**<u>Exhibit F</u>**

Exhibit F

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2159270 | Cruz Castillo, Samuel | ADDRESS ON FILE | | | | | | | |
| 1717772 | Gonzalez - Lopez, Maria C | ADDRESS ON FILE | | | | | | | |
| 1717772 | Gonzalez - Lopez, Maria C | ADDRESS ON FILE | | | | | | | |
| 2071240 | Gonzalez - Muniz, Paquita | ADDRESS ON FILE | | | | | | | |
| 661733 | GONZALEZ & GOENAGA INC | PO BOX 364643 | | | | SAN JUAN | PR | 00936-4643 | |
| 195645 | GONZALEZ & SAMPAYO PROD DE SEGUROS CORP | P O BOX 10213 | CAPARRA HEIGTS STATION | | | SAN JUAN | PR | 00922 | |
| 195646 | GONZALEZ & TEXIDOR PSC | P O BOX 6030 PMB 205 | | | | CAROLINA | PR | 00984 | |
| 661734 | GONZALEZ & TORRES P S C | 1719 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909-1905 | |
| 1524284 | Gonzalez , Miguel Sanchez | ADDRESS ON FILE | | | | | | | |
| 195647 | GONZÁLEZ , ROXANNA | ADDRESS ON FILE | | | | | | | |
| 195648 | GONZALEZ ABAD, MARIA D | ADDRESS ON FILE | | | | | | | |
| 794130 | GONZALEZ ABOLAFIA, GEOVANNI | ADDRESS ON FILE | | | | | | | |
| 195649 | GONZALEZ ABOLAFIA, JULIO | ADDRESS ON FILE | | | | | | | |
| 195650 | GONZALEZ ABREU, BRIAN | ADDRESS ON FILE | | | | | | | |
| 195651 | GONZALEZ ABREU, DORA T | ADDRESS ON FILE | | | | | | | |
| 195652 | GONZALEZ ABREU, EVELYN | ADDRESS ON FILE | | | | | | | |
| 2016699 | GONZALEZ ABREU, EVELYN | ADDRESS ON FILE | | | | | | | |
| 195653 | GONZALEZ ABREU, INGRID | ADDRESS ON FILE | | | | | | | |
| 195655 | GONZALEZ ABRIL, SACHA | ADDRESS ON FILE | | | | | | | |
| 195654 | GONZALEZ ABRIL, SACHA | ADDRESS ON FILE | | | | | | | |
| 195656 | GONZALEZ ABUD, AMAURY | ADDRESS ON FILE | | | | | | | |
| 195657 | GONZALEZ ABUD, JEAN | ADDRESS ON FILE | | | | | | | |
| 1990676 | Gonzalez Acerado, Ismael | ADDRESS ON FILE | | | | | | | |
| 2051549 | Gonzalez Aceredo, Norma E. | ADDRESS ON FILE | | | | | | | |
| 2011413 | Gonzalez Acevedo , Norma E. | ADDRESS ON FILE | | | | | | | |
| 844277 | GONZALEZ ACEVEDO JEANNETE | SOL Y MAR VISTAS DE MEDINA | 229 PASEO LUNA | | | ISABELA | PR | 00662-3867 | |
| 1869524 | Gonzalez Acevedo, Ada E | ADDRESS ON FILE | | | | | | | |
| 195659 | GONZALEZ ACEVEDO, ADLIN L. | ADDRESS ON FILE | | | | | | | |
| 195660 | GONZALEZ ACEVEDO, ALEX | ADDRESS ON FILE | | | | | | | |
| 195661 | GONZALEZ ACEVEDO, AMADOR | ADDRESS ON FILE | | | | | | | |
| 195662 | GONZALEZ ACEVEDO, ANA L | ADDRESS ON FILE | | | | | | | |
| 1473869 | Gonzalez Acevedo, Arcides | ADDRESS ON FILE | | | | | | | |
| 195663 | GONZALEZ ACEVEDO, CHARLY | ADDRESS ON FILE | | | | | | | |
| 195664 | GONZALEZ ACEVEDO, DARIO | ADDRESS ON FILE | | | | | | | |
| 195665 | GONZALEZ ACEVEDO, DARIO A. | ADDRESS ON FILE | | | | | | | |
| 1765971 | Gonzalez Acevedo, David | ADDRESS ON FILE | | | | | | | |
| 195666 | GONZALEZ ACEVEDO, DAVID | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 794131 | GONZALEZ ACEVEDO, DAVID | ADDRESS ON FILE | | | | | | | |
| 195667 | GONZALEZ ACEVEDO, EDMANUEL | ADDRESS ON FILE | | | | | | | |
| 195668 | Gonzalez Acevedo, Edwin | ADDRESS ON FILE | | | | | | | |
| 195669 | GONZALEZ ACEVEDO, EDWIN M | ADDRESS ON FILE | | | | | | | |
| 195670 | GONZALEZ ACEVEDO, EUNICE | ADDRESS ON FILE | | | | | | | |
| 1678024 | González Acevedo, Eunice M. | ADDRESS ON FILE | | | | | | | |
| 195671 | GONZALEZ ACEVEDO, EVA | ADDRESS ON FILE | | | | | | | |
| 195673 | GONZALEZ ACEVEDO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 794132 | GONZALEZ ACEVEDO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 195672 | GONZALEZ ACEVEDO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 794133 | GONZALEZ ACEVEDO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 794134 | GONZALEZ ACEVEDO, FAY | ADDRESS ON FILE | | | | | | | |
| 195675 | GONZALEZ ACEVEDO, FAY MARIE | ADDRESS ON FILE | | | | | | | |
| 195676 | GONZALEZ ACEVEDO, FRANCELIS | ADDRESS ON FILE | | | | | | | |
| 794135 | GONZALEZ ACEVEDO, FRANCELIS | ADDRESS ON FILE | | | | | | | |
| 195677 | GONZALEZ ACEVEDO, FRANCELYS | ADDRESS ON FILE | | | | | | | |
| 195678 | Gonzalez Acevedo, George | ADDRESS ON FILE | | | | | | | |
| 195679 | GONZALEZ ACEVEDO, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 1672561 | GONZALEZ ACEVEDO, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 794136 | GONZALEZ ACEVEDO, HAROLD G | ADDRESS ON FILE | | | | | | | |
| 195682 | GONZALEZ ACEVEDO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 1983086 | GONZALEZ ACEVEDO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 195681 | Gonzalez Acevedo, Ismael | ADDRESS ON FILE | | | | | | | |
| 1936629 | Gonzalez Acevedo, Ismael | ADDRESS ON FILE | | | | | | | |
| 195683 | GONZALEZ ACEVEDO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 195684 | GONZALEZ ACEVEDO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 195685 | GONZALEZ ACEVEDO, ITZEL | ADDRESS ON FILE | | | | | | | |
| 195686 | GONZALEZ ACEVEDO, IVIA | ADDRESS ON FILE | | | | | | | |
| 195687 | GONZALEZ ACEVEDO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 794137 | GONZALEZ ACEVEDO, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 195688 | GONZALEZ ACEVEDO, JOEL I | ADDRESS ON FILE | | | | | | | |
| 195689 | GONZALEZ ACEVEDO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 195690 | GONZALEZ ACEVEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 195691 | GONZALEZ ACEVEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 195692 | GONZALEZ ACEVEDO, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 195693 | Gonzalez Acevedo, Juan G. | ADDRESS ON FILE | | | | | | | |
| 1650252 | Gonzalez Acevedo, Juanita | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 195694 | GONZALEZ ACEVEDO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 1650252 | Gonzalez Acevedo, Juanita | ADDRESS ON FILE | | | | | | | |
| 195695 | GONZALEZ ACEVEDO, KEISHA K | ADDRESS ON FILE | | | | | | | |
| 195697 | GONZALEZ ACEVEDO, KEVIN | ADDRESS ON FILE | | | | | | | |
| 195696 | GONZALEZ ACEVEDO, KEVIN | ADDRESS ON FILE | | | | | | | |
| 195698 | GONZALEZ ACEVEDO, LIDUVINA | ADDRESS ON FILE | | | | | | | |
| 2095344 | Gonzalez Acevedo, Linette | ADDRESS ON FILE | | | | | | | |
| 794138 | GONZALEZ ACEVEDO, LINETTE | ADDRESS ON FILE | | | | | | | |
| 794139 | GONZALEZ ACEVEDO, LIZEL | ADDRESS ON FILE | | | | | | | |
| 195700 | GONZALEZ ACEVEDO, LUCILA | ADDRESS ON FILE | | | | | | | |
| 195701 | GONZALEZ ACEVEDO, LUIS | ADDRESS ON FILE | | | | | | | |
| 195702 | Gonzalez Acevedo, Luis A. | ADDRESS ON FILE | | | | | | | |
| 195703 | GONZALEZ ACEVEDO, MARIANO | ADDRESS ON FILE | | | | | | | |
| 1862655 | GONZALEZ ACEVEDO, MARIANO | ADDRESS ON FILE | | | | | | | |
| 1836227 | Gonzalez Acevedo, Mariano | ADDRESS ON FILE | | | | | | | |
| 195704 | GONZALEZ ACEVEDO, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 195705 | GONZALEZ ACEVEDO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1835127 | GONZALEZ ACEVEDO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 195706 | GONZALEZ ACEVEDO, MARTA | ADDRESS ON FILE | | | | | | | |
| 195707 | GONZALEZ ACEVEDO, MARY | ADDRESS ON FILE | | | | | | | |
| 1507620 | Gonzalez Acevedo, Mayra | ADDRESS ON FILE | | | | | | | |
| 195708 | GONZALEZ ACEVEDO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 195709 | GONZALEZ ACEVEDO, MIRTA I. | ADDRESS ON FILE | | | | | | | |
| 195710 | GONZALEZ ACEVEDO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 195711 | GONZALEZ ACEVEDO, NICHOLE | ADDRESS ON FILE | | | | | | | |
| 195712 | GONZALEZ ACEVEDO, NORMA | ADDRESS ON FILE | | | | | | | |
| 1984986 | Gonzalez Acevedo, Norma E. | ADDRESS ON FILE | | | | | | | |
| 195713 | GONZALEZ ACEVEDO, OLGA | ADDRESS ON FILE | | | | | | | |
| 195714 | GONZALEZ ACEVEDO, OMARA | ADDRESS ON FILE | | | | | | | |
| 195715 | GONZÁLEZ ACEVEDO, RAFAEL Y OTROS | LCDO. RAMÓN COLÓN OLIVO | LCDO. RAMÓN COLÓN OLIVO | PO BOX 464 | | TOA BAJA | PR | 00951-0464 | |
| 195716 | GONZÁLEZ ACEVEDO, RAFAEL Y OTROS | LCDO. WILLIAM REYES ELÍAS | EDIF. UNION PLAZA | 416 AVE. Ponce DE LEÓN | SUITE 1101 | SAN JUAN | PR | 00918 | |
| 1419886 | GONZÁLEZ ACEVEDO, RAFAEL Y OTROS | RAMÓN COLÓN OLIVO | PO BOX 464 | | | TOA BAJA | PR | 00951-0464 | |
| 195717 | GONZALEZ ACEVEDO, RALPH | ADDRESS ON FILE | | | | | | | |
| 195718 | GONZALEZ ACEVEDO, RAMON | ADDRESS ON FILE | | | | | | | |
| 195719 | GONZALEZ ACEVEDO, RAUL | ADDRESS ON FILE | | | | | | | |
| 195720 | Gonzalez Acevedo, Rodymar | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 195721 | GONZALEZ ACEVEDO, ROSA I | ADDRESS ON FILE |
| 1775427 | Gonzalez Acevedo, Rosa Ivettet | ADDRESS ON FILE |
| 195722 | GONZALEZ ACEVEDO, ROSISSELA | ADDRESS ON FILE |
| 195723 | GONZALEZ ACEVEDO, SILVIA | ADDRESS ON FILE |
| 195724 | GONZALEZ ACEVEDO, SUHEY | ADDRESS ON FILE |
| 195725 | GONZALEZ ACEVEDO, SYLVIA | ADDRESS ON FILE |
| 195726 | GONZALEZ ACEVEDO, VANESSA | ADDRESS ON FILE |
| 195727 | GONZALEZ ACEVEDO, VICNERIS | ADDRESS ON FILE |
| 195728 | GONZALEZ ACEVEDO, VICTOR | ADDRESS ON FILE |
| 2111582 | GONZALEZ ACEVEDO, VICTOR | ADDRESS ON FILE |
| 195729 | Gonzalez Acevedo, Victor J. | ADDRESS ON FILE |
| 2082499 | Gonzalez Acevedo, Wanda | ADDRESS ON FILE |
| 794140 | GONZALEZ ACEVEDO, WANDA I | ADDRESS ON FILE |
| 195730 | GONZALEZ ACEVEDO, WANDA I | ADDRESS ON FILE |
| 195731 | GONZALEZ ACEVEDO, WILFREDO | ADDRESS ON FILE |
| 195732 | GONZALEZ ACEVEDO, WILNELIA | ADDRESS ON FILE |
| 794141 | GONZALEZ ACEVEDO, YANISSE | ADDRESS ON FILE |
| 2019847 | Gonzalez Acevedo, Yanisse Del C | ADDRESS ON FILE |
| 195733 | GONZALEZ ACEVEDO, YANNISSE DEL C | ADDRESS ON FILE |
| 794142 | GONZALEZ ACEVEDO, YARIMAR | ADDRESS ON FILE |
| 195734 | GONZALEZ ACEVEDO, YETCENIA | ADDRESS ON FILE |
| 195735 | GONZALEZ ACEVEDO, YETCENIA | ADDRESS ON FILE |
| 195736 | GONZALEZ ACOSTA, ADOLFO | ADDRESS ON FILE |
| 195737 | GONZALEZ ACOSTA, CARLOS J | ADDRESS ON FILE |
| 195738 | GONZALEZ ACOSTA, CHRISTIAN | ADDRESS ON FILE |
| 195739 | GONZALEZ ACOSTA, DAMASA | ADDRESS ON FILE |
| 195740 | GONZALEZ ACOSTA, EDDER | ADDRESS ON FILE |
| 195741 | GONZALEZ ACOSTA, EDDER | ADDRESS ON FILE |
| 195742 | GONZALEZ ACOSTA, EMMA I | ADDRESS ON FILE |
| 195743 | GONZALEZ ACOSTA, FELIX | ADDRESS ON FILE |
| 794143 | GONZALEZ ACOSTA, IRIS | ADDRESS ON FILE |
| 195744 | GONZALEZ ACOSTA, JANIRA | ADDRESS ON FILE |
| 2084396 | GONZALEZ ACOSTA, JANIRA B | ADDRESS ON FILE |
| 195745 | GONZALEZ ACOSTA, JORGE | ADDRESS ON FILE |
| 195746 | GONZALEZ ACOSTA, KARLA | ADDRESS ON FILE |
| 195747 | Gonzalez Acosta, Maria De Los A | ADDRESS ON FILE |
| 1792435 | Gonzalez Acosta, Maria de los Angeles | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 794144 | GONZALEZ ACOSTA, MARIETTE | ADDRESS ON FILE | | | | | | | |
| 195748 | GONZALEZ ACOSTA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 794145 | GONZALEZ ACOSTA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 794146 | GONZALEZ ACOSTA, MILADY | ADDRESS ON FILE | | | | | | | |
| 195749 | GONZALEZ ACOSTA, MILADY | ADDRESS ON FILE | | | | | | | |
| 366900 | GONZALEZ ACOSTA, NORMA | ADDRESS ON FILE | | | | | | | |
| 195750 | GONZALEZ ACOSTA, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 195751 | GONZALEZ ACOSTA, PATRICIA Y | ADDRESS ON FILE | | | | | | | |
| 195752 | GONZALEZ ACOSTA, RAUL | ADDRESS ON FILE | | | | | | | |
| 195753 | GONZALEZ ACOSTA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 195754 | GONZALEZ ACOSTA, WANDALIZ | ADDRESS ON FILE | | | | | | | |
| 195755 | GONZALEZ ACOSTA, WILBERT | ADDRESS ON FILE | | | | | | | |
| 195756 | GONZALEZ ACOSTA, XAYMARA | ADDRESS ON FILE | | | | | | | |
| 195757 | GONZALEZ ACOSTA, YACKELINE | ADDRESS ON FILE | | | | | | | |
| 794147 | GONZALEZ ACVEDO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 195758 | GONZALEZ ADAMES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 195759 | GONZALEZ ADAMES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 195760 | GONZALEZ ADAMES, DANIA | ADDRESS ON FILE | | | | | | | |
| 195761 | GONZALEZ ADAMES, FRANCISCO O | ADDRESS ON FILE | | | | | | | |
| 794148 | GONZALEZ ADAMES, OMAR F | ADDRESS ON FILE | | | | | | | |
| 195763 | GONZALEZ ADAMS, LUIS | ADDRESS ON FILE | | | | | | | |
| 195764 | GONZALEZ ADAMS, LUIS | ADDRESS ON FILE | | | | | | | |
| 195765 | GONZALEZ ADAMS, LUIS | ADDRESS ON FILE | | | | | | | |
| 195766 | GONZALEZ ADORNO MD, ZORELIZA | ADDRESS ON FILE | | | | | | | |
| 195767 | GONZALEZ ADORNO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 195768 | GONZALEZ ADORNO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 794149 | GONZALEZ ADORNO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 2106045 | Gonzalez Adorno, Jorge | ADDRESS ON FILE | | | | | | | |
| 794150 | GONZALEZ ADORNO, JORGE | ADDRESS ON FILE | | | | | | | |
| 195769 | GONZALEZ ADORNO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 195770 | GONZALEZ ADORNO, LUIS E | ADDRESS ON FILE | | | | | | | |
| 195771 | GONZALEZ ADORNO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 195772 | GONZALEZ ADORNO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 195773 | GONZALEZ ADORNO, MARTIN | ADDRESS ON FILE | | | | | | | |
| 195774 | GONZALEZ AFANADOR, BRENDA L | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 794151 | GONZALEZ AFANADOR, BRENDA L | ADDRESS ON FILE | | | | | | |
| 195775 | GONZALEZ AGENJO, JULIO | ADDRESS ON FILE | | | | | | |
| 195776 | GONZALEZ AGOSTINI, ARIADNA | ADDRESS ON FILE | | | | | | |
| 195777 | GONZALEZ AGOSTINI, IRMA | ADDRESS ON FILE | | | | | | |
| 794152 | GONZALEZ AGOSTINI, JOANNIE | ADDRESS ON FILE | | | | | | |
| 794153 | GONZALEZ AGOSTINI, JOANNIE | ADDRESS ON FILE | | | | | | |
| 195778 | GONZALEZ AGOSTO, ADRIAN | ADDRESS ON FILE | | | | | | |
| 195779 | GONZALEZ AGOSTO, AIDA | ADDRESS ON FILE | | | | | | |
| 195780 | GONZALEZ AGOSTO, AIDA | ADDRESS ON FILE | | | | | | |
| 195781 | GONZALEZ AGOSTO, GILBERTO | ADDRESS ON FILE | | | | | | |
| 195782 | GONZALEZ AGOSTO, JAEL | ADDRESS ON FILE | | | | | | |
| 195783 | GONZALEZ AGOSTO, JESSICA J | ADDRESS ON FILE | | | | | | |
| 195784 | GONZALEZ AGOSTO, JOSE | ADDRESS ON FILE | | | | | | |
| 195785 | GONZALEZ AGOSTO, LEOCADIO | ADDRESS ON FILE | | | | | | |
| 195786 | GONZALEZ AGOSTO, LUIS | ADDRESS ON FILE | | | | | | |
| 195787 | GONZALEZ AGOSTO, LUIS A | ADDRESS ON FILE | | | | | | |
| 794154 | GONZALEZ AGOSTO, LUIS A | ADDRESS ON FILE | | | | | | |
| 195788 | GONZALEZ AGOSTO, MAGDALIS | ADDRESS ON FILE | | | | | | |
| 195789 | GONZALEZ AGOSTO, SANDRA | ADDRESS ON FILE | | | | | | |
| 195790 | GONZALEZ AGOSTO, SANDRA | ADDRESS ON FILE | | | | | | |
| 794155 | GONZALEZ AGOSTO, TAINA L | ADDRESS ON FILE | | | | | | |
| 195791 | GONZALEZ AGOSTO, TAINA L | ADDRESS ON FILE | | | | | | |
| 195792 | GONZALEZ AGRICULTURAL CO INC | PO BOX 278 | | | | SALINAS | PR | 00704 | |
| 195793 | GONZALEZ AGRONT MD, NELIDA | ADDRESS ON FILE | | | | | | |
| 195794 | GONZALEZ AGRONT, GLADYS | ADDRESS ON FILE | | | | | | |
| 195795 | GONZALEZ AGUAYO, ELINETTE | ADDRESS ON FILE | | | | | | |
| 195796 | GONZALEZ AGUAYO, LUIS A | ADDRESS ON FILE | | | | | | |
| 195797 | GONZALEZ AGUAYO, OSCAR | ADDRESS ON FILE | | | | | | |
| 195599 | GONZALEZ AGUDO, JORGE | ADDRESS ON FILE | | | | | | |
| 195798 | GONZALEZ AGUEDA, HECTOR L | ADDRESS ON FILE | | | | | | |
| 195799 | GONZALEZ AGUIAR, ANTONIO | ADDRESS ON FILE | | | | | | |
| 195800 | GONZALEZ AGUIAR, MARCOS A | ADDRESS ON FILE | | | | | | |
| 1722968 | Gonzalez Aguiar, Marcos Antonio | ADDRESS ON FILE | | | | | | |
| 195801 | GONZALEZ AGUILAR, LEISHLA | ADDRESS ON FILE | | | | | | |
| 2148114 | Gonzalez Aguino, Jose A. | ADDRESS ON FILE | | | | | | |
| 1602334 | Gonzalez Aguirre , Coralis | Urb Villa Rosa 1 | C4 Calle 1 | | | Guayama | PR | 00784 | |
| 105501 | GONZALEZ AGUIRRE, CORALIS | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 195802 | GONZALEZ AGUIRRE, CORALIS | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1709470 | GONZALEZ AGUIRRE, CORALIS | ADDRESS ON FILE | | | | | | |
| 1696521 | GONZALEZ AGUIRRE, CORALIS | ADDRESS ON FILE | | | | | | |
| 195803 | GONZALEZ AHEDO, JOSE | ADDRESS ON FILE | | | | | | |
| 195804 | GONZALEZ ALAMEDA, ANAMARIS | ADDRESS ON FILE | | | | | | |
| 195805 | GONZALEZ ALAMEDA, EUGENIO | ADDRESS ON FILE | | | | | | |
| 794157 | GONZALEZ ALAMO, GILBERTO | ADDRESS ON FILE | | | | | | |
| 195807 | GONZALEZ ALAMO, INOCENCIO | ADDRESS ON FILE | | | | | | |
| 195808 | GONZALEZ ALAMO, JANET | ADDRESS ON FILE | | | | | | |
| 195809 | Gonzalez Alamo, Margarita | ADDRESS ON FILE | | | | | | |
| 195810 | GONZALEZ ALAMO, NILSA | ADDRESS ON FILE | | | | | | |
| 794158 | GONZALEZ ALAMO, SONIA | ADDRESS ON FILE | | | | | | |
| 195811 | GONZALEZ ALAMO, SONIA I | ADDRESS ON FILE | | | | | | |
| 1594273 | González Álamo, Sonia I. | ADDRESS ON FILE | | | | | | |
| 195812 | GONZALEZ ALAMO, SYLVIA | ADDRESS ON FILE | | | | | | |
| 195813 | GONZALEZ ALAMO, WANDA I | ADDRESS ON FILE | | | | | | |
| 195814 | GONZALEZ ALAMO, YADIRA E. | ADDRESS ON FILE | | | | | | |
| 195816 | GONZALEZ ALANCASTRO, JUANA | ADDRESS ON FILE | | | | | | |
| 195817 | GONZALEZ ALARCON, MARGARITA | ADDRESS ON FILE | | | | | | |
| 195818 | GONZALEZ ALAVA, BERTHA | ADDRESS ON FILE | | | | | | |
| 195819 | GONZALEZ ALAVA, BERTHA I | ADDRESS ON FILE | | | | | | |
| 1840205 | Gonzalez Alava, Bertha I. | ADDRESS ON FILE | | | | | | |
| 1476199 | Gonzalez Alava, Jose A | ADDRESS ON FILE | | | | | | |
| 195820 | GONZALEZ ALAVA, JOSE A. | ADDRESS ON FILE | | | | | | |
| 195821 | GONZALEZ ALAYON, BRENDA L | ADDRESS ON FILE | | | | | | |
| 195822 | GONZALEZ ALAYON, OLGA | ADDRESS ON FILE | | | | | | |
| 195823 | GONZALEZ ALBALADEJO, CARMEN L | ADDRESS ON FILE | | | | | | |
| 195824 | GONZALEZ ALBALADEJO, JOSSELYN | ADDRESS ON FILE | | | | | | |
| 195825 | GONZALEZ ALBARRACIN, MORAIMA | ADDRESS ON FILE | | | | | | |
| 195827 | GONZALEZ ALBARRACIN, VANESSA | ADDRESS ON FILE | | | | | | |
| 195826 | GONZALEZ ALBARRACIN, VANESSA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 195828 | GONZALEZ ALBERT TRANSPORT SERVICES | INCORPORATED | HC 7 BOX 25121 | | | PONCE | PR | 00731 | |
| 195829 | GONZALEZ ALBERT, ERIC | ADDRESS ON FILE | | | | | | |
| 794159 | GONZALEZ ALBERT, ERIC G | ADDRESS ON FILE | | | | | | |
| 195831 | GONZALEZ ALBERTY, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 195830 | GONZALEZ ALBERTY, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 195832 | GONZALEZ ALBERTY, PEDRO | ADDRESS ON FILE | | | | | | |
| 195834 | GONZALEZ ALBERTY, PEDRO A. | ADDRESS ON FILE | | | | | | |
| 195835 | GONZALEZ ALBINO, JOSE | ADDRESS ON FILE | | | | | | |
| 195836 | GONZALEZ ALCANT, MARCIA | ADDRESS ON FILE | | | | | | |
| 195837 | GONZALEZ ALCANTARA, RAUL | ADDRESS ON FILE | | | | | | |
| 195838 | GONZALEZ ALDAÑA MD, SHEILA | ADDRESS ON FILE | | | | | | |
| 195839 | GONZALEZ ALDARONDO, EILEEN | ADDRESS ON FILE | | | | | | |
| 195840 | GONZALEZ ALDARONDO, JOSUE | ADDRESS ON FILE | | | | | | |
| 195841 | GONZALEZ ALDARONDO, JOSUE | ADDRESS ON FILE | | | | | | |
| 195842 | GONZALEZ ALDREY, YATIANA | ADDRESS ON FILE | | | | | | |
| 195843 | GONZALEZ ALECEA, ALFREDO | ADDRESS ON FILE | | | | | | |
| 195844 | GONZALEZ ALEJANDRO, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 195845 | GONZALEZ ALEJANDRO, CARLOS A | ADDRESS ON FILE | | | | | | |
| 1853648 | GONZALEZ ALEJANDRO, GLADYS | ADDRESS ON FILE | | | | | | |
| 195846 | GONZALEZ ALEJANDRO, GLADYS M | ADDRESS ON FILE | | | | | | |
| 794160 | GONZALEZ ALEJANDRO, NYDIA | ADDRESS ON FILE | | | | | | |
| 195847 | GONZALEZ ALEJANDRO, NYDIA E | ADDRESS ON FILE | | | | | | |
| 195849 | GONZALEZ ALEJANDRO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 195848 | GONZALEZ ALEJANDRO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 195850 | GONZALEZ ALEMAN, JESUS | ADDRESS ON FILE | | | | | | |
| 195815 | GONZALEZ ALEMAN, LORENZO | ADDRESS ON FILE | | | | | | |
| 195851 | GONZALEZ ALFONSO, ARNALDO R. | ADDRESS ON FILE | | | | | | |
| 195852 | GONZALEZ ALFONSO, MARIE | ADDRESS ON FILE | | | | | | |
| 195853 | GONZALEZ ALFONSO, MARLIN | ADDRESS ON FILE | | | | | | |
| 195854 | GONZALEZ ALGARIN, CARMEN I | ADDRESS ON FILE | | | | | | |
| 195855 | GONZALEZ ALGARIN, SIXTO L. | ADDRESS ON FILE | | | | | | |
| 195856 | GONZALEZ ALICEA, ALFREDO | ADDRESS ON FILE | | | | | | |
| 794161 | GONZALEZ ALICEA, ANTONIO | ADDRESS ON FILE | | | | | | |
| 195857 | GONZALEZ ALICEA, ANTONIO | ADDRESS ON FILE | | | | | | |
| 195858 | GONZALEZ ALICEA, CARMEN L | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 195859 | GONZALEZ ALICEA, CONCEPCION | ADDRESS ON FILE |
| 195860 | GONZALEZ ALICEA, EDGARDO | ADDRESS ON FILE |
| 195862 | GONZALEZ ALICEA, EDWARD | ADDRESS ON FILE |
| 195863 | GONZALEZ ALICEA, GEORGINA | ADDRESS ON FILE |
| 794162 | GONZALEZ ALICEA, JOSELINE D | ADDRESS ON FILE |
| 195864 | Gonzalez Alicea, Leslie A | ADDRESS ON FILE |
| 195865 | GONZALEZ ALICEA, LODYS NICOLE | ADDRESS ON FILE |
| 195866 | GONZALEZ ALICEA, MARIAN Y | ADDRESS ON FILE |
| 195867 | Gonzalez Alicea, Monserrate | ADDRESS ON FILE |
| 794163 | GONZALEZ ALICEA, NILDA D | ADDRESS ON FILE |
| 195868 | GONZALEZ ALICEA, PAULINA | ADDRESS ON FILE |
| 195869 | GONZALEZ ALICEA, RAYMOND | ADDRESS ON FILE |
| 195870 | GONZALEZ ALICEA, SANDRA | ADDRESS ON FILE |
| 195871 | GONZALEZ ALICEA, SHEILA | ADDRESS ON FILE |
| 195872 | GONZALEZ ALICEA, VANESSA | ADDRESS ON FILE |
| 195873 | GONZALEZ ALICEA, WILLIAM | ADDRESS ON FILE |
| 195874 | Gonzalez Alicea, Yamil J | ADDRESS ON FILE |
| 195875 | GONZALEZ ALICEA, YAMILET | ADDRESS ON FILE |
| 195876 | GONZALEZ ALICEA, YAMILL | ADDRESS ON FILE |
| 195877 | GONZALEZ ALICEA, ZULEIKA | ADDRESS ON FILE |
| 195879 | GONZALEZ ALLENDE, ZAMIRA J. | ADDRESS ON FILE |
| 195880 | Gonzalez Alma, David F | ADDRESS ON FILE |
| 195881 | GONZALEZ ALMAGUER, RAUL E. | ADDRESS ON FILE |
| 195882 | GONZALEZ ALMANZAR, ALEJANDRO | ADDRESS ON FILE |
| 195883 | GONZALEZ ALMENA, FIDEL | ADDRESS ON FILE |
| 2215802 | Gonzalez Almena, Fidel | ADDRESS ON FILE |
| 2208821 | Gonzalez Almeyda, Alex | ADDRESS ON FILE |
| 195884 | GONZALEZ ALMEYDA, ALICIA | ADDRESS ON FILE |
| 195885 | GONZALEZ ALMEYDA, FREDDIE | ADDRESS ON FILE |
| 195886 | Gonzalez Almeyda, Luis E | ADDRESS ON FILE |
| 1588064 | Gonzalez Almodoval, Luis R. | ADDRESS ON FILE |
| 195887 | GONZALEZ ALMODOVAR, CESAR J | ADDRESS ON FILE |
| 195888 | GONZALEZ ALMODOVAR, CESAR J | ADDRESS ON FILE |
| 195889 | GONZALEZ ALMODOVAR, JANNETTE | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 195890 | GONZALEZ ALMODOVAR, LUIS R | ADDRESS ON FILE | | | | | | |
| 195891 | GONZALEZ ALMODOVAR, LUZ D. | ADDRESS ON FILE | | | | | | |
| 195892 | GONZALEZ ALMONTE, AMAURY | ADDRESS ON FILE | | | | | | |
| 195893 | GONZALEZ ALOM, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 195894 | GONZALEZ ALONSO MD, LUIS A | ADDRESS ON FILE | | | | | | |
| 195895 | GONZALEZ ALONSO, ANDRES | ADDRESS ON FILE | | | | | | |
| 195896 | GONZALEZ ALONSO, DAVID | ADDRESS ON FILE | | | | | | |
| 195897 | GONZALEZ ALONSO, JOSE | ADDRESS ON FILE | | | | | | |
| 195898 | GONZALEZ ALONSO, MARIA | ADDRESS ON FILE | | | | | | |
| 299022 | GONZALEZ ALONSO, MARIA L | ADDRESS ON FILE | | | | | | |
| 299022 | GONZALEZ ALONSO, MARIA L | ADDRESS ON FILE | | | | | | |
| 195899 | GONZALEZ ALONSO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 195900 | GONZALEZ ALONSO, VALERY | ADDRESS ON FILE | | | | | | |
| 195901 | GONZALEZ ALONSO, VICENTE | ADDRESS ON FILE | | | | | | |
| 195902 | GONZALEZ ALTIERI, IREITLA M | ADDRESS ON FILE | | | | | | |
| 195903 | GONZALEZ ALTIERI, YANEIZA | ADDRESS ON FILE | | | | | | |
| 195905 | GONZALEZ ALTRECHE, MILDRED | ADDRESS ON FILE | | | | | | |
| 661735 | GONZALEZ ALUMINIUM INC | URB BO OBRERO | 969 CALLE LEDESMA | | ARECIBO | PR | 00612 | |
| 844278 | GONZALEZ ALUMINUM SALE GA DOOR & WINDOW | URB BO OBRERO | 973 CALLE LEDESMA | | ARECIBO | PR | 00612-2737 | |
| 195906 | GONZALEZ ALVARADO, ARMINDA | ADDRESS ON FILE | | | | | | |
| 1548812 | Gonzalez Alvarado, Arminda | ADDRESS ON FILE | | | | | | |
| 195907 | GONZALEZ ALVARADO, CARLOS A | ADDRESS ON FILE | | | | | | |
| 794165 | GONZALEZ ALVARADO, CARLOS A | ADDRESS ON FILE | | | | | | |
| 195908 | Gonzalez Alvarado, Danny D | ADDRESS ON FILE | | | | | | |
| 195910 | GONZALEZ ALVARADO, DERWIN | ADDRESS ON FILE | | | | | | |
| 195911 | GONZALEZ ALVARADO, ELBA | ADDRESS ON FILE | | | | | | |
| 794166 | GONZALEZ ALVARADO, ELBA | ADDRESS ON FILE | | | | | | |
| 794167 | GONZALEZ ALVARADO, ELISA | ADDRESS ON FILE | | | | | | |
| 195912 | GONZALEZ ALVARADO, ELISA | ADDRESS ON FILE | | | | | | |
| 195913 | GONZALEZ ALVARADO, HECTOR | ADDRESS ON FILE | | | | | | |
| 195914 | Gonzalez Alvarado, Jose L | ADDRESS ON FILE | | | | | | |
| 195915 | GONZALEZ ALVARADO, LUIS | ADDRESS ON FILE | | | | | | |
| 195916 | GONZALEZ ALVARADO, MANUEL A | ADDRESS ON FILE | | | | | | |
| 195917 | GONZALEZ ALVARADO, MARISOL | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 195918 | GONZALEZ ALVARADO, MICHAEL | ADDRESS ON FILE | | | | | | |
| 195919 | GONZALEZ ALVARADO, MIGDA M | ADDRESS ON FILE | | | | | | |
| 195920 | GONZALEZ ALVARADO, MODESTA L | ADDRESS ON FILE | | | | | | |
| 195921 | Gonzalez Alvarado, Norma I. | ADDRESS ON FILE | | | | | | |
| 2148110 | Gonzalez Alvarado, Osvaldo L. | ADDRESS ON FILE | | | | | | |
| 195922 | GONZALEZ ALVARADO, SAMUEL | ADDRESS ON FILE | | | | | | |
| 195924 | GONZALEZ ALVARADO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 195925 | GONZALEZ ALVARADO, WILMA | ADDRESS ON FILE | | | | | | |
| 2142273 | Gonzalez Alvares, Antonio | ADDRESS ON FILE | | | | | | |
| 844293 | GONZALEZ ALVAREZ, ALDO J | ADDRESS ON FILE | | | | | | |
| 2142039 | Gonzalez Alvarez, Antina | ADDRESS ON FILE | | | | | | |
| 2154815 | Gonzalez Alvarez, Antonio | ADDRESS ON FILE | | | | | | |
| 195926 | Gonzalez Alvarez, Carlos Juan | ADDRESS ON FILE | | | | | | |
| 195927 | GONZALEZ ALVAREZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 794168 | GONZALEZ ALVAREZ, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 1419887 | GONZALEZ ALVAREZ, DAMARIS Y OTROS | GRISEL HERNANDEZ ESTEVES | HC 05 BOX 56673 | | CAGUAS | PR | 00725-9227 | |
| 195928 | GONZALEZ ALVAREZ, EDWARD | ADDRESS ON FILE | | | | | | |
| 195929 | GONZALEZ ALVAREZ, ELBA IVELISSE | ADDRESS ON FILE | | | | | | |
| 195930 | GONZALEZ ALVAREZ, ELSA | ADDRESS ON FILE | | | | | | |
| 195931 | GONZALEZ ALVAREZ, ELSA | ADDRESS ON FILE | | | | | | |
| 195932 | GONZALEZ ALVAREZ, ELVIN | ADDRESS ON FILE | | | | | | |
| 195933 | GONZALEZ ALVAREZ, ERNEL | ADDRESS ON FILE | | | | | | |
| 195934 | GONZALEZ ALVAREZ, FLORA | ADDRESS ON FILE | | | | | | |
| 195935 | GONZALEZ ALVAREZ, FRANCES | ADDRESS ON FILE | | | | | | |
| 195936 | GONZALEZ ALVAREZ, GERMAN | ADDRESS ON FILE | | | | | | |
| 195937 | GONZALEZ ALVAREZ, GILBERTO | ADDRESS ON FILE | | | | | | |
| 195938 | GONZALEZ ALVAREZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 195939 | GONZALEZ ALVAREZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 195940 | GONZALEZ ALVAREZ, INEABELLE | ADDRESS ON FILE | | | | | | |
| 195941 | GONZALEZ ALVAREZ, IRIS J. | ADDRESS ON FILE | | | | | | |
| 195942 | GONZALEZ ALVAREZ, IXAIDA DE L | ADDRESS ON FILE | | | | | | |
| 794169 | GONZALEZ ALVAREZ, IXAIDA L | ADDRESS ON FILE | | | | | | |
| 195943 | GONZALEZ ALVAREZ, JESUS | ADDRESS ON FILE | | | | | | |
| 195944 | GONZALEZ ALVAREZ, JUAN | ADDRESS ON FILE | | | | | | |
| 195945 | Gonzalez Alvarez, Juan F | ADDRESS ON FILE | | | | | | |
| 846139 | GONZALEZ ALVAREZ, KELMY | ADDRESS ON FILE | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | |
|---|---|---|
| 195947 | GONZALEZ ALVAREZ, KEVIN | ADDRESS ON FILE |
| 195948 | GONZALEZ ALVAREZ, MANUEL | ADDRESS ON FILE |
| 195949 | GONZALEZ ALVAREZ, MARIA E | ADDRESS ON FILE |
| 195950 | GONZALEZ ALVAREZ, MARITZA | ADDRESS ON FILE |
| 1485658 | Gonzalez Alvarez, Maritza | ADDRESS ON FILE |
| 195952 | GONZALEZ ALVAREZ, MARY ANN | ADDRESS ON FILE |
| 195953 | GONZALEZ ALVAREZ, MIGUEL A | ADDRESS ON FILE |
| 195954 | GONZALEZ ALVAREZ, MILAGROS | ADDRESS ON FILE |
| 2015345 | Gonzalez Alvarez, Milagros | ADDRESS ON FILE |
| 195955 | GONZALEZ ALVAREZ, NANCY | ADDRESS ON FILE |
| 1897558 | Gonzalez Alvarez, Nancy | ADDRESS ON FILE |
| 195956 | GONZALEZ ALVAREZ, NELSON G | ADDRESS ON FILE |
| 195957 | GONZALEZ ALVAREZ, NIANTI E | ADDRESS ON FILE |
| 794171 | GONZALEZ ALVAREZ, NORMA | ADDRESS ON FILE |
| 195958 | GONZALEZ ALVAREZ, NORMA E | ADDRESS ON FILE |
| 195959 | GONZALEZ ALVAREZ, OMAR | ADDRESS ON FILE |
| 195960 | GONZALEZ ALVAREZ, ORIALIZ | ADDRESS ON FILE |
| 195961 | GONZALEZ ALVAREZ, RAMONITA | ADDRESS ON FILE |
| 1610009 | González Alvarez, Ramonita | ADDRESS ON FILE |
| 794172 | GONZALEZ ALVAREZ, SANDRA Y | ADDRESS ON FILE |
| 794173 | GONZALEZ ALVAREZ, SANDRA Y | ADDRESS ON FILE |
| 195962 | GONZALEZ ALVAREZ, SHEILA | ADDRESS ON FILE |
| 195963 | GONZALEZ ALVAREZ, SHEILA J. | ADDRESS ON FILE |
| 195964 | GONZALEZ ALVAREZ, VANESSA | ADDRESS ON FILE |
| 195965 | GONZALEZ ALVAREZ, VICTOR | ADDRESS ON FILE |
| 195966 | GONZALEZ ALVAREZ, WANDA | ADDRESS ON FILE |
| 195967 | GONZALEZ ALVAREZ, WANDA | ADDRESS ON FILE |
| 195968 | Gonzalez Alvarez, Wanda I | ADDRESS ON FILE |
| 195970 | GONZALEZ ALVAREZ, WILFREDO | ADDRESS ON FILE |
| 195969 | Gonzalez Alvarez, Wilfredo | ADDRESS ON FILE |
| 1258394 | GONZALEZ ALVAREZ, WILFREDO | ADDRESS ON FILE |
| 195971 | GONZALEZ ALVAREZ, YAMIL | ADDRESS ON FILE |
| 195972 | GONZALEZ ALVAREZ, YARIMAR | ADDRESS ON FILE |
| 195973 | GONZALEZ ALVELO, CARLOS | ADDRESS ON FILE |
| 195974 | GONZALEZ ALVERI, VANESSA | ADDRESS ON FILE |
| 195975 | GONZALEZ ALVERIO, FRANKL | ADDRESS ON FILE |
| 195976 | GONZALEZ ALVERIO, LUIS D. | ADDRESS ON FILE |
| 794174 | GONZALEZ ALVERIO, ROBERTO J | ADDRESS ON FILE |
| 195977 | GONZALEZ ALVIRA, HECTOR M. | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1257116 | GONZALEZ ALVIRA, HECTOR M. | ADDRESS ON FILE | | | | | | |
| 195979 | GONZALEZ ALVIRA, IRIS | ADDRESS ON FILE | | | | | | |
| 195980 | GONZALEZ AMADOR DISTRIBUTOR INC. | #35JC-D BOURBON SUITE 67 | | | GUAYNABO | PR | 00969-5375 | |
| 195981 | GONZALEZ AMADOR DISTRIBUTORS | PMB 312 35 JC DE BORBON SUITE 67 | | | GUAYNABO | PR | 00969-5375 | |
| 195982 | GONZALEZ AMADOR DISTRIBUTORS INC | JARDINES REALES SHOPPING | 35 CALLE JUAN C BORBON STE 67 PMB 312 | | GUAYNABO | PR | 00969-5375 | |
| 195983 | GONZALEZ AMADOR, ALBA N | ADDRESS ON FILE | | | | | | |
| 195984 | Gonzalez Amador, Daniel | ADDRESS ON FILE | | | | | | |
| 195985 | GONZALEZ AMADOR, RAQUEL | ADDRESS ON FILE | | | | | | |
| 794176 | GONZALEZ AMADOR, RAQUEL M | ADDRESS ON FILE | | | | | | |
| 195986 | GONZALEZ AMADOR, VICTOR | ADDRESS ON FILE | | | | | | |
| 195987 | GONZALEZ AMADOR, VICTOR | ADDRESS ON FILE | | | | | | |
| 195988 | GONZALEZ AMARO, CARMEN D | ADDRESS ON FILE | | | | | | |
| 2164573 | Gonzalez Amaro, Jose Juan | ADDRESS ON FILE | | | | | | |
| 195989 | GONZALEZ AMARO, YAJAIRA | ADDRESS ON FILE | | | | | | |
| 195990 | GONZALEZ AMEZQUITA, LUIS | ADDRESS ON FILE | | | | | | |
| 195991 | GONZALEZ AMILIVIA, FELIX | ADDRESS ON FILE | | | | | | |
| 195992 | Gonzalez Amill, Felix J | ADDRESS ON FILE | | | | | | |
| 195994 | GONZALEZ AMOROS, JOSE L | ADDRESS ON FILE | | | | | | |
| 195993 | GONZALEZ AMOROS, JOSE L | ADDRESS ON FILE | | | | | | |
| 195995 | Gonzalez Anaya, Candido | ADDRESS ON FILE | | | | | | |
| 195996 | GONZALEZ ANAYA, ROSANA | ADDRESS ON FILE | | | | | | |
| 794177 | GONZALEZ ANAYA, ROSANA | ADDRESS ON FILE | | | | | | |
| 195997 | GONZALEZ AND GONZALEZ PRODUCTS INC | HC 05 BOX 10733 | | | MOCA | PR | 00676 | |
| 195998 | GONZALEZ ANDALUZ, LINO A. | ADDRESS ON FILE | | | | | | |
| 794178 | GONZALEZ ANDALUZ, NEFTALI | ADDRESS ON FILE | | | | | | |
| 195999 | GONZALEZ ANDALUZ, NEFTALI | ADDRESS ON FILE | | | | | | |
| 196000 | GONZALEZ ANDALUZ, TIRSA M | ADDRESS ON FILE | | | | | | |
| 196001 | GONZALEZ ANDINO, ANA V | ADDRESS ON FILE | | | | | | |
| 1732338 | Gonzalez Andino, Ana V. | ADDRESS ON FILE | | | | | | |
| 196002 | GONZALEZ ANDINO, ANDRES | ADDRESS ON FILE | | | | | | |
| 1489921 | Gonzalez Andino, Andres | ADDRESS ON FILE | | | | | | |
| 196003 | GONZALEZ ANDINO, ANIBAL | ADDRESS ON FILE | | | | | | |
| 196004 | GONZALEZ ANDINO, ANIBAL | ADDRESS ON FILE | | | | | | |
| 196005 | GONZALEZ ANDINO, CARLOS J | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 794179 | GONZALEZ ANDINO, CLARA | ADDRESS ON FILE | | | | | | | |
| 196006 | GONZALEZ ANDINO, CLARA L | ADDRESS ON FILE | | | | | | | |
| 196007 | GONZALEZ ANDINO, JULIO C | ADDRESS ON FILE | | | | | | | |
| 196008 | GONZALEZ ANDINO, LORNA M. | ADDRESS ON FILE | | | | | | | |
| 196009 | GONZALEZ ANDINO, LUZ D | ADDRESS ON FILE | | | | | | | |
| 196010 | GONZALEZ ANDINO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 196011 | GONZALEZ ANDINO, NELSON | ADDRESS ON FILE | | | | | | | |
| 196012 | GONZALEZ ANDINO, OMAR E. | ADDRESS ON FILE | | | | | | | |
| 196013 | GONZALEZ ANDRADE, AIDA I | ADDRESS ON FILE | | | | | | | |
| 196014 | GONZALEZ ANDRADES, AGUSTINA | ADDRESS ON FILE | | | | | | | |
| 196015 | GONZALEZ ANDRADES, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 196016 | GONZALEZ ANDREU, DENISE | ADDRESS ON FILE | | | | | | | |
| 853041 | GONZALEZ ANDREU, DENISE M. | ADDRESS ON FILE | | | | | | | |
| 196017 | GONZALEZ ANDUJAR, ANDRES | ADDRESS ON FILE | | | | | | | |
| 196018 | GONZALEZ ANDUJAR, DORMA | ADDRESS ON FILE | | | | | | | |
| 196019 | GONZALEZ ANDUJAR, ISABEL | ADDRESS ON FILE | | | | | | | |
| 196020 | GONZALEZ ANDUJAR, LUISETTE | ADDRESS ON FILE | | | | | | | |
| 196021 | GONZALEZ ANDUJAR, RICHARD | ADDRESS ON FILE | | | | | | | |
| 794180 | GONZALEZ ANDUJAR, RICHARD | ADDRESS ON FILE | | | | | | | |
| 196022 | GONZALEZ ANDUJAR, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 794181 | GONZALEZ ANDUJAR, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 1994294 | Gonzalez Andy, Zaida | ADDRESS ON FILE | | | | | | | |
| 196023 | GONZALEZ ANESES, YESENIA | ADDRESS ON FILE | | | | | | | |
| 196024 | GONZALEZ ANGLERO, ANA L | ADDRESS ON FILE | | | | | | | |
| 196025 | GONZALEZ ANGLERO, FELIX | ADDRESS ON FILE | | | | | | | |
| 196026 | GONZALEZ ANGLERO, JENNY | ADDRESS ON FILE | | | | | | | |
| 196028 | GONZALEZ ANTEGUERRA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 794182 | GONZALEZ ANTELO, EDUARDO J | ADDRESS ON FILE | | | | | | | |
| 196029 | GONZALEZ ANTEQUERA, BLANCA | ADDRESS ON FILE | | | | | | | |
| 794183 | GONZALEZ ANTONETTY, JORGE | ADDRESS ON FILE | | | | | | | |
| 196030 | GONZALEZ ANTONETTY, MANUEL | ADDRESS ON FILE | | | | | | | |
| 196031 | GONZALEZ ANTONGIORGI, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 196033 | GONZALEZ ANTONGIORGI, WILSON | ADDRESS ON FILE | | | | | | | |
| 834531 | Gonzalez Antongiorgi, Wilson R | ADDRESS ON FILE | | | | | | | |
| 196034 | GONZALEZ ANTONI, RAFAELA N | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 196035 | GONZALEZ ANTONMARCHI, JOSE | ADDRESS ON FILE | | | | | | | |
| 196036 | GONZALEZ ANTONMARCHI, MARIVETTE | ADDRESS ON FILE | | | | | | | |
| 196037 | GONZALEZ APONTE, ADA | ADDRESS ON FILE | | | | | | | |
| 196038 | GONZALEZ APONTE, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 196039 | GONZALEZ APONTE, ANDREI J | ADDRESS ON FILE | | | | | | | |
| 196041 | GONZALEZ APONTE, ANGEL | ADDRESS ON FILE | | | | | | | |
| 196040 | Gonzalez Aponte, Angel | ADDRESS ON FILE | | | | | | | |
| 1892679 | Gonzalez Aponte, Ariana | HC 4 Box 45560 | | | | Caguas | PR | 00725-9614 | |
| 196043 | GONZALEZ APONTE, BRENDA | ADDRESS ON FILE | | | | | | | |
| 196044 | Gonzalez Aponte, Carlos A | ADDRESS ON FILE | | | | | | | |
| 196045 | GONZALEZ APONTE, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 196046 | Gonzalez Aponte, Carlos R | ADDRESS ON FILE | | | | | | | |
| 196047 | GONZALEZ APONTE, CARMEN CECILIA | ADDRESS ON FILE | | | | | | | |
| 195904 | GONZALEZ APONTE, DIMARY | ADDRESS ON FILE | | | | | | | |
| 196049 | GONZALEZ APONTE, EDWIN | ADDRESS ON FILE | | | | | | | |
| 196048 | GONZALEZ APONTE, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1813896 | González Aponte, Edwin | ADDRESS ON FILE | | | | | | | |
| 1613031 | González Aponte, Edwin | ADDRESS ON FILE | | | | | | | |
| 1613031 | González Aponte, Edwin | ADDRESS ON FILE | | | | | | | |
| 196050 | GONZALEZ APONTE, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 794184 | GONZALEZ APONTE, EVELYN | ADDRESS ON FILE | | | | | | | |
| 196051 | GONZALEZ APONTE, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 196052 | GONZALEZ APONTE, GIOVANY | ADDRESS ON FILE | | | | | | | |
| 1426655 | GONZALEZ APONTE, GIOVANY | ADDRESS ON FILE | | | | | | | |
| 196053 | GONZALEZ APONTE, HILDA | ADDRESS ON FILE | | | | | | | |
| 196054 | GONZALEZ APONTE, JAVIER E. | ADDRESS ON FILE | | | | | | | |
| 196055 | GONZALEZ APONTE, JENNIFER M | ADDRESS ON FILE | | | | | | | |
| 196056 | GONZALEZ APONTE, JOEL | ADDRESS ON FILE | | | | | | | |
| 196057 | GONZALEZ APONTE, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 196058 | GONZALEZ APONTE, JOSE J | ADDRESS ON FILE | | | | | | | |
| 196059 | GONZALEZ APONTE, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 2081806 | GONZALEZ APONTE, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 2054371 | Gonzalez Aponte, Luis A. | ADDRESS ON FILE | | | | | | | |
| 853042 | GONZALEZ APONTE, MARILYN | ADDRESS ON FILE | | | | | | | |
| 196060 | GONZALEZ APONTE, MARILYN | ADDRESS ON FILE | | | | | | | |
| 196061 | GONZALEZ APONTE, MARILYN | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 2064560 | Gonzalez Aponte, Miriam | ADDRESS ON FILE |
| 196062 | GONZALEZ APONTE, MIRIAM | ADDRESS ON FILE |
| 196063 | GONZALEZ APONTE, MIRIAM EUNICE | ADDRESS ON FILE |
| 196064 | GONZALEZ APONTE, ORLANDO | ADDRESS ON FILE |
| 196065 | GONZALEZ APONTE, PEDRO | ADDRESS ON FILE |
| 196066 | GONZALEZ APONTE, ROSA M | ADDRESS ON FILE |
| 196067 | GONZALEZ APONTE, SILVINA | ADDRESS ON FILE |
| 196068 | GONZALEZ APONTE, TEDDY | ADDRESS ON FILE |
| 196069 | GONZALEZ APONTE, YAEXA N | ADDRESS ON FILE |
| 1729626 | Gonzalez Aponte, Yaexa Naomi | ADDRESS ON FILE |
| 196070 | GONZALEZ AQUINO MD, CARLOS | ADDRESS ON FILE |
| 794186 | GONZALEZ AQUINO, ANGEL | ADDRESS ON FILE |
| 196072 | GONZALEZ AQUINO, ANGEL G | ADDRESS ON FILE |
| 196073 | GONZALEZ AQUINO, CARLOS | ADDRESS ON FILE |
| 196074 | GONZALEZ AQUINO, CARLOS J | ADDRESS ON FILE |
| 196075 | GONZALEZ AQUINO, DANIEL | ADDRESS ON FILE |
| 853043 | GONZALEZ AQUINO, DERILIZ | ADDRESS ON FILE |
| 196077 | GONZALEZ AQUINO, EFIGENIO | ADDRESS ON FILE |
| 684141 | Gonzalez Aquino, Jose | ADDRESS ON FILE |
| 684141 | Gonzalez Aquino, Jose | ADDRESS ON FILE |
| 2147200 | Gonzalez Aquino, Jose | ADDRESS ON FILE |
| 196078 | Gonzalez Aquino, Jose A | ADDRESS ON FILE |
| 2155393 | Gonzalez Aquino, Jose A. | ADDRESS ON FILE |
| 196079 | GONZALEZ AQUINO, JUAN | ADDRESS ON FILE |
| 1258395 | GONZALEZ AQUINO, JULIANA | ADDRESS ON FILE |
| 196081 | GONZALEZ AQUINO, SANDRA | ADDRESS ON FILE |
| 196080 | GONZALEZ AQUINO, SANDRA | ADDRESS ON FILE |
| 196082 | GONZALEZ AQUINO, XAVIER | ADDRESS ON FILE |
| 196083 | GONZALEZ ARAUZ, EDGARDO | ADDRESS ON FILE |
| 196084 | GONZALEZ ARBELO, GABRIEL | ADDRESS ON FILE |
| 196085 | GONZALEZ ARBONA, MARISOL | ADDRESS ON FILE |
| 196086 | GONZALEZ ARBONA, MARISOL | ADDRESS ON FILE |
| 196087 | GONZALEZ ARCE MD, ISMAEL | ADDRESS ON FILE |
| 196088 | GONZALEZ ARCE, ANGEL E. | ADDRESS ON FILE |
| 196089 | Gonzalez Arce, Bernabe | ADDRESS ON FILE |
| 196090 | GONZALEZ ARCE, BERNABE | ADDRESS ON FILE |
| 794187 | GONZALEZ ARCE, BRUNILDA | ADDRESS ON FILE |
| 196091 | GONZALEZ ARCE, CARMEN M | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 196092 | GONZALEZ ARCE, CAROL | ADDRESS ON FILE | | | | | | | |
| 794188 | GONZALEZ ARCE, FREDDIE E | ADDRESS ON FILE | | | | | | | |
| 196093 | GONZALEZ ARCE, FREDDIE E | ADDRESS ON FILE | | | | | | | |
| 196094 | GONZALEZ ARCE, FREDDY | ADDRESS ON FILE | | | | | | | |
| 196095 | GONZALEZ ARCE, JESEN | ADDRESS ON FILE | | | | | | | |
| 196096 | GONZALEZ ARCE, JOSE | ADDRESS ON FILE | | | | | | | |
| 196097 | GONZALEZ ARCE, JOSE A | ADDRESS ON FILE | | | | | | | |
| 196098 | GONZALEZ ARCE, JUAN | ADDRESS ON FILE | | | | | | | |
| 196099 | GONZALEZ ARCE, JUAN A | ADDRESS ON FILE | | | | | | | |
| 196100 | GONZALEZ ARCE, JUAN C | ADDRESS ON FILE | | | | | | | |
| 794189 | GONZALEZ ARCE, MADELINE | ADDRESS ON FILE | | | | | | | |
| 196101 | GONZALEZ ARCE, MADELINE | ADDRESS ON FILE | | | | | | | |
| 196102 | GONZALEZ ARCE, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 794190 | GONZALEZ ARCE, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1364102 | GONZALEZ ARCE, OLGA I | ADDRESS ON FILE | | | | | | | |
| 196104 | GONZALEZ ARCE, OLGA I | ADDRESS ON FILE | | | | | | | |
| 196105 | GONZALEZ ARDIN, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 196106 | GONZALEZ ARES, JESUS | ADDRESS ON FILE | | | | | | | |
| 196107 | GONZALEZ AREVALO, MOISES | ADDRESS ON FILE | | | | | | | |
| 196108 | GONZALEZ ARGUELLES, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 196109 | GONZALEZ ARGUELLES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 196110 | GONZALEZ ARGUELLES, PILAR C | ADDRESS ON FILE | | | | | | | |
| 196111 | GONZALEZ ARIAS, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 196112 | GONZALEZ ARIAS, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 1668728 | GONZALEZ ARIAS, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 196113 | GONZALEZ ARICO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 196114 | GONZALEZ ARIMONT, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 196115 | GONZALEZ ARIMONT, RENEE F | ADDRESS ON FILE | | | | | | | |
| 196116 | GONZALEZ ARISTUD, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 196117 | GONZALEZ ARISTUD, NADINA | ADDRESS ON FILE | | | | | | | |
| 844279 | GONZALEZ AROCHO MARYLINE | HC 1 BOX 6284 | | | | MOCA | PR | 00676 | |
| 196118 | GONZALEZ AROCHO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 2000863 | Gonzalez Arocho, Awilda | ADDRESS ON FILE | | | | | | | |
| 2218625 | Gonzalez Arocho, Carmen B | ADDRESS ON FILE | | | | | | | |
| 2223737 | GONZALEZ AROCHO, CARMEN B. | ADDRESS ON FILE | | | | | | | |
| 196119 | GONZALEZ AROCHO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 2038124 | Gonzalez Arocho, Edelmira | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 196120 | GONZALEZ AROCHO, EDELMIRA | ADDRESS ON FILE |
| 196121 | GONZALEZ AROCHO, EDWIN | ADDRESS ON FILE |
| 2113393 | Gonzalez Arocho, Ermitanio | ADDRESS ON FILE |
| 1946478 | Gonzalez Arocho, Ermitanio | ADDRESS ON FILE |
| 196122 | GONZALEZ AROCHO, ERMITANIO | ADDRESS ON FILE |
| 196123 | GONZALEZ AROCHO, GLENDA | ADDRESS ON FILE |
| 193169 | GONZALEZ AROCHO, GLENDA L | ADDRESS ON FILE |
| 196124 | GONZALEZ AROCHO, GLENDA LIZ | ADDRESS ON FILE |
| 196125 | GONZALEZ AROCHO, GLORIMAR | ADDRESS ON FILE |
| 196126 | GONZALEZ AROCHO, JAISON | ADDRESS ON FILE |
| 196127 | GONZALEZ AROCHO, JANELLE | ADDRESS ON FILE |
| 853044 | GONZALEZ AROCHO, JANNIRIS | ADDRESS ON FILE |
| 196129 | GONZALEZ AROCHO, JOSE | ADDRESS ON FILE |
| 196130 | GONZALEZ AROCHO, JOSE | ADDRESS ON FILE |
| 196131 | GONZALEZ AROCHO, JOSE A. | ADDRESS ON FILE |
| 196132 | GONZALEZ AROCHO, LYDIA | ADDRESS ON FILE |
| 196133 | GONZALEZ AROCHO, MARYLINE | ADDRESS ON FILE |
| 196134 | GONZALEZ AROCHO, MIGUEL | ADDRESS ON FILE |
| 196135 | GONZALEZ AROCHO, NYDIA | ADDRESS ON FILE |
| 794192 | GONZALEZ AROCHO, ROSALY | ADDRESS ON FILE |
| 794193 | GONZALEZ AROCHO, ROSALY | ADDRESS ON FILE |
| 196136 | GONZALEZ AROCHO, ROSALY | ADDRESS ON FILE |
| 2135370 | Gonzalez Arocho, Rosaly | ADDRESS ON FILE |
| 196138 | Gonzalez Aromi, Felix | ADDRESS ON FILE |
| 196139 | GONZALEZ ARONT, CINDY | ADDRESS ON FILE |
| 196140 | GONZALEZ ARRAVAL, MARIA | ADDRESS ON FILE |
| 196141 | GONZALEZ ARRIETA, ELENA | ADDRESS ON FILE |
| 196142 | GONZALEZ ARRIETA, ENRIQUE | ADDRESS ON FILE |
| 196143 | GONZALEZ ARROCHO, JAIME | ADDRESS ON FILE |
| 196144 | GONZALEZ ARROYO MD, EFRAIN | ADDRESS ON FILE |
| 196145 | GONZALEZ ARROYO, ABRAHAM | ADDRESS ON FILE |
| 794194 | GONZALEZ ARROYO, ADA L. | ADDRESS ON FILE |
| 196147 | GONZALEZ ARROYO, ANGEL | ADDRESS ON FILE |
| 196148 | GONZALEZ ARROYO, ARACELIS | ADDRESS ON FILE |
| 196149 | GONZALEZ ARROYO, CARLOS | ADDRESS ON FILE |
| 196150 | GONZALEZ ARROYO, CARLOS R | ADDRESS ON FILE |
| 1952416 | Gonzalez Arroyo, Carlos Roberto | ADDRESS ON FILE |
| 1949439 | GONZALEZ ARROYO, CARLOS ROBERTO | ADDRESS ON FILE |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 196151 | GONZALEZ ARROYO, CAROLINE | ADDRESS ON FILE | | | | | | |
| 196152 | GONZALEZ ARROYO, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 2211359 | Gonzalez Arroyo, Edelmira I. | ADDRESS ON FILE | | | | | | |
| 2206925 | Gonzalez Arroyo, Edelmira I. | ADDRESS ON FILE | | | | | | |
| 196153 | GONZALEZ ARROYO, EDIBERTO | ADDRESS ON FILE | | | | | | |
| 196154 | GONZALEZ ARROYO, EDWIN | ADDRESS ON FILE | | | | | | |
| 196155 | GONZALEZ ARROYO, ELIA E | ADDRESS ON FILE | | | | | | |
| 1588853 | Gonzalez Arroyo, Elia E | ADDRESS ON FILE | | | | | | |
| 196156 | GONZALEZ ARROYO, ELVIN A. | ADDRESS ON FILE | | | | | | |
| 196157 | GONZALEZ ARROYO, ERICA | ADDRESS ON FILE | | | | | | |
| 794195 | GONZALEZ ARROYO, GILBERTO | ADDRESS ON FILE | | | | | | |
| 196158 | GONZALEZ ARROYO, HARRY | ADDRESS ON FILE | | | | | | |
| 196159 | GONZALEZ ARROYO, HARRY J | ADDRESS ON FILE | | | | | | |
| 196160 | GONZALEZ ARROYO, HECTOR | ADDRESS ON FILE | | | | | | |
| 196161 | GONZALEZ ARROYO, HECTOR | ADDRESS ON FILE | | | | | | |
| 196162 | GONZALEZ ARROYO, HECTOR | ADDRESS ON FILE | | | | | | |
| 196163 | Gonzalez Arroyo, Hector M | ADDRESS ON FILE | | | | | | |
| 196164 | GONZALEZ ARROYO, HERISON | ADDRESS ON FILE | | | | | | |
| 196165 | GONZALEZ ARROYO, HERISON | ADDRESS ON FILE | | | | | | |
| 1770883 | Gonzalez Arroyo, Idalia | ADDRESS ON FILE | | | | | | |
| 794196 | GONZALEZ ARROYO, IRIS | ADDRESS ON FILE | | | | | | |
| 196166 | GONZALEZ ARROYO, IRIS Y | ADDRESS ON FILE | | | | | | |
| 196167 | GONZALEZ ARROYO, IRIS Y | ADDRESS ON FILE | | | | | | |
| 196168 | GONZALEZ ARROYO, IVETTE | ADDRESS ON FILE | | | | | | |
| 794197 | GONZALEZ ARROYO, JAQUELINE | ADDRESS ON FILE | | | | | | |
| 196169 | GONZALEZ ARROYO, JAVIER | ADDRESS ON FILE | | | | | | |
| 196170 | GONZALEZ ARROYO, JAVIER B. | ADDRESS ON FILE | | | | | | |
| 196171 | GONZALEZ ARROYO, JAVIER E | ADDRESS ON FILE | | | | | | |
| 794198 | GONZALEZ ARROYO, JAVIER E | ADDRESS ON FILE | | | | | | |
| 1824669 | Gonzalez Arroyo, Javier Eduardo | ADDRESS ON FILE | | | | | | |
| 196172 | Gonzalez Arroyo, Jesus M | ADDRESS ON FILE | | | | | | |
| 196173 | Gonzalez Arroyo, Jimmy | ADDRESS ON FILE | | | | | | |
| 794199 | GONZALEZ ARROYO, JOANNA | ADDRESS ON FILE | | | | | | |
| 196174 | GONZALEZ ARROYO, JOANNA | ADDRESS ON FILE | | | | | | |
| 196175 | GONZALEZ ARROYO, JOEL | ADDRESS ON FILE | | | | | | |
| 794200 | GONZALEZ ARROYO, JOHANA | ADDRESS ON FILE | | | | | | |
| 196176 | GONZALEZ ARROYO, JOSE | ADDRESS ON FILE | | | | | | |
| 1989758 | Gonzalez Arroyo, Julia M. | ADDRESS ON FILE | | | | | | |
| 196177 | GONZALEZ ARROYO, JUSTINA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 196178 | GONZALEZ ARROYO, LUIS | ADDRESS ON FILE | | | | | | |
| 196179 | GONZALEZ ARROYO, LUIS A. | ADDRESS ON FILE | | | | | | |
| 196180 | GONZALEZ ARROYO, MADELINE | ADDRESS ON FILE | | | | | | |
| 1644188 | Gonzalez Arroyo, Madeline | ADDRESS ON FILE | | | | | | |
| 794201 | GONZALEZ ARROYO, MADELINE | ADDRESS ON FILE | | | | | | |
| 794202 | GONZALEZ ARROYO, MADELINE | ADDRESS ON FILE | | | | | | |
| 196181 | Gonzalez Arroyo, Marcos Y. | ADDRESS ON FILE | | | | | | |
| 196182 | GONZALEZ ARROYO, MARGARITA | ADDRESS ON FILE | | | | | | |
| 196183 | GONZALEZ ARROYO, MARIA | ADDRESS ON FILE | | | | | | |
| 794203 | GONZALEZ ARROYO, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 196184 | GONZALEZ ARROYO, MARIA DEL C. | ADDRESS ON FILE | | | | | | |
| 196185 | GONZALEZ ARROYO, MARIA L. | ADDRESS ON FILE | | | | | | |
| 196186 | Gonzalez Arroyo, Marileida | ADDRESS ON FILE | | | | | | |
| 1692586 | GONZALEZ ARROYO, MARILUZ | ADDRESS ON FILE | | | | | | |
| 196187 | GONZALEZ ARROYO, MARILUZ | ADDRESS ON FILE | | | | | | |
| 196189 | GONZALEZ ARROYO, MURIEL | ADDRESS ON FILE | | | | | | |
| 794204 | GONZALEZ ARROYO, MURIEL | ADDRESS ON FILE | | | | | | |
| 196190 | GONZALEZ ARROYO, NILSA | ADDRESS ON FILE | | | | | | |
| 196191 | GONZALEZ ARROYO, NOEMI | ADDRESS ON FILE | | | | | | |
| 195617 | GONZALEZ ARROYO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 195635 | GONZALEZ ARROYO, RAMON | ADDRESS ON FILE | | | | | | |
| 1550840 | GONZALEZ ARROYO, RENATO | ADDRESS ON FILE | | | | | | |
| 196192 | GONZALEZ ARROYO, ROBERTO R. | ADDRESS ON FILE | | | | | | |
| 196193 | GONZALEZ ARSUAGA, MARIA | ADDRESS ON FILE | | | | | | |
| 196194 | GONZALEZ ARVELO, ABNIER | ADDRESS ON FILE | | | | | | |
| 196196 | GONZALEZ ARVELO, ANNABELLE | ADDRESS ON FILE | | | | | | |
| 196195 | GONZALEZ ARVELO, ANNABELLE | ADDRESS ON FILE | | | | | | |
| 196197 | GONZALEZ ARVELO, CARMEN L | ADDRESS ON FILE | | | | | | |
| 196198 | GONZALEZ ARVELO, FRANCES | ADDRESS ON FILE | | | | | | |
| 196199 | GONZALEZ ARVELO, FRANK | ADDRESS ON FILE | | | | | | |
| 196200 | GONZALEZ ARVELO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 196201 | GONZALEZ ARZUAGA, HECTOR | ADDRESS ON FILE | | | | | | |
| 196202 | GONZALEZ ASCAR, GIANCARLO | ADDRESS ON FILE | | | | | | |
| 196203 | Gonzalez Astacio, Carlos W. | ADDRESS ON FILE | | | | | | |
| 196204 | GONZALEZ ASTACIO, JOSE | ADDRESS ON FILE | | | | | | |
| 196205 | GONZALEZ ATILES, MARIA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 196206 | GONZALEZ ATWOOD, WILFREDO A | ADDRESS ON FILE | | | | | |
| 661736 | GONZALEZ AUGUSTO L. | URB LOS CAOBOS | AB15 CALLE 34 | | PONCE | PR | 00731 |
| 196207 | GONZALEZ AUGUSTO, EDUARDO | ADDRESS ON FILE | | | | | |
| 196208 | GONZALEZ AULET, DIANA E | ADDRESS ON FILE | | | | | |
| 661738 | GONZALEZ AUTO | 1904 MARGINAL SANTA MARIA | | | SAN JUAN | PR | 00926 |
| 661739 | GONZALEZ AUTO PARTS | AVE. PONCE DE LEON 1383 | | | RIO PIEDRAS | PR | 00928 |
| 661741 | GONZALEZ AUTO SERVICE | HC 04 BOX 45670 | | | CAGUAS | PR | 00727 |
| 661740 | GONZALEZ AUTO SERVICE | URB ALTURA VILLA DEL REY | F 14 CALLE DAMASCO | | CAGUAS | PR | 00725 |
| 2142077 | Gonzalez Avares, Antonio | ADDRESS ON FILE | | | | | |
| 2075617 | Gonzalez Avila, Noemi | ADDRESS ON FILE | | | | | |
| 196209 | GONZALEZ AVILA, NOEMI | ADDRESS ON FILE | | | | | |
| 794206 | GONZALEZ AVILA, YADIRA | ADDRESS ON FILE | | | | | |
| 196210 | GONZALEZ AVILES, ANA G | ADDRESS ON FILE | | | | | |
| 196211 | GONZALEZ AVILES, ANDRES | ADDRESS ON FILE | | | | | |
| 196212 | GONZALEZ AVILES, AUREA | ADDRESS ON FILE | | | | | |
| 794207 | GONZALEZ AVILES, BRYAN O | ADDRESS ON FILE | | | | | |
| 196213 | GONZALEZ AVILES, CARLOS J | ADDRESS ON FILE | | | | | |
| 196214 | GONZALEZ AVILES, DAISY | ADDRESS ON FILE | | | | | |
| 196215 | GONZALEZ AVILES, DANIEL | ADDRESS ON FILE | | | | | |
| 196216 | GONZALEZ AVILES, EDLIN | ADDRESS ON FILE | | | | | |
| 196217 | GONZALEZ AVILES, EDUARDO | ADDRESS ON FILE | | | | | |
| 196218 | GONZALEZ AVILES, FELIX | ADDRESS ON FILE | | | | | |
| 794208 | GONZALEZ AVILES, GILBERTO | ADDRESS ON FILE | | | | | |
| 2045881 | Gonzalez Aviles, Gloria I. | ADDRESS ON FILE | | | | | |
| 196219 | GONZALEZ AVILES, HAROLD | ADDRESS ON FILE | | | | | |
| 196220 | GONZALEZ AVILES, HARRY | ADDRESS ON FILE | | | | | |
| 196221 | GONZALEZ AVILES, HECTOR | ADDRESS ON FILE | | | | | |
| 196222 | GONZALEZ AVILES, IRIS M | ADDRESS ON FILE | | | | | |
| 196223 | GONZALEZ AVILES, IVELISSE | ADDRESS ON FILE | | | | | |
| 794209 | GONZALEZ AVILES, IVELISSE | ADDRESS ON FILE | | | | | |
| 196224 | GONZALEZ AVILES, JESSICA | ADDRESS ON FILE | | | | | |
| 196225 | GONZALEZ AVILES, JESSICA | ADDRESS ON FILE | | | | | |
| 196226 | GONZALEZ AVILES, JORGE | ADDRESS ON FILE | | | | | |
| 196227 | GONZALEZ AVILES, JORGE | ADDRESS ON FILE | | | | | |
| 196228 | GONZALEZ AVILES, JOSE | ADDRESS ON FILE | | | | | |
| 195833 | Gonzalez Aviles, Jose R | ADDRESS ON FILE | | | | | |
| 1763844 | Gonzalez Aviles, Jose R. | ADDRESS ON FILE | | | | | |
| 196229 | GONZALEZ AVILES, LUIS | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 196230 | GONZALEZ AVILES, LUIS E | ADDRESS ON FILE | | | | | |
| 196231 | GONZALEZ AVILES, MAYRA I | ADDRESS ON FILE | | | | | |
| 794210 | GONZALEZ AVILES, MAYRA I. | ADDRESS ON FILE | | | | | |
| 1711649 | Gonzalez Aviles, Mayra I. | ADDRESS ON FILE | | | | | |
| 196232 | GONZALEZ AVILES, MERLINES | ADDRESS ON FILE | | | | | |
| 794211 | GONZALEZ AVILES, MIGUEL J | ADDRESS ON FILE | | | | | |
| 196233 | GONZALEZ AVILES, MIGUELINA | ADDRESS ON FILE | | | | | |
| 196234 | GONZALEZ AVILES, MINERVA | ADDRESS ON FILE | | | | | |
| 794212 | GONZALEZ AVILES, NELLY E | ADDRESS ON FILE | | | | | |
| 1665273 | Gonzalez Aviles, Nelly E. | ADDRESS ON FILE | | | | | |
| 196236 | GONZALEZ AVILES, NORMA | ADDRESS ON FILE | | | | | |
| 196237 | GONZALEZ AVILES, NYDIA | ADDRESS ON FILE | | | | | |
| 196238 | GONZALEZ AVILES, SASHA | ADDRESS ON FILE | | | | | |
| 196239 | GONZALEZ AVILES, SAUL | ADDRESS ON FILE | | | | | |
| 794213 | GONZALEZ AVILES, SHEILA | ADDRESS ON FILE | | | | | |
| 794214 | GONZALEZ AVILES, VIVIAN I | ADDRESS ON FILE | | | | | |
| 196240 | GONZALEZ AVILES, ZUHEILY | ADDRESS ON FILE | | | | | |
| 853045 | GONZALEZ AVILES, ZUHEILY | ADDRESS ON FILE | | | | | |
| 196241 | GONZALEZ AYALA, ABDIER R | ADDRESS ON FILE | | | | | |
| 196242 | GONZALEZ AYALA, ABIMAEL | ADDRESS ON FILE | | | | | |
| 2157582 | Gonzalez Ayala, Angel L. | ADDRESS ON FILE | | | | | |
| 196243 | GONZALEZ AYALA, CARLOS M | ADDRESS ON FILE | | | | | |
| 196244 | Gonzalez Ayala, Daniel | ADDRESS ON FILE | | | | | |
| 196245 | GONZALEZ AYALA, EDDIE | ADDRESS ON FILE | | | | | |
| 196246 | GONZALEZ AYALA, ELIU | ADDRESS ON FILE | | | | | |
| 196247 | GONZALEZ AYALA, GLORIMAR | ADDRESS ON FILE | | | | | |
| 196248 | Gonzalez Ayala, Hector L. | ADDRESS ON FILE | | | | | |
| 196249 | GONZALEZ AYALA, IRIS J | ADDRESS ON FILE | | | | | |
| 2223147 | Gonzalez Ayala, Iris J. | ADDRESS ON FILE | | | | | |
| 196250 | GONZALEZ AYALA, IRIS N | ADDRESS ON FILE | | | | | |
| 196251 | GONZALEZ AYALA, JAIME | ADDRESS ON FILE | | | | | |
| 196252 | GONZALEZ AYALA, JEANNETTE | ADDRESS ON FILE | | | | | |
| 1419888 | GONZALEZ AYALA, JOSE | KARLA DANNETTE SANTIAGO RODRÍGUEZ | PO BOX 9020192 | | SAN JUAN | PR | 00902-0191 |
| 1518168 | GONZALEZ AYALA, JOSE | LCDO. JUAN CARLOS RIOS PEREZ | PO BOX 9020443 | | SAN JUAN | PR | 00902-0443 |
| 196253 | GONZALEZ AYALA, JOSE | URB STA TERESITA | AO-22 CALLE 50 | | BAYAMON | PR | 00961 |
| 1475477 | Gonzalez Ayala, Jose A | ADDRESS ON FILE | | | | | |
| 1475477 | Gonzalez Ayala, Jose A | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 196254 | GONZALEZ AYALA, JOSE A. | ADDRESS ON FILE | | | | | | |
| 196255 | GONZALEZ AYALA, JUAN | ADDRESS ON FILE | | | | | | |
| 196256 | GONZALEZ AYALA, JUAN | ADDRESS ON FILE | | | | | | |
| 2157755 | Gonzalez Ayala, Juan A | ADDRESS ON FILE | | | | | | |
| 794216 | GONZALEZ AYALA, LAURA | ADDRESS ON FILE | | | | | | |
| 196257 | GONZALEZ AYALA, LAURA E | ADDRESS ON FILE | | | | | | |
| 794217 | GONZALEZ AYALA, LAURA E | ADDRESS ON FILE | | | | | | |
| 196258 | GONZALEZ AYALA, LOURDES | ADDRESS ON FILE | | | | | | |
| 196259 | Gonzalez Ayala, Lourdes I | ADDRESS ON FILE | | | | | | |
| 1889165 | Gonzalez Ayala, Lourdes I. | ADDRESS ON FILE | | | | | | |
| 794218 | GONZALEZ AYALA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 196260 | GONZALEZ AYALA, MARIA I. | ADDRESS ON FILE | | | | | | |
| 853046 | GONZALEZ AYALA, MARIA I. | ADDRESS ON FILE | | | | | | |
| 840025 | GONZÁLEZ AYALA, MARÍA I. | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 |
| 196261 | GONZALEZ AYALA, MARIBEL | ADDRESS ON FILE | | | | | | |
| 196262 | GONZALEZ AYALA, MARISOL | ADDRESS ON FILE | | | | | | |
| 853047 | GONZALEZ AYALA, MARISOL | ADDRESS ON FILE | | | | | | |
| 196263 | GONZALEZ AYALA, MARTHA I | ADDRESS ON FILE | | | | | | |
| 196264 | GONZALEZ AYALA, MARTHA I | ADDRESS ON FILE | | | | | | |
| 196265 | GONZALEZ AYALA, MARTIN O | ADDRESS ON FILE | | | | | | |
| 794219 | GONZALEZ AYALA, MARTIN O | ADDRESS ON FILE | | | | | | |
| 196266 | GONZALEZ AYALA, MAYRA | ADDRESS ON FILE | | | | | | |
| 196267 | GONZALEZ AYALA, MAYRA J. | ADDRESS ON FILE | | | | | | |
| 196268 | GONZALEZ AYALA, MICHAEL | ADDRESS ON FILE | | | | | | |
| 196269 | GONZALEZ AYALA, MICHELLE M | ADDRESS ON FILE | | | | | | |
| 196270 | GONZALEZ AYALA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 196271 | GONZALEZ AYALA, MIRTA | ADDRESS ON FILE | | | | | | |
| 196272 | GONZALEZ AYALA, NERVIS | ADDRESS ON FILE | | | | | | |
| 1763989 | Gonzalez Ayala, Nora E | ADDRESS ON FILE | | | | | | |
| 1696820 | Gonzalez Ayala, Nora E. | ADDRESS ON FILE | | | | | | |
| 196273 | GONZALEZ AYALA, NORA ENID | ADDRESS ON FILE | | | | | | |
| 196274 | GONZALEZ AYALA, ROSA I | ADDRESS ON FILE | | | | | | |
| 196275 | GONZALEZ AYALA, SANDRA I. | ADDRESS ON FILE | | | | | | |
| 196276 | GONZALEZ AYALA, SHEILA D. | ADDRESS ON FILE | | | | | | |
| 794220 | GONZALEZ AYALA, SIOMARA | ADDRESS ON FILE | | | | | | |
| 196277 | GONZALEZ AYALA, SIOMARA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 196278 | GONZALEZ AYALA, WINDA I. | ADDRESS ON FILE | | | | | | |
| 196279 | GONZALEZ AYBAR, JEANIE | ADDRESS ON FILE | | | | | | |
| 196280 | GONZALEZ AYBAR, RAMONA A. | ADDRESS ON FILE | | | | | | |
| 196281 | GONZALEZ AYUSO, KAMIL | ADDRESS ON FILE | | | | | | |
| 196282 | GONZALEZ AYUSO, MILKA | ADDRESS ON FILE | | | | | | |
| 196283 | Gonzalez Ayuso, Milka | ADDRESS ON FILE | | | | | | |
| 196284 | GONZALEZ AYUSO, NAHOMI | ADDRESS ON FILE | | | | | | |
| 196285 | GONZALEZ AYUSO, NAHOMI | ADDRESS ON FILE | | | | | | |
| 196286 | GONZALEZ AZCUY JR, MANUEL | ADDRESS ON FILE | | | | | | |
| 196287 | GONZALEZ BABILONI, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 196288 | Gonzalez Babiloni, Wilfredo | ADDRESS ON FILE | | | | | | |
| 196289 | GONZALEZ BABILONIA, LAURA L | ADDRESS ON FILE | | | | | | |
| 196290 | GONZALEZ BACETI, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 2012422 | Gonzalez Bacetty, Miriam | ADDRESS ON FILE | | | | | | |
| 196291 | GONZALEZ BACETTY, MYRIAM M | ADDRESS ON FILE | | | | | | |
| 1981156 | Gonzalez Bacetty, Nicsi M. | ADDRESS ON FILE | | | | | | |
| 196292 | GONZALEZ BACETTY, NICSY M | ADDRESS ON FILE | | | | | | |
| 196293 | GONZALEZ BACETTY, NILDA M | ADDRESS ON FILE | | | | | | |
| 2057236 | GONZALEZ BACETY, MIRIAM | ADDRESS ON FILE | | | | | | |
| 196294 | GONZALEZ BACETY, OLGA I | ADDRESS ON FILE | | | | | | |
| 2103547 | Gonzalez Bacety, Olga I. | ADDRESS ON FILE | | | | | | |
| 196295 | GONZALEZ BACO, TERESA | ADDRESS ON FILE | | | | | | |
| 196296 | GONZALEZ BADILLO MD, ORLANDO | ADDRESS ON FILE | | | | | | |
| 196297 | GONZALEZ BADILLO, ANGEL L | ADDRESS ON FILE | | | | | | |
| 196298 | GONZALEZ BADILLO, CARLOS | ADDRESS ON FILE | | | | | | |
| 196299 | GONZALEZ BADILLO, CINDY | ADDRESS ON FILE | | | | | | |
| 196301 | GONZALEZ BADILLO, GERMAN | ADDRESS ON FILE | | | | | | |
| 196302 | GONZALEZ BADILLO, IVETTE | ADDRESS ON FILE | | | | | | |
| 196303 | GONZALEZ BADILLO, LEMUEL | ADDRESS ON FILE | | | | | | |
| 2128957 | Gonzalez Badillo, Margarita | ADDRESS ON FILE | | | | | | |
| 2128957 | Gonzalez Badillo, Margarita | ADDRESS ON FILE | | | | | | |
| 196304 | GONZALEZ BADILLO, MARGARITA | ADDRESS ON FILE | | | | | | |
| 196305 | GONZALEZ BADILLO, MARYBEL | ADDRESS ON FILE | | | | | | |
| 196306 | GONZALEZ BADILLO, OMAR | ADDRESS ON FILE | | | | | | |
| 196307 | GONZALEZ BADILLO, OMAR | ADDRESS ON FILE | | | | | | |
| 196308 | GONZALEZ BADILLO, TAYRA E | ADDRESS ON FILE | | | | | | |
| 794221 | GONZALEZ BADILLO, VIONETTE | ADDRESS ON FILE | | | | | | |
| 2069028 | Gonzalez Baez, Benjamin | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 196310 | GONZALEZ BAEZ, BENNY | ADDRESS ON FILE | | | | | | |
| 196311 | GONZALEZ BAEZ, BENNY L | ADDRESS ON FILE | | | | | | |
| 196312 | GONZALEZ BAEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 196313 | GONZALEZ BAEZ, ENEIDALICE | ADDRESS ON FILE | | | | | | |
| 196314 | GONZALEZ BAEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 196315 | GONZALEZ BAEZ, GERTRUDIS | ADDRESS ON FILE | | | | | | |
| 794222 | GONZALEZ BAEZ, GERTRUDIS | ADDRESS ON FILE | | | | | | |
| 196316 | GONZALEZ BAEZ, GILBERTO | ADDRESS ON FILE | | | | | | |
| 196317 | Gonzalez Baez, Hilda | ADDRESS ON FILE | | | | | | |
| 196318 | GONZALEZ BAEZ, JOAN M. | ADDRESS ON FILE | | | | | | |
| 196320 | GONZALEZ BAEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 196321 | GONZALEZ BAEZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 196322 | Gonzalez Baez, Jose E | ADDRESS ON FILE | | | | | | |
| 2084219 | Gonzalez Baez, Jose E. | ADDRESS ON FILE | | | | | | |
| 1871324 | Gonzalez Baez, Jose M | ADDRESS ON FILE | | | | | | |
| 1853977 | Gonzalez Baez, Jose M. | ADDRESS ON FILE | | | | | | |
| 196323 | GONZALEZ BAEZ, JOSE M.. | ADDRESS ON FILE | | | | | | |
| 196324 | Gonzalez Baez, Juan A | ADDRESS ON FILE | | | | | | |
| 196325 | GONZALEZ BAEZ, JUAN C | ADDRESS ON FILE | | | | | | |
| 196326 | Gonzalez Baez, Juan C | ADDRESS ON FILE | | | | | | |
| 1852300 | GONZALEZ BAEZ, JUAN CARLOS | ADDRESS ON FILE | | | | | | |
| 196327 | GONZALEZ BAEZ, LISANDRA | ADDRESS ON FILE | | | | | | |
| 196328 | GONZALEZ BAEZ, MAGDIEL I. | ADDRESS ON FILE | | | | | | |
| 196329 | GONZALEZ BAEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 196330 | GONZALEZ BAEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 196331 | GONZALEZ BAEZ, NAHIOMIE | ADDRESS ON FILE | | | | | | |
| 196332 | GONZALEZ BAEZ, OLGA L | ADDRESS ON FILE | | | | | | |
| 196333 | GONZALEZ BAEZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 196334 | GONZALEZ BAEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 196335 | GONZALEZ BAEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 196336 | GONZALEZ BAEZ, ROSA | ADDRESS ON FILE | | | | | | |
| 196337 | GONZALEZ BAEZ, SHAKIRA | ADDRESS ON FILE | | | | | | |
| 196339 | GONZALEZ BAEZ, SYLVIA | ADDRESS ON FILE | | | | | | |
| 196340 | GONZALEZ BALAGUER, CARMEN L | ADDRESS ON FILE | | | | | | |
| 196341 | GONZALEZ BALAGUER, MANUEL | ADDRESS ON FILE | | | | | | |
| 196342 | GONZALEZ BARAHONA, JORGE | ADDRESS ON FILE | | | | | | |
| 196343 | GONZALEZ BARBOSA, DORIS | ADDRESS ON FILE | | | | | | |
| 794223 | GONZALEZ BARBOSA, NANCY I | ADDRESS ON FILE | | | | | | |
| 196344 | GONZALEZ BARCELO, ANDRES J | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 196345 | GONZALEZ BARIAS, MISAEL | ADDRESS ON FILE | | | | | | |
| 196346 | GONZALEZ BARRAL, LUGGY | ADDRESS ON FILE | | | | | | |
| 794224 | GONZALEZ BARRAL, LUGGY | ADDRESS ON FILE | | | | | | |
| 196347 | GONZALEZ BARRAL, LUISETTE | ADDRESS ON FILE | | | | | | |
| 196348 | GONZALEZ BARRETO MD, JORGE | ADDRESS ON FILE | | | | | | |
| 196349 | GONZALEZ BARRETO, CARLOS | ADDRESS ON FILE | | | | | | |
| 196350 | GONZALEZ BARRETO, CARLOS A. | ADDRESS ON FILE | | | | | | |
| 196351 | GONZALEZ BARRETO, CRISTINA | ADDRESS ON FILE | | | | | | |
| 196352 | GONZALEZ BARRETO, DIAMAR T. | ADDRESS ON FILE | | | | | | |
| 1852066 | Gonzalez Barreto, Erick | ADDRESS ON FILE | | | | | | |
| 196353 | Gonzalez Barreto, Erick N | ADDRESS ON FILE | | | | | | |
| 196354 | GONZALEZ BARRETO, ILIANA | ADDRESS ON FILE | | | | | | |
| 196355 | GONZALEZ BARRETO, ISMAEL | ADDRESS ON FILE | | | | | | |
| 196356 | GONZALEZ BARRETO, JAIME | ADDRESS ON FILE | | | | | | |
| 196357 | GONZALEZ BARRETO, JOEL | ADDRESS ON FILE | | | | | | |
| 196358 | GONZALEZ BARRETO, JORGE | ADDRESS ON FILE | | | | | | |
| 196359 | GONZALEZ BARRETO, JOSE | ADDRESS ON FILE | | | | | | |
| 196361 | GONZALEZ BARRETO, LUIS M. | ADDRESS ON FILE | | | | | | |
| 196362 | GONZALEZ BARRETO, MARCOS F | ADDRESS ON FILE | | | | | | |
| 794225 | Gonzalez Barreto, Margarita | ADDRESS ON FILE | | | | | | |
| 1963105 | Gonzalez Barreto, Margarita | ADDRESS ON FILE | | | | | | |
| 196363 | GONZALEZ BARRETO, MARGARITA | ADDRESS ON FILE | | | | | | |
| 1970330 | GONZALEZ BARRETO, MARGARTIA | ADDRESS ON FILE | | | | | | |
| 196364 | GONZALEZ BARRETO, NYDIA | ADDRESS ON FILE | | | | | | |
| 196365 | GONZALEZ BARRETO, RAMON | ADDRESS ON FILE | | | | | | |
| 196366 | GONZALEZ BARRETO, VIVIANNETTE | ADDRESS ON FILE | | | | | | |
| 196367 | GONZALEZ BARRETO, YOLIZBETH | ADDRESS ON FILE | | | | | | |
| 196368 | GONZALEZ BARRIERA, NILSA I. | ADDRESS ON FILE | | | | | | |
| 196369 | GONZALEZ BARRIOS, DAISY | ADDRESS ON FILE | | | | | | |
| 196370 | GONZALEZ BARRIOS, JOSE J. | ADDRESS ON FILE | | | | | | |
| 794226 | GONZALEZ BARRIOS, NOEMI | ADDRESS ON FILE | | | | | | |
| 196371 | GONZALEZ BARRIOS, NOEMI | ADDRESS ON FILE | | | | | | |
| 2111588 | Gonzalez Barrios, Noemi J. | ADDRESS ON FILE | | | | | | |
| 196372 | GONZALEZ BARRIOS, NORIMAR | ADDRESS ON FILE | | | | | | |
| 2092743 | Gonzalez Barrios, Norimar | ADDRESS ON FILE | | | | | | |
| 196373 | GONZALEZ BARROS, VICTOR | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 196374 | GONZALEZ BARROSO, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 196375 | GONZALEZ BARROSO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 196376 | GONZALEZ BARTOLOMEY, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 196378 | GONZALEZ BASCO, SHEILA A. | ADDRESS ON FILE | | | | | | | |
| 196377 | GONZALEZ BASCO, SHEILA A. | ADDRESS ON FILE | | | | | | | |
| 196379 | GONZALEZ BATISTA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 196380 | Gonzalez Batista, Ivan | ADDRESS ON FILE | | | | | | | |
| 196381 | GONZALEZ BATISTA, IVAN | ADDRESS ON FILE | | | | | | | |
| 794227 | GONZALEZ BATISTA, LUZ | ADDRESS ON FILE | | | | | | | |
| 794228 | GONZALEZ BATISTA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 196382 | GONZALEZ BATISTA, LUZ N | ADDRESS ON FILE | | | | | | | |
| 196383 | Gonzalez Batista, Maria I | ADDRESS ON FILE | | | | | | | |
| 196384 | GONZALEZ BATISTA, ROSA J | ADDRESS ON FILE | | | | | | | |
| 196385 | GONZALEZ BAUZA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 196386 | GONZALEZ BAUZA, LAIZA MARIE | ADDRESS ON FILE | | | | | | | |
| 196387 | GONZALEZ BEAUCHAMP, AGUSTO | ADDRESS ON FILE | | | | | | | |
| 196388 | GONZALEZ BEAUCHAMP, ANEXIS | ADDRESS ON FILE | | | | | | | |
| 1419889 | GONZALEZ BEAUCHAMP, AUGUSTO | EDUARDO VERA | 1606 AVE. PONCE DE LEON SUITE 501 EDIF. BOGORICIN | | | SAN JUAN | PR | 00909 | |
| 1509971 | Gonzalez Beauchamp, Augusto | Landron Vera. LLC | Luis A. Rodriguez Muñoz, Esq. | 1606 Avenida Ponce De Leon, Suite 501 | | San Juan | PR | 00909 | |
| 196389 | GONZALEZ BEAUCHAMP, AUGUSTO | LCDO. EDUARDO VERA | 1606 Ave. Ponce De Leon | SUITE 501 | EDIF. BOGORICIN | SAN JUAN | PR | 00909 | |
| 1419890 | GONZÁLEZ BEAUCHAMP, AUGUSTO | EDUARDO VERA | 1606 AVE. PONCE DE LEÓN SUITE 501 EDIF. BORORICIN | | | SAN JUAN | PR | 00909 | |
| 196390 | GONZÁLEZ BEAUCHAMP, AUGUSTO | LCDO. EDUARDO VERA | 1606 Ave. Ponce De LEÓN | SUITE 501 | EDIF. BORORICIN | SAN JUAN | PR | 00909 | |
| 196391 | GONZALEZ BEAUCHAMP, HILDA | ADDRESS ON FILE | | | | | | | |
| 196392 | GONZALEZ BECERRA, MAYRA J. | ADDRESS ON FILE | | | | | | | |
| 196393 | GONZALEZ BEIRO, RAMON | ADDRESS ON FILE | | | | | | | |
| 196394 | GONZALEZ BELEN, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 196395 | GONZALEZ BELEN, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 196396 | GONZALEZ BELEN, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 196397 | GONZALEZ BELEN, EDGARDO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 196398 | Gonzalez Belen, Edwin | ADDRESS ON FILE | | | | | | | |
| 196399 | GONZALEZ BELEN, MARIO | ADDRESS ON FILE | | | | | | | |
| 196400 | GONZALEZ BELFORT, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 196401 | GONZALEZ BELLO, ANA | ADDRESS ON FILE | | | | | | | |
| 196402 | GONZALEZ BELLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 196403 | GONZALEZ BELTRAN, DELWIN | ADDRESS ON FILE | | | | | | | |
| 794229 | GONZALEZ BELTRAN, DELWIN A | ADDRESS ON FILE | | | | | | | |
| 196404 | GONZALEZ BELTRAN, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 196405 | GONZALEZ BELTRAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 196406 | Gonzalez Beltran, Juan J | ADDRESS ON FILE | | | | | | | |
| 853048 | GONZALEZ BELTRAN, KARLA S. | ADDRESS ON FILE | | | | | | | |
| 196407 | GONZALEZ BELTRAN, KARLA S. | ADDRESS ON FILE | | | | | | | |
| 196408 | GONZALEZ BELTRAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 196409 | GONZALEZ BELTRAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1539228 | Gonzalez Beltran, Minerra | ADDRESS ON FILE | | | | | | | |
| 196410 | GONZALEZ BELTRAN, MINERVA | ADDRESS ON FILE | | | | | | | |
| 2206665 | Gonzalez Beltran, Noelia | ADDRESS ON FILE | | | | | | | |
| 1760385 | Gonzalez Beltran, Sonia | ADDRESS ON FILE | | | | | | | |
| 196412 | GONZALEZ BELTRAN, SONIA I | ADDRESS ON FILE | | | | | | | |
| 196413 | GONZALEZ BENAVIDES, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 196414 | GONZALEZ BENCEBI, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 196415 | GONZALEZ BENCEBI, VIOLETA | ADDRESS ON FILE | | | | | | | |
| 196416 | GONZALEZ BENCON, RUTH | ADDRESS ON FILE | | | | | | | |
| 196419 | GONZALEZ BENIQUE, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 196420 | Gonzalez Beniquez, Miguel | ADDRESS ON FILE | | | | | | | |
| 196421 | GONZALEZ BENIQUEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 196422 | GONZALEZ BENIQUEZ, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 196423 | GONZALEZ BENITE, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 1468872 | GONZALEZ BENITES, ROSA | ADDRESS ON FILE | | | | | | | |
| 196425 | GONZALEZ BENITEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 196426 | GONZALEZ BENITEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 196427 | GONZALEZ BENITEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 196428 | GONZALEZ BENITEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 196429 | GONZALEZ BENITEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 196430 | GONZALEZ BENITEZ, HERMES | ADDRESS ON FILE | | | | | | | |
| 794230 | GONZALEZ BENITEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 196431 | GONZALEZ BENITEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 2087136 | Gonzalez Benitez, Jocelyn | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 196432 | GONZALEZ BENITEZ, JOCELYN | ADDRESS ON FILE | | | | | | |
| 2002815 | Gonzalez Benitez, Juan C | ADDRESS ON FILE | | | | | | |
| 196433 | GONZALEZ BENITEZ, JUAN C. | ADDRESS ON FILE | | | | | | |
| 196434 | GONZALEZ BENITEZ, JULIO | ADDRESS ON FILE | | | | | | |
| 196435 | GONZALEZ BENITEZ, LEONARDO | ADDRESS ON FILE | | | | | | |
| 196436 | GONZALEZ BENITEZ, LINA | ADDRESS ON FILE | | | | | | |
| 1419891 | GONZALEZ BENITEZ, LINA I. | LILIANA MORELL BERGANTIÑOS | PO BOX 79191 | | | CAROLINA | PR | 00984-9191 |
| 196437 | GONZALEZ BENITEZ, LIZA D. | ADDRESS ON FILE | | | | | | |
| 196438 | GONZALEZ BENITEZ, LUZ C. | ADDRESS ON FILE | | | | | | |
| 196439 | GONZALEZ BENITEZ, MARCELINA | ADDRESS ON FILE | | | | | | |
| 196440 | GONZALEZ BENITEZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 196441 | GONZALEZ BENITEZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 196442 | GONZALEZ BENITEZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 196443 | GONZALEZ BENITEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 196444 | GONZALEZ BENITEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 196445 | GONZALEZ BENITEZ, PEDRO J. | ADDRESS ON FILE | | | | | | |
| 196446 | Gonzalez Benitez, Victor | ADDRESS ON FILE | | | | | | |
| 196447 | GONZALEZ BERDECIA MD, CARLOS A | ADDRESS ON FILE | | | | | | |
| 196448 | GONZALEZ BERDECIA, ANDRES | ADDRESS ON FILE | | | | | | |
| 196449 | GONZALEZ BERDECIA, CARLOS | ADDRESS ON FILE | | | | | | |
| 794231 | GONZALEZ BERDECIA, ERIKA | ADDRESS ON FILE | | | | | | |
| 196450 | GONZALEZ BERDECIA, GABRIEL | ADDRESS ON FILE | | | | | | |
| 196451 | GONZALEZ BERDECIA, JOHN | ADDRESS ON FILE | | | | | | |
| 196452 | GONZALEZ BERDIEL, THANYA | ADDRESS ON FILE | | | | | | |
| 1894753 | Gonzalez Berdiel, Thanya L. | ADDRESS ON FILE | | | | | | |
| 2023283 | Gonzalez Bergodere, Aida I | ADDRESS ON FILE | | | | | | |
| 196453 | GONZALEZ BERGODERE, AIDA I | ADDRESS ON FILE | | | | | | |
| 196454 | GONZALEZ BERGODERE, LUIS O | ADDRESS ON FILE | | | | | | |
| 196455 | GONZALEZ BERGODERE, MARIA E | ADDRESS ON FILE | | | | | | |
| 196456 | GONZALEZ BERGODERES, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 1894006 | Gonzalez Bergoderes, Luis O. | ADDRESS ON FILE | | | | | | |
| 2091059 | Gonzalez Bergoderes, Maria E. | ADDRESS ON FILE | | | | | | |
| 1632059 | Gonzalez Bergoderes, Maria E. | ADDRESS ON FILE | | | | | | |
| 1633836 | Gonzalez Bergoderes, Maria E. | ADDRESS ON FILE | | | | | | |
| 1983548 | Gonzalez Bergoderes, Maria Elena | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 196457 | GONZALEZ BERMUDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 196458 | GONZALEZ BERMUDEZ, BENNY | ADDRESS ON FILE | | | | | | | |
| 794232 | GONZALEZ BERMUDEZ, CRUZ M | ADDRESS ON FILE | | | | | | | |
| 196459 | GONZALEZ BERMUDEZ, DORALIS | ADDRESS ON FILE | | | | | | | |
| 794233 | GONZALEZ BERMUDEZ, DORALIS | ADDRESS ON FILE | | | | | | | |
| 196460 | GONZALEZ BERMUDEZ, EVALIS | ADDRESS ON FILE | | | | | | | |
| 794234 | GONZALEZ BERMUDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 196461 | GONZALEZ BERMUDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 196462 | GONZALEZ BERMUDEZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| 196464 | GONZALEZ BERMUDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 196465 | GONZALEZ BERMUDEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 196466 | GONZALEZ BERMUDEZ, NORA | ADDRESS ON FILE | | | | | | | |
| 196467 | Gonzalez Bermudez, Raul A | ADDRESS ON FILE | | | | | | | |
| 1636155 | Gonzalez Bermudez, Raul A. | ADDRESS ON FILE | | | | | | | |
| 1597297 | Gonzalez Bermudez, Raul A. | ADDRESS ON FILE | | | | | | | |
| 196468 | GONZALEZ BERMUDEZ, ROSALEE | ADDRESS ON FILE | | | | | | | |
| 196469 | GONZALEZ BERMUDEZ, SIUMELL | ADDRESS ON FILE | | | | | | | |
| 196470 | GONZALEZ BERNACET, MARITZA | ADDRESS ON FILE | | | | | | | |
| 196471 | GONZALEZ BERNAL, LIRIO DEL MAR | ADDRESS ON FILE | | | | | | | |
| 853049 | GONZÁLEZ BERNAL, LIRIO DEL MAR MARÍA | ADDRESS ON FILE | | | | | | | |
| 196472 | GONZALEZ BERNARD, BETSY | ADDRESS ON FILE | | | | | | | |
| 196473 | GONZALEZ BERNARD, BETSY | ADDRESS ON FILE | | | | | | | |
| 1750406 | GONZALEZ BERNARD, GLADYS | ADDRESS ON FILE | | | | | | | |
| 196474 | GONZALEZ BERNARD, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 196475 | GONZALEZ BERNARD, NERY I | ADDRESS ON FILE | | | | | | | |
| 196476 | GONZALEZ BERNARD, RENE | ADDRESS ON FILE | | | | | | | |
| 794236 | GONZALEZ BERNARDY, ROSARITO | ADDRESS ON FILE | | | | | | | |
| 1977536 | Gonzalez Bernier, Carmen | ADDRESS ON FILE | | | | | | | |
| 196477 | GONZALEZ BERNIER, IRIS | ADDRESS ON FILE | | | | | | | |
| 196478 | GONZALEZ BERNIER, LIZ MARIE | ADDRESS ON FILE | | | | | | | |
| 196479 | GONZALEZ BERNIER, MARIA I | ADDRESS ON FILE | | | | | | | |
| 196480 | GONZALEZ BERRIOS MD, PEDRO | ADDRESS ON FILE | | | | | | | |
| 196481 | GONZALEZ BERRIOS, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 196482 | GONZALEZ BERRIOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 196483 | GONZALEZ BERRIOS, ELBA R | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1818744 | Gonzalez Berrios, Elba Rosa | ADDRESS ON FILE | | | | | | |
| 196484 | GONZALEZ BERRIOS, GISELA | ADDRESS ON FILE | | | | | | |
| 196485 | GONZALEZ BERRIOS, GISSELLE | ADDRESS ON FILE | | | | | | |
| 794237 | GONZALEZ BERRIOS, HAYDELIZ | ADDRESS ON FILE | | | | | | |
| 196486 | GONZALEZ BERRIOS, HERNAN | ADDRESS ON FILE | | | | | | |
| 196487 | GONZALEZ BERRIOS, IVONNE | ADDRESS ON FILE | | | | | | |
| 196488 | GONZALEZ BERRIOS, JELYSSA | ADDRESS ON FILE | | | | | | |
| 196490 | GONZALEZ BERRIOS, JELYSSA | ADDRESS ON FILE | | | | | | |
| 196491 | GONZALEZ BERRIOS, JESSICA | ADDRESS ON FILE | | | | | | |
| 196492 | GONZALEZ BERRIOS, JOSE | ADDRESS ON FILE | | | | | | |
| 196493 | GONZALEZ BERRIOS, JOSE | ADDRESS ON FILE | | | | | | |
| 794238 | GONZALEZ BERRIOS, JOSE A | ADDRESS ON FILE | | | | | | |
| 196494 | GONZALEZ BERRIOS, JOSE A. | ADDRESS ON FILE | | | | | | |
| 196495 | GONZALEZ BERRIOS, JOSE A. | ADDRESS ON FILE | | | | | | |
| 196496 | GONZALEZ BERRIOS, LINDA | ADDRESS ON FILE | | | | | | |
| 196497 | GONZALEZ BERRIOS, LISANDRA | ADDRESS ON FILE | | | | | | |
| 196498 | GONZALEZ BERRIOS, LIZZETTE | ADDRESS ON FILE | | | | | | |
| 1900358 | Gonzalez Berrios, Luis A. | HC-2 Box 4770 | | | | Coamo | PR | 00769 |
| 196499 | GONZALEZ BERRIOS, MADELLINE | ADDRESS ON FILE | | | | | | |
| 196500 | GONZALEZ BERRIOS, MARIA E | ADDRESS ON FILE | | | | | | |
| 196501 | GONZALEZ BERRIOS, MINERVA | ADDRESS ON FILE | | | | | | |
| 196502 | GONZALEZ BERRIOS, NANCY | ADDRESS ON FILE | | | | | | |
| 196503 | GONZALEZ BERRIOS, NEREIDA | ADDRESS ON FILE | | | | | | |
| 794239 | GONZALEZ BERRIOS, NILSA I | ADDRESS ON FILE | | | | | | |
| 196504 | Gonzalez Berrios, O'Neill | ADDRESS ON FILE | | | | | | |
| 196506 | GONZALEZ BERRIOS, SANDRA I | ADDRESS ON FILE | | | | | | |
| 794240 | GONZALEZ BERRIOS, SANDRA L | ADDRESS ON FILE | | | | | | |
| 196507 | GONZALEZ BERRIOS, SANDRA L | ADDRESS ON FILE | | | | | | |
| 1637787 | Gonzalez Berrios, Sandra L. | El Tuque Nueva Vida C/Fco. Lugo Q32 | | | | Ponce | PR | 00728 |
| 1629913 | GONZALEZ BERRIOS, TERESITA | ADDRESS ON FILE | | | | | | |
| 794241 | GONZALEZ BERRIOS, TERESITA | ADDRESS ON FILE | | | | | | |
| 196509 | GONZALEZ BERRIOS, TOMAS | ADDRESS ON FILE | | | | | | |
| 196510 | GONZALEZ BERRIOS, URIEL | ADDRESS ON FILE | | | | | | |
| 196511 | GONZALEZ BERRIOS, VANESSA C. | ADDRESS ON FILE | | | | | | |
| 196512 | GONZALEZ BERRIOS, VICTOR R | ADDRESS ON FILE | | | | | | |
| 196424 | Gonzalez Berrios, Zulma | ADDRESS ON FILE | | | | | | |
| 196513 | GONZALEZ BETANCOURT, ANTHONY | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 196514 | GONZALEZ BETANCOURT, DIANA E. | ADDRESS ON FILE | | | | | | |
| 196515 | GONZALEZ BETANCOURT, ELBA | ADDRESS ON FILE | | | | | | |
| 196516 | GONZALEZ BETANCOURT, EVELYN | ADDRESS ON FILE | | | | | | |
| 2096202 | GONZALEZ BETANCOURT, EVELYN | ADDRESS ON FILE | | | | | | |
| 196517 | GONZALEZ BETANCOURT, MARIA | ADDRESS ON FILE | | | | | | |
| 196518 | GONZALEZ BETANCOURT, MARIA I | ADDRESS ON FILE | | | | | | |
| 196519 | GONZALEZ BETANCOURT, MICHAEL | ADDRESS ON FILE | | | | | | |
| 196520 | GONZALEZ BETANCOURT, MILAGROS | ADDRESS ON FILE | | | | | | |
| 1931417 | Gonzalez Betancourt, Milagros | ADDRESS ON FILE | | | | | | |
| 196521 | GONZALEZ BETANCOURT, ORLANDO | ADDRESS ON FILE | | | | | | |
| 196522 | GONZALEZ BETANCOURT, SONIA I. | ADDRESS ON FILE | | | | | | |
| 196523 | Gonzalez Bey, Isabel | ADDRESS ON FILE | | | | | | |
| 196524 | GONZALEZ BIANCHI, CRISTOBAL | ADDRESS ON FILE | | | | | | |
| 196525 | GONZALEZ BIRRIEL, CARMEN I | ADDRESS ON FILE | | | | | | |
| 1959058 | Gonzalez Birriel, Carmen I. | ADDRESS ON FILE | | | | | | |
| 196526 | Gonzalez Birriel, Darvin R | ADDRESS ON FILE | | | | | | |
| 196527 | GONZALEZ BIRRIEL, EDUARDO J. | ADDRESS ON FILE | | | | | | |
| 196528 | GONZALEZ BLANCO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 196529 | GONZALEZ BOBE, WALLACE | ADDRESS ON FILE | | | | | | |
| 196530 | GONZALEZ BOCACHICA, CARMELO | ADDRESS ON FILE | | | | | | |
| 196531 | GONZALEZ BOCACHICA, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 196532 | GONZALEZ BOCACHICA, MANUEL | ADDRESS ON FILE | | | | | | |
| 196533 | GONZALEZ BOCANEGRA, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 196534 | GONZALEZ BOCANEGRA, ERIC | ADDRESS ON FILE | | | | | | |
| 196535 | GONZALEZ BOFILL, GISSELLE | ADDRESS ON FILE | | | | | | |
| 196536 | GONZALEZ BOGALLO, FELIX J | ADDRESS ON FILE | | | | | | |
| 196537 | GONZALEZ BOLET, NIXA M | ADDRESS ON FILE | | | | | | |
| 196538 | GONZALEZ BOLIVAR, JEIMY | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 794243 | GONZALEZ BONAL, MARTA G. | ADDRESS ON FILE | | | | | | |
| 196539 | GONZALEZ BONANO, DALIMAR | ADDRESS ON FILE | | | | | | |
| 196540 | GONZALEZ BONASTRE, RICHARD | ADDRESS ON FILE | | | | | | |
| 196541 | GONZALEZ BONET, ANA R | ADDRESS ON FILE | | | | | | |
| 794244 | GONZALEZ BONET, ANA R | ADDRESS ON FILE | | | | | | |
| 794245 | GONZALEZ BONET, MARLO | ADDRESS ON FILE | | | | | | |
| 196542 | GONZALEZ BONET, SONIA | ADDRESS ON FILE | | | | | | |
| 794246 | GONZALEZ BONET, SONIA | ADDRESS ON FILE | | | | | | |
| 196543 | GONZALEZ BONILLA / GONZALEZ FERRER LAW | PO BOX 13285 | | | | SAN JUAN | PR | 00908 |
| 196544 | GONZALEZ BONILLA, BERNICE M. | ADDRESS ON FILE | | | | | | |
| 196545 | GONZALEZ BONILLA, BISMARY | ADDRESS ON FILE | | | | | | |
| 196546 | GONZALEZ BONILLA, CARLA | ADDRESS ON FILE | | | | | | |
| 196547 | GONZALEZ BONILLA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 1694621 | GONZALEZ BONILLA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 1897523 | GONZALEZ BONILLA, DAISY | ADDRESS ON FILE | | | | | | |
| 794247 | GONZALEZ BONILLA, DAISY | ADDRESS ON FILE | | | | | | |
| 2106182 | GONZALEZ BONILLA, DAVID | ADDRESS ON FILE | | | | | | |
| 196549 | GONZALEZ BONILLA, DAVID | ADDRESS ON FILE | | | | | | |
| 1820871 | Gonzalez Bonilla, Doris R | ADDRESS ON FILE | | | | | | |
| 1815380 | Gonzalez Bonilla, Doris Raquel | ADDRESS ON FILE | | | | | | |
| 196550 | GONZALEZ BONILLA, EDUARDO J | ADDRESS ON FILE | | | | | | |
| 1991957 | Gonzalez Bonilla, Fermina | ADDRESS ON FILE | | | | | | |
| 196551 | GONZALEZ BONILLA, FREDDIE | ADDRESS ON FILE | | | | | | |
| 1866685 | Gonzalez Bonilla, Freddie | ADDRESS ON FILE | | | | | | |
| 196552 | GONZALEZ BONILLA, GRISEL | ADDRESS ON FILE | | | | | | |
| 196553 | GONZALEZ BONILLA, GRISELLE | ADDRESS ON FILE | | | | | | |
| 196554 | GONZALEZ BONILLA, HECTOR R | ADDRESS ON FILE | | | | | | |
| 1992991 | GONZALEZ BONILLA, HECTOR R. | ADDRESS ON FILE | | | | | | |
| 794248 | GONZALEZ BONILLA, HECTOR R. | ADDRESS ON FILE | | | | | | |
| 196555 | GONZALEZ BONILLA, HILDA | ADDRESS ON FILE | | | | | | |
| 196556 | GONZALEZ BONILLA, HILDA | ADDRESS ON FILE | | | | | | |
| 196557 | GONZALEZ BONILLA, JESSICA | ADDRESS ON FILE | | | | | | |
| 196558 | GONZALEZ BONILLA, JOSE | ADDRESS ON FILE | | | | | | |
| 794249 | GONZALEZ BONILLA, JOSE | ADDRESS ON FILE | | | | | | |
| 196559 | GONZALEZ BONILLA, JOSE A | ADDRESS ON FILE | | | | | | |
| 794250 | GONZALEZ BONILLA, JOSE A | ADDRESS ON FILE | | | | | | |
| 196560 | Gonzalez Bonilla, Jose A. | ADDRESS ON FILE | | | | | | |
| 196561 | GONZALEZ BONILLA, JOSE H | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1740191 | Gonzalez Bonilla, Julio | ADDRESS ON FILE | | | | | | |
| 196562 | GONZALEZ BONILLA, MADELINE | ADDRESS ON FILE | | | | | | |
| 1419892 | GONZÁLEZ BONILLA, MADELINE Y OTROS | MADELINE GONZALEZ BONILLA | POBOX 883 | | AIBONITO | PR | 00705 | |
| 196564 | GONZALEZ BONILLA, MARTA J | ADDRESS ON FILE | | | | | | |
| 196563 | GONZALEZ BONILLA, MARTA J | ADDRESS ON FILE | | | | | | |
| 196565 | GONZALEZ BONILLA, PEDRO | ADDRESS ON FILE | | | | | | |
| 196566 | GONZALEZ BONILLA, RENE | ADDRESS ON FILE | | | | | | |
| 196567 | GONZALEZ BONILLA, ROBINSON | ADDRESS ON FILE | | | | | | |
| 1965638 | GONZALEZ BONILLA, SONALI IVELISSE | ADDRESS ON FILE | | | | | | |
| 196569 | GONZALEZ BONILLA, SORAIDA | ADDRESS ON FILE | | | | | | |
| 196570 | GONZALEZ BONILLA, WALTER | ADDRESS ON FILE | | | | | | |
| 196571 | GONZALEZ BONNIN, MONICA A. | ADDRESS ON FILE | | | | | | |
| 196572 | GONZALEZ BORDOY, YOLANDA | ADDRESS ON FILE | | | | | | |
| 794251 | GONZALEZ BORGES, CARMEN | ADDRESS ON FILE | | | | | | |
| 1258396 | GONZALEZ BORGES, CARMEN | ADDRESS ON FILE | | | | | | |
| 196573 | GONZALEZ BORGES, CARMEN I | ADDRESS ON FILE | | | | | | |
| 196574 | GONZALEZ BORGES, RAFAEL | ADDRESS ON FILE | | | | | | |
| 196575 | GONZALEZ BORGES, RAMONA | ADDRESS ON FILE | | | | | | |
| 196576 | GONZALEZ BORGOS, ANA M | ADDRESS ON FILE | | | | | | |
| 196577 | GONZALEZ BORGOS, LAURA | ADDRESS ON FILE | | | | | | |
| 196578 | GONZALEZ BORIA, AIDA L | ADDRESS ON FILE | | | | | | |
| 794252 | GONZALEZ BORIA, IVETTE | ADDRESS ON FILE | | | | | | |
| 1825503 | Gonzalez Borrero, Anacleta | Ext. Santa Teresita | 4201 Calle Santa Monica | | Ponce | PR | 00730 | |
| 1676118 | Gonzalez Borrero, Anacleta | Ext. Santa Teresita | 4201 Calle Santa Mónica | | Ponce | PR | 00730 | |
| 794253 | GONZALEZ BORRERO, ANACLETA | PMB 623P.O. BOX 7105 | BO MACANA SECTOR CALICHOZA | | PEÑUELAS | PR | 00624 | |
| 196579 | GONZALEZ BORRERO, ANACLETA | URB. ALT. DE PE\UELAS | D 24 CALLE 5 | | PENUELAS | PR | 00624 | |
| 196580 | GONZALEZ BORRERO, CARMEN | ADDRESS ON FILE | | | | | | |
| 794255 | GONZALEZ BORRERO, GLORIA | ADDRESS ON FILE | | | | | | |
| 2038440 | Gonzalez Borrero, Gloria G. | ADDRESS ON FILE | | | | | | |
| 1914650 | Gonzalez Borrero, Gloria G. | ADDRESS ON FILE | | | | | | |
| 794256 | GONZALEZ BORRERO, GLORIA G. | ADDRESS ON FILE | | | | | | |
| 196582 | GONZALEZ BORRERO, JONATHAN | ADDRESS ON FILE | | | | | | |
| 196583 | GONZALEZ BORRERO, JUANITA | ADDRESS ON FILE | | | | | | |
| 196584 | GONZALEZ BORRERO, NORMA I | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 196585 | GONZALEZ BOSCH, SHELIN | ADDRESS ON FILE | | | | | | |
| 196587 | GONZALEZ BOSQUES MD, MARIA L | ADDRESS ON FILE | | | | | | |
| 196588 | GONZALEZ BOSQUES, CLARISA | ADDRESS ON FILE | | | | | | |
| 196589 | GONZALEZ BOSQUES, CORALIS | ADDRESS ON FILE | | | | | | |
| 196590 | GONZALEZ BOSQUES, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 794257 | GONZALEZ BOSQUES, ISABEL | ADDRESS ON FILE | | | | | | |
| 1805955 | Gonzalez Bosques, Isabel | ADDRESS ON FILE | | | | | | |
| 1258397 | GONZALEZ BOSQUES, MARIA DE | ADDRESS ON FILE | | | | | | |
| 794258 | GONZALEZ BOSQUES, MARIBEL | ADDRESS ON FILE | | | | | | |
| 196592 | GONZALEZ BOSQUES, MARIBEL | ADDRESS ON FILE | | | | | | |
| 196593 | GONZALEZ BOSQUES, OMAYRA | ADDRESS ON FILE | | | | | | |
| 2092498 | GONZALEZ BOSQUES, OMAYRA | ADDRESS ON FILE | | | | | | |
| 794259 | GONZALEZ BOSQUES, OMAYRA | ADDRESS ON FILE | | | | | | |
| 1753016 | GONZÁLEZ BOSQUES, OMAYRA | ADDRESS ON FILE | | | | | | |
| 196594 | GONZALEZ BOSQUES, ROBERTO | ADDRESS ON FILE | | | | | | |
| 196595 | GONZALEZ BOSQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 196596 | GONZALEZ BOSQUEZ, MARIA L. | ADDRESS ON FILE | | | | | | |
| 196597 | GONZALEZ BOSSOLO, EFRAIN | ADDRESS ON FILE | | | | | | |
| 196598 | GONZALEZ BOU, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 794260 | GONZALEZ BOU, JORGE | ADDRESS ON FILE | | | | | | |
| 196599 | GONZALEZ BOU, JORGE | ADDRESS ON FILE | | | | | | |
| 794261 | GONZALEZ BOU, JORGE | ADDRESS ON FILE | | | | | | |
| 196600 | GONZALEZ BOU, KRISTY J | ADDRESS ON FILE | | | | | | |
| 196601 | GONZALEZ BOU, ODALIS | ADDRESS ON FILE | | | | | | |
| 794262 | GONZALEZ BOU, ODALIS | ADDRESS ON FILE | | | | | | |
| 853050 | GONZALEZ BRACERO, JEANNETTE Z. | ADDRESS ON FILE | | | | | | |
| 196602 | GONZALEZ BRACERO, JEANNETTE Z. | ADDRESS ON FILE | | | | | | |
| 196603 | GONZALEZ BRACERO, LYMARIS | ADDRESS ON FILE | | | | | | |
| 196604 | GONZALEZ BRACERO, NORMAN D | ADDRESS ON FILE | | | | | | |
| 794263 | GONZALEZ BRACERO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 794265 | GONZALEZ BRAVO, CAROLINA | ADDRESS ON FILE | | | | | | |
| 196605 | GONZALEZ BRAVO, DIANA | ADDRESS ON FILE | | | | | | |
| 1815485 | Gonzalez Bravo, Doris Awilda | ADDRESS ON FILE | | | | | | |
| 196606 | GONZALEZ BRAVO, DORIS AWILDA | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 196607 | GONZALEZ BRAVO, GRISSEL | ADDRESS ON FILE | | | | | | |
| 794266 | GONZALEZ BRAVO, LOURDES | ADDRESS ON FILE | | | | | | |
| 196608 | GONZALEZ BRAVO, PABLO A. | ADDRESS ON FILE | | | | | | |
| 196609 | GONZALEZ BRAVO, WALESKA | ADDRESS ON FILE | | | | | | |
| 196610 | GONZALEZ BRAVO, YEIZA | ADDRESS ON FILE | | | | | | |
| 1566375 | Gonzalez Briets , Rosa M | ADDRESS ON FILE | | | | | | |
| 196611 | GONZALEZ BRIGANTY, MELITZA | ADDRESS ON FILE | | | | | | |
| 1258398 | GONZALEZ BRIGNONI, JOSE | ADDRESS ON FILE | | | | | | |
| 196612 | GONZALEZ BRIGNONI, JUAN J | ADDRESS ON FILE | | | | | | |
| 196613 | GONZALEZ BRITO, ELIO | ADDRESS ON FILE | | | | | | |
| 196614 | GONZALEZ BRITO, JOSE | ADDRESS ON FILE | | | | | | |
| 196616 | GONZALEZ BUENO, JONATHAN | ADDRESS ON FILE | | | | | | |
| 196618 | GONZALEZ BUENROSTRO, COSSETTE | ADDRESS ON FILE | | | | | | |
| 196617 | GONZALEZ BUENROSTRO, COSSETTE | ADDRESS ON FILE | | | | | | |
| 196619 | GONZALEZ BULGALA, FELIX M | ADDRESS ON FILE | | | | | | |
| 196620 | GONZALEZ BULTRON, NORAIMA | ADDRESS ON FILE | | | | | | |
| 196621 | GONZALEZ BURGADO, BRENDA | ADDRESS ON FILE | | | | | | |
| 794267 | GONZALEZ BURGOS, ALFREDO | ADDRESS ON FILE | | | | | | |
| 196623 | GONZALEZ BURGOS, ALFREDO | ADDRESS ON FILE | | | | | | |
| 794268 | GONZALEZ BURGOS, ALFREDO | ADDRESS ON FILE | | | | | | |
| 196624 | GONZALEZ BURGOS, ALVIN | ADDRESS ON FILE | | | | | | |
| 196625 | GONZALEZ BURGOS, ANABEL | ADDRESS ON FILE | | | | | | |
| 196626 | GONZALEZ BURGOS, ANGEL | ADDRESS ON FILE | | | | | | |
| 196627 | GONZALEZ BURGOS, CARMEN M | ADDRESS ON FILE | | | | | | |
| 794269 | GONZALEZ BURGOS, DEBORAH | ADDRESS ON FILE | | | | | | |
| 196629 | GONZALEZ BURGOS, EDWIN | ADDRESS ON FILE | | | | | | |
| 196630 | GONZALEZ BURGOS, GLANGELY | ADDRESS ON FILE | | | | | | |
| 196631 | GONZALEZ BURGOS, GLENDA M. | ADDRESS ON FILE | | | | | | |
| 223972 | GONZALEZ BURGOS, HIRAM | ADDRESS ON FILE | | | | | | |
| 2057617 | Gonzalez Burgos, Janice | ADDRESS ON FILE | | | | | | |
| 196632 | GONZALEZ BURGOS, JANICE | ADDRESS ON FILE | | | | | | |
| 196633 | GONZALEZ BURGOS, JORGE | ADDRESS ON FILE | | | | | | |
| 196634 | GONZALEZ BURGOS, JUAN | ADDRESS ON FILE | | | | | | |
| 196635 | GONZALEZ BURGOS, JUAN | ADDRESS ON FILE | | | | | | |
| 196636 | GONZALEZ BURGOS, JULIA | ADDRESS ON FILE | | | | | | |
| 196637 | GONZALEZ BURGOS, KELVIN | ADDRESS ON FILE | | | | | | |
| 1627307 | Gonzalez Burgos, Livia L | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 196638 | GONZALEZ BURGOS, MARGARITA | ADDRESS ON FILE | | | | | | |
| 794270 | GONZALEZ BURGOS, MARGARITA | ADDRESS ON FILE | | | | | | |
| 196639 | GONZALEZ BURGOS, MARTA V. | ADDRESS ON FILE | | | | | | |
| 794271 | GONZALEZ BURGOS, NAHIL Y | ADDRESS ON FILE | | | | | | |
| 794272 | GONZALEZ BURGOS, NATASHIA E | ADDRESS ON FILE | | | | | | |
| 196640 | GONZALEZ BURGOS, PEDRO A | ADDRESS ON FILE | | | | | | |
| 196641 | GONZALEZ BURGOS, RADIMILL | ADDRESS ON FILE | | | | | | |
| 196642 | GONZALEZ BURGOS, RAFAEL | ADDRESS ON FILE | | | | | | |
| 196643 | GONZALEZ BURGOS, ROSA L | ADDRESS ON FILE | | | | | | |
| 196644 | GONZALEZ BURGOS, ROSAEL | ADDRESS ON FILE | | | | | | |
| 196645 | GONZALEZ BURGOS, RUBEN | ADDRESS ON FILE | | | | | | |
| 196646 | GONZALEZ BURGOS, SONIA | ADDRESS ON FILE | | | | | | |
| 794273 | GONZALEZ BURGOS, YADIRA A | ADDRESS ON FILE | | | | | | |
| 661742 | GONZALEZ BUS LINE | PO BOX 546 | | | | JAYUYA | PR | 00664 |
| 196647 | GONZALEZ BUS SERVICE | BO HATO VIEJO | HC 2 BOX 14339 | | | ARECIBO | PR | 00612 |
| 196648 | GONZALEZ BUS SERVICE | HC 04 BOX 13843 | | | | ARECIBO | PR | 00612 |
| 196649 | GONZALEZ BUS SERVICES, INC. | PO BOX 546 | | | | JAYUYA | PR | 00664 |
| 196650 | GONZALEZ BUTLER, EDWIN A | ADDRESS ON FILE | | | | | | |
| 196651 | GONZALEZ BUTLER, LYNETTE | ADDRESS ON FILE | | | | | | |
| 196652 | GONZALEZ BUTLER, VIRNALIS | ADDRESS ON FILE | | | | | | |
| 794274 | GONZALEZ BUXO, JORGE | ADDRESS ON FILE | | | | | | |
| 196653 | GONZALEZ CABALLERO, HILDA | ADDRESS ON FILE | | | | | | |
| 196654 | GONZALEZ CABALLERO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 196655 | GONZALEZ CABAN, ANA L | ADDRESS ON FILE | | | | | | |
| 196657 | GONZALEZ CABAN, CARMEN | ADDRESS ON FILE | | | | | | |
| 196658 | GONZALEZ CABAN, CONCEPCION | ADDRESS ON FILE | | | | | | |
| 842330 | González Cában, Concepción | ADDRESS ON FILE | | | | | | |
| 842330 | González Cában, Concepción | ADDRESS ON FILE | | | | | | |
| 196659 | GONZALEZ CABAN, DANNY | ADDRESS ON FILE | | | | | | |
| 196660 | GONZALEZ CABAN, DAVID | ADDRESS ON FILE | | | | | | |
| 196661 | GONZALEZ CABAN, FELIX | ADDRESS ON FILE | | | | | | |
| 196662 | GONZALEZ CABAN, GLADYS | ADDRESS ON FILE | | | | | | |
| 196663 | GONZALEZ CABAN, GLORIA E | ADDRESS ON FILE | | | | | | |
| 196664 | GONZALEZ CABAN, HECTOR N | ADDRESS ON FILE | | | | | | |
| 1676885 | Gonzalez Caban, Jackeline | ADDRESS ON FILE | | | | | | |
| 196665 | GONZALEZ CABAN, JACKELINE | ADDRESS ON FILE | | | | | | |
| 1801194 | GONZALEZ CABAN, JOSE A | ADDRESS ON FILE | | | | | | |
| 196666 | Gonzalez Caban, Jose A | ADDRESS ON FILE | | | | | | |
| 794275 | GONZALEZ CABAN, LUZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 196667 | GONZALEZ CABAN, LUZ N | ADDRESS ON FILE |
| 196668 | GONZALEZ CABAN, NOEMI | ADDRESS ON FILE |
| 794276 | GONZALEZ CABAN, NOEMI | ADDRESS ON FILE |
| 1744455 | González Cabán, Noemi | ADDRESS ON FILE |
| 1744455 | González Cabán, Noemi | ADDRESS ON FILE |
| 196669 | GONZALEZ CABAN, ROLANDO J | ADDRESS ON FILE |
| 196670 | GONZALEZ CABAN, ROSA | ADDRESS ON FILE |
| 196671 | GONZALEZ CABAN, SOCORRO N | ADDRESS ON FILE |
| 196672 | GONZALEZ CABAN, VICTOR | ADDRESS ON FILE |
| 196673 | GONZALEZ CABAN, VICTOR M | ADDRESS ON FILE |
| 196674 | Gonzalez Caban, Wilfredo | ADDRESS ON FILE |
| 196676 | GONZALEZ CABRAL, APOLONIA | ADDRESS ON FILE |
| 196677 | GONZALEZ CABRERA, ANA M | ADDRESS ON FILE |
| 196678 | Gonzalez Cabrera, Gualberto | ADDRESS ON FILE |
| 196679 | GONZALEZ CABRERA, JOSE | ADDRESS ON FILE |
| 196680 | GONZALEZ CABRERA, MARIBEL | ADDRESS ON FILE |
| 196681 | GONZALEZ CABRERA, MIKE | ADDRESS ON FILE |
| 196682 | GONZALEZ CACERES, ERIC J | ADDRESS ON FILE |
| 196683 | GONZALEZ CACERES, RAUL E | ADDRESS ON FILE |
| 196684 | GONZALEZ CACERES, SANDRA M | ADDRESS ON FILE |
| 196685 | GONZALEZ CADIZ, AXEL | ADDRESS ON FILE |
| 196686 | GONZALEZ CADIZ, CHRISTIAN | ADDRESS ON FILE |
| 196687 | GONZALEZ CADIZ, RAFAEL | ADDRESS ON FILE |
| 196688 | GONZALEZ CAEZ, JULIO | ADDRESS ON FILE |
| 196689 | GONZALEZ CAJIGAS, ABDIEL | ADDRESS ON FILE |
| 196690 | GONZALEZ CAJIGAS, ANGEL L. | ADDRESS ON FILE |
| 1750181 | Gonzalez Cajigas, Angel Luis | ADDRESS ON FILE |
| 196691 | GONZALEZ CALA, DIOMARES | ADDRESS ON FILE |
| 196692 | GONZALEZ CALCANO, KAYLEEN | ADDRESS ON FILE |
| 196695 | GONZALEZ CALDERON, EDUARDO MIGUEL | ADDRESS ON FILE |
| 196696 | GONZALEZ CALDERON, ELISA M. | ADDRESS ON FILE |
| 196697 | GONZALEZ CALDERON, ENRIQUE | ADDRESS ON FILE |
| 196698 | GONZALEZ CALDERON, ERLY | ADDRESS ON FILE |
| 196699 | GONZALEZ CALDERON, EUGENIO | ADDRESS ON FILE |
| 196700 | GONZALEZ CALDERON, EVELYN | ADDRESS ON FILE |
| 196701 | GONZALEZ CALDERON, FRANCISCO | ADDRESS ON FILE |
| 794277 | GONZALEZ CALDERON, GILBERTO | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 196702 | GONZALEZ CALDERON, GLADYS | ADDRESS ON FILE | | | | | | |
| 196703 | GONZALEZ CALDERON, ILEANA | ADDRESS ON FILE | | | | | | |
| 196704 | Gonzalez Calderon, Jose L | ADDRESS ON FILE | | | | | | |
| 196705 | GONZALEZ CALDERON, LUZ | ADDRESS ON FILE | | | | | | |
| 196706 | GONZALEZ CALDERON, LUZ | ADDRESS ON FILE | | | | | | |
| 1529078 | Gonzalez Calderon, Luz E | ADDRESS ON FILE | | | | | | |
| 196707 | GONZALEZ CALDERON, MARIA | ADDRESS ON FILE | | | | | | |
| 196708 | GONZALEZ CALDERON, MARIA | ADDRESS ON FILE | | | | | | |
| 794278 | GONZALEZ CALDERON, MARITZA | ADDRESS ON FILE | | | | | | |
| 196709 | GONZALEZ CALDERON, MARITZA | ADDRESS ON FILE | | | | | | |
| 196710 | GONZALEZ CALDERON, SILA | ADDRESS ON FILE | | | | | | |
| 196711 | GONZALEZ CALDERON, XAVIER | ADDRESS ON FILE | | | | | | |
| 196712 | GONZALEZ CALO, JORGE M | ADDRESS ON FILE | | | | | | |
| 1684069 | GONZALEZ CALVENTY, JOSE L | ADDRESS ON FILE | | | | | | |
| 684896 | Gonzalez Calventy, Jose L. | ADDRESS ON FILE | | | | | | |
| 196713 | GONZALEZ CALVENTY, JOSE L. | ADDRESS ON FILE | | | | | | |
| 196714 | GONZALEZ CALZADA, ADA | ADDRESS ON FILE | | | | | | |
| 196715 | GONZALEZ CAMACHO MD, CARLOS | ADDRESS ON FILE | | | | | | |
| 196716 | GONZALEZ CAMACHO MD, LUIS | ADDRESS ON FILE | | | | | | |
| 196717 | GONZALEZ CAMACHO, ANGEL | ADDRESS ON FILE | | | | | | |
| 196718 | GONZALEZ CAMACHO, ARTURO | ADDRESS ON FILE | | | | | | |
| 196719 | GONZALEZ CAMACHO, BARBARA | ADDRESS ON FILE | | | | | | |
| 1920767 | GONZALEZ CAMACHO, BARBARA | ADDRESS ON FILE | | | | | | |
| 1920767 | GONZALEZ CAMACHO, BARBARA | ADDRESS ON FILE | | | | | | |
| 196720 | GONZALEZ CAMACHO, CARMEN | ADDRESS ON FILE | | | | | | |
| 2215000 | Gonzalez Camacho, Concepcion | ADDRESS ON FILE | | | | | | |
| 196721 | GONZALEZ CAMACHO, DAMARYS | ADDRESS ON FILE | | | | | | |
| 196722 | GONZALEZ CAMACHO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 196723 | GONZALEZ CAMACHO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 196724 | GONZALEZ CAMACHO, IRIS | ADDRESS ON FILE | | | | | | |
| 196726 | GONZALEZ CAMACHO, JESHUA | ADDRESS ON FILE | | | | | | |
| 196727 | GONZALEZ CAMACHO, JUAN J. | ADDRESS ON FILE | | | | | | |
| 794279 | GONZALEZ CAMACHO, LAURA | ADDRESS ON FILE | | | | | | |
| 196728 | GONZALEZ CAMACHO, LILLIAM I | ADDRESS ON FILE | | | | | | |
| 196729 | GONZALEZ CAMACHO, LOURDES | ADDRESS ON FILE | | | | | | |
| 196730 | GONZALEZ CAMACHO, LUZ D | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 196731 | GONZALEZ CAMACHO, MARA | ADDRESS ON FILE | | | | | | |
| 196732 | GONZALEZ CAMACHO, MARIA CRISTINA | ADDRESS ON FILE | | | | | | |
| 794280 | GONZALEZ CAMACHO, MARIANGELIS | ADDRESS ON FILE | | | | | | |
| 196733 | GONZALEZ CAMACHO, MAYRA | ADDRESS ON FILE | | | | | | |
| 196734 | GONZALEZ CAMACHO, MAYRA | ADDRESS ON FILE | | | | | | |
| 196735 | GONZALEZ CAMACHO, NANCY | ADDRESS ON FILE | | | | | | |
| 196736 | GONZALEZ CAMACHO, SARYMAR | ADDRESS ON FILE | | | | | | |
| 196737 | GONZALEZ CAMACHO, SUZETTE | ADDRESS ON FILE | | | | | | |
| 196738 | GONZALEZ CAMACHO, VICTOR | ADDRESS ON FILE | | | | | | |
| 196739 | GONZALEZ CAMACHO, WALDO | ADDRESS ON FILE | | | | | | |
| 1570226 | Gonzalez Camara, Fernando L. | ADDRESS ON FILE | | | | | | |
| 196740 | GONZALEZ CAMARA, FERNANDO L. | ADDRESS ON FILE | | | | | | |
| 1258399 | GONZALEZ CAMILO, JOHANNA | ADDRESS ON FILE | | | | | | |
| 196741 | GONZALEZ CAMILO, YASMIN | ADDRESS ON FILE | | | | | | |
| 196742 | GONZALEZ CAMPIS, KAREN | ADDRESS ON FILE | | | | | | |
| 196743 | GONZALEZ CAMPOS, DANNY | ADDRESS ON FILE | | | | | | |
| 196744 | GONZALEZ CAMPOS, JORGE | ADDRESS ON FILE | | | | | | |
| 196745 | GONZALEZ CAMPOS, KEVYNNE | ADDRESS ON FILE | | | | | | |
| 1419893 | GONZALEZ CAMPOS, MARIA A. | IVÁN A. COLÓN MORALES | URB ROOSEVELT 478 CALLE JOSE A CANALS STE 1A | | | SAN JUAN | PR | 00918-2723 |
| 794281 | GONZALEZ CAMPOS, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 1858091 | Gonzalez Campos, Maria del M. | ADDRESS ON FILE | | | | | | |
| 1525968 | Gonzalez Campos, Marilyn | ADDRESS ON FILE | | | | | | |
| 196746 | GONZALEZ CAMUY, ANTONIO | ADDRESS ON FILE | | | | | | |
| 196747 | GONZALEZ CAMUY, MARIANE | ADDRESS ON FILE | | | | | | |
| 1674601 | Gonzalez Camuy, Marianel | Box 179 | | | | Castañer | PR | 00631 |
| 196748 | GONZALEZ CANALES, HENRY | ADDRESS ON FILE | | | | | | |
| 196750 | GONZALEZ CANALES, INDIABEL | ADDRESS ON FILE | | | | | | |
| 196749 | GONZALEZ CANALES, INDIABEL | ADDRESS ON FILE | | | | | | |
| 196751 | GONZALEZ CANALES, JONATHAN | ADDRESS ON FILE | | | | | | |
| 196752 | GONZALEZ CANALES, JORGE | ADDRESS ON FILE | | | | | | |
| 196753 | GONZALEZ CANALES, LUZ M. | ADDRESS ON FILE | | | | | | |
| 196754 | GONZALEZ CANALES, SOCORRO | ADDRESS ON FILE | | | | | | |
| 196755 | GONZALEZ CANCEL, ANA | ADDRESS ON FILE | | | | | | |
| 196756 | GONZALEZ CANCEL, ANA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2051507 | Gonzalez Cancel, Ana C | ADDRESS ON FILE | | | | | | |
| 196757 | Gonzalez Cancel, Ana N | ADDRESS ON FILE | | | | | | |
| 1585096 | Gonzalez Cancel, Ana N. | ADDRESS ON FILE | | | | | | |
| 196758 | GONZALEZ CANCEL, CARMELO | ADDRESS ON FILE | | | | | | |
| 196759 | GONZALEZ CANCEL, CARMEN M | ADDRESS ON FILE | | | | | | |
| 1550906 | Gonzalez Cancel, Carmen M. | ADDRESS ON FILE | | | | | | |
| 1535658 | Gonzalez Cancel, Clara | ADDRESS ON FILE | | | | | | |
| 196760 | GONZALEZ CANCEL, CLARA L | ADDRESS ON FILE | | | | | | |
| 196761 | Gonzalez Cancel, Hector G | ADDRESS ON FILE | | | | | | |
| 196762 | GONZALEZ CANCEL, HECTOR J. | ADDRESS ON FILE | | | | | | |
| 196764 | GONZALEZ CANCEL, IVAN | ADDRESS ON FILE | | | | | | |
| 196765 | GONZALEZ CANCEL, JEREMIAS | ADDRESS ON FILE | | | | | | |
| 1770421 | Gonzalez Cancel, Jeremias | ADDRESS ON FILE | | | | | | |
| 196766 | GONZALEZ CANCEL, LENYS J | ADDRESS ON FILE | | | | | | |
| 196767 | GONZALEZ CANCEL, LUIS A | ADDRESS ON FILE | | | | | | |
| 196768 | GONZALEZ CANCEL, MANUEL | ADDRESS ON FILE | | | | | | |
| 196769 | GONZALEZ CANCEL, MAYRA | ADDRESS ON FILE | | | | | | |
| 196770 | GONZALEZ CANCEL, OSVALDO | ADDRESS ON FILE | | | | | | |
| 196771 | Gonzalez Candelar, Raymundo | ADDRESS ON FILE | | | | | | |
| 196772 | GONZALEZ CANDELARIA, AIXA | ADDRESS ON FILE | | | | | | |
| 196773 | GONZALEZ CANDELARIA, ARTURO | ADDRESS ON FILE | | | | | | |
| 853051 | GONZALEZ CANDELARIA, CAROL M. | ADDRESS ON FILE | | | | | | |
| 196774 | GONZALEZ CANDELARIA, CAROL MICHELLE | ADDRESS ON FILE | | | | | | |
| 196775 | GONZALEZ CANDELARIA, DORA N | ADDRESS ON FILE | | | | | | |
| 2023664 | Gonzalez Candelaria, Dora N. | #25 Sol Naciente Villalos Santos I | | | | Arecibo | PR | 00612 |
| 196776 | GONZALEZ CANDELARIA, IVAN | ADDRESS ON FILE | | | | | | |
| 196777 | GONZALEZ CANDELARIA, JONATHAN | ADDRESS ON FILE | | | | | | |
| 196778 | GONZALEZ CANDELARIA, JORGE | ADDRESS ON FILE | | | | | | |
| 1258400 | GONZALEZ CANDELARIA, LUIS | ADDRESS ON FILE | | | | | | |
| 196779 | GONZALEZ CANDELARIA, RAYMUNDO | ADDRESS ON FILE | | | | | | |
| 196780 | GONZALEZ CANDELARIA, RUTH E. | ADDRESS ON FILE | | | | | | |
| 196781 | GONZALEZ CANDELARIA, ZORAIDA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 196782 | GONZALEZ CANDELARIO, ALEXIS | ADDRESS ON FILE | | | | | | |
| 196693 | GONZALEZ CANDELARIO, CARLOS | ADDRESS ON FILE | | | | | | |
| 196783 | GONZALEZ CANDELARIO, EDGARDO | ADDRESS ON FILE | | | | | | |
| 196784 | GONZALEZ CANDELARIO, EMILIO | ADDRESS ON FILE | | | | | | |
| 196785 | GONZALEZ CANDELARIO, FELIX | ADDRESS ON FILE | | | | | | |
| 196786 | GONZALEZ CANDELARIO, GLORIA E | ADDRESS ON FILE | | | | | | |
| 196787 | GONZALEZ CANDELARIO, GRETCHEN | ADDRESS ON FILE | | | | | | |
| 196788 | GONZALEZ CANDELARIO, JAVIER | ADDRESS ON FILE | | | | | | |
| 196789 | GONZALEZ CANDELARIO, KEVIN | ADDRESS ON FILE | | | | | | |
| 196790 | GONZALEZ CANDELARIO, LINDA | ADDRESS ON FILE | | | | | | |
| 794282 | GONZALEZ CANDELARIO, LINDA | ADDRESS ON FILE | | | | | | |
| 794283 | GONZALEZ CANDELARIO, LINDA | ADDRESS ON FILE | | | | | | |
| 846896 | GONZALEZ CANDELARIO, LUZ M | ADDRESS ON FILE | | | | | | |
| 712392 | GONZALEZ CANDELARIO, MARIA L | ADDRESS ON FILE | | | | | | |
| 712392 | GONZALEZ CANDELARIO, MARIA L | ADDRESS ON FILE | | | | | | |
| 196791 | GONZALEZ CANDELARIO, MARIA L. | ADDRESS ON FILE | | | | | | |
| 196792 | GONZALEZ CANDELARIO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 196793 | GONZALEZ CANDELARIO, ROCIO DEL | ADDRESS ON FILE | | | | | | |
| 196794 | GONZALEZ CANDELARIO, YESSENIA | ADDRESS ON FILE | | | | | | |
| 2077586 | Gonzalez Canel, Lenys J. | ADDRESS ON FILE | | | | | | |
| 196795 | GONZALEZ CANOVAS, NIZIDA | ADDRESS ON FILE | | | | | | |
| 1517475 | GONZÁLEZ CANTERO, ALEJANDRINA | ADDRESS ON FILE | | | | | | |
| 196796 | Gonzalez Capella, Jose A | ADDRESS ON FILE | | | | | | |
| 196797 | Gonzalez Capella, Sonia | ADDRESS ON FILE | | | | | | |
| 196798 | GONZALEZ CARABALLO, ADRIAN | ADDRESS ON FILE | | | | | | |
| 196799 | GONZALEZ CARABALLO, AIXA | ADDRESS ON FILE | | | | | | |
| 196800 | GONZALEZ CARABALLO, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 196801 | GONZALEZ CARABALLO, ANGEL | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 196802 | GONZALEZ CARABALLO, EMMARIE | ADDRESS ON FILE | | | | | | | | |
| 196803 | GONZALEZ CARABALLO, EMMERIE | ADDRESS ON FILE | | | | | | | | |
| 2059534 | Gonzalez Caraballo, Evelyn | ADDRESS ON FILE | | | | | | | | |
| 2018372 | Gonzalez Caraballo, Evelyn | ADDRESS ON FILE | | | | | | | | |
| 196804 | Gonzalez Caraballo, Generoso | ADDRESS ON FILE | | | | | | | | |
| 196805 | GONZALEZ CARABALLO, HECTOR | ADDRESS ON FILE | | | | | | | | |
| 196806 | GONZALEZ CARABALLO, HECTOR | ADDRESS ON FILE | | | | | | | | |
| 196807 | GONZALEZ CARABALLO, HUMBERTO | ADDRESS ON FILE | | | | | | | | |
| 196808 | GONZALEZ CARABALLO, LUIS | ADDRESS ON FILE | | | | | | | | |
| 196809 | GONZALEZ CARABALLO, MARIBEL | ADDRESS ON FILE | | | | | | | | |
| 196810 | GONZALEZ CARABALLO, MARITZA | ADDRESS ON FILE | | | | | | | | |
| 794284 | GONZALEZ CARABALLO, MIGDALIA | ADDRESS ON FILE | | | | | | | | |
| 196811 | GONZALEZ CARABALLO, MIGUEL | ADDRESS ON FILE | | | | | | | | |
| 196812 | GONZALEZ CARABALLO, MILDRELINA | ADDRESS ON FILE | | | | | | | | |
| 196813 | GONZALEZ CARABALLO, MIRTA E. | ADDRESS ON FILE | | | | | | | | |
| 196814 | Gonzalez Caraballo, Sonia N | ADDRESS ON FILE | | | | | | | | |
| 794286 | GONZALEZ CARABALLO, WALESKA | ADDRESS ON FILE | | | | | | | | |
| 196815 | GONZALEZ CARABALLO, WILMA | ADDRESS ON FILE | | | | | | | | |
| 1529763 | Gonzalez Caraballo, Wilma I | ADDRESS ON FILE | | | | | | | | |
| 196816 | GONZALEZ CARABALLO, YELITZA | ADDRESS ON FILE | | | | | | | | |
| 196817 | GONZALEZ CARABALLO, ZOBEIRA | ADDRESS ON FILE | | | | | | | | |
| 794287 | GONZALEZ CARAMBOT, MARY L | ADDRESS ON FILE | | | | | | | | |
| 196818 | GONZALEZ CARATTINI, ALBA I. | ADDRESS ON FILE | | | | | | | | |
| 196819 | GONZALEZ CARBALLO, MARCOS | ADDRESS ON FILE | | | | | | | | |
| 196820 | GONZALEZ CARBO, ASHLEY | ADDRESS ON FILE | | | | | | | | |
| 196821 | GONZALEZ CARBO, EMMANUEL | ADDRESS ON FILE | | | | | | | | |
| 196822 | GONZALEZ CARBO, JENNIFER | ADDRESS ON FILE | | | | | | | | |
| 196823 | GONZALEZ CARBONELL, ALEXANDRA | ADDRESS ON FILE | | | | | | | | |
| 2146636 | Gonzalez Carbonell, Francisca | ADDRESS ON FILE | | | | | | | | |
| 196824 | GONZALEZ CARBONELL, JERRY | ADDRESS ON FILE | | | | | | | | |
| 196825 | GONZALEZ CARBONELL, JOHN E. | ADDRESS ON FILE | | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2214100 | Gonzalez Cardana, Petra Margarita | ADDRESS ON FILE | | | | | | |
| 1958604 | Gonzalez Cardin, Angel | ADDRESS ON FILE | | | | | | |
| 196826 | GONZALEZ CARDIN, ANGEL | ADDRESS ON FILE | | | | | | |
| 1958604 | Gonzalez Cardin, Angel | ADDRESS ON FILE | | | | | | |
| 196827 | GONZALEZ CARDIN, ANGEL | ADDRESS ON FILE | | | | | | |
| 196828 | GONZALEZ CARDONA, ALEXIS | ADDRESS ON FILE | | | | | | |
| 196829 | GONZALEZ CARDONA, ANGEL M. | ADDRESS ON FILE | | | | | | |
| 196830 | GONZALEZ CARDONA, ARMANDO | ADDRESS ON FILE | | | | | | |
| 794288 | GONZALEZ CARDONA, ARMANDO | ADDRESS ON FILE | | | | | | |
| 196831 | GONZALEZ CARDONA, DAVID | ADDRESS ON FILE | | | | | | |
| 196832 | GONZALEZ CARDONA, DAVID | ADDRESS ON FILE | | | | | | |
| 2145589 | Gonzalez Cardona, Edgardo | ADDRESS ON FILE | | | | | | |
| 196833 | GONZALEZ CARDONA, ELVIN | ADDRESS ON FILE | | | | | | |
| 196834 | GONZALEZ CARDONA, HECTOR | ADDRESS ON FILE | | | | | | |
| 196835 | GONZALEZ CARDONA, HOLVIN | ADDRESS ON FILE | | | | | | |
| 196837 | GONZALEZ CARDONA, JESUS | ADDRESS ON FILE | | | | | | |
| 794289 | GONZALEZ CARDONA, JOSE | ADDRESS ON FILE | | | | | | |
| 196838 | GONZALEZ CARDONA, JOSE | ADDRESS ON FILE | | | | | | |
| 196839 | GONZALEZ CARDONA, LUZ N | ADDRESS ON FILE | | | | | | |
| 196840 | GONZALEZ CARDONA, LYDIA | ADDRESS ON FILE | | | | | | |
| 196841 | GONZALEZ CARDONA, MARIA | ADDRESS ON FILE | | | | | | |
| 853052 | GONZÁLEZ CARDONA, MARÍA A. | ADDRESS ON FILE | | | | | | |
| 794290 | GONZALEZ CARDONA, MARIA I | ADDRESS ON FILE | | | | | | |
| 196842 | GONZALEZ CARDONA, MARIA I | ADDRESS ON FILE | | | | | | |
| 794291 | GONZALEZ CARDONA, MARIA I. | ADDRESS ON FILE | | | | | | |
| 196843 | GONZALEZ CARDONA, NESTOR | ADDRESS ON FILE | | | | | | |
| 2220391 | Gonzalez Cardona, Petra M. | ADDRESS ON FILE | | | | | | |
| 794292 | GONZALEZ CARDONA, RAYMOND | ADDRESS ON FILE | | | | | | |
| 196844 | Gonzalez Cardona, Virginia | ADDRESS ON FILE | | | | | | |
| 196845 | GONZALEZ CARDONA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 794293 | GONZALEZ CARDONA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 196846 | GONZALEZ CARDOZA, DOREEN | ADDRESS ON FILE | | | | | | |
| 196847 | GONZALEZ CARMONA, EDIL | ADDRESS ON FILE | | | | | | |
| 196849 | GONZALEZ CARMONA, EDWIN | ADDRESS ON FILE | | | | | | |
| 196850 | GONZALEZ CARMONA, FELIPE | ADDRESS ON FILE | | | | | | |
| 196851 | GONZALEZ CARMONA, IVAN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 196852 | GONZALEZ CARMONA, JUAN | ADDRESS ON FILE | | | | | | |
| 196853 | GONZALEZ CARMONA, KENNY L. | ADDRESS ON FILE | | | | | | |
| 196854 | GONZALEZ CARMONA, LUZ M | ADDRESS ON FILE | | | | | | |
| 1785730 | Gonzalez Carmona, Luz M. | ADDRESS ON FILE | | | | | | |
| 196855 | GONZALEZ CARMONA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 196856 | GONZALEZ CARMONA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 149791 | GONZALEZ CARO, EFRAIN | ADDRESS ON FILE | | | | | | |
| 196857 | GONZALEZ CARO, EUNICE | ADDRESS ON FILE | | | | | | |
| 196858 | GONZALEZ CARO, JESUS | ADDRESS ON FILE | | | | | | |
| 794295 | GONZALEZ CARRAQUILLO, MARTA Y | ADDRESS ON FILE | | | | | | |
| 2047399 | Gonzalez Carrasco, Brenda L | ADDRESS ON FILE | | | | | | |
| 196859 | GONZALEZ CARRASCO, CARLOS | ADDRESS ON FILE | | | | | | |
| 196860 | GONZALEZ CARRASCO, RAMON | ADDRESS ON FILE | | | | | | |
| 196861 | GONZALEZ CARRASQUILLO, DAGMA I | ADDRESS ON FILE | | | | | | |
| 794296 | GONZALEZ CARRASQUILLO, DORIS | ADDRESS ON FILE | | | | | | |
| 196862 | GONZALEZ CARRASQUILLO, DORIS E | ADDRESS ON FILE | | | | | | |
| 196863 | GONZALEZ CARRASQUILLO, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 196864 | GONZALEZ CARRASQUILLO, FELIX | ADDRESS ON FILE | | | | | | |
| 196865 | GONZALEZ CARRASQUILLO, GLORIA M | ADDRESS ON FILE | | | | | | |
| 196866 | GONZALEZ CARRASQUILLO, HECTOR A | ADDRESS ON FILE | | | | | | |
| 196867 | GONZALEZ CARRASQUILLO, IRMA Y. | ADDRESS ON FILE | | | | | | |
| 196868 | GONZALEZ CARRASQUILLO, JOSE M | ADDRESS ON FILE | | | | | | |
| 2231346 | Gonzalez Carrasquillo, Juan | ADDRESS ON FILE | | | | | | |
| 196869 | GONZALEZ CARRASQUILLO, MARIA | ADDRESS ON FILE | | | | | | |
| 196870 | GONZALEZ CARRASQUILLO, MARILYN | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 196871 | GONZALEZ CARRASQUILLO, MARTA Y | ADDRESS ON FILE | | | | | | |
| 794297 | GONZALEZ CARRASQUILLO, MARTA Y | ADDRESS ON FILE | | | | | | |
| 196872 | GONZALEZ CARRASQUILLO, MINERVA | ADDRESS ON FILE | | | | | | |
| 196873 | GONZALEZ CARRASQUILLO, RAUL | ADDRESS ON FILE | | | | | | |
| 196874 | GONZALEZ CARRASQUILLO, ROSA M | ADDRESS ON FILE | | | | | | |
| 1553167 | González Carrasquillo, Sebasatian Gabriel | ADDRESS ON FILE | | | | | | |
| 196875 | GONZALEZ CARRASQUILLO, YELITZA | ADDRESS ON FILE | | | | | | |
| 794298 | GONZALEZ CARRASQUILLO, YELITZA | ADDRESS ON FILE | | | | | | |
| 196877 | GONZALEZ CARRERAS, JOSE | ADDRESS ON FILE | | | | | | |
| 196878 | GONZALEZ CARRERAS, VILMA H | ADDRESS ON FILE | | | | | | |
| 196880 | GONZALEZ CARRERO, BERNABE | ADDRESS ON FILE | | | | | | |
| 1425290 | GONZALEZ CARRERO, BERNABE | ADDRESS ON FILE | | | | | | |
| 196881 | GONZALEZ CARRERO, JEREMIAS | ADDRESS ON FILE | | | | | | |
| 196882 | GONZALEZ CARRERO, JESUS | ADDRESS ON FILE | | | | | | |
| 196883 | GONZALEZ CARRERO, JOVANI | ADDRESS ON FILE | | | | | | |
| 196884 | GONZALEZ CARRERO, JUAN | ADDRESS ON FILE | | | | | | |
| 196885 | GONZALEZ CARRERO, LESTER | ADDRESS ON FILE | | | | | | |
| 196886 | GONZALEZ CARRERO, MIRTA | ADDRESS ON FILE | | | | | | |
| 196887 | GONZALEZ CARRERO, NANCY | ADDRESS ON FILE | | | | | | |
| 2081632 | Gonzalez Carrero, Nancy I | ADDRESS ON FILE | | | | | | |
| 196888 | GONZALEZ CARRERO, NANCY I | ADDRESS ON FILE | | | | | | |
| 2076138 | GONZALEZ CARRERO, NANCY I. | ADDRESS ON FILE | | | | | | |
| 196889 | GONZALEZ CARRERO, VELDA | ADDRESS ON FILE | | | | | | |
| 196890 | GONZALEZ CARRERO, VERONICA | ADDRESS ON FILE | | | | | | |
| 196891 | GONZALEZ CARRERO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 794299 | GONZALEZ CARRILLO, BRENDA | ADDRESS ON FILE | | | | | | |
| 1419894 | GONZÁLEZ CARRILLO, CARMEN | CENTENO RODRÍGUEZ, ALEIDA | PO BOX 1927 | | | ARECIBO | PR | 00613 |
| 196893 | GONZÁLEZ CARRILLO, CARMEN | LIC. CENTENO RODRÍGUEZ, ALEIDA | PO BOX 1927 | | | ARECIBO | PR | 00613 |
| 196894 | GONZALEZ CARRILLO, DAWN | ADDRESS ON FILE | | | | | | |
| 196895 | GONZALEZ CARRILLO, DAWN M. | ADDRESS ON FILE | | | | | | |
| 196896 | GONZALEZ CARRILLO, MARIA I | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 196897 | GONZALEZ CARRILLO, SONIA | ADDRESS ON FILE | | | | | | | |
| 196898 | GONZALEZ CARRILLO, SONIA | ADDRESS ON FILE | | | | | | | |
| 196899 | GONZALEZ CARRION, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 196900 | GONZALEZ CARRION, CARLOS | ADDRESS ON FILE | | | | | | | |
| 196901 | GONZALEZ CARRION, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 196902 | GONZALEZ CARRION, ERWIN J. | ADDRESS ON FILE | | | | | | | |
| 196903 | GONZALEZ CARRION, EVELYN | ADDRESS ON FILE | | | | | | | |
| 196904 | GONZALEZ CARRION, GERMAN | ADDRESS ON FILE | | | | | | | |
| 196905 | GONZALEZ CARRION, ISABEL | ADDRESS ON FILE | | | | | | | |
| 196906 | GONZALEZ CARRION, JOAN | ADDRESS ON FILE | | | | | | | |
| 196907 | GONZALEZ CARRION, LUIS | ADDRESS ON FILE | | | | | | | |
| 196908 | GONZALEZ CARRION, LUIS R | ADDRESS ON FILE | | | | | | | |
| 196909 | GONZALEZ CARRION, MARIA J | ADDRESS ON FILE | | | | | | | |
| 2079922 | Gonzalez Carrion, Maria J. | ADDRESS ON FILE | | | | | | | |
| 196910 | GONZALEZ CARRION, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 196912 | GONZALEZ CARRION, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1738762 | GONZALEZ CARRION, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 794300 | GONZALEZ CARRION, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 196913 | GONZALEZ CARRION, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 1936604 | Gonzalez Carrion, Raquel | ADDRESS ON FILE | | | | | | | |
| 196914 | GONZALEZ CARRION, RICHARD | ADDRESS ON FILE | | | | | | | |
| 1568196 | Gonzalez Carroro, Bernabe | ADDRESS ON FILE | | | | | | | |
| 196915 | GONZALEZ CARTAGEN, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 196916 | GONZALEZ CARTAGENA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 196917 | GONZALEZ CARTAGENA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 196918 | GONZALEZ CARTAGENA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 196919 | GONZALEZ CARTAGENA, ELBA | ADDRESS ON FILE | | | | | | | |
| 1515635 | Gonzalez Cartagena, Elba Ida | ADDRESS ON FILE | | | | | | | |
| 196920 | GONZALEZ CARTAGENA, HANSEL E. | ADDRESS ON FILE | | | | | | | |
| 196921 | GONZALEZ CARTAGENA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 196922 | GONZALEZ CARTAGENA, IVIA | ADDRESS ON FILE | | | | | | | |
| 196923 | GONZALEZ CARTAGENA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 196924 | GONZALEZ CARTAGENA, MARICELI | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 196925 | GONZALEZ CARTAGENA, MICHAEL | ADDRESS ON FILE | | | | | |
| 196926 | GONZALEZ CARTAGENA, OLGA | ADDRESS ON FILE | | | | | |
| 196927 | GONZALEZ CARTAGENA, OSVALDO | ADDRESS ON FILE | | | | | |
| 196928 | GONZALEZ CARTAGENA, PAMELA | ADDRESS ON FILE | | | | | |
| 196929 | GONZALEZ CARTAGENA, RODNEY | ADDRESS ON FILE | | | | | |
| 196911 | GONZALEZ CARTAGENA, WILLIAM | ADDRESS ON FILE | | | | | |
| 2025510 | Gonzalez Cartes, Aracelia | ADDRESS ON FILE | | | | | |
| 196930 | GONZALEZ CASALDUC, FRANCES | ADDRESS ON FILE | | | | | |
| 196931 | GONZALEZ CASANOVA, EDWIN R | ADDRESS ON FILE | | | | | |
| 196932 | GONZALEZ CASANOVA, LUIS J | ADDRESS ON FILE | | | | | |
| 196933 | GONZALEZ CASANOVA, MIGUEL | ADDRESS ON FILE | | | | | |
| 196934 | GONZALEZ CASAS, DAVID | ADDRESS ON FILE | | | | | |
| 661743 | GONZALEZ CASH & CARRY | PO BOX 1630 | 50 HIPOLITO CASTRO | | SAN SEBASTIAN | PR | 00685 |
| 196935 | GONZALEZ CASIANO, ELICA | ADDRESS ON FILE | | | | | |
| 196936 | GONZALEZ CASIANO, YAMILBA L | ADDRESS ON FILE | | | | | |
| 196937 | GONZALEZ CASILLAS, ANA E | ADDRESS ON FILE | | | | | |
| 196938 | GONZALEZ CASILLAS, IAN G. | ADDRESS ON FILE | | | | | |
| 196939 | GONZALEZ CASILLAS, JEZIEL | ADDRESS ON FILE | | | | | |
| 196940 | GONZALEZ CASILLAS, SHAURI | ADDRESS ON FILE | | | | | |
| 196942 | GONZALEZ CASILLAS, WILLIAM | ADDRESS ON FILE | | | | | |
| 196941 | GONZALEZ CASILLAS, WILLIAM | ADDRESS ON FILE | | | | | |
| 196943 | GONZALEZ CASTANER MORALES &GUZMAN | 128 AVE. F.D. ROOSEVELT, 2DO PISO | | | SAN JUAN | PR | 00918-2409 |
| 196944 | GONZALEZ CASTANER MORALES &GUZMAN | 268 AVE MUNOZ RIVERA | OFIC 1002 | | SAN JUAN | PR | 00918-1921 |
| 661744 | GONZALEZ CASTANER MORALES &GUZMAN | P O BOX 191836 | | | SAN JUAN | PR | 00919-1836 |
| 196945 | GONZALEZ CASTANER, JULIO | ADDRESS ON FILE | | | | | |
| 1256528 | GONZALEZ CASTANER, MORALES & GUZMAN, C.S.P | ADDRESS ON FILE | | | | | |
| 196946 | GONZALEZ CASTELLANO, AYEICHA | ADDRESS ON FILE | | | | | |
| 196947 | GONZALEZ CASTELLANO, JOSE J | ADDRESS ON FILE | | | | | |
| 196948 | GONZALEZ CASTELLANO, MILTON | ADDRESS ON FILE | | | | | |
| 196949 | GONZALEZ CASTELLANO, WILMA | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 196950 | GONZALEZ CASTELLANOS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 196951 | GONZALEZ CASTILLO, ANA | ADDRESS ON FILE | | | | | | | |
| 2204073 | Gonzalez Castillo, Ana Patricia | ADDRESS ON FILE | | | | | | | |
| 196952 | Gonzalez CASTILLO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 1838005 | Gonzalez Castillo, Brenda C. | ADDRESS ON FILE | | | | | | | |
| 196953 | GONZALEZ CASTILLO, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 196954 | GONZALEZ CASTILLO, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 196955 | GONZALEZ CASTILLO, EUGENIO E. | ADDRESS ON FILE | | | | | | | |
| 196956 | GONZALEZ CASTILLO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 794302 | GONZALEZ CASTILLO, HILEANA | ADDRESS ON FILE | | | | | | | |
| 196957 | GONZALEZ CASTILLO, HILEANA | ADDRESS ON FILE | | | | | | | |
| 196958 | GONZALEZ CASTILLO, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 196959 | GONZALEZ CASTILLO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 794303 | GONZALEZ CASTILLO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 794303 | GONZALEZ CASTILLO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 196960 | GONZALEZ CASTILLO, JAILEEN | ADDRESS ON FILE | | | | | | | |
| 196961 | GONZALEZ CASTILLO, MARIAM | ADDRESS ON FILE | | | | | | | |
| 196962 | Gonzalez Castillo, Nilka M | ADDRESS ON FILE | | | | | | | |
| 196963 | GONZALEZ CASTILLO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 196964 | GONZALEZ CASTILLO, YLENIA | ADDRESS ON FILE | | | | | | | |
| 196965 | GONZALEZ CASTRO MD, MELISSA | ADDRESS ON FILE | | | | | | | |
| 196967 | GONZALEZ CASTRO, ADAN | ADDRESS ON FILE | | | | | | | |
| 196966 | Gonzalez Castro, Adan | ADDRESS ON FILE | | | | | | | |
| 196968 | GONZALEZ CASTRO, AIDA | ADDRESS ON FILE | | | | | | | |
| 196969 | Gonzalez Castro, Alvin | ADDRESS ON FILE | | | | | | | |
| 196970 | GONZALEZ CASTRO, ANA M | ADDRESS ON FILE | | | | | | | |
| 196971 | GONZALEZ CASTRO, ANETTE | ADDRESS ON FILE | | | | | | | |
| 794304 | GONZALEZ CASTRO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 196972 | GONZALEZ CASTRO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 794305 | GONZALEZ CASTRO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 794306 | GONZALEZ CASTRO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 196973 | GONZALEZ CASTRO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 1689892 | Gonzalez Castro, Antonia | ADDRESS ON FILE | | | | | | | |
| 196974 | GONZALEZ CASTRO, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 196975 | GONZALEZ CASTRO, DORIAN L | ADDRESS ON FILE | | | | | | | |
| 196976 | GONZALEZ CASTRO, EDITH M. | ADDRESS ON FILE | | | | | | | |
| 196977 | GONZALEZ CASTRO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 196978 | GONZALEZ CASTRO, ERICK | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 196979 | GONZALEZ CASTRO, ERICK M. | ADDRESS ON FILE | | | | | | |
| 196980 | GONZALEZ CASTRO, EUGENIO | ADDRESS ON FILE | | | | | | |
| 196981 | GONZALEZ CASTRO, EUGENIO | ADDRESS ON FILE | | | | | | |
| 794307 | GONZALEZ CASTRO, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 196982 | GONZALEZ CASTRO, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 196983 | GONZALEZ CASTRO, GERTRUDIS | ADDRESS ON FILE | | | | | | |
| 196984 | GONZALEZ CASTRO, HORTENSIA | ADDRESS ON FILE | | | | | | |
| 196985 | GONZALEZ CASTRO, HUMBERTO | ADDRESS ON FILE | | | | | | |
| 196986 | GONZALEZ CASTRO, JAVIER | ADDRESS ON FILE | | | | | | |
| 196987 | GONZALEZ CASTRO, JOEL | ADDRESS ON FILE | | | | | | |
| 196988 | GONZALEZ CASTRO, JOSE L. | ADDRESS ON FILE | | | | | | |
| 835094 | GONZALEZ CASTRO, JULIA M | ADDRESS ON FILE | | | | | | |
| 196989 | GONZALEZ CASTRO, JULIA M. | ADDRESS ON FILE | | | | | | |
| 196990 | GONZALEZ CASTRO, KATHERINE | ADDRESS ON FILE | | | | | | |
| 196991 | GONZALEZ CASTRO, LEONIDES | ADDRESS ON FILE | | | | | | |
| 1932269 | Gonzalez Castro, Lucila | ADDRESS ON FILE | | | | | | |
| 794308 | GONZALEZ CASTRO, LUCILA | ADDRESS ON FILE | | | | | | |
| 2034332 | Gonzalez Castro, Luz Violeta | ADDRESS ON FILE | | | | | | |
| 2009946 | Gonzalez Castro, Luz Violeta | ADDRESS ON FILE | | | | | | |
| 1841856 | Gonzalez Castro, Luz Violeta | ADDRESS ON FILE | | | | | | |
| 1972965 | Gonzalez Castro, Luz Violeta | ADDRESS ON FILE | | | | | | |
| 2202795 | Gonzalez Castro, Margarita | ADDRESS ON FILE | | | | | | |
| 2221903 | Gonzalez Castro, Margarita | ADDRESS ON FILE | | | | | | |
| 2216006 | Gonzalez Castro, Margarita | ADDRESS ON FILE | | | | | | |
| 196993 | GONZALEZ CASTRO, MARIA | ADDRESS ON FILE | | | | | | |
| 196994 | GONZALEZ CASTRO, MARITZA | ADDRESS ON FILE | | | | | | |
| 196995 | GONZALEZ CASTRO, MELISSA | ADDRESS ON FILE | | | | | | |
| 2140490 | Gonzalez Castro, Miguel Angel | ADDRESS ON FILE | | | | | | |
| 2140490 | Gonzalez Castro, Miguel Angel | ADDRESS ON FILE | | | | | | |
| 196996 | GONZALEZ CASTRO, MILDRED | ADDRESS ON FILE | | | | | | |
| 196997 | GONZALEZ CASTRO, NOEMI | ADDRESS ON FILE | | | | | | |
| 196998 | GONZALEZ CASTRO, OSVALDO | ADDRESS ON FILE | | | | | | |
| 196999 | GONZALEZ CASTRO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 197001 | GONZALEZ CASTRO, ROSA A. | ADDRESS ON FILE | | | | | | |
| 197002 | GONZALEZ CASTRO, RUBEN J. | ADDRESS ON FILE | | | | | | |
| 197003 | GONZALEZ CASTRO, VILMA G | ADDRESS ON FILE | | | | | | |
| 197004 | GONZALEZ CASTRO, YESCENIA | ADDRESS ON FILE | | | | | | |
| 197005 | GONZALEZ CASTRODAD, EMANUEL O | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 794310 | GONZALEZ CASTRODAD, EMANUEL O | ADDRESS ON FILE | | | | | | |
| 197006 | GONZALEZ CASTRODAD, EVA M | ADDRESS ON FILE | | | | | | |
| 197007 | GONZALEZ CATALA, JOCELYN | ADDRESS ON FILE | | | | | | |
| 197009 | GONZALEZ CEBALLOS, ANGEL | ADDRESS ON FILE | | | | | | |
| 197008 | GONZALEZ CEBALLOS, ANGEL | ADDRESS ON FILE | | | | | | |
| 197010 | GONZALEZ CEBALLOS, MARY | ADDRESS ON FILE | | | | | | |
| 197011 | GONZALEZ CEBOLLERO MD, ERNESTO | ADDRESS ON FILE | | | | | | |
| 197012 | GONZALEZ CEBOLLERO, CANDIDA | ADDRESS ON FILE | | | | | | |
| 197013 | GONZALEZ CEBOLLERO, GLADYS | ADDRESS ON FILE | | | | | | |
| 197014 | GONZALEZ CEBOLLERO, MARTITA | ADDRESS ON FILE | | | | | | |
| 197015 | GONZALEZ CEDENO, GERARDO | ADDRESS ON FILE | | | | | | |
| 197016 | GONZALEZ CEDENO, MELVIN | ADDRESS ON FILE | | | | | | |
| 1966608 | GONZALEZ CEDENO, NERIDA | HC 02 BOX 6294 | | | | GUAYANILLA | PR | 00656 |
| 1987939 | Gonzalez Cedeno, Nerida | Hc02 Box 6294 | | | | Guayanilla | PR | 00656 |
| 197017 | GONZALEZ CEDENO, NERIDA | P.O. BOX 561384 | | | | YAUCO | PR | 00698 |
| 197018 | GONZALEZ CEDENO, ROMUALDO | ADDRESS ON FILE | | | | | | |
| 197019 | GONZALEZ CEDENO, SONIA | ADDRESS ON FILE | | | | | | |
| 197020 | GONZALEZ CEDRES, ANAISA | ADDRESS ON FILE | | | | | | |
| 197021 | GONZALEZ CELADO, AMPARO | ADDRESS ON FILE | | | | | | |
| 197022 | GONZALEZ CENTENO, ANDRES | ADDRESS ON FILE | | | | | | |
| 1741296 | González Centeno, Anibal | ADDRESS ON FILE | | | | | | |
| 197023 | GONZALEZ CENTENO, ANN M | ADDRESS ON FILE | | | | | | |
| 1258401 | GONZALEZ CENTENO, FELIX | ADDRESS ON FILE | | | | | | |
| 197024 | GONZALEZ CENTENO, FELIX J | ADDRESS ON FILE | | | | | | |
| 197025 | GONZALEZ CENTENO, JOSE G. | ADDRESS ON FILE | | | | | | |
| 197026 | GONZALEZ CENTENO, JUAN | ADDRESS ON FILE | | | | | | |
| 197027 | Gonzalez Centeno, Juan C | ADDRESS ON FILE | | | | | | |
| 197028 | GONZALEZ CENTENO, MARIO E. | ADDRESS ON FILE | | | | | | |
| 197029 | GONZALEZ CENTENO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 197030 | GONZALEZ CENTENO, YADIRA | ADDRESS ON FILE | | | | | | |
| 794311 | GONZALEZ CEPEDA, CARMEN | ADDRESS ON FILE | | | | | | |
| 197031 | GONZALEZ CEPEDA, CARMEN L | ADDRESS ON FILE | | | | | | |
| 197032 | GONZALEZ CEPERO, CAROLINA | ADDRESS ON FILE | | | | | | |
| 197033 | GONZALEZ CEPERO, JUAN A. | ADDRESS ON FILE | | | | | | |
| 197034 | GONZALEZ CEREZO, SUHAILY | ADDRESS ON FILE | | | | | | |
| 794312 | GONZALEZ CEREZO, SUHAILY | ADDRESS ON FILE | | | | | | |
| 197035 | GONZALEZ CEREZO, ZULMA V | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 197036 | GONZALEZ CERRA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 197037 | GONZALEZ CERVANTES, MISAEL | ADDRESS ON FILE | | | | | | |
| 197038 | GONZALEZ CERVONI, DIALY | ADDRESS ON FILE | | | | | | |
| 197039 | GONZALEZ CHABRIER, GILBERTO | ADDRESS ON FILE | | | | | | |
| 197040 | GONZALEZ CHACON MD, NORMAN | ADDRESS ON FILE | | | | | | |
| 197041 | GONZALEZ CHACON, LUZ I | ADDRESS ON FILE | | | | | | |
| 197042 | GONZALEZ CHAEZ, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 197043 | GONZALEZ CHAEZ, LUISA | ADDRESS ON FILE | | | | | | |
| 2220241 | Gonzalez Chaez, Rosa | ADDRESS ON FILE | | | | | | |
| 2064272 | GONZALEZ CHAEZ, ROSA | ADDRESS ON FILE | | | | | | |
| 197044 | GONZALEZ CHAEZ, ROSA | ADDRESS ON FILE | | | | | | |
| 197045 | GONZALEZ CHAMORRO, MARIA | ADDRESS ON FILE | | | | | | |
| 197046 | GONZALEZ CHAPARRO, AMILCAR | ADDRESS ON FILE | | | | | | |
| 197047 | GONZALEZ CHAPARRO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 197048 | GONZALEZ CHAPARRO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 2215451 | Gonzalez Chaparro, Nelson | ADDRESS ON FILE | | | | | | |
| 197049 | GONZALEZ CHAPARRO, NELSON | ADDRESS ON FILE | | | | | | |
| 794313 | GONZALEZ CHAPARRO, REYNALDO | ADDRESS ON FILE | | | | | | |
| 197050 | GONZALEZ CHAPARRO, REYNALDO | ADDRESS ON FILE | | | | | | |
| 197051 | GONZALEZ CHAPARRO, REYNALDO J. | ADDRESS ON FILE | | | | | | |
| 197052 | GONZALEZ CHAPARRO, SAMANTHA | ADDRESS ON FILE | | | | | | |
| 197054 | GONZALEZ CHAPARRO, SAMANTHA | ADDRESS ON FILE | | | | | | |
| 197056 | GONZALEZ CHAPARRO, XIOMARA | ADDRESS ON FILE | | | | | | |
| 197057 | GONZALEZ CHARLEMAN, DEBORAH D | ADDRESS ON FILE | | | | | | |
| 197058 | GONZALEZ CHARNECO, ANITZA | ADDRESS ON FILE | | | | | | |
| 197059 | GONZALEZ CHARRIEZ, SOLIMAR | ADDRESS ON FILE | | | | | | |
| 794314 | GONZALEZ CHARRIEZ, SOLIMAR | ADDRESS ON FILE | | | | | | |
| 197060 | GONZALEZ CHAVEZ MD, JOSE R | ADDRESS ON FILE | | | | | | |
| 197061 | GONZALEZ CHEVALIER, DENISSE | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 197062 | GONZALEZ CHEVERE, DIOSDADO | ADDRESS ON FILE | | | | | | |
| 197063 | GONZALEZ CHEVERE, JOSE | ADDRESS ON FILE | | | | | | |
| 197064 | GONZALEZ CHEVERE, MELISSA | ADDRESS ON FILE | | | | | | |
| 1635655 | Gonzalez Chevere, Ramon | ADDRESS ON FILE | | | | | | |
| 1635655 | Gonzalez Chevere, Ramon | ADDRESS ON FILE | | | | | | |
| 197065 | GONZALEZ CHEVERE, SONIA | ADDRESS ON FILE | | | | | | |
| 794315 | GONZALEZ CHEVERE, SONIA | ADDRESS ON FILE | | | | | | |
| 197066 | GONZALEZ CHEVERE, SONIA I | ADDRESS ON FILE | | | | | | |
| 197067 | GONZALEZ CHEVERE, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 197068 | GONZALEZ CHEVERE, ZAYRA I. | ADDRESS ON FILE | | | | | | |
| 197069 | GONZALEZ CHEVEREZ, ADLYN | ADDRESS ON FILE | | | | | | |
| 197070 | GONZALEZ CHEVEREZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 197071 | GONZALEZ CHEVEREZ, LENNY | ADDRESS ON FILE | | | | | | |
| 2033011 | Gonzalez Cheverez, Leny | ADDRESS ON FILE | | | | | | |
| 1952077 | Gonzalez Cheverez, Leny | ADDRESS ON FILE | | | | | | |
| 2029302 | GONZALEZ CHEVEREZ, LENY | ADDRESS ON FILE | | | | | | |
| 794316 | GONZALEZ CHEVEREZ, NAISHA | ADDRESS ON FILE | | | | | | |
| 197072 | GONZALEZ CHEVEREZ, NAISHA E | ADDRESS ON FILE | | | | | | |
| 2220959 | Gonzalez Chinea, Angel | ADDRESS ON FILE | | | | | | |
| 197073 | GONZALEZ CHINEA, FRANCISCO J. | ADDRESS ON FILE | | | | | | |
| 197074 | GONZALEZ CHINEA, LOURDES | ADDRESS ON FILE | | | | | | |
| 197075 | GONZALEZ CHINEA, LOURDES | ADDRESS ON FILE | | | | | | |
| 197076 | GONZALEZ CIENFUEGOS, JOHN D | ADDRESS ON FILE | | | | | | |
| 197077 | GONZALEZ CINTRON, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 197078 | GONZALEZ CINTRON, ALFRED | ADDRESS ON FILE | | | | | | |
| 794317 | GONZALEZ CINTRON, ANA | ADDRESS ON FILE | | | | | | |
| 197079 | GONZALEZ CINTRON, ANA M | ADDRESS ON FILE | | | | | | |
| 2141973 | Gonzalez Cintron, Aniano | ADDRESS ON FILE | | | | | | |
| 197080 | GONZALEZ CINTRON, ANNETTE | ADDRESS ON FILE | | | | | | |
| 794318 | GONZALEZ CINTRON, CARMEN | ADDRESS ON FILE | | | | | | |
| 197081 | GONZALEZ CINTRON, DALYS | ADDRESS ON FILE | | | | | | |
| 197082 | GONZALEZ CINTRON, DAVID | ADDRESS ON FILE | | | | | | |
| 197083 | GONZALEZ CINTRON, DIANE | ADDRESS ON FILE | | | | | | |
| 197085 | GONZALEZ CINTRON, GADDIEL | ADDRESS ON FILE | | | | | | |
| 197086 | GONZALEZ CINTRON, GADDIEL | ADDRESS ON FILE | | | | | | |
| 197087 | Gonzalez Cintron, Gilberto | ADDRESS ON FILE | | | | | | |
| 197089 | GONZALEZ CINTRON, GILBERTO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 197090 | GONZALEZ CINTRON, GLORIA | ADDRESS ON FILE | | | | | | |
| 794319 | GONZALEZ CINTRON, GLORIA E | ADDRESS ON FILE | | | | | | |
| 197091 | GONZALEZ CINTRON, HIGINIO | ADDRESS ON FILE | | | | | | |
| 197092 | GONZALEZ CINTRON, LILLIAN OLGA | ADDRESS ON FILE | | | | | | |
| 197093 | GONZALEZ CINTRON, LUIS | ADDRESS ON FILE | | | | | | |
| 197094 | GONZALEZ CINTRON, LUIS A | ADDRESS ON FILE | | | | | | |
| 1949669 | Gonzalez Cintron, Luis A. | ADDRESS ON FILE | | | | | | |
| 2096148 | Gonzalez Cintron, Manuel | ADDRESS ON FILE | | | | | | |
| 197095 | GONZALEZ CINTRON, MANUEL | ADDRESS ON FILE | | | | | | |
| 197097 | GONZALEZ CINTRON, MARTA | ADDRESS ON FILE | | | | | | |
| 197098 | GONZALEZ CINTRON, MILDRED S | ADDRESS ON FILE | | | | | | |
| 197099 | GONZALEZ CINTRON, RAMON | ADDRESS ON FILE | | | | | | |
| 2160975 | Gonzalez Cintron, Raul | ADDRESS ON FILE | | | | | | |
| 794320 | GONZALEZ CINTRON, RODOLFO | ADDRESS ON FILE | | | | | | |
| 197101 | GONZALEZ CINTRON, ROSAURA | ADDRESS ON FILE | | | | | | |
| 197102 | GONZALEZ CINTRON, SECUNDINO | ADDRESS ON FILE | | | | | | |
| 1857301 | Gonzalez Cintron, Sonia | ADDRESS ON FILE | | | | | | |
| 1813449 | GONZALEZ CINTRON, SONIA | ADDRESS ON FILE | | | | | | |
| 1813449 | GONZALEZ CINTRON, SONIA | ADDRESS ON FILE | | | | | | |
| 197104 | GONZALEZ CINTRON, TOMAS | ADDRESS ON FILE | | | | | | |
| 2158602 | Gonzalez Cintron, Vidal | ADDRESS ON FILE | | | | | | |
| 197105 | GONZALEZ CINTRON, VIDAL | ADDRESS ON FILE | | | | | | |
| 197106 | GONZALEZ CINTRON, WILLIS | ADDRESS ON FILE | | | | | | |
| 1596201 | Gonzalez Cintron, Yisenia | ADDRESS ON FILE | | | | | | |
| 197107 | GONZALEZ CINTRON, YISSENIA | ADDRESS ON FILE | | | | | | |
| 197108 | GONZALEZ CIRINO, ERIC | ADDRESS ON FILE | | | | | | |
| 197109 | GONZALEZ CIRINO, REINALDO J. | ADDRESS ON FILE | | | | | | |
| 197110 | Gonzalez Cirino, Ricardo | ADDRESS ON FILE | | | | | | |
| 2120101 | Gonzalez Cirino, Yarelli | ADDRESS ON FILE | | | | | | |
| 1483909 | Gonzalez Clanton, Cristina | ADDRESS ON FILE | | | | | | |
| 2133361 | Gonzalez Class, Carmen | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 197111 | GONZALEZ CLAUDIO, ALEXIS | ADDRESS ON FILE | | | | | | |
| 197112 | GONZALEZ CLAUDIO, ANDRES | ADDRESS ON FILE | | | | | | |
| 197113 | GONZALEZ CLAUDIO, CRISTOPHER | ADDRESS ON FILE | | | | | | |
| 197114 | GONZALEZ CLAUDIO, DENISE M | ADDRESS ON FILE | | | | | | |
| 197115 | GONZALEZ CLAUDIO, FELICITA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 197116 | GONZALEZ CLAUDIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 197117 | Gonzalez Claudio, Jeannette | ADDRESS ON FILE | | | | | | | |
| 1877561 | Gonzalez Claudio, Jeannette | ADDRESS ON FILE | | | | | | | |
| 197119 | GONZALEZ CLAUDIO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 197118 | Gonzalez Claudio, Jonathan | ADDRESS ON FILE | | | | | | | |
| 197120 | Gonzalez Claudio, Jorge A | ADDRESS ON FILE | | | | | | | |
| 197121 | GONZALEZ CLAUDIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 197122 | GONZALEZ CLAUDIO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 197123 | Gonzalez Claudio, Luciane | ADDRESS ON FILE | | | | | | | |
| 197124 | GONZALEZ CLAUDIO, MARIAN | ADDRESS ON FILE | | | | | | | |
| 197125 | GONZALEZ CLAUDIO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 794321 | GONZALEZ CLAUDIO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 197126 | GONZALEZ CLAUDIO, PABLO | ADDRESS ON FILE | | | | | | | |
| 197127 | GONZALEZ CLAUDIO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 197128 | GONZALEZ CLAUDIO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 197129 | GONZALEZ CLAUSELL, ERIS | ADDRESS ON FILE | | | | | | | |
| 197131 | GONZALEZ CLEMENTE, ZENIA E | ADDRESS ON FILE | | | | | | | |
| 1567763 | GONZALEZ CLEMENTE, ZENIA E | ADDRESS ON FILE | | | | | | | |
| 794322 | GONZALEZ COBIAN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 197132 | GONZALEZ COBIAN, MARGARITA I | ADDRESS ON FILE | | | | | | | |
| 197133 | GONZALEZ COBOS, ISABEL G | ADDRESS ON FILE | | | | | | | |
| 1471093 | GONZALEZ COGNET, LUIS | ADDRESS ON FILE | | | | | | | |
| 197134 | GONZALEZ COLL, ERWIN | ADDRESS ON FILE | | | | | | | |
| 197135 | GONZALEZ COLL, ERWIN J | ADDRESS ON FILE | | | | | | | |
| 197136 | GONZALEZ COLLAZO, ADA L | ADDRESS ON FILE | | | | | | | |
| 197137 | GONZALEZ COLLAZO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 1905402 | Gonzalez Collazo, Aracelis | ADDRESS ON FILE | | | | | | | |
| 197138 | GONZALEZ COLLAZO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 197139 | GONZALEZ COLLAZO, ARELY | ADDRESS ON FILE | | | | | | | |
| 197140 | Gonzalez Collazo, Armando | ADDRESS ON FILE | | | | | | | |
| 197141 | GONZALEZ COLLAZO, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 197142 | GONZALEZ COLLAZO, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 794323 | GONZALEZ COLLAZO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 197143 | GONZALEZ COLLAZO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 197144 | GONZALEZ COLLAZO, EDNA IVETTE | ADDRESS ON FILE | | | | | | | |
| 197145 | GONZALEZ COLLAZO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 794324 | GONZALEZ COLLAZO, ELSA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 794325 | GONZALEZ COLLAZO, ELSA | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1576030 | Gonzalez Collazo, Elsa R | ADDRESS ON FILE | | | | | | |
| 794326 | GONZALEZ COLLAZO, EMMA | ADDRESS ON FILE | | | | | | |
| 197146 | GONZALEZ COLLAZO, EMMA I | ADDRESS ON FILE | | | | | | |
| 197147 | GONZALEZ COLLAZO, EPIFANIA | ADDRESS ON FILE | | | | | | |
| 197148 | GONZALEZ COLLAZO, HILDA J | ADDRESS ON FILE | | | | | | |
| 197149 | GONZALEZ COLLAZO, JOEL | ADDRESS ON FILE | | | | | | |
| 197150 | GONZALEZ COLLAZO, JOEL J. | ADDRESS ON FILE | | | | | | |
| 197151 | GONZALEZ COLLAZO, JONATHAN | ADDRESS ON FILE | | | | | | |
| 197152 | GONZALEZ COLLAZO, JONATHAN | ADDRESS ON FILE | | | | | | |
| 1258402 | GONZALEZ COLLAZO, JOSE | ADDRESS ON FILE | | | | | | |
| 197153 | Gonzalez Collazo, Jose A | ADDRESS ON FILE | | | | | | |
| 197154 | GONZALEZ COLLAZO, JOSUE | ADDRESS ON FILE | | | | | | |
| 197155 | GONZALEZ COLLAZO, LOURDES | ADDRESS ON FILE | | | | | | |
| 197156 | GONZALEZ COLLAZO, LUIS | ADDRESS ON FILE | | | | | | |
| 197157 | GONZALEZ COLLAZO, LUIS E | ADDRESS ON FILE | | | | | | |
| 1461683 | GONZALEZ COLLAZO, LUIS E | ADDRESS ON FILE | | | | | | |
| 197158 | GONZALEZ COLLAZO, LUZ N | ADDRESS ON FILE | | | | | | |
| 197159 | GONZALEZ COLLAZO, MARIA A. | ADDRESS ON FILE | | | | | | |
| 197160 | GONZALEZ COLLAZO, MARIA I | ADDRESS ON FILE | | | | | | |
| 1526411 | Gonzalez Collazo, Marilu | ADDRESS ON FILE | | | | | | |
| 1468993 | GONZALEZ COLLAZO, MARILU | ADDRESS ON FILE | | | | | | |
| 197161 | Gonzalez Collazo, Mario | ADDRESS ON FILE | | | | | | |
| 197162 | GONZALEZ COLLAZO, MARIO | ADDRESS ON FILE | | | | | | |
| 197163 | GONZALEZ COLLAZO, MARKUS | ADDRESS ON FILE | | | | | | |
| 197164 | GONZALEZ COLLAZO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 197165 | GONZALEZ COLLAZO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 794327 | GONZALEZ COLLAZO, MOLAGROS | ADDRESS ON FILE | | | | | | |
| 794328 | GONZALEZ COLLAZO, NANCY | ADDRESS ON FILE | | | | | | |
| 197166 | GONZALEZ COLLAZO, NANCY | ADDRESS ON FILE | | | | | | |
| 197167 | GONZALEZ COLLAZO, NELSON | ADDRESS ON FILE | | | | | | |
| 794329 | GONZALEZ COLLAZO, NOELIA | ADDRESS ON FILE | | | | | | |
| 1530782 | GONZALEZ COLLAZO, ORLANDO | ADDRESS ON FILE | | | | | | |
| 197168 | GONZALEZ COLLAZO, ORLANDO | ADDRESS ON FILE | | | | | | |
| 197169 | GONZALEZ COLLAZO, SONIA N | ADDRESS ON FILE | | | | | | |
| 794330 | GONZALEZ COLLAZO, SONIA N | ADDRESS ON FILE | | | | | | |
| 794331 | GONZALEZ COLLAZO, TERESA | ADDRESS ON FILE | | | | | | |
| 197171 | GONZALEZ COLLAZO, WILMA Z. | ADDRESS ON FILE | | | | | | |
| 197172 | Gonzalez Collazo, Yamil | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 197173 | GONZALEZ COLLAZO, YAMILKA | ADDRESS ON FILE | | | | | | |
| 197174 | GONZALEZ COLLAZO, YOMAYDA | ADDRESS ON FILE | | | | | | |
| 197175 | GONZALEZ COLLAZO, ZAILEEN | ADDRESS ON FILE | | | | | | |
| 197176 | GONZALEZ COLLINS, AMADO | ADDRESS ON FILE | | | | | | |
| 197177 | GONZALEZ COLLINS, ELVEEN | ADDRESS ON FILE | | | | | | |
| 197178 | GONZALEZ COLLINS, ELVEEN M | ADDRESS ON FILE | | | | | | |
| 197179 | GONZALEZ COLLISION REPAIR, INC | PO BOX 370906 | | | | CAYEY | PR | 00737 |
| 1980084 | Gonzalez Collozo, Emma | ADDRESS ON FILE | | | | | | |
| 197180 | GONZALEZ COLOMBANI, AILEEN | ADDRESS ON FILE | | | | | | |
| 794332 | GONZALEZ COLOMBANI, AILEEN | ADDRESS ON FILE | | | | | | |
| 197181 | GONZALEZ COLOMBANI, CESAR | ADDRESS ON FILE | | | | | | |
| 197182 | GONZALEZ COLOMBANI, LILLIAM | ADDRESS ON FILE | | | | | | |
| 197183 | GONZALEZ COLOMBANI, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 197184 | GONZALEZ COLOMER, ADA L | ADDRESS ON FILE | | | | | | |
| 197322 | Gonzalez Colon , Rafael | ADDRESS ON FILE | | | | | | |
| 195641 | GONZALEZ COLON , VERONICA | ADDRESS ON FILE | | | | | | |
| 661745 | GONZALEZ COLON ANA LYDIA | SANTA ROSA | 26-25 CALLE 15 URB SANTA ROSA | | | BAYAMON | PR | 00959 |
| 197185 | GONZALEZ COLON JOSE GIOVANY | ADDRESS ON FILE | | | | | | |
| 197186 | GONZALEZ COLON MD, ANITZA O | ADDRESS ON FILE | | | | | | |
| 197187 | GONZALEZ COLON MD, LUIS R | ADDRESS ON FILE | | | | | | |
| 197188 | GONZALEZ COLON MD, ROBERTO | ADDRESS ON FILE | | | | | | |
| 197189 | GONZALEZ COLON MD, SANDY M | ADDRESS ON FILE | | | | | | |
| 197190 | GONZALEZ COLON MEDICAL SERVICES | 51 AVE LA MOCA | | | | MOCA | PR | 00676 |
| 197191 | GONZALEZ COLON, ADA | ADDRESS ON FILE | | | | | | |
| 197192 | GONZALEZ COLON, ALBA G | ADDRESS ON FILE | | | | | | |
| 197193 | Gonzalez Colon, Alberto R | ADDRESS ON FILE | | | | | | |
| 2105645 | Gonzalez Colon, Alex J | ADDRESS ON FILE | | | | | | |
| 197194 | GONZALEZ COLON, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 197195 | GONZALEZ COLON, ALEXIS | ADDRESS ON FILE | | | | | | |
| 197196 | GONZALEZ COLON, ALMARIS | ADDRESS ON FILE | | | | | | |
| 197000 | GONZALEZ COLON, ANA | ADDRESS ON FILE | | | | | | |
| 197197 | GONZALEZ COLON, ANA B. | ADDRESS ON FILE | | | | | | |
| 197198 | GONZALEZ COLON, ANA K | ADDRESS ON FILE | | | | | | |
| 197199 | GONZALEZ COLON, ANDRES | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 197201 | GONZALEZ COLON, ANGEL | ADDRESS ON FILE |
| 197202 | GONZALEZ COLON, ANGEL | ADDRESS ON FILE |
| 197200 | Gonzalez Colon, Angel | ADDRESS ON FILE |
| 197203 | GONZALEZ COLON, ANGEL | ADDRESS ON FILE |
| 197204 | GONZALEZ COLON, ANIBAL | ADDRESS ON FILE |
| 197205 | GONZALEZ COLON, BELISA | ADDRESS ON FILE |
| 197206 | Gonzalez Colon, Bernabe | ADDRESS ON FILE |
| 197207 | GONZALEZ COLON, BETSY | ADDRESS ON FILE |
| 197208 | GONZALEZ COLON, CARLOS | ADDRESS ON FILE |
| 197209 | Gonzalez Colon, Carlos A | ADDRESS ON FILE |
| 197210 | GONZALEZ COLON, CARMEN | ADDRESS ON FILE |
| 794333 | GONZALEZ COLON, CARMEN | ADDRESS ON FILE |
| 197211 | GONZALEZ COLON, CARMEN L | ADDRESS ON FILE |
| 197212 | GONZALEZ COLON, CARMEN M | ADDRESS ON FILE |
| 197213 | GONZALEZ COLON, CARMEN NYDIA | ADDRESS ON FILE |
| 2004428 | Gonzalez Colon, Carmencita | ADDRESS ON FILE |
| 1949828 | GONZALEZ COLON, CAROLINE M. | ADDRESS ON FILE |
| 197215 | GONZALEZ COLON, CECILIO | ADDRESS ON FILE |
| 197216 | GONZALEZ COLON, CECIMIR | ADDRESS ON FILE |
| 197218 | GONZALEZ COLON, CESAR | ADDRESS ON FILE |
| 197217 | GONZALEZ COLON, CESAR | ADDRESS ON FILE |
| 197219 | GONZALEZ COLON, CHARLIE | ADDRESS ON FILE |
| 197220 | GONZALEZ COLON, CLARIBEL | ADDRESS ON FILE |
| 794334 | GONZALEZ COLON, CLARIBEL | ADDRESS ON FILE |
| 197221 | GONZALEZ COLON, DAHIANA | ADDRESS ON FILE |
| 197222 | GONZALEZ COLON, DAMARA | ADDRESS ON FILE |
| 197223 | GONZALEZ COLON, DELMA | ADDRESS ON FILE |
| 197224 | GONZALEZ COLON, DENNIES | ADDRESS ON FILE |
| 197225 | GONZALEZ COLON, DENNIES | ADDRESS ON FILE |
| 197226 | GONZALEZ COLON, DESY M. | ADDRESS ON FILE |
| 197227 | GONZALEZ COLON, DORIS | ADDRESS ON FILE |
| 197228 | GONZALEZ COLON, EDGARDO | ADDRESS ON FILE |
| 197229 | GONZALEZ COLON, EDNA | ADDRESS ON FILE |
| 197230 | GONZALEZ COLON, EDUARDO | ADDRESS ON FILE |
| 197231 | GONZALEZ COLON, EDWARD | ADDRESS ON FILE |
| 197232 | GONZALEZ COLON, EDWIN | ADDRESS ON FILE |
| 2107463 | Gonzalez Colon, Edwin | ADDRESS ON FILE |
| 2145101 | Gonzalez Colon, Efrain | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 197233 | GONZALEZ COLON, ELBA | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 197234 | GONZALEZ COLON, ELBA Z | ADDRESS ON FILE | | | | | | | |
| 197235 | GONZALEZ COLON, ELISAMUEL | ADDRESS ON FILE | | | | | | | |
| 794336 | GONZALEZ COLON, ELISAMUEL | ADDRESS ON FILE | | | | | | | |
| 197236 | GONZALEZ COLON, EMILIO | ADDRESS ON FILE | | | | | | | |
| 197237 | GONZALEZ COLON, ERIKA | ADDRESS ON FILE | | | | | | | |
| 794338 | GONZALEZ COLON, ERIKA M | ADDRESS ON FILE | | | | | | | |
| 197238 | GONZALEZ COLON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 197239 | GONZALEZ COLON, FELIPE | ADDRESS ON FILE | | | | | | | |
| 197240 | GONZALEZ COLON, FIDEL | ADDRESS ON FILE | | | | | | | |
| 197241 | GONZALEZ COLON, FRANCES V. | ADDRESS ON FILE | | | | | | | |
| 1258403 | GONZALEZ COLON, FREDERICK | ADDRESS ON FILE | | | | | | | |
| 197242 | GONZALEZ COLON, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 197244 | GONZALEZ COLON, GERMAN | ADDRESS ON FILE | | | | | | | |
| 197243 | Gonzalez Colon, German | ADDRESS ON FILE | | | | | | | |
| 197245 | GONZALEZ COLON, GERMAN | ADDRESS ON FILE | | | | | | | |
| 197246 | GONZALEZ COLON, GINETTE M | ADDRESS ON FILE | | | | | | | |
| 197247 | GONZALEZ COLON, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 197248 | GONZALEZ COLON, HARRY | ADDRESS ON FILE | | | | | | | |
| 197249 | Gonzalez Colon, Hector M | ADDRESS ON FILE | | | | | | | |
| 197250 | GONZALEZ COLON, HOMAIRA | ADDRESS ON FILE | | | | | | | |
| 197251 | GONZALEZ COLON, IRMGARD | ADDRESS ON FILE | | | | | | | |
| 794339 | GONZALEZ COLON, ISMARIE | ADDRESS ON FILE | | | | | | | |
| 197252 | GONZALEZ COLON, IVAN | ADDRESS ON FILE | | | | | | | |
| 197053 | GONZALEZ COLON, IVONNE | ADDRESS ON FILE | | | | | | | |
| 197253 | GONZALEZ COLON, JACINTA | ADDRESS ON FILE | | | | | | | |
| 1877578 | Gonzalez Colon, Jacinta | ADDRESS ON FILE | | | | | | | |
| 794340 | GONZALEZ COLON, JACQUELIN I | ADDRESS ON FILE | | | | | | | |
| 1648267 | Gonzalez Colon, Jacqueline | ADDRESS ON FILE | | | | | | | |
| 197254 | Gonzalez Colon, Javier | ADDRESS ON FILE | | | | | | | |
| 197255 | GONZALEZ COLON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 197256 | GONZALEZ COLON, JEAN | ADDRESS ON FILE | | | | | | | |
| 197257 | GONZALEZ COLON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 197258 | GONZALEZ COLON, JOAN | ADDRESS ON FILE | | | | | | | |
| 197259 | GONZALEZ COLON, JOANNE | ADDRESS ON FILE | | | | | | | |
| 197260 | GONZALEZ COLON, JOELLY | ADDRESS ON FILE | | | | | | | |
| 2038568 | Gonzalez Colon, Jonathan | ADDRESS ON FILE | | | | | | | |
| 1854505 | GONZALEZ COLON, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 197261 | GONZALEZ COLON, JONATHAN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 197262 | GONZALEZ COLON, JOSE | ADDRESS ON FILE | | | | | | |
| 1884674 | Gonzalez Colon, Jose A | ADDRESS ON FILE | | | | | | |
| 197263 | GONZALEZ COLON, JOSE A. | ADDRESS ON FILE | | | | | | |
| 197264 | GONZALEZ COLON, JUAN | ADDRESS ON FILE | | | | | | |
| 197265 | GONZALEZ COLON, JUAN L | ADDRESS ON FILE | | | | | | |
| 2132724 | Gonzalez Colon, Juanita | ADDRESS ON FILE | | | | | | |
| 197267 | GONZALEZ COLON, JULIO | ADDRESS ON FILE | | | | | | |
| 197268 | GONZALEZ COLON, JULIO | ADDRESS ON FILE | | | | | | |
| 197269 | GONZALEZ COLON, JULIO | ADDRESS ON FILE | | | | | | |
| 197270 | Gonzalez Colon, Julio A | ADDRESS ON FILE | | | | | | |
| 197271 | GONZALEZ COLON, JULISSA | ADDRESS ON FILE | | | | | | |
| 197272 | Gonzalez Colon, Katherine | ADDRESS ON FILE | | | | | | |
| 197088 | GONZALEZ COLON, KEISHA | ADDRESS ON FILE | | | | | | |
| 794343 | GONZALEZ COLON, KEISHA M | ADDRESS ON FILE | | | | | | |
| 794344 | GONZALEZ COLON, KENIA | ADDRESS ON FILE | | | | | | |
| 197273 | GONZALEZ COLON, KENIA I | ADDRESS ON FILE | | | | | | |
| 2103608 | Gonzalez Colon, Kenia I. | ADDRESS ON FILE | | | | | | |
| 197274 | GONZALEZ COLON, KEYSHA | ADDRESS ON FILE | | | | | | |
| 197275 | GONZALEZ COLON, LEGNA L | ADDRESS ON FILE | | | | | | |
| 197276 | GONZALEZ COLON, LILLIAM M | ADDRESS ON FILE | | | | | | |
| 2046435 | Gonzalez Colon, Lilliam M. | ADDRESS ON FILE | | | | | | |
| 2065108 | Gonzalez Colon, Lilliam M. | ADDRESS ON FILE | | | | | | |
| 197277 | GONZALEZ COLON, LILLIAN | ADDRESS ON FILE | | | | | | |
| 2006759 | Gonzalez Colon, Lillian M. | ADDRESS ON FILE | | | | | | |
| 197278 | GONZALEZ COLON, LINDA M | ADDRESS ON FILE | | | | | | |
| 794345 | GONZALEZ COLON, LINDA M | ADDRESS ON FILE | | | | | | |
| 794346 | GONZALEZ COLON, LINNETTE C. | ADDRESS ON FILE | | | | | | |
| 197279 | GONZALEZ COLON, LIZBETH | ADDRESS ON FILE | | | | | | |
| 853053 | GONZALEZ COLON, LIZBETH | ADDRESS ON FILE | | | | | | |
| 197280 | GONZALEZ COLON, LUIS | ADDRESS ON FILE | | | | | | |
| 794347 | GONZALEZ COLON, LUIS | ADDRESS ON FILE | | | | | | |
| 197281 | GONZALEZ COLON, LUIS | ADDRESS ON FILE | | | | | | |
| 197282 | GONZALEZ COLON, LUIS | ADDRESS ON FILE | | | | | | |
| 197283 | GONZALEZ COLON, LUIS | ADDRESS ON FILE | | | | | | |
| 197285 | GONZALEZ COLON, LUIS A | ADDRESS ON FILE | | | | | | |
| 1419895 | GONZALEZ COLON, LUIS F | ARTEMIO RIVERA RIVERA | 90 CARR. 165 SUITE 309 | | | GUAYNABO | PR | 00968 |
| 197286 | GONZALEZ COLON, LUIS F | PMB 289200 RAFAEL CORDERO SUITE 140 | | | | CAGUAS | PR | 00725 |
| 197287 | Gonzalez Colon, Luis R | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 197288 | GONZALEZ COLON, LUZ | ADDRESS ON FILE | | | | | | |
| 794348 | GONZALEZ COLON, LUZ M | ADDRESS ON FILE | | | | | | |
| 197289 | GONZALEZ COLON, LUZ M. | ADDRESS ON FILE | | | | | | |
| 197290 | GONZALEZ COLON, LUZ S | ADDRESS ON FILE | | | | | | |
| 1851477 | Gonzalez Colon, Luz Selenia | ADDRESS ON FILE | | | | | | |
| 197291 | GONZALEZ COLON, LYNNETTE | ADDRESS ON FILE | | | | | | |
| 197292 | GONZALEZ COLON, LYNNETTE | ADDRESS ON FILE | | | | | | |
| 197293 | GONZALEZ COLON, MANUEL | ADDRESS ON FILE | | | | | | |
| 794349 | GONZALEZ COLON, MARIA | ADDRESS ON FILE | | | | | | |
| 711873 | GONZALEZ COLON, MARIA | ADDRESS ON FILE | | | | | | |
| 197294 | GONZALEZ COLON, MARIA | ADDRESS ON FILE | | | | | | |
| 197295 | GONZALEZ COLON, MARIA | ADDRESS ON FILE | | | | | | |
| 710344 | GONZALEZ COLON, MARIA D | ADDRESS ON FILE | | | | | | |
| 197296 | GONZALEZ COLON, MARIA E | ADDRESS ON FILE | | | | | | |
| 197297 | GONZALEZ COLON, MARIA J. | ADDRESS ON FILE | | | | | | |
| 197298 | GONZALEZ COLON, MARIA M | ADDRESS ON FILE | | | | | | |
| 197299 | GONZALEZ COLON, MARIA M. | ADDRESS ON FILE | | | | | | |
| 197300 | GONZALEZ COLON, MARIBEL | ADDRESS ON FILE | | | | | | |
| 197301 | GONZALEZ COLON, MARICELYS | ADDRESS ON FILE | | | | | | |
| 794350 | GONZALEZ COLON, MARIELIS | ADDRESS ON FILE | | | | | | |
| 197302 | GONZALEZ COLON, MARIELIS | ADDRESS ON FILE | | | | | | |
| 794351 | GONZALEZ COLON, MARIELIS | ADDRESS ON FILE | | | | | | |
| 197303 | GONZALEZ COLON, MELVIN | ADDRESS ON FILE | | | | | | |
| 197304 | GONZALEZ COLON, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 197305 | Gonzalez Colon, Miguel A | ADDRESS ON FILE | | | | | | |
| 1954239 | Gonzalez Colon, Miguel A. | ADDRESS ON FILE | | | | | | |
| 197306 | GONZALEZ COLON, MIGUEL R | ADDRESS ON FILE | | | | | | |
| 197307 | GONZALEZ COLON, MILAGROS | ADDRESS ON FILE | | | | | | |
| 197308 | GONZALEZ COLON, NANCY E | ADDRESS ON FILE | | | | | | |
| 2099683 | Gonzalez Colon, Nancy E. | ADDRESS ON FILE | | | | | | |
| 2098558 | GONZALEZ COLON, NANCY E. | ADDRESS ON FILE | | | | | | |
| 197309 | GONZALEZ COLON, NANCY Y. | ADDRESS ON FILE | | | | | | |
| 197310 | GONZALEZ COLON, NEREIDA | ADDRESS ON FILE | | | | | | |
| 1844735 | GONZALEZ COLON, NEREIDA | ADDRESS ON FILE | | | | | | |
| 197311 | GONZALEZ COLON, NEREIDA | ADDRESS ON FILE | | | | | | |
| 197312 | GONZALEZ COLON, NISHNA | ADDRESS ON FILE | | | | | | |
| 197313 | Gonzalez Colon, Noel A | ADDRESS ON FILE | | | | | | |
| 197314 | GONZALEZ COLON, NOEMI | ADDRESS ON FILE | | | | | | |
| 1469193 | Gonzalez Colon, Noemi | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 197315 | GONZALEZ COLON, NORMA | ADDRESS ON FILE |
| 794352 | GONZALEZ COLON, ODALY | ADDRESS ON FILE |
| 197316 | GONZALEZ COLON, ODETTE | ADDRESS ON FILE |
| 197317 | GONZALEZ COLON, ODETTE A | ADDRESS ON FILE |
| 1866256 | GONZALEZ COLON, ORLANDO | ADDRESS ON FILE |
| 197318 | GONZALEZ COLON, ORLANDO | ADDRESS ON FILE |
| 197319 | GONZALEZ COLON, ORLANDO | ADDRESS ON FILE |
| 197320 | GONZALEZ COLON, PEGGY | ADDRESS ON FILE |
| 197321 | GONZALEZ COLON, PROVIDENCIA | ADDRESS ON FILE |
| 197323 | GONZALEZ COLON, RAMON | ADDRESS ON FILE |
| 197324 | GONZALEZ COLON, RAUL | ADDRESS ON FILE |
| 794353 | GONZALEZ COLON, RENE | ADDRESS ON FILE |
| 197326 | GONZALEZ COLON, REYNALDO | ADDRESS ON FILE |
| 197327 | GONZALEZ COLON, SABINO | ADDRESS ON FILE |
| 197328 | GONZALEZ COLON, SANDRA | ADDRESS ON FILE |
| 197329 | GONZALEZ COLON, SHEILA L | ADDRESS ON FILE |
| 2211661 | Gonzalez Colon, Sila M. | ADDRESS ON FILE |
| 197330 | GONZALEZ COLON, SONIA | ADDRESS ON FILE |
| 197331 | GONZALEZ COLON, SONIA M | ADDRESS ON FILE |
| 1632439 | Gonzalez Colon, Sonia M. | ADDRESS ON FILE |
| 197332 | GONZALEZ COLON, SORALIS | ADDRESS ON FILE |
| 197333 | GONZALEZ COLON, TANIA | ADDRESS ON FILE |
| 544154 | GONZALEZ COLON, TANIA | ADDRESS ON FILE |
| 2154741 | Gonzalez Colon, Tomas | ADDRESS ON FILE |
| 197334 | GONZALEZ COLON, TOMAS | ADDRESS ON FILE |
| 197335 | GONZALEZ COLON, TOMAS | ADDRESS ON FILE |
| 1637284 | GONZALEZ COLON, VANESSA | ADDRESS ON FILE |
| 1502438 | GONZALEZ COLON, VANESSA | ADDRESS ON FILE |
| 197336 | GONZALEZ COLON, VANESSA | ADDRESS ON FILE |
| 1637284 | GONZALEZ COLON, VANESSA | ADDRESS ON FILE |
| 197337 | GONZALEZ COLON, WANDA | ADDRESS ON FILE |
| 794354 | GONZALEZ COLON, WANDA | ADDRESS ON FILE |
| 2026489 | Gonzalez Colon, Wanda | ADDRESS ON FILE |
| 197338 | GONZALEZ COLON, WANDA I | ADDRESS ON FILE |
| 1885693 | Gonzalez Colon, Wanda I. | ADDRESS ON FILE |
| 197339 | GONZALEZ COLON, WENDY | ADDRESS ON FILE |
| 853054 | GONZALEZ COLON, WILFREDO | ADDRESS ON FILE |
| 197340 | GONZALEZ COLON, WILFREDO | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 197341 | GONZALEZ COLON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 197342 | GONZALEZ COLON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 794355 | GONZALEZ COLON, WILMARY I | ADDRESS ON FILE | | | | | | | |
| 794356 | GONZALEZ COLON, YACHIRA | ADDRESS ON FILE | | | | | | | |
| 197343 | Gonzalez Colon, Yachira M | ADDRESS ON FILE | | | | | | | |
| 197344 | GONZALEZ COLON, YARITZA | ADDRESS ON FILE | | | | | | | |
| 197345 | GONZALEZ COLON, YELENA | ADDRESS ON FILE | | | | | | | |
| 197346 | GONZALEZ COLON, YESENIA | ADDRESS ON FILE | | | | | | | |
| 197347 | GONZALEZ COLON, ZULEIMA | ADDRESS ON FILE | | | | | | | |
| 2041955 | Gonzalez Comacho, Luz D. | ADDRESS ON FILE | | | | | | | |
| 197348 | GONZALEZ COMAS, ANA R | ADDRESS ON FILE | | | | | | | |
| 197349 | GONZALEZ COMPRE, JONEL J | ADDRESS ON FILE | | | | | | | |
| 197350 | GONZALEZ CONCEPCION MD, JUAN | ADDRESS ON FILE | | | | | | | |
| 197351 | GONZALEZ CONCEPCION, ALEX | ADDRESS ON FILE | | | | | | | |
| 197352 | GONZALEZ CONCEPCION, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 197353 | GONZALEZ CONCEPCION, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 197354 | GONZALEZ CONCEPCION, EDWIN N. | ADDRESS ON FILE | | | | | | | |
| 197355 | GONZALEZ CONCEPCION, ERMELINDA | ADDRESS ON FILE | | | | | | | |
| 2085114 | Gonzalez Concepcion, Gloria Mercedes | ADDRESS ON FILE | | | | | | | |
| 1883082 | Gonzalez Concepcion, Jeanette | ADDRESS ON FILE | | | | | | | |
| 197356 | GONZALEZ CONCEPCION, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 1961336 | Gonzalez Concepcion, Jeannette | ADDRESS ON FILE | | | | | | | |
| 197357 | GONZALEZ CONCEPCION, JESUS | ADDRESS ON FILE | | | | | | | |
| 197358 | GONZALEZ CONCEPCION, JOSE | ADDRESS ON FILE | | | | | | | |
| 197359 | GONZALEZ CONCEPCION, JUAN | ADDRESS ON FILE | | | | | | | |
| 197360 | GONZALEZ CONCEPCION, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 197325 | GONZALEZ CONCEPCION, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 197361 | GONZALEZ CONCEPCION, MINERVA | ADDRESS ON FILE | | | | | | | |
| 197362 | GONZALEZ CONCEPCION, ORLANDO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 197363 | GONZALEZ CONCEPCION, SHAILYN | ADDRESS ON FILE | | | | | | |
| 197364 | GONZALEZ CONCEPCION, VANESSA | ADDRESS ON FILE | | | | | | |
| 197365 | GONZALEZ CONCEPCION, VICTOR I | ADDRESS ON FILE | | | | | | |
| 197366 | GONZALEZ CONCEPCION, WILLIAM | ADDRESS ON FILE | | | | | | |
| 661746 | GONZALEZ CONCRETE PUMP | JARDINES DE CAMUY | HC 04 BOX 18467 | | | CAMUY | PR | 00627 |
| 197367 | Gonzalez Conde, Deborah | ADDRESS ON FILE | | | | | | |
| 197368 | GONZALEZ CONDE, JAN | ADDRESS ON FILE | | | | | | |
| 197369 | GONZALEZ CONDE, KARLA | ADDRESS ON FILE | | | | | | |
| 197370 | GONZALEZ CONDE, NORMA | ADDRESS ON FILE | | | | | | |
| 197372 | GONZALEZ CONDE, RUTH N. | ADDRESS ON FILE | | | | | | |
| 197371 | GONZALEZ CONDE, RUTH N. | ADDRESS ON FILE | | | | | | |
| 197373 | GONZALEZ CONSTRUCTION | PO BOX 174 | | | | ANASCO | PR | 00610 |
| 197374 | GONZALEZ CONTIN, GENELHUR | ADDRESS ON FILE | | | | | | |
| 661747 | GONZALEZ CONTRACTORS CORP | PMB 302 | HC 71 BOX 3766 | | | NARANJITO | PR | 00719 |
| 197376 | GONZALEZ CONTRERAS, ALADINO | ADDRESS ON FILE | | | | | | |
| 794357 | GONZALEZ CONTRERAS, ALEJANDRA | ADDRESS ON FILE | | | | | | |
| 2175077 | GONZÁLEZ CONTRERAS, ANDERSON | ADDRESS ON FILE | | | | | | |
| 197377 | GONZALEZ CONTRERAS, BRADLEY | ADDRESS ON FILE | | | | | | |
| 197378 | GONZALEZ CONTRERAS, BRADLEY J | ADDRESS ON FILE | | | | | | |
| 197379 | GONZALEZ CONTRERAS, KENNY | ADDRESS ON FILE | | | | | | |
| 197380 | GONZALEZ CONTRERAS, MIRIAM | ADDRESS ON FILE | | | | | | |
| 197381 | GONZALEZ COPPIN, FELIX | ADDRESS ON FILE | | | | | | |
| 794359 | GONZALEZ CORA, MICHAEL | ADDRESS ON FILE | | | | | | |
| 197382 | GONZALEZ CORA, SAMUEL | ADDRESS ON FILE | | | | | | |
| 197383 | GONZALEZ CORA, WALESKA | ADDRESS ON FILE | | | | | | |
| 197384 | Gonzalez Cora, Waleska J | ADDRESS ON FILE | | | | | | |
| 197385 | GONZALEZ CORALIZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 844280 | GONZALEZ CORCHADO EVA | SUITE 121 | PO BOX 80000 | | | ISABELA | PR | 00662 |
| 197386 | GONZALEZ CORCHADO, DANIEL | ADDRESS ON FILE | | | | | | |
| 197387 | GONZALEZ CORCHADO, EVA H. | ADDRESS ON FILE | | | | | | |
| 197388 | GONZALEZ CORCHADO, GAIL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 197389 | GONZALEZ CORDERO, AIDA E | ADDRESS ON FILE |
| 794360 | GONZALEZ CORDERO, AIDA E | ADDRESS ON FILE |
| 1732046 | GONZALEZ CORDERO, AIDA E. | ADDRESS ON FILE |
| 197390 | GONZALEZ CORDERO, AMARILIS | ADDRESS ON FILE |
| 197391 | GONZALEZ CORDERO, ANTONIA | ADDRESS ON FILE |
| 197392 | GONZALEZ CORDERO, BARTOLOME | ADDRESS ON FILE |
| 197393 | GONZALEZ CORDERO, CARMELO | ADDRESS ON FILE |
| 197394 | GONZALEZ CORDERO, CARMEN | ADDRESS ON FILE |
| 853055 | GONZALEZ CORDERO, CARMEN | ADDRESS ON FILE |
| 197395 | GONZALEZ CORDERO, CESAR O | ADDRESS ON FILE |
| 197396 | Gonzalez Cordero, Cesar O | ADDRESS ON FILE |
| 197397 | GONZALEZ CORDERO, CONCEPCION | ADDRESS ON FILE |
| 197398 | GONZALEZ CORDERO, DAVID | ADDRESS ON FILE |
| 197399 | GONZALEZ CORDERO, DELVIN A | ADDRESS ON FILE |
| 197400 | GONZALEZ CORDERO, DENISE | ADDRESS ON FILE |
| 197401 | GONZALEZ CORDERO, DEVELYN | ADDRESS ON FILE |
| 197404 | GONZALEZ CORDERO, EDWIN | ADDRESS ON FILE |
| 1586231 | GONZALEZ CORDERO, EDWIN | ADDRESS ON FILE |
| 197406 | GONZALEZ CORDERO, ERNESTO | ADDRESS ON FILE |
| 1472585 | Gonzalez Cordero, Evelyn | ADDRESS ON FILE |
| 197407 | GONZALEZ CORDERO, FERMIN | ADDRESS ON FILE |
| 197408 | GONZALEZ CORDERO, GLENDA | ADDRESS ON FILE |
| 197409 | GONZALEZ CORDERO, HARRY | ADDRESS ON FILE |
| 197410 | GONZALEZ CORDERO, HECTOR | ADDRESS ON FILE |
| 197411 | GONZALEZ CORDERO, HILDA I | ADDRESS ON FILE |
| 197412 | GONZALEZ CORDERO, IRIS D | ADDRESS ON FILE |
| 1987043 | Gonzalez Cordero, Iris D | ADDRESS ON FILE |
| 197413 | GONZALEZ CORDERO, ISRAEL | ADDRESS ON FILE |
| 794361 | GONZALEZ CORDERO, IVAN | ADDRESS ON FILE |
| 197414 | GONZALEZ CORDERO, IVAN | ADDRESS ON FILE |
| 794362 | GONZALEZ CORDERO, IVAN | ADDRESS ON FILE |
| 1618461 | González Cordero, Iván | ADDRESS ON FILE |
| 197415 | GONZALEZ CORDERO, IVETTE | ADDRESS ON FILE |
| 197416 | GONZALEZ CORDERO, JANET | ADDRESS ON FILE |
| 197417 | GONZALEZ CORDERO, JEFFREY J. | ADDRESS ON FILE |
| 197418 | GONZALEZ CORDERO, JEFFREY J. | ADDRESS ON FILE |
| 794363 | GONZALEZ CORDERO, JEISA | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 794364 | GONZALEZ CORDERO, JEISA M | ADDRESS ON FILE | | | | | | |
| 1757862 | Gonzalez Cordero, Jemyr E. | ADDRESS ON FILE | | | | | | |
| 197419 | GONZALEZ CORDERO, JEMYR E. | ADDRESS ON FILE | | | | | | |
| 197420 | GONZALEZ CORDERO, JOSE | ADDRESS ON FILE | | | | | | |
| 197421 | GONZALEZ CORDERO, JOSE J. | ADDRESS ON FILE | | | | | | |
| 197422 | GONZALEZ CORDERO, JOSE M. | ADDRESS ON FILE | | | | | | |
| 197423 | Gonzalez Cordero, Lilliam I | ADDRESS ON FILE | | | | | | |
| 197424 | GONZALEZ CORDERO, LILLIAN J. | ADDRESS ON FILE | | | | | | |
| 197425 | GONZALEZ CORDERO, LIVIER | ADDRESS ON FILE | | | | | | |
| 197426 | GONZALEZ CORDERO, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 197427 | GONZALEZ CORDERO, MARIA M | ADDRESS ON FILE | | | | | | |
| 197428 | GONZALEZ CORDERO, MARIA M | ADDRESS ON FILE | | | | | | |
| 1951522 | Gonzalez Cordero, Marisol | ADDRESS ON FILE | | | | | | |
| 794365 | GONZALEZ CORDERO, MELANIE | ADDRESS ON FILE | | | | | | |
| 197430 | GONZALEZ CORDERO, MELANIE | ADDRESS ON FILE | | | | | | |
| 197431 | GONZALEZ CORDERO, MIRIAM | ADDRESS ON FILE | | | | | | |
| 197432 | Gonzalez Cordero, Modesto | ADDRESS ON FILE | | | | | | |
| 197433 | GONZALEZ CORDERO, MONSERRETE | ADDRESS ON FILE | | | | | | |
| 197434 | GONZALEZ CORDERO, MYRIAM | ADDRESS ON FILE | | | | | | |
| 2034834 | Gonzalez Cordero, Myriam | ADDRESS ON FILE | | | | | | |
| 1965798 | GONZALEZ CORDERO, MYRIAM | ADDRESS ON FILE | | | | | | |
| 197435 | GONZALEZ CORDERO, NILDA | ADDRESS ON FILE | | | | | | |
| 197436 | GONZALEZ CORDERO, NILDA M. | ADDRESS ON FILE | | | | | | |
| 197437 | GONZALEZ CORDERO, ORLANDO | ADDRESS ON FILE | | | | | | |
| 197438 | GONZALEZ CORDERO, RICARDO M | ADDRESS ON FILE | | | | | | |
| 197439 | Gonzalez Cordero, Roberto | ADDRESS ON FILE | | | | | | |
| 197440 | GONZALEZ CORDERO, ROGER W | ADDRESS ON FILE | | | | | | |
| 197442 | GONZALEZ CORDERO, YAJAIRA | ADDRESS ON FILE | | | | | | |
| 794366 | GONZALEZ CORDERO, YAJAIRA | ADDRESS ON FILE | | | | | | |
| 197443 | GONZALEZ CORDERO, YAMILLE | ADDRESS ON FILE | | | | | | |
| 197444 | GONZALEZ CORDERO, YASHIRA | ADDRESS ON FILE | | | | | | |
| 197445 | GONZALEZ CORDERO, YEDID Y | ADDRESS ON FILE | | | | | | |
| 197446 | GONZALEZ CORDOVA, ANA | ADDRESS ON FILE | | | | | | |
| 794368 | GONZALEZ CORDOVA, ANGEL | ADDRESS ON FILE | | | | | | |
| 197447 | GONZALEZ CORDOVA, ANGEL L | ADDRESS ON FILE | | | | | | |
| 1589399 | Gonzalez Cordova, Angel L. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 197448 | GONZALEZ CORDOVA, EILEEN | ADDRESS ON FILE | | | | | | | |
|---------|---------------------------|-----------------|--|--|--|--|--|--|--|
| 197449 | GONZALEZ CORDOVA, ELBA I | ADDRESS ON FILE | | | | | | | |
| 197450 | GONZALEZ CORDOVA, JORGE | ADDRESS ON FILE | | | | | | | |
| 197451 | GONZALEZ CORDOVA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 197453 | GONZALEZ CORONADO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 794369 | GONZALEZ CORPORAN, DARIO | ADDRESS ON FILE | | | | | | | |
| 197454 | GONZALEZ CORPORAN, DARIO A | ADDRESS ON FILE | | | | | | | |
| 1979104 | Gonzalez Corporan, Dario A. | ADDRESS ON FILE | | | | | | | |
| 844281 | GONZALEZ CORREA REBECCA | URB MONTE SOL | 378 CALLE ALEJITA MORALES PEREZ | | | JUANA DIAZ | PR | 00795-2848 | |
| 197455 | GONZALEZ CORREA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 197456 | GONZALEZ CORREA, CESAR | ADDRESS ON FILE | | | | | | | |
| 197457 | GONZALEZ CORREA, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 197458 | GONZALEZ CORREA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 197459 | GONZALEZ CORREA, IVAN | ADDRESS ON FILE | | | | | | | |
| 197460 | GONZALEZ CORREA, IVETTE J | ADDRESS ON FILE | | | | | | | |
| 197461 | GONZALEZ CORREA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 1745910 | Gonzalez Correa, Jose | ADDRESS ON FILE | | | | | | | |
| 197462 | GONZALEZ CORREA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 794370 | GONZALEZ CORREA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 197463 | GONZALEZ CORREA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 197464 | GONZALEZ CORREA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 197465 | GONZALEZ CORREA, JULIO E | ADDRESS ON FILE | | | | | | | |
| 197467 | GONZALEZ CORREA, KENNETH | ADDRESS ON FILE | | | | | | | |
| 1602253 | Gonzalez Correa, Kenneth | ADDRESS ON FILE | | | | | | | |
| 197468 | GONZALEZ CORREA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 197469 | GONZALEZ CORREA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 197470 | GONZALEZ CORREA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 794371 | GONZALEZ CORREA, MARIA | ADDRESS ON FILE | | | | | | | |
| 794372 | GONZALEZ CORREA, REBECCA | ADDRESS ON FILE | | | | | | | |
| 197472 | GONZALEZ CORREA, REBECCA | ADDRESS ON FILE | | | | | | | |
| 1641412 | GONZALEZ CORREA, REBECCA | ADDRESS ON FILE | | | | | | | |
| 197473 | GONZALEZ CORREA, WANDA | ADDRESS ON FILE | | | | | | | |
| 844282 | GONZALEZ CORTES ELBA I. | PO BOX 340 | | | | SAN ANTONIO | PR | 00690 | |
| 794373 | GONZALEZ CORTES, ALEX | ADDRESS ON FILE | | | | | | | |
| 197474 | GONZALEZ CORTES, ALEX G | ADDRESS ON FILE | | | | | | | |
| 197476 | GONZALEZ CORTES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 197475 | Gonzalez Cortes, Angel | ADDRESS ON FILE | | | | | | | |
| 197477 | GONZALEZ CORTES, ANGEL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 197478 | GONZALEZ CORTES, ANGEL J | ADDRESS ON FILE | | | | | | | |
| 197479 | GONZALEZ CORTES, ANGELA | ADDRESS ON FILE | | | | | | | |
| 27026 | Gonzalez Cortes, Angela | ADDRESS ON FILE | | | | | | | |
| 2010437 | Gonzalez Cortes, Angela | ADDRESS ON FILE | | | | | | | |
| 197480 | GONZALEZ CORTES, ANNELIESE | ADDRESS ON FILE | | | | | | | |
| 197481 | GONZALEZ CORTES, ARACELIA | ADDRESS ON FILE | | | | | | | |
| 794375 | GONZALEZ CORTES, ARACELIA | ADDRESS ON FILE | | | | | | | |
| 197482 | Gonzalez Cortes, Arnaldo | ADDRESS ON FILE | | | | | | | |
| 197483 | GONZALEZ CORTES, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 197484 | GONZALEZ CORTES, CARIDAD | ADDRESS ON FILE | | | | | | | |
| 197485 | GONZALEZ CORTES, CECILIO A. | ADDRESS ON FILE | | | | | | | |
| 197486 | GONZALEZ CORTES, CORPUS | ADDRESS ON FILE | | | | | | | |
| 1506313 | Gonzalez Cortes, Dalia | ADDRESS ON FILE | | | | | | | |
| 197487 | GONZALEZ CORTES, DALIA | ADDRESS ON FILE | | | | | | | |
| 1512253 | Gonzalez Cortes, Dalia | ADDRESS ON FILE | | | | | | | |
| 197488 | GONZALEZ CORTES, DALIA I. | ADDRESS ON FILE | | | | | | | |
| 197489 | GONZALEZ CORTES, EFREN | ADDRESS ON FILE | | | | | | | |
| 197490 | GONZALEZ CORTES, ELINOR | ADDRESS ON FILE | | | | | | | |
| 197491 | GONZALEZ CORTES, ELMER J. | ADDRESS ON FILE | | | | | | | |
| 197492 | GONZALEZ CORTES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 197493 | GONZALEZ CORTES, GIANPAUL | ADDRESS ON FILE | | | | | | | |
| 197494 | GONZALEZ CORTES, GLORIA ESTHER | ADDRESS ON FILE | | | | | | | |
| 197495 | GONZALEZ CORTES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 197496 | GONZALEZ CORTES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 197497 | GONZALEZ CORTES, JUDITH | ADDRESS ON FILE | | | | | | | |
| 197498 | GONZALEZ CORTES, KAREN H | ADDRESS ON FILE | | | | | | | |
| 197499 | GONZALEZ CORTES, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 197500 | GONZALEZ CORTES, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 197501 | GONZALEZ CORTES, LORAIMA | ADDRESS ON FILE | | | | | | | |
| 197502 | Gonzalez Cortes, Luis | ADDRESS ON FILE | | | | | | | |
| 197503 | GONZALEZ CORTES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 197504 | GONZALEZ CORTES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 197505 | GONZALEZ CORTES, MARIA JULIA | ADDRESS ON FILE | | | | | | | |
| 197506 | GONZALEZ CORTES, MELVIN | ADDRESS ON FILE | | | | | | | |
| 197507 | GONZALEZ CORTES, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| 197508 | GONZALEZ CORTES, NILDA M | ADDRESS ON FILE | | | | | | | |
| 2111591 | Gonzalez Cortes, Nilda Ma. | ADDRESS ON FILE | | | | | | | |
| 197509 | GONZALEZ CORTES, NYDIA E | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 197510 | Gonzalez Cortes, Osvaldo R | ADDRESS ON FILE | | | | | | |
| 197511 | GONZALEZ CORTES, PAULA | ADDRESS ON FILE | | | | | | |
| 197512 | GONZALEZ CORTES, PEDRO | ADDRESS ON FILE | | | | | | |
| 197513 | GONZALEZ CORTES, PERFECTO | ADDRESS ON FILE | | | | | | |
| 197514 | GONZALEZ CORTES, RAUL | ADDRESS ON FILE | | | | | | |
| 197515 | GONZALEZ CORTES, RENE | ADDRESS ON FILE | | | | | | |
| 197516 | GONZALEZ CORTES, SARAI | ADDRESS ON FILE | | | | | | |
| 2219694 | Gonzalez Cortes, Timoteo | ADDRESS ON FILE | | | | | | |
| 197517 | GONZALEZ CORTES, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 197518 | GONZALEZ CORTES, WILLIAM | ADDRESS ON FILE | | | | | | |
| 794377 | GONZALEZ CORTES, YANITZA | ADDRESS ON FILE | | | | | | |
| 197519 | GONZALEZ CORTES, YANITZA R | ADDRESS ON FILE | | | | | | |
| 1756745 | GONZALEZ CORTEZ , LUZ M | ADDRESS ON FILE | | | | | | |
| 197520 | Gonzalez Cortez, Anibal | ADDRESS ON FILE | | | | | | |
| 197521 | GONZALEZ CORTEZ, JULIA | ADDRESS ON FILE | | | | | | |
| 197522 | GONZALEZ CORTEZ, SHARON | ADDRESS ON FILE | | | | | | |
| 197523 | GONZALEZ CORUJO, GISELLE | ADDRESS ON FILE | | | | | | |
| 197524 | GONZALEZ CORUJO, NANCY | ADDRESS ON FILE | | | | | | |
| 1957299 | Gonzalez Coruz, Lilyvette | ADDRESS ON FILE | | | | | | |
| 197525 | GONZALEZ COSME, IRMARYS | ADDRESS ON FILE | | | | | | |
| 197526 | GONZALEZ COSME, LAURA | ADDRESS ON FILE | | | | | | |
| 794379 | GONZALEZ COSME, LEISHLA | ADDRESS ON FILE | | | | | | |
| 2127342 | GONZALEZ COSME, LEISHLA M | ADDRESS ON FILE | | | | | | |
| 197527 | GONZALEZ COSME, LEISHLA M | ADDRESS ON FILE | | | | | | |
| 197528 | GONZALEZ COSME, MARIBEL | ADDRESS ON FILE | | | | | | |
| 197529 | GONZALEZ COSME, MIGUEL | ADDRESS ON FILE | | | | | | |
| 197530 | GONZALEZ COSME, PEDRO | ADDRESS ON FILE | | | | | | |
| 197531 | GONZALEZ COSTA, ADRIAN | ADDRESS ON FILE | | | | | | |
| 197532 | GONZALEZ COSTA, MONICA | ADDRESS ON FILE | | | | | | |
| 197533 | GONZALEZ COSTAS, ABNER | ADDRESS ON FILE | | | | | | |
| 844283 | GONZALEZ COTTO LUZ E. | URB VENUS GARDENS NORTE | 1676 CALLE MORELIA | | | SAN JUAN | PR | 00926-4632 | |
| 197534 | GONZALEZ COTTO, ADA I | ADDRESS ON FILE | | | | | | |
| 197535 | Gonzalez Cotto, Ada L | ADDRESS ON FILE | | | | | | |
| 2084512 | Gonzalez Cotto, Ada L. | ADDRESS ON FILE | | | | | | |
| 197536 | GONZALEZ COTTO, ALBERTO | ADDRESS ON FILE | | | | | | |
| 1773158 | Gonzalez Cotto, Ana M. | ADDRESS ON FILE | | | | | | |
| 794381 | GONZALEZ COTTO, CARLOS | ADDRESS ON FILE | | | | | | |
| 197537 | GONZALEZ COTTO, CARLOS R | ADDRESS ON FILE | | | | | | |
| 197538 | GONZALEZ COTTO, DAISY | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 794382 | GONZALEZ COTTO, ENID | ADDRESS ON FILE | | | | | | |
| 197539 | GONZALEZ COTTO, ENID S | ADDRESS ON FILE | | | | | | |
| 1968526 | GONZALEZ COTTO, ENID S | ADDRESS ON FILE | | | | | | |
| 197540 | GONZALEZ COTTO, HECTOR | ADDRESS ON FILE | | | | | | |
| 197541 | GONZALEZ COTTO, IRMA I | ADDRESS ON FILE | | | | | | |
| 1648311 | Gonzalez Cotto, Irma Iris | ADDRESS ON FILE | | | | | | |
| 1627962 | GONZALEZ COTTO, IRMA IRIS | ADDRESS ON FILE | | | | | | |
| 1609082 | Gonzalez Cotto, Irma Iris | ADDRESS ON FILE | | | | | | |
| 197542 | GONZALEZ COTTO, ISAMAR | ADDRESS ON FILE | | | | | | |
| 197543 | GONZALEZ COTTO, IVELISSE | ADDRESS ON FILE | | | | | | |
| 1723128 | GONZALEZ COTTO, IVELISSE | ADDRESS ON FILE | | | | | | |
| 197544 | GONZALEZ COTTO, JAIME | ADDRESS ON FILE | | | | | | |
| 197545 | GONZALEZ COTTO, JANISE A | ADDRESS ON FILE | | | | | | |
| 1981335 | Gonzalez Cotto, Janise A. | ADDRESS ON FILE | | | | | | |
| 2153417 | Gonzalez Cotto, Jorge | ADDRESS ON FILE | | | | | | |
| 197546 | GONZALEZ COTTO, KELVIN A | ADDRESS ON FILE | | | | | | |
| 197547 | GONZALEZ COTTO, LUIS A | ADDRESS ON FILE | | | | | | |
| 1793688 | Gonzalez Cotto, Luis A. | ADDRESS ON FILE | | | | | | |
| 197548 | GONZALEZ COTTO, LUISA I | ADDRESS ON FILE | | | | | | |
| 197549 | GONZALEZ COTTO, MARIA | ADDRESS ON FILE | | | | | | |
| 298597 | GONZALEZ COTTO, MARIA | ADDRESS ON FILE | | | | | | |
| 197550 | GONZALEZ COTTO, MARIA L | ADDRESS ON FILE | | | | | | |
| 2089379 | Gonzalez Cotto, Maria Luisa | ADDRESS ON FILE | | | | | | |
| 197551 | GONZALEZ COTTO, MARILYN | ADDRESS ON FILE | | | | | | |
| 197552 | Gonzalez Cotto, Nilda A | ADDRESS ON FILE | | | | | | |
| 197553 | GONZALEZ COTTO, ORLANDO | ADDRESS ON FILE | | | | | | |
| 197554 | GONZALEZ COTTO, RAFELLI | ADDRESS ON FILE | | | | | | |
| 197555 | GONZALEZ COTTO, RAMON L | ADDRESS ON FILE | | | | | | |
| 197556 | GONZALEZ COTTO, SECUNDINO | ADDRESS ON FILE | | | | | | |
| 197557 | GONZALEZ COTTO, YESENIA | ADDRESS ON FILE | | | | | | |
| 197558 | GONZALEZ COTTO, ZOMAIRA | ADDRESS ON FILE | | | | | | |
| 197559 | GONZALEZ CRESPI, LIZZETTE | ADDRESS ON FILE | | | | | | |
| 197560 | GONZALEZ CRESPO, AMELIA | ADDRESS ON FILE | | | | | | |
| 2071572 | Gonzalez Crespo, Amelia | ADDRESS ON FILE | | | | | | |
| 794384 | GONZALEZ CRESPO, AMELIA | ADDRESS ON FILE | | | | | | |
| 197561 | GONZALEZ CRESPO, ANA Z. | ADDRESS ON FILE | | | | | | |
| 197562 | GONZALEZ CRESPO, ANABEL | ADDRESS ON FILE | | | | | | |
| 1419896 | GONZÁLEZ CRESPO, ANABEL | SAMUEL FIGUEROA GONZALEZ | POBOX 771 | | | BOQUERON | PR | 00622 | |
| 2039366 | Gonzalez Crespo, Anastacia | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 197563 | GONZALEZ CRESPO, ANASTACIA | ADDRESS ON FILE | | | | | | | |
| 197564 | GONZALEZ CRESPO, BETSY I | ADDRESS ON FILE | | | | | | | |
| 197565 | GONZALEZ CRESPO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 197566 | GONZALEZ CRESPO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 197567 | GONZALEZ CRESPO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 197569 | GONZALEZ CRESPO, DIEGO | ADDRESS ON FILE | | | | | | | |
| 197570 | GONZALEZ CRESPO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 197571 | GONZALEZ CRESPO, ELSA | ADDRESS ON FILE | | | | | | | |
| 794385 | GONZALEZ CRESPO, FELIX | ADDRESS ON FILE | | | | | | | |
| 197572 | GONZALEZ CRESPO, FELIX A | ADDRESS ON FILE | | | | | | | |
| 197573 | GONZALEZ CRESPO, FRANK | ADDRESS ON FILE | | | | | | | |
| 794386 | GONZALEZ CRESPO, GABRIEL O | ADDRESS ON FILE | | | | | | | |
| 197575 | GONZALEZ CRESPO, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 208328 | GONZALEZ CRESPO, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 208328 | GONZALEZ CRESPO, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 197576 | GONZALEZ CRESPO, IRMA N | ADDRESS ON FILE | | | | | | | |
| 197577 | GONZALEZ CRESPO, IVAN | ADDRESS ON FILE | | | | | | | |
| 197578 | GONZALEZ CRESPO, JANICE | ADDRESS ON FILE | | | | | | | |
| 1871272 | Gonzalez Crespo, Janice | ADDRESS ON FILE | | | | | | | |
| 197579 | GONZALEZ CRESPO, JOSE | ADDRESS ON FILE | | | | | | | |
| 197580 | GONZALEZ CRESPO, JUAN J | ADDRESS ON FILE | | | | | | | |
| 197581 | GONZALEZ CRESPO, KIRZA | ADDRESS ON FILE | | | | | | | |
| 197583 | GONZALEZ CRESPO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 197582 | Gonzalez Crespo, Madeline | ADDRESS ON FILE | | | | | | | |
| 794387 | GONZALEZ CRESPO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 197584 | GONZALEZ CRESPO, MARIA T | ADDRESS ON FILE | | | | | | | |
| 794388 | GONZALEZ CRESPO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 197585 | GONZALEZ CRESPO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 794389 | GONZALEZ CRESPO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 197586 | GONZALEZ CRESPO, NILDA I | ADDRESS ON FILE | | | | | | | |
| 197587 | GONZALEZ CRESPO, PASCUAL | ADDRESS ON FILE | | | | | | | |
| 197588 | Gonzalez Crespo, Rafael | ADDRESS ON FILE | | | | | | | |
| 197589 | GONZALEZ CRESPO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 197590 | GONZALEZ CRESPO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 197591 | GONZALEZ CRESPO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 197592 | GONZALEZ CRESPO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 794390 | GONZALEZ CRESPO, SONIA | ADDRESS ON FILE | | | | | | | |
| 197594 | GONZALEZ CRESPO, SONIA | ADDRESS ON FILE | | | | | | | |
| 197595 | GONZALEZ CRESPO, SUZETTE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 197596 | GONZALEZ CRESPO, TERESA | ADDRESS ON FILE | | | | | | |
| 197597 | GONZALEZ CRESPO, TERESITA | ADDRESS ON FILE | | | | | | |
| 1592346 | Gonzalez Crespo, Teresita | ADDRESS ON FILE | | | | | | |
| 197598 | GONZALEZ CRESPO, WANDA I | ADDRESS ON FILE | | | | | | |
| 794391 | GONZALEZ CRESPO, WANDA I | ADDRESS ON FILE | | | | | | |
| 197599 | GONZALEZ CRESPO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 197600 | GONZALEZ CRESPO, YOCELYN | ADDRESS ON FILE | | | | | | |
| 794392 | GONZALEZ CRESPO, ZAIDA W | ADDRESS ON FILE | | | | | | |
| 197601 | GONZALEZ CRIADO, MARLEEN | ADDRESS ON FILE | | | | | | |
| 197602 | GONZALEZ CRISTOBAL, GLORISABEL | ADDRESS ON FILE | | | | | | |
| 197603 | GONZALEZ CRISTOBAL, JOSE | ADDRESS ON FILE | | | | | | |
| 197604 | GONZALEZ CRISTOBAL, JUAN | ADDRESS ON FILE | | | | | | |
| 794393 | GONZALEZ CRONK, CRYSTALE M | ADDRESS ON FILE | | | | | | |
| 661748 | GONZALEZ CRUZ & ASOCIADOS INC | 197 O'NEIL | | | | HATO REY | PR | 00918 |
| 1937939 | Gonzalez Cruz , Carlos Manuel | ADDRESS ON FILE | | | | | | |
| 197606 | GONZALEZ CRUZ MD, ISRAEL | ADDRESS ON FILE | | | | | | |
| 197607 | GONZALEZ CRUZ MD, JUAN | ADDRESS ON FILE | | | | | | |
| 197608 | GONZALEZ CRUZ MD, RENIER | ADDRESS ON FILE | | | | | | |
| 844284 | GONZALEZ CRUZ NILSA | JARDINES DE MONACO 3 | 437 CALLE GRACE | | | MANATI | PR | 00674 |
| 197609 | GONZALEZ CRUZ, ABIMAEL | ADDRESS ON FILE | | | | | | |
| 197610 | GONZALEZ CRUZ, ADA | ADDRESS ON FILE | | | | | | |
| 197611 | GONZALEZ CRUZ, AIDA | ADDRESS ON FILE | | | | | | |
| 197612 | GONZALEZ CRUZ, AILEEN | ADDRESS ON FILE | | | | | | |
| 197613 | GONZALEZ CRUZ, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 197614 | GONZALEZ CRUZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 1807772 | Gonzalez Cruz, Alfredo | ADDRESS ON FILE | | | | | | |
| 197617 | GONZALEZ CRUZ, ALFREDO | ADDRESS ON FILE | | | | | | |
| 1419897 | GONZÁLEZ CRUZ, ALFREDO | ELDA MAGALI RODRIGUEZ CORA | PO BOX 716 | | | TRUJILLO ALTO | PR | 00977-0716 |
| 197616 | GONZÁLEZ CRUZ, ALFREDO | LCDA. ELDA MAGALI RODRIGUEZ CORA | PO BOX 716 | | | TRUJILLO ALTO | PR | 00977-0716 |
| 2014646 | Gonzalez Cruz, Amilcar M. | ADDRESS ON FILE | | | | | | |
| 2107823 | Gonzalez Cruz, Amilcar M. | ADDRESS ON FILE | | | | | | |
| 197618 | GONZALEZ CRUZ, AMILCAR M. | ADDRESS ON FILE | | | | | | |
| 2035582 | Gonzalez Cruz, Amilrar M. | ADDRESS ON FILE | | | | | | |
| 197619 | GONZALEZ CRUZ, ANA CELIA | ADDRESS ON FILE | | | | | | |
| 794394 | GONZALEZ CRUZ, ANDRES | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 197620 | GONZALEZ CRUZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 197621 | GONZALEZ CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 197622 | GONZALEZ CRUZ, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 794395 | GONZALEZ CRUZ, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 197623 | GONZALEZ CRUZ, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 197624 | GONZALEZ CRUZ, ANNERIES | ADDRESS ON FILE | | | | | | | |
| 197625 | GONZALEZ CRUZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 197626 | GONZALEZ CRUZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 197627 | GONZALEZ CRUZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 197628 | GONZALEZ CRUZ, BETSY | ADDRESS ON FILE | | | | | | | |
| 197629 | GONZALEZ CRUZ, BILLIE | ADDRESS ON FILE | | | | | | | |
| 197630 | GONZALEZ CRUZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 197631 | GONZALEZ CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 197632 | GONZALEZ CRUZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 794396 | GONZALEZ CRUZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 197633 | GONZALEZ CRUZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 197634 | GONZALEZ CRUZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 197635 | GONZALEZ CRUZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 794397 | GONZALEZ CRUZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 197636 | GONZALEZ CRUZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 1937460 | Gonzalez Cruz, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 197638 | GONZALEZ CRUZ, CARMEN MARIA | ADDRESS ON FILE | | | | | | | |
| 1258404 | GONZALEZ CRUZ, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 197639 | GONZALEZ CRUZ, CONRADO A. | ADDRESS ON FILE | | | | | | | |
| 197640 | GONZALEZ CRUZ, CRUCITA | ADDRESS ON FILE | | | | | | | |
| 794398 | GONZALEZ CRUZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 197641 | GONZALEZ CRUZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 197642 | GONZALEZ CRUZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 197643 | GONZALEZ CRUZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 197644 | GONZALEZ CRUZ, DANISHA | ADDRESS ON FILE | | | | | | | |
| 197645 | GONZALEZ CRUZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 794399 | GONZALEZ CRUZ, DIOMEDES | ADDRESS ON FILE | | | | | | | |
| 197593 | GONZALEZ CRUZ, DORCA | ADDRESS ON FILE | | | | | | | |
| 197647 | GONZALEZ CRUZ, EDGAR JOSUE | ADDRESS ON FILE | | | | | | | |
| 197648 | GONZALEZ CRUZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 197649 | GONZALEZ CRUZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 197650 | GONZALEZ CRUZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 197651 | GONZALEZ CRUZ, EFRAIN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 197653 | GONZALEZ CRUZ, ELIGIO | ADDRESS ON FILE | | | | | | |
| 197652 | GONZALEZ CRUZ, ELIGIO | ADDRESS ON FILE | | | | | | |
| 197654 | GONZALEZ CRUZ, ELOY | ADDRESS ON FILE | | | | | | |
| 197654 | GONZALEZ CRUZ, ELOY | ADDRESS ON FILE | | | | | | |
| 197655 | GONZALEZ CRUZ, ELOY A | ADDRESS ON FILE | | | | | | |
| 1419898 | GONZALEZ CRUZ, ELOY ALEJANDRO | JOSE JUAN BERNAL VERGES | PO BOX 676 MERCEDITA | | | MERCEDITA | PR | 00715-0676 |
| 197656 | GONZALEZ CRUZ, EMILIO | ADDRESS ON FILE | | | | | | |
| 197657 | Gonzalez Cruz, Emmanuel | ADDRESS ON FILE | | | | | | |
| 2144549 | Gonzalez Cruz, Enrique | ADDRESS ON FILE | | | | | | |
| 1258405 | GONZALEZ CRUZ, ENRIQUETA | ADDRESS ON FILE | | | | | | |
| 794400 | GONZALEZ CRUZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 197659 | GONZALEZ CRUZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 2001500 | Gonzalez Cruz, Evelyn Margarita | ADDRESS ON FILE | | | | | | |
| 197660 | Gonzalez Cruz, Felix | ADDRESS ON FILE | | | | | | |
| 1845530 | Gonzalez Cruz, Fereida | ADDRESS ON FILE | | | | | | |
| 1845530 | Gonzalez Cruz, Fereida | ADDRESS ON FILE | | | | | | |
| 794401 | GONZALEZ CRUZ, FRANCES M | ADDRESS ON FILE | | | | | | |
| 794402 | GONZALEZ CRUZ, FRANCHESKA P | ADDRESS ON FILE | | | | | | |
| 794403 | GONZALEZ CRUZ, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 197661 | GONZALEZ CRUZ, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 197662 | Gonzalez Cruz, Francisco | ADDRESS ON FILE | | | | | | |
| 197663 | GONZALEZ CRUZ, GILBERTO | ADDRESS ON FILE | | | | | | |
| 197664 | GONZALEZ CRUZ, GUILLERMINA | ADDRESS ON FILE | | | | | | |
| 197665 | GONZALEZ CRUZ, HAYDEE | ADDRESS ON FILE | | | | | | |
| 197666 | GONZALEZ CRUZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 197667 | GONZALEZ CRUZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 197668 | Gonzalez Cruz, Hector M. | ADDRESS ON FILE | | | | | | |
| 197669 | GONZALEZ CRUZ, HERMINIO | ADDRESS ON FILE | | | | | | |
| 197670 | GONZALEZ CRUZ, IDA J | ADDRESS ON FILE | | | | | | |
| 1953515 | Gonzalez Cruz, Ines | ADDRESS ON FILE | | | | | | |
| 197671 | GONZALEZ CRUZ, INES | ADDRESS ON FILE | | | | | | |
| 1958536 | Gonzalez Cruz, Ines R. | ADDRESS ON FILE | | | | | | |
| 1912393 | Gonzalez Cruz, Ines R. | ADDRESS ON FILE | | | | | | |
| 197672 | GONZALEZ CRUZ, IRMA | ADDRESS ON FILE | | | | | | |
| 1891948 | GONZALEZ CRUZ, IRMA | ADDRESS ON FILE | | | | | | |
| 2144509 | Gonzalez Cruz, Ismael | ADDRESS ON FILE | | | | | | |
| 197674 | GONZALEZ CRUZ, ISMAEL | ADDRESS ON FILE | | | | | | |
| 197675 | GONZALEZ CRUZ, ISRAEL | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 197676 | GONZALEZ CRUZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 794404 | GONZALEZ CRUZ, JEANNIE | ADDRESS ON FILE | | | | | | | |
| 794405 | GONZALEZ CRUZ, JENIFFER A | ADDRESS ON FILE | | | | | | | |
| 197677 | GONZALEZ CRUZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 197678 | GONZALEZ CRUZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 197679 | GONZALEZ CRUZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 197680 | GONZALEZ CRUZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 197681 | Gonzalez Cruz, Jose | ADDRESS ON FILE | | | | | | | |
| 197682 | GONZALEZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 197683 | GONZALEZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 197684 | GONZALEZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 197685 | GONZALEZ CRUZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 197686 | GONZALEZ CRUZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 197687 | GONZALEZ CRUZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 2140961 | Gonzalez Cruz, Jose A. | ADDRESS ON FILE | | | | | | | |
| 1938670 | GONZALEZ CRUZ, JOSE ANGEL | ADDRESS ON FILE | | | | | | | |
| 1943941 | González Cruz, José Angel | ADDRESS ON FILE | | | | | | | |
| 1943941 | González Cruz, José Angel | ADDRESS ON FILE | | | | | | | |
| 2143543 | Gonzalez Cruz, Jose Anibal | ADDRESS ON FILE | | | | | | | |
| 197688 | GONZALEZ CRUZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 197689 | Gonzalez Cruz, Jose F | ADDRESS ON FILE | | | | | | | |
| 197690 | GONZALEZ CRUZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 197691 | GONZALEZ CRUZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 197692 | GONZALEZ CRUZ, JOSE O | ADDRESS ON FILE | | | | | | | |
| 197693 | Gonzalez Cruz, Jose R | ADDRESS ON FILE | | | | | | | |
| 197694 | Gonzalez Cruz, Jose R. | ADDRESS ON FILE | | | | | | | |
| 197695 | GONZALEZ CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 197696 | Gonzalez Cruz, Juan A | ADDRESS ON FILE | | | | | | | |
| 1346329 | GONZALEZ CRUZ, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 1346329 | GONZALEZ CRUZ, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 197697 | GONZALEZ CRUZ, JUAN G | ADDRESS ON FILE | | | | | | | |
| 197698 | GONZALEZ CRUZ, JUANA L | ADDRESS ON FILE | | | | | | | |
| 197699 | GONZALEZ CRUZ, JUANA M | ADDRESS ON FILE | | | | | | | |
| 197700 | GONZALEZ CRUZ, KARLA M. | ADDRESS ON FILE | | | | | | | |
| 197701 | GONZALEZ CRUZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 197702 | GONZALEZ CRUZ, KETTY | ADDRESS ON FILE | | | | | | | |
| 197703 | GONZALEZ CRUZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 2204497 | Gonzalez Cruz, Laura E. | ADDRESS ON FILE | | | | | | | |
| 197704 | GONZALEZ CRUZ, LEONOR | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 197705 | GONZALEZ CRUZ, LETICIA | ADDRESS ON FILE | | | | | | |
| 794407 | GONZALEZ CRUZ, LETICIA | ADDRESS ON FILE | | | | | | |
| 197706 | GONZALEZ CRUZ, LILLIAM | ADDRESS ON FILE | | | | | | |
| 794408 | GONZALEZ CRUZ, LILLIAM | ADDRESS ON FILE | | | | | | |
| 2083297 | Gonzalez Cruz, Lillian | ADDRESS ON FILE | | | | | | |
| 197707 | GONZALEZ CRUZ, LILYVETTE | ADDRESS ON FILE | | | | | | |
| 2101027 | Gonzalez Cruz, Lilyvette | ADDRESS ON FILE | | | | | | |
| 197708 | GONZALEZ CRUZ, LISSETTE | ADDRESS ON FILE | | | | | | |
| 197709 | GONZALEZ CRUZ, LIZBETH | ADDRESS ON FILE | | | | | | |
| 197710 | GONZALEZ CRUZ, LIZBETH | ADDRESS ON FILE | | | | | | |
| 794409 | GONZALEZ CRUZ, LIZBETH | ADDRESS ON FILE | | | | | | |
| 197711 | GONZALEZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | |
| 197712 | GONZALEZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | |
| 197713 | GONZALEZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | |
| 197714 | Gonzalez Cruz, Luis A | ADDRESS ON FILE | | | | | | |
| 197715 | GONZALEZ CRUZ, LUIS A. | ADDRESS ON FILE | | | | | | |
| 2214194 | Gonzalez Cruz, Luis A. | ADDRESS ON FILE | | | | | | |
| 197716 | GONZALEZ CRUZ, LUIS E. | ADDRESS ON FILE | | | | | | |
| 197717 | GONZALEZ CRUZ, LUZ B | ADDRESS ON FILE | | | | | | |
| 197718 | GONZALEZ CRUZ, LUZ D. | ADDRESS ON FILE | | | | | | |
| 197719 | GONZALEZ CRUZ, MAGALY | ADDRESS ON FILE | | | | | | |
| 1518025 | Gonzalez Cruz, Manuel | ADDRESS ON FILE | | | | | | |
| 197720 | GONZALEZ CRUZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 197721 | GONZALEZ CRUZ, MANUEL E. | ADDRESS ON FILE | | | | | | |
| 197722 | GONZALEZ CRUZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 197723 | GONZALEZ CRUZ, MARIA | ADDRESS ON FILE | | | | | | |
| 853056 | GONZALEZ CRUZ, MARIA DE LA C. | ADDRESS ON FILE | | | | | | |
| 197724 | GONZALEZ CRUZ, MARIA DE LA C. | ADDRESS ON FILE | | | | | | |
| 197725 | GONZALEZ CRUZ, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 197726 | GONZALEZ CRUZ, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 197727 | GONZALEZ CRUZ, MARIA L | ADDRESS ON FILE | | | | | | |
| 197728 | GONZALEZ CRUZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 853057 | GONZALEZ CRUZ, MARIA N. | ADDRESS ON FILE | | | | | | |
| 197729 | GONZALEZ CRUZ, MARIA N. | ADDRESS ON FILE | | | | | | |
| 197730 | Gonzalez Cruz, Maria T | ADDRESS ON FILE | | | | | | |
| 197731 | GONZALEZ CRUZ, MARIANGELI | ADDRESS ON FILE | | | | | | |
| 197732 | GONZALEZ CRUZ, MARISEL | ADDRESS ON FILE | | | | | | |
| 197733 | GONZALEZ CRUZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 197734 | GONZALEZ CRUZ, MARITZA I. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 853058 | GONZALEZ CRUZ, MARITZA I. | ADDRESS ON FILE | | | | | | | |
| 197735 | GONZALEZ CRUZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 794410 | GONZALEZ CRUZ, MAYDA | ADDRESS ON FILE | | | | | | | |
| 794411 | GONZALEZ CRUZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 197736 | GONZALEZ CRUZ, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 197737 | GONZALEZ CRUZ, MELANY | ADDRESS ON FILE | | | | | | | |
| 197738 | GONZALEZ CRUZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 1636755 | Gonzalez Cruz, Migadalia | ADDRESS ON FILE | | | | | | | |
| 197739 | GONZALEZ CRUZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 197740 | GONZALEZ CRUZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 197741 | GONZALEZ CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 197743 | GONZALEZ CRUZ, MIRIAM J | ADDRESS ON FILE | | | | | | | |
| 197742 | GONZALEZ CRUZ, MIRIAM J | ADDRESS ON FILE | | | | | | | |
| 197744 | GONZALEZ CRUZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| 197745 | GONZALEZ CRUZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 794412 | GONZALEZ CRUZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 1786148 | Gonzalez Cruz, Nancy | ADDRESS ON FILE | | | | | | | |
| 197747 | GONZALEZ CRUZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 197748 | GONZALEZ CRUZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 197749 | GONZALEZ CRUZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 197750 | GONZALEZ CRUZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 2031656 | Gonzalez Cruz, Nilda M | ADDRESS ON FILE | | | | | | | |
| 2031656 | Gonzalez Cruz, Nilda M | ADDRESS ON FILE | | | | | | | |
| 2111784 | GONZALEZ CRUZ, NILDA M | ADDRESS ON FILE | | | | | | | |
| 2065587 | GONZALEZ CRUZ, NILDA M. | ADDRESS ON FILE | | | | | | | |
| 2085870 | Gonzalez Cruz, Nilda M. | ADDRESS ON FILE | | | | | | | |
| 1895737 | Gonzalez Cruz, Nilda M. | ADDRESS ON FILE | | | | | | | |
| 197751 | GONZALEZ CRUZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 197752 | GONZALEZ CRUZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 197753 | GONZALEZ CRUZ, OMAIRA | ADDRESS ON FILE | | | | | | | |
| 2160835 | Gonzalez Cruz, Orlando | ADDRESS ON FILE | | | | | | | |
| 197754 | GONZALEZ CRUZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 794413 | GONZALEZ CRUZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 197755 | GONZALEZ CRUZ, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 2162220 | Gonzalez Cruz, Ramon A. | ADDRESS ON FILE | | | | | | | |
| 197756 | Gonzalez Cruz, Raul | ADDRESS ON FILE | | | | | | | |
| 197757 | GONZALEZ CRUZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 197758 | GONZALEZ CRUZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 1834898 | Gonzalez Cruz, Ricardo | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 197759 | GONZALEZ CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 197760 | GONZALEZ CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 197761 | GONZALEZ CRUZ, ROLANDO | ADDRESS ON FILE | | | | | | |
| 197762 | GONZALEZ CRUZ, ROSA | ADDRESS ON FILE | | | | | | |
| 794414 | GONZALEZ CRUZ, ROSA D | ADDRESS ON FILE | | | | | | |
| 794415 | GONZALEZ CRUZ, ROSARIO | ADDRESS ON FILE | | | | | | |
| 197763 | GONZALEZ CRUZ, RUTH | ADDRESS ON FILE | | | | | | |
| 197764 | GONZALEZ CRUZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 2149649 | Gonzalez Cruz, Samuel | ADDRESS ON FILE | | | | | | |
| 197765 | GONZALEZ CRUZ, SANTIAGO | ADDRESS ON FILE | | | | | | |
| 197766 | GONZALEZ CRUZ, SIGFREDO | ADDRESS ON FILE | | | | | | |
| 197767 | GONZALEZ CRUZ, SOLIMAR | ADDRESS ON FILE | | | | | | |
| 197768 | GONZALEZ CRUZ, SONIA | ADDRESS ON FILE | | | | | | |
| 1991063 | Gonzalez Cruz, Sonia I | ADDRESS ON FILE | | | | | | |
| 197769 | GONZALEZ CRUZ, SONIA I | ADDRESS ON FILE | | | | | | |
| 1782998 | GONZALEZ CRUZ, SONIA IVETTE | ADDRESS ON FILE | | | | | | |
| 197770 | GONZALEZ CRUZ, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 197771 | GONZALEZ CRUZ, SUJEIL M | ADDRESS ON FILE | | | | | | |
| 197772 | GONZALEZ CRUZ, TERESA | ADDRESS ON FILE | | | | | | |
| 197774 | GONZALEZ CRUZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 197773 | GONZALEZ CRUZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 1486635 | Gonzalez Cruz, Victor L | ADDRESS ON FILE | | | | | | |
| 197775 | Gonzalez Cruz, Victor M | ADDRESS ON FILE | | | | | | |
| 197776 | GONZALEZ CRUZ, VILMARY | ADDRESS ON FILE | | | | | | |
| 197777 | GONZALEZ CRUZ, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 197778 | GONZALEZ CRUZ, WANDA I | ADDRESS ON FILE | | | | | | |
| 197779 | GONZALEZ CRUZ, WIGBERTO | ADDRESS ON FILE | | | | | | |
| 197780 | GONZALEZ CRUZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 197781 | GONZALEZ CRUZ, YAMITZA | ADDRESS ON FILE | | | | | | |
| 794416 | GONZALEZ CRUZ, YELYXA | ADDRESS ON FILE | | | | | | |
| 197782 | GONZALEZ CRUZ, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 197783 | GONZALEZ CRUZ, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 197784 | GONZALEZ CRUZ, ZEREIDA | ADDRESS ON FILE | | | | | | |
| 1804210 | Gonzalez Cruz, Zereida | ADDRESS ON FILE | | | | | | |
| 1804210 | Gonzalez Cruz, Zereida | ADDRESS ON FILE | | | | | | |
| 197785 | GONZALEZ CRUZ, ZULEIMA | ADDRESS ON FILE | | | | | | |
| 794417 | GONZALEZ CRUZ, ZULEIMA | ADDRESS ON FILE | | | | | | |
| 197786 | Gonzalez Cuadrado, Evelyn | ADDRESS ON FILE | | | | | | |
| 2160938 | Gonzalez Cuadrado, Jose A. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 197787 | GONZALEZ CUADRADO, PROVIDENCIA | ADDRESS ON FILE | | | | | | | | |
| 197789 | GONZALEZ CUBA, ENELIDA | ADDRESS ON FILE | | | | | | | | |
| 197788 | Gonzalez Cuba, Enelida | ADDRESS ON FILE | | | | | | | | |
| 197790 | GONZALEZ CUBA, FELICITA | ADDRESS ON FILE | | | | | | | | |
| 197791 | Gonzalez Cuba, Nancy | ADDRESS ON FILE | | | | | | | | |
| 1857375 | Gonzalez Cuba, Nancy | ADDRESS ON FILE | | | | | | | | |
| 197792 | GONZALEZ CUBANO, ELSA E | ADDRESS ON FILE | | | | | | | | |
| 2117648 | Gonzalez Cubano, Elsa Enid | ADDRESS ON FILE | | | | | | | | |
| 2002153 | Gonzalez Cubero, Agenol | ADDRESS ON FILE | | | | | | | | |
| 197793 | GONZALEZ CUBERO, AGENOL | ADDRESS ON FILE | | | | | | | | |
| 197794 | GONZALEZ CUBERO, CARMEN A. | ADDRESS ON FILE | | | | | | | | |
| 197795 | GONZALEZ CUBERO, DANILO | ADDRESS ON FILE | | | | | | | | |
| 197796 | GONZALEZ CUBERO, LUIS R | ADDRESS ON FILE | | | | | | | | |
| 794418 | GONZALEZ CUBERO, MARISOL | ADDRESS ON FILE | | | | | | | | |
| 197797 | GONZALEZ CUELLAR, RICARDO | ADDRESS ON FILE | | | | | | | | |
| 197798 | GONZALEZ CUETO, YDELIO | ADDRESS ON FILE | | | | | | | | |
| 197799 | GONZALEZ CUEVAS, CARMEN E | ADDRESS ON FILE | | | | | | | | |
| 197800 | GONZALEZ CUEVAS, DAVID | ADDRESS ON FILE | | | | | | | | |
| 197801 | GONZALEZ CUEVAS, DIGNA N | ADDRESS ON FILE | | | | | | | | |
| 1990712 | Gonzalez Cuevas, Digna N. | ADDRESS ON FILE | | | | | | | | |
| 197802 | GONZALEZ CUEVAS, EDWARD | ADDRESS ON FILE | | | | | | | | |
| 197803 | GONZALEZ CUEVAS, GLADYS | ADDRESS ON FILE | | | | | | | | |
| 197804 | GONZALEZ CUEVAS, HECTOR | ADDRESS ON FILE | | | | | | | | |
| 197805 | GONZALEZ CUEVAS, HERIBERTO | ADDRESS ON FILE | | | | | | | | |
| 197806 | GONZALEZ CUEVAS, HIRAM | ADDRESS ON FILE | | | | | | | | |
| 794420 | GONZALEZ CUEVAS, HIRAM | ADDRESS ON FILE | | | | | | | | |
| 197807 | GONZALEZ CUEVAS, INGRID M. | ADDRESS ON FILE | | | | | | | | |
| 197808 | GONZALEZ CUEVAS, JUAN G | ADDRESS ON FILE | | | | | | | | |
| 794421 | GONZALEZ CUEVAS, LOURDES | ADDRESS ON FILE | | | | | | | | |
| 197809 | GONZALEZ CUEVAS, LUIS | ADDRESS ON FILE | | | | | | | | |
| 197810 | GONZALEZ CUEVAS, MADELINE | ADDRESS ON FILE | | | | | | | | |
| 197811 | GONZALEZ CUEVAS, MARIA | ADDRESS ON FILE | | | | | | | | |
| 302655 | GONZALEZ CUEVAS, MARISOL | ADDRESS ON FILE | | | | | | | | |
| 1994956 | Gonzalez Cuevas, Martha M. | ADDRESS ON FILE | | | | | | | | |
| 197813 | GONZALEZ CUEVAS, MARTHA M. | ADDRESS ON FILE | | | | | | | | |
| 197814 | GONZALEZ CUEVAS, MAX | ADDRESS ON FILE | | | | | | | | |
| 197815 | GONZALEZ CUEVAS, NORBERTO | ADDRESS ON FILE | | | | | | | | |
| 197816 | GONZALEZ CUEVAS, OMAYRA | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 197817 | GONZALEZ CUEVAS, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 2126174 | Gonzalez Cuevas, Sandra | ADDRESS ON FILE | | | | | | | |
| 197818 | GONZALEZ CUEVAS, SANDRA L | ADDRESS ON FILE | | | | | | | |
| 197819 | GONZALEZ CUEVAS, TAINA | ADDRESS ON FILE | | | | | | | |
| 197820 | GONZALEZ CUEVAS, WILMA | ADDRESS ON FILE | | | | | | | |
| 197821 | GONZALEZ CUMBA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 197822 | GONZALEZ CUMBA, EVELYN M | ADDRESS ON FILE | | | | | | | |
| 1654977 | Gonzalez Cumba, Evelyn M. | ADDRESS ON FILE | | | | | | | |
| 197823 | GONZALEZ CUMBA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 197824 | GONZALEZ CUMBA, MARIA | ADDRESS ON FILE | | | | | | | |
| 197825 | GONZALEZ CUMBA, MARIA | ADDRESS ON FILE | | | | | | | |
| 197826 | GONZALEZ CURBELO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 197827 | GONZALEZ CURET, BRENDA | ADDRESS ON FILE | | | | | | | |
| 197828 | GONZALEZ CURET, EDWIN | ADDRESS ON FILE | | | | | | | |
| 197829 | GONZALEZ CURET, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 197830 | GONZALEZ CURET, RAUL | ADDRESS ON FILE | | | | | | | |
| 197831 | Gonzalez Custodio, Aneudi O | ADDRESS ON FILE | | | | | | | |
| 197832 | GONZALEZ CUSTODIO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 1258406 | GONZALEZ CUSTODIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 197833 | GONZALEZ CUSTODIO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 794422 | GONZALEZ CUSTODIO, MARICELIS | ADDRESS ON FILE | | | | | | | |
| 197835 | GONZALEZ CUSTODIO, MARICELIS | ADDRESS ON FILE | | | | | | | |
| 197836 | GONZALEZ CUSTODIO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 197837 | GONZALEZ DAMUT, ANGEL B. | ADDRESS ON FILE | | | | | | | |
| 197838 | GONZALEZ DAMUTD, ANGEL B | ADDRESS ON FILE | | | | | | | |
| 2056840 | GONZALEZ DASTA, HAZEL | ADDRESS ON FILE | | | | | | | |
| 197839 | GONZALEZ DASTA, HAZEL M | ADDRESS ON FILE | | | | | | | |
| 197840 | GONZALEZ DASTA, HAZEL M. | ADDRESS ON FILE | | | | | | | |
| 197841 | GONZALEZ DAVID, ANA | ADDRESS ON FILE | | | | | | | |
| 1901385 | Gonzalez David, Ana Dilia | ADDRESS ON FILE | | | | | | | |
| 197842 | Gonzalez David, Juan A | ADDRESS ON FILE | | | | | | | |
| 197843 | GONZALEZ DAVILA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 197844 | Gonzalez Davila, Carlos O | ADDRESS ON FILE | | | | | | | |
| 197845 | Gonzalez Davila, Clarissa | ADDRESS ON FILE | | | | | | | |
| 197846 | GONZALEZ DAVILA, DELIANY | ADDRESS ON FILE | | | | | | | |
| 197847 | GONZALEZ DAVILA, DENISE | ADDRESS ON FILE | | | | | | | |
| 197848 | GONZALEZ DAVILA, EDUARDO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1725215 | Gonzalez Davila, Eviann J | ADDRESS ON FILE | | | | | | | |
| 197850 | GONZALEZ DAVILA, GERMAN | ADDRESS ON FILE | | | | | | | |
| 197851 | GONZALEZ DAVILA, GIRISELA | ADDRESS ON FILE | | | | | | | |
| 794424 | GONZALEZ DAVILA, GISSELLE M. | ADDRESS ON FILE | | | | | | | |
| 197852 | GONZALEZ DAVILA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 197853 | GONZALEZ DAVILA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 197854 | Gonzalez Davila, John | ADDRESS ON FILE | | | | | | | |
| 197855 | GONZALEZ DAVILA, JOSE | ADDRESS ON FILE | | | | | | | |
| 197856 | GONZALEZ DAVILA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 197857 | GONZALEZ DAVILA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 197858 | GONZALEZ DAVILA, JUAN R | ADDRESS ON FILE | | | | | | | |
| 197859 | GONZALEZ DAVILA, MAYRA I. | ADDRESS ON FILE | | | | | | | |
| 197861 | GONZALEZ DAVILA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 197862 | GONZALEZ DAVILA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 197863 | Gonzalez Davila, Santos | ADDRESS ON FILE | | | | | | | |
| 197864 | GONZALEZ DAVILA, SONIA N | ADDRESS ON FILE | | | | | | | |
| 197865 | GONZALEZ DAVILA, TERESA | ADDRESS ON FILE | | | | | | | |
| 197867 | GONZALEZ DE CEPERO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 197868 | GONZALEZ DE COLON, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 197869 | GONZALEZ DE CRUZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 197870 | GONZALEZ DE FIGUEROA, NILKA M. | ADDRESS ON FILE | | | | | | | |
| 197871 | GONZALEZ DE FORIESTER, IDA A. | ADDRESS ON FILE | | | | | | | |
| 197872 | GONZALEZ DE HOYOS, DORIS L | ADDRESS ON FILE | | | | | | | |
| 2024636 | Gonzalez de Hoyos, Doris L. | ADDRESS ON FILE | | | | | | | |
| 794425 | GONZALEZ DE HOYOS, ISA | ADDRESS ON FILE | | | | | | | |
| 197873 | GONZALEZ DE HOYOS, ISA | ADDRESS ON FILE | | | | | | | |
| 2070933 | Gonzalez de Irizarry, Nelia | ADDRESS ON FILE | | | | | | | |
| 1900612 | Gonzalez de Irizarry, Nelia | ADDRESS ON FILE | | | | | | | |
| 1951869 | Gonzalez De Irizarry, Nelia | ADDRESS ON FILE | | | | | | | |
| 197874 | Gonzalez De Jesu, Margarita | ADDRESS ON FILE | | | | | | | |
| 197875 | GONZALEZ DE JESUS, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 197876 | GONZALEZ DE JESUS, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 197878 | GONZALEZ DE JESUS, ALMA B. | ADDRESS ON FILE | | | | | | | |
| 197879 | GONZALEZ DE JESUS, ANA D | ADDRESS ON FILE | | | | | | | |
| 197880 | GONZALEZ DE JESUS, ANGEL H | ADDRESS ON FILE | | | | | | | |
| 197881 | GONZALEZ DE JESUS, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 197882 | GONZALEZ DE JESUS, ANITA | ADDRESS ON FILE | | | | | | | |
| 794426 | GONZALEZ DE JESUS, ANITA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2079683 | Gonzalez De Jesus, Anita | ADDRESS ON FILE | | | | | |
| 197884 | GONZALEZ DE JESUS, ARACELIS | ADDRESS ON FILE | | | | | |
| 197883 | GONZALEZ DE JESUS, ARACELIS | ADDRESS ON FILE | | | | | |
| 197885 | GONZALEZ DE JESUS, ARCADIA | ADDRESS ON FILE | | | | | |
| 197886 | GONZALEZ DE JESUS, BENJAMIN | ADDRESS ON FILE | | | | | |
| 197887 | GONZALEZ DE JESUS, BETTY | ADDRESS ON FILE | | | | | |
| 197888 | GONZALEZ DE JESUS, CARLOS | ADDRESS ON FILE | | | | | |
| 197889 | GONZALEZ DE JESUS, CARMEN L | ADDRESS ON FILE | | | | | |
| 1657599 | Gonzalez De Jesus, Carmen L. | ADDRESS ON FILE | | | | | |
| 197890 | GONZALEZ DE JESUS, CHENYL | ADDRESS ON FILE | | | | | |
| 197891 | GONZALEZ DE JESUS, CINDY | ADDRESS ON FILE | | | | | |
| 197892 | GONZALEZ DE JESUS, CYNTHIA | ADDRESS ON FILE | | | | | |
| 2065205 | GONZALEZ DE JESUS, DANIEL | ADDRESS ON FILE | | | | | |
| 197893 | GONZALEZ DE JESUS, DANILO | ADDRESS ON FILE | | | | | |
| 197894 | GONZALEZ DE JESUS, EDDIE | ADDRESS ON FILE | | | | | |
| 197895 | GONZALEZ DE JESUS, EDDIE A | ADDRESS ON FILE | | | | | |
| 197896 | GONZALEZ DE JESUS, EDGAR | ADDRESS ON FILE | | | | | |
| 197897 | GONZALEZ DE JESUS, EDWIN | ADDRESS ON FILE | | | | | |
| 197898 | GONZALEZ DE JESUS, EDWIN | ADDRESS ON FILE | | | | | |
| 197899 | Gonzalez De Jesus, Eliel | ADDRESS ON FILE | | | | | |
| 1743567 | GONZALEZ DE JESUS, ENID | HC 01 BOX 2625 | | | BAJADERO | PR | 00616 |
| 197900 | GONZALEZ DE JESUS, ENID | HC 1 BOX 2625 | | | ARECIBO | PR | 00616 |
| 647289 | GONZALEZ DE JESUS, ENID | HC 1 BOX 2625 | | | BAJADERO | PR | 00616 |
| 1585710 | Gonzalez De Jesus, Enid M. | ADDRESS ON FILE | | | | | |
| 197902 | GONZALEZ DE JESUS, ERIC | ADDRESS ON FILE | | | | | |
| 197903 | GONZALEZ DE JESUS, ERIK | ADDRESS ON FILE | | | | | |
| 197904 | GONZALEZ DE JESUS, EVA | ADDRESS ON FILE | | | | | |
| 197905 | GONZALEZ DE JESUS, FREYDA J. | ADDRESS ON FILE | | | | | |
| 197906 | Gonzalez De Jesus, Guarberto | ADDRESS ON FILE | | | | | |
| 197907 | GONZALEZ DE JESUS, GUILLERMINA | ADDRESS ON FILE | | | | | |
| 197908 | GONZALEZ DE JESUS, IRAIDA | ADDRESS ON FILE | | | | | |
| 197909 | GONZALEZ DE JESUS, IRAIDA | ADDRESS ON FILE | | | | | |
| 197910 | GONZALEZ DE JESUS, ISABEL | ADDRESS ON FILE | | | | | |
| 794427 | GONZALEZ DE JESUS, IVETTE | ADDRESS ON FILE | | | | | |
| 197911 | GONZALEZ DE JESUS, IVETTE | ADDRESS ON FILE | | | | | |
| 197912 | GONZALEZ DE JESUS, JAMES H | ADDRESS ON FILE | | | | | |
| 197913 | GONZALEZ DE JESUS, JESUS | ADDRESS ON FILE | | | | | |
| 197914 | GONZALEZ DE JESUS, JONATHAN | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 197915 | GONZALEZ DE JESUS, JORGE | ADDRESS ON FILE | | | | | | | |
| 197916 | GONZALEZ DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| 197917 | GONZALEZ DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| 197918 | GONZALEZ DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| 197919 | GONZALEZ DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| 197920 | GONZALEZ DE JESUS, JUAN | ADDRESS ON FILE | | | | | | | |
| 197921 | GONZALEZ DE JESUS, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 197922 | GONZALEZ DE JESUS, LETICIA | ADDRESS ON FILE | | | | | | | |
| 197923 | GONZALEZ DE JESUS, LIZA | ADDRESS ON FILE | | | | | | | |
| 197924 | GONZALEZ DE JESUS, LOYDA | ADDRESS ON FILE | | | | | | | |
| 197925 | GONZALEZ DE JESUS, LUIS | ADDRESS ON FILE | | | | | | | |
| 197926 | GONZALEZ DE JESUS, LUIS | ADDRESS ON FILE | | | | | | | |
| 197927 | GONZALEZ DE JESUS, LUZ S | ADDRESS ON FILE | | | | | | | |
| 197928 | GONZALEZ DE JESUS, LUZ V. | ADDRESS ON FILE | | | | | | | |
| 197929 | GONZALEZ DE JESUS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 197930 | GONZALEZ DE JESUS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 794428 | GONZALEZ DE JESUS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 197931 | GONZALEZ DE JESUS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 2112899 | GONZALEZ DE JESUS, MARIO | ADDRESS ON FILE | | | | | | | |
| 197932 | GONZALEZ DE JESUS, MARIO | ADDRESS ON FILE | | | | | | | |
| 1894418 | GONZALEZ DE JESUS, MARIO | ADDRESS ON FILE | | | | | | | |
| 2168278 | Gonzalez De Jesus, Marylin | ADDRESS ON FILE | | | | | | | |
| 2100925 | Gonzalez de Jesus, Melguiades | ADDRESS ON FILE | | | | | | | |
| 197933 | GONZALEZ DE JESUS, MELVIN | ADDRESS ON FILE | | | | | | | |
| 197934 | GONZALEZ DE JESUS, MILKA | ADDRESS ON FILE | | | | | | | |
| 197935 | GONZALEZ DE JESUS, MIRAYDA | ADDRESS ON FILE | | | | | | | |
| 197936 | GONZALEZ DE JESUS, MYRNA | ADDRESS ON FILE | | | | | | | |
| 794429 | GONZALEZ DE JESUS, NITZA M | ADDRESS ON FILE | | | | | | | |
| 197937 | GONZALEZ DE JESUS, RICARTES | ADDRESS ON FILE | | | | | | | |
| 197938 | GONZALEZ DE JESUS, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 197939 | GONZALEZ DE JESUS, SOJERLY | ADDRESS ON FILE | | | | | | | |
| 197940 | GONZALEZ DE JESUS, SONELY | ADDRESS ON FILE | | | | | | | |
| 794430 | GONZALEZ DE JESUS, SONIA I | ADDRESS ON FILE | | | | | | | |
| 197941 | GONZALEZ DE JESUS, SORAIDA I. | ADDRESS ON FILE | | | | | | | |
| 197942 | GONZALEZ DE JESUS, SUGEIL | ADDRESS ON FILE | | | | | | | |
| 197943 | GONZALEZ DE JESUS, WANDA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 197944 | GONZALEZ DE JESUS, WESLEY | ADDRESS ON FILE | | | | | | | |
| 197945 | GONZALEZ DE JESUS, WILBERT | ADDRESS ON FILE | | | | | | | |
| 197947 | GONZALEZ DE LA CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 197948 | GONZALEZ DE LA CRUZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 197949 | GONZALEZ DE LA CRUZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 197950 | GONZALEZ DE LA CRUZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 197951 | GONZALEZ DE LA FUENTE, ANGELA J | ADDRESS ON FILE | | | | | | | |
| 197952 | GONZALEZ DE LA PAZ, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 197953 | GONZALEZ DE LA PAZ, IDALIA | ADDRESS ON FILE | | | | | | | |
| 197954 | GONZALEZ DE LA ROSA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 197955 | GONZALEZ DE LA ROSA, ENID | ADDRESS ON FILE | | | | | | | |
| 197956 | GONZALEZ DE LA ROSA, YEIDIE E | ADDRESS ON FILE | | | | | | | |
| 197957 | GONZALEZ DE LA VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 197958 | GONZALEZ DE LA VEGA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 197959 | GONZALEZ DE LAS CUEVAS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 197960 | GONZALEZ DE LEON, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 197961 | GONZALEZ DE LEON, AIDA L | ADDRESS ON FILE | | | | | | | |
| 197962 | GONZALEZ DE LEON, ANA | ADDRESS ON FILE | | | | | | | |
| 794432 | GONZALEZ DE LEON, CHRISTIAN R | ADDRESS ON FILE | | | | | | | |
| 197963 | GONZALEZ DE LEON, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 197964 | GONZALEZ DE LEON, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 1997906 | Gonzalez De Leon, German | ADDRESS ON FILE | | | | | | | |
| 197965 | GONZALEZ DE LEON, GERMAN | ADDRESS ON FILE | | | | | | | |
| 197966 | GONZALEZ DE LEON, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 794433 | GONZALEZ DE LEON, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 1465974 | Gonzalez de Leon, Ivette | ADDRESS ON FILE | | | | | | | |
| 1460787 | GONZALEZ DE LEON, IVETTE | ADDRESS ON FILE | | | | | | | |
| 197967 | GONZALEZ DE LEON, JESUS | ADDRESS ON FILE | | | | | | | |
| 197968 | GONZALEZ DE LEON, JORGE | ADDRESS ON FILE | | | | | | | |
| 2175648 | GONZALEZ DE LEON, MARIO A. | HC-63 BOX 3421 | | | | Patillas | PR | 00723 | |
| 197969 | GONZALEZ DE LEON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 197970 | GONZALEZ DE LEON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 2080723 | Gonzalez De Leon, William J. | ADDRESS ON FILE | | | | | | | |
| 197971 | GONZALEZ DE LOPEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 197972 | GONZALEZ DE LOPEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 197973 | GONZALEZ DE MALDONADO, IRIS MAGDALIS | ADDRESS ON FILE | | | | | | | |
| 197974 | GONZALEZ DE MIRANDA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 197975 | GONZALEZ DE MODESTI, VELDA | ADDRESS ON FILE | | | | | | | |
| 197976 | GONZALEZ DE OLEO, LEE | ADDRESS ON FILE | | | | | | | |
| 1585144 | GONZALEZ DE ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 1585287 | Gonzalez de Ortiz, Maria | ADDRESS ON FILE | | | | | | | |
| 197977 | GONZALEZ DE PINERA, MABEL | ADDRESS ON FILE | | | | | | | |
| 197978 | GONZALEZ DE RIBOT, MAYRA | ADDRESS ON FILE | | | | | | | |
| 197979 | GONZALEZ DE RIVAS, MARIA S | ADDRESS ON FILE | | | | | | | |
| 197980 | GONZALEZ DE RODRIGUEZ, NILDA M | ADDRESS ON FILE | | | | | | | |
| 197981 | GONZALEZ DE SANTIAGO, NICOELI | ADDRESS ON FILE | | | | | | | |
| 197982 | GONZALEZ DE SOLER, MARIA | ADDRESS ON FILE | | | | | | | |
| 197983 | GONZALEZ DE TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 197984 | GONZALEZ DE VARGAS, IRIS M | ADDRESS ON FILE | | | | | | | |
| 2000626 | Gonzalez de Vargas, Iris M. | ADDRESS ON FILE | | | | | | | |
| 197985 | GONZALEZ DE, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| 197986 | GONZALEZ DEBEAU, EDWIN | ADDRESS ON FILE | | | | | | | |
| 197987 | Gonzalez Debeau, Victor M | ADDRESS ON FILE | | | | | | | |
| 197988 | GONZALEZ DEGRO, DAISY J | ADDRESS ON FILE | | | | | | | |
| 794435 | GONZALEZ DEGRO, DAISY J | ADDRESS ON FILE | | | | | | | |
| 197989 | GONZALEZ DEGRO, LUISA | ADDRESS ON FILE | | | | | | | |
| 197990 | GONZALEZ DEGRO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 197991 | GONZALEZ DEGRO, MARIA V | ADDRESS ON FILE | | | | | | | |
| 2155864 | Gonzalez Dejesus, Hector M. | ADDRESS ON FILE | | | | | | | |
| 197992 | GONZALEZ DEJESUS, LUZ | ADDRESS ON FILE | | | | | | | |
| 197993 | GONZALEZ DEJESUS, WANDA | ADDRESS ON FILE | | | | | | | |
| 197995 | GONZALEZ DEL CASTILLO, URANIA | ADDRESS ON FILE | | | | | | | |
| 197996 | GONZALEZ DEL PILAR, AIDA | ADDRESS ON FILE | | | | | | | |
| 197997 | GONZALEZ DEL PILAR, JUAN J | ADDRESS ON FILE | | | | | | | |
| 197998 | GONZALEZ DEL RIO, AIDA | ADDRESS ON FILE | | | | | | | |
| 197999 | GONZALEZ DEL RIO, AIDA | ADDRESS ON FILE | | | | | | | |
| 1763635 | GONZALEZ DEL RIO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 198000 | GONZALEZ DEL RIO, EDUARDO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 198001 | GONZALEZ DEL RIO, IRIS | ADDRESS ON FILE | | | | | | |
| 198002 | GONZALEZ DEL RIO, JUAN | ADDRESS ON FILE | | | | | | |
| 198003 | GONZALEZ DEL RIO, MILSIDA | ADDRESS ON FILE | | | | | | |
| 2037102 | Gonzalez del Rio, Raquel | ADDRESS ON FILE | | | | | | |
| 198005 | GONZALEZ DEL RIO, ROBERTO J. | ADDRESS ON FILE | | | | | | |
| 198006 | GONZALEZ DEL RIO, SUSAN | ADDRESS ON FILE | | | | | | |
| 198007 | GONZALEZ DEL RIO, SUSAN | ADDRESS ON FILE | | | | | | |
| 198008 | GONZALEZ DEL RIO, THAMARA | ADDRESS ON FILE | | | | | | |
| 2088218 | Gonzalez Del Rio, Thamara | ADDRESS ON FILE | | | | | | |
| 198009 | GONZALEZ DEL ROSARIO MD, SEGUNDO | ADDRESS ON FILE | | | | | | |
| 198010 | GONZALEZ DEL TORO, ANGEL L | ADDRESS ON FILE | | | | | | |
| 198011 | GONZALEZ DEL TORO, JEISA | ADDRESS ON FILE | | | | | | |
| 1572239 | González del Toro, Libia I. | ADDRESS ON FILE | | | | | | |
| 1750095 | Gonzalez Del Vale, Olga G | ADDRESS ON FILE | | | | | | |
| 1869724 | Gonzalez Del Valle , Carmen | ADDRESS ON FILE | | | | | | |
| 198012 | GONZALEZ DEL VALLE MD, JULIO | ADDRESS ON FILE | | | | | | |
| 198013 | GONZALEZ DEL VALLE, AWILDA | ADDRESS ON FILE | | | | | | |
| 1723733 | Gonzalez Del Valle, Candida | ADDRESS ON FILE | | | | | | |
| 1724883 | González Del Valle, Cándida | ADDRESS ON FILE | | | | | | |
| 198014 | Gonzalez Del Valle, Carlos | ADDRESS ON FILE | | | | | | |
| 198015 | GONZALEZ DEL VALLE, CARLOS | ADDRESS ON FILE | | | | | | |
| 198016 | GONZALEZ DEL VALLE, CARMEN | ADDRESS ON FILE | | | | | | |
| 198017 | Gonzalez Del Valle, Cruz | ADDRESS ON FILE | | | | | | |
| 198018 | GONZALEZ DEL VALLE, EVELYN | ADDRESS ON FILE | | | | | | |
| 198019 | GONZALEZ DEL VALLE, FERNANDO | ADDRESS ON FILE | | | | | | |
| 198020 | GONZALEZ DEL VALLE, GERARDO | ADDRESS ON FILE | | | | | | |
| 2008988 | Gonzalez Del Valle, Isabel | ADDRESS ON FILE | | | | | | |
| 198021 | GONZALEZ DEL VALLE, ISABEL | ADDRESS ON FILE | | | | | | |
| 198022 | GONZALEZ DEL VALLE, JAHAIRA | ADDRESS ON FILE | | | | | | |
| 853059 | GONZALEZ DEL VALLE, JAHAIRA | ADDRESS ON FILE | | | | | | |
| 198023 | GONZALEZ DEL VALLE, JOSE | ADDRESS ON FILE | | | | | | |
| 198024 | GONZALEZ DEL VALLE, JOSELYN M | ADDRESS ON FILE | | | | | | |
| 794436 | GONZALEZ DEL VALLE, JOSELYN M | ADDRESS ON FILE | | | | | | |
| 198025 | Gonzalez Del Valle, Juan Antonio | ADDRESS ON FILE | | | | | | |
| 198026 | GONZALEZ DEL VALLE, LESLIE A. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 198027 | GONZALEZ DEL VALLE, LUCIA | ADDRESS ON FILE | | | | | | |
| 198028 | Gonzalez Del Valle, Luis F | ADDRESS ON FILE | | | | | | |
| 794437 | GONZALEZ DEL VALLE, MADELINE | ADDRESS ON FILE | | | | | | |
| 198030 | GONZALEZ DEL VALLE, MARIA | ADDRESS ON FILE | | | | | | |
| 198031 | GONZALEZ DEL VALLE, MARYLIS | ADDRESS ON FILE | | | | | | |
| 198032 | GONZALEZ DEL VALLE, MIGUEL | ADDRESS ON FILE | | | | | | |
| 198033 | GONZALEZ DEL VALLE, NILSA | ADDRESS ON FILE | | | | | | |
| 794438 | GONZALEZ DEL VALLE, NILSA | ADDRESS ON FILE | | | | | | |
| 198034 | GONZALEZ DEL VALLE, OCTAVIO | ADDRESS ON FILE | | | | | | |
| 198035 | Gonzalez Del Valle, Olga G | ADDRESS ON FILE | | | | | | |
| 198036 | GONZALEZ DEL VALLE, ORLANDO | ADDRESS ON FILE | | | | | | |
| 2023077 | Gonzalez Del Valle, Pedro | ADDRESS ON FILE | | | | | | |
| 198037 | Gonzalez Del Valle, Pedro | ADDRESS ON FILE | | | | | | |
| 2023077 | Gonzalez Del Valle, Pedro | ADDRESS ON FILE | | | | | | |
| 198038 | Gonzalez Del Valle, Ricardo | ADDRESS ON FILE | | | | | | |
| 198039 | GONZALEZ DEL VALLE, RICARDO | ADDRESS ON FILE | | | | | | |
| 794439 | GONZALEZ DEL VALLE, VICTOR | ADDRESS ON FILE | | | | | | |
| 2175284 | GONZALEZ DEL VALLE, VIDAL | BO CACAO CARRETERA 853 | HC02 BOX 15173 | | | CAROLINA | PR | 00985 | |
| 198040 | GONZALEZ DEL VALLE, XIOMARA | ADDRESS ON FILE | | | | | | |
| 2189745 | Gonzalez DeLeon, Julio | ADDRESS ON FILE | | | | | | |
| 198041 | GONZALEZ DELGADO, ADA | ADDRESS ON FILE | | | | | | |
| 198042 | GONZALEZ DELGADO, ALEX | ADDRESS ON FILE | | | | | | |
| 198043 | GONZALEZ DELGADO, ANGEL | ADDRESS ON FILE | | | | | | |
| 198044 | GONZALEZ DELGADO, DHAIRA | ADDRESS ON FILE | | | | | | |
| 198045 | GONZALEZ DELGADO, DOEL | ADDRESS ON FILE | | | | | | |
| 198046 | GONZALEZ DELGADO, DOEL | ADDRESS ON FILE | | | | | | |
| 198047 | GONZALEZ DELGADO, EDUARDO | ADDRESS ON FILE | | | | | | |
| 1859211 | Gonzalez Delgado, Eduardo | ADDRESS ON FILE | | | | | | |
| 2011419 | GONZALEZ DELGADO, EDUARDO | ADDRESS ON FILE | | | | | | |
| 2040876 | Gonzalez Delgado, Eduardo | ADDRESS ON FILE | | | | | | |
| 1859211 | Gonzalez Delgado, Eduardo | ADDRESS ON FILE | | | | | | |
| 198049 | GONZALEZ DELGADO, EMANUEL | ADDRESS ON FILE | | | | | | |
| 198048 | GONZALEZ DELGADO, EMANUEL | ADDRESS ON FILE | | | | | | |
| 198050 | GONZALEZ DELGADO, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 198051 | GONZALEZ DELGADO, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 198052 | GONZALEZ DELGADO, ERIKA | ADDRESS ON FILE | | | | | | |
| 198053 | GONZALEZ DELGADO, EUSEBIA | ADDRESS ON FILE | | | | | | |
| 198054 | GONZALEZ DELGADO, FRANCIS | ADDRESS ON FILE | | | | | | |
| 2233707 | Gonzalez Delgado, Francisco | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 198055 | GONZALEZ DELGADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 198057 | GONZALEZ DELGADO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 198056 | Gonzalez Delgado, Gerardo | ADDRESS ON FILE | | | | | | | |
| 198058 | Gonzalez Delgado, Gilberto | ADDRESS ON FILE | | | | | | | |
| 2014681 | GONZALEZ DELGADO, GLORIA L | ADDRESS ON FILE | | | | | | | |
| 1816770 | Gonzalez Delgado, Gloria L | ADDRESS ON FILE | | | | | | | |
| 198059 | GONZALEZ DELGADO, GLORIA L | ADDRESS ON FILE | | | | | | | |
| 198060 | GONZALEZ DELGADO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 2036019 | Gonzalez Delgado, Irisbell | ADDRESS ON FILE | | | | | | | |
| 198061 | GONZALEZ DELGADO, IRISBELL | ADDRESS ON FILE | | | | | | | |
| 198062 | GONZALEZ DELGADO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 794440 | GONZALEZ DELGADO, JARELIS M | ADDRESS ON FILE | | | | | | | |
| 198063 | GONZALEZ DELGADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 198064 | GONZALEZ DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 198065 | GONZALEZ DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 198066 | GONZALEZ DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 198068 | GONZALEZ DELGADO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 198067 | GONZALEZ DELGADO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 198069 | GONZALEZ DELGADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 198070 | GONZALEZ DELGADO, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 198071 | GONZALEZ DELGADO, JULIA M | ADDRESS ON FILE | | | | | | | |
| 198072 | GONZALEZ DELGADO, KRIZIARYS | ADDRESS ON FILE | | | | | | | |
| 198073 | GONZALEZ DELGADO, LAIZA | ADDRESS ON FILE | | | | | | | |
| 794441 | GONZALEZ DELGADO, LUCILA D | ADDRESS ON FILE | | | | | | | |
| 198074 | GONZALEZ DELGADO, LUZ | ADDRESS ON FILE | | | | | | | |
| 198075 | GONZALEZ DELGADO, LUZ C | ADDRESS ON FILE | | | | | | | |
| 794442 | GONZALEZ DELGADO, LUZ C | ADDRESS ON FILE | | | | | | | |
| 2124062 | Gonzalez Delgado, Luz Celenia | ADDRESS ON FILE | | | | | | | |
| 198076 | GONZALEZ DELGADO, LUZ R. | ADDRESS ON FILE | | | | | | | |
| 198077 | GONZALEZ DELGADO, LUZ REBECCA | ADDRESS ON FILE | | | | | | | |
| 198078 | GONZALEZ DELGADO, LYNN | ADDRESS ON FILE | | | | | | | |
| 198079 | GONZALEZ DELGADO, LYRAIDA | ADDRESS ON FILE | | | | | | | |
| 198080 | GONZALEZ DELGADO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 198081 | GONZALEZ DELGADO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 198082 | GONZALEZ DELGADO, NECTOR | ADDRESS ON FILE | | | | | | | |
| 794443 | GONZALEZ DELGADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 198083 | GONZALEZ DELGADO, RAMONA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 198084 | GONZALEZ DELGADO, RAMONA | ADDRESS ON FILE | | | | | | |
| 794444 | GONZALEZ DELGADO, SANDRA I | ADDRESS ON FILE | | | | | | |
| 198085 | GONZALEZ DELGADO, SANDRA I | ADDRESS ON FILE | | | | | | |
| 198086 | GONZALEZ DELGADO, SILMA | ADDRESS ON FILE | | | | | | |
| 198087 | GONZALEZ DELGADO, SONIA | ADDRESS ON FILE | | | | | | |
| 794445 | GONZALEZ DELGADO, TOMASA | ADDRESS ON FILE | | | | | | |
| 198088 | GONZALEZ DELGADO, VALERIE | ADDRESS ON FILE | | | | | | |
| 198089 | GONZALEZ DELGADO, VIRGEN R. | ADDRESS ON FILE | | | | | | |
| 198090 | GONZALEZ DELGADO, WANDA | ADDRESS ON FILE | | | | | | |
| 198091 | Gonzalez Delgado, William O. | ADDRESS ON FILE | | | | | | |
| 1680057 | GONZALEZ DELIZ , LUIS H. | ADDRESS ON FILE | | | | | | |
| 198093 | GONZALEZ DELIZ, AIDA L | ADDRESS ON FILE | | | | | | |
| 198094 | GONZALEZ DELIZ, ESMERALDO | ADDRESS ON FILE | | | | | | |
| 198095 | GONZALEZ DELIZ, FRANCESCA | ADDRESS ON FILE | | | | | | |
| 794446 | GONZALEZ DELIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 198096 | GONZALEZ DELIZ, LISSETTE | ADDRESS ON FILE | | | | | | |
| 198097 | GONZALEZ DELIZ, LUIS H | ADDRESS ON FILE | | | | | | |
| 353506 | GONZALEZ DELIZ, MYRTA | ADDRESS ON FILE | | | | | | |
| 198098 | GONZALEZ DELIZ, MYRTA | ADDRESS ON FILE | | | | | | |
| 198099 | GONZALEZ DELTORO, LEE E. | ADDRESS ON FILE | | | | | | |
| 1822353 | Gonzalez Deltoyas, Doris L. | ADDRESS ON FILE | | | | | | |
| 198100 | GONZALEZ DELVALLE, CANDIDA | ADDRESS ON FILE | | | | | | |
| 1598647 | Gonzalez Delvalle, Olga G | ADDRESS ON FILE | | | | | | |
| 794447 | GONZALEZ DESIDERIA, YEITZA | ADDRESS ON FILE | | | | | | |
| 198101 | GONZALEZ DIANA, LUZ M | ADDRESS ON FILE | | | | | | |
| 794448 | GONZALEZ DIANA, LUZ M | ADDRESS ON FILE | | | | | | |
| 1886923 | Gonzalez Diaz , Ada | ADDRESS ON FILE | | | | | | |
| 844285 | GONZALEZ DIAZ EDDA D | 100 GRAN BOULEVARD PASEO | SUITE 112-374 | | | SAN JUAN | PR | 00926 |
| 661749 | GONZALEZ DIAZ ISRAEL | COUNTRY CLUB | 876 CALL RSND VTRB URB COUNTRY CLUB | | | RIO PIEDRAS | PR | 00924 |
| 198102 | GONZALEZ DIAZ MD, JUAN | ADDRESS ON FILE | | | | | | |
| 198103 | GONZALEZ DIAZ MD, MERBIL R | ADDRESS ON FILE | | | | | | |
| 198104 | GONZALEZ DIAZ MD, MILAGROS | ADDRESS ON FILE | | | | | | |
| 198105 | GONZALEZ DIAZ, ADA | ADDRESS ON FILE | | | | | | |
| 1739339 | Gonzalez Diaz, Ada | ADDRESS ON FILE | | | | | | |
| 198106 | GONZALEZ DIAZ, AIDA | ADDRESS ON FILE | | | | | | |
| 198107 | GONZALEZ DIAZ, ALEX | ADDRESS ON FILE | | | | | | |
| 198108 | GONZALEZ DIAZ, ALFONSO | ADDRESS ON FILE | | | | | | |
| 198109 | GONZALEZ DIAZ, ALICIA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 198110 | GONZALEZ DIAZ, AMARILIS | ADDRESS ON FILE | | | | | |
| 198111 | GONZALEZ DIAZ, ANA M | ADDRESS ON FILE | | | | | |
| 198112 | GONZALEZ DIAZ, ANNIE | ADDRESS ON FILE | | | | | |
| 1504395 | Gonzalez Diaz, Anthony | ADDRESS ON FILE | | | | | |
| 198113 | Gonzalez Diaz, Antonio | ADDRESS ON FILE | | | | | |
| 198114 | GONZALEZ DIAZ, ARLYN | ADDRESS ON FILE | | | | | |
| 198115 | GONZALEZ DIAZ, BENJAMIN | ADDRESS ON FILE | | | | | |
| 198116 | GONZALEZ DIAZ, BRENDA L | ADDRESS ON FILE | | | | | |
| 1320174 | GONZALEZ DIAZ, BRENDA L | ADDRESS ON FILE | | | | | |
| 198117 | GONZALEZ DIAZ, BRIAN | ADDRESS ON FILE | | | | | |
| 198118 | GONZALEZ DIAZ, CAMILA | ADDRESS ON FILE | | | | | |
| 198119 | Gonzalez Diaz, Carlos Daniel | ADDRESS ON FILE | | | | | |
| 198120 | Gonzalez Diaz, Carlos M | ADDRESS ON FILE | | | | | |
| 198121 | GONZALEZ DIAZ, CARLOSR. | ADDRESS ON FILE | | | | | |
| 198122 | GONZALEZ DIAZ, CARMELO | ADDRESS ON FILE | | | | | |
| 198123 | GONZALEZ DIAZ, CARMEN B | ADDRESS ON FILE | | | | | |
| 198124 | GONZALEZ DIAZ, CARMEN G | ADDRESS ON FILE | | | | | |
| 198125 | GONZALEZ DIAZ, CARMEN M | ADDRESS ON FILE | | | | | |
| 76010 | GONZALEZ DIAZ, CARMEN M | ADDRESS ON FILE | | | | | |
| 198126 | GONZALEZ DIAZ, CARMEN M | ADDRESS ON FILE | | | | | |
| 1425292 | GONZALEZ DIAZ, CARMEN M. | ADDRESS ON FILE | | | | | |
| 1423478 | GONZÁLEZ DÍAZ, CARMEN M. | Calle 19 2 Q -14 Mirador de Bairoa | | | Caguas | PR | 00727 |
| 1423344 | GONZÁLEZ DÍAZ, CARMEN M. | Condominio Borinquen Towers 3 Apt 509 Caparra Heights | | | San Juan | PR | 00920 |
| 198127 | GONZALEZ DIAZ, CARMEN X | ADDRESS ON FILE | | | | | |
| 198128 | GONZALEZ DIAZ, DAVID | ADDRESS ON FILE | | | | | |
| 198129 | GONZALEZ DIAZ, DELIA E | ADDRESS ON FILE | | | | | |
| 1678014 | GONZALEZ DIAZ, DELIMARYS | ADDRESS ON FILE | | | | | |
| 198130 | GONZALEZ DIAZ, DELIMARYS | ADDRESS ON FILE | | | | | |
| 198131 | GONZALEZ DIAZ, EDDA | ADDRESS ON FILE | | | | | |
| 198132 | GONZALEZ DIAZ, EDEL E | ADDRESS ON FILE | | | | | |
| 198133 | GONZALEZ DIAZ, EDITH | ADDRESS ON FILE | | | | | |
| 2002272 | Gonzalez Diaz, Edwin | ADDRESS ON FILE | | | | | |
| 198134 | GONZALEZ DIAZ, EDWIN | ADDRESS ON FILE | | | | | |
| 198135 | Gonzalez Diaz, Edwin | ADDRESS ON FILE | | | | | |
| 198136 | Gonzalez Diaz, Efren | ADDRESS ON FILE | | | | | |
| 198137 | Gonzalez Diaz, Elly M. | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 198137 | Gonzalez Diaz, Elly M. | ADDRESS ON FILE | | | | | | |
| 198138 | GONZALEZ DIAZ, ELLY MAE | ADDRESS ON FILE | | | | | | |
| 198139 | GONZALEZ DIAZ, ELUIS S | ADDRESS ON FILE | | | | | | |
| 198141 | GONZALEZ DIAZ, ERASTO | ADDRESS ON FILE | | | | | | |
| 198142 | GONZALEZ DIAZ, ERIKA | ADDRESS ON FILE | | | | | | |
| 198144 | GONZALEZ DIAZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 794449 | GONZALEZ DIAZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 198143 | GONZALEZ DIAZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 198145 | GONZALEZ DIAZ, FELIX | ADDRESS ON FILE | | | | | | |
| 198146 | Gonzalez Diaz, Felix A | ADDRESS ON FILE | | | | | | |
| 198147 | GONZALEZ DIAZ, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 794450 | GONZALEZ DIAZ, GERMAN A | ADDRESS ON FILE | | | | | | |
| 198148 | GONZALEZ DIAZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 198149 | Gonzalez Diaz, Hogla V | ADDRESS ON FILE | | | | | | |
| 198150 | GONZALEZ DIAZ, HUGO | ADDRESS ON FILE | | | | | | |
| 198151 | Gonzalez Diaz, Iclia Myrelis | ADDRESS ON FILE | | | | | | |
| 198152 | GONZALEZ DIAZ, IDALIA | ADDRESS ON FILE | | | | | | |
| 198153 | GONZALEZ DIAZ, ISMAEL | ADDRESS ON FILE | | | | | | |
| 198154 | GONZALEZ DIAZ, JEANNIFFER | ADDRESS ON FILE | | | | | | |
| 198155 | GONZALEZ DIAZ, JEFFREY | ADDRESS ON FILE | | | | | | |
| 198156 | GONZALEZ DIAZ, JENNIFER | ADDRESS ON FILE | | | | | | |
| 794452 | GONZALEZ DIAZ, JESUS M | ADDRESS ON FILE | | | | | | |
| 198157 | GONZALEZ DIAZ, JOEDLEEN | ADDRESS ON FILE | | | | | | |
| 198158 | GONZALEZ DIAZ, JORGE | ADDRESS ON FILE | | | | | | |
| 198159 | GONZALEZ DIAZ, JORGE | ADDRESS ON FILE | | | | | | |
| 198160 | GONZALEZ DIAZ, JORGE | ADDRESS ON FILE | | | | | | |
| 198161 | GONZALEZ DIAZ, JORGE L | ADDRESS ON FILE | | | | | | |
| 794453 | GONZALEZ DIAZ, JORGE L | ADDRESS ON FILE | | | | | | |
| 2047748 | GONZALEZ DIAZ, JORGE L. | ADDRESS ON FILE | | | | | | |
| 198163 | GONZALEZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | |
| 198162 | GONZALEZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | |
| 198164 | GONZALEZ DIAZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 198165 | GONZALEZ DIAZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 198166 | GONZALEZ DIAZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 1419899 | GONZALEZ DIAZ, JOSE LUIS | CESAR E. MOLINA APONTE : | PO BOX 334254 | | | PONCE | PR | 00733-4254 |
| 198167 | GONZALEZ DIAZ, JOSE O | ADDRESS ON FILE | | | | | | |
| 794454 | GONZALEZ DIAZ, JOSUE | ADDRESS ON FILE | | | | | | |
| 198168 | GONZALEZ DIAZ, JUAN | ADDRESS ON FILE | | | | | | |
| 198169 | GONZALEZ DIAZ, JUAN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 198170 | GONZALEZ DIAZ, JUAN R | ADDRESS ON FILE | | | | | | |
| 2086776 | Gonzalez Diaz, Julia H. | ADDRESS ON FILE | | | | | | |
| 2086776 | Gonzalez Diaz, Julia H. | ADDRESS ON FILE | | | | | | |
| 198171 | GONZALEZ DIAZ, JULIO | ADDRESS ON FILE | | | | | | |
| 198172 | Gonzalez Diaz, Karla M | ADDRESS ON FILE | | | | | | |
| 198173 | GONZALEZ DIAZ, LAIKA | ADDRESS ON FILE | | | | | | |
| 198175 | Gonzalez Diaz, Lourdes I. | ADDRESS ON FILE | | | | | | |
| 198176 | GONZALEZ DIAZ, LUCY I. | ADDRESS ON FILE | | | | | | |
| 198177 | GONZALEZ DIAZ, LUIS | ADDRESS ON FILE | | | | | | |
| 198178 | GONZALEZ DIAZ, LUIS | ADDRESS ON FILE | | | | | | |
| 198179 | GONZALEZ DIAZ, LUIS | ADDRESS ON FILE | | | | | | |
| 198180 | GONZALEZ DIAZ, LUIS | ADDRESS ON FILE | | | | | | |
| 794455 | GONZALEZ DIAZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 198181 | GONZALEZ DIAZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 1758221 | Gonzalez Diaz, Luis A | ADDRESS ON FILE | | | | | | |
| 284773 | GONZALEZ DIAZ, LUIS M | ADDRESS ON FILE | | | | | | |
| 198182 | GONZALEZ DIAZ, LUIS M | ADDRESS ON FILE | | | | | | |
| 284773 | GONZALEZ DIAZ, LUIS M | ADDRESS ON FILE | | | | | | |
| 1471756 | Gonzalez Diaz, Luis M | ADDRESS ON FILE | | | | | | |
| 198183 | GONZALEZ DIAZ, LUIS M. | ADDRESS ON FILE | | | | | | |
| 794456 | GONZALEZ DIAZ, LUZ M | ADDRESS ON FILE | | | | | | |
| 198184 | GONZALEZ DIAZ, LUZ M | ADDRESS ON FILE | | | | | | |
| 1868853 | Gonzalez Diaz, Luz Neida | ADDRESS ON FILE | | | | | | |
| 198185 | GONZALEZ DIAZ, LYDIA | ADDRESS ON FILE | | | | | | |
| 198186 | GONZALEZ DIAZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 198187 | GONZALEZ DIAZ, MARIA S | ADDRESS ON FILE | | | | | | |
| 198188 | GONZALEZ DIAZ, MARILU | ADDRESS ON FILE | | | | | | |
| 198189 | GONZALEZ DIAZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 794457 | GONZALEZ DIAZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 198190 | GONZALEZ DIAZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 198191 | GONZALEZ DIAZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 198192 | GONZALEZ DIAZ, MICHELLE | ADDRESS ON FILE | | | | | | |
| 2021921 | Gonzalez Diaz, Midna | ADDRESS ON FILE | | | | | | |
| 198193 | GONZALEZ DIAZ, MIDNA | ADDRESS ON FILE | | | | | | |
| 198195 | GONZALEZ DIAZ, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 794459 | GONZALEZ DIAZ, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 198194 | GONZALEZ DIAZ, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 794460 | GONZALEZ DIAZ, MILARYS | ADDRESS ON FILE | | | | | | |
| 198196 | GONZALEZ DIAZ, MILARYS | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 198197 | GONZALEZ DIAZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 794461 | GONZALEZ DIAZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 198198 | GONZALEZ DIAZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 794462 | GONZALEZ DIAZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 198199 | GONZALEZ DIAZ, NIXALEE | ADDRESS ON FILE | | | | | | | |
| 198200 | GONZALEZ DIAZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 198201 | GONZALEZ DIAZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 1791612 | Gonzalez Diaz, Olga I | ADDRESS ON FILE | | | | | | | |
| 198202 | GONZALEZ DIAZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 198203 | GONZALEZ DIAZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 198204 | Gonzalez Diaz, Pablo | ADDRESS ON FILE | | | | | | | |
| 198205 | GONZALEZ DIAZ, PAMELA | ADDRESS ON FILE | | | | | | | |
| 2097729 | Gonzalez Diaz, Pamela C | ADDRESS ON FILE | | | | | | | |
| 198206 | GONZALEZ DIAZ, PAPO | ADDRESS ON FILE | | | | | | | |
| 198207 | GONZALEZ DIAZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 198208 | GONZALEZ DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1596899 | Gonzalez Diaz, Reynaldo | ADDRESS ON FILE | | | | | | | |
| 1582348 | Gonzalez Diaz, Reynaldo | ADDRESS ON FILE | | | | | | | |
| 198209 | GONZALEZ DIAZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 794463 | GONZALEZ DIAZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 198210 | GONZALEZ DIAZ, ROSA A | ADDRESS ON FILE | | | | | | | |
| 1766786 | Gonzalez Diaz, Rosa A | ADDRESS ON FILE | | | | | | | |
| 198211 | GONZALEZ DIAZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 198212 | GONZALEZ DIAZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 1460804 | GONZALEZ DIAZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 198213 | GONZALEZ DIAZ, RUTH ZAIDA | ADDRESS ON FILE | | | | | | | |
| 198214 | GONZALEZ DIAZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 198215 | GONZALEZ DIAZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 1750733 | GONZALEZ DIAZ, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 198216 | GONZALEZ DIAZ, SANDRA IVETTE | ADDRESS ON FILE | | | | | | | |
| 198217 | GONZALEZ DIAZ, SANDRA J | ADDRESS ON FILE | | | | | | | |
| 794464 | GONZALEZ DIAZ, SANDRA J. | ADDRESS ON FILE | | | | | | | |
| 198218 | Gonzalez Diaz, Santiago | ADDRESS ON FILE | | | | | | | |
| 198219 | GONZALEZ DIAZ, SARA E | ADDRESS ON FILE | | | | | | | |
| 794465 | GONZALEZ DIAZ, SATURNINO | ADDRESS ON FILE | | | | | | | |
| 198220 | GONZALEZ DIAZ, SEMIRAMIS | ADDRESS ON FILE | | | | | | | |
| 1389446 | GONZALEZ DIAZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 198221 | GONZALEZ DIAZ, SONIA IVETTE | ADDRESS ON FILE | | | | | | | |
| 766725 | GONZALEZ DIAZ, WILLIAN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 198222 | GONZALEZ DIAZ, YANIRE S | ADDRESS ON FILE | | | | | | |
| 1726208 | Gonzalez Diaz, Yanire S. | ADDRESS ON FILE | | | | | | |
| 1815235 | Gonzalez Diaz, Yanire S. | ADDRESS ON FILE | | | | | | |
| 198223 | GONZALEZ DIAZ, YELIXSA | ADDRESS ON FILE | | | | | | |
| 794466 | GONZALEZ DIAZ, YESSAMIN | ADDRESS ON FILE | | | | | | |
| 198224 | GONZALEZ DIAZ, YESSAMIN | ADDRESS ON FILE | | | | | | |
| 198225 | GONZALEZ DIAZ, ZEUS C | ADDRESS ON FILE | | | | | | |
| 198227 | GONZALEZ DIAZ, ZULMARIE | ADDRESS ON FILE | | | | | | |
| 198226 | GONZALEZ DIAZ, ZULMARIE | ADDRESS ON FILE | | | | | | |
| 198228 | GONZALEZ DIAZ, ZUREILY | ADDRESS ON FILE | | | | | | |
| 198229 | GONZALEZ DIEPPA, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 198230 | GONZALEZ DILONE, CARMEN Y. | ADDRESS ON FILE | | | | | | |
| 198231 | GONZALEZ DISDIER, JASHLENE | ADDRESS ON FILE | | | | | | |
| 198232 | GONZALEZ DISDIER, LIDA E | ADDRESS ON FILE | | | | | | |
| 198233 | GONZALEZ DOBLE, LILLIAM | ADDRESS ON FILE | | | | | | |
| 198234 | GONZALEZ DOMENA, ANGEL | ADDRESS ON FILE | | | | | | |
| 198235 | GONZALEZ DOMENECH, MADELINE | ADDRESS ON FILE | | | | | | |
| 198236 | GONZALEZ DOMINGUEZ, AMARILIS | ADDRESS ON FILE | | | | | | |
| 198237 | GONZALEZ DOMINGUEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 198238 | GONZALEZ DOMINGUEZ, AUREA | ADDRESS ON FILE | | | | | | |
| 198239 | GONZALEZ DOMINGUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 198240 | GONZALEZ DOMINGUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 198241 | Gonzalez Dominguez, Jorge L | ADDRESS ON FILE | | | | | | |
| 198242 | GONZALEZ DOMINGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 198243 | GONZALEZ DOMINGUEZ, JOYCE | ADDRESS ON FILE | | | | | | |
| 198244 | GONZALEZ DOMINGUEZ, KEYSLA | ADDRESS ON FILE | | | | | | |
| 198245 | GONZALEZ DOMINGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 794467 | GONZALEZ DOMINGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 198248 | GONZALEZ DOMINGUEZ, MARTIN | ADDRESS ON FILE | | | | | | |
| 198249 | GONZALEZ DOMINGUEZ, MARTIN | ADDRESS ON FILE | | | | | | |
| 198250 | GONZALEZ DOMINGUEZ, MILDRED | ADDRESS ON FILE | | | | | | |
| 198251 | GONZALEZ DOMINGUEZ, OLGA N. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 198252 | GONZALEZ DOMINGUEZ, VANESSA | ADDRESS ON FILE | | | | | | |
| 198253 | Gonzalez Dominicci, Evaleez | ADDRESS ON FILE | | | | | | |
| 198254 | GONZALEZ DOMINICCI, GLADYS | ADDRESS ON FILE | | | | | | |
| 198255 | GONZALEZ DONATO, ROSALINDA | ADDRESS ON FILE | | | | | | |
| 198256 | GONZALEZ DONIS, ISAMIL | ADDRESS ON FILE | | | | | | |
| 198257 | GONZALEZ DORTA, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 198258 | GONZALEZ DORTA, LUZ Z | ADDRESS ON FILE | | | | | | |
| 198259 | GONZALEZ DOS SANTOS, GILMAR | ADDRESS ON FILE | | | | | | |
| 198260 | GONZALEZ DROZ, JUAN M. | ADDRESS ON FILE | | | | | | |
| 198261 | GONZALEZ DROZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 198262 | GONZALEZ DROZ, NEYDA | ADDRESS ON FILE | | | | | | |
| 198263 | Gonzalez Duarte, Fernando | ADDRESS ON FILE | | | | | | |
| 198264 | GONZALEZ DUENA, ANDREA | ADDRESS ON FILE | | | | | | |
| 198265 | GONZALEZ DUENAS MD, ANDREA | ADDRESS ON FILE | | | | | | |
| 2106024 | Gonzalez Duran, Benjamin | ADDRESS ON FILE | | | | | | |
| 198266 | GONZALEZ DURAN, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 794468 | GONZALEZ DURAN, CARLOS C. | ADDRESS ON FILE | | | | | | |
| 794469 | GONZALEZ DURAN, CESAR | ADDRESS ON FILE | | | | | | |
| 198268 | GONZALEZ DURAN, ERIC | ADDRESS ON FILE | | | | | | |
| 198269 | GONZALEZ DURAN, EVA L | ADDRESS ON FILE | | | | | | |
| 198270 | GONZALEZ DURAN, FERNANDO | ADDRESS ON FILE | | | | | | |
| 1617990 | Gonzalez Duran, Jennifer | ADDRESS ON FILE | | | | | | |
| 1617990 | Gonzalez Duran, Jennifer | ADDRESS ON FILE | | | | | | |
| 1617990 | Gonzalez Duran, Jennifer | ADDRESS ON FILE | | | | | | |
| 1617990 | Gonzalez Duran, Jennifer | ADDRESS ON FILE | | | | | | |
| 198271 | GONZALEZ DURAN, LILIBETH | ADDRESS ON FILE | | | | | | |
| 794470 | GONZALEZ DURAN, LIZZETTE | ADDRESS ON FILE | | | | | | |
| 198272 | GONZALEZ DURAN, MINERVA | ADDRESS ON FILE | | | | | | |
| 198273 | GONZALEZ DURIEUX MD, CESAR | ADDRESS ON FILE | | | | | | |
| 198274 | GONZALEZ DURON, VICTOR | ADDRESS ON FILE | | | | | | |
| 198275 | GONZALEZ ECHEVARIA, EDGARDO | ADDRESS ON FILE | | | | | | |
| 794471 | GONZALEZ ECHEVARRIA, ANA L | ADDRESS ON FILE | | | | | | |
| 198276 | GONZALEZ ECHEVARRIA, ANGEL | ADDRESS ON FILE | | | | | | |
| 794472 | GONZALEZ ECHEVARRIA, CARMEN | ADDRESS ON FILE | | | | | | |
| 198277 | GONZALEZ ECHEVARRIA, CESAR | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 198278 | GONZALEZ ECHEVARRIA, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 198279 | GONZALEZ ECHEVARRIA, EDMARYS | ADDRESS ON FILE | | | | | | |
| 198280 | Gonzalez Echevarria, Edward | ADDRESS ON FILE | | | | | | |
| 198281 | GONZALEZ ECHEVARRIA, EVELYN | ADDRESS ON FILE | | | | | | |
| 198282 | GONZALEZ ECHEVARRIA, FRANCES M. | ADDRESS ON FILE | | | | | | |
| 2040675 | Gonzalez Echevarria, Freddy | ADDRESS ON FILE | | | | | | |
| 198283 | GONZALEZ ECHEVARRIA, HILDA | ADDRESS ON FILE | | | | | | |
| 198284 | Gonzalez Echevarria, Jimmy | ADDRESS ON FILE | | | | | | |
| 198285 | GONZALEZ ECHEVARRIA, JOSE A. | ADDRESS ON FILE | | | | | | |
| 198286 | GONZALEZ ECHEVARRIA, JOSE M | ADDRESS ON FILE | | | | | | |
| 198287 | Gonzalez Echevarria, Jose R | ADDRESS ON FILE | | | | | | |
| 198288 | GONZALEZ ECHEVARRIA, MARIA D L | ADDRESS ON FILE | | | | | | |
| 198289 | GONZALEZ ECHEVARRIA, MAYNELIS | ADDRESS ON FILE | | | | | | |
| 198290 | GONZALEZ ECHEVARRIA, NESTOR R. | ADDRESS ON FILE | | | | | | |
| 198291 | GONZALEZ ECHEVARRIA, SONIA | ADDRESS ON FILE | | | | | | |
| 1958226 | Gonzalez Echevarria, Wilson | ADDRESS ON FILE | | | | | | |
| 198292 | GONZALEZ ECHEVARRIA, WILSON | ADDRESS ON FILE | | | | | | |
| 198293 | GONZALEZ ECHEVARRIA, WILSON A. | ADDRESS ON FILE | | | | | | |
| 198294 | Gonzalez Echevarria, Zoraida | ADDRESS ON FILE | | | | | | |
| 794473 | GONZALEZ ECHEVARRIA, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 198295 | GONZALEZ EGEA, LUIS B | ADDRESS ON FILE | | | | | | |
| 198296 | GONZALEZ ELECTRIC CORP | HC 05 BOX10089 | | | | MOCA | PR | 00676 |
| 661750 | GONZALEZ ELECTRICAL A/C SERVICES | PO BOX 9836 | | | | CAROLINA | PR | 00988 |
| 661751 | GONZALEZ ELECTRICAL INC | PO BOX 3567 | | | | SAN JUAN | PR | 00936 |
| 198297 | GONZALEZ ELECTRICAL INC | PO BOX 363567 | | | | SAN JUAN | PR | 00936-3567 |
| 1589524 | Gonzalez Elias, Carmen | ADDRESS ON FILE | | | | | | |
| 198298 | GONZALEZ ELIAS, CARMEN M | ADDRESS ON FILE | | | | | | |
| 1678113 | Gonzalez Elias, Carmen M. | ADDRESS ON FILE | | | | | | |
| 198299 | GONZALEZ ELIAS, GISELA | ADDRESS ON FILE | | | | | | |
| 198300 | GONZALEZ ELIZALDE, ADELE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 198140 | GONZALEZ ELIZALDE, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 198301 | GONZALEZ ELLIS, CYNTHIA A | ADDRESS ON FILE | | | | | | |
| 198302 | GONZALEZ ELLIS, KAREN J | ADDRESS ON FILE | | | | | | |
| 2024205 | Gonzalez Ellis, Karen J. | ADDRESS ON FILE | | | | | | |
| 198303 | GONZALEZ ENCARNACION, FELIPE | ADDRESS ON FILE | | | | | | |
| 2109463 | Gonzalez Encarnacion, Jimmy | ADDRESS ON FILE | | | | | | |
| 198304 | Gonzalez Encarnacion, Jose M | ADDRESS ON FILE | | | | | | |
| 198306 | GONZALEZ ENCARNACION, LUIS | ADDRESS ON FILE | | | | | | |
| 198307 | GONZALEZ ENCARNACION, LUZ D | ADDRESS ON FILE | | | | | | |
| 1532102 | GONZALEZ ENCARNACION, LUZ D. | ADDRESS ON FILE | | | | | | |
| 2230472 | Gonzalez Encarnacion, Manuel | ADDRESS ON FILE | | | | | | |
| 198308 | GONZALEZ ENCARNACION, NER | ADDRESS ON FILE | | | | | | |
| 198309 | GONZALEZ ENCARNACION, RAIZA G | ADDRESS ON FILE | | | | | | |
| 198310 | GONZALEZ ENCARNACION, YAZMIN | ADDRESS ON FILE | | | | | | |
| 198311 | GONZALEZ ENGINEERING & DESIGN CORP | PMB 83 | HC 72 BOX 3766 | | | NARANJITO | PR | 00719-9788 |
| 198312 | GONZALEZ ERAZO, GRACE | ADDRESS ON FILE | | | | | | |
| 198313 | GONZALEZ ERAZO, ROLANDO | ADDRESS ON FILE | | | | | | |
| 198314 | GONZALEZ ERICK, ANA E | ADDRESS ON FILE | | | | | | |
| 198315 | GONZALEZ ERICK, MARTHA | ADDRESS ON FILE | | | | | | |
| 198316 | GONZALEZ ERO, JOSE F | ADDRESS ON FILE | | | | | | |
| 198317 | GONZALEZ ESBRI, JOSE | ADDRESS ON FILE | | | | | | |
| 198319 | Gonzalez Escalera, Cruz | ADDRESS ON FILE | | | | | | |
| 2152691 | Gonzalez Escalera, Epifanio | ADDRESS ON FILE | | | | | | |
| 2039306 | Gonzalez Escalera, Manuela | ADDRESS ON FILE | | | | | | |
| 198321 | GONZALEZ ESCALERA, MANUELA | ADDRESS ON FILE | | | | | | |
| 198322 | GONZALEZ ESCALERA, MARIA C | ADDRESS ON FILE | | | | | | |
| 198323 | GONZALEZ ESCLAVON MD, EDNA L | ADDRESS ON FILE | | | | | | |
| 198324 | GONZALEZ ESCLAVON, EDWIN E. | ADDRESS ON FILE | | | | | | |
| 198325 | Gonzalez Escobales, Josean | ADDRESS ON FILE | | | | | | |
| 198326 | GONZALEZ ESCOBALES, WALTER | ADDRESS ON FILE | | | | | | |
| 198327 | GONZALEZ ESCOBAR, CELSO | ADDRESS ON FILE | | | | | | |
| 198328 | GONZALEZ ESCOBAR, PALOMA | ADDRESS ON FILE | | | | | | |
| 198329 | GONZALEZ ESCRIBANO, LISABEL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 198330 | GONZALEZ ESCRIBANO, ROSA | ADDRESS ON FILE | | | | | | | | |
| 794474 | GONZALEZ ESPADA, BEATRIZ M | ADDRESS ON FILE | | | | | | | | |
| 198331 | GONZALEZ ESPADA, NANCY | ADDRESS ON FILE | | | | | | | | |
| 198334 | GONZALEZ ESPINOSA, CRIMILDA | ADDRESS ON FILE | | | | | | | | |
| 794475 | GONZALEZ ESPINOSA, DESIREE | ADDRESS ON FILE | | | | | | | | |
| 198335 | GONZALEZ ESPINOSA, JIMMY | ADDRESS ON FILE | | | | | | | | |
| 198336 | GONZALEZ ESPINOSA, LEXSIE | ADDRESS ON FILE | | | | | | | | |
| 1555136 | Gonzalez Espinoza, Alexis P | ADDRESS ON FILE | | | | | | | | |
| 198337 | GONZALEZ ESQUERDO, FERNANDO L | ADDRESS ON FILE | | | | | | | | |
| 198338 | GONZALEZ ESQUILIN, ABIMAEL | ADDRESS ON FILE | | | | | | | | |
| 198339 | GONZALEZ ESQUILIN, ADELAIDA | ADDRESS ON FILE | | | | | | | | |
| 794476 | GONZALEZ ESQUILIN, ADELAIDA | ADDRESS ON FILE | | | | | | | | |
| 198340 | GONZALEZ ESQUILIN, CARMEN | ADDRESS ON FILE | | | | | | | | |
| 198341 | Gonzalez Esquilin, Isael | ADDRESS ON FILE | | | | | | | | |
| 198342 | GONZALEZ ESQUILIN, ROBERTO | ADDRESS ON FILE | | | | | | | | |
| 198343 | GONZALEZ ESQUILIN, WILLIAM | ADDRESS ON FILE | | | | | | | | |
| 198344 | GONZALEZ ESTEBAN MD, IVELISSE | ADDRESS ON FILE | | | | | | | | |
| 198345 | GONZALEZ ESTEBAN, AILEEN | ADDRESS ON FILE | | | | | | | | |
| 198346 | GONZALEZ ESTELA, HECTOR | ADDRESS ON FILE | | | | | | | | |
| 198347 | GONZALEZ ESTEVES, ANGEL | ADDRESS ON FILE | | | | | | | | |
| 198348 | GONZALEZ ESTEVES, ANGEL M. | ADDRESS ON FILE | | | | | | | | |
| 198349 | Gonzalez Esteves, Joel | ADDRESS ON FILE | | | | | | | | |
| 198350 | GONZALEZ ESTEVEZ, FRANCIA | ADDRESS ON FILE | | | | | | | | |
| 1788299 | Gonzalez Estevez, Francia | ADDRESS ON FILE | | | | | | | | |
| 198351 | GONZALEZ ESTRADA, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 198352 | GONZALEZ ESTRADA, ESTHER | ADDRESS ON FILE | | | | | | | | |
| 794477 | GONZALEZ ESTRADA, IZA | ADDRESS ON FILE | | | | | | | | |
| 198353 | GONZALEZ ESTRADA, IZA M | ADDRESS ON FILE | | | | | | | | |
| 198354 | GONZALEZ ESTRADA, LEE | ADDRESS ON FILE | | | | | | | | |
| 198355 | GONZALEZ ESTRADA, RAUL III | ADDRESS ON FILE | | | | | | | | |
| 198356 | GONZALEZ ESTRADA, SIGFREDO | ADDRESS ON FILE | | | | | | | | |
| 198357 | GONZALEZ ESTRELLA, TOMASA | ADDRESS ON FILE | | | | | | | | |
| 1875666 | Gonzalez Estrella, Tomasa | ADDRESS ON FILE | | | | | | | | |
| 198359 | GONZALEZ EVORA, JUAN CARLOS | ADDRESS ON FILE | | | | | | | | |
| 198360 | GONZALEZ FALCON ABNER | ADDRESS ON FILE | | | | | | | | |
| 198361 | GONZALEZ FALCON, EDGARD | ADDRESS ON FILE | | | | | | | | |
| 198362 | GONZALEZ FALCON, EDGARD | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 198363 | GONZALEZ FALCON, RAMON | ADDRESS ON FILE | | | | | | | |
| 198364 | GONZALEZ FALERO, WALTER | ADDRESS ON FILE | | | | | | | |
| 1859179 | GONZALEZ FALU, CLARA | ADDRESS ON FILE | | | | | | | |
| 1859179 | GONZALEZ FALU, CLARA | ADDRESS ON FILE | | | | | | | |
| 198365 | GONZALEZ FARGAS, YANIRA | ADDRESS ON FILE | | | | | | | |
| 198366 | GONZALEZ FEBLES, ILUMINADA | ADDRESS ON FILE | | | | | | | |
| 198367 | GONZALEZ FEBO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 198368 | GONZALEZ FEBO, LUIS | ADDRESS ON FILE | | | | | | | |
| 198369 | GONZALEZ FEBO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 198370 | GONZALEZ FEBRED, JOSEAN | ADDRESS ON FILE | | | | | | | |
| 198372 | GONZALEZ FEBRES, ELI | ADDRESS ON FILE | | | | | | | |
| 198373 | GONZALEZ FEBRES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 198374 | GONZALEZ FEBRES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 1806467 | Gonzalez Febres, Jackeline | ADDRESS ON FILE | | | | | | | |
| 198375 | GONZALEZ FEBRES, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 198376 | GONZALEZ FEBRES, JOSEAN | ADDRESS ON FILE | | | | | | | |
| 198377 | Gonzalez Febres, Yanira | ADDRESS ON FILE | | | | | | | |
| 198378 | GONZALEZ FEBUS, LUISA N. | ADDRESS ON FILE | | | | | | | |
| 214124 | GONZALEZ FELICANO , HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 198379 | GONZALEZ FELICIANO, ADA | ADDRESS ON FILE | | | | | | | |
| 198380 | GONZALEZ FELICIANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 198381 | GONZALEZ FELICIANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 198382 | GONZALEZ FELICIANO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 853060 | GONZALEZ FELICIANO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 198383 | GONZALEZ FELICIANO, BELFORD | ADDRESS ON FILE | | | | | | | |
| 198384 | GONZALEZ FELICIANO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 794479 | GONZALEZ FELICIANO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 198385 | GONZALEZ FELICIANO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 198386 | GONZALEZ FELICIANO, BRYAN | ADDRESS ON FILE | | | | | | | |
| 198387 | GONZALEZ FELICIANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 198388 | GONZALEZ FELICIANO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 198389 | GONZALEZ FELICIANO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 794480 | GONZALEZ FELICIANO, CRISTINA M | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 198390 | GONZALEZ FELICIANO, CRISTINO | ADDRESS ON FILE | | | | | | |
| 198391 | GONZALEZ FELICIANO, EBELIN | ADDRESS ON FILE | | | | | | |
| 198393 | GONZALEZ FELICIANO, EDGARDO | ADDRESS ON FILE | | | | | | |
| 198392 | Gonzalez Feliciano, Edgardo | ADDRESS ON FILE | | | | | | |
| 2056382 | GONZALEZ FELICIANO, EDGARDO | ADDRESS ON FILE | | | | | | |
| 198394 | GONZALEZ FELICIANO, EDUARDO | ADDRESS ON FILE | | | | | | |
| 198395 | GONZALEZ FELICIANO, EDWIN | ADDRESS ON FILE | | | | | | |
| 794481 | GONZALEZ FELICIANO, ELEAZAR | ADDRESS ON FILE | | | | | | |
| 198396 | GONZALEZ FELICIANO, EUGENIO | ADDRESS ON FILE | | | | | | |
| 198397 | GONZALEZ FELICIANO, FRANCES | ADDRESS ON FILE | | | | | | |
| 1586100 | GONZALEZ FELICIANO, FRANCIS I | ADDRESS ON FILE | | | | | | |
| 198398 | GONZALEZ FELICIANO, FRANCIS I | ADDRESS ON FILE | | | | | | |
| 794482 | GONZALEZ FELICIANO, GISEL | ADDRESS ON FILE | | | | | | |
| 198399 | GONZALEZ FELICIANO, GLORIALY | ADDRESS ON FILE | | | | | | |
| 198400 | GONZALEZ FELICIANO, GUILLERMINA | ADDRESS ON FILE | | | | | | |
| 198401 | GONZALEZ FELICIANO, HECTOR L. | ADDRESS ON FILE | | | | | | |
| 794483 | GONZALEZ FELICIANO, HENRY | ADDRESS ON FILE | | | | | | |
| 198402 | GONZALEZ FELICIANO, ISAMAR | ADDRESS ON FILE | | | | | | |
| 198403 | GONZALEZ FELICIANO, JOANNE P | ADDRESS ON FILE | | | | | | |
| 198404 | GONZALEZ FELICIANO, JOEL D | ADDRESS ON FILE | | | | | | |
| 198405 | GONZALEZ FELICIANO, JOHANNA | ADDRESS ON FILE | | | | | | |
| 2209200 | Gonzalez Feliciano, Jorge A. | ADDRESS ON FILE | | | | | | |
| 2223130 | Gonzalez Feliciano, Jorge A. | ADDRESS ON FILE | | | | | | |
| 2203632 | GONZALEZ FELICIANO, JORGE A. | ADDRESS ON FILE | | | | | | |
| 2203632 | GONZALEZ FELICIANO, JORGE A. | ADDRESS ON FILE | | | | | | |
| 2223130 | Gonzalez Feliciano, Jorge A. | ADDRESS ON FILE | | | | | | |
| 198406 | GONZALEZ FELICIANO, JOSE | ADDRESS ON FILE | | | | | | |
| 198407 | GONZALEZ FELICIANO, JOSE | ADDRESS ON FILE | | | | | | |
| 198408 | GONZALEZ FELICIANO, JOSE | ADDRESS ON FILE | | | | | | |
| 198409 | GONZALEZ FELICIANO, JOSE | ADDRESS ON FILE | | | | | | |
| 198410 | GONZALEZ FELICIANO, JOSE A | BO. PUEBLO NUEVO | BOX 46 | | | MARICAO | PR | 00606 | |
| 681403 | GONZALEZ FELICIANO, JOSE A | HC 1 BOX 4098 | | | | HATILLO | PR | 00659-9702 | |
| 198411 | GONZALEZ FELICIANO, JOSE X | ADDRESS ON FILE | | | | | | |
| 198412 | GONZALEZ FELICIANO, JOSIAN | ADDRESS ON FILE | | | | | | |
| 198413 | GONZALEZ FELICIANO, JUAN | ADDRESS ON FILE | | | | | | |
| 198414 | GONZALEZ FELICIANO, JUAN C. | Carr. 105 km. 22.2 | BO. MONTOSO | | | Maricao | PR | 00606 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1422870 | GONZALEZ FELICIANO, JUAN C. | GONZALEZ FELICIANO, JUAN C. | FACILIDAD CORRECCIONAL 224 PONCE: | 3793 PONCE BY PASS NARANJA C-109 A | | PONCE | PR | 00728-1504 | |
| 198416 | GONZALEZ FELICIANO, LARISSA | ADDRESS ON FILE | | | | | | | |
| 198415 | GONZALEZ FELICIANO, LARISSA | ADDRESS ON FILE | | | | | | | |
| 794484 | GONZALEZ FELICIANO, LARISSA | ADDRESS ON FILE | | | | | | | |
| 1669535 | González Feliciano, Larissa | ADDRESS ON FILE | | | | | | | |
| 1669535 | González Feliciano, Larissa | ADDRESS ON FILE | | | | | | | |
| 198417 | GONZALEZ FELICIANO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 198418 | GONZALEZ FELICIANO, LORENZO | ADDRESS ON FILE | | | | | | | |
| 198419 | Gonzalez Feliciano, Luis A | ADDRESS ON FILE | | | | | | | |
| 1674200 | GONZALEZ FELICIANO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 198420 | GONZALEZ FELICIANO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 198421 | GONZALEZ FELICIANO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 198422 | GONZALEZ FELICIANO, PASCUAL | ADDRESS ON FILE | | | | | | | |
| 198423 | GONZALEZ FELICIANO, PATRIA | ADDRESS ON FILE | | | | | | | |
| 198424 | GONZALEZ FELICIANO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 198425 | GONZALEZ FELICIANO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 794485 | GONZALEZ FELICIANO, PATRICIA M | ADDRESS ON FILE | | | | | | | |
| 198426 | GONZALEZ FELICIANO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 198427 | GONZALEZ FELICIANO, QUINTINA | ADDRESS ON FILE | | | | | | | |
| 198428 | GONZALEZ FELICIANO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 794486 | GONZALEZ FELICIANO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 1665234 | GONZALEZ FELICIANO, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 198429 | GONZALEZ FELICIANO, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 198430 | GONZALEZ FELICIANO, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 794487 | GONZALEZ FELICIANO, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 198431 | GONZALEZ FELICIANO, SAMUEL A | ADDRESS ON FILE | | | | | | | |
| 198432 | GONZALEZ FELICIANO, SARA | ADDRESS ON FILE | | | | | | | |
| 794488 | GONZALEZ FELICIANO, SARA A | ADDRESS ON FILE | | | | | | | |
| 198433 | GONZALEZ FELICIANO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 198434 | GONZALEZ FELICIANO, WANDA | ADDRESS ON FILE | | | | | | | |
| 198435 | GONZALEZ FELICIANO, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 855995 | Gonzalez Feliciano, Zahira | ADDRESS ON FILE | | | | | | | |
| 198436 | GONZALEZ FELICIANO, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| 2173811 | Gonzalez Felix, Buena Ventura | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 198437 | GONZALEZ FELIX, DAISY | ADDRESS ON FILE | | | | | | | |
| 198438 | GONZALEZ FELIX, JESSICA | ADDRESS ON FILE | | | | | | | |
| 198439 | GONZALEZ FELIX, LINNETTE D. | ADDRESS ON FILE | | | | | | | |
| 198440 | GONZALEZ FELIX, MARIA | ADDRESS ON FILE | | | | | | | |
| 198441 | GONZALEZ FERMIN, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 198442 | GONZALEZ FERNANDEZ MD, MODESTO J | ADDRESS ON FILE | | | | | | | |
| 198443 | GONZALEZ FERNANDEZ MD, ROBERT | ADDRESS ON FILE | | | | | | | |
| 1933528 | Gonzalez Fernandez, Agustin | ADDRESS ON FILE | | | | | | | |
| 794491 | GONZALEZ FERNANDEZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 1900994 | Gonzalez Fernandez, Agustin | ADDRESS ON FILE | | | | | | | |
| 198444 | GONZALEZ FERNANDEZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 198445 | GONZALEZ FERNANDEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 198318 | GONZALEZ FERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 198446 | Gonzalez Fernandez, Aritzza | ADDRESS ON FILE | | | | | | | |
| 198447 | GONZALEZ FERNANDEZ, ARITZZA | ADDRESS ON FILE | | | | | | | |
| 198448 | GONZALEZ FERNANDEZ, ARMANDO J | ADDRESS ON FILE | | | | | | | |
| 198449 | GONZALEZ FERNANDEZ, CARLOS GARLIL | ADDRESS ON FILE | | | | | | | |
| 198451 | GONZALEZ FERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 198450 | GONZALEZ FERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 198452 | GONZALEZ FERNANDEZ, EDNA A | ADDRESS ON FILE | | | | | | | |
| 2053837 | Gonzalez Fernandez, Edna A. | ADDRESS ON FILE | | | | | | | |
| 198454 | GONZALEZ FERNANDEZ, ELIZA | ADDRESS ON FILE | | | | | | | |
| 198453 | GONZALEZ FERNANDEZ, ELIZA | ADDRESS ON FILE | | | | | | | |
| 198455 | GONZALEZ FERNANDEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 198456 | GONZALEZ FERNANDEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 198457 | GONZALEZ FERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 2107076 | Gonzalez Fernandez, Magie | ADDRESS ON FILE | | | | | | | |
| 794492 | GONZALEZ FERNANDEZ, MAGIE | ADDRESS ON FILE | | | | | | | |
| 2107076 | Gonzalez Fernandez, Magie | ADDRESS ON FILE | | | | | | | |
| 198459 | GONZALEZ FERNANDEZ, MAGIE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 198460 | GONZALEZ FERNANDEZ, MARCO A. | ADDRESS ON FILE | | | | | | | |
| 853061 | GONZALEZ FERNANDEZ, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 198461 | GONZALEZ FERNANDEZ, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 198462 | GONZALEZ FERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 794493 | GONZALEZ FERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 198463 | GONZALEZ FERNANDEZ, MARLIS | ADDRESS ON FILE | | | | | | | |
| 198464 | GONZALEZ FERNANDEZ, MODESTO | ADDRESS ON FILE | | | | | | | |
| 198465 | GONZALEZ FERNANDEZ, OLGA M | ADDRESS ON FILE | | | | | | | |
| 198466 | GONZALEZ FERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 198467 | GONZALEZ FERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 198468 | GONZALEZ FERNANDEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 198469 | GONZALEZ FERNANDEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 794494 | GONZALEZ FERNANDEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 198470 | GONZALEZ FERNANDEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 198471 | GONZALEZ FERNANDEZ, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 198472 | Gonzalez Fernandez, Yarimar | ADDRESS ON FILE | | | | | | | |
| 198473 | Gonzalez Ferrer, Brenda M. | ADDRESS ON FILE | | | | | | | |
| 198474 | GONZALEZ FERRER, BRYAN | ADDRESS ON FILE | | | | | | | |
| 198475 | GONZALEZ FERRER, CARLOS | ADDRESS ON FILE | | | | | | | |
| 198476 | GONZALEZ FERRER, CARLOS | ADDRESS ON FILE | | | | | | | |
| 198477 | GONZALEZ FERRER, FABIOLA | ADDRESS ON FILE | | | | | | | |
| 198478 | GONZALEZ FERRER, FRANCES A | ADDRESS ON FILE | | | | | | | |
| 198479 | GONZALEZ FERRER, LUIS | ADDRESS ON FILE | | | | | | | |
| 1859046 | Gonzalez Figeroa, Alberto | ADDRESS ON FILE | | | | | | | |
| 198481 | GONZALEZ FIGUEROA, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 198482 | GONZALEZ FIGUERA, AMY | ADDRESS ON FILE | | | | | | | |
| 844286 | GONZALEZ FIGUEROA CARLOS | CENTRO JUDICIAL ARECIBO | | | | ARECIBO | PR | 00705 | |
| 198483 | GONZALEZ FIGUEROA, ADA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 198484 | GONZALEZ FIGUEROA, ADRIAN | ADDRESS ON FILE | | | | | | |
| 794495 | GONZALEZ FIGUEROA, AGNES L | ADDRESS ON FILE | | | | | | |
| 198486 | GONZALEZ FIGUEROA, AIDINESS DEL | ADDRESS ON FILE | | | | | | |
| 198487 | GONZALEZ FIGUEROA, ALBERTO | ADDRESS ON FILE | | | | | | |
| 1883186 | GONZALEZ FIGUEROA, ALBERTO | ADDRESS ON FILE | | | | | | |
| 1831271 | GONZALEZ FIGUEROA, ALBERTO | ADDRESS ON FILE | | | | | | |
| 1473330 | Gonzalez Figueroa, Alexis | ADDRESS ON FILE | | | | | | |
| 198488 | GONZALEZ FIGUEROA, ALEXIS | ADDRESS ON FILE | | | | | | |
| 198489 | GONZALEZ FIGUEROA, ALEXIS A | ADDRESS ON FILE | | | | | | |
| 794496 | GONZALEZ FIGUEROA, ALEXIS A | ADDRESS ON FILE | | | | | | |
| 198490 | GONZALEZ FIGUEROA, ALFONSO | ADDRESS ON FILE | | | | | | |
| 198491 | GONZALEZ FIGUEROA, ALFREDO | ADDRESS ON FILE | | | | | | |
| 794497 | GONZALEZ FIGUEROA, ALFREDO | ADDRESS ON FILE | | | | | | |
| 198492 | GONZALEZ FIGUEROA, ALICIA P | ADDRESS ON FILE | | | | | | |
| 198493 | GONZALEZ FIGUEROA, AMARYLIS | ADDRESS ON FILE | | | | | | |
| 198494 | GONZALEZ FIGUEROA, AMELIO | ADDRESS ON FILE | | | | | | |
| 198495 | GONZALEZ FIGUEROA, AMERICA | ADDRESS ON FILE | | | | | | |
| 198496 | GONZALEZ FIGUEROA, ANA M | ADDRESS ON FILE | | | | | | |
| 198497 | GONZALEZ FIGUEROA, ANA R. | ADDRESS ON FILE | | | | | | |
| 198499 | GONZALEZ FIGUEROA, ANGEL G | ADDRESS ON FILE | | | | | | |
| 198500 | GONZALEZ FIGUEROA, ANGEL L | ADDRESS ON FILE | | | | | | |
| 2130256 | Gonzalez Figueroa, Antonia | ADDRESS ON FILE | | | | | | |
| 198501 | GONZALEZ FIGUEROA, ANTONIA | ADDRESS ON FILE | | | | | | |
| 198502 | GONZALEZ FIGUEROA, ANTONIO | ADDRESS ON FILE | | | | | | |
| 198503 | GONZALEZ FIGUEROA, ARCHIE | ADDRESS ON FILE | | | | | | |
| 1419900 | GONZALEZ FIGUEROA, BLANCA IRIS | AMABEL M. ESCALERA RIVERA | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 198504 | GONZALEZ FIGUEROA, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 2043164 | Gonzalez Figueroa, Brunilda | ADDRESS ON FILE | | | | | | |
| 198505 | GONZALEZ FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | |
| 198506 | GONZALEZ FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | |
| 198507 | Gonzalez Figueroa, Carlos J. | ADDRESS ON FILE | | | | | | |
| 198508 | GONZALEZ FIGUEROA, CARMEN E | ADDRESS ON FILE | | | | | | |
| 198509 | GONZALEZ FIGUEROA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 198510 | GONZALEZ FIGUEROA, CHRISTIAN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 198511 | GONZALEZ FIGUEROA, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 794499 | GONZALEZ FIGUEROA, DAISY | ADDRESS ON FILE | | | | | | |
| 198512 | GONZALEZ FIGUEROA, DAISY | ADDRESS ON FILE | | | | | | |
| 198513 | GONZALEZ FIGUEROA, DAVID | ADDRESS ON FILE | | | | | | |
| 198514 | GONZALEZ FIGUEROA, DAYANETT | ADDRESS ON FILE | | | | | | |
| 198515 | GONZALEZ FIGUEROA, DIANA | ADDRESS ON FILE | | | | | | |
| 198516 | GONZALEZ FIGUEROA, EDDIE | ADDRESS ON FILE | | | | | | |
| 198517 | GONZALEZ FIGUEROA, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 198518 | GONZALEZ FIGUEROA, ERIBERTO | ADDRESS ON FILE | | | | | | |
| 198519 | GONZALEZ FIGUEROA, ESTHER | ADDRESS ON FILE | | | | | | |
| 198520 | GONZALEZ FIGUEROA, EVANESSA | ADDRESS ON FILE | | | | | | |
| 198521 | GONZALEZ FIGUEROA, FELIX | ADDRESS ON FILE | | | | | | |
| 198522 | GONZALEZ FIGUEROA, FELIX M. | ADDRESS ON FILE | | | | | | |
| 1965357 | Gonzalez Figueroa, Fernando Luis | ADDRESS ON FILE | | | | | | |
| 198523 | GONZALEZ FIGUEROA, FRANCISCO J. | ADDRESS ON FILE | | | | | | |
| 2099760 | Gonzalez Figueroa, Generosa | ADDRESS ON FILE | | | | | | |
| 2099760 | Gonzalez Figueroa, Generosa | ADDRESS ON FILE | | | | | | |
| 198524 | GONZALEZ FIGUEROA, GERARDA | ADDRESS ON FILE | | | | | | |
| 1860656 | Gonzalez Figueroa, Gerarda | ADDRESS ON FILE | | | | | | |
| 1901961 | Gonzalez Figueroa, Gerarda | ADDRESS ON FILE | | | | | | |
| 198525 | GONZALEZ FIGUEROA, GLADYS | ADDRESS ON FILE | | | | | | |
| 198526 | GONZALEZ FIGUEROA, GLENDA | ADDRESS ON FILE | | | | | | |
| 198527 | GONZALEZ FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | |
| 198528 | GONZALEZ FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | |
| 198529 | GONZALEZ FIGUEROA, HIRAM | ADDRESS ON FILE | | | | | | |
| 198530 | GONZALEZ FIGUEROA, IDALMARYS | ADDRESS ON FILE | | | | | | |
| 198531 | GONZALEZ FIGUEROA, IDELIZ | ADDRESS ON FILE | | | | | | |
| 198532 | Gonzalez Figueroa, Ismael | ADDRESS ON FILE | | | | | | |
| 1675130 | GONZALEZ FIGUEROA, ISMAEL | ADDRESS ON FILE | | | | | | |
| 198533 | GONZALEZ FIGUEROA, JESUS | ADDRESS ON FILE | | | | | | |
| 2000160 | Gonzalez Figueroa, Jesus A | ADDRESS ON FILE | | | | | | |
| 198534 | Gonzalez Figueroa, Jesus A | ADDRESS ON FILE | | | | | | |
| 198498 | GONZALEZ FIGUEROA, JONATHAN | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 198246 | GONZALEZ FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | |
| 198535 | GONZALEZ FIGUEROA, JOSE A | ADDRESS ON FILE | | | | | | |
| 198537 | GONZALEZ FIGUEROA, JOSE A. | ADDRESS ON FILE | | | | | | |
| 198536 | GONZALEZ FIGUEROA, JOSE A. | ADDRESS ON FILE | | | | | | |
| 1769405 | González Figueroa, Juan | ADDRESS ON FILE | | | | | | |
| 198538 | GONZALEZ FIGUEROA, JUAN A. | ADDRESS ON FILE | | | | | | |
| 198539 | GONZALEZ FIGUEROA, JUAN L. | ADDRESS ON FILE | | | | | | |
| 198540 | GONZALEZ FIGUEROA, JULIO | ADDRESS ON FILE | | | | | | |
| 198541 | GONZALEZ FIGUEROA, JURIS M | ADDRESS ON FILE | | | | | | |
| 198542 | GONZALEZ FIGUEROA, LAUDERY | ADDRESS ON FILE | | | | | | |
| 198543 | GONZALEZ FIGUEROA, LUCILA | ADDRESS ON FILE | | | | | | |
| 794502 | GONZALEZ FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | |
| 198544 | GONZALEZ FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | |
| 198545 | GONZALEZ FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | |
| 198546 | GONZALEZ FIGUEROA, LUIS D | ADDRESS ON FILE | | | | | | |
| 703453 | GONZALEZ FIGUEROA, LUIS R | ADDRESS ON FILE | | | | | | |
| 198547 | GONZALEZ FIGUEROA, LUIS R. | ADDRESS ON FILE | | | | | | |
| 846996 | GONZALEZ FIGUEROA, MADELINE | ADDRESS ON FILE | | | | | | |
| 198548 | GONZALEZ FIGUEROA, MADELINE | ADDRESS ON FILE | | | | | | |
| 846996 | GONZALEZ FIGUEROA, MADELINE | ADDRESS ON FILE | | | | | | |
| 198549 | GONZALEZ FIGUEROA, MAGAL | ADDRESS ON FILE | | | | | | |
| 198550 | GONZALEZ FIGUEROA, MAGALY | ADDRESS ON FILE | | | | | | |
| 794503 | GONZALEZ FIGUEROA, MANOLO | ADDRESS ON FILE | | | | | | |
| 2131470 | Gonzalez Figueroa, Manolo | ADDRESS ON FILE | | | | | | |
| 2131374 | Gonzalez Figueroa, Manolo | ADDRESS ON FILE | | | | | | |
| 2131374 | Gonzalez Figueroa, Manolo | ADDRESS ON FILE | | | | | | |
| 198551 | GONZALEZ FIGUEROA, MANOLO | ADDRESS ON FILE | | | | | | |
| 198552 | GONZALEZ FIGUEROA, MANUEL | ADDRESS ON FILE | | | | | | |
| 198553 | GONZALEZ FIGUEROA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 198554 | GONZALEZ FIGUEROA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 198555 | GONZALEZ FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | |
| 198556 | GONZALEZ FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | |
| 198557 | GONZALEZ FIGUEROA, MARIA D | ADDRESS ON FILE | | | | | | |
| 198558 | GONZALEZ FIGUEROA, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | |
| 198559 | GONZALEZ FIGUEROA, MARIA DEL C | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 198560 | GONZALEZ FIGUEROA, MARIA J | ADDRESS ON FILE | | | | | | | |
| 198561 | GONZALEZ FIGUEROA, MARIA J | ADDRESS ON FILE | | | | | | | |
| 1783356 | Gonzalez Figueroa, Maria J. | ADDRESS ON FILE | | | | | | | |
| 198562 | GONZALEZ FIGUEROA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 198563 | GONZALEZ FIGUEROA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1755785 | Gonzalez Figueroa, Maribel | ADDRESS ON FILE | | | | | | | |
| 198564 | GONZALEZ FIGUEROA, MARY L | ADDRESS ON FILE | | | | | | | |
| 198565 | GONZALEZ FIGUEROA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 2053718 | Gonzalez Figueroa, Migdalia | ADDRESS ON FILE | | | | | | | |
| 198566 | GONZALEZ FIGUEROA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 198567 | GONZALEZ FIGUEROA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 198569 | Gonzalez Figueroa, Miguel A | ADDRESS ON FILE | | | | | | | |
| 198570 | GONZALEZ FIGUEROA, MONICA | ADDRESS ON FILE | | | | | | | |
| 339537 | GONZALEZ FIGUEROA, MONICA | ADDRESS ON FILE | | | | | | | |
| 198571 | GONZALEZ FIGUEROA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 198574 | GONZALEZ FIGUEROA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 198573 | Gonzalez Figueroa, Neftali | ADDRESS ON FILE | | | | | | | |
| 198575 | GONZALEZ FIGUEROA, NELSON | ADDRESS ON FILE | | | | | | | |
| 198576 | GONZALEZ FIGUEROA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 198577 | GONZALEZ FIGUEROA, NILSA | ADDRESS ON FILE | | | | | | | |
| 198578 | GONZALEZ FIGUEROA, NOE | ADDRESS ON FILE | | | | | | | |
| 198579 | GONZALEZ FIGUEROA, NORMA | ADDRESS ON FILE | | | | | | | |
| 794504 | GONZALEZ FIGUEROA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 198580 | GONZALEZ FIGUEROA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 1781422 | González Figueroa, Orlando | ADDRESS ON FILE | | | | | | | |
| 198581 | GONZALEZ FIGUEROA, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 198583 | GONZALEZ FIGUEROA, RAMON | ADDRESS ON FILE | | | | | | | |
| 198582 | Gonzalez Figueroa, Ramon | ADDRESS ON FILE | | | | | | | |
| 198584 | GONZALEZ FIGUEROA, REY A. | ADDRESS ON FILE | | | | | | | |
| 794505 | GONZALEZ FIGUEROA, REY J | ADDRESS ON FILE | | | | | | | |
| 794506 | GONZALEZ FIGUEROA, ROSALBA | ADDRESS ON FILE | | | | | | | |
| 198585 | GONZALEZ FIGUEROA, ROSMAR | ADDRESS ON FILE | | | | | | | |
| 794507 | GONZALEZ FIGUEROA, ROSMAR | ADDRESS ON FILE | | | | | | | |
| 794508 | GONZALEZ FIGUEROA, SANDY | ADDRESS ON FILE | | | | | | | |
| 198586 | GONZALEZ FIGUEROA, SANDY A. | ADDRESS ON FILE | | | | | | | |
| 1716421 | Gonzalez Figueroa, Sandy A. | ADDRESS ON FILE | | | | | | | |
| 198587 | GONZALEZ FIGUEROA, SERGIO | ADDRESS ON FILE | | | | | | | |
| 198588 | GONZALEZ FIGUEROA, SHIELA M. | ADDRESS ON FILE | | | | | | | |
| 198589 | GONZALEZ FIGUEROA, TAINA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 198590 | GONZALEZ FIGUEROA, TAMARA | ADDRESS ON FILE | | | | | | | |
| 198591 | GONZALEZ FIGUEROA, TAMARIS | ADDRESS ON FILE | | | | | | | |
| 198592 | GONZALEZ FIGUEROA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 198593 | GONZALEZ FIGUEROA, VIVIAN D. | ADDRESS ON FILE | | | | | | | |
| 198594 | GONZALEZ FIGUEROA, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 2009765 | Gonzalez Figueroa, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 198595 | Gonzalez Figueroa, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 198596 | GONZALEZ FIGUEROA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 198598 | GONZALEZ FIGUEROA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 198599 | GONZALEZ FIGUEROA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 198600 | GONZALEZ FIOL, JOEL | ADDRESS ON FILE | | | | | | | |
| 198601 | GONZALEZ FIOL, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 198603 | GONZALEZ FIRPI, DON JONATHAN | ADDRESS ON FILE | | | | | | | |
| 198602 | GONZALEZ FIRPI, DON JONATHAN | ADDRESS ON FILE | | | | | | | |
| 198604 | GONZALEZ FLECHA, YAMARYS | ADDRESS ON FILE | | | | | | | |
| 198605 | GONZALEZ FLORAN, YANAI | ADDRESS ON FILE | | | | | | | |
| 198606 | GONZALEZ FLORES, ADA M. | ADDRESS ON FILE | | | | | | | |
| 198607 | GONZALEZ FLORES, ALBERTINA | ADDRESS ON FILE | | | | | | | |
| 198608 | GONZALEZ FLORES, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 1546112 | Gonzalez Flores, Bethzaida | ADDRESS ON FILE | | | | | | | |
| 198610 | GONZALEZ FLORES, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 198611 | GONZALEZ FLORES, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 1874515 | Gonzalez Flores, Carmen S. | ADDRESS ON FILE | | | | | | | |
| 1895734 | Gonzalez Flores, Claribel | ADDRESS ON FILE | | | | | | | |
| 1911806 | GONZALEZ FLORES, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 198612 | GONZALEZ FLORES, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 2160474 | Gonzalez Flores, Claribel | ADDRESS ON FILE | | | | | | | |
| 198613 | GONZALEZ FLORES, CRECENCIO | ADDRESS ON FILE | | | | | | | |
| 198614 | GONZALEZ FLORES, CRUZ | ADDRESS ON FILE | | | | | | | |
| 198615 | GONZALEZ FLORES, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 198616 | GONZALEZ FLORES, FELICITA | ADDRESS ON FILE | | | | | | | |
| 1510112 | Gonzalez Flores, Felicita | ADDRESS ON FILE | | | | | | | |
| 794511 | GONZALEZ FLORES, GLORIA | ADDRESS ON FILE | | | | | | | |
| 198617 | GONZALEZ FLORES, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 198618 | GONZALEZ FLORES, HERMES | ADDRESS ON FILE | | | | | | | |
| 198619 | GONZALEZ FLORES, IDALIA | ADDRESS ON FILE | | | | | | | |
| 198620 | GONZALEZ FLORES, ISABELO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 198621 | GONZALEZ FLORES, IVAN | ADDRESS ON FILE | | | | | | | |
| 198568 | GONZALEZ FLORES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 198622 | GONZALEZ FLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| 198623 | GONZALEZ FLORES, KELLY | ADDRESS ON FILE | | | | | | | |
| 198624 | Gonzalez Flores, Leonardo | ADDRESS ON FILE | | | | | | | |
| 198625 | GONZALEZ FLORES, LINDA D | ADDRESS ON FILE | | | | | | | |
| 198626 | GONZALEZ FLORES, LUIS | ADDRESS ON FILE | | | | | | | |
| 198627 | GONZALEZ FLORES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 794512 | GONZALEZ FLORES, MARCOS D | ADDRESS ON FILE | | | | | | | |
| 2116651 | Gonzalez Flores, Maria De los Angeles | ADDRESS ON FILE | | | | | | | |
| 2116651 | Gonzalez Flores, Maria De los Angeles | ADDRESS ON FILE | | | | | | | |
| 2115955 | GONZALEZ FLORES, MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | | |
| 198630 | Gonzalez Flores, Marisa | ADDRESS ON FILE | | | | | | | |
| 198631 | GONZALEZ FLORES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 198632 | GONZALEZ FLORES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 198633 | GONZALEZ FLORES, NELSON | ADDRESS ON FILE | | | | | | | |
| 2011454 | Gonzalez Flores, Omayra | ADDRESS ON FILE | | | | | | | |
| 198634 | GONZALEZ FLORES, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 2011454 | Gonzalez Flores, Omayra | ADDRESS ON FILE | | | | | | | |
| 2082182 | GONZALEZ FLORES, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 1900590 | Gonzalez Flores, Omayra | ADDRESS ON FILE | | | | | | | |
| 2082182 | GONZALEZ FLORES, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 1257118 | GONZALEZ FLORES, PABLO L. | ADDRESS ON FILE | | | | | | | |
| 198635 | GONZALEZ FLORES, PABLO L. | ADDRESS ON FILE | | | | | | | |
| 198637 | GONZALEZ FLORES, RAMONA | ADDRESS ON FILE | | | | | | | |
| 198638 | GONZALEZ FLORES, RAUL | ADDRESS ON FILE | | | | | | | |
| 198639 | GONZALEZ FLORES, ROSA | ADDRESS ON FILE | | | | | | | |
| 198640 | GONZALEZ FLORES, ROSA E | ADDRESS ON FILE | | | | | | | |
| 198641 | Gonzalez Flores, Ruben | ADDRESS ON FILE | | | | | | | |
| 198642 | GONZALEZ FLORES, SHEILA | ADDRESS ON FILE | | | | | | | |
| 198643 | GONZALEZ FLORES, STEPHEN G | ADDRESS ON FILE | | | | | | | |
| 198644 | GONZALEZ FLORES, UBALDO | ADDRESS ON FILE | | | | | | | |
| 198645 | GONZALEZ FLORES, VERONICA | ADDRESS ON FILE | | | | | | | |
| 198646 | GONZALEZ FLORES, WINSTON | ADDRESS ON FILE | | | | | | | |
| 198647 | GONZALEZ FLORES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 198648 | GONZALEZ FLORES, YOLANDA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 198649 | GONZALEZ FONSECA, ANGEL | ADDRESS ON FILE | | | | | | |
| 198651 | GONZALEZ FONSECA, JAVIER | ADDRESS ON FILE | | | | | | |
| 198652 | GONZALEZ FONSECA, JOSE A. | ADDRESS ON FILE | | | | | | |
| 198653 | GONZALEZ FONSECA, OMAR | ADDRESS ON FILE | | | | | | |
| 198654 | Gonzalez Fonseca, Pedro J | ADDRESS ON FILE | | | | | | |
| 198656 | GONZALEZ FONSECA, RAYMOND | ADDRESS ON FILE | | | | | | |
| 198655 | GONZALEZ FONSECA, RAYMOND | ADDRESS ON FILE | | | | | | |
| 198657 | GONZALEZ FONSECA, SAMUEL | ADDRESS ON FILE | | | | | | |
| 198658 | GONZALEZ FONSECA, SAUL | ADDRESS ON FILE | | | | | | |
| 198659 | GONZALEZ FONT, PABLO | ADDRESS ON FILE | | | | | | |
| 198660 | GONZALEZ FONTANEZ, ABNER | ADDRESS ON FILE | | | | | | |
| 198661 | GONZALEZ FONTANEZ, ANGEL L | ADDRESS ON FILE | | | | | | |
| 198662 | Gonzalez Fontanez, Angel L. | ADDRESS ON FILE | | | | | | |
| 198663 | GONZALEZ FONTANEZ, BERNARDINO | ADDRESS ON FILE | | | | | | |
| 198664 | GONZALEZ FONTANEZ, BERNARDINO | ADDRESS ON FILE | | | | | | |
| 198665 | GONZALEZ FONTANEZ, JOEL F | ADDRESS ON FILE | | | | | | |
| 794514 | GONZALEZ FONTANEZ, JOEL F | ADDRESS ON FILE | | | | | | |
| 198666 | GONZALEZ FONTANEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 198667 | GONZALEZ FONTANEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 198668 | GONZALEZ FONTANEZ, LUIS E | ADDRESS ON FILE | | | | | | |
| 1419901 | GONZALEZ FONTANEZ, MARIBEL | GONZALEZ FONTANEZ, MARIBEL | BARRIO LAS CUEVAS CARR. 876 KM 1 HM 4 BUZÓN 45 | | | TRUJILLO ALTO | PR | 00976 | |
| 1671066 | GONZALEZ FONTANEZ, MARIBEL | JOSEFINA PANTOJA OQUENDO, ABOG. | PO BOX 21370 | | | SAN JUAN | PR | 00928-1370 | |
| 198670 | GONZALEZ FONTANEZ, MARIBEL | LIC. PANTOJA OQUENDO, JOSEFINA | PO BOX 21370 | | | SAN JUAN | PR | 00928 | |
| 1419902 | GONZALEZ FONTANEZ, MARIBEL | PANTOJA OQUENDO, JOSEFINA | PO BOX 21370 | | | SAN JUAN | PR | 00928 | |
| 198671 | GONZALEZ FONTANEZ, MARIELY | ADDRESS ON FILE | | | | | | |
| 198672 | GONZALEZ FONTANEZ, MARILU | ADDRESS ON FILE | | | | | | |
| 794515 | GONZALEZ FONTANEZ, MARILU | ADDRESS ON FILE | | | | | | |
| 198673 | GONZALEZ FONTANEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 198674 | GONZALEZ FORNES, MARIANO | ADDRESS ON FILE | | | | | | |
| 198675 | GONZALEZ FOSTER, CARLOS E | ADDRESS ON FILE | | | | | | |
| 794516 | GONZALEZ FOSTER, LISBETH | ADDRESS ON FILE | | | | | | |
| 198676 | GONZALEZ FOSTER, LISBETH I | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2196777 | Gonzalez Franceschini, Edgardo | ADDRESS ON FILE | | | | | | | |
| 198677 | GONZALEZ FRANCISCO, ESTHER | ADDRESS ON FILE | | | | | | | |
| 1507964 | Gonzalez Francisco, Francisco | ADDRESS ON FILE | | | | | | | |
| 1507964 | Gonzalez Francisco, Francisco | ADDRESS ON FILE | | | | | | | |
| 198678 | GONZALEZ FRANCO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1490006 | Gonzalez Franqui, Estela A. | ADDRESS ON FILE | | | | | | | |
| 853062 | GONZALEZ FRANQUI, LEYDA | ADDRESS ON FILE | | | | | | | |
| 198679 | GONZALEZ FRANQUI, LEYDA | ADDRESS ON FILE | | | | | | | |
| 198680 | GONZALEZ FRANQUI, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 198681 | Gonzalez Franqui, Rogelio | ADDRESS ON FILE | | | | | | | |
| 511666 | GONZALEZ FRANQUI, SANDRA | ADDRESS ON FILE | | | | | | | |
| 198682 | GONZALEZ FRATICELLI, EDGAR S | ADDRESS ON FILE | | | | | | | |
| 198683 | GONZALEZ FRATICELLI, JOHAN M | ADDRESS ON FILE | | | | | | | |
| 2109060 | Gonzalez Fraticelli, Johan M. | ADDRESS ON FILE | | | | | | | |
| 198684 | GONZALEZ FRATICELLI, VILMA E | ADDRESS ON FILE | | | | | | | |
| 198685 | GONZALEZ FRAUSTO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 198687 | GONZALEZ FRED, DAPHNE | ADDRESS ON FILE | | | | | | | |
| 198688 | GONZALEZ FREIRE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 198689 | Gonzalez Fremain, Leonardo | ADDRESS ON FILE | | | | | | | |
| 198690 | GONZALEZ FRES, NANCY | ADDRESS ON FILE | | | | | | | |
| 198691 | GONZALEZ FRES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 198692 | Gonzalez Fresse, Gilberto | ADDRESS ON FILE | | | | | | | |
| 198693 | GONZALEZ FREYTES, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 198694 | GONZALEZ FREYTES, JOSHUA J. | ADDRESS ON FILE | | | | | | | |
| 198695 | GONZALEZ FUENTES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 198696 | GONZALEZ FUENTES, ANA I | ADDRESS ON FILE | | | | | | | |
| 1947400 | Gonzalez Fuentes, Ana Isabel | ADDRESS ON FILE | | | | | | | |
| 198697 | GONZALEZ FUENTES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 198698 | GONZALEZ FUENTES, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 198700 | GONZALEZ FUENTES, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 2015803 | Gonzalez Fuentes, Carmen T. | ADDRESS ON FILE | | | | | | | |
| 198701 | GONZALEZ FUENTES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 198702 | GONZALEZ FUENTES, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 198703 | GONZALEZ FUENTES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 198704 | GONZALEZ FUENTES, ESTHER | ADDRESS ON FILE | | | | | | | |
| 198705 | GONZALEZ FUENTES, JANINE | ADDRESS ON FILE | | | | | | | |
| 198706 | GONZALEZ FUENTES, JORGE | ADDRESS ON FILE | | | | | | | |
| 198707 | GONZALEZ FUENTES, JUAN | ADDRESS ON FILE | | | | | | | |
| 2148911 | Gonzalez Fuentes, Juana | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1351708 | GONZALEZ FUENTES, LUIS M | ADDRESS ON FILE | | | | | | |
| 1459688 | Gonzalez Fuentes, Luis Manuel | ADDRESS ON FILE | | | | | | |
| 198708 | GONZALEZ FUENTES, LUZ A | ADDRESS ON FILE | | | | | | |
| 794517 | GONZALEZ FUENTES, MARIA | ADDRESS ON FILE | | | | | | |
| 198709 | GONZALEZ FUENTES, MARIA E. | ADDRESS ON FILE | | | | | | |
| 2149768 | Gonzalez Fuentes, Miguel A | ADDRESS ON FILE | | | | | | |
| 198710 | GONZALEZ FUENTES, ODILIO | ADDRESS ON FILE | | | | | | |
| 198711 | GONZALEZ FUENTES, ROBERTO | ADDRESS ON FILE | | | | | | |
| 198712 | GONZALEZ FUENTES, ROSA | ADDRESS ON FILE | | | | | | |
| 506391 | GONZALEZ FUENTES, SAMUEL | ADDRESS ON FILE | | | | | | |
| 198713 | Gonzalez Fuentes, Samuel | ADDRESS ON FILE | | | | | | |
| 198714 | GONZALEZ FUENTES, SARY J | ADDRESS ON FILE | | | | | | |
| 198715 | GONZALEZ FUENTES, SONIA | ADDRESS ON FILE | | | | | | |
| 1989709 | Gonzalez Fuentes, Teresa de J. | ADDRESS ON FILE | | | | | | |
| 1969466 | Gonzalez Fuentes, Teresa De J. | ADDRESS ON FILE | | | | | | |
| 198716 | GONZALEZ FUENTES, TERESITA | ADDRESS ON FILE | | | | | | |
| 794518 | GONZALEZ FUENTES, TERESITA | ADDRESS ON FILE | | | | | | |
| 198717 | GONZALEZ GAGO, ASHLEYDETH | ADDRESS ON FILE | | | | | | |
| 198718 | González Gagot, Jesús Jaime | ADDRESS ON FILE | | | | | | |
| 198719 | GONZALEZ GALAN, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 794519 | GONZALEZ GALARZ, REIMUNDO | ADDRESS ON FILE | | | | | | |
| 198720 | GONZALEZ GALARZA, BELINDA | ADDRESS ON FILE | | | | | | |
| 198721 | GONZALEZ GALARZA, BETHZAIDA | ADDRESS ON FILE | | | | | | |
| 198722 | GONZALEZ GALARZA, EDWIN | ADDRESS ON FILE | | | | | | |
| 198723 | GONZALEZ GALARZA, ILLIANA | ADDRESS ON FILE | | | | | | |
| 198724 | GONZALEZ GALARZA, JUAN | ADDRESS ON FILE | | | | | | |
| 198725 | GONZALEZ GALARZA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 198726 | GONZALEZ GALARZA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 198727 | GONZALEZ GALARZA, VIMAYLA E. | ADDRESS ON FILE | | | | | | |
| 198728 | GONZALEZ GALBAN, LUIS | ADDRESS ON FILE | | | | | | |
| 198729 | GONZALEZ GALICIA MD, DAMARYS | ADDRESS ON FILE | | | | | | |
| 198730 | GONZALEZ GALINANES, NYURKA | ADDRESS ON FILE | | | | | | |
| 198731 | GONZALEZ GALINDO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 198732 | GONZALEZ GALLARDO, CARMELO | ADDRESS ON FILE | | | | | | |
| 2122034 | Gonzalez Gallardo, Carmen D | ADDRESS ON FILE | | | | | | |
| 198734 | Gonzalez Gallardo, Luis G | ADDRESS ON FILE | | | | | | |
| 198735 | GONZALEZ GALLARDO, LUIS G. | ADDRESS ON FILE | | | | | | |
| 198736 | GONZALEZ GALLOSA, LUCAS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 198737 | GONZALEZ GALLOZA, JORGE E | ADDRESS ON FILE | | | | | | | |
| 198738 | GONZALEZ GALLOZA, LUCAS | ADDRESS ON FILE | | | | | | | |
| 198739 | GONZALEZ GALLOZA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 1759373 | González Galloza, Myriam | ADDRESS ON FILE | | | | | | | |
| 1861330 | Gonzalez Galloza, Rosa H. | ADDRESS ON FILE | | | | | | | |
| 198741 | GONZALEZ GALOFFIN, ELSIE | ADDRESS ON FILE | | | | | | | |
| 198742 | GONZALEZ GALOFFIN, JORGE | ADDRESS ON FILE | | | | | | | |
| 198743 | GONZALEZ GALOFFIN, JORGE | ADDRESS ON FILE | | | | | | | |
| 198744 | GONZALEZ GALVAN, RICHARD | ADDRESS ON FILE | | | | | | | |
| 198745 | GONZALEZ GANDIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 198746 | GONZALEZ GANDIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 198747 | GONZALEZ GANDIA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 2081778 | Gonzalez Gandia, Luis Angel | ADDRESS ON FILE | | | | | | | |
| 198748 | GONZALEZ GARAU, JOSE D | ADDRESS ON FILE | | | | | | | |
| 198749 | GONZALEZ GARAY, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 198750 | GONZALEZ GARAY, LINETTE | ADDRESS ON FILE | | | | | | | |
| 198751 | GONZALEZ GARAY, LYDIA | ADDRESS ON FILE | | | | | | | |
| 198753 | GONZALEZ GARCIA , LILLY E | ADDRESS ON FILE | | | | | | | |
| 661753 | GONZALEZ GARCIA MANUEL | PARC SAINT JUST | 181 CALLE 8 FINAL | | | TRUJILLO ALTO | PR | 00976 | |
| 198754 | GONZALEZ GARCIA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 198755 | GONZALEZ GARCIA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 794521 | GONZALEZ GARCIA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 198756 | GONZALEZ GARCIA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 198757 | GONZALEZ GARCIA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 198758 | Gonzalez Garcia, Alfonso E. | ADDRESS ON FILE | | | | | | | |
| 198759 | GONZALEZ GARCIA, ANA C | ADDRESS ON FILE | | | | | | | |
| 198760 | GONZALEZ GARCIA, ANA S | ADDRESS ON FILE | | | | | | | |
| 198761 | Gonzalez Garcia, Andres | ADDRESS ON FILE | | | | | | | |
| 198762 | Gonzalez Garcia, Andres | ADDRESS ON FILE | | | | | | | |
| 198763 | GONZALEZ GARCIA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 198764 | GONZALEZ GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 198765 | GONZALEZ GARCIA, ANICELLIS | ADDRESS ON FILE | | | | | | | |
| 794522 | GONZALEZ GARCIA, ANICELLIS | ADDRESS ON FILE | | | | | | | |
| 198766 | GONZALEZ GARCIA, ANTHIA | ADDRESS ON FILE | | | | | | | |
| 198767 | GONZALEZ GARCIA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 198768 | GONZALEZ GARCIA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 198769 | GONZALEZ GARCIA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 198770 | GONZALEZ GARCIA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 198771 | GONZALEZ GARCIA, BRUNIMARIE | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 198772 | GONZALEZ GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 794523 | GONZALEZ GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 794524 | GONZALEZ GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 794525 | GONZALEZ GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 198773 | GONZALEZ GARCIA, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 198774 | GONZALEZ GARCIA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 2024123 | Gonzalez Garcia, Carmen M | ADDRESS ON FILE | | | | | | | |
| 198775 | GONZALEZ GARCIA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 2024123 | Gonzalez Garcia, Carmen M | ADDRESS ON FILE | | | | | | | |
| 198776 | GONZALEZ GARCIA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 198777 | GONZALEZ GARCIA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 198778 | González García, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 1323838 | GONZALEZ GARCIA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 198779 | GONZALEZ GARCIA, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| 198780 | GONZALEZ GARCIA, CARMEN SOCORRO | ADDRESS ON FILE | | | | | | | |
| 198781 | GONZALEZ GARCIA, CEFERINO | ADDRESS ON FILE | | | | | | | |
| 198782 | GONZALEZ GARCIA, CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 198783 | GONZALEZ GARCIA, CONCHITA | ADDRESS ON FILE | | | | | | | |
| 198784 | Gonzalez Garcia, Cruz O. | ADDRESS ON FILE | | | | | | | |
| 198785 | GONZALEZ GARCIA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 1777244 | Gonzalez Garcia, Dania L | ADDRESS ON FILE | | | | | | | |
| 198786 | GONZALEZ GARCIA, DANIA L. | ADDRESS ON FILE | | | | | | | |
| 198787 | GONZALEZ GARCIA, DENNIS | ADDRESS ON FILE | | | | | | | |
| 198788 | GONZALEZ GARCIA, DENNISE M | ADDRESS ON FILE | | | | | | | |
| 198789 | GONZALEZ GARCIA, DESIREE | ADDRESS ON FILE | | | | | | | |
| 638759 | Gonzalez Garcia, Dolores | ADDRESS ON FILE | | | | | | | |
| 198790 | GONZALEZ GARCIA, DOLORES | ADDRESS ON FILE | | | | | | | |
| 198791 | GONZALEZ GARCIA, EDUARD | ADDRESS ON FILE | | | | | | | |
| 794526 | GONZALEZ GARCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 198793 | GONZALEZ GARCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1861941 | Gonzalez Garcia, Edwin | ADDRESS ON FILE | | | | | | | |
| 198792 | GONZALEZ GARCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 2062941 | Gonzalez Garcia, Elba | ADDRESS ON FILE | | | | | | | |
| 198794 | GONZALEZ GARCIA, ELBA | ADDRESS ON FILE | | | | | | | |
| 1736785 | Gonzalez Garcia, Elba | ADDRESS ON FILE | | | | | | | |
| 198795 | GONZALEZ GARCIA, ELBA I | ADDRESS ON FILE | | | | | | | |
| 198796 | GONZALEZ GARCIA, ELBA M | ADDRESS ON FILE | | | | | | | |
| 1655619 | Gonzalez Garcia, Elba M. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1788688 | González García, Elba M. | ADDRESS ON FILE | | | | | | | |
| 1716746 | González García, Elba M. | ADDRESS ON FILE | | | | | | | |
| 198797 | GONZALEZ GARCIA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 198798 | GONZALEZ GARCIA, ENID | ADDRESS ON FILE | | | | | | | |
| 198799 | GONZALEZ GARCIA, FABIOLA | ADDRESS ON FILE | | | | | | | |
| 198800 | GONZALEZ GARCIA, FELICITA | ADDRESS ON FILE | | | | | | | |
| 2052271 | Gonzalez Garcia, Felix | ADDRESS ON FILE | | | | | | | |
| 2145564 | Gonzalez Garcia, Felix | ADDRESS ON FILE | | | | | | | |
| 2052271 | Gonzalez Garcia, Felix | ADDRESS ON FILE | | | | | | | |
| 198801 | GONZALEZ GARCIA, FELIX D. | ADDRESS ON FILE | | | | | | | |
| 198802 | GONZALEZ GARCIA, FLORENCIO | ADDRESS ON FILE | | | | | | | |
| 198803 | GONZALEZ GARCIA, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 198804 | GONZALEZ GARCIA, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 198805 | GONZALEZ GARCIA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 198806 | GONZALEZ GARCIA, GEORGE | ADDRESS ON FILE | | | | | | | |
| 198807 | GONZALEZ GARCIA, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 198808 | GONZALEZ GARCIA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 198809 | GONZALEZ GARCIA, GRACE M. | ADDRESS ON FILE | | | | | | | |
| 2073037 | Gonzalez Garcia, Iraida | ADDRESS ON FILE | | | | | | | |
| 1936146 | Gonzalez Garcia, Iraida | ADDRESS ON FILE | | | | | | | |
| 198810 | GONZALEZ GARCIA, IRIA | ADDRESS ON FILE | | | | | | | |
| 198811 | GONZALEZ GARCIA, IRIS | ADDRESS ON FILE | | | | | | | |
| 198812 | GONZALEZ GARCIA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 198814 | GONZALEZ GARCIA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 198815 | GONZALEZ GARCIA, JANETTE | ADDRESS ON FILE | | | | | | | |
| 198816 | GONZALEZ GARCIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 198817 | GONZALEZ GARCIA, JO ANN | ADDRESS ON FILE | | | | | | | |
| 198818 | GONZALEZ GARCIA, JORGE | ADDRESS ON FILE | | | | | | | |
| 198819 | GONZALEZ GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 198820 | GONZALEZ GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 198821 | GONZALEZ GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 794528 | GONZALEZ GARCIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 198822 | GONZALEZ GARCIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 198823 | GONZALEZ GARCIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 198824 | GONZALEZ GARCIA, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 198825 | GONZALEZ GARCIA, JOSE F | ADDRESS ON FILE | | | | | | | |
| 198827 | GONZALEZ GARCIA, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 198828 | GONZALEZ GARCIA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 198829 | GONZALEZ GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 198830 | GONZALEZ GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 198831 | GONZALEZ GARCIA, KENIA | ADDRESS ON FILE | | | | | | | |
| 198832 | GONZALEZ GARCIA, LEGNA I | ADDRESS ON FILE | | | | | | | |
| 853063 | GONZÁLEZ GARCÍA, LEGNA I. | ADDRESS ON FILE | | | | | | | |
| 198833 | GONZALEZ GARCIA, LENNY | ADDRESS ON FILE | | | | | | | |
| 198834 | GONZALEZ GARCIA, LESBIA M | ADDRESS ON FILE | | | | | | | |
| 198835 | GONZALEZ GARCIA, LINA | ADDRESS ON FILE | | | | | | | |
| 2155962 | Gonzalez Garcia, Liz | ADDRESS ON FILE | | | | | | | |
| 198836 | GONZALEZ GARCIA, LIZ M | ADDRESS ON FILE | | | | | | | |
| 1712882 | Gonzalez Garcia, Liz M. | ADDRESS ON FILE | | | | | | | |
| 1975936 | GONZALEZ GARCIA, LUCRECIA | ADDRESS ON FILE | | | | | | | |
| 198837 | GONZALEZ GARCIA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 198838 | GONZALEZ GARCIA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 198839 | GONZALEZ GARCIA, LUIS J | ADDRESS ON FILE | | | | | | | |
| 198840 | GONZALEZ GARCIA, LUIS R | ADDRESS ON FILE | | | | | | | |
| 794529 | GONZALEZ GARCIA, LUZ | ADDRESS ON FILE | | | | | | | |
| 198841 | GONZALEZ GARCIA, LUZ C | ADDRESS ON FILE | | | | | | | |
| 198842 | GONZALEZ GARCIA, LUZ G | ADDRESS ON FILE | | | | | | | |
| 2000879 | Gonzalez Garcia, Luz G. | ADDRESS ON FILE | | | | | | | |
| 198843 | GONZALEZ GARCIA, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 198844 | GONZALEZ GARCIA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 198845 | GONZALEZ GARCIA, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 198846 | GONZALEZ GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 198847 | GONZALEZ GARCIA, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 1759688 | Gonzalez Garcia, Maria D. | ADDRESS ON FILE | | | | | | | |
| 198848 | GONZALEZ GARCIA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 198849 | GONZALEZ GARCIA, MARIELA | ADDRESS ON FILE | | | | | | | |
| 198850 | GONZALEZ GARCIA, MARIO A | ADDRESS ON FILE | | | | | | | |
| 198851 | GONZALEZ GARCIA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 324715 | GONZALEZ GARCIA, MELISA | ADDRESS ON FILE | | | | | | | |
| 198852 | GONZALEZ GARCIA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 198853 | GONZALEZ GARCIA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 198854 | GONZALEZ GARCIA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 198855 | GONZALEZ GARCIA, MYRTA L | ADDRESS ON FILE | | | | | | | |
| 198856 | GONZALEZ GARCIA, NANCY | ADDRESS ON FILE | | | | | | | |
| 794530 | GONZALEZ GARCIA, NICOLE M | ADDRESS ON FILE | | | | | | | |
| 198857 | GONZALEZ GARCIA, NORMA E | ADDRESS ON FILE | | | | | | | |
| 198858 | GONZALEZ GARCIA, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 198859 | GONZALEZ GARCIA, ORLANDO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 198860 | GONZALEZ GARCIA, ORVILLE O | ADDRESS ON FILE | | | | | | |
| 198861 | GONZALEZ GARCIA, OTONIEL | ADDRESS ON FILE | | | | | | |
| 198862 | GONZALEZ GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 198863 | GONZALEZ GARCIA, RAMON | ADDRESS ON FILE | | | | | | |
| 198864 | Gonzalez Garcia, Ramon A. | ADDRESS ON FILE | | | | | | |
| 198865 | GONZALEZ GARCIA, REY | ADDRESS ON FILE | | | | | | |
| 198866 | GONZALEZ GARCIA, RINA | ADDRESS ON FILE | | | | | | |
| 198867 | GONZALEZ GARCIA, ROSA D | ADDRESS ON FILE | | | | | | |
| 198868 | GONZALEZ GARCIA, RUBY G. | ADDRESS ON FILE | | | | | | |
| 198870 | GONZALEZ GARCIA, SALVADOR | ADDRESS ON FILE | | | | | | |
| 198869 | GONZALEZ GARCIA, SALVADOR | ADDRESS ON FILE | | | | | | |
| 198871 | GONZALEZ GARCIA, SAMUEL | ADDRESS ON FILE | | | | | | |
| 1837775 | Gonzalez Garcia, Samuel | ADDRESS ON FILE | | | | | | |
| 198872 | GONZALEZ GARCIA, SONIA | ADDRESS ON FILE | | | | | | |
| 198873 | GONZALEZ GARCIA, SONIA | ADDRESS ON FILE | | | | | | |
| 198874 | GONZALEZ GARCIA, SYLVIA | ADDRESS ON FILE | | | | | | |
| 198875 | Gonzalez Garcia, Tomas | ADDRESS ON FILE | | | | | | |
| 794532 | GONZALEZ GARCIA, VERONICA | ADDRESS ON FILE | | | | | | |
| 198876 | GONZALEZ GARCIA, VERONICA | ADDRESS ON FILE | | | | | | |
| 794533 | GONZALEZ GARCIA, WANDA I | ADDRESS ON FILE | | | | | | |
| 198877 | Gonzalez Garcia, Wilma | ADDRESS ON FILE | | | | | | |
| 198878 | Gonzalez Garcia, Yarisa I | ADDRESS ON FILE | | | | | | |
| 198879 | GONZALEZ GARCIA, ZAIBEL | ADDRESS ON FILE | | | | | | |
| 198880 | GONZALEZ GARCIA, ZAIDA N | ADDRESS ON FILE | | | | | | |
| 794535 | GONZALEZ GARCIA, ZAIDA N | ADDRESS ON FILE | | | | | | |
| 1994948 | Gonzalez Garcia, Zaida N. | ADDRESS ON FILE | | | | | | |
| 2112858 | Gonzalez Garcia, Zaida N. | ADDRESS ON FILE | | | | | | |
| 1999236 | GONZALEZ GARCIA, ZAIDA N. | ADDRESS ON FILE | | | | | | |
| 198882 | GONZALEZ GASPAR, MARISSA | ADDRESS ON FILE | | | | | | |
| 198883 | Gonzalez Gautier, Richard | ADDRESS ON FILE | | | | | | |
| 198884 | GONZALEZ GAVILLAN, EVA | ADDRESS ON FILE | | | | | | |
| 198885 | GONZALEZ GELABERT, BLANCA | ADDRESS ON FILE | | | | | | |
| 198886 | GONZALEZ GELPI, HAZEL M | ADDRESS ON FILE | | | | | | |
| 198887 | GONZALEZ GELPI, RINA | ADDRESS ON FILE | | | | | | |
| 198888 | GONZALEZ GERENA, AIDA | ADDRESS ON FILE | | | | | | |
| 198889 | GONZALEZ GERENA, ARLENE | ADDRESS ON FILE | | | | | | |
| 198890 | GONZALEZ GERENA, CARLOS | ADDRESS ON FILE | | | | | | |
| 198891 | Gonzalez Gerena, David | ADDRESS ON FILE | | | | | | |
| 198892 | GONZALEZ GERENA, FELICITA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 198893 | GONZALEZ GERENA, IVAN H | ADDRESS ON FILE | | | | | | |
| 198894 | GONZALEZ GERENA, LOIDA | ADDRESS ON FILE | | | | | | |
| 198895 | GONZALEZ GERENA, LUIS | ADDRESS ON FILE | | | | | | |
| 198896 | GONZALEZ GERENA, MADELINE | ADDRESS ON FILE | | | | | | |
| 1506044 | GONZALEZ GERENA, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 198897 | GONZALEZ GERENA, RUTH | ADDRESS ON FILE | | | | | | |
| 198898 | GONZALEZ GERENA, VIVIAN L | ADDRESS ON FILE | | | | | | |
| 198899 | Gonzalez Gerena, Wilfredo | ADDRESS ON FILE | | | | | | |
| 198900 | GONZALEZ GERENA, ZORAIDA 0 | ADDRESS ON FILE | | | | | | |
| 198901 | GONZALEZ GEYLS, EDDA | ADDRESS ON FILE | | | | | | |
| 198902 | GONZALEZ GEYLS, EDDA M. | ADDRESS ON FILE | | | | | | |
| 198903 | GONZALEZ GEYLS, JOSE M. | ADDRESS ON FILE | | | | | | |
| 198904 | GONZALEZ GEYLS, MAGDA | ADDRESS ON FILE | | | | | | |
| 198905 | GONZALEZ GIERBOLINI, CARLOS E | ADDRESS ON FILE | | | | | | |
| 198906 | GONZALEZ GIERBOLINI, ERIC IVAN | ADDRESS ON FILE | | | | | | |
| 198907 | GONZALEZ GIL, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 198908 | GONZALEZ GILBES, JOSE A | ADDRESS ON FILE | | | | | | |
| 198909 | GONZALEZ GINES, GRETCHEN | ADDRESS ON FILE | | | | | | |
| 198910 | GONZALEZ GINORIO, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 1258407 | GONZALEZ GIRANTE, ANGEL | ADDRESS ON FILE | | | | | | |
| 198911 | GONZALEZ GIRANTE, CARMEN A | ADDRESS ON FILE | | | | | | |
| 198912 | GONZALEZ GIRAUD, ELSA M | ADDRESS ON FILE | | | | | | |
| 198913 | GONZALEZ GIRAUD, JOSE | ADDRESS ON FILE | | | | | | |
| 198914 | GONZALEZ GIRAUD, LUZ M | ADDRESS ON FILE | | | | | | |
| 198915 | GONZALEZ GIRAUD, VICTOR | ADDRESS ON FILE | | | | | | |
| 198916 | GONZALEZ GIRONA, MARIA | ADDRESS ON FILE | | | | | | |
| 1974543 | GONZALEZ GLEZ, LUIS A. | ADDRESS ON FILE | | | | | | |
| 198917 | GONZALEZ GOBERT, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 198919 | GONZALEZ GOITIA, ANGEL | ADDRESS ON FILE | | | | | | |
| 198920 | GONZALEZ GOITIA, JOSE G | ADDRESS ON FILE | | | | | | |
| 198921 | GONZALEZ GOITIA, VANESSA | ADDRESS ON FILE | | | | | | |
| 198922 | GONZALEZ GOMEZ MD, ALFREDO | ADDRESS ON FILE | | | | | | |
| 198923 | GONZALEZ GOMEZ, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 198924 | GONZALEZ GOMEZ, ALFREDO | ADDRESS ON FILE | | | | | | |
| 198925 | GONZALEZ GOMEZ, ALFREDO | ADDRESS ON FILE | | | | | | |
| 198926 | GONZALEZ GOMEZ, ANA E | ADDRESS ON FILE | | | | | | |
| 198927 | Gonzalez Gomez, Ana R | ADDRESS ON FILE | | | | | | |
| 198928 | GONZALEZ GOMEZ, ANGEL L | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 853064 | GONZALEZ GOMEZ, ARMINDALIS | ADDRESS ON FILE | | | | | | | |
| 198929 | GONZALEZ GOMEZ, ARMINDALIS | ADDRESS ON FILE | | | | | | | |
| 853065 | GONZALEZ GOMEZ, AYMARA | ADDRESS ON FILE | | | | | | | |
| 198930 | GONZALEZ GOMEZ, AYMARA | ADDRESS ON FILE | | | | | | | |
| 794536 | GONZALEZ GOMEZ, DAYAMILL | ADDRESS ON FILE | | | | | | | |
| 198931 | GONZALEZ GOMEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 198932 | GONZALEZ GOMEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 794537 | GONZALEZ GOMEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 198933 | GONZALEZ GOMEZ, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 198934 | GONZALEZ GOMEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 198935 | GONZALEZ GOMEZ, HIRAN | ADDRESS ON FILE | | | | | | | |
| 794538 | GONZALEZ GOMEZ, JASMIN | ADDRESS ON FILE | | | | | | | |
| 198936 | Gonzalez Gomez, Javier | ADDRESS ON FILE | | | | | | | |
| 198937 | GONZALEZ GOMEZ, JEREMY | ADDRESS ON FILE | | | | | | | |
| 198938 | GONZALEZ GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 198939 | GONZALEZ GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 198941 | GONZALEZ GOMEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 198940 | GONZALEZ GOMEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 198942 | GONZALEZ GOMEZ, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 198943 | GONZALEZ GOMEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 198944 | Gonzalez Gomez, Julio Y | ADDRESS ON FILE | | | | | | | |
| 198945 | GONZALEZ GOMEZ, LILIAN | ADDRESS ON FILE | | | | | | | |
| 198946 | GONZALEZ GOMEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 198947 | Gonzalez Gomez, Luis A. | ADDRESS ON FILE | | | | | | | |
| 198948 | GONZALEZ GOMEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 794539 | GONZALEZ GOMEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 198949 | GONZALEZ GOMEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 198950 | Gonzalez Gomez, Serafin | ADDRESS ON FILE | | | | | | | |
| 198951 | GONZALEZ GOMEZ, WANDA E | ADDRESS ON FILE | | | | | | | |
| 198952 | GONZALEZ GOMEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 198953 | GONZALEZ GOMEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 794540 | GONZALEZ GONALEZ, ALMA | ADDRESS ON FILE | | | | | | | |
| 198954 | GONZALEZ GONELL, VICTOR | ADDRESS ON FILE | | | | | | | |
| 198955 | GONZALEZ GONZALES, MARIA L | ADDRESS ON FILE | | | | | | | |
| 198956 | GONZALEZ GONZALES, TERESA | ADDRESS ON FILE | | | | | | | |
| 2012726 | GONZALEZ GONZALEZ , LUZ E | ADDRESS ON FILE | | | | | | | |
| 2055629 | GONZALEZ GONZALEZ , MILAGROS | ADDRESS ON FILE | | | | | | | |
| 2037574 | Gonzalez Gonzalez , Reinaldo | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1424817 | GONZALEZ GONZALEZ MD, BERNARDO | B-10 URB. FLAMBOYAN | CALLE MARGINAL | | | MANATI | PR | 00674 | |
| 856749 | GONZALEZ GONZALEZ MD, BERNARDO | B-10 Urb. Flamboyan | Calle Marginal | | | Manatí | PR | 00674 | |
| 198958 | GONZALEZ GONZALEZ MD, GERMAN L | ADDRESS ON FILE | | | | | | | |
| 198959 | GONZALEZ GONZALEZ MD, GIOVANI | ADDRESS ON FILE | | | | | | | |
| 198960 | GONZALEZ GONZALEZ MD, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 198961 | GONZALEZ GONZALEZ, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 198962 | GONZALEZ GONZALEZ, ADA C | ADDRESS ON FILE | | | | | | | |
| 198963 | GONZALEZ GONZALEZ, ADA G | ADDRESS ON FILE | | | | | | | |
| 839762 | Gonzalez Gonzalez, Ada Gelani | ADDRESS ON FILE | | | | | | | |
| 198964 | GONZALEZ GONZALEZ, ADA I | ADDRESS ON FILE | | | | | | | |
| 198965 | GONZALEZ GONZALEZ, ADA I. | ADDRESS ON FILE | | | | | | | |
| 198966 | GONZALEZ GONZALEZ, ADA I. | ADDRESS ON FILE | | | | | | | |
| 1991052 | Gonzalez Gonzalez, Ada I. | ADDRESS ON FILE | | | | | | | |
| 198967 | GONZALEZ GONZALEZ, ADALINA | ADDRESS ON FILE | | | | | | | |
| 198969 | GONZALEZ GONZALEZ, ADELIRYS | ADDRESS ON FILE | | | | | | | |
| 198968 | GONZALEZ GONZALEZ, ADELIRYS | ADDRESS ON FILE | | | | | | | |
| 198970 | GONZALEZ GONZALEZ, AGUEDA | ADDRESS ON FILE | | | | | | | |
| 2145054 | Gonzalez Gonzalez, Aida | ADDRESS ON FILE | | | | | | | |
| 198971 | GONZALEZ GONZALEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 198972 | GONZALEZ GONZALEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 198973 | GONZALEZ GONZALEZ, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 198975 | GONZALEZ GONZALEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 198974 | Gonzalez Gonzalez, Alejandro | ADDRESS ON FILE | | | | | | | |
| 198977 | GONZALEZ GONZALEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 198976 | GONZALEZ GONZALEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 794541 | GONZALEZ GONZALEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 198978 | GONZALEZ GONZALEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 198979 | GONZALEZ GONZALEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 198980 | GONZALEZ GONZALEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 794542 | GONZALEZ GONZALEZ, ALMA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 198981 | GONZALEZ GONZALEZ, ALMA E | ADDRESS ON FILE | | | | | | | |
| 1727941 | González González, Alma E | ADDRESS ON FILE | | | | | | | |
| 198982 | GONZALEZ GONZALEZ, ALPIDIO | ADDRESS ON FILE | | | | | | | |
| 794543 | GONZALEZ GONZALEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 198983 | GONZALEZ GONZALEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 198984 | GONZALEZ GONZALEZ, AMBAR | ADDRESS ON FILE | | | | | | | |
| 198985 | GONZALEZ GONZALEZ, AMELIA | ADDRESS ON FILE | | | | | | | |
| 198986 | GONZALEZ GONZALEZ, ANA G | ADDRESS ON FILE | | | | | | | |
| 198987 | GONZALEZ GONZALEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 198988 | GONZALEZ GONZALEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 198989 | GONZALEZ GONZALEZ, ANA Y. | ADDRESS ON FILE | | | | | | | |
| 198990 | GONZALEZ GONZALEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 198991 | Gonzalez Gonzalez, Andres L. | ADDRESS ON FILE | | | | | | | |
| 198993 | GONZALEZ GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 198992 | GONZALEZ GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 198994 | Gonzalez Gonzalez, Angel G | ADDRESS ON FILE | | | | | | | |
| 794544 | GONZALEZ GONZALEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 198995 | Gonzalez Gonzalez, Angel Luis | ADDRESS ON FILE | | | | | | | |
| 794545 | GONZALEZ GONZALEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 198996 | GONZALEZ GONZALEZ, ANGELA A | ADDRESS ON FILE | | | | | | | |
| 198997 | GONZALEZ GONZALEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 198998 | GONZALEZ GONZALEZ, ANNDRA | ADDRESS ON FILE | | | | | | | |
| 198999 | GONZALEZ GONZALEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 199000 | GONZALEZ GONZALEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 2211264 | Gonzalez Gonzalez, Antonio | ADDRESS ON FILE | | | | | | | |
| 199001 | GONZALEZ GONZALEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 199002 | GONZALEZ GONZALEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 199003 | Gonzalez Gonzalez, Arnaldo | ADDRESS ON FILE | | | | | | | |
| 199004 | GONZALEZ GONZALEZ, ASHLY | ADDRESS ON FILE | | | | | | | |
| 199005 | GONZALEZ GONZALEZ, ASHLY | ADDRESS ON FILE | | | | | | | |
| 1971605 | Gonzalez Gonzalez, Awilda | ADDRESS ON FILE | | | | | | | |
| 199006 | GONZALEZ GONZALEZ, AXEL | ADDRESS ON FILE | | | | | | | |
| 199007 | GONZALEZ GONZALEZ, BASILIO | ADDRESS ON FILE | | | | | | | |
| 199008 | GONZALEZ GONZALEZ, BELKIS | ADDRESS ON FILE | | | | | | | |
| 199009 | Gonzalez Gonzalez, Benito | ADDRESS ON FILE | | | | | | | |
| 199010 | GONZALEZ GONZALEZ, BETTY | ADDRESS ON FILE | | | | | | | |
| 794547 | GONZALEZ GONZALEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 794548 | GONZALEZ GONZALEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 199011 | GONZALEZ GONZALEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 199012 | GONZALEZ GONZALEZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 199013 | GONZALEZ GONZALEZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 199014 | GONZALEZ GONZALEZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 794549 | GONZALEZ GONZALEZ, BRENDA E | ADDRESS ON FILE | | | | | | |
| 199015 | GONZALEZ GONZALEZ, BRENDA L. | ADDRESS ON FILE | | | | | | |
| 853066 | GONZALEZ GONZALEZ, BRENDA L. | ADDRESS ON FILE | | | | | | |
| 199016 | GONZALEZ GONZALEZ, BRENDA LEE | ADDRESS ON FILE | | | | | | |
| 199017 | GONZALEZ GONZALEZ, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 199020 | GONZALEZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 794550 | GONZALEZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 199018 | GONZALEZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 199021 | GONZALEZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 199022 | GONZALEZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 199023 | GONZALEZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 199024 | GONZALEZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 199019 | Gonzalez Gonzalez, Carlos | ADDRESS ON FILE | | | | | | |
| 199025 | GONZALEZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 2017624 | Gonzalez Gonzalez, Carlos | ADDRESS ON FILE | | | | | | |
| 199026 | GONZALEZ GONZALEZ, CARLOS J. | ADDRESS ON FILE | | | | | | |
| 853067 | GONZALEZ GONZALEZ, CARLOS J. | ADDRESS ON FILE | | | | | | |
| 199027 | GONZALEZ GONZALEZ, CARLOS JULIO | ADDRESS ON FILE | | | | | | |
| 199028 | Gonzalez Gonzalez, Carlos M | ADDRESS ON FILE | | | | | | |
| 199029 | GONZALEZ GONZALEZ, CARMELO | ADDRESS ON FILE | | | | | | |
| 794551 | GONZALEZ GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 199030 | GONZALEZ GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 794552 | GONZALEZ GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 199031 | GONZALEZ GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 199032 | GONZALEZ GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 199033 | GONZALEZ GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 199034 | GONZALEZ GONZALEZ, CARMEN A. | ADDRESS ON FILE | | | | | | |
| 199035 | GONZALEZ GONZALEZ, CARMEN D | ADDRESS ON FILE | | | | | | |
| 794553 | GONZALEZ GONZALEZ, CARMEN D | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 199036 | GONZALEZ GONZALEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 199037 | GONZALEZ GONZALEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 199038 | GONZALEZ GONZALEZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 199039 | GONZALEZ GONZALEZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 2061927 | Gonzalez Gonzalez, Carmen J. | ADDRESS ON FILE | | | | | | | |
| 199040 | GONZALEZ GONZALEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 199041 | GONZALEZ GONZALEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 199042 | GONZALEZ GONZALEZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 2068527 | Gonzalez Gonzalez, Carmen Leida | ADDRESS ON FILE | | | | | | | |
| 199043 | GONZALEZ GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 199044 | GONZALEZ GONZALEZ, CARMEN NILSA | ADDRESS ON FILE | | | | | | | |
| 199045 | GONZALEZ GONZALEZ, CARMEN ROSA | ADDRESS ON FILE | | | | | | | |
| 199048 | GONZALEZ GONZALEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 199046 | GONZALEZ GONZALEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 199049 | GONZALEZ GONZALEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 199047 | GONZALEZ GONZALEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 199050 | GONZALEZ GONZALEZ, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 199051 | GONZALEZ GONZALEZ, CATHERINE Y. | ADDRESS ON FILE | | | | | | | |
| 199052 | GONZALEZ GONZALEZ, CECILIO | ADDRESS ON FILE | | | | | | | |
| 199053 | GONZALEZ GONZALEZ, CELIA J | ADDRESS ON FILE | | | | | | | |
| 199054 | GONZALEZ GONZALEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 199055 | GONZALEZ GONZALEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 1606028 | Gonzalez Gonzalez, Cesar | ADDRESS ON FILE | | | | | | | |
| 199056 | GONZALEZ GONZALEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 199057 | GONZALEZ GONZALEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 199058 | Gonzalez Gonzalez, Christian G | ADDRESS ON FILE | | | | | | | |
| 794555 | GONZALEZ GONZALEZ, CLARA | ADDRESS ON FILE | | | | | | | |
| 1568713 | Gonzalez Gonzalez, Cormen S | ADDRESS ON FILE | | | | | | | |
| 199059 | GONZALEZ GONZALEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 199060 | Gonzalez Gonzalez, Daisy | ADDRESS ON FILE | | | | | | | |
| 199061 | GONZALEZ GONZALEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 1604349 | Gonzalez Gonzalez, Damaris | ADDRESS ON FILE | | | | | | | |
| 199062 | Gonzalez Gonzalez, Damian | ADDRESS ON FILE | | | | | | | |
| 199064 | GONZALEZ GONZALEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 199065 | GONZALEZ GONZALEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 199066 | GONZALEZ GONZALEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 199063 | Gonzalez Gonzalez, Daniel | ADDRESS ON FILE | | | | | | | |
| 199067 | GONZALEZ GONZALEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 199068 | GONZALEZ GONZALEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 199069 | GONZALEZ GONZALEZ, DEISIS | ADDRESS ON FILE | | | | | | | |
| 199070 | GONZALEZ GONZALEZ, DELFIN | ADDRESS ON FILE | | | | | | | |
| 199071 | GONZALEZ GONZALEZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| 199072 | GONZALEZ GONZALEZ, DIALYNETTE | ADDRESS ON FILE | | | | | | | |
| 794556 | GONZALEZ GONZALEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 199073 | GONZALEZ GONZALEZ, DIANA G | ADDRESS ON FILE | | | | | | | |
| 199074 | GONZALEZ GONZALEZ, DIGNORA | ADDRESS ON FILE | | | | | | | |
| 1996929 | Gonzalez Gonzalez, Dignora | ADDRESS ON FILE | | | | | | | |
| 199075 | GONZALEZ GONZALEZ, DIKZA | ADDRESS ON FILE | | | | | | | |
| 199076 | GONZALEZ GONZALEZ, DIONED | ADDRESS ON FILE | | | | | | | |
| 794557 | GONZALEZ GONZALEZ, DISMAYRA | ADDRESS ON FILE | | | | | | | |
| 199077 | Gonzalez Gonzalez, Domingo | ADDRESS ON FILE | | | | | | | |
| 199078 | GONZALEZ GONZALEZ, DUHAMEL | ADDRESS ON FILE | | | | | | | |
| 199079 | GONZALEZ GONZALEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 199080 | GONZALEZ GONZALEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 199081 | Gonzalez Gonzalez, Edgardo | ADDRESS ON FILE | | | | | | | |
| 199082 | GONZALEZ GONZALEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 199083 | GONZALEZ GONZALEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 199084 | GONZALEZ GONZALEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 199085 | GONZALEZ GONZALEZ, EDNA I. | ADDRESS ON FILE | | | | | | | |
| 199090 | GONZALEZ GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 199086 | GONZALEZ GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 199087 | GONZALEZ GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 199088 | GONZALEZ GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 199089 | GONZALEZ GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 199091 | GONZALEZ GONZALEZ, EDWIN J. | ADDRESS ON FILE | | | | | | |
| 199092 | GONZALEZ GONZALEZ, EDWIN M. | ADDRESS ON FILE | | | | | | |
| 199093 | Gonzalez Gonzalez, Efren | ADDRESS ON FILE | | | | | | |
| 199094 | GONZALEZ GONZALEZ, EFREN | ADDRESS ON FILE | | | | | | |
| 199095 | GONZALEZ GONZALEZ, EILEEN D | ADDRESS ON FILE | | | | | | |
| 199096 | GONZALEZ GONZALEZ, ELIAS | ADDRESS ON FILE | | | | | | |
| 199097 | Gonzalez Gonzalez, Elias | ADDRESS ON FILE | | | | | | |
| 199098 | GONZALEZ GONZALEZ, ELIENID | ADDRESS ON FILE | | | | | | |
| 199099 | Gonzalez Gonzalez, Eliezer | ADDRESS ON FILE | | | | | | |
| 199100 | GONZALEZ GONZALEZ, ELIEZER | ADDRESS ON FILE | | | | | | |
| 199101 | GONZALEZ GONZALEZ, ELIEZER | ADDRESS ON FILE | | | | | | |
| 199102 | GONZALEZ GONZALEZ, ELISA | ADDRESS ON FILE | | | | | | |
| 199103 | GONZALEZ GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 199104 | GONZALEZ GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 199105 | GONZALEZ GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 199106 | GONZALEZ GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 199107 | GONZALEZ GONZALEZ, EMANUEL | ADDRESS ON FILE | | | | | | |
| 199108 | GONZALEZ GONZALEZ, EMILIO | ADDRESS ON FILE | | | | | | |
| 199109 | GONZALEZ GONZALEZ, EMILY | ADDRESS ON FILE | | | | | | |
| 199110 | GONZALEZ GONZALEZ, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 199111 | GONZALEZ GONZALEZ, ENEIDA | ADDRESS ON FILE | | | | | | |
| 199113 | GONZALEZ GONZALEZ, ENID | ADDRESS ON FILE | | | | | | |
| 199112 | GONZALEZ GONZALEZ, ENID | ADDRESS ON FILE | | | | | | |
| 199114 | GONZALEZ GONZALEZ, ENILDA | ADDRESS ON FILE | | | | | | |
| 199115 | Gonzalez Gonzalez, Enilda | ADDRESS ON FILE | | | | | | |
| 199116 | GONZALEZ GONZALEZ, ERIC | ADDRESS ON FILE | | | | | | |
| 199117 | GONZALEZ GONZALEZ, ERIKA | ADDRESS ON FILE | | | | | | |
| 794558 | GONZALEZ GONZALEZ, ESLI | ADDRESS ON FILE | | | | | | |
| 794559 | GONZALEZ GONZALEZ, ESLI | ADDRESS ON FILE | | | | | | |
| 199118 | GONZALEZ GONZALEZ, ESLI | ADDRESS ON FILE | | | | | | |
| 199119 | GONZALEZ GONZALEZ, ESMERALDA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 199120 | GONZALEZ GONZALEZ, ESTHER | ADDRESS ON FILE | | | | | | |
| 794561 | GONZALEZ GONZALEZ, ESTRELLA | ADDRESS ON FILE | | | | | | |
| 199121 | GONZALEZ GONZALEZ, EUMABEL C | ADDRESS ON FILE | | | | | | |
| 199123 | GONZALEZ GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 1674760 | Gonzalez Gonzalez, Evelyn | ADDRESS ON FILE | | | | | | |
| 199122 | Gonzalez Gonzalez, Evelyn | ADDRESS ON FILE | | | | | | |
| 652352 | GONZALEZ GONZALEZ, FELICITA | ADDRESS ON FILE | | | | | | |
| 199124 | GONZALEZ GONZALEZ, FELICITA | ADDRESS ON FILE | | | | | | |
| 199125 | GONZALEZ GONZALEZ, FELICITA | ADDRESS ON FILE | | | | | | |
| 199126 | GONZALEZ GONZALEZ, FELIX | ADDRESS ON FILE | | | | | | |
| 199127 | GONZALEZ GONZALEZ, FELIX | ADDRESS ON FILE | | | | | | |
| 199128 | Gonzalez Gonzalez, Fernando | ADDRESS ON FILE | | | | | | |
| 199129 | GONZALEZ GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 199130 | GONZALEZ GONZALEZ, FRANCISCO J | ADDRESS ON FILE | | | | | | |
| 199131 | GONZALEZ GONZALEZ, FRANDITH | ADDRESS ON FILE | | | | | | |
| 794562 | GONZALEZ GONZALEZ, FRANDITH | ADDRESS ON FILE | | | | | | |
| 1674607 | Gonzalez Gonzalez, Frandith | ADDRESS ON FILE | | | | | | |
| 199132 | GONZALEZ GONZALEZ, FRANK | ADDRESS ON FILE | | | | | | |
| 199133 | GONZALEZ GONZALEZ, FREDDIE | ADDRESS ON FILE | | | | | | |
| 199134 | GONZALEZ GONZALEZ, GABRIEL | ADDRESS ON FILE | | | | | | |
| 199135 | GONZALEZ GONZALEZ, GERARDO | ADDRESS ON FILE | | | | | | |
| 199136 | GONZALEZ GONZALEZ, GERMAN | ADDRESS ON FILE | | | | | | |
| 199137 | GONZALEZ GONZALEZ, GERMAN | ADDRESS ON FILE | | | | | | |
| 794563 | GONZALEZ GONZALEZ, GILBERTO | ADDRESS ON FILE | | | | | | |
| 199138 | GONZALEZ GONZALEZ, GILBERTO | ADDRESS ON FILE | | | | | | |
| 199139 | GONZALEZ GONZALEZ, GILBERTO | ADDRESS ON FILE | | | | | | |
| 199142 | GONZALEZ GONZALEZ, GLENDA L | ADDRESS ON FILE | | | | | | |
| 199141 | GONZALEZ GONZALEZ, GLENDA L | ADDRESS ON FILE | | | | | | |
| 199143 | GONZALEZ GONZALEZ, GLORIA | ADDRESS ON FILE | | | | | | |
| 199144 | GONZALEZ GONZALEZ, GLORIA | ADDRESS ON FILE | | | | | | |
| 199145 | GONZALEZ GONZALEZ, GLORIA E. | ADDRESS ON FILE | | | | | | |
| 199146 | GONZALEZ GONZALEZ, GLORIA M | ADDRESS ON FILE | | | | | | |
| 199147 | GONZALEZ GONZALEZ, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 794564 | GONZALEZ GONZALEZ, GLORIMAR | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 199148 | GONZALEZ GONZALEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 199149 | GONZALEZ GONZALEZ, GONZALO | ADDRESS ON FILE | | | | | | | |
| 207989 | GONZALEZ GONZALEZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 199150 | GONZALEZ GONZALEZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 207989 | GONZALEZ GONZALEZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 207989 | GONZALEZ GONZALEZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 199150 | GONZALEZ GONZALEZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 794565 | GONZALEZ GONZALEZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 199152 | GONZALEZ GONZALEZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 1765449 | González González, Guillermina | ADDRESS ON FILE | | | | | | | |
| 199153 | GONZALEZ GONZALEZ, GUSTAVO A. | ADDRESS ON FILE | | | | | | | |
| 794566 | GONZALEZ GONZALEZ, HAZEL | ADDRESS ON FILE | | | | | | | |
| 2008424 | Gonzalez Gonzalez, Hector | ADDRESS ON FILE | | | | | | | |
| 2008420 | Gonzalez Gonzalez, Hector | ADDRESS ON FILE | | | | | | | |
| 199154 | Gonzalez Gonzalez, Hector | ADDRESS ON FILE | | | | | | | |
| 199156 | GONZALEZ GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 199155 | Gonzalez Gonzalez, Hector | ADDRESS ON FILE | | | | | | | |
| 199157 | GONZALEZ GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 199158 | GONZALEZ GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 199159 | GONZALEZ GONZALEZ, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 199160 | Gonzalez Gonzalez, Hector L | ADDRESS ON FILE | | | | | | | |
| 199161 | GONZALEZ GONZALEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| 199162 | GONZALEZ GONZALEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 1801091 | Gonzalez Gonzalez, Heriberto | ADDRESS ON FILE | | | | | | | |
| 794567 | GONZALEZ GONZALEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 2209160 | Gonzalez Gonzalez, Heriberto | ADDRESS ON FILE | | | | | | | |
| 199164 | GONZALEZ GONZALEZ, HERMINDY E | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 794568 | GONZALEZ GONZALEZ, HERMINDY E. | ADDRESS ON FILE | | | | | | |
| 199165 | GONZALEZ GONZALEZ, HERMINIO | ADDRESS ON FILE | | | | | | |
| 199167 | GONZALEZ GONZALEZ, HIRIANA | ADDRESS ON FILE | | | | | | |
| 199168 | GONZALEZ GONZALEZ, HIRIANA | ADDRESS ON FILE | | | | | | |
| 199169 | GONZALEZ GONZALEZ, HUMBERTO | ADDRESS ON FILE | | | | | | |
| 853068 | GONZALEZ GONZALEZ, ILIANEXIS | ADDRESS ON FILE | | | | | | |
| 199171 | GONZALEZ GONZALEZ, IRIS J | ADDRESS ON FILE | | | | | | |
| 199172 | GONZALEZ GONZALEZ, IRIS M | ADDRESS ON FILE | | | | | | |
| 794569 | GONZALEZ GONZALEZ, IRMA | ADDRESS ON FILE | | | | | | |
| 199173 | GONZALEZ GONZALEZ, IRMA L | ADDRESS ON FILE | | | | | | |
| 794570 | GONZALEZ GONZALEZ, IRMA L | ADDRESS ON FILE | | | | | | |
| 199174 | Gonzalez Gonzalez, Isabel | ADDRESS ON FILE | | | | | | |
| 199175 | GONZALEZ GONZALEZ, ISAURA | ADDRESS ON FILE | | | | | | |
| 199176 | Gonzalez Gonzalez, Ismael | ADDRESS ON FILE | | | | | | |
| 199177 | GONZALEZ GONZALEZ, ISRAEL | ADDRESS ON FILE | | | | | | |
| 199178 | GONZALEZ GONZALEZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 794571 | GONZALEZ GONZALEZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 199179 | GONZALEZ GONZALEZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 199181 | GONZALEZ GONZALEZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 199182 | GONZALEZ GONZALEZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 1849207 | GONZALEZ GONZALEZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 1849207 | GONZALEZ GONZALEZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 199183 | GONZALEZ GONZALEZ, IVONNE | ADDRESS ON FILE | | | | | | |
| 199184 | GONZALEZ GONZALEZ, IVONNE | ADDRESS ON FILE | | | | | | |
| 199186 | GONZALEZ GONZALEZ, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 199185 | GONZALEZ GONZALEZ, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 794572 | GONZALEZ GONZALEZ, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 199187 | GONZALEZ GONZALEZ, JAIME A | ADDRESS ON FILE | | | | | | |
| 199188 | GONZALEZ GONZALEZ, JAIME L | ADDRESS ON FILE | | | | | | |
| 2147844 | Gonzalez Gonzalez, Jaime L. | ADDRESS ON FILE | | | | | | |
| 199189 | GONZALEZ GONZALEZ, JASON | ADDRESS ON FILE | | | | | | |
| 199190 | GONZALEZ GONZALEZ, JAVIER A | ADDRESS ON FILE | | | | | | |
| 199191 | Gonzalez Gonzalez, Javier E | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 199192 | GONZALEZ GONZALEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 199140 | GONZALEZ GONZALEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 199193 | Gonzalez Gonzalez, Jennifer | ADDRESS ON FILE | | | | | | | |
| 199194 | Gonzalez Gonzalez, Jenny | ADDRESS ON FILE | | | | | | | |
| 199194 | Gonzalez Gonzalez, Jenny | ADDRESS ON FILE | | | | | | | |
| 199196 | GONZALEZ GONZALEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 794573 | GONZALEZ GONZALEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 199197 | GONZALEZ GONZALEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 199195 | GONZALEZ GONZALEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 199198 | GONZALEZ GONZALEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 199199 | Gonzalez Gonzalez, Jesus D | ADDRESS ON FILE | | | | | | | |
| 199200 | GONZALEZ GONZALEZ, JOANNETTE | ADDRESS ON FILE | | | | | | | |
| 199202 | GONZALEZ GONZALEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 199201 | Gonzalez Gonzalez, Joel | ADDRESS ON FILE | | | | | | | |
| 1778846 | Gonzalez Gonzalez, Joel | ADDRESS ON FILE | | | | | | | |
| 1796251 | Gonzalez Gonzalez, Joel | ADDRESS ON FILE | | | | | | | |
| 199203 | Gonzalez Gonzalez, Joel N | ADDRESS ON FILE | | | | | | | |
| 199204 | Gonzalez Gonzalez, Johnny | ADDRESS ON FILE | | | | | | | |
| 199205 | GONZALEZ GONZALEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 199206 | GONZALEZ GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 199208 | GONZALEZ GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 199207 | GONZALEZ GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 199209 | GONZALEZ GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 199210 | GONZALEZ GONZALEZ, JORGE A. E. | ADDRESS ON FILE | | | | | | | |
| 199211 | GONZALEZ GONZALEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 199212 | GONZALEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 199213 | GONZALEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 199214 | GONZALEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 199215 | GONZALEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 199216 | GONZALEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 199217 | GONZALEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 199218 | GONZALEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 199219 | GONZALEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 199220 | GONZALEZ GONZALEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 199221 | Gonzalez Gonzalez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 199222 | GONZALEZ GONZALEZ, JOSE E | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 199223 | GONZALEZ GONZALEZ, JOSE I | ADDRESS ON FILE | | | | | | | |
| 199224 | GONZALEZ GONZALEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 199225 | Gonzalez Gonzalez, Jose L. | ADDRESS ON FILE | | | | | | | |
| 199226 | Gonzalez Gonzalez, Jose Manuel | ADDRESS ON FILE | | | | | | | |
| 199227 | GONZALEZ GONZALEZ, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 199228 | GONZALEZ GONZALEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 199229 | GONZALEZ GONZALEZ, JOSEFINA A. | ADDRESS ON FILE | | | | | | | |
| 199230 | GONZALEZ GONZALEZ, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 199231 | GONZALEZ GONZALEZ, JOSETTE | ADDRESS ON FILE | | | | | | | |
| 794574 | GONZALEZ GONZALEZ, JOSETTE | ADDRESS ON FILE | | | | | | | |
| 199232 | GONZALEZ GONZALEZ, JOUBERT | ADDRESS ON FILE | | | | | | | |
| 199234 | GONZALEZ GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 199235 | GONZALEZ GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 199236 | GONZALEZ GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 199237 | GONZALEZ GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 199238 | GONZALEZ GONZALEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 199239 | GONZALEZ GONZALEZ, JUAN D | ADDRESS ON FILE | | | | | | | |
| 199240 | GONZALEZ GONZALEZ, JUAN H | ADDRESS ON FILE | | | | | | | |
| 199241 | GONZALEZ GONZALEZ, JUAN O. | ADDRESS ON FILE | | | | | | | |
| 199242 | Gonzalez Gonzalez, Juan R | ADDRESS ON FILE | | | | | | | |
| 199243 | GONZALEZ GONZALEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 199244 | GONZALEZ GONZALEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 199245 | Gonzalez Gonzalez, Judith | ADDRESS ON FILE | | | | | | | |
| 199246 | GONZALEZ GONZALEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 199247 | GONZALEZ GONZALEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 199248 | GONZALEZ GONZALEZ, JULIE | ADDRESS ON FILE | | | | | | | |
| 199249 | GONZALEZ GONZALEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 199250 | GONZALEZ GONZALEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 199251 | GONZALEZ GONZALEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 199252 | GONZALEZ GONZALEZ, JULIO A | ADDRESS ON FILE | | | | | | | |
| 794575 | GONZALEZ GONZALEZ, JULISSA | ADDRESS ON FILE | | | | | | | |
| 794576 | GONZALEZ GONZALEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 2101403 | Gonzalez Gonzalez, Karen | ADDRESS ON FILE | | | | | | | |
| 199254 | GONZALEZ GONZALEZ, KAREN J | ADDRESS ON FILE | | | | | | | |
| 199255 | GONZALEZ GONZALEZ, KAREN N | ADDRESS ON FILE | | | | | | | |
| 853069 | GONZALEZ GONZALEZ, KAREN N. | ADDRESS ON FILE | | | | | | | |
| 199256 | GONZALEZ GONZALEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 199257 | GONZALEZ GONZALEZ, KAYSA M. | ADDRESS ON FILE | | | | | | |
| 199258 | GONZALEZ GONZALEZ, KEREN | ADDRESS ON FILE | | | | | | |
| 1980730 | GONZALEZ GONZALEZ, KEREN L. | ADDRESS ON FILE | | | | | | |
| 199259 | GONZALEZ GONZALEZ, KERMY | ADDRESS ON FILE | | | | | | |
| 199260 | GONZALEZ GONZALEZ, LEIDA I | ADDRESS ON FILE | | | | | | |
| 794578 | GONZALEZ GONZALEZ, LEIDA I | ADDRESS ON FILE | | | | | | |
| 199261 | GONZALEZ GONZALEZ, LELEAN | ADDRESS ON FILE | | | | | | |
| 853070 | GONZALEZ GONZALEZ, LETICIA | ADDRESS ON FILE | | | | | | |
| 199262 | GONZALEZ GONZALEZ, LETICIA | ADDRESS ON FILE | | | | | | |
| 199263 | GONZALEZ GONZALEZ, LEYDA | ADDRESS ON FILE | | | | | | |
| 199264 | GONZALEZ GONZALEZ, LILLIAN | ADDRESS ON FILE | | | | | | |
| 199265 | GONZALEZ GONZALEZ, LINDA I | ADDRESS ON FILE | | | | | | |
| 199266 | GONZALEZ GONZALEZ, LISSETTE | ADDRESS ON FILE | | | | | | |
| 199267 | GONZALEZ GONZALEZ, LISSETTE E | ADDRESS ON FILE | | | | | | |
| 2001876 | GONZALEZ GONZALEZ, LISSETTE E. | ADDRESS ON FILE | | | | | | |
| 199268 | GONZALEZ GONZALEZ, LIZ D | ADDRESS ON FILE | | | | | | |
| 199269 | GONZALEZ GONZALEZ, LIZARY | ADDRESS ON FILE | | | | | | |
| 794579 | GONZALEZ GONZALEZ, LIZARY | ADDRESS ON FILE | | | | | | |
| 199270 | GONZALEZ GONZALEZ, LIZZETH M. | ADDRESS ON FILE | | | | | | |
| 199271 | GONZALEZ GONZALEZ, LOURDES H | ADDRESS ON FILE | | | | | | |
| 199272 | GONZALEZ GONZALEZ, LOYDA E | ADDRESS ON FILE | | | | | | |
| 199273 | GONZALEZ GONZALEZ, LU ANN | ADDRESS ON FILE | | | | | | |
| 794580 | GONZALEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 199275 | GONZALEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 794581 | GONZALEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 199276 | GONZALEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 199277 | GONZALEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 794582 | GONZALEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 794583 | GONZALEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 199278 | GONZALEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 1419903 | GONZÁLEZ GONZÁLEZ, LUIS | JOSE M CASSANOVA EDELMANN | DOMENECH 224 SUITE 2 | | SAN JUAN | PR | 00918 | |
| 199279 | GONZALEZ GONZALEZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 199280 | GONZALEZ GONZALEZ, LUIS D | ADDRESS ON FILE | | | | | | |
| 199281 | GONZALEZ GONZALEZ, LUIS H. | ADDRESS ON FILE | | | | | | |
| 199282 | GONZALEZ GONZALEZ, LUIS O. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 199283 | GONZALEZ GONZALEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 199284 | GONZALEZ GONZALEZ, LUIS X | ADDRESS ON FILE | | | | | | | |
| 199285 | GONZALEZ GONZALEZ, LUISA | ADDRESS ON FILE | | | | | | | |
| 199286 | GONZALEZ GONZALEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 199288 | GONZALEZ GONZALEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 199289 | GONZALEZ GONZALEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 199287 | GONZALEZ GONZALEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 199290 | GONZALEZ GONZALEZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| 1797134 | Gonzalez Gonzalez, Luz M | ADDRESS ON FILE | | | | | | | |
| 1790559 | Gonzalez Gonzalez, Luz M | ADDRESS ON FILE | | | | | | | |
| 1790559 | Gonzalez Gonzalez, Luz M | ADDRESS ON FILE | | | | | | | |
| 199292 | GONZALEZ GONZALEZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 1861442 | Gonzalez Gonzalez, Lydia | ADDRESS ON FILE | | | | | | | |
| 199293 | GONZALEZ GONZALEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 199294 | GONZALEZ GONZALEZ, LYNDA N. | ADDRESS ON FILE | | | | | | | |
| 199295 | GONZALEZ GONZALEZ, MAGALI | ADDRESS ON FILE | | | | | | | |
| 199296 | GONZALEZ GONZALEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 199298 | GONZALEZ GONZALEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 199297 | Gonzalez Gonzalez, Manuel | ADDRESS ON FILE | | | | | | | |
| 199299 | GONZALEZ GONZALEZ, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 199300 | GONZALEZ GONZALEZ, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 199302 | GONZALEZ GONZALEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 199301 | GONZALEZ GONZALEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 1998283 | Gonzalez Gonzalez, Marganta | ADDRESS ON FILE | | | | | | | |
| 1998283 | Gonzalez Gonzalez, Marganta | ADDRESS ON FILE | | | | | | | |
| 2020809 | Gonzalez Gonzalez, Margarita | ADDRESS ON FILE | | | | | | | |
| 2000617 | Gonzalez Gonzalez, Margarita | ADDRESS ON FILE | | | | | | | |
| 199303 | GONZALEZ GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 199304 | GONZALEZ GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 2000617 | Gonzalez Gonzalez, Margarita | ADDRESS ON FILE | | | | | | | |
| 2020809 | Gonzalez Gonzalez, Margarita | ADDRESS ON FILE | | | | | | | |
| 199307 | GONZALEZ GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 199308 | GONZALEZ GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 199305 | GONZALEZ GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 199309 | GONZALEZ GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 199306 | GONZALEZ GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 199310 | GONZALEZ GONZALEZ, MARIA D | ADDRESS ON FILE | | | | | | |
| 199311 | GONZALEZ GONZALEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 1650744 | Gonzalez Gonzalez, Maria Del C | ADDRESS ON FILE | | | | | | |
| 1795586 | Gonzalez Gonzalez, Maria E | ADDRESS ON FILE | | | | | | |
| 199314 | GONZALEZ GONZALEZ, MARIA E | ADDRESS ON FILE | | | | | | |
| 199315 | GONZALEZ GONZALEZ, MARIA E | ADDRESS ON FILE | | | | | | |
| 1715661 | Gonzalez Gonzalez, Maria E. | ADDRESS ON FILE | | | | | | |
| 199313 | Gonzalez Gonzalez, Maria E. | ADDRESS ON FILE | | | | | | |
| 1801617 | Gonzalez Gonzalez, Maria E. | ADDRESS ON FILE | | | | | | |
| 794584 | GONZALEZ GONZALEZ, MARIA I | ADDRESS ON FILE | | | | | | |
| 199317 | GONZALEZ GONZALEZ, MARIA J | ADDRESS ON FILE | | | | | | |
| 199316 | GONZALEZ GONZALEZ, MARIA J | ADDRESS ON FILE | | | | | | |
| 2060475 | Gonzalez Gonzalez, Maria Luz | ADDRESS ON FILE | | | | | | |
| 2001868 | Gonzalez Gonzalez, Maria M. | ADDRESS ON FILE | | | | | | |
| 1968589 | Gonzalez Gonzalez, Maria M. | ADDRESS ON FILE | | | | | | |
| 199318 | GONZALEZ GONZALEZ, MARIA V | ADDRESS ON FILE | | | | | | |
| 1555108 | Gonzalez Gonzalez, Mariano | Barrio Cacao Bajo Carr | 184 KM 015 | | | PATILLAS | PR | 00723 |
| 1872862 | Gonzalez Gonzalez, Mariano | Bo. Cacao Bajo Carr. 184 Km. 0.5 Sector Tunel de Sabana | HC 63 Buzon 3180 | | | Patillas | PR | 00723 |
| 1555108 | Gonzalez Gonzalez, Mariano | Fernando Santiago | URB. San Martin Suite 17 | | | San Juan | PR | 00924 |
| 199319 | Gonzalez Gonzalez, Mariano | Hc 63 Box 3180 | | | | Patillas | PR | 00723 |
| 199320 | GONZALEZ GONZALEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 199321 | GONZALEZ GONZALEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 199322 | GONZALEZ GONZALEZ, MARIDELI | ADDRESS ON FILE | | | | | | |
| 199323 | GONZALEZ GONZALEZ, MARIE C | ADDRESS ON FILE | | | | | | |
| 1650955 | GONZALEZ GONZALEZ, MARIE C. | ADDRESS ON FILE | | | | | | |
| 199324 | GONZALEZ GONZALEZ, MARIELYS | ADDRESS ON FILE | | | | | | |
| 199325 | GONZALEZ GONZALEZ, MARIELYS | ADDRESS ON FILE | | | | | | |
| 199326 | GONZALEZ GONZALEZ, MARIO | ADDRESS ON FILE | | | | | | |
| 2176540 | GONZALEZ GONZALEZ, MARIO | ADDRESS ON FILE | | | | | | |
| 199327 | GONZALEZ GONZALEZ, MARIO | ADDRESS ON FILE | | | | | | |
| 199328 | GONZALEZ GONZALEZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 199329 | GONZALEZ GONZALEZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 2204638 | Gonzalez Gonzalez, Marissa | ADDRESS ON FILE | | | | | | |
| 199330 | Gonzalez Gonzalez, Maritza | ADDRESS ON FILE | | | | | | |
| 199331 | GONZALEZ GONZALEZ, MARITZA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 199332 | GONZALEZ GONZALEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 199333 | GONZALEZ GONZALEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 199334 | GONZALEZ GONZALEZ, MARY C | ADDRESS ON FILE | | | | | | | |
| 2082588 | Gonzalez Gonzalez, Mary Clara | ADDRESS ON FILE | | | | | | | |
| 199335 | GONZALEZ GONZALEZ, MARYLISSA | ADDRESS ON FILE | | | | | | | |
| 199336 | GONZALEZ GONZALEZ, MAYDA I | ADDRESS ON FILE | | | | | | | |
| 199337 | GONZALEZ GONZALEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 199338 | GONZALEZ GONZALEZ, MELINDA | ADDRESS ON FILE | | | | | | | |
| 199339 | GONZALEZ GONZALEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 1717766 | GONZALEZ GONZALEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 199340 | GONZALEZ GONZALEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 199341 | GONZALEZ GONZALEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 199342 | GONZALEZ GONZALEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 794586 | GONZALEZ GONZALEZ, MICHEL | ADDRESS ON FILE | | | | | | | |
| 794587 | GONZALEZ GONZALEZ, MICHEL | ADDRESS ON FILE | | | | | | | |
| 199344 | GONZALEZ GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 199345 | GONZALEZ GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 199346 | Gonzalez Gonzalez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 199347 | GONZALEZ GONZALEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 199348 | GONZALEZ GONZALEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 853071 | GONZALEZ GONZALEZ, MIGUEL ARMANDO | ADDRESS ON FILE | | | | | | | |
| 199350 | GONZALEZ GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 199349 | GONZALEZ GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 794588 | GONZALEZ GONZALEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 199353 | GONZALEZ GONZALEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 199352 | Gonzalez Gonzalez, Mildred | ADDRESS ON FILE | | | | | | | |
| 1641897 | GONZALEZ GONZALEZ, MILIXA | ADDRESS ON FILE | | | | | | | |
| 199354 | GONZALEZ GONZALEZ, MILIXA | ADDRESS ON FILE | | | | | | | |
| 199356 | GONZALEZ GONZALEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 199357 | GONZALEZ GONZALEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 199358 | GONZALEZ GONZALEZ, MIRIAM N. | ADDRESS ON FILE | | | | | | | |
| 199359 | GONZALEZ GONZALEZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| 199360 | GONZALEZ GONZALEZ, MIRTA I | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2098912 | Gonzalez Gonzalez, Mitchell | ADDRESS ON FILE | | | | | | | |
| 199361 | GONZALEZ GONZALEZ, MITCHELL | ADDRESS ON FILE | | | | | | | |
| 2098912 | Gonzalez Gonzalez, Mitchell | ADDRESS ON FILE | | | | | | | |
| 199362 | GONZALEZ GONZALEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 199363 | GONZALEZ GONZALEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 199364 | Gonzalez Gonzalez, Narziso | ADDRESS ON FILE | | | | | | | |
| 199365 | GONZALEZ GONZALEZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| 199366 | GONZALEZ GONZALEZ, NATANAEL | ADDRESS ON FILE | | | | | | | |
| 199367 | GONZALEZ GONZALEZ, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 199368 | GONZALEZ GONZALEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 1906513 | Gonzalez Gonzalez, Nereida | ADDRESS ON FILE | | | | | | | |
| 1878482 | GONZALEZ GONZALEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 1764714 | Gonzalez Gonzalez, Nestor | ADDRESS ON FILE | | | | | | | |
| 199370 | GONZALEZ GONZALEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 199371 | GONZALEZ GONZALEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 199372 | GONZALEZ GONZALEZ, NIMIA | ADDRESS ON FILE | | | | | | | |
| 2113255 | GONZALEZ GONZALEZ, NIMIA | ADDRESS ON FILE | | | | | | | |
| 199373 | GONZALEZ GONZALEZ, NINOSHKA | ADDRESS ON FILE | | | | | | | |
| 199374 | GONZALEZ GONZALEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 199375 | GONZALEZ GONZALEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 199376 | GONZALEZ GONZALEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 199377 | GONZALEZ GONZALEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 199378 | GONZALEZ GONZALEZ, NORA M | ADDRESS ON FILE | | | | | | | |
| 199379 | GONZALEZ GONZALEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 199380 | GONZALEZ GONZALEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 2014717 | Gonzalez Gonzalez, Norberto | ADDRESS ON FILE | | | | | | | |
| 2014717 | Gonzalez Gonzalez, Norberto | ADDRESS ON FILE | | | | | | | |
| 199381 | GONZALEZ GONZALEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 199382 | GONZALEZ GONZALEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 199384 | GONZALEZ GONZALEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 794590 | GONZALEZ GONZALEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 1614176 | GONZALEZ GONZALEZ, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 199385 | GONZALEZ GONZALEZ, NYDIA I. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 199386 | GONZALEZ GONZALEZ, OBED | ADDRESS ON FILE | | | | | | |
| 199387 | GONZALEZ GONZALEZ, ODALYS | ADDRESS ON FILE | | | | | | |
| 2037331 | GONZALEZ GONZALEZ, OLGA | ADDRESS ON FILE | | | | | | |
| 199389 | GONZALEZ GONZALEZ, OLGA | ADDRESS ON FILE | | | | | | |
| 199388 | GONZALEZ GONZALEZ, OLGA | ADDRESS ON FILE | | | | | | |
| 199390 | GONZALEZ GONZALEZ, OLGA | ADDRESS ON FILE | | | | | | |
| 199391 | GONZALEZ GONZALEZ, OLGA L. | ADDRESS ON FILE | | | | | | |
| 199392 | GONZALEZ GONZALEZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 199393 | GONZALEZ GONZALEZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 199394 | GONZALEZ GONZALEZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 199395 | Gonzalez Gonzalez, Oscar H. | ADDRESS ON FILE | | | | | | |
| 199396 | Gonzalez Gonzalez, Osvaldo | ADDRESS ON FILE | | | | | | |
| 199397 | GONZALEZ GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 199398 | GONZALEZ GONZALEZ, PETER JOE | ADDRESS ON FILE | | | | | | |
| 199399 | GONZALEZ GONZALEZ, PETRA | ADDRESS ON FILE | | | | | | |
| 199400 | GONZALEZ GONZALEZ, PRISCILLA | ADDRESS ON FILE | | | | | | |
| 199401 | GONZALEZ GONZALEZ, PRISCILLA | ADDRESS ON FILE | | | | | | |
| 199402 | GONZALEZ GONZALEZ, RADAMES | ADDRESS ON FILE | | | | | | |
| 199403 | GONZALEZ GONZALEZ, RADAMES | ADDRESS ON FILE | | | | | | |
| 199404 | GONZALEZ GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 199405 | GONZALEZ GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 794591 | GONZALEZ GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 199406 | GONZALEZ GONZALEZ, RAFAEL J | ADDRESS ON FILE | | | | | | |
| 199408 | GONZALEZ GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 199407 | Gonzalez Gonzalez, Ramon | ADDRESS ON FILE | | | | | | |
| 199409 | GONZALEZ GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 199410 | Gonzalez Gonzalez, Ramon A | ADDRESS ON FILE | | | | | | |
| 199411 | Gonzalez Gonzalez, Ramon E | ADDRESS ON FILE | | | | | | |
| 1419904 | GONZALEZ GONZALEZ, RAMON I. | VICTOR M SOUFFRONT CORDERO | CALLE RAMON EMETERIO BETANCES #150 | | ALTOS MAYAGUEZ | PR | 00680 | |
| 199412 | GONZALEZ GONZALEZ, RAUL J | ADDRESS ON FILE | | | | | | |
| 199413 | GONZALEZ GONZALEZ, REBECA | ADDRESS ON FILE | | | | | | |
| 1419905 | GONZÁLEZ GONZÁLEZ, REINALDA | ERNESTO JOSÉ MIRANDA MATOS | PO BOX 361058 | | SAN JUAN | PR | 00936-1058 | |
| 199415 | GONZÁLEZ GONZÁLEZ, REINALDA | ERNESTO JOSÉ MIRANDA MATOS (2) ANTONIO LUIS IGUINA GONZÁLEZ | PO BOX 361058 | | SAN JUAN | PR | 00936-1058 | |
| 199416 | GONZALEZ GONZALEZ, REINALDO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 199417 | Gonzalez Gonzalez, Reyes | ADDRESS ON FILE | | | | | | |
| 199418 | GONZALEZ GONZALEZ, REYNALDO | ADDRESS ON FILE | | | | | | |
| 199419 | Gonzalez Gonzalez, Ricardo | ADDRESS ON FILE | | | | | | |
| 199420 | GONZALEZ GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 1593939 | GONZALEZ GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 199421 | GONZALEZ GONZALEZ, ROGELIO | ADDRESS ON FILE | | | | | | |
| 199422 | GONZALEZ GONZALEZ, ROSA | ADDRESS ON FILE | | | | | | |
| 199423 | GONZALEZ GONZALEZ, ROSA HILDA | ADDRESS ON FILE | | | | | | |
| 199424 | GONZALEZ GONZALEZ, ROSA M | ADDRESS ON FILE | | | | | | |
| 199425 | GONZALEZ GONZALEZ, ROSAEL | ADDRESS ON FILE | | | | | | |
| 199426 | GONZALEZ GONZALEZ, ROSALY | ADDRESS ON FILE | | | | | | |
| 199427 | GONZALEZ GONZALEZ, ROSAURA | ADDRESS ON FILE | | | | | | |
| 199428 | GONZALEZ GONZALEZ, RUTH E | ADDRESS ON FILE | | | | | | |
| 199429 | GONZALEZ GONZALEZ, SALLY | ADDRESS ON FILE | | | | | | |
| 199430 | GONZALEZ GONZALEZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 199431 | GONZALEZ GONZALEZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 199432 | GONZALEZ GONZALEZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 794592 | GONZALEZ GONZALEZ, SANTOS | ADDRESS ON FILE | | | | | | |
| 1821456 | Gonzalez Gonzalez, Sargento Mariano | Barrio Caco Bajo Carr. 184 K.M0.5 | | | Pasillas | PR | 00723 | |
| 1821456 | Gonzalez Gonzalez, Sargento Mariano | Fernando Santiago | Urb. San Martin Suite 17 | | San Juan | PR | 00924-4586 | |
| 199436 | GONZALEZ GONZALEZ, SEGID | ADDRESS ON FILE | | | | | | |
| 199437 | GONZALEZ GONZALEZ, SERAFIN | ADDRESS ON FILE | | | | | | |
| 794593 | GONZALEZ GONZALEZ, SHAYRA K | ADDRESS ON FILE | | | | | | |
| 199438 | GONZALEZ GONZALEZ, SHERALLY | ADDRESS ON FILE | | | | | | |
| 199439 | GONZALEZ GONZALEZ, SHERALY | ADDRESS ON FILE | | | | | | |
| 199441 | GONZALEZ GONZALEZ, SIXTO | ADDRESS ON FILE | | | | | | |
| 199440 | Gonzalez Gonzalez, Sixto | ADDRESS ON FILE | | | | | | |
| 199442 | GONZALEZ GONZALEZ, STEFANI | ADDRESS ON FILE | | | | | | |
| 199443 | GONZALEZ GONZALEZ, TAMARA | ADDRESS ON FILE | | | | | | |
| 794594 | GONZALEZ GONZALEZ, TERESA | ADDRESS ON FILE | | | | | | |
| 199444 | GONZALEZ GONZALEZ, TERESA | ADDRESS ON FILE | | | | | | |
| 199445 | GONZALEZ GONZALEZ, TERESA L | ADDRESS ON FILE | | | | | | |
| 794595 | GONZALEZ GONZALEZ, TERESA L | ADDRESS ON FILE | | | | | | |
| 199446 | GONZALEZ GONZALEZ, VALERIE | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 199447 | GONZALEZ GONZALEZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 199448 | GONZALEZ GONZALEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 199449 | GONZALEZ GONZALEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 199450 | GONZALEZ GONZALEZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 199451 | GONZALEZ GONZALEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 199452 | GONZALEZ GONZALEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 199453 | GONZALEZ GONZALEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 199454 | GONZALEZ GONZALEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 199455 | GONZALEZ GONZALEZ, WANDALIZ | ADDRESS ON FILE | | | | | | | |
| 199456 | GONZALEZ GONZALEZ, WILDARYS | ADDRESS ON FILE | | | | | | | |
| 199457 | GONZALEZ GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 2074399 | Gonzalez Gonzalez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 199459 | GONZALEZ GONZALEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 199460 | Gonzalez Gonzalez, William | ADDRESS ON FILE | | | | | | | |
| 199461 | GONZALEZ GONZALEZ, WILMA I. | ADDRESS ON FILE | | | | | | | |
| 199462 | GONZALEZ GONZALEZ, WINFRED | ADDRESS ON FILE | | | | | | | |
| 199463 | GONZALEZ GONZALEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 199465 | GONZALEZ GONZALEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 199466 | GONZALEZ GONZALEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 199464 | GONZALEZ GONZALEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 199467 | GONZALEZ GONZALEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 199468 | GONZALEZ GONZALEZ, YADELINE | ADDRESS ON FILE | | | | | | | |
| 794596 | GONZALEZ GONZALEZ, YAIDZA | ADDRESS ON FILE | | | | | | | |
| 794597 | GONZALEZ GONZALEZ, YAIDZA | ADDRESS ON FILE | | | | | | | |
| 199469 | GONZALEZ GONZALEZ, YAIDZA | ADDRESS ON FILE | | | | | | | |
| 1682366 | Gonzalez Gonzalez, Yaidza | ADDRESS ON FILE | | | | | | | |
| 199470 | GONZALEZ GONZALEZ, YAIDZA | ADDRESS ON FILE | | | | | | | |
| 199471 | GONZALEZ GONZALEZ, YAIZA | ADDRESS ON FILE | | | | | | | |
| 199472 | GONZALEZ GONZALEZ, YALISKA | ADDRESS ON FILE | | | | | | | |
| 199473 | GONZALEZ GONZALEZ, YARELIS | ADDRESS ON FILE | | | | | | | |
| 199474 | GONZALEZ GONZALEZ, YASMIL | ADDRESS ON FILE | | | | | | | |
| 794598 | GONZALEZ GONZALEZ, YELITZA I | ADDRESS ON FILE | | | | | | | |
| 199476 | GONZALEZ GONZALEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 199475 | GONZALEZ GONZALEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 199478 | GONZALEZ GONZALEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 794599 | GONZALEZ GONZALEZ, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 199479 | GONZALEZ GONZALEZ, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 199480 | GONZALEZ GONZALEZ, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 199481 | GONZALEZ GONZALEZ,ANDREA L. | ADDRESS ON FILE | | | | | | | |
| 199483 | Gonzalez Gordian, Luz E | ADDRESS ON FILE | | | | | | | |
| 2118419 | GONZALEZ GORDIAN, MARIA E | ADDRESS ON FILE | | | | | | | |
| 199484 | Gonzalez Gordian, Maria E | ADDRESS ON FILE | | | | | | | |
| 1258408 | GONZALEZ GORGAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 199486 | GONZALEZ GOTAY, MARIA C | ADDRESS ON FILE | | | | | | | |
| 199487 | GONZALEZ GOTAY, PABLO | ADDRESS ON FILE | | | | | | | |
| 199488 | GONZALEZ GOTAY, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 199489 | GONZALEZ GOYTIA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 199490 | GONZALEZ GOYTIA, CHRISTIAN JOSE | ADDRESS ON FILE | | | | | | | |
| 199491 | GONZALEZ GRACIA, ROSA EDITH | ADDRESS ON FILE | | | | | | | |
| 199492 | GONZALEZ GRAFALS, JOANNE | ADDRESS ON FILE | | | | | | | |
| 199493 | GONZALEZ GRAHAM, MARIA | ADDRESS ON FILE | | | | | | | |
| 199494 | GONZALEZ GRAJALES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 199495 | GONZALEZ GRAJALES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 794600 | GONZALEZ GRAJALES, ELVIN | ADDRESS ON FILE | | | | | | | |
| 199496 | GONZALEZ GRAJALES, ELVIN N | ADDRESS ON FILE | | | | | | | |
| 794601 | GONZALEZ GRAJALES, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 199497 | GONZALEZ GRAJALES, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 199498 | GONZALEZ GRANADOS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 199499 | GONZALEZ GRATEROLIS, MAGALY | ADDRESS ON FILE | | | | | | | |
| 199500 | GONZALEZ GREEN, DIANA S | ADDRESS ON FILE | | | | | | | |
| 199501 | GONZALEZ GREEN, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 199502 | Gonzalez Griffith, Nelson | ADDRESS ON FILE | | | | | | | |
| 199503 | GONZALEZ GUADALUPE, DEBBIE R | ADDRESS ON FILE | | | | | | | |
| 794602 | GONZALEZ GUADALUPE, DEBBIE R | ADDRESS ON FILE | | | | | | | |
| 1665289 | Gonzalez Guadalupe, Debbie R. | ADDRESS ON FILE | | | | | | | |
| 199504 | GONZALEZ GUADALUPE, LUZ C | ADDRESS ON FILE | | | | | | | |
| 199505 | GONZALEZ GUADALUPE, MELBA | ADDRESS ON FILE | | | | | | | |
| 199506 | GONZALEZ GUADALUPE, NELSON | ADDRESS ON FILE | | | | | | | |
| 199507 | GONZALEZ GUADALUPE, TANIA L. | ADDRESS ON FILE | | | | | | | |
| 199508 | GONZALEZ GUAL, OSCAR | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 199509 | GONZÁLEZ GUAL, OSCAR | LCDA. LIZETTE M. ALVARADO BAUZÁ | URB. MORELL CAMPOS CALLE FÍGARO #2 | | | Ponce | PR | 00730-2764 |
| 1419906 | GONZÁLEZ GUAL, OSCAR | LIZETTE M. ALVARADO BAUZÁ | URB. MORELL CAMPOS CALLE FÍGARO #2 | | | PONCE | PR | 00730-2764 |
| 199510 | GONZALEZ GUANG, EUNICE | ADDRESS ON FILE | | | | | | |
| 199511 | GONZALEZ GUANG, HECTOR MIGUEL | ADDRESS ON FILE | | | | | | |
| 199512 | GONZALEZ GUASCH, MIRIAM A | ADDRESS ON FILE | | | | | | |
| 199513 | GONZALEZ GUASCH, NYDSIA M | ADDRESS ON FILE | | | | | | |
| 199514 | GONZALEZ GUASH, ANDRES | ADDRESS ON FILE | | | | | | |
| 199515 | GONZALEZ GUERRA, CESAR | ADDRESS ON FILE | | | | | | |
| 199516 | GONZALEZ GUERRA, LUIS A. | ADDRESS ON FILE | | | | | | |
| 199355 | GONZALEZ GUERRA, MARICELY | ADDRESS ON FILE | | | | | | |
| 199517 | GONZALEZ GUERRA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 199518 | GONZALEZ GUERRERO, CAROLINA | ADDRESS ON FILE | | | | | | |
| 199519 | GONZALEZ GUERRERO, MIOSOTIS | ADDRESS ON FILE | | | | | | |
| 199520 | GONZALEZ GUERRIDO, JULIA | ADDRESS ON FILE | | | | | | |
| 199521 | GONZALEZ GUEVARA, JUAN | ADDRESS ON FILE | | | | | | |
| 199522 | GONZALEZ GUILBE, RODNEY | ADDRESS ON FILE | | | | | | |
| 199523 | GONZALEZ GUILLOTY, JOSE | ADDRESS ON FILE | | | | | | |
| 199524 | GONZALEZ GUILLOTY, ROSA | ADDRESS ON FILE | | | | | | |
| 794605 | GONZALEZ GUILLOTY, ROSA J. | ADDRESS ON FILE | | | | | | |
| 199525 | GONZALEZ GUILLOTY, ROSA M. | ADDRESS ON FILE | | | | | | |
| 794606 | GONZALEZ GUINDIN, ZAHIRA | ADDRESS ON FILE | | | | | | |
| 199528 | GONZALEZ GUIVAS, AUREA | ADDRESS ON FILE | | | | | | |
| 199527 | GONZALEZ GUIVAS, AUREA | ADDRESS ON FILE | | | | | | |
| 199530 | GONZALEZ GUTIERREZ, DELIA PATRICIA | ADDRESS ON FILE | | | | | | |
| 199529 | GONZALEZ GUTIERREZ, DELIA PATRICIA | ADDRESS ON FILE | | | | | | |
| 199531 | GONZALEZ GUTIERREZ, EMILY | ADDRESS ON FILE | | | | | | |
| 199532 | GONZALEZ GUTIERREZ, EUGENIO | ADDRESS ON FILE | | | | | | |
| 199533 | GONZALEZ GUTIERREZ, JOSE M | ADDRESS ON FILE | | | | | | |
| 794607 | GONZALEZ GUTIERREZ, JUAN | ADDRESS ON FILE | | | | | | |
| 794608 | GONZALEZ GUTIERREZ, JUAN | ADDRESS ON FILE | | | | | | |
| 199534 | GONZALEZ GUTIERREZ, JUAN R | ADDRESS ON FILE | | | | | | |
| 199535 | GONZALEZ GUTIERREZ, LISANDRA | ADDRESS ON FILE | | | | | | |
| 199536 | GONZALEZ GUTIERREZ, LUIS | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1449282 | Gonzalez Gutierrez, Mariela | ADDRESS ON FILE | | | | | | |
| 199537 | GONZALEZ GUTIERREZ, MARIELA | ADDRESS ON FILE | | | | | | |
| 199538 | GONZALEZ GUTIERREZ, MIRNA | ADDRESS ON FILE | | | | | | |
| 199539 | GONZALEZ GUTIERREZ, NORMA H | ADDRESS ON FILE | | | | | | |
| 199540 | GONZALEZ GUTIERREZ, OLGA E | ADDRESS ON FILE | | | | | | |
| 199541 | GONZALEZ GUTIERREZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 199542 | Gonzalez Gutierrez, Rodolfo | ADDRESS ON FILE | | | | | | |
| 199543 | GONZALEZ GUZMAN, ALANNY | ADDRESS ON FILE | | | | | | |
| 199544 | Gonzalez Guzman, Ana E | ADDRESS ON FILE | | | | | | |
| 199545 | GONZALEZ GUZMAN, CARMEN | ADDRESS ON FILE | | | | | | |
| 199546 | GONZALEZ GUZMAN, CARMEN M | ADDRESS ON FILE | | | | | | |
| 199547 | GONZALEZ GUZMAN, EDGAR | ADDRESS ON FILE | | | | | | |
| 199548 | Gonzalez Guzman, Edgar E | ADDRESS ON FILE | | | | | | |
| 199549 | GONZALEZ GUZMAN, EDNA | ADDRESS ON FILE | | | | | | |
| 794609 | GONZALEZ GUZMAN, EDNA | ADDRESS ON FILE | | | | | | |
| 199550 | GONZALEZ GUZMAN, EDNA C | ADDRESS ON FILE | | | | | | |
| 199551 | GONZALEZ GUZMAN, EDWIN | ADDRESS ON FILE | | | | | | |
| 794610 | GONZALEZ GUZMAN, FERNANDO G | ADDRESS ON FILE | | | | | | |
| 199552 | Gonzalez Guzman, George Alberto | ADDRESS ON FILE | | | | | | |
| 794611 | GONZALEZ GUZMAN, GERMAN | ADDRESS ON FILE | | | | | | |
| 199553 | GONZALEZ GUZMAN, HILDA T | ADDRESS ON FILE | | | | | | |
| 199554 | GONZALEZ GUZMAN, IRIS | ADDRESS ON FILE | | | | | | |
| 794612 | GONZALEZ GUZMAN, JOSE | ADDRESS ON FILE | | | | | | |
| 199555 | GONZALEZ GUZMAN, JOSE | ADDRESS ON FILE | | | | | | |
| 199556 | GONZALEZ GUZMAN, JOSE A | ADDRESS ON FILE | | | | | | |
| 199557 | Gonzalez Guzman, Kelvin J. | ADDRESS ON FILE | | | | | | |
| 199558 | GONZALEZ GUZMAN, LAURIE J | ADDRESS ON FILE | | | | | | |
| 199559 | GONZALEZ GUZMAN, LEONCIO J | ADDRESS ON FILE | | | | | | |
| 1258409 | GONZALEZ GUZMAN, LITZMARIE | ADDRESS ON FILE | | | | | | |
| 199560 | GONZALEZ GUZMAN, LUIS | ADDRESS ON FILE | | | | | | |
| 1547325 | Gonzalez Guzman, Luis | ADDRESS ON FILE | | | | | | |
| 199561 | GONZALEZ GUZMAN, MAGDA | ADDRESS ON FILE | | | | | | |
| 199562 | GONZALEZ GUZMAN, MARIBEL | ADDRESS ON FILE | | | | | | |
| 199563 | GONZALEZ GUZMAN, MARINELLY | ADDRESS ON FILE | | | | | | |
| 199564 | GONZALEZ GUZMAN, MIRIAM | ADDRESS ON FILE | | | | | | |
| 199565 | GONZALEZ GUZMAN, MYRIAM R | ADDRESS ON FILE | | | | | | |
| 199566 | GONZALEZ GUZMAN, MYRNA R | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 199567 | GONZALEZ GUZMAN, OMAYRA L | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 199568 | GONZALEZ GUZMAN, RADAMES | ADDRESS ON FILE | | | | | | |
| 199569 | GONZALEZ GUZMAN, ROSALIA | ADDRESS ON FILE | | | | | | |
| 199570 | GONZALEZ GUZMAN, RUTH | ADDRESS ON FILE | | | | | | |
| 199571 | GONZALEZ GUZMAN, SAMUEL | ADDRESS ON FILE | | | | | | |
| 199572 | GONZALEZ GUZMAN, SONIA N | ADDRESS ON FILE | | | | | | |
| 199573 | GONZALEZ GUZMAN, TERESA | ADDRESS ON FILE | | | | | | |
| 199574 | GONZALEZ GUZMAN, VICTOR | ADDRESS ON FILE | | | | | | |
| 199575 | GONZALEZ GUZMAN, VIDAL | ADDRESS ON FILE | | | | | | |
| 199576 | GONZALEZ GUZMAN, YEIDY | ADDRESS ON FILE | | | | | | |
| 199578 | GONZALEZ GUZMAN, ZULEIKA | ADDRESS ON FILE | | | | | | |
| 199580 | GONZALEZ GUZMAN, ZULMA | ADDRESS ON FILE | | | | | | |
| 199579 | GONZALEZ GUZMAN, ZULMA | ADDRESS ON FILE | | | | | | |
| 199581 | GONZALEZ HADDOCK, ROBERTO | ADDRESS ON FILE | | | | | | |
| 199582 | GONZALEZ HALEY, OSCAR | ADDRESS ON FILE | | | | | | |
| 199583 | GONZALEZ HARRISON, MARIA I | ADDRESS ON FILE | | | | | | |
| 199584 | GONZALEZ HENRICY, ANGEL | ADDRESS ON FILE | | | | | | |
| 199585 | GONZALEZ HEREDIA, ADRIANA L | ADDRESS ON FILE | | | | | | |
| 794613 | GONZALEZ HEREDIA, ALEXANDRA M | ADDRESS ON FILE | | | | | | |
| 199586 | GONZALEZ HEREDIA, ANTONIO L | ADDRESS ON FILE | | | | | | |
| 199587 | GONZALEZ HEREDIA, ESMERALDA | ADDRESS ON FILE | | | | | | |
| 1792559 | GONZALEZ HEREDIA, ESMERALDA | ADDRESS ON FILE | | | | | | |
| 199588 | GONZALEZ HEREDIA, HIRAM | ADDRESS ON FILE | | | | | | |
| 1896218 | GONZALEZ HEREDIA, JEANETTE | ADDRESS ON FILE | | | | | | |
| 199589 | GONZALEZ HERMANOS INC | COLMADO ASTURIAS | PO BOX 1826 | | SAN JUAN | PR | 00902-1826 | |
| 199590 | GONZALEZ HERMANOS INC | PO BOX 1826 | | | SAN JUAN | PR | 00902-1826 | |
| 661754 | GONZALEZ HERMANOS INC/COLMADO ASTURIAS | PO BOX 9021826 | | | SAN JUAN | PR | 00902-1826 | |
| 199591 | GONZALEZ HERMINA, JOSE | ADDRESS ON FILE | | | | | | |
| 199592 | GONZALEZ HERMINA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 199593 | GONZALEZ HERMINIA, CARMEN | ADDRESS ON FILE | | | | | | |
| 199594 | Gonzalez Hernand, Francisco | ADDRESS ON FILE | | | | | | |
| 199595 | Gonzalez Hernande, Gregorio | ADDRESS ON FILE | | | | | | |
| 1877703 | GONZALEZ HERNANDEZ , ANTONIO | ADDRESS ON FILE | | | | | | |
| 661755 | GONZALEZ HERNANDEZ CARLOS | DB31 CALLE 31 URB REXVILLE | | | BAYAMON | PR | 00957 | |
| 199596 | GONZALEZ HERNANDEZ, ABIGAIL | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 199597 | GONZALEZ HERNANDEZ, ADA N | ADDRESS ON FILE | | | | | | | |
| 1757582 | GONZALEZ HERNANDEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 199599 | GONZALEZ HERNANDEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 199600 | GONZALEZ HERNANDEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 794614 | GONZALEZ HERNANDEZ, AIDA E | ADDRESS ON FILE | | | | | | | |
| 794615 | GONZALEZ HERNANDEZ, AIDA E | ADDRESS ON FILE | | | | | | | |
| 199601 | GONZALEZ HERNANDEZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| 199602 | GONZALEZ HERNANDEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 199603 | Gonzalez Hernandez, Alex | ADDRESS ON FILE | | | | | | | |
| 199604 | GONZALEZ HERNANDEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 199605 | GONZALEZ HERNANDEZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 199606 | GONZALEZ HERNANDEZ, AMAURY | ADDRESS ON FILE | | | | | | | |
| 199608 | GONZALEZ HERNANDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 199607 | GONZALEZ HERNANDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 199609 | GONZALEZ HERNANDEZ, ANA E. | ADDRESS ON FILE | | | | | | | |
| 199610 | GONZALEZ HERNANDEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 199611 | GONZALEZ HERNANDEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 199612 | GONZALEZ HERNANDEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 199613 | GONZALEZ HERNANDEZ, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 199614 | GONZALEZ HERNANDEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 199615 | GONZALEZ HERNANDEZ, BETSY | ADDRESS ON FILE | | | | | | | |
| 199616 | GONZALEZ HERNANDEZ, BETSY T | ADDRESS ON FILE | | | | | | | |
| 199617 | GONZALEZ HERNANDEZ, CARLA | ADDRESS ON FILE | | | | | | | |
| 199618 | GONZALEZ HERNANDEZ, CARM | ADDRESS ON FILE | | | | | | | |
| 794617 | GONZALEZ HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 199619 | GONZALEZ HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 199620 | GONZALEZ HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 199621 | GONZALEZ HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2042270 | GONZALEZ HERNANDEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 199622 | GONZALEZ HERNANDEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 199623 | GONZALEZ HERNANDEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 199624 | GONZALEZ HERNANDEZ, CENIA E | ADDRESS ON FILE | | | | | | | |
| 794618 | GONZALEZ HERNANDEZ, CHARYMAR | ADDRESS ON FILE | | | | | | | |
| 199625 | GONZALEZ HERNANDEZ, CINDDY | ADDRESS ON FILE | | | | | | | |
| 1793738 | GONZALEZ HERNANDEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 1971177 | Gonzalez Hernandez, Claribel | ADDRESS ON FILE | | | | | | | |
| 1677604 | Gonzalez Hernandez, Claribel | ADDRESS ON FILE | | | | | | | |
| 199626 | GONZALEZ HERNANDEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 199627 | GONZALEZ HERNANDEZ, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 199628 | GONZALEZ HERNANDEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 199629 | GONZALEZ HERNANDEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 199630 | GONZALEZ HERNANDEZ, DEBRA | ADDRESS ON FILE | | | | | | | |
| 199631 | GONZALEZ HERNANDEZ, DEBRA M | ADDRESS ON FILE | | | | | | | |
| 199632 | GONZALEZ HERNANDEZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| 199633 | GONZALEZ HERNANDEZ, EDNA I | ADDRESS ON FILE | | | | | | | |
| 199634 | GONZALEZ HERNANDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 199635 | GONZALEZ HERNANDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 199637 | GONZALEZ HERNANDEZ, EDWIN A. | ADDRESS ON FILE | | | | | | | |
| 199636 | GONZALEZ HERNANDEZ, EDWIN A. | ADDRESS ON FILE | | | | | | | |
| 199638 | GONZALEZ HERNANDEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 199639 | GONZALEZ HERNANDEZ, ELOISA | ADDRESS ON FILE | | | | | | | |
| 199640 | GONZALEZ HERNANDEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 199641 | GONZALEZ HERNANDEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 199642 | GONZALEZ HERNANDEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 199643 | GONZALEZ HERNANDEZ, ERIC | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 199644 | GONZALEZ HERNANDEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 199645 | GONZALEZ HERNANDEZ, ESTEFANIA | ADDRESS ON FILE | | | | | | | |
| 199646 | GONZALEZ HERNANDEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 199647 | GONZALEZ HERNANDEZ, EUNICE | ADDRESS ON FILE | | | | | | | |
| 199648 | GONZALEZ HERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 853073 | GONZALEZ HERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 199649 | GONZALEZ HERNANDEZ, FABIAN | ADDRESS ON FILE | | | | | | | |
| 199650 | GONZALEZ HERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 199651 | GONZALEZ HERNANDEZ, GEORGE | ADDRESS ON FILE | | | | | | | |
| 199652 | GONZALEZ HERNANDEZ, GEORGE G | ADDRESS ON FILE | | | | | | | |
| 794619 | GONZALEZ HERNANDEZ, GEORGINETTE | ADDRESS ON FILE | | | | | | | |
| 1732617 | Gonzalez Hernandez, Gerardo | ADDRESS ON FILE | | | | | | | |
| 199653 | GONZALEZ HERNANDEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 199654 | GONZALEZ HERNANDEZ, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 199655 | GONZALEZ HERNANDEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 1654687 | Gonzalez Hernandez, Gladys Y. | ADDRESS ON FILE | | | | | | | |
| 199656 | GONZALEZ HERNANDEZ, GLESVIA N | ADDRESS ON FILE | | | | | | | |
| 794620 | GONZALEZ HERNANDEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 199657 | GONZALEZ HERNANDEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 199658 | GONZALEZ HERNANDEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 199660 | GONZALEZ HERNANDEZ, HAYDELIZ | ADDRESS ON FILE | | | | | | | |
| 199659 | GONZALEZ HERNANDEZ, HAYDELIZ | ADDRESS ON FILE | | | | | | | |
| 199661 | GONZALEZ HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 199662 | GONZALEZ HERNANDEZ, HILDA I | ADDRESS ON FILE | | | | | | | |
| 794621 | GONZALEZ HERNANDEZ, HILDA I | ADDRESS ON FILE | | | | | | | |
| 1586857 | GONZALEZ HERNANDEZ, HILDA I | ADDRESS ON FILE | | | | | | | |
| 2070171 | Gonzalez Hernandez, Hilda I. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 794622 | GONZALEZ HERNANDEZ, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 199663 | GONZALEZ HERNANDEZ, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 199664 | GONZALEZ HERNANDEZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 794623 | GONZALEZ HERNANDEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 199665 | GONZALEZ HERNANDEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 199666 | GONZALEZ HERNANDEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 794624 | GONZALEZ HERNANDEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 794625 | GONZALEZ HERNANDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 199668 | GONZALEZ HERNANDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 199667 | Gonzalez Hernandez, Javier | ADDRESS ON FILE | | | | | | | |
| 199669 | GONZALEZ HERNANDEZ, JAVIER F | ADDRESS ON FILE | | | | | | | |
| 199670 | GONZALEZ HERNANDEZ, JAYSON | ADDRESS ON FILE | | | | | | | |
| 199671 | GONZALEZ HERNANDEZ, JEMILIS | ADDRESS ON FILE | | | | | | | |
| 794626 | GONZALEZ HERNANDEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 794627 | GONZALEZ HERNANDEZ, JESSELIZ | ADDRESS ON FILE | | | | | | | |
| 199672 | GONZALEZ HERNANDEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 199673 | GONZALEZ HERNANDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 199674 | GONZALEZ HERNANDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 199675 | GONZALEZ HERNANDEZ, JOHN E | ADDRESS ON FILE | | | | | | | |
| 199676 | GONZALEZ HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 199677 | GONZALEZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 199678 | GONZALEZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 853074 | GONZALEZ HERNANDEZ, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 199679 | GONZALEZ HERNANDEZ, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 1425293 | GONZALEZ HERNANDEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 199681 | Gonzalez Hernandez, Jose O | ADDRESS ON FILE | | | | | | | |
| 199682 | GONZALEZ HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 199683 | GONZALEZ HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 199684 | GONZALEZ HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 199685 | GONZALEZ HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 2181393 | Gonzalez Hernandez, Juan Antonio | ADDRESS ON FILE | | | | | | | |
| 2189206 | Gonzalez Hernandez, Juan Antonio | ADDRESS ON FILE | | | | | | | |
| 199686 | GONZALEZ HERNANDEZ, JULIO L | ADDRESS ON FILE | | | | | | | |
| 1565573 | Gonzalez Hernandez, Julissa | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1556068 | Gonzalez Hernandez, Julissa | ADDRESS ON FILE | | | | | | |
| 199687 | GONZALEZ HERNANDEZ, JULISSA | ADDRESS ON FILE | | | | | | |
| 794628 | GONZALEZ HERNANDEZ, KATIA L | ADDRESS ON FILE | | | | | | |
| 199689 | GONZALEZ HERNANDEZ, LISANDRA | ADDRESS ON FILE | | | | | | |
| 199690 | GONZALEZ HERNANDEZ, LIXMARIE | ADDRESS ON FILE | | | | | | |
| 199691 | GONZALEZ HERNANDEZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 199692 | GONZALEZ HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 199693 | GONZALEZ HERNANDEZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 199694 | GONZALEZ HERNANDEZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 199695 | GONZALEZ HERNANDEZ, LUIS D | ADDRESS ON FILE | | | | | | |
| 199696 | GONZALEZ HERNANDEZ, LUZ C | ADDRESS ON FILE | | | | | | |
| 199697 | GONZALEZ HERNANDEZ, LUZ M | ADDRESS ON FILE | | | | | | |
| 2096157 | Gonzalez Hernandez, Luz M. | ADDRESS ON FILE | | | | | | |
| 2096157 | Gonzalez Hernandez, Luz M. | ADDRESS ON FILE | | | | | | |
| 199698 | GONZALEZ HERNANDEZ, LYDIA | ADDRESS ON FILE | | | | | | |
| 199699 | GONZALEZ HERNANDEZ, LYHONEL J. | ADDRESS ON FILE | | | | | | |
| 199700 | GONZÁLEZ HERNÁNDEZ, LYHONEL J. | ADDRESS ON FILE | | | | | | |
| 794629 | GONZALEZ HERNANDEZ, MABEL | ADDRESS ON FILE | | | | | | |
| 199701 | GONZALEZ HERNANDEZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 199702 | GONZALEZ HERNANDEZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 199703 | GONZALEZ HERNANDEZ, MANUEL DE | ADDRESS ON FILE | | | | | | |
| 199704 | Gonzalez Hernandez, Manuel De J | ADDRESS ON FILE | | | | | | |
| 794630 | GONZALEZ HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 199705 | GONZALEZ HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 199706 | GONZALEZ HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 199707 | GONZALEZ HERNANDEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 1725644 | Gonzalez Hernandez, Maria E. | ADDRESS ON FILE | | | | | | |
| 199708 | GONZALEZ HERNANDEZ, MARIA J | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 199709 | GONZALEZ HERNANDEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 199710 | GONZALEZ HERNANDEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 199711 | GONZALEZ HERNANDEZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| 199713 | GONZALEZ HERNANDEZ, MARILIE | ADDRESS ON FILE | | | | | | | |
| 794631 | GONZALEZ HERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1648097 | Gonzalez Hernandez, Mayna Ivette | ADDRESS ON FILE | | | | | | | |
| 199715 | GONZALEZ HERNANDEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 1645666 | Gonzalez Hernandez, Mayra Ivette | ADDRESS ON FILE | | | | | | | |
| 199716 | GONZALEZ HERNANDEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 199717 | GONZALEZ HERNANDEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 199718 | GONZALEZ HERNANDEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 2084447 | Gonzalez Hernandez, Mildred | ADDRESS ON FILE | | | | | | | |
| 199719 | GONZALEZ HERNANDEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 199720 | GONZALEZ HERNANDEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 199722 | GONZALEZ HERNANDEZ, NATANIEL | ADDRESS ON FILE | | | | | | | |
| 199723 | GONZALEZ HERNANDEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 199724 | Gonzalez Hernandez, Noelia | ADDRESS ON FILE | | | | | | | |
| 199725 | GONZALEZ HERNANDEZ, NORCA | ADDRESS ON FILE | | | | | | | |
| 794632 | GONZALEZ HERNANDEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 199726 | GONZALEZ HERNANDEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 199727 | GONZALEZ HERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 199728 | GONZALEZ HERNANDEZ, PERSIDA | ADDRESS ON FILE | | | | | | | |
| 199729 | GONZALEZ HERNANDEZ, PRUDENCIO | ADDRESS ON FILE | | | | | | | |
| 199730 | Gonzalez Hernandez, Rafael | ADDRESS ON FILE | | | | | | | |
| 199731 | GONZALEZ HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 199732 | GONZALEZ HERNANDEZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 199733 | GONZALEZ HERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 1743656 | Gonzalez Hernandez, Ramon H. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 199734 | GONZALEZ HERNANDEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 199735 | Gonzalez Hernandez, Raymond | ADDRESS ON FILE | | | | | | | |
| 199736 | GONZALEZ HERNANDEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 199737 | GONZALEZ HERNANDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 199738 | GONZALEZ HERNANDEZ, ROQUE | ADDRESS ON FILE | | | | | | | |
| 199739 | GONZALEZ HERNANDEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 199740 | GONZALEZ HERNANDEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 199741 | GONZALEZ HERNANDEZ, RUTH M | ADDRESS ON FILE | | | | | | | |
| 199742 | GONZALEZ HERNANDEZ, SAMMY | ADDRESS ON FILE | | | | | | | |
| 794634 | GONZALEZ HERNANDEZ, SOL | ADDRESS ON FILE | | | | | | | |
| 199743 | GONZALEZ HERNANDEZ, SOL A | ADDRESS ON FILE | | | | | | | |
| 199744 | GONZALEZ HERNANDEZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| 199745 | GONZALEZ HERNANDEZ, SOR S. | ADDRESS ON FILE | | | | | | | |
| 199746 | GONZALEZ HERNANDEZ, SORLYZ N | ADDRESS ON FILE | | | | | | | |
| 1736749 | Gonzalez Hernandez, Susana | ADDRESS ON FILE | | | | | | | |
| 199747 | GONZALEZ HERNANDEZ, SUSANA | ADDRESS ON FILE | | | | | | | |
| 1576246 | González Hernández, Susana | ADDRESS ON FILE | | | | | | | |
| 199748 | GONZALEZ HERNANDEZ, TANIA | ADDRESS ON FILE | | | | | | | |
| 199749 | GONZALEZ HERNANDEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 199750 | GONZALEZ HERNANDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 199751 | GONZALEZ HERNANDEZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 199752 | Gonzalez Hernandez, Wilbert | ADDRESS ON FILE | | | | | | | |
| 199753 | GONZALEZ HERNANDEZ, WILDALLYS | ADDRESS ON FILE | | | | | | | |
| 199754 | Gonzalez Hernandez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 199756 | GONZALEZ HERNANDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 199755 | GONZALEZ HERNANDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 199757 | GONZALEZ HERNANDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 2048064 | Gonzalez Hernandez, William | ADDRESS ON FILE | | | | | | | |
| 199758 | GONZALEZ HERNANDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 794635 | GONZALEZ HERNANDEZ, WILSON | ADDRESS ON FILE | | | | | | |
| 2044655 | Gonzalez Hernandez, Wilson | ADDRESS ON FILE | | | | | | |
| 794636 | GONZALEZ HERNANDEZ, XIOMARA | ADDRESS ON FILE | | | | | | |
| 199760 | GONZALEZ HERNANDEZ, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 594890 | GONZALEZ HERNANDEZ, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 199761 | GONZALEZ HERNANDEZ, YESENIA | ADDRESS ON FILE | | | | | | |
| 199762 | GONZALEZ HERNANDEZ, YESENIA | ADDRESS ON FILE | | | | | | |
| 1739573 | Gonzalez Hernandez, Yesenia | ADDRESS ON FILE | | | | | | |
| 794637 | GONZALEZ HERNANDEZ, YESENIA | ADDRESS ON FILE | | | | | | |
| 199763 | GONZALEZ HERNANDEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 199764 | GONZALEZ HERNANDEZ, ZAIDA | ADDRESS ON FILE | | | | | | |
| 199765 | GONZALEZ HERNANDEZ, ZULEYKA | ADDRESS ON FILE | | | | | | |
| 199768 | GONZALEZ HERRERA, CALIXTA | ADDRESS ON FILE | | | | | | |
| 199767 | GONZALEZ HERRERA, CALIXTA | ADDRESS ON FILE | | | | | | |
| 650962 | Gonzalez Herrera, Evelyn | ADDRESS ON FILE | | | | | | |
| 199769 | GONZALEZ HERRERA, EVELYN | ADDRESS ON FILE | | | | | | |
| 199770 | Gonzalez Herrera, Jose O | ADDRESS ON FILE | | | | | | |
| 199771 | GONZALEZ HERRERA, MARIA | ADDRESS ON FILE | | | | | | |
| 2026971 | Gonzalez Herrera, Maria | ADDRESS ON FILE | | | | | | |
| 199772 | GONZALEZ HEVERT, OLGA L | ADDRESS ON FILE | | | | | | |
| 199773 | GONZALEZ HIDALGO MD, HAYDEE | ADDRESS ON FILE | | | | | | |
| 199774 | GONZALEZ HIDALGO, ALEXADER | ADDRESS ON FILE | | | | | | |
| 199775 | GONZALEZ HIDALGO, ELBA I | ADDRESS ON FILE | | | | | | |
| 1258410 | GONZALEZ HILARIO, BARBARA | ADDRESS ON FILE | | | | | | |
| 199777 | GONZALEZ HILARIO, CARLISLE | ADDRESS ON FILE | | | | | | |
| 199778 | GONZALEZ HILERIO, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 199779 | GONZALEZ HILERIO, SONIA I | ADDRESS ON FILE | | | | | | |
| 199780 | GONZALEZ HIRALDO, ELSIE | ADDRESS ON FILE | | | | | | |
| 199781 | GONZALEZ HIRALDO, LIZA MARIE | ADDRESS ON FILE | | | | | | |
| 199782 | GONZALEZ HIRALDO, MAIRA | ADDRESS ON FILE | | | | | | |
| 199783 | GONZALEZ HIRALDO, TRINIDAD | ADDRESS ON FILE | | | | | | |
| 199784 | GONZALEZ HIRALDO, ZULMA | ADDRESS ON FILE | | | | | | |
| 336646 | GONZALEZ HIRZEL, MIRIAM | ADDRESS ON FILE | | | | | | |
| 336646 | GONZALEZ HIRZEL, MIRIAM | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1419907 | GONZALEZ HIRZEL, MIRIAM Y OTROS | OSVALDO BURGOS PEREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 |
| 199785 | GONZALEZ HODGE, BLANCHE MARIE | ADDRESS ON FILE | | | | | | |
| 199786 | GONZALEZ HOLGAD MD, MANUEL | ADDRESS ON FILE | | | | | | |
| 199787 | GONZALEZ HOMS, RAINA M | ADDRESS ON FILE | | | | | | |
| 199789 | GONZALEZ HUERTAS, JORGE | ADDRESS ON FILE | | | | | | |
| 199788 | GONZALEZ HUERTAS, JORGE | ADDRESS ON FILE | | | | | | |
| 199790 | GONZALEZ HUERTAS, MARIALLY | ADDRESS ON FILE | | | | | | |
| 199791 | GONZALEZ HUERTAS, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 199792 | Gonzalez Huertas, Nancy N. | ADDRESS ON FILE | | | | | | |
| 199793 | GONZALEZ HUERTAS, PRISCILLA | ADDRESS ON FILE | | | | | | |
| 199794 | GONZALEZ HUERTAS, RAMON | ADDRESS ON FILE | | | | | | |
| 199795 | GONZALEZ HUGUES, IDALIA | ADDRESS ON FILE | | | | | | |
| 1946235 | Gonzalez Hugues, Idalia | ADDRESS ON FILE | | | | | | |
| 794638 | GONZALEZ HUGUES, IDALIA | ADDRESS ON FILE | | | | | | |
| 199796 | Gonzalez Hurtado, Israel | ADDRESS ON FILE | | | | | | |
| 199797 | GONZALEZ IGLESIAS, IBITZZA M | ADDRESS ON FILE | | | | | | |
| 794639 | GONZALEZ IGLESIAS, JANET | ADDRESS ON FILE | | | | | | |
| 199799 | GONZALEZ IGLESIAS, MADELINE | ADDRESS ON FILE | | | | | | |
| 794640 | GONZALEZ IGLESIAS, MADELINE | ADDRESS ON FILE | | | | | | |
| 199800 | GONZALEZ IGUINA, EILEEN | ADDRESS ON FILE | | | | | | |
| 199801 | GONZALEZ ILDEFONSO, EDALIZ M | ADDRESS ON FILE | | | | | | |
| 2126603 | Gonzalez Illas, Carmen | ADDRESS ON FILE | | | | | | |
| 199802 | GONZALEZ ILLAS, CARMEN | ADDRESS ON FILE | | | | | | |
| 199803 | Gonzalez Illas, Jose F | ADDRESS ON FILE | | | | | | |
| 199804 | GONZALEZ ILLAS, MIRIAM | ADDRESS ON FILE | | | | | | |
| 844287 | GONZALEZ INCLAN JOSE R. | PO BOX 4047 | | | | SAN JUAN | PR | 00936-4047 |
| 661756 | GONZALEZ INDUSTRIAL SALES INC | P O BOX 366345 | | | | SAN JUAN | PR | 00936 |
| 199805 | GONZALEZ INGLES, LUIS B. | ADDRESS ON FILE | | | | | | |
| 199806 | GONZALEZ INGLES, LUIS E | ADDRESS ON FILE | | | | | | |
| 794641 | GONZALEZ INGLES, VIVIAN | ADDRESS ON FILE | | | | | | |
| 199807 | GONZALEZ INGLES, VIVIAN I | ADDRESS ON FILE | | | | | | |
| 199808 | Gonzalez Irizar, Humberto G | ADDRESS ON FILE | | | | | | |
| 199809 | GONZALEZ IRIZARRY, ALBERTO | ADDRESS ON FILE | | | | | | |
| 199810 | GONZALEZ IRIZARRY, ANGEL | ADDRESS ON FILE | | | | | | |
| 199811 | Gonzalez Irizarry, Anibal | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1931584 | Gonzalez Irizarry, Bernice | ADDRESS ON FILE | | | | | | | | |
| 1839315 | GONZALEZ IRIZARRY, BERNICE | ADDRESS ON FILE | | | | | | | | |
| 199812 | GONZALEZ IRIZARRY, BERNICE | ADDRESS ON FILE | | | | | | | | |
| 199813 | GONZALEZ IRIZARRY, BERNICE E | ADDRESS ON FILE | | | | | | | | |
| 199814 | Gonzalez Irizarry, Carlos M | ADDRESS ON FILE | | | | | | | | |
| 1673939 | González Irizarry, Carmen María | ADDRESS ON FILE | | | | | | | | |
| 199815 | GONZALEZ IRIZARRY, CELSO | ADDRESS ON FILE | | | | | | | | |
| 199816 | GONZALEZ IRIZARRY, CLARIBEL | ADDRESS ON FILE | | | | | | | | |
| 199817 | GONZALEZ IRIZARRY, DEADINA | ADDRESS ON FILE | | | | | | | | |
| 199818 | GONZALEZ IRIZARRY, DEDINA | ADDRESS ON FILE | | | | | | | | |
| 199819 | Gonzalez Irizarry, Duamel | ADDRESS ON FILE | | | | | | | | |
| 199820 | GONZALEZ IRIZARRY, DUAMEL | ADDRESS ON FILE | | | | | | | | |
| 1327125 | GONZALEZ IRIZARRY, DUAMEL | ADDRESS ON FILE | | | | | | | | |
| 199821 | GONZALEZ IRIZARRY, EFRAIN | ADDRESS ON FILE | | | | | | | | |
| 199822 | GONZALEZ IRIZARRY, ELIZABETH | ADDRESS ON FILE | | | | | | | | |
| 2007756 | Gonzalez Irizarry, Elizabeth | ADDRESS ON FILE | | | | | | | | |
| 1916615 | Gonzalez Irizarry, Elizabeth | ADDRESS ON FILE | | | | | | | | |
| 2023566 | GONZALEZ IRIZARRY, ELIZABETH | ADDRESS ON FILE | | | | | | | | |
| 2091686 | Gonzalez Irizarry, Elizabeth | ADDRESS ON FILE | | | | | | | | |
| 2090991 | Gonzalez Irizarry, Eric D. | ADDRESS ON FILE | | | | | | | | |
| 199824 | GONZALEZ IRIZARRY, FERNANDO L. | ADDRESS ON FILE | | | | | | | | |
| 199825 | GONZALEZ IRIZARRY, FRANK E. | ADDRESS ON FILE | | | | | | | | |
| 199826 | Gonzalez Irizarry, Glendalie | ADDRESS ON FILE | | | | | | | | |
| 199827 | GONZALEZ IRIZARRY, ISMAEL | ADDRESS ON FILE | | | | | | | | |
| 199829 | GONZALEZ IRIZARRY, JENNIFER | ADDRESS ON FILE | | | | | | | | |
| 2055965 | Gonzalez Irizarry, Jessica | ADDRESS ON FILE | | | | | | | | |
| 2055965 | Gonzalez Irizarry, Jessica | ADDRESS ON FILE | | | | | | | | |
| 199830 | GONZALEZ IRIZARRY, JOSE | ADDRESS ON FILE | | | | | | | | |
| 199831 | GONZALEZ IRIZARRY, JOYCE | ADDRESS ON FILE | | | | | | | | |
| 199832 | GONZALEZ IRIZARRY, JUANA C | ADDRESS ON FILE | | | | | | | | |
| 199833 | GONZALEZ IRIZARRY, LIONEL | ADDRESS ON FILE | | | | | | | | |
| 199836 | GONZALEZ IRIZARRY, LUIS | ADDRESS ON FILE | | | | | | | | |
| 199836 | GONZALEZ IRIZARRY, LUIS | ADDRESS ON FILE | | | | | | | | |
| 199834 | GONZALEZ IRIZARRY, LUIS | ADDRESS ON FILE | | | | | | | | |
| 199835 | GONZALEZ IRIZARRY, LUIS | ADDRESS ON FILE | | | | | | | | |
| 199837 | GONZALEZ IRIZARRY, MARIA | ADDRESS ON FILE | | | | | | | | |
| 199838 | GONZALEZ IRIZARRY, MARIA | ADDRESS ON FILE | | | | | | | | |
| 199839 | Gonzalez Irizarry, Maricelys | ADDRESS ON FILE | | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 199840 | GONZALEZ IRIZARRY, MERISSA | ADDRESS ON FILE | | | | | | | |
| 2040314 | Gonzalez Irizarry, Merissa | ADDRESS ON FILE | | | | | | | |
| 794643 | GONZALEZ IRIZARRY, MERISSA | ADDRESS ON FILE | | | | | | | |
| 2051768 | Gonzalez Irizarry, Miriam | ADDRESS ON FILE | | | | | | | |
| 199841 | GONZALEZ IRIZARRY, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 2080890 | GONZALEZ IRIZARRY, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 2098914 | GONZALEZ IRIZARRY, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 199842 | GONZALEZ IRIZARRY, NAIDA M | ADDRESS ON FILE | | | | | | | |
| 2040766 | Gonzalez Irizarry, Naida M. | ADDRESS ON FILE | | | | | | | |
| 199843 | GONZALEZ IRIZARRY, NAYRANETH | ADDRESS ON FILE | | | | | | | |
| 199845 | GONZALEZ IRIZARRY, NORAIDA | ADDRESS ON FILE | | | | | | | |
| 1257120 | GONZALEZ IRIZARRY, OVIDIO | ADDRESS ON FILE | | | | | | | |
| 199846 | Gonzalez Irizarry, Ovidio | ADDRESS ON FILE | | | | | | | |
| 199847 | GONZALEZ IRIZARRY, PABSI L. | ADDRESS ON FILE | | | | | | | |
| 199848 | GONZALEZ IRIZARRY, RICARDO | ADDRESS ON FILE | | | | | | | |
| 794645 | GONZALEZ IRIZARRY, RUTH | ADDRESS ON FILE | | | | | | | |
| 794646 | GONZALEZ IRIZARRY, RUTH | ADDRESS ON FILE | | | | | | | |
| 199849 | GONZALEZ IRIZARRY, SHEILA | ADDRESS ON FILE | | | | | | | |
| 199850 | GONZALEZ IRIZARRY, TAMARA | ADDRESS ON FILE | | | | | | | |
| 794647 | GONZALEZ IRIZARRY, TENN | ADDRESS ON FILE | | | | | | | |
| 199851 | GONZALEZ IRIZARRY, TENN D | ADDRESS ON FILE | | | | | | | |
| 199852 | GONZALEZ IRIZARRY, VLADIMIR | ADDRESS ON FILE | | | | | | | |
| 199853 | GONZALEZ IRIZARRY, WALBERT R | ADDRESS ON FILE | | | | | | | |
| 199854 | GONZALEZ IRIZARRY, WANDA I | ADDRESS ON FILE | | | | | | | |
| 199855 | GONZALEZ IRIZARRY, WILKINS | ADDRESS ON FILE | | | | | | | |
| 1752185 | Gonzalez Irizarry, Wilmer | ADDRESS ON FILE | | | | | | | |
| 199856 | GONZALEZ IRIZARRY, WILMER | ADDRESS ON FILE | | | | | | | |
| 199857 | GONZALEZ IRIZARRY, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 794648 | GONZALEZ IRIZARRY, YAMARY | ADDRESS ON FILE | | | | | | | |
| 2071545 | Gonzalez Irizurry, Luis D. | ADDRESS ON FILE | | | | | | | |
| 1737666 | Gonzalez Irrizary, Ismael | ADDRESS ON FILE | | | | | | | |
| 1998017 | Gonzalez Irrizary, Walburt R. | ADDRESS ON FILE | | | | | | | |
| 199858 | GONZALEZ IRZARRY, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 199859 | GONZALEZ ISAAC, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 853075 | GONZALEZ ISAAC, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 199860 | GONZALEZ ISAAC, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 199861 | GONZALEZ ISAAC, ZULMA | ADDRESS ON FILE | | | | | | | |
| 199862 | GONZALEZ ISAAC, ZULMA L. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 199863 | GONZALEZ ITURREGUI, ANA | ADDRESS ON FILE | | | | | | |
| 794649 | GONZALEZ IZQUIERDO, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 199864 | GONZALEZ IZQUIERDO, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 199865 | GONZALEZ IZQUIERDO, DIMITRI | ADDRESS ON FILE | | | | | | |
| 199866 | GONZALEZ IZQUIERDO, ELVIN | ADDRESS ON FILE | | | | | | |
| 199867 | GONZALEZ IZQUIERDO, OMAR | ADDRESS ON FILE | | | | | | |
| 199868 | GONZALEZ JACKSON, JOSHUA E | ADDRESS ON FILE | | | | | | |
| 1655514 | Gonzalez Jacomba, William | ADDRESS ON FILE | | | | | | |
| 1655514 | Gonzalez Jacomba, William | ADDRESS ON FILE | | | | | | |
| 199869 | GONZALEZ JAIMAN, JUSTINA | ADDRESS ON FILE | | | | | | |
| 794650 | GONZALEZ JAIME, ABAD | ADDRESS ON FILE | | | | | | |
| 1258411 | GONZALEZ JAMISON, LAURA | ADDRESS ON FILE | | | | | | |
| 199870 | GONZALEZ JAMISON, LAURA E. | ADDRESS ON FILE | | | | | | |
| 1258412 | GONZALEZ JAMISON, MARIA DE | ADDRESS ON FILE | | | | | | |
| 199871 | GONZALEZ JAVIER, LUIS M | ADDRESS ON FILE | | | | | | |
| 199872 | GONZALEZ JENSEN, KAREN | ADDRESS ON FILE | | | | | | |
| 1664952 | Gonzalez Jimenez, Aida L. | ADDRESS ON FILE | | | | | | |
| 1953973 | Gonzalez Jimenez, Carlos | ADDRESS ON FILE | | | | | | |
| 199873 | GONZALEZ JIMENEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 794651 | GONZALEZ JIMENEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 199874 | GONZALEZ JIMENEZ, CARMEN E | ADDRESS ON FILE | | | | | | |
| 199875 | GONZALEZ JIMENEZ, CARMEN N. | ADDRESS ON FILE | | | | | | |
| 199876 | GONZALEZ JIMENEZ, D?OMAR L. | ADDRESS ON FILE | | | | | | |
| 199877 | GONZALEZ JIMENEZ, DALILIH M | ADDRESS ON FILE | | | | | | |
| 199878 | GONZALEZ JIMENEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 199879 | GONZALEZ JIMENEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 199880 | GONZALEZ JIMENEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 199881 | GONZALEZ JIMENEZ, GABRIEL M | ADDRESS ON FILE | | | | | | |
| 199882 | GONZALEZ JIMENEZ, GLORIVEE | HC 04 BOX 43201 | | | HATILLO | PR | 00659 | |
| 2116259 | Gonzalez Jimenez, Glorivee | HC 4 Box 43201 | | | Hatillo | PR | 00659 | |
| 199883 | GONZALEZ JIMENEZ, IRIS M | ADDRESS ON FILE | | | | | | |
| 2096883 | Gonzalez Jimenez, Iris Marta | ADDRESS ON FILE | | | | | | |
| 199884 | GONZALEZ JIMENEZ, JANDERY | ADDRESS ON FILE | | | | | | |
| 199885 | GONZALEZ JIMENEZ, JANDERY | ADDRESS ON FILE | | | | | | |
| 199886 | GONZALEZ JIMENEZ, JANDERY | ADDRESS ON FILE | | | | | | |
| 199887 | GONZALEZ JIMENEZ, JAZMIN | ADDRESS ON FILE | | | | | | |
| 199889 | GONZALEZ JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 199888 | GONZALEZ JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 199890 | GONZALEZ JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 199891 | GONZALEZ JIMENEZ, JOSE FERDINAND | ADDRESS ON FILE | | | | | | | |
| 199892 | GONZALEZ JIMENEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 199893 | GONZALEZ JIMENEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 794653 | GONZALEZ JIMENEZ, LINORYS | ADDRESS ON FILE | | | | | | | |
| 199894 | GONZALEZ JIMENEZ, LINORYS | ADDRESS ON FILE | | | | | | | |
| 199895 | GONZALEZ JIMENEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 199896 | GONZALEZ JIMENEZ, LOURDES J | ADDRESS ON FILE | | | | | | | |
| 199897 | GONZALEZ JIMENEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 2077876 | Gonzalez Jimenez, Maria A | ADDRESS ON FILE | | | | | | | |
| 199898 | GONZALEZ JIMENEZ, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 1419908 | GONZALEZ JIMENEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 199899 | GONZALEZ JIMENEZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 1817928 | GONZALEZ JIMENEZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 1817928 | GONZALEZ JIMENEZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 1528632 | GONZALEZ JIMENEZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| 199901 | GONZALEZ JIMENEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 199902 | GONZALEZ JIMENEZ, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| 199903 | GONZALEZ JIMENEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 199904 | GONZALEZ JIMENEZ, MYRTA S | ADDRESS ON FILE | | | | | | | |
| 794654 | GONZALEZ JIMENEZ, NEYSHA | ADDRESS ON FILE | | | | | | | |
| 199905 | GONZALEZ JIMENEZ, NIDIAN D | ADDRESS ON FILE | | | | | | | |
| 199906 | GONZALEZ JIMENEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 199907 | GONZALEZ JIMENEZ, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 199908 | GONZALEZ JIMENEZ, SABRINA | ADDRESS ON FILE | | | | | | | |
| 199909 | GONZALEZ JIMENEZ, VICTOR ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 199911 | GONZALEZ JIMENEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 199910 | GONZALEZ JIMENEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 1890029 | Gonzalez Jimenez, Wilson | ADDRESS ON FILE | | | | | | | |
| 199912 | GONZALEZ JIRAU, HAYDEE M | ADDRESS ON FILE | | | | | | | |
| 195642 | GONZALEZ JOFRE, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 199913 | GONZALEZ JOORNET, RENATO | ADDRESS ON FILE | | | | | | | |
| 199914 | GONZALEZ JORDAN, FELIPE | ADDRESS ON FILE | | | | | | | |
| 199915 | GONZALEZ JORDAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 199916 | GONZALEZ JORDAN, MICHELL | ADDRESS ON FILE | | | | | | | |
| 199917 | GONZALEZ JORDAN, MIGUEL A. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 199918 | GONZALEZ JORGE, CARLOS | ADDRESS ON FILE | | | | | | |
| 199919 | GONZALEZ JORGE, EUGENIO | ADDRESS ON FILE | | | | | | |
| 199920 | GONZALEZ JORGE, EVELYN | ADDRESS ON FILE | | | | | | |
| 199921 | GONZALEZ JORGE, MARLINE | ADDRESS ON FILE | | | | | | |
| 1598763 | GONZALEZ JORGE, MARLINE C | ADDRESS ON FILE | | | | | | |
| 1578269 | GONZALEZ JORGE, MARLINE E | ADDRESS ON FILE | | | | | | |
| 199922 | GONZALEZ JORGE, MARLINE E. | ADDRESS ON FILE | | | | | | |
| 199923 | GONZALEZ JORGE, MAYRA | ADDRESS ON FILE | | | | | | |
| 1594602 | GONZALEZ JORGE, MAYRA L. | ADDRESS ON FILE | | | | | | |
| 199924 | GONZALEZ JORGE, YARITZA | ADDRESS ON FILE | | | | | | |
| 199925 | GONZALEZ JOSE, ORLANDO | ADDRESS ON FILE | | | | | | |
| 199926 | GONZALEZ JOUBERT, BRENDA | ADDRESS ON FILE | | | | | | |
| 199927 | GONZALEZ JOUBERT, INGRID I | ADDRESS ON FILE | | | | | | |
| 199928 | Gonzalez Journet, Renato | ADDRESS ON FILE | | | | | | |
| 199929 | GONZALEZ JOVE MD, EDUARDO | ADDRESS ON FILE | | | | | | |
| 1550507 | Gonzalez Jové, Eduardo | ADDRESS ON FILE | | | | | | |
| 199930 | Gonzalez Juarbe, Angel L | ADDRESS ON FILE | | | | | | |
| 199931 | GONZALEZ JUARBE, CARLOS I. | ADDRESS ON FILE | | | | | | |
| 199932 | GONZALEZ JUARBE, JESUS E | ADDRESS ON FILE | | | | | | |
| 853076 | GONZALEZ JUARBE, JESUS EMMANUEL | ADDRESS ON FILE | | | | | | |
| 199933 | GONZALEZ JUARBE, JUAN | ADDRESS ON FILE | | | | | | |
| 794655 | GONZALEZ JUARBE, MARIA M | ADDRESS ON FILE | | | | | | |
| 1807536 | Gonzalez Juarbe, Maria M. | ADDRESS ON FILE | | | | | | |
| 199935 | GONZALEZ JUARBE, SONIA N | ADDRESS ON FILE | | | | | | |
| 2025496 | Gonzalez Juarbe, Sonia N | ADDRESS ON FILE | | | | | | |
| 1945351 | GONZALEZ JUSINO, ANA | ADDRESS ON FILE | | | | | | |
| 1762901 | Gonzalez Jusino, Ana | ADDRESS ON FILE | | | | | | |
| 794656 | GONZALEZ JUSINO, ANA | ADDRESS ON FILE | | | | | | |
| 199937 | GONZALEZ JUSINO, ANA | ADDRESS ON FILE | | | | | | |
| 1673725 | González Jusino, Ana | ADDRESS ON FILE | | | | | | |
| 199938 | GONZALEZ JUSINO, IVAN | ADDRESS ON FILE | | | | | | |
| 794657 | GONZALEZ JUSINO, KIOMARIS Y | ADDRESS ON FILE | | | | | | |
| 199939 | GONZALEZ JUSTINIANO, HECTOR L. | ADDRESS ON FILE | | | | | | |
| 199940 | GONZALEZ JUSTINIANO, YARA | ADDRESS ON FILE | | | | | | |
| 199941 | GONZALEZ KERCADO, ETHEL M | ADDRESS ON FILE | | | | | | |
| 199942 | GONZALEZ KERKADO, ETHEL M | ADDRESS ON FILE | | | | | | |
| 199943 | GONZALEZ KIERA, ANGELICA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 199944 | GONZALEZ KRATCHEL, JAIME | ADDRESS ON FILE | | | | | | | |
| 199945 | GONZALEZ LA LUZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 794658 | GONZALEZ LA LUZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 199946 | GONZALEZ LA LUZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 199947 | GONZALEZ LA LUZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 199948 | GONZALEZ LA TORRE, ELSA | ADDRESS ON FILE | | | | | | | |
| 199949 | GONZALEZ LA TORRE, GLADYS S | ADDRESS ON FILE | | | | | | | |
| 199950 | GONZALEZ LA TORRE, OVIDIO | ADDRESS ON FILE | | | | | | | |
| 1702476 | Gonzalez Laboy, Brenda M | ADDRESS ON FILE | | | | | | | |
| 199951 | GONZALEZ LABOY, BRENDA M | ADDRESS ON FILE | | | | | | | |
| 199952 | GONZALEZ LABOY, JESUS | ADDRESS ON FILE | | | | | | | |
| 199953 | Gonzalez Laboy, Lemuel | ADDRESS ON FILE | | | | | | | |
| 794659 | GONZALEZ LABOY, LIZANDRA | ADDRESS ON FILE | | | | | | | |
| 199954 | GONZALEZ LABOY, LIZANDRA | ADDRESS ON FILE | | | | | | | |
| 794659 | GONZALEZ LABOY, LIZANDRA | ADDRESS ON FILE | | | | | | | |
| 199955 | GONZALEZ LABOY, LUIS | ADDRESS ON FILE | | | | | | | |
| 199956 | GONZALEZ LABOY, MADELINE | ADDRESS ON FILE | | | | | | | |
| 199957 | GONZALEZ LABOY, MARIANO | ADDRESS ON FILE | | | | | | | |
| 199958 | GONZALEZ LABOY, MAYIGELLIS | ADDRESS ON FILE | | | | | | | |
| 199959 | GONZALEZ LABOY, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 199960 | GONZALEZ LABOY, MIRNA L | ADDRESS ON FILE | | | | | | | |
| 199961 | GONZALEZ LABOY, YOLANDA IVELISSE | ADDRESS ON FILE | | | | | | | |
| 794660 | GONZALEZ LABRADOR, ALEX | ADDRESS ON FILE | | | | | | | |
| 199962 | GONZALEZ LABRADOR, ALEX M | ADDRESS ON FILE | | | | | | | |
| 199963 | GONZALEZ LABRADOR, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 199964 | GONZALEZ LACEN, MANUEL | ADDRESS ON FILE | | | | | | | |
| 199965 | GONZALEZ LACOMBA, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 199966 | GONZALEZ LAFUENTE, FRANCES | ADDRESS ON FILE | | | | | | | |
| 199967 | GONZALEZ LAGARES, DILKA | ADDRESS ON FILE | | | | | | | |
| 199968 | GONZALEZ LAGARES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 199969 | GONZALEZ LAGOA, CARLA D | ADDRESS ON FILE | | | | | | | |
| 199970 | GONZALEZ LAGUER, CARMEN | ADDRESS ON FILE | | | | | | | |
| 199971 | GONZALEZ LAGUER, NILDA I | ADDRESS ON FILE | | | | | | | |
| 199972 | GONZALEZ LAGUER, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 1771180 | González Laguna, Teresita de L | ADDRESS ON FILE | | | | | | | |
| 199973 | Gonzalez Lajara, Andrew | ADDRESS ON FILE | | | | | | | |
| 199975 | GONZALEZ LAMAS, MARILIA | ADDRESS ON FILE | | | | | | | |
| 199976 | GONZALEZ LAMBERTY, CARLOS A | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 794661 | GONZALEZ LAMBOY, NECHMAYRA | ADDRESS ON FILE | | | | | | | |
| 661757 | GONZALEZ LAMELA INC | COND KINGS COURT APT 6E | | | | SAN JUAN | PR | 00911-1130 | |
| 199977 | GONZALEZ LAMELA, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 199979 | GONZALEZ LAMOURT, MELISSA | ADDRESS ON FILE | | | | | | | |
| 199978 | GONZALEZ LAMOURT, MELISSA | ADDRESS ON FILE | | | | | | | |
| 199980 | GONZALEZ LANDESTOY, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 853077 | GONZALEZ LANDOR, ZYLVIA E. | ADDRESS ON FILE | | | | | | | |
| 199982 | GONZALEZ LANDRAU, ANGEL G | ADDRESS ON FILE | | | | | | | |
| 199983 | GONZALEZ LANDRAU, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 199984 | GONZALEZ LANDRON, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 199985 | GONZALEZ LANDRON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 199986 | GONZALEZ LANDRON, CLARISSA | ADDRESS ON FILE | | | | | | | |
| 853078 | GONZALEZ LANZA, GLENDA | ADDRESS ON FILE | | | | | | | |
| 199987 | GONZALEZ LANZA, GLENDA M. | ADDRESS ON FILE | | | | | | | |
| 199988 | GONZALEZ LANZA, ZOE A. | ADDRESS ON FILE | | | | | | | |
| 199989 | GONZALEZ LAPORTE, NANCY E. | ADDRESS ON FILE | | | | | | | |
| 199990 | Gonzalez Lara, Juan J | ADDRESS ON FILE | | | | | | | |
| 199991 | GONZALEZ LARRACUENTE, YEZMARI | ADDRESS ON FILE | | | | | | | |
| 2125783 | Gonzalez Larranry, Gladys E. | ADDRESS ON FILE | | | | | | | |
| 2125722 | Gonzalez Larrany, Gladys E. | ADDRESS ON FILE | | | | | | | |
| 2125792 | Gonzalez Larraury, Gladys E | ADDRESS ON FILE | | | | | | | |
| 2125792 | Gonzalez Larraury, Gladys E | ADDRESS ON FILE | | | | | | | |
| 199992 | GONZALEZ LARTIGUE, GLORIA | ADDRESS ON FILE | | | | | | | |
| 794663 | GONZALEZ LASSALLE, ARANICE P | ADDRESS ON FILE | | | | | | | |
| 199993 | GONZALEZ LASSALLE, EDWIN D | ADDRESS ON FILE | | | | | | | |
| 199994 | GONZALEZ LASSALLE, LUZ A | ADDRESS ON FILE | | | | | | | |
| 199995 | GONZALEZ LASSALLE, WANDA | ADDRESS ON FILE | | | | | | | |
| 199996 | GONZALEZ LASTRA, MAYLIN | ADDRESS ON FILE | | | | | | | |
| 199997 | GONZALEZ LATIMER, OSCAR EUGENIO | ADDRESS ON FILE | | | | | | | |
| 199998 | GONZALEZ LATORRE, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 199999 | GONZALEZ LATORRE, LUIS A | ADDRESS ON FILE | | | | | | | |
| 794664 | GONZALEZ LATORRE, OVIDIO | ADDRESS ON FILE | | | | | | | |
| 200000 | Gonzalez Latorre, Pedro A | ADDRESS ON FILE | | | | | | | |
| 1745241 | Gonzalez Latorre, Sujeil | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 794665 | GONZALEZ LATORRE, SUJEIL | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 200001 | GONZALEZ LATORRE, SUJEIL | ADDRESS ON FILE | | | | | | |
| 200002 | GONZALEZ LATORRE, VICTOR | ADDRESS ON FILE | | | | | | |
| 200003 | GONZALEZ LAUGIER, MIGUEL | ADDRESS ON FILE | | | | | | |
| 200004 | GONZALEZ LAUREANO, VANESSA | ADDRESS ON FILE | | | | | | |
| 1465793 | GONZALEZ LAURRAURY, GLADYS E. | ADDRESS ON FILE | | | | | | |
| 200005 | GONZALEZ LEBRON, ANTHONY | ADDRESS ON FILE | | | | | | |
| 200006 | GONZALEZ LEBRON, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 200007 | Gonzalez Lebron, Enid | ADDRESS ON FILE | | | | | | |
| 200008 | GONZALEZ LEBRON, JAVIER | ADDRESS ON FILE | | | | | | |
| 200009 | GONZALEZ LEBRON, JEANICE | ADDRESS ON FILE | | | | | | |
| 200010 | GONZALEZ LEBRON, JOSE L. | ADDRESS ON FILE | | | | | | |
| 200011 | Gonzalez Lebron, Juan | ADDRESS ON FILE | | | | | | |
| 794667 | GONZALEZ LEBRON, JUAN M | ADDRESS ON FILE | | | | | | |
| 200012 | GONZALEZ LEBRON, JUAN M | ADDRESS ON FILE | | | | | | |
| 200013 | GONZALEZ LEBRON, LIZ | ADDRESS ON FILE | | | | | | |
| 200014 | GONZALEZ LEBRON, LIZ O | ADDRESS ON FILE | | | | | | |
| 1937430 | Gonzalez Lebron, Liz O. | ADDRESS ON FILE | | | | | | |
| 200015 | GONZALEZ LEBRON, LOURDES L | ADDRESS ON FILE | | | | | | |
| 200016 | GONZALEZ LEBRON, LUIS | ADDRESS ON FILE | | | | | | |
| 200017 | GONZALEZ LEBRON, NELIDA | ADDRESS ON FILE | | | | | | |
| 200018 | GONZALEZ LEBRON, OMARIELIZ | ADDRESS ON FILE | | | | | | |
| 200019 | GONZALEZ LEBRON, PEDRO | ADDRESS ON FILE | | | | | | |
| 200020 | Gonzalez Lebron, Reinaldo | ADDRESS ON FILE | | | | | | |
| 200021 | GONZALEZ LEBRON, RICHARD | ADDRESS ON FILE | | | | | | |
| 794668 | GONZALEZ LEBRON, RICHARD | ADDRESS ON FILE | | | | | | |
| 200024 | GONZALEZ LEBRON, RUTH | ADDRESS ON FILE | | | | | | |
| 200026 | GONZALEZ LEBRON, YELITZA | ADDRESS ON FILE | | | | | | |
| 200025 | GONZALEZ LEBRON, YELITZA | ADDRESS ON FILE | | | | | | |
| 1505519 | GONZALEZ LEDESMA, ANA | ADDRESS ON FILE | | | | | | |
| 200027 | GONZALEZ LEDESMA, ANA | ADDRESS ON FILE | | | | | | |
| 200028 | GONZALEZ LEDUC, ANIBAL | ADDRESS ON FILE | | | | | | |
| 200029 | GONZALEZ LEGARRETA, XAVIER I | ADDRESS ON FILE | | | | | | |
| 200030 | GONZALEZ LEON, ARIEL | ADDRESS ON FILE | | | | | | |
| 200031 | GONZALEZ LEON, CARLOS | ADDRESS ON FILE | | | | | | |
| 200032 | GONZALEZ LEON, DELVIS | ADDRESS ON FILE | | | | | | |
| 200033 | GONZALEZ LEON, EFRAIN | ADDRESS ON FILE | | | | | | |
| 200034 | GONZALEZ LEON, JOHN | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 200035 | Gonzalez Leon, Luis A | ADDRESS ON FILE | | | | | | |
| 200036 | GONZALEZ LEON, MAGDA | ADDRESS ON FILE | | | | | | |
| 200037 | GONZALEZ LEON, MAGDA R. | ADDRESS ON FILE | | | | | | |
| 200038 | GONZALEZ LEON, MIGUEL | ADDRESS ON FILE | | | | | | |
| 200039 | GONZALEZ LEON, ORLANDO | ADDRESS ON FILE | | | | | | |
| 200040 | Gonzalez Lespier, Luz E | ADDRESS ON FILE | | | | | | |
| 200041 | GONZALEZ LEVY, CARMEN B | ADDRESS ON FILE | | | | | | |
| 200042 | GONZALEZ LEVY, ROSARIO DEL | ADDRESS ON FILE | | | | | | |
| 200043 | GONZALEZ LG SERVICES , LLC | URB COUNTRY CLUB | 928 CALLE TAULADINA | | SAN JUAN | PR | 00924-3372 | |
| 200044 | GONZALEZ LIBOY, JOSE A. | ADDRESS ON FILE | | | | | | |
| 200045 | GONZALEZ LIJOSO, LILIANA | ADDRESS ON FILE | | | | | | |
| 200046 | GONZALEZ LIND, ANETTE | ADDRESS ON FILE | | | | | | |
| 853079 | GONZALEZ LIND, ANNETTE | ADDRESS ON FILE | | | | | | |
| 200047 | GONZALEZ LIND, MAYRA | ADDRESS ON FILE | | | | | | |
| 200048 | GONZALEZ LIND, MAYRA | ADDRESS ON FILE | | | | | | |
| 794669 | GONZALEZ LIND, MILIXZA | ADDRESS ON FILE | | | | | | |
| 200049 | GONZALEZ LIND, PEDRO A. | ADDRESS ON FILE | | | | | | |
| 2023431 | Gonzalez Lisboa, Ana | ADDRESS ON FILE | | | | | | |
| 200050 | GONZALEZ LISBOA, ANA H. | ADDRESS ON FILE | | | | | | |
| 200051 | GONZALEZ LISOJO, RAMSES | ADDRESS ON FILE | | | | | | |
| 200052 | GONZALEZ LIZARDI, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 200053 | GONZALEZ LIZARDI, GLADYS | ADDRESS ON FILE | | | | | | |
| 794670 | GONZALEZ LLANES, CARMEN | ADDRESS ON FILE | | | | | | |
| 200054 | GONZALEZ LLANES, CARMEN L | ADDRESS ON FILE | | | | | | |
| 2116922 | Gonzalez Llanes, Carmen L. | ADDRESS ON FILE | | | | | | |
| 200055 | GONZALEZ LLANES, LUIS M. | ADDRESS ON FILE | | | | | | |
| 200056 | GONZALEZ LLANOS, MIGUEL | ADDRESS ON FILE | | | | | | |
| 200057 | GONZALEZ LLERA, DENISE | ADDRESS ON FILE | | | | | | |
| 794672 | GONZALEZ LLERA, MARTA I | ADDRESS ON FILE | | | | | | |
| 200058 | GONZALEZ LLERA, MELINDA | ADDRESS ON FILE | | | | | | |
| 200059 | Gonzalez Llompart, Manuel A | ADDRESS ON FILE | | | | | | |
| 200060 | GONZALEZ LLOMPART, ROBERTO | ADDRESS ON FILE | | | | | | |
| 200061 | GONZALEZ LLORENS, WANDA | ADDRESS ON FILE | | | | | | |
| 200062 | GONZALEZ LOARTE, MELVIN | ADDRESS ON FILE | | | | | | |
| 200063 | GONZALEZ LONGA, CARMEN | ADDRESS ON FILE | | | | | | |
| 200064 | GONZALEZ LOPERENA, AIDA | ADDRESS ON FILE | | | | | | |
| 200066 | GONZALEZ LOPERENA, ANA C | ADDRESS ON FILE | | | | | | |
| 200067 | GONZALEZ LOPERENA, CARMEN M | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 200068 | GONZALEZ LOPERENA, EFRAIN | ADDRESS ON FILE | | | | | | |
| 1258413 | GONZALEZ LOPERENA, HECTOR | ADDRESS ON FILE | | | | | | |
| 200070 | GONZALEZ LOPERENA, JAIME | ADDRESS ON FILE | | | | | | |
| 794673 | GONZALEZ LOPERENA, JAIME | ADDRESS ON FILE | | | | | | |
| 200071 | GONZALEZ LOPERENA, JORGE | ADDRESS ON FILE | | | | | | |
| 200072 | GONZALEZ LOPERENA, LUIS O. | ADDRESS ON FILE | | | | | | |
| 200073 | GONZALEZ LOPERENA, MARITZA | ADDRESS ON FILE | | | | | | |
| 1784224 | Gonzalez Lopez , Arelis | ADDRESS ON FILE | | | | | | |
| 200074 | GONZÁLEZ LÓPEZ AIRA G. Y OTROS | LCDO. VICTOR BERMUDEZ PEREZ | VILLA ANDALUCIA A-22 CALLE RONDA | | | SAN JUAN | PR | 00926 |
| 200075 | GONZALEZ LOPEZ DE PERE, JUDITH | ADDRESS ON FILE | | | | | | |
| 200076 | GONZALEZ LOPEZ, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 794674 | GONZALEZ LOPEZ, AFNETT E | ADDRESS ON FILE | | | | | | |
| 200077 | GONZALEZ LOPEZ, AIDA L | ADDRESS ON FILE | | | | | | |
| 200078 | Gonzalez Lopez, Aira G | ADDRESS ON FILE | | | | | | |
| 1419909 | GONZÁLEZ LÓPEZ, AIRA G. Y OTROS | VICTOR BERMUDEZ PEREZ | VILLA ANDALUCIA A-22 CALLE RONDA | | | SAN JUAN | PR | 00926 |
| 200079 | GONZALEZ LOPEZ, ALBERTO I | ADDRESS ON FILE | | | | | | |
| 200080 | GONZALEZ LOPEZ, ALEX R. | ADDRESS ON FILE | | | | | | |
| 200081 | GONZALEZ LOPEZ, ALEXANDRO | ADDRESS ON FILE | | | | | | |
| 200082 | GONZALEZ LOPEZ, ANA | ADDRESS ON FILE | | | | | | |
| 200083 | GONZALEZ LOPEZ, ANA E. | ADDRESS ON FILE | | | | | | |
| 1258414 | GONZALEZ LOPEZ, ANDY | ADDRESS ON FILE | | | | | | |
| 200084 | GONZALEZ LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 200085 | GONZALEZ LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 200086 | GONZALEZ LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 200087 | GONZALEZ LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 200088 | GONZALEZ LOPEZ, ANGEL D | ADDRESS ON FILE | | | | | | |
| 200089 | GONZALEZ LOPEZ, ANGEL D | ADDRESS ON FILE | | | | | | |
| 2176691 | GONZALEZ LOPEZ, ANIBAL | HC- 04 | BOX 14264 | | | Moca | PR | 00676 |
| 1650435 | Gonzalez Lopez, Aracelis | ADDRESS ON FILE | | | | | | |
| 200090 | GONZALEZ LOPEZ, ARACELIS | ADDRESS ON FILE | | | | | | |
| 200091 | GONZALEZ LOPEZ, ARELIS | ADDRESS ON FILE | | | | | | |
| 794676 | GONZALEZ LOPEZ, ARELIS | ADDRESS ON FILE | | | | | | |
| 200092 | GONZALEZ LOPEZ, AUREA L | ADDRESS ON FILE | | | | | | |
| 200093 | GONZALEZ LOPEZ, BELKIS | ADDRESS ON FILE | | | | | | |
| 1419910 | GONZALEZ LOPEZ, BELKYS | BÁMILY LÓPEZ-ORTIZ | PO BOX 635 | | | RÍO GRANDE | PR | 00745 |
| 200094 | GONZALEZ LOPEZ, BENJAMIN | ADDRESS ON FILE | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 200095 | GONZALEZ LOPEZ, BENNY | ADDRESS ON FILE | | | | | | | |
| 200096 | GONZALEZ LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1915985 | Gonzalez Lopez, Carlos Gustavo | ADDRESS ON FILE | | | | | | | |
| 200097 | Gonzalez Lopez, Carlos M | ADDRESS ON FILE | | | | | | | |
| 200099 | GONZALEZ LOPEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 200098 | GONZALEZ LOPEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 794677 | GONZALEZ LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 200100 | GONZALEZ LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 200065 | Gonzalez Lopez, Carmen E | ADDRESS ON FILE | | | | | | | |
| 200101 | GONZALEZ LOPEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 200102 | GONZALEZ LOPEZ, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 200103 | GONZALEZ LOPEZ, CASSANDRA L | ADDRESS ON FILE | | | | | | | |
| 200104 | GONZALEZ LOPEZ, CHALSIE | ADDRESS ON FILE | | | | | | | |
| 200105 | GONZALEZ LOPEZ, CHRISTIE | ADDRESS ON FILE | | | | | | | |
| 200106 | GONZALEZ LOPEZ, CLARIBELL | ADDRESS ON FILE | | | | | | | |
| 200107 | GONZALEZ LOPEZ, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 200108 | GONZALEZ LOPEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 794678 | GONZALEZ LOPEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 200109 | GONZALEZ LOPEZ, CYNTHIA I | ADDRESS ON FILE | | | | | | | |
| 794679 | GONZALEZ LOPEZ, CYTHIA | ADDRESS ON FILE | | | | | | | |
| 200110 | GONZALEZ LOPEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 200111 | GONZALEZ LOPEZ, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 200112 | GONZALEZ LOPEZ, DANETTE | ADDRESS ON FILE | | | | | | | |
| 1677622 | Gonzalez Lopez, Danette | ADDRESS ON FILE | | | | | | | |
| 200113 | GONZALEZ LOPEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 200114 | GONZALEZ LOPEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 200115 | GONZALEZ LOPEZ, DENISE | ADDRESS ON FILE | | | | | | | |
| 794681 | GONZALEZ LOPEZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| 200116 | GONZALEZ LOPEZ, DENISSE M | ADDRESS ON FILE | | | | | | | |
| 200117 | GONZALEZ LOPEZ, EDDIE E | ADDRESS ON FILE | | | | | | | |
| 200118 | Gonzalez Lopez, Edgar | ADDRESS ON FILE | | | | | | | |
| 1384282 | Gonzalez Lopez, Edith L. | ADDRESS ON FILE | | | | | | | |
| 1384282 | Gonzalez Lopez, Edith L. | ADDRESS ON FILE | | | | | | | |
| 200119 | GONZALEZ LOPEZ, EDLYN | ADDRESS ON FILE | | | | | | | |
| 1559516 | Gonzalez Lopez, Edna | ADDRESS ON FILE | | | | | | | |
| 200120 | GONZALEZ LOPEZ, EDNA I | ADDRESS ON FILE | | | | | | | |
| 1944082 | Gonzalez Lopez, Edna Ivonne | ADDRESS ON FILE | | | | | | | |
| 200121 | GONZALEZ LOPEZ, EDNA R. | ADDRESS ON FILE | | | | | | | |
| 200122 | GONZALEZ LOPEZ, EDNA R. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 200123 | GONZALEZ LOPEZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 200124 | GONZALEZ LOPEZ, EDWARD | ADDRESS ON FILE | | | | | | |
| 1419911 | GONZALEZ LOPEZ, EDWIN | PABLO COLON SANTIAGO | 1739 PASEO DE LAS COLONIAS | | | PONCE | PR | 00717-2234 |
| 794682 | GONZALEZ LOPEZ, ELALIS | ADDRESS ON FILE | | | | | | |
| 200125 | GONZALEZ LOPEZ, ELALIS C | ADDRESS ON FILE | | | | | | |
| 200126 | GONZALEZ LOPEZ, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 200127 | GONZALEZ LOPEZ, ERNESTO | ADDRESS ON FILE | | | | | | |
| 200128 | GONZALEZ LOPEZ, EUGENIO | ADDRESS ON FILE | | | | | | |
| 200129 | GONZALEZ LOPEZ, FELIX | ADDRESS ON FILE | | | | | | |
| 794683 | GONZALEZ LOPEZ, FRANCES | ADDRESS ON FILE | | | | | | |
| 200130 | GONZALEZ LOPEZ, FRANCES A | ADDRESS ON FILE | | | | | | |
| 200131 | GONZALEZ LOPEZ, FREDDIE L. | ADDRESS ON FILE | | | | | | |
| 794684 | GONZALEZ LOPEZ, FREDDY II | ADDRESS ON FILE | | | | | | |
| 200132 | GONZALEZ LOPEZ, GILBERTO | ADDRESS ON FILE | | | | | | |
| 200133 | GONZALEZ LOPEZ, GILBERTO M. | ADDRESS ON FILE | | | | | | |
| 200134 | GONZALEZ LOPEZ, GLORIA M | ADDRESS ON FILE | | | | | | |
| 200136 | GONZALEZ LOPEZ, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 200135 | GONZALEZ LOPEZ, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 200138 | GONZALEZ LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 200137 | GONZALEZ LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 200139 | GONZALEZ LOPEZ, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 200140 | GONZALEZ LOPEZ, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 224643 | GONZALEZ LOPEZ, HOMERO | ADDRESS ON FILE | | | | | | |
| 200141 | GONZALEZ LOPEZ, IDALIZ | ADDRESS ON FILE | | | | | | |
| 200142 | GONZALEZ LOPEZ, INES | ADDRESS ON FILE | | | | | | |
| 200143 | GONZALEZ LOPEZ, IRMA E | ADDRESS ON FILE | | | | | | |
| 200144 | GONZALEZ LOPEZ, ISABEL | ADDRESS ON FILE | | | | | | |
| 1419913 | GONZÁLEZ LÓPEZ, ISABEL | SRA. ISABEL GONZÁLEZ LÓPEZ | COND. EL JARDÍN APT. 5-F AVE. SAN PATRICIO | | | GUAYNABO | PR | 00968 |
| 200145 | GONZALEZ LOPEZ, ISMAEL | ADDRESS ON FILE | | | | | | |
| 200146 | GONZALEZ LOPEZ, ISRAEL | ADDRESS ON FILE | | | | | | |
| 200147 | GONZALEZ LOPEZ, JAIME | ADDRESS ON FILE | | | | | | |
| 200148 | GONZALEZ LOPEZ, JANETTE | ADDRESS ON FILE | | | | | | |
| 200149 | GONZALEZ LOPEZ, JANNETTE | ADDRESS ON FILE | | | | | | |
| 794685 | GONZALEZ LOPEZ, JANNETTE | ADDRESS ON FILE | | | | | | |
| 200150 | GONZALEZ LOPEZ, JEFFREY | ADDRESS ON FILE | | | | | | |
| 200151 | GONZALEZ LOPEZ, JOEL | ADDRESS ON FILE | | | | | | |
| 200152 | GONZALEZ LOPEZ, JOHAN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 200153 | GONZALEZ LOPEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 200154 | GONZALEZ LOPEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 200155 | GONZALEZ LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 200156 | GONZALEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 200157 | GONZALEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 200158 | GONZALEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 200159 | GONZALEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 200160 | GONZALEZ LOPEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 200161 | GONZALEZ LOPEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 200163 | GONZALEZ LOPEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 200162 | GONZALEZ LOPEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 200164 | GONZALEZ LOPEZ, JOSE H. | ADDRESS ON FILE | | | | | | | |
| 1600602 | Gonzalez Lopez, Jose H. | ADDRESS ON FILE | | | | | | | |
| 200165 | GONZALEZ LOPEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 1258415 | GONZALEZ LOPEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 200166 | GONZALEZ LOPEZ, JUAN F. | ADDRESS ON FILE | | | | | | | |
| 200167 | GONZALEZ LOPEZ, JUAN JOSE | ADDRESS ON FILE | | | | | | | |
| 200168 | GONZALEZ LOPEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 200169 | GONZALEZ LOPEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 200170 | GONZALEZ LOPEZ, JULIO A | ADDRESS ON FILE | | | | | | | |
| 200171 | GONZALEZ LOPEZ, JULIO A. | ADDRESS ON FILE | | | | | | | |
| 200172 | GONZALEZ LOPEZ, KARINA | ADDRESS ON FILE | | | | | | | |
| 200173 | GONZALEZ LOPEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 794687 | GONZALEZ LOPEZ, LEE | ADDRESS ON FILE | | | | | | | |
| 200174 | GONZALEZ LOPEZ, LEE S | ADDRESS ON FILE | | | | | | | |
| 200175 | GONZALEZ LOPEZ, LEMUEL | ADDRESS ON FILE | | | | | | | |
| 794688 | GONZALEZ LOPEZ, LEMUEL A | ADDRESS ON FILE | | | | | | | |
| 200176 | GONZALEZ LOPEZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 200177 | GONZALEZ LOPEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 1513037 | Gonzalez Lopez, Lilliam | ADDRESS ON FILE | | | | | | | |
| 1601707 | Gonzalez Lopez, Lilliam | ADDRESS ON FILE | | | | | | | |
| 200179 | GONZALEZ LOPEZ, LINDA | ADDRESS ON FILE | | | | | | | |
| 200180 | GONZALEZ LOPEZ, LIZ | ADDRESS ON FILE | | | | | | | |
| 794689 | GONZALEZ LOPEZ, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| 794690 | GONZALEZ LOPEZ, LLAMAY | ADDRESS ON FILE | | | | | | | |
| 200182 | GONZALEZ LOPEZ, LLAMAY | ADDRESS ON FILE | | | | | | | |
| 200183 | GONZALEZ LOPEZ, LUCIA | ADDRESS ON FILE | | | | | | | |
| 200184 | GONZALEZ LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 200185 | GONZALEZ LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 794691 | GONZALEZ LOPEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 200186 | GONZALEZ LOPEZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 794692 | GONZALEZ LOPEZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 200187 | Gonzalez Lopez, Luis D. | ADDRESS ON FILE | | | | | | |
| 200188 | GONZALEZ LOPEZ, LUIS G | ADDRESS ON FILE | | | | | | |
| 200189 | GONZALEZ LOPEZ, LUZ | ADDRESS ON FILE | | | | | | |
| 200190 | GONZALEZ LOPEZ, LUZ | ADDRESS ON FILE | | | | | | |
| 794693 | GONZALEZ LOPEZ, LUZ E. | ADDRESS ON FILE | | | | | | |
| 200191 | GONZALEZ LOPEZ, LYDIA I | ADDRESS ON FILE | | | | | | |
| 200192 | GONZALEZ LOPEZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 200193 | GONZALEZ LOPEZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 200194 | GONZALEZ LOPEZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 794694 | GONZALEZ LOPEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 1719510 | Gonzalez Lopez, Maria C. | ADDRESS ON FILE | | | | | | |
| 200195 | GONZALEZ LOPEZ, MARIA I | ADDRESS ON FILE | | | | | | |
| 2090718 | Gonzalez Lopez, Maria M | ADDRESS ON FILE | | | | | | |
| 200196 | GONZALEZ LOPEZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 200197 | GONZALEZ LOPEZ, MARIA T | ADDRESS ON FILE | | | | | | |
| 200198 | GONZALEZ LOPEZ, MARIA TERESA | ADDRESS ON FILE | | | | | | |
| 200199 | GONZALEZ LOPEZ, MARIA V | ADDRESS ON FILE | | | | | | |
| 1958865 | Gonzalez Lopez, Maria V. | ADDRESS ON FILE | | | | | | |
| 1991390 | Gonzalez Lopez, Maria V. | ADDRESS ON FILE | | | | | | |
| 200200 | GONZALEZ LOPEZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 794695 | GONZALEZ LOPEZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 200201 | GONZALEZ LOPEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 200202 | GONZALEZ LOPEZ, MARY | ADDRESS ON FILE | | | | | | |
| 1694615 | GONZALEZ LOPEZ, MARY | ADDRESS ON FILE | | | | | | |
| 200203 | GONZALEZ LOPEZ, MELVIN | ADDRESS ON FILE | | | | | | |
| 1848660 | Gonzalez Lopez, Mercedes | ADDRESS ON FILE | | | | | | |
| 1855062 | Gonzalez Lopez, Mercedes | ADDRESS ON FILE | | | | | | |
| 1909981 | Gonzalez Lopez, Mercedes | ADDRESS ON FILE | | | | | | |
| 200204 | GONZALEZ LOPEZ, MERCEDES | ADDRESS ON FILE | | | | | | |
| 200205 | GONZALEZ LOPEZ, MERCIADER | ADDRESS ON FILE | | | | | | |
| 200207 | GONZALEZ LOPEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 1932334 | Gonzalez Lopez, Migdalia | ADDRESS ON FILE | | | | | | |
| 200206 | GONZALEZ LOPEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 200208 | GONZALEZ LOPEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 200209 | GONZALEZ LOPEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 200210 | GONZALEZ LOPEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 200212 | GONZALEZ LOPEZ, MINERVA | ADDRESS ON FILE | | | | | | |
| 200213 | GONZALEZ LOPEZ, MIRIAM | ADDRESS ON FILE | | | | | | |
| 200214 | GONZALEZ LOPEZ, MIRIAM L. | ADDRESS ON FILE | | | | | | |
| 2172950 | Gonzalez Lopez, Moraima | ADDRESS ON FILE | | | | | | |
| 200215 | GONZALEZ LOPEZ, MYLAIDA | ADDRESS ON FILE | | | | | | |
| 200217 | GONZALEZ LOPEZ, NANCY | ADDRESS ON FILE | | | | | | |
| 200216 | GONZALEZ LOPEZ, NANCY | ADDRESS ON FILE | | | | | | |
| 794697 | GONZALEZ LOPEZ, NATACHA | ADDRESS ON FILE | | | | | | |
| 200218 | GONZALEZ LOPEZ, NATACHA | ADDRESS ON FILE | | | | | | |
| 200219 | GONZALEZ LOPEZ, NECTOR | ADDRESS ON FILE | | | | | | |
| 1737026 | Gonzalez Lopez, Nelson | ADDRESS ON FILE | | | | | | |
| 200220 | Gonzalez Lopez, Nelson | ADDRESS ON FILE | | | | | | |
| 200221 | GONZÁLEZ LÓPEZ, NELSON | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 |
| 200222 | GONZÁLEZ LÓPEZ, NELSON | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 |
| 1419914 | GONZÁLEZ LÓPEZ, NELSON | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 |
| 200223 | GONZALEZ LOPEZ, NIVIA | ADDRESS ON FILE | | | | | | |
| 200224 | GONZALEZ LOPEZ, NIVIA B. | ADDRESS ON FILE | | | | | | |
| 1588185 | GONZALEZ LOPEZ, NOLVA J. | ADDRESS ON FILE | | | | | | |
| 200226 | GONZALEZ LOPEZ, NORMA | ADDRESS ON FILE | | | | | | |
| 200227 | GONZALEZ LOPEZ, ODILIO | ADDRESS ON FILE | | | | | | |
| 200228 | GONZALEZ LOPEZ, OLGA | ADDRESS ON FILE | | | | | | |
| 200230 | GONZALEZ LOPEZ, OMAYRA | ADDRESS ON FILE | | | | | | |
| 200231 | GONZALEZ LOPEZ, OMAYRA | ADDRESS ON FILE | | | | | | |
| 200232 | GONZALEZ LOPEZ, OMAYRA | ADDRESS ON FILE | | | | | | |
| 794698 | GONZALEZ LOPEZ, OMAYRA | ADDRESS ON FILE | | | | | | |
| 200229 | GONZALEZ LOPEZ, OMAYRA | ADDRESS ON FILE | | | | | | |
| 200233 | GONZALEZ LOPEZ, OSIRIS | ADDRESS ON FILE | | | | | | |
| 200234 | GONZALEZ LOPEZ, OTONIEL | ADDRESS ON FILE | | | | | | |
| 200235 | GONZALEZ LOPEZ, PABLO F | ADDRESS ON FILE | | | | | | |
| 200236 | GONZALEZ LOPEZ, PAOLA | ADDRESS ON FILE | | | | | | |
| 200237 | GONZALEZ LOPEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 200238 | GONZALEZ LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 200239 | GONZALEZ LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 200240 | Gonzalez Lopez, Raul A | ADDRESS ON FILE | | | | | | |
| 200241 | GONZALEZ LOPEZ, ROSA H | ADDRESS ON FILE | | | | | | |
| 200242 | GONZALEZ LOPEZ, SAHIRA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 200243 | GONZALEZ LOPEZ, SANDRA J | ADDRESS ON FILE | | | | | | |
| 200244 | GONZALEZ LOPEZ, SANTOS R. | ADDRESS ON FILE | | | | | | |
| 200245 | GONZALEZ LOPEZ, SHEILA | ADDRESS ON FILE | | | | | | |
| 2093470 | Gonzalez Lopez, Sylvia | ADDRESS ON FILE | | | | | | |
| 1901549 | Gonzalez Lopez, Sylvia | ADDRESS ON FILE | | | | | | |
| 200246 | GONZALEZ LOPEZ, SYLVIA | ADDRESS ON FILE | | | | | | |
| 2031081 | Gonzalez Lopez, Teresa | ADDRESS ON FILE | | | | | | |
| 200247 | GONZALEZ LOPEZ, TERESA | ADDRESS ON FILE | | | | | | |
| 200248 | GONZALEZ LOPEZ, TERESITA | ADDRESS ON FILE | | | | | | |
| 200249 | GONZALEZ LOPEZ, URIEL | ADDRESS ON FILE | | | | | | |
| 200250 | GONZALEZ LOPEZ, VANESSA | ADDRESS ON FILE | | | | | | |
| 200252 | GONZALEZ LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 200253 | GONZALEZ LOPEZ, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 1862348 | Gonzalez Lopez, Virginia | ADDRESS ON FILE | | | | | | |
| 200254 | GONZALEZ LOPEZ, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 200255 | GONZALEZ LOPEZ, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 1914212 | GONZALEZ LOPEZ, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 200256 | GONZALEZ LOPEZ, WANDA I | ADDRESS ON FILE | | | | | | |
| 200257 | GONZALEZ LOPEZ, WANDA I. | ADDRESS ON FILE | | | | | | |
| 200258 | GONZALEZ LOPEZ, WANDA L. | ADDRESS ON FILE | | | | | | |
| 853080 | GONZALEZ LOPEZ, WANDA L. | ADDRESS ON FILE | | | | | | |
| 200259 | GONZALEZ LOPEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 200260 | GONZALEZ LOPEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 200261 | GONZALEZ LÓPEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 1419915 | GONZÁLEZ LÓPEZ, WILLIAM | CALDERON LITHGOW, JUAN O | PO BOX | | | VEGA BAJA | PR | 00694-1710 |
| 794699 | GONZALEZ LOPEZ, WILNELIA | ADDRESS ON FILE | | | | | | |
| 200262 | GONZALEZ LOPEZ, WILNELIA | ADDRESS ON FILE | | | | | | |
| 794700 | GONZALEZ LOPEZ, XAYMARA | ADDRESS ON FILE | | | | | | |
| 200263 | GONZALEZ LOPEZ, YADIRA | ADDRESS ON FILE | | | | | | |
| 794701 | GONZALEZ LOPEZ, YADIRA | ADDRESS ON FILE | | | | | | |
| 1984494 | Gonzalez Lopez, Yadira | ADDRESS ON FILE | | | | | | |
| 200264 | GONZALEZ LOPEZ, YAITZA | ADDRESS ON FILE | | | | | | |
| 200265 | GONZALEZ LOPEZ, YESENIA | ADDRESS ON FILE | | | | | | |
| 200266 | GONZALEZ LOPEZ, ZORALIS | ADDRESS ON FILE | | | | | | |
| 200269 | Gonzalez Lora, Julio J | ADDRESS ON FILE | | | | | | |
| 200270 | GONZALEZ LORA, RUBEN | ADDRESS ON FILE | | | | | | |
| 200271 | GONZALEZ LORENZANA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 200272 | GONZALEZ LORENZO, ANA | ADDRESS ON FILE | | | | | | |
| 200273 | GONZALEZ LORENZO, CARLOS J. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 200274 | GONZALEZ LORENZO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 794702 | GONZALEZ LORENZO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 200275 | GONZALEZ LORENZO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 1625103 | Gonzalez Lorenzo, Johanna | ADDRESS ON FILE | | | | | | | |
| 200276 | GONZALEZ LORENZO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 2214021 | Gonzalez Lorenzo, Jose E. | ADDRESS ON FILE | | | | | | | |
| 200277 | GONZALEZ LORENZO, JUAN | ADDRESS ON FILE | | | | | | | |
| 200278 | Gonzalez Lorenzo, Juan Carlos | ADDRESS ON FILE | | | | | | | |
| 200279 | GONZALEZ LORENZO, KATIA | ADDRESS ON FILE | | | | | | | |
| 200280 | GONZALEZ LORENZO, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 794703 | GONZALEZ LORENZO, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 2004157 | Gonzalez Lorenzo, Leslie A. | ADDRESS ON FILE | | | | | | | |
| 200281 | GONZALEZ LORENZO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 2211857 | Gonzalez Lorenzo, Olga L. | ADDRESS ON FILE | | | | | | | |
| 200283 | GONZALEZ LORENZO, YAMILLET | ADDRESS ON FILE | | | | | | | |
| 200284 | GONZALEZ LOZADA, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 200285 | GONZALEZ LOZADA, DANNY ANTONIO | ADDRESS ON FILE | | | | | | | |
| 2184857 | Gonzalez Lozada, Hector Gregorio | ADDRESS ON FILE | | | | | | | |
| 2189228 | Gonzalez Lozada, Hector Gregorio | ADDRESS ON FILE | | | | | | | |
| 200286 | Gonzalez Lozada, Luz E | ADDRESS ON FILE | | | | | | | |
| 200287 | GONZALEZ LOZADA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 200288 | GONZALEZ LOZADA, PRIMITIVO | ADDRESS ON FILE | | | | | | | |
| 200289 | GONZALEZ LOZADA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 200290 | GONZALEZ LUCCA, MADYS M | ADDRESS ON FILE | | | | | | | |
| 200291 | GONZALEZ LUCCA, TANIA | ADDRESS ON FILE | | | | | | | |
| 200292 | GONZALEZ LUCENA, ABNER | ADDRESS ON FILE | | | | | | | |
| 200293 | Gonzalez Luciano, Arlene | ADDRESS ON FILE | | | | | | | |
| 200294 | GONZALEZ LUCIANO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 200295 | GONZALEZ LUCIANO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 200296 | Gonzalez Luciano, Isabel | ADDRESS ON FILE | | | | | | | |
| 794704 | GONZALEZ LUCIANO, JESUS | ADDRESS ON FILE | | | | | | | |
| 200297 | GONZALEZ LUCIANO, JESUS J | ADDRESS ON FILE | | | | | | | |
| 200298 | GONZALEZ LUCIANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 200299 | GONZALEZ LUCIANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 200300 | Gonzalez Luciano, Jose J | ADDRESS ON FILE | | | | | | | |
| 200301 | GONZALEZ LUCIANO, LIZ | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 200302 | GONZALEZ LUCIANO, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 1970876 | GONZALEZ LUCIANO, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 1643496 | Gonzalez Luciano, Maria D. | ADDRESS ON FILE | | | | | | | |
| 200303 | GONZALEZ LUCIANO, MISAEL | ADDRESS ON FILE | | | | | | | |
| 200304 | GONZALEZ LUCIANO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 794705 | GONZALEZ LUGO, AARON E | ADDRESS ON FILE | | | | | | | |
| 200305 | GONZALEZ LUGO, ADA I | ADDRESS ON FILE | | | | | | | |
| 200306 | GONZALEZ LUGO, ADELISA | ADDRESS ON FILE | | | | | | | |
| 200307 | GONZALEZ LUGO, AGNES J | ADDRESS ON FILE | | | | | | | |
| 200308 | GONZALEZ LUGO, BERNARDINO | ADDRESS ON FILE | | | | | | | |
| 200309 | GONZALEZ LUGO, DIEGO | ADDRESS ON FILE | | | | | | | |
| 200310 | GONZALEZ LUGO, EDGARD | ADDRESS ON FILE | | | | | | | |
| 200311 | Gonzalez Lugo, Edgardo | ADDRESS ON FILE | | | | | | | |
| 200312 | GONZALEZ LUGO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 200313 | GONZALEZ LUGO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 2004344 | Gonzalez Lugo, Gloria Estelle | ADDRESS ON FILE | | | | | | | |
| 200314 | GONZALEZ LUGO, ILEANNETT | ADDRESS ON FILE | | | | | | | |
| 200315 | GONZALEZ LUGO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 200316 | GONZALEZ LUGO, JIMMY | ADDRESS ON FILE | | | | | | | |
| 200317 | GONZALEZ LUGO, JIMMY | ADDRESS ON FILE | | | | | | | |
| 200318 | GONZALEZ LUGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 200319 | GONZALEZ LUGO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 2211223 | Gonzalez Lugo, Jose V. | ADDRESS ON FILE | | | | | | | |
| 200320 | Gonzalez Lugo, Julio | ADDRESS ON FILE | | | | | | | |
| 2133550 | Gonzalez Lugo, Loida E. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 200321 | GONZALEZ LUGO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 200322 | GONZALEZ LUGO, LUZ V | ADDRESS ON FILE | | | | | | | |
| 200323 | GONZALEZ LUGO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 200324 | GONZALEZ LUGO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 200325 | GONZALEZ LUGO, NILSA M | ADDRESS ON FILE | | | | | | | |
| 1910777 | Gonzalez Lugo, Ramon A | ADDRESS ON FILE | | | | | | | |
| 200326 | GONZALEZ LUGO, RAMON A | ADDRESS ON FILE | | | | | | | |
| 1938959 | Gonzalez Lugo, Ramon A. | ADDRESS ON FILE | | | | | | | |
| 1960545 | Gonzalez Lugo, Ramon A. | ADDRESS ON FILE | | | | | | | |
| 1872965 | GONZALEZ LUGO, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 1960323 | Gonzalez Lugo, Ramon A. | ADDRESS ON FILE | | | | | | | |
| 1797200 | Gonzalez Lugo, Ramon A. | ADDRESS ON FILE | | | | | | | |
| 200327 | GONZALEZ LUGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 794706 | GONZALEZ LUGO, YOLIMAR | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 200328 | GONZALEZ LUGO, ZULEIKA | ADDRESS ON FILE | | | | | | |
| 200329 | GONZALEZ LUNA, ANDRES | ADDRESS ON FILE | | | | | | |
| 200331 | GONZALEZ LUNA, JAYSON | ADDRESS ON FILE | | | | | | |
| 200332 | GONZALEZ LUNA, JUAN | ADDRESS ON FILE | | | | | | |
| 200333 | GONZALEZ LUNA, LIZA D. | ADDRESS ON FILE | | | | | | |
| 200334 | GONZALEZ LUNA, LUIS A | ADDRESS ON FILE | | | | | | |
| 200335 | Gonzalez Luna, Ruben E | ADDRESS ON FILE | | | | | | |
| 200336 | GONZALEZ LUQUIS, TOMAS | ADDRESS ON FILE | | | | | | |
| 794707 | GONZALEZ MACEIRA, ARLENE I | ADDRESS ON FILE | | | | | | |
| 200337 | GONZALEZ MACEIRA, RICARDO | ADDRESS ON FILE | | | | | | |
| 200338 | GONZALEZ MACHADO & ROIG LLC | PO BOX 193077 | | | | SAN JUAN | PR | 00919-3077 |
| 200339 | GONZALEZ MACHADO, JULIO | ADDRESS ON FILE | | | | | | |
| 200340 | GONZALEZ MACHADO, LARAZAMY | 334 CAMINO VIEJO | PARC MAGUEYES | | | PONCE | PR | 00728 |
| 2034813 | Gonzalez Machado, Larazamy | 334 Camino Viejo Parc. Maqueyes | | | | Ponce | PR | 00728 |
| 2020921 | Gonzalez Machado, Larazamy | 334 Camino Viejo Parelas Magueyes | | | | Ponce | PR | 00728 |
| 1859992 | Gonzalez Machado, Larazamy | 334 Camino Viejo Pareles Maguiyes | | | | Ponce | PR | 00728 |
| 200341 | GONZALEZ MACHADO, MARISOL | ADDRESS ON FILE | | | | | | |
| 200342 | GONZALEZ MACHADO, MELISSA | ADDRESS ON FILE | | | | | | |
| 200343 | GONZALEZ MACHADO, STEVEN | ADDRESS ON FILE | | | | | | |
| 200344 | GONZALEZ MACHADO, VANESSA | ADDRESS ON FILE | | | | | | |
| 200345 | GONZALEZ MACHICOTE, NAYTZA I | ADDRESS ON FILE | | | | | | |
| 1746649 | González Machicote, Naytza I | ADDRESS ON FILE | | | | | | |
| 2041435 | Gonzalez Machicote, Naytza I. | ADDRESS ON FILE | | | | | | |
| 200346 | GONZALEZ MACHIN, BERTHA B | ADDRESS ON FILE | | | | | | |
| 661758 | GONZALEZ MACHINE SHOP | PO BOX 3656 | | | | MAYAGUEZ | PR | 00680 |
| 794708 | GONZALEZ MADERA, EDNA | ADDRESS ON FILE | | | | | | |
| 200347 | GONZALEZ MADERA, ESPERANZA | ADDRESS ON FILE | | | | | | |
| 200348 | GONZALEZ MADERA, HECTOR | ADDRESS ON FILE | | | | | | |
| 200349 | GONZALEZ MADERA, JOSUE | ADDRESS ON FILE | | | | | | |
| 200350 | GONZALEZ MADRIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 200351 | GONZALEZ MAGRANER, LISSETTE | ADDRESS ON FILE | | | | | | |
| 200352 | Gonzalez Maisonave, Luis A | ADDRESS ON FILE | | | | | | |
| 200353 | GONZALEZ MAISONET, ANDREA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 200354 | GONZALEZ MAISONET, DANIEL | ADDRESS ON FILE | | | | | | | |
| 200355 | GONZALEZ MAISONET, DANIEL | ADDRESS ON FILE | | | | | | | |
| 200356 | GONZALEZ MAISONET, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 200357 | GONZALEZ MAISONET, FLOR M | ADDRESS ON FILE | | | | | | | |
| 200358 | GONZALEZ MAIZONET, ANGEL | ADDRESS ON FILE | | | | | | | |
| 200359 | GONZALEZ MALABET, GLADYS IVETTE | ADDRESS ON FILE | | | | | | | |
| 200360 | Gonzalez Malave, Alejandro | ADDRESS ON FILE | | | | | | | |
| 200361 | GONZALEZ MALAVE, ANA | ADDRESS ON FILE | | | | | | | |
| 200362 | GONZALEZ MALAVE, ANA M | ADDRESS ON FILE | | | | | | | |
| 200363 | GONZALEZ MALAVE, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 200364 | GONZALEZ MALAVE, ESTHER | ADDRESS ON FILE | | | | | | | |
| 200365 | GONZALEZ MALAVE, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 794710 | GONZALEZ MALAVE, ISBA | ADDRESS ON FILE | | | | | | | |
| 200366 | GONZALEZ MALAVE, JOSE A | ADDRESS ON FILE | | | | | | | |
| 794711 | GONZALEZ MALAVE, KEILA L. | ADDRESS ON FILE | | | | | | | |
| 794712 | GONZALEZ MALAVE, MARIA | ADDRESS ON FILE | | | | | | | |
| 200368 | GONZALEZ MALAVE, MARIA A | ADDRESS ON FILE | | | | | | | |
| 200369 | GONZALEZ MALAVE, NICOLE | ADDRESS ON FILE | | | | | | | |
| 200371 | GONZALEZ MALAVE, SARA | ADDRESS ON FILE | | | | | | | |
| 200372 | Gonzalez Malave, Teresita | ADDRESS ON FILE | | | | | | | |
| 200373 | GONZALEZ MALAVE, WANDA | ADDRESS ON FILE | | | | | | | |
| 200374 | GONZALEZ MALDONAD, EDDA ENID | ADDRESS ON FILE | | | | | | | |
| 200375 | GONZALEZ MALDONADO & TORRES ROSADO | ADDRESS ON FILE | | | | | | | |
| 2022085 | GONZALEZ MALDONADO , MARIA IRIS | ADDRESS ON FILE | | | | | | | |
| 1634178 | GONZALEZ MALDONADO , NILDA R. | ADDRESS ON FILE | | | | | | | |
| 1768250 | Gonzalez Maldonado, Adriana | 2751 Las Carrozas Perla del Sur | | | | Ponce | PR | 00717 | |
| 1422479 | GONZALEZ MALDONADO, ADRIANA | EDGARDO SANTIAGO LLORENS | 1925 BLV. LUIS A. FERRÉ AVE. | LAS AMÉRICAS SAN ANTONIO | | PONCE | PR | 00728-1815 | |
| 200376 | GONZALEZ MALDONADO, ADRIANA | VILLA GRILLASCA ALTOS | AVE LAS AMERICAS AA 32 | | | PONCE | PR | 00731 | |
| 200377 | GONZALEZ MALDONADO, AIDA | ADDRESS ON FILE | | | | | | | |
| 1313512 | GONZALEZ MALDONADO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 1313512 | GONZALEZ MALDONADO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 200378 | GONZALEZ MALDONADO, ALICIA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 200379 | GONZALEZ MALDONADO, ANA | ADDRESS ON FILE | | | | | | | |
| 200380 | GONZALEZ MALDONADO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 200381 | GONZALEZ MALDONADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 200382 | Gonzalez Maldonado, Angel J. | ADDRESS ON FILE | | | | | | | |
| 200383 | GONZALEZ MALDONADO, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 200384 | GONZALEZ MALDONADO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 200385 | GONZALEZ MALDONADO, BELINDA | ADDRESS ON FILE | | | | | | | |
| 200386 | GONZALEZ MALDONADO, BIEVENIDA | ADDRESS ON FILE | | | | | | | |
| 200387 | GONZALEZ MALDONADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 200388 | GONZALEZ MALDONADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 200389 | GONZALEZ MALDONADO, CARLOS P | ADDRESS ON FILE | | | | | | | |
| 200390 | GONZALEZ MALDONADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 200391 | GONZALEZ MALDONADO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 1321773 | GONZALEZ MALDONADO, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 200392 | GONZALEZ MALDONADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 200393 | GONZALEZ MALDONADO, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 1258416 | GONZALEZ MALDONADO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 200395 | GONZALEZ MALDONADO, DAGMAR | ADDRESS ON FILE | | | | | | | |
| 200396 | GONZALEZ MALDONADO, DIANE | ADDRESS ON FILE | | | | | | | |
| 794713 | GONZALEZ MALDONADO, EDDA | ADDRESS ON FILE | | | | | | | |
| 200397 | GONZALEZ MALDONADO, EMILIANO | ADDRESS ON FILE | | | | | | | |
| 200398 | GONZALEZ MALDONADO, ERICK | ADDRESS ON FILE | | | | | | | |
| 200399 | GONZALEZ MALDONADO, ERIKA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 853081 | GONZALEZ MALDONADO, ERIKA NIZET | ADDRESS ON FILE | | | | | | |
| 200400 | GONZALEZ MALDONADO, ESTEFAN | ADDRESS ON FILE | | | | | | |
| 200401 | GONZALEZ MALDONADO, ESTEFAN | ADDRESS ON FILE | | | | | | |
| 794714 | GONZALEZ MALDONADO, ESTEFAN R | ADDRESS ON FILE | | | | | | |
| 200402 | GONZALEZ MALDONADO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 200403 | GONZALEZ MALDONADO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 200404 | Gonzalez Maldonado, Francisco J | ADDRESS ON FILE | | | | | | |
| 200405 | GONZALEZ MALDONADO, GABRIEL | ADDRESS ON FILE | | | | | | |
| 200370 | GONZALEZ MALDONADO, GERARDO | ADDRESS ON FILE | | | | | | |
| 200406 | GONZALEZ MALDONADO, GLADYS | ADDRESS ON FILE | | | | | | |
| 200407 | GONZALEZ MALDONADO, GLADYS | ADDRESS ON FILE | | | | | | |
| 1419916 | GONZALEZ MALDONADO, GLORIBEL | ALMA R. PEDRO MONTES | ANTIGUO CENTRO JUDICIAL | | CAGUAS | PR | 09999 | |
| 200408 | GONZALEZ MALDONADO, HECTOR | ADDRESS ON FILE | | | | | | |
| 200409 | GONZALEZ MALDONADO, HECTOR | ADDRESS ON FILE | | | | | | |
| 200410 | GONZALEZ MALDONADO, HECTOR R | ADDRESS ON FILE | | | | | | |
| 2002176 | Gonzalez Maldonado, Iris Maria | ADDRESS ON FILE | | | | | | |
| 200411 | GONZALEZ MALDONADO, ISMAEL | ADDRESS ON FILE | | | | | | |
| 200412 | GONZALEZ MALDONADO, JAIME | ADDRESS ON FILE | | | | | | |
| 200413 | GONZALEZ MALDONADO, JANNETTE | ADDRESS ON FILE | | | | | | |
| 200414 | GONZALEZ MALDONADO, JAVIER | ADDRESS ON FILE | | | | | | |
| 200415 | GONZALEZ MALDONADO, JORGE | ADDRESS ON FILE | | | | | | |
| 200416 | GONZALEZ MALDONADO, JORGE | ADDRESS ON FILE | | | | | | |
| 794715 | GONZALEZ MALDONADO, JOSE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 200417 | GONZALEZ MALDONADO, JOSECLYN E | ADDRESS ON FILE | | | | | | |
| 200418 | GONZALEZ MALDONADO, JOSIEBETH | ADDRESS ON FILE | | | | | | |
| 200419 | GONZALEZ MALDONADO, JUAN | ADDRESS ON FILE | | | | | | |
| 200420 | GONZALEZ MALDONADO, JUAN | ADDRESS ON FILE | | | | | | |
| 200421 | GONZALEZ MALDONADO, JUAN M | ADDRESS ON FILE | | | | | | |
| 200422 | Gonzalez Maldonado, Juan M. | ADDRESS ON FILE | | | | | | |
| 200423 | GONZALEZ MALDONADO, JULIO | ADDRESS ON FILE | | | | | | |
| 200426 | GONZALEZ MALDONADO, LETICIA | ADDRESS ON FILE | | | | | | |
| 200428 | Gonzalez Maldonado, Lucecita | ADDRESS ON FILE | | | | | | |
| 200429 | GONZALEZ MALDONADO, LUIS | ADDRESS ON FILE | | | | | | |
| 200430 | GONZALEZ MALDONADO, MADELINE | ADDRESS ON FILE | | | | | | |
| 200433 | GONZALEZ MALDONADO, MARIA | ADDRESS ON FILE | | | | | | |
| 200431 | GONZALEZ MALDONADO, MARIA | ADDRESS ON FILE | | | | | | |
| 200432 | GONZALEZ MALDONADO, MARIA | ADDRESS ON FILE | | | | | | |
| 200434 | GONZALEZ MALDONADO, MARIA E. | ADDRESS ON FILE | | | | | | |
| 200435 | GONZALEZ MALDONADO, MARIA L | ADDRESS ON FILE | | | | | | |
| 200436 | GONZALEZ MALDONADO, MARISEL | ADDRESS ON FILE | | | | | | |
| 200437 | GONZALEZ MALDONADO, MARITZA | ADDRESS ON FILE | | | | | | |
| 200438 | GONZALEZ MALDONADO, MARTINA | ADDRESS ON FILE | | | | | | |
| 200439 | GONZALEZ MALDONADO, MARVIN | ADDRESS ON FILE | | | | | | |
| 200440 | GONZALEZ MALDONADO, MAYRA | ADDRESS ON FILE | | | | | | |
| 853082 | GONZALEZ MALDONADO, MELISA | ADDRESS ON FILE | | | | | | |
| 200441 | GONZALEZ MALDONADO, MELISA | ADDRESS ON FILE | | | | | | |
| 200443 | GONZALEZ MALDONADO, MELVIN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 720528 | GONZALEZ MALDONADO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 200445 | Gonzalez Maldonado, Mike | ADDRESS ON FILE | | | | | | |
| 200446 | GONZALEZ MALDONADO, MYRIAM | ADDRESS ON FILE | | | | | | |
| 200447 | GONZALEZ MALDONADO, NAYDA | ADDRESS ON FILE | | | | | | |
| 794717 | GONZALEZ MALDONADO, NILDA | ADDRESS ON FILE | | | | | | |
| 200449 | GONZALEZ MALDONADO, NILDA | ADDRESS ON FILE | | | | | | |
| 200450 | GONZALEZ MALDONADO, NILDA R | ADDRESS ON FILE | | | | | | |
| 200451 | GONZALEZ MALDONADO, NORBERTO | ADDRESS ON FILE | | | | | | |
| 200452 | GONZALEZ MALDONADO, ONEIDA | ADDRESS ON FILE | | | | | | |
| 200453 | GONZALEZ MALDONADO, ORLANDO | ADDRESS ON FILE | | | | | | |
| 200455 | GONZALEZ MALDONADO, PROVIDENCIA | ADDRESS ON FILE | | | | | | |
| 794718 | GONZALEZ MALDONADO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 200456 | GONZALEZ MALDONADO, RAUL | ADDRESS ON FILE | | | | | | |
| 200457 | GONZALEZ MALDONADO, REINALDO | ADDRESS ON FILE | | | | | | |
| 200458 | GONZALEZ MALDONADO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 835028 | Gonzalez Maldonado, Sandra E. | ADDRESS ON FILE | | | | | | |
| 200459 | GONZALEZ MALDONADO, SANDRA EVELYN | ADDRESS ON FILE | | | | | | |
| 200460 | GONZALEZ MALDONADO, SONIA | ADDRESS ON FILE | | | | | | |
| 200461 | GONZALEZ MALDONADO, SONIA | ADDRESS ON FILE | | | | | | |
| 200462 | GONZALEZ MALDONADO, SORAYA | ADDRESS ON FILE | | | | | | |
| 200463 | GONZALEZ MALDONADO, SORAYA | ADDRESS ON FILE | | | | | | |
| 794719 | GONZALEZ MALDONADO, SYLVIA | ADDRESS ON FILE | | | | | | |
| 794720 | GONZALEZ MALDONADO, SYLVIA M | ADDRESS ON FILE | | | | | | |
| 200464 | GONZALEZ MALDONADO, TANYA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 794721 | GONZALEZ MALDONADO, TERESA | ADDRESS ON FILE | | | | | |
| 200465 | GONZALEZ MALDONADO, VERONICA | ADDRESS ON FILE | | | | | |
| 794722 | GONZALEZ MALDONADO, WANDA | ADDRESS ON FILE | | | | | |
| 200466 | GONZALEZ MALDONADO, WANDA I | ADDRESS ON FILE | | | | | |
| 794723 | GONZALEZ MALDONADO, WANDA I | ADDRESS ON FILE | | | | | |
| 1628573 | GONZALEZ MALDONADO, WANDA I | ADDRESS ON FILE | | | | | |
| 200467 | GONZALEZ MALDONADO, XANDRA | ADDRESS ON FILE | | | | | |
| 200468 | GONZALEZ MALDONADO, XANDRA R | ADDRESS ON FILE | | | | | |
| 794724 | GONZALEZ MALDONADO, YARIMAR | ADDRESS ON FILE | | | | | |
| 200469 | GONZALEZ MALDONADO, YERRY R. | ADDRESS ON FILE | | | | | |
| 200471 | GONZALEZ MANAUTOU, NOEL | ADDRESS ON FILE | | | | | |
| 1522171 | Gonzalez Mangual, Carmen | ADDRESS ON FILE | | | | | |
| 200472 | GONZALEZ MANGUAL, CARMEN A | ADDRESS ON FILE | | | | | |
| 794725 | GONZALEZ MANGUAL, GLADYS A | ADDRESS ON FILE | | | | | |
| 200473 | GONZALEZ MANGUAL, GLADYS A | ADDRESS ON FILE | | | | | |
| 200474 | GONZALEZ MANGUAL, LUZ | ADDRESS ON FILE | | | | | |
| 1480184 | GONZALEZ MANRIQUE, MIGUEL | ADDRESS ON FILE | | | | | |
| 844288 | GONZALEZ MANUEL GONZO | URB SANTA RITA | 23 CALLE CELIS AGUILERA | | SAN JUAN | PR | 00925 |
| 200475 | GONZALEZ MANZANERO, LUIS | ADDRESS ON FILE | | | | | |
| 200476 | GONZALEZ MARCANO MD, SAMUEL | ADDRESS ON FILE | | | | | |
| 200477 | GONZALEZ MARCANO, ALICIA | ADDRESS ON FILE | | | | | |
| 200424 | GONZALEZ MARCANO, EDDIE | ADDRESS ON FILE | | | | | |
| 200478 | GONZALEZ MARCANO, EDDIE M | ADDRESS ON FILE | | | | | |
| 200479 | Gonzalez Marcano, Jesus M | ADDRESS ON FILE | | | | | |
| 200480 | GONZALEZ MARCANO, MARIA A | ADDRESS ON FILE | | | | | |
| 794727 | GONZALEZ MARCANO, NEREIDA | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 200481 | GONZALEZ MARCHESE, MARIA | ADDRESS ON FILE | | | | | | |
| 200482 | GONZALEZ MARCIAL, IVETTE | ADDRESS ON FILE | | | | | | |
| 2081645 | GONZALEZ MARCIAL, IVETTE | ADDRESS ON FILE | | | | | | |
| 200483 | GONZALEZ MARCUCCI, EDWIN | ADDRESS ON FILE | | | | | | |
| 200484 | GONZALEZ MARENGO, DAVID | ADDRESS ON FILE | | | | | | |
| 794728 | GONZALEZ MARENGO, DAVID | ADDRESS ON FILE | | | | | | |
| 200485 | GONZALEZ MARENGO, JANNETTE | ADDRESS ON FILE | | | | | | |
| 200486 | GONZALEZ MARES, PETRA | ADDRESS ON FILE | | | | | | |
| 1746285 | GONZALEZ MARFISI, BRENDA I | ADDRESS ON FILE | | | | | | |
| 200488 | Gonzalez Margolla, Luis A. | ADDRESS ON FILE | | | | | | |
| 200489 | Gonzalez Mari, Daniel | Hc 03 Box 13810 | | | | Yauco | PR | 00698 |
| 1419917 | GONZALEZ MARI, DANIEL | WANDA I. MARIN LUGO | 1225 AVE. MUÑOZ RIVERA | | | PONCE | PR | 00717-0635 |
| 200490 | GONZÁLEZ MARI, DANIEL | ARMANDO F. PIETRI TORRES | 1225 AVE. MUÑOZ RIVERA | | | Ponce | PR | 00717-0635 |
| 200491 | GONZÁLEZ MARI, DANIEL | WANDA I. MARIN LUGO | 1225 AVE. MUÑOZ RIVERA | | | Ponce | PR | 00717-0635 |
| 1981010 | GONZALEZ MARICAL, IVETTE | ADDRESS ON FILE | | | | | | |
| 1895067 | Gonzalez Marin , Blanca | ADDRESS ON FILE | | | | | | |
| 200494 | GONZALEZ MARIN, ABUNDINO | ADDRESS ON FILE | | | | | | |
| 200492 | GONZALEZ MARIN, ABUNDINO | ADDRESS ON FILE | | | | | | |
| 200493 | GONZALEZ MARIN, ABUNDINO | ADDRESS ON FILE | | | | | | |
| 200495 | GONZALEZ MARIN, ADA | ADDRESS ON FILE | | | | | | |
| 200496 | GONZALEZ MARIN, ADA L | ADDRESS ON FILE | | | | | | |
| 200497 | GONZALEZ MARIN, ADELINA | ADDRESS ON FILE | | | | | | |
| 200498 | GONZALEZ MARIN, ALBA D | ADDRESS ON FILE | | | | | | |
| 200499 | GONZALEZ MARIN, ANDRES | ADDRESS ON FILE | | | | | | |
| 1563230 | Gonzalez Marin, Cristina | ADDRESS ON FILE | | | | | | |
| 1957935 | Gonzalez Marin, Giselda | ADDRESS ON FILE | | | | | | |
| 200500 | GONZALEZ MARIN, GISELDA | ADDRESS ON FILE | | | | | | |
| 200501 | GONZALEZ MARIN, LUDGARDO | ADDRESS ON FILE | | | | | | |
| 200502 | GONZALEZ MARIN, MANUELA | ADDRESS ON FILE | | | | | | |
| 200503 | GONZALEZ MARIN, MANUELA | ADDRESS ON FILE | | | | | | |
| 200504 | GONZALEZ MARIN, MARIA C | ADDRESS ON FILE | | | | | | |
| 200505 | GONZALEZ MARIN, NORMA | ADDRESS ON FILE | | | | | | |
| 200506 | GONZALEZ MARIN, WANDA I | ADDRESS ON FILE | | | | | | |
| 794729 | GONZALEZ MARIN, WANDA I. | ADDRESS ON FILE | | | | | | |
| 200507 | GONZALEZ MARIN, ZAHERIMAR | ADDRESS ON FILE | | | | | | |
| 200508 | GONZALEZ MARIN, ZORAIDA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 200509 | GONZALEZ MARQUES MD, PALOMA | ADDRESS ON FILE | | | | | | |
| 200510 | GONZALEZ MARQUES, MAGDA | ADDRESS ON FILE | | | | | | |
| 200511 | GONZALEZ MARQUES, ZULMA | ADDRESS ON FILE | | | | | | |
| 200512 | GONZALEZ MARQUEZ, ARACELIS | ADDRESS ON FILE | | | | | | |
| 200513 | GONZALEZ MARQUEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 200514 | GONZALEZ MARQUEZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 200515 | GONZALEZ MARQUEZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 200516 | Gonzalez Marquez, Judith | ADDRESS ON FILE | | | | | | |
| 200517 | GONZALEZ MARQUEZ, KELVIN | ADDRESS ON FILE | | | | | | |
| 200518 | GONZALEZ MARQUEZ, NATALY | ADDRESS ON FILE | | | | | | |
| 200519 | GONZALEZ MARQUEZ, ROBERT | ADDRESS ON FILE | | | | | | |
| 200520 | GONZALEZ MARQUEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 200521 | GONZALEZ MARRERO, AIDA L | ADDRESS ON FILE | | | | | | |
| 200522 | GONZALEZ MARRERO, ALEX | ADDRESS ON FILE | | | | | | |
| 200523 | GONZALEZ MARRERO, AMARILYS | ADDRESS ON FILE | | | | | | |
| 200524 | GONZALEZ MARRERO, ANNETTE | ADDRESS ON FILE | | | | | | |
| 794730 | GONZALEZ MARRERO, AYESHAMAR | ADDRESS ON FILE | | | | | | |
| 200525 | GONZALEZ MARRERO, CECILIA V | ADDRESS ON FILE | | | | | | |
| 2024249 | Gonzalez Marrero, Celilia V | ADDRESS ON FILE | | | | | | |
| 200526 | GONZALEZ MARRERO, CINDY | ADDRESS ON FILE | | | | | | |
| 794731 | GONZALEZ MARRERO, DAMARIS | ADDRESS ON FILE | | | | | | |
| 200527 | GONZALEZ MARRERO, DAMARIS | ADDRESS ON FILE | | | | | | |
| 200528 | GONZALEZ MARRERO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 200529 | GONZALEZ MARRERO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 200530 | GONZALEZ MARRERO, HAYDEE | ADDRESS ON FILE | | | | | | |
| 1618832 | Gonzalez Marrero, Haydee Virginia | ADDRESS ON FILE | | | | | | |
| 1638878 | GONZALEZ MARRERO, HAYDEE VIRGINIA | ADDRESS ON FILE | | | | | | |
| 1618832 | Gonzalez Marrero, Haydee Virginia | ADDRESS ON FILE | | | | | | |
| 200531 | GONZALEZ MARRERO, JARELIS | ADDRESS ON FILE | | | | | | |
| 794732 | GONZALEZ MARRERO, JAVIER | ADDRESS ON FILE | | | | | | |
| 200533 | GONZALEZ MARRERO, JONATHAN | ADDRESS ON FILE | | | | | | |
| 200534 | GONZALEZ MARRERO, JORGE | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 200535 | GONZALEZ MARRERO, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 1875832 | Gonzalez Marrero, Loyda B. | ADDRESS ON FILE | | | | | | | |
| 200536 | GONZALEZ MARRERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 200537 | GONZALEZ MARRERO, LUZ | ADDRESS ON FILE | | | | | | | |
| 200538 | GONZALEZ MARRERO, LUZ MINERVA | ADDRESS ON FILE | | | | | | | |
| 794733 | GONZALEZ MARRERO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 200540 | GONZALEZ MARRERO, MARIELIS | ADDRESS ON FILE | | | | | | | |
| 200541 | GONZALEZ MARRERO, MARSHA | ADDRESS ON FILE | | | | | | | |
| 200542 | GONZALEZ MARRERO, MARYLIA | ADDRESS ON FILE | | | | | | | |
| 200543 | GONZALEZ MARRERO, MONICA | ADDRESS ON FILE | | | | | | | |
| 200544 | GONZALEZ MARRERO, MONICA D. | ADDRESS ON FILE | | | | | | | |
| 794734 | GONZALEZ MARRERO, NANCY | ADDRESS ON FILE | | | | | | | |
| 200545 | GONZALEZ MARRERO, OLGA | ADDRESS ON FILE | | | | | | | |
| 200546 | GONZALEZ MARRERO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 200547 | GONZALEZ MARRERO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 200548 | GONZALEZ MARRERO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 200549 | GONZALEZ MARRERO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 200550 | GONZALEZ MARRERO, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 200551 | GONZALEZ MARRERO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 200552 | GONZALEZ MARRERO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 200553 | GONZALEZ MARRERO, TANIA I. | ADDRESS ON FILE | | | | | | | |
| 200553 | GONZALEZ MARRERO, TANIA I. | ADDRESS ON FILE | | | | | | | |
| 200554 | GONZALEZ MARRERO, TERESA | ADDRESS ON FILE | | | | | | | |
| 200555 | Gonzalez Marrero, Tomas | ADDRESS ON FILE | | | | | | | |
| 200556 | GONZALEZ MARRERO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 1953465 | Gonzalez Marrero, Virginia C. | ADDRESS ON FILE | | | | | | | |
| 200557 | GONZALEZ MARRERO, WILLYMAR | ADDRESS ON FILE | | | | | | | |
| 200558 | GONZALEZ MARRERO, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 200559 | GONZALEZ MARRERO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 200560 | GONZALEZ MARRERO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 200561 | GONZALEZ MARRERO, YEIDY M | ADDRESS ON FILE | | | | | | | |
| 1712498 | Gonzalez Marrero, Yeidy M. | ADDRESS ON FILE | | | | | | | |
| 200563 | GONZALEZ MARTE, MERIDO | ADDRESS ON FILE | | | | | | | |
| 794735 | GONZALEZ MARTE, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 200564 | GONZALEZ MARTELL, EDWIN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 200565 | GONZALEZ MARTIN, ISRAEL | ADDRESS ON FILE | | | | | | |
| 200566 | GONZALEZ MARTIN, OMAR | ADDRESS ON FILE | | | | | | |
| 200567 | GONZALEZ MARTINES, JOSE | ADDRESS ON FILE | | | | | | |
| 1741772 | Gonzalez Martinez , Armantina | Urb. Rio Canas | 1814 Mackenzie St. | | Ponce | PR | 00728 | |
| 1887952 | Gonzalez Martinez , Beatriz | ADDRESS ON FILE | | | | | | |
| 2031411 | GONZALEZ MARTINEZ , PABLO S. | ADDRESS ON FILE | | | | | | |
| 200568 | GONZALEZ MARTINEZ MD, EDGARDO L | ADDRESS ON FILE | | | | | | |
| 200569 | GONZALEZ MARTINEZ MD, REINALDO | ADDRESS ON FILE | | | | | | |
| 200570 | GONZALEZ MARTINEZ MD, YARITSA | ADDRESS ON FILE | | | | | | |
| 200571 | GONZALEZ MARTINEZ, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 200572 | GONZALEZ MARTINEZ, AIXA | ADDRESS ON FILE | | | | | | |
| 200573 | GONZALEZ MARTINEZ, AIXAMAR | ADDRESS ON FILE | | | | | | |
| 794736 | GONZALEZ MARTINEZ, AIXAMAR | ADDRESS ON FILE | | | | | | |
| 794737 | GONZALEZ MARTINEZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 200574 | GONZALEZ MARTINEZ, ALVIN J | ADDRESS ON FILE | | | | | | |
| 200575 | GONZALEZ MARTINEZ, ANA | ADDRESS ON FILE | | | | | | |
| 200576 | Gonzalez Martinez, Andres | ADDRESS ON FILE | | | | | | |
| 200577 | GONZALEZ MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 200578 | GONZALEZ MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 2115189 | Gonzalez Martinez, Armantina | ADDRESS ON FILE | | | | | | |
| 200579 | GONZALEZ MARTINEZ, ARMANTINA | ADDRESS ON FILE | | | | | | |
| 200580 | GONZALEZ MARTINEZ, AURELIX | ADDRESS ON FILE | | | | | | |
| 1686055 | GONZALEZ MARTINEZ, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 1706188 | Gonzalez Martinez, Beatriz | ADDRESS ON FILE | | | | | | |
| 794738 | GONZALEZ MARTINEZ, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 200582 | GONZALEZ MARTINEZ, BELINDA | ADDRESS ON FILE | | | | | | |
| 200583 | GONZALEZ MARTINEZ, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 200442 | GONZALEZ MARTINEZ, CANDIDO | ADDRESS ON FILE | | | | | | |
| 200584 | GONZALEZ MARTINEZ, CARLOS J. | ADDRESS ON FILE | | | | | | |
| 1723286 | Gonzalez Martinez, Carlos J. | ADDRESS ON FILE | | | | | | |
| 200585 | GONZALEZ MARTINEZ, CARLOS J. | ADDRESS ON FILE | | | | | | |
| 200587 | GONZALEZ MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 200586 | GONZALEZ MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 200588 | GONZALEZ MARTINEZ, CARMEN D | ADDRESS ON FILE | | | | | |
| 200589 | GONZALEZ MARTINEZ, CAROLINE M | ADDRESS ON FILE | | | | | |
| 2047367 | Gonzalez Martinez, Celenia | ADDRESS ON FILE | | | | | |
| 200590 | GONZALEZ MARTINEZ, CHARITO | ADDRESS ON FILE | | | | | |
| 200591 | GONZALEZ MARTINEZ, CHARLES J. | ADDRESS ON FILE | | | | | |
| 794739 | GONZALEZ MARTINEZ, DAVID | ADDRESS ON FILE | | | | | |
| 200592 | GONZALEZ MARTINEZ, EDGARDO | ADDRESS ON FILE | | | | | |
| 200593 | Gonzalez Martinez, Edilberto | ADDRESS ON FILE | | | | | |
| 200594 | GONZALEZ MARTINEZ, EDUARDO | ADDRESS ON FILE | | | | | |
| 200595 | GONZALEZ MARTINEZ, EDWARD | ADDRESS ON FILE | | | | | |
| 200596 | GONZALEZ MARTINEZ, EDWIN M | ADDRESS ON FILE | | | | | |
| 200597 | GONZALEZ MARTINEZ, ELBA L. | ADDRESS ON FILE | | | | | |
| 200598 | GONZALEZ MARTINEZ, ELENITA | ADDRESS ON FILE | | | | | |
| 200599 | GONZALEZ MARTINEZ, ELISA | ADDRESS ON FILE | | | | | |
| 1681986 | Gonzalez Martinez, Elisa Eileen | ADDRESS ON FILE | | | | | |
| 200600 | GONZALEZ MARTINEZ, ELIZABETH | ADDRESS ON FILE | | | | | |
| 200601 | Gonzalez Martinez, Eneida | ADDRESS ON FILE | | | | | |
| 200602 | GONZALEZ MARTINEZ, ENETH | ADDRESS ON FILE | | | | | |
| 200603 | GONZALEZ MARTINEZ, ERICK | ADDRESS ON FILE | | | | | |
| 200604 | GONZALEZ MARTINEZ, ERICK | ADDRESS ON FILE | | | | | |
| 1258417 | GONZALEZ MARTINEZ, EVA | ADDRESS ON FILE | | | | | |
| 200605 | GONZALEZ MARTINEZ, EVELYN | ADDRESS ON FILE | | | | | |
| 200606 | GONZALEZ MARTINEZ, FELICITA | ADDRESS ON FILE | | | | | |
| 2210098 | Gonzalez Martinez, Felix | ADDRESS ON FILE | | | | | |
| 200607 | GONZALEZ MARTINEZ, FRANCISCA | ADDRESS ON FILE | | | | | |
| 200608 | GONZALEZ MARTINEZ, GEIDY | ADDRESS ON FILE | | | | | |
| 200609 | GONZALEZ MARTINEZ, GISELLE | ADDRESS ON FILE | | | | | |
| 200610 | GONZALEZ MARTINEZ, GLADYS | ADDRESS ON FILE | | | | | |
| 200611 | GONZALEZ MARTINEZ, GLADYS | ADDRESS ON FILE | | | | | |
| 2011328 | Gonzalez Martinez, Gladys | ADDRESS ON FILE | | | | | |
| 200612 | GONZALEZ MARTINEZ, GLADYS | ADDRESS ON FILE | | | | | |
| 2011328 | Gonzalez Martinez, Gladys | ADDRESS ON FILE | | | | | |
| 200613 | GONZALEZ MARTINEZ, GLADYS | ADDRESS ON FILE | | | | | |
| 200614 | GONZALEZ MARTINEZ, GLADYS M. | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 200615 | GONZALEZ MARTINEZ, GUILLERMINA | ADDRESS ON FILE | | | | | | |
| 200616 | GONZALEZ MARTINEZ, HARRY J. | ADDRESS ON FILE | | | | | | |
| 200617 | GONZALEZ MARTINEZ, HAYDEE | ADDRESS ON FILE | | | | | | |
| 200618 | Gonzalez Martinez, Hector | ADDRESS ON FILE | | | | | | |
| 200619 | GONZALEZ MARTINEZ, HECTOR L | ADDRESS ON FILE | | | | | | |
| 1571309 | Gonzalez Martinez, Hector L. | ADDRESS ON FILE | | | | | | |
| 200620 | GONZALEZ MARTINEZ, HECTOR L. | ADDRESS ON FILE | | | | | | |
| 2023638 | Gonzalez Martinez, Hector Luis | ADDRESS ON FILE | | | | | | |
| 200621 | GONZALEZ MARTINEZ, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 200622 | GONZALEZ MARTINEZ, HILDA M | ADDRESS ON FILE | | | | | | |
| 200623 | GONZALEZ MARTINEZ, IRIS | ADDRESS ON FILE | | | | | | |
| 200624 | GONZALEZ MARTINEZ, IRIS M | ADDRESS ON FILE | | | | | | |
| 1834220 | Gonzalez Martinez, Iris M. | ADDRESS ON FILE | | | | | | |
| 1813993 | Gonzalez Martinez, Iris M. | ADDRESS ON FILE | | | | | | |
| 200625 | GONZALEZ MARTINEZ, IRIS N | ADDRESS ON FILE | | | | | | |
| 200626 | Gonzalez Martinez, Iris S. | ADDRESS ON FILE | | | | | | |
| 200627 | GONZALEZ MARTINEZ, IRMA | ADDRESS ON FILE | | | | | | |
| 200629 | GONZALEZ MARTINEZ, IRMA | ADDRESS ON FILE | | | | | | |
| 200628 | GONZALEZ MARTINEZ, IRMA | ADDRESS ON FILE | | | | | | |
| 200630 | GONZALEZ MARTINEZ, ISABEL | ADDRESS ON FILE | | | | | | |
| 200631 | GONZALEZ MARTINEZ, ISAYOLIS | ADDRESS ON FILE | | | | | | |
| 794740 | GONZALEZ MARTINEZ, ISMARA | ADDRESS ON FILE | | | | | | |
| 200633 | GONZALEZ MARTINEZ, ISRAEL | ADDRESS ON FILE | | | | | | |
| 200634 | GONZALEZ MARTINEZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 200635 | GONZALEZ MARTINEZ, JAIME L. | ADDRESS ON FILE | | | | | | |
| 200636 | GONZALEZ MARTINEZ, JANIS | ADDRESS ON FILE | | | | | | |
| 200637 | GONZALEZ MARTINEZ, JEFFERSON | ADDRESS ON FILE | | | | | | |
| 200638 | GONZALEZ MARTINEZ, JENNIFER | ADDRESS ON FILE | | | | | | |
| 200639 | GONZALEZ MARTINEZ, JOHANNY | ADDRESS ON FILE | | | | | | |
| 200640 | Gonzalez Martinez, Jonathan J | ADDRESS ON FILE | | | | | | |
| 200641 | GONZALEZ MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 200642 | GONZALEZ MARTINEZ, JOSE L | ADDRESS ON FILE | | | | | | |
| 203955 | Gonzalez Martinez, Jose L. | ADDRESS ON FILE | | | | | | |
| 2120027 | GONZALEZ MARTINEZ, JOSE LUIS | ADDRESS ON FILE | | | | | | |
| 200643 | GONZALEZ MARTINEZ, JOSE V | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 200644 | GONZALEZ MARTINEZ, JOVANNY R | ADDRESS ON FILE | | | | | | | |
| 1885089 | Gonzalez Martinez, Jovanny R. | ADDRESS ON FILE | | | | | | | |
| 1732781 | Gonzalez Martinez, Jovanny Rafael | ADDRESS ON FILE | | | | | | | |
| 200645 | GONZALEZ MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 200646 | GONZALEZ MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 200647 | Gonzalez Martinez, Juan A | ADDRESS ON FILE | | | | | | | |
| 200648 | GONZALEZ MARTINEZ, JUAN M | ADDRESS ON FILE | | | | | | | |
| 200649 | GONZALEZ MARTINEZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| 794742 | GONZALEZ MARTINEZ, KATIRIA N | ADDRESS ON FILE | | | | | | | |
| 200650 | GONZALEZ MARTINEZ, KRYSTAL | ADDRESS ON FILE | | | | | | | |
| 200651 | GONZALEZ MARTINEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 200652 | GONZALEZ MARTINEZ, LEMUEL | ADDRESS ON FILE | | | | | | | |
| 200653 | GONZALEZ MARTINEZ, LISBETH | ADDRESS ON FILE | | | | | | | |
| 200654 | GONZALEZ MARTINEZ, LISSETE | ADDRESS ON FILE | | | | | | | |
| 200655 | GONZALEZ MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 200656 | GONZALEZ MARTINEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 794743 | GONZALEZ MARTINEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 200658 | GONZALEZ MARTINEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 1571464 | Gonzalez Martinez, Manuel | ADDRESS ON FILE | | | | | | | |
| 1628525 | GONZALEZ MARTINEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 200660 | GONZALEZ MARTINEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 794744 | GONZALEZ MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 200661 | GONZALEZ MARTINEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 200662 | GONZALEZ MARTINEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 1584818 | GONZALEZ MARTINEZ, MARIA DEL P. | ADDRESS ON FILE | | | | | | | |
| 200664 | GONZALEZ MARTINEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 794745 | GONZALEZ MARTINEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1894279 | Gonzalez Martinez, Maria M | ADDRESS ON FILE | | | | | | | |
| 200665 | GONZALEZ MARTINEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 200666 | GONZALEZ MARTINEZ, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 1954759 | Gonzalez Martinez, Maria V. | ADDRESS ON FILE | | | | | | | |
| 200667 | GONZALEZ MARTINEZ, MARIALINA | ADDRESS ON FILE | | | | | | | |
| 200668 | GONZALEZ MARTINEZ, MARIANELA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 200669 | GONZALEZ MARTINEZ, MARICELIS | ADDRESS ON FILE | | | | | | |
| 200670 | GONZALEZ MARTINEZ, MARIEL I | ADDRESS ON FILE | | | | | | |
| 200671 | GONZALEZ MARTINEZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 200672 | GONZALEZ MARTINEZ, MARTA | ADDRESS ON FILE | | | | | | |
| 200673 | GONZALEZ MARTINEZ, MARTA | ADDRESS ON FILE | | | | | | |
| 200674 | GONZALEZ MARTINEZ, MELVIN | ADDRESS ON FILE | | | | | | |
| 200675 | GONZALEZ MARTINEZ, MELVIN | ADDRESS ON FILE | | | | | | |
| 794746 | GONZALEZ MARTINEZ, MELVYN | ADDRESS ON FILE | | | | | | |
| 200677 | GONZALEZ MARTINEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 200678 | GONZALEZ MARTINEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 200679 | GONZALEZ MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 200680 | GONZALEZ MARTINEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 200681 | GONZALEZ MARTINEZ, MIOSOTIS | ADDRESS ON FILE | | | | | | |
| 200682 | GONZALEZ MARTINEZ, MIOSOTIS | ADDRESS ON FILE | | | | | | |
| 200683 | GONZALEZ MARTINEZ, MIRTA E. | ADDRESS ON FILE | | | | | | |
| 200684 | GONZALEZ MARTINEZ, MONICA | ADDRESS ON FILE | | | | | | |
| 794747 | GONZALEZ MARTINEZ, NANCY E | ADDRESS ON FILE | | | | | | |
| 200685 | GONZALEZ MARTINEZ, NANCY E | ADDRESS ON FILE | | | | | | |
| 1632383 | Gonzalez Martinez, Nancy E. | ADDRESS ON FILE | | | | | | |
| 200686 | GONZALEZ MARTINEZ, NIXALYS | ADDRESS ON FILE | | | | | | |
| 200687 | GONZALEZ MARTINEZ, NOELIA | ADDRESS ON FILE | | | | | | |
| 200688 | GONZALEZ MARTINEZ, NORMA | ADDRESS ON FILE | | | | | | |
| 200689 | Gonzalez Martinez, Omar E | ADDRESS ON FILE | | | | | | |
| 794749 | GONZALEZ MARTINEZ, PABLO S | ADDRESS ON FILE | | | | | | |
| 200690 | GONZALEZ MARTINEZ, PABLO S | ADDRESS ON FILE | | | | | | |
| 200691 | GONZALEZ MARTINEZ, PAULA | ADDRESS ON FILE | | | | | | |
| 200692 | GONZALEZ MARTINEZ, PEDRO A | ADDRESS ON FILE | | | | | | |
| 200693 | Gonzalez Martinez, Pedro J | ADDRESS ON FILE | | | | | | |
| 200696 | GONZALEZ MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 200694 | GONZALEZ MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 200695 | Gonzalez Martinez, Rafael | ADDRESS ON FILE | | | | | | |
| 200697 | GONZALEZ MARTINEZ, RAMONA | ADDRESS ON FILE | | | | | | |
| 200698 | GONZALEZ MARTINEZ, RAUL | ADDRESS ON FILE | | | | | | |
| 1530293 | Gonzalez Martinez, Reinaldo | ADDRESS ON FILE | | | | | | |
| 200699 | GONZALEZ MARTINEZ, REINALDO I | ADDRESS ON FILE | | | | | | |
| 200700 | GONZALEZ MARTINEZ, RENE | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 200701 | GONZALEZ MARTINEZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 200702 | GONZALEZ MARTINEZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 200703 | GONZALEZ MARTINEZ, RIGOALBERTO | ADDRESS ON FILE | | | | | | |
| 2148823 | Gonzalez Martinez, Roberto | ADDRESS ON FILE | | | | | | |
| 200704 | GONZALEZ MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 200705 | GONZALEZ MARTINEZ, ROLANDO | ADDRESS ON FILE | | | | | | |
| 200706 | GONZALEZ MARTINEZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 200707 | GONZALEZ MARTINEZ, SARA | ADDRESS ON FILE | | | | | | |
| 200708 | GONZALEZ MARTINEZ, SARAH | ADDRESS ON FILE | | | | | | |
| 200709 | GONZALEZ MARTINEZ, SHEILA | ADDRESS ON FILE | | | | | | |
| 200710 | GONZALEZ MARTINEZ, SOLMARY | ADDRESS ON FILE | | | | | | |
| 1503150 | GONZÁLEZ MARTÍNEZ, THAMARI | 522 AVE. CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 |
| 1419918 | GONZÁLEZ MARTÍNEZ, THAMARI | ANTONIO MARRERO | PO BOX 191781 | | | SAN JUAN | PR | 00919 |
| 200711 | GONZALEZ MARTINEZ, VALERIE | ADDRESS ON FILE | | | | | | |
| 200712 | GONZALEZ MARTINEZ, VERONICA | ADDRESS ON FILE | | | | | | |
| 200713 | GONZALEZ MARTINEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 200714 | Gonzalez Martinez, Victor J | ADDRESS ON FILE | | | | | | |
| 200715 | GONZALEZ MARTINEZ, VIVIAN | ADDRESS ON FILE | | | | | | |
| 200716 | GONZALEZ MARTINEZ, WILMA DEL C. | ADDRESS ON FILE | | | | | | |
| 1258418 | GONZALEZ MARTINEZ, YAMARIS | ADDRESS ON FILE | | | | | | |
| 200717 | GONZALEZ MARTINEZ, YAMILET | ADDRESS ON FILE | | | | | | |
| 200718 | GONZALEZ MARTINEZ, YAMILET | ADDRESS ON FILE | | | | | | |
| 200719 | GONZALEZ MARTINEZ, YANIRA | ADDRESS ON FILE | | | | | | |
| 200720 | Gonzalez Martinez, Yesel O | ADDRESS ON FILE | | | | | | |
| 200721 | GONZALEZ MARTINEZ, YESENIA | ADDRESS ON FILE | | | | | | |
| 853083 | GONZALEZ MARTINEZ, YESENIA | ADDRESS ON FILE | | | | | | |
| 200722 | GONZALEZ MARTINEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 768958 | Gonzalez Martinez, Yolanda | ADDRESS ON FILE | | | | | | |
| 200724 | GONZALEZ MARTINEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 200725 | GONZALEZ MARTIR, JOHENYD | ADDRESS ON FILE | | | | | | |
| 200726 | GONZALEZ MARTIRENA, LOURDES | ADDRESS ON FILE | | | | | | |
| 200727 | GONZALEZ MARTIZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 200728 | GONZALEZ MARTORELL, ERNESTO | ADDRESS ON FILE | | | | | | |
| 200729 | GONZALEZ MARUCCI, MYRNA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 200730 | GONZALEZ MASS, LYDIA | ADDRESS ON FILE | | | | | | |
| 1419919 | GONZALEZ MASS, VANESSA | RAFAEL RAMIREZ VALENTIN | HC-02 BOX 7252 | | HORMIGUEROS | PR | 00660 | |
| 200731 | Gonzalez Massa, Karen Janet | ADDRESS ON FILE | | | | | | |
| 200732 | GONZALEZ MASSAS, JUAN | ADDRESS ON FILE | | | | | | |
| 200733 | GONZALEZ MASSAS, LUIS | ADDRESS ON FILE | | | | | | |
| 200734 | GONZALEZ MASSO, MARIE | ADDRESS ON FILE | | | | | | |
| 200735 | GONZALEZ MASSO, PILAR | ADDRESS ON FILE | | | | | | |
| 200736 | GONZALEZ MASSO, SONIA | ADDRESS ON FILE | | | | | | |
| 200737 | GONZALEZ MATEO, IVETTE | ADDRESS ON FILE | | | | | | |
| 200738 | GONZALEZ MATEO, JOHN C. | ADDRESS ON FILE | | | | | | |
| 200739 | GONZALEZ MATEO, JOMAR J | ADDRESS ON FILE | | | | | | |
| 200740 | GONZALEZ MATIAS, JORGE | ADDRESS ON FILE | | | | | | |
| 200741 | GONZALEZ MATIAS, JORGE | ADDRESS ON FILE | | | | | | |
| 200723 | GONZALEZ MATIAS, JORGE | ADDRESS ON FILE | | | | | | |
| 200742 | GONZALEZ MATIAS, JOSE | ADDRESS ON FILE | | | | | | |
| 200743 | GONZALEZ MATIAS, RAUL | ADDRESS ON FILE | | | | | | |
| 200744 | GONZALEZ MATIAS, SAMUEL | ADDRESS ON FILE | | | | | | |
| 200745 | GONZALEZ MATOS, ARIEL | ADDRESS ON FILE | | | | | | |
| 200746 | GONZALEZ MATOS, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 200747 | GONZALEZ MATOS, CARLOS M | ADDRESS ON FILE | | | | | | |
| 200748 | GONZALEZ MATOS, CARLOS M. | ADDRESS ON FILE | | | | | | |
| 200749 | GONZALEZ MATOS, CARMEN | ADDRESS ON FILE | | | | | | |
| 200750 | GONZALEZ MATOS, EDWIN | ADDRESS ON FILE | | | | | | |
| 200751 | GONZALEZ MATOS, GABRIEL | ADDRESS ON FILE | | | | | | |
| 200752 | GONZALEZ MATOS, GEANESSA | Avenida Lopategui # 343 | URB. PONCE DE LEON | | Guaynabo, P.R. | PR | 00969 | |
| 2133125 | Gonzalez Matos, Geanessa | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 200753 | GONZALEZ MATOS, GLORIANGIE | ADDRESS ON FILE | | | | | | |
| 794750 | GONZALEZ MATOS, HAYDEE | ADDRESS ON FILE | | | | | | |
| 200754 | GONZALEZ MATOS, HAYDEE | ADDRESS ON FILE | | | | | | |
| 1763206 | González Matos, Haydee | ADDRESS ON FILE | | | | | | |
| 200755 | Gonzalez Matos, Ivan R | ADDRESS ON FILE | | | | | | |
| 200756 | GONZALEZ MATOS, JAVIER | ADDRESS ON FILE | | | | | | |
| 200757 | Gonzalez Matos, Jose A | ADDRESS ON FILE | | | | | | |
| 200758 | GONZALEZ MATOS, JOSE ANTONIO | ADDRESS ON FILE | | | | | | |
| 200759 | Gonzalez Matos, Jose M | ADDRESS ON FILE | | | | | | |
| 200760 | GONZALEZ MATOS, LENNY | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 200761 | GONZALEZ MATOS, LEONELA | ADDRESS ON FILE | | | | | | |
| 794752 | GONZALEZ MATOS, LOURDES | ADDRESS ON FILE | | | | | | |
| 200762 | GONZALEZ MATOS, LOURDES V | ADDRESS ON FILE | | | | | | |
| 2086059 | Gonzalez Matos, Lourdes V. | R-R-9 Buzon 1621- E | | | San Juan | PR | 00926 | |
| 200763 | GONZALEZ MATOS, LUIS | ADDRESS ON FILE | | | | | | |
| 200764 | GONZALEZ MATOS, LUIS A | ADDRESS ON FILE | | | | | | |
| 200765 | GONZALEZ MATOS, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 794753 | GONZALEZ MATOS, MYRNA | ADDRESS ON FILE | | | | | | |
| 200766 | GONZALEZ MATOS, NANCY | ADDRESS ON FILE | | | | | | |
| 794754 | GONZALEZ MATOS, NANCY | ADDRESS ON FILE | | | | | | |
| 200767 | GONZALEZ MATOS, RAPHY | ADDRESS ON FILE | | | | | | |
| 200768 | Gonzalez Matos, Samuel | ADDRESS ON FILE | | | | | | |
| 200769 | GONZALEZ MATOS, VIVIANA | ADDRESS ON FILE | | | | | | |
| 200770 | Gonzalez Matos, Viviana E | ADDRESS ON FILE | | | | | | |
| 200771 | GONZALEZ MATOS, WILLIAM | ADDRESS ON FILE | | | | | | |
| 200773 | GONZALEZ MATTA, IVETTE | ADDRESS ON FILE | | | | | | |
| 794755 | GONZALEZ MATTA, IVETTE | ADDRESS ON FILE | | | | | | |
| 200774 | GONZALEZ MATTA, ZULEYMA | ADDRESS ON FILE | | | | | | |
| 200775 | GONZALEZ MATTAS, PETER E | ADDRESS ON FILE | | | | | | |
| 200777 | GONZALEZ MATTAS, ROXANNE | ADDRESS ON FILE | | | | | | |
| 200776 | GONZALEZ MATTAS, ROXANNE | ADDRESS ON FILE | | | | | | |
| 2053185 | Gonzalez Mayet, Madeline | ADDRESS ON FILE | | | | | | |
| 200779 | GONZALEZ MAYSONET, KEILA E | ADDRESS ON FILE | | | | | | |
| 200780 | GONZALEZ MAYSONET, MAGDALENA | ADDRESS ON FILE | | | | | | |
| 1734985 | Gonzalez Maysonet, Manuel A. | ADDRESS ON FILE | | | | | | |
| 200781 | GONZALEZ MAYSONET, MARCELINO | ADDRESS ON FILE | | | | | | |
| 1726015 | Gonzalez Maysonet, Miguel A | ADDRESS ON FILE | | | | | | |
| 200782 | GONZALEZ MAYSONET, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 200783 | GONZALEZ MAYSONET, MYRIAM | ADDRESS ON FILE | | | | | | |
| 200784 | GONZALEZ MCFALINE, EDNA LUZ | ADDRESS ON FILE | | | | | | |
| 200785 | GONZALEZ MD , JOSE G | ADDRESS ON FILE | | | | | | |
| 200786 | GONZALEZ MD , MARIA D | ADDRESS ON FILE | | | | | | |
| 200787 | GONZALEZ MD, ANGELA | ADDRESS ON FILE | | | | | | |
| 200788 | GONZALEZ MD, CARLOS | ADDRESS ON FILE | | | | | | |
| 200789 | GONZALEZ MD, NORBERTO | ADDRESS ON FILE | | | | | | |
| 200790 | GONZALEZ MD, ROGELIO | ADDRESS ON FILE | | | | | | |
| 794756 | GONZALEZ MECARD, YESENIA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 200791 | GONZALEZ MEDERO, ARELIS | ADDRESS ON FILE | | | | | | |
| 200792 | GONZALEZ MEDERO, JORGE L | ADDRESS ON FILE | | | | | | |
| 200793 | GONZALEZ MEDERO, LUIS A | ADDRESS ON FILE | | | | | | |
| 200794 | GONZALEZ MEDINA, ABIMAEL | ADDRESS ON FILE | | | | | | |
| 200795 | Gonzalez Medina, Alexis | ADDRESS ON FILE | | | | | | |
| 200796 | Gonzalez Medina, Antonio | ADDRESS ON FILE | | | | | | |
| 200797 | GONZALEZ MEDINA, ARMANDO | ADDRESS ON FILE | | | | | | |
| 200798 | GONZALEZ MEDINA, ARMANDO J | ADDRESS ON FILE | | | | | | |
| 200799 | GONZALEZ MEDINA, CARLOS | ADDRESS ON FILE | | | | | | |
| 200800 | GONZALEZ MEDINA, CARMEN | ADDRESS ON FILE | | | | | | |
| 200801 | GONZALEZ MEDINA, CONCEPCION | ADDRESS ON FILE | | | | | | |
| 200802 | Gonzalez Medina, Daniel | ADDRESS ON FILE | | | | | | |
| 200803 | GONZALEZ MEDINA, DAVID | ADDRESS ON FILE | | | | | | |
| 200804 | GONZALEZ MEDINA, DIONISIA | ADDRESS ON FILE | | | | | | |
| 200805 | Gonzalez Medina, Eduardo | ADDRESS ON FILE | | | | | | |
| 200806 | Gonzalez Medina, Eliazis | ADDRESS ON FILE | | | | | | |
| 200807 | GONZALEZ MEDINA, ELIAZIS | ADDRESS ON FILE | | | | | | |
| 200808 | Gonzalez Medina, Eric M | ADDRESS ON FILE | | | | | | |
| 200809 | GONZALEZ MEDINA, EVA M | ADDRESS ON FILE | | | | | | |
| 200810 | GONZALEZ MEDINA, FERNANDO | ADDRESS ON FILE | | | | | | |
| 200811 | GONZALEZ MEDINA, FRANCINE V. | ADDRESS ON FILE | | | | | | |
| 200812 | GONZALEZ MEDINA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 200813 | GONZALEZ MEDINA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 200814 | GONZALEZ MEDINA, GERARDO A | ADDRESS ON FILE | | | | | | |
| 200815 | GONZALEZ MEDINA, GISELLE | ADDRESS ON FILE | | | | | | |
| 200816 | GONZALEZ MEDINA, GLADYS | ADDRESS ON FILE | | | | | | |
| 1880673 | Gonzalez Medina, Gladys | ADDRESS ON FILE | | | | | | |
| 200817 | GONZALEZ MEDINA, GLORIA E | ADDRESS ON FILE | | | | | | |
| 200818 | GONZALEZ MEDINA, GRISEL | ADDRESS ON FILE | | | | | | |
| 200819 | GONZALEZ MEDINA, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 200820 | GONZALEZ MEDINA, IDALYS | ADDRESS ON FILE | | | | | | |
| 2009243 | GONZALEZ MEDINA, IDALYS | ADDRESS ON FILE | | | | | | |
| 200821 | GONZALEZ MEDINA, IRIS | ADDRESS ON FILE | | | | | | |
| 200822 | GONZALEZ MEDINA, ISANADY | ADDRESS ON FILE | | | | | | |
| 200823 | GONZALEZ MEDINA, IVANA | ADDRESS ON FILE | | | | | | |
| 200824 | GONZALEZ MEDINA, IVANA | ADDRESS ON FILE | | | | | | |
| 794757 | GONZALEZ MEDINA, IVELISSE M | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 200825 | GONZALEZ MEDINA, JANETT | ADDRESS ON FILE |
| 794758 | GONZALEZ MEDINA, JANETT | ADDRESS ON FILE |
| 200826 | GONZALEZ MEDINA, JENITZA | ADDRESS ON FILE |
| 200827 | GONZALEZ MEDINA, JENNIFER | ADDRESS ON FILE |
| 200828 | GONZALEZ MEDINA, JOMAR | ADDRESS ON FILE |
| 200829 | GONZALEZ MEDINA, JORGE | ADDRESS ON FILE |
| 200830 | GONZALEZ MEDINA, JOSE | ADDRESS ON FILE |
| 200831 | GONZALEZ MEDINA, JOSE J | ADDRESS ON FILE |
| 794759 | GONZALEZ MEDINA, JOSE M | ADDRESS ON FILE |
| 200832 | Gonzalez Medina, Jose M. | ADDRESS ON FILE |
| 200833 | GONZALEZ MEDINA, JOSUE Z | ADDRESS ON FILE |
| 794760 | GONZALEZ MEDINA, JOSUE Z. | ADDRESS ON FILE |
| 200834 | GONZALEZ MEDINA, JUAN | ADDRESS ON FILE |
| 200835 | GONZALEZ MEDINA, JUAN CARLOS | ADDRESS ON FILE |
| 200836 | Gonzalez Medina, Juan J | ADDRESS ON FILE |
| 200837 | GONZALEZ MEDINA, JUANITA | ADDRESS ON FILE |
| 200838 | GONZALEZ MEDINA, KAILA | ADDRESS ON FILE |
| 200839 | GONZALEZ MEDINA, KATHYRA | ADDRESS ON FILE |
| 200840 | GONZALEZ MEDINA, KATSI | ADDRESS ON FILE |
| 1665599 | GONZALEZ MEDINA, KENNETH | ADDRESS ON FILE |
| 200841 | GONZALEZ MEDINA, LILLY | ADDRESS ON FILE |
| 200842 | GONZALEZ MEDINA, LINDA E | ADDRESS ON FILE |
| 794761 | GONZALEZ MEDINA, LINDA E | ADDRESS ON FILE |
| 2164664 | Gonzalez Medina, Linda E. | ADDRESS ON FILE |
| 200843 | GONZALEZ MEDINA, LUIS | ADDRESS ON FILE |
| 1425294 | GONZALEZ MEDINA, LUIS | ADDRESS ON FILE |
| 200845 | GONZALEZ MEDINA, LUZ M | ADDRESS ON FILE |
| 1715004 | Gonzalez Medina, Madeleine | ADDRESS ON FILE |
| 200846 | GONZALEZ MEDINA, MAGALY | ADDRESS ON FILE |
| 1939529 | Gonzalez Medina, Magaly | ADDRESS ON FILE |
| 794762 | GONZALEZ MEDINA, MAGALY | ADDRESS ON FILE |
| 200847 | GONZALEZ MEDINA, MARI | ADDRESS ON FILE |
| 200848 | GONZALEZ MEDINA, MARIA DE LOS | ADDRESS ON FILE |
| 200849 | GONZALEZ MEDINA, MARIA DEL | ADDRESS ON FILE |
| 200850 | GONZALEZ MEDINA, MARIA DEL C. | ADDRESS ON FILE |
| 200851 | GONZALEZ MEDINA, MARIA V | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 200852 | GONZALEZ MEDINA, MARIANO | ADDRESS ON FILE | | | | | | |
| 300567 | GONZALEZ MEDINA, MARIANO | ADDRESS ON FILE | | | | | | |
| 200853 | GONZALEZ MEDINA, MARILYN | ADDRESS ON FILE | | | | | | |
| 794764 | GONZALEZ MEDINA, MAYRA M | ADDRESS ON FILE | | | | | | |
| 200854 | GONZALEZ MEDINA, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 200855 | Gonzalez Medina, Milly F | ADDRESS ON FILE | | | | | | |
| 1790557 | GONZALEZ MEDINA, MILLY F. | ADDRESS ON FILE | | | | | | |
| 200856 | GONZALEZ MEDINA, NELIDA | ADDRESS ON FILE | | | | | | |
| 200857 | GONZALEZ MEDINA, NELSY I. | ADDRESS ON FILE | | | | | | |
| 200858 | GONZALEZ MEDINA, NEREIDA | ADDRESS ON FILE | | | | | | |
| 200859 | GONZALEZ MEDINA, NORBERTO | ADDRESS ON FILE | | | | | | |
| 200860 | GONZALEZ MEDINA, OMAR | ADDRESS ON FILE | | | | | | |
| 794765 | GONZALEZ MEDINA, OMAYRA | ADDRESS ON FILE | | | | | | |
| 200861 | GONZALEZ MEDINA, PEDRO J | ADDRESS ON FILE | | | | | | |
| 200862 | GONZALEZ MEDINA, REINALDO | ADDRESS ON FILE | | | | | | |
| 200863 | GONZALEZ MEDINA, ROSA H | ADDRESS ON FILE | | | | | | |
| 200864 | GONZALEZ MEDINA, RUTH | ADDRESS ON FILE | | | | | | |
| 200865 | GONZALEZ MEDINA, SANDRALI | ADDRESS ON FILE | | | | | | |
| 200866 | GONZALEZ MEDINA, SAUL | ADDRESS ON FILE | | | | | | |
| 200867 | GONZALEZ MEDINA, SHARON | ADDRESS ON FILE | | | | | | |
| 200868 | GONZALEZ MEDINA, WILSON | ADDRESS ON FILE | | | | | | |
| 200869 | GONZALEZ MEDINA, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 200870 | GONZALEZ MEDINA, YARISVETTE | ADDRESS ON FILE | | | | | | |
| 200871 | GONZALEZ MEDINA, YESENIA | ADDRESS ON FILE | | | | | | |
| 200872 | GONZALEZ MEDINA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 661759 | GONZALEZ MEDRANO IVONNE | SAN FRANCISCO | 1675 CALLE VIOLET URB SAN FRANCISCO | | | RIO PIEDRAS | PR | 00927 |
| 200873 | GONZALEZ MEDRANO, GEORGE | ADDRESS ON FILE | | | | | | |
| 200874 | GONZALEZ MEDRANO, JOSE | ADDRESS ON FILE | | | | | | |
| 200875 | GONZALEZ MEDRANO, JOSE E | ADDRESS ON FILE | | | | | | |
| 200876 | GONZALEZ MEDRANO, MIRKA E | ADDRESS ON FILE | | | | | | |
| 200877 | GONZALEZ MEDRANO, ROBERTO A. | ADDRESS ON FILE | | | | | | |
| 200878 | GONZALEZ MEJIAS, DEBORAH | ADDRESS ON FILE | | | | | | |
| 200879 | GONZALEZ MEJIAS, JAIME J. | ADDRESS ON FILE | | | | | | |
| 200880 | GONZALEZ MEJIAS, JONATHAN | ADDRESS ON FILE | | | | | | |
| 794766 | GONZALEZ MEJIAS, MARIA D | ADDRESS ON FILE | | | | | | |
| 794767 | GONZALEZ MEJIAS, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 200881 | GONZALEZ MEJIAS, SHEILA | ADDRESS ON FILE | | | | | | | |
| 200882 | GONZALEZ MELECIO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 1620102 | Gonzalez Melecio, Maria Ivette | ADDRESS ON FILE | | | | | | | |
| 200883 | GONZALEZ MELENDEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 200884 | GONZALEZ MELENDEZ, ADA | ADDRESS ON FILE | | | | | | | |
| 200885 | GONZALEZ MELENDEZ, ADALICE | ADDRESS ON FILE | | | | | | | |
| 2133864 | Gonzalez Melendez, Adelaida | ADDRESS ON FILE | | | | | | | |
| 200886 | GONZALEZ MELENDEZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 200887 | GONZALEZ MELENDEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 200888 | GONZALEZ MELENDEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 200889 | GONZALEZ MELENDEZ, ALMA I | ADDRESS ON FILE | | | | | | | |
| 200890 | GONZALEZ MELENDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 200891 | GONZALEZ MELENDEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 200892 | GONZALEZ MELENDEZ, ANGELEZ | ADDRESS ON FILE | | | | | | | |
| 200893 | GONZALEZ MELENDEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 200894 | GONZALEZ MELENDEZ, ARIANA | ADDRESS ON FILE | | | | | | | |
| 200895 | GONZALEZ MELENDEZ, AURA I | ADDRESS ON FILE | | | | | | | |
| 200896 | GONZALEZ MELENDEZ, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 200897 | GONZALEZ MELENDEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 200898 | GONZALEZ MELENDEZ, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 200899 | GONZALEZ MELENDEZ, CARLO | ADDRESS ON FILE | | | | | | | |
| 200900 | GONZALEZ MELENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 200901 | GONZALEZ MELENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 200902 | GONZALEZ MELENDEZ, CINDY | ADDRESS ON FILE | | | | | | | |
| 200903 | GONZALEZ MELENDEZ, CLARA | ADDRESS ON FILE | | | | | | | |
| 200904 | GONZALEZ MELENDEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 200905 | GONZALEZ MELENDEZ, DANNELLY | ADDRESS ON FILE | | | | | | | |
| 200906 | GONZALEZ MELENDEZ, DELENYS | ADDRESS ON FILE | | | | | | | |
| 200907 | Gonzalez Melendez, Edwin A | ADDRESS ON FILE | | | | | | | |
| 200908 | GONZALEZ MELENDEZ, ELDA | ADDRESS ON FILE | | | | | | | |
| 200909 | GONZALEZ MELENDEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 200910 | GONZALEZ MELENDEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 200911 | GONZALEZ MELENDEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 200912 | GONZALEZ MELENDEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 200913 | GONZALEZ MELENDEZ, GUALBERT | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 200914 | GONZALEZ MELENDEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 200915 | GONZALEZ MELENDEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 794769 | GONZALEZ MELENDEZ, INGRID | ADDRESS ON FILE | | | | | | | |
| 200916 | GONZALEZ MELENDEZ, INGRID M | ADDRESS ON FILE | | | | | | | |
| 200917 | GONZALEZ MELENDEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 200918 | GONZALEZ MELENDEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 200919 | GONZALEZ MELENDEZ, JAVIER E | ADDRESS ON FILE | | | | | | | |
| 1807570 | Gonzalez Melendez, Javier E. | ADDRESS ON FILE | | | | | | | |
| 200921 | GONZALEZ MELENDEZ, JENIFER | ADDRESS ON FILE | | | | | | | |
| 200920 | GONZALEZ MELENDEZ, JENIFER | ADDRESS ON FILE | | | | | | | |
| 200922 | GONZALEZ MELENDEZ, JENIFER | ADDRESS ON FILE | | | | | | | |
| 200923 | GONZALEZ MELENDEZ, JOHANA | ADDRESS ON FILE | | | | | | | |
| 200924 | GONZALEZ MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 200925 | GONZALEZ MELENDEZ, JUAN I | ADDRESS ON FILE | | | | | | | |
| 200926 | GONZALEZ MELENDEZ, KARLA M | ADDRESS ON FILE | | | | | | | |
| 200927 | GONZALEZ MELENDEZ, LEOPOLDO | ADDRESS ON FILE | | | | | | | |
| 200928 | GONZALEZ MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 200929 | GONZALEZ MELENDEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 200930 | Gonzalez Melendez, Luis D. | ADDRESS ON FILE | | | | | | | |
| 200931 | GONZALEZ MELENDEZ, LUZ A | ADDRESS ON FILE | | | | | | | |
| 2042194 | González Meléndez, Luz Adelina | ADDRESS ON FILE | | | | | | | |
| 794770 | GONZALEZ MELENDEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 200933 | GONZALEZ MELENDEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 2052944 | Gonzalez Melendez, Madeline | ADDRESS ON FILE | | | | | | | |
| 2052944 | Gonzalez Melendez, Madeline | ADDRESS ON FILE | | | | | | | |
| 200934 | Gonzalez Melendez, Manuel | ADDRESS ON FILE | | | | | | | |
| 794771 | GONZALEZ MELENDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 200935 | GONZALEZ MELENDEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 200936 | Gonzalez Melendez, Maribelles | ADDRESS ON FILE | | | | | | | |
| 200937 | GONZALEZ MELENDEZ, MARIENID | ADDRESS ON FILE | | | | | | | |
| 200938 | Gonzalez Melendez, Miguel | ADDRESS ON FILE | | | | | | | |
| 200939 | GONZALEZ MELENDEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 200940 | GONZALEZ MELENDEZ, MIRIAM E | ADDRESS ON FILE | | | | | | | |
| 200941 | GONZALEZ MELENDEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 200943 | GONZALEZ MELENDEZ, OSCAR | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 200944 | GONZALEZ MELENDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 200945 | GONZALEZ MELENDEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 200946 | GONZALEZ MELENDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 794773 | GONZALEZ MELENDEZ, SOMARIE | ADDRESS ON FILE | | | | | | | |
| 200948 | GONZALEZ MELENDEZ, SULHEY M | ADDRESS ON FILE | | | | | | | |
| 200949 | GONZALEZ MELENDEZ, WANDA L | ADDRESS ON FILE | | | | | | | |
| 200950 | Gonzalez Melendez, William | ADDRESS ON FILE | | | | | | | |
| 1757259 | Gonzalez Melendez, William | ADDRESS ON FILE | | | | | | | |
| 200951 | Gonzalez Melendez, Yaheli | ADDRESS ON FILE | | | | | | | |
| 200952 | GONZALEZ MELENDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 200953 | GONZALEZ MELENDEZ, ZAIDA E | ADDRESS ON FILE | | | | | | | |
| 1696570 | Gonzalez Melendez, Zaida E | ADDRESS ON FILE | | | | | | | |
| 200954 | GONZALEZ MELIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 200955 | GONZALEZ MELON, FRAMIN | ADDRESS ON FILE | | | | | | | |
| 200956 | GONZALEZ MELON, FRAMIN Z. | ADDRESS ON FILE | | | | | | | |
| 1780702 | Gonzalez Melon, Lesley | ADDRESS ON FILE | | | | | | | |
| 200957 | Gonzalez Melon, Lesley | ADDRESS ON FILE | | | | | | | |
| 200959 | GONZALEZ MENA, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 200960 | GONZALEZ MENA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 200961 | GONZALEZ MENDEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 200962 | Gonzalez Mendez, Amilcar | ADDRESS ON FILE | | | | | | | |
| 200963 | GONZALEZ MENDEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 200964 | GONZALEZ MENDEZ, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 200965 | GONZALEZ MENDEZ, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 200966 | GONZALEZ MENDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 200967 | GONZALEZ MENDEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 200968 | GONZALEZ MENDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 200969 | GONZALEZ MENDEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 200970 | Gonzalez Mendez, Cynthia | ADDRESS ON FILE | | | | | | | |
| 200971 | GONZALEZ MENDEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 200972 | GONZALEZ MENDEZ, ELICA | ADDRESS ON FILE | | | | | | | |
| 200973 | GONZALEZ MENDEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 200975 | GONZALEZ MENDEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 200976 | GONZALEZ MENDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 200977 | GONZALEZ MENDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 200978 | GONZALEZ MENDEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 200979 | Gonzalez Mendez, Glenn A | ADDRESS ON FILE | | | | | | | |
| 200980 | GONZALEZ MENDEZ, HECTOR F. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 200981 | GONZALEZ MENDEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 200982 | GONZALEZ MENDEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 794775 | GONZALEZ MENDEZ, ISAEL | ADDRESS ON FILE | | | | | | | |
| 200983 | GONZALEZ MENDEZ, ISAEL | ADDRESS ON FILE | | | | | | | |
| 200984 | GONZALEZ MENDEZ, ISAEL | ADDRESS ON FILE | | | | | | | |
| 200985 | GONZALEZ MENDEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 1805114 | Gonzalez Mendez, Israel | ADDRESS ON FILE | | | | | | | |
| 200986 | GONZALEZ MENDEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 794776 | GONZALEZ MENDEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 200987 | GONZALEZ MENDEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 200988 | GONZALEZ MENDEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 200989 | GONZALEZ MENDEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 200990 | GONZALEZ MENDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 200991 | GONZALEZ MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 200992 | GONZALEZ MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 200993 | GONZALEZ MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 200995 | GONZALEZ MENDEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 200996 | GONZALEZ MENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 200997 | GONZALEZ MENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 200998 | Gonzalez Mendez, Juan J | ADDRESS ON FILE | | | | | | | |
| 200999 | GONZALEZ MENDEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 201000 | GONZALEZ MENDEZ, MANUEL J. | ADDRESS ON FILE | | | | | | | |
| 201001 | GONZALEZ MENDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 201002 | GONZALEZ MENDEZ, MARIA N | ADDRESS ON FILE | | | | | | | |
| 2118936 | Gonzalez Mendez, Maria N. | ADDRESS ON FILE | | | | | | | |
| 201003 | GONZALEZ MENDEZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| 201004 | GONZALEZ MENDEZ, MARITZA I | ADDRESS ON FILE | | | | | | | |
| 1786672 | Gonzalez Mendez, Maritza I | ADDRESS ON FILE | | | | | | | |
| 201005 | GONZALEZ MENDEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 201006 | GONZALEZ MENDEZ, MARTIN E. | ADDRESS ON FILE | | | | | | | |
| 201007 | Gonzalez Mendez, Minobel | ADDRESS ON FILE | | | | | | | |
| 201008 | GONZALEZ MENDEZ, MIRTA R | ADDRESS ON FILE | | | | | | | |
| 794778 | GONZALEZ MENDEZ, NORMARY E | ADDRESS ON FILE | | | | | | | |
| 201009 | GONZALEZ MENDEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 201010 | GONZALEZ MENDEZ, REINA | ADDRESS ON FILE | | | | | | | |
| 201011 | GONZALEZ MENDEZ, ROSA B | ADDRESS ON FILE | | | | | | | |
| 201012 | Gonzalez Mendez, Sigfredy | ADDRESS ON FILE | | | | | | | |
| 201013 | GONZALEZ MENDEZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| 2059199 | GONZALEZ MENDEZ, TATIANA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 201014 | GONZALEZ MENDEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 201015 | GONZALEZ MENDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 585042 | GONZALEZ MENDEZ, VICTOR A | ADDRESS ON FILE | | | | | | | |
| 201016 | Gonzalez Mendez, Victor A | ADDRESS ON FILE | | | | | | | |
| 201017 | GONZALEZ MENDEZ, VIMARYS | ADDRESS ON FILE | | | | | | | |
| 201019 | GONZALEZ MENDEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 201020 | GONZALEZ MENDEZ, VIVIAN I. | ADDRESS ON FILE | | | | | | | |
| 201021 | GONZALEZ MENDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 201022 | GONZALEZ MENDEZ, WANDA W | ADDRESS ON FILE | | | | | | | |
| 794779 | GONZALEZ MENDEZ, WESLEY | ADDRESS ON FILE | | | | | | | |
| 201023 | Gonzalez Mendez, Wilberto | ADDRESS ON FILE | | | | | | | |
| 201024 | GONZALEZ MENDEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 201025 | GONZALEZ MENDOZA, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 201026 | GONZALEZ MENDOZA, JORGE | ADDRESS ON FILE | | | | | | | |
| 201027 | GONZALEZ MENDOZA, LESLIE | ADDRESS ON FILE | | | | | | | |
| 1627467 | Gonzalez Mendoza, Leslie | ADDRESS ON FILE | | | | | | | |
| 201028 | GONZALEZ MENDOZA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 201029 | GONZALEZ MENDOZA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 200958 | GONZALEZ MENDOZA, NILMARIE | ADDRESS ON FILE | | | | | | | |
| 201030 | GONZALEZ MENDOZA, OLGA | ADDRESS ON FILE | | | | | | | |
| 201031 | GONZALEZ MENDOZA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 201032 | GONZALEZ MENENDEZ, DELISSE | ADDRESS ON FILE | | | | | | | |
| 2054672 | Gonzalez Menendez, Delisse Ann | ADDRESS ON FILE | | | | | | | |
| 2064616 | GONZALEZ MENENDEZ, DELISSE ANN | ADDRESS ON FILE | | | | | | | |
| 2064616 | GONZALEZ MENENDEZ, DELISSE ANN | ADDRESS ON FILE | | | | | | | |
| 201033 | GONZALEZ MENENDEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 201034 | GONZALEZ MENENDEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 201035 | GONZALEZ MENENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1797955 | Gonzalez Mercado , Elizabeth | ADDRESS ON FILE | | | | | | | |
| 201036 | Gonzalez Mercado, Alexander | ADDRESS ON FILE | | | | | | | |
| 201037 | Gonzalez Mercado, Angel D | ADDRESS ON FILE | | | | | | | |
| 1779583 | Gonzalez Mercado, Annabelle | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 201038 | GONZALEZ MERCADO, ANNABELLE L. | ADDRESS ON FILE | | | | | | |
| 201039 | GONZALEZ MERCADO, AURORA | ADDRESS ON FILE | | | | | | |
| 201040 | GONZALEZ MERCADO, AXEL | ADDRESS ON FILE | | | | | | |
| 794780 | GONZALEZ MERCADO, BELGIS | ADDRESS ON FILE | | | | | | |
| 201041 | GONZALEZ MERCADO, BELGIS Y | ADDRESS ON FILE | | | | | | |
| 1419920 | GONZALEZ MERCADO, BRYANT | SR. BRYANT GONZALEZ MERCADO | QPO BOX 1785 QPO BOX 1785 | | | RIO GRANDE | PR | 00745 |
| 1425295 | GONZALEZ MERCADO, CARMEN | ADDRESS ON FILE | | | | | | |
| 201043 | GONZALEZ MERCADO, CARMEN B. | ADDRESS ON FILE | | | | | | |
| 201044 | GONZALEZ MERCADO, CARMEN E | ADDRESS ON FILE | | | | | | |
| 201045 | GONZALEZ MERCADO, CARMEN L | ADDRESS ON FILE | | | | | | |
| 201046 | GONZALEZ MERCADO, CARMEN P | ADDRESS ON FILE | | | | | | |
| 201048 | GONZALEZ MERCADO, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 201049 | GONZALEZ MERCADO, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 201050 | GONZALEZ MERCADO, DINORAH | ADDRESS ON FILE | | | | | | |
| 201051 | GONZALEZ MERCADO, EFRAIN | ADDRESS ON FILE | | | | | | |
| 201052 | GONZALEZ MERCADO, ELIENID | ADDRESS ON FILE | | | | | | |
| 201053 | GONZALEZ MERCADO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 201054 | GONZALEZ MERCADO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 1699530 | Gonzalez Mercado, Elizabeth | ADDRESS ON FILE | | | | | | |
| 1770693 | González Mercado, Elizabeth | ADDRESS ON FILE | | | | | | |
| 201055 | GONZALEZ MERCADO, EUNICE | ADDRESS ON FILE | | | | | | |
| 794781 | GONZALEZ MERCADO, EVA | ADDRESS ON FILE | | | | | | |
| 2070119 | Gonzalez Mercado, Eva D. | ADDRESS ON FILE | | | | | | |
| 201057 | GONZALEZ MERCADO, EVELYN | ADDRESS ON FILE | | | | | | |
| 201058 | GONZALEZ MERCADO, FELIX | ADDRESS ON FILE | | | | | | |
| 794782 | GONZALEZ MERCADO, FELIX | ADDRESS ON FILE | | | | | | |
| 201059 | GONZALEZ MERCADO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 201060 | GONZALEZ MERCADO, GLORIA I. | ADDRESS ON FILE | | | | | | |
| 201061 | GONZALEZ MERCADO, GLORIA N | ADDRESS ON FILE | | | | | | |
| 201062 | GONZALEZ MERCADO, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 201063 | GONZALEZ MERCADO, IRIS D | ADDRESS ON FILE | | | | | | |
| 201064 | GONZALEZ MERCADO, IRMA | ADDRESS ON FILE | | | | | | |
| 201065 | GONZALEZ MERCADO, JESUS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 853084 | GONZALEZ MERCADO, JO MARIE | ADDRESS ON FILE | | | | | | | |
| 201066 | GONZALEZ MERCADO, JO MARIE | ADDRESS ON FILE | | | | | | | |
| 201067 | GONZALEZ MERCADO, JOANA | ADDRESS ON FILE | | | | | | | |
| 201068 | GONZALEZ MERCADO, JOEL | ADDRESS ON FILE | | | | | | | |
| 794783 | GONZALEZ MERCADO, JOHANNY | ADDRESS ON FILE | | | | | | | |
| 794784 | GONZALEZ MERCADO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 201069 | GONZALEZ MERCADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1819438 | Gonzalez Mercado, Jose A. | ADDRESS ON FILE | | | | | | | |
| 201070 | GONZALEZ MERCADO, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 201071 | Gonzalez Mercado, Jose O. | ADDRESS ON FILE | | | | | | | |
| 201072 | GONZALEZ MERCADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 201073 | GONZALEZ MERCADO, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 201074 | GONZALEZ MERCADO, LUISA | ADDRESS ON FILE | | | | | | | |
| 201075 | GONZALEZ MERCADO, LUZ | ADDRESS ON FILE | | | | | | | |
| 201076 | Gonzalez Mercado, Luz D | ADDRESS ON FILE | | | | | | | |
| 794785 | GONZALEZ MERCADO, MABEL | ADDRESS ON FILE | | | | | | | |
| 794786 | GONZALEZ MERCADO, MABEL | ADDRESS ON FILE | | | | | | | |
| 1600144 | Gonzalez Mercado, Mabel G. | ADDRESS ON FILE | | | | | | | |
| 201077 | GONZALEZ MERCADO, MAGDA | ADDRESS ON FILE | | | | | | | |
| 201078 | GONZALEZ MERCADO, MAGDA I | ADDRESS ON FILE | | | | | | | |
| 201079 | GONZALEZ MERCADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 201080 | GONZALEZ MERCADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 201081 | GONZALEZ MERCADO, MARISELA | ADDRESS ON FILE | | | | | | | |
| 201082 | Gonzalez Mercado, Milton H. | ADDRESS ON FILE | | | | | | | |
| 1615433 | Gonzalez Mercado, Monserate | ADDRESS ON FILE | | | | | | | |
| 794787 | GONZALEZ MERCADO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 201083 | GONZALEZ MERCADO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 201047 | Gonzalez Mercado, Nelson | ADDRESS ON FILE | | | | | | | |
| 200994 | GONZALEZ MERCADO, NELSON | ADDRESS ON FILE | | | | | | | |
| 1866910 | Gonzalez Mercado, Nidia | ADDRESS ON FILE | | | | | | | |
| 201084 | GONZALEZ MERCADO, NIDIA | ADDRESS ON FILE | | | | | | | |
| 201085 | GONZALEZ MERCADO, NOEL | ADDRESS ON FILE | | | | | | | |
| 201086 | GONZALEZ MERCADO, OMAR | ADDRESS ON FILE | | | | | | | |
| 1664825 | GONZALEZ MERCADO, OMAR | ADDRESS ON FILE | | | | | | | |
| 201087 | GONZALEZ MERCADO, OMAR | ADDRESS ON FILE | | | | | | | |
| 201088 | GONZALEZ MERCADO, OMAYRA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 201089 | GONZALEZ MERCADO, OSCAR | ADDRESS ON FILE | | | | | | |
| 201090 | GONZALEZ MERCADO, PEDRO | ADDRESS ON FILE | | | | | | |
| 201091 | GONZALEZ MERCADO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 201092 | Gonzalez Mercado, Ramon | ADDRESS ON FILE | | | | | | |
| 201093 | GONZALEZ MERCADO, REY | ADDRESS ON FILE | | | | | | |
| 201094 | GONZALEZ MERCADO, ROSA I | ADDRESS ON FILE | | | | | | |
| 201095 | GONZALEZ MERCADO, SANTA C | ADDRESS ON FILE | | | | | | |
| 794788 | GONZALEZ MERCADO, SHEILA M | ADDRESS ON FILE | | | | | | |
| 201096 | GONZALEZ MERCADO, STEFANI | ADDRESS ON FILE | | | | | | |
| 201097 | GONZALEZ MERCADO, SUSANA | ADDRESS ON FILE | | | | | | |
| 201098 | Gonzalez Mercado, Wanda E. | ADDRESS ON FILE | | | | | | |
| 1419921 | GONZÁLEZ MERCADO, YALISHETH | ALEIDA CENTENO RODRÍGUEZ | SERVICIOS LEGALES DE PO BOX 1927 | | | ARECIBO | PR | 00613-1927 | |
| 201099 | GONZÁLEZ MERCADO, YALISHETH | LCDA. ALEIDA CENTENO RODRÍGUEZ | SERVICIOS LEGALES DE | PO BOX 1927 | | ARECIBO | PR | 00613-1927 | |
| 794789 | GONZALEZ MERCADO, YAMIR O. | ADDRESS ON FILE | | | | | | |
| 201100 | GONZALEZ MERCADO, ZARAIDA | ADDRESS ON FILE | | | | | | |
| 794790 | GONZALEZ MERCADO, ZULEIKA | ADDRESS ON FILE | | | | | | |
| 201101 | GONZALEZ MERCADO, ZULEYKA G | ADDRESS ON FILE | | | | | | |
| 201102 | GONZALEZ MERCED, EMINES | ADDRESS ON FILE | | | | | | |
| 201103 | GONZALEZ MERCED, EMINES | ADDRESS ON FILE | | | | | | |
| 201104 | GONZALEZ MERCED, GLORI | ADDRESS ON FILE | | | | | | |
| 201105 | GONZALEZ MERCED, MIGDALIZ | ADDRESS ON FILE | | | | | | |
| 201106 | GONZALEZ MERCED, NORBERTO | ADDRESS ON FILE | | | | | | |
| 201107 | GONZALEZ MERCED, OMAYRA | ADDRESS ON FILE | | | | | | |
| 201108 | GONZALEZ MERCED, RUTH M | ADDRESS ON FILE | | | | | | |
| 201109 | GONZALEZ MERCEDES, JOSE | ADDRESS ON FILE | | | | | | |
| 201110 | GONZALEZ MERLE, ALLYCE | ADDRESS ON FILE | | | | | | |
| 201111 | GONZALEZ MESONERO, MILDRED | ADDRESS ON FILE | | | | | | |
| 661760 | GONZALEZ METAL TRAIDING | PO BOX 9041 | | | | SAN JUAN | PR | 00909-9041 | |
| 201112 | GONZALEZ MIER, JOSE | ADDRESS ON FILE | | | | | | |
| 201113 | GONZALEZ MILAN, EDGAR E. | ADDRESS ON FILE | | | | | | |
| 1962212 | Gonzalez Milan, Edgar Efrain | ADDRESS ON FILE | | | | | | |
| 201114 | GONZALEZ MILAN, EDITH DEL S | ADDRESS ON FILE | | | | | | |
| 794791 | GONZALEZ MILAN, EDITH DEL S. | ADDRESS ON FILE | | | | | | |
| 201115 | GONZALEZ MILAN, MANUEL | ADDRESS ON FILE | | | | | | |
| 201116 | GONZALEZ MILAN, OSVALDO | ADDRESS ON FILE | | | | | | |
| 201117 | GONZALEZ MILAN, YOHAMA | ADDRESS ON FILE | | | | | | |
| 201118 | GONZALEZ MILAY, ISAEL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 198 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| 201119 | GONZALEZ MILIAN, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 1422908 | GONZALEZ MILIAN, DAVID | NO TIENE (PRO SE) | INSTITUCIÓN CORRECCIONAL GUERRERO 304 | ANEXO B PO BOX 3999 | | AGUADILLA | PR | 00603 | |
| 201120 | GONZALEZ MILIAN, MARIA L | ADDRESS ON FILE | | | | | | | |
| 201121 | Gonzalez Millan, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 2083216 | Gonzalez Millan, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 794792 | GONZALEZ MILLAN, KRISTAL | ADDRESS ON FILE | | | | | | | |
| 794793 | GONZALEZ MILLAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 201122 | GONZALEZ MILLAN, LUIS A | ADDRESS ON FILE | | | | | | | |
| 201123 | GONZALEZ MILLAN, MARTA I | ADDRESS ON FILE | | | | | | | |
| 794794 | GONZALEZ MILLAN, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 201125 | GONZALEZ MILLAN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 201124 | Gonzalez Millan, Milagros | ADDRESS ON FILE | | | | | | | |
| 201126 | GONZALEZ MILLAN, ROBERT | ADDRESS ON FILE | | | | | | | |
| 201127 | GONZALEZ MILLAN, ROSE | ADDRESS ON FILE | | | | | | | |
| 201128 | GONZALEZ MILLAN, ROSE M | ADDRESS ON FILE | | | | | | | |
| 794795 | GONZALEZ MILLAN, ROSE M | ADDRESS ON FILE | | | | | | | |
| 201129 | GONZALEZ MILLER, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 201130 | GONZALEZ MINIER, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 201131 | GONZALEZ MIRANDA & GONZALEZ ABELLA | ADDRESS ON FILE | | | | | | | |
| 201132 | GONZALEZ MIRANDA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 201133 | GONZALEZ MIRANDA, BERNIS | ADDRESS ON FILE | | | | | | | |
| 201134 | GONZALEZ MIRANDA, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 794796 | GONZALEZ MIRANDA, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 201135 | GONZALEZ MIRANDA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 794797 | GONZALEZ MIRANDA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 201136 | GONZALEZ MIRANDA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 201137 | Gonzalez Miranda, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 201138 | GONZALEZ MIRANDA, ELI O | ADDRESS ON FILE | | | | | | | |
| 201139 | GONZALEZ MIRANDA, FELIX | ADDRESS ON FILE | | | | | | | |
| 201140 | GONZALEZ MIRANDA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 201141 | GONZALEZ MIRANDA, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 201142 | GONZALEZ MIRANDA, GUILLERMO B | ADDRESS ON FILE | | | | | | | |
| 201143 | GONZALEZ MIRANDA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 201144 | GONZALEZ MIRANDA, IBERIA DOLORES | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1901162 | GONZALEZ MIRANDA, ISABEL | ADDRESS ON FILE | | | | | | |
| 201145 | GONZALEZ MIRANDA, IVAN | ADDRESS ON FILE | | | | | | |
| 201146 | GONZALEZ MIRANDA, IVETTE D. | ADDRESS ON FILE | | | | | | |
| 201147 | GONZALEZ MIRANDA, JACKELINE | ADDRESS ON FILE | | | | | | |
| 201148 | GONZALEZ MIRANDA, JHOEVANNY | ADDRESS ON FILE | | | | | | |
| 201149 | GONZALEZ MIRANDA, JOSE | ADDRESS ON FILE | | | | | | |
| 201150 | Gonzalez Miranda, Lizzette D | ADDRESS ON FILE | | | | | | |
| 201151 | GONZALEZ MIRANDA, LYDIA M | ADDRESS ON FILE | | | | | | |
| 1617373 | González Miranda, Lydia M. | ADDRESS ON FILE | | | | | | |
| 201152 | Gonzalez Miranda, Manuel A | ADDRESS ON FILE | | | | | | |
| 201153 | GONZALEZ MIRANDA, MARIA M | ADDRESS ON FILE | | | | | | |
| 201155 | GONZALEZ MIRANDA, MARIA TERESA | ADDRESS ON FILE | | | | | | |
| 201154 | GONZALEZ MIRANDA, MARIA TERESA | ADDRESS ON FILE | | | | | | |
| 201156 | GONZALEZ MIRANDA, MARIELL | ADDRESS ON FILE | | | | | | |
| 201157 | GONZALEZ MIRANDA, MIRELYS | ADDRESS ON FILE | | | | | | |
| 201158 | GONZALEZ MIRANDA, NORA L | ADDRESS ON FILE | | | | | | |
| 201160 | GONZALEZ MIRANDA, ROSALIZ | ADDRESS ON FILE | | | | | | |
| 201159 | GONZALEZ MIRANDA, ROSALIZ | ADDRESS ON FILE | | | | | | |
| 794798 | GONZALEZ MIRANDA, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 201161 | GONZALEZ MIRANDES, JORGE | ADDRESS ON FILE | | | | | | |
| 201162 | GONZALEZ MOCTEZUMA, CARLOS J. | ADDRESS ON FILE | | | | | | |
| 2003363 | Gonzalez Mojica, Adelita | ADDRESS ON FILE | | | | | | |
| 201163 | GONZALEZ MOJICA, ADELITA | ADDRESS ON FILE | | | | | | |
| 201164 | GONZALEZ MOJICA, AWIMALDY | ADDRESS ON FILE | | | | | | |
| 794799 | GONZALEZ MOJICA, DANNETTE | ADDRESS ON FILE | | | | | | |
| 201165 | GONZALEZ MOJICA, EFRAIN | ADDRESS ON FILE | | | | | | |
| 201166 | GONZALEZ MOJICA, EMILL | ADDRESS ON FILE | | | | | | |
| 201167 | GONZALEZ MOJICA, GILBERTO | ADDRESS ON FILE | | | | | | |
| 794800 | GONZALEZ MOJICA, IVELISSE | ADDRESS ON FILE | | | | | | |
| 201168 | GONZALEZ MOJICA, IVELISSE | ADDRESS ON FILE | | | | | | |
| 1674716 | GONZALEZ MOJICA, IVELISSE | ADDRESS ON FILE | | | | | | |
| 1674716 | GONZALEZ MOJICA, IVELISSE | ADDRESS ON FILE | | | | | | |
| 201169 | GONZALEZ MOJICA, JOANY | ADDRESS ON FILE | | | | | | |
| 201170 | GONZALEZ MOJICA, JOHNNY | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 201171 | GONZALEZ MOJICA, JOSE J. | ADDRESS ON FILE | | | | | | |
| 201172 | GONZALEZ MOJICA, JOSE J. | ADDRESS ON FILE | | | | | | |
| 794801 | GONZALEZ MOJICA, LUIS | ADDRESS ON FILE | | | | | | |
| 201174 | GONZALEZ MOJICA, LUIS A | ADDRESS ON FILE | | | | | | |
| 201175 | GONZALEZ MOJICA, ZAIDA L | ADDRESS ON FILE | | | | | | |
| 201176 | GONZALEZ MOLANO, ARACELIS | ADDRESS ON FILE | | | | | | |
| 201177 | GONZALEZ MOLINA, BELIA | ADDRESS ON FILE | | | | | | |
| 1739452 | Gonzalez Molina, Carlos | ADDRESS ON FILE | | | | | | |
| 794802 | GONZALEZ MOLINA, CARLOS | ADDRESS ON FILE | | | | | | |
| 201178 | GONZALEZ MOLINA, CARLOS E | ADDRESS ON FILE | | | | | | |
| 201179 | GONZALEZ MOLINA, CIPRIAN | ADDRESS ON FILE | | | | | | |
| 201180 | GONZALEZ MOLINA, FELIX | ADDRESS ON FILE | | | | | | |
| 201181 | GONZALEZ MOLINA, GILBERTO | ADDRESS ON FILE | | | | | | |
| 201182 | Gonzalez Molina, Gladys | ADDRESS ON FILE | | | | | | |
| 201183 | GONZALEZ MOLINA, HORIALIS | ADDRESS ON FILE | | | | | | |
| 201184 | GONZALEZ MOLINA, ILMARIS | ADDRESS ON FILE | | | | | | |
| 201185 | GONZALEZ MOLINA, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 201186 | GONZALEZ MOLINA, JESUS | ADDRESS ON FILE | | | | | | |
| 201187 | GONZALEZ MOLINA, JOELY | ADDRESS ON FILE | | | | | | |
| 201188 | GONZALEZ MOLINA, JUAN E. | ADDRESS ON FILE | | | | | | |
| 201189 | GONZALEZ MOLINA, LUIS | ADDRESS ON FILE | | | | | | |
| 201190 | GONZALEZ MOLINA, LUIS G | ADDRESS ON FILE | | | | | | |
| 201191 | GONZALEZ MOLINA, LUZ M | ADDRESS ON FILE | | | | | | |
| 201192 | GONZALEZ MOLINA, LYDIA | ADDRESS ON FILE | | | | | | |
| 2085198 | Gonzalez Molina, Lydia | ADDRESS ON FILE | | | | | | |
| 201193 | GONZALEZ MOLINA, LYDIA E | ADDRESS ON FILE | | | | | | |
| 201194 | GONZALEZ MOLINA, MIDALIS | ADDRESS ON FILE | | | | | | |
| 201195 | GONZALEZ MOLINA, NANCY I | ADDRESS ON FILE | | | | | | |
| 2150193 | Gonzalez Molina, Nancy I. | ADDRESS ON FILE | | | | | | |
| 201196 | GONZALEZ MOLINA, NELFA | ADDRESS ON FILE | | | | | | |
| 201197 | GONZALEZ MOLINA, NYDIA I | ADDRESS ON FILE | | | | | | |
| 2064899 | Gonzalez Molina, Nydia I. | ADDRESS ON FILE | | | | | | |
| 201198 | GONZALEZ MOLINA, OMAR | ADDRESS ON FILE | | | | | | |
| 201199 | GONZALEZ MOLINA, ROLANDO | ADDRESS ON FILE | | | | | | |
| 201200 | GONZALEZ MOLINA, SANDRA | ADDRESS ON FILE | | | | | | |
| 1504748 | Gonzalez Molina, Sandra | ADDRESS ON FILE | | | | | | |
| 201201 | GONZALEZ MOLINA, TOMAS E | ADDRESS ON FILE | | | | | | |
| 1793152 | GONZALEZ MOLINA, TOMAS E. | ADDRESS ON FILE | | | | | | |
| 201202 | GONZALEZ MOLINA, YARITZA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 201203 | GONZALEZ MOLINA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 201204 | GONZALEZ MOLINA, YVONNE | ADDRESS ON FILE | | | | | | | |
| 2015337 | Gonzalez Monfalvo, Anibal | ADDRESS ON FILE | | | | | | | |
| 201205 | Gonzalez Monge, Emmanuel | ADDRESS ON FILE | | | | | | | |
| 201206 | Gonzalez Monge, Nelson | ADDRESS ON FILE | | | | | | | |
| 201207 | GONZALEZ MONGE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1718353 | Gonzalez Monge, Rafael | ADDRESS ON FILE | | | | | | | |
| 201208 | GONZALEZ MONROIG, ADLIN | ADDRESS ON FILE | | | | | | | |
| 201210 | GONZALEZ MONROIG, MADELIN | ADDRESS ON FILE | | | | | | | |
| 201211 | GONZALEZ MONROIG, URIEL | ADDRESS ON FILE | | | | | | | |
| 201212 | GONZALEZ MONSENAT, MILDRED | ADDRESS ON FILE | | | | | | | |
| 201213 | GONZALEZ MONSERRATE MD, EVELYN | ADDRESS ON FILE | | | | | | | |
| 201214 | GONZALEZ MONTALVO, ANGIE A. | ADDRESS ON FILE | | | | | | | |
| 2063299 | Gonzalez Montalvo, Anibal | ADDRESS ON FILE | | | | | | | |
| 201215 | Gonzalez Montalvo, Anibal | ADDRESS ON FILE | | | | | | | |
| 2016286 | Gonzalez Montalvo, Anibal | ADDRESS ON FILE | | | | | | | |
| 1852730 | Gonzalez Montalvo, Anibal | ADDRESS ON FILE | | | | | | | |
| 201216 | Gonzalez Montalvo, Carlos R. | ADDRESS ON FILE | | | | | | | |
| 201217 | GONZALEZ MONTALVO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 201218 | GONZALEZ MONTALVO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 201220 | GONZALEZ MONTALVO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 657488 | GONZALEZ MONTALVO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 201222 | GONZALEZ MONTALVO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 201221 | Gonzalez Montalvo, Gerardo | ADDRESS ON FILE | | | | | | | |
| 1422538 | GONZALEZ MONTALVO, GRACIELA | JOSE RAUL PEREZ AYALA | ASOCIACIÓN DE EMPLEADOS | OFICINA DE ASUNTOS LEGALES | PO BOX 70199 | SAN JUAN | PR | 00936-8190 | |
| 794804 | GONZALEZ MONTALVO, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 794805 | GONZALEZ MONTALVO, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 201223 | GONZALEZ MONTALVO, GUSTAVO E | ADDRESS ON FILE | | | | | | | |
| 201225 | GONZALEZ MONTALVO, JOEANN | ADDRESS ON FILE | | | | | | | |
| 201226 | GONZALEZ MONTALVO, JONATHAN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 201227 | GONZALEZ MONTALVO, JUAN | ADDRESS ON FILE | | | | | | | |
| 201228 | GONZALEZ MONTALVO, JUAN | ADDRESS ON FILE | | | | | | | |
| 201229 | Gonzalez Montalvo, Juan A | ADDRESS ON FILE | | | | | | | |
| 201230 | GONZALEZ MONTALVO, KYOMARIS | ADDRESS ON FILE | | | | | | | |
| 201231 | GONZALEZ MONTALVO, LISMARIE | ADDRESS ON FILE | | | | | | | |
| 201232 | GONZALEZ MONTALVO, LUIS | ADDRESS ON FILE | | | | | | | |
| 201233 | GONZALEZ MONTALVO, MARIA | ADDRESS ON FILE | | | | | | | |
| 201234 | GONZALEZ MONTALVO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 1908620 | Gonzalez Montalvo, Nylma I. | ADDRESS ON FILE | | | | | | | |
| 201236 | GONZALEZ MONTALVO, ODNIEL | ADDRESS ON FILE | | | | | | | |
| 1452173 | GONZALEZ MONTALVO, ODNIEL | ADDRESS ON FILE | | | | | | | |
| 201237 | GONZALEZ MONTALVO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 201238 | GONZALEZ MONTALVO, RITA | ADDRESS ON FILE | | | | | | | |
| 201239 | Gonzalez Montalvo, Santiago | ADDRESS ON FILE | | | | | | | |
| 201240 | GONZALEZ MONTALVO, SAUL N | ADDRESS ON FILE | | | | | | | |
| 201241 | GONZALEZ MONTANEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 201242 | GONZALEZ MONTANEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 1865099 | Gonzalez Montanez, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 201243 | GONZALEZ MONTANEZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 201244 | GONZALEZ MONTANEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 201245 | Gonzalez Montanez, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 201246 | Gonzalez Montanez, Fermin | ADDRESS ON FILE | | | | | | | |
| 201247 | GONZALEZ MONTANEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 201249 | GONZALEZ MONTANEZ, HIDALBERTO | ADDRESS ON FILE | | | | | | | |
| 201248 | Gonzalez Montanez, Hidalberto | ADDRESS ON FILE | | | | | | | |
| 1258419 | GONZALEZ MONTANEZ, IDALIZA | ADDRESS ON FILE | | | | | | | |
| 201251 | GONZALEZ MONTANEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 201252 | Gonzalez Montanez, Jose D | ADDRESS ON FILE | | | | | | | |
| 1258420 | GONZALEZ MONTANEZ, LIZAIDA | ADDRESS ON FILE | | | | | | | |
| 201254 | GONZALEZ MONTANEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 201255 | GONZALEZ MONTANEZ, ODALIS | ADDRESS ON FILE | | | | | | | |
| 1470120 | GONZALEZ MONTANEZ, SARAHI | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 201257 | GONZALEZ MONTANEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 1930431 | Gonzalez MonTanez, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 201258 | GONZALEZ MONTANEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 794806 | GONZALEZ MONTANEZ, ZORINA | ADDRESS ON FILE | | | | | | | |
| 201259 | GONZALEZ MONTANEZ, ZORINA I | ADDRESS ON FILE | | | | | | | |
| 201260 | GONZALEZ MONTANO, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 201261 | GONZALEZ MONTERO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 201262 | Gonzalez Montero, Edwin A | ADDRESS ON FILE | | | | | | | |
| 201263 | GONZALEZ MONTERO, EDWIN O | ADDRESS ON FILE | | | | | | | |
| 2104109 | Gonzalez Montero, Evelyn | ADDRESS ON FILE | | | | | | | |
| 201264 | GONZALEZ MONTERO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 201265 | GONZALEZ MONTERO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 794807 | GONZALEZ MONTERO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 201266 | GONZALEZ MONTERO, NELSON | ADDRESS ON FILE | | | | | | | |
| 201267 | GONZALEZ MONTES DE OCA, JOSE | ADDRESS ON FILE | | | | | | | |
| 201268 | Gonzalez Montes De Oca, Jose E | ADDRESS ON FILE | | | | | | | |
| 201269 | GONZALEZ MONTES MD, JESSICA | ADDRESS ON FILE | | | | | | | |
| 201270 | GONZALEZ MONTES, GABRIEL J | ADDRESS ON FILE | | | | | | | |
| 201271 | GONZALEZ MONTES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 1825790 | Gonzalez Montes, Manuel | ADDRESS ON FILE | | | | | | | |
| 201272 | GONZALEZ MONTES, MARGA IVELISSE | ADDRESS ON FILE | | | | | | | |
| 201273 | GONZALEZ MONTES, MINERVA | ADDRESS ON FILE | | | | | | | |
| 2114997 | Gonzalez Montes, Minerva S. | ADDRESS ON FILE | | | | | | | |
| 201274 | GONZALEZ MONTES, RAMON | ADDRESS ON FILE | | | | | | | |
| 201275 | Gonzalez Montes, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 1978900 | Gonzalez Montesino, Luz E. | ADDRESS ON FILE | | | | | | | |
| 201277 | GONZALEZ MONTESINO, MARIELA | ADDRESS ON FILE | | | | | | | |
| 201278 | GONZALEZ MONTIJO, KARINA | ADDRESS ON FILE | | | | | | | |
| 201279 | GONZALEZ MONTIJO, MAGALY | ADDRESS ON FILE | | | | | | | |
| 201280 | GONZALEZ MONTOSA, XAVIER | ADDRESS ON FILE | | | | | | | |
| 201281 | GONZALEZ MOORE, DAVID | ADDRESS ON FILE | | | | | | | |
| 201282 | GONZALEZ MORA, ALBA M | ADDRESS ON FILE | | | | | | | |
| 201173 | GONZALEZ MORA, ELIESELLE | ADDRESS ON FILE | | | | | | | |
| 201209 | GONZALEZ MORA, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 794808 | GONZALEZ MORA, IRENE | ADDRESS ON FILE | | | | | | | |
| 1721940 | Gonzalez Mora, Irene | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 201283 | GONZALEZ MORA, IRENE | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 201284 | GONZALEZ MORA, VILMA S | ADDRESS ON FILE | | | | | | |
| 201285 | GONZALEZ MORA, VIVIAN S | ADDRESS ON FILE | | | | | | |
| 201286 | GONZALEZ MORALES & CO | CAPARRA TERRACE | 1327 AVE JESUS T PINERO | | | SAN JUAN | PR | 00921 |
| 2026886 | Gonzalez Morales , Maria M. | ADDRESS ON FILE | | | | | | |
| 201287 | GONZALEZ MORALES LAW OFFICES PCS | PO BOX 10242 | | | | HUMACAO | PR | 00792 |
| 201288 | GONZALEZ MORALES MD, ORLANDO | ADDRESS ON FILE | | | | | | |
| 201289 | GONZALEZ MORALES, AIDA E | ADDRESS ON FILE | | | | | | |
| 201291 | Gonzalez Morales, Alexis | ADDRESS ON FILE | | | | | | |
| 201293 | GONZALEZ MORALES, ALEXIS | ADDRESS ON FILE | | | | | | |
| 201292 | GONZALEZ MORALES, ALEXIS | ADDRESS ON FILE | | | | | | |
| 201294 | GONZALEZ MORALES, AMBAR | ADDRESS ON FILE | | | | | | |
| 201295 | GONZALEZ MORALES, ANA E | ADDRESS ON FILE | | | | | | |
| 201296 | Gonzalez Morales, Ana M | ADDRESS ON FILE | | | | | | |
| 201297 | GONZALEZ MORALES, ANGEL | ADDRESS ON FILE | | | | | | |
| 201298 | GONZALEZ MORALES, ANGEL | ADDRESS ON FILE | | | | | | |
| 201299 | GONZALEZ MORALES, ANGEL | ADDRESS ON FILE | | | | | | |
| 201300 | GONZALEZ MORALES, ANGEL | ADDRESS ON FILE | | | | | | |
| 794809 | GONZALEZ MORALES, ANGEL | ADDRESS ON FILE | | | | | | |
| 794810 | GONZALEZ MORALES, ANGEL L | ADDRESS ON FILE | | | | | | |
| 201301 | GONZALEZ MORALES, ANIBAL | ADDRESS ON FILE | | | | | | |
| 201302 | GONZALEZ MORALES, ARACELIS | ADDRESS ON FILE | | | | | | |
| 201303 | GONZALEZ MORALES, BETZABE | ADDRESS ON FILE | | | | | | |
| 201304 | GONZALEZ MORALES, CARLOS | ADDRESS ON FILE | | | | | | |
| 201305 | GONZALEZ MORALES, CARLOS J | ADDRESS ON FILE | | | | | | |
| 2160291 | Gonzalez Morales, Carlos J. | ADDRESS ON FILE | | | | | | |
| 201308 | GONZALEZ MORALES, CARMEN | ADDRESS ON FILE | | | | | | |
| 201307 | GONZALEZ MORALES, CARMEN | ADDRESS ON FILE | | | | | | |
| 1517472 | Gonzalez Morales, Carmen J | ADDRESS ON FILE | | | | | | |
| 201309 | GONZALEZ MORALES, CARMEN J. | ADDRESS ON FILE | | | | | | |
| 201310 | GONZALEZ MORALES, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 201311 | GONZALEZ MORALES, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 201312 | GONZALEZ MORALES, CYNTHIA I | ADDRESS ON FILE | | | | | | |
| 794811 | GONZALEZ MORALES, CYNTHIA I | ADDRESS ON FILE | | | | | | |
| 201313 | GONZALEZ MORALES, DAMARIS | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 201314 | GONZALEZ MORALES, DASHIRA | ADDRESS ON FILE | | | | | | | |
| 201315 | GONZALEZ MORALES, DIALYS | ADDRESS ON FILE | | | | | | | |
| 201316 | GONZALEZ MORALES, EDGAR | ADDRESS ON FILE | | | | | | | |
| 201317 | GONZALEZ MORALES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 201318 | GONZALEZ MORALES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 201320 | GONZALEZ MORALES, EDNA I. | ADDRESS ON FILE | | | | | | | |
| 201319 | GONZALEZ MORALES, EDNA I. | ADDRESS ON FILE | | | | | | | |
| 201321 | GONZALEZ MORALES, EDNA M | ADDRESS ON FILE | | | | | | | |
| 2060255 | Gonzalez Morales, Edna M. | ADDRESS ON FILE | | | | | | | |
| 201322 | GONZALEZ MORALES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 201323 | Gonzalez Morales, Elba Iris | ADDRESS ON FILE | | | | | | | |
| 201324 | GONZALEZ MORALES, ELBA N | ADDRESS ON FILE | | | | | | | |
| 201325 | GONZALEZ MORALES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 201326 | GONZALEZ MORALES, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 201327 | GONZALEZ MORALES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 201328 | GONZALEZ MORALES, ERIC | ADDRESS ON FILE | | | | | | | |
| 201330 | GONZALEZ MORALES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 201331 | GONZALEZ MORALES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 201332 | GONZALEZ MORALES, FREDDY | ADDRESS ON FILE | | | | | | | |
| 201333 | GONZALEZ MORALES, GISELA | ADDRESS ON FILE | | | | | | | |
| 2111279 | Gonzalez Morales, Gisela | ADDRESS ON FILE | | | | | | | |
| 201334 | GONZALEZ MORALES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 201335 | GONZALEZ MORALES, GLORIA W | ADDRESS ON FILE | | | | | | | |
| 201336 | GONZALEZ MORALES, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 201337 | GONZALEZ MORALES, GRISEL | ADDRESS ON FILE | | | | | | | |
| 201338 | GONZALEZ MORALES, HAIDEE | ADDRESS ON FILE | | | | | | | |
| 201339 | GONZALEZ MORALES, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 201340 | GONZALEZ MORALES, IRISDELI | ADDRESS ON FILE | | | | | | | |
| 201341 | GONZALEZ MORALES, IRMA | ADDRESS ON FILE | | | | | | | |
| 1463171 | Gonzalez Morales, Irma I | ADDRESS ON FILE | | | | | | | |
| 2157644 | Gonzalez Morales, Irma I. | ADDRESS ON FILE | | | | | | | |
| 201342 | GONZALEZ MORALES, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 794813 | GONZALEZ MORALES, JANET | ADDRESS ON FILE | | | | | | | |
| 201343 | GONZALEZ MORALES, JAYDIE A | ADDRESS ON FILE | | | | | | | |
| 201344 | GONZALEZ MORALES, JEAN C. | ADDRESS ON FILE | | | | | | | |
| 201345 | Gonzalez Morales, Jean K | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 201346 | GONZALEZ MORALES, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 201347 | GONZALEZ MORALES, JESUS | ADDRESS ON FILE | | | | | | |
| 201348 | GONZALEZ MORALES, JESUS | ADDRESS ON FILE | | | | | | |
| 201349 | GONZALEZ MORALES, JOHANNY | ADDRESS ON FILE | | | | | | |
| 201350 | GONZALEZ MORALES, JORGE H | ADDRESS ON FILE | | | | | | |
| 201351 | GONZALEZ MORALES, JOSE | ADDRESS ON FILE | | | | | | |
| 201352 | GONZALEZ MORALES, JOSE | ADDRESS ON FILE | | | | | | |
| 201353 | GONZALEZ MORALES, JOSE | ADDRESS ON FILE | | | | | | |
| 201354 | GONZALEZ MORALES, JOSE | ADDRESS ON FILE | | | | | | |
| 201355 | GONZALEZ MORALES, JOSE A | ADDRESS ON FILE | | | | | | |
| 201356 | GONZALEZ MORALES, JOSE A | ADDRESS ON FILE | | | | | | |
| 1800084 | GONZALEZ MORALES, JOSE A | ADDRESS ON FILE | | | | | | |
| 201357 | Gonzalez Morales, Jose A | ADDRESS ON FILE | | | | | | |
| 201358 | GONZALEZ MORALES, JOSE A. | ADDRESS ON FILE | | | | | | |
| 201359 | Gonzalez Morales, Jose A. | ADDRESS ON FILE | | | | | | |
| 201360 | Gonzalez Morales, Jose D | ADDRESS ON FILE | | | | | | |
| 1812016 | GONZALEZ MORALES, JOSE J | ADDRESS ON FILE | | | | | | |
| 201361 | Gonzalez Morales, Jose Noel | ADDRESS ON FILE | | | | | | |
| 201362 | GONZALEZ MORALES, JOSELIA | ADDRESS ON FILE | | | | | | |
| 201363 | GONZALEZ MORALES, JUAN | ADDRESS ON FILE | | | | | | |
| 201364 | GONZALEZ MORALES, JUDITH | ADDRESS ON FILE | | | | | | |
| 201365 | GONZALEZ MORALES, JULIO | ADDRESS ON FILE | | | | | | |
| 201366 | GONZALEZ MORALES, JULIO | ADDRESS ON FILE | | | | | | |
| 201367 | GONZALEZ MORALES, JULIO E | ADDRESS ON FILE | | | | | | |
| 794814 | GONZALEZ MORALES, LEIDALIZ | ADDRESS ON FILE | | | | | | |
| 201368 | GONZALEZ MORALES, LENNIS | ADDRESS ON FILE | | | | | | |
| 1419923 | GONZALEZ MORALES, LEONARDO | ALFREDO ORTIZ ORTIZ | 83 CALLE BALDORIOTY W. | | | GUAYAMA | PR | 00784-5139 |
| 770535 | GONZALEZ MORALES, LEONARDO | LEONARDO GONZALEZ MORALES | PO BOX 10005 | | | GUAYAMA | PR | 00785 |
| 1419922 | GONZALEZ MORALES, LEONARDO | LEONARDO GONZALEZ MORALES | PO BOX 10005 | | | GUAYAMA | PR | 00785 |
| 201370 | GONZALEZ MORALES, LISANDRA | ADDRESS ON FILE | | | | | | |
| 201371 | GONZALEZ MORALES, LUIS | ADDRESS ON FILE | | | | | | |
| 201372 | GONZALEZ MORALES, LUIS | ADDRESS ON FILE | | | | | | |
| 201373 | GONZALEZ MORALES, LUIS | ADDRESS ON FILE | | | | | | |
| 201374 | Gonzalez Morales, Luis A | ADDRESS ON FILE | | | | | | |
| 201375 | GONZALEZ MORALES, LUIS E | ADDRESS ON FILE | | | | | | |
| 201376 | GONZALEZ MORALES, LUIS Y | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 201377 | GONZALEZ MORALES, MANUEL DE J | ADDRESS ON FILE | | | | | | | |
| 201378 | GONZALEZ MORALES, MARGERY | ADDRESS ON FILE | | | | | | | |
| 201379 | GONZALEZ MORALES, MARIA C | ADDRESS ON FILE | | | | | | | |
| 853085 | GONZALEZ MORALES, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 201380 | GONZALEZ MORALES, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 1589382 | Gonzalez Morales, Maria Del C | ADDRESS ON FILE | | | | | | | |
| 201381 | GONZALEZ MORALES, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 1589382 | Gonzalez Morales, Maria Del C | ADDRESS ON FILE | | | | | | | |
| 201382 | GONZALEZ MORALES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 2029368 | GONZALEZ MORALES, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 201383 | GONZALEZ MORALES, MARIA S | ADDRESS ON FILE | | | | | | | |
| 201384 | GONZALEZ MORALES, MARIAN | ADDRESS ON FILE | | | | | | | |
| 794816 | GONZALEZ MORALES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 201385 | GONZALEZ MORALES, MARICELI DE C | ADDRESS ON FILE | | | | | | | |
| 794817 | GONZALEZ MORALES, MARICELI DEL | ADDRESS ON FILE | | | | | | | |
| 201386 | GONZALEZ MORALES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 201387 | GONZALEZ MORALES, MARTA E | ADDRESS ON FILE | | | | | | | |
| 201389 | GONZALEZ MORALES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 201390 | GONZALEZ MORALES, MILKA | ADDRESS ON FILE | | | | | | | |
| 201392 | GONZALEZ MORALES, MILTON | ADDRESS ON FILE | | | | | | | |
| 201391 | Gonzalez Morales, Milton | ADDRESS ON FILE | | | | | | | |
| 201394 | GONZALEZ MORALES, NANCY | ADDRESS ON FILE | | | | | | | |
| 794818 | GONZALEZ MORALES, NILDA E | ADDRESS ON FILE | | | | | | | |
| 201395 | GONZALEZ MORALES, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 201396 | GONZALEZ MORALES, OLGA M | ADDRESS ON FILE | | | | | | | |
| 201397 | GONZALEZ MORALES, OMARI | ADDRESS ON FILE | | | | | | | |
| 201398 | GONZALEZ MORALES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 201399 | GONZALEZ MORALES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 794819 | GONZALEZ MORALES, PAUL S | ADDRESS ON FILE | | | | | | | |
| 201400 | GONZALEZ MORALES, PAUL S. | ADDRESS ON FILE | | | | | | | |
| 201401 | GONZALEZ MORALES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 201402 | GONZALEZ MORALES, PETRA H | ADDRESS ON FILE | | | | | | | |
| 2212909 | Gonzalez Morales, Rafael | ADDRESS ON FILE | | | | | | | |
| 2212666 | Gonzalez Morales, Rafael | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2219416 | Gonzalez Morales, Rafael | ADDRESS ON FILE | | | | | | | |
| 201403 | GONZALEZ MORALES, RENALDO | ADDRESS ON FILE | | | | | | | |
| 1691963 | GONZALEZ MORALES, SANTOS | COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO | RR 17 | BOX 11100 | | SAN JUAN | PR | 00926-9483 | |
| 1691963 | GONZALEZ MORALES, SANTOS | Nelson Robles Diaz | Attorney | Nelson Robles Diaz Law Offices PSC | P.O Box 192302 | San Juan | PR | 00919-2302 | |
| 201404 | GONZALEZ MORALES, SILVIA | ADDRESS ON FILE | | | | | | | |
| 201405 | GONZALEZ MORALES, SONIA N | ADDRESS ON FILE | | | | | | | |
| 201406 | GONZALEZ MORALES, SONIA N. | ADDRESS ON FILE | | | | | | | |
| 201407 | Gonzalez Morales, Victor M. | ADDRESS ON FILE | | | | | | | |
| 1886281 | Gonzalez Morales, Vionette | ADDRESS ON FILE | | | | | | | |
| 794821 | GONZALEZ MORALES, VIONETTE A | ADDRESS ON FILE | | | | | | | |
| 2001633 | Gonzalez Morales, Vionette A. | ADDRESS ON FILE | | | | | | | |
| 201409 | GONZALEZ MORALES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 794822 | GONZALEZ MORALES, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 201410 | GONZALEZ MORALES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 201411 | GONZALEZ MORALES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 794823 | GONZALEZ MORALES, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 201413 | GONZALEZ MORALES, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 201414 | Gonzalez Morales, Yazmin Marie | ADDRESS ON FILE | | | | | | | |
| 201415 | GONZALEZ MORALES, ZOE M | ADDRESS ON FILE | | | | | | | |
| 201416 | GONZALEZ MORALES, ZORAIDA S | ADDRESS ON FILE | | | | | | | |
| 201417 | GONZALEZ MORALES, ZULEIRY | ADDRESS ON FILE | | | | | | | |
| 201418 | Gonzalez Moralez, Dionel | ADDRESS ON FILE | | | | | | | |
| 201419 | Gonzalez Moralez, Jose A | ADDRESS ON FILE | | | | | | | |
| 201420 | GONZALEZ MORALEZ, ROSE J | ADDRESS ON FILE | | | | | | | |
| 2179176 | Gonzalez Moran, Angel Luis | ADDRESS ON FILE | | | | | | | |
| 201421 | GONZALEZ MORAN, CELFA | ADDRESS ON FILE | | | | | | | |
| 2099813 | Gonzalez Moran, Marco A. | ADDRESS ON FILE | | | | | | | |
| 2099813 | Gonzalez Moran, Marco A. | ADDRESS ON FILE | | | | | | | |
| 201422 | GONZALEZ MOREJON, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 201423 | GONZALEZ MORELL, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 201424 | GONZALEZ MORELL, WINNETTE | ADDRESS ON FILE | | | | | | | |
| 661761 | GONZALEZ MORENO , ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 1981452 | GONZALEZ MORENO , GISELA ENID | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 201425 | GONZALEZ MORENO MD, JOSE | ADDRESS ON FILE |
| 1805828 | Gonzalez Moreno, Adalberto | ADDRESS ON FILE |
| 1995946 | GONZALEZ MORENO, ADALBERTO | ADDRESS ON FILE |
| 201426 | GONZALEZ MORENO, ALEXIS | ADDRESS ON FILE |
| 201427 | GONZALEZ MORENO, BLANCA M | ADDRESS ON FILE |
| 1700289 | Gonzalez Moreno, Blanca M. | ADDRESS ON FILE |
| 201428 | GONZALEZ MORENO, EDGAR | ADDRESS ON FILE |
| 201429 | GONZALEZ MORENO, EDGAR A. | ADDRESS ON FILE |
| 201430 | GONZALEZ MORENO, ELENA | ADDRESS ON FILE |
| 201431 | GONZALEZ MORENO, GISELA E. | ADDRESS ON FILE |
| 2058105 | Gonzalez Moreno, Gisela Enid | ADDRESS ON FILE |
| 2146904 | Gonzalez Moreno, Haydee | ADDRESS ON FILE |
| 201432 | GONZALEZ MORENO, JOSE E | ADDRESS ON FILE |
| 201433 | GONZALEZ MORENO, JOSETTE | ADDRESS ON FILE |
| 201434 | GONZALEZ MORENO, LUIS | ADDRESS ON FILE |
| 201435 | GONZALEZ MORENO, LYDIA E | ADDRESS ON FILE |
| 201436 | GONZALEZ MORENO, MARIA D | ADDRESS ON FILE |
| 853086 | GONZÁLEZ MORENO, MARÍA DEL PILAR | ADDRESS ON FILE |
| 201437 | GONZALEZ MORENO, NORMAN | ADDRESS ON FILE |
| 201438 | GONZALEZ MORENO, NORMAN J. | ADDRESS ON FILE |
| 201439 | GONZALEZ MORENO, ORLANDO | ADDRESS ON FILE |
| 201440 | GONZALEZ MORENO, ROBERTO | ADDRESS ON FILE |
| 201441 | GONZALEZ MORENO, WALTER | ADDRESS ON FILE |
| 201442 | GONZALEZ MORENO, WILBERTO | ADDRESS ON FILE |
| 794824 | GONZALEZ MORET, FERDINAND A | ADDRESS ON FILE |
| 201443 | GONZALEZ MORET, RIGOBERTO | ADDRESS ON FILE |
| 201444 | GONZALEZ MORET, WILFREDO | ADDRESS ON FILE |
| 201445 | Gonzalez Morgado, Samuel | ADDRESS ON FILE |
| 201446 | GONZALEZ MORO, EDWIN | ADDRESS ON FILE |
| 201447 | GONZALEZ MOSCOSO, JUAN | ADDRESS ON FILE |
| 1933499 | Gonzalez Mosonero, Mildred | ADDRESS ON FILE |
| 201448 | GONZALEZ MOSQUEA, JUANA | ADDRESS ON FILE |
| 201449 | GONZALEZ MOUNIER, CLARA L | ADDRESS ON FILE |
| 201450 | GONZALEZ MOYA, ABNER | ADDRESS ON FILE |
| 2001394 | Gonzalez Moyet , Madeline | ADDRESS ON FILE |
| 201451 | GONZALEZ MOYET, MADELINE | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 201452 | GONZALEZ MULERO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 201453 | GONZALEZ MULERO, JULIO | ADDRESS ON FILE | | | | | | | |
| 201454 | GONZALEZ MULLER, DORCA D | ADDRESS ON FILE | | | | | | | |
| 201455 | GONZALEZ MUNGUIA, BERTA | ADDRESS ON FILE | | | | | | | |
| 201456 | GONZALEZ MUNIZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| 201457 | GONZALEZ MUNIZ, AMNERYS | ADDRESS ON FILE | | | | | | | |
| 201458 | GONZALEZ MUNIZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 794825 | GONZALEZ MUNIZ, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 201459 | GONZALEZ MUNIZ, CINDY | ADDRESS ON FILE | | | | | | | |
| 201460 | GONZALEZ MUNIZ, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 201461 | GONZALEZ MUNIZ, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 201462 | GONZALEZ MUNIZ, HILTON | ADDRESS ON FILE | | | | | | | |
| 201463 | GONZALEZ MUNIZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 201464 | Gonzalez Muniz, Ivan | ADDRESS ON FILE | | | | | | | |
| 201465 | GONZALEZ MUNIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 201466 | GONZALEZ MUNIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 794827 | GONZALEZ MUNIZ, JUDY | ADDRESS ON FILE | | | | | | | |
| 201467 | GONZALEZ MUNIZ, LEGNA LUZ | ADDRESS ON FILE | | | | | | | |
| 201468 | GONZALEZ MUNIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 201470 | GONZALEZ MUNIZ, MYRNA L. | ADDRESS ON FILE | | | | | | | |
| 201471 | GONZALEZ MUNIZ, MYRNA L. | ADDRESS ON FILE | | | | | | | |
| 201472 | GONZALEZ MUNIZ, NILMARIE | ADDRESS ON FILE | | | | | | | |
| 201473 | GONZALEZ MUNIZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 201474 | GONZALEZ MUNIZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 201475 | GONZALEZ MUNIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 201477 | GONZALEZ MUNIZ, VIDAL | ADDRESS ON FILE | | | | | | | |
| 1585149 | GONZALEZ MUNIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 201478 | GONZALEZ MUNIZ, WANDA M. | ADDRESS ON FILE | | | | | | | |
| 201479 | GONZALEZ MUNOZ LAW OFFICES | 261 CALLE TETUAN | | | | | SAN JUAN | PR | 00901 |
| 201479 | GONZALEZ MUNOZ LAW OFFICES | JUAN C NIEVES-GONZALEZ | ATTORNEY | GONZALEZ MUNOZ LAW OFFICES, PSC | P.O. BOX 9024055 | SAN JUAN | PR | 00902-4055 |
| 201480 | GONZALEZ MUNOZ LAW OFFICES PSC | PO BOX 9024055 | | | | | SAN JUAN | PR | 00902-4055 |
| 844289 | GONZALEZ MUÑOZ LICELIA | 109 COND VISTAS DEL VALLE | | | | | CAGUAS | PR | 00727 |
| 201481 | GONZALEZ MUNOZ, AMILKA S | ADDRESS ON FILE | | | | | | | |
| 201482 | GONZALEZ MUNOZ, ELENA | ADDRESS ON FILE | | | | | | | |
| 201483 | GONZALEZ MUNOZ, ENIDZA | ADDRESS ON FILE | | | | | | | |
| 201484 | GONZALEZ MUNOZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 201485 | GONZALEZ MUNOZ, EUGENIO | ADDRESS ON FILE | | | | | | |
| 201486 | GONZALEZ MUNOZ, EXTOR | ADDRESS ON FILE | | | | | | |
| 201487 | GONZALEZ MUNOZ, EXTOR | ADDRESS ON FILE | | | | | | |
| 201488 | GONZALEZ MUNOZ, KENNIA | ADDRESS ON FILE | | | | | | |
| 201489 | GONZALEZ MUNOZ, LETICIA | ADDRESS ON FILE | | | | | | |
| 201490 | GONZALEZ MUNOZ, LICELIA | ADDRESS ON FILE | | | | | | |
| 201491 | GONZALEZ MUNOZ, LISANDRA | ADDRESS ON FILE | | | | | | |
| 853087 | GONZALEZ MUÑOZ, LISANDRA | ADDRESS ON FILE | | | | | | |
| 201492 | GONZALEZ MUNOZ, MARIA | ADDRESS ON FILE | | | | | | |
| 794828 | GONZALEZ MUNOZ, MARIA | ADDRESS ON FILE | | | | | | |
| 201493 | GONZALEZ MUNOZ, MARIANO | ADDRESS ON FILE | | | | | | |
| 201494 | GONZALEZ MUNOZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 201495 | GONZALEZ MUNOZ, MARISELLE | ADDRESS ON FILE | | | | | | |
| 201496 | GONZALEZ MUNOZ, MERBIN | ADDRESS ON FILE | | | | | | |
| 201497 | GONZALEZ MUNOZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 201498 | GONZALEZ MUNOZ, NESTOR L | ADDRESS ON FILE | | | | | | |
| 853088 | GONZÁLEZ MUÑOZ, ROSANNA G. | ADDRESS ON FILE | | | | | | |
| 201499 | GONZALEZ MUNOZ, ROSSANA | ADDRESS ON FILE | | | | | | |
| 201500 | GONZALEZ MUNOZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 201501 | GONZALEZ MUNOZ, VALERIO | ADDRESS ON FILE | | | | | | |
| 201502 | GONZALEZ MUNOZ, YADIRA | ADDRESS ON FILE | | | | | | |
| 201503 | GONZALEZ MURIEL MD, ITZIA | ADDRESS ON FILE | | | | | | |
| 201504 | GONZALEZ MURIEL, ALMA | ADDRESS ON FILE | | | | | | |
| 201505 | GONZALEZ MURIEL, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 2067774 | Gonzalez Muriel, Hilda E | ADDRESS ON FILE | | | | | | |
| 201506 | GONZALEZ MURIEL, HILDA E. | ADDRESS ON FILE | | | | | | |
| 2174686 | GONZALEZ MURIEL, JOSE | ADDRESS ON FILE | | | | | | |
| 201507 | GONZALEZ MURIEL, MELVA | ADDRESS ON FILE | | | | | | |
| 661731 | GONZALEZ MUSIC AND REFRIGERATION | 1 CALLE ESTACION | | | | AGUADA | PR | 00602 |
| 661732 | GONZALEZ MUSIC AND REFRIGERATION | PO BOX 380 | | | | AGUADA | PR | 00602 |
| 201508 | GONZALEZ NADAL, JOSE E. | ADDRESS ON FILE | | | | | | |
| 201509 | GONZALEZ NADAL, MARIA | ADDRESS ON FILE | | | | | | |
| 201510 | GONZALEZ NADAL, SERMARIE | ADDRESS ON FILE | | | | | | |
| 794829 | GONZALEZ NALFO, GERTRUDIS M | ADDRESS ON FILE | | | | | | |
| 201511 | GONZALEZ NAPOLEONI, JOHANN | ADDRESS ON FILE | | | | | | |
| 201512 | GONZALEZ NARVAEZ, EDISON | ADDRESS ON FILE | | | | | | |
| 201513 | GONZALEZ NARVAEZ, KEILA M | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 201514 | GONZALEZ NARVAEZ, KEILIVETTE | ADDRESS ON FILE | | | | | | | |
| 1724787 | Gonzalez Narvaez, Keilyvette | ADDRESS ON FILE | | | | | | | |
| 794830 | GONZALEZ NARVAEZ, KEILYVETTE | ADDRESS ON FILE | | | | | | | |
| 201515 | GONZALEZ NARVAEZ, MELVA | ADDRESS ON FILE | | | | | | | |
| 201516 | GONZALEZ NARVAEZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 201518 | GONZALEZ NATAL, EUGENIA | ADDRESS ON FILE | | | | | | | |
| 794831 | GONZALEZ NATAL, EUGENIA | ADDRESS ON FILE | | | | | | | |
| 201519 | GONZALEZ NATAL, IDAMARIS | ADDRESS ON FILE | | | | | | | |
| 201520 | GONZALEZ NATAL, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 201521 | GONZALEZ NATAL, JENNYFER | ADDRESS ON FILE | | | | | | | |
| 201522 | GONZALEZ NATAL, LUIS | ADDRESS ON FILE | | | | | | | |
| 201523 | GONZALEZ NATAL, MARISOL | ADDRESS ON FILE | | | | | | | |
| 201524 | GONZALEZ NATAL, RUBEN | ADDRESS ON FILE | | | | | | | |
| 794832 | GONZALEZ NATAL, VANESSA | ADDRESS ON FILE | | | | | | | |
| 201525 | GONZALEZ NATER, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 201526 | GONZALEZ NATER, DINELIA | ADDRESS ON FILE | | | | | | | |
| 201527 | GONZALEZ NATER, IDAMIS | ADDRESS ON FILE | | | | | | | |
| 201528 | GONZALEZ NAVARRETE, GLADYS | ADDRESS ON FILE | | | | | | | |
| 201529 | GONZALEZ NAVARRETE, PEDRO | ADDRESS ON FILE | | | | | | | |
| 201531 | GONZALEZ NAVARRO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 201532 | GONZALEZ NAVARRO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 201533 | GONZALEZ NAVARRO, EILEEN Z | ADDRESS ON FILE | | | | | | | |
| 201534 | GONZALEZ NAVARRO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 794834 | GONZALEZ NAVARRO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 201535 | GONZALEZ NAVARRO, GLADYS V | ADDRESS ON FILE | | | | | | | |
| 1976032 | Gonzalez Navarro, Gladys V. | ADDRESS ON FILE | | | | | | | |
| 1976032 | Gonzalez Navarro, Gladys V. | ADDRESS ON FILE | | | | | | | |
| 201536 | GONZALEZ NAVARRO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 201537 | GONZALEZ NAVARRO, LUIS | ADDRESS ON FILE | | | | | | | |
| 1679212 | Gonzalez Navarro, Luz C | ADDRESS ON FILE | | | | | | | |
| 794835 | GONZALEZ NAVARRO, LUZ C | ADDRESS ON FILE | | | | | | | |
| 201539 | GONZALEZ NAVARRO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 201540 | GONZALEZ NAVARRO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 794836 | GONZALEZ NAVARRO, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 201541 | GONZALEZ NAVARRO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 201542 | GONZALEZ NAVARRO, ROBERTO ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 201543 | GONZALEZ NAVAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 201544 | GONZALEZ NAZARIO, CARINA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 794837 | GONZALEZ NAZARIO, CARINA | ADDRESS ON FILE | | | | | | | |
| 201545 | GONZALEZ NAZARIO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 201546 | GONZALEZ NAZARIO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 201547 | GONZALEZ NAZARIO, CAROL | ADDRESS ON FILE | | | | | | | |
| 201548 | GONZALEZ NAZARIO, CAROL B | ADDRESS ON FILE | | | | | | | |
| 201549 | GONZALEZ NAZARIO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 794838 | GONZALEZ NAZARIO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 2059560 | Gonzalez Nazario, Gladys | ADDRESS ON FILE | | | | | | | |
| 2059560 | Gonzalez Nazario, Gladys | ADDRESS ON FILE | | | | | | | |
| 201550 | Gonzalez Nazario, Javier O | ADDRESS ON FILE | | | | | | | |
| 2195514 | Gonzalez Nazario, Javier O. | ADDRESS ON FILE | | | | | | | |
| 201551 | GONZALEZ NAZARIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 201552 | GONZALEZ NAZARIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 201553 | GONZALEZ NAZARIO, JUANA I | ADDRESS ON FILE | | | | | | | |
| 1935986 | Gonzalez Nazario, Karen | ADDRESS ON FILE | | | | | | | |
| 201554 | GONZALEZ NAZARIO, KAREN | ADDRESS ON FILE | | | | | | | |
| 794839 | GONZALEZ NAZARIO, PERLA M | ADDRESS ON FILE | | | | | | | |
| 201555 | GONZALEZ NAZARIO, RAUL E. | ADDRESS ON FILE | | | | | | | |
| 201556 | GONZALEZ NAZARIO, ROSA L | ADDRESS ON FILE | | | | | | | |
| 201557 | GONZALEZ NAZARIO, YAMIL | ADDRESS ON FILE | | | | | | | |
| 794840 | GONZALEZ NEGRON, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 201558 | GONZALEZ NEGRON, AIDA L | ADDRESS ON FILE | | | | | | | |
| 201559 | GONZALEZ NEGRON, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 201560 | GONZALEZ NEGRON, ANA E | ADDRESS ON FILE | | | | | | | |
| 2097046 | Gonzalez Negron, Ana E. | ADDRESS ON FILE | | | | | | | |
| 201561 | GONZALEZ NEGRON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 201562 | Gonzalez Negron, Angel L | ADDRESS ON FILE | | | | | | | |
| 201563 | GONZALEZ NEGRON, ARIANA | ADDRESS ON FILE | | | | | | | |
| 201564 | GONZALEZ NEGRON, ASTRID | ADDRESS ON FILE | | | | | | | |
| 201565 | GONZALEZ NEGRON, BENEDICTO | ADDRESS ON FILE | | | | | | | |
| 794841 | GONZALEZ NEGRON, BLANCA | ADDRESS ON FILE | | | | | | | |
| 201566 | GONZALEZ NEGRON, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 1610734 | Gonzalez Negron, Blanca I | ADDRESS ON FILE | | | | | | | |
| 1751837 | Gonzalez Negrón, Blanca I. | ADDRESS ON FILE | | | | | | | |
| 201567 | GONZALEZ NEGRON, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 201568 | GONZALEZ NEGRON, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 201569 | GONZALEZ NEGRON, DOLORES | ADDRESS ON FILE | | | | | | | |
| 201570 | GONZALEZ NEGRON, EDGARDO L. | ADDRESS ON FILE | | | | | | | |
| 201572 | GONZALEZ NEGRON, EDISON | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 201571 | Gonzalez Negron, Edison | ADDRESS ON FILE | | | | | | | |
| 201573 | GONZALEZ NEGRON, ELBA | ADDRESS ON FILE | | | | | | | |
| 1645320 | GONZALEZ NEGRON, ELBA I | ADDRESS ON FILE | | | | | | | |
| 1645320 | GONZALEZ NEGRON, ELBA I | ADDRESS ON FILE | | | | | | | |
| 201574 | GONZALEZ NEGRON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 201575 | GONZALEZ NEGRON, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 201576 | GONZALEZ NEGRON, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 201577 | GONZALEZ NEGRON, GRISSELLE | ADDRESS ON FILE | | | | | | | |
| 1817982 | GONZALEZ NEGRON, HONORIO | ADDRESS ON FILE | | | | | | | |
| 201578 | Gonzalez Negron, Honorio J | ADDRESS ON FILE | | | | | | | |
| 201579 | GONZALEZ NEGRON, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| 201580 | GONZALEZ NEGRON, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| 201581 | GONZALEZ NEGRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 201582 | GONZALEZ NEGRON, JUAN A | ADDRESS ON FILE | | | | | | | |
| 201583 | GONZALEZ NEGRON, JULISSA | ADDRESS ON FILE | | | | | | | |
| 201584 | GONZALEZ NEGRON, LAURA | ADDRESS ON FILE | | | | | | | |
| 201585 | GONZALEZ NEGRON, LIDANA | ADDRESS ON FILE | | | | | | | |
| 201586 | GONZALEZ NEGRON, LIMANI D | ADDRESS ON FILE | | | | | | | |
| 201587 | GONZALEZ NEGRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 1992922 | Gonzalez Negron, Miriam | ADDRESS ON FILE | | | | | | | |
| 2106628 | GONZALEZ NEGRON, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 2106628 | GONZALEZ NEGRON, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 794843 | GONZALEZ NEGRON, NATHALIE | ADDRESS ON FILE | | | | | | | |
| 201589 | GONZALEZ NEGRON, PAOLA | ADDRESS ON FILE | | | | | | | |
| 201590 | Gonzalez Negron, Rafael | ADDRESS ON FILE | | | | | | | |
| 201591 | Gonzalez Negron, Rafael | ADDRESS ON FILE | | | | | | | |
| 794844 | GONZALEZ NEGRON, SANDRA | ADDRESS ON FILE | | | | | | | |
| 201592 | GONZALEZ NEGRON, SANDRA | ADDRESS ON FILE | | | | | | | |
| 794845 | GONZALEZ NEGRON, SHEILA | ADDRESS ON FILE | | | | | | | |
| 201593 | Gonzalez Negron, Victor M | ADDRESS ON FILE | | | | | | | |
| 201594 | GONZALEZ NEGRON, VILMARI | ADDRESS ON FILE | | | | | | | |
| 794846 | GONZALEZ NEGRON, VILMARI | ADDRESS ON FILE | | | | | | | |
| 1639912 | Gonzalez Negron, Vilmari | ADDRESS ON FILE | | | | | | | |
| 201595 | GONZALEZ NEGRON, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 1784278 | Gonzalez Negron, Waldemar | ADDRESS ON FILE | | | | | | | |
| 201596 | GONZALEZ NEGRON, WANDA | ADDRESS ON FILE | | | | | | | |
| 201597 | GONZALEZ NEGRON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 794847 | GONZALEZ NEGRON, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 794848 | GONZALEZ NEGRON, ZULEYKA Y | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 794849 | GONZALEZ NERIS, FELIX J | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 201599 | GONZALEZ NEVAREZ, RAFAELA | ADDRESS ON FILE | | | | | |
| 741214 | GONZALEZ NEVAREZ, RAFAELA | ADDRESS ON FILE | | | | | |
| 201601 | GONZALEZ NEVAREZ, SARA | ADDRESS ON FILE | | | | | |
| 844290 | GONZALEZ NIEVES ANIBAL | VILLAS DE SAN AGUSTIN | E29 CALLE 2 | | BAYAMON | PR | 00959-2042 |
| 201602 | GONZALEZ NIEVES MD, IVETTE | ADDRESS ON FILE | | | | | |
| 201603 | GONZALEZ NIEVES, ABIGAIL | ADDRESS ON FILE | | | | | |
| 201604 | GONZALEZ NIEVES, ALFREDO | ADDRESS ON FILE | | | | | |
| 794850 | GONZALEZ NIEVES, ALFREDO | ADDRESS ON FILE | | | | | |
| 201605 | GONZALEZ NIEVES, ALICIA | ADDRESS ON FILE | | | | | |
| 22391 | Gonzalez Nieves, Ana | ADDRESS ON FILE | | | | | |
| 1999696 | Gonzalez Nieves, Ana | ADDRESS ON FILE | | | | | |
| 2113010 | GONZALEZ NIEVES, ANA | ADDRESS ON FILE | | | | | |
| 201606 | GONZALEZ NIEVES, ANA A | ADDRESS ON FILE | | | | | |
| 201607 | GONZALEZ NIEVES, ANA H. | ADDRESS ON FILE | | | | | |
| 201608 | GONZALEZ NIEVES, ANA R | ADDRESS ON FILE | | | | | |
| 1674808 | Gonzalez Nieves, Ana R. | ADDRESS ON FILE | | | | | |
| 201609 | GONZALEZ NIEVES, ANGELICA | ADDRESS ON FILE | | | | | |
| 201610 | GONZALEZ NIEVES, BARBARA | COND CORAL BEACH | TORRE I APTO 1514 | | ISLA VERDE | PR | 00987 |
| 1382980 | GONZALEZ NIEVES, BARBARA | COND COSTA DEL SOL | BUZON 15106 | | CAROLINA | PR | 00979 |
| 201611 | Gonzalez Nieves, Braulio | ADDRESS ON FILE | | | | | |
| 201612 | GONZALEZ NIEVES, CARLOS | ADDRESS ON FILE | | | | | |
| 201613 | GONZALEZ NIEVES, CARLOS | ADDRESS ON FILE | | | | | |
| 201614 | GONZALEZ NIEVES, CARMEN M | ADDRESS ON FILE | | | | | |
| 1703357 | Gonzalez Nieves, Carmen M | ADDRESS ON FILE | | | | | |
| 1764510 | Gonzalez Nieves, Carmen R. | ADDRESS ON FILE | | | | | |
| 794852 | GONZALEZ NIEVES, CAROLYN | ADDRESS ON FILE | | | | | |
| 201616 | GONZALEZ NIEVES, CAROLYN | ADDRESS ON FILE | | | | | |
| 201618 | GONZALEZ NIEVES, DAMARIS | ADDRESS ON FILE | | | | | |
| 201617 | GONZALEZ NIEVES, DAMARIS | ADDRESS ON FILE | | | | | |
| 201619 | GONZALEZ NIEVES, DAVID | ADDRESS ON FILE | | | | | |
| 201620 | GONZALEZ NIEVES, DENISE | ADDRESS ON FILE | | | | | |
| 201621 | Gonzalez Nieves, Edward | ADDRESS ON FILE | | | | | |
| 201622 | GONZALEZ NIEVES, EDWIN | ADDRESS ON FILE | | | | | |
| 201623 | GONZALEZ NIEVES, EDWIN A | ADDRESS ON FILE | | | | | |
| 2020372 | Gonzalez Nieves, Efrain | ADDRESS ON FILE | | | | | |
| 1789808 | Gonzalez Nieves, Elba N. | ADDRESS ON FILE | | | | | |
| 201625 | GONZALEZ NIEVES, ELSA I. | ADDRESS ON FILE | | | | | |
| 201626 | GONZALEZ NIEVES, EMILIO | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1766665 | Gonzalez Nieves, Enrique | ADDRESS ON FILE | | | | | | | |
| 201627 | GONZALEZ NIEVES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 201628 | GONZALEZ NIEVES, ERIKA | ADDRESS ON FILE | | | | | | | |
| 201629 | GONZALEZ NIEVES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 201630 | GONZALEZ NIEVES, FELIX | ADDRESS ON FILE | | | | | | | |
| 201631 | GONZALEZ NIEVES, FRANCES L. | ADDRESS ON FILE | | | | | | | |
| 201632 | GONZALEZ NIEVES, FRAY | ADDRESS ON FILE | | | | | | | |
| 794853 | GONZALEZ NIEVES, FREMARIS J | ADDRESS ON FILE | | | | | | | |
| 794854 | GONZALEZ NIEVES, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| 201633 | GONZALEZ NIEVES, GUDELIA | ADDRESS ON FILE | | | | | | | |
| 201634 | GONZALEZ NIEVES, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 201635 | GONZALEZ NIEVES, HELGA M. | ADDRESS ON FILE | | | | | | | |
| 201636 | GONZALEZ NIEVES, IRVING | ADDRESS ON FILE | | | | | | | |
| 201637 | GONZALEZ NIEVES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 1419924 | GONZALEZ NIEVES, IVETTE | ATABEY Y. LAMELA GANDIA | PO BOX 194829 | | | SAN JUAN | PR | 00919 | |
| 201638 | GONZALEZ NIEVES, IVETTE | PO BOX 1328 | | | | QUEBRADILLAS | PR | 00678 | |
| 201639 | GONZALEZ NIEVES, IVONNE A. | ADDRESS ON FILE | | | | | | | |
| 844291 | GONZALEZ NIEVES, JAIME L. | TOA ALTA HEIGHTS | AG25 CALLE 29 | | | TOA ALTA | PR | 00758 | |
| 201640 | GONZALEZ NIEVES, JANETTE | ADDRESS ON FILE | | | | | | | |
| 794855 | GONZALEZ NIEVES, JANETTE | ADDRESS ON FILE | | | | | | | |
| 201641 | Gonzalez Nieves, Jeannette | ADDRESS ON FILE | | | | | | | |
| 201642 | GONZALEZ NIEVES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 201643 | GONZALEZ NIEVES, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 201644 | GONZALEZ NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 201645 | GONZALEZ NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 201646 | GONZALEZ NIEVES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 201648 | GONZALEZ NIEVES, JOSE M | ADDRESS ON FILE | | | | | | | |
| 201649 | Gonzalez Nieves, Jose M | ADDRESS ON FILE | | | | | | | |
| 201647 | GONZALEZ NIEVES, JOSE M | ADDRESS ON FILE | | | | | | | |
| 201650 | Gonzalez Nieves, Joselinnery | ADDRESS ON FILE | | | | | | | |
| 201651 | GONZALEZ NIEVES, JOYCE | ADDRESS ON FILE | | | | | | | |
| 201652 | GONZALEZ NIEVES, JULIO | ADDRESS ON FILE | | | | | | | |
| 201653 | GONZALEZ NIEVES, KELVIN J | ADDRESS ON FILE | | | | | | | |
| 201654 | GONZALEZ NIEVES, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 201655 | GONZALEZ NIEVES, LUIS | ADDRESS ON FILE | | | | | | | |
| 201656 | GONZALEZ NIEVES, LUIS | ADDRESS ON FILE | | | | | | | |
| 201657 | GONZALEZ NIEVES, LUIS FABIAN | ADDRESS ON FILE | | | | | | | |
| 201658 | GONZALEZ NIEVES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 201659 | GONZALEZ NIEVES, MANUEL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 201660 | GONZALEZ NIEVES, MARANGELI | ADDRESS ON FILE | | | | | | |
| 794856 | GONZALEZ NIEVES, MARGARITA | ADDRESS ON FILE | | | | | | |
| 201661 | GONZALEZ NIEVES, MARGARITA M | ADDRESS ON FILE | | | | | | |
| 794857 | GONZALEZ NIEVES, MARIA | ADDRESS ON FILE | | | | | | |
| 201662 | GONZALEZ NIEVES, MARIA DEL E. | ADDRESS ON FILE | | | | | | |
| 201663 | GONZALEZ NIEVES, MARIBEL | ADDRESS ON FILE | | | | | | |
| 201664 | GONZALEZ NIEVES, MARIBEL | ADDRESS ON FILE | | | | | | |
| 201665 | GONZALEZ NIEVES, MARINELA | ADDRESS ON FILE | | | | | | |
| 201666 | GONZALEZ NIEVES, MARY ANNE | ADDRESS ON FILE | | | | | | |
| 1467784 | GONZALEZ NIEVES, MAYRA | ADDRESS ON FILE | | | | | | |
| 201667 | GONZALEZ NIEVES, NEFTALI | ADDRESS ON FILE | | | | | | |
| 201668 | GONZALEZ NIEVES, OMAR | ADDRESS ON FILE | | | | | | |
| 201669 | GONZALEZ NIEVES, ORLANDO | ADDRESS ON FILE | | | | | | |
| 201670 | GONZALEZ NIEVES, PAULA | ADDRESS ON FILE | | | | | | |
| 201671 | Gonzalez Nieves, Ramiro | ADDRESS ON FILE | | | | | | |
| 201672 | Gonzalez Nieves, Raul | ADDRESS ON FILE | | | | | | |
| 201673 | GONZALEZ NIEVES, RAUL | ADDRESS ON FILE | | | | | | |
| 201674 | GONZALEZ NIEVES, RENE | ADDRESS ON FILE | | | | | | |
| 1715978 | GONZALEZ NIEVES, ROSALINA | ADDRESS ON FILE | | | | | | |
| 201676 | GONZALEZ NIEVES, ROSALINDA | ADDRESS ON FILE | | | | | | |
| 201677 | GONZALEZ NIEVES, RUBEN | ADDRESS ON FILE | | | | | | |
| 201678 | GONZALEZ NIEVES, RUTH | ADDRESS ON FILE | | | | | | |
| 201679 | GONZALEZ NIEVES, SARAH A | ADDRESS ON FILE | | | | | | |
| 201680 | GONZALEZ NIEVES, SHEILA | ADDRESS ON FILE | | | | | | |
| 201681 | GONZALEZ NIEVES, SIGFREDO | ADDRESS ON FILE | | | | | | |
| 201682 | GONZALEZ NIEVES, SYLMARIE | ADDRESS ON FILE | | | | | | |
| 201683 | GONZALEZ NIEVES, WANDA I | ADDRESS ON FILE | | | | | | |
| 201684 | Gonzalez Nieves, Wilfredo | ADDRESS ON FILE | | | | | | |
| 201685 | GONZALEZ NIEVES, WILMA | ADDRESS ON FILE | | | | | | |
| 201686 | GONZALEZ NIEVES, YANIRA | ADDRESS ON FILE | | | | | | |
| 794859 | GONZALEZ NIEVES, YAZMIN | ADDRESS ON FILE | | | | | | |
| 794860 | GONZALEZ NIEVES, YAZMIN D | ADDRESS ON FILE | | | | | | |
| 201687 | GONZALEZ NIEVES, YAZMIN D | ADDRESS ON FILE | | | | | | |
| 1768200 | Gonzalez Nieves, Yazmin D. | ADDRESS ON FILE | | | | | | |
| 794861 | GONZALEZ NIEVES, YOLANDA | ADDRESS ON FILE | | | | | | |
| 2226086 | Gonzalez Nieves, Yvette J. | ADDRESS ON FILE | | | | | | |
| 201689 | GONZALEZ NIEVES, ZIARA | ADDRESS ON FILE | | | | | | |
| 201690 | GONZALEZ NIEVES, ZORAIDA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 201693 | GONZALEZ NIEVEZ, JOYCE | ADDRESS ON FILE |
| 201694 | GONZALEZ NIEVEZ, RAFAEL | ADDRESS ON FILE |
| 201695 | GONZALEZ NILKA MARIELA | ADDRESS ON FILE |
| 2214182 | Gonzalez Noa, Edwin | ADDRESS ON FILE |
| 201696 | GONZALEZ NOA, LUIS | ADDRESS ON FILE |
| 794862 | GONZALEZ NOLLA, JUAN | ADDRESS ON FILE |
| 201697 | GONZALEZ NOLLA, JUAN | ADDRESS ON FILE |
| 1820263 | Gonzalez Norat, Aristides | ADDRESS ON FILE |
| 201698 | GONZALEZ NORAT, ARISTIDES | ADDRESS ON FILE |
| 201699 | GONZALEZ NOVOA, JAIME | ADDRESS ON FILE |
| 201700 | GONZALEZ NUNEZ, ADALBERTO | ADDRESS ON FILE |
| 201702 | GONZALEZ NUNEZ, AUREA T | ADDRESS ON FILE |
| 201703 | GONZALEZ NUNEZ, CARLOS R | ADDRESS ON FILE |
| 201705 | GONZALEZ NUNEZ, CARMEN | ADDRESS ON FILE |
| 1649813 | Gonzalez Nunez, Carmen | ADDRESS ON FILE |
| 201704 | GONZALEZ NUNEZ, CARMEN | ADDRESS ON FILE |
| 1751043 | Gonzalez Nunez, Carmen | ADDRESS ON FILE |
| 1783936 | Gonzalez Nunez, Carmen | ADDRESS ON FILE |
| 1767017 | Gonzalez Nuñez, Carmen | ADDRESS ON FILE |
| 1636590 | Gonzalez Nunez, Cesar | ADDRESS ON FILE |
| 201707 | GONZALEZ NUNEZ, CRISTINA | ADDRESS ON FILE |
| 794863 | GONZALEZ NUNEZ, CYNTHIA M | ADDRESS ON FILE |
| 201708 | GONZALEZ NUNEZ, DAISY | ADDRESS ON FILE |
| 201709 | Gonzalez Nunez, Dereck A | ADDRESS ON FILE |
| 1470971 | Gonzalez Nunez, Eddie | ADDRESS ON FILE |
| 201710 | GONZALEZ NUNEZ, EDDIE | ADDRESS ON FILE |
| 201711 | Gonzalez Nunez, Galem H | ADDRESS ON FILE |
| 201712 | GONZALEZ NUNEZ, GERARDO | ADDRESS ON FILE |
| 201713 | GONZALEZ NUNEZ, JOSE | ADDRESS ON FILE |
| 201715 | GONZALEZ NUNEZ, LIANABEL | ADDRESS ON FILE |
| 794864 | GONZALEZ NUNEZ, LIANABEL | ADDRESS ON FILE |
| 201716 | GONZALEZ NUNEZ, LIBERMARIE | ADDRESS ON FILE |
| 201717 | GONZALEZ NUNEZ, LIBERMARIE | ADDRESS ON FILE |
| 201718 | GONZALEZ NUNEZ, LIZA | ADDRESS ON FILE |
| 201719 | GONZALEZ NUNEZ, LOURDES | ADDRESS ON FILE |
| 201720 | GONZALEZ NUNEZ, LOURDES | ADDRESS ON FILE |
| 201721 | GONZALEZ NUNEZ, LUZ M. | ADDRESS ON FILE |
| 201722 | GONZALEZ NUNEZ, MARK | ADDRESS ON FILE |
| 1744343 | Gonzalez Nunez, Miriam | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1802360 | Gonzalez Nuñez, Miriam | ADDRESS ON FILE | | | | | | |
| 1777141 | Gonzalez Nuñez, Miriam | ADDRESS ON FILE | | | | | | |
| 201723 | Gonzalez Nunez, Nelson | ADDRESS ON FILE | | | | | | |
| 201724 | GONZALEZ NUNEZ, NELSON | ADDRESS ON FILE | | | | | | |
| 201725 | GONZALEZ NUNEZ, NOEMI | ADDRESS ON FILE | | | | | | |
| 794865 | GONZALEZ NUNEZ, NORMA | ADDRESS ON FILE | | | | | | |
| 201726 | GONZALEZ NUNEZ, SUSAN | ADDRESS ON FILE | | | | | | |
| 201727 | GONZALEZ NUNEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 201728 | GONZALEZ NUQEZ, NORMA N | ADDRESS ON FILE | | | | | | |
| 201729 | GONZALEZ O NEILL, AIDA L | ADDRESS ON FILE | | | | | | |
| 201730 | GONZALEZ OCANA, SUHEIL | ADDRESS ON FILE | | | | | | |
| 201731 | GONZALEZ OCASIO, ALEX | ADDRESS ON FILE | | | | | | |
| 201732 | GONZALEZ OCASIO, ANGEL | ADDRESS ON FILE | | | | | | |
| 794866 | GONZALEZ OCASIO, ARLENE | ADDRESS ON FILE | | | | | | |
| 201734 | GONZALEZ OCASIO, CARMEN | ADDRESS ON FILE | | | | | | |
| 201735 | GONZALEZ OCASIO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 201736 | GONZALEZ OCASIO, CARMINIA | ADDRESS ON FILE | | | | | | |
| 794867 | GONZALEZ OCASIO, DALILAH | ADDRESS ON FILE | | | | | | |
| 201737 | GONZALEZ OCASIO, DALILAH C | ADDRESS ON FILE | | | | | | |
| 853089 | GONZALEZ OCASIO, DANIEL | ADDRESS ON FILE | | | | | | |
| 201738 | GONZALEZ OCASIO, DANIEL | ADDRESS ON FILE | | | | | | |
| 201739 | GONZALEZ OCASIO, ELISEO | ADDRESS ON FILE | | | | | | |
| 201740 | GONZALEZ OCASIO, GEORGINA | ADDRESS ON FILE | | | | | | |
| 201741 | GONZALEZ OCASIO, GLENDA | ADDRESS ON FILE | | | | | | |
| 794868 | GONZALEZ OCASIO, GLENDA L | ADDRESS ON FILE | | | | | | |
| 201742 | GONZALEZ OCASIO, GLENDA L | ADDRESS ON FILE | | | | | | |
| 201743 | GONZALEZ OCASIO, HILDA M | ADDRESS ON FILE | | | | | | |
| 201744 | GONZALEZ OCASIO, IVELISSE | ADDRESS ON FILE | | | | | | |
| 2100803 | Gonzalez Ocasio, Ivelisse | ADDRESS ON FILE | | | | | | |
| 201745 | GONZALEZ OCASIO, JANICE I | ADDRESS ON FILE | | | | | | |
| 794869 | GONZALEZ OCASIO, JANNICE | ADDRESS ON FILE | | | | | | |
| 201746 | GONZALEZ OCASIO, JULIO P | ADDRESS ON FILE | | | | | | |
| 201747 | GONZALEZ OCASIO, KARLA M. | ADDRESS ON FILE | | | | | | |
| 201748 | Gonzalez Ocasio, Magdiel | ADDRESS ON FILE | | | | | | |
| 201749 | GONZALEZ OCASIO, MARCELINO | ADDRESS ON FILE | | | | | | |
| 201714 | GONZALEZ OCASIO, MELISSA | ADDRESS ON FILE | | | | | | |
| 1419925 | GONZALEZ OCASIO, MIGDALIA | PEDRO LANDRAU | AVENIDA DOMENECH 207 OFICINA 106, | | | SAN JUAN | PR | 00901 |
| 1872730 | Gonzalez Ocasio, Moises | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 201750 | GONZALEZ OCASIO, MOISES | ADDRESS ON FILE | | | | | | |
| 794870 | GONZALEZ OCASIO, OLGA | ADDRESS ON FILE | | | | | | |
| 201751 | GONZALEZ OCASIO, OLGA M | ADDRESS ON FILE | | | | | | |
| 201752 | GONZALEZ OCASIO, REBECCA | ADDRESS ON FILE | | | | | | |
| 794871 | GONZALEZ OCASIO, REBECCA | ADDRESS ON FILE | | | | | | |
| 201753 | GONZALEZ OCASIO, SEGUNDA | ADDRESS ON FILE | | | | | | |
| 1661859 | Gonzalez Ocasio, Sonia | ADDRESS ON FILE | | | | | | |
| 1761828 | Gonzalez Ocasio, Sonia | ADDRESS ON FILE | | | | | | |
| 794872 | GONZALEZ OCASIO, SONIA N | ADDRESS ON FILE | | | | | | |
| 201754 | GONZALEZ OCASIO, SONIA N | ADDRESS ON FILE | | | | | | |
| 201755 | Gonzalez Ocasio, Wilfredo | ADDRESS ON FILE | | | | | | |
| 201756 | GONZALEZ OCASIO, ZOHIRA | ADDRESS ON FILE | | | | | | |
| 2180046 | Gonzalez Ojeda, Domingo A. | Road 528 KM02 | PO Box 231 | | | Jayuga | PR | 00664 |
| 201757 | GONZALEZ OJEDA, FELIX L. | ADDRESS ON FILE | | | | | | |
| 201758 | GONZALEZ OJEDA, FRANCIS | ADDRESS ON FILE | | | | | | |
| 201759 | Gonzalez Ojeda, Ivette | ADDRESS ON FILE | | | | | | |
| 201760 | GONZALEZ OJEDA, JENNIFER | ADDRESS ON FILE | | | | | | |
| 201761 | GONZALEZ OJEDA, LUIS | ADDRESS ON FILE | | | | | | |
| 201762 | GONZALEZ OJEDA, MANUEL | ADDRESS ON FILE | | | | | | |
| 201763 | GONZALEZ OJEDA, MICHAEL | ADDRESS ON FILE | | | | | | |
| 201764 | GONZALEZ OJEDA, REM | ADDRESS ON FILE | | | | | | |
| 201765 | GONZALEZ OJEDA, SERGIO | ADDRESS ON FILE | | | | | | |
| 201766 | GONZALEZ OJEDA, VICTOR | ADDRESS ON FILE | | | | | | |
| 853090 | GONZALEZ OLAN, AIDA E. | ADDRESS ON FILE | | | | | | |
| 201769 | GONZALEZ OLAN, JUANA | ADDRESS ON FILE | | | | | | |
| 201770 | GONZALEZ OLAVARRIA, MARIA | ADDRESS ON FILE | | | | | | |
| 201771 | GONZALEZ OLAZAGASTI, SILBIA | ADDRESS ON FILE | | | | | | |
| 201772 | GONZALEZ OLIVA, EDWIN | ADDRESS ON FILE | | | | | | |
| 201773 | GONZALEZ OLIVARI, GENESIS | ADDRESS ON FILE | | | | | | |
| 201774 | GONZALEZ OLIVER & MARTINEZ LAW OFFICES | PMB 315 SUITE 112 | 100 GRAND BOULEVARD PASEOS | | | SAN JUAN | PR | 00926-5955 |
| 201775 | Gonzalez Oliver, Angel L | ADDRESS ON FILE | | | | | | |
| 927128 | GONZALEZ OLIVER, NANCY | ADDRESS ON FILE | | | | | | |
| 201776 | GONZALEZ OLIVER, NANCY | ADDRESS ON FILE | | | | | | |
| 201777 | GONZALEZ OLIVERA, EDWARDO | ADDRESS ON FILE | | | | | | |
| 1936986 | Gonzalez Olivera, Eileen | ADDRESS ON FILE | | | | | | |
| 201778 | GONZALEZ OLIVERA, ELAINE | ADDRESS ON FILE | | | | | | |
| 2086543 | GONZALEZ OLIVERA, ELAINE JOSEPHINE | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1671579 | Gonzalez Olivera, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 201779 | GONZALEZ OLIVERA, ELIZABETH L | ADDRESS ON FILE | | | | | | | |
| 201780 | GONZALEZ OLIVERA, EMILY | ADDRESS ON FILE | | | | | | | |
| 201781 | GONZALEZ OLIVERA, RAFAEL J. | ADDRESS ON FILE | | | | | | | |
| 1859703 | Gonzalez Olivera, Raul Eduardo | ADDRESS ON FILE | | | | | | | |
| 22169 | GONZALEZ OLIVERAS, ANA C. | ADDRESS ON FILE | | | | | | | |
| 201782 | GONZALEZ OLIVERAS, EILEEN | ADDRESS ON FILE | | | | | | | |
| 794875 | GONZALEZ OLIVERAS, EILEEN | ADDRESS ON FILE | | | | | | | |
| 201783 | GONZALEZ OLIVERAS, ELMER L. | ADDRESS ON FILE | | | | | | | |
| 1258421 | GONZALEZ OLIVERAS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 201784 | GONZALEZ OLIVERAS, MARIA E | ADDRESS ON FILE | | | | | | | |
| 794876 | GONZALEZ OLIVERAS, MARIA E | ADDRESS ON FILE | | | | | | | |
| 794877 | GONZALEZ OLIVERAS, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 201785 | GONZALEZ OLIVERAS, MYRIAM L | ADDRESS ON FILE | | | | | | | |
| 1694677 | Gonzalez Oliveras, Myriam L. | ADDRESS ON FILE | | | | | | | |
| 201786 | GONZALEZ OLIVERAS, OSCAR | ADDRESS ON FILE | | | | | | | |
| 201787 | GONZALEZ OLIVERAS, RAUL E. | ADDRESS ON FILE | | | | | | | |
| 201788 | GONZALEZ OLIVERAS, WALESKA | ADDRESS ON FILE | | | | | | | |
| 201789 | GONZALEZ OLIVERAS, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 201790 | GONZALEZ OLIVERO, FABIAN | ADDRESS ON FILE | | | | | | | |
| 201791 | GONZALEZ OLIVERO, IRIS ESTHER | ADDRESS ON FILE | | | | | | | |
| 201792 | GONZALEZ OLIVERO, VILMA I | ADDRESS ON FILE | | | | | | | |
| 1505942 | Gonzalez Olivero, Vivian | ADDRESS ON FILE | | | | | | | |
| 201794 | GONZALEZ OLIVIERI, JOSE | ADDRESS ON FILE | | | | | | | |
| 201795 | GONZALEZ OLIVIERO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 201796 | GONZALEZ OLIVO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 201797 | GONZALEZ OLIVO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 201798 | GONZALEZ OLIVO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1582438 | Gonzalez Olivo, Angel Javier | ADDRESS ON FILE | | | | | | | |
| 201800 | GONZALEZ OLIVO, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| 201801 | GONZALEZ OLIVO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 201802 | GONZALEZ OLIVO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 2112196 | Gonzalez Olivo, Luz Maria | ADDRESS ON FILE | | | | | | | |
| 201803 | GONZALEZ OLIVO, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 201804 | GONZALEZ OLIVO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 201805 | GONZALEZ OLIVO, MARILU | ADDRESS ON FILE | | | | | | | |
| 794880 | GONZALEZ OLIVO, MARILU | ADDRESS ON FILE | | | | | | | |
| 201806 | GONZALEZ OLIVO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 201807 | GONZALEZ OLLER, GEORGINA I. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 201808 | GONZALEZ OLMEDA, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 201809 | GONZALEZ OLMEDA, NELSON | ADDRESS ON FILE | | | | | | | |
| 195643 | GONZALEZ OLMO, JOSE | ADDRESS ON FILE | | | | | | | |
| 201810 | GONZALEZ OLMO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 201811 | GONZALEZ OLMO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 201812 | GONZALEZ OLMO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1934329 | Gonzalez Olmo, Nelida | ADDRESS ON FILE | | | | | | | |
| 201813 | GONZALEZ OLMO, NELIDA | ADDRESS ON FILE | | | | | | | |
| 2000716 | Gonzalez Olmo, Pablo | ADDRESS ON FILE | | | | | | | |
| 201814 | GONZALEZ OLMO, PABLO | ADDRESS ON FILE | | | | | | | |
| 201816 | GONZALEZ ONEILL, IRCA M | ADDRESS ON FILE | | | | | | | |
| 201817 | GONZALEZ ONEILL, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 201818 | GONZALEZ OPIO, JULIO E | ADDRESS ON FILE | | | | | | | |
| 201819 | GONZALEZ OPPEHEIMER MD, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 1985812 | Gonzalez Oppenheimer, Cesar | ADDRESS ON FILE | | | | | | | |
| 201820 | Gonzalez Oppenheimer, Cesar | ADDRESS ON FILE | | | | | | | |
| 201821 | GONZALEZ OQUENDO, ADILEN | ADDRESS ON FILE | | | | | | | |
| 201822 | GONZALEZ OQUENDO, CARMEN IRIS | ADDRESS ON FILE | | | | | | | |
| 201823 | GONZALEZ OQUENDO, DIMARIE | ADDRESS ON FILE | | | | | | | |
| 201824 | GONZALEZ OQUENDO, FEDERI | ADDRESS ON FILE | | | | | | | |
| 201825 | GONZALEZ OQUENDO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 201826 | GONZALEZ OQUENDO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 201827 | GONZALEZ OQUENDO, RADAMES | ADDRESS ON FILE | | | | | | | |
| 201828 | GONZALEZ ORENCH, WANDA | ADDRESS ON FILE | | | | | | | |
| 201829 | GONZALEZ ORENCH, YASMIN N | ADDRESS ON FILE | | | | | | | |
| 1988369 | Gonzalez Orench, Yasmin N. | ADDRESS ON FILE | | | | | | | |
| 794884 | GONZALEZ ORENCH, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 201830 | GONZALEZ ORENGO, ANNIE A | ADDRESS ON FILE | | | | | | | |
| 2065422 | GONZALEZ ORENGO, ANNIE A | ADDRESS ON FILE | | | | | | | |
| 1576859 | Gonzalez Orengo, Annie A. | ADDRESS ON FILE | | | | | | | |
| 1937279 | Gonzalez Orengo, Annie A. | ADDRESS ON FILE | | | | | | | |
| 1258422 | GONZALEZ ORENGO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 201831 | GONZALEZ ORENGO, BRENDA E | ADDRESS ON FILE | | | | | | | |
| 1947357 | Gonzalez Orengo, Brenda E. | ADDRESS ON FILE | | | | | | | |
| 201832 | GONZALEZ ORENGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 201833 | GONZALEZ ORENGO, SYLMARIE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 201834 | GONZALEZ ORIOL, CARLOS E | ADDRESS ON FILE | | | | | |
| 201835 | GONZALEZ ORNES, INES | ADDRESS ON FILE | | | | | |
| 201836 | GONZALEZ ORNES, INES A. | ADDRESS ON FILE | | | | | |
| 201837 | Gonzalez Ornes, Jose A. | ADDRESS ON FILE | | | | | |
| 201838 | GONZALEZ ORNES, JOSE ARNALDO | ADDRESS ON FILE | | | | | |
| 201839 | GONZALEZ ORNES, MAYRA | ADDRESS ON FILE | | | | | |
| 201840 | GONZALEZ ORONA, JOSE JUAN | ADDRESS ON FILE | | | | | |
| 201841 | GONZALEZ OROPEZA, MARIA I | ADDRESS ON FILE | | | | | |
| 844292 | GONZALEZ OROZCO MARITZA | VILLA CAROLINA | 181-56 CALLE 443 | | CAROLINA | PR | 00985-3526 |
| 201842 | Gonzalez Orozco, Javier E | ADDRESS ON FILE | | | | | |
| 201843 | GONZALEZ OROZCO, LUIS | ADDRESS ON FILE | | | | | |
| 201844 | GONZALEZ ORRIOLS, JOSUE | ADDRESS ON FILE | | | | | |
| 201845 | Gonzalez Orsini, Eduardo | ADDRESS ON FILE | | | | | |
| 201846 | GONZALEZ ORSINI, LUIS | ADDRESS ON FILE | | | | | |
| 794886 | GONZALEZ ORSINI, YEIDY | ADDRESS ON FILE | | | | | |
| 201847 | GONZALEZ ORSINI, YEIDY | ADDRESS ON FILE | | | | | |
| 201848 | GONZALEZ ORTA, EDUARDO | ADDRESS ON FILE | | | | | |
| 201849 | GONZALEZ ORTA, GABRIEL J | ADDRESS ON FILE | | | | | |
| 201850 | GONZALEZ ORTA, INES | ADDRESS ON FILE | | | | | |
| 201851 | GONZALEZ ORTA, RAMON GIL | ADDRESS ON FILE | | | | | |
| 1307297 | GONZALEZ ORTA, VICTOR M | ADDRESS ON FILE | | | | | |
| 201852 | GONZALEZ ORTEGA, ANAMARIA | ADDRESS ON FILE | | | | | |
| 853091 | GONZALEZ ORTEGA, CARLOS M. | ADDRESS ON FILE | | | | | |
| 201853 | GONZALEZ ORTEGA, CARLOS M. | ADDRESS ON FILE | | | | | |
| 201854 | GONZALEZ ORTEGA, DORIS | ADDRESS ON FILE | | | | | |
| 201855 | GONZALEZ ORTEGA, ELSIE | ADDRESS ON FILE | | | | | |
| 201856 | GONZALEZ ORTEGA, HARRY | ADDRESS ON FILE | | | | | |
| 201768 | GONZALEZ ORTEGA, JORGE | ADDRESS ON FILE | | | | | |
| 201857 | GONZALEZ ORTEGA, JORGE L. | ADDRESS ON FILE | | | | | |
| 201858 | GONZALEZ ORTEGA, JOSE | ADDRESS ON FILE | | | | | |
| 201859 | GONZALEZ ORTEGA, KAREN | ADDRESS ON FILE | | | | | |
| 201860 | GONZALEZ ORTEGA, LEONARDO | ADDRESS ON FILE | | | | | |
| 201861 | Gonzalez Ortega, Luis M | ADDRESS ON FILE | | | | | |
| 201862 | GONZALEZ ORTEGA, LUZ S | ADDRESS ON FILE | | | | | |
| 201863 | Gonzalez Ortega, Migdalia | ADDRESS ON FILE | | | | | |
| 201864 | GONZALEZ ORTEGA, NEYSHA | ADDRESS ON FILE | | | | | |
| 2059713 | GONZALEZ ORTIZ , EVELYN DEL C | ADDRESS ON FILE | | | | | |
| 1559081 | Gonzalez Ortiz , Lydia E | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 201865 | GONZALEZ ORTIZ LAW OFFICES PSC | EDIF MERCANTIL PLAZA | PH 1616 2 AVE PONCE DE LEON | | SAN JUAN | PR | 00918 | |
| 201866 | GONZALEZ ORTIZ MD, DORIS | ADDRESS ON FILE | | | | | | |
| 201867 | GONZALEZ ORTIZ MD, ELENA | ADDRESS ON FILE | | | | | | |
| 201868 | GONZALEZ ORTIZ MD, EVELYN | ADDRESS ON FILE | | | | | | |
| 201869 | GONZALEZ ORTIZ, ABDIEL | ADDRESS ON FILE | | | | | | |
| 201871 | GONZALEZ ORTIZ, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 201872 | GONZALEZ ORTIZ, ALFREDO | ADDRESS ON FILE | | | | | | |
| 201873 | GONZALEZ ORTIZ, AMILCAR | ADDRESS ON FILE | | | | | | |
| 201875 | GONZALEZ ORTIZ, ANA IVELISSE | ADDRESS ON FILE | | | | | | |
| 201876 | GONZALEZ ORTIZ, ANA R | ADDRESS ON FILE | | | | | | |
| 794887 | GONZALEZ ORTIZ, ANA R | ADDRESS ON FILE | | | | | | |
| 201877 | GONZALEZ ORTIZ, ANDRES | ADDRESS ON FILE | | | | | | |
| 201878 | GONZALEZ ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 26248 | GONZALEZ ORTIZ, ANGEL M | ADDRESS ON FILE | | | | | | |
| 201880 | GONZALEZ ORTIZ, ANGEL M | ADDRESS ON FILE | | | | | | |
| 201879 | GONZALEZ ORTIZ, ANGEL M | ADDRESS ON FILE | | | | | | |
| 201881 | GONZALEZ ORTIZ, ANGEL N. | ADDRESS ON FILE | | | | | | |
| 201882 | GONZALEZ ORTIZ, ANGEL R. | ADDRESS ON FILE | | | | | | |
| 201883 | GONZALEZ ORTIZ, ANGELY | ADDRESS ON FILE | | | | | | |
| 2081262 | Gonzalez Ortiz, Antonia | ADDRESS ON FILE | | | | | | |
| 201885 | GONZALEZ ORTIZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 794888 | GONZALEZ ORTIZ, ARLENE | ADDRESS ON FILE | | | | | | |
| 201886 | GONZALEZ ORTIZ, ARTURO | ADDRESS ON FILE | | | | | | |
| 201887 | GONZALEZ ORTIZ, ASLYN Y. | ADDRESS ON FILE | | | | | | |
| 2005782 | Gonzalez Ortiz, Awilda | ADDRESS ON FILE | | | | | | |
| 201888 | GONZALEZ ORTIZ, BELENIA | ADDRESS ON FILE | | | | | | |
| 201890 | GONZALEZ ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 1467560 | GONZALEZ ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 201891 | GONZALEZ ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 2109528 | Gonzalez Ortiz, Carlos | ADDRESS ON FILE | | | | | | |
| 794889 | GONZALEZ ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 2070711 | Gonzalez Ortiz, Carlos | ADDRESS ON FILE | | | | | | |
| 201892 | GONZALEZ ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 201874 | GONZALEZ ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 201893 | GONZALEZ ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 201895 | GONZALEZ ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 201894 | GONZALEZ ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 201896 | Gonzalez Ortiz, Carmen D | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 201897 | GONZALEZ ORTIZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 201898 | Gonzalez Ortiz, Carmen M | ADDRESS ON FILE | | | | | | | |
| 794890 | GONZALEZ ORTIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 201899 | GONZALEZ ORTIZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 201900 | GONZALEZ ORTIZ, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 201901 | GONZALEZ ORTIZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 1258423 | GONZALEZ ORTIZ, CHARLENE | ADDRESS ON FILE | | | | | | | |
| 201902 | GONZALEZ ORTIZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 794891 | GONZALEZ ORTIZ, CORAL K | ADDRESS ON FILE | | | | | | | |
| 201903 | GONZALEZ ORTIZ, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 201904 | GONZALEZ ORTIZ, CRUZ NILDA | ADDRESS ON FILE | | | | | | | |
| 201905 | GONZALEZ ORTIZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 201906 | GONZALEZ ORTIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 201907 | GONZALEZ ORTIZ, DELBERT L | ADDRESS ON FILE | | | | | | | |
| 201908 | GONZALEZ ORTIZ, DELYTZA | ADDRESS ON FILE | | | | | | | |
| 201909 | GONZALEZ ORTIZ, DEMETRIO | ADDRESS ON FILE | | | | | | | |
| 1906905 | Gonzalez Ortiz, Diana | ADDRESS ON FILE | | | | | | | |
| 201911 | GONZALEZ ORTIZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 794892 | GONZALEZ ORTIZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 201912 | GONZALEZ ORTIZ, DIANA E. | ADDRESS ON FILE | | | | | | | |
| 201913 | Gonzalez Ortiz, Dioselyne | ADDRESS ON FILE | | | | | | | |
| 201914 | GONZALEZ ORTIZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 1424818 | GONZALEZ ORTIZ, DR AMILICAR | ADDRESS ON FILE | | | | | | | |
| 201915 | Gonzalez Ortiz, Eda E | ADDRESS ON FILE | | | | | | | |
| 201916 | GONZALEZ ORTIZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 201917 | GONZALEZ ORTIZ, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 201918 | GONZALEZ ORTIZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 2149976 | Gonzalez Ortiz, Eduardo | ADDRESS ON FILE | | | | | | | |
| 201919 | GONZALEZ ORTIZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 1875696 | Gonzalez Ortiz, Edwin | ADDRESS ON FILE | | | | | | | |
| 201920 | GONZALEZ ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 201921 | Gonzalez Ortiz, Efrain | ADDRESS ON FILE | | | | | | | |
| 201922 | GONZALEZ ORTIZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 1911305 | Gonzalez Ortiz, Elba | ADDRESS ON FILE | | | | | | | |
| 201923 | GONZALEZ ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1928256 | Gonzalez Ortiz, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 201924 | GONZALEZ ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 201925 | GONZALEZ ORTIZ, ELOIN | ADDRESS ON FILE | | | | | | | |
| 201926 | GONZALEZ ORTIZ, ELOIN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 201927 | GONZALEZ ORTIZ, ELSA M | ADDRESS ON FILE | | | | | | |
| 2043071 | GONZALEZ ORTIZ, ELSA MILAGROS | ADDRESS ON FILE | | | | | | |
| 201928 | GONZALEZ ORTIZ, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 201929 | GONZALEZ ORTIZ, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 201930 | GONZALEZ ORTIZ, ENID | ADDRESS ON FILE | | | | | | |
| 794894 | GONZALEZ ORTIZ, ENID | ADDRESS ON FILE | | | | | | |
| 201931 | GONZALEZ ORTIZ, ENID M | ADDRESS ON FILE | | | | | | |
| 201932 | GONZALEZ ORTIZ, ESMERALDA | ADDRESS ON FILE | | | | | | |
| 201933 | GONZALEZ ORTIZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 201934 | GONZALEZ ORTIZ, EVELYN C | ADDRESS ON FILE | | | | | | |
| 201935 | GONZALEZ ORTIZ, FELICITA | ADDRESS ON FILE | | | | | | |
| 201936 | GONZALEZ ORTIZ, FELIX | ADDRESS ON FILE | | | | | | |
| 201937 | Gonzalez Ortiz, Fernando | ADDRESS ON FILE | | | | | | |
| 794895 | GONZALEZ ORTIZ, FRANCHESKA | ADDRESS ON FILE | | | | | | |
| 201938 | GONZALEZ ORTIZ, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 201939 | GONZALEZ ORTIZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 1569310 | Gonzalez Ortiz, Francisco | ADDRESS ON FILE | | | | | | |
| 201940 | GONZALEZ ORTIZ, GINERYS | ADDRESS ON FILE | | | | | | |
| 201941 | GONZALEZ ORTIZ, GISELLE M | ADDRESS ON FILE | | | | | | |
| 794896 | GONZALEZ ORTIZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 201942 | GONZALEZ ORTIZ, GLENDALYS | ADDRESS ON FILE | | | | | | |
| 201943 | GONZALEZ ORTIZ, GLORIA | ADDRESS ON FILE | | | | | | |
| 201944 | GONZALEZ ORTIZ, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 201945 | GONZALEZ ORTIZ, HAZEL | ADDRESS ON FILE | | | | | | |
| 201946 | GONZALEZ ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 201947 | GONZALEZ ORTIZ, HECTOR L | ADDRESS ON FILE | | | | | | |
| 201948 | GONZALEZ ORTIZ, HECTOR R | ADDRESS ON FILE | | | | | | |
| 201949 | GONZALEZ ORTIZ, ILEANA | ADDRESS ON FILE | | | | | | |
| 201950 | Gonzalez Ortiz, Iris A. | ADDRESS ON FILE | | | | | | |
| 201951 | GONZALEZ ORTIZ, IRIS M. | ADDRESS ON FILE | | | | | | |
| 201952 | GONZALEZ ORTIZ, IRIS M. | ADDRESS ON FILE | | | | | | |
| 201953 | GONZALEZ ORTIZ, ISAAC | ADDRESS ON FILE | | | | | | |
| 201954 | GONZALEZ ORTIZ, ISADORA M. | ADDRESS ON FILE | | | | | | |
| 201955 | GONZALEZ ORTIZ, ISMAEL | ADDRESS ON FILE | | | | | | |
| 201956 | GONZALEZ ORTIZ, ISRAEL | ADDRESS ON FILE | | | | | | |
| 201957 | GONZALEZ ORTIZ, IVANNIE | ADDRESS ON FILE | | | | | | |
| 201958 | GONZALEZ ORTIZ, IVELISSE N | ADDRESS ON FILE | | | | | | |
| 201959 | Gonzalez Ortiz, Ivy A | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 201960 | GONZALEZ ORTIZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 201961 | Gonzalez Ortiz, Jayson X. | ADDRESS ON FILE | | | | | | | |
| 201962 | GONZALEZ ORTIZ, JENIFFER | ADDRESS ON FILE | | | | | | | |
| 201963 | GONZALEZ ORTIZ, JENNIFER M | ADDRESS ON FILE | | | | | | | |
| 201964 | GONZALEZ ORTIZ, JENNY | ADDRESS ON FILE | | | | | | | |
| 201965 | GONZALEZ ORTIZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 201966 | GONZALEZ ORTIZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 201967 | GONZALEZ ORTIZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 201968 | GONZALEZ ORTIZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 201969 | GONZALEZ ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 201970 | GONZALEZ ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 201971 | GONZALEZ ORTIZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 2102210 | Gonzalez Ortiz, Jorge M. | ADDRESS ON FILE | | | | | | | |
| 201973 | GONZALEZ ORTIZ, JORGE O. | ADDRESS ON FILE | | | | | | | |
| 201975 | GONZALEZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 201974 | GONZALEZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 201976 | GONZALEZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 201977 | GONZALEZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 201978 | GONZALEZ ORTIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 201979 | GONZALEZ ORTIZ, JOSE I | ADDRESS ON FILE | | | | | | | |
| 201980 | GONZALEZ ORTIZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 201981 | GONZALEZ ORTIZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 201983 | Gonzalez Ortiz, Jose M | ADDRESS ON FILE | | | | | | | |
| 201982 | GONZALEZ ORTIZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 201984 | Gonzalez Ortiz, Jose Rene | ADDRESS ON FILE | | | | | | | |
| 201985 | GONZALEZ ORTIZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 1258424 | GONZALEZ ORTIZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 201986 | GONZALEZ ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 201987 | GONZALEZ ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 201988 | GONZALEZ ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 201990 | GONZALEZ ORTIZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 201989 | GONZALEZ ORTIZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 201991 | GONZALEZ ORTIZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 1956750 | Gonzalez Ortiz, Juan Antonio | ADDRESS ON FILE | | | | | | | |
| 201992 | GONZALEZ ORTIZ, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 201993 | GONZALEZ ORTIZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 201994 | GONZALEZ ORTIZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 201995 | Gonzalez Ortiz, Julio E | ADDRESS ON FILE | | | | | | | |
| 1880955 | Gonzalez Ortiz, Julio Enrique | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1876728 | Gonzalez Ortiz, Julio Enrique | ADDRESS ON FILE | | | | | | | |
| 2083545 | GONZALEZ ORTIZ, JULIO ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 201996 | GONZALEZ ORTIZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| 201997 | GONZALEZ ORTIZ, KESTER | ADDRESS ON FILE | | | | | | | |
| 201998 | GONZALEZ ORTIZ, KIOMARA | ADDRESS ON FILE | | | | | | | |
| 1807910 | Gonzalez Ortiz, Laura | ADDRESS ON FILE | | | | | | | |
| 202000 | GONZALEZ ORTIZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 2116161 | Gonzalez Ortiz, Lilliam | ADDRESS ON FILE | | | | | | | |
| 794897 | GONZALEZ ORTIZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 794898 | GONZALEZ ORTIZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 202002 | GONZALEZ ORTIZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 202003 | GONZALEZ ORTIZ, LUCILA | ADDRESS ON FILE | | | | | | | |
| 794899 | GONZALEZ ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 202005 | GONZALEZ ORTIZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 202004 | GONZALEZ ORTIZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 202006 | Gonzalez Ortiz, Luis O. | ADDRESS ON FILE | | | | | | | |
| 202007 | GONZALEZ ORTIZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 1984650 | Gonzalez Ortiz, Luisa M. | ADDRESS ON FILE | | | | | | | |
| 202008 | GONZALEZ ORTIZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 202009 | GONZALEZ ORTIZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 202010 | GONZALEZ ORTIZ, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 288593 | GONZALEZ ORTIZ, MADELEINE | ADDRESS ON FILE | | | | | | | |
| 202011 | GONZALEZ ORTIZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 202012 | GONZALEZ ORTIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 202013 | GONZALEZ ORTIZ, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 202014 | GONZALEZ ORTIZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 794900 | GONZALEZ ORTIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 202016 | GONZALEZ ORTIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 202015 | GONZALEZ ORTIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 1584158 | Gonzalez Ortiz, Margarita | ADDRESS ON FILE | | | | | | | |
| 201910 | GONZALEZ ORTIZ, MARGGIE | ADDRESS ON FILE | | | | | | | |
| 202017 | GONZALEZ ORTIZ, MARGGIE | ADDRESS ON FILE | | | | | | | |
| 202018 | GONZALEZ ORTIZ, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 202019 | GONZALEZ ORTIZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 202020 | GONZALEZ ORTIZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 202021 | GONZALEZ ORTIZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 794901 | GONZALEZ ORTIZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 202022 | GONZALEZ ORTIZ, MARIA I | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 202023 | GONZALEZ ORTIZ, MARIA L. | ADDRESS ON FILE | | | | | | |
| 1789851 | Gonzalez Ortiz, Maria M. | ADDRESS ON FILE | | | | | | |
| 202024 | GONZALEZ ORTIZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 202025 | GONZALEZ ORTIZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 202026 | GONZALEZ ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 202027 | GONZALEZ ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 202028 | GONZALEZ ORTIZ, MARTIN | ADDRESS ON FILE | | | | | | |
| 202029 | GONZALEZ ORTIZ, MICHELLE M. | ADDRESS ON FILE | | | | | | |
| 202030 | GONZALEZ ORTIZ, MIKE | ADDRESS ON FILE | | | | | | |
| 202031 | GONZALEZ ORTIZ, MILTON | ADDRESS ON FILE | | | | | | |
| 202032 | GONZALEZ ORTIZ, NATALIA | ADDRESS ON FILE | | | | | | |
| 1425296 | GONZALEZ ORTIZ, NELSON | ADDRESS ON FILE | | | | | | |
| 202034 | GONZALEZ ORTIZ, NOE | ADDRESS ON FILE | | | | | | |
| 202035 | GONZALEZ ORTIZ, NOEL | ADDRESS ON FILE | | | | | | |
| 202036 | GONZALEZ ORTIZ, NOELIA | ADDRESS ON FILE | | | | | | |
| 202037 | GONZALEZ ORTIZ, OLGA | ADDRESS ON FILE | | | | | | |
| 202038 | Gonzalez Ortiz, Orlando | ADDRESS ON FILE | | | | | | |
| 202039 | GONZALEZ ORTIZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 202040 | GONZALEZ ORTIZ, PERRY | ADDRESS ON FILE | | | | | | |
| 202041 | Gonzalez Ortiz, Perry R. | ADDRESS ON FILE | | | | | | |
| 202042 | GONZALEZ ORTIZ, PRISCILA | ADDRESS ON FILE | | | | | | |
| 1817788 | Gonzalez Ortiz, Raiel | ADDRESS ON FILE | | | | | | |
| 202043 | GONZALEZ ORTIZ, RAMON | ADDRESS ON FILE | | | | | | |
| 1843190 | GONZALEZ ORTIZ, RAMONITA | ADDRESS ON FILE | | | | | | |
| 202044 | GONZALEZ ORTIZ, RAUL | ADDRESS ON FILE | | | | | | |
| 202045 | GONZALEZ ORTIZ, RAUL | ADDRESS ON FILE | | | | | | |
| 202046 | GONZALEZ ORTIZ, REGINA | ADDRESS ON FILE | | | | | | |
| 202047 | GONZALEZ ORTIZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 1902011 | Gonzalez Ortiz, Rosa H | ADDRESS ON FILE | | | | | | |
| 202048 | GONZALEZ ORTIZ, ROSA H | ADDRESS ON FILE | | | | | | |
| 1653567 | González Ortiz, Rosa H. | ADDRESS ON FILE | | | | | | |
| 202049 | GONZALEZ ORTIZ, ROSA M | ADDRESS ON FILE | | | | | | |
| 202050 | GONZALEZ ORTIZ, ROSELYN | ADDRESS ON FILE | | | | | | |
| 2154016 | Gonzalez Ortiz, Ruben | ADDRESS ON FILE | | | | | | |
| 202051 | GONZALEZ ORTIZ, RUFINA | ADDRESS ON FILE | | | | | | |
| 202052 | GONZALEZ ORTIZ, RUTH | ADDRESS ON FILE | | | | | | |
| 1985778 | Gonzalez Ortiz, Ruth I | ADDRESS ON FILE | | | | | | |
| 202053 | GONZALEZ ORTIZ, RUTH I | ADDRESS ON FILE | | | | | | |
| 202054 | GONZALEZ ORTIZ, SAMUEL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 794904 | GONZALEZ ORTIZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 202055 | GONZALEZ ORTIZ, SANDRA J | ADDRESS ON FILE | | | | | | |
| 2148046 | Gonzalez Ortiz, Santos | ADDRESS ON FILE | | | | | | |
| 202056 | GONZALEZ ORTIZ, SARALI | ADDRESS ON FILE | | | | | | |
| 202057 | GONZALEZ ORTIZ, SONIA | ADDRESS ON FILE | | | | | | |
| 202058 | GONZALEZ ORTIZ, SONIA N | ADDRESS ON FILE | | | | | | |
| 202059 | GONZALEZ ORTIZ, STEVEN | ADDRESS ON FILE | | | | | | |
| 202060 | Gonzalez Ortiz, Tomas | ADDRESS ON FILE | | | | | | |
| 202061 | GONZALEZ ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 794905 | GONZALEZ ORTIZ, VICTOR E. | ADDRESS ON FILE | | | | | | |
| 1419926 | GONZALEZ ORTIZ, VICTORIA | ADDRESS ON FILE | | | | | | |
| 202063 | GONZALEZ ORTIZ, WANDA I | ADDRESS ON FILE | | | | | | |
| 202064 | GONZALEZ ORTIZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 202065 | GONZALEZ ORTIZ, WILNELIA | ADDRESS ON FILE | | | | | | |
| 202066 | GONZALEZ ORTIZ, YASHAIRA | ADDRESS ON FILE | | | | | | |
| 794906 | GONZALEZ ORTIZ, YASHAIRA | ADDRESS ON FILE | | | | | | |
| 202067 | GONZALEZ ORTIZ, YESENIA | ADDRESS ON FILE | | | | | | |
| 202068 | GONZALEZ ORTIZ, YESENIA | ADDRESS ON FILE | | | | | | |
| 1561660 | Gonzalez Ortiz, Yisette | ADDRESS ON FILE | | | | | | |
| 1555392 | Gonzalez Ortiz, Yisette | ADDRESS ON FILE | | | | | | |
| 202069 | GONZALEZ ORTIZ, YISETTE | ADDRESS ON FILE | | | | | | |
| 202070 | GONZALEZ ORTIZ, ZAHIRA | ADDRESS ON FILE | | | | | | |
| 1869142 | Gonzalez Ortiz, Zenaida | ADDRESS ON FILE | | | | | | |
| 202071 | GONZALEZ ORTIZ, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 202074 | GONZALEZ OSORIA, CARMEN | ADDRESS ON FILE | | | | | | |
| 794907 | GONZALEZ OSORIA, CARMEN | ADDRESS ON FILE | | | | | | |
| 202075 | GONZALEZ OSORIA, WILNELIA | ADDRESS ON FILE | | | | | | |
| 202076 | GONZALEZ OSORIO, MINERVA | ADDRESS ON FILE | | | | | | |
| 202077 | GONZALEZ OTERO, CORALYS | ADDRESS ON FILE | | | | | | |
| 202078 | GONZALEZ OTERO, EDWIN | ADDRESS ON FILE | | | | | | |
| 202079 | GONZALEZ OTERO, EVANGELINA | ADDRESS ON FILE | | | | | | |
| 2038521 | Gonzalez Otero, Gloria M. | ADDRESS ON FILE | | | | | | |
| 202080 | GONZALEZ OTERO, HIRAM O. | ADDRESS ON FILE | | | | | | |
| 202081 | GONZALEZ OTERO, JAVIER | ADDRESS ON FILE | | | | | | |
| 202082 | GONZALEZ OTERO, JOSE | ADDRESS ON FILE | | | | | | |
| 202083 | GONZALEZ OTERO, JUAN F | ADDRESS ON FILE | | | | | | |
| 202084 | GONZALEZ OTERO, LUIS | ADDRESS ON FILE | | | | | | |
| 202085 | GONZALEZ OTERO, LUZ | ADDRESS ON FILE | | | | | | |
| 202086 | GONZALEZ OTERO, LUZ E | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 202087 | GONZALEZ OTERO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 202089 | GONZALEZ OTERO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 202090 | GONZALEZ OTERO, NICK | ADDRESS ON FILE | | | | | | | |
| 1425297 | GONZALEZ OTERO, PAULINO | ADDRESS ON FILE | | | | | | | |
| 202092 | GONZALEZ OTERO, RAMDWIN | ADDRESS ON FILE | | | | | | | |
| 794910 | GONZALEZ OTERO, TANIA | ADDRESS ON FILE | | | | | | | |
| 794909 | GONZALEZ OTERO, TANIA | ADDRESS ON FILE | | | | | | | |
| 794911 | GONZALEZ OTERO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 202094 | GONZALEZ OTERO, YERRY R. | ADDRESS ON FILE | | | | | | | |
| 202095 | GONZALEZ OTERO, ZAIDA L | ADDRESS ON FILE | | | | | | | |
| 202096 | GONZALEZ OUFFRE, JOSE | ADDRESS ON FILE | | | | | | | |
| 1459422 | GONZALEZ OYOLA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 202098 | GONZALEZ OYOLA, JUANA | ADDRESS ON FILE | | | | | | | |
| 1569685 | Gonzalez Oyola, Juanita | ADDRESS ON FILE | | | | | | | |
| 202100 | GONZALEZ OYOLA, MAGALI E | ADDRESS ON FILE | | | | | | | |
| 202101 | GONZALEZ OYOLA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 202102 | GONZALEZ OYOLA, MYRTA | ADDRESS ON FILE | | | | | | | |
| 794912 | GONZALEZ OYOLA, NELLIE | ADDRESS ON FILE | | | | | | | |
| 202103 | GONZALEZ PABON, ABAD | ADDRESS ON FILE | | | | | | | |
| 202104 | GONZALEZ PABON, ADA N | ADDRESS ON FILE | | | | | | | |
| 1258425 | GONZALEZ PABON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 202105 | GONZALEZ PABON, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 202106 | Gonzalez Pabon, Carlos J | ADDRESS ON FILE | | | | | | | |
| 1770268 | GONZALEZ PABON, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 202107 | GONZALEZ PABON, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 202108 | GONZALEZ PABON, ERIC | ADDRESS ON FILE | | | | | | | |
| 202109 | GONZALEZ PABON, FELIX | ADDRESS ON FILE | | | | | | | |
| 202110 | GONZALEZ PABON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 202111 | GONZALEZ PABON, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 202112 | GONZALEZ PABON, JOSE | ADDRESS ON FILE | | | | | | | |
| 202113 | Gonzalez Pabon, Jose M. | ADDRESS ON FILE | | | | | | | |
| 202114 | Gonzalez Pabon, Jose R | ADDRESS ON FILE | | | | | | | |
| 202115 | GONZALEZ PABON, MANUEL | ADDRESS ON FILE | | | | | | | |
| 202116 | GONZALEZ PABON, MARIA E | ADDRESS ON FILE | | | | | | | |
| 202117 | GONZALEZ PABON, MARTA I | ADDRESS ON FILE | | | | | | | |
| 202118 | GONZALEZ PABON, MAYRA | ADDRESS ON FILE | | | | | | | |
| 202119 | GONZALEZ PABON, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 202121 | GONZALEZ PABON, OLGA M | ADDRESS ON FILE | | | | | | | |
| 202122 | GONZALEZ PABON, YADIRA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 202124 | Gonzalez Pacheco, Angel L | ADDRESS ON FILE | | | | | | | |
| 202125 | GONZALEZ PACHECO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 202126 | GONZALEZ PACHECO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 202127 | GONZALEZ PACHECO, CYNTHYA | ADDRESS ON FILE | | | | | | | |
| 202128 | GONZALEZ PACHECO, DENISE | ADDRESS ON FILE | | | | | | | |
| 202129 | GONZALEZ PACHECO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 794913 | GONZALEZ PACHECO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 202132 | GONZALEZ PACHECO, JOSE | ADDRESS ON FILE | | | | | | | |
| 202131 | GONZALEZ PACHECO, JOSE | ADDRESS ON FILE | | | | | | | |
| 202133 | Gonzalez Pacheco, Jose A | ADDRESS ON FILE | | | | | | | |
| 202134 | GONZALEZ PACHECO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 62241 | Gonzalez Pacheco, Karitza | ADDRESS ON FILE | | | | | | | |
| 1486959 | Gonzalez Pacheco, Karitza | ADDRESS ON FILE | | | | | | | |
| 202135 | Gonzalez Pacheco, Karitza | ADDRESS ON FILE | | | | | | | |
| 202136 | GONZALEZ PACHECO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 1606510 | Gonzalez Pacheco, Melissa | ADDRESS ON FILE | | | | | | | |
| 202138 | GONZALEZ PACHECO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 202139 | GONZALEZ PACHECO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 202140 | GONZALEZ PACHECO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 202141 | GONZALEZ PADILLA, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 202142 | GONZALEZ PADILLA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 202143 | Gonzalez Padilla, Beatriz Y. | ADDRESS ON FILE | | | | | | | |
| 794914 | GONZALEZ PADILLA, BELKIS | ADDRESS ON FILE | | | | | | | |
| 202144 | Gonzalez Padilla, Cynthia N | ADDRESS ON FILE | | | | | | | |
| 202145 | GONZALEZ PADILLA, DOLORES | ADDRESS ON FILE | | | | | | | |
| 794915 | GONZALEZ PADILLA, DOLORES | ADDRESS ON FILE | | | | | | | |
| 202146 | GONZALEZ PADILLA, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 202147 | Gonzalez Padilla, Heriberto X. | ADDRESS ON FILE | | | | | | | |
| 202148 | GONZALEZ PADILLA, IRIS | ADDRESS ON FILE | | | | | | | |
| 202149 | GONZALEZ PADILLA, KAREN | ADDRESS ON FILE | | | | | | | |
| 794916 | GONZALEZ PADILLA, KAREN | ADDRESS ON FILE | | | | | | | |
| 1753845 | GONZALEZ PADILLA, KAREN | ADDRESS ON FILE | | | | | | | |
| 202150 | GONZALEZ PADILLA, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 202151 | GONZALEZ PADILLA, MELBA | ADDRESS ON FILE | | | | | | | |
| 202152 | GONZALEZ PADILLA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 661762 | GONZALEZ PADIN REALTY & CO.INC | PO BOX 9024076 | | | | SAN JUAN | PR | 00902 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 233 of 2219

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2166593 | Gonzalez Padin Realty Company, Inc | Adsuar Muniz Goyco Seda & Perez-Ochoa, P.S.C | Attn: Lourdes Arroyo-Portela | PO Box 70294 | | San Juan | PR | 00936-8294 | |
| 2162618 | Gonzalez Padin Realty Company, Inc | Adsuar Muniz Goyco Seda & Perez-Ochoa, P.S.C | PO Box 70294 | | | San Juan | PR | 00936-8294 | |
| 2162619 | Gonzalez Padin Realty Company, Inc | S/Lourdes Arroyo-Portela | Lourdes Arroyo-Portela | USDC-PR 226501 | PO Box 70294 | San Juan | PR | 00936-8294 | |
| 2150617 | GONZALEZ PADIN REALTY COMPANY, INC. | C/O LOURDES ARROYO-PORTELA, ESQ. | ADSUAR MUNIZ GOYCO SEDA & PEREZ-OCHOA, P.S.C. | P.O. BOX 70294 | | SAN JUAN | PR | 00936-8294 | |
| 2150615 | GONZALEZ PADIN REALTY COMPANY, INC. | TOMAS QUINONES | P.O. BOX 9024076 | | | SAN JUAN | PR | 00902 | |
| 2150616 | GONZALEZ PADIN REALTY COMPANY, INC. | TOMAS QUINONES, RESIDENT AGENT | PARQUE SAN IGNACIO 1 A-32 | | | SAN JUAN | PR | 00921 | |
| 2137627 | GONZALEZ PADIN REALTY SANTURCE INC | GONZALEZ PADIN REALTY & CO.INC | PO BOX 9024076 | | | SAN JUAN | PR | 00902 | |
| 2163910 | GONZALEZ PADIN REALTY SANTURCE INC | PO BOX 9024076 | | | | SAN JUAN | PR | 00902 | |
| 202153 | GONZALEZ PADIN, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 1999971 | GONZALEZ PADIN, CARMEN DORIS | ADDRESS ON FILE | | | | | | | |
| 202154 | GONZALEZ PADIN, EVA I | ADDRESS ON FILE | | | | | | | |
| 202154 | GONZALEZ PADIN, EVA I | ADDRESS ON FILE | | | | | | | |
| 202155 | GONZALEZ PADIN, MARTA M | ADDRESS ON FILE | | | | | | | |
| 202156 | GONZALEZ PADRO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 202157 | GONZALEZ PADRO, KARLA | ADDRESS ON FILE | | | | | | | |
| 202158 | GONZALEZ PADRO, LUZ | ADDRESS ON FILE | | | | | | | |
| 202159 | GONZALEZ PADRO, NELSON | ADDRESS ON FILE | | | | | | | |
| 202088 | GONZALEZ PADUA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 202160 | GONZALEZ PADUA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 202161 | GONZALEZ PAEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 661763 | GONZALEZ PAGAN & CO P S C | URB VILLA NEVAREZ CALLE 32 | | | | SAN JUAN | PR | 00927 | |
| 202162 | GONZALEZ PAGAN, AMELIA | ADDRESS ON FILE | | | | | | | |
| 202163 | GONZALEZ PAGAN, ANA | ADDRESS ON FILE | | | | | | | |
| 202164 | GONZALEZ PAGAN, ANA A. | ADDRESS ON FILE | | | | | | | |
| 1472199 | Gonzalez Pagan, Angel | ADDRESS ON FILE | | | | | | | |
| 202165 | GONZALEZ PAGAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 202166 | GONZALEZ PAGAN, ANGEL D. | ADDRESS ON FILE | | | | | | | |
| 202167 | GONZALEZ PAGAN, ASHLEY M | ADDRESS ON FILE | | | | | | | |
| 202168 | GONZALEZ PAGAN, ASTRID G | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 202169 | GONZALEZ PAGAN, AUREA E | ADDRESS ON FILE | | | | | | |
| 202170 | GONZALEZ PAGAN, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 202171 | GONZALEZ PAGAN, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 202172 | GONZALEZ PAGAN, CARLOS | ADDRESS ON FILE | | | | | | |
| 202173 | Gonzalez Pagan, Carlos G | ADDRESS ON FILE | | | | | | |
| 1565209 | Gonzalez Pagan, Carlos G. | ADDRESS ON FILE | | | | | | |
| 1565209 | Gonzalez Pagan, Carlos G. | ADDRESS ON FILE | | | | | | |
| 202174 | Gonzalez Pagan, Carmen J | ADDRESS ON FILE | | | | | | |
| 202175 | GONZALEZ PAGAN, CHARLIE W | ADDRESS ON FILE | | | | | | |
| 202176 | GONZALEZ PAGAN, DAVID | ADDRESS ON FILE | | | | | | |
| 202177 | GONZALEZ PAGAN, DENISSE M | ADDRESS ON FILE | | | | | | |
| 202178 | GONZALEZ PAGAN, DENNIS R | ADDRESS ON FILE | | | | | | |
| 202179 | GONZALEZ PAGAN, DOMINGO | ADDRESS ON FILE | | | | | | |
| 202180 | GONZALEZ PAGAN, ENID | ADDRESS ON FILE | | | | | | |
| 202181 | GONZALEZ PAGAN, ERIC | ADDRESS ON FILE | | | | | | |
| 202182 | GONZALEZ PAGAN, ERNESTO | ADDRESS ON FILE | | | | | | |
| 202183 | GONZALEZ PAGAN, FERNANDO | ADDRESS ON FILE | | | | | | |
| 202184 | GONZALEZ PAGAN, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 1831833 | Gonzalez Pagan, Francisco Pablo | ADDRESS ON FILE | | | | | | |
| 794917 | GONZALEZ PAGAN, FRANKIL | ADDRESS ON FILE | | | | | | |
| 202185 | GONZALEZ PAGAN, FRANKIL | ADDRESS ON FILE | | | | | | |
| 202186 | GONZALEZ PAGAN, GABRIEL O. | ADDRESS ON FILE | | | | | | |
| 1258426 | GONZALEZ PAGAN, GIOVANNI | ADDRESS ON FILE | | | | | | |
| 202188 | GONZALEZ PAGAN, GLORI | ADDRESS ON FILE | | | | | | |
| 202189 | GONZALEZ PAGAN, GLORIA | ADDRESS ON FILE | | | | | | |
| 202190 | GONZALEZ PAGAN, HECTOR | ADDRESS ON FILE | | | | | | |
| 202191 | GONZALEZ PAGAN, HILDA | ADDRESS ON FILE | | | | | | |
| 666949 | GONZALEZ PAGAN, HIPOLITO | ADDRESS ON FILE | | | | | | |
| 1546316 | Gonzalez Pagan, Hipolito | ADDRESS ON FILE | | | | | | |
| 202192 | GONZALEZ PAGAN, IRMA | ADDRESS ON FILE | | | | | | |
| 202193 | GONZALEZ PAGAN, IVAN | ADDRESS ON FILE | | | | | | |
| 202194 | GONZALEZ PAGAN, JAVIER | ADDRESS ON FILE | | | | | | |
| 202195 | GONZALEZ PAGAN, JAZMIN | ADDRESS ON FILE | | | | | | |
| 794918 | GONZALEZ PAGAN, JESSICA | ADDRESS ON FILE | | | | | | |
| 202196 | GONZALEZ PAGAN, JESSICA | ADDRESS ON FILE | | | | | | |
| 1969118 | GONZALEZ PAGAN, JESSICA | ADDRESS ON FILE | | | | | | |
| 202197 | Gonzalez Pagan, Jose A | ADDRESS ON FILE | | | | | | |
| 202198 | Gonzalez Pagan, Jose F | ADDRESS ON FILE | | | | | | |
| 202199 | GONZALEZ PAGAN, JOSE G. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 202200 | GONZALEZ PAGAN, JOSE I. | ADDRESS ON FILE | | | | | | | |
| 202201 | GONZALEZ PAGAN, JOSE O | ADDRESS ON FILE | | | | | | | |
| 202202 | GONZALEZ PAGAN, JULISSA | ADDRESS ON FILE | | | | | | | |
| 794920 | GONZALEZ PAGAN, KRYZIA M | ADDRESS ON FILE | | | | | | | |
| 202203 | GONZALEZ PAGAN, LEONCIO | ADDRESS ON FILE | | | | | | | |
| 202204 | GONZALEZ PAGAN, LINDA M. | ADDRESS ON FILE | | | | | | | |
| 1258427 | GONZALEZ PAGAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 1257122 | GONZALEZ PAGAN, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 794921 | GONZALEZ PAGAN, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 202206 | GONZALEZ PAGAN, LYNETTE A | ADDRESS ON FILE | | | | | | | |
| 1951657 | Gonzalez Pagan, Lynette A. | ADDRESS ON FILE | | | | | | | |
| 202207 | Gonzalez Pagan, Manuel A | ADDRESS ON FILE | | | | | | | |
| 202208 | GONZALEZ PAGAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 202209 | GONZALEZ PAGAN, MARIA D | ADDRESS ON FILE | | | | | | | |
| 202210 | Gonzalez Pagan, Maria De L. | ADDRESS ON FILE | | | | | | | |
| 202211 | GONZALEZ PAGAN, MARIA G | ADDRESS ON FILE | | | | | | | |
| 1724752 | Gonzalez Pagan, Maria Gisela | ADDRESS ON FILE | | | | | | | |
| 202212 | Gonzalez Pagan, Melissa | ADDRESS ON FILE | | | | | | | |
| 1693506 | Gonzalez Pagan, Melissa | ADDRESS ON FILE | | | | | | | |
| 202212 | Gonzalez Pagan, Melissa | ADDRESS ON FILE | | | | | | | |
| 1693506 | Gonzalez Pagan, Melissa | ADDRESS ON FILE | | | | | | | |
| 202213 | GONZALEZ PAGAN, MILDRED | ADDRESS ON FILE | | | | | | | |
| 794922 | GONZALEZ PAGAN, MISAEL | ADDRESS ON FILE | | | | | | | |
| 794923 | GONZALEZ PAGAN, MISAEL | ADDRESS ON FILE | | | | | | | |
| 2205811 | Gonzalez Pagan, Nanette | ADDRESS ON FILE | | | | | | | |
| 202216 | GONZALEZ PAGAN, NILDA | ADDRESS ON FILE | | | | | | | |
| 202217 | GONZALEZ PAGAN, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 202218 | GONZALEZ PAGAN, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 202219 | GONZALEZ PAGAN, PEDRO N | ADDRESS ON FILE | | | | | | | |
| 202220 | GONZALEZ PAGAN, RAFAEL J. | ADDRESS ON FILE | | | | | | | |
| 202221 | GONZALEZ PAGAN, ROSAEL | ADDRESS ON FILE | | | | | | | |
| 202222 | GONZALEZ PAGAN, SANTA | ADDRESS ON FILE | | | | | | | |
| 202223 | GONZALEZ PAGAN, STEVEN | ADDRESS ON FILE | | | | | | | |
| 202224 | GONZALEZ PAGAN, VALERIA | ADDRESS ON FILE | | | | | | | |
| 202225 | GONZALEZ PAGAN, YAITZA | ADDRESS ON FILE | | | | | | | |
| 1871079 | Gonzalez Pagon, Francisco Pablo | ADDRESS ON FILE | | | | | | | |
| 202226 | GONZALEZ PALACIOS, EDDER | ADDRESS ON FILE | | | | | | | |
| 202227 | GONZALEZ PALACIOS, HECTOR A. | ADDRESS ON FILE | | | | | | | |
| 202228 | GONZALEZ PALACIOS, JOSE G. | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 202229 | GONZALEZ PANDO, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 202230 | GONZALEZ PANIAGUA, JULIO A | ADDRESS ON FILE | | | | | | | |
| 202231 | GONZALEZ PANTALEON MD, BALTAZAR | ADDRESS ON FILE | | | | | | | |
| 202232 | GONZALEZ PANTALEON, PEDRO | ADDRESS ON FILE | | | | | | | |
| 202234 | GONZALEZ PANTELOGLOUS, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 202233 | GONZALEZ PANTELOGLOUS, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 202235 | GONZALEZ PANTOJA, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 202236 | GONZALEZ PANTOJA, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 2020289 | Gonzalez Pantoja, Mercedes | ADDRESS ON FILE | | | | | | | |
| 2039889 | Gonzalez Pantoja, Mercedes | ADDRESS ON FILE | | | | | | | |
| 202237 | GONZALEZ PANTOJA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 202238 | GONZALEZ PANTOJA, RAMONA | ADDRESS ON FILE | | | | | | | |
| 794924 | GONZALEZ PANTOJAS, ANDREA | ADDRESS ON FILE | | | | | | | |
| 794925 | GONZALEZ PANTOJAS, JORMARIE | ADDRESS ON FILE | | | | | | | |
| 2044282 | Gonzalez Pantojas, Mercedes | ADDRESS ON FILE | | | | | | | |
| 202239 | GONZALEZ PAOLI, JUANA M | ADDRESS ON FILE | | | | | | | |
| 202240 | GONZALEZ PAONESSA, ENIDCELY | ADDRESS ON FILE | | | | | | | |
| 202242 | GONZALEZ PARDO, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 853092 | GONZALEZ PARDO, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 202243 | GONZALEZ PARDO, NANCY J | ADDRESS ON FILE | | | | | | | |
| 202244 | GONZALEZ PARDO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 1767634 | Gonzalez Pardo, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 794926 | GONZALEZ PARDO, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 202245 | GONZALEZ PAREDES, JORGE | ADDRESS ON FILE | | | | | | | |
| 202246 | Gonzalez Paredes, Jose A | ADDRESS ON FILE | | | | | | | |
| 202247 | GONZALEZ PARES MD, ESTHER | ADDRESS ON FILE | | | | | | | |
| 202248 | GONZALEZ PARES MD, ESTHER N | ADDRESS ON FILE | | | | | | | |
| 202249 | GONZALEZ PARES, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 202250 | GONZALEZ PARRILLA, INES | ADDRESS ON FILE | | | | | | | |
| 202251 | GONZALEZ PARRILLA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 202252 | GONZALEZ PARRILLA, JULIA | ADDRESS ON FILE | | | | | | | |
| 202253 | GONZALEZ PARRILLA, MARIA O | ADDRESS ON FILE | | | | | | | |
| 202254 | GONZALEZ PASARELL, DAISY M | ADDRESS ON FILE | | | | | | | |
| 202255 | GONZALEZ PASCUAL, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 202256 | GONZALEZ PASCUAL, IVAN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1671365 | Gonzalez Passalacqua, Jose Ramon | ADDRESS ON FILE | | | | | | | | |
| 1671385 | Gonzalez Passalacqua, Julia Margarita | ADDRESS ON FILE | | | | | | | | |
| 202257 | GONZALEZ PAULA, RAMON | ADDRESS ON FILE | | | | | | | | |
| 202258 | Gonzalez Paulino, Rosa V | ADDRESS ON FILE | | | | | | | | |
| 202259 | GONZALEZ PAZ, ANDRES | ADDRESS ON FILE | | | | | | | | |
| 202260 | GONZALEZ PAZ, JANNETTE | ADDRESS ON FILE | | | | | | | | |
| 202261 | GONZALEZ PAZ, MARITZA | ADDRESS ON FILE | | | | | | | | |
| 794927 | GONZALEZ PAZ, MARITZA S. | ADDRESS ON FILE | | | | | | | | |
| 202262 | GONZALEZ PAZO, CESAR | ADDRESS ON FILE | | | | | | | | |
| 202263 | GONZALEZ PEDROGO, CARMEN M | ADDRESS ON FILE | | | | | | | | |
| 202264 | GONZALEZ PEDROGO, LYDIA E | ADDRESS ON FILE | | | | | | | | |
| 202265 | GONZALEZ PEDROGO, MARIA | ADDRESS ON FILE | | | | | | | | |
| 202266 | GONZALEZ PEDROSA, AVELINO | ADDRESS ON FILE | | | | | | | | |
| 202267 | GONZALEZ PEDROZA MD, OSCAR | ADDRESS ON FILE | | | | | | | | |
| 202269 | GONZALEZ PEDROZA, MARITZA | ADDRESS ON FILE | | | | | | | | |
| 202268 | GONZALEZ PEDROZA, MARITZA | ADDRESS ON FILE | | | | | | | | |
| 202270 | GONZALEZ PELLOT, EDWIN R. | ADDRESS ON FILE | | | | | | | | |
| 202271 | GONZALEZ PELLOT, MARIA I | ADDRESS ON FILE | | | | | | | | |
| 202272 | GONZALEZ PELLOT, MIGDALIA | ADDRESS ON FILE | | | | | | | | |
| 202273 | GONZALEZ PELLOT, PATRICIA | ADDRESS ON FILE | | | | | | | | |
| 195644 | Gonzalez Pena, Alexander | ADDRESS ON FILE | | | | | | | | |
| 202274 | GONZALEZ PENA, ALEXANDER | ADDRESS ON FILE | | | | | | | | |
| 202275 | GONZALEZ PENA, ASLIN | ADDRESS ON FILE | | | | | | | | |
| 794928 | GONZALEZ PENA, EILEEN | ADDRESS ON FILE | | | | | | | | |
| 202276 | GONZALEZ PENA, EILEEN | ADDRESS ON FILE | | | | | | | | |
| 202277 | GONZALEZ PENA, EMMANUEL | ADDRESS ON FILE | | | | | | | | |
| 1947688 | Gonzalez Pena, Hector | ADDRESS ON FILE | | | | | | | | |
| 202278 | GONZALEZ PENA, HECTOR A | ADDRESS ON FILE | | | | | | | | |
| 202279 | GONZALEZ PENA, IRIS M | ADDRESS ON FILE | | | | | | | | |
| 202280 | GONZALEZ PENA, KATIA | ADDRESS ON FILE | | | | | | | | |
| 202281 | GONZALEZ PENA, LUZ R | ADDRESS ON FILE | | | | | | | | |
| 202282 | GONZALEZ PENA, MANUEL | ADDRESS ON FILE | | | | | | | | |
| 202283 | GONZALEZ PENA, NESTOR | ADDRESS ON FILE | | | | | | | | |
| 202284 | GONZALEZ PENA, RAFAEL | ADDRESS ON FILE | | | | | | | | |
| 202285 | GONZALEZ PENA, RAFAEL LUIS | ADDRESS ON FILE | | | | | | | | |
| 202286 | GONZALEZ PENA, RAMONA | ADDRESS ON FILE | | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 202287 | GONZALEZ PENA, YARLEEN | ADDRESS ON FILE | | | | | | |
| 202288 | GONZALEZ PERAMO, ELENA M | ADDRESS ON FILE | | | | | | |
| 794929 | GONZALEZ PERAZA, EFRAIN | ADDRESS ON FILE | | | | | | |
| 1902296 | Gonzalez Percy, Nayda | ADDRESS ON FILE | | | | | | |
| 202289 | GONZALEZ PERCY, NAYDA E | ADDRESS ON FILE | | | | | | |
| 202290 | GONZALEZ PERDOMO, VALERIE | ADDRESS ON FILE | | | | | | |
| 2141700 | Gonzalez Perea, Alfonso | ADDRESS ON FILE | | | | | | |
| 202292 | GONZALEZ PEREA, ANA A | ADDRESS ON FILE | | | | | | |
| 202291 | GONZALEZ PEREA, ANA A | ADDRESS ON FILE | | | | | | |
| 1922268 | GONZALEZ PEREA, ANA A. | ADDRESS ON FILE | | | | | | |
| 202293 | GONZALEZ PEREA, NATIVIDAD | ADDRESS ON FILE | | | | | | |
| 202294 | GONZALEZ PEREIRA, HECTOR JOSE | ADDRESS ON FILE | | | | | | |
| 202295 | GONZALEZ PEREIRA, MARIA | ADDRESS ON FILE | | | | | | |
| 202296 | GONZALEZ PEREIRA, RAMONITA | ADDRESS ON FILE | | | | | | |
| 1910484 | Gonzalez Perez , Deixter J | ADDRESS ON FILE | | | | | | |
| 202297 | GONZALEZ PEREZ MANAGEMENT INC. | URB. FUENTEBELLA 1593 CALLE TORINO | | | | TOA ALTA | PR | 00953-0000 |
| 202298 | GONZALEZ PEREZ MD, MIGUEL | ADDRESS ON FILE | | | | | | |
| 202299 | GONZALEZ PEREZ, ABEL | ADDRESS ON FILE | | | | | | |
| 202300 | GONZALEZ PEREZ, ABNER | ADDRESS ON FILE | | | | | | |
| 202301 | GONZALEZ PEREZ, AILEEN H | ADDRESS ON FILE | | | | | | |
| 202302 | GONZALEZ PEREZ, AL | ADDRESS ON FILE | | | | | | |
| 202303 | GONZALEZ PEREZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 202304 | Gonzalez Perez, Alberto L | ADDRESS ON FILE | | | | | | |
| 2040753 | GONZALEZ PEREZ, ALBERTO L. | ADDRESS ON FILE | | | | | | |
| 2040753 | GONZALEZ PEREZ, ALBERTO L. | ADDRESS ON FILE | | | | | | |
| 202305 | GONZALEZ PEREZ, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 1750285 | Gonzalez Perez, Alejandro | ADDRESS ON FILE | | | | | | |
| 1703077 | Gonzalez Perez, Alejandro | ADDRESS ON FILE | | | | | | |
| 1419927 | GONZÁLEZ PÉREZ, ALEJANDRO | SR. ALEJANDRO GONZÁLEZ PÉREZ | HC 2 BOX 12263 | | | MOCA | PR | 00676-8397 |
| 202306 | GONZALEZ PEREZ, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 202307 | GONZALEZ PEREZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 202308 | GONZALEZ PEREZ, ALFREDO | ADDRESS ON FILE | | | | | | |
| 202309 | Gonzalez Perez, Alfredo | ADDRESS ON FILE | | | | | | |
| 202310 | GONZALEZ PEREZ, ALMA I | ADDRESS ON FILE | | | | | | |
| 202311 | GONZALEZ PEREZ, AMADOR | ADDRESS ON FILE | | | | | | |
| 202312 | GONZALEZ PEREZ, AMARILIS | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 202313 | GONZALEZ PEREZ, AMAURY | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 202314 | GONZALEZ PEREZ, ANA | ADDRESS ON FILE | | | | | | | |
| 202315 | GONZALEZ PEREZ, ANA | ADDRESS ON FILE | | | | | | | |
| 202316 | GONZALEZ PEREZ, ANA C | ADDRESS ON FILE | | | | | | | |
| 2042727 | Gonzalez Perez, Ana C. | ADDRESS ON FILE | | | | | | | |
| 202317 | GONZALEZ PEREZ, ANA DELIA | ADDRESS ON FILE | | | | | | | |
| 202318 | GONZALEZ PEREZ, ANA L. | ADDRESS ON FILE | | | | | | | |
| 202319 | GONZALEZ PEREZ, ANETTE | ADDRESS ON FILE | | | | | | | |
| 2106189 | GONZALEZ PEREZ, ANETTE A. | ADDRESS ON FILE | | | | | | | |
| 2106189 | GONZALEZ PEREZ, ANETTE A. | ADDRESS ON FILE | | | | | | | |
| 853093 | GONZALEZ PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 202320 | GONZALEZ PEREZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 202321 | GONZALEZ PEREZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 202322 | GONZALEZ PEREZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 2028050 | Gonzalez Perez, Angel M. | ADDRESS ON FILE | | | | | | | |
| 202323 | Gonzalez Perez, Angel N | ADDRESS ON FILE | | | | | | | |
| 202324 | GONZALEZ PEREZ, ANGELA C | ADDRESS ON FILE | | | | | | | |
| 2005978 | Gonzalez Perez, Angela C. | ADDRESS ON FILE | | | | | | | |
| 202325 | GONZALEZ PEREZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 2105740 | Gonzalez Perez, Anibal | ADDRESS ON FILE | | | | | | | |
| 202326 | GONZALEZ PEREZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 2013254 | GONZALEZ PEREZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 202327 | GONZALEZ PEREZ, ANNETTE D | ADDRESS ON FILE | | | | | | | |
| 202328 | GONZALEZ PEREZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| 202329 | GONZALEZ PEREZ, AUGUSTO L | ADDRESS ON FILE | | | | | | | |
| 2062582 | Gonzalez Perez, Augusto L. | ADDRESS ON FILE | | | | | | | |
| 794931 | GONZALEZ PEREZ, AUGUSTO L. | ADDRESS ON FILE | | | | | | | |
| 202330 | GONZALEZ PEREZ, AUSBERTO | ADDRESS ON FILE | | | | | | | |
| 794932 | GONZALEZ PEREZ, AVELIZ | ADDRESS ON FILE | | | | | | | |
| 202331 | GONZALEZ PEREZ, AVELIZ | ADDRESS ON FILE | | | | | | | |
| 202332 | GONZALEZ PEREZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 202333 | GONZALEZ PEREZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 202334 | GONZALEZ PEREZ, BERENICE | ADDRESS ON FILE | | | | | | | |
| 202335 | GONZALEZ PEREZ, BERTIZA | ADDRESS ON FILE | | | | | | | |
| 1949330 | Gonzalez Perez, Blanca M | ADDRESS ON FILE | | | | | | | |
| 202336 | GONZALEZ PEREZ, BLANCA M | ADDRESS ON FILE | | | | | | | |
| 202337 | GONZALEZ PEREZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 202338 | GONZALEZ PEREZ, BRIAN | ADDRESS ON FILE | | | | | | | |
| 2093633 | Gonzalez Perez, Carlas L. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1258428 | GONZALEZ PEREZ, CARLOS | ADDRESS ON FILE | | | | | |
| 202339 | GONZALEZ PEREZ, CARLOS F | ADDRESS ON FILE | | | | | |
| 202340 | Gonzalez Perez, Carlos M | ADDRESS ON FILE | | | | | |
| 202341 | GONZALEZ PEREZ, CARLOS M. | ADDRESS ON FILE | | | | | |
| 202342 | GONZALEZ PEREZ, CARLOS M. | ADDRESS ON FILE | | | | | |
| 202343 | GONZALEZ PEREZ, CARLOS R | ADDRESS ON FILE | | | | | |
| 202344 | GONZALEZ PEREZ, CARMEN E | ADDRESS ON FILE | | | | | |
| 794934 | GONZALEZ PEREZ, CARMEN E | ADDRESS ON FILE | | | | | |
| 794935 | GONZALEZ PEREZ, CARMEN I | ADDRESS ON FILE | | | | | |
| 202345 | GONZALEZ PEREZ, CARMEN I | ADDRESS ON FILE | | | | | |
| 202346 | GONZALEZ PEREZ, CHRISTIAN | ADDRESS ON FILE | | | | | |
| 202347 | GONZALEZ PEREZ, CORALYS | ADDRESS ON FILE | | | | | |
| 202348 | GONZALEZ PEREZ, CRISTINA | ADDRESS ON FILE | | | | | |
| 202350 | Gonzalez Perez, Daisy M | ADDRESS ON FILE | | | | | |
| 202351 | GONZALEZ PEREZ, DALILA | ADDRESS ON FILE | | | | | |
| 202352 | Gonzalez Perez, Daniel | ADDRESS ON FILE | | | | | |
| 202353 | GONZALEZ PEREZ, DARWIN ABNER | ADDRESS ON FILE | | | | | |
| 202354 | GONZALEZ PEREZ, DAVID | ADDRESS ON FILE | | | | | |
| 202355 | Gonzalez Perez, David A | ADDRESS ON FILE | | | | | |
| 2030725 | GONZALEZ PEREZ, DEITER J | ADDRESS ON FILE | | | | | |
| 1949015 | Gonzalez Perez, Deixter J. | ADDRESS ON FILE | | | | | |
| 2031943 | Gonzalez Perez, Deixter J. | ADDRESS ON FILE | | | | | |
| 202357 | GONZALEZ PEREZ, DENISE | ADDRESS ON FILE | | | | | |
| 202358 | GONZALEZ PEREZ, DIANA | ADDRESS ON FILE | | | | | |
| 202359 | Gonzalez Perez, Diana Z | ADDRESS ON FILE | | | | | |
| 1904785 | Gonzalez Perez, Diana Z. | ADDRESS ON FILE | | | | | |
| 202360 | GONZALEZ PEREZ, DINA | ADDRESS ON FILE | | | | | |
| 794936 | GONZALEZ PEREZ, DINA | ADDRESS ON FILE | | | | | |
| 202361 | GONZALEZ PEREZ, EDIA M | ADDRESS ON FILE | | | | | |
| 2180048 | Gonzalez Perez, Eduardo | 791 Calle Estacion | Bo. Terranova | | Quebradillas | PR | 00678 |
| 202362 | Gonzalez Perez, Eduardo | Po Box 160 | | | Orocovis | PR | 00720 |
| 202363 | GONZALEZ PEREZ, EDWIN | ADDRESS ON FILE | | | | | |
| 202364 | GONZALEZ PEREZ, ELIAS | ADDRESS ON FILE | | | | | |
| 202365 | Gonzalez Perez, Eliasil | ADDRESS ON FILE | | | | | |
| 202366 | Gonzalez Perez, Elier | ADDRESS ON FILE | | | | | |
| 794937 | GONZALEZ PEREZ, EMANUEL | ADDRESS ON FILE | | | | | |
| 202367 | GONZALEZ PEREZ, EMANUELLE | ADDRESS ON FILE | | | | | |
| 202368 | GONZALEZ PEREZ, EMMANUEL | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 202369 | GONZALEZ PEREZ, ENEIDA M | ADDRESS ON FILE | | | | | | | |
| 1690437 | Gonzalez Perez, Eneida M. | ADDRESS ON FILE | | | | | | | |
| 202371 | GONZALEZ PEREZ, ENRIQUE J. | ADDRESS ON FILE | | | | | | | |
| 794938 | GONZALEZ PEREZ, ERIC A | ADDRESS ON FILE | | | | | | | |
| 202372 | GONZALEZ PEREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 202373 | GONZALEZ PEREZ, FELIX D | ADDRESS ON FILE | | | | | | | |
| 1589080 | Gonzalez Perez, Felix D | ADDRESS ON FILE | | | | | | | |
| 202374 | Gonzalez Perez, Felix M | ADDRESS ON FILE | | | | | | | |
| 202375 | GONZALEZ PEREZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 202376 | GONZALEZ PEREZ, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| 202377 | GONZALEZ PEREZ, FILIBERTO | ADDRESS ON FILE | | | | | | | |
| 202378 | GONZALEZ PEREZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 794939 | GONZALEZ PEREZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 202380 | GONZALEZ PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 202379 | GONZALEZ PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 202381 | GONZALEZ PEREZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 202382 | GONZALEZ PEREZ, FROILAN | ADDRESS ON FILE | | | | | | | |
| 202383 | GONZALEZ PEREZ, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 202384 | GONZALEZ PEREZ, GEOVANNI | ADDRESS ON FILE | | | | | | | |
| 202386 | GONZALEZ PEREZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 202385 | Gonzalez Perez, Gerardo | ADDRESS ON FILE | | | | | | | |
| 202387 | GONZALEZ PEREZ, GERRYAN M | ADDRESS ON FILE | | | | | | | |
| 202388 | GONZALEZ PEREZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 202389 | GONZALEZ PEREZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 202390 | GONZALEZ PEREZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 202391 | GONZALEZ PEREZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 202392 | GONZALEZ PEREZ, GISELLE | ADDRESS ON FILE | | | | | | | |
| 202393 | GONZALEZ PEREZ, GISELLE | ADDRESS ON FILE | | | | | | | |
| 202394 | Gonzalez Perez, Gladys | ADDRESS ON FILE | | | | | | | |
| 202395 | GONZALEZ PEREZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 202396 | GONZALEZ PEREZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 202397 | GONZALEZ PEREZ, GLORIELIZ | ADDRESS ON FILE | | | | | | | |
| 202398 | GONZALEZ PEREZ, GRIMALDY | ADDRESS ON FILE | | | | | | | |
| 202399 | GONZALEZ PEREZ, GRISELA | ADDRESS ON FILE | | | | | | | |
| 202400 | GONZALEZ PEREZ, GUDELIA | ADDRESS ON FILE | | | | | | | |
| 202401 | Gonzalez Perez, Hector L | ADDRESS ON FILE | | | | | | | |
| 202402 | GONZALEZ PEREZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 202403 | GONZALEZ PEREZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 202404 | GONZALEZ PEREZ, HILDA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2131588 | Gonzalez Perez, Hilda | ADDRESS ON FILE | | | | | | |
| 2131728 | Gonzalez Perez, Hilda | ADDRESS ON FILE | | | | | | |
| 202405 | GONZALEZ PEREZ, HILDA | ADDRESS ON FILE | | | | | | |
| 202406 | GONZALEZ PEREZ, IAN | ADDRESS ON FILE | | | | | | |
| 202407 | GONZALEZ PEREZ, IDLAMIRG | ADDRESS ON FILE | | | | | | |
| 202408 | GONZALEZ PEREZ, IDLAMIRG | ADDRESS ON FILE | | | | | | |
| 794940 | GONZALEZ PEREZ, ISABEL | ADDRESS ON FILE | | | | | | |
| 202409 | GONZALEZ PEREZ, IVAN | ADDRESS ON FILE | | | | | | |
| 202410 | GONZALEZ PEREZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 202411 | GONZALEZ PEREZ, JACKELINE | ADDRESS ON FILE | | | | | | |
| 202412 | GONZALEZ PEREZ, JANETTE | ADDRESS ON FILE | | | | | | |
| 794941 | GONZALEZ PEREZ, JANETTE | ADDRESS ON FILE | | | | | | |
| 202413 | Gonzalez Perez, Javier | ADDRESS ON FILE | | | | | | |
| 202414 | GONZALEZ PEREZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 202415 | GONZALEZ PEREZ, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 202416 | GONZALEZ PEREZ, JENNIFER | ADDRESS ON FILE | | | | | | |
| 202417 | GONZALEZ PEREZ, JENNIFER | ADDRESS ON FILE | | | | | | |
| 202418 | GONZALEZ PEREZ, JOAQUIN | ADDRESS ON FILE | | | | | | |
| 202419 | GONZALEZ PEREZ, JOEL D. | ADDRESS ON FILE | | | | | | |
| 202420 | GONZALEZ PEREZ, JOHANNA | ADDRESS ON FILE | | | | | | |
| 794942 | GONZALEZ PEREZ, JOHANNA | ADDRESS ON FILE | | | | | | |
| 202421 | GONZALEZ PEREZ, JOHANNY | ADDRESS ON FILE | | | | | | |
| 1725240 | Gonzalez Perez, Jorge | ADDRESS ON FILE | | | | | | |
| 202423 | GONZALEZ PEREZ, JORGE | ADDRESS ON FILE | | | | | | |
| 202424 | GONZALEZ PEREZ, JORGE L. | ADDRESS ON FILE | | | | | | |
| 202425 | GONZALEZ PEREZ, JORGE M. | ADDRESS ON FILE | | | | | | |
| 202426 | GONZALEZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | |
| 202427 | GONZALEZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | |
| 202428 | GONZALEZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | |
| 202431 | GONZALEZ PEREZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 202429 | GONZALEZ PEREZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 202430 | GONZALEZ PEREZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 202432 | GONZALEZ PEREZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 202434 | GONZALEZ PEREZ, JOSE D | ADDRESS ON FILE | | | | | | |
| 794943 | GONZALEZ PEREZ, JOSE D | ADDRESS ON FILE | | | | | | |
| 202435 | GONZALEZ PEREZ, JOSE E. | ADDRESS ON FILE | | | | | | |
| 202436 | Gonzalez Perez, Jose F | ADDRESS ON FILE | | | | | | |
| 202437 | GONZALEZ PEREZ, JOSE L | ADDRESS ON FILE | | | | | | |
| 202438 | GONZALEZ PEREZ, JOSE M | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 202439 | GONZALEZ PEREZ, JOSE M | ADDRESS ON FILE | | | | | | |
| 1929699 | Gonzalez Perez, Jose M. | ADDRESS ON FILE | | | | | | |
| 794944 | GONZALEZ PEREZ, JOSE R | ADDRESS ON FILE | | | | | | |
| 202440 | GONZALEZ PEREZ, JOSE T. | ADDRESS ON FILE | | | | | | |
| 202442 | GONZALEZ PEREZ, JOSUE | ADDRESS ON FILE | | | | | | |
| 1982104 | Gonzalez Perez, Josue | ADDRESS ON FILE | | | | | | |
| 202441 | GONZALEZ PEREZ, JOSUE | ADDRESS ON FILE | | | | | | |
| 202443 | GONZALEZ PEREZ, JOYCE | ADDRESS ON FILE | | | | | | |
| 202444 | GONZALEZ PEREZ, JUAN | ADDRESS ON FILE | | | | | | |
| 202445 | GONZALEZ PEREZ, JUAN | ADDRESS ON FILE | | | | | | |
| 794945 | GONZALEZ PEREZ, JUAN | ADDRESS ON FILE | | | | | | |
| 202446 | GONZALEZ PEREZ, JULIO | ADDRESS ON FILE | | | | | | |
| 202447 | Gonzalez Perez, Julio C. | ADDRESS ON FILE | | | | | | |
| 202448 | GONZALEZ PEREZ, KENNETH | ADDRESS ON FILE | | | | | | |
| 202449 | GONZALEZ PEREZ, KEVIN I | ADDRESS ON FILE | | | | | | |
| 202450 | GONZALEZ PEREZ, KEYLISA | ADDRESS ON FILE | | | | | | |
| 202451 | GONZALEZ PEREZ, KHYRSIS | ADDRESS ON FILE | | | | | | |
| 202452 | GONZALEZ PEREZ, KRIZIA F | ADDRESS ON FILE | | | | | | |
| 202453 | GONZALEZ PEREZ, LAURA | ADDRESS ON FILE | | | | | | |
| 202454 | GONZALEZ PEREZ, LEFTY | ADDRESS ON FILE | | | | | | |
| 202455 | GONZALEZ PEREZ, LEONOR | ADDRESS ON FILE | | | | | | |
| 2084169 | Gonzalez Perez, Leonor | ADDRESS ON FILE | | | | | | |
| 202456 | GONZALEZ PEREZ, LEYRA | ADDRESS ON FILE | | | | | | |
| 202457 | GONZALEZ PEREZ, LILLIANA | ADDRESS ON FILE | | | | | | |
| 202457 | GONZALEZ PEREZ, LILLIANA | ADDRESS ON FILE | | | | | | |
| 202458 | Gonzalez Perez, Lionel | ADDRESS ON FILE | | | | | | |
| 2107047 | Gonzalez Perez, Lionel | ADDRESS ON FILE | | | | | | |
| 202459 | GONZALEZ PEREZ, LIVIA | ADDRESS ON FILE | | | | | | |
| 1630517 | Gonzalez Perez, Livia I | ADDRESS ON FILE | | | | | | |
| 202460 | GONZALEZ PEREZ, LORRAINE | ADDRESS ON FILE | | | | | | |
| 202461 | GONZALEZ PEREZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 202462 | GONZALEZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | |
| 202463 | GONZALEZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | |
| 202464 | GONZALEZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | |
| 202465 | GONZALEZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | |
| 202466 | GONZALEZ PEREZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 202467 | GONZALEZ PEREZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 202468 | GONZALEZ PEREZ, LUIS F. | ADDRESS ON FILE | | | | | | |
| 794946 | GONZALEZ PEREZ, LUISA E | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 202469 | GONZALEZ PEREZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 202470 | GONZALEZ PEREZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 202471 | GONZALEZ PEREZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 202472 | GONZALEZ PEREZ, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 202473 | GONZALEZ PEREZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 202474 | GONZALEZ PEREZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 202475 | GONZALEZ PEREZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 202476 | GONZALEZ PEREZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 202477 | Gonzalez Perez, Malvin | ADDRESS ON FILE | | | | | | | |
| 794947 | GONZALEZ PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 202478 | GONZALEZ PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 202479 | GONZALEZ PEREZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 202480 | GONZALEZ PEREZ, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 202481 | GONZALEZ PEREZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 202483 | GONZALEZ PEREZ, MARIA F | ADDRESS ON FILE | | | | | | | |
| 2124493 | Gonzalez Perez, Maria F. | ADDRESS ON FILE | | | | | | | |
| 202484 | GONZALEZ PEREZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 794948 | GONZALEZ PEREZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 202485 | GONZALEZ PEREZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 794949 | GONZALEZ PEREZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 794950 | GONZALEZ PEREZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 202486 | GONZALEZ PEREZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 2003058 | Gonzalez Perez, Maria M. | ADDRESS ON FILE | | | | | | | |
| 202488 | GONZALEZ PEREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 202489 | GONZALEZ PEREZ, MARICELA | ADDRESS ON FILE | | | | | | | |
| 202490 | GONZALEZ PEREZ, MARINELLY | ADDRESS ON FILE | | | | | | | |
| 202492 | GONZALEZ PEREZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 202491 | GONZALEZ PEREZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 1607045 | Gonzalez Perez, Marisol | ADDRESS ON FILE | | | | | | | |
| 202493 | GONZALEZ PEREZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 202494 | GONZALEZ PEREZ, MARISSA | ADDRESS ON FILE | | | | | | | |
| 202495 | GONZALEZ PEREZ, MELBA | ADDRESS ON FILE | | | | | | | |
| 202496 | GONZALEZ PEREZ, MELBA A | ADDRESS ON FILE | | | | | | | |
| 202497 | GONZALEZ PEREZ, MELINA | ADDRESS ON FILE | | | | | | | |
| 202498 | GONZALEZ PEREZ, MELINA M | ADDRESS ON FILE | | | | | | | |
| 794951 | GONZALEZ PEREZ, MELVA | ADDRESS ON FILE | | | | | | | |
| 202499 | GONZALEZ PEREZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 202501 | GONZALEZ PEREZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 202502 | GONZALEZ PEREZ, MICHAEL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 245 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2101640 | Gonzalez Perez, Migdalia | Calle Girasolz Parcelas 80 HCI Box 3910 | | | | Salinas | PR | 00751 |
| 202503 | GONZALEZ PEREZ, MIGDALIA | PARCELAS 80 | HC01 BOX 3910 | | | SALINAS | PR | 00751-9703 |
| 202505 | GONZALEZ PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 202504 | GONZALEZ PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 853094 | GONZALEZ PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 202506 | GONZALEZ PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 202507 | GONZALEZ PEREZ, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 202508 | GONZALEZ PEREZ, MILAGROS | BO PESAS | HC 1 BOX 5312 | | | CIALES | PR | 00638-9607 |
| 1966957 | Gonzalez Perez, Milagros | Calle Francisco Molina #4 | | | | San Sebastian | PR | 00685 |
| 1991722 | Gonzalez Perez, Milagros | Calle Francisco Molina #4 | | | | San Sebastian | PR | 00685 |
| 1773476 | Gonzalez Perez, Milagros | Calle Jose de Diego # 30 | | | | Ciales | PR | 00638 |
| 202509 | GONZALEZ PEREZ, MILAGROS5 | ADDRESS ON FILE | | | | | | |
| 202510 | GONZALEZ PEREZ, MINERVA | ADDRESS ON FILE | | | | | | |
| 202511 | GONZALEZ PEREZ, MIRTA I. | ADDRESS ON FILE | | | | | | |
| 202512 | GONZALEZ PEREZ, MISAEL | ADDRESS ON FILE | | | | | | |
| 202513 | GONZALEZ PEREZ, MONICA | ADDRESS ON FILE | | | | | | |
| 1761201 | Gonzalez Perez, Myriam | ADDRESS ON FILE | | | | | | |
| 1774325 | Gonzalez Perez, Myriam | ADDRESS ON FILE | | | | | | |
| 202514 | GONZALEZ PEREZ, MYRIAM | ADDRESS ON FILE | | | | | | |
| 202515 | GONZALEZ PEREZ, MYRNA S | ADDRESS ON FILE | | | | | | |
| 1568178 | Gonzalez Perez, Myrtha I | ADDRESS ON FILE | | | | | | |
| 1769891 | Gonzalez Perez, Natalia | ADDRESS ON FILE | | | | | | |
| 202516 | GONZALEZ PEREZ, NATALIA | ADDRESS ON FILE | | | | | | |
| 202517 | GONZALEZ PEREZ, NELDIN | ADDRESS ON FILE | | | | | | |
| 2016896 | GONZALEZ PEREZ, NIEVES | ADDRESS ON FILE | | | | | | |
| 202518 | GONZALEZ PEREZ, NIEVES | ADDRESS ON FILE | | | | | | |
| 794952 | GONZALEZ PEREZ, NIKOL M | ADDRESS ON FILE | | | | | | |
| 202519 | GONZALEZ PEREZ, NOEL | ADDRESS ON FILE | | | | | | |
| 202520 | GONZALEZ PEREZ, NORBERTO | ADDRESS ON FILE | | | | | | |
| 202521 | GONZALEZ PEREZ, NORMA | ADDRESS ON FILE | | | | | | |
| 794953 | GONZALEZ PEREZ, NORMA | ADDRESS ON FILE | | | | | | |
| 202522 | GONZALEZ PEREZ, OLGA E | ADDRESS ON FILE | | | | | | |
| 202523 | Gonzalez Perez, Omar | ADDRESS ON FILE | | | | | | |
| 202524 | GONZALEZ PEREZ, OMAR | ADDRESS ON FILE | | | | | | |
| 202525 | GONZALEZ PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 202526 | GONZALEZ PEREZ, OSVALDO | ADDRESS ON FILE | | | | | | |
| 202527 | GONZALEZ PEREZ, PATRICIA | ADDRESS ON FILE | | | | | | |
| 202528 | GONZALEZ PEREZ, PEDRO | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 202529 | GONZALEZ PEREZ, RAFAEL A. | ADDRESS ON FILE | | | | | | |
| 202530 | GONZALEZ PEREZ, RAMON | ADDRESS ON FILE | | | | | | |
| 202531 | GONZALEZ PEREZ, RAQUEL | ADDRESS ON FILE | | | | | | |
| 202532 | GONZALEZ PEREZ, RAQUEL M | ADDRESS ON FILE | | | | | | |
| 202533 | GONZALEZ PEREZ, REBECCA | ADDRESS ON FILE | | | | | | |
| 202534 | GONZALEZ PEREZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 202535 | GONZALEZ PEREZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 202536 | GONZALEZ PEREZ, RONALDO | ADDRESS ON FILE | | | | | | |
| 202538 | GONZALEZ PEREZ, ROSA | ADDRESS ON FILE | | | | | | |
| 794954 | GONZALEZ PEREZ, ROSA | ADDRESS ON FILE | | | | | | |
| 202539 | Gonzalez Perez, Samuel | ADDRESS ON FILE | | | | | | |
| 202540 | GONZALEZ PEREZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 202541 | GONZALEZ PEREZ, SHEILA | ADDRESS ON FILE | | | | | | |
| 202542 | GONZALEZ PEREZ, SOCORRO | ADDRESS ON FILE | | | | | | |
| 202543 | GONZALEZ PEREZ, SONIA | ADDRESS ON FILE | | | | | | |
| 202544 | GONZALEZ PEREZ, SONIE E | ADDRESS ON FILE | | | | | | |
| 1967600 | GONZALEZ PEREZ, SONIE E. | ADDRESS ON FILE | | | | | | |
| 202545 | GONZALEZ PEREZ, STEVE | ADDRESS ON FILE | | | | | | |
| 1893520 | Gonzalez Perez, Teresa | ADDRESS ON FILE | | | | | | |
| 202546 | GONZALEZ PEREZ, TERESA | ADDRESS ON FILE | | | | | | |
| 202547 | GONZALEZ PEREZ, TERESA | ADDRESS ON FILE | | | | | | |
| 202548 | GONZALEZ PEREZ, URAYOAN | ADDRESS ON FILE | | | | | | |
| 202549 | GONZALEZ PEREZ, VANESSA | ADDRESS ON FILE | | | | | | |
| 202550 | GONZALEZ PEREZ, VANGIE | ADDRESS ON FILE | | | | | | |
| 202551 | Gonzalez Perez, Victor | ADDRESS ON FILE | | | | | | |
| 202552 | GONZALEZ PEREZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 202553 | GONZALEZ PEREZ, VIOLETA | ADDRESS ON FILE | | | | | | |
| 202554 | GONZALEZ PEREZ, VIRGILIO | ADDRESS ON FILE | | | | | | |
| 202555 | GONZALEZ PEREZ, VLADIMIR | ADDRESS ON FILE | | | | | | |
| 202556 | GONZALEZ PEREZ, WALDEMAR | ADDRESS ON FILE | | | | | | |
| 794955 | GONZALEZ PEREZ, WANDA | ADDRESS ON FILE | | | | | | |
| 202557 | GONZALEZ PEREZ, WANDA | ADDRESS ON FILE | | | | | | |
| 202558 | Gonzalez Perez, Wanda I | ADDRESS ON FILE | | | | | | |
| 202559 | GONZALEZ PEREZ, WANDA T | ADDRESS ON FILE | | | | | | |
| 1671415 | Gonzalez Perez, Wanda T. | ADDRESS ON FILE | | | | | | |
| 202560 | GONZALEZ PEREZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 202561 | GONZALEZ PEREZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 202562 | GONZALEZ PEREZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 202563 | GONZALEZ PEREZ, YARI | ADDRESS ON FILE | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 202564 | GONZALEZ PEREZ, YEANNETTE | ADDRESS ON FILE | | | | | | |
| 202565 | GONZALEZ PEREZ, YOISA | ADDRESS ON FILE | | | | | | |
| 794956 | GONZALEZ PEREZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 202567 | GONZALEZ PEREZ, YOMAIRA | ADDRESS ON FILE | | | | | | |
| 202568 | GONZALEZ PEREZ,JOSE | ADDRESS ON FILE | | | | | | |
| 202569 | GONZALEZ PEREZ,JOSE M. | ADDRESS ON FILE | | | | | | |
| 202570 | Gonzalez Perocier, Roberto | ADDRESS ON FILE | | | | | | |
| 202571 | GONZALEZ PI, JORGE | ADDRESS ON FILE | | | | | | |
| 202572 | GONZALEZ PICA, ANTONIO | ADDRESS ON FILE | | | | | | |
| 202573 | GONZALEZ PICART, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 202576 | GONZALEZ PIMENTEL, ISMENIA M. | ADDRESS ON FILE | | | | | | |
| 202575 | GONZALEZ PIMENTEL, ISMENIA M. | ADDRESS ON FILE | | | | | | |
| 202577 | GONZALEZ PIMENTEL, SYLVIA | ADDRESS ON FILE | | | | | | |
| 202578 | GONZALEZ PIMENTEL, SYLVIA E | ADDRESS ON FILE | | | | | | |
| 794957 | GONZALEZ PINA, ANGEL A | ADDRESS ON FILE | | | | | | |
| 202579 | Gonzalez Pina, Elvin | ADDRESS ON FILE | | | | | | |
| 202580 | GONZALEZ PINEIRO, ALMA | ADDRESS ON FILE | | | | | | |
| 202581 | GONZALEZ PINEIRO, ANABELLE | ADDRESS ON FILE | | | | | | |
| 202582 | GONZALEZ PINEIRO, CARMEN G | ADDRESS ON FILE | | | | | | |
| 1586482 | GONZALEZ PINEIRO, DACIA | ADDRESS ON FILE | | | | | | |
| 1586482 | GONZALEZ PINEIRO, DACIA | ADDRESS ON FILE | | | | | | |
| 202583 | GONZALEZ PINEIRO, LIZ A | ADDRESS ON FILE | | | | | | |
| 202584 | GONZALEZ PINEIRO, STEVEN | ADDRESS ON FILE | | | | | | |
| 202585 | GONZALEZ PINERO, DACIA | ADDRESS ON FILE | | | | | | |
| 2062952 | Gonzalez Pinero, Lilliam | ADDRESS ON FILE | | | | | | |
| 202586 | GONZALEZ PINERO, LILLIAM | ADDRESS ON FILE | | | | | | |
| 202587 | GONZALEZ PINERO, OLGA | ADDRESS ON FILE | | | | | | |
| 202588 | GONZALEZ PINO, LEYLA | ADDRESS ON FILE | | | | | | |
| 202589 | Gonzalez Pintado, Marisol | ADDRESS ON FILE | | | | | | |
| 202590 | GONZALEZ PINTO, LOURDES N | ADDRESS ON FILE | | | | | | |
| 202591 | GONZALEZ PIQEIRO, JOSE M | ADDRESS ON FILE | | | | | | |
| 202593 | GONZALEZ PITRE, CARMEN | ADDRESS ON FILE | | | | | | |
| 202594 | GONZALEZ PIZARRO, AIDA | ADDRESS ON FILE | | | | | | |
| 2049587 | Gonzalez Pizarro, Aida Maria | ADDRESS ON FILE | | | | | | |
| 202595 | GONZALEZ PIZARRO, ANA | ADDRESS ON FILE | | | | | | |
| 202596 | GONZALEZ PIZARRO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 202597 | GONZALEZ PIZARRO, CARMEN S | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 202598 | GONZALEZ PIZARRO, LUZ | ADDRESS ON FILE | | | | | | |
| 202599 | GONZALEZ PIZARRO, LUZ A. | ADDRESS ON FILE | | | | | | |
| 202600 | GONZALEZ PIZARRO, MARIA D. | ADDRESS ON FILE | | | | | | |
| 202601 | GONZALEZ PIZARRO, MARIA M. | ADDRESS ON FILE | | | | | | |
| 1532618 | GONZALEZ PIZARRO, MARIA M. | ADDRESS ON FILE | | | | | | |
| 202602 | GONZALEZ PIZARRO, NAYDA R | ADDRESS ON FILE | | | | | | |
| 202603 | GONZALEZ PIZARRO, NAYDA R. | ADDRESS ON FILE | | | | | | |
| 202604 | GONZALEZ PLANAS, JAVIER | ADDRESS ON FILE | | | | | | |
| 202605 | GONZALEZ PLANAS, JAVIER A | ADDRESS ON FILE | | | | | | |
| 202607 | GONZALEZ PLAZA, JILARY | ADDRESS ON FILE | | | | | | |
| 202609 | GONZALEZ PLAZA, LUIS | ADDRESS ON FILE | | | | | | |
| 202610 | GONZALEZ PLAZA, MARIA A | ADDRESS ON FILE | | | | | | |
| 202611 | GONZALEZ PLAZA, PAULINA | ADDRESS ON FILE | | | | | | |
| 202612 | GONZALEZ PLAZA, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 1882059 | GONZALEZ PLAZA, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 202613 | Gonzalez Plazza, Beatrice | ADDRESS ON FILE | | | | | | |
| 1461713 | GONZALEZ PLUGUEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 2176699 | GONZALEZ PLUGUEZ, JOSE A | AVE. BALTAZAR JIMENEZ | #596 BO. BRILLO | | CAMUY | PR | 00627 | |
| 202614 | GONZALEZ PLUGUEZ, OLGA | ADDRESS ON FILE | | | | | | |
| 202615 | GONZALEZ POLANCO, AXEL | ADDRESS ON FILE | | | | | | |
| 202616 | GONZALEZ POLANCO, ERNESTO | ADDRESS ON FILE | | | | | | |
| 202617 | GONZALEZ POLANCO, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 202618 | GONZALEZ POLANCO, LUISA | ADDRESS ON FILE | | | | | | |
| 202619 | GONZALEZ POLANCO, MERCEDES | ADDRESS ON FILE | | | | | | |
| 794958 | GONZALEZ POLANCO, VIVIAN | ADDRESS ON FILE | | | | | | |
| 1704765 | Gonzalez Polanco, Vivian | ADDRESS ON FILE | | | | | | |
| 202621 | GONZALEZ POLONIO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 202622 | GONZALEZ POMALES, CARLA M | ADDRESS ON FILE | | | | | | |
| 794959 | GONZALEZ POMALES, CARLA M | ADDRESS ON FILE | | | | | | |
| 202623 | GONZALEZ POMALES, JOSE | ADDRESS ON FILE | | | | | | |
| 202624 | GONZALEZ PONCE, CHRISTIE Y | ADDRESS ON FILE | | | | | | |
| 202625 | GONZALEZ PONCE, ENRICO | ADDRESS ON FILE | | | | | | |
| 202626 | GONZALEZ PONCE, JESUS | ADDRESS ON FILE | | | | | | |
| 202627 | GONZALEZ PONCE, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 202500 | GONZALEZ PONS MD, CARLOS A | ADDRESS ON FILE | | | | | | |
| 202628 | GONZALEZ PORRAS, IRAIDA | ADDRESS ON FILE | | | | | | |
| 202629 | GONZALEZ PORRATA, PEDRO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 853095 | GONZÁLEZ PORRATADORIA, RICARDO | ADDRESS ON FILE | | | | | | |
| 202630 | GONZALEZ PORRATA-DORIA, RICARDO J | ADDRESS ON FILE | | | | | | |
| 202631 | GONZALEZ PORTALATIN CONSULTING | 352 CALLE SAN CLAUDIO | STE 1 PMB 346 | | SAN JUAN | PR | 00926-4144 | |
| 202632 | GONZALEZ PORTALATIN CONSULTING CORP | 352 CALLE SAN CLAUDIO STE 1 PMB 346 | | | SAN JUAN | PR | 00926-4144 | |
| 661764 | GONZALEZ PORTALATIN CONSULTING CORP | 352 SAN CLAUDIO AVENUE | SUITE 346 | | SAN JUAN | PR | 00926 | |
| 202633 | GONZALEZ PORTALATIN, EDIBERTO | ADDRESS ON FILE | | | | | | |
| 202634 | GONZALEZ PORTALATIN, RICHARD | ADDRESS ON FILE | | | | | | |
| 202635 | GONZALEZ PORTALATIN, SUE E. | ADDRESS ON FILE | | | | | | |
| 661765 | GONZALEZ POWER ELECTRIC | PO BOX 1737 | | | UTUADO | PR | 00641 | |
| 2163911 | GONZALEZ POWER ELECTRICAL | APARTADO 1737 | | | UTUADO | PR | 00641 | |
| 2138239 | GONZALEZ POWER ELECTRICAL | GONZALEZ POWER ELECTRICAL | Apartado 1737 | | Utuado | PR | 00641 | |
| 661766 | GONZALEZ POWER ELECTRICAL CONTRACTORS IN | MSC 883 138 WINSTON CHURCHILL AVE | | | SAN JUAN | PR | 00926-6023 | |
| 202636 | GONZALEZ PRADO, FERNANDO | ADDRESS ON FILE | | | | | | |
| 202637 | GONZALEZ PRADO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 794961 | GONZALEZ PRATTS, ANGELA | ADDRESS ON FILE | | | | | | |
| 202638 | GONZALEZ PRATTS, ANGELA M | ADDRESS ON FILE | | | | | | |
| 202639 | GONZALEZ PRATTS, CARMEN | ADDRESS ON FILE | | | | | | |
| 202640 | GONZALEZ PRATTS, ELBA I | ADDRESS ON FILE | | | | | | |
| 202641 | GONZALEZ PRATTS, MIGUEL | ADDRESS ON FILE | | | | | | |
| 794962 | GONZALEZ PRATTS, MIGUEL | ADDRESS ON FILE | | | | | | |
| 202642 | GONZALEZ PRATTS, MIRIAM | ADDRESS ON FILE | | | | | | |
| 1727408 | Gonzalez Pratts, Raul | ADDRESS ON FILE | | | | | | |
| 1753268 | Gonzalez Pratts, Raul | ADDRESS ON FILE | | | | | | |
| 1753268 | Gonzalez Pratts, Raul | ADDRESS ON FILE | | | | | | |
| 794963 | GONZALEZ PRATTS, RAUL | ADDRESS ON FILE | | | | | | |
| 202644 | GONZALEZ PRESA, MARCOS | ADDRESS ON FILE | | | | | | |
| 202645 | Gonzalez Principe, Ruben | ADDRESS ON FILE | | | | | | |
| 202646 | Gonzalez Puchales, Felipe | ADDRESS ON FILE | | | | | | |
| 202647 | GONZALEZ PUCHALES, JUAN | ADDRESS ON FILE | | | | | | |
| 202648 | GONZALEZ PUJOLS, ANGEL | ADDRESS ON FILE | | | | | | |
| 794964 | GONZALEZ PUMAREJO, DAVIS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 202649 | GONZALEZ PUMAREJO, JOSE | ADDRESS ON FILE | | | | | | |
| 202650 | GONZALEZ PUMAREJO, LILLIAM I | ADDRESS ON FILE | | | | | | |
| 202651 | GONZALEZ PUMAREJO, SONIA | ADDRESS ON FILE | | | | | | |
| 202652 | GONZALEZ PUMPS OF P.R. INC. | PO BOX 8853 | | | CAROLINA | PR | 00988 | |
| 1749062 | Gonzalez Qninones, Awilda | ADDRESS ON FILE | | | | | | |
| 202653 | GONZALEZ QUESADA, ALDO J. | ADDRESS ON FILE | | | | | | |
| 853096 | GONZÁLEZ QUESADA, ALDO J. | ADDRESS ON FILE | | | | | | |
| 202654 | GONZALEZ QUESADA, GLADYS | ADDRESS ON FILE | | | | | | |
| 202655 | GONZALEZ QUIJANO, JESSICA | ADDRESS ON FILE | | | | | | |
| 202656 | GONZALEZ QUIJANO, JOSE | ADDRESS ON FILE | | | | | | |
| 202657 | GONZALEZ QUIJANO, JOSE | ADDRESS ON FILE | | | | | | |
| 202658 | GONZALEZ QUILES, ARNALDO | ADDRESS ON FILE | | | | | | |
| 794965 | GONZALEZ QUILES, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 202660 | GONZALEZ QUILES, CARLOS | ADDRESS ON FILE | | | | | | |
| 202661 | Gonzalez Quiles, Carlos M | ADDRESS ON FILE | | | | | | |
| 202662 | GONZALEZ QUILES, CARMEN L | ADDRESS ON FILE | | | | | | |
| 1674174 | Gonzalez Quiles, Carmen L. | ADDRESS ON FILE | | | | | | |
| 202663 | GONZALEZ QUILES, EDDIE | ADDRESS ON FILE | | | | | | |
| 202664 | GONZALEZ QUILES, EDIL | ADDRESS ON FILE | | | | | | |
| 202537 | GONZALEZ QUILES, FAUSTINO | ADDRESS ON FILE | | | | | | |
| 202665 | GONZALEZ QUILES, FERNANDO | ADDRESS ON FILE | | | | | | |
| 202666 | GONZALEZ QUILES, GLORIVEE | ADDRESS ON FILE | | | | | | |
| 202667 | GONZALEZ QUILES, JOENELL | ADDRESS ON FILE | | | | | | |
| 202668 | Gonzalez Quiles, Jose L | ADDRESS ON FILE | | | | | | |
| 202670 | Gonzalez Quiles, Luis A | ADDRESS ON FILE | | | | | | |
| 1584334 | Gonzalez Quiles, Luis A | ADDRESS ON FILE | | | | | | |
| 1419928 | GONZALEZ QUILES, LUIS J. | IVANDELUIS MIRANDA VELEZ | APARTADO 565 | | AGUADILLA | PR | 00605 | |
| 202671 | GONZALEZ QUILES, MARIBEL | ADDRESS ON FILE | | | | | | |
| 202672 | GONZALEZ QUILES, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 2104129 | GONZALEZ QUILES, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 202673 | GONZALEZ QUILES, MYRNA | ADDRESS ON FILE | | | | | | |
| 202674 | GONZALEZ QUILES, NARDA | ADDRESS ON FILE | | | | | | |
| 1985069 | Gonzalez Quiles, Narda R | ADDRESS ON FILE | | | | | | |
| 202675 | GONZALEZ QUILES, NARDA R | ADDRESS ON FILE | | | | | | |
| 1361894 | GONZALEZ QUILES, NARDA R | ADDRESS ON FILE | | | | | | |
| 1985069 | Gonzalez Quiles, Narda R | ADDRESS ON FILE | | | | | | |
| 202676 | GONZALEZ QUILES, NATALIE | ADDRESS ON FILE | | | | | | |
| 202677 | GONZALEZ QUILES, SAMUEL | ADDRESS ON FILE | | | | | | |
| 202678 | GONZALEZ QUILES, VICTOR M. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 202679 | GONZALEZ QUILES, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 794966 | GONZALEZ QUINONES, AIDA | ADDRESS ON FILE | | | | | | |
| 202680 | GONZALEZ QUINONES, AIDA I | ADDRESS ON FILE | | | | | | |
| 202681 | GONZALEZ QUINONES, ALBERTO | ADDRESS ON FILE | | | | | | |
| 202682 | Gonzalez Quinones, Alexis | ADDRESS ON FILE | | | | | | |
| 202684 | GONZALEZ QUINONES, ARIEL | ADDRESS ON FILE | | | | | | |
| 1947969 | Gonzalez Quinones, Awilda | ADDRESS ON FILE | | | | | | |
| 202685 | Gonzalez Quinones, Awilda | ADDRESS ON FILE | | | | | | |
| 202686 | GONZALEZ QUINONES, BELINDA S | ADDRESS ON FILE | | | | | | |
| 202687 | GONZALEZ QUINONES, CARMEN | ADDRESS ON FILE | | | | | | |
| 202688 | GONZALEZ QUINONES, CESAR | ADDRESS ON FILE | | | | | | |
| 202689 | GONZALEZ QUINONES, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 202690 | GONZALEZ QUINONES, DANIEL | ADDRESS ON FILE | | | | | | |
| 794967 | GONZALEZ QUINONES, DANIEL | ADDRESS ON FILE | | | | | | |
| 202691 | GONZALEZ QUINONES, DAVID | ADDRESS ON FILE | | | | | | |
| 202692 | GONZALEZ QUINONES, EDWIN | ADDRESS ON FILE | | | | | | |
| 202693 | GONZALEZ QUINONES, ELISE | ADDRESS ON FILE | | | | | | |
| 202694 | GONZALEZ QUINONES, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 202695 | GONZALEZ QUINONES, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 1671498 | Gonzalez Quinones, Hector J | ADDRESS ON FILE | | | | | | |
| 202697 | GONZALEZ QUINONES, HECTOR J | ADDRESS ON FILE | | | | | | |
| 1704423 | Gonzalez Quiñones, Hector J | ADDRESS ON FILE | | | | | | |
| 1751725 | Gonzalez Quiñones, Hector J. | ADDRESS ON FILE | | | | | | |
| 202699 | GONZALEZ QUINONES, ISABEL | ADDRESS ON FILE | | | | | | |
| 202698 | Gonzalez Quinones, Isabel | ADDRESS ON FILE | | | | | | |
| 202700 | Gonzalez Quinones, Jaime L | ADDRESS ON FILE | | | | | | |
| 202701 | GONZALEZ QUINONES, JANNETTE | ADDRESS ON FILE | | | | | | |
| 202702 | GONZALEZ QUINONES, JESSICA M. | ADDRESS ON FILE | | | | | | |
| 202703 | GONZALEZ QUINONES, JORGE L | ADDRESS ON FILE | | | | | | |
| 202704 | GONZALEZ QUINONES, JOSE | ADDRESS ON FILE | | | | | | |
| 202705 | GONZALEZ QUINONES, JOSE D | ADDRESS ON FILE | | | | | | |
| 202706 | GONZALEZ QUINONES, JOSE E | ADDRESS ON FILE | | | | | | |
| 202707 | GONZALEZ QUINONES, JULIO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 794968 | GONZALEZ QUINONES, KAYTHIA M | ADDRESS ON FILE | | | | | | |
| 202709 | GONZALEZ QUINONES, MARIA C | ADDRESS ON FILE | | | | | | |
| 202710 | GONZALEZ QUINONES, MARITZA | ADDRESS ON FILE | | | | | | |
| 2025840 | Gonzalez Quinones, Maritza | ADDRESS ON FILE | | | | | | |
| 1734763 | GONZALEZ QUINONES, MARITZA | ADDRESS ON FILE | | | | | | |
| 202711 | GONZALEZ QUINONES, MELVIN | ADDRESS ON FILE | | | | | | |
| 202712 | GONZALEZ QUIÑONES, MELVIN | ADDRESS ON FILE | | | | | | |
| 794970 | GONZALEZ QUINONES, MERARI | ADDRESS ON FILE | | | | | | |
| 202713 | GONZALEZ QUINONES, MIGUEL | ADDRESS ON FILE | | | | | | |
| 202714 | Gonzalez Quinones, Mildred J | ADDRESS ON FILE | | | | | | |
| 202715 | GONZALEZ QUINONES, NAHIL | ADDRESS ON FILE | | | | | | |
| 202716 | GONZALEZ QUINONES, NANETTE | ADDRESS ON FILE | | | | | | |
| 202717 | Gonzalez Quinones, Nelson G | ADDRESS ON FILE | | | | | | |
| 1577772 | Gonzalez Quinones, Nelson G. | ADDRESS ON FILE | | | | | | |
| 202718 | GONZALEZ QUINONES, PABLO | ADDRESS ON FILE | | | | | | |
| 202719 | Gonzalez Quinones, Pedro J | ADDRESS ON FILE | | | | | | |
| 202720 | GONZALEZ QUINONES, RAMON | ADDRESS ON FILE | | | | | | |
| 202721 | Gonzalez Quinones, Robert | ADDRESS ON FILE | | | | | | |
| 1419929 | GONZALEZ QUIÑONES, SANDRA I. | MARIA EUGENIA ROSAS DELGADO; | PO BOX 95 VICTORIA STATION | | | AGUADILLA | PR | 00603 | |
| 202722 | GONZALEZ QUINONES, ZAADIA A. | ADDRESS ON FILE | | | | | | |
| 1865673 | Gonzalez Quinones, Zaadia A. | ADDRESS ON FILE | | | | | | |
| 202723 | GONZALEZ QUINONES, ZITMARIE | ADDRESS ON FILE | | | | | | |
| 202725 | GONZALEZ QUINONEZ, ANA | ADDRESS ON FILE | | | | | | |
| 794971 | GONZALEZ QUINONEZ, ANNAIS | ADDRESS ON FILE | | | | | | |
| 202726 | GONZALEZ QUINONEZ, EMEL | ADDRESS ON FILE | | | | | | |
| 202727 | GONZALEZ QUINONEZ, ISMAEL | ADDRESS ON FILE | | | | | | |
| 202728 | Gonzalez Quinonez, Jennifer | ADDRESS ON FILE | | | | | | |
| 202729 | GONZALEZ QUINONEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 202730 | GONZALEZ QUINONEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 202731 | GONZALEZ QUINONEZ, MELVIN | ADDRESS ON FILE | | | | | | |
| 202732 | GONZALEZ QUINONEZ, MILKA I | ADDRESS ON FILE | | | | | | |
| 202733 | GONZALEZ QUINONEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 1784529 | Gonzalez Quinonez, Samuel | ADDRESS ON FILE | | | | | | |
| 202734 | Gonzalez Quinonez, Samuel | ADDRESS ON FILE | | | | | | |
| 202574 | GONZALEZ QUINONEZ, VICTOR | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 202735 | GONZALEZ QUINONEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 844294 | GONZÁLEZ QUINTANA JACQUELYNE | HC 1 BOX 2884 | | | | FLORIDA | PR | 00650-9613 | |
| 202736 | GONZALEZ QUINTANA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 202737 | GONZALEZ QUINTANA, AMNERYS | ADDRESS ON FILE | | | | | | | |
| 794972 | GONZALEZ QUINTANA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 202738 | GONZALEZ QUINTANA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 1749633 | Gonzalez Quintana, Angel M. | ADDRESS ON FILE | | | | | | | |
| 202739 | GONZALEZ QUINTANA, BENITO | ADDRESS ON FILE | | | | | | | |
| 202740 | GONZALEZ QUINTANA, DELIA | ADDRESS ON FILE | | | | | | | |
| 2056253 | GONZALEZ QUINTANA, DELIA E | ADDRESS ON FILE | | | | | | | |
| 1651075 | Gonzalez Quintana, Edward | ADDRESS ON FILE | | | | | | | |
| 794973 | GONZALEZ QUINTANA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 794974 | GONZALEZ QUINTANA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 202742 | GONZALEZ QUINTANA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 202743 | GONZALEZ QUINTANA, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 202744 | GONZALEZ QUINTANA, GISELLE | ADDRESS ON FILE | | | | | | | |
| 1913019 | Gonzalez Quintana, Giselle E. | ADDRESS ON FILE | | | | | | | |
| 794975 | GONZALEZ QUINTANA, GISELLE E. | ADDRESS ON FILE | | | | | | | |
| 1913019 | Gonzalez Quintana, Giselle E. | ADDRESS ON FILE | | | | | | | |
| 202745 | GONZALEZ QUINTANA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 202746 | GONZALEZ QUINTANA, INEABELLE | ADDRESS ON FILE | | | | | | | |
| 202747 | GONZALEZ QUINTANA, IRIS | ADDRESS ON FILE | | | | | | | |
| 202748 | GONZALEZ QUINTANA, ISABEL V | ADDRESS ON FILE | | | | | | | |
| 202749 | GONZALEZ QUINTANA, JACQUELYNE | HC 01 BOX 2884 | | | | FLORIDA | PR | 00650 | |
| 2040330 | Gonzalez Quintana, Jacquelyne | HC 01 Box 2894 | | | | Florida | PR | 00650 | |
| 853097 | GONZALEZ QUINTANA, JACQUELYNE | HC 1 BOX 2884 | | | | FLORIDA | PR | 00650 | |
| 202750 | GONZALEZ QUINTANA, JULIO | ADDRESS ON FILE | | | | | | | |
| 202751 | GONZALEZ QUINTANA, KEILA N | ADDRESS ON FILE | | | | | | | |
| 794976 | GONZALEZ QUINTANA, KEILA N. | ADDRESS ON FILE | | | | | | | |
| 202752 | GONZALEZ QUINTANA, LUIS | ADDRESS ON FILE | | | | | | | |
| 794977 | GONZALEZ QUINTANA, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 202753 | GONZALEZ QUINTANA, MARIA DE L | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 794978 | GONZALEZ QUINTANA, MARTA | ADDRESS ON FILE |
| 202754 | GONZALEZ QUINTANA, MARTA I | ADDRESS ON FILE |
| 202755 | GONZALEZ QUINTANA, MELISSA | ADDRESS ON FILE |
| 202756 | GONZALEZ QUINTANA, NYDIA | ADDRESS ON FILE |
| 1825935 | GONZALEZ QUINTANA, SONIA E | ADDRESS ON FILE |
| 202757 | GONZALEZ QUINTERO, ANDREA | ADDRESS ON FILE |
| 2098726 | Gonzalez Quintero, David | ADDRESS ON FILE |
| 202758 | GONZALEZ QUINTERO, DAVID | ADDRESS ON FILE |
| 1715275 | GONZALEZ QUINTERO, GILBERTO | ADDRESS ON FILE |
| 202759 | GONZALEZ QUINTERO, GILBERTO | ADDRESS ON FILE |
| 202760 | GONZALEZ QUINTERO, MANUEL | ADDRESS ON FILE |
| 202761 | Gonzalez Quintero, Milagros M | ADDRESS ON FILE |
| 202762 | GONZALEZ QUIQONES, EVELYN | ADDRESS ON FILE |
| 202763 | GONZALEZ QUIQONES, HECTOR L | ADDRESS ON FILE |
| 202764 | GONZALEZ QUIRINDONGO, EDWIN J | ADDRESS ON FILE |
| 1762248 | Gonzalez Quirindongo, Efrain | ADDRESS ON FILE |
| 202765 | GONZALEZ QUIRINDONGO, EFRAIN | ADDRESS ON FILE |
| 202766 | GONZALEZ QUIRINDONGO, VIRGENMINA | ADDRESS ON FILE |
| 202767 | Gonzalez Quiroz, Edwin | ADDRESS ON FILE |
| 202768 | GONZALEZ RAHOLA, RAFAEL | ADDRESS ON FILE |
| 202769 | GONZALEZ RAIMUNDI, ANA D | ADDRESS ON FILE |
| 202770 | GONZALEZ RAMIREZ, ABNER | ADDRESS ON FILE |
| 202771 | GONZALEZ RAMIREZ, ADRIANA I | ADDRESS ON FILE |
| 202772 | GONZALEZ RAMIREZ, ALEX | ADDRESS ON FILE |
| 202773 | GONZALEZ RAMIREZ, ALEX | ADDRESS ON FILE |
| 202774 | GONZALEZ RAMIREZ, ANDREA | ADDRESS ON FILE |
| 202775 | GONZALEZ RAMIREZ, ANGEL | ADDRESS ON FILE |
| 202776 | GONZALEZ RAMIREZ, ANGELICA | ADDRESS ON FILE |
| 202777 | GONZALEZ RAMIREZ, CHRISTIAN | ADDRESS ON FILE |
| 202778 | GONZALEZ RAMIREZ, CYNTHIA | ADDRESS ON FILE |
| 202779 | GONZALEZ RAMIREZ, DENISSE | ADDRESS ON FILE |
| 794979 | GONZALEZ RAMIREZ, DENISSE | ADDRESS ON FILE |
| 202780 | GONZALEZ RAMIREZ, EDGARDO | ADDRESS ON FILE |
| 202781 | GONZALEZ RAMIREZ, EDWIN | ADDRESS ON FILE |
| 2092189 | Gonzalez Ramirez, Elbia M. | ADDRESS ON FILE |
| 202782 | GONZALEZ RAMIREZ, ELIZAMA | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 202783 | GONZALEZ RAMIREZ, EMMA F | ADDRESS ON FILE | | | | | | | | |
| 1871333 | Gonzalez Ramirez, Emma F. | ADDRESS ON FILE | | | | | | | | |
| 202784 | GONZALEZ RAMIREZ, ENID | ADDRESS ON FILE | | | | | | | | |
| 202785 | GONZALEZ RAMIREZ, FRANKLIN | ADDRESS ON FILE | | | | | | | | |
| 202786 | GONZALEZ RAMIREZ, GLENDA | ADDRESS ON FILE | | | | | | | | |
| 202787 | GONZALEZ RAMIREZ, HAYDEE | ADDRESS ON FILE | | | | | | | | |
| 202788 | GONZALEZ RAMIREZ, IRVING | ADDRESS ON FILE | | | | | | | | |
| 202789 | GONZALEZ RAMIREZ, JORGE | ADDRESS ON FILE | | | | | | | | |
| 202790 | GONZALEZ RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 202791 | GONZALEZ RAMIREZ, JOSE A. | ADDRESS ON FILE | | | | | | | | |
| 202792 | GONZALEZ RAMIREZ, JOSE L | ADDRESS ON FILE | | | | | | | | |
| 202793 | GONZALEZ RAMIREZ, KAREN | ADDRESS ON FILE | | | | | | | | |
| 202794 | GONZALEZ RAMIREZ, LISA | ADDRESS ON FILE | | | | | | | | |
| 202795 | GONZALEZ RAMIREZ, LORE | ADDRESS ON FILE | | | | | | | | |
| 202796 | GONZALEZ RAMIREZ, LUIS | ADDRESS ON FILE | | | | | | | | |
| 202797 | GONZALEZ RAMIREZ, MANUEL | ADDRESS ON FILE | | | | | | | | |
| 202798 | GONZALEZ RAMIREZ, MARA | ADDRESS ON FILE | | | | | | | | |
| 794981 | GONZALEZ RAMIREZ, MARIA | ADDRESS ON FILE | | | | | | | | |
| 202799 | GONZALEZ RAMIREZ, MARIA E | ADDRESS ON FILE | | | | | | | | |
| 202800 | GONZALEZ RAMIREZ, MARIBEL | ADDRESS ON FILE | | | | | | | | |
| 202801 | GONZALEZ RAMIREZ, MARIBEL | ADDRESS ON FILE | | | | | | | | |
| 202802 | GONZALEZ RAMIREZ, MARIELA | ADDRESS ON FILE | | | | | | | | |
| 202803 | GONZALEZ RAMIREZ, MARTA | ADDRESS ON FILE | | | | | | | | |
| 202804 | GONZALEZ RAMIREZ, MIGDALIA | ADDRESS ON FILE | | | | | | | | |
| 202805 | GONZALEZ RAMIREZ, MYRIAM | ADDRESS ON FILE | | | | | | | | |
| 202806 | GONZALEZ RAMIREZ, PAUL | ADDRESS ON FILE | | | | | | | | |
| 202807 | GONZALEZ RAMIREZ, RAFAEL A. | ADDRESS ON FILE | | | | | | | | |
| 202808 | GONZALEZ RAMIREZ, ROBERTO | ADDRESS ON FILE | | | | | | | | |
| 202809 | Gonzalez Ramirez, Vicente | ADDRESS ON FILE | | | | | | | | |
| 2026307 | Gonzalez Ramos, Aaron | ADDRESS ON FILE | | | | | | | | |
| 202810 | Gonzalez Ramos, Aaron | ADDRESS ON FILE | | | | | | | | |
| 794982 | GONZALEZ RAMOS, ADA | ADDRESS ON FILE | | | | | | | | |
| 202811 | GONZALEZ RAMOS, ADA N | ADDRESS ON FILE | | | | | | | | |
| 794983 | GONZALEZ RAMOS, ADRIANNY L | ADDRESS ON FILE | | | | | | | | |
| 202812 | GONZALEZ RAMOS, ALEXIS | ADDRESS ON FILE | | | | | | | | |
| 202813 | GONZALEZ RAMOS, ALEXIS | ADDRESS ON FILE | | | | | | | | |
| 202814 | GONZALEZ RAMOS, AMARILYS | ADDRESS ON FILE | | | | | | | | |
| 202815 | GONZALEZ RAMOS, ANA L | ADDRESS ON FILE | | | | | | | | |
| 1673092 | González Ramos, Ana L | ADDRESS ON FILE | | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 202816 | GONZALEZ RAMOS, ANA M | ADDRESS ON FILE | | | | | | |
| 202817 | GONZALEZ RAMOS, ANGEL | ADDRESS ON FILE | | | | | | |
| 202818 | GONZALEZ RAMOS, ANITA | ADDRESS ON FILE | | | | | | |
| 202819 | GONZALEZ RAMOS, ASTRID E | ADDRESS ON FILE | | | | | | |
| 202821 | GONZALEZ RAMOS, BETHZAIDA | ADDRESS ON FILE | | | | | | |
| 202822 | GONZALEZ RAMOS, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 202823 | GONZALEZ RAMOS, BRENDA | ADDRESS ON FILE | | | | | | |
| 202824 | GONZALEZ RAMOS, BRENDA L | ADDRESS ON FILE | | | | | | |
| 202825 | GONZALEZ RAMOS, CANDIDO | ADDRESS ON FILE | | | | | | |
| 202826 | GONZALEZ RAMOS, CARLOS | ADDRESS ON FILE | | | | | | |
| 202827 | GONZALEZ RAMOS, CARLOS | ADDRESS ON FILE | | | | | | |
| 202828 | GONZALEZ RAMOS, CARMEN A | ADDRESS ON FILE | | | | | | |
| 202829 | GONZALEZ RAMOS, CARMEN G | ADDRESS ON FILE | | | | | | |
| 794985 | GONZALEZ RAMOS, CARMEN G. | ADDRESS ON FILE | | | | | | |
| 2120414 | GONZALEZ RAMOS, CARMEN M | ADDRESS ON FILE | | | | | | |
| 794986 | GONZALEZ RAMOS, DAMARIS | ADDRESS ON FILE | | | | | | |
| 202830 | GONZALEZ RAMOS, DAMARIS E | ADDRESS ON FILE | | | | | | |
| 202831 | GONZALEZ RAMOS, DANIEL | ADDRESS ON FILE | | | | | | |
| 202832 | GONZALEZ RAMOS, DENNIS G. | ADDRESS ON FILE | | | | | | |
| 794987 | GONZALEZ RAMOS, DORIANNE | ADDRESS ON FILE | | | | | | |
| 202833 | GONZALEZ RAMOS, EDIA Y | ADDRESS ON FILE | | | | | | |
| 1565637 | GONZALEZ RAMOS, EDWIN | ADDRESS ON FILE | | | | | | |
| 1565637 | GONZALEZ RAMOS, EDWIN | ADDRESS ON FILE | | | | | | |
| 202834 | GONZALEZ RAMOS, EDWIN O | ADDRESS ON FILE | | | | | | |
| 202835 | GONZALEZ RAMOS, EFRAIN | ADDRESS ON FILE | | | | | | |
| 202836 | GONZALEZ RAMOS, ELIBETH | ADDRESS ON FILE | | | | | | |
| 202837 | GONZALEZ RAMOS, ELIBETH | ADDRESS ON FILE | | | | | | |
| 202838 | GONZALEZ RAMOS, ELIGIO | ADDRESS ON FILE | | | | | | |
| 202839 | GONZALEZ RAMOS, ELIUD | ADDRESS ON FILE | | | | | | |
| 202840 | GONZALEZ RAMOS, ENEIDA | ADDRESS ON FILE | | | | | | |
| 202841 | GONZALEZ RAMOS, ENEIDA | ADDRESS ON FILE | | | | | | |
| 202842 | GONZALEZ RAMOS, ESMERALDA | ADDRESS ON FILE | | | | | | |
| 202843 | GONZALEZ RAMOS, EVANGELINA | ADDRESS ON FILE | | | | | | |
| 1805868 | Gonzalez Ramos, Evelyn | ADDRESS ON FILE | | | | | | |
| 202845 | GONZALEZ RAMOS, EVELYN | ADDRESS ON FILE | | | | | | |
| 202846 | GONZALEZ RAMOS, FERDINAND | ADDRESS ON FILE | | | | | | |
| 202847 | GONZALEZ RAMOS, FERDINAND | ADDRESS ON FILE | | | | | | |
| 794988 | GONZALEZ RAMOS, FERDINAND | ADDRESS ON FILE | | | | | | |
| 202848 | GONZALEZ RAMOS, FLORA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1761467 | González Ramos, Francesca J. | ADDRESS ON FILE | | | | | | | |
| 202849 | GONZALEZ RAMOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 202850 | GONZALEZ RAMOS, GRECIA I | ADDRESS ON FILE | | | | | | | |
| 202851 | GONZALEZ RAMOS, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 202852 | GONZALEZ RAMOS, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 202853 | GONZALEZ RAMOS, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 202854 | GONZALEZ RAMOS, HELBERT | ADDRESS ON FILE | | | | | | | |
| 202855 | GONZALEZ RAMOS, HILDA R | ADDRESS ON FILE | | | | | | | |
| 2096098 | Gonzalez Ramos, Hilda R. | ADDRESS ON FILE | | | | | | | |
| 202856 | GONZALEZ RAMOS, HUGO | ADDRESS ON FILE | | | | | | | |
| 202857 | GONZALEZ RAMOS, HUGO L | ADDRESS ON FILE | | | | | | | |
| 202858 | Gonzalez Ramos, Hugo L. | ADDRESS ON FILE | | | | | | | |
| 202859 | GONZALEZ RAMOS, ILEANA | ADDRESS ON FILE | | | | | | | |
| 202860 | GONZALEZ RAMOS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 202861 | GONZALEZ RAMOS, ITZAIRA | ADDRESS ON FILE | | | | | | | |
| 202862 | Gonzalez Ramos, Iventt D | ADDRESS ON FILE | | | | | | | |
| 853098 | GONZALEZ RAMOS, JANILLE | ADDRESS ON FILE | | | | | | | |
| 202863 | GONZALEZ RAMOS, JANILLE | ADDRESS ON FILE | | | | | | | |
| 202864 | GONZALEZ RAMOS, JENISSE | ADDRESS ON FILE | | | | | | | |
| 202865 | GONZALEZ RAMOS, JESSAMINE | ADDRESS ON FILE | | | | | | | |
| 202866 | GONZALEZ RAMOS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 202867 | GONZALEZ RAMOS, JESSICA I. | ADDRESS ON FILE | | | | | | | |
| 202868 | GONZALEZ RAMOS, JESUS | ADDRESS ON FILE | | | | | | | |
| 1586486 | Gonzalez Ramos, Joel | ADDRESS ON FILE | | | | | | | |
| 202869 | Gonzalez Ramos, Joel | ADDRESS ON FILE | | | | | | | |
| 202871 | GONZALEZ RAMOS, JOEL | ADDRESS ON FILE | | | | | | | |
| 202870 | Gonzalez Ramos, Joel | ADDRESS ON FILE | | | | | | | |
| 202872 | GONZALEZ RAMOS, JOEL | ADDRESS ON FILE | | | | | | | |
| 202873 | GONZALEZ RAMOS, JOHANNY | ADDRESS ON FILE | | | | | | | |
| 202874 | GONZALEZ RAMOS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 202875 | GONZALEZ RAMOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 202876 | GONZALEZ RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 794989 | GONZALEZ RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 2176073 | GONZALEZ RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 202877 | GONZALEZ RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 202879 | GONZALEZ RAMOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1990331 | Gonzalez Ramos, Jose A | ADDRESS ON FILE | | | | | | | |
| 2025230 | Gonzalez Ramos, Jose A. | ADDRESS ON FILE | | | | | | | |
| 202880 | Gonzalez Ramos, Jose I | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 202881 | GONZALEZ RAMOS, JOSE IVAN | ADDRESS ON FILE | | | | | | |
| 202882 | GONZALEZ RAMOS, JOSE L | ADDRESS ON FILE | | | | | | |
| 202883 | GONZALEZ RAMOS, JOSE M. | ADDRESS ON FILE | | | | | | |
| 202885 | GONZALEZ RAMOS, JUAN | ADDRESS ON FILE | | | | | | |
| 794990 | GONZALEZ RAMOS, JUAN | ADDRESS ON FILE | | | | | | |
| 202886 | GONZALEZ RAMOS, JUAN | ADDRESS ON FILE | | | | | | |
| 202887 | GONZALEZ RAMOS, JUAN C. | ADDRESS ON FILE | | | | | | |
| 202889 | GONZALEZ RAMOS, JUAN R | ADDRESS ON FILE | | | | | | |
| 794991 | GONZALEZ RAMOS, JULIA | ADDRESS ON FILE | | | | | | |
| 202890 | GONZALEZ RAMOS, JULIO | ADDRESS ON FILE | | | | | | |
| 202891 | GONZALEZ RAMOS, JUSTINO | ADDRESS ON FILE | | | | | | |
| 202892 | GONZALEZ RAMOS, LEONEL | ADDRESS ON FILE | | | | | | |
| 1494695 | Gonzalez Ramos, Leyne | ADDRESS ON FILE | | | | | | |
| 202893 | GONZALEZ RAMOS, LISANDRA | ADDRESS ON FILE | | | | | | |
| 202894 | GONZALEZ RAMOS, LUIS | ADDRESS ON FILE | | | | | | |
| 202895 | GONZALEZ RAMOS, LUIS | ADDRESS ON FILE | | | | | | |
| 202896 | GONZALEZ RAMOS, LUIS | ADDRESS ON FILE | | | | | | |
| 202897 | GONZALEZ RAMOS, LUIS | ADDRESS ON FILE | | | | | | |
| 202898 | GONZALEZ RAMOS, LUIS A. | ADDRESS ON FILE | | | | | | |
| 202899 | Gonzalez Ramos, Luis D | ADDRESS ON FILE | | | | | | |
| 202900 | GONZALEZ RAMOS, LUIS G | ADDRESS ON FILE | | | | | | |
| 202902 | GONZALEZ RAMOS, LUIS M. | ADDRESS ON FILE | | | | | | |
| 202901 | GONZALEZ RAMOS, LUIS M. | ADDRESS ON FILE | | | | | | |
| 202903 | GONZALEZ RAMOS, LUZ M | ADDRESS ON FILE | | | | | | |
| 794992 | GONZALEZ RAMOS, LYDIA | ADDRESS ON FILE | | | | | | |
| 202904 | GONZALEZ RAMOS, LYDIA | ADDRESS ON FILE | | | | | | |
| 202905 | GONZALEZ RAMOS, LYDIA | ADDRESS ON FILE | | | | | | |
| 202906 | GONZALEZ RAMOS, MAGDALIZ | ADDRESS ON FILE | | | | | | |
| 202907 | GONZALEZ RAMOS, MANUEL A | ADDRESS ON FILE | | | | | | |
| 202908 | GONZALEZ RAMOS, MANUEL J | ADDRESS ON FILE | | | | | | |
| 202909 | GONZALEZ RAMOS, MARGARITA | ADDRESS ON FILE | | | | | | |
| 202910 | GONZALEZ RAMOS, MARIA | ADDRESS ON FILE | | | | | | |
| 794993 | GONZALEZ RAMOS, MARIA | ADDRESS ON FILE | | | | | | |
| 202911 | GONZALEZ RAMOS, MARIA A. | ADDRESS ON FILE | | | | | | |
| 202912 | GONZALEZ RAMOS, MARIA DE L. | ADDRESS ON FILE | | | | | | |
| 710790 | GONZALEZ RAMOS, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | |
| 202913 | GONZALEZ RAMOS, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 202914 | GONZALEZ RAMOS, MARIA T | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 794994 | GONZALEZ RAMOS, MARIA T | ADDRESS ON FILE | | | | | | |
| 1930936 | Gonzalez Ramos, Maria Teresa | ADDRESS ON FILE | | | | | | |
| 1689099 | Gonzalez Ramos, Maribel | ADDRESS ON FILE | | | | | | |
| 794995 | GONZALEZ RAMOS, MARICELIS | ADDRESS ON FILE | | | | | | |
| 202917 | GONZALEZ RAMOS, MARICHELY | ADDRESS ON FILE | | | | | | |
| 202918 | GONZALEZ RAMOS, MARILIS | ADDRESS ON FILE | | | | | | |
| 794996 | GONZALEZ RAMOS, MARILIS | ADDRESS ON FILE | | | | | | |
| 794997 | GONZALEZ RAMOS, MARILIS A | ADDRESS ON FILE | | | | | | |
| 2049734 | Gonzalez Ramos, Mariluz | ADDRESS ON FILE | | | | | | |
| 202919 | GONZALEZ RAMOS, MARILUZ | ADDRESS ON FILE | | | | | | |
| 202920 | GONZALEZ RAMOS, MARILUZ | ADDRESS ON FILE | | | | | | |
| 202921 | GONZALEZ RAMOS, MARIO | ADDRESS ON FILE | | | | | | |
| 202922 | GONZALEZ RAMOS, MARISOL | ADDRESS ON FILE | | | | | | |
| 1616726 | GONZALEZ RAMOS, MARISOL | ADDRESS ON FILE | | | | | | |
| 1419930 | GONZÁLEZ RAMOS, MARISOL | SRA. MARISOL GONZALEZ RAMOS | PO BOX 5259 | | | VEGA ALTA | PR | 00692 |
| 202924 | GONZALEZ RAMOS, MARITZA | ADDRESS ON FILE | | | | | | |
| 794998 | GONZALEZ RAMOS, MARITZA | ADDRESS ON FILE | | | | | | |
| 202925 | GONZALEZ RAMOS, MARY A | ADDRESS ON FILE | | | | | | |
| 1817865 | Gonzalez Ramos, Mary A. | ADDRESS ON FILE | | | | | | |
| 1657757 | Gonzalez Ramos, Mary Ann | ADDRESS ON FILE | | | | | | |
| 202926 | GONZALEZ RAMOS, MARY L | ADDRESS ON FILE | | | | | | |
| 202927 | GONZALEZ RAMOS, MELANIE | ADDRESS ON FILE | | | | | | |
| 853099 | GONZALEZ RAMOS, MELANIE | ADDRESS ON FILE | | | | | | |
| 202928 | GONZALEZ RAMOS, MELISSA | ADDRESS ON FILE | | | | | | |
| 202929 | GONZALEZ RAMOS, MICHELLE | ADDRESS ON FILE | | | | | | |
| 202930 | GONZALEZ RAMOS, MIGUEL | ADDRESS ON FILE | | | | | | |
| 2161721 | Gonzalez Ramos, Miguel A. | ADDRESS ON FILE | | | | | | |
| 202931 | GONZALEZ RAMOS, MILDRED V | ADDRESS ON FILE | | | | | | |
| 202932 | GONZALEZ RAMOS, MIRIAM M | ADDRESS ON FILE | | | | | | |
| 794999 | GONZALEZ RAMOS, NACHA M | ADDRESS ON FILE | | | | | | |
| 202933 | GONZALEZ RAMOS, NADIA | ADDRESS ON FILE | | | | | | |
| 202934 | GONZALEZ RAMOS, NADIA I | ADDRESS ON FILE | | | | | | |
| 202935 | GONZALEZ RAMOS, NANCY | ADDRESS ON FILE | | | | | | |
| 202936 | GONZALEZ RAMOS, NANCY | ADDRESS ON FILE | | | | | | |
| 202937 | GONZALEZ RAMOS, NATALIE | ADDRESS ON FILE | | | | | | |
| 795000 | GONZALEZ RAMOS, NORMA | ADDRESS ON FILE | | | | | | |
| 795001 | GONZALEZ RAMOS, NORMA I | ADDRESS ON FILE | | | | | | |
| 202938 | GONZALEZ RAMOS, NORMA I | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 202939 | GONZALEZ RAMOS, NORVAL | ADDRESS ON FILE | | | | | | | | |
| 202940 | GONZALEZ RAMOS, RADAMES | ADDRESS ON FILE | | | | | | | | |
| 202941 | Gonzalez Ramos, Rafael | ADDRESS ON FILE | | | | | | | | |
| 202942 | GONZALEZ RAMOS, RAFAEL E | ADDRESS ON FILE | | | | | | | | |
| 853100 | GONZALEZ RAMOS, RAFAEL E. | ADDRESS ON FILE | | | | | | | | |
| 1425298 | GONZALEZ RAMOS, RAMON | ADDRESS ON FILE | | | | | | | | |
| 202944 | GONZALEZ RAMOS, RENE | ADDRESS ON FILE | | | | | | | | |
| 202945 | GONZALEZ RAMOS, RICHARD | ADDRESS ON FILE | | | | | | | | |
| 795002 | GONZALEZ RAMOS, ROXANNA Y | ADDRESS ON FILE | | | | | | | | |
| 202946 | GONZALEZ RAMOS, ROXANNA Y | ADDRESS ON FILE | | | | | | | | |
| 1683572 | GONZALEZ RAMOS, RUBI | ADDRESS ON FILE | | | | | | | | |
| 202947 | GONZALEZ RAMOS, RUBI | ADDRESS ON FILE | | | | | | | | |
| 202948 | GONZALEZ RAMOS, SAMUEL | ADDRESS ON FILE | | | | | | | | |
| 2115549 | Gonzalez Ramos, Sonia | ADDRESS ON FILE | | | | | | | | |
| 202949 | GONZALEZ RAMOS, SONIA | ADDRESS ON FILE | | | | | | | | |
| 2115549 | Gonzalez Ramos, Sonia | ADDRESS ON FILE | | | | | | | | |
| 202950 | GONZALEZ RAMOS, SONIA | ADDRESS ON FILE | | | | | | | | |
| 202951 | GONZALEZ RAMOS, SONIA E | ADDRESS ON FILE | | | | | | | | |
| 202952 | GONZALEZ RAMOS, TATIANA | ADDRESS ON FILE | | | | | | | | |
| 202953 | GONZALEZ RAMOS, VIDAL | ADDRESS ON FILE | | | | | | | | |
| 202954 | GONZALEZ RAMOS, VIDAL | ADDRESS ON FILE | | | | | | | | |
| 202955 | GONZALEZ RAMOS, VIRGINIA | ADDRESS ON FILE | | | | | | | | |
| 202956 | GONZALEZ RAMOS, WANDA I | ADDRESS ON FILE | | | | | | | | |
| 202957 | GONZALEZ RAMOS, WANDA I. | ADDRESS ON FILE | | | | | | | | |
| 795003 | GONZALEZ RAMOS, WIGBERTO | ADDRESS ON FILE | | | | | | | | |
| 202958 | GONZALEZ RAMOS, WIGBERTO | ADDRESS ON FILE | | | | | | | | |
| 1511670 | GONZALEZ RAMOS, WILFREDO | ADDRESS ON FILE | | | | | | | | |
| 1511670 | GONZALEZ RAMOS, WILFREDO | ADDRESS ON FILE | | | | | | | | |
| 202959 | Gonzalez Ramos, Wilfredo | ADDRESS ON FILE | | | | | | | | |
| 202960 | GONZALEZ RAMOS, WILFREDO | ADDRESS ON FILE | | | | | | | | |
| 202961 | GONZALEZ RAMOS, WLADIMIR G | ADDRESS ON FILE | | | | | | | | |
| 202962 | GONZALEZ RAMOS, XIOMARY | ADDRESS ON FILE | | | | | | | | |
| 202963 | GONZALEZ RAMOS, YAMIRA | ADDRESS ON FILE | | | | | | | | |
| 202964 | Gonzalez Ramos, Yamira D | ADDRESS ON FILE | | | | | | | | |
| 202965 | Gonzalez Ramos, Yehsus H | ADDRESS ON FILE | | | | | | | | |
| 202966 | GONZALEZ RAMOS, YEITZA | ADDRESS ON FILE | | | | | | | | |
| 202967 | GONZALEZ RAMOS, YEITZA D. | ADDRESS ON FILE | | | | | | | | |
| 795004 | GONZALEZ RAMOS, YOHANY | ADDRESS ON FILE | | | | | | | | |
| 202968 | GONZALEZ RAMOS, ZORY | ADDRESS ON FILE | | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 202969 | GONZALEZ RASPALDO, SONIA I. | ADDRESS ON FILE | | | | | | | |
| 202970 | GONZALEZ RECIO MD, AILED | ADDRESS ON FILE | | | | | | | |
| 202972 | GONZALEZ RECIO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 202973 | GONZALEZ REDONDO, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 202974 | GONZALEZ REGUS, NILDA | ADDRESS ON FILE | | | | | | | |
| 202975 | GONZALEZ REILLO, ERIC | ADDRESS ON FILE | | | | | | | |
| 202976 | GONZALEZ REILLO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 202977 | GONZALEZ RENTAS, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 1947727 | Gonzalez Rentas, Celines | ADDRESS ON FILE | | | | | | | |
| 202978 | GONZALEZ RENTAS, CELINES | ADDRESS ON FILE | | | | | | | |
| 202979 | GONZALEZ REPOLLET, SANDRA E | ADDRESS ON FILE | | | | | | | |
| 202980 | Gonzalez Resto, Jose A. | ADDRESS ON FILE | | | | | | | |
| 202981 | GONZALEZ RESTO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 202982 | GONZALEZ RESTO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 202983 | GONZALEZ RESTO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 202984 | GONZALEZ RESTO, OMAR R. | ADDRESS ON FILE | | | | | | | |
| 202985 | GONZALEZ RESTO, RACHELINE | ADDRESS ON FILE | | | | | | | |
| 202986 | GONZALEZ RESTO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 202987 | GONZALEZ REY, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 202988 | GONZALEZ REY, JAVIER | ADDRESS ON FILE | | | | | | | |
| 202991 | GONZALEZ REY, YARIMAR | ADDRESS ON FILE | | | | | | | |
| 202990 | GONZALEZ REY, YARIMAR | ADDRESS ON FILE | | | | | | | |
| 795005 | GONZALEZ REYE, MABEL | ADDRESS ON FILE | | | | | | | |
| 202992 | GONZALEZ REYES, ADALEXIE | ADDRESS ON FILE | | | | | | | |
| 202993 | GONZALEZ REYES, ADNERIS | ADDRESS ON FILE | | | | | | | |
| 202994 | GONZALEZ REYES, AIXA | ADDRESS ON FILE | | | | | | | |
| 202995 | GONZALEZ REYES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 202996 | GONZALEZ REYES, ANA | ADDRESS ON FILE | | | | | | | |
| 202997 | GONZALEZ REYES, ANA I | ADDRESS ON FILE | | | | | | | |
| 1425299 | GONZALEZ REYES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 202999 | GONZALEZ REYES, ARCADIO | ADDRESS ON FILE | | | | | | | |
| 203000 | GONZALEZ REYES, ARELIS N. | ADDRESS ON FILE | | | | | | | |
| 203001 | GONZALEZ REYES, AURELIS | ADDRESS ON FILE | | | | | | | |
| 853101 | GONZALEZ REYES, AURELIS Y. | ADDRESS ON FILE | | | | | | | |
| 203002 | GONZALEZ REYES, AURELIS YAZAIDA | ADDRESS ON FILE | | | | | | | |
| 203003 | GONZALEZ REYES, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 203004 | GONZALEZ REYES, BLANCA E. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 203005 | GONZALEZ REYES, CARLOS | ADDRESS ON FILE | | | | | | |
| 2180050 | Gonzalez Reyes, Carlos J. | 1 Cond Playa Azul 1 | Apto 1306 | | Luquillo | PR | 00773 | |
| 203006 | Gonzalez Reyes, Carmelo | ADDRESS ON FILE | | | | | | |
| 203007 | GONZALEZ REYES, CARMEN D | ADDRESS ON FILE | | | | | | |
| 795006 | GONZALEZ REYES, CARMEN D | ADDRESS ON FILE | | | | | | |
| 202971 | GONZALEZ REYES, CINDY | ADDRESS ON FILE | | | | | | |
| 203008 | GONZALEZ REYES, CRISTIAN | ADDRESS ON FILE | | | | | | |
| 203009 | GONZALEZ REYES, DANIEL | ADDRESS ON FILE | | | | | | |
| 203010 | GONZALEZ REYES, DENISSE | ADDRESS ON FILE | | | | | | |
| 203011 | GONZALEZ REYES, DIANA | ADDRESS ON FILE | | | | | | |
| 203012 | GONZALEZ REYES, EDGAR | ADDRESS ON FILE | | | | | | |
| 203013 | GONZALEZ REYES, EDGARDO | ADDRESS ON FILE | | | | | | |
| 1628295 | Gonzalez Reyes, Edwin | ADDRESS ON FILE | | | | | | |
| 203014 | GONZALEZ REYES, EDWIN | ADDRESS ON FILE | | | | | | |
| 203015 | GONZALEZ REYES, ELIBETH | ADDRESS ON FILE | | | | | | |
| 203016 | GONZALEZ REYES, ELLIOT | ADDRESS ON FILE | | | | | | |
| 203017 | GONZALEZ REYES, ELSA L | ADDRESS ON FILE | | | | | | |
| 795007 | GONZALEZ REYES, ELSA L | ADDRESS ON FILE | | | | | | |
| 1690926 | GONZALEZ REYES, ELSA L. | ADDRESS ON FILE | | | | | | |
| 203018 | GONZALEZ REYES, ELVIN | ADDRESS ON FILE | | | | | | |
| 203019 | GONZALEZ REYES, FELIX | ADDRESS ON FILE | | | | | | |
| 203020 | GONZALEZ REYES, GIOVAHNA L | ADDRESS ON FILE | | | | | | |
| 203021 | GONZALEZ REYES, GIVANELY | ADDRESS ON FILE | | | | | | |
| 203022 | GONZALEZ REYES, GLADYS | ADDRESS ON FILE | | | | | | |
| 1606911 | Gonzalez Reyes, Gladys B | ADDRESS ON FILE | | | | | | |
| 203023 | GONZALEZ REYES, GLENDA M | ADDRESS ON FILE | | | | | | |
| 203024 | GONZALEZ REYES, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 203025 | GONZALEZ REYES, HECTOR | ADDRESS ON FILE | | | | | | |
| 795008 | GONZALEZ REYES, HITSAURY B | ADDRESS ON FILE | | | | | | |
| 203026 | GONZALEZ REYES, HITSEM | ADDRESS ON FILE | | | | | | |
| 203027 | GONZALEZ REYES, IDALIA | ADDRESS ON FILE | | | | | | |
| 795009 | GONZALEZ REYES, IDALIA | ADDRESS ON FILE | | | | | | |
| 203028 | GONZALEZ REYES, IGDRASIL | ADDRESS ON FILE | | | | | | |
| 203029 | GONZALEZ REYES, IRIS | ADDRESS ON FILE | | | | | | |
| 203030 | GONZALEZ REYES, IRIS | ADDRESS ON FILE | | | | | | |
| 1813347 | Gonzalez Reyes, Irma I | ADDRESS ON FILE | | | | | | |
| 203031 | GONZALEZ REYES, IRMA I | ADDRESS ON FILE | | | | | | |
| 1810334 | GONZALEZ REYES, IRMA I. | ADDRESS ON FILE | | | | | | |
| 1810334 | GONZALEZ REYES, IRMA I. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 203032 | GONZALEZ REYES, JAIME | ADDRESS ON FILE | | | | | | |
| 203034 | GONZALEZ REYES, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 203033 | GONZALEZ REYES, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 203035 | GONZALEZ REYES, JOANNE | ADDRESS ON FILE | | | | | | |
| 203036 | GONZALEZ REYES, JOSE | ADDRESS ON FILE | | | | | | |
| 795010 | GONZALEZ REYES, JUAN C | ADDRESS ON FILE | | | | | | |
| 203037 | GONZALEZ REYES, JUAN C | ADDRESS ON FILE | | | | | | |
| 203039 | GONZALEZ REYES, LAUDIS | ADDRESS ON FILE | | | | | | |
| 203040 | GONZALEZ REYES, LAURA | ADDRESS ON FILE | | | | | | |
| 203041 | GONZALEZ REYES, LEIDA I | ADDRESS ON FILE | | | | | | |
| 203042 | GONZALEZ REYES, LISSETTE | ADDRESS ON FILE | | | | | | |
| 203043 | GONZALEZ REYES, LIZETTE M | ADDRESS ON FILE | | | | | | |
| 203044 | GONZALEZ REYES, LUIS | ADDRESS ON FILE | | | | | | |
| 2126765 | Gonzalez Reyes, Luis A | ADDRESS ON FILE | | | | | | |
| 2126765 | Gonzalez Reyes, Luis A | ADDRESS ON FILE | | | | | | |
| 203045 | GONZALEZ REYES, LUIS A | ADDRESS ON FILE | | | | | | |
| 203046 | GONZALEZ REYES, LUIS A | ADDRESS ON FILE | | | | | | |
| 203047 | GONZALEZ REYES, LUIS F | ADDRESS ON FILE | | | | | | |
| 203048 | GONZALEZ REYES, LUZ B | ADDRESS ON FILE | | | | | | |
| 203049 | GONZALEZ REYES, LYDIA | ADDRESS ON FILE | | | | | | |
| 203050 | GONZALEZ REYES, MABEL | ADDRESS ON FILE | | | | | | |
| 203051 | GONZALEZ REYES, MARCOS | ADDRESS ON FILE | | | | | | |
| 203052 | GONZALEZ REYES, MARIA | ADDRESS ON FILE | | | | | | |
| 203053 | GONZALEZ REYES, MARIA DE LOS | ADDRESS ON FILE | | | | | | |
| 203054 | GONZALEZ REYES, MARIA L | ADDRESS ON FILE | | | | | | |
| 795011 | GONZALEZ REYES, MARIA L | ADDRESS ON FILE | | | | | | |
| 203056 | GONZALEZ REYES, MARIA L. | ADDRESS ON FILE | | | | | | |
| 1532051 | Gonzalez Reyes, Maria S. | ADDRESS ON FILE | | | | | | |
| 203057 | GONZALEZ REYES, MARIA T. | ADDRESS ON FILE | | | | | | |
| 203058 | GONZALEZ REYES, MARIANNE S | ADDRESS ON FILE | | | | | | |
| 795012 | GONZALEZ REYES, MARIANNE S | ADDRESS ON FILE | | | | | | |
| 203059 | GONZALEZ REYES, MAYRA | ADDRESS ON FILE | | | | | | |
| 203060 | GONZALEZ REYES, NYDIA | ADDRESS ON FILE | | | | | | |
| 795015 | GONZALEZ REYES, OMAYRA | ADDRESS ON FILE | | | | | | |
| 203061 | GONZALEZ REYES, OSVALDO | ADDRESS ON FILE | | | | | | |
| 203062 | Gonzalez Reyes, Pedro A | ADDRESS ON FILE | | | | | | |
| 203063 | GONZALEZ REYES, PEDRO A. | ADDRESS ON FILE | | | | | | |
| 2118769 | Gonzalez Reyes, Proidencia | ADDRESS ON FILE | | | | | | |
| 2080726 | Gonzalez Reyes, Providencia | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 2015429 | Gonzalez Reyes, Providencia | ADDRESS ON FILE | | | | | | | |
| 2134541 | Gonzalez Reyes, Providencia | ADDRESS ON FILE | | | | | | | |
| 203064 | GONZALEZ REYES, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 203065 | Gonzalez Reyes, Ricardo J | ADDRESS ON FILE | | | | | | | |
| 203066 | GONZALEZ REYES, RONALD | ADDRESS ON FILE | | | | | | | |
| 203067 | GONZALEZ REYES, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 203069 | GONZALEZ REYES, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 795016 | GONZALEZ REYES, SOLYMAR | ADDRESS ON FILE | | | | | | | |
| 795017 | GONZALEZ REYES, SONIA | ADDRESS ON FILE | | | | | | | |
| 203070 | GONZALEZ REYES, SONIA G | ADDRESS ON FILE | | | | | | | |
| 203071 | GONZALEZ REYES, TAINERIS | ADDRESS ON FILE | | | | | | | |
| 203072 | GONZALEZ REYES, TOMAS | ADDRESS ON FILE | | | | | | | |
| 203073 | GONZALEZ REYES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 203074 | GONZALEZ REYES, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 795018 | GONZALEZ REYES, YAMELIS | ADDRESS ON FILE | | | | | | | |
| 203075 | GONZALEZ REYES, YAMELIS | ADDRESS ON FILE | | | | | | | |
| 1842637 | Gonzalez Riera, Jose A. | ADDRESS ON FILE | | | | | | | |
| 203077 | GONZALEZ RINCON, MARIA V | ADDRESS ON FILE | | | | | | | |
| 203078 | GONZALEZ RINCON, ROSANNA | ADDRESS ON FILE | | | | | | | |
| 203079 | GONZALEZ RIOS MD, EDIL | ADDRESS ON FILE | | | | | | | |
| 203080 | GONZALEZ RIOS, AIDA | ADDRESS ON FILE | | | | | | | |
| 203081 | GONZALEZ RIOS, ANA M | ADDRESS ON FILE | | | | | | | |
| 1697137 | Gonzalez Rios, Anabel | ADDRESS ON FILE | | | | | | | |
| 795019 | GONZALEZ RIOS, ANABEL | ADDRESS ON FILE | | | | | | | |
| 2133482 | Gonzalez Rios, Angel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 203082 | GONZALEZ RIOS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 203083 | GONZALEZ RIOS, ARLEEN I | ADDRESS ON FILE | | | | | | | |
| 203084 | GONZALEZ RIOS, ARLENE | ADDRESS ON FILE | | | | | | | |
| 795020 | GONZALEZ RIOS, ARLENE | ADDRESS ON FILE | | | | | | | |
| 203085 | GONZALEZ RIOS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 795021 | GONZALEZ RIOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 203086 | GONZALEZ RIOS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 203087 | GONZALEZ RIOS, CELSO | ADDRESS ON FILE | | | | | | | |
| 795022 | GONZALEZ RIOS, CINTHIA | ADDRESS ON FILE | | | | | | | |
| 203088 | GONZALEZ RIOS, CINTHIA | ADDRESS ON FILE | | | | | | | |
| 203089 | GONZALEZ RIOS, DORIS B | ADDRESS ON FILE | | | | | | | |
| 203090 | GONZALEZ RIOS, EDMUNDO | ADDRESS ON FILE | | | | | | | |
| 203091 | GONZALEZ RIOS, ELI S. | ADDRESS ON FILE | | | | | | | |
| 203092 | GONZALEZ RIOS, FEDERICO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 203093 | GONZALEZ RIOS, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 203094 | GONZALEZ RIOS, FRANCISCO J | ADDRESS ON FILE | | | | | | |
| 203095 | GONZALEZ RIOS, GUDILDA | ADDRESS ON FILE | | | | | | |
| 203096 | GONZALEZ RIOS, JAVIER A | ADDRESS ON FILE | | | | | | |
| 203097 | GONZALEZ RIOS, JOAN | ADDRESS ON FILE | | | | | | |
| 203098 | GONZALEZ RIOS, JOAQUIN | ADDRESS ON FILE | | | | | | |
| 203099 | GONZALEZ RIOS, JOHANNA | ADDRESS ON FILE | | | | | | |
| 203100 | GONZALEZ RIOS, JOSE | ADDRESS ON FILE | | | | | | |
| 202989 | GONZALEZ RIOS, JOSUE | ADDRESS ON FILE | | | | | | |
| 795023 | GONZALEZ RIOS, JUAN | ADDRESS ON FILE | | | | | | |
| 203101 | GONZALEZ RIOS, JUAN ANDRES | ADDRESS ON FILE | | | | | | |
| 203102 | GONZALEZ RIOS, JUAN G | ADDRESS ON FILE | | | | | | |
| 203103 | GONZALEZ RIOS, JUAN G | ADDRESS ON FILE | | | | | | |
| 203104 | GONZALEZ RIOS, JUAN J | ADDRESS ON FILE | | | | | | |
| 853102 | GONZALEZ RIOS, JUAN JOSE | ADDRESS ON FILE | | | | | | |
| 203105 | GONZALEZ RIOS, JUAN MANUEL | ADDRESS ON FILE | | | | | | |
| 203106 | GONZALEZ RIOS, JUAN R. | ADDRESS ON FILE | | | | | | |
| 203107 | Gonzalez Rios, Julio A | ADDRESS ON FILE | | | | | | |
| 203108 | GONZALEZ RIOS, KARINA | ADDRESS ON FILE | | | | | | |
| 203109 | GONZALEZ RIOS, LISSETTE | ADDRESS ON FILE | | | | | | |
| 203111 | GONZALEZ RIOS, LOURDES E. | ADDRESS ON FILE | | | | | | |
| 203110 | GONZALEZ RIOS, LOURDES E. | ADDRESS ON FILE | | | | | | |
| 203112 | GONZALEZ RIOS, LUIS | ADDRESS ON FILE | | | | | | |
| 2005302 | Gonzalez Rios, Luz T. | ADDRESS ON FILE | | | | | | |
| 203114 | GONZALEZ RIOS, LYMARI | ADDRESS ON FILE | | | | | | |
| 203115 | GONZALEZ RIOS, MARIA | ADDRESS ON FILE | | | | | | |
| 1667507 | Gonzalez Rios, Maribel | ADDRESS ON FILE | | | | | | |
| 795025 | GONZALEZ RIOS, MARIBEL | ADDRESS ON FILE | | | | | | |
| 203117 | GONZALEZ RIOS, MARIBEL | ADDRESS ON FILE | | | | | | |
| 2092202 | Gonzalez Rios, Maribel | ADDRESS ON FILE | | | | | | |
| 203118 | GONZALEZ RIOS, MARIELA | ADDRESS ON FILE | | | | | | |
| 203119 | GONZALEZ RIOS, MARISEL | ADDRESS ON FILE | | | | | | |
| 203120 | GONZALEZ RIOS, MARISOL I | ADDRESS ON FILE | | | | | | |
| 203121 | GONZALEZ RIOS, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 1826188 | Gonzalez Rios, Migdalia | ADDRESS ON FILE | | | | | | |
| 203122 | GONZALEZ RIOS, MYRIAM M. | ADDRESS ON FILE | | | | | | |
| 853103 | GONZALEZ RIOS, MYRIAM M. | ADDRESS ON FILE | | | | | | |
| 203123 | GONZALEZ RIOS, NATALIE | ADDRESS ON FILE | | | | | | |
| 203124 | GONZALEZ RIOS, NAYDA R | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1862096 | Gonzalez Rios, Nayda R. | ADDRESS ON FILE | | | | | |
| 203125 | GONZALEZ RIOS, NESTOR | ADDRESS ON FILE | | | | | |
| 203126 | GONZALEZ RIOS, PABLO | ADDRESS ON FILE | | | | | |
| 203127 | GONZALEZ RIOS, RAFAEL | ADDRESS ON FILE | | | | | |
| 1729189 | GONZALEZ RIOS, RAMON A. | ADDRESS ON FILE | | | | | |
| 203128 | Gonzalez Rios, Rigoberto | ADDRESS ON FILE | | | | | |
| 853104 | GONZALEZ RIOS, RUT D. | ADDRESS ON FILE | | | | | |
| 203129 | GONZALEZ RIOS, RUT D. | ADDRESS ON FILE | | | | | |
| 203130 | GONZALEZ RIOS, SONIA | ADDRESS ON FILE | | | | | |
| 203131 | GONZALEZ RIOS, WANDA | ADDRESS ON FILE | | | | | |
| 203132 | GONZALEZ RIOS, WILFREDO | ADDRESS ON FILE | | | | | |
| 2161666 | Gonzalez Rios, Wilfredo | ADDRESS ON FILE | | | | | |
| 203133 | GONZALEZ RIOS, WILLIAM | ADDRESS ON FILE | | | | | |
| 203134 | GONZALEZ RIOS, WILMA | ADDRESS ON FILE | | | | | |
| 203135 | GONZALEZ RIOS, YANEIRI | ADDRESS ON FILE | | | | | |
| 795026 | GONZALEZ RIOS, YANEIRI S | ADDRESS ON FILE | | | | | |
| 203136 | GONZALEZ RIOS, YAZMIN M. | ADDRESS ON FILE | | | | | |
| 203137 | GONZALEZ RIVAS, JESSLYN | ADDRESS ON FILE | | | | | |
| 203138 | GONZALEZ RIVAS, LUHARISA | ADDRESS ON FILE | | | | | |
| 1543533 | Gonzalez Rivas, Mayra I. | ADDRESS ON FILE | | | | | |
| 203140 | GONZALEZ RIVAS, MIRIAM M. | ADDRESS ON FILE | | | | | |
| 203141 | GONZALEZ RIVAS, REY F. | ADDRESS ON FILE | | | | | |
| 2196663 | Gonzalez Rivas, Roberto | ADDRESS ON FILE | | | | | |
| 1853757 | Gonzalez Rivera , Enid M. | ADDRESS ON FILE | | | | | |
| 844295 | GONZALEZ RIVERA IRMA | ROUND HILL | 349 CRUZ DE MALTA | | TRUJILLO ALTO | PR | 00976 |
| 661767 | GONZALEZ RIVERA JUAN | BO BUENA VISTA | RR 5 BOX 8185 | | BAYAMON | PR | 00956 |
| 661768 | GONZALEZ RIVERA JUAN | RR 5 BOX 8185 | | | BAYAMON | PR | 00956 |
| 203142 | GONZALEZ RIVERA MD, GRETCHEN | ADDRESS ON FILE | | | | | |
| 203143 | GONZALEZ RIVERA MD, HENRY | ADDRESS ON FILE | | | | | |
| 203144 | GONZALEZ RIVERA MD, NORMAN | ADDRESS ON FILE | | | | | |
| 203145 | GONZALEZ RIVERA, ABDIEL | ADDRESS ON FILE | | | | | |
| 203146 | GONZALEZ RIVERA, ABEL | ADDRESS ON FILE | | | | | |
| 203147 | GONZALEZ RIVERA, ABIGAIL | ADDRESS ON FILE | | | | | |
| 853105 | GONZALEZ RIVERA, ABIGAIL | ADDRESS ON FILE | | | | | |
| 203148 | GONZALEZ RIVERA, ABRAHAM | ADDRESS ON FILE | | | | | |
| 203150 | GONZALEZ RIVERA, ABRAHAM | ADDRESS ON FILE | | | | | |
| 203149 | GONZALEZ RIVERA, ABRAHAM | ADDRESS ON FILE | | | | | |
| 203151 | GONZALEZ RIVERA, ADA | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 203152 | GONZALEZ RIVERA, ADA I | ADDRESS ON FILE | | | | | | |
| 203153 | GONZALEZ RIVERA, ADA M. | ADDRESS ON FILE | | | | | | |
| 2040170 | Gonzalez Rivera, Ada Margarita | ADDRESS ON FILE | | | | | | |
| 203154 | GONZALEZ RIVERA, ADELA | ADDRESS ON FILE | | | | | | |
| 203155 | GONZALEZ RIVERA, AGNES M | ADDRESS ON FILE | | | | | | |
| 1984526 | Gonzalez Rivera, Agnes Marie | ADDRESS ON FILE | | | | | | |
| 203156 | GONZALEZ RIVERA, AIDA | ADDRESS ON FILE | | | | | | |
| 203157 | GONZALEZ RIVERA, AIDA E | ADDRESS ON FILE | | | | | | |
| 203158 | GONZALEZ RIVERA, AIDA L | ADDRESS ON FILE | | | | | | |
| 203159 | GONZALEZ RIVERA, ALBA | ADDRESS ON FILE | | | | | | |
| 203160 | Gonzalez Rivera, Alberto | ADDRESS ON FILE | | | | | | |
| 1441691 | Gonzalez Rivera, Alberto | ADDRESS ON FILE | | | | | | |
| 203161 | GONZALEZ RIVERA, ALBIN Y | ADDRESS ON FILE | | | | | | |
| 203162 | GONZALEZ RIVERA, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 203163 | GONZALEZ RIVERA, ALEX | ADDRESS ON FILE | | | | | | |
| 203164 | GONZALEZ RIVERA, ALEX | ADDRESS ON FILE | | | | | | |
| 203165 | GONZALEZ RIVERA, ALEXIS | ADDRESS ON FILE | | | | | | |
| 203166 | GONZALEZ RIVERA, ALEXIS | ADDRESS ON FILE | | | | | | |
| 203167 | GONZALEZ RIVERA, ALFREDO | ADDRESS ON FILE | | | | | | |
| 203168 | GONZALEZ RIVERA, ALFREDO | ADDRESS ON FILE | | | | | | |
| 203169 | Gonzalez Rivera, Alfredo | ADDRESS ON FILE | | | | | | |
| 203170 | GONZALEZ RIVERA, ALTAGRACIA | ADDRESS ON FILE | | | | | | |
| 1870935 | Gonzalez Rivera, Alvin | ADDRESS ON FILE | | | | | | |
| 203171 | GONZALEZ RIVERA, AMY E | ADDRESS ON FILE | | | | | | |
| 203172 | GONZALEZ RIVERA, ANA | ADDRESS ON FILE | | | | | | |
| 203173 | GONZALEZ RIVERA, ANA | ADDRESS ON FILE | | | | | | |
| 203174 | GONZALEZ RIVERA, ANA | ADDRESS ON FILE | | | | | | |
| 203175 | GONZALEZ RIVERA, ANA | ADDRESS ON FILE | | | | | | |
| 203176 | GONZALEZ RIVERA, ANA C. | ADDRESS ON FILE | | | | | | |
| 203177 | GONZALEZ RIVERA, ANA D | ADDRESS ON FILE | | | | | | |
| 203178 | GONZALEZ RIVERA, ANA H | ADDRESS ON FILE | | | | | | |
| 1957996 | Gonzalez Rivera, Ana Hilda | ADDRESS ON FILE | | | | | | |
| 203179 | GONZALEZ RIVERA, ANA I. | ADDRESS ON FILE | | | | | | |
| 853106 | GONZALEZ RIVERA, ANA I. | ADDRESS ON FILE | | | | | | |
| 203180 | GONZALEZ RIVERA, ANA M | ADDRESS ON FILE | | | | | | |
| 795027 | GONZALEZ RIVERA, ANA M | ADDRESS ON FILE | | | | | | |
| 203181 | GONZALEZ RIVERA, ANA M. | ADDRESS ON FILE | | | | | | |
| 203182 | GONZALEZ RIVERA, ANAIS | ADDRESS ON FILE | | | | | | |
| 203183 | GONZALEZ RIVERA, ANDRE J | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2197910 | Gonzalez Rivera, Andres | ADDRESS ON FILE | | | | | | | | |
| 203185 | GONZALEZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | | |
| 203186 | GONZALEZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | | |
| 203184 | GONZALEZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | | |
| 203187 | GONZALEZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | | |
| 2222837 | Gonzalez Rivera, Angel A. | ADDRESS ON FILE | | | | | | | | |
| 2222837 | Gonzalez Rivera, Angel A. | ADDRESS ON FILE | | | | | | | | |
| 2223701 | GONZALEZ RIVERA, ANGEL A. | ADDRESS ON FILE | | | | | | | | |
| 203188 | GONZALEZ RIVERA, ANGEL J. | ADDRESS ON FILE | | | | | | | | |
| 203189 | GONZALEZ RIVERA, ANGEL L | ADDRESS ON FILE | | | | | | | | |
| 203190 | GONZALEZ RIVERA, ANGEL L | ADDRESS ON FILE | | | | | | | | |
| 203191 | Gonzalez Rivera, Angel L. | ADDRESS ON FILE | | | | | | | | |
| 203192 | GONZALEZ RIVERA, ANGELA M | ADDRESS ON FILE | | | | | | | | |
| 612169 | GONZALEZ RIVERA, ANIANA | ADDRESS ON FILE | | | | | | | | |
| 203193 | GONZALEZ RIVERA, ANIANA | ADDRESS ON FILE | | | | | | | | |
| 2165595 | Gonzalez Rivera, Anibal | ADDRESS ON FILE | | | | | | | | |
| 795028 | GONZALEZ RIVERA, ANIBAL | ADDRESS ON FILE | | | | | | | | |
| 203194 | GONZALEZ RIVERA, ANTOLIN | ADDRESS ON FILE | | | | | | | | |
| 1737365 | GONZALEZ RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | | |
| 203195 | GONZALEZ RIVERA, ARACELIS | ADDRESS ON FILE | | | | | | | | |
| 203196 | GONZALEZ RIVERA, ARACELIS | ADDRESS ON FILE | | | | | | | | |
| 795029 | GONZALEZ RIVERA, ARACELIS | ADDRESS ON FILE | | | | | | | | |
| 203197 | Gonzalez Rivera, Ariel M | ADDRESS ON FILE | | | | | | | | |
| 203198 | GONZALEZ RIVERA, ARLENE | ADDRESS ON FILE | | | | | | | | |
| 203199 | GONZALEZ RIVERA, ARMANDO | ADDRESS ON FILE | | | | | | | | |
| 203200 | GONZALEZ RIVERA, ARMANDO | ADDRESS ON FILE | | | | | | | | |
| 203201 | Gonzalez Rivera, Armando D. | ADDRESS ON FILE | | | | | | | | |
| 203203 | GONZALEZ RIVERA, ARMANDO J. | ADDRESS ON FILE | | | | | | | | |
| 203204 | GONZALEZ RIVERA, AUREA | ADDRESS ON FILE | | | | | | | | |
| 1947288 | Gonzalez Rivera, Aurea N. | ADDRESS ON FILE | | | | | | | | |
| 1992068 | Gonzalez Rivera, Aurea N. | ADDRESS ON FILE | | | | | | | | |
| 203205 | GONZALEZ RIVERA, AXEL | ADDRESS ON FILE | | | | | | | | |
| 203206 | Gonzalez Rivera, Basilio | ADDRESS ON FILE | | | | | | | | |
| 203207 | GONZALEZ RIVERA, BASILIO | ADDRESS ON FILE | | | | | | | | |
| 203208 | GONZALEZ RIVERA, BASILIO | ADDRESS ON FILE | | | | | | | | |
| 203209 | GONZALEZ RIVERA, BEATRIZ | ADDRESS ON FILE | | | | | | | | |
| 203211 | GONZALEZ RIVERA, BENJAMIN | ADDRESS ON FILE | | | | | | | | |
| 203212 | GONZALEZ RIVERA, BENJAMIN | ADDRESS ON FILE | | | | | | | | |
| 203210 | GONZALEZ RIVERA, BENJAMIN | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 203213 | GONZALEZ RIVERA, BETTY | ADDRESS ON FILE | | | | | | | |
| 203214 | GONZALEZ RIVERA, BIENVENIDA | ADDRESS ON FILE | | | | | | | |
| 203215 | GONZALEZ RIVERA, BILLY | ADDRESS ON FILE | | | | | | | |
| 203216 | GONZALEZ RIVERA, BLANCA | ADDRESS ON FILE | | | | | | | |
| 795031 | GONZALEZ RIVERA, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 203217 | GONZALEZ RIVERA, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 1808333 | Gonzalez Rivera, Blanca I. | ADDRESS ON FILE | | | | | | | |
| 2221925 | Gonzalez Rivera, Blanca R. | ADDRESS ON FILE | | | | | | | |
| 2212387 | Gonzalez Rivera, Blanca R. | ADDRESS ON FILE | | | | | | | |
| 203218 | GONZALEZ RIVERA, BLESILDA | ADDRESS ON FILE | | | | | | | |
| 203219 | GONZALEZ RIVERA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 203220 | GONZALEZ RIVERA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 203221 | GONZALEZ RIVERA, BRENDALEE | ADDRESS ON FILE | | | | | | | |
| 203222 | GONZALEZ RIVERA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 203223 | GONZALEZ RIVERA, BRYAN LOUIS | ADDRESS ON FILE | | | | | | | |
| 203224 | GONZALEZ RIVERA, CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 203225 | GONZALEZ RIVERA, CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 203226 | GONZALEZ RIVERA, CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 203227 | GONZALEZ RIVERA, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 203229 | GONZALEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 203230 | GONZALEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 203231 | GONZALEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 203228 | GONZALEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 203232 | GONZALEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 203233 | GONZALEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 203234 | GONZALEZ RIVERA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 2233678 | Gonzalez Rivera, Carlos D | ADDRESS ON FILE | | | | | | | |
| 1419931 | GONZALEZ RIVERA, CARLOS LUIS | BLAS MARRERO | URB SANFELIZ CALLE 5 #2 ALTOS LOCAL #2 | | | COROZAL | PR | 00783-3038 | |
| 1422962 | GONZALEZ RIVERA, CARLOS LUIS | GONZALEZ RIVERA, CARLOS LUIS | INSTITUCIÓN PONCE PRINCIPAL, | FASE 2 CONTROL Q SEC ROJA 129: 3699 PONCE BY PASS | | PONCE | PR | 00728-1500 | |
| 203235 | GONZALEZ RIVERA, CARLOS O | ADDRESS ON FILE | | | | | | | |
| 203238 | GONZALEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 203236 | GONZALEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 203239 | GONZALEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 203237 | GONZALEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 203240 | GONZALEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 203241 | GONZALEZ RIVERA, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 2084663 | Gonzalez Rivera, Carmen C. | ADDRESS ON FILE | | | | | | | |
| 203242 | GONZALEZ RIVERA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 203243 | GONZALEZ RIVERA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 203244 | GONZALEZ RIVERA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 203245 | GONZALEZ RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 203246 | GONZALEZ RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 795032 | GONZALEZ RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 203247 | GONZALEZ RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 203248 | GONZALEZ RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 203249 | GONZALEZ RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 2098532 | Gonzalez Rivera, Carmen Maria | ADDRESS ON FILE | | | | | | | |
| 203250 | GONZALEZ RIVERA, CARMEN MATILDE | ADDRESS ON FILE | | | | | | | |
| 203251 | GONZALEZ RIVERA, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 2096811 | Gonzalez Rivera, Carmen N. | ADDRESS ON FILE | | | | | | | |
| 203252 | GONZALEZ RIVERA, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 203253 | GONZALEZ RIVERA, CARMEN V | ADDRESS ON FILE | | | | | | | |
| 795033 | GONZALEZ RIVERA, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 203254 | Gonzalez Rivera, Catalino | ADDRESS ON FILE | | | | | | | |
| 203255 | GONZALEZ RIVERA, CATHERINE D. | ADDRESS ON FILE | | | | | | | |
| 203256 | GONZALEZ RIVERA, CHARISEL | ADDRESS ON FILE | | | | | | | |
| 795035 | GONZALEZ RIVERA, CLARISSA | ADDRESS ON FILE | | | | | | | |
| 203257 | GONZALEZ RIVERA, CLARISSA | ADDRESS ON FILE | | | | | | | |
| 203258 | Gonzalez Rivera, Concepcion | ADDRESS ON FILE | | | | | | | |
| 203259 | GONZALEZ RIVERA, CRISTELIO | ADDRESS ON FILE | | | | | | | |
| 203260 | GONZALEZ RIVERA, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 203261 | GONZALEZ RIVERA, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 2168003 | Gonzalez Rivera, Cristobal | ADDRESS ON FILE | | | | | | | |
| 203262 | GONZALEZ RIVERA, CRUZ E | ADDRESS ON FILE | | | | | | | |
| 2086041 | Gonzalez Rivera, Cruz Elena | ADDRESS ON FILE | | | | | | | |
| 795036 | GONZALEZ RIVERA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 203263 | GONZALEZ RIVERA, DAMARY | ADDRESS ON FILE | | | | | | | |
| 1425300 | GONZALEZ RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 2154837 | Gonzalez Rivera, Daniel | ADDRESS ON FILE | | | | | | | |
| 2141214 | Gonzalez Rivera, David | ADDRESS ON FILE | | | | | | | |
| 203265 | GONZALEZ RIVERA, DAVIS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 203266 | GONZALEZ RIVERA, DENNISSE | ADDRESS ON FILE | | | | | | | |
| 203267 | GONZALEZ RIVERA, DESIREE | ADDRESS ON FILE | | | | | | | |
| 795037 | GONZALEZ RIVERA, DEXTER | ADDRESS ON FILE | | | | | | | |
| 203268 | GONZALEZ RIVERA, DEXTER | ADDRESS ON FILE | | | | | | | |
| 203269 | GONZALEZ RIVERA, DIANA | ADDRESS ON FILE | | | | | | | |
| 1810061 | González Rivera, Diana | ADDRESS ON FILE | | | | | | | |
| 203270 | GONZALEZ RIVERA, DIEGO | ADDRESS ON FILE | | | | | | | |
| 2160195 | Gonzalez Rivera, Diego | ADDRESS ON FILE | | | | | | | |
| 795038 | GONZALEZ RIVERA, DIONAIDA | ADDRESS ON FILE | | | | | | | |
| 795039 | GONZALEZ RIVERA, DIONAIDA | ADDRESS ON FILE | | | | | | | |
| 203271 | GONZALEZ RIVERA, DORAIMA | ADDRESS ON FILE | | | | | | | |
| 795040 | GONZALEZ RIVERA, DORILSA | ADDRESS ON FILE | | | | | | | |
| 203272 | GONZALEZ RIVERA, DORILSA | ADDRESS ON FILE | | | | | | | |
| 203273 | GONZALEZ RIVERA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 203274 | GONZALEZ RIVERA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 203275 | GONZALEZ RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 203276 | GONZALEZ RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 203277 | GONZALEZ RIVERA, EDNA | ADDRESS ON FILE | | | | | | | |
| 203278 | GONZALEZ RIVERA, EDUARBERTO | ADDRESS ON FILE | | | | | | | |
| 203279 | GONZALEZ RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 203280 | GONZALEZ RIVERA, EDWIN A | ADDRESS ON FILE | | | | | | | |
| 1859116 | Gonzalez Rivera, Efrain | ADDRESS ON FILE | | | | | | | |
| 203281 | GONZALEZ RIVERA, ELENA | ADDRESS ON FILE | | | | | | | |
| 203282 | GONZALEZ RIVERA, ELENA R. | ADDRESS ON FILE | | | | | | | |
| 203283 | GONZALEZ RIVERA, ELENA S. | ADDRESS ON FILE | | | | | | | |
| 203284 | GONZALEZ RIVERA, ELIECER | ADDRESS ON FILE | | | | | | | |
| 203285 | GONZALEZ RIVERA, ELIO | ADDRESS ON FILE | | | | | | | |
| 203286 | GONZALEZ RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 203287 | Gonzalez Rivera, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 203288 | GONZALEZ RIVERA, ELSA M | ADDRESS ON FILE | | | | | | | |
| 1942839 | Gonzalez Rivera, Elsa Maria | ADDRESS ON FILE | | | | | | | |
| 2002084 | Gonzalez Rivera, Elsa Maria | ADDRESS ON FILE | | | | | | | |
| 1976290 | Gonzalez Rivera, Elsa Maria | ADDRESS ON FILE | | | | | | | |
| 203289 | GONZALEZ RIVERA, ELSIE M. | ADDRESS ON FILE | | | | | | | |
| 203290 | GONZALEZ RIVERA, EMMA | ADDRESS ON FILE | | | | | | | |
| 203291 | GONZALEZ RIVERA, EMY | ADDRESS ON FILE | | | | | | | |
| 795041 | GONZALEZ RIVERA, ENID | ADDRESS ON FILE | | | | | | | |
| 1823452 | Gonzalez Rivera, Enid J. | ADDRESS ON FILE | | | | | | | |
| 203293 | GONZALEZ RIVERA, ENID M | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1860909 | Gonzalez Rivera, Enid M. | ADDRESS ON FILE | | | | | | |
| 2079001 | Gonzalez Rivera, Enid M. | ADDRESS ON FILE | | | | | | |
| 2077509 | GONZALEZ RIVERA, ENID M. | ADDRESS ON FILE | | | | | | |
| 203294 | GONZALEZ RIVERA, ENID V | ADDRESS ON FILE | | | | | | |
| 203295 | GONZALEZ RIVERA, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 1685845 | Gonzalez Rivera, Enrique | ADDRESS ON FILE | | | | | | |
| 203296 | GONZALEZ RIVERA, ERIC | ADDRESS ON FILE | | | | | | |
| 203297 | GONZALEZ RIVERA, ERICBERTO | ADDRESS ON FILE | | | | | | |
| 2031246 | Gonzalez Rivera, Esther M. | ADDRESS ON FILE | | | | | | |
| 203298 | GONZALEZ RIVERA, EVA | ADDRESS ON FILE | | | | | | |
| 2045820 | GONZALEZ RIVERA, EVA | ADDRESS ON FILE | | | | | | |
| 795042 | GONZALEZ RIVERA, EVELYN | ADDRESS ON FILE | | | | | | |
| 203299 | GONZALEZ RIVERA, EVELYN | ADDRESS ON FILE | | | | | | |
| 795043 | GONZALEZ RIVERA, EVELYN | ADDRESS ON FILE | | | | | | |
| 203300 | GONZALEZ RIVERA, FELIX | ADDRESS ON FILE | | | | | | |
| 203301 | GONZALEZ RIVERA, FELIX | ADDRESS ON FILE | | | | | | |
| 203302 | GONZALEZ RIVERA, FELIX L | ADDRESS ON FILE | | | | | | |
| 203303 | GONZALEZ RIVERA, FIDEL | ADDRESS ON FILE | | | | | | |
| 1770588 | Gonzalez Rivera, Flor D | ADDRESS ON FILE | | | | | | |
| 203304 | GONZALEZ RIVERA, FLOR D | ADDRESS ON FILE | | | | | | |
| 203305 | GONZALEZ RIVERA, FLOR M | ADDRESS ON FILE | | | | | | |
| 203306 | GONZALEZ RIVERA, FRANCIS | ADDRESS ON FILE | | | | | | |
| 203307 | GONZALEZ RIVERA, FRANCISCO R | ADDRESS ON FILE | | | | | | |
| 203308 | Gonzalez Rivera, Gabriel | ADDRESS ON FILE | | | | | | |
| 203309 | Gonzalez Rivera, Gabriel | ADDRESS ON FILE | | | | | | |
| 203310 | GONZALEZ RIVERA, GENEIEVE | ADDRESS ON FILE | | | | | | |
| 203311 | GONZALEZ RIVERA, GENEIEVE | ADDRESS ON FILE | | | | | | |
| 203312 | GONZALEZ RIVERA, GENEROSA | ADDRESS ON FILE | | | | | | |
| 795044 | GONZALEZ RIVERA, GENEVIEVE | ADDRESS ON FILE | | | | | | |
| 203313 | GONZALEZ RIVERA, GERARDO | ADDRESS ON FILE | | | | | | |
| 203314 | GONZALEZ RIVERA, GERARDO | ADDRESS ON FILE | | | | | | |
| 203315 | GONZALEZ RIVERA, GIL A | ADDRESS ON FILE | | | | | | |
| 203316 | GONZALEZ RIVERA, GILDREN | ADDRESS ON FILE | | | | | | |
| 203317 | GONZALEZ RIVERA, GIOVANNI | ADDRESS ON FILE | | | | | | |
| 203318 | Gonzalez Rivera, Giovanni | ADDRESS ON FILE | | | | | | |
| 192300 | GONZALEZ RIVERA, GIOVANNI | ADDRESS ON FILE | | | | | | |
| 203319 | GONZALEZ RIVERA, GLADYS | ADDRESS ON FILE | | | | | | |
| 203320 | GONZALEZ RIVERA, GLADYS | ADDRESS ON FILE | | | | | | |
| 203321 | GONZALEZ RIVERA, GLENDALYS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 203322 | GONZALEZ RIVERA, GLORIA E | ADDRESS ON FILE | | | | | | |
| 203323 | GONZALEZ RIVERA, GLORIA E | ADDRESS ON FILE | | | | | | |
| 203324 | GONZALEZ RIVERA, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 203325 | GONZALEZ RIVERA, HAYLIN | ADDRESS ON FILE | | | | | | |
| 795045 | GONZALEZ RIVERA, HAYLIN | ADDRESS ON FILE | | | | | | |
| 203328 | GONZALEZ RIVERA, HECTOR | ADDRESS ON FILE | | | | | | |
| 203329 | GONZALEZ RIVERA, HECTOR | ADDRESS ON FILE | | | | | | |
| 203326 | GONZALEZ RIVERA, HECTOR | ADDRESS ON FILE | | | | | | |
| 203330 | GONZALEZ RIVERA, HECTOR | ADDRESS ON FILE | | | | | | |
| 203327 | Gonzalez Rivera, Hector | ADDRESS ON FILE | | | | | | |
| 203331 | GONZALEZ RIVERA, HECTOR | ADDRESS ON FILE | | | | | | |
| 203332 | GONZALEZ RIVERA, HECTOR L | ADDRESS ON FILE | | | | | | |
| 795046 | Gonzalez Rivera, Hector L. | ADDRESS ON FILE | | | | | | |
| 795046 | Gonzalez Rivera, Hector L. | ADDRESS ON FILE | | | | | | |
| 203333 | Gonzalez Rivera, Hector M | ADDRESS ON FILE | | | | | | |
| 203334 | GONZALEZ RIVERA, HECTOR M. | ADDRESS ON FILE | | | | | | |
| 203335 | GONZALEZ RIVERA, HEISY | ADDRESS ON FILE | | | | | | |
| 203336 | GONZALEZ RIVERA, HELGA | ADDRESS ON FILE | | | | | | |
| 203337 | Gonzalez Rivera, Hermes G. | ADDRESS ON FILE | | | | | | |
| 203338 | GONZALEZ RIVERA, HERMINIO | ADDRESS ON FILE | | | | | | |
| 203339 | GONZALEZ RIVERA, HERNAN | ADDRESS ON FILE | | | | | | |
| 203340 | GONZALEZ RIVERA, HILDA L | ADDRESS ON FILE | | | | | | |
| 1889114 | Gonzalez Rivera, Hilda Luz | ADDRESS ON FILE | | | | | | |
| 203341 | GONZALEZ RIVERA, HIRANIEL | ADDRESS ON FILE | | | | | | |
| 795047 | GONZALEZ RIVERA, IDALIS | ADDRESS ON FILE | | | | | | |
| 203342 | GONZALEZ RIVERA, IDALIS | ADDRESS ON FILE | | | | | | |
| 795048 | GONZALEZ RIVERA, IDAMARYS | ADDRESS ON FILE | | | | | | |
| 795049 | GONZALEZ RIVERA, IDAMARYS | ADDRESS ON FILE | | | | | | |
| 1800100 | GONZALEZ RIVERA, ILEANA | ADDRESS ON FILE | | | | | | |
| 203345 | GONZALEZ RIVERA, ILIA M | ADDRESS ON FILE | | | | | | |
| 203346 | GONZALEZ RIVERA, ILSA | ADDRESS ON FILE | | | | | | |
| 203347 | GONZALEZ RIVERA, ILSA | ADDRESS ON FILE | | | | | | |
| 2197518 | Gonzalez Rivera, Ilsa Ivelisse | ADDRESS ON FILE | | | | | | |
| 203348 | GONZALEZ RIVERA, INC. | PO BOX 9699 | PLAZA CAROLINA STATION | | CAROLINA | PR | 00988 | |
| 203350 | GONZALEZ RIVERA, IRIS | ADDRESS ON FILE | | | | | | |
| 203351 | GONZALEZ RIVERA, IRIS | ADDRESS ON FILE | | | | | | |
| 203349 | GONZALEZ RIVERA, IRIS | ADDRESS ON FILE | | | | | | |
| 203352 | Gonzalez Rivera, Iris L | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 203353 | GONZALEZ RIVERA, IRIS L | ADDRESS ON FILE | | | | | | | |
| 203354 | GONZALEZ RIVERA, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 203356 | GONZALEZ RIVERA, IRMA | ADDRESS ON FILE | | | | | | | |
| 1425301 | GONZALEZ RIVERA, IRMA | ADDRESS ON FILE | | | | | | | |
| 203357 | GONZALEZ RIVERA, IRMA | ADDRESS ON FILE | | | | | | | |
| 203358 | GONZALEZ RIVERA, IRMA L. | ADDRESS ON FILE | | | | | | | |
| 1489694 | Gonzalez Rivera, Irma S. | ADDRESS ON FILE | | | | | | | |
| 203359 | GONZALEZ RIVERA, IRVING G | ADDRESS ON FILE | | | | | | | |
| 203360 | GONZALEZ RIVERA, ISAURA | ADDRESS ON FILE | | | | | | | |
| 203361 | GONZALEZ RIVERA, ISIDRA | ADDRESS ON FILE | | | | | | | |
| 203362 | GONZALEZ RIVERA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 203365 | GONZALEZ RIVERA, IVAN | ADDRESS ON FILE | | | | | | | |
| 203363 | Gonzalez Rivera, Ivan | ADDRESS ON FILE | | | | | | | |
| 203364 | GONZALEZ RIVERA, IVAN | ADDRESS ON FILE | | | | | | | |
| 2023972 | Gonzalez Rivera, Ivelisse | ADDRESS ON FILE | | | | | | | |
| 203366 | GONZALEZ RIVERA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 2122653 | Gonzalez Rivera, Jacqueline | ADDRESS ON FILE | | | | | | | |
| 203367 | GONZALEZ RIVERA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 795050 | GONZALEZ RIVERA, JAILENE M | ADDRESS ON FILE | | | | | | | |
| 1634382 | Gonzalez Rivera, James A. | ADDRESS ON FILE | | | | | | | |
| 203371 | GONZALEZ RIVERA, JANET | ADDRESS ON FILE | | | | | | | |
| 203372 | GONZALEZ RIVERA, JANET G | ADDRESS ON FILE | | | | | | | |
| 1880508 | GONZALEZ RIVERA, JANET G | ADDRESS ON FILE | | | | | | | |
| 203373 | GONZALEZ RIVERA, JANISSA N | ADDRESS ON FILE | | | | | | | |
| 203374 | GONZALEZ RIVERA, JASMIN | ADDRESS ON FILE | | | | | | | |
| 1674546 | Gonzalez Rivera, Javier | ADDRESS ON FILE | | | | | | | |
| 203375 | GONZALEZ RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 795051 | GONZALEZ RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 2073612 | GONZALEZ RIVERA, JAVIER EDGARDO | ADDRESS ON FILE | | | | | | | |
| 203376 | GONZALEZ RIVERA, JEDITHZA | ADDRESS ON FILE | | | | | | | |
| 203377 | GONZALEZ RIVERA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 203378 | GONZALEZ RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 795052 | GONZALEZ RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 203379 | GONZALEZ RIVERA, JESUS R | ADDRESS ON FILE | | | | | | | |
| 203380 | GONZALEZ RIVERA, JOANNA | ADDRESS ON FILE | | | | | | | |
| 203381 | GONZALEZ RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 203382 | GONZALEZ RIVERA, JOEL A. | ADDRESS ON FILE | | | | | | | |
| 203384 | GONZALEZ RIVERA, JOHANN O | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 795053 | GONZALEZ RIVERA, JOHANNA | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 203385 | GONZALEZ RIVERA, JOHANNA E | ADDRESS ON FILE | | | | | | |
| 1502915 | Gonzalez Rivera, Johanna Esther | ADDRESS ON FILE | | | | | | |
| 203386 | GONZALEZ RIVERA, JOHN H. | ADDRESS ON FILE | | | | | | |
| 203388 | GONZALEZ RIVERA, JOHNNY | ADDRESS ON FILE | | | | | | |
| 203387 | GONZALEZ RIVERA, JOHNNY | ADDRESS ON FILE | | | | | | |
| 203389 | GONZALEZ RIVERA, JOMAYRA | ADDRESS ON FILE | | | | | | |
| 203390 | GONZALEZ RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | |
| 203391 | GONZALEZ RIVERA, JONEIDA | ADDRESS ON FILE | | | | | | |
| 203392 | GONZALEZ RIVERA, JORELIS | ADDRESS ON FILE | | | | | | |
| 203393 | GONZALEZ RIVERA, JORGE | ADDRESS ON FILE | | | | | | |
| 203394 | GONZALEZ RIVERA, JORGE | ADDRESS ON FILE | | | | | | |
| 203395 | GONZALEZ RIVERA, JORGE | ADDRESS ON FILE | | | | | | |
| 203396 | GONZALEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 203397 | GONZALEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 203398 | GONZALEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 203399 | GONZALEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 203400 | GONZALEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 203401 | GONZALEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 203402 | GONZALEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 203403 | GONZALEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 203404 | GONZALEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 203405 | GONZALEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 203406 | GONZALEZ RIVERA, JOSE A | ADDRESS ON FILE | | | | | | |
| 203407 | GONZALEZ RIVERA, JOSE A | ADDRESS ON FILE | | | | | | |
| 203408 | GONZALEZ RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | |
| 203409 | Gonzalez Rivera, Jose A. | ADDRESS ON FILE | | | | | | |
| 1753571 | GONZALEZ RIVERA, JOSE ANIBAL | ADDRESS ON FILE | | | | | | |
| 1753571 | GONZALEZ RIVERA, JOSE ANIBAL | ADDRESS ON FILE | | | | | | |
| 203410 | Gonzalez Rivera, Jose E | ADDRESS ON FILE | | | | | | |
| 2120441 | GONZALEZ RIVERA, JOSE E. | ADDRESS ON FILE | | | | | | |
| 2002509 | Gonzalez Rivera, Jose Ismael | ADDRESS ON FILE | | | | | | |
| 203411 | GONZALEZ RIVERA, JOSE J | ADDRESS ON FILE | | | | | | |
| 203412 | GONZALEZ RIVERA, JOSE J. | ADDRESS ON FILE | | | | | | |
| 2221705 | Gonzalez Rivera, Jose L. | ADDRESS ON FILE | | | | | | |
| 203413 | GONZALEZ RIVERA, JOSE LUIS | ADDRESS ON FILE | | | | | | |
| 203414 | GONZALEZ RIVERA, JOSE M | ADDRESS ON FILE | | | | | | |
| 203415 | GONZALEZ RIVERA, JOSE M | ADDRESS ON FILE | | | | | | |
| 203416 | GONZALEZ RIVERA, JOSE M | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 203417 | Gonzalez Rivera, Jose M | ADDRESS ON FILE | | | | | | | |
| 203418 | GONZALEZ RIVERA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 1970718 | GONZALEZ RIVERA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 203419 | GONZALEZ RIVERA, JOSE V. | ADDRESS ON FILE | | | | | | | |
| 203420 | GONZALEZ RIVERA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 795054 | GONZALEZ RIVERA, JOSELINE | ADDRESS ON FILE | | | | | | | |
| 203421 | GONZALEZ RIVERA, JOSELINE | ADDRESS ON FILE | | | | | | | |
| 1777398 | GONZALEZ RIVERA, JOSELINE M. | ADDRESS ON FILE | | | | | | | |
| 203422 | GONZALEZ RIVERA, JOSELLY | ADDRESS ON FILE | | | | | | | |
| 203423 | GONZALEZ RIVERA, JOSHUA C. | ADDRESS ON FILE | | | | | | | |
| 203424 | GONZALEZ RIVERA, JOSMARIE | ADDRESS ON FILE | | | | | | | |
| 203425 | Gonzalez Rivera, Josue | ADDRESS ON FILE | | | | | | | |
| 203426 | GONZALEZ RIVERA, JOSUE D | ADDRESS ON FILE | | | | | | | |
| 203427 | GONZALEZ RIVERA, JOVED | ADDRESS ON FILE | | | | | | | |
| 203428 | GONZALEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 795055 | GONZALEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 203430 | GONZALEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 203431 | GONZALEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 203432 | GONZALEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 203433 | GONZALEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 203429 | GONZALEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 203434 | Gonzalez Rivera, Juan C | ADDRESS ON FILE | | | | | | | |
| 203435 | Gonzalez Rivera, Juan C | ADDRESS ON FILE | | | | | | | |
| 2218759 | Gonzalez Rivera, Juan E. | ADDRESS ON FILE | | | | | | | |
| 203436 | GONZALEZ RIVERA, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 203437 | GONZALEZ RIVERA, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 1446286 | Gonzalez Rivera, Juan R | ADDRESS ON FILE | | | | | | | |
| 203438 | Gonzalez Rivera, Juan R | ADDRESS ON FILE | | | | | | | |
| 203439 | GONZALEZ RIVERA, JUANA | ADDRESS ON FILE | | | | | | | |
| 203440 | GONZALEZ RIVERA, JUANA M | ADDRESS ON FILE | | | | | | | |
| 1868950 | Gonzalez Rivera, Juana M. | ADDRESS ON FILE | | | | | | | |
| 853107 | GONZALEZ RIVERA, JUDYBELLE | ADDRESS ON FILE | | | | | | | |
| 203442 | GONZALEZ RIVERA, JUDYBELLE | ADDRESS ON FILE | | | | | | | |
| 203443 | GONZALEZ RIVERA, JULIA | ADDRESS ON FILE | | | | | | | |
| 203444 | GONZALEZ RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 203445 | GONZALEZ RIVERA, KAREN | ADDRESS ON FILE | | | | | | | |
| 203446 | GONZALEZ RIVERA, KAREN J. | ADDRESS ON FILE | | | | | | | |
| 203447 | GONZALEZ RIVERA, KARINA | ADDRESS ON FILE | | | | | | | |
| 203448 | GONZALEZ RIVERA, KARLA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 2201217 | GONZALEZ RIVERA, KERMIT A. | ADDRESS ON FILE |
| 795058 | GONZALEZ RIVERA, LAURA | ADDRESS ON FILE |
| 203449 | GONZALEZ RIVERA, LAURA E | ADDRESS ON FILE |
| 203450 | GONZALEZ RIVERA, LEONARDO | ADDRESS ON FILE |
| 795059 | GONZALEZ RIVERA, LIANA J. | ADDRESS ON FILE |
| 795060 | GONZALEZ RIVERA, LIDUVINA | ADDRESS ON FILE |
| 203451 | GONZALEZ RIVERA, LILIANA | ADDRESS ON FILE |
| 203452 | GONZALEZ RIVERA, LILLIAM | ADDRESS ON FILE |
| 203453 | GONZALEZ RIVERA, LILLIAM | ADDRESS ON FILE |
| 203454 | GONZALEZ RIVERA, LILLIAM | ADDRESS ON FILE |
| 203455 | GONZALEZ RIVERA, LILLIAN | ADDRESS ON FILE |
| 795061 | GONZALEZ RIVERA, LINDA | ADDRESS ON FILE |
| 203456 | GONZALEZ RIVERA, LINDA | ADDRESS ON FILE |
| 203457 | GONZALEZ RIVERA, LINDA M | ADDRESS ON FILE |
| 203458 | GONZALEZ RIVERA, LINNETTE | ADDRESS ON FILE |
| 853108 | GONZALEZ RIVERA, LINNETTE | ADDRESS ON FILE |
| 203459 | GONZALEZ RIVERA, LISA I. | ADDRESS ON FILE |
| 795062 | GONZALEZ RIVERA, LISBETH | ADDRESS ON FILE |
| 203460 | GONZALEZ RIVERA, LIZBETH | ADDRESS ON FILE |
| 203461 | GONZALEZ RIVERA, LIZBETH | ADDRESS ON FILE |
| 853109 | GONZALEZ RIVERA, LIZBETH | ADDRESS ON FILE |
| 203462 | GONZALEZ RIVERA, LORENZO | ADDRESS ON FILE |
| 203463 | GONZALEZ RIVERA, LORNA | ADDRESS ON FILE |
| 1859430 | Gonzalez Rivera, Lourdes | ADDRESS ON FILE |
| 203464 | GONZALEZ RIVERA, LOURDES | ADDRESS ON FILE |
| 203465 | GONZALEZ RIVERA, LOURDES | ADDRESS ON FILE |
| 203466 | GONZALEZ RIVERA, LOURDES G. | ADDRESS ON FILE |
| 203467 | GONZALEZ RIVERA, LOURDES Y | ADDRESS ON FILE |
| 203468 | GONZALEZ RIVERA, LUCIA | ADDRESS ON FILE |
| 203468 | GONZALEZ RIVERA, LUCIA | ADDRESS ON FILE |
| 846631 | GONZALEZ RIVERA, LUCIA I | ADDRESS ON FILE |
| 203470 | GONZALEZ RIVERA, LUIS | ADDRESS ON FILE |
| 203471 | GONZALEZ RIVERA, LUIS | ADDRESS ON FILE |
| 1617982 | Gonzalez Rivera, Luis | ADDRESS ON FILE |
| 1617982 | Gonzalez Rivera, Luis | ADDRESS ON FILE |
| 203472 | GONZALEZ RIVERA, LUIS | ADDRESS ON FILE |
| 203473 | GONZALEZ RIVERA, LUIS | ADDRESS ON FILE |
| 203474 | GONZALEZ RIVERA, LUIS | ADDRESS ON FILE |
| 203475 | GONZALEZ RIVERA, LUIS A | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 203476 | GONZALEZ RIVERA, LUIS J. | ADDRESS ON FILE | | | | | | | |
| 203477 | GONZALEZ RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| 795063 | GONZALEZ RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| 203478 | GONZALEZ RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| 286740 | GONZALEZ RIVERA, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 795064 | GONZALEZ RIVERA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 203480 | GONZALEZ RIVERA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 203481 | GONZALEZ RIVERA, LUZ N | ADDRESS ON FILE | | | | | | | |
| 203482 | GONZALEZ RIVERA, LUZ P | ADDRESS ON FILE | | | | | | | |
| 203483 | Gonzalez Rivera, Luzzan | ADDRESS ON FILE | | | | | | | |
| 203484 | GONZALEZ RIVERA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 203485 | GONZALEZ RIVERA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 203486 | GONZALEZ RIVERA, MAGDA E. | ADDRESS ON FILE | | | | | | | |
| 203487 | GONZALEZ RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 203488 | GONZALEZ RIVERA, MAR DE C | ADDRESS ON FILE | | | | | | | |
| 203489 | GONZALEZ RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 203490 | GONZALEZ RIVERA, MARI | ADDRESS ON FILE | | | | | | | |
| 203491 | GONZALEZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 203492 | GONZALEZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 203493 | GONZALEZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 203494 | GONZALEZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 203495 | GONZALEZ RIVERA, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 1686245 | Gonzalez Rivera, Maria De Los A. | ADDRESS ON FILE | | | | | | | |
| 203496 | GONZALEZ RIVERA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 203497 | GONZALEZ RIVERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 203498 | GONZALEZ RIVERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 203499 | GONZALEZ RIVERA, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 203500 | GONZALEZ RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 795065 | GONZALEZ RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 203501 | GONZALEZ RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1668539 | Gonzalez Rivera, Maria M. | ADDRESS ON FILE | | | | | | | |
| 203502 | GONZALEZ RIVERA, MARIA P | ADDRESS ON FILE | | | | | | | |
| 2113631 | GONZALEZ RIVERA, MARIA R. | ADDRESS ON FILE | | | | | | | |
| 2113631 | GONZALEZ RIVERA, MARIA R. | ADDRESS ON FILE | | | | | | | |
| 203504 | GONZALEZ RIVERA, MARIA T | ADDRESS ON FILE | | | | | | | |
| 2106964 | GONZALEZ RIVERA, MARIANA | ADDRESS ON FILE | | | | | | | |
| 203506 | GONZALEZ RIVERA, MARIANNE | ADDRESS ON FILE | | | | | | | |
| 203507 | GONZALEZ RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 203508 | GONZALEZ RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 203509 | Gonzalez Rivera, Maricelly | ADDRESS ON FILE | | | | | | |
| 203511 | GONZALEZ RIVERA, MARIE M | ADDRESS ON FILE | | | | | | |
| 203512 | Gonzalez Rivera, Marilyn J. | ADDRESS ON FILE | | | | | | |
| 203513 | GONZALEZ RIVERA, MARINA | ADDRESS ON FILE | | | | | | |
| 1866762 | Gonzalez Rivera, Marina | ADDRESS ON FILE | | | | | | |
| 203514 | GONZALEZ RIVERA, MARIO | ADDRESS ON FILE | | | | | | |
| 203515 | GONZALEZ RIVERA, MARISELLE | BO CERRO GORDO | CARR 419 KM 1.4 | | | AGUADA | PR | 00602 |
| 844296 | GONZALEZ RIVERA, MARISELLE | HC 59 BOX 6113 | | | | AGUADA | PR | 00602 |
| 853110 | GONZALEZ RIVERA, MARISELLE | HC 59 BOX 6115 | | | | AGUADA | PR | 00602 |
| 203516 | GONZALEZ RIVERA, MARISOL | ADDRESS ON FILE | | | | | | |
| 795066 | GONZALEZ RIVERA, MARISOL | ADDRESS ON FILE | | | | | | |
| 203518 | GONZALEZ RIVERA, MARISOL | ADDRESS ON FILE | | | | | | |
| 203517 | GONZALEZ RIVERA, MARISOL | ADDRESS ON FILE | | | | | | |
| 795067 | GONZALEZ RIVERA, MARLENE | ADDRESS ON FILE | | | | | | |
| 203519 | GONZALEZ RIVERA, MARLENE | ADDRESS ON FILE | | | | | | |
| 203520 | GONZALEZ RIVERA, MARTA | ADDRESS ON FILE | | | | | | |
| 203521 | GONZALEZ RIVERA, MARTA | ADDRESS ON FILE | | | | | | |
| 203522 | GONZALEZ RIVERA, MARTA | ADDRESS ON FILE | | | | | | |
| 203523 | GONZALEZ RIVERA, MARTA I. | ADDRESS ON FILE | | | | | | |
| 203524 | GONZALEZ RIVERA, MARTHA | ADDRESS ON FILE | | | | | | |
| 203525 | Gonzalez Rivera, Matilde | ADDRESS ON FILE | | | | | | |
| 795068 | GONZALEZ RIVERA, MELISSA | ADDRESS ON FILE | | | | | | |
| 203526 | GONZALEZ RIVERA, MELISSA Y | ADDRESS ON FILE | | | | | | |
| 203527 | GONZALEZ RIVERA, MELIXA | ADDRESS ON FILE | | | | | | |
| 203528 | GONZALEZ RIVERA, MICHAEL | ADDRESS ON FILE | | | | | | |
| 795069 | GONZALEZ RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 2054244 | Gonzalez Rivera, Migdalia | ADDRESS ON FILE | | | | | | |
| 203529 | GONZALEZ RIVERA, MIGDALIZ | ADDRESS ON FILE | | | | | | |
| 203530 | GONZALEZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 203531 | GONZALEZ RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 203532 | Gonzalez Rivera, Miguel A | ADDRESS ON FILE | | | | | | |
| 203533 | GONZALEZ RIVERA, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 203534 | GONZALEZ RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 203535 | GONZALEZ RIVERA, MILDRED | ADDRESS ON FILE | | | | | | |
| 1933882 | Gonzalez Rivera, Mildred | ADDRESS ON FILE | | | | | | |
| 795070 | GONZALEZ RIVERA, MILDRED J | ADDRESS ON FILE | | | | | | |
| 2054117 | Gonzalez Rivera, Miriam | ADDRESS ON FILE | | | | | | |
| 203536 | GONZALEZ RIVERA, MIRIAM | ADDRESS ON FILE | | | | | | |
| 203537 | GONZALEZ RIVERA, MIRIAM | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 203538 | GONZALEZ RIVERA, MIRIAM I. | ADDRESS ON FILE | | | | | | | |
| 203539 | GONZALEZ RIVERA, MIRNA I | ADDRESS ON FILE | | | | | | | |
| 203540 | GONZALEZ RIVERA, MIRTA L | ADDRESS ON FILE | | | | | | | |
| 1796244 | Gonzalez Rivera, Mirta Luz | ADDRESS ON FILE | | | | | | | |
| 203541 | GONZALEZ RIVERA, MONSERRAT | ADDRESS ON FILE | | | | | | | |
| 203542 | GONZALEZ RIVERA, MORAIMA N | ADDRESS ON FILE | | | | | | | |
| 203543 | GONZALEZ RIVERA, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 1993188 | Gonzalez Rivera, Natividad | ADDRESS ON FILE | | | | | | | |
| 203544 | GONZALEZ RIVERA, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 203545 | GONZALEZ RIVERA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 203510 | GONZALEZ RIVERA, NEHEMIAS | ADDRESS ON FILE | | | | | | | |
| 203546 | Gonzalez Rivera, Nelson D. | ADDRESS ON FILE | | | | | | | |
| 203547 | GONZALEZ RIVERA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 795072 | GONZALEZ RIVERA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 203548 | GONZALEZ RIVERA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 203549 | Gonzalez Rivera, Nerias | ADDRESS ON FILE | | | | | | | |
| 203550 | GONZALEZ RIVERA, NESTOR | ADDRESS ON FILE | | | | | | | |
| 1602571 | González Rivera, Nestor J. | ADDRESS ON FILE | | | | | | | |
| 203551 | GONZALEZ RIVERA, NILDA D | ADDRESS ON FILE | | | | | | | |
| 203552 | GONZALEZ RIVERA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 203553 | GONZALEZ RIVERA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 1956888 | Gonzalez Rivera, Norma I | ADDRESS ON FILE | | | | | | | |
| 203554 | GONZALEZ RIVERA, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 203555 | GONZALEZ RIVERA, NORMA M | ADDRESS ON FILE | | | | | | | |
| 203556 | GONZALEZ RIVERA, NORMAN | ADDRESS ON FILE | | | | | | | |
| 203557 | GONZALEZ RIVERA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 1917738 | GONZALEZ RIVERA, NYLSA M. | ADDRESS ON FILE | | | | | | | |
| 1962829 | Gonzalez Rivera, Nylsa M. | ADDRESS ON FILE | | | | | | | |
| 1962829 | Gonzalez Rivera, Nylsa M. | ADDRESS ON FILE | | | | | | | |
| 1975909 | Gonzalez Rivera, Nylsa M. | ADDRESS ON FILE | | | | | | | |
| 1940348 | Gonzalez Rivera, Nysla M | ADDRESS ON FILE | | | | | | | |
| 203559 | GONZALEZ RIVERA, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 203560 | GONZALEZ RIVERA, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 2165793 | Gonzalez Rivera, Olga | ADDRESS ON FILE | | | | | | | |
| 203561 | GONZALEZ RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |
| 203562 | GONZALEZ RIVERA, ORDALYS | ADDRESS ON FILE | | | | | | | |
| 203564 | GONZALEZ RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 203565 | GONZALEZ RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 203566 | GONZALEZ RIVERA, ORLANDO M. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1451855 | GONZALEZ RIVERA, OSCAR G | ADDRESS ON FILE | | | | | | | |
| 203567 | GONZALEZ RIVERA, OSCAR G. | ADDRESS ON FILE | | | | | | | |
| 203568 | GONZALEZ RIVERA, OSCAR M. | ADDRESS ON FILE | | | | | | | |
| 853111 | GONZÁLEZ RIVERA, OSCAR M. | ADDRESS ON FILE | | | | | | | |
| 203569 | GONZALEZ RIVERA, PABLO | ADDRESS ON FILE | | | | | | | |
| 203570 | GONZALEZ RIVERA, PABLO | ADDRESS ON FILE | | | | | | | |
| 203571 | GONZALEZ RIVERA, PABLO | ADDRESS ON FILE | | | | | | | |
| 203572 | GONZALEZ RIVERA, PAOLA | ADDRESS ON FILE | | | | | | | |
| 203573 | GONZALEZ RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 203574 | GONZALEZ RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 203575 | GONZALEZ RIVERA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 203576 | GONZALEZ RIVERA, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 2130388 | Gonzalez Rivera, Pedro Juan | ADDRESS ON FILE | | | | | | | |
| 1513233 | Gonzalez Rivera, Peter | ADDRESS ON FILE | | | | | | | |
| 1532597 | Gonzalez Rivera, Peter | ADDRESS ON FILE | | | | | | | |
| 203577 | GONZALEZ RIVERA, PETER | ADDRESS ON FILE | | | | | | | |
| 203578 | GONZALEZ RIVERA, PETRONILA | ADDRESS ON FILE | | | | | | | |
| 203579 | GONZALEZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 203580 | Gonzalez Rivera, Rafael | ADDRESS ON FILE | | | | | | | |
| 795075 | GONZALEZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 203563 | GONZALEZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 203581 | Gonzalez Rivera, Rafael | ADDRESS ON FILE | | | | | | | |
| 203582 | GONZALEZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 203583 | GONZALEZ RIVERA, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| 795076 | GONZALEZ RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 203584 | GONZALEZ RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 203585 | GONZALEZ RIVERA, RAMON A | ADDRESS ON FILE | | | | | | | |
| 1468849 | GONZALEZ RIVERA, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 203586 | Gonzalez Rivera, Ramon L | ADDRESS ON FILE | | | | | | | |
| 203587 | GONZALEZ RIVERA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 795077 | GONZALEZ RIVERA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 203588 | GONZALEZ RIVERA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 203590 | GONZALEZ RIVERA, RAUL | ADDRESS ON FILE | | | | | | | |
| 203591 | GONZALEZ RIVERA, RAUL | ADDRESS ON FILE | | | | | | | |
| 203589 | GONZALEZ RIVERA, RAUL | ADDRESS ON FILE | | | | | | | |
| 1720864 | Gonzalez Rivera, Raul E | ADDRESS ON FILE | | | | | | | |
| 203592 | GONZALEZ RIVERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 203593 | GONZALEZ RIVERA, RENE | ADDRESS ON FILE | | | | | | | |
| 203594 | GONZALEZ RIVERA, RENE RUBEN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 2175527 | GONZALEZ RIVERA, REYNALDO | AEP | REGION CAGUAS | | | | PR | |
| 203595 | GONZALEZ RIVERA, RICARDO | ADDRESS ON FILE | | | | | | |
| 203596 | GONZALEZ RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 203597 | Gonzalez Rivera, Roberto | ADDRESS ON FILE | | | | | | |
| 203598 | GONZALEZ RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 203599 | GONZALEZ RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 203600 | GONZALEZ RIVERA, ROBNELL | ADDRESS ON FILE | | | | | | |
| 203601 | GONZALEZ RIVERA, ROSA | ADDRESS ON FILE | | | | | | |
| 795078 | GONZALEZ RIVERA, ROSA | ADDRESS ON FILE | | | | | | |
| 203602 | GONZALEZ RIVERA, ROSA | ADDRESS ON FILE | | | | | | |
| 203603 | GONZALEZ RIVERA, ROSA A. | ADDRESS ON FILE | | | | | | |
| 203604 | GONZALEZ RIVERA, ROSA B | ADDRESS ON FILE | | | | | | |
| 203605 | GONZALEZ RIVERA, ROSA E | ADDRESS ON FILE | | | | | | |
| 203606 | GONZALEZ RIVERA, ROSA E | ADDRESS ON FILE | | | | | | |
| 1721315 | Gonzalez Rivera, Rosa E | ADDRESS ON FILE | | | | | | |
| 2103491 | Gonzalez Rivera, Rosa E. | ADDRESS ON FILE | | | | | | |
| 203607 | GONZALEZ RIVERA, ROSA E. | ADDRESS ON FILE | | | | | | |
| 795079 | GONZALEZ RIVERA, ROSA L | ADDRESS ON FILE | | | | | | |
| 795080 | GONZALEZ RIVERA, ROSARIO | ADDRESS ON FILE | | | | | | |
| 203608 | GONZALEZ RIVERA, ROSARIO | ADDRESS ON FILE | | | | | | |
| 795081 | GONZALEZ RIVERA, RYAN | ADDRESS ON FILE | | | | | | |
| 203609 | GONZALEZ RIVERA, SAMUEL | ADDRESS ON FILE | | | | | | |
| 795082 | GONZALEZ RIVERA, SANDRA | ADDRESS ON FILE | | | | | | |
| 203610 | GONZALEZ RIVERA, SANDRA | ADDRESS ON FILE | | | | | | |
| 203611 | GONZALEZ RIVERA, SANDRA | ADDRESS ON FILE | | | | | | |
| 795083 | GONZALEZ RIVERA, SANDRA | ADDRESS ON FILE | | | | | | |
| 1960954 | Gonzalez Rivera, Santiago | ADDRESS ON FILE | | | | | | |
| 516716 | GONZALEZ RIVERA, SANTIAGO | ADDRESS ON FILE | | | | | | |
| 203612 | GONZALEZ RIVERA, SANTIAGO | ADDRESS ON FILE | | | | | | |
| 795084 | GONZALEZ RIVERA, SANTIAGO | ADDRESS ON FILE | | | | | | |
| 203614 | GONZALEZ RIVERA, SARA | ADDRESS ON FILE | | | | | | |
| 2196544 | Gonzalez Rivera, Sara | ADDRESS ON FILE | | | | | | |
| 203613 | GONZALEZ RIVERA, SARA | ADDRESS ON FILE | | | | | | |
| 203615 | GONZALEZ RIVERA, SAYDEE | ADDRESS ON FILE | | | | | | |
| 203616 | Gonzalez Rivera, Severiano | ADDRESS ON FILE | | | | | | |
| 203617 | GONZALEZ RIVERA, SHARON | ADDRESS ON FILE | | | | | | |
| 203618 | GONZALEZ RIVERA, SOL | ADDRESS ON FILE | | | | | | |
| 795085 | GONZALEZ RIVERA, SOLDELIX | ADDRESS ON FILE | | | | | | |
| 203619 | GONZALEZ RIVERA, SOLDELIX | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 795086 | GONZALEZ RIVERA, SOLDELIX | ADDRESS ON FILE | | | | | | | |
| 1940779 | GONZALEZ RIVERA, SOLDELIX | ADDRESS ON FILE | | | | | | | |
| 2090520 | Gonzalez Rivera, Soldelix | ADDRESS ON FILE | | | | | | | |
| 1916649 | Gonzalez Rivera, Soldelix | ADDRESS ON FILE | | | | | | | |
| 1824229 | Gonzalez Rivera, Soldelix | ADDRESS ON FILE | | | | | | | |
| 795087 | GONZALEZ RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 203620 | GONZALEZ RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 203621 | GONZALEZ RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 203622 | GONZALEZ RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 795088 | GONZALEZ RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 795089 | GONZALEZ RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 203624 | GONZALEZ RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 203625 | GONZALEZ RIVERA, SONIA I | ADDRESS ON FILE | | | | | | | |
| 1645599 | Gonzalez Rivera, Sonia I. | ADDRESS ON FILE | | | | | | | |
| 203626 | GONZALEZ RIVERA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 203627 | GONZALEZ RIVERA, SUGEILY | ADDRESS ON FILE | | | | | | | |
| 203628 | GONZALEZ RIVERA, SYLMA M | ADDRESS ON FILE | | | | | | | |
| 203629 | GONZALEZ RIVERA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 203630 | GONZALEZ RIVERA, TAMARA | ADDRESS ON FILE | | | | | | | |
| 203631 | GONZALEZ RIVERA, TCHERYN | ADDRESS ON FILE | | | | | | | |
| 203632 | GONZALEZ RIVERA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 203633 | GONZALEZ RIVERA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 795090 | GONZALEZ RIVERA, VELMARIE | ADDRESS ON FILE | | | | | | | |
| 203634 | GONZALEZ RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 203635 | GONZALEZ RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 203636 | GONZALEZ RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 795091 | GONZALEZ RIVERA, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 203637 | GONZALEZ RIVERA, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 1485853 | Gonzalez Rivera, Vilma A | ADDRESS ON FILE | | | | | | | |
| 203639 | GONZALEZ RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 203640 | GONZALEZ RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 203641 | GONZALEZ RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 1425302 | GONZALEZ RIVERA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 795092 | GONZALEZ RIVERA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 203643 | GONZALEZ RIVERA, WANDA L. | ADDRESS ON FILE | | | | | | | |
| 203644 | GONZALEZ RIVERA, WIDALYS | ADDRESS ON FILE | | | | | | | |
| 203645 | GONZALEZ RIVERA, WILDA I. | ADDRESS ON FILE | | | | | | | |
| 203646 | GONZALEZ RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 203647 | GONZALEZ RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2214852 | Gonzalez Rivera, Wilfredo | ADDRESS ON FILE | | | | | | |
| 203648 | GONZALEZ RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 1856293 | Gonzalez Rivera, William | ADDRESS ON FILE | | | | | | |
| 1419932 | GONZALEZ RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 203649 | GONZALEZ RIVERA, WILLY | ADDRESS ON FILE | | | | | | |
| 203650 | GONZALEZ RIVERA, XIOMARA | ADDRESS ON FILE | | | | | | |
| 795094 | GONZALEZ RIVERA, YADIRA | ADDRESS ON FILE | | | | | | |
| 203651 | GONZALEZ RIVERA, YADIRA | ADDRESS ON FILE | | | | | | |
| 203652 | GONZALEZ RIVERA, YALISIE | ADDRESS ON FILE | | | | | | |
| 1558866 | GONZALEZ RIVERA, YALISIE | ADDRESS ON FILE | | | | | | |
| 795095 | GONZALEZ RIVERA, YARA | ADDRESS ON FILE | | | | | | |
| 203653 | GONZALEZ RIVERA, YARA C | ADDRESS ON FILE | | | | | | |
| 203654 | GONZALEZ RIVERA, YARELIS | ADDRESS ON FILE | | | | | | |
| 203655 | GONZALEZ RIVERA, YESSENIA | ADDRESS ON FILE | | | | | | |
| 203656 | GONZALEZ RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 203657 | GONZALEZ RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 1562793 | GONZALEZ RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 768963 | GONZALEZ RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 768963 | GONZALEZ RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 203659 | GONZALEZ RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 203658 | GONZALEZ RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 795096 | GONZALEZ RIVERA, YOMARIS | ADDRESS ON FILE | | | | | | |
| 203660 | GONZALEZ RIVERA, YVETTE | ADDRESS ON FILE | | | | | | |
| 203661 | GONZALEZ RIVERA, ZAIDA | ADDRESS ON FILE | | | | | | |
| 203662 | GONZALEZ RIVERA, ZAIDA | ADDRESS ON FILE | | | | | | |
| 203663 | GONZALEZ RIVERA, ZAMARY | ADDRESS ON FILE | | | | | | |
| 1972315 | GONZALEZ RIVERA, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 203664 | GONZALEZ RIVERA, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 1972315 | GONZALEZ RIVERA, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 2175236 | GONZALEZ RIVERA, ZENON | URB. QUINTAS DE CAMPECHE | 304 CALLE FLAMBOYAN | | | Carolina | PR | 00987 |
| 203665 | GONZALEZ RIVERA, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 203666 | GONZALEZ RIVERA, ZUGEIZA | ADDRESS ON FILE | | | | | | |
| 795098 | GONZALEZ RIVERA, ZUJEIDY | ADDRESS ON FILE | | | | | | |
| 203667 | GONZALEZ RIVERA, ZULEIKA | ADDRESS ON FILE | | | | | | |
| 1740937 | GONZALEZ RIVERA, ZULMA | ADDRESS ON FILE | | | | | | |
| 203668 | GONZALEZ RIVERA, ZULMA M | ADDRESS ON FILE | | | | | | |
| 795099 | GONZALEZ RIVERA, ZULMA M | ADDRESS ON FILE | | | | | | |
| 1636837 | González Rivera, Zulma M. | ADDRESS ON FILE | | | | | | |
| 1952211 | Gonzalez Rivere, Soldelix | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 203670 | GONZALEZ RIVERO, ANGEL | ADDRESS ON FILE | | | | | | | | |
| 203671 | GONZALEZ ROASRIO, JIMMY | ADDRESS ON FILE | | | | | | | | |
| 203672 | GONZALEZ ROBINSON, KARLA | ADDRESS ON FILE | | | | | | | | |
| 203673 | GONZALEZ ROBLEDO, NELSON | ADDRESS ON FILE | | | | | | | | |
| 203674 | GONZALEZ ROBLES, ADIANELIZ | ADDRESS ON FILE | | | | | | | | |
| 203675 | GONZALEZ ROBLES, ANGEL L | ADDRESS ON FILE | | | | | | | | |
| 203676 | GONZALEZ ROBLES, ANTONIO | ADDRESS ON FILE | | | | | | | | |
| 203677 | GONZALEZ ROBLES, ARGELIA J | ADDRESS ON FILE | | | | | | | | |
| 203678 | GONZALEZ ROBLES, AURA E | ADDRESS ON FILE | | | | | | | | |
| 203679 | GONZALEZ ROBLES, BLANCA E. | ADDRESS ON FILE | | | | | | | | |
| 203680 | GONZALEZ ROBLES, CARMELO | ADDRESS ON FILE | | | | | | | | |
| 203681 | GONZALEZ ROBLES, CARMEN M | ADDRESS ON FILE | | | | | | | | |
| 203682 | GONZALEZ ROBLES, EMMA L | ADDRESS ON FILE | | | | | | | | |
| 2058136 | GONZALEZ ROBLES, EMMA LUZ | ADDRESS ON FILE | | | | | | | | |
| 203683 | Gonzalez Robles, Evelyn | ADDRESS ON FILE | | | | | | | | |
| 203685 | GONZALEZ ROBLES, EVELYN | ADDRESS ON FILE | | | | | | | | |
| 203684 | GONZALEZ ROBLES, EVELYN | ADDRESS ON FILE | | | | | | | | |
| 203686 | GONZALEZ ROBLES, GLENDA | ADDRESS ON FILE | | | | | | | | |
| 203687 | GONZALEZ ROBLES, HECTOR | ADDRESS ON FILE | | | | | | | | |
| 203688 | GONZALEZ ROBLES, IRIS | ADDRESS ON FILE | | | | | | | | |
| 203689 | GONZALEZ ROBLES, JOEL | ADDRESS ON FILE | | | | | | | | |
| 203690 | GONZALEZ ROBLES, JOEL | ADDRESS ON FILE | | | | | | | | |
| 203691 | GONZALEZ ROBLES, JOSE I | ADDRESS ON FILE | | | | | | | | |
| 203692 | GONZALEZ ROBLES, JULIE | ADDRESS ON FILE | | | | | | | | |
| 203693 | GONZALEZ ROBLES, MARIBEL | ADDRESS ON FILE | | | | | | | | |
| 795100 | GONZALEZ ROBLES, MARIBEL | ADDRESS ON FILE | | | | | | | | |
| 203694 | GONZALEZ ROBLES, MILDRED S. | ADDRESS ON FILE | | | | | | | | |
| 203695 | GONZALEZ ROBLES, MIREYA | ADDRESS ON FILE | | | | | | | | |
| 203696 | GONZALEZ ROBLES, NEIDALIZ | ADDRESS ON FILE | | | | | | | | |
| 203697 | GONZALEZ ROBLES, OVIDIO | ADDRESS ON FILE | | | | | | | | |
| 203698 | GONZALEZ ROBLES, RAMONITA | ADDRESS ON FILE | | | | | | | | |
| 203699 | GONZALEZ ROBLES, REINALDO | ADDRESS ON FILE | | | | | | | | |
| 1964983 | Gonzalez Robles, Reinaldo M | ADDRESS ON FILE | | | | | | | | |
| 203700 | GONZALEZ ROBLES, REYNALDO M. | ADDRESS ON FILE | | | | | | | | |
| 203701 | GONZALEZ ROBLES, SONIA O | ADDRESS ON FILE | | | | | | | | |
| 203702 | GONZALEZ ROBLES, TAMARA | ADDRESS ON FILE | | | | | | | | |
| 203703 | GONZALEZ ROBLES, VICTOR | ADDRESS ON FILE | | | | | | | | |
| 203704 | GONZALEZ ROCHE, CARMEN A. | ADDRESS ON FILE | | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 203705 | GONZALEZ RODR., MARISOL | ADDRESS ON FILE | | | | | | |
| 203706 | Gonzalez Rodrigue, Sylkia V | ADDRESS ON FILE | | | | | | |
| 203707 | GONZALEZ RODRIGUE, TERESITA | ADDRESS ON FILE | | | | | | |
| 1504966 | Gonzalez Rodriguea, Carmen Iraida | ADDRESS ON FILE | | | | | | |
| 661769 | GONZALEZ RODRIGUEZ & RODRIGUEZ PSC | PO BOX 16872 | | | | SAN JUAN | PR | 00908-6872 |
| 1595136 | Gonzalez Rodriguez , Carmen Iraida | ADDRESS ON FILE | | | | | | |
| 2146575 | Gonzalez Rodriguez Jr., Dionisio | ADDRESS ON FILE | | | | | | |
| 844297 | GONZÁLEZ RODRÍGUEZ LYNETT D | PO BOX 62 | | | | PALMER | PR | 00721 |
| 203708 | GONZALEZ RODRIGUEZ MD, JORGE | ADDRESS ON FILE | | | | | | |
| 203709 | GONZALEZ RODRIGUEZ MD, JULIO A | ADDRESS ON FILE | | | | | | |
| 203710 | GONZALEZ RODRIGUEZ MD, MANUEL | ADDRESS ON FILE | | | | | | |
| 203711 | GONZALEZ RODRIGUEZ MD, MANUEL A | ADDRESS ON FILE | | | | | | |
| 203712 | GONZALEZ RODRIGUEZ MD, NESTOR M | ADDRESS ON FILE | | | | | | |
| 203713 | GONZALEZ RODRIGUEZ MD, OMAYRA L | ADDRESS ON FILE | | | | | | |
| 203714 | GONZALEZ RODRIGUEZ MD, SAMUEL | ADDRESS ON FILE | | | | | | |
| 203715 | GONZALEZ RODRIGUEZ MD, SAMUEL A | ADDRESS ON FILE | | | | | | |
| 203716 | GONZALEZ RODRIGUEZ MF, JULIO A | ADDRESS ON FILE | | | | | | |
| 203717 | GONZALEZ RODRIGUEZ, ABDIEL | ADDRESS ON FILE | | | | | | |
| 203718 | Gonzalez Rodriguez, Abigail | ADDRESS ON FILE | | | | | | |
| 203719 | GONZALEZ RODRIGUEZ, ABNERIS P | ADDRESS ON FILE | | | | | | |
| 203720 | GONZALEZ RODRIGUEZ, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 853112 | GONZALEZ RODRIGUEZ, ADILEN | ADDRESS ON FILE | | | | | | |
| 203722 | GONZALEZ RODRIGUEZ, ADRIAN | ADDRESS ON FILE | | | | | | |
| 203723 | GONZALEZ RODRIGUEZ, ADRIANA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 795101 | GONZALEZ RODRIGUEZ, AGRIESZKA M | ADDRESS ON FILE | | | | | | | |
| 203724 | GONZALEZ RODRIGUEZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| 203725 | GONZALEZ RODRIGUEZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| 203726 | GONZALEZ RODRIGUEZ, AIME | ADDRESS ON FILE | | | | | | | |
| 203727 | GONZALEZ RODRIGUEZ, AIXA | ADDRESS ON FILE | | | | | | | |
| 203728 | GONZALEZ RODRIGUEZ, ALBA C | ADDRESS ON FILE | | | | | | | |
| 203729 | Gonzalez Rodriguez, Alba N. | ADDRESS ON FILE | | | | | | | |
| 203730 | GONZALEZ RODRIGUEZ, ALBERT | ADDRESS ON FILE | | | | | | | |
| 203731 | GONZALEZ RODRIGUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 203732 | GONZALEZ RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 203733 | GONZALEZ RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 203734 | Gonzalez Rodriguez, Alexis G | ADDRESS ON FILE | | | | | | | |
| 203736 | GONZALEZ RODRIGUEZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 203735 | GONZALEZ RODRIGUEZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 203737 | GONZALEZ RODRIGUEZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 203738 | Gonzalez Rodriguez, Alfredo | ADDRESS ON FILE | | | | | | | |
| 203739 | GONZALEZ RODRIGUEZ, ALICIA MARIA | ADDRESS ON FILE | | | | | | | |
| 203740 | GONZALEZ RODRIGUEZ, ALINA | ADDRESS ON FILE | | | | | | | |
| 203741 | GONZALEZ RODRIGUEZ, ALISAUREA | ADDRESS ON FILE | | | | | | | |
| 203742 | GONZALEZ RODRIGUEZ, ALMA I | ADDRESS ON FILE | | | | | | | |
| 203742 | GONZALEZ RODRIGUEZ, ALMA I | ADDRESS ON FILE | | | | | | | |
| 203742 | GONZALEZ RODRIGUEZ, ALMA I | ADDRESS ON FILE | | | | | | | |
| 1889299 | Gonzalez Rodriguez, Alma I. | ADDRESS ON FILE | | | | | | | |
| 2048004 | GONZALEZ RODRIGUEZ, ALMA I. | ADDRESS ON FILE | | | | | | | |
| 203743 | GONZALEZ RODRIGUEZ, AMADA | ADDRESS ON FILE | | | | | | | |
| 203744 | GONZALEZ RODRIGUEZ, AMALIANES | ADDRESS ON FILE | | | | | | | |
| 2116585 | Gonzalez Rodriguez, Amarilis | ADDRESS ON FILE | | | | | | | |
| 1595505 | Gonzalez Rodriguez, Amarilys | ADDRESS ON FILE | | | | | | | |
| 1595505 | Gonzalez Rodriguez, Amarilys | ADDRESS ON FILE | | | | | | | |
| 203746 | GONZALEZ RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 203747 | GONZALEZ RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 203748 | GONZALEZ RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 795103 | GONZALEZ RODRIGUEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 203749 | GONZALEZ RODRIGUEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 2068863 | Gonzalez Rodriguez, Aneida | ADDRESS ON FILE | | | | | | | |
| 203750 | GONZALEZ RODRIGUEZ, ANEIDA | ADDRESS ON FILE | | | | | | | |
| 2068863 | Gonzalez Rodriguez, Aneida | ADDRESS ON FILE | | | | | | | |
| 1923664 | Gonzalez Rodriguez, Anette | ADDRESS ON FILE | | | | | | | |
| 203751 | GONZALEZ RODRIGUEZ, ANETTE | ADDRESS ON FILE | | | | | | | |
| 1983363 | Gonzalez Rodriguez, Anette | ADDRESS ON FILE | | | | | | | |
| 203752 | GONZALEZ RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 203753 | GONZALEZ RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 203754 | GONZALEZ RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2160003 | Gonzalez Rodriguez, Angel | ADDRESS ON FILE | | | | | | | |
| 1528816 | GONZALEZ RODRIGUEZ, ANGELA R | ADDRESS ON FILE | | | | | | | |
| 203755 | GONZALEZ RODRIGUEZ, ANGELA R. | ADDRESS ON FILE | | | | | | | |
| 1760996 | González Rodríguez, Angela R. | ADDRESS ON FILE | | | | | | | |
| 1760996 | González Rodríguez, Angela R. | ADDRESS ON FILE | | | | | | | |
| 203756 | GONZALEZ RODRIGUEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 1425303 | GONZALEZ RODRIGUEZ, ANIBAL G. | ADDRESS ON FILE | | | | | | | |
| 1423409 | GONZÁLEZ RODRÍGUEZ, ANIBAL G. | Boz 526 | | | | | Vega Baja | PR | 00764 |
| 1423408 | GONZÁLEZ RODRÍGUEZ, ANIBAL G. | Boz 526 | | | | | Vega Baja | PR | 00765 |
| 203758 | GONZALEZ RODRIGUEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 203757 | GONZALEZ RODRIGUEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 203759 | GONZALEZ RODRIGUEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 203760 | Gonzalez Rodriguez, Arcadio | ADDRESS ON FILE | | | | | | | |
| 203761 | GONZALEZ RODRIGUEZ, ARCADIO | ADDRESS ON FILE | | | | | | | |
| 32542 | GONZALEZ RODRIGUEZ, ARIANA | ADDRESS ON FILE | | | | | | | |
| 203762 | GONZALEZ RODRIGUEZ, ARIANA | ADDRESS ON FILE | | | | | | | |
| 203763 | GONZALEZ RODRIGUEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 203764 | GONZALEZ RODRIGUEZ, ARLINE | ADDRESS ON FILE | | | | | | | |
| 1975353 | Gonzalez Rodriguez, Arline | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 203765 | GONZALEZ RODRIGUEZ, ARNALDO | ADDRESS ON FILE | | | | | | |
| 1258430 | GONZALEZ RODRIGUEZ, AUREAENID | ADDRESS ON FILE | | | | | | |
| 203766 | GONZALEZ RODRIGUEZ, AUREO | ADDRESS ON FILE | | | | | | |
| 203767 | GONZALEZ RODRIGUEZ, AURORA | ADDRESS ON FILE | | | | | | |
| 203768 | GONZALEZ RODRIGUEZ, BEDZAIDA | ADDRESS ON FILE | | | | | | |
| 203769 | GONZALEZ RODRIGUEZ, BERTA | ADDRESS ON FILE | | | | | | |
| 2027855 | GONZALEZ RODRIGUEZ, BERTA | ADDRESS ON FILE | | | | | | |
| 2027855 | GONZALEZ RODRIGUEZ, BERTA | ADDRESS ON FILE | | | | | | |
| 203770 | Gonzalez Rodriguez, Betsy I. | ADDRESS ON FILE | | | | | | |
| 203771 | GONZALEZ RODRIGUEZ, BILL | ADDRESS ON FILE | | | | | | |
| 203772 | GONZALEZ RODRIGUEZ, BRENDA E. | ADDRESS ON FILE | | | | | | |
| 2146310 | Gonzalez Rodriguez, Brunilda | ADDRESS ON FILE | | | | | | |
| 795104 | GONZALEZ RODRIGUEZ, BRYAN | ADDRESS ON FILE | | | | | | |
| 203773 | GONZALEZ RODRIGUEZ, BRYAN | ADDRESS ON FILE | | | | | | |
| 203774 | GONZALEZ RODRIGUEZ, CARIDAD | ADDRESS ON FILE | | | | | | |
| 203775 | GONZALEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 203777 | GONZALEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 203778 | GONZALEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 203779 | GONZALEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 203780 | GONZALEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 203781 | Gonzalez Rodriguez, Carlos A | ADDRESS ON FILE | | | | | | |
| 795106 | GONZALEZ RODRIGUEZ, CARLOS G. | ADDRESS ON FILE | | | | | | |
| 203782 | GONZALEZ RODRIGUEZ, CARLOS J | ADDRESS ON FILE | | | | | | |
| 203783 | GONZALEZ RODRIGUEZ, CARLOS M | ADDRESS ON FILE | | | | | | |
| 203784 | GONZALEZ RODRIGUEZ, CARMELO | ADDRESS ON FILE | | | | | | |
| 795107 | GONZALEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 203787 | GONZALEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 203788 | GONZALEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 203789 | GONZALEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 203785 | GONZALEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 203786 | GONZALEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 203790 | GONZALEZ RODRIGUEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 1859981 | Gonzalez Rodriguez, Carmen I | ADDRESS ON FILE | | | | | | | |
| 1859981 | Gonzalez Rodriguez, Carmen I | ADDRESS ON FILE | | | | | | | |
| 203791 | GONZALEZ RODRIGUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 203793 | GONZALEZ RODRIGUEZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 203792 | GONZALEZ RODRIGUEZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 203794 | GONZALEZ RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 203795 | GONZALEZ RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 203796 | GONZALEZ RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 203797 | GONZALEZ RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 2032520 | GONZALEZ RODRIGUEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 203798 | GONZALEZ RODRIGUEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 795108 | GONZALEZ RODRIGUEZ, CAROL | ADDRESS ON FILE | | | | | | | |
| 1698211 | Gonzalez Rodriguez, Carol | ADDRESS ON FILE | | | | | | | |
| 795109 | GONZALEZ RODRIGUEZ, CAROL | ADDRESS ON FILE | | | | | | | |
| 203800 | GONZALEZ RODRIGUEZ, CATALINA | ADDRESS ON FILE | | | | | | | |
| 203801 | GONZALEZ RODRIGUEZ, CATALINA | ADDRESS ON FILE | | | | | | | |
| 203802 | GONZALEZ RODRIGUEZ, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 203803 | GONZALEZ RODRIGUEZ, CHAYANNE | ADDRESS ON FILE | | | | | | | |
| 203804 | GONZALEZ RODRIGUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 1591826 | Gonzalez Rodriguez, Clara | ADDRESS ON FILE | | | | | | | |
| 203805 | GONZALEZ RODRIGUEZ, CRUZ | ADDRESS ON FILE | | | | | | | |
| 203806 | GONZALEZ RODRIGUEZ, DAGMAR | ADDRESS ON FILE | | | | | | | |
| 203807 | GONZALEZ RODRIGUEZ, DAGMAR A. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 203808 | GONZALEZ RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 795110 | GONZALEZ RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 203809 | Gonzalez Rodriguez, Daniel J | ADDRESS ON FILE | | | | | | |
| 203811 | GONZALEZ RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 203810 | GONZALEZ RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 203812 | GONZALEZ RODRIGUEZ, DEBORAH | ADDRESS ON FILE | | | | | | |
| 203813 | GONZALEZ RODRIGUEZ, DELMARIE | ADDRESS ON FILE | | | | | | |
| 203814 | Gonzalez Rodriguez, Denis E. | ADDRESS ON FILE | | | | | | |
| 203815 | Gonzalez Rodriguez, Derik O | ADDRESS ON FILE | | | | | | |
| 795111 | GONZALEZ RODRIGUEZ, DIALMA | ADDRESS ON FILE | | | | | | |
| 203816 | GONZALEZ RODRIGUEZ, DIALMA R | ADDRESS ON FILE | | | | | | |
| 1622900 | González Rodríguez, Dialma R. | ADDRESS ON FILE | | | | | | |
| 1622900 | González Rodríguez, Dialma R. | ADDRESS ON FILE | | | | | | |
| 795112 | GONZALEZ RODRIGUEZ, DIANE | ADDRESS ON FILE | | | | | | |
| 203817 | GONZALEZ RODRIGUEZ, DIANE | ADDRESS ON FILE | | | | | | |
| 203818 | GONZALEZ RODRIGUEZ, DIANE L | ADDRESS ON FILE | | | | | | |
| 203819 | GONZALEZ RODRIGUEZ, DOEL | ADDRESS ON FILE | | | | | | |
| 203821 | GONZALEZ RODRIGUEZ, DOMINGO | ADDRESS ON FILE | | | | | | |
| 203820 | Gonzalez Rodriguez, Domingo | ADDRESS ON FILE | | | | | | |
| 1711087 | GONZALEZ RODRIGUEZ, DOMINGO | ADDRESS ON FILE | | | | | | |
| 203822 | GONZALEZ RODRIGUEZ, EDIL | ADDRESS ON FILE | | | | | | |
| 203823 | GONZALEZ RODRIGUEZ, EDILBERTO | ADDRESS ON FILE | | | | | | |
| 203824 | GONZALEZ RODRIGUEZ, EDNA | ADDRESS ON FILE | | | | | | |
| 203825 | GONZALEZ RODRIGUEZ, EDVIN | ADDRESS ON FILE | | | | | | |
| 203826 | GONZALEZ RODRIGUEZ, EDWARD | ADDRESS ON FILE | | | | | | |
| 203827 | GONZALEZ RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 203828 | Gonzalez Rodriguez, Edwin | ADDRESS ON FILE | | | | | | |
| 203829 | GONZALEZ RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 203830 | GONZALEZ RODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | |
| 203831 | GONZALEZ RODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | |
| 203833 | GONZALEZ RODRIGUEZ, EILEEN B | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 203834 | GONZALEZ RODRIGUEZ, EILEEN M | ADDRESS ON FILE | | | | | | |
| 795113 | GONZALEZ RODRIGUEZ, EILEEN M. | ADDRESS ON FILE | | | | | | |
| 1605441 | Gonzalez Rodriguez, Eileen M. | ADDRESS ON FILE | | | | | | |
| 203835 | GONZALEZ RODRIGUEZ, ELBA I | ADDRESS ON FILE | | | | | | |
| 203836 | GONZALEZ RODRIGUEZ, ELBA N | ADDRESS ON FILE | | | | | | |
| 203837 | GONZALEZ RODRIGUEZ, ELENA | ADDRESS ON FILE | | | | | | |
| 203838 | GONZALEZ RODRIGUEZ, ELEUTERIA | ADDRESS ON FILE | | | | | | |
| 203839 | GONZALEZ RODRIGUEZ, ELFRIDA | ADDRESS ON FILE | | | | | | |
| 203840 | GONZALEZ RODRIGUEZ, ELIAS | ADDRESS ON FILE | | | | | | |
| 795114 | GONZALEZ RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 203841 | GONZALEZ RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 203842 | GONZALEZ RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 795115 | GONZALEZ RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 203843 | GONZALEZ RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 203844 | Gonzalez Rodriguez, Elliot J. | ADDRESS ON FILE | | | | | | |
| 1470982 | Gonzalez Rodriguez, Elliot R | ADDRESS ON FILE | | | | | | |
| 203845 | GONZALEZ RODRIGUEZ, ELVIN | ADDRESS ON FILE | | | | | | |
| 203846 | GONZALEZ RODRIGUEZ, EMILIO | ADDRESS ON FILE | | | | | | |
| 2037871 | Gonzalez Rodriguez, Eric | A-20 AmaurVeray | | | Yauco | PR | 00698 | |
| 1992393 | Gonzalez Rodriguez, Eric | A-20 Amaury Veray | | | Yauco | PR | 00698 | |
| 203847 | GONZALEZ RODRIGUEZ, ERIC | URB. BUENA VISTA | CALLE AMAURY VERAY A-20 | | PENUELAS | PR | 00698 | |
| 1433272 | Gonzalez Rodriguez, Erick | ADDRESS ON FILE | | | | | | |
| 203848 | GONZALEZ RODRIGUEZ, ERICK | ADDRESS ON FILE | | | | | | |
| 203849 | GONZALEZ RODRIGUEZ, ERICK J. | ADDRESS ON FILE | | | | | | |
| 203832 | GONZALEZ RODRIGUEZ, ERIK | ADDRESS ON FILE | | | | | | |
| 203850 | GONZALEZ RODRIGUEZ, ERMESC G | ADDRESS ON FILE | | | | | | |
| 203851 | GONZALEZ RODRIGUEZ, ESTHER | ADDRESS ON FILE | | | | | | |
| 203852 | GONZALEZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 203853 | GONZALEZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 1667657 | Gonzalez Rodriguez, Everlidis | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 203854 | GONZALEZ RODRIGUEZ, EVERLYDIS | ADDRESS ON FILE | | | | | | |
| 203855 | GONZALEZ RODRIGUEZ, EVETTE M | ADDRESS ON FILE | | | | | | |
| 203856 | Gonzalez Rodriguez, Felix | ADDRESS ON FILE | | | | | | |
| 203857 | GONZALEZ RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | |
| 203858 | GONZALEZ RODRIGUEZ, FELIX N. | ADDRESS ON FILE | | | | | | |
| 795116 | GONZALEZ RODRIGUEZ, FELIZ | ADDRESS ON FILE | | | | | | |
| 203859 | GONZALEZ RODRIGUEZ, FELIZ | ADDRESS ON FILE | | | | | | |
| 1559900 | Gonzalez Rodriguez, Ferdinad | ADDRESS ON FILE | | | | | | |
| 1559900 | Gonzalez Rodriguez, Ferdinand | ADDRESS ON FILE | | | | | | |
| 203860 | GONZALEZ RODRIGUEZ, FERDINAND | ADDRESS ON FILE | | | | | | |
| 1544256 | Gonzalez Rodriguez, Ferdinand | ADDRESS ON FILE | | | | | | |
| 203861 | GONZALEZ RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 203862 | GONZALEZ RODRIGUEZ, FRANCES | ADDRESS ON FILE | | | | | | |
| 203863 | GONZALEZ RODRIGUEZ, FRANCHESCA | ADDRESS ON FILE | | | | | | |
| 795117 | GONZALEZ RODRIGUEZ, FRANCHESKA | ADDRESS ON FILE | | | | | | |
| 203864 | GONZALEZ RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 203865 | GONZALEZ RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 203866 | GONZALEZ RODRIGUEZ, FREDDIE | ADDRESS ON FILE | | | | | | |
| 203867 | GONZALEZ RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | |
| 203868 | GONZALEZ RODRIGUEZ, GEMA M. | ADDRESS ON FILE | | | | | | |
| 853113 | GONZÁLEZ RODRÍGUEZ, GEMA M. | ADDRESS ON FILE | | | | | | |
| 203869 | GONZALEZ RODRIGUEZ, GERARDO | ADDRESS ON FILE | | | | | | |
| 203870 | GONZALEZ RODRIGUEZ, GILBERTO | ADDRESS ON FILE | | | | | | |
| 203871 | GONZALEZ RODRIGUEZ, GILBERTO | ADDRESS ON FILE | | | | | | |
| 203872 | GONZALEZ RODRIGUEZ, GISELL | ADDRESS ON FILE | | | | | | |
| 203873 | GONZALEZ RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 1702378 | GONZALEZ RODRIGUEZ, GLADYS E. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 203874 | GONZALEZ RODRIGUEZ, GLADYS G | ADDRESS ON FILE | | | | | | | |
| 203875 | GONZALEZ RODRIGUEZ, GLADYS I | ADDRESS ON FILE | | | | | | | |
| 203876 | GONZALEZ RODRIGUEZ, GLENDA LEE | ADDRESS ON FILE | | | | | | | |
| 203877 | GONZALEZ RODRIGUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 203878 | GONZALEZ RODRIGUEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 203879 | GONZALEZ RODRIGUEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 203880 | GONZALEZ RODRIGUEZ, GRACE | ADDRESS ON FILE | | | | | | | |
| 203881 | GONZALEZ RODRIGUEZ, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 203882 | GONZALEZ RODRIGUEZ, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 2111900 | GONZALEZ RODRIGUEZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 203883 | GONZALEZ RODRIGUEZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 203885 | GONZALEZ RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 203886 | GONZALEZ RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 203887 | GONZALEZ RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 203888 | GONZALEZ RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 203889 | GONZALEZ RODRIGUEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 203890 | GONZALEZ RODRIGUEZ, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 203891 | GONZALEZ RODRIGUEZ, HILCIA | ADDRESS ON FILE | | | | | | | |
| 203892 | GONZALEZ RODRIGUEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 203893 | GONZALEZ RODRIGUEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 795118 | GONZALEZ RODRIGUEZ, IBAN | ADDRESS ON FILE | | | | | | | |
| 203894 | GONZALEZ RODRIGUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 795119 | GONZALEZ RODRIGUEZ, ILSA | ADDRESS ON FILE | | | | | | | |
| 203895 | GONZALEZ RODRIGUEZ, ILSA M | ADDRESS ON FILE | | | | | | | |
| 203896 | GONZALEZ RODRIGUEZ, INDALECIO | ADDRESS ON FILE | | | | | | | |
| 203897 | GONZALEZ RODRIGUEZ, IRENE | ADDRESS ON FILE | | | | | | | |
| 203898 | GONZALEZ RODRIGUEZ, IRIALISSE | ADDRESS ON FILE | | | | | | | |
| 203899 | GONZALEZ RODRIGUEZ, IRIS M | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 203900 | GONZALEZ RODRIGUEZ, IRIS NORMA | ADDRESS ON FILE |
| 203901 | GONZALEZ RODRIGUEZ, IRMA | ADDRESS ON FILE |
| 203902 | GONZALEZ RODRIGUEZ, ISAMAR | ADDRESS ON FILE |
| 231858 | GONZALEZ RODRIGUEZ, ISIDORO | ADDRESS ON FILE |
| 203904 | GONZALEZ RODRIGUEZ, ISIS | ADDRESS ON FILE |
| 203906 | GONZALEZ RODRIGUEZ, ISMAEL | ADDRESS ON FILE |
| 203905 | Gonzalez Rodriguez, Ismael | ADDRESS ON FILE |
| 2142968 | Gonzalez Rodriguez, Ismael | ADDRESS ON FILE |
| 203907 | GONZALEZ RODRIGUEZ, ISORA | ADDRESS ON FILE |
| 203908 | GONZALEZ RODRIGUEZ, ISRAEL | ADDRESS ON FILE |
| 203909 | GONZALEZ RODRIGUEZ, ISRAEL | ADDRESS ON FILE |
| 2064116 | Gonzalez Rodriguez, Israel | ADDRESS ON FILE |
| 203910 | GONZALEZ RODRIGUEZ, ISRAEL J | ADDRESS ON FILE |
| 203911 | GONZALEZ RODRIGUEZ, ISUANET | ADDRESS ON FILE |
| 203912 | GONZALEZ RODRIGUEZ, IVONNE | ADDRESS ON FILE |
| 203913 | GONZALEZ RODRIGUEZ, IVONNE | ADDRESS ON FILE |
| 203914 | GONZALEZ RODRIGUEZ, JACOBO | ADDRESS ON FILE |
| 203915 | GONZALEZ RODRIGUEZ, JACQUELINE | ADDRESS ON FILE |
| 203916 | GONZALEZ RODRIGUEZ, JAIME | ADDRESS ON FILE |
| 795120 | GONZALEZ RODRIGUEZ, JANETA A. | ADDRESS ON FILE |
| 795121 | GONZALEZ RODRIGUEZ, JANIBELL | ADDRESS ON FILE |
| 203917 | GONZALEZ RODRIGUEZ, JAVIER | ADDRESS ON FILE |
| 203918 | GONZALEZ RODRIGUEZ, JAVIER | ADDRESS ON FILE |
| 203919 | GONZALEZ RODRIGUEZ, JEANETTE | ADDRESS ON FILE |
| 203920 | GONZALEZ RODRIGUEZ, JEANNETTE | ADDRESS ON FILE |
| 795122 | GONZALEZ RODRIGUEZ, JEANNETTE | ADDRESS ON FILE |
| 795123 | GONZALEZ RODRIGUEZ, JENNIFER | ADDRESS ON FILE |
| 203921 | GONZALEZ RODRIGUEZ, JENNY | ADDRESS ON FILE |
| 1936876 | Gonzalez Rodriguez, Jessica | ADDRESS ON FILE |
| 203922 | GONZALEZ RODRIGUEZ, JESSICA | ADDRESS ON FILE |
| 203923 | GONZALEZ RODRIGUEZ, JESSICA M | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 203924 | GONZALEZ RODRIGUEZ, JESSIKA M | ADDRESS ON FILE | | | | | | |
| 203926 | GONZALEZ RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 203925 | GONZALEZ RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 203927 | GONZALEZ RODRIGUEZ, JESUS A | ADDRESS ON FILE | | | | | | |
| 203928 | GONZALEZ RODRIGUEZ, JESUS M. | ADDRESS ON FILE | | | | | | |
| 1712286 | Gonzalez Rodriguez, Jesus M. | ADDRESS ON FILE | | | | | | |
| 203929 | GONZALEZ RODRIGUEZ, JOANNA | ADDRESS ON FILE | | | | | | |
| 203930 | GONZALEZ RODRIGUEZ, JOANNIE | ADDRESS ON FILE | | | | | | |
| 203931 | GONZALEZ RODRIGUEZ, JOAQUINA | ADDRESS ON FILE | | | | | | |
| 203932 | GONZALEZ RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | |
| 203933 | GONZALEZ RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | |
| 795124 | GONZALEZ RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 203934 | Gonzalez Rodriguez, Jorge | ADDRESS ON FILE | | | | | | |
| 203934 | Gonzalez Rodriguez, Jorge | ADDRESS ON FILE | | | | | | |
| 203935 | GONZALEZ RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 203936 | GONZALEZ RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 203937 | GONZALEZ RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 203938 | GONZALEZ RODRIGUEZ, JORGE A | ADDRESS ON FILE | | | | | | |
| 203939 | GONZALEZ RODRIGUEZ, JORGE H | ADDRESS ON FILE | | | | | | |
| 1675766 | Gonzalez Rodriguez, Jorge H | ADDRESS ON FILE | | | | | | |
| 203940 | GONZALEZ RODRIGUEZ, JORGE L | ADDRESS ON FILE | | | | | | |
| 203941 | GONZALEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 203943 | GONZALEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 203944 | GONZALEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 203945 | GONZALEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 203946 | GONZALEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 203947 | GONZALEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 203948 | GONZALEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 203942 | GONZALEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 2177183 | Gonzalez Rodriguez, Jose | ADDRESS ON FILE | | | | | | |
| 203949 | GONZALEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 795125 | GONZALEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 203950 | GONZALEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 203951 | GONZALEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 203953 | GONZALEZ RODRIGUEZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 203954 | GONZALEZ RODRIGUEZ, JOSE ANTONIO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 795126 | GONZALEZ RODRIGUEZ, JOSE C | ADDRESS ON FILE | | | | | |
| 203956 | Gonzalez Rodriguez, Jose C. | ADDRESS ON FILE | | | | | |
| 1966400 | Gonzalez Rodriguez, Jose C. | ADDRESS ON FILE | | | | | |
| 203957 | GONZALEZ RODRIGUEZ, JOSE D | ADDRESS ON FILE | | | | | |
| 203958 | GONZALEZ RODRIGUEZ, JOSE F | ADDRESS ON FILE | | | | | |
| 203959 | GONZALEZ RODRIGUEZ, JOSE H. | ADDRESS ON FILE | | | | | |
| 203960 | Gonzalez Rodriguez, Jose J. | ADDRESS ON FILE | | | | | |
| 203961 | GONZALEZ RODRIGUEZ, JOSE L | ADDRESS ON FILE | | | | | |
| 203962 | GONZALEZ RODRIGUEZ, JOSE L | ADDRESS ON FILE | | | | | |
| 203963 | Gonzalez Rodriguez, Jose L | ADDRESS ON FILE | | | | | |
| 203964 | GONZALEZ RODRIGUEZ, JOSE L | ADDRESS ON FILE | | | | | |
| 203965 | GONZALEZ RODRIGUEZ, JOSE L. | ADDRESS ON FILE | | | | | |
| 1979173 | Gonzalez Rodriguez, Jose L. | ADDRESS ON FILE | | | | | |
| 1425304 | GONZALEZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | |
| 203967 | GONZALEZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | |
| 203968 | GONZALEZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | |
| 1423541 | GONZÁLEZ RODRÍGUEZ, JUAN | Alturas de Cerro Gordo 1 y 2 Calle Consuelo #3 | | | Vega Alta | PR | 00692 |
| 1423548 | GONZÁLEZ RODRÍGUEZ, JUAN | Sabana | Carr 6901 K 6.1 | | Vega Alta | PR | 00692 |
| 203969 | GONZALEZ RODRIGUEZ, JUAN A | ADDRESS ON FILE | | | | | |
| 795127 | GONZALEZ RODRIGUEZ, JUAN C | ADDRESS ON FILE | | | | | |
| 203970 | GONZALEZ RODRIGUEZ, JUANA | ADDRESS ON FILE | | | | | |
| 1747824 | Gonzalez Rodriguez, Juana | ADDRESS ON FILE | | | | | |
| 795128 | GONZALEZ RODRIGUEZ, JUDIEL | ADDRESS ON FILE | | | | | |
| 203971 | GONZALEZ RODRIGUEZ, JUDITH | ADDRESS ON FILE | | | | | |
| 203972 | GONZALEZ RODRIGUEZ, JUDITH | ADDRESS ON FILE | | | | | |
| 203973 | GONZALEZ RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | |
| 203974 | GONZALEZ RODRIGUEZ, JULIO C | ADDRESS ON FILE | | | | | |
| 203976 | GONZALEZ RODRIGUEZ, JULIO R. | ADDRESS ON FILE | | | | | |
| 203977 | GONZALEZ RODRIGUEZ, JULYVETTE | ADDRESS ON FILE | | | | | |
| 203978 | GONZALEZ RODRIGUEZ, KAROL J. | ADDRESS ON FILE | | | | | |
| 795129 | GONZALEZ RODRIGUEZ, KARYMAR | ADDRESS ON FILE | | | | | |
| 795130 | GONZALEZ RODRIGUEZ, KARYMAR | ADDRESS ON FILE | | | | | |
| 1902410 | GONZALEZ RODRIGUEZ, KARYMAR | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 203980 | GONZALEZ RODRIGUEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 795131 | GONZALEZ RODRIGUEZ, KEIMILY | ADDRESS ON FILE | | | | | | | |
| 795132 | GONZALEZ RODRIGUEZ, KELLIMARIE | ADDRESS ON FILE | | | | | | | |
| 203981 | GONZALEZ RODRIGUEZ, KORALY | ADDRESS ON FILE | | | | | | | |
| 203982 | GONZALEZ RODRIGUEZ, LAUTHELIN | ADDRESS ON FILE | | | | | | | |
| 1629557 | Gonzalez Rodriguez, Lauthelin | ADDRESS ON FILE | | | | | | | |
| 795134 | GONZALEZ RODRIGUEZ, LENITZIA | ADDRESS ON FILE | | | | | | | |
| 203983 | GONZALEZ RODRIGUEZ, LEOBADIS | ADDRESS ON FILE | | | | | | | |
| 2146527 | GONZALEZ RODRIGUEZ, LEONIDES | ADDRESS ON FILE | | | | | | | |
| 203984 | GONZALEZ RODRIGUEZ, LESLIE ANN | ADDRESS ON FILE | | | | | | | |
| 203985 | GONZALEZ RODRIGUEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 203986 | GONZALEZ RODRIGUEZ, LINNETT D. | ADDRESS ON FILE | | | | | | | |
| 203987 | GONZALEZ RODRIGUEZ, LISBETH | ADDRESS ON FILE | | | | | | | |
| 203988 | GONZALEZ RODRIGUEZ, LIZA | ADDRESS ON FILE | | | | | | | |
| 203989 | GONZALEZ RODRIGUEZ, LIZANDRO | ADDRESS ON FILE | | | | | | | |
| 203990 | GONZALEZ RODRIGUEZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 795135 | GONZALEZ RODRIGUEZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 203991 | GONZALEZ RODRIGUEZ, LOIDA I | ADDRESS ON FILE | | | | | | | |
| 203992 | GONZALEZ RODRIGUEZ, LOIDA M | ADDRESS ON FILE | | | | | | | |
| 203993 | GONZALEZ RODRIGUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 203884 | GONZALEZ RODRIGUEZ, LUCAS | ADDRESS ON FILE | | | | | | | |
| 203994 | GONZALEZ RODRIGUEZ, LUCY Y | ADDRESS ON FILE | | | | | | | |
| 1675124 | Gonzalez Rodriguez, Lucy Yolanda | ADDRESS ON FILE | | | | | | | |
| 203995 | GONZALEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 795136 | GONZALEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 203996 | GONZALEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 795137 | GONZALEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 203997 | GONZALEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 203998 | GONZALEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 203999 | GONZALEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1800624 | Gonzalez Rodriguez, Luis | ADDRESS ON FILE | | | | | | | | |
| 204000 | GONZALEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | | |
| 204001 | GONZALEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | | |
| 204002 | GONZALEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | | |
| 204003 | GONZALEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | | |
| 204004 | GONZALEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | | |
| 204005 | GONZALEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | | |
| 204006 | GONZALEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | | |
| 204007 | GONZALEZ RODRIGUEZ, LUIS GUSTAVO | ADDRESS ON FILE | | | | | | | | |
| 204008 | GONZALEZ RODRIGUEZ, LUIS J | ADDRESS ON FILE | | | | | | | | |
| 795138 | GONZALEZ RODRIGUEZ, LURDES | ADDRESS ON FILE | | | | | | | | |
| 204009 | GONZALEZ RODRIGUEZ, LUZ A | ADDRESS ON FILE | | | | | | | | |
| 795139 | GONZALEZ RODRIGUEZ, LUZ A | ADDRESS ON FILE | | | | | | | | |
| 795140 | GONZALEZ RODRIGUEZ, LUZ I. | ADDRESS ON FILE | | | | | | | | |
| 204010 | GONZALEZ RODRIGUEZ, LUZ M | ADDRESS ON FILE | | | | | | | | |
| 204011 | GONZALEZ RODRIGUEZ, LUZ M. | ADDRESS ON FILE | | | | | | | | |
| 853114 | GONZALEZ RODRIGUEZ, LUZ M. | ADDRESS ON FILE | | | | | | | | |
| 204012 | GONZALEZ RODRIGUEZ, LYDIA | ADDRESS ON FILE | | | | | | | | |
| 795141 | GONZALEZ RODRIGUEZ, LYDIA | ADDRESS ON FILE | | | | | | | | |
| 204013 | GONZALEZ RODRIGUEZ, LYNNETTE | ADDRESS ON FILE | | | | | | | | |
| 204014 | Gonzalez Rodriguez, Madeline | ADDRESS ON FILE | | | | | | | | |
| 204015 | Gonzalez Rodriguez, Magaly | ADDRESS ON FILE | | | | | | | | |
| 1870103 | Gonzalez Rodriguez, Magdalena | ADDRESS ON FILE | | | | | | | | |
| 204016 | GONZALEZ RODRIGUEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | | |
| 204017 | GONZALEZ RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | | |
| 204018 | GONZALEZ RODRIGUEZ, MARANGELY | ADDRESS ON FILE | | | | | | | | |
| 2113656 | GONZALEZ RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | | |
| 204020 | GONZALEZ RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | | |
| 204019 | GONZALEZ RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | | |
| 204022 | GONZALEZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | | |
| 204021 | GONZALEZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | | |
| 204023 | GONZALEZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 204024 | GONZALEZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 204025 | GONZALEZ RODRIGUEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 204026 | GONZALEZ RODRIGUEZ, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 204028 | GONZALEZ RODRIGUEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 204027 | GONZALEZ RODRIGUEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 204029 | GONZALEZ RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 2045497 | Gonzalez Rodriguez, Maria E. | ADDRESS ON FILE | | | | | | | |
| 204030 | GONZALEZ RODRIGUEZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 204031 | GONZALEZ RODRIGUEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 204032 | GONZALEZ RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 204033 | GONZALEZ RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 795142 | GONZALEZ RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 204034 | GONZALEZ RODRIGUEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 204035 | GONZALEZ RODRIGUEZ, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 204036 | GONZALEZ RODRIGUEZ, MARIA TERESA | ADDRESS ON FILE | | | | | | | |
| 204037 | GONZALEZ RODRIGUEZ, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 204039 | GONZALEZ RODRIGUEZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 204038 | GONZALEZ RODRIGUEZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 204040 | GONZALEZ RODRIGUEZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 204042 | GONZALEZ RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 204041 | GONZALEZ RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 204043 | GONZALEZ RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 1518635 | GONZALEZ RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 204044 | GONZALEZ RODRIGUEZ, MARISBELLE | ADDRESS ON FILE | | | | | | | |
| 795143 | GONZALEZ RODRIGUEZ, MARISBELLE | ADDRESS ON FILE | | | | | | | |
| 1639390 | Gonzalez Rodriguez, Marisol | ADDRESS ON FILE | | | | | | | |
| 1640297 | Gonzalez Rodriguez, Marisol | ADDRESS ON FILE | | | | | | | |
| 204045 | GONZALEZ RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 1640524 | González Rodríguez, Marisol | ADDRESS ON FILE | | | | | | | |
| 1640645 | González Rodríguez, Marisol | ADDRESS ON FILE | | | | | | | |
| 204046 | GONZALEZ RODRIGUEZ, MARLYN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 204047 | GONZALEZ RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 795144 | GONZALEZ RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 204048 | GONZALEZ RODRIGUEZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| 204049 | GONZALEZ RODRIGUEZ, MARTA M | ADDRESS ON FILE | | | | | | | |
| 204050 | GONZALEZ RODRIGUEZ, MARTA M. | ADDRESS ON FILE | | | | | | | |
| 204051 | GONZALEZ RODRIGUEZ, MARTA V | ADDRESS ON FILE | | | | | | | |
| 204052 | GONZALEZ RODRIGUEZ, MARY L | ADDRESS ON FILE | | | | | | | |
| 2023954 | Gonzalez Rodriguez, Mary L. | ADDRESS ON FILE | | | | | | | |
| 2003388 | Gonzalez Rodriguez, Mary Luz | ADDRESS ON FILE | | | | | | | |
| 1984391 | Gonzalez Rodriguez, Mary Luz | ADDRESS ON FILE | | | | | | | |
| 204053 | GONZALEZ RODRIGUEZ, MAX | ADDRESS ON FILE | | | | | | | |
| 204054 | GONZALEZ RODRIGUEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 204055 | GONZALEZ RODRIGUEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 2068262 | Gonzalez Rodriguez, Miagros | ADDRESS ON FILE | | | | | | | |
| 204056 | GONZALEZ RODRIGUEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 1257124 | GONZALEZ RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 795145 | GONZALEZ RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1900585 | Gonzalez Rodriguez, Miguel | ADDRESS ON FILE | | | | | | | |
| 204057 | GONZALEZ RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 204058 | GONZALEZ RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 204059 | GONZALEZ RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 204060 | GONZALEZ RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 204061 | GONZALEZ RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 204062 | Gonzalez Rodriguez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 204064 | Gonzalez Rodriguez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 204065 | GONZALEZ RODRIGUEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 204063 | GONZALEZ RODRIGUEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 204066 | Gonzalez Rodriguez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 1940701 | Gonzalez Rodriguez, Milagros | ADDRESS ON FILE | | | | | | | |
| 1974553 | Gonzalez Rodriguez, Milagros | ADDRESS ON FILE | | | | | | | |
| 1948319 | Gonzalez Rodriguez, Milagros | ADDRESS ON FILE | | | | | | | |
| 1943600 | Gonzalez Rodriguez, Milagros | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2089409 | GONZALEZ RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | | |
| 204067 | GONZALEZ RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | | |
| 204068 | GONZALEZ RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | | |
| 204070 | GONZALEZ RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | | |
| 204071 | GONZALEZ RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | | |
| 795146 | GONZALEZ RODRIGUEZ, MILDRED | ADDRESS ON FILE | | | | | | | | |
| 204072 | GONZALEZ RODRIGUEZ, MILDRED | ADDRESS ON FILE | | | | | | | | |
| 1808898 | Gonzalez Rodríguez, Mildred | ADDRESS ON FILE | | | | | | | | |
| 1783272 | González Rodríguez, Mildred | ADDRESS ON FILE | | | | | | | | |
| 795147 | GONZALEZ RODRIGUEZ, MIRELBA | ADDRESS ON FILE | | | | | | | | |
| 204073 | GONZALEZ RODRIGUEZ, MIRELBA Y | ADDRESS ON FILE | | | | | | | | |
| 795148 | GONZALEZ RODRIGUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | | |
| 204074 | GONZALEZ RODRIGUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | | |
| 204075 | GONZALEZ RODRIGUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | | |
| 204076 | GONZALEZ RODRIGUEZ, MIRIED | ADDRESS ON FILE | | | | | | | | |
| 795149 | GONZALEZ RODRIGUEZ, MOISES | ADDRESS ON FILE | | | | | | | | |
| 204077 | GONZALEZ RODRIGUEZ, MOISES | ADDRESS ON FILE | | | | | | | | |
| 204078 | GONZALEZ RODRIGUEZ, MONICA | ADDRESS ON FILE | | | | | | | | |
| 204079 | GONZALEZ RODRIGUEZ, MONICA | ADDRESS ON FILE | | | | | | | | |
| 204080 | GONZALEZ RODRIGUEZ, MYRIAM | ADDRESS ON FILE | | | | | | | | |
| 795150 | GONZALEZ RODRIGUEZ, MYRIAM | ADDRESS ON FILE | | | | | | | | |
| 204081 | GONZALEZ RODRIGUEZ, MYRNA | ADDRESS ON FILE | | | | | | | | |
| 204082 | GONZALEZ RODRIGUEZ, MYRNA R | ADDRESS ON FILE | | | | | | | | |
| 204083 | GONZALEZ RODRIGUEZ, NADYA | ADDRESS ON FILE | | | | | | | | |
| 204084 | GONZALEZ RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | | | |
| 204085 | GONZALEZ RODRIGUEZ, NATASHA | ADDRESS ON FILE | | | | | | | | |
| 204086 | GONZALEZ RODRIGUEZ, NEIKA L. | ADDRESS ON FILE | | | | | | | | |
| 2105435 | GONZALEZ RODRIGUEZ, NEIKA L. | ADDRESS ON FILE | | | | | | | | |
| 204087 | GONZALEZ RODRIGUEZ, NELLIE | ADDRESS ON FILE | | | | | | | | |
| 204088 | GONZALEZ RODRIGUEZ, NELLY | ADDRESS ON FILE | | | | | | | | |
| 204089 | GONZALEZ RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | | |
| 204090 | GONZALEZ RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 204091 | GONZALEZ RODRIGUEZ, NELSON | ADDRESS ON FILE |
| 204092 | Gonzalez Rodriguez, Nelson I | ADDRESS ON FILE |
| 1532655 | Gonzalez Rodriguez, Neyda | ADDRESS ON FILE |
| 1999529 | Gonzalez Rodriguez, Nicolas | ADDRESS ON FILE |
| 204093 | GONZALEZ RODRIGUEZ, NICOLAS | ADDRESS ON FILE |
| 204094 | GONZALEZ RODRIGUEZ, NILSA I. | ADDRESS ON FILE |
| 795152 | GONZALEZ RODRIGUEZ, NINDA | ADDRESS ON FILE |
| 204095 | GONZALEZ RODRIGUEZ, NITZA | ADDRESS ON FILE |
| 204096 | GONZALEZ RODRIGUEZ, NITZA | ADDRESS ON FILE |
| 204097 | GONZALEZ RODRIGUEZ, NIVIS | ADDRESS ON FILE |
| 1764800 | Gonzalez Rodriguez, Noelia | ADDRESS ON FILE |
| 204099 | GONZALEZ RODRIGUEZ, NOELIA | ADDRESS ON FILE |
| 204100 | GONZALEZ RODRIGUEZ, NOELIA | ADDRESS ON FILE |
| 204101 | GONZALEZ RODRIGUEZ, NORMA | ADDRESS ON FILE |
| 1869214 | GONZALEZ RODRIGUEZ, NORMA | ADDRESS ON FILE |
| 204102 | GONZALEZ RODRIGUEZ, NORMA I | ADDRESS ON FILE |
| 204103 | GONZALEZ RODRIGUEZ, NORMA I | ADDRESS ON FILE |
| 204104 | GONZALEZ RODRIGUEZ, NORMA I | ADDRESS ON FILE |
| 2041671 | Gonzalez Rodriguez, Norma I. | ADDRESS ON FILE |
| 204105 | GONZALEZ RODRIGUEZ, NORMA I. | ADDRESS ON FILE |
| 204106 | GONZALEZ RODRIGUEZ, NORMA I. | ADDRESS ON FILE |
| 2118472 | GONZALEZ RODRIGUEZ, NORMA IRIS | ADDRESS ON FILE |
| 204107 | GONZALEZ RODRIGUEZ, NYDIA | ADDRESS ON FILE |
| 204108 | GONZALEZ RODRIGUEZ, OLGA S | ADDRESS ON FILE |
| 204109 | GONZALEZ RODRIGUEZ, ORLANDO | ADDRESS ON FILE |
| 204110 | GONZALEZ RODRIGUEZ, OSCAR | ADDRESS ON FILE |
| 204111 | GONZALEZ RODRIGUEZ, PAOLINA | ADDRESS ON FILE |
| 204112 | GONZALEZ RODRIGUEZ, PAULADELY | ADDRESS ON FILE |
| 204113 | GONZALEZ RODRIGUEZ, PEDRO | ADDRESS ON FILE |
| 204114 | GONZALEZ RODRIGUEZ, PEDRO A | ADDRESS ON FILE |
| 204115 | Gonzalez Rodriguez, Pedro A. | ADDRESS ON FILE |
| 204116 | GONZALEZ RODRIGUEZ, PEDRO J | ADDRESS ON FILE |
| 204117 | GONZALEZ RODRIGUEZ, PEDRO JUAN | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 204118 | GONZALEZ RODRIGUEZ, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 204119 | GONZALEZ RODRIGUEZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| 204120 | GONZALEZ RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 795154 | GONZALEZ RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 204121 | GONZALEZ RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 204122 | GONZALEZ RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 204123 | GONZALEZ RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 204124 | GONZALEZ RODRIGUEZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 204125 | GONZALEZ RODRIGUEZ, RAMON A | ADDRESS ON FILE | | | | | | | |
| 2160460 | Gonzalez Rodriguez, Ramona | ADDRESS ON FILE | | | | | | | |
| 204126 | GONZALEZ RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 204127 | GONZALEZ RODRIGUEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 204128 | GONZALEZ RODRIGUEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 204129 | GONZALEZ RODRIGUEZ, REBECCA E | ADDRESS ON FILE | | | | | | | |
| 204131 | GONZALEZ RODRIGUEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 204130 | GONZALEZ RODRIGUEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 204132 | GONZALEZ RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 204098 | GONZALEZ RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 203975 | GONZALEZ RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 204134 | GONZALEZ RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 204135 | GONZALEZ RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 204137 | GONZALEZ RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 204136 | GONZALEZ RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 204138 | Gonzalez Rodriguez, Rosa H | ADDRESS ON FILE | | | | | | | |
| 204139 | GONZALEZ RODRIGUEZ, ROSA I. | ADDRESS ON FILE | | | | | | | |
| 1745030 | Gonzalez Rodriguez, Rosa M | ADDRESS ON FILE | | | | | | | |
| 1745030 | Gonzalez Rodriguez, Rosa M | ADDRESS ON FILE | | | | | | | |
| 204140 | GONZALEZ RODRIGUEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 1644737 | González Rodríguez, Rosa M | ADDRESS ON FILE | | | | | | | |
| 1644737 | González Rodríguez, Rosa M | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 795155 | GONZALEZ RODRIGUEZ, ROSAIDITH | ADDRESS ON FILE | | | | | | |
| 204142 | GONZALEZ RODRIGUEZ, ROSALINA | ADDRESS ON FILE | | | | | | |
| 204143 | GONZALEZ RODRIGUEZ, ROSALYN | ADDRESS ON FILE | | | | | | |
| 204144 | GONZALEZ RODRIGUEZ, ROSAURA | ADDRESS ON FILE | | | | | | |
| 204146 | GONZALEZ RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 204145 | GONZALEZ RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 204147 | GONZALEZ RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 204148 | GONZALEZ RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 204149 | GONZALEZ RODRIGUEZ, RUTH E. | ADDRESS ON FILE | | | | | | |
| 1501323 | Gonzalez Rodriguez, Ruth Nidia | ADDRESS ON FILE | | | | | | |
| 204150 | GONZALEZ RODRIGUEZ, RUTH NYDIA | ADDRESS ON FILE | | | | | | |
| 204151 | GONZALEZ RODRIGUEZ, SAHILY | ADDRESS ON FILE | | | | | | |
| 204152 | GONZALEZ RODRIGUEZ, SAKI | ADDRESS ON FILE | | | | | | |
| 853115 | GONZALEZ RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 795156 | GONZALEZ RODRIGUEZ, SANDRA I | ADDRESS ON FILE | | | | | | |
| 204154 | GONZALEZ RODRIGUEZ, SANDRA I | ADDRESS ON FILE | | | | | | |
| 204155 | GONZALEZ RODRIGUEZ, SANTOS | ADDRESS ON FILE | | | | | | |
| 204156 | GONZALEZ RODRIGUEZ, SARAI | ADDRESS ON FILE | | | | | | |
| 204157 | GONZALEZ RODRIGUEZ, SARAI | ADDRESS ON FILE | | | | | | |
| 795157 | GONZALEZ RODRIGUEZ, SARAI | ADDRESS ON FILE | | | | | | |
| 204158 | Gonzalez Rodriguez, Sergio | ADDRESS ON FILE | | | | | | |
| 204159 | GONZALEZ RODRIGUEZ, SHEILA | ADDRESS ON FILE | | | | | | |
| 204160 | GONZALEZ RODRIGUEZ, SILVIA Y | ADDRESS ON FILE | | | | | | |
| 204161 | GONZALEZ RODRIGUEZ, SIXTO | ADDRESS ON FILE | | | | | | |
| 204162 | GONZALEZ RODRIGUEZ, SOCORRO | ADDRESS ON FILE | | | | | | |
| 204163 | GONZALEZ RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | |
| 795158 | GONZALEZ RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | |
| 204164 | GONZALEZ RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | |
| 795159 | GONZALEZ RODRIGUEZ, SONIA N | ADDRESS ON FILE | | | | | | |
| 204165 | GONZALEZ RODRIGUEZ, SONIA N. | ADDRESS ON FILE | | | | | | |
| 204166 | GONZALEZ RODRIGUEZ, STEPHANIE | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 204167 | GONZALEZ RODRIGUEZ, TAMIKA | ADDRESS ON FILE |
| 204168 | GONZALEZ RODRIGUEZ, TULIDANIA | ADDRESS ON FILE |
| 1760602 | GONZALEZ RODRIGUEZ, TULIDANIA | ADDRESS ON FILE |
| 1994981 | Gonzalez Rodriguez, Tulidania | ADDRESS ON FILE |
| 204169 | GONZALEZ RODRIGUEZ, TULIDANIA | ADDRESS ON FILE |
| 204170 | GONZALEZ RODRIGUEZ, VERONICA | ADDRESS ON FILE |
| 204171 | GONZALEZ RODRIGUEZ, VILMA M | ADDRESS ON FILE |
| 204172 | GONZALEZ RODRIGUEZ, VILMARIE | ADDRESS ON FILE |
| 204173 | GONZALEZ RODRIGUEZ, VIVIANA | ADDRESS ON FILE |
| 204174 | GONZALEZ RODRIGUEZ, WALESKA | ADDRESS ON FILE |
| 795161 | GONZALEZ RODRIGUEZ, WALESKA | ADDRESS ON FILE |
| 204175 | GONZALEZ RODRIGUEZ, WALESKA | ADDRESS ON FILE |
| 1768534 | GONZALEZ RODRIGUEZ, WALESKA | ADDRESS ON FILE |
| 204176 | GONZALEZ RODRIGUEZ, WALLIS J. | ADDRESS ON FILE |
| 204178 | GONZALEZ RODRIGUEZ, WANDA | ADDRESS ON FILE |
| 204177 | GONZALEZ RODRIGUEZ, WANDA | ADDRESS ON FILE |
| 204180 | Gonzalez Rodriguez, Wanda I | ADDRESS ON FILE |
| 204179 | GONZALEZ RODRIGUEZ, WANDA I | ADDRESS ON FILE |
| 204181 | GONZALEZ RODRIGUEZ, WILFREDO | ADDRESS ON FILE |
| 204182 | GONZALEZ RODRIGUEZ, WILFRID | ADDRESS ON FILE |
| 204183 | GONZALEZ RODRIGUEZ, WILLIAM | ADDRESS ON FILE |
| 204184 | GONZALEZ RODRIGUEZ, WILMA | ADDRESS ON FILE |
| 204185 | GONZALEZ RODRIGUEZ, WILSON | ADDRESS ON FILE |
| 204186 | GONZALEZ RODRIGUEZ, XIOMARA | ADDRESS ON FILE |
| 204187 | Gonzalez Rodriguez, Yaitza A. | ADDRESS ON FILE |
| 204188 | GONZALEZ RODRIGUEZ, YANESSA | ADDRESS ON FILE |
| 204189 | GONZALEZ RODRIGUEZ, YANIRA | ADDRESS ON FILE |
| 204190 | GONZALEZ RODRIGUEZ, YANNIA | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 204191 | GONZALEZ RODRIGUEZ, YARELIS | ADDRESS ON FILE | | | | | | | |
| 795162 | GONZALEZ RODRIGUEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 204192 | GONZALEZ RODRIGUEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 795163 | GONZALEZ RODRIGUEZ, YEHTZABELLYZ | ADDRESS ON FILE | | | | | | | |
| 204193 | GONZALEZ RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 204195 | GONZALEZ RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 204194 | GONZALEZ RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 204196 | GONZALEZ RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 204197 | GONZALEZ RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 795164 | GONZALEZ RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 795165 | GONZALEZ RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1754049 | González Rodríguez, Yolanda | ADDRESS ON FILE | | | | | | | |
| 204198 | GONZALEZ RODRÍGUEZ, ZABDIEL | ADDRESS ON FILE | | | | | | | |
| 795166 | GONZALEZ RODRIGUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 795167 | GONZALEZ RODRIGUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 204199 | GONZALEZ RODRIGUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 204200 | GONZALEZ RODRIGUEZ, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 204201 | GONZALEZ RODZ., MARIA | ADDRESS ON FILE | | | | | | | |
| 204202 | GONZALEZ ROGRIGUEZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| 795168 | GONZALEZ ROHENA, OLGA M | ADDRESS ON FILE | | | | | | | |
| 204203 | GONZALEZ ROIG DE MALDONADO, AIDA | ADDRESS ON FILE | | | | | | | |
| 795169 | GONZALEZ ROIG DE MALDONADO, AIDA | ADDRESS ON FILE | | | | | | | |
| 795170 | GONZALEZ ROIG DE MALDONADO, AIDA P | ADDRESS ON FILE | | | | | | | |
| 204204 | GONZALEZ ROIG, ANA C | ADDRESS ON FILE | | | | | | | |
| 1637743 | Gonzalez Roig, Ana C. | ADDRESS ON FILE | | | | | | | |
| 1502237 | GONZALEZ ROIG, ANA C. | ADDRESS ON FILE | | | | | | | |
| 2180051 | Gonzalez Roig, Emilio | 8708 Little Swift Circle | | | | Jacksonville | FL | 32256-9645 | |
| 204205 | GONZALEZ ROIG, GIL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 204206 | GONZALEZ ROIG, RAFAELA | ADDRESS ON FILE |
| 2069131 | Gonzalez Roig, Rosalina | ADDRESS ON FILE |
| 204208 | Gonzalez Rojas, Miguel A | ADDRESS ON FILE |
| 204209 | Gonzalez Rojas, Myrta | ADDRESS ON FILE |
| 204210 | GONZALEZ ROJAS, MYRTA | ADDRESS ON FILE |
| 204211 | GONZALEZ ROJAS, RAUL | ADDRESS ON FILE |
| 204212 | GONZALEZ ROJAS, VANESSA | ADDRESS ON FILE |
| 795171 | GONZALEZ ROLDAL, ALICIA | ADDRESS ON FILE |
| 204213 | GONZALEZ ROLDAN, ALEX G | ADDRESS ON FILE |
| 2087008 | GONZALEZ ROLDAN, ALICIA | ADDRESS ON FILE |
| 1628945 | Gonzalez Roldan, Alicia | ADDRESS ON FILE |
| 795172 | GONZALEZ ROLDAN, ALICIA | ADDRESS ON FILE |
| 204215 | GONZALEZ ROLDAN, ANIBAL | ADDRESS ON FILE |
| 204216 | Gonzalez Roldan, Carmen I. | ADDRESS ON FILE |
| 204217 | GONZALEZ ROLDAN, ELSIE | ADDRESS ON FILE |
| 1468883 | Gonzalez Roldan, Elsie | ADDRESS ON FILE |
| 1683640 | Gonzalez Roldan, Jose A | ADDRESS ON FILE |
| 2157683 | Gonzalez Roldan, Jose A. | ADDRESS ON FILE |
| 204219 | GONZALEZ ROLDAN, JOSE E | ADDRESS ON FILE |
| 204220 | GONZALEZ ROLDAN, JUAN | ADDRESS ON FILE |
| 204221 | GONZALEZ ROLDAN, LUZ E | ADDRESS ON FILE |
| 204222 | GONZALEZ ROLDAN, MARIA M | ADDRESS ON FILE |
| 204223 | GONZALEZ ROLDAN, MINERVA | ADDRESS ON FILE |
| 204224 | GONZALEZ ROLDAN, NANCY | ADDRESS ON FILE |
| 204225 | GONZALEZ ROLDAN, REYNALDO | ADDRESS ON FILE |
| 204226 | GONZALEZ ROLDAN, VICENTA | ADDRESS ON FILE |
| 204227 | GONZALEZ ROLLAN, ALFREDO D | ADDRESS ON FILE |
| 204228 | GONZALEZ ROLON, AMPARO | ADDRESS ON FILE |
| 204229 | GONZALEZ ROLON, ANGELES K | ADDRESS ON FILE |
| 795173 | GONZALEZ ROLON, CARMEN | ADDRESS ON FILE |
| 795174 | GONZALEZ ROLON, CARMEN | ADDRESS ON FILE |
| 204230 | GONZALEZ ROLON, CARMEN B | ADDRESS ON FILE |
| 204231 | GONZALEZ ROLON, CARMEN L | ADDRESS ON FILE |
| 204232 | GONZALEZ ROLON, EVELYN | ADDRESS ON FILE |
| 204233 | GONZALEZ ROLON, FERNANDO | ADDRESS ON FILE |
| 204234 | Gonzalez Rolon, Gloribell | ADDRESS ON FILE |
| 204235 | GONZALEZ ROLON, JOSE | ADDRESS ON FILE |
| 204236 | GONZALEZ ROLON, MARIA | ADDRESS ON FILE |
| 204237 | GONZALEZ ROLON, NANCY N | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 204238 | GONZALEZ ROLON, NYDIA E. | ADDRESS ON FILE | | | | | | |
| 204239 | GONZALEZ ROLON, RAFAEL | ADDRESS ON FILE | | | | | | |
| 2049441 | Gonzalez Rolon, Rafael E. | ADDRESS ON FILE | | | | | | |
| 2049441 | Gonzalez Rolon, Rafael E. | ADDRESS ON FILE | | | | | | |
| 204241 | GONZALEZ ROLON, WILBERT | ADDRESS ON FILE | | | | | | |
| 204242 | GONZALEZ ROLON, YANIRA | ADDRESS ON FILE | | | | | | |
| 795175 | GONZALEZ ROLON, YANIRA | ADDRESS ON FILE | | | | | | |
| 795176 | GONZALEZ ROMAN DE ALBA, RAUL | ADDRESS ON FILE | | | | | | |
| 1801549 | Gonzalez Roman, Abimarl J | ADDRESS ON FILE | | | | | | |
| 204243 | GONZALEZ ROMAN, ABRAHAM | ADDRESS ON FILE | | | | | | |
| 204244 | GONZALEZ ROMAN, ADA I | ADDRESS ON FILE | | | | | | |
| 204245 | GONZALEZ ROMAN, ADRIANA | ADDRESS ON FILE | | | | | | |
| 795177 | GONZALEZ ROMAN, AIDA | ADDRESS ON FILE | | | | | | |
| 204247 | GONZALEZ ROMAN, ALBERTO | ADDRESS ON FILE | | | | | | |
| 204248 | GONZALEZ ROMAN, ANA | ADDRESS ON FILE | | | | | | |
| 204249 | GONZALEZ ROMAN, ANA M | ADDRESS ON FILE | | | | | | |
| 1596940 | Gonzalez Roman, Ana M. | ADDRESS ON FILE | | | | | | |
| 204250 | GONZALEZ ROMAN, ANABEL | ADDRESS ON FILE | | | | | | |
| 204251 | GONZALEZ ROMAN, ANGEL | ADDRESS ON FILE | | | | | | |
| 204252 | GONZALEZ ROMAN, ANGEL | ADDRESS ON FILE | | | | | | |
| 204253 | GONZALEZ ROMAN, ANGEL A. | ADDRESS ON FILE | | | | | | |
| 204254 | GONZALEZ ROMAN, ANNETTE | ADDRESS ON FILE | | | | | | |
| 204255 | GONZALEZ ROMAN, ARLENE | ADDRESS ON FILE | | | | | | |
| 795178 | GONZALEZ ROMAN, AXEL | ADDRESS ON FILE | | | | | | |
| 204256 | GONZALEZ ROMAN, AXEL A | ADDRESS ON FILE | | | | | | |
| 204257 | GONZALEZ ROMAN, BERENICE | ADDRESS ON FILE | | | | | | |
| 795179 | GONZALEZ ROMAN, BLANCA | ADDRESS ON FILE | | | | | | |
| 204258 | GONZALEZ ROMAN, BLANCA N | ADDRESS ON FILE | | | | | | |
| 2019202 | Gonzalez Roman, Blanca N. | ADDRESS ON FILE | | | | | | |
| 204260 | GONZALEZ ROMAN, BRENDA E | ADDRESS ON FILE | | | | | | |
| 204259 | GONZALEZ ROMAN, BRENDA E | ADDRESS ON FILE | | | | | | |
| 204262 | GONZALEZ ROMAN, CARLOS | ADDRESS ON FILE | | | | | | |
| 204261 | Gonzalez Roman, Carlos | ADDRESS ON FILE | | | | | | |
| 204263 | GONZALEZ ROMAN, CARLOS M | ADDRESS ON FILE | | | | | | |
| 204264 | GONZALEZ ROMAN, CARMEN | ADDRESS ON FILE | | | | | | |
| 204265 | GONZALEZ ROMAN, CARMEN M | ADDRESS ON FILE | | | | | | |
| 204267 | GONZALEZ ROMAN, DANIEL | ADDRESS ON FILE | | | | | | |
| 204266 | GONZALEZ ROMAN, DANIEL | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2027624 | Gonzalez Roman, Daniel | ADDRESS ON FILE | | | | | | | |
| 1538653 | Gonzalez Roman, Diego | ADDRESS ON FILE | | | | | | | |
| 204268 | Gonzalez Roman, Diego | ADDRESS ON FILE | | | | | | | |
| 204269 | GONZALEZ ROMAN, FELIPE | ADDRESS ON FILE | | | | | | | |
| 204270 | GONZALEZ ROMAN, HECTOR C. | ADDRESS ON FILE | | | | | | | |
| 204271 | GONZALEZ ROMAN, HELGA I | ADDRESS ON FILE | | | | | | | |
| 204272 | GONZALEZ ROMAN, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 204273 | GONZALEZ ROMAN, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 204274 | GONZALEZ ROMAN, IRIS M | ADDRESS ON FILE | | | | | | | |
| 795180 | GONZALEZ ROMAN, IRIS M | ADDRESS ON FILE | | | | | | | |
| 204275 | GONZALEZ ROMAN, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 204276 | GONZALEZ ROMAN, JANICE | ADDRESS ON FILE | | | | | | | |
| 204277 | GONZALEZ ROMAN, JAVIER | ADDRESS ON FILE | | | | | | | |
| 204278 | GONZALEZ ROMAN, JENIFFER S | ADDRESS ON FILE | | | | | | | |
| 2031024 | Gonzalez Roman, Jeniffer S. | ADDRESS ON FILE | | | | | | | |
| 204279 | GONZALEZ ROMAN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 204280 | GONZALEZ ROMAN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 204281 | GONZALEZ ROMAN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 795181 | GONZALEZ ROMAN, JERIEL | ADDRESS ON FILE | | | | | | | |
| 204282 | GONZALEZ ROMAN, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 204283 | GONZALEZ ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 204284 | GONZALEZ ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 204285 | GONZALEZ ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 204286 | GONZALEZ ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 204287 | Gonzalez Roman, Jose L | ADDRESS ON FILE | | | | | | | |
| 204288 | GONZALEZ ROMAN, JOSE VICTOR | ADDRESS ON FILE | | | | | | | |
| 795182 | GONZALEZ ROMAN, JUANA | ADDRESS ON FILE | | | | | | | |
| 204289 | GONZALEZ ROMAN, JUANA V | ADDRESS ON FILE | | | | | | | |
| 204290 | GONZALEZ ROMAN, KARLA | ADDRESS ON FILE | | | | | | | |
| 795183 | GONZALEZ ROMAN, LUCIA | ADDRESS ON FILE | | | | | | | |
| 1599156 | GONZALEZ ROMAN, LUIS A | ADDRESS ON FILE | | | | | | | |
| 204292 | Gonzalez Roman, Luis A | ADDRESS ON FILE | | | | | | | |
| 204293 | GONZALEZ ROMAN, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 204294 | GONZALEZ ROMAN, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 204295 | GONZALEZ ROMAN, LUIS ALBERTO | ADDRESS ON FILE | | | | | | | |
| 204296 | GONZALEZ ROMAN, LUISA | ADDRESS ON FILE | | | | | | | |
| 204297 | GONZALEZ ROMAN, LUZ | ADDRESS ON FILE | | | | | | | |
| 204298 | GONZALEZ ROMAN, LUZ A | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 204299 | GONZALEZ ROMAN, LYDIA | ADDRESS ON FILE | | | | | | |
| 795184 | GONZALEZ ROMAN, LYLLIAM | ADDRESS ON FILE | | | | | | |
| 204300 | GONZALEZ ROMAN, MAILENYT | ADDRESS ON FILE | | | | | | |
| 204301 | GONZALEZ ROMAN, MAILYNET | ADDRESS ON FILE | | | | | | |
| 204302 | GONZALEZ ROMAN, MARCELINO | ADDRESS ON FILE | | | | | | |
| 204303 | GONZALEZ ROMAN, MARGARITA | ADDRESS ON FILE | | | | | | |
| 204304 | GONZALEZ ROMAN, MARIA E. | ADDRESS ON FILE | | | | | | |
| 204305 | GONZALEZ ROMAN, MARIA T | ADDRESS ON FILE | | | | | | |
| 1792822 | Gonzalez Roman, Maria T | ADDRESS ON FILE | | | | | | |
| 204306 | GONZALEZ ROMAN, MARIADEL | ADDRESS ON FILE | | | | | | |
| 795185 | GONZALEZ ROMAN, MARIAYESENIA | ADDRESS ON FILE | | | | | | |
| 204307 | GONZALEZ ROMAN, MARISOL | ADDRESS ON FILE | | | | | | |
| 204310 | GONZALEZ ROMAN, MARTA | ADDRESS ON FILE | | | | | | |
| 204308 | GONZALEZ ROMAN, MARTA | ADDRESS ON FILE | | | | | | |
| 204311 | Gonzalez Roman, Mayra E | ADDRESS ON FILE | | | | | | |
| 204312 | GONZALEZ ROMAN, NELSON | ADDRESS ON FILE | | | | | | |
| 204313 | GONZALEZ ROMAN, NESTOR | ADDRESS ON FILE | | | | | | |
| 204314 | GONZALEZ ROMAN, NILDA L | ADDRESS ON FILE | | | | | | |
| 204315 | GONZALEZ ROMAN, NILSA E | ADDRESS ON FILE | | | | | | |
| 1895863 | GONZALEZ ROMAN, NILSA EDITH | ADDRESS ON FILE | | | | | | |
| 204316 | GONZALEZ ROMAN, NODIA | ADDRESS ON FILE | | | | | | |
| 204317 | GONZALEZ ROMAN, NOEL | ADDRESS ON FILE | | | | | | |
| 204318 | GONZALEZ ROMAN, OLGA L | ADDRESS ON FILE | | | | | | |
| 204319 | GONZALEZ ROMAN, OSCAR | ADDRESS ON FILE | | | | | | |
| 385735 | GONZALEZ ROMAN, OSCAR | ADDRESS ON FILE | | | | | | |
| 2103757 | Gonzalez Roman, Oscar | ADDRESS ON FILE | | | | | | |
| 204320 | GONZALEZ ROMAN, PEDRO | ADDRESS ON FILE | | | | | | |
| 204321 | GONZALEZ ROMAN, PEDRO L | ADDRESS ON FILE | | | | | | |
| 204322 | GONZALEZ ROMAN, RAFAEL J | ADDRESS ON FILE | | | | | | |
| 204323 | GONZALEZ ROMAN, RAUL | ADDRESS ON FILE | | | | | | |
| 204324 | GONZALEZ ROMAN, RAUL | ADDRESS ON FILE | | | | | | |
| 204325 | Gonzalez Roman, Roberto | ADDRESS ON FILE | | | | | | |
| 204326 | GONZALEZ ROMAN, ROSA | ADDRESS ON FILE | | | | | | |
| 204327 | GONZALEZ ROMAN, ROSA H | ADDRESS ON FILE | | | | | | |
| 204328 | GONZALEZ ROMAN, SARYMAR | ADDRESS ON FILE | | | | | | |
| 795186 | GONZALEZ ROMAN, SUSAN | ADDRESS ON FILE | | | | | | |
| 204329 | GONZALEZ ROMAN, SUSAN G | ADDRESS ON FILE | | | | | | |
| 204330 | GONZALEZ ROMAN, WANDA L | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 204331 | GONZALEZ ROMAN, WILLIAM | ADDRESS ON FILE | | | | | | |
| 204332 | GONZALEZ ROMAN, WILMA E | ADDRESS ON FILE | | | | | | |
| 795187 | GONZALEZ ROMAN, XIOMARA | ADDRESS ON FILE | | | | | | |
| 204333 | GONZALEZ ROMAN, YOLANDA | ADDRESS ON FILE | | | | | | |
| 204334 | GONZALEZ ROMERO MANAGEMENT | CALLE CONCORDIA 249 ALTOS | | | | MAYAGUEZ | PR | 00680 |
| 204335 | GONZALEZ ROMERO MD, EDGARDO | ADDRESS ON FILE | | | | | | |
| 204336 | GONZALEZ ROMERO, ANDREA | ADDRESS ON FILE | | | | | | |
| 204337 | GONZALEZ ROMERO, CAROL E | ADDRESS ON FILE | | | | | | |
| 204338 | GONZALEZ ROMERO, DANAY | ADDRESS ON FILE | | | | | | |
| 204339 | GONZALEZ ROMERO, EVELYN | ADDRESS ON FILE | | | | | | |
| 204340 | GONZALEZ ROMERO, FRANCES | ADDRESS ON FILE | | | | | | |
| 204341 | GONZALEZ ROMERO, FRANCES | ADDRESS ON FILE | | | | | | |
| 204342 | GONZALEZ ROMERO, FRANK | ADDRESS ON FILE | | | | | | |
| 204343 | GONZALEZ ROMERO, IRIS | ADDRESS ON FILE | | | | | | |
| 204344 | GONZALEZ ROMERO, JACKELYN | ADDRESS ON FILE | | | | | | |
| 204345 | GONZALEZ ROMERO, JAVIER | ADDRESS ON FILE | | | | | | |
| 204346 | GONZALEZ ROMERO, JESSIKA | ADDRESS ON FILE | | | | | | |
| 204347 | GONZALEZ ROMERO, JUAN | ADDRESS ON FILE | | | | | | |
| 204348 | GONZALEZ ROMERO, JUAN | ADDRESS ON FILE | | | | | | |
| 204349 | GONZALEZ ROMERO, JUAN ENRIQUE | ADDRESS ON FILE | | | | | | |
| 204350 | GONZALEZ ROMERO, LUZ Z. | ADDRESS ON FILE | | | | | | |
| 204351 | GONZALEZ ROMERO, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 795188 | GONZALEZ ROMERO, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 204352 | GONZALEZ ROMERO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 204353 | GONZALEZ ROMERO, MILDRED | ADDRESS ON FILE | | | | | | |
| 204354 | GONZALEZ ROMERO, MIRIAM | ADDRESS ON FILE | | | | | | |
| 204355 | GONZALEZ ROMERO, WALESKA | ADDRESS ON FILE | | | | | | |
| 795189 | GONZALEZ ROMERO, WALESKA | ADDRESS ON FILE | | | | | | |
| 795190 | GONZALEZ RONDON, CARMEN M | ADDRESS ON FILE | | | | | | |
| 204356 | GONZALEZ RONDON, DIONISIO | ADDRESS ON FILE | | | | | | |
| 204357 | GONZALEZ RONDON, MARIA | ADDRESS ON FILE | | | | | | |
| 204358 | GONZALEZ RONDON, MARIHECT | ADDRESS ON FILE | | | | | | |
| 204359 | GONZALEZ RONDON, OBED | ADDRESS ON FILE | | | | | | |
| 204360 | Gonzalez Rondon, Odalys Y | ADDRESS ON FILE | | | | | | |
| 204361 | GONZALEZ RONDON, SUSANNE | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 1419933 | GONZÁLEZ RONDÓN, SUSANNE D. | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
|---------|------------------------------|--------------------------|----------------------------------|--|--|----------|----|-------------|--|
| 204362 | GONZALEZ RONDON, VILMALIZ | ADDRESS ON FILE | | | | | | | |
| 795191 | GONZALEZ ROQUE, CHERMARY | ADDRESS ON FILE | | | | | | | |
| 204363 | GONZALEZ ROQUE, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 204364 | GONZALEZ ROQUE, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 204365 | GONZALEZ ROSA MD, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 204366 | GONZALEZ ROSA, ADA | ADDRESS ON FILE | | | | | | | |
| 204367 | GONZALEZ ROSA, ARNALDO LUIS | ADDRESS ON FILE | | | | | | | |
| 204368 | GONZALEZ ROSA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 795192 | GONZALEZ ROSA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 204369 | GONZALEZ ROSA, DIANA | ADDRESS ON FILE | | | | | | | |
| 204370 | GONZALEZ ROSA, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 204371 | GONZALEZ ROSA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 204372 | GONZALEZ ROSA, ELSIE | ADDRESS ON FILE | | | | | | | |
| 204373 | GONZALEZ ROSA, ELVIS | ADDRESS ON FILE | | | | | | | |
| 204374 | GONZALEZ ROSA, ERICK | ADDRESS ON FILE | | | | | | | |
| 204375 | GONZALEZ ROSA, FERMIN | ADDRESS ON FILE | | | | | | | |
| 204376 | GONZALEZ ROSA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 204378 | GONZALEZ ROSA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 204379 | GONZALEZ ROSA, HELICA | ADDRESS ON FILE | | | | | | | |
| 795193 | GONZALEZ ROSA, ISBETH | ADDRESS ON FILE | | | | | | | |
| 795194 | GONZALEZ ROSA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 204380 | GONZALEZ ROSA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 204381 | GONZALEZ ROSA, JANICE | ADDRESS ON FILE | | | | | | | |
| 204382 | GONZALEZ ROSA, JANSEL | ADDRESS ON FILE | | | | | | | |
| 2112696 | Gonzalez Rosa, Jeanette | ADDRESS ON FILE | | | | | | | |
| 204383 | GONZALEZ ROSA, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 204384 | GONZALEZ ROSA, JUAN | ADDRESS ON FILE | | | | | | | |
| 204385 | GONZALEZ ROSA, JUAN J | ADDRESS ON FILE | | | | | | | |
| 204386 | GONZALEZ ROSA, JULIA | ADDRESS ON FILE | | | | | | | |
| 204387 | GONZALEZ ROSA, LOURDES DEL P. | ADDRESS ON FILE | | | | | | | |
| 204388 | GONZALEZ ROSA, LUIS ANGEL | ADDRESS ON FILE | | | | | | | |
| 795195 | GONZALEZ ROSA, LUZ | ADDRESS ON FILE | | | | | | | |
| 204389 | GONZALEZ ROSA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 204391 | GONZALEZ ROSA, MARIA DEL P. | ADDRESS ON FILE | | | | | | | |
| 204392 | GONZALEZ ROSA, MARIA S | ADDRESS ON FILE | | | | | | | |
| 1468740 | GONZALEZ ROSA, MIGDALIA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 204393 | GONZALEZ ROSA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 1721722 | Gonzalez Rosa, Minerva | ADDRESS ON FILE | | | | | | |
| 204395 | GONZALEZ ROSA, MIREYA L | ADDRESS ON FILE | | | | | | |
| 204396 | GONZALEZ ROSA, NIKOLAS | ADDRESS ON FILE | | | | | | |
| 204397 | GONZALEZ ROSA, PEDRO A | ADDRESS ON FILE | | | | | | |
| 204309 | GONZALEZ ROSA, VALERIA | ADDRESS ON FILE | | | | | | |
| 204398 | GONZALEZ ROSA, VERNON | ADDRESS ON FILE | | | | | | |
| 204399 | GONZALEZ ROSA, VERONICA | ADDRESS ON FILE | | | | | | |
| 204400 | GONZALEZ ROSA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 204401 | GONZALEZ ROSA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 204402 | GONZALEZ ROSADO, ADA N. | ADDRESS ON FILE | | | | | | |
| 204403 | GONZALEZ ROSADO, AILEEN V | ADDRESS ON FILE | | | | | | |
| 2080487 | Gonzalez Rosado, Aileen V | ADDRESS ON FILE | | | | | | |
| 795197 | GONZALEZ ROSADO, AIMEE | ADDRESS ON FILE | | | | | | |
| 204404 | GONZALEZ ROSADO, AIMEE | ADDRESS ON FILE | | | | | | |
| 2080791 | Gonzalez Rosado, Aimee | ADDRESS ON FILE | | | | | | |
| 795198 | GONZALEZ ROSADO, AIMEE | ADDRESS ON FILE | | | | | | |
| 204405 | GONZALEZ ROSADO, ALENNY | ADDRESS ON FILE | | | | | | |
| 204406 | GONZALEZ ROSADO, AMARILIS | ADDRESS ON FILE | | | | | | |
| 204407 | GONZALEZ ROSADO, AMARILYS | ADDRESS ON FILE | | | | | | |
| 795199 | GONZALEZ ROSADO, ANGEL J. | ADDRESS ON FILE | | | | | | |
| 204408 | GONZALEZ ROSADO, AXEL | ADDRESS ON FILE | | | | | | |
| 204409 | Gonzalez Rosado, Braulio | ADDRESS ON FILE | | | | | | |
| 204410 | GONZALEZ ROSADO, BRENDA | ADDRESS ON FILE | | | | | | |
| 795200 | GONZALEZ ROSADO, BRENDA I | ADDRESS ON FILE | | | | | | |
| 795201 | GONZALEZ ROSADO, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 204411 | GONZALEZ ROSADO, DAISY W | ADDRESS ON FILE | | | | | | |
| 2000052 | Gonzalez Rosado, Daisy W. | ADDRESS ON FILE | | | | | | |
| 204412 | GONZALEZ ROSADO, DANIEL E. | ADDRESS ON FILE | | | | | | |
| 204413 | GONZALEZ ROSADO, DAVID | ADDRESS ON FILE | | | | | | |
| 204414 | GONZALEZ ROSADO, EDWIN | ADDRESS ON FILE | | | | | | |
| 2156008 | Gonzalez Rosado, Elena | ADDRESS ON FILE | | | | | | |
| 204415 | Gonzalez Rosado, Felicita | ADDRESS ON FILE | | | | | | |
| 204415 | Gonzalez Rosado, Felicita | ADDRESS ON FILE | | | | | | |
| 204416 | Gonzalez Rosado, Francisco | ADDRESS ON FILE | | | | | | |
| 204417 | GONZALEZ ROSADO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 795202 | GONZALEZ ROSADO, GIOVANNA M | ADDRESS ON FILE | | | | | | |
| 204419 | GONZALEZ ROSADO, GLADYS | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 204420 | GONZALEZ ROSADO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 204421 | GONZALEZ ROSADO, HAROLD | ADDRESS ON FILE | | | | | | | |
| 204422 | GONZALEZ ROSADO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 1651477 | GONZALEZ ROSADO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 204423 | GONZALEZ ROSADO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 204424 | GONZALEZ ROSADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 204425 | GONZALEZ ROSADO, JOEL | ADDRESS ON FILE | | | | | | | |
| 204426 | Gonzalez Rosado, John I | ADDRESS ON FILE | | | | | | | |
| 204427 | GONZALEZ ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 204428 | GONZALEZ ROSADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 204430 | GONZALEZ ROSADO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 204431 | Gonzalez Rosado, Juan C | ADDRESS ON FILE | | | | | | | |
| 204432 | Gonzalez Rosado, Kelvin M. | ADDRESS ON FILE | | | | | | | |
| 204433 | GONZALEZ ROSADO, KORALYS | ADDRESS ON FILE | | | | | | | |
| 204434 | GONZALEZ ROSADO, LIMARIE | ADDRESS ON FILE | | | | | | | |
| 204435 | GONZALEZ ROSADO, LIMARIE | ADDRESS ON FILE | | | | | | | |
| 204436 | GONZALEZ ROSADO, LOUIS A | ADDRESS ON FILE | | | | | | | |
| 204437 | GONZALEZ ROSADO, LUZ N | ADDRESS ON FILE | | | | | | | |
| 204438 | GONZALEZ ROSADO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 795203 | GONZALEZ ROSADO, LYMARI | ADDRESS ON FILE | | | | | | | |
| 1779383 | Gonzalez Rosado, Lymari | ADDRESS ON FILE | | | | | | | |
| 204440 | GONZALEZ ROSADO, MADELYN | ADDRESS ON FILE | | | | | | | |
| 204441 | GONZALEZ ROSADO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 1829882 | Gonzalez Rosado, Manuel | ADDRESS ON FILE | | | | | | | |
| 1894679 | GONZALEZ ROSADO, MARELYN | ADDRESS ON FILE | | | | | | | |
| 204443 | GONZALEZ ROSADO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 204444 | GONZALEZ ROSADO, MARIELA | ADDRESS ON FILE | | | | | | | |
| 204445 | GONZALEZ ROSADO, MARY | ADDRESS ON FILE | | | | | | | |
| 204446 | GONZALEZ ROSADO, MAYRA E. | ADDRESS ON FILE | | | | | | | |
| 204447 | GONZALEZ ROSADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1425305 | GONZALEZ ROSADO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 204449 | GONZALEZ ROSADO, MOISES | ADDRESS ON FILE | | | | | | | |
| 204450 | GONZALEZ ROSADO, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 1920237 | Gonzalez Rosado, Natividad | ADDRESS ON FILE | | | | | | | |
| 204451 | GONZALEZ ROSADO, NORA H | ADDRESS ON FILE | | | | | | | |
| 204452 | Gonzalez Rosado, Oscar | ADDRESS ON FILE | | | | | | | |
| 204453 | GONZALEZ ROSADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 204454 | GONZALEZ ROSADO, RAUL | ADDRESS ON FILE | | | | | | | |
| 204455 | GONZALEZ ROSADO, ROBERTO | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 795204 | GONZALEZ ROSADO, SONIA | ADDRESS ON FILE | | | | | | |
| 795205 | GONZALEZ ROSADO, SYLMARIE | ADDRESS ON FILE | | | | | | |
| 204456 | GONZALEZ ROSADO, VERONICA | BOX 12154 | YEGUADA | | | CAMUY | PR | 00627 |
| 1419934 | GONZALEZ ROSADO, VERONICA | JAIME B. GONZALEZ MALDONADO | PO BOX 777 | | | ARECIBO | PR | 00613 |
| 204457 | GONZALEZ ROSADO, XAVIER | ADDRESS ON FILE | | | | | | |
| 204458 | GONZALEZ ROSADO, YARITZA E. | ADDRESS ON FILE | | | | | | |
| 853117 | GONZALEZ ROSADO, YARITZA ENID | ADDRESS ON FILE | | | | | | |
| 204459 | GONZALEZ ROSADO, YESENIA | ADDRESS ON FILE | | | | | | |
| 204460 | GONZALEZ ROSARIO, ALBERTO | ADDRESS ON FILE | | | | | | |
| 204461 | GONZALEZ ROSARIO, ALBERTO | ADDRESS ON FILE | | | | | | |
| 204462 | GONZALEZ ROSARIO, ANA D | ADDRESS ON FILE | | | | | | |
| 204463 | GONZALEZ ROSARIO, ANGELICA | ADDRESS ON FILE | | | | | | |
| 204464 | GONZALEZ ROSARIO, BRENDA L | ADDRESS ON FILE | | | | | | |
| 204465 | GONZALEZ ROSARIO, CARLOS M | ADDRESS ON FILE | | | | | | |
| 204466 | GONZALEZ ROSARIO, CARLOS R | ADDRESS ON FILE | | | | | | |
| 204467 | GONZALEZ ROSARIO, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 204468 | GONZALEZ ROSARIO, CARMEN S | ADDRESS ON FILE | | | | | | |
| 204469 | GONZALEZ ROSARIO, DAMARIS | ADDRESS ON FILE | | | | | | |
| 204470 | GONZALEZ ROSARIO, DAMARY | ADDRESS ON FILE | | | | | | |
| 795206 | GONZALEZ ROSARIO, DAMARY | ADDRESS ON FILE | | | | | | |
| 204471 | GONZALEZ ROSARIO, EDGARDO | ADDRESS ON FILE | | | | | | |
| 204472 | GONZALEZ ROSARIO, ELVIS | ADDRESS ON FILE | | | | | | |
| 204473 | GONZALEZ ROSARIO, FELIX | ADDRESS ON FILE | | | | | | |
| 204474 | Gonzalez Rosario, Fernando L | ADDRESS ON FILE | | | | | | |
| 2128501 | Gonzalez Rosario, Fernando L. | ADDRESS ON FILE | | | | | | |
| 204475 | GONZALEZ ROSARIO, HECTOR A | ADDRESS ON FILE | | | | | | |
| 204477 | GONZALEZ ROSARIO, IVETTE | ADDRESS ON FILE | | | | | | |
| 204479 | GONZALEZ ROSARIO, JAVIER | ADDRESS ON FILE | | | | | | |
| 204480 | GONZALEZ ROSARIO, JOAN | ADDRESS ON FILE | | | | | | |
| 204481 | GONZALEZ ROSARIO, JOAN S. | ADDRESS ON FILE | | | | | | |
| 204482 | GONZALEZ ROSARIO, JOEL | ADDRESS ON FILE | | | | | | |
| 204483 | GONZALEZ ROSARIO, JOSE | ADDRESS ON FILE | | | | | | |
| 204484 | GONZALEZ ROSARIO, JOSE L | ADDRESS ON FILE | | | | | | |
| 204485 | GONZALEZ ROSARIO, JOSEAN | ADDRESS ON FILE | | | | | | |
| 204486 | GONZALEZ ROSARIO, JUDITH | ADDRESS ON FILE | | | | | | |
| 204487 | GONZALEZ ROSARIO, KANIRA I. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 204488 | GONZALEZ ROSARIO, LISA Y. | ADDRESS ON FILE | | | | | | |
| 204489 | GONZALEZ ROSARIO, LUIS | ADDRESS ON FILE | | | | | | |
| 204490 | GONZALEZ ROSARIO, LUIS A. | ADDRESS ON FILE | | | | | | |
| 204491 | GONZALEZ ROSARIO, LUIS R. | ADDRESS ON FILE | | | | | | |
| 204492 | GONZALEZ ROSARIO, LUZ I. | ADDRESS ON FILE | | | | | | |
| 204493 | GONZALEZ ROSARIO, LUZ M | ADDRESS ON FILE | | | | | | |
| 204494 | GONZALEZ ROSARIO, MANUEL | ADDRESS ON FILE | | | | | | |
| 795207 | GONZALEZ ROSARIO, MARIA | ADDRESS ON FILE | | | | | | |
| 204495 | GONZALEZ ROSARIO, MARIA E | ADDRESS ON FILE | | | | | | |
| 204496 | GONZALEZ ROSARIO, MARIA F | ADDRESS ON FILE | | | | | | |
| 204497 | GONZALEZ ROSARIO, MARIA M. | ADDRESS ON FILE | | | | | | |
| 204498 | GONZALEZ ROSARIO, MARIA M. | ADDRESS ON FILE | | | | | | |
| 204499 | GONZALEZ ROSARIO, MARIA S. | ADDRESS ON FILE | | | | | | |
| 204500 | GONZALEZ ROSARIO, MARTA | ADDRESS ON FILE | | | | | | |
| 204502 | GONZALEZ ROSARIO, MELVIN | ADDRESS ON FILE | | | | | | |
| 204503 | GONZALEZ ROSARIO, MICHELLE | ADDRESS ON FILE | | | | | | |
| 204504 | GONZALEZ ROSARIO, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 204505 | GONZALEZ ROSARIO, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 204506 | GONZALEZ ROSARIO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 795208 | GONZALEZ ROSARIO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 1798485 | Gonzalez Rosario, Milagros | ADDRESS ON FILE | | | | | | |
| 204507 | GONZALEZ ROSARIO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 1534804 | Gonzalez Rosario, Misael | ADDRESS ON FILE | | | | | | |
| 204509 | GONZALEZ ROSARIO, MYLEDI | ADDRESS ON FILE | | | | | | |
| 204510 | GONZALEZ ROSARIO, NAICA A. | ADDRESS ON FILE | | | | | | |
| 1777045 | Gonzalez Rosario, Nancy | HC 60 Box 15263 | | | Aguada | PR | 00602 | |
| 2071223 | Gonzalez Rosario, Nancy | HC-57 Box 15497 | | | Aguada | PR | 00602 | |
| 2133173 | Gonzalez Rosario, Neftali | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 795211 | GONZALEZ ROSARIO, NELIDA | ADDRESS ON FILE | | | | | | |
| 2004222 | GONZALEZ ROSARIO, NELIDA | ADDRESS ON FILE | | | | | | |
| 204513 | GONZALEZ ROSARIO, NILDA | ADDRESS ON FILE | | | | | | |
| 795212 | GONZALEZ ROSARIO, NORMARY | ADDRESS ON FILE | | | | | | |
| 204514 | GONZALEZ ROSARIO, PEDRO | ADDRESS ON FILE | | | | | | |
| 204515 | GONZALEZ ROSARIO, RICARDO | ADDRESS ON FILE | | | | | | |
| 204516 | GONZALEZ ROSARIO, ROMEO | ADDRESS ON FILE | | | | | | |
| 204517 | GONZALEZ ROSARIO, ROOSEVELTH | ADDRESS ON FILE | | | | | | |
| 204518 | GONZALEZ ROSARIO, ROSA | ADDRESS ON FILE | | | | | | |
| 204519 | GONZALEZ ROSARIO, RUFO E | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 204520 | GONZALEZ ROSARIO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 204521 | GONZALEZ ROSARIO, SARAH | ADDRESS ON FILE | | | | | | | |
| 204522 | GONZALEZ ROSARIO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 204523 | GONZALEZ ROSARIO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 1730342 | Gonzalez Rosario, Vidalina | ADDRESS ON FILE | | | | | | | |
| 795213 | GONZALEZ ROSARIO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 204525 | GONZALEZ ROSARIO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 204526 | GONZALEZ ROSARIO, YARIMAR | ADDRESS ON FILE | | | | | | | |
| 204527 | GONZALEZ ROSARIO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 204528 | Gonzalez Rosas, Joseph | ADDRESS ON FILE | | | | | | | |
| 204529 | GONZALEZ ROSAS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 718626 | GONZALEZ ROSAS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 204530 | GONZALEZ ROSAS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 795214 | GONZALEZ ROSAS, ROBERTO L | ADDRESS ON FILE | | | | | | | |
| 204531 | GONZALEZ ROSAS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 204532 | GONZALEZ ROSSY, EILEEN G | ADDRESS ON FILE | | | | | | | |
| 531170 | GONZALEZ ROSSY, SHEILA M | ADDRESS ON FILE | | | | | | | |
| 204533 | GONZALEZ ROURE, GLADYS V | ADDRESS ON FILE | | | | | | | |
| 204534 | GONZALEZ ROVIRA, JOANEETTE | ADDRESS ON FILE | | | | | | | |
| 204535 | GONZALEZ RQMAN, SADETTE | ADDRESS ON FILE | | | | | | | |
| 204536 | GONZALEZ RUBERT, DALYMIRKA | ADDRESS ON FILE | | | | | | | |
| 204537 | GONZALEZ RUBERTE, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 204538 | GONZALEZ RUBERTE, JUAN J | ADDRESS ON FILE | | | | | | | |
| 204539 | GONZALEZ RUBERTE, PETRA M | ADDRESS ON FILE | | | | | | | |
| 2192307 | Gonzalez Ruberte, Petra M. | ADDRESS ON FILE | | | | | | | |
| 2027361 | Gonzalez Ruberte, Petra Marla | ADDRESS ON FILE | | | | | | | |
| 204540 | GONZALEZ RUBIO, BRUNILMARIE | ADDRESS ON FILE | | | | | | | |
| 204541 | GONZALEZ RUBIO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 204542 | GONZALEZ RUBIO, HECTOR N. | ADDRESS ON FILE | | | | | | | |
| 204543 | GONZALEZ RUBIO, RAMON | ADDRESS ON FILE | | | | | | | |
| 204544 | GONZALEZ RUEDA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 204545 | GONZALEZ RUIZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 204546 | GONZALEZ RUIZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 204547 | GONZALEZ RUIZ, ALBA I | ADDRESS ON FILE | | | | | | | |
| 204548 | GONZALEZ RUIZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 1693324 | GONZALEZ RUIZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 204549 | GONZALEZ RUIZ, ALWIN | ADDRESS ON FILE | | | | | | | |
| 1894371 | Gonzalez Ruiz, Andres | ADDRESS ON FILE | | | | | | | |
| 204550 | Gonzalez Ruiz, Andres | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 204551 | GONZALEZ RUIZ, ANTONIA | ADDRESS ON FILE | | | | | | |
| 204552 | GONZALEZ RUIZ, ARIEL | ADDRESS ON FILE | | | | | | |
| 204553 | GONZALEZ RUIZ, AUREA M | ADDRESS ON FILE | | | | | | |
| 2065853 | Gonzalez Ruiz, Aurea M. | ADDRESS ON FILE | | | | | | |
| 795215 | GONZALEZ RUIZ, AWILDA | ADDRESS ON FILE | | | | | | |
| 204554 | GONZALEZ RUIZ, BRENDA M | ADDRESS ON FILE | | | | | | |
| 795216 | GONZALEZ RUIZ, BRENDALIZ | ADDRESS ON FILE | | | | | | |
| 204555 | GONZALEZ RUIZ, CARLOS A | ADDRESS ON FILE | | | | | | |
| 204556 | GONZALEZ RUIZ, CARLOS IVAN | ADDRESS ON FILE | | | | | | |
| 204557 | GONZALEZ RUIZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 204558 | GONZALEZ RUIZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 204559 | GONZALEZ RUIZ, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 2122669 | Gonzalez Ruiz, Carmen N. | ADDRESS ON FILE | | | | | | |
| 204560 | Gonzalez Ruiz, Casimiro | ADDRESS ON FILE | | | | | | |
| 204561 | GONZALEZ RUIZ, CELY N | ADDRESS ON FILE | | | | | | |
| 204562 | GONZALEZ RUIZ, CYNTHIA B. | ADDRESS ON FILE | | | | | | |
| 795217 | GONZALEZ RUIZ, DALIA J | ADDRESS ON FILE | | | | | | |
| 204563 | GONZALEZ RUIZ, DALIA J | ADDRESS ON FILE | | | | | | |
| 1258431 | GONZALEZ RUIZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 204564 | GONZALEZ RUIZ, DAVID | ADDRESS ON FILE | | | | | | |
| 204565 | Gonzalez Ruiz, David J. | ADDRESS ON FILE | | | | | | |
| 204566 | GONZALEZ RUIZ, DELIA | ADDRESS ON FILE | | | | | | |
| 795218 | GONZALEZ RUIZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 204567 | GONZALEZ RUIZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 204568 | GONZALEZ RUIZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 795219 | GONZALEZ RUIZ, ELBA I | ADDRESS ON FILE | | | | | | |
| 204569 | GONZALEZ RUIZ, EMILSAMAR | ADDRESS ON FILE | | | | | | |
| 204570 | GONZALEZ RUIZ, ERNESTO | ADDRESS ON FILE | | | | | | |
| 204572 | GONZALEZ RUIZ, EROILDA | ADDRESS ON FILE | | | | | | |
| 1419935 | GONZALEZ RUIZ, FRANCISCA | GENOVEVA VALENTIN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 |
| 204574 | GONZALEZ RUIZ, FRANCISCA | LCDA. GENOVEVA VALENTIN SOTO, SPU/AFSCME | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 |
| 204573 | GONZALEZ RUIZ, FRANCISCA | RESIDENCIAL JARDINES DE UTUADO | EDIF. 12 APT. 91 | | | UTUADO | PR | 00641 |
| 1918613 | GONZALEZ RUIZ, GILBERTO | ADDRESS ON FILE | | | | | | |
| 204575 | GONZALEZ RUIZ, GISELLE | ADDRESS ON FILE | | | | | | |
| 204576 | GONZALEZ RUIZ, GISELLE D. | ADDRESS ON FILE | | | | | | |
| 204577 | GONZALEZ RUIZ, GLORIENE | ADDRESS ON FILE | | | | | | |
| 204578 | Gonzalez Ruiz, Guillermo | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 204579 | GONZALEZ RUIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2130863 | GONZALEZ RUIZ, HELEN | ADDRESS ON FILE | | | | | | | |
| 795220 | GONZALEZ RUIZ, HELEN | ADDRESS ON FILE | | | | | | | |
| 204581 | GONZALEZ RUIZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 853118 | GONZALEZ RUIZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 1425306 | GONZALEZ RUIZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 1578715 | Gonzalez Ruiz, Ismael | ADDRESS ON FILE | | | | | | | |
| 1423432 | GONZÁLEZ RUÍZ, ISMAEL | Carr 967 km 1.2 Las 3 T | | | | | Río Grande | PR | 00745 |
| 1423433 | GONZÁLEZ RUÍZ, ISMAEL | Hc 04 Box 10438 | | | | | Río Grande | PR | 00745 |
| 204582 | GONZALEZ RUIZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 204583 | GONZALEZ RUIZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 204584 | GONZALEZ RUIZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| 204585 | GONZALEZ RUIZ, JAYMIER | ADDRESS ON FILE | | | | | | | |
| 204586 | GONZALEZ RUIZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 204587 | GONZALEZ RUIZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 204588 | GONZALEZ RUIZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 204589 | GONZALEZ RUIZ, JOE | ADDRESS ON FILE | | | | | | | |
| 204590 | GONZALEZ RUIZ, JOE | ADDRESS ON FILE | | | | | | | |
| 1588321 | Gonzalez Ruiz, Joe | ADDRESS ON FILE | | | | | | | |
| 204591 | GONZALEZ RUIZ, JOMAR L | ADDRESS ON FILE | | | | | | | |
| 204592 | GONZALEZ RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 204593 | GONZALEZ RUIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 204594 | GONZALEZ RUIZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 204595 | GONZALEZ RUIZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 204596 | GONZALEZ RUIZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 795221 | GONZALEZ RUIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 204597 | GONZALEZ RUIZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 1257125 | GONZALEZ RUIZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 204599 | GONZALEZ RUIZ, JUAN D | ADDRESS ON FILE | | | | | | | |
| 204600 | GONZALEZ RUIZ, LISOANNETTE | ADDRESS ON FILE | | | | | | | |
| 204601 | GONZALEZ RUIZ, LUCY | ADDRESS ON FILE | | | | | | | |
| 795222 | GONZALEZ RUIZ, LUCY | ADDRESS ON FILE | | | | | | | |
| 204602 | GONZALEZ RUIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 204603 | GONZALEZ RUIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 795223 | GONZALEZ RUIZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 1931976 | GONZALEZ RUIZ, LUZ S | ADDRESS ON FILE | | | | | | | |
| 204606 | GONZALEZ RUIZ, MARANGELLY | ADDRESS ON FILE | | | | | | | |
| 204607 | GONZALEZ RUIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 204608 | GONZALEZ RUIZ, MARIA S. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 204609 | GONZALEZ RUIZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 1983116 | Gonzalez Ruiz, Maria T. | ADDRESS ON FILE | | | | | | | |
| 204610 | Gonzalez Ruiz, Maribel | ADDRESS ON FILE | | | | | | | |
| 795224 | GONZALEZ RUIZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 204611 | GONZALEZ RUIZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 204612 | GONZALEZ RUIZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 795225 | GONZALEZ RUIZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 204613 | GONZALEZ RUIZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 795226 | GONZALEZ RUIZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 204614 | GONZALEZ RUIZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 1960962 | Gonzalez Ruiz, Myriam | ADDRESS ON FILE | | | | | | | |
| 204616 | GONZALEZ RUIZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 204617 | GONZALEZ RUIZ, NOE | ADDRESS ON FILE | | | | | | | |
| 204618 | GONZALEZ RUIZ, OLGA E. | ADDRESS ON FILE | | | | | | | |
| 204619 | GONZALEZ RUIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1425307 | GONZALEZ RUIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 204621 | GONZALEZ RUIZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 204622 | GONZALEZ RUIZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 204623 | GONZALEZ RUIZ, ROSE | ADDRESS ON FILE | | | | | | | |
| 204624 | GONZALEZ RUIZ, SAUL | ADDRESS ON FILE | | | | | | | |
| 204625 | GONZALEZ RUIZ, SHIRLY | ADDRESS ON FILE | | | | | | | |
| 204626 | GONZALEZ RUIZ, SUGEILY | ADDRESS ON FILE | | | | | | | |
| 204627 | GONZALEZ RUIZ, TANIA M. | ADDRESS ON FILE | | | | | | | |
| 204628 | GONZALEZ RUIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 204629 | GONZALEZ RUIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 204630 | GONZALEZ RUIZ, YARELIZ | ADDRESS ON FILE | | | | | | | |
| 795227 | GONZALEZ RUIZ, YARELIZ | ADDRESS ON FILE | | | | | | | |
| 204631 | GONZALEZ RUIZ, YARELIZ | ADDRESS ON FILE | | | | | | | |
| 204632 | GONZALEZ RUIZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 204633 | GONZALEZ RUIZ, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| 795228 | GONZALEZ RUIZ, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| 204634 | GONZALEZ RUIZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 204635 | GONZALEZ RULLAN, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 204636 | GONZALEZ RULLAN, CANDY | ADDRESS ON FILE | | | | | | | |
| 795229 | GONZALEZ RULLAN, CANDY Y | ADDRESS ON FILE | | | | | | | |
| 1665457 | Gonzalez Rullan, Candy Y. | ADDRESS ON FILE | | | | | | | |
| 204637 | GONZALEZ RULLAN, ELAINE J | ADDRESS ON FILE | | | | | | | |
| 204638 | GONZALEZ RULLAN, FRITZIE | ADDRESS ON FILE | | | | | | | |
| 795230 | GONZALEZ RULLAN, JOSE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1637985 | Gonzalez Rullan, Jose E | ADDRESS ON FILE | | | | | | |
| 204639 | GONZALEZ RULLAN, JOSE EMILIO | ADDRESS ON FILE | | | | | | |
| 204640 | GONZALEZ RULLAN, LIRIO | ADDRESS ON FILE | | | | | | |
| 204641 | GONZALEZ RULLAN, PABLO J. | ADDRESS ON FILE | | | | | | |
| 204642 | GONZALEZ RUMGAY, LIZZETTE M. | ADDRESS ON FILE | | | | | | |
| 795232 | GONZALEZ RUPERTO, DAISY | ADDRESS ON FILE | | | | | | |
| 204643 | GONZALEZ RUPERTO, DAISY | ADDRESS ON FILE | | | | | | |
| 795234 | GONZALEZ SAAVEDRA, YAJAIRA | ADDRESS ON FILE | | | | | | |
| 204645 | GONZALEZ SAEZ, KENNETH | ADDRESS ON FILE | | | | | | |
| 204644 | GONZALEZ SAEZ, KENNETH | ADDRESS ON FILE | | | | | | |
| 204647 | GONZALEZ SAEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 204648 | GONZALEZ SAFELDER, LISA | ADDRESS ON FILE | | | | | | |
| 204649 | GONZALEZ SAGARDIA, ABAD | ADDRESS ON FILE | | | | | | |
| 204650 | GONZALEZ SAGARDIA, DIANA | ADDRESS ON FILE | | | | | | |
| 204651 | GONZALEZ SAJONA, ERIC | ADDRESS ON FILE | | | | | | |
| 795236 | GONZALEZ SALADO, KLEINEER | ADDRESS ON FILE | | | | | | |
| 204652 | GONZALEZ SALAMANCA, MARILYN | ADDRESS ON FILE | | | | | | |
| 204653 | GONZALEZ SALAS, AMBAR | ADDRESS ON FILE | | | | | | |
| 204654 | GONZALEZ SALAS, CARLOS J. | ADDRESS ON FILE | | | | | | |
| 204655 | GONZALEZ SALAS, ELIEZER | ADDRESS ON FILE | | | | | | |
| 204656 | GONZALEZ SALAS, ELSA | ADDRESS ON FILE | | | | | | |
| 204657 | GONZALEZ SALAS, ELVIN | ADDRESS ON FILE | | | | | | |
| 204658 | GONZALEZ SALAS, JOEL | ADDRESS ON FILE | | | | | | |
| 204659 | GONZALEZ SALAS, JUAN P | ADDRESS ON FILE | | | | | | |
| 204660 | GONZALEZ SALAS, NIMARY | ADDRESS ON FILE | | | | | | |
| 204661 | GONZALEZ SALAZAR, JOSE | ADDRESS ON FILE | | | | | | |
| 204662 | Gonzalez Salcedo, Eliezer | ADDRESS ON FILE | | | | | | |
| 204663 | GONZALEZ SALCEDO, MIREYA | ADDRESS ON FILE | | | | | | |
| 795237 | GONZALEZ SALCEDO, MIREYA | ADDRESS ON FILE | | | | | | |
| 204664 | GONZALEZ SALDANA, ABILDA | ADDRESS ON FILE | | | | | | |
| 795238 | GONZALEZ SALDANA, ABILDA | ADDRESS ON FILE | | | | | | |
| 204666 | GONZALEZ SALDANA, SONIA M | ADDRESS ON FILE | | | | | | |
| 204667 | GONZALEZ SALDONET, CARMEN M | ADDRESS ON FILE | | | | | | |
| 204668 | GONZALEZ SALGADO, CARLOS | ADDRESS ON FILE | | | | | | |
| 204669 | GONZALEZ SALGADO, MARIA I. | ADDRESS ON FILE | | | | | | |
| 204670 | GONZALEZ SALGADO, MARIA I. | ADDRESS ON FILE | | | | | | |
| 204671 | GONZALEZ SALGADO, RUBI | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 204672 | GONZALEZ SALGADO, VIONNETTE | ADDRESS ON FILE | | | | | | | |
| 204673 | GONZALEZ SALGUEIRO, SARAHI | ADDRESS ON FILE | | | | | | | |
| 795239 | GONZALEZ SALOME, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 204674 | GONZALEZ SALOME, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 204675 | GONZALEZ SALTARES, CLOTILDE | ADDRESS ON FILE | | | | | | | |
| 1639914 | Gonzalez Saltares, Crimilda | ADDRESS ON FILE | | | | | | | |
| 204676 | GONZALEZ SALTARES, CRIMILDA | ADDRESS ON FILE | | | | | | | |
| 204677 | GONZALEZ SALVAT, ANA E | ADDRESS ON FILE | | | | | | | |
| 204678 | GONZALEZ SALVATELLA, RAUL | ADDRESS ON FILE | | | | | | | |
| 204679 | GONZALEZ SAMALOT, MARILY | ADDRESS ON FILE | | | | | | | |
| 204680 | GONZALEZ SAMOT, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 204681 | GONZALEZ SAMPAYO, YUSSEL | ADDRESS ON FILE | | | | | | | |
| 204682 | GONZALEZ SAMPEDRO, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 204683 | GONZALEZ SAN ANTONIO, MARTA TERESA | ADDRESS ON FILE | | | | | | | |
| 204684 | GONZALEZ SANABRIA, BENITA | ADDRESS ON FILE | | | | | | | |
| 2032816 | Gonzalez Sanabria, Benita | ADDRESS ON FILE | | | | | | | |
| 1963015 | GONZALEZ SANABRIA, BENITA | ADDRESS ON FILE | | | | | | | |
| 795240 | GONZALEZ SANABRIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 204685 | GONZALEZ SANABRIA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 204686 | GONZALEZ SANABRIA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 204687 | GONZALEZ SANABRIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 204688 | GONZALEZ SANABRIA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 204689 | GONZALEZ SANABRIA, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 1740068 | Gonzalez Sanabria, Yazmin | ADDRESS ON FILE | | | | | | | |
| 844298 | GONZALEZ SANCHEZ WILSON | HC 3 BOX 29242-1 | | | | AGUADA | PR | 00602 | |
| 795241 | GONZALEZ SANCHEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 204690 | GONZALEZ SANCHEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 204691 | GONZALEZ SANCHEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 795242 | GONZALEZ SANCHEZ, ALEXA | ADDRESS ON FILE | | | | | | | |
| 204692 | GONZALEZ SANCHEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 204693 | GONZALEZ SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 795243 | GONZALEZ SANCHEZ, ANGEL I | ADDRESS ON FILE | | | | | | | |
| 204694 | GONZALEZ SANCHEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 204695 | GONZALEZ SANCHEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 204696 | Gonzalez Sanchez, Antonio L | ADDRESS ON FILE | | | | | | | |
| 795244 | GONZALEZ SANCHEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1258432 | GONZALEZ SANCHEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 204697 | GONZALEZ SANCHEZ, ARNALDO A | ADDRESS ON FILE | | | | | | | |
| 204698 | GONZALEZ SANCHEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 795245 | GONZALEZ SANCHEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 1972062 | Gonzalez Sanchez, Brenda J. | ADDRESS ON FILE | | | | | | | |
| 204699 | GONZALEZ SANCHEZ, BRENDA LEE | ADDRESS ON FILE | | | | | | | |
| 204665 | GONZALEZ SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 204700 | GONZALEZ SANCHEZ, CARLOS O. | ADDRESS ON FILE | | | | | | | |
| 204702 | GONZALEZ SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 204703 | GONZALEZ SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 204701 | GONZALEZ SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 204704 | GONZALEZ SANCHEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 204705 | GONZALEZ SANCHEZ, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 795247 | GONZALEZ SANCHEZ, CLAUDIA R | ADDRESS ON FILE | | | | | | | |
| 204706 | GONZALEZ SANCHEZ, CORAL V. | ADDRESS ON FILE | | | | | | | |
| 2042541 | Gonzalez Sanchez, Daisy | ADDRESS ON FILE | | | | | | | |
| 204707 | GONZALEZ SANCHEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 2042541 | Gonzalez Sanchez, Daisy | ADDRESS ON FILE | | | | | | | |
| 204708 | GONZALEZ SANCHEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 204709 | GONZALEZ SANCHEZ, DUHAMEL | ADDRESS ON FILE | | | | | | | |
| 204711 | GONZALEZ SANCHEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 204710 | Gonzalez Sanchez, Eric | ADDRESS ON FILE | | | | | | | |
| 204712 | Gonzalez Sanchez, Erick | ADDRESS ON FILE | | | | | | | |
| 204713 | GONZALEZ SANCHEZ, EULALIA | ADDRESS ON FILE | | | | | | | |
| 204714 | GONZALEZ SANCHEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 2083976 | Gonzalez Sanchez, Evelyn | ADDRESS ON FILE | | | | | | | |
| 204715 | GONZALEZ SANCHEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 204716 | GONZALEZ SANCHEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 2083976 | Gonzalez Sanchez, Evelyn | ADDRESS ON FILE | | | | | | | |
| 204717 | GONZALEZ SANCHEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 795249 | GONZALEZ SANCHEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 1777755 | Gonzalez Sanchez, Felicita | ADDRESS ON FILE | | | | | | | |
| 795250 | GONZALEZ SANCHEZ, FRANCES M | ADDRESS ON FILE | | | | | | | |
| 204718 | GONZALEZ SANCHEZ, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 1809751 | Gonzalez Sanchez, Francheska M. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 204719 | GONZALEZ SANCHEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1735178 | GONZALEZ SANCHEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 204720 | GONZALEZ SANCHEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 1911197 | GONZALEZ SANCHEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 204721 | GONZALEZ SANCHEZ, GLORIVI | ADDRESS ON FILE | | | | | | | |
| 204722 | GONZALEZ SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 204723 | GONZALEZ SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 204724 | GONZALEZ SANCHEZ, HEISEL | ADDRESS ON FILE | | | | | | | |
| 204725 | GONZALEZ SANCHEZ, IRIS E | ADDRESS ON FILE | | | | | | | |
| 204726 | GONZALEZ SANCHEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 204727 | GONZALEZ SANCHEZ, ISAURA | ADDRESS ON FILE | | | | | | | |
| 1809086 | Gonzalez Sanchez, Ismael | ADDRESS ON FILE | | | | | | | |
| 204728 | GONZALEZ SANCHEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 204730 | GONZALEZ SANCHEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 204729 | GONZALEZ SANCHEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 204731 | GONZALEZ SANCHEZ, JEAN | ADDRESS ON FILE | | | | | | | |
| 2204292 | GONZALEZ SANCHEZ, JENNY | ADDRESS ON FILE | | | | | | | |
| 204732 | GONZALEZ SANCHEZ, JEREMY | ADDRESS ON FILE | | | | | | | |
| 204734 | GONZALEZ SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 204735 | GONZALEZ SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 204736 | GONZALEZ SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 204737 | GONZALEZ SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 204738 | GONZALEZ SANCHEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 204739 | GONZALEZ SANCHEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 795251 | GONZALEZ SANCHEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 204740 | Gonzalez Sanchez, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 204741 | GONZALEZ SANCHEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 2048607 | Gonzalez Sanchez, Jose M. | ADDRESS ON FILE | | | | | | | |
| 204742 | GONZALEZ SANCHEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 204743 | GONZALEZ SANCHEZ, JUAN V | ADDRESS ON FILE | | | | | | | |
| 204744 | GONZALEZ SANCHEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 2010657 | Gonzalez Sanchez, Judith | ADDRESS ON FILE | | | | | | | |
| 204745 | GONZALEZ SANCHEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 795252 | GONZALEZ SANCHEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 795253 | GONZALEZ SANCHEZ, KARLANE M | ADDRESS ON FILE | | | | | | | |
| 204746 | GONZALEZ SANCHEZ, KIRSTEN M. | ADDRESS ON FILE | | | | | | | |
| 204747 | GONZALEZ SANCHEZ, KRIZIA S | ADDRESS ON FILE | | | | | | | |
| 1916894 | Gonzalez Sanchez, Krizia S. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 204748 | GONZALEZ SANCHEZ, LAURA A | ADDRESS ON FILE | | | | | | | |
| 204749 | GONZALEZ SANCHEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 204750 | GONZALEZ SANCHEZ, LIZ I. | ADDRESS ON FILE | | | | | | | |
| 204752 | GONZALEZ SANCHEZ, LIZZIE | ADDRESS ON FILE | | | | | | | |
| 204753 | Gonzalez Sanchez, Luis C | ADDRESS ON FILE | | | | | | | |
| 204754 | GONZALEZ SANCHEZ, LUIS V | ADDRESS ON FILE | | | | | | | |
| 204755 | GONZALEZ SANCHEZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| 204756 | GONZALEZ SANCHEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 1601726 | GONZALEZ SANCHEZ, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 204757 | GONZALEZ SANCHEZ, MARALIS | ADDRESS ON FILE | | | | | | | |
| 204758 | GONZALEZ SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 204759 | GONZALEZ SANCHEZ, MARIA DE J | ADDRESS ON FILE | | | | | | | |
| 204760 | GONZALEZ SANCHEZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 204761 | GONZALEZ SANCHEZ, MARICELI | ADDRESS ON FILE | | | | | | | |
| 204762 | GONZALEZ SANCHEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 204763 | Gonzalez Sanchez, Marilyn | ADDRESS ON FILE | | | | | | | |
| 204764 | GONZALEZ SANCHEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 795256 | GONZALEZ SANCHEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 204765 | GONZALEZ SANCHEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 715612 | GONZALEZ SANCHEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 204766 | GONZALEZ SANCHEZ, MARILYN D | ADDRESS ON FILE | | | | | | | |
| 1526767 | Gonzalez Sanchez, Marylin | ADDRESS ON FILE | | | | | | | |
| 204767 | GONZALEZ SANCHEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 204768 | GONZALEZ SANCHEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 204769 | GONZALEZ SANCHEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 1792889 | González Sanchez, Mildred | ADDRESS ON FILE | | | | | | | |
| 795257 | GONZALEZ SANCHEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 204770 | GONZALEZ SANCHEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 1258433 | GONZALEZ SANCHEZ, NAYDA | ADDRESS ON FILE | | | | | | | |
| 1806740 | Gonzalez Sanchez, Nayda G. | ADDRESS ON FILE | | | | | | | |
| 204772 | GONZALEZ SANCHEZ, NAYDA S | ADDRESS ON FILE | | | | | | | |
| 1810745 | GONZALEZ SANCHEZ, NAYDA S. | ADDRESS ON FILE | | | | | | | |
| 1810745 | GONZALEZ SANCHEZ, NAYDA S. | ADDRESS ON FILE | | | | | | | |
| 2106210 | Gonzalez Sanchez, Omaira | ADDRESS ON FILE | | | | | | | |
| 1743345 | Gonzalez Sanchez, Ramon L. | ADDRESS ON FILE | | | | | | | |
| 204774 | GONZALEZ SANCHEZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 204775 | GONZALEZ SANCHEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 204776 | GONZALEZ SANCHEZ, RANDY | ADDRESS ON FILE | | | | | | | |
| 204777 | GONZALEZ SANCHEZ, RAUL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 204778 | GONZALEZ SANCHEZ, ROBERTO A. | ADDRESS ON FILE | | | | | | | |
| 795258 | GONZALEZ SANCHEZ, RODY | ADDRESS ON FILE | | | | | | | |
| 204779 | GONZALEZ SANCHEZ, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 204780 | GONZALEZ SANCHEZ, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 795259 | GONZALEZ SANCHEZ, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 1258434 | GONZALEZ SANCHEZ, ROSSANA | ADDRESS ON FILE | | | | | | | |
| 204781 | GONZALEZ SANCHEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 204782 | GONZALEZ SANCHEZ, SUGEILL | ADDRESS ON FILE | | | | | | | |
| 795260 | GONZALEZ SANCHEZ, SUGEILL | ADDRESS ON FILE | | | | | | | |
| 204783 | GONZALEZ SANCHEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 1850997 | Gonzalez Sanchez, Victor Rafael | ADDRESS ON FILE | | | | | | | |
| 1640477 | GONZALEZ SANCHEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 204784 | GONZALEZ SANCHEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 1652206 | Gonzalez Sanchez, Vilma | ADDRESS ON FILE | | | | | | | |
| 1640477 | GONZALEZ SANCHEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 204784 | GONZALEZ SANCHEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 204785 | GONZALEZ SANCHEZ, WILMARYS | ADDRESS ON FILE | | | | | | | |
| 204786 | GONZALEZ SANCHEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 204751 | GONZALEZ SANCHEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 204787 | GONZALEZ SANCHEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 204788 | GONZALEZ SANCHEZ, YARELIS | ADDRESS ON FILE | | | | | | | |
| 204789 | GONZALEZ SANCHEZ, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| 204790 | GONZALEZ SANCHEZ, ZORIVI | ADDRESS ON FILE | | | | | | | |
| 204791 | GONZALEZ SANCHEZ, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 204792 | GONZALEZ SANCHEZ, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 204793 | GONZALEZ SANCHEZ, ZULEYKA MARI | ADDRESS ON FILE | | | | | | | |
| 204794 | GONZALEZ SANCHEZ, ZULMARIE | ADDRESS ON FILE | | | | | | | |
| 795261 | GONZALEZ SANES, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 204796 | Gonzalez Sanoguel, Eduardo A. | ADDRESS ON FILE | | | | | | | |
| 204797 | Gonzalez Sanoguet, Joel | ADDRESS ON FILE | | | | | | | |
| 204798 | Gonzalez Sanoguet, John | ADDRESS ON FILE | | | | | | | |
| 204799 | GONZALEZ SANTAIGO, JOVANNY | ADDRESS ON FILE | | | | | | | |
| 204800 | GONZALEZ SANTALIZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 204801 | GONZALEZ SANTANA, AIDA B | ADDRESS ON FILE | | | | | | | |
| 1647932 | GONZALEZ SANTANA, ALINA | ADDRESS ON FILE | | | | | | | |
| 204802 | Gonzalez Santana, Alina | ADDRESS ON FILE | | | | | | | |
| 612141 | GONZALEZ SANTANA, ANGIE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 612141 | GONZALEZ SANTANA, ANGIE | ADDRESS ON FILE | | | | | | | |
| 204804 | Gonzalez Santana, Antonio | ADDRESS ON FILE | | | | | | | |
| 204805 | GONZALEZ SANTANA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 204806 | GONZALEZ SANTANA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 204807 | GONZALEZ SANTANA, DAVID | ADDRESS ON FILE | | | | | | | |
| 204808 | GONZALEZ SANTANA, DEICY | ADDRESS ON FILE | | | | | | | |
| 204809 | GONZALEZ SANTANA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 204810 | GONZALEZ SANTANA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 795262 | GONZALEZ SANTANA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 204811 | GONZALEZ SANTANA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 204812 | Gonzalez Santana, Elvin D | ADDRESS ON FILE | | | | | | | |
| 204813 | GONZALEZ SANTANA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 795263 | GONZALEZ SANTANA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 204814 | GONZALEZ SANTANA, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 1870913 | Gonzalez Santana, Jeanette | ADDRESS ON FILE | | | | | | | |
| 795264 | GONZALEZ SANTANA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 676584 | GONZALEZ SANTANA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 676584 | GONZALEZ SANTANA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 204816 | GONZALEZ SANTANA, JORGE L | ADDRESS ON FILE | | | | | | | |
| 204817 | GONZALEZ SANTANA, JOSE | ADDRESS ON FILE | | | | | | | |
| 204818 | GONZALEZ SANTANA, JOSE | ADDRESS ON FILE | | | | | | | |
| 204819 | Gonzalez Santana, Jose I | ADDRESS ON FILE | | | | | | | |
| 204820 | GONZALEZ SANTANA, LUIS | ADDRESS ON FILE | | | | | | | |
| 204821 | GONZALEZ SANTANA, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 204822 | GONZALEZ SANTANA, MARBERT D | ADDRESS ON FILE | | | | | | | |
| 204823 | GONZALEZ SANTANA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 204824 | GONZALEZ SANTANA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 795266 | GONZALEZ SANTANA, MARVIN | ADDRESS ON FILE | | | | | | | |
| 795267 | GONZALEZ SANTANA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 204825 | GONZALEZ SANTANA, MILAGROS DEL C | ADDRESS ON FILE | | | | | | | |
| 795268 | GONZALEZ SANTANA, MONICA | ADDRESS ON FILE | | | | | | | |
| 204826 | GONZALEZ SANTANA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 204827 | GONZALEZ SANTANA, NILMARI | ADDRESS ON FILE | | | | | | | |
| 204828 | GONZALEZ SANTANA, NILMARI | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 204829 | GONZALEZ SANTANA, OLGA M | ADDRESS ON FILE | | | | | | | |
| 795269 | GONZALEZ SANTANA, OLGA M | ADDRESS ON FILE | | | | | | | |
| 795270 | GONZALEZ SANTANA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 204831 | GONZALEZ SANTANA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 204832 | GONZALEZ SANTANA, RICARDO L. | ADDRESS ON FILE | | | | | | | |
| 204833 | GONZALEZ SANTANA, ROLANDO A | ADDRESS ON FILE | | | | | | | |
| 204834 | Gonzalez Santana, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 2069673 | GONZALEZ SANTIAGO , OLGA M. | ADDRESS ON FILE | | | | | | | |
| 1791507 | Gonzalez Santiago , Sonia | ADDRESS ON FILE | | | | | | | |
| 1877875 | Gonzalez Santiago , Winnie | ADDRESS ON FILE | | | | | | | |
| 1877875 | Gonzalez Santiago , Winnie | ADDRESS ON FILE | | | | | | | |
| 204835 | GONZALEZ SANTIAGO, ADA L. | ADDRESS ON FILE | | | | | | | |
| 204836 | GONZALEZ SANTIAGO, ADOLFO Y | ADDRESS ON FILE | | | | | | | |
| 795271 | GONZALEZ SANTIAGO, ADOLFO Y | ADDRESS ON FILE | | | | | | | |
| 204837 | GONZALEZ SANTIAGO, ADRIANA M | ADDRESS ON FILE | | | | | | | |
| 204838 | GONZALEZ SANTIAGO, AIDA N | ADDRESS ON FILE | | | | | | | |
| 204839 | GONZALEZ SANTIAGO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 1631619 | Gonzalez Santiago, Alexander | ADDRESS ON FILE | | | | | | | |
| 1631019 | Gonzalez Santiago, Alexander | ADDRESS ON FILE | | | | | | | |
| 204840 | Gonzalez Santiago, Alexander | ADDRESS ON FILE | | | | | | | |
| 1646000 | Gonzalez Santiago, Alexander | ADDRESS ON FILE | | | | | | | |
| 204841 | GONZALEZ SANTIAGO, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 204842 | GONZALEZ SANTIAGO, ANA | ADDRESS ON FILE | | | | | | | |
| 795272 | GONZALEZ SANTIAGO, ANA T | ADDRESS ON FILE | | | | | | | |
| 795273 | GONZALEZ SANTIAGO, ANAIS | ADDRESS ON FILE | | | | | | | |
| 204843 | GONZALEZ SANTIAGO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 204844 | GONZALEZ SANTIAGO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 795274 | GONZALEZ SANTIAGO, ANGELA I | ADDRESS ON FILE | | | | | | | |
| 204845 | Gonzalez Santiago, Angelica | ADDRESS ON FILE | | | | | | | |
| 204846 | GONZALEZ SANTIAGO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 204847 | GONZALEZ SANTIAGO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 204848 | GONZALEZ SANTIAGO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 1419936 | GONZALEZ SANTIAGO, ANTHONY Y RIVERA RIVERA, HECTOR L. | MARCELINO RUIZ CORUJO | 101 ESTEBAN PADILLA OFIC. 7 | | | | BAYAMÓN | PR | 00959 |
| 204850 | Gonzalez Santiago, Armando | ADDRESS ON FILE | | | | | | | |
| 204851 | GONZALEZ SANTIAGO, ASTRID | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 204852 | GONZALEZ SANTIAGO, AURELIA | ADDRESS ON FILE | | | | | | |
| 204853 | GONZALEZ SANTIAGO, BELKYS | ADDRESS ON FILE | | | | | | |
| 204854 | GONZALEZ SANTIAGO, BELMARIE | ADDRESS ON FILE | | | | | | |
| 204855 | Gonzalez Santiago, Benigno A | ADDRESS ON FILE | | | | | | |
| 204856 | GONZALEZ SANTIAGO, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 204857 | GONZALEZ SANTIAGO, BRENDA L | ADDRESS ON FILE | | | | | | |
| 1593147 | Gonzalez Santiago, Brunilda | ADDRESS ON FILE | | | | | | |
| 204858 | GONZALEZ SANTIAGO, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 204859 | GONZALEZ SANTIAGO, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 204861 | GONZALEZ SANTIAGO, CARLEN | ADDRESS ON FILE | | | | | | |
| 204862 | GONZALEZ SANTIAGO, CARLEN | ADDRESS ON FILE | | | | | | |
| 204865 | GONZALEZ SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | |
| 204863 | GONZALEZ SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | |
| 204864 | GONZALEZ SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | |
| 204866 | GONZALEZ SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | |
| 204867 | GONZALEZ SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | |
| 204868 | GONZALEZ SANTIAGO, CARLOS A | ADDRESS ON FILE | | | | | | |
| 204869 | Gonzalez Santiago, Carlos M. | ADDRESS ON FILE | | | | | | |
| 204870 | GONZALEZ SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | |
| 204871 | GONZALEZ SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | |
| 204872 | GONZALEZ SANTIAGO, CATHERINE | ADDRESS ON FILE | | | | | | |
| 204873 | GONZALEZ SANTIAGO, CHAIRYMAR | ADDRESS ON FILE | | | | | | |
| 795275 | GONZALEZ SANTIAGO, CHAIRYMAR | ADDRESS ON FILE | | | | | | |
| 204874 | GONZALEZ SANTIAGO, CID MARIE | ADDRESS ON FILE | | | | | | |
| 204875 | GONZALEZ SANTIAGO, CORALY | ADDRESS ON FILE | | | | | | |
| 1637282 | Gonzalez Santiago, Dagma M | ADDRESS ON FILE | | | | | | |
| 204876 | GONZALEZ SANTIAGO, DAGMA M | ADDRESS ON FILE | | | | | | |
| 2176079 | GONZALEZ SANTIAGO, DAMARIS | ADDRESS ON FILE | | | | | | |
| 204877 | GONZALEZ SANTIAGO, DAMIAN | ADDRESS ON FILE | | | | | | |
| 204878 | Gonzalez Santiago, Damian E | ADDRESS ON FILE | | | | | | |
| 204880 | GONZALEZ SANTIAGO, DEBRA | ADDRESS ON FILE | | | | | | |
| 204881 | GONZALEZ SANTIAGO, DELMARIE | ADDRESS ON FILE | | | | | | |
| 204882 | GONZALEZ SANTIAGO, DENISSE | ADDRESS ON FILE | | | | | | |
| 204883 | GONZALEZ SANTIAGO, DIANA | ADDRESS ON FILE | | | | | | |
| 795277 | GONZALEZ SANTIAGO, EDDIE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 204884 | GONZALEZ SANTIAGO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 204885 | GONZALEZ SANTIAGO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 204886 | GONZALEZ SANTIAGO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 204887 | GONZALEZ SANTIAGO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 795278 | GONZALEZ SANTIAGO, ELBA | ADDRESS ON FILE | | | | | | | |
| 204888 | GONZALEZ SANTIAGO, ELBA I | ADDRESS ON FILE | | | | | | | |
| 204889 | GONZALEZ SANTIAGO, ELIA | ADDRESS ON FILE | | | | | | | |
| 204890 | GONZALEZ SANTIAGO, ELISAUL | ADDRESS ON FILE | | | | | | | |
| 204891 | GONZALEZ SANTIAGO, ELSIE M. | ADDRESS ON FILE | | | | | | | |
| 204892 | GONZALEZ SANTIAGO, EMERITA | ADDRESS ON FILE | | | | | | | |
| 204893 | GONZALEZ SANTIAGO, EMERITO | ADDRESS ON FILE | | | | | | | |
| 204895 | GONZALEZ SANTIAGO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 204896 | GONZALEZ SANTIAGO, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 204897 | GONZALEZ SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 204898 | GONZALEZ SANTIAGO, FELIX M. | ADDRESS ON FILE | | | | | | | |
| 204899 | GONZALEZ SANTIAGO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 204900 | Gonzalez Santiago, Fernando A. | ADDRESS ON FILE | | | | | | | |
| 795279 | GONZALEZ SANTIAGO, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 204901 | Gonzalez Santiago, Francisco | ADDRESS ON FILE | | | | | | | |
| 204903 | GONZALEZ SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 2144144 | Gonzalez Santiago, Francisco | ADDRESS ON FILE | | | | | | | |
| 1425308 | GONZALEZ SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 204905 | GONZALEZ SANTIAGO, FREDDY | ADDRESS ON FILE | | | | | | | |
| 204904 | GONZALEZ SANTIAGO, FREDDY | ADDRESS ON FILE | | | | | | | |
| 204906 | GONZALEZ SANTIAGO, GIANCARLO | ADDRESS ON FILE | | | | | | | |
| 204907 | GONZALEZ SANTIAGO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 204908 | GONZALEZ SANTIAGO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 204909 | GONZALEZ SANTIAGO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 204910 | GONZALEZ SANTIAGO, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 2207207 | Gonzalez Santiago, Gladys M. | ADDRESS ON FILE | | | | | | | |
| 795281 | GONZALEZ SANTIAGO, GLENDA | ADDRESS ON FILE | | | | | | | |
| 204911 | GONZALEZ SANTIAGO, GLENDA | ADDRESS ON FILE | | | | | | | |
| 204912 | GONZALEZ SANTIAGO, GLENDALYS | ADDRESS ON FILE | | | | | | | |
| 1666049 | Gonzalez Santiago, Glendalys | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 795282 | GONZALEZ SANTIAGO, GLENDALYS | ADDRESS ON FILE | | | | | | |
| 795283 | GONZALEZ SANTIAGO, GLENDALYS | ADDRESS ON FILE | | | | | | |
| 204913 | GONZALEZ SANTIAGO, GLORIA | ADDRESS ON FILE | | | | | | |
| 204914 | GONZALEZ SANTIAGO, GRACE I | ADDRESS ON FILE | | | | | | |
| 1684137 | Gonzalez Santiago, Grace I. | ADDRESS ON FILE | | | | | | |
| 204915 | GONZALEZ SANTIAGO, GRISELLE | ADDRESS ON FILE | | | | | | |
| 204916 | GONZALEZ SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | |
| 204917 | GONZALEZ SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | |
| 204918 | GONZALEZ SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | |
| 1610416 | GONZALEZ SANTIAGO, HECTOR L | ADDRESS ON FILE | | | | | | |
| 204919 | Gonzalez Santiago, Hector M | ADDRESS ON FILE | | | | | | |
| 204920 | GONZALEZ SANTIAGO, HEIDI | ADDRESS ON FILE | | | | | | |
| 2193500 | Gonzalez Santiago, Himia L. | ADDRESS ON FILE | | | | | | |
| 795284 | GONZALEZ SANTIAGO, IRIS | ADDRESS ON FILE | | | | | | |
| 204921 | GONZALEZ SANTIAGO, IRIS M | ADDRESS ON FILE | | | | | | |
| 204921 | GONZALEZ SANTIAGO, IRIS M | ADDRESS ON FILE | | | | | | |
| 204922 | GONZALEZ SANTIAGO, IRIS X | ADDRESS ON FILE | | | | | | |
| 204923 | GONZALEZ SANTIAGO, ISAIAS | ADDRESS ON FILE | | | | | | |
| 204924 | GONZALEZ SANTIAGO, ISMAEL | ADDRESS ON FILE | | | | | | |
| 204925 | GONZALEZ SANTIAGO, IVAN | ADDRESS ON FILE | | | | | | |
| 204926 | Gonzalez Santiago, Ivan A | ADDRESS ON FILE | | | | | | |
| 204927 | GONZALEZ SANTIAGO, IVAN A. | ADDRESS ON FILE | | | | | | |
| 204928 | GONZALEZ SANTIAGO, IVETTE | ADDRESS ON FILE | | | | | | |
| 204929 | GONZALEZ SANTIAGO, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 204931 | GONZALEZ SANTIAGO, JAIME | ADDRESS ON FILE | | | | | | |
| 795285 | GONZALEZ SANTIAGO, JANINE | ADDRESS ON FILE | | | | | | |
| 204932 | GONZALEZ SANTIAGO, JAVIER | ADDRESS ON FILE | | | | | | |
| 795286 | GONZALEZ SANTIAGO, JAZMIN L. | ADDRESS ON FILE | | | | | | |
| 204934 | GONZALEZ SANTIAGO, JEANETTE | ADDRESS ON FILE | | | | | | |
| 1984251 | GONZALEZ SANTIAGO, JENNIE | ADDRESS ON FILE | | | | | | |
| 204935 | GONZALEZ SANTIAGO, JENNIE | ADDRESS ON FILE | | | | | | |
| 204936 | GONZALEZ SANTIAGO, JESIEL | ADDRESS ON FILE | | | | | | |
| 204937 | GONZALEZ SANTIAGO, JESUS | ADDRESS ON FILE | | | | | | |
| 204938 | GONZALEZ SANTIAGO, JESUS | ADDRESS ON FILE | | | | | | |
| 204939 | Gonzalez Santiago, Jimmy | ADDRESS ON FILE | | | | | | |
| 204940 | GONZALEZ SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 204941 | GONZALEZ SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | |
| 204942 | GONZALEZ SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | |
| 204943 | Gonzalez Santiago, Jorge L | ADDRESS ON FILE | | | | | | |
| 204948 | GONZALEZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | |
| 204944 | Gonzalez Santiago, Jose | ADDRESS ON FILE | | | | | | |
| 204946 | GONZALEZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | |
| 204945 | GONZALEZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | |
| 204947 | GONZALEZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | |
| 204949 | GONZALEZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | |
| 204950 | GONZALEZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | |
| 204951 | GONZALEZ SANTIAGO, JOSE A | ADDRESS ON FILE | | | | | | |
| 1946717 | Gonzalez Santiago, Jose A. | ADDRESS ON FILE | | | | | | |
| 204953 | GONZALEZ SANTIAGO, JOSE A. | ADDRESS ON FILE | | | | | | |
| 204954 | GONZALEZ SANTIAGO, JOSE E. | ADDRESS ON FILE | | | | | | |
| 204955 | Gonzalez Santiago, Jose H | ADDRESS ON FILE | | | | | | |
| 2144623 | Gonzalez Santiago, Jose Isabel | ADDRESS ON FILE | | | | | | |
| 204956 | GONZALEZ SANTIAGO, JOSE L. | ADDRESS ON FILE | | | | | | |
| 204957 | GONZALEZ SANTIAGO, JOSE L. | ADDRESS ON FILE | | | | | | |
| 204958 | GONZALEZ SANTIAGO, JOSE L. | ADDRESS ON FILE | | | | | | |
| 204959 | GONZALEZ SANTIAGO, JOSE M. | ADDRESS ON FILE | | | | | | |
| 204961 | Gonzalez Santiago, Jose R | ADDRESS ON FILE | | | | | | |
| 204960 | GONZALEZ SANTIAGO, JOSE R | ADDRESS ON FILE | | | | | | |
| 204962 | GONZALEZ SANTIAGO, JOSE R. | ADDRESS ON FILE | | | | | | |
| 2175629 | GONZALEZ SANTIAGO, JOVANNY J | URB. HACIENDA TOLEDO | CALLE CORDOVA #P191 | | ARECIBO | PR | 00612 | |
| 204963 | GONZALEZ SANTIAGO, JOVANY | ADDRESS ON FILE | | | | | | |
| 204964 | GONZALEZ SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | |
| 795288 | GONZALEZ SANTIAGO, JUAN A. | ADDRESS ON FILE | | | | | | |
| 204965 | Gonzalez Santiago, Juan De C. | ADDRESS ON FILE | | | | | | |
| 204966 | Gonzalez Santiago, Juan F | ADDRESS ON FILE | | | | | | |
| 204967 | GONZALEZ SANTIAGO, JUAN L | ADDRESS ON FILE | | | | | | |
| 204968 | GONZALEZ SANTIAGO, JUAN LUIS | ADDRESS ON FILE | | | | | | |
| 204969 | GONZALEZ SANTIAGO, JUANA L | ADDRESS ON FILE | | | | | | |
| 204970 | GONZALEZ SANTIAGO, JULIE | ADDRESS ON FILE | | | | | | |
| 1589270 | Gonzalez Santiago, Julie | ADDRESS ON FILE | | | | | | |
| 204971 | GONZALEZ SANTIAGO, JULIO | ADDRESS ON FILE | | | | | | |
| 1842678 | Gonzalez Santiago, Julio A | ADDRESS ON FILE | | | | | | |
| 2146370 | Gonzalez Santiago, Julio Angel | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 204972 | GONZALEZ SANTIAGO, KATHERINE | ADDRESS ON FILE | | | | | | |
| 795289 | GONZALEZ SANTIAGO, KEISA N. | ADDRESS ON FILE | | | | | | |
| 204973 | GONZALEZ SANTIAGO, KEMUEL J | ADDRESS ON FILE | | | | | | |
| 204974 | GONZALEZ SANTIAGO, KIEBELLE | ADDRESS ON FILE | | | | | | |
| 204975 | GONZALEZ SANTIAGO, KIOMARA | ADDRESS ON FILE | | | | | | |
| 204976 | GONZALEZ SANTIAGO, LESTER | ADDRESS ON FILE | | | | | | |
| 204977 | GONZALEZ SANTIAGO, LIANETTE | ADDRESS ON FILE | | | | | | |
| 853119 | GONZALEZ SANTIAGO, LIANETTE | ADDRESS ON FILE | | | | | | |
| 2146539 | Gonzalez Santiago, Lillian | ADDRESS ON FILE | | | | | | |
| 204978 | GONZALEZ SANTIAGO, LIZA I | ADDRESS ON FILE | | | | | | |
| 204979 | GONZALEZ SANTIAGO, LOUIS | ADDRESS ON FILE | | | | | | |
| 204980 | GONZALEZ SANTIAGO, LOURDES Y. | ADDRESS ON FILE | | | | | | |
| 204981 | Gonzalez Santiago, Lucecita | ADDRESS ON FILE | | | | | | |
| 204982 | GONZALEZ SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | |
| 204983 | GONZALEZ SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | |
| 204984 | GONZALEZ SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | |
| 204985 | GONZALEZ SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | |
| 204986 | GONZALEZ SANTIAGO, LUIS A | ADDRESS ON FILE | | | | | | |
| 204987 | Gonzalez Santiago, Luis A | ADDRESS ON FILE | | | | | | |
| 204989 | GONZALEZ SANTIAGO, LUIS A. | ADDRESS ON FILE | | | | | | |
| 204990 | GONZALEZ SANTIAGO, LUIS F | ADDRESS ON FILE | | | | | | |
| 204991 | GONZALEZ SANTIAGO, LUIS M. | ADDRESS ON FILE | | | | | | |
| 2187117 | Gonzalez Santiago, Luis Orlando | ADDRESS ON FILE | | | | | | |
| 1862149 | Gonzalez Santiago, Luisa | ADDRESS ON FILE | | | | | | |
| 204992 | GONZALEZ SANTIAGO, LUISA M | ADDRESS ON FILE | | | | | | |
| 204993 | GONZALEZ SANTIAGO, LUZ | ADDRESS ON FILE | | | | | | |
| 204994 | GONZALEZ SANTIAGO, LUZ M | ADDRESS ON FILE | | | | | | |
| 204995 | GONZALEZ SANTIAGO, LYDENETTE | ADDRESS ON FILE | | | | | | |
| 204996 | GONZALEZ SANTIAGO, LYMARTA | ADDRESS ON FILE | | | | | | |
| 204997 | GONZALEZ SANTIAGO, MABEL | ADDRESS ON FILE | | | | | | |
| 204998 | GONZALEZ SANTIAGO, MANUEL | ADDRESS ON FILE | | | | | | |
| 204999 | GONZALEZ SANTIAGO, MARGARITA | ADDRESS ON FILE | | | | | | |
| 205000 | GONZALEZ SANTIAGO, MARI | ADDRESS ON FILE | | | | | | |
| 205001 | Gonzalez Santiago, Maria De Los | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1885929 | Gonzalez Santiago, Maria de Los A. | ADDRESS ON FILE | | | | | | | | |
| 2062088 | Gonzalez Santiago, Maria De Los Angeles | ADDRESS ON FILE | | | | | | | | |
| 2006618 | Gonzalez Santiago, Maria delos A. | ADDRESS ON FILE | | | | | | | | |
| 205002 | GONZALEZ SANTIAGO, MARIA E | ADDRESS ON FILE | | | | | | | | |
| 1836644 | Gonzalez Santiago, Maria Esther | ADDRESS ON FILE | | | | | | | | |
| 205003 | GONZALEZ SANTIAGO, MARIA M | ADDRESS ON FILE | | | | | | | | |
| 205004 | GONZALEZ SANTIAGO, MARIA S | ADDRESS ON FILE | | | | | | | | |
| 205005 | GONZALEZ SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | | |
| 204860 | GONZALEZ SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | | |
| 205006 | Gonzalez Santiago, Marilyn | ADDRESS ON FILE | | | | | | | | |
| 205007 | GONZALEZ SANTIAGO, MARITERE | ADDRESS ON FILE | | | | | | | | |
| 205008 | GONZALEZ SANTIAGO, MARITERE | ADDRESS ON FILE | | | | | | | | |
| 205009 | GONZALEZ SANTIAGO, MARITZA | ADDRESS ON FILE | | | | | | | | |
| 205010 | GONZALEZ SANTIAGO, MARYELIS | ADDRESS ON FILE | | | | | | | | |
| 205011 | GONZALEZ SANTIAGO, MAYDA E | ADDRESS ON FILE | | | | | | | | |
| 205012 | Gonzalez Santiago, Mayra | ADDRESS ON FILE | | | | | | | | |
| 205013 | GONZALEZ SANTIAGO, MAYRA E | ADDRESS ON FILE | | | | | | | | |
| 1817479 | Gonzalez Santiago, Migdalia | ADDRESS ON FILE | | | | | | | | |
| 205015 | GONZALEZ SANTIAGO, MIGDALIA | ADDRESS ON FILE | | | | | | | | |
| 205014 | GONZALEZ SANTIAGO, MIGDALIA | ADDRESS ON FILE | | | | | | | | |
| 205016 | GONZALEZ SANTIAGO, MIGDALIA | ADDRESS ON FILE | | | | | | | | |
| 205017 | GONZALEZ SANTIAGO, MIGUEL A | ADDRESS ON FILE | | | | | | | | |
| 795291 | GONZALEZ SANTIAGO, MIGUEL A | ADDRESS ON FILE | | | | | | | | |
| 205019 | GONZALEZ SANTIAGO, MILAGROS | ADDRESS ON FILE | | | | | | | | |
| 839664 | Gonzalez Santiago, Milagros | ADDRESS ON FILE | | | | | | | | |
| 795292 | GONZALEZ SANTIAGO, MILAGROS | ADDRESS ON FILE | | | | | | | | |
| 2176170 | GONZALEZ SANTIAGO, MIRIAM | ADDRESS ON FILE | | | | | | | | |
| 2176170 | GONZALEZ SANTIAGO, MIRIAM | ADDRESS ON FILE | | | | | | | | |
| 205020 | GONZALEZ SANTIAGO, MYREIDA | ADDRESS ON FILE | | | | | | | | |
| 795293 | GONZALEZ SANTIAGO, MYRNA | ADDRESS ON FILE | | | | | | | | |
| 205021 | GONZALEZ SANTIAGO, MYRNA | ADDRESS ON FILE | | | | | | | | |
| 2144182 | Gonzalez Santiago, Nancy | ADDRESS ON FILE | | | | | | | | |
| 205022 | GONZALEZ SANTIAGO, NELIDA | ADDRESS ON FILE | | | | | | | | |
| 205023 | GONZALEZ SANTIAGO, NESTOR | ADDRESS ON FILE | | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 205024 | GONZALEZ SANTIAGO, NILDA | ADDRESS ON FILE |
| 205025 | GONZALEZ SANTIAGO, NILDA | ADDRESS ON FILE |
| 205026 | GONZALEZ SANTIAGO, NILSA | ADDRESS ON FILE |
| 795294 | GONZALEZ SANTIAGO, NILSA | ADDRESS ON FILE |
| 205027 | GONZALEZ SANTIAGO, NOEL | ADDRESS ON FILE |
| 205028 | GONZALEZ SANTIAGO, NORMA I | ADDRESS ON FILE |
| 205029 | GONZALEZ SANTIAGO, NURBIA | ADDRESS ON FILE |
| 1888361 | Gonzalez Santiago, Nydia E | ADDRESS ON FILE |
| 205030 | GONZALEZ SANTIAGO, NYDIA E | ADDRESS ON FILE |
| 205031 | GONZALEZ SANTIAGO, ODONELL | ADDRESS ON FILE |
| 205032 | GONZALEZ SANTIAGO, OLGA E | ADDRESS ON FILE |
| 205033 | GONZALEZ SANTIAGO, OLGA E. | ADDRESS ON FILE |
| 1763979 | Gonzalez Santiago, Olga E. | ADDRESS ON FILE |
| 205034 | GONZALEZ SANTIAGO, OLGA I | ADDRESS ON FILE |
| 205035 | GONZALEZ SANTIAGO, OLGA M. | ADDRESS ON FILE |
| 205036 | GONZALEZ SANTIAGO, ORLANDO | ADDRESS ON FILE |
| 205037 | GONZALEZ SANTIAGO, OSVALDO | ADDRESS ON FILE |
| 205038 | GONZALEZ SANTIAGO, PALMIRA | ADDRESS ON FILE |
| 1937686 | GONZALEZ SANTIAGO, PALMIRA | ADDRESS ON FILE |
| 205039 | GONZALEZ SANTIAGO, PAOLA | ADDRESS ON FILE |
| 205040 | Gonzalez Santiago, Pastor | ADDRESS ON FILE |
| 795295 | GONZALEZ SANTIAGO, PEDRO | ADDRESS ON FILE |
| 205041 | GONZALEZ SANTIAGO, PEDRO | ADDRESS ON FILE |
| 204933 | GONZALEZ SANTIAGO, PEDRO | ADDRESS ON FILE |
| 1630918 | GONZALEZ SANTIAGO, PEDRO | ADDRESS ON FILE |
| 205042 | GONZALEZ SANTIAGO, PEDRO A | ADDRESS ON FILE |
| 2013217 | Gonzalez Santiago, Pedro A. | ADDRESS ON FILE |
| 205043 | Gonzalez Santiago, Pedro J | ADDRESS ON FILE |
| 1891135 | GONZALEZ SANTIAGO, PEDRO J. | ADDRESS ON FILE |
| 205044 | GONZALEZ SANTIAGO, PHILLIP | ADDRESS ON FILE |
| 205045 | GONZALEZ SANTIAGO, RAISA | ADDRESS ON FILE |
| 205046 | GONZALEZ SANTIAGO, RAMONITA | ADDRESS ON FILE |
| 205047 | Gonzalez Santiago, Rene | ADDRESS ON FILE |
| 205048 | GONZALEZ SANTIAGO, RENE | ADDRESS ON FILE |
| 205049 | GONZALEZ SANTIAGO, RICARDO | ADDRESS ON FILE |
| 205050 | GONZALEZ SANTIAGO, RICARDO | ADDRESS ON FILE |
| 205051 | GONZALEZ SANTIAGO, RIGOBERTO | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 205052 | Gonzalez Santiago, Roberto | ADDRESS ON FILE | | | | | | |
| 1425309 | GONZALEZ SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 1423234 | GONZÁLEZ SANTIAGO, ROBERTO | Urb. Sierra Bayamón62-23 Calle 54 | | | | Bayamón | PR | 00958 |
| 205053 | GONZALEZ SANTIAGO, ROSA | ADDRESS ON FILE | | | | | | |
| 795296 | GONZALEZ SANTIAGO, ROSA | ADDRESS ON FILE | | | | | | |
| 205054 | GONZALEZ SANTIAGO, ROSA | ADDRESS ON FILE | | | | | | |
| 1669170 | Gonzalez Santiago, Rosa A. | ADDRESS ON FILE | | | | | | |
| 205055 | GONZALEZ SANTIAGO, ROSARIO | ADDRESS ON FILE | | | | | | |
| 205056 | GONZALEZ SANTIAGO, RUBEN | ADDRESS ON FILE | | | | | | |
| 205057 | GONZALEZ SANTIAGO, RUBEN | ADDRESS ON FILE | | | | | | |
| 205058 | GONZALEZ SANTIAGO, SANDRA M | ADDRESS ON FILE | | | | | | |
| 205059 | GONZALEZ SANTIAGO, SARA | ADDRESS ON FILE | | | | | | |
| 205060 | GONZALEZ SANTIAGO, SHARLEEN | ADDRESS ON FILE | | | | | | |
| 205061 | GONZALEZ SANTIAGO, SHERLIE A | ADDRESS ON FILE | | | | | | |
| 795297 | GONZALEZ SANTIAGO, SIARIS | ADDRESS ON FILE | | | | | | |
| 1595238 | Gonzalez Santiago, Sonia | ADDRESS ON FILE | | | | | | |
| 2010360 | Gonzalez Santiago, Sonia | ADDRESS ON FILE | | | | | | |
| 1779555 | Gonzalez Santiago, Sonia | ADDRESS ON FILE | | | | | | |
| 205063 | GONZALEZ SANTIAGO, SONIA | ADDRESS ON FILE | | | | | | |
| 795298 | GONZALEZ SANTIAGO, SONIA | ADDRESS ON FILE | | | | | | |
| 1779555 | Gonzalez Santiago, Sonia | ADDRESS ON FILE | | | | | | |
| 795299 | GONZALEZ SANTIAGO, SONIA | ADDRESS ON FILE | | | | | | |
| 205065 | GONZALEZ SANTIAGO, SONIA M | ADDRESS ON FILE | | | | | | |
| 205064 | GONZALEZ SANTIAGO, SONIA M | ADDRESS ON FILE | | | | | | |
| 205066 | GONZALEZ SANTIAGO, SONIA N | ADDRESS ON FILE | | | | | | |
| 2090092 | Gonzalez Santiago, Sonia N. | ADDRESS ON FILE | | | | | | |
| 205067 | GONZALEZ SANTIAGO, SUSAN M | ADDRESS ON FILE | | | | | | |
| 205068 | GONZALEZ SANTIAGO, SUSANA | ADDRESS ON FILE | | | | | | |
| 205069 | GONZALEZ SANTIAGO, VALERIE | ADDRESS ON FILE | | | | | | |
| 205070 | GONZALEZ SANTIAGO, VANESSA | ADDRESS ON FILE | | | | | | |
| 205071 | GONZALEZ SANTIAGO, VERONICA | ADDRESS ON FILE | | | | | | |
| 205072 | GONZALEZ SANTIAGO, VERONICA M. | ADDRESS ON FILE | | | | | | |
| 205073 | GONZALEZ SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | |
| 205074 | GONZALEZ SANTIAGO, WANDA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 205075 | GONZALEZ SANTIAGO, WIGBERTO | ADDRESS ON FILE |
| 205076 | GONZALEZ SANTIAGO, WILLIAM | ADDRESS ON FILE |
| 205077 | GONZALEZ SANTIAGO, WILSON I. | ADDRESS ON FILE |
| 205078 | GONZALEZ SANTIAGO, WINNIE | ADDRESS ON FILE |
| 205079 | Gonzalez Santiago, Wydmar | ADDRESS ON FILE |
| 1890574 | Gonzalez Santiago, Wydmar | ADDRESS ON FILE |
| 205080 | GONZALEZ SANTIAGO, XAVIER | ADDRESS ON FILE |
| 205081 | Gonzalez Santiago, Xiomara | ADDRESS ON FILE |
| 795300 | GONZALEZ SANTIAGO, XIOMARI | ADDRESS ON FILE |
| 205082 | GONZALEZ SANTIAGO, XIOMARI A | ADDRESS ON FILE |
| 205083 | GONZALEZ SANTIAGO, XIOMARI A. | ADDRESS ON FILE |
| 795301 | GONZALEZ SANTIAGO, YALITZA | ADDRESS ON FILE |
| 795302 | GONZALEZ SANTIAGO, YALITZA | ADDRESS ON FILE |
| 853120 | GONZALEZ SANTIAGO, YARISMAR | ADDRESS ON FILE |
| 205084 | GONZALEZ SANTIAGO, YARISMAR | ADDRESS ON FILE |
| 205085 | GONZALEZ SANTIAGO, YARITZA | ADDRESS ON FILE |
| 205086 | GONZALEZ SANTIAGO, YDELSI | ADDRESS ON FILE |
| 205087 | GONZALEZ SANTIAGO, ZORAIDA | ADDRESS ON FILE |
| 205088 | GONZALEZ SANTIAGO, ZYLKIA | ADDRESS ON FILE |
| 205089 | GONZALEZ SANTIAGO, ZYNTHYA D. | ADDRESS ON FILE |
| 205090 | GONZALEZ SANTIAGO,FREDDIE | ADDRESS ON FILE |
| 205092 | GONZALEZ SANTINI, BRENDA | ADDRESS ON FILE |
| 205093 | GONZALEZ SANTINI, WALESKA | ADDRESS ON FILE |
| 205094 | GONZALEZ SANTINI, ZARINET | ADDRESS ON FILE |
| 205095 | GONZALEZ SANTONI MD, RICARDO E | ADDRESS ON FILE |
| 204952 | GONZALEZ SANTONI, GERALD | ADDRESS ON FILE |
| 1426656 | GONZALEZ SANTONI, HECTOR | ADDRESS ON FILE |
| 204988 | Gonzalez Santoni, Hector | ADDRESS ON FILE |
| 205096 | GONZALEZ SANTONI, OLGA | ADDRESS ON FILE |
| 205097 | GONZALEZ SANTOS MD, ANTONIO R | ADDRESS ON FILE |
| 205098 | GONZALEZ SANTOS MD, JORGE L | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 205099 | GONZALEZ SANTOS, ABIMAEL | ADDRESS ON FILE | | | | | | |
| 205100 | GONZALEZ SANTOS, ADELAIDA | ADDRESS ON FILE | | | | | | |
| 205101 | GONZALEZ SANTOS, ALICIA | ADDRESS ON FILE | | | | | | |
| 205102 | GONZALEZ SANTOS, ANGEL | ADDRESS ON FILE | | | | | | |
| 205103 | GONZALEZ SANTOS, ANGEL | ADDRESS ON FILE | | | | | | |
| 205104 | GONZALEZ SANTOS, ANGEL | ADDRESS ON FILE | | | | | | |
| 205105 | GONZALEZ SANTOS, ANTONIO | ADDRESS ON FILE | | | | | | |
| 205106 | GONZALEZ SANTOS, CARLOS | ADDRESS ON FILE | | | | | | |
| 205107 | GONZALEZ SANTOS, CARLOS | ADDRESS ON FILE | | | | | | |
| 205108 | GONZALEZ SANTOS, CARMELO | ADDRESS ON FILE | | | | | | |
| 795303 | GONZALEZ SANTOS, CARMEN | ADDRESS ON FILE | | | | | | |
| 205109 | GONZALEZ SANTOS, CARMEN E | ADDRESS ON FILE | | | | | | |
| 2064430 | Gonzalez Santos, Carmen E. | ADDRESS ON FILE | | | | | | |
| 2064430 | Gonzalez Santos, Carmen E. | ADDRESS ON FILE | | | | | | |
| 2065183 | Gonzalez Santos, Carmen M. | ADDRESS ON FILE | | | | | | |
| 205110 | GONZALEZ SANTOS, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 205111 | GONZALEZ SANTOS, DENISE V | ADDRESS ON FILE | | | | | | |
| 205112 | GONZALEZ SANTOS, ERIC | ADDRESS ON FILE | | | | | | |
| 2100434 | Gonzalez Santos, Felicia | ADDRESS ON FILE | | | | | | |
| 1975873 | Gonzalez Santos, Felicita | ADDRESS ON FILE | | | | | | |
| 205113 | GONZALEZ SANTOS, FELICITA | ADDRESS ON FILE | | | | | | |
| 795304 | GONZALEZ SANTOS, FELICITA | ADDRESS ON FILE | | | | | | |
| 2148020 | Gonzalez Santos, Fransico | ADDRESS ON FILE | | | | | | |
| 205114 | Gonzalez Santos, Fundador | ADDRESS ON FILE | | | | | | |
| 205115 | GONZALEZ SANTOS, GENARO | ADDRESS ON FILE | | | | | | |
| 205116 | GONZALEZ SANTOS, GINEZA | ADDRESS ON FILE | | | | | | |
| 205117 | GONZALEZ SANTOS, GLORIA E | ADDRESS ON FILE | | | | | | |
| 2029488 | Gonzalez Santos, Gloria E. | ADDRESS ON FILE | | | | | | |
| 2045950 | Gonzalez Santos, Jesus | ADDRESS ON FILE | | | | | | |
| 205118 | GONZALEZ SANTOS, JESUS | ADDRESS ON FILE | | | | | | |
| 1955077 | Gonzalez Santos, Jesus | ADDRESS ON FILE | | | | | | |
| 205119 | GONZALEZ SANTOS, JOSE | ADDRESS ON FILE | | | | | | |
| 205120 | GONZALEZ SANTOS, JOSE M | ADDRESS ON FILE | | | | | | |
| 205121 | GONZALEZ SANTOS, JULIO | ADDRESS ON FILE | | | | | | |
| 1527719 | GONZALEZ SANTOS, JULIO | ADDRESS ON FILE | | | | | | |
| 205122 | GONZALEZ SANTOS, JULIO E. | ADDRESS ON FILE | | | | | | |
| 205123 | GONZALEZ SANTOS, LAURYLIZ | ADDRESS ON FILE | | | | | | |
| 205124 | GONZALEZ SANTOS, LAURYLIZ | ADDRESS ON FILE | | | | | | |
| 795305 | GONZALEZ SANTOS, LINDA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 205125 | GONZALEZ SANTOS, LINDA C. | ADDRESS ON FILE | | | | | | |
| 205126 | GONZALEZ SANTOS, LUIS | ADDRESS ON FILE | | | | | | |
| 205127 | Gonzalez Santos, Luis A | ADDRESS ON FILE | | | | | | |
| 205128 | GONZALEZ SANTOS, LUIS M. | ADDRESS ON FILE | | | | | | |
| 205129 | GONZALEZ SANTOS, LUZ V. | ADDRESS ON FILE | | | | | | |
| 2220974 | Gonzalez Santos, Madelyn | ADDRESS ON FILE | | | | | | |
| 205131 | GONZALEZ SANTOS, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 205132 | GONZALEZ SANTOS, MARIBEL | ADDRESS ON FILE | | | | | | |
| 205133 | GONZALEZ SANTOS, MARTIN R. | ADDRESS ON FILE | | | | | | |
| 205134 | GONZALEZ SANTOS, MARYLIZ | ADDRESS ON FILE | | | | | | |
| 205135 | GONZALEZ SANTOS, MIRIAM I | ADDRESS ON FILE | | | | | | |
| 1965200 | Gonzalez Santos, Miriam I. | ADDRESS ON FILE | | | | | | |
| 2073832 | Gonzalez Santos, Miriam I. | ADDRESS ON FILE | | | | | | |
| 795306 | GONZALEZ SANTOS, PEGGYANN | ADDRESS ON FILE | | | | | | |
| 205136 | Gonzalez Santos, Ramon | ADDRESS ON FILE | | | | | | |
| 205137 | GONZALEZ SANTOS, ROSA A | ADDRESS ON FILE | | | | | | |
| 795307 | GONZALEZ SANTOS, ROSANGELA | ADDRESS ON FILE | | | | | | |
| 205139 | GONZALEZ SANTOS, WILLIAM | ADDRESS ON FILE | | | | | | |
| 205140 | GONZALEZ SANTOS, YOVAN | ADDRESS ON FILE | | | | | | |
| 205142 | GONZALEZ SARRAGA, EFRAIN A. | ADDRESS ON FILE | | | | | | |
| 1817119 | Gonzalez Sarraga, Efrain Anibal | ADDRESS ON FILE | | | | | | |
| 844300 | GONZALEZ SASTRE PETRONILA | ESTANCIAS VALLE VERDE | 11A CALLE RIACHUELO | | | MANATI | PR | 00674 | |
| 205143 | GONZALEZ SASTRE, MARIA L | ADDRESS ON FILE | | | | | | |
| 205144 | GONZALEZ SASTRE, PETRONILA | ADDRESS ON FILE | | | | | | |
| 205145 | GONZALEZ SASTRE, RUBEN | ADDRESS ON FILE | | | | | | |
| 205146 | GONZALEZ SASTRE, RUBEN A. | HC-01 BOX 3411 | | | | UTUADO | PR | 00641 | |
| 2176675 | GONZALEZ SASTRE, RUBEN A. | HC-5 BOX 28507 | | | | Utuado | PR | 00641 | |
| 205148 | GONZALEZ SCHETTINI, PABLO | ADDRESS ON FILE | | | | | | |
| 1539007 | GONZALEZ SCHETTINI, PABLO | ADDRESS ON FILE | | | | | | |
| 205147 | Gonzalez Schettini, Pablo | ADDRESS ON FILE | | | | | | |
| 205149 | GONZALEZ SCHIKORA, TANNIA | ADDRESS ON FILE | | | | | | |
| 205150 | GONZALEZ SEDA, EDNA | ADDRESS ON FILE | | | | | | |
| 205151 | GONZALEZ SEDA, GABRIEL | ADDRESS ON FILE | | | | | | |
| 205152 | GONZALEZ SEDA, GENOVEVA | ADDRESS ON FILE | | | | | | |
| 205153 | GONZALEZ SEDA, JUAN | ADDRESS ON FILE | | | | | | |
| 205154 | GONZALEZ SEDA, KARLA | ADDRESS ON FILE | | | | | | |
| 205155 | GONZALEZ SEDA, OSVALDO | ADDRESS ON FILE | | | | | | |
| 205156 | GONZALEZ SEDA, VIVIANA C | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 205157 | GONZALEZ SEGARRA MD, NAGGAI J | ADDRESS ON FILE | | | | | | |
| 205158 | GONZALEZ SEGARRA, ANGEL | ADDRESS ON FILE | | | | | | |
| 205159 | GONZALEZ SEGARRA, ARNALDO J. | ADDRESS ON FILE | | | | | | |
| 205160 | GONZALEZ SEGARRA, EDDA G | ADDRESS ON FILE | | | | | | |
| 205161 | GONZALEZ SEGARRA, EDUVIGIS | ADDRESS ON FILE | | | | | | |
| 1858273 | Gonzalez Segarra, Eduvigis | ADDRESS ON FILE | | | | | | |
| 1858273 | Gonzalez Segarra, Eduvigis | ADDRESS ON FILE | | | | | | |
| 205162 | GONZALEZ SEGARRA, FRANK H | ADDRESS ON FILE | | | | | | |
| 853122 | GONZÁLEZ SEGARRA, GLADYS G. | ADDRESS ON FILE | | | | | | |
| 205164 | GONZALEZ SEGARRA, IRMGARD | ADDRESS ON FILE | | | | | | |
| 205165 | GONZALEZ SEGARRA, JOSE | ADDRESS ON FILE | | | | | | |
| 205166 | GONZALEZ SEGARRA, JOSE F | ADDRESS ON FILE | | | | | | |
| 205167 | GONZALEZ SEGARRA, MAYRA J. | ADDRESS ON FILE | | | | | | |
| 205168 | GONZALEZ SEGARRA, NAGGAI | ADDRESS ON FILE | | | | | | |
| 205169 | GONZALEZ SEGARRA, PRIMITIVA | ADDRESS ON FILE | | | | | | |
| 205170 | GONZALEZ SEGARRA, TALANA | ADDRESS ON FILE | | | | | | |
| 205171 | GONZALEZ SEGARRA, TIFFANY | ADDRESS ON FILE | | | | | | |
| 795308 | GONZALEZ SEGUI, IRIS | ADDRESS ON FILE | | | | | | |
| 205172 | GONZALEZ SEGUI, IRIS L | ADDRESS ON FILE | | | | | | |
| 205173 | GONZALEZ SEGUI, YANIRA | ADDRESS ON FILE | | | | | | |
| 205174 | GONZALEZ SEGUNDO, ALINA | ADDRESS ON FILE | | | | | | |
| 205175 | GONZALEZ SEIN, GISELA | ADDRESS ON FILE | | | | | | |
| 205176 | Gonzalez Sein, Javier | ADDRESS ON FILE | | | | | | |
| 795310 | GONZALEZ SEIN, MARIA | ADDRESS ON FILE | | | | | | |
| 205177 | GONZALEZ SEIN, MARIA C | ADDRESS ON FILE | | | | | | |
| 205178 | GONZALEZ SEMIDEY, ANGIE | ADDRESS ON FILE | | | | | | |
| 205179 | GONZALEZ SEMIDEY, ANGIE I | ADDRESS ON FILE | | | | | | |
| 205180 | GONZALEZ SEMIDEY, IVELIE | ADDRESS ON FILE | | | | | | |
| 795311 | GONZALEZ SEMIDEY, IVELISE | ADDRESS ON FILE | | | | | | |
| 205181 | Gonzalez Senati, Gualberto | ADDRESS ON FILE | | | | | | |
| 795312 | GONZALEZ SEPULVEDA, CARLOS | ADDRESS ON FILE | | | | | | |
| 205182 | GONZALEZ SEPULVEDA, CARLOS F | ADDRESS ON FILE | | | | | | |
| 2130755 | Gonzalez Sepulveda, Carlos F | ADDRESS ON FILE | | | | | | |
| 2083721 | Gonzalez Sepulveda, Carlos F. | ADDRESS ON FILE | | | | | | |
| 795313 | GONZALEZ SEPULVEDA, CARMEN | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 205183 | GONZALEZ SEPULVEDA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 205184 | GONZALEZ SEPULVEDA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 205185 | GONZALEZ SEPULVEDA, KAREN | ADDRESS ON FILE | | | | | | | |
| 205186 | GONZALEZ SEPULVEDA, LORENA | ADDRESS ON FILE | | | | | | | |
| 205187 | GONZALEZ SEPULVEDA, LYDIA I | ADDRESS ON FILE | | | | | | | |
| 795314 | GONZALEZ SEPULVEDA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 205188 | Gonzalez Sepulveda, Ruben R | ADDRESS ON FILE | | | | | | | |
| 205189 | GONZALEZ SERRA, EDIL | ADDRESS ON FILE | | | | | | | |
| 205190 | GONZALEZ SERRANO, AIDA | ADDRESS ON FILE | | | | | | | |
| 795315 | GONZALEZ SERRANO, ANA A | ADDRESS ON FILE | | | | | | | |
| 205192 | GONZALEZ SERRANO, ANA A | ADDRESS ON FILE | | | | | | | |
| 1918785 | Gonzalez Serrano, Ana A. | ADDRESS ON FILE | | | | | | | |
| 795316 | GONZALEZ SERRANO, ANA L | ADDRESS ON FILE | | | | | | | |
| 1257126 | GONZALEZ SERRANO, ANGEL J | ADDRESS ON FILE | | | | | | | |
| 205193 | Gonzalez Serrano, Angel J | ADDRESS ON FILE | | | | | | | |
| 205194 | GONZALEZ SERRANO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 205195 | GONZALEZ SERRANO, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| 205196 | GONZALEZ SERRANO, BERNARDA | ADDRESS ON FILE | | | | | | | |
| 205197 | GONZALEZ SERRANO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 795317 | GONZALEZ SERRANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 205198 | GONZALEZ SERRANO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 205199 | GONZALEZ SERRANO, CARMEN N. | ADDRESS ON FILE | | | | | | | |
| 205200 | GONZALEZ SERRANO, DOLORES | ADDRESS ON FILE | | | | | | | |
| 205201 | GONZALEZ SERRANO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 205202 | GONZALEZ SERRANO, FLOR ENEIDA | ADDRESS ON FILE | | | | | | | |
| 205203 | GONZALEZ SERRANO, FLOR M | ADDRESS ON FILE | | | | | | | |
| 1959484 | Gonzalez Serrano, Flor M. | ADDRESS ON FILE | | | | | | | |
| 205204 | GONZALEZ SERRANO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 205205 | GONZALEZ SERRANO, FREDDIE A | ADDRESS ON FILE | | | | | | | |
| 205206 | GONZALEZ SERRANO, IRMA | ADDRESS ON FILE | | | | | | | |
| 205207 | GONZALEZ SERRANO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 205208 | GONZALEZ SERRANO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 205209 | GONZALEZ SERRANO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 205210 | Gonzalez Serrano, Jeanice | ADDRESS ON FILE | | | | | | | |
| 205211 | GONZALEZ SERRANO, JOHANNA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 205212 | GONZALEZ SERRANO, JORGE | ADDRESS ON FILE |
| 205213 | GONZALEZ SERRANO, JUAN | ADDRESS ON FILE |
| 205214 | GONZALEZ SERRANO, JUAN M | ADDRESS ON FILE |
| 205215 | GONZALEZ SERRANO, JUANA | ADDRESS ON FILE |
| 205216 | GONZALEZ SERRANO, JULIO | ADDRESS ON FILE |
| 205217 | GONZALEZ SERRANO, JULIO J. | ADDRESS ON FILE |
| 205218 | GONZALEZ SERRANO, KARLA | ADDRESS ON FILE |
| 205219 | GONZALEZ SERRANO, LUIS | ADDRESS ON FILE |
| 205220 | GONZALEZ SERRANO, LUIS | ADDRESS ON FILE |
| 205221 | Gonzalez Serrano, Luis A. | ADDRESS ON FILE |
| 205222 | GONZALEZ SERRANO, MADELINE | ADDRESS ON FILE |
| 205223 | GONZALEZ SERRANO, MAEBERYN | ADDRESS ON FILE |
| 795318 | GONZALEZ SERRANO, MANUEL | ADDRESS ON FILE |
| 205224 | GONZALEZ SERRANO, MARIA DEL C | ADDRESS ON FILE |
| 2021460 | Gonzalez Serrano, Maria DelCarmen | ADDRESS ON FILE |
| 205225 | GONZALEZ SERRANO, MARISELA | ADDRESS ON FILE |
| 205226 | GONZALEZ SERRANO, MELANIE | ADDRESS ON FILE |
| 205227 | Gonzalez Serrano, Pablo | ADDRESS ON FILE |
| 205228 | GONZALEZ SERRANO, PABLO | ADDRESS ON FILE |
| 205229 | Gonzalez Serrano, Pedro L | ADDRESS ON FILE |
| 205230 | GONZALEZ SERRANO, RICARDO | ADDRESS ON FILE |
| 205231 | GONZALEZ SERRANO, RICHARD | ADDRESS ON FILE |
| 205232 | Gonzalez Serrano, Ruben | ADDRESS ON FILE |
| 205233 | GONZALEZ SERRANO, RUBY | ADDRESS ON FILE |
| 205234 | GONZALEZ SERRANO, SHEILA | ADDRESS ON FILE |
| 205235 | GONZALEZ SERRANO, SILVIA B | ADDRESS ON FILE |
| 795319 | GONZALEZ SERRANO, SILVIA B | ADDRESS ON FILE |
| 205236 | GONZALEZ SERRANO, SONIA IVETTE | ADDRESS ON FILE |
| 205237 | GONZALEZ SERRANO, TANIA | ADDRESS ON FILE |
| 1815623 | Gonzalez Serrano, Virgenmina | ADDRESS ON FILE |
| 205238 | GONZALEZ SERRANO, VIRGENMINA | ADDRESS ON FILE |
| 205239 | Gonzalez Serrano, Wilfredo | ADDRESS ON FILE |
| 205240 | GONZALEZ SERRANO, WILSON | ADDRESS ON FILE |
| 2196173 | Gonzalez Serrano, Zeidie W. | ADDRESS ON FILE |
| 205241 | GONZALEZ SERRANO, ZENAID | ADDRESS ON FILE |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 344 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 661770 | GONZALEZ SERVICE STATION | HC-01 BOX 5357 | | | | COROZAL | PR | 00783 |
| 2200143 | Gonzalez Sierra, Benjamin | ADDRESS ON FILE | | | | | | |
| 205242 | GONZALEZ SIERRA, BRIAN O | ADDRESS ON FILE | | | | | | |
| 795320 | GONZALEZ SIERRA, ERIKA | ADDRESS ON FILE | | | | | | |
| 205243 | GONZALEZ SIERRA, ERIKA V | ADDRESS ON FILE | | | | | | |
| 205244 | GONZALEZ SIERRA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 205245 | GONZALEZ SIERRA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 205246 | GONZALEZ SIERRA, HECTOR R. | ADDRESS ON FILE | | | | | | |
| 205247 | GONZALEZ SIERRA, IRIS J | ADDRESS ON FILE | | | | | | |
| 795321 | GONZALEZ SIERRA, IRIS J. | ADDRESS ON FILE | | | | | | |
| 1753003 | González Sierra, Iris J. | ADDRESS ON FILE | | | | | | |
| 1753003 | González Sierra, Iris J. | ADDRESS ON FILE | | | | | | |
| 205248 | GONZALEZ SIERRA, JANETTE | ADDRESS ON FILE | | | | | | |
| 205249 | GONZALEZ SIERRA, JHOMARY | ADDRESS ON FILE | | | | | | |
| 205250 | GONZALEZ SIERRA, JOEL | ADDRESS ON FILE | | | | | | |
| 205251 | GONZALEZ SIERRA, JOEL | ADDRESS ON FILE | | | | | | |
| 205252 | GONZALEZ SIERRA, JOSE | ADDRESS ON FILE | | | | | | |
| 205253 | GONZALEZ SIERRA, JOSUE | ADDRESS ON FILE | | | | | | |
| 205254 | GONZALEZ SIERRA, KITOSCH | ADDRESS ON FILE | | | | | | |
| 205255 | GONZALEZ SIERRA, LAURA | ADDRESS ON FILE | | | | | | |
| 795322 | GONZALEZ SIERRA, LUIS A | ADDRESS ON FILE | | | | | | |
| 205256 | GONZALEZ SIERRA, LYMARIS M | ADDRESS ON FILE | | | | | | |
| 205257 | GONZALEZ SIERRA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 205258 | GONZALEZ SIERRA, MIRIAM | ADDRESS ON FILE | | | | | | |
| 205259 | GONZALEZ SIERRA, MYRNA L | ADDRESS ON FILE | | | | | | |
| 205260 | GONZALEZ SIERRA, NICOLAS | ADDRESS ON FILE | | | | | | |
| 205261 | GONZALEZ SIERRA, NILMARIS | ADDRESS ON FILE | | | | | | |
| 795323 | GONZALEZ SIERRA, NILMARIS | ADDRESS ON FILE | | | | | | |
| 1589721 | González Sierra, Nilmaris | ADDRESS ON FILE | | | | | | |
| 205262 | GONZALEZ SIERRA, NOEL | ADDRESS ON FILE | | | | | | |
| 205263 | GONZALEZ SIERRA, REBECCA | ADDRESS ON FILE | | | | | | |
| 205264 | GONZALEZ SIERRA, RICARDO | ADDRESS ON FILE | | | | | | |
| 205265 | GONZALEZ SIERRA, ROXANE A | ADDRESS ON FILE | | | | | | |
| 205266 | GONZALEZ SIERRA, TITA | ADDRESS ON FILE | | | | | | |
| 205267 | GONZALEZ SIERRA, VIRGEN A | ADDRESS ON FILE | | | | | | |
| 205268 | GONZALEZ SIERRA, WILMA | ADDRESS ON FILE | | | | | | |
| 205269 | GONZALEZ SIFONTE, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 205270 | GONZALEZ SIFONTE, LYDIA | ADDRESS ON FILE | | | | | | |
| 205271 | GONZALEZ SIFONTE, MARIA DE L | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 205273 | GONZALEZ SILVA, ANABELLE DEL C | ADDRESS ON FILE | | | | | | |
| 205272 | GONZALEZ SILVA, ANABELLE DEL C. | ADDRESS ON FILE | | | | | | |
| 840743 | GONZALEZ SILVA, ANGEL | ADDRESS ON FILE | | | | | | |
| 205274 | GONZALEZ SILVA, ANGEL | ADDRESS ON FILE | | | | | | |
| 205275 | GONZALEZ SILVA, ANGEL A. | ADDRESS ON FILE | | | | | | |
| 853124 | GONZALEZ SILVA, ANGEL A. | ADDRESS ON FILE | | | | | | |
| 205276 | GONZALEZ SILVA, ILISMARY | ADDRESS ON FILE | | | | | | |
| 205277 | GONZALEZ SILVA, IRMA | ADDRESS ON FILE | | | | | | |
| 205279 | GONZALEZ SILVA, JOHN D | ADDRESS ON FILE | | | | | | |
| 205280 | Gonzalez Silva, Julio C | ADDRESS ON FILE | | | | | | |
| 1554721 | GONZALEZ SILVA, PEDRO A. | ADDRESS ON FILE | | | | | | |
| 1535187 | Gonzalez Silva, Pedro A. | ADDRESS ON FILE | | | | | | |
| 205281 | GONZALEZ SILVA, RAFAEL A | ADDRESS ON FILE | | | | | | |
| 205282 | GONZALEZ SILVA, VERONICA | ADDRESS ON FILE | | | | | | |
| 205283 | GONZALEZ SILVA, VICTOR M | ADDRESS ON FILE | | | | | | |
| 795324 | GONZALEZ SILVA, VIVIAN | ADDRESS ON FILE | | | | | | |
| 205284 | GONZALEZ SILVA, VIVIAN | ADDRESS ON FILE | | | | | | |
| 205285 | GONZALEZ SILVA, VIVIAN Z | ADDRESS ON FILE | | | | | | |
| 205286 | GONZALEZ SILVESTRIS, CARMEN D | ADDRESS ON FILE | | | | | | |
| 205287 | GONZALEZ SIMONET, LUIS | ADDRESS ON FILE | | | | | | |
| 205288 | GONZALEZ SIMONET, MARTHA I. | ADDRESS ON FILE | | | | | | |
| 853125 | GONZALEZ SIVERIO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 205290 | GONZALEZ SIVERIO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 205291 | GONZALEZ SOBERAL, EDUARDO | ADDRESS ON FILE | | | | | | |
| 205293 | GONZALEZ SOBRINO, BIANCA | ADDRESS ON FILE | | | | | | |
| 205295 | GONZALEZ SOLANO, VANESSA | ADDRESS ON FILE | | | | | | |
| 205296 | GONZALEZ SOLARES, JOSE | ADDRESS ON FILE | | | | | | |
| 205297 | GONZALEZ SOLARES, RAFAEL | ADDRESS ON FILE | | | | | | |
| 205298 | GONZALEZ SOLER, ANA M | ADDRESS ON FILE | | | | | | |
| 205299 | GONZALEZ SOLER, CARLOS | ADDRESS ON FILE | | | | | | |
| 205300 | GONZALEZ SOLER, JORGE | ADDRESS ON FILE | | | | | | |
| 205301 | GONZALEZ SOLER, LUZ N | ADDRESS ON FILE | | | | | | |
| 2072728 | Gonzalez Soler, Luz N. | ADDRESS ON FILE | | | | | | |
| 205302 | GONZALEZ SOLER, MILAGROS | ADDRESS ON FILE | | | | | | |
| 205303 | GONZALEZ SOLER, MIRIAM | ADDRESS ON FILE | | | | | | |
| 205304 | GONZALEZ SOLIS, DIANA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 205305 | GONZALEZ SOLIS, JESSICA | ADDRESS ON FILE | | | | | | |
| 205306 | GONZALEZ SOLIS, JOSE | ADDRESS ON FILE | | | | | | |
| 1989164 | GONZALEZ SOLIS, JUDITH | ADDRESS ON FILE | | | | | | |
| 205307 | GONZALEZ SOLIS, JUDITH | ADDRESS ON FILE | | | | | | |
| 205308 | GONZALEZ SOLIS, SERGIO | ADDRESS ON FILE | | | | | | |
| 795325 | GONZALEZ SOLIS, WILLIAM P | ADDRESS ON FILE | | | | | | |
| 795326 | GONZALEZ SOLIS, WILLIAM P. | ADDRESS ON FILE | | | | | | |
| 205309 | GONZALEZ SOLIVAN, ANGEL | ADDRESS ON FILE | | | | | | |
| 795327 | GONZALEZ SOLIVAN, ISAMARIE | ADDRESS ON FILE | | | | | | |
| 205310 | GONZALEZ SONERA, GINYERLEE | ADDRESS ON FILE | | | | | | |
| 795328 | GONZALEZ SONERA, RICHARD | ADDRESS ON FILE | | | | | | |
| 205311 | GONZALEZ SONERA, RICHARD | ADDRESS ON FILE | | | | | | |
| 205312 | GONZALEZ SONERA, ZULEYKA | ADDRESS ON FILE | | | | | | |
| 795329 | GONZALEZ SORIA, IRIS M | ADDRESS ON FILE | | | | | | |
| 205313 | GONZALEZ SORIANO, JOHANNA | ADDRESS ON FILE | | | | | | |
| 205314 | Gonzalez Sosa, Aixa I | ADDRESS ON FILE | | | | | | |
| 205315 | GONZALEZ SOSA, AWILDA N | ADDRESS ON FILE | | | | | | |
| 795330 | GONZALEZ SOSA, FRANCES | ADDRESS ON FILE | | | | | | |
| 205316 | GONZALEZ SOSA, FRANCES | ADDRESS ON FILE | | | | | | |
| 205318 | GONZALEZ SOSA, HAROLD | ADDRESS ON FILE | | | | | | |
| 205317 | GONZALEZ SOSA, HAROLD | ADDRESS ON FILE | | | | | | |
| 205319 | GONZALEZ SOSA, JANNETTE | ADDRESS ON FILE | | | | | | |
| 205320 | Gonzalez Sosa, Javier | ADDRESS ON FILE | | | | | | |
| 1559890 | Gonzalez Soseoa, Raymond | ADDRESS ON FILE | | | | | | |
| 205322 | GONZALEZ SOSTRE, ARACELIS | ADDRESS ON FILE | | | | | | |
| 205321 | Gonzalez Sostre, Aracelis | ADDRESS ON FILE | | | | | | |
| 205323 | GONZALEZ SOSTRE, EDWIN J. | ADDRESS ON FILE | | | | | | |
| 205324 | GONZALEZ SOSTRE, YOLANDA | ADDRESS ON FILE | | | | | | |
| 205325 | GONZALEZ SOTERO, CARLOS | ADDRESS ON FILE | | | | | | |
| 844301 | GONZALEZ SOTO JORGE L | PO BOX 1444 | | | JAYUYA | PR | 00664-2444 | |
| 205326 | GONZALEZ SOTO MD, KELVIN | ADDRESS ON FILE | | | | | | |
| 205327 | GONZALEZ SOTO, ALBA | ADDRESS ON FILE | | | | | | |
| 795332 | GONZALEZ SOTO, ALBA | ADDRESS ON FILE | | | | | | |
| 795333 | GONZALEZ SOTO, ALBA N | ADDRESS ON FILE | | | | | | |
| 205328 | GONZALEZ SOTO, ALBA N | ADDRESS ON FILE | | | | | | |
| 205329 | GONZALEZ SOTO, ALBERTO | ADDRESS ON FILE | | | | | | |
| 795334 | GONZALEZ SOTO, ANGEL | ADDRESS ON FILE | | | | | | |
| 205292 | GONZALEZ SOTO, ANILDA | ADDRESS ON FILE | | | | | | |
| 795335 | GONZALEZ SOTO, BRENDA I | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 205333 | GONZALEZ SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 205331 | Gonzalez Soto, Carlos | ADDRESS ON FILE | | | | | | | |
| 205332 | GONZALEZ SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 205334 | Gonzalez Soto, Carlos J | ADDRESS ON FILE | | | | | | | |
| 205335 | GONZALEZ SOTO, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 205336 | GONZALEZ SOTO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 205337 | GONZALEZ SOTO, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 205338 | GONZALEZ SOTO, DALLING A | ADDRESS ON FILE | | | | | | | |
| 205339 | GONZALEZ SOTO, DELITH | ADDRESS ON FILE | | | | | | | |
| 205340 | Gonzalez Soto, Delvin | ADDRESS ON FILE | | | | | | | |
| 795338 | GONZALEZ SOTO, DIANA | ADDRESS ON FILE | | | | | | | |
| 205341 | GONZALEZ SOTO, DORIS B | ADDRESS ON FILE | | | | | | | |
| 205342 | GONZALEZ SOTO, EDERLINDA | ADDRESS ON FILE | | | | | | | |
| 205343 | GONZALEZ SOTO, EDITH D | ADDRESS ON FILE | | | | | | | |
| 205344 | GONZALEZ SOTO, EDMIGNA | ADDRESS ON FILE | | | | | | | |
| 205345 | GONZALEZ SOTO, EDMIGNA | ADDRESS ON FILE | | | | | | | |
| 795339 | GONZALEZ SOTO, EDNA | ADDRESS ON FILE | | | | | | | |
| 205346 | GONZALEZ SOTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 205347 | GONZALEZ SOTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 205348 | GONZALEZ SOTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 205349 | GONZALEZ SOTO, EDWIN G | ADDRESS ON FILE | | | | | | | |
| 205350 | Gonzalez Soto, Edwin R | ADDRESS ON FILE | | | | | | | |
| 205351 | GONZALEZ SOTO, ELIAS | ADDRESS ON FILE | | | | | | | |
| 205352 | Gonzalez Soto, Ernesto E | ADDRESS ON FILE | | | | | | | |
| 2167445 | Gonzalez Soto, Eudardo | ADDRESS ON FILE | | | | | | | |
| 205353 | GONZALEZ SOTO, GENEROSO | ADDRESS ON FILE | | | | | | | |
| 205354 | GONZALEZ SOTO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 205355 | GONZALEZ SOTO, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 1990583 | Gonzalez Soto, Gloria M. | ADDRESS ON FILE | | | | | | | |
| 205356 | GONZALEZ SOTO, HECMARY | ADDRESS ON FILE | | | | | | | |
| 205358 | GONZALEZ SOTO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 205359 | GONZALEZ SOTO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 795340 | GONZALEZ SOTO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 205360 | GONZALEZ SOTO, JACQUELINE E | ADDRESS ON FILE | | | | | | | |
| 205361 | GONZALEZ SOTO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 205362 | GONZALEZ SOTO, JENNIE A | ADDRESS ON FILE | | | | | | | |
| 205363 | GONZALEZ SOTO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 205364 | GONZALEZ SOTO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 205365 | GONZALEZ SOTO, JESUS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 205366 | GONZALEZ SOTO, JIMMY | ADDRESS ON FILE | | | | | | | |
| 205367 | GONZALEZ SOTO, JOAMEL | ADDRESS ON FILE | | | | | | | |
| 795341 | GONZALEZ SOTO, JOHANY D | ADDRESS ON FILE | | | | | | | |
| 205368 | GONZALEZ SOTO, JOHANY D. | ADDRESS ON FILE | | | | | | | |
| 205369 | GONZALEZ SOTO, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 205370 | Gonzalez Soto, Jose A | ADDRESS ON FILE | | | | | | | |
| 205371 | GONZALEZ SOTO, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 205373 | GONZALEZ SOTO, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 795342 | GONZALEZ SOTO, JOYLIZ | ADDRESS ON FILE | | | | | | | |
| 205375 | GONZALEZ SOTO, JUAN B | ADDRESS ON FILE | | | | | | | |
| 205376 | GONZALEZ SOTO, JULIAN | ADDRESS ON FILE | | | | | | | |
| 205377 | GONZALEZ SOTO, JULIO A. | ADDRESS ON FILE | | | | | | | |
| 205378 | GONZALEZ SOTO, JULIO C | ADDRESS ON FILE | | | | | | | |
| 1621779 | Gonzalez Soto, Julio C. | ADDRESS ON FILE | | | | | | | |
| 853126 | GONZALEZ SOTO, KAREN D. | ADDRESS ON FILE | | | | | | | |
| 205379 | GONZALEZ SOTO, KAREN D. | ADDRESS ON FILE | | | | | | | |
| 205380 | GONZALEZ SOTO, KELVIN | ADDRESS ON FILE | | | | | | | |
| 205381 | GONZALEZ SOTO, KELVIN | ADDRESS ON FILE | | | | | | | |
| 795343 | GONZALEZ SOTO, LINDSAY J | ADDRESS ON FILE | | | | | | | |
| 205382 | GONZALEZ SOTO, LINDSAY J | ADDRESS ON FILE | | | | | | | |
| 205383 | GONZALEZ SOTO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 205384 | Gonzalez Soto, Luis | ADDRESS ON FILE | | | | | | | |
| 205385 | GONZALEZ SOTO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 795344 | GONZALEZ SOTO, MAGGIE | ADDRESS ON FILE | | | | | | | |
| 205386 | GONZALEZ SOTO, MARGIE | ADDRESS ON FILE | | | | | | | |
| 205387 | GONZALEZ SOTO, MARIA | ADDRESS ON FILE | | | | | | | |
| 205388 | GONZALEZ SOTO, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 205389 | GONZALEZ SOTO, MARIA N | ADDRESS ON FILE | | | | | | | |
| 1959563 | GONZALEZ SOTO, MARIA N. | ADDRESS ON FILE | | | | | | | |
| 1998097 | Gonzalez Soto, Maria Nydia | ADDRESS ON FILE | | | | | | | |
| 205390 | GONZALEZ SOTO, MARIE I | ADDRESS ON FILE | | | | | | | |
| 205391 | GONZALEZ SOTO, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 205392 | GONZALEZ SOTO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 795345 | GONZALEZ SOTO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 205393 | GONZALEZ SOTO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 205394 | Gonzalez Soto, Miguel A | ADDRESS ON FILE | | | | | | | |
| 205395 | GONZALEZ SOTO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 205396 | GONZALEZ SOTO, NELSON | ADDRESS ON FILE | | | | | | | |
| 205397 | GONZALEZ SOTO, ORLANDO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 205398 | GONZALEZ SOTO, ORLANDO | ADDRESS ON FILE | | | | | | |
| 205399 | GONZALEZ SOTO, OSVALDO | ADDRESS ON FILE | | | | | | |
| 205400 | GONZALEZ SOTO, PEDRO I | ADDRESS ON FILE | | | | | | |
| 205401 | GONZALEZ SOTO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 205403 | GONZALEZ SOTO, RAFAEL A | ADDRESS ON FILE | | | | | | |
| 795346 | GONZALEZ SOTO, RAFAEL A | ADDRESS ON FILE | | | | | | |
| 205404 | GONZALEZ SOTO, RAYMUNDO | ADDRESS ON FILE | | | | | | |
| 205405 | GONZALEZ SOTO, SAMUEL | ADDRESS ON FILE | | | | | | |
| 205406 | GONZALEZ SOTO, SEGUNDO | ADDRESS ON FILE | | | | | | |
| 205407 | GONZALEZ SOTO, SYLVIA | ADDRESS ON FILE | | | | | | |
| 205408 | GONZALEZ SOTO, VENUS | ADDRESS ON FILE | | | | | | |
| 205409 | GONZALEZ SOTO, VICTOR | ADDRESS ON FILE | | | | | | |
| 205410 | GONZALEZ SOTO, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 205411 | GONZALEZ SOTO, WALTER | ADDRESS ON FILE | | | | | | |
| 205412 | GONZALEZ SOTO, WANDALIZ | ADDRESS ON FILE | | | | | | |
| 205413 | GONZALEZ SOTO, WILMA I. | ADDRESS ON FILE | | | | | | |
| 205414 | GONZALEZ SOTO, YADIRA | ADDRESS ON FILE | | | | | | |
| 205415 | GONZALEZ SOTO, YAITZA | ADDRESS ON FILE | | | | | | |
| 205416 | GONZALEZ SOTO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 2033093 | GONZALEZ SOTO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 205418 | GONZALEZ SOTO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 2095280 | GONZALEZ SOTOMAYOR , AUREA | URB. LAS DELICAS JUAN J CARTAGENA 2229 ST | | | | PONCE | PR | 00728-3802 |
| 205420 | GONZALEZ SOTOMAYOR MD, ANTONIO | ADDRESS ON FILE | | | | | | |
| 2030479 | Gonzalez Sotomayor, Auera | ADDRESS ON FILE | | | | | | |
| 1887582 | Gonzalez Sotomayor, Aurea | ADDRESS ON FILE | | | | | | |
| 2038529 | Gonzalez Sotomayor, Aurea | ADDRESS ON FILE | | | | | | |
| 205402 | GONZALEZ SOTOMAYOR, CARLOS | ADDRESS ON FILE | | | | | | |
| 205421 | Gonzalez Sotomayor, Carlos J. | ADDRESS ON FILE | | | | | | |
| 205422 | GONZALEZ SOTOMAYOR, CONFESORA | ADDRESS ON FILE | | | | | | |
| 1965515 | Gonzalez Sotomayor, Daniel | ADDRESS ON FILE | | | | | | |
| 205423 | GONZALEZ SOTOMAYOR, DANIEL | ADDRESS ON FILE | | | | | | |
| 795347 | GONZALEZ SOTOMAYOR, DANIEL | ADDRESS ON FILE | | | | | | |
| 205424 | GONZALEZ SOTOMAYOR, JORGE O | ADDRESS ON FILE | | | | | | |
| 205425 | GONZALEZ SOTOMAYOR, MARIA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 661771 | GONZALEZ SOTOMAYOR,CONFESORA | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| 205426 | GONZALEZ STARK, LIANNE | ADDRESS ON FILE | | | | | | | |
| 205427 | GONZALEZ STARKS, KEARA | ADDRESS ON FILE | | | | | | | |
| 205428 | GONZALEZ STAWINSKI, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1581069 | GONZALEZ SUAREZ, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 1425310 | GONZALEZ SUAREZ, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 1423271 | GONZALEZ SUÁREZ, ALEIDA | Calle Ocasia 1 A-37 Royal Palm | | | | Bayamón | PR | 00950 | |
| 1423272 | GONZÁLEZ SUÁREZ, ALEIDA | Po Box 50424 | | | | Toa Baja | PR | 00950 | |
| 205429 | GONZALEZ SUAREZ, CARELEN | ADDRESS ON FILE | | | | | | | |
| 205430 | Gonzalez Suarez, Carlos J | ADDRESS ON FILE | | | | | | | |
| 205431 | Gonzalez Suarez, Carlos M | ADDRESS ON FILE | | | | | | | |
| 2030501 | Gonzalez Suarez, Carlos M. | ADDRESS ON FILE | | | | | | | |
| 2128237 | Gonzalez Suarez, Carlos M. | ADDRESS ON FILE | | | | | | | |
| 205432 | GONZALEZ SUAREZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 205433 | GONZALEZ SUAREZ, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 853127 | GONZALEZ SUAREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 205435 | GONZALEZ SUAREZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 2209487 | Gonzalez Suarez, Eric O. | ADDRESS ON FILE | | | | | | | |
| 205436 | GONZALEZ SUAREZ, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 795348 | GONZALEZ SUAREZ, EZEQUIEL Z | ADDRESS ON FILE | | | | | | | |
| 205437 | GONZALEZ SUAREZ, HILTON R | ADDRESS ON FILE | | | | | | | |
| 205438 | GONZALEZ SUAREZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 1730661 | Gonzalez Suarez, Joel | ADDRESS ON FILE | | | | | | | |
| 205439 | GONZALEZ SUAREZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 205440 | GONZALEZ SUAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 205441 | GONZALEZ SUAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 205442 | GONZALEZ SUAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 205443 | GONZALEZ SUAREZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 2030840 | Gonzalez Suarez, Kenneth | ADDRESS ON FILE | | | | | | | |
| 205444 | Gonzalez Suarez, Kenneth G | ADDRESS ON FILE | | | | | | | |
| 205445 | GONZALEZ SUAREZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 1896966 | Gonzalez Suarez, Lilliam | ADDRESS ON FILE | | | | | | | |
| 795350 | GONZALEZ SUAREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 205446 | GONZALEZ SUAREZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 2047627 | Gonzalez Suarez, Mario A. | ADDRESS ON FILE | | | | | | | |
| 2024459 | Gonzalez Suarez, Mario A. | ADDRESS ON FILE | | | | | | | |
| 2047627 | Gonzalez Suarez, Mario A. | ADDRESS ON FILE | | | | | | | |
| 205447 | GONZALEZ SUAREZ, MARLENE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 205448 | GONZALEZ SUAREZ, NEYSHA A | ADDRESS ON FILE | | | | | | |
| 205449 | GONZALEZ SUAREZ, NILDA | ADDRESS ON FILE | | | | | | |
| 2148365 | Gonzalez Suarez, Ramon | ADDRESS ON FILE | | | | | | |
| 205450 | GONZALEZ SUAREZ, REINALDO | ADDRESS ON FILE | | | | | | |
| 205451 | GONZALEZ SUAREZ, ULRRICO | ADDRESS ON FILE | | | | | | |
| 205452 | GONZALEZ SULIVERES, EMILIO | ADDRESS ON FILE | | | | | | |
| 205453 | GONZALEZ SULIVERES, FRANSHES M | ADDRESS ON FILE | | | | | | |
| 205454 | GONZALEZ SUREDA, MARIEULY | ADDRESS ON FILE | | | | | | |
| 205455 | GONZALEZ SUREN, KAREN | ADDRESS ON FILE | | | | | | |
| 205456 | GONZALEZ SURENS, EVELINDA | ADDRESS ON FILE | | | | | | |
| 205457 | GONZALEZ SURIS, SARA M. | ADDRESS ON FILE | | | | | | |
| 205458 | GONZALEZ TABOADA, JOSE ANTONIO | ADDRESS ON FILE | | | | | | |
| 205459 | GONZALEZ TALAVERA, ALVIN | ADDRESS ON FILE | | | | | | |
| 205460 | GONZALEZ TALAVERA, ARACELY | ADDRESS ON FILE | | | | | | |
| 1403746 | GONZALEZ TALAVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 1495697 | Gonzalez Talavera, Jose A | ADDRESS ON FILE | | | | | | |
| 205461 | GONZALEZ TALAVERA, JOSE A. | ADDRESS ON FILE | | | | | | |
| 205462 | Gonzalez Talavera, Luis C | ADDRESS ON FILE | | | | | | |
| 205463 | GONZALEZ TALAVERA, MARIBEL | ADDRESS ON FILE | | | | | | |
| 205464 | GONZALEZ TANCO, GLORIA E | ADDRESS ON FILE | | | | | | |
| 205465 | GONZALEZ TANCO, GLORIA E | ADDRESS ON FILE | | | | | | |
| 205467 | GONZALEZ TANCO, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 205466 | GONZALEZ TANCO, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 205468 | Gonzalez Tanon, Mirna Z | ADDRESS ON FILE | | | | | | |
| 205469 | GONZALEZ TAPIA, CLARYVETTE | ADDRESS ON FILE | | | | | | |
| 1659530 | Gonzalez Tapia, Claryvette | ADDRESS ON FILE | | | | | | |
| 1425311 | GONZALEZ TARDI, ISABEL | ADDRESS ON FILE | | | | | | |
| 1423228 | GONZÁLEZ TARDÍ, ISABEL | Urb. Versalles Calle #3 D4 | | | | Bayamón | PR | 00959 | |
| 205470 | GONZALEZ TAVARES, SHEILA MARIE | ADDRESS ON FILE | | | | | | |
| 205472 | GONZALEZ TEJERA MD, GLORIA M | ADDRESS ON FILE | | | | | | |
| 205473 | Gonzalez Tejero, Javier J | ADDRESS ON FILE | | | | | | |
| 205474 | GONZALEZ TEJERO, JOSE | ADDRESS ON FILE | | | | | | |
| 205475 | GONZALEZ TEJERO, JOSE L | ADDRESS ON FILE | | | | | | |
| 205476 | Gonzalez Tejero, Jose L. | ADDRESS ON FILE | | | | | | |
| 661772 | GONZALEZ TELE ELECTRIC INC | PO BOX 202 | | | | LAS MARIAS | PR | 00670 | |
| 205477 | GONZALEZ TELLADO, LIONEL | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 205478 | GONZALEZ TELLADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 205479 | Gonzalez Tellado, Rebecca | ADDRESS ON FILE | | | | | | | |
| 205480 | GONZALEZ TERRON, IDXIAN | ADDRESS ON FILE | | | | | | | |
| 2171108 | Gonzalez Texidor, Francisco | ADDRESS ON FILE | | | | | | | |
| 205481 | GONZALEZ THOMPSON, ARMINDA M | ADDRESS ON FILE | | | | | | | |
| 205482 | GONZALEZ TIGERA WAREHOUSE | PO BOX 366457 | | | | | SAN JUAN | PR | 00936 |
| 661773 | GONZALEZ TIGERA WAREHOUSE DIST | PO BOX 366457 | | | | | SAN JUAN | PR | 00936 |
| 844303 | GONZALEZ TIGERA WHSE DIST | BOX 366457 | | | | | SAN JUAN | PR | 00936-6457 |
| 2009834 | Gonzalez Tirado, Damaris | ADDRESS ON FILE | | | | | | | |
| 1425312 | GONZALEZ TIRADO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 205486 | GONZALEZ TIRADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 205484 | GONZALEZ TIRADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 205485 | Gonzalez Tirado, Edwin | ADDRESS ON FILE | | | | | | | |
| 205487 | GONZALEZ TIRADO, GLENDA | ADDRESS ON FILE | | | | | | | |
| 205488 | Gonzalez Tirado, Jose A | ADDRESS ON FILE | | | | | | | |
| 205489 | GONZALEZ TIRADO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 205490 | GONZALEZ TIRADO, JOSE W. | ADDRESS ON FILE | | | | | | | |
| 205491 | GONZALEZ TIRADO, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 205492 | GONZALEZ TIRADO, LUZ VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 205493 | GONZALEZ TIRADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 205494 | GONZALEZ TIRADO, MARIA J | ADDRESS ON FILE | | | | | | | |
| 1762972 | Gonzalez Tirado, Maria Judith | ADDRESS ON FILE | | | | | | | |
| 205495 | GONZALEZ TIRADO, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 795353 | GONZALEZ TIRADO, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 205496 | GONZALEZ TIRADO, MAYRA E. | ADDRESS ON FILE | | | | | | | |
| 205497 | GONZALEZ TIRADO, VILMA M | ADDRESS ON FILE | | | | | | | |
| 205498 | GONZALEZ TIRADO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 2087445 | Gonzalez Tirado, Zenaida | ADDRESS ON FILE | | | | | | | |
| 205499 | GONZALEZ TIRADO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 661774 | GONZALEZ TIRE & CAR CARE CENTER | URB DELICIAS | AVE TRUJ ALTO CALLE GRAL DEL VALLE | | | | SAN JUAN | PR | 00924 |
| 205500 | GONZALEZ TIRU, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 205501 | GONZALEZ TOBAJA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 205502 | GONZALEZ TOBAJA, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| 205503 | GONZALEZ TOBI, JUAN E. | ADDRESS ON FILE | | | | | | | |
| 205504 | GONZALEZ TOLEDO, BRENDA L. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 205505 | GONZALEZ TOLEDO, MARIA | ADDRESS ON FILE | | | | | | |
| 205507 | GONZALEZ TOLEDO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 205506 | GONZALEZ TOLEDO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 205508 | GONZALEZ TOLEDO, OVIMAEL | ADDRESS ON FILE | | | | | | |
| 205509 | GONZALEZ TOLEDO, RUBEN | ADDRESS ON FILE | | | | | | |
| 205510 | GONZALEZ TOLEDO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 205511 | GONZALEZ TOLENTINO, LAURA | ADDRESS ON FILE | | | | | | |
| 853129 | GONZALEZ TOLENTINO, LAURA | ADDRESS ON FILE | | | | | | |
| 205512 | GONZALEZ TOLENTINO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 205513 | GONZALEZ TOLENTINO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 795354 | GONZALEZ TOMAS, MARGARITA | ADDRESS ON FILE | | | | | | |
| 205514 | GONZALEZ TOMASINI, ORLANDO | ADDRESS ON FILE | | | | | | |
| 205515 | GONZALEZ TOMASSINI, BRIAN | ADDRESS ON FILE | | | | | | |
| 1504935 | GONZALEZ TONES, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 661775 | GONZALEZ TOOLS | 757 AVE MIRAMAR | | | | ARECIBO | PR | 00612 |
| 205516 | GONZALEZ TORO, ANGEL | ADDRESS ON FILE | | | | | | |
| 205517 | GONZALEZ TORO, CARMICHELLE | ADDRESS ON FILE | | | | | | |
| 795355 | GONZALEZ TORO, CHRISTIE | ADDRESS ON FILE | | | | | | |
| 205518 | GONZALEZ TORO, CHRISTIE M | ADDRESS ON FILE | | | | | | |
| 205519 | GONZALEZ TORO, MARBEL | ADDRESS ON FILE | | | | | | |
| 205520 | GONZALEZ TORO, MARIA | ADDRESS ON FILE | | | | | | |
| 205521 | GONZALEZ TORO, MARICRUZ | ADDRESS ON FILE | | | | | | |
| 1470476 | Gonzalez Toro, Marylin | ADDRESS ON FILE | | | | | | |
| 1470611 | Gonzalez Toro, Marylin | ADDRESS ON FILE | | | | | | |
| 1471381 | Gonzalez Toro, Marylin | ADDRESS ON FILE | | | | | | |
| 205522 | GONZALEZ TORO, RUBEN | ADDRESS ON FILE | | | | | | |
| 1888968 | Gonzalez Toro, Tania | ADDRESS ON FILE | | | | | | |
| 205523 | GONZALEZ TORO, YAIRA E | ADDRESS ON FILE | | | | | | |
| 795356 | GONZALEZ TORO, YAIRA E | ADDRESS ON FILE | | | | | | |
| 205524 | GONZALEZ TORRADO ADA, LEYDA | ADDRESS ON FILE | | | | | | |
| 205525 | GONZALEZ TORRADO, ADA L | ADDRESS ON FILE | | | | | | |
| 205526 | GONZALEZ TORRADO, RUBEN | ADDRESS ON FILE | | | | | | |
| 205527 | GONZALEZ TORRENTS, RAUL A. | ADDRESS ON FILE | | | | | | |
| 661776 | GONZALEZ TORRES & CO C S P | URB SIERRA DEL RIO | 300 AVE LA SIERRA APT 78 | | | SAN JUAN | PR | 00926-4330 |
| 844304 | GONZALEZ TORRES & CO CPA, PSC | 33 Calle Bolivia | Suite 301 | | | San Juan | PR | 00917-2014 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 844304 | GONZALEZ TORRES & CO CPA, PSC | URB RIO PIEDRAS HIGH | 1733 CALLE TINTO | | SAN JUAN | PR | 00926-3252 | |
| 205528 | GONZALEZ TORRES & CO. PSC | BOLIVIA 22 SUITE 301 | | | SAN JUAN | PR | 00917-2014 | |
| 661777 | GONZALEZ TORRES GONZALEZ P S C | 1719 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909-1905 | |
| 205529 | GONZALEZ TORRES MD, EMILIO R | ADDRESS ON FILE | | | | | | |
| 844305 | GONZALEZ TORRES MYRIAM | VENUS GARDENS | A49 VIRGO | | SAN JUAN | PR | 00926-4923 | |
| 205530 | GONZALEZ TORRES, ABDRIEL | ADDRESS ON FILE | | | | | | |
| 205531 | GONZALEZ TORRES, ADA | ADDRESS ON FILE | | | | | | |
| 795357 | GONZALEZ TORRES, ADA | ADDRESS ON FILE | | | | | | |
| 205532 | GONZALEZ TORRES, ADA N | ADDRESS ON FILE | | | | | | |
| 205533 | GONZALEZ TORRES, ADA R | ADDRESS ON FILE | | | | | | |
| 205534 | GONZALEZ TORRES, ADALIS | ADDRESS ON FILE | | | | | | |
| 205535 | GONZALEZ TORRES, ADAMARIE | ADDRESS ON FILE | | | | | | |
| 205536 | GONZALEZ TORRES, ADLIN | ADDRESS ON FILE | | | | | | |
| 205538 | GONZALEZ TORRES, AIDA I. | ADDRESS ON FILE | | | | | | |
| 205539 | GONZALEZ TORRES, ALBERTO L | ADDRESS ON FILE | | | | | | |
| 205540 | GONZALEZ TORRES, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 1577298 | Gonzalez Torres, Alexander | ADDRESS ON FILE | | | | | | |
| 1509208 | Gonzalez Torres, Alexander | ADDRESS ON FILE | | | | | | |
| 1511456 | Gonzalez Torres, Alexander | ADDRESS ON FILE | | | | | | |
| 205541 | GONZALEZ TORRES, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 1504470 | Gonzalez Torres, Alexandra | ADDRESS ON FILE | | | | | | |
| 795358 | GONZALEZ TORRES, ANA | ADDRESS ON FILE | | | | | | |
| 205542 | GONZALEZ TORRES, ANA | ADDRESS ON FILE | | | | | | |
| 205543 | GONZALEZ TORRES, ANA A | ADDRESS ON FILE | | | | | | |
| 205544 | GONZALEZ TORRES, ANA C. | ADDRESS ON FILE | | | | | | |
| 205545 | GONZALEZ TORRES, ANA E | ADDRESS ON FILE | | | | | | |
| 2050907 | Gonzalez Torres, Ana Evelyn | ADDRESS ON FILE | | | | | | |
| 205546 | GONZALEZ TORRES, ANA M | ADDRESS ON FILE | | | | | | |
| 205547 | GONZALEZ TORRES, ANDREA | ADDRESS ON FILE | | | | | | |
| 205548 | GONZALEZ TORRES, ANGEL | ADDRESS ON FILE | | | | | | |
| 1472135 | Gonzalez Torres, Angel | ADDRESS ON FILE | | | | | | |
| 1472135 | Gonzalez Torres, Angel | ADDRESS ON FILE | | | | | | |
| 1962914 | GONZALEZ TORRES, ANGEL | ADDRESS ON FILE | | | | | | |
| 1419937 | GONZÁLEZ TORRES, ÁNGEL | SR. ÁNGEL GONZÁLEZ TORRES | RR 1 BOX 2107 | | CIDRA | PR | 00739 | |
| 205549 | GONZALEZ TORRES, ANGEL L | ADDRESS ON FILE | | | | | | |
| 2215100 | Gonzalez Torres, Angel Manuel | ADDRESS ON FILE | | | | | | |
| 205550 | GONZALEZ TORRES, ANTHONY | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 205551 | GONZALEZ TORRES, ANTHONY A | ADDRESS ON FILE | | | | | | |
| 205552 | GONZALEZ TORRES, ANTOLIN | ADDRESS ON FILE | | | | | | |
| 205553 | GONZALEZ TORRES, ANTONIO | ADDRESS ON FILE | | | | | | |
| 205554 | GONZALEZ TORRES, ARACELIS | ADDRESS ON FILE | | | | | | |
| 205556 | GONZALEZ TORRES, ARMANDO | ADDRESS ON FILE | | | | | | |
| 614723 | GONZALEZ TORRES, ARMANDO | ADDRESS ON FILE | | | | | | |
| 205555 | Gonzalez Torres, Armando | ADDRESS ON FILE | | | | | | |
| 205557 | GONZALEZ TORRES, ARMANDO | ADDRESS ON FILE | | | | | | |
| 205558 | Gonzalez Torres, Armando J | ADDRESS ON FILE | | | | | | |
| 1419938 | GONZALEZ TORRES, BERNARDINO | ANGEL JUARBE DE JESÚS | PO BOX 1907 | | | UTUADO | PR | 00641 |
| 205559 | GONZALEZ TORRES, BIENVENIDA | ADDRESS ON FILE | | | | | | |
| 205560 | GONZALEZ TORRES, BLANCA I | ADDRESS ON FILE | | | | | | |
| 205561 | GONZALEZ TORRES, CARLOS | ADDRESS ON FILE | | | | | | |
| 205562 | GONZALEZ TORRES, CARLOS | ADDRESS ON FILE | | | | | | |
| 205563 | GONZALEZ TORRES, CARLOS | ADDRESS ON FILE | | | | | | |
| 205564 | GONZALEZ TORRES, CARLOS | ADDRESS ON FILE | | | | | | |
| 205565 | GONZALEZ TORRES, CARLOS | ADDRESS ON FILE | | | | | | |
| 205566 | GONZALEZ TORRES, CARLOS | ADDRESS ON FILE | | | | | | |
| 205567 | GONZALEZ TORRES, CARLOS A | ADDRESS ON FILE | | | | | | |
| 205568 | GONZALEZ TORRES, CARLOS A. | ADDRESS ON FILE | | | | | | |
| 205569 | GONZALEZ TORRES, CARLOS L. | ADDRESS ON FILE | | | | | | |
| 205570 | GONZALEZ TORRES, CARMEN | 745 SANTANA | | | | ARECIBO | PR | 00612 |
| 205572 | GONZALEZ TORRES, CARMEN | COND ESTANCIAS BOULEVARD BOX 50 | | | | SAN JUAN | PR | 00936 |
| 205573 | GONZALEZ TORRES, CARMEN | P.O. BOX 3097 | | | | GUAYNABO | PR | 00970 |
| 205575 | GONZALEZ TORRES, CARMEN | URB VILLA BORINQUEN | BUZON 394 | | | LARES | PR | 00669 |
| 2180053 | Gonzalez Torres, Carmen | Urb. Los Angeles | C-11 Calle F | | | Yabucoa | PR | 00767-3217 |
| 205571 | Gonzalez Torres, Carmen | Victor Rojas | 112 Calle 2 | | | Arecibo | PR | 00612 |
| 2000216 | GONZALEZ TORRES, CARMEN CLARITZA | ADDRESS ON FILE | | | | | | |
| 1841587 | Gonzalez Torres, Carmen Claritza | ADDRESS ON FILE | | | | | | |
| 205576 | GONZALEZ TORRES, CARMEN D | ADDRESS ON FILE | | | | | | |
| 1859714 | Gonzalez Torres, Carmen Hilda | ADDRESS ON FILE | | | | | | |
| 205577 | Gonzalez Torres, Carmen M | ADDRESS ON FILE | | | | | | |
| 205578 | GONZALEZ TORRES, CARMEN R | ADDRESS ON FILE | | | | | | |
| 2042380 | GONZALEZ TORRES, CASTA D | ADDRESS ON FILE | | | | | | |
| 205579 | GONZALEZ TORRES, CASTA D | ADDRESS ON FILE | | | | | | |
| 205580 | GONZALEZ TORRES, CLARIVEL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 205581 | GONZALEZ TORRES, CRUZ | ADDRESS ON FILE | | | | | |
| 205582 | GONZALEZ TORRES, DAISY | ADDRESS ON FILE | | | | | |
| 205583 | GONZALEZ TORRES, DALILA | ADDRESS ON FILE | | | | | |
| 205584 | GONZALEZ TORRES, DAMARIS | ADDRESS ON FILE | | | | | |
| 205585 | GONZALEZ TORRES, DANAIDA | ADDRESS ON FILE | | | | | |
| 795360 | GONZALEZ TORRES, DEBORAH | ADDRESS ON FILE | | | | | |
| 205587 | GONZALEZ TORRES, DENISE X | ADDRESS ON FILE | | | | | |
| 205588 | GONZALEZ TORRES, DERVIS | ADDRESS ON FILE | | | | | |
| 2148145 | Gonzalez Torres, Domingo | ADDRESS ON FILE | | | | | |
| 1696815 | Gonzalez Torres, Edelmira | ADDRESS ON FILE | | | | | |
| 205589 | GONZALEZ TORRES, EDNA | ADDRESS ON FILE | | | | | |
| 205590 | GONZALEZ TORRES, EDUARDO | C/ARTERIAL HOSTOS | GOLDEN COURT III | APTO 327 HATO RE | PR | 00918 | |
| 205591 | GONZALEZ TORRES, EDUARDO | HC-3 | BOX 34675 | SAN SEBASTIAN | PR | 00685 | |
| 2174602 | GONZALEZ TORRES, EDUARDO | P.O. BOX 1007 | | ENSENADA | PR | 00647 | |
| 205592 | GONZALEZ TORRES, EDUARDO | PO BOX 1455 | | AGUADILLA | PR | 00605-1455 | |
| 2202545 | Gonzalez Torres, Edwin | ADDRESS ON FILE | | | | | |
| 2202545 | Gonzalez Torres, Edwin | ADDRESS ON FILE | | | | | |
| 205594 | GONZALEZ TORRES, EDWIN | ADDRESS ON FILE | | | | | |
| 205595 | GONZALEZ TORRES, EDWIN J | ADDRESS ON FILE | | | | | |
| 205596 | GONZALEZ TORRES, EILEEN | ADDRESS ON FILE | | | | | |
| 205597 | GONZALEZ TORRES, ELEONOR | ADDRESS ON FILE | | | | | |
| 205598 | GONZALEZ TORRES, ELIEZER | ADDRESS ON FILE | | | | | |
| 205599 | GONZALEZ TORRES, ELSA | ADDRESS ON FILE | | | | | |
| 205600 | GONZALEZ TORRES, ELSA M | ADDRESS ON FILE | | | | | |
| 1659138 | Gonzalez Torres, Elsa M. | ADDRESS ON FILE | | | | | |
| 205601 | GONZALEZ TORRES, EMILIO | ADDRESS ON FILE | | | | | |
| 2061258 | Gonzalez Torres, Emily | ADDRESS ON FILE | | | | | |
| 205602 | GONZALEZ TORRES, EMILY | ADDRESS ON FILE | | | | | |
| 795362 | GONZALEZ TORRES, EMILY | ADDRESS ON FILE | | | | | |
| 205603 | GONZALEZ TORRES, EMILY | ADDRESS ON FILE | | | | | |
| 205604 | GONZALEZ TORRES, ENID | ADDRESS ON FILE | | | | | |
| 205605 | GONZALEZ TORRES, ERIKA | ADDRESS ON FILE | | | | | |
| 795363 | GONZALEZ TORRES, ESTHER | ADDRESS ON FILE | | | | | |
| 205606 | GONZALEZ TORRES, EVELYN | ADDRESS ON FILE | | | | | |
| 205607 | GONZALEZ TORRES, FERDINAND | ADDRESS ON FILE | | | | | |
| 205608 | Gonzalez Torres, Fermin | ADDRESS ON FILE | | | | | |
| 205609 | GONZALEZ TORRES, FERNANDO | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 795364 | GONZALEZ TORRES, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 205610 | GONZALEZ TORRES, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 205611 | Gonzalez Torres, Francisco | ADDRESS ON FILE | | | | | | | |
| 205612 | GONZALEZ TORRES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 205613 | Gonzalez Torres, Gabriel A | ADDRESS ON FILE | | | | | | | |
| 205614 | GONZALEZ TORRES, GEORGE | ADDRESS ON FILE | | | | | | | |
| 205615 | GONZALEZ TORRES, GERARDO J | ADDRESS ON FILE | | | | | | | |
| 205616 | Gonzalez Torres, German | ADDRESS ON FILE | | | | | | | |
| 205618 | GONZALEZ TORRES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 205619 | GONZALEZ TORRES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 205620 | GONZALEZ TORRES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 205617 | Gonzalez Torres, Gilberto | ADDRESS ON FILE | | | | | | | |
| 205621 | GONZALEZ TORRES, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 795366 | GONZALEZ TORRES, GLADYS E. | ADDRESS ON FILE | | | | | | | |
| 795367 | GONZALEZ TORRES, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 795368 | GONZALEZ TORRES, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 205622 | GONZALEZ TORRES, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 205623 | GONZALEZ TORRES, GRIMILDA | ADDRESS ON FILE | | | | | | | |
| 2017530 | Gonzalez Torres, Grimilda | ADDRESS ON FILE | | | | | | | |
| 795369 | GONZALEZ TORRES, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 205624 | GONZALEZ TORRES, HARRY D | ADDRESS ON FILE | | | | | | | |
| 2017564 | GONZALEZ TORRES, HARRY DANIEL | ADDRESS ON FILE | | | | | | | |
| 1899704 | Gonzalez Torres, Haydee | ADDRESS ON FILE | | | | | | | |
| 205625 | GONZALEZ TORRES, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 1899704 | Gonzalez Torres, Haydee | ADDRESS ON FILE | | | | | | | |
| 795370 | GONZALEZ TORRES, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 205626 | GONZALEZ TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 205627 | GONZALEZ TORRES, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 205628 | GONZALEZ TORRES, HERNAN | ADDRESS ON FILE | | | | | | | |
| 205629 | GONZALEZ TORRES, HORACIO | ADDRESS ON FILE | | | | | | | |
| 205630 | GONZALEZ TORRES, IDA L | ADDRESS ON FILE | | | | | | | |
| 205631 | GONZALEZ TORRES, IRMA M | ADDRESS ON FILE | | | | | | | |
| 205632 | GONZALEZ TORRES, ISABEL | ADDRESS ON FILE | | | | | | | |
| 205633 | GONZALEZ TORRES, ISALYN | ADDRESS ON FILE | | | | | | | |
| 205634 | GONZALEZ TORRES, ISIDRO | ADDRESS ON FILE | | | | | | | |
| 205635 | GONZALEZ TORRES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 205636 | GONZALEZ TORRES, IVELISSE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 205640 | GONZALEZ TORRES, JAIME | ADDRESS ON FILE | | | | | | | |
| 205638 | GONZALEZ TORRES, JAIME | ADDRESS ON FILE | | | | | | | |
| 205639 | Gonzalez Torres, Jaime | ADDRESS ON FILE | | | | | | | |
| 1498298 | Gonzalez Torres, Jaime E | ADDRESS ON FILE | | | | | | | |
| 205641 | GONZALEZ TORRES, JAIME EFREN | ADDRESS ON FILE | | | | | | | |
| 205642 | GONZALEZ TORRES, JAIME J. | ADDRESS ON FILE | | | | | | | |
| 205643 | GONZALEZ TORRES, JAIRIS | ADDRESS ON FILE | | | | | | | |
| 205644 | GONZALEZ TORRES, JASON | ADDRESS ON FILE | | | | | | | |
| 205645 | Gonzalez Torres, Javier | ADDRESS ON FILE | | | | | | | |
| 205646 | GONZALEZ TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 205647 | GONZALEZ TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 205648 | GONZALEZ TORRES, JEAN | ADDRESS ON FILE | | | | | | | |
| 1916565 | Gonzalez Torres, Jeannine | ADDRESS ON FILE | | | | | | | |
| 2062940 | GONZALEZ TORRES, JEANNINE | ADDRESS ON FILE | | | | | | | |
| 205649 | GONZALEZ TORRES, JEANNINE | ADDRESS ON FILE | | | | | | | |
| 205650 | GONZALEZ TORRES, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 205651 | GONZALEZ TORRES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 205652 | GONZALEZ TORRES, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 205653 | GONZALEZ TORRES, JOAN | ADDRESS ON FILE | | | | | | | |
| 205654 | GONZALEZ TORRES, JOAN M | ADDRESS ON FILE | | | | | | | |
| 205655 | GONZALEZ TORRES, JOHN | ADDRESS ON FILE | | | | | | | |
| 205656 | GONZALEZ TORRES, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 205657 | GONZALEZ TORRES, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 205659 | GONZALEZ TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| 205658 | GONZALEZ TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| 2148616 | Gonzalez Torres, Jorge A. | ADDRESS ON FILE | | | | | | | |
| 205660 | GONZALEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 205661 | GONZALEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 205662 | GONZALEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 205663 | GONZALEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 205664 | GONZALEZ TORRES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1729028 | GONZALEZ TORRES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 205666 | GONZALEZ TORRES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 205667 | Gonzalez Torres, Jose G | ADDRESS ON FILE | | | | | | | |
| 205668 | Gonzalez Torres, Jose L | ADDRESS ON FILE | | | | | | | |
| 205669 | GONZALEZ TORRES, JOSE L | ADDRESS ON FILE | | | | | | | |
| 795371 | GONZALEZ TORRES, JOSUE | ADDRESS ON FILE | | | | | | | |
| 205670 | GONZALEZ TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 205671 | GONZALEZ TORRES, JUAN C | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 205672 | Gonzalez Torres, Juan C | ADDRESS ON FILE | | | | | | | |
| 205673 | GONZALEZ TORRES, JUANITA | ADDRESS ON FILE | | | | | | | |
| 205675 | GONZALEZ TORRES, JULIO | ADDRESS ON FILE | | | | | | | |
| 205674 | GONZALEZ TORRES, JULIO | ADDRESS ON FILE | | | | | | | |
| 205676 | GONZALEZ TORRES, JULIO M | ADDRESS ON FILE | | | | | | | |
| 205677 | GONZALEZ TORRES, KAMARYS | ADDRESS ON FILE | | | | | | | |
| 205678 | GONZALEZ TORRES, KIARA | ADDRESS ON FILE | | | | | | | |
| 205679 | GONZALEZ TORRES, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 1637356 | GONZALEZ TORRES, LESTER A | ADDRESS ON FILE | | | | | | | |
| 205680 | GONZALEZ TORRES, LESTER A | ADDRESS ON FILE | | | | | | | |
| 1657733 | Gonzalez Torres, Lester A. | ADDRESS ON FILE | | | | | | | |
| 1605480 | González Torres, Lester A. | ADDRESS ON FILE | | | | | | | |
| 205681 | GONZALEZ TORRES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 697455 | GONZALEZ TORRES, LILLIAM E. | ADDRESS ON FILE | | | | | | | |
| 697455 | GONZALEZ TORRES, LILLIAM E. | ADDRESS ON FILE | | | | | | | |
| 205682 | GONZALEZ TORRES, LILLIAM M | ADDRESS ON FILE | | | | | | | |
| 2031346 | Gonzalez Torres, Lilliam M | ADDRESS ON FILE | | | | | | | |
| 1972808 | Gonzalez Torres, Lilliam M | ADDRESS ON FILE | | | | | | | |
| 1997683 | Gonzalez Torres, Lilliam M. | ADDRESS ON FILE | | | | | | | |
| 1814517 | Gonzalez Torres, Lilliam M. | ADDRESS ON FILE | | | | | | | |
| 205683 | GONZALEZ TORRES, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 205684 | GONZALEZ TORRES, LILLIANA | ADDRESS ON FILE | | | | | | | |
| 795372 | GONZALEZ TORRES, LINDA | ADDRESS ON FILE | | | | | | | |
| 205685 | GONZALEZ TORRES, LINDA E | ADDRESS ON FILE | | | | | | | |
| 1495455 | GONZALEZ TORRES, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 205687 | GONZALEZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 205689 | GONZALEZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 205690 | GONZALEZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 205688 | GONZALEZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 205692 | Gonzalez Torres, Luis A | ADDRESS ON FILE | | | | | | | |
| 205693 | GONZALEZ TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 205691 | GONZALEZ TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 205694 | GONZALEZ TORRES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 205695 | GONZALEZ TORRES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 205696 | Gonzalez Torres, Luis D | ADDRESS ON FILE | | | | | | | |
| 205697 | GONZALEZ TORRES, LUIS E | ADDRESS ON FILE | | | | | | | |
| 205698 | GONZALEZ TORRES, LUZ | ADDRESS ON FILE | | | | | | | |
| 795373 | GONZALEZ TORRES, LUZ D | ADDRESS ON FILE | | | | | | | |
| 205699 | GONZALEZ TORRES, LUZ N | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 205700 | GONZALEZ TORRES, LYDIA | ADDRESS ON FILE | | | | | | | |
| 205701 | GONZALEZ TORRES, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 205702 | GONZALEZ TORRES, MAGDA I. | ADDRESS ON FILE | | | | | | | |
| 205703 | GONZALEZ TORRES, MANUEL L | ADDRESS ON FILE | | | | | | | |
| 205704 | GONZALEZ TORRES, MANUEL O. | ADDRESS ON FILE | | | | | | | |
| 853130 | GONZALEZ TORRES, MANUEL O. | ADDRESS ON FILE | | | | | | | |
| 205705 | GONZALEZ TORRES, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 205706 | GONZALEZ TORRES, MARCOS | ADDRESS ON FILE | | | | | | | |
| 296236 | GONZALEZ TORRES, MARCOS | ADDRESS ON FILE | | | | | | | |
| 205707 | GONZALEZ TORRES, MARELLY | ADDRESS ON FILE | | | | | | | |
| 205708 | GONZALEZ TORRES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 205709 | GONZALEZ TORRES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 205711 | GONZALEZ TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 205712 | GONZALEZ TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 795374 | GONZALEZ TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 205713 | GONZALEZ TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 205714 | GONZALEZ TORRES, MARIA N | ADDRESS ON FILE | | | | | | | |
| 2027601 | GONZALEZ TORRES, MARIA R | ADDRESS ON FILE | | | | | | | |
| 2121942 | Gonzalez Torres, Maria R. | ADDRESS ON FILE | | | | | | | |
| 2085856 | Gonzalez Torres, Maria R. | ADDRESS ON FILE | | | | | | | |
| 205715 | GONZALEZ TORRES, MARIA T | ADDRESS ON FILE | | | | | | | |
| 300341 | GONZALEZ TORRES, MARIAMGELY | ADDRESS ON FILE | | | | | | | |
| 205716 | GONZALEZ TORRES, MARIAN | ADDRESS ON FILE | | | | | | | |
| 2109278 | Gonzalez Torres, Maribel | ADDRESS ON FILE | | | | | | | |
| 2051310 | Gonzalez Torres, Maribel | ADDRESS ON FILE | | | | | | | |
| 205718 | GONZALEZ TORRES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 205719 | GONZALEZ TORRES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 205720 | GONZALEZ TORRES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 205721 | GONZALEZ TORRES, MARIELA | ADDRESS ON FILE | | | | | | | |
| 1500991 | Gonzalez Torres, Mariela | ADDRESS ON FILE | | | | | | | |
| 205722 | GONZALEZ TORRES, MARIELA | ADDRESS ON FILE | | | | | | | |
| 205723 | GONZALEZ TORRES, MARIELIS | ADDRESS ON FILE | | | | | | | |
| 795375 | GONZALEZ TORRES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 205724 | GONZALEZ TORRES, MARIO R. | ADDRESS ON FILE | | | | | | | |
| 205725 | GONZALEZ TORRES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 1728193 | Gonzalez Torres, Marisol | ADDRESS ON FILE | | | | | | | |
| 205726 | GONZALEZ TORRES, MARITERE | ADDRESS ON FILE | | | | | | | |
| 205727 | GONZALEZ TORRES, MAYRA I. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 853131 | GONZALEZ TORRES, MAYRA I. | ADDRESS ON FILE | | | | | | | |
| 205728 | GONZALEZ TORRES, MELANIE | ADDRESS ON FILE | | | | | | | |
| 205729 | GONZALEZ TORRES, MELBA I. | ADDRESS ON FILE | | | | | | | |
| 2102802 | GONZALEZ TORRES, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 205730 | Gonzalez Torres, Michael | ADDRESS ON FILE | | | | | | | |
| 205731 | GONZALEZ TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 205732 | GONZALEZ TORRES, MILAGROS | HAYALES | HC 02 BOX 4620 | | | COAMO | PR | 00769 | |
| 1974721 | Gonzalez Torres, Milagros | HC1 Box 5841 | | | | Orocovis | PR | 00720 | |
| 853132 | GONZALEZ TORRES, MIRCIENID | ADDRESS ON FILE | | | | | | | |
| 205733 | GONZALEZ TORRES, MIRCIENID | ADDRESS ON FILE | | | | | | | |
| 205734 | GONZALEZ TORRES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 205735 | GONZALEZ TORRES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 205736 | GONZALEZ TORRES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 205737 | GONZALEZ TORRES, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 795376 | GONZALEZ TORRES, NAILA | ADDRESS ON FILE | | | | | | | |
| 205738 | GONZALEZ TORRES, NAILA L | ADDRESS ON FILE | | | | | | | |
| 205739 | GONZALEZ TORRES, NANCY | ADDRESS ON FILE | | | | | | | |
| 205740 | GONZALEZ TORRES, NANCY | ADDRESS ON FILE | | | | | | | |
| 1854298 | Gonzalez Torres, Nancy | ADDRESS ON FILE | | | | | | | |
| 205741 | GONZALEZ TORRES, NARCISO | ADDRESS ON FILE | | | | | | | |
| 205742 | GONZALEZ TORRES, NATHANAEL | ADDRESS ON FILE | | | | | | | |
| 205743 | Gonzalez Torres, Neftali | ADDRESS ON FILE | | | | | | | |
| 205744 | Gonzalez Torres, Nelida | ADDRESS ON FILE | | | | | | | |
| 205745 | GONZALEZ TORRES, NELLY | ADDRESS ON FILE | | | | | | | |
| 205746 | GONZALEZ TORRES, NERY | ADDRESS ON FILE | | | | | | | |
| 205747 | GONZALEZ TORRES, NESTOR | ADDRESS ON FILE | | | | | | | |
| 205748 | GONZALEZ TORRES, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 205749 | GONZALEZ TORRES, NILBIA | ADDRESS ON FILE | | | | | | | |
| 205750 | GONZALEZ TORRES, NILDA | ADDRESS ON FILE | | | | | | | |
| 205751 | GONZALEZ TORRES, NILDA | ADDRESS ON FILE | | | | | | | |
| 1940831 | Gonzalez Torres, Nilda D. | ADDRESS ON FILE | | | | | | | |
| 1948035 | Gonzalez Torres, Nilda I. | Urb. San Antonio CB-35 | | | | Arroyo | PR | 00714 | |
| 1780268 | Gonzalez Torres, Nilmarie | ADDRESS ON FILE | | | | | | | |
| 205752 | GONZALEZ TORRES, NILMARIE | ADDRESS ON FILE | | | | | | | |
| 1580455 | GONZALEZ TORRES, NOEL | ADDRESS ON FILE | | | | | | | |
| 205753 | GONZALEZ TORRES, NOEMI | ADDRESS ON FILE | | | | | | | |
| 2222492 | Gonzalez Torres, Noemi | ADDRESS ON FILE | | | | | | | |
| 2203086 | Gonzalez Torres, Noemi | ADDRESS ON FILE | | | | | | | |
| 2206315 | Gonzalez Torres, Noemi | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 205754 | GONZALEZ TORRES, NORMA | ADDRESS ON FILE | | | | | | | |
| 730887 | Gonzalez Torres, Norma | ADDRESS ON FILE | | | | | | | |
| 366939 | GONZALEZ TORRES, NORMA I | ADDRESS ON FILE | | | | | | | |
| 205755 | GONZALEZ TORRES, NORMA I | ADDRESS ON FILE | | | | | | | |
| 205756 | GONZALEZ TORRES, NORMA I | ADDRESS ON FILE | | | | | | | |
| 1990990 | Gonzalez Torres, Norma Iris | ADDRESS ON FILE | | | | | | | |
| 2017551 | Gonzalez Torres, Norma Iris | ADDRESS ON FILE | | | | | | | |
| 205757 | GONZALEZ TORRES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 205758 | GONZALEZ TORRES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 205759 | GONZALEZ TORRES, OSCAR | ADDRESS ON FILE | | | | | | | |
| 795377 | GONZALEZ TORRES, OSCAR D | ADDRESS ON FILE | | | | | | | |
| 205760 | Gonzalez Torres, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 205761 | GONZALEZ TORRES, PETRA | ADDRESS ON FILE | | | | | | | |
| 205762 | GONZALEZ TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 205763 | GONZALEZ TORRES, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 205764 | GONZALEZ TORRES, RAMON L | ADDRESS ON FILE | | | | | | | |
| 205765 | GONZALEZ TORRES, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 2148670 | Gonzalez Torres, Raul | ADDRESS ON FILE | | | | | | | |
| 205766 | GONZALEZ TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 205767 | GONZALEZ TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 205769 | GONZALEZ TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 205770 | GONZALEZ TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 205771 | GONZALEZ TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 205768 | GONZALEZ TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 205772 | GONZALEZ TORRES, ROSA I | ADDRESS ON FILE | | | | | | | |
| 205773 | GONZALEZ TORRES, ROSA M | ADDRESS ON FILE | | | | | | | |
| 205774 | GONZALEZ TORRES, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 205775 | GONZALEZ TORRES, ROSARITO | ADDRESS ON FILE | | | | | | | |
| 795378 | GONZALEZ TORRES, ROSARITO | ADDRESS ON FILE | | | | | | | |
| 205776 | GONZALEZ TORRES, ROY Z | ADDRESS ON FILE | | | | | | | |
| 205777 | GONZALEZ TORRES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 205778 | Gonzalez Torres, Ruben | ADDRESS ON FILE | | | | | | | |
| 205779 | Gonzalez Torres, Ruben | ADDRESS ON FILE | | | | | | | |
| 205780 | GONZALEZ TORRES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 205781 | GONZALEZ TORRES, SADIE | ADDRESS ON FILE | | | | | | | |
| 1834766 | GONZALEZ TORRES, SADIE M | ADDRESS ON FILE | | | | | | | |
| 1968350 | Gonzalez Torres, Sadie M. | ADDRESS ON FILE | | | | | | | |
| 1823085 | Gonzalez Torres, Sadie Minette | ADDRESS ON FILE | | | | | | | |
| 205782 | GONZALEZ TORRES, SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 205783 | GONZALEZ TORRES, SANTOS | ADDRESS ON FILE |
| 205784 | GONZALEZ TORRES, SARA | ADDRESS ON FILE |
| 205785 | GONZALEZ TORRES, SARA E | ADDRESS ON FILE |
| 205786 | GONZALEZ TORRES, SARA I | ADDRESS ON FILE |
| 795380 | GONZALEZ TORRES, SAUL | ADDRESS ON FILE |
| 205787 | GONZALEZ TORRES, SAUL | ADDRESS ON FILE |
| 205788 | Gonzalez Torres, Sergio | ADDRESS ON FILE |
| 205789 | GONZALEZ TORRES, SHEILA | ADDRESS ON FILE |
| 795381 | GONZALEZ TORRES, SHEILA M | ADDRESS ON FILE |
| 205790 | GONZALEZ TORRES, SILVIA I | ADDRESS ON FILE |
| 2203729 | Gonzalez Torres, Sylvia M. | ADDRESS ON FILE |
| 205792 | GONZALEZ TORRES, SYLVIA N | ADDRESS ON FILE |
| 205793 | GONZALEZ TORRES, TAMARA | ADDRESS ON FILE |
| 205794 | GONZALEZ TORRES, TANIA | ADDRESS ON FILE |
| 1592275 | Gonzalez Torres, Thaimy | ADDRESS ON FILE |
| 205795 | GONZALEZ TORRES, THAIMY M | ADDRESS ON FILE |
| 205796 | GONZALEZ TORRES, VICTOR | ADDRESS ON FILE |
| 205797 | GONZALEZ TORRES, VICTOR | ADDRESS ON FILE |
| 585510 | GONZALEZ TORRES, VICTOR MANUEL | ADDRESS ON FILE |
| 205798 | GONZALEZ TORRES, VIRGINIA | ADDRESS ON FILE |
| 205799 | Gonzalez Torres, Walter | ADDRESS ON FILE |
| 205800 | GONZALEZ TORRES, WANDA | ADDRESS ON FILE |
| 795382 | GONZALEZ TORRES, WIDALYS | ADDRESS ON FILE |
| 205801 | GONZALEZ TORRES, WILFREDO | ADDRESS ON FILE |
| 205802 | GONZALEZ TORRES, WILFREDO | ADDRESS ON FILE |
| 205803 | Gonzalez Torres, Yahaira | ADDRESS ON FILE |
| 205804 | GONZALEZ TORRES, YAMILETTE | ADDRESS ON FILE |
| 205805 | GONZALEZ TORRES, YAMILKA J | ADDRESS ON FILE |
| 205807 | GONZALEZ TORRES, YINERVA | ADDRESS ON FILE |
| 205808 | GONZALEZ TORRES, YOLANDA | ADDRESS ON FILE |
| 795383 | GONZALEZ TORRES, YOLANDA | ADDRESS ON FILE |
| 1641458 | GONZALEZ TORRES, YOLANDA | ADDRESS ON FILE |
| 1972988 | Gonzalez Torres, Yolanda | ADDRESS ON FILE |
| 1640262 | GONZALEZ TORRES, YOLANDA | ADDRESS ON FILE |
| 1258435 | GONZALEZ TORRES, YOVANNA | ADDRESS ON FILE |
| 795384 | GONZALEZ TORRES, YOVANNA | ADDRESS ON FILE |
| 795385 | GONZALEZ TORRES, ZAYDA | ADDRESS ON FILE |
| 205812 | GONZALEZ TORRES, ZAYDA J | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 205813 | GONZALEZ TORRES, ZULMA | ADDRESS ON FILE | | | | | | | | |
| 205814 | GONZALEZ TORRICELLA, CHRISTINE | ADDRESS ON FILE | | | | | | | | |
| 205815 | GONZALEZ TORRRES, JULIANNA | ADDRESS ON FILE | | | | | | | | |
| 205816 | GONZALEZ TOSADO, DIANA | ADDRESS ON FILE | | | | | | | | |
| 205817 | GONZALEZ TOSADO, DIANA I. | ADDRESS ON FILE | | | | | | | | |
| 205818 | GONZALEZ TOSADO, HARRY | ADDRESS ON FILE | | | | | | | | |
| 205819 | GONZALEZ TOUCET, JEANNETTE | ADDRESS ON FILE | | | | | | | | |
| 1897604 | Gonzalez Toucet, Jeannette | ADDRESS ON FILE | | | | | | | | |
| 205820 | GONZALEZ TOYENS, LIZ | ADDRESS ON FILE | | | | | | | | |
| 205821 | GONZALEZ TRABAL, MILAGROS | ADDRESS ON FILE | | | | | | | | |
| 661778 | GONZALEZ TRADING | P O BOX 364884 | | | | SAN JUAN | PR | 00936-4884 | |
| 205822 | GONZALEZ TRADING / GT CORP | PO BOX 364884 | | | | SAN JUAN | PR | 00936-4884 | |
| 205823 | GONZALEZ TRADING / GT CORP | PO BOX 70112 | | | | SAN JUAN | PR | 00936-8112 | |
| 844306 | GONZALEZ TRADING CORP | PO BOX 364884 | | | | SAN JUAN | PR | 00936-4884 | |
| 2176121 | GONZALEZ TRADING INC | P.O. BOX 4884 | | | | SAN JUAN | PR | 00936 | |
| 1256529 | GONZÁLEZ TRANSPORTATION | ADDRESS ON FILE | | | | | | | | |
| 205824 | GONZALEZ TRANSPORTATION, INC. | PO BOX 18 | | | | QUEBRADILLAS | PR | 00678 | |
| 205825 | GONZALEZ TRAPAGA, VIRGINIA | ADDRESS ON FILE | | | | | | | | |
| 205826 | GONZALEZ TRAVERSO, ANTHONY | ADDRESS ON FILE | | | | | | | | |
| 205827 | GONZALEZ TRAVERSO, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 623287 | GONZALEZ TRAVERSO, CARLOS J | ADDRESS ON FILE | | | | | | | | |
| 205828 | GONZALEZ TRAVERSO, LIZA | ADDRESS ON FILE | | | | | | | | |
| 205829 | GONZALEZ TRAVERSO, ROSA I | ADDRESS ON FILE | | | | | | | | |
| 205831 | GONZALEZ TRAVERSO, YOLANDA | ADDRESS ON FILE | | | | | | | | |
| 795386 | GONZALEZ TRAVERSO, YOLANDA | ADDRESS ON FILE | | | | | | | | |
| 205832 | GONZALEZ TRAVIESO, RYANE | ADDRESS ON FILE | | | | | | | | |
| 205833 | GONZALEZ TRAVIESO, ZUGEILY GIZELLE | ADDRESS ON FILE | | | | | | | | |
| 205834 | GONZALEZ TRELLES, MELISSA | ADDRESS ON FILE | | | | | | | | |
| 205835 | GONZALEZ TRINIDAD, ANDRES | ADDRESS ON FILE | | | | | | | | |
| 205836 | GONZALEZ TRINIDAD, MIGDALIA E | ADDRESS ON FILE | | | | | | | | |
| 795387 | GONZALEZ TRINIDAD, MIGDALIA E | ADDRESS ON FILE | | | | | | | | |
| 795388 | GONZALEZ TRINIDAD, MILDRED | ADDRESS ON FILE | | | | | | | | |
| 1665744 | GONZALEZ TRINIDAD, NELLIE | ADDRESS ON FILE | | | | | | | | |
| 205837 | GONZALEZ TRINIDAD, NELLIE | ADDRESS ON FILE | | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 205838 | GONZALEZ TRINIDAD, PABLO | ADDRESS ON FILE | | | | | | | |
| 205839 | GONZALEZ TRINIDAD, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 205840 | GONZALEZ TRINIDAD, SUHAIL | ADDRESS ON FILE | | | | | | | |
| 205841 | GONZALEZ TRISTANI, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1583859 | Gonzalez Troche, Ericbaan | ADDRESS ON FILE | | | | | | | |
| 205842 | GONZALEZ TROCHE, ERICBAAN | ADDRESS ON FILE | | | | | | | |
| 205843 | GONZALEZ TROVERSO, ARACLYS | ADDRESS ON FILE | | | | | | | |
| 205844 | GONZALEZ TUBENS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 205845 | GONZALEZ TUBENS, NANCY | ADDRESS ON FILE | | | | | | | |
| 205846 | GONZALEZ TURNER, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 205847 | GONZALEZ UBINAS, ANA E | ADDRESS ON FILE | | | | | | | |
| 795389 | GONZALEZ ULBINAS, ANA E | ADDRESS ON FILE | | | | | | | |
| 205848 | GONZALEZ URBANO, PERFE | ADDRESS ON FILE | | | | | | | |
| 205849 | GONZALEZ URBINA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 205850 | GONZALEZ USUA, BENITA | ADDRESS ON FILE | | | | | | | |
| 205852 | GONZALEZ USUA, LUIS | ADDRESS ON FILE | | | | | | | |
| 205853 | Gonzalez Vadi, Kelvin A | ADDRESS ON FILE | | | | | | | |
| 205854 | Gonzalez Vague, Omayra | ADDRESS ON FILE | | | | | | | |
| 205855 | GONZALEZ VALE, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 205856 | Gonzalez Valencia, Ambar M. | ADDRESS ON FILE | | | | | | | |
| 205857 | GONZALEZ VALENCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 205858 | GONZALEZ VALENTIN, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 205859 | GONZALEZ VALENTIN, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 205860 | Gonzalez Valentin, Alex J | ADDRESS ON FILE | | | | | | | |
| 205861 | GONZALEZ VALENTIN, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 1585019 | GONZALEZ VALENTIN, ANA N | ADDRESS ON FILE | | | | | | | |
| 1585019 | GONZALEZ VALENTIN, ANA N | ADDRESS ON FILE | | | | | | | |
| 205862 | GONZALEZ VALENTIN, ANA N. | ADDRESS ON FILE | | | | | | | |
| 205863 | GONZALEZ VALENTIN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 205864 | GONZALEZ VALENTIN, ARMINDO | ADDRESS ON FILE | | | | | | | |
| 205865 | GONZALEZ VALENTIN, ASHLEY M | ADDRESS ON FILE | | | | | | | |
| 205866 | GONZALEZ VALENTIN, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 795390 | GONZALEZ VALENTIN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 205867 | GONZALEZ VALENTIN, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 205868 | GONZALEZ VALENTIN, EVELYN | ADDRESS ON FILE | | | | | | | |
| 205869 | Gonzalez Valentin, Fermin | ADDRESS ON FILE | | | | | | | |
| 205870 | GONZALEZ VALENTIN, GISELLE | ADDRESS ON FILE | | | | | | | |
| 205871 | GONZALEZ VALENTIN, GIULIANO | ADDRESS ON FILE | | | | | | | |
| 205872 | GONZALEZ VALENTIN, HERBERT | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 205873 | GONZALEZ VALENTIN, ISRAEL | ADDRESS ON FILE | | | | | | |
| 795391 | GONZALEZ VALENTIN, JANNILIE K | ADDRESS ON FILE | | | | | | |
| 205874 | GONZALEZ VALENTIN, JANNILIE K | ADDRESS ON FILE | | | | | | |
| 795392 | GONZALEZ VALENTIN, JASCHLEY | ADDRESS ON FILE | | | | | | |
| 205875 | GONZALEZ VALENTIN, JAVIER | ADDRESS ON FILE | | | | | | |
| 205876 | GONZALEZ VALENTIN, JESCHELLY | ADDRESS ON FILE | | | | | | |
| 205877 | GONZALEZ VALENTIN, JOSE | ADDRESS ON FILE | | | | | | |
| 1425313 | GONZALEZ VALENTIN, JOSE A. | ADDRESS ON FILE | | | | | | |
| 205879 | GONZALEZ VALENTIN, JOSUE | ADDRESS ON FILE | | | | | | |
| 205880 | GONZALEZ VALENTIN, KENNETH | ADDRESS ON FILE | | | | | | |
| 205881 | GONZALEZ VALENTIN, LETICIA | ADDRESS ON FILE | | | | | | |
| 205882 | GONZALEZ VALENTIN, LETZANTH | ADDRESS ON FILE | | | | | | |
| 205883 | GONZALEZ VALENTIN, LUCILA Y | ADDRESS ON FILE | | | | | | |
| 795393 | GONZALEZ VALENTIN, LUCILA Y | ADDRESS ON FILE | | | | | | |
| 1939322 | Gonzalez Valentin, Lucila Yadira | ADDRESS ON FILE | | | | | | |
| 1939322 | Gonzalez Valentin, Lucila Yadira | ADDRESS ON FILE | | | | | | |
| 770536 | GONZÁLEZ VALENTÍN, LUIS | LUIS DANIEL GONZÁLEZ VALENTÍN | INSTITUCIÓN MÁXIMA SEGURIDAD SECCIÓN A-5 #4018 | PO BOX 10786 | | Ponce | PR | 00732 |
| 1423028 | GONZÁLEZ VALENTÍN, LUIS | LUIS DANIEL GONZÁLEZ VALENTÍN | PO BOX 10786 INSTITUCIÓN | MÁXIMA SEGURIDAD A-5 NÚM. 5015 | | PONCE | PR | 00732 |
| 205884 | GONZALEZ VALENTIN, MANUEL | ADDRESS ON FILE | | | | | | |
| 205885 | GONZALEZ VALENTIN, MARGARITA | ADDRESS ON FILE | | | | | | |
| 205886 | GONZALEZ VALENTIN, MARIA | ADDRESS ON FILE | | | | | | |
| 1939560 | GONZALEZ VALENTIN, MARIA A. | ADDRESS ON FILE | | | | | | |
| 2075630 | Gonzalez Valentin, Maria Antonia | ADDRESS ON FILE | | | | | | |
| 205887 | GONZALEZ VALENTIN, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 1593851 | Gonzalez Valentin, Milagros | ADDRESS ON FILE | | | | | | |
| 1649900 | Gonzalez Valentin, Milagros | ADDRESS ON FILE | | | | | | |
| 1593851 | Gonzalez Valentin, Milagros | ADDRESS ON FILE | | | | | | |
| 1593851 | Gonzalez Valentin, Milagros | ADDRESS ON FILE | | | | | | |
| 1649900 | Gonzalez Valentin, Milagros | ADDRESS ON FILE | | | | | | |
| 1593851 | Gonzalez Valentin, Milagros | ADDRESS ON FILE | | | | | | |
| 205888 | GONZALEZ VALENTIN, MILDRED | ADDRESS ON FILE | | | | | | |
| 205890 | GONZALEZ VALENTIN, NEREIDA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 205891 | GONZALEZ VALENTIN, NESTOR | ADDRESS ON FILE | | | | | | |
| 205892 | GONZALEZ VALENTIN, NESTOR J. | ADDRESS ON FILE | | | | | | |
| 205893 | GONZALEZ VALENTIN, QUENILIA | ADDRESS ON FILE | | | | | | |
| 205894 | GONZALEZ VALENTIN, QUENILIA | ADDRESS ON FILE | | | | | | |
| 205895 | GONZALEZ VALENTIN, RAMONA A. | ADDRESS ON FILE | | | | | | |
| 205896 | GONZALEZ VALENTIN, RICHARD | ADDRESS ON FILE | | | | | | |
| 205897 | GONZALEZ VALENTIN, SONIA N | ADDRESS ON FILE | | | | | | |
| 205898 | GONZALEZ VALETIN, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 1470534 | Gonzalez Valiente, Enrique | ADDRESS ON FILE | | | | | | |
| 205899 | GONZALEZ VALLE, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 205900 | GONZALEZ VALLE, ALMICAR | ADDRESS ON FILE | | | | | | |
| 205901 | GONZALEZ VALLE, ARIEL | ADDRESS ON FILE | | | | | | |
| 205902 | GONZALEZ VALLE, AWILDA | ADDRESS ON FILE | | | | | | |
| 205903 | GONZALEZ VALLE, CARLOS | ADDRESS ON FILE | | | | | | |
| 205851 | GONZALEZ VALLE, EMILIANO | ADDRESS ON FILE | | | | | | |
| 795394 | GONZALEZ VALLE, FANNY | ADDRESS ON FILE | | | | | | |
| 2062308 | GONZALEZ VALLE, FANNY | ADDRESS ON FILE | | | | | | |
| 1742812 | Gonzalez Valle, Jenniffer | ADDRESS ON FILE | | | | | | |
| 205905 | GONZALEZ VALLE, KATHYA | ADDRESS ON FILE | | | | | | |
| 205906 | GONZALEZ VALLE, MARIA I | ADDRESS ON FILE | | | | | | |
| 205907 | GONZALEZ VALLE, MARIBEL | ADDRESS ON FILE | | | | | | |
| 205908 | GONZALEZ VALLE, MARIBEL | ADDRESS ON FILE | | | | | | |
| 205909 | GONZALEZ VALLE, NESTOR | ADDRESS ON FILE | | | | | | |
| 205910 | GONZALEZ VALLE, NILDA | ADDRESS ON FILE | | | | | | |
| 205911 | GONZALEZ VALLE, NILSA A | ADDRESS ON FILE | | | | | | |
| 205912 | GONZALEZ VALLE, RUDETH | ADDRESS ON FILE | | | | | | |
| 205913 | GONZALEZ VALLE, YOLIMARY | ADDRESS ON FILE | | | | | | |
| 795397 | GONZALEZ VALLE, YOLIMARY | ADDRESS ON FILE | | | | | | |
| 205914 | GONZALEZ VALLES, FANNY | ADDRESS ON FILE | | | | | | |
| 205915 | GONZALEZ VALLES, GLADYS | ADDRESS ON FILE | | | | | | |
| 205916 | GONZALEZ VALLES, GLADYS O | ADDRESS ON FILE | | | | | | |
| 1571866 | González Valles, Gladys Omayra | ADDRESS ON FILE | | | | | | |
| 205917 | GONZALEZ VALVERDI, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 205918 | GONZALEZ VANDERDYS, JUAN | ADDRESS ON FILE | | | | | | |
| 205919 | GONZALEZ VARELA, CARLOS | ADDRESS ON FILE | | | | | | |
| 853133 | GONZALEZ VARGAS, AGUSTIN L. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 205920 | GONZALEZ VARGAS, AGUSTIN L. | ADDRESS ON FILE | | | | | | | |
| 205921 | Gonzalez Vargas, Alberto | ADDRESS ON FILE | | | | | | | |
| 1467555 | GONZALEZ VARGAS, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 205922 | GONZALEZ VARGAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 205923 | GONZALEZ VARGAS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 795399 | GONZALEZ VARGAS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 1694716 | González Vargas, Damaris | ADDRESS ON FILE | | | | | | | |
| 1769006 | González Vargas, Damaris | ADDRESS ON FILE | | | | | | | |
| 205924 | GONZALEZ VARGAS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 205925 | GONZALEZ VARGAS, EDDIE | ADDRESS ON FILE | | | | | | | |
| 205926 | GONZALEZ VARGAS, EDDIE | ADDRESS ON FILE | | | | | | | |
| 795401 | GONZALEZ VARGAS, EDUVIGES | ADDRESS ON FILE | | | | | | | |
| 205927 | GONZALEZ VARGAS, FELIX | ADDRESS ON FILE | | | | | | | |
| 205928 | GONZALEZ VARGAS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 205929 | GONZALEZ VARGAS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 205930 | GONZALEZ VARGAS, JAIME | ADDRESS ON FILE | | | | | | | |
| 205931 | Gonzalez Vargas, Jaime L | ADDRESS ON FILE | | | | | | | |
| 205932 | GONZALEZ VARGAS, JANETTE | ADDRESS ON FILE | | | | | | | |
| 205933 | GONZALEZ VARGAS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 205934 | GONZALEZ VARGAS, JENNY | ADDRESS ON FILE | | | | | | | |
| 205935 | GONZALEZ VARGAS, JOEL | ADDRESS ON FILE | | | | | | | |
| 795402 | GONZALEZ VARGAS, JOEL | ADDRESS ON FILE | | | | | | | |
| 205936 | GONZALEZ VARGAS, JOEL | ADDRESS ON FILE | | | | | | | |
| 795403 | GONZALEZ VARGAS, JOSE W | ADDRESS ON FILE | | | | | | | |
| 205937 | GONZALEZ VARGAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 205938 | GONZALEZ VARGAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 1612495 | Gonzalez Vargas, Kevin | ADDRESS ON FILE | | | | | | | |
| 205940 | GONZALEZ VARGAS, LINETTE | ADDRESS ON FILE | | | | | | | |
| 795404 | GONZALEZ VARGAS, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 205941 | GONZALEZ VARGAS, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 795405 | GONZALEZ VARGAS, LOURDES | ADDRESS ON FILE | | | | | | | |
| 205942 | GONZALEZ VARGAS, LOURDES R | ADDRESS ON FILE | | | | | | | |
| 205943 | GONZALEZ VARGAS, LUIS E | ADDRESS ON FILE | | | | | | | |
| 205944 | GONZALEZ VARGAS, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 205945 | GONZALEZ VARGAS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 205946 | GONZALEZ VARGAS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 205947 | GONZALEZ VARGAS, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 205948 | Gonzalez Vargas, Maritza | ADDRESS ON FILE | | | | | | | |
| 205949 | GONZALEZ VARGAS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 205950 | GONZALEZ VARGAS, MARITZA R | ADDRESS ON FILE | | | | | | | |
| 2130310 | GONZALEZ VARGAS, MARITZA R. | ADDRESS ON FILE | | | | | | | |
| 205952 | GONZALEZ VARGAS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 2187805 | Gonzalez Vargas, Miguel Angel | ADDRESS ON FILE | | | | | | | |
| 2117088 | Gonzalez Vargas, Miriam | ADDRESS ON FILE | | | | | | | |
| 205953 | GONZALEZ VARGAS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 795406 | GONZALEZ VARGAS, MONICA | ADDRESS ON FILE | | | | | | | |
| 205954 | GONZALEZ VARGAS, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 205955 | GONZALEZ VARGAS, NELLY | ADDRESS ON FILE | | | | | | | |
| 205956 | GONZALEZ VARGAS, OMAR | ADDRESS ON FILE | | | | | | | |
| 205957 | GONZALEZ VARGAS, RAMON E | ADDRESS ON FILE | | | | | | | |
| 205958 | GONZALEZ VARGAS, SYLVIA L. | ADDRESS ON FILE | | | | | | | |
| 205960 | GONZALEZ VARGAS, TROADIO | ADDRESS ON FILE | | | | | | | |
| 853134 | GONZALEZ VARGAS, TROADIO | ADDRESS ON FILE | | | | | | | |
| 205959 | GONZALEZ VARGAS, TROADIO | ADDRESS ON FILE | | | | | | | |
| 853135 | GONZÁLEZ VARGAS, TROADIO | ADDRESS ON FILE | | | | | | | |
| 205961 | GONZALEZ VARGAS, VICENTE | ADDRESS ON FILE | | | | | | | |
| 205962 | GONZALEZ VARGAS, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 795407 | GONZALEZ VARGAS, WANDA | ADDRESS ON FILE | | | | | | | |
| 205963 | GONZALEZ VARGAS, WANDA | ADDRESS ON FILE | | | | | | | |
| 1419939 | GONZALEZ VARGAS, WILLIAM JOSE | WILLIAM MARINI ROMAN | PO BOX 1688 | | | LARES | PR | 00669 | |
| 205964 | GONZALEZ VARGAS, WILSON | ADDRESS ON FILE | | | | | | | |
| 205965 | GONZALEZ VARGAS, WILSON D | ADDRESS ON FILE | | | | | | | |
| 1482136 | Gonzalez Vargas, Wilson D | ADDRESS ON FILE | | | | | | | |
| 205966 | GONZALEZ VARGAS, WIZELLYS | ADDRESS ON FILE | | | | | | | |
| 205967 | GONZALEZ VARGAS, YANAIRA | ADDRESS ON FILE | | | | | | | |
| 205968 | GONZALEZ VARGAS, ZAYMARA | ADDRESS ON FILE | | | | | | | |
| 2065033 | Gonzalez Vasquez, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 1571379 | Gonzalez Vazguez, Marcos Alberto | ADDRESS ON FILE | | | | | | | |
| 205969 | GONZALEZ VAZQUEZ MD, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 205970 | GONZALEZ VAZQUEZ MEDICAL GROUP CSP | THE UPS STORE | 200 AVE RAFAEL CORDERO STE 140 PMB 455 | | | CAGUAS | PR | 00725 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 205971 | GONZALEZ VAZQUEZ, AIDA | ADDRESS ON FILE | | | | | | |
| 1716688 | González Vázquez, Aida | ADDRESS ON FILE | | | | | | |
| 205972 | GONZALEZ VAZQUEZ, ALEX | ADDRESS ON FILE | | | | | | |
| 205973 | GONZALEZ VAZQUEZ, ANA | ADDRESS ON FILE | | | | | | |
| 205974 | GONZALEZ VAZQUEZ, ANA L | ADDRESS ON FILE | | | | | | |
| 205975 | GONZALEZ VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 205976 | GONZALEZ VAZQUEZ, ANGELA | ADDRESS ON FILE | | | | | | |
| 205977 | Gonzalez Vazquez, Angela | ADDRESS ON FILE | | | | | | |
| 1984776 | Gonzalez Vazquez, Angela Ma. | ADDRESS ON FILE | | | | | | |
| 205978 | GONZALEZ VAZQUEZ, ANGELA N | ADDRESS ON FILE | | | | | | |
| 205979 | GONZALEZ VAZQUEZ, ANGELICA | ADDRESS ON FILE | | | | | | |
| 205980 | GONZALEZ VAZQUEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 205981 | GONZALEZ VAZQUEZ, ARLEEN | ADDRESS ON FILE | | | | | | |
| 205982 | GONZALEZ VAZQUEZ, AUREA | ADDRESS ON FILE | | | | | | |
| 1425314 | GONZALEZ VAZQUEZ, BARBARA E. | ADDRESS ON FILE | | | | | | |
| 1423238 | GONZÁLEZ VÁZQUEZ, BÁRBARA E. | Calle 3 F-22 Sierra Linda | | | | Bayamón | PR | 00957 |
| 205983 | GONZALEZ VAZQUEZ, BENITO | ADDRESS ON FILE | | | | | | |
| 205984 | GONZALEZ VAZQUEZ, BLANCA M. | ADDRESS ON FILE | | | | | | |
| 205986 | GONZALEZ VAZQUEZ, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 205987 | GONZALEZ VAZQUEZ, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 205985 | GONZALEZ VAZQUEZ, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 205988 | GONZALEZ VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 205989 | GONZALEZ VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 795408 | GONZALEZ VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 205990 | GONZALEZ VAZQUEZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 205991 | GONZALEZ VAZQUEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 205992 | GONZALEZ VAZQUEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 1460215 | GONZALEZ VAZQUEZ, CARMEN N | ADDRESS ON FILE | | | | | | |
| 205993 | GONZALEZ VAZQUEZ, CARMEN S | ADDRESS ON FILE | | | | | | |
| 795409 | GONZALEZ VAZQUEZ, CARMEN Y. | ADDRESS ON FILE | | | | | | |
| 205994 | GONZALEZ VAZQUEZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 205995 | GONZALEZ VAZQUEZ, DELIA D | ADDRESS ON FILE | | | | | | |
| 1754736 | Gonzalez Vazquez, Delia D. | ADDRESS ON FILE | | | | | | |
| 205996 | GONZALEZ VAZQUEZ, DENICE | ADDRESS ON FILE | | | | | | |
| 205997 | GONZALEZ VAZQUEZ, DENISSE | ADDRESS ON FILE | | | | | | |
| 205998 | GONZALEZ VAZQUEZ, DIANA | ADDRESS ON FILE | | | | | | |
| 1824472 | Gonzalez Vazquez, Dora A. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 205999 | GONZALEZ VAZQUEZ, EDELMIRO | ADDRESS ON FILE | | | | | | | |
| 206000 | GONZALEZ VAZQUEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 206001 | GONZALEZ VAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 206002 | GONZALEZ VAZQUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 206003 | GONZALEZ VAZQUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 206004 | GONZALEZ VAZQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 206005 | GONZALEZ VAZQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 795411 | GONZALEZ VAZQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1665632 | González Vazquez, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 206006 | GONZALEZ VAZQUEZ, ELSITA | ADDRESS ON FILE | | | | | | | |
| 206007 | GONZALEZ VAZQUEZ, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 206008 | GONZALEZ VAZQUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 206009 | Gonzalez Vazquez, Enuel | ADDRESS ON FILE | | | | | | | |
| 206010 | GONZALEZ VAZQUEZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| 206011 | GONZALEZ VAZQUEZ, ESTHER D | ADDRESS ON FILE | | | | | | | |
| 206012 | GONZALEZ VAZQUEZ, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 853136 | GONZALEZ VAZQUEZ, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 206013 | GONZALEZ VAZQUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 206014 | GONZALEZ VAZQUEZ, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 206015 | GONZALEZ VAZQUEZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 206016 | Gonzalez Vazquez, Harvey L | ADDRESS ON FILE | | | | | | | |
| 206017 | GONZALEZ VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 206018 | GONZALEZ VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 206019 | GONZALEZ VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 206020 | GONZALEZ VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 206021 | GONZALEZ VAZQUEZ, HECTOR A. | ADDRESS ON FILE | | | | | | | |
| 206022 | GONZALEZ VAZQUEZ, HOMAR | ADDRESS ON FILE | | | | | | | |
| 206023 | GONZALEZ VAZQUEZ, IDALISE | ADDRESS ON FILE | | | | | | | |
| 206024 | GONZALEZ VAZQUEZ, IRIS G | ADDRESS ON FILE | | | | | | | |
| 206025 | GONZALEZ VAZQUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 1931891 | Gonzalez Vazquez, Isabel | ADDRESS ON FILE | | | | | | | |
| 206026 | GONZALEZ VAZQUEZ, ISAURAMARIA | ADDRESS ON FILE | | | | | | | |
| 206027 | GONZALEZ VAZQUEZ, JANISSE | ADDRESS ON FILE | | | | | | | |
| 206028 | Gonzalez Vazquez, Jannette | ADDRESS ON FILE | | | | | | | |
| 206029 | GONZALEZ VAZQUEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 206030 | GONZALEZ VAZQUEZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 206031 | GONZALEZ VAZQUEZ, JORGE L | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003371 | Gonzalez Vazquez, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 206032 | GONZALEZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 206033 | GONZALEZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 206034 | GONZALEZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 206035 | GONZALEZ VAZQUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 206036 | GONZALEZ VAZQUEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 1677320 | Gonzalez Vazquez, Jose L. | ADDRESS ON FILE | | | | | | | |
| 206038 | Gonzalez Vazquez, Jose M | ADDRESS ON FILE | | | | | | | |
| 206037 | GONZALEZ VAZQUEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 206039 | GONZALEZ VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 206040 | GONZALEZ VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 206042 | GONZALEZ VAZQUEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 206043 | GONZALEZ VAZQUEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 206044 | GONZALEZ VAZQUEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 206045 | GONZALEZ VAZQUEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 206046 | GONZALEZ VAZQUEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 206047 | GONZALEZ VAZQUEZ, LEIDA | ADDRESS ON FILE | | | | | | | |
| 795412 | GONZALEZ VAZQUEZ, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 206048 | GONZALEZ VAZQUEZ, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 206049 | GONZALEZ VAZQUEZ, LIDUVINA | ADDRESS ON FILE | | | | | | | |
| 795413 | GONZALEZ VAZQUEZ, LILLY | ADDRESS ON FILE | | | | | | | |
| 206050 | GONZALEZ VAZQUEZ, LILLY Y | ADDRESS ON FILE | | | | | | | |
| 206051 | GONZALEZ VAZQUEZ, LISA | ADDRESS ON FILE | | | | | | | |
| 206052 | GONZALEZ VAZQUEZ, LORENZO | ADDRESS ON FILE | | | | | | | |
| 206053 | GONZALEZ VAZQUEZ, LOURDES A | ADDRESS ON FILE | | | | | | | |
| 1468555 | GONZALEZ VAZQUEZ, LUCY E | ADDRESS ON FILE | | | | | | | |
| 206056 | GONZALEZ VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 206054 | GONZALEZ VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 206057 | GONZALEZ VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 206055 | GONZALEZ VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 206059 | GONZALEZ VAZQUEZ, LUZ A | ADDRESS ON FILE | | | | | | | |
| 206058 | GONZALEZ VAZQUEZ, LUZ A | ADDRESS ON FILE | | | | | | | |
| 206060 | GONZALEZ VAZQUEZ, LUZ I | ADDRESS ON FILE | | | | | | | |
| 206061 | GONZALEZ VAZQUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 794129 | GONZALEZ VAZQUEZ, MADELNE | ADDRESS ON FILE | | | | | | | |
| 206062 | GONZALEZ VAZQUEZ, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 206063 | GONZALEZ VAZQUEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 206064 | Gonzalez Vazquez, Marcos A. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1571103 | GONZALEZ VAZQUEZ, MARCOS ALBERTO | ADDRESS ON FILE | | | | | | | |
| 206065 | GONZALEZ VAZQUEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 206066 | GONZALEZ VAZQUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 206067 | GONZALEZ VAZQUEZ, MARIA JAZMIN | ADDRESS ON FILE | | | | | | | |
| 206068 | GONZALEZ VAZQUEZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| 795414 | GONZALEZ VAZQUEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 795415 | GONZALEZ VAZQUEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 795416 | GONZALEZ VAZQUEZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| 206070 | GONZALEZ VAZQUEZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| 795417 | GONZALEZ VAZQUEZ, MARISEL | ADDRESS ON FILE | | | | | | | |
| 206071 | GONZALEZ VAZQUEZ, MARISEL | ADDRESS ON FILE | | | | | | | |
| 206072 | GONZALEZ VAZQUEZ, MARLENE | ADDRESS ON FILE | | | | | | | |
| 206073 | GONZALEZ VAZQUEZ, MARLYN | ADDRESS ON FILE | | | | | | | |
| 1948267 | Gonzalez Vazquez, Marta Elena | ADDRESS ON FILE | | | | | | | |
| 206074 | GONZALEZ VAZQUEZ, MICHAEL A | ADDRESS ON FILE | | | | | | | |
| 795418 | GONZALEZ VAZQUEZ, MICHAEL A | ADDRESS ON FILE | | | | | | | |
| 1616842 | Gonzalez Vazquez, Michael A. | ADDRESS ON FILE | | | | | | | |
| 1794589 | Gonzalez Vazquez, Michael A. | ADDRESS ON FILE | | | | | | | |
| 1799894 | González Vazquez, Michael A. | ADDRESS ON FILE | | | | | | | |
| 206075 | GONZALEZ VAZQUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 206076 | GONZALEZ VAZQUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 206077 | GONZALEZ VAZQUEZ, MILTHOLADY | ADDRESS ON FILE | | | | | | | |
| 206078 | GONZALEZ VAZQUEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 206079 | GONZALEZ VAZQUEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 206080 | GONZALEZ VAZQUEZ, NATACHA | ADDRESS ON FILE | | | | | | | |
| 206081 | GONZALEZ VAZQUEZ, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 206082 | GONZALEZ VAZQUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 206083 | GONZALEZ VAZQUEZ, NELSON J. | ADDRESS ON FILE | | | | | | | |
| 206084 | GONZALEZ VAZQUEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 729653 | González Vázquez, Nilsa | ADDRESS ON FILE | | | | | | | |
| 206085 | Gonzalez Vazquez, Norma I | ADDRESS ON FILE | | | | | | | |
| 1529194 | GONZALEZ VAZQUEZ, NORMA IRIS | ADDRESS ON FILE | | | | | | | |
| 795419 | GONZALEZ VAZQUEZ, OLGA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 206087 | GONZALEZ VAZQUEZ, OSCAR | ADDRESS ON FILE | | | | | | |
| 206088 | GONZALEZ VAZQUEZ, PABLO | ADDRESS ON FILE | | | | | | |
| 206089 | GONZALEZ VAZQUEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 795420 | GONZALEZ VAZQUEZ, PEDRO L | ADDRESS ON FILE | | | | | | |
| 206090 | GONZALEZ VAZQUEZ, PEDRO L | ADDRESS ON FILE | | | | | | |
| 1636894 | Gonzalez Vazquez, Ramonita | ADDRESS ON FILE | | | | | | |
| 206091 | GONZALEZ VAZQUEZ, REBECA M. | ADDRESS ON FILE | | | | | | |
| 206092 | GONZALEZ VAZQUEZ, REBECCA | ADDRESS ON FILE | | | | | | |
| 206093 | GONZALEZ VAZQUEZ, ROLANDO | ADDRESS ON FILE | | | | | | |
| 206094 | GONZALEZ VAZQUEZ, ROLANDO | ADDRESS ON FILE | | | | | | |
| 206095 | GONZALEZ VAZQUEZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 206096 | GONZALEZ VAZQUEZ, SONIA NOEMI | ADDRESS ON FILE | | | | | | |
| 206097 | GONZALEZ VAZQUEZ, SUSANA | ADDRESS ON FILE | | | | | | |
| 1866994 | Gonzalez Vazquez, Susanna | ADDRESS ON FILE | | | | | | |
| 206098 | Gonzalez Vazquez, Vanessa | ADDRESS ON FILE | | | | | | |
| 206099 | GONZALEZ VAZQUEZ, VANESSA | ADDRESS ON FILE | | | | | | |
| 206100 | GONZALEZ VAZQUEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 206101 | GONZALEZ VAZQUEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 206102 | GONZALEZ VAZQUEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 795421 | GONZALEZ VAZQUEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 795422 | GONZALEZ VAZQUEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 206103 | GONZALEZ VAZQUEZ, YARAH | ADDRESS ON FILE | | | | | | |
| 1665572 | GONZALEZ VAZQUEZ, YESIKA | ADDRESS ON FILE | | | | | | |
| 206104 | GONZALEZ VAZQUEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 206105 | GONZALEZ VAZQUEZ, ZACHARY | ADDRESS ON FILE | | | | | | |
| 206106 | GONZALEZ VAZQUEZ, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 206108 | GONZALEZ VECCHIOLI, LAZARO F. | ADDRESS ON FILE | | | | | | |
| 206109 | GONZALEZ VEGA INC | PO BOX 1275 | | | | AGUADA | PR | 00602 |
| 206110 | GONZALEZ VEGA, ADA | ADDRESS ON FILE | | | | | | |
| 795423 | GONZALEZ VEGA, ADA | ADDRESS ON FILE | | | | | | |
| 1781429 | Gonzalez Vega, Ada M | ADDRESS ON FILE | | | | | | |
| 206112 | GONZALEZ VEGA, ADALBERTO | CALLE 1 NUM. 21 | URB. ORAILLY | CALLE #2 #21 URB. ORAILLY | | GURABO | PR | 00778 |
| 206111 | GONZALEZ VEGA, ADALBERTO | CARR 369 KM 1 HM 4 INTERSECCION | BO. CERRO GORDO | | | SABANA GRANDE | PR | 00637 |
| 1815192 | GONZALEZ VEGA, ADALBERTO | HC 09 BOX 5875 | | | | SABANA GRANDE | PR | 00637 |
| 1826059 | Gonzalez Vega, Adalberto | HC-09 Box 5875 | | | | Sabana Grande | PR | 00637 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 206113 | GONZALEZ VEGA, AIDA | ADDRESS ON FILE | | | | | | | |
| 206114 | GONZALEZ VEGA, AIDA | ADDRESS ON FILE | | | | | | | |
| 206115 | GONZALEZ VEGA, ALEJA | ADDRESS ON FILE | | | | | | | |
| 206116 | GONZALEZ VEGA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 206117 | GONZALEZ VEGA, ANA M. | ADDRESS ON FILE | | | | | | | |
| 206118 | GONZALEZ VEGA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 1938476 | Gonzalez Vega, Angel L | ADDRESS ON FILE | | | | | | | |
| 1936347 | Gonzalez Vega, Angel L. | ADDRESS ON FILE | | | | | | | |
| 206119 | GONZALEZ VEGA, AXIMARIE | ADDRESS ON FILE | | | | | | | |
| 206120 | Gonzalez Vega, Brenda | ADDRESS ON FILE | | | | | | | |
| 206121 | GONZALEZ VEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 206122 | Gonzalez Vega, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 206123 | GONZALEZ VEGA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 206124 | GONZALEZ VEGA, CAROLL Y | ADDRESS ON FILE | | | | | | | |
| 206125 | GONZALEZ VEGA, CHERYL | ADDRESS ON FILE | | | | | | | |
| 206126 | GONZALEZ VEGA, CRISTINA A | ADDRESS ON FILE | | | | | | | |
| 206127 | GONZALEZ VEGA, CRUZ G | ADDRESS ON FILE | | | | | | | |
| 206128 | GONZALEZ VEGA, DABIR | ADDRESS ON FILE | | | | | | | |
| 206129 | GONZALEZ VEGA, DESHA | ADDRESS ON FILE | | | | | | | |
| 795424 | GONZALEZ VEGA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 206130 | GONZALEZ VEGA, EDGAR A | ADDRESS ON FILE | | | | | | | |
| 206131 | GONZALEZ VEGA, EDGAR L. | ADDRESS ON FILE | | | | | | | |
| 206132 | GONZALEZ VEGA, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 206133 | GONZALEZ VEGA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 206136 | GONZALEZ VEGA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 206135 | GONZALEZ VEGA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 795425 | GONZALEZ VEGA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 206137 | GONZALEZ VEGA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 1867717 | GONZALEZ VEGA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 206138 | GONZALEZ VEGA, GRISEIDA | ADDRESS ON FILE | | | | | | | |
| 795426 | GONZALEZ VEGA, GRISEIDA | ADDRESS ON FILE | | | | | | | |
| 206139 | GONZALEZ VEGA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 206140 | GONZALEZ VEGA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 206141 | GONZALEZ VEGA, HENRY | ADDRESS ON FILE | | | | | | | |
| 206142 | GONZALEZ VEGA, HENRY M | ADDRESS ON FILE | | | | | | | |
| 206143 | Gonzalez Vega, Ilene | ADDRESS ON FILE | | | | | | | |
| 1425315 | GONZALEZ VEGA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 1423241 | GONZÁLEZ VEGA, JANNETTE | Urb. Royal Gardens D-5 Calle Esther | | | | Bayamón | PR | 00957 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 795427 | GONZALEZ VEGA, JAVIER | ADDRESS ON FILE |
| 206144 | GONZALEZ VEGA, JAVIER | ADDRESS ON FILE |
| 206145 | GONZALEZ VEGA, JAVIER O | ADDRESS ON FILE |
| 206146 | GONZALEZ VEGA, JAYSON | ADDRESS ON FILE |
| 206147 | GONZALEZ VEGA, JEANNETTE | ADDRESS ON FILE |
| 206148 | Gonzalez Vega, Jeffrey R | ADDRESS ON FILE |
| 206149 | GONZALEZ VEGA, JOEL | ADDRESS ON FILE |
| 206150 | GONZALEZ VEGA, JOEL | ADDRESS ON FILE |
| 206151 | GONZALEZ VEGA, JOEL O. | ADDRESS ON FILE |
| 206152 | Gonzalez Vega, Jose M | ADDRESS ON FILE |
| 206153 | GONZALEZ VEGA, JUAN | ADDRESS ON FILE |
| 206154 | GONZALEZ VEGA, JUAN | ADDRESS ON FILE |
| 206155 | GONZALEZ VEGA, JUAN | ADDRESS ON FILE |
| 206156 | GONZALEZ VEGA, JUAN G. | ADDRESS ON FILE |
| 206157 | GONZALEZ VEGA, KAYLENE | ADDRESS ON FILE |
| 206158 | GONZALEZ VEGA, LIBBY | ADDRESS ON FILE |
| 206159 | GONZALEZ VEGA, LUIS | ADDRESS ON FILE |
| 206160 | GONZALEZ VEGA, LUIS A. | ADDRESS ON FILE |
| 701517 | GONZALEZ VEGA, LUIS ANGEL | ADDRESS ON FILE |
| 206161 | GONZALEZ VEGA, LUIS J. | ADDRESS ON FILE |
| 206162 | GONZALEZ VEGA, LUIS O | ADDRESS ON FILE |
| 206163 | GONZALEZ VEGA, MAGDA L | ADDRESS ON FILE |
| 206165 | GONZALEZ VEGA, MARIA E. | ADDRESS ON FILE |
| 206166 | GONZALEZ VEGA, MARIA I | ADDRESS ON FILE |
| 206167 | GONZALEZ VEGA, MARILYN | ADDRESS ON FILE |
| 1721196 | Gonzalez Vega, Marta | ADDRESS ON FILE |
| 206168 | GONZALEZ VEGA, MICHAEL A | ADDRESS ON FILE |
| 795429 | GONZALEZ VEGA, MIGDALIA | ADDRESS ON FILE |
| 206169 | GONZALEZ VEGA, MIGDALIA | ADDRESS ON FILE |
| 206170 | GONZALEZ VEGA, MIGUEL A | ADDRESS ON FILE |
| 206171 | GONZALEZ VEGA, MIRIAM | ADDRESS ON FILE |
| 206172 | GONZALEZ VEGA, NAYDA | ADDRESS ON FILE |
| 206173 | GONZALEZ VEGA, NAYDA L. | ADDRESS ON FILE |
| 206174 | GONZALEZ VEGA, NELSON | ADDRESS ON FILE |
| 206175 | GONZALEZ VEGA, NELSON | ADDRESS ON FILE |
| 795430 | GONZALEZ VEGA, NORMA | ADDRESS ON FILE |
| 206176 | GONZALEZ VEGA, NORMA I | ADDRESS ON FILE |
| 206177 | GONZALEZ VEGA, NORMA I. | ADDRESS ON FILE |
| 206178 | GONZALEZ VEGA, NORMA I. | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 206179 | GONZALEZ VEGA, PEDRO | ADDRESS ON FILE | | | | | | |
| 795431 | GONZALEZ VEGA, RADAMES | ADDRESS ON FILE | | | | | | |
| 206180 | GONZALEZ VEGA, RADAMES | ADDRESS ON FILE | | | | | | |
| 206181 | GONZALEZ VEGA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 206182 | GONZALEZ VEGA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 206183 | GONZALEZ VEGA, RAMON | ADDRESS ON FILE | | | | | | |
| 206184 | GONZALEZ VEGA, RICHARD | ADDRESS ON FILE | | | | | | |
| 206185 | Gonzalez Vega, Richard | ADDRESS ON FILE | | | | | | |
| 206186 | GONZALEZ VEGA, RICHARD | ADDRESS ON FILE | | | | | | |
| 206187 | GONZALEZ VEGA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 206188 | GONZALEZ VEGA, ROSAURA | ADDRESS ON FILE | | | | | | |
| 206189 | GONZALEZ VEGA, TAMARA | ADDRESS ON FILE | | | | | | |
| 206190 | GONZALEZ VEGA, VANESSA | ADDRESS ON FILE | | | | | | |
| 206191 | GONZALEZ VEGA, VICKY | ADDRESS ON FILE | | | | | | |
| 206192 | GONZALEZ VEGA, VICKY | ADDRESS ON FILE | | | | | | |
| 206193 | GONZALEZ VEGA, VICTOR | ADDRESS ON FILE | | | | | | |
| 795432 | GONZALEZ VEGA, WILBERTO | ADDRESS ON FILE | | | | | | |
| 206194 | GONZALEZ VEGA, YIMARIE | ADDRESS ON FILE | | | | | | |
| 206195 | GONZALEZ VEGA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 206196 | GONZALEZ VEGA, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 206197 | GONZALEZ VEGA, ZUANIA | ADDRESS ON FILE | | | | | | |
| 206199 | GONZALEZ VELASCO, CONSTANZA | ADDRESS ON FILE | | | | | | |
| 2084450 | Gonzalez Velazco, Antonia | ADDRESS ON FILE | | | | | | |
| 206200 | GONZALEZ VELAZCO, ANTONIA | ADDRESS ON FILE | | | | | | |
| 2157503 | Gonzalez Velazguez, Agustin | ADDRESS ON FILE | | | | | | |
| 206201 | GONZALEZ VELAZQUE, CARLOS E | ADDRESS ON FILE | | | | | | |
| 206202 | Gonzalez Velazque, Dianne M | ADDRESS ON FILE | | | | | | |
| 206203 | Gonzalez Velazque, Dionisio | ADDRESS ON FILE | | | | | | |
| 206204 | Gonzalez Velazque, Javier A | ADDRESS ON FILE | | | | | | |
| 206205 | GONZALEZ VELAZQUEZ, ADNERIS | ADDRESS ON FILE | | | | | | |
| 206206 | GONZALEZ VELAZQUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 206207 | GONZALEZ VELAZQUEZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 795433 | GONZALEZ VELAZQUEZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 206208 | GONZALEZ VELAZQUEZ, ALICIA | ADDRESS ON FILE | | | | | | |
| 206209 | GONZALEZ VELAZQUEZ, ARIS D | ADDRESS ON FILE | | | | | | |
| 206210 | Gonzalez Velazquez, Aurelio | ADDRESS ON FILE | | | | | | |
| 206211 | Gonzalez Velazquez, Carlos | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 206212 | GONZALEZ VELAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 206213 | GONZALEZ VELAZQUEZ, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 795434 | GONZALEZ VELAZQUEZ, CLARITZA M | ADDRESS ON FILE | | | | | | | |
| 206214 | GONZALEZ VELAZQUEZ, DARCY | ADDRESS ON FILE | | | | | | | |
| 206215 | GONZALEZ VELAZQUEZ, DIOMEDES | ADDRESS ON FILE | | | | | | | |
| 853137 | GONZÁLEZ VELÁZQUEZ, DIÓMEDES | ADDRESS ON FILE | | | | | | | |
| 206216 | GONZALEZ VELAZQUEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 795435 | GONZALEZ VELAZQUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 206217 | GONZALEZ VELAZQUEZ, EILEEN M | ADDRESS ON FILE | | | | | | | |
| 795436 | GONZALEZ VELAZQUEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 206218 | GONZALEZ VELAZQUEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 206219 | GONZALEZ VELAZQUEZ, ELI J | ADDRESS ON FILE | | | | | | | |
| 2027929 | GONZALEZ VELAZQUEZ, ELIZABETH | PO BOX 26 | | | | PATILLAS | PR | 00723-0026 | |
| 206220 | GONZALEZ VELAZQUEZ, ELIZABETH | PO BOX 525 | | | | PATILLAS | PR | 00723-0525 | |
| 206221 | GONZALEZ VELAZQUEZ, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 206222 | GONZALEZ VELAZQUEZ, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 206223 | GONZALEZ VELAZQUEZ, EVELYN J | ADDRESS ON FILE | | | | | | | |
| 206224 | GONZALEZ VELAZQUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 206225 | GONZALEZ VELAZQUEZ, GARY | ADDRESS ON FILE | | | | | | | |
| 795437 | GONZALEZ VELAZQUEZ, GARY | ADDRESS ON FILE | | | | | | | |
| 2179033 | Gonzalez Velazquez, Hermenegildo | ADDRESS ON FILE | | | | | | | |
| 206226 | GONZALEZ VELAZQUEZ, HERMENEGILDO | ADDRESS ON FILE | | | | | | | |
| 206227 | GONZALEZ VELAZQUEZ, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 206228 | GONZALEZ VELAZQUEZ, JOANISABEL | ADDRESS ON FILE | | | | | | | |
| 206229 | GONZALEZ VELAZQUEZ, JOHANNIE | ADDRESS ON FILE | | | | | | | |
| 206230 | GONZALEZ VELAZQUEZ, JOMARY | ADDRESS ON FILE | | | | | | | |
| 206231 | GONZALEZ VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1258436 | GONZALEZ VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 206232 | GONZALEZ VELAZQUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 853138 | GONZÁLEZ VELÁZQUEZ, JOSÉ E. | ADDRESS ON FILE | | | | | | | |
| 795438 | GONZALEZ VELAZQUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 206233 | GONZALEZ VELAZQUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 206234 | GONZALEZ VELAZQUEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 206235 | GONZALEZ VELAZQUEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 206236 | GONZALEZ VELAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 206237 | GONZALEZ VELAZQUEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 206238 | GONZALEZ VELAZQUEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 1766525 | Gonzalez Velazquez, Juan A. | ADDRESS ON FILE | | | | | | | |
| 206239 | GONZALEZ VELAZQUEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 206240 | GONZALEZ VELAZQUEZ, LAURA M. | ADDRESS ON FILE | | | | | | | |
| 206241 | GONZALEZ VELAZQUEZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 206242 | GONZALEZ VELAZQUEZ, LUIS MANUEL | ADDRESS ON FILE | | | | | | | |
| 2118395 | GONZALEZ VELAZQUEZ, LUIS MANUEL | ADDRESS ON FILE | | | | | | | |
| 2131865 | GONZALEZ VELAZQUEZ, LUIS MANUEL | ADDRESS ON FILE | | | | | | | |
| 2131815 | Gonzalez Velazquez, Luis Manuel | ADDRESS ON FILE | | | | | | | |
| 206243 | GONZALEZ VELAZQUEZ, LYZBETH | ADDRESS ON FILE | | | | | | | |
| 206244 | GONZALEZ VELAZQUEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 206245 | GONZALEZ VELAZQUEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 206246 | GONZALEZ VELAZQUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 206247 | GONZALEZ VELAZQUEZ, MARIE C. | ADDRESS ON FILE | | | | | | | |
| 795439 | GONZALEZ VELAZQUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 206248 | GONZALEZ VELAZQUEZ, MARTA ELENA | ADDRESS ON FILE | | | | | | | |
| 206249 | GONZALEZ VELAZQUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 333786 | GONZALEZ VELAZQUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 333786 | GONZALEZ VELAZQUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 206250 | GONZALEZ VELAZQUEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 206251 | GONZALEZ VELAZQUEZ, PERRY | ADDRESS ON FILE | | | | | | | |
| 206252 | GONZALEZ VELAZQUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 206254 | GONZALEZ VELAZQUEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 206255 | GONZALEZ VELAZQUEZ, REBECCA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 206256 | GONZALEZ VELAZQUEZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| 2045819 | Gonzalez Velazquez, Rosa Enid | ADDRESS ON FILE | | | | | | | |
| 206257 | GONZALEZ VELAZQUEZ, ROSSANA | ADDRESS ON FILE | | | | | | | |
| 206258 | GONZALEZ VELAZQUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 1959761 | Gonzalez Velazquez, Santiago | ADDRESS ON FILE | | | | | | | |
| 206259 | GONZALEZ VELAZQUEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 795440 | GONZALEZ VELAZQUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 206260 | GONZALEZ VELAZQUEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 2058516 | Gonzalez Velazquez, Vannessa | ADDRESS ON FILE | | | | | | | |
| 206262 | Gonzalez Velazquez, Victor A. | ADDRESS ON FILE | | | | | | | |
| 206263 | GONZALEZ VELAZQUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 206264 | GONZALEZ VELAZQUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 206265 | GONZALEZ VELAZQUEZ, ZULMA I | ADDRESS ON FILE | | | | | | | |
| 206267 | GONZALEZ VELEZ LAW OFFICE PSC | ACUARELA 17 SUITE 4 | MARGINAL MARTINEZ NADAL | | | GUAYNABO | PR | 00969 | |
| 206268 | GONZALEZ VELEZ LAW OFFICE PSC | PMB 131 | LA CUMBRE | 273 SIERRA MORENA | | SAN JUAN | PR | 00926 | |
| 206269 | GONZALEZ VELEZ, ABDEL | ADDRESS ON FILE | | | | | | | |
| 206270 | GONZALEZ VELEZ, ABDEL A. | ADDRESS ON FILE | | | | | | | |
| 206271 | GONZALEZ VELEZ, ABIEZER | ADDRESS ON FILE | | | | | | | |
| 206272 | GONZALEZ VELEZ, ADELINO | ADDRESS ON FILE | | | | | | | |
| 206273 | GONZALEZ VELEZ, AGENOL | ADDRESS ON FILE | | | | | | | |
| 206275 | GONZALEZ VELEZ, ALMA | ADDRESS ON FILE | | | | | | | |
| 206276 | GONZALEZ VELEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 206277 | GONZALEZ VELEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 206278 | GONZALEZ VELEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 206279 | GONZALEZ VELEZ, ARCELIO | ADDRESS ON FILE | | | | | | | |
| 206280 | GONZALEZ VELEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 853139 | GONZALEZ VELEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 206281 | GONZALEZ VELEZ, BERBELYZE | ADDRESS ON FILE | | | | | | | |
| 206282 | Gonzalez Velez, Bernie D | ADDRESS ON FILE | | | | | | | |
| 206283 | GONZALEZ VELEZ, BIMARY | ADDRESS ON FILE | | | | | | | |
| 206284 | GONZALEZ VELEZ, BIZMAR E | ADDRESS ON FILE | | | | | | | |
| 206285 | GONZALEZ VELEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 206286 | GONZALEZ VELEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 206287 | GONZALEZ VELEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 206288 | GONZALEZ VELEZ, CIELITO | ADDRESS ON FILE | | | | | | | |
| 206289 | GONZALEZ VELEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 795441 | GONZALEZ VELEZ, CLARIBEL | ADDRESS ON FILE | | | | | |
| 206290 | GONZALEZ VELEZ, CRUZ I | ADDRESS ON FILE | | | | | |
| 795442 | GONZALEZ VELEZ, CRUZ I. | ADDRESS ON FILE | | | | | |
| 206291 | GONZALEZ VELEZ, DIANA I. | ADDRESS ON FILE | | | | | |
| 795443 | GONZALEZ VELEZ, DIANARA Z | ADDRESS ON FILE | | | | | |
| 206292 | GONZALEZ VELEZ, EDDIE | ADDRESS ON FILE | | | | | |
| 206293 | GONZALEZ VELEZ, EDGARDO | ADDRESS ON FILE | | | | | |
| 206294 | GONZALEZ VELEZ, EDWIN | ADDRESS ON FILE | | | | | |
| 206295 | GONZALEZ VELEZ, ELIEZER | ADDRESS ON FILE | | | | | |
| 206296 | GONZALEZ VELEZ, ELIUT | ADDRESS ON FILE | | | | | |
| 206297 | GONZALEZ VELEZ, ELIZER | ADDRESS ON FILE | | | | | |
| 206298 | GONZALEZ VELEZ, ENELIDA | ADDRESS ON FILE | | | | | |
| 795444 | GONZALEZ VELEZ, ENOCH | ADDRESS ON FILE | | | | | |
| 1513597 | Gonzalez Velez, Eric | ADDRESS ON FILE | | | | | |
| 206300 | GONZALEZ VELEZ, EROILDA | ADDRESS ON FILE | | | | | |
| 206301 | GONZALEZ VELEZ, ESTRELLA | ADDRESS ON FILE | | | | | |
| 206302 | GONZALEZ VELEZ, FANNY I | ADDRESS ON FILE | | | | | |
| 206303 | GONZALEZ VELEZ, HECTOR | ADDRESS ON FILE | | | | | |
| 206304 | GONZALEZ VELEZ, HECTOR | ADDRESS ON FILE | | | | | |
| 206305 | Gonzalez Velez, Hector A | ADDRESS ON FILE | | | | | |
| 206306 | GONZALEZ VELEZ, HECTOR M | ADDRESS ON FILE | | | | | |
| 795445 | GONZALEZ VELEZ, HERMAS | ADDRESS ON FILE | | | | | |
| 206307 | GONZALEZ VELEZ, HERMAS | ADDRESS ON FILE | | | | | |
| 206308 | GONZALEZ VELEZ, HILDA E | ADDRESS ON FILE | | | | | |
| 206309 | GONZALEZ VELEZ, INA M | ADDRESS ON FILE | | | | | |
| 206310 | GONZALEZ VELEZ, IRIS D | ADDRESS ON FILE | | | | | |
| 206311 | Gonzalez Velez, Irving | ADDRESS ON FILE | | | | | |
| 206312 | GONZALEZ VELEZ, JIM E | ADDRESS ON FILE | | | | | |
| 795447 | GONZALEZ VELEZ, JOSE | BOX 322 | | | LARES | PR | 00669 | |
| 206313 | GONZALEZ VELEZ, JOSE | CALLE A 259 | BO SANTA ROSA | | HATILLO | PR | 00659 | |
| 206314 | GONZALEZ VELEZ, JOSE | PO BOX 1744 | | | LARES | PR | 00669 | |
| 2133470 | Gonzalez Velez, Jose | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 206315 | GONZALEZ VELEZ, JOSE | RES MAR Y SOL | EDIF 6 APT 38 | | MAYAGUEZ | PR | 00682 | |
| 206316 | GONZALEZ VELEZ, JOSE | URB VISTAS DE SABANA GRANDE | 338 CALLE LOMA LINDA | | SABANA GRANDE | PR | 00637 | |
| 206317 | GONZALEZ VELEZ, JOSE A. | ADDRESS ON FILE | | | | | |
| 1656994 | Gonzalez Velez, Jose B | ADDRESS ON FILE | | | | | |
| 206319 | GONZALEZ VELEZ, JOSE R | ADDRESS ON FILE | | | | | |
| 2042651 | Gonzalez Velez, Jose R. | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 206320 | GONZALEZ VELEZ, JOSUE | ADDRESS ON FILE | | | | | | |
| 206321 | GONZALEZ VELEZ, KAREN D | ADDRESS ON FILE | | | | | | |
| 206322 | GONZALEZ VELEZ, LINDA I. | ADDRESS ON FILE | | | | | | |
| 206323 | GONZALEZ VELEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 206324 | GONZALEZ VELEZ, LYDIA | ADDRESS ON FILE | | | | | | |
| 206325 | GONZALEZ VELEZ, MABEL E | ADDRESS ON FILE | | | | | | |
| 795449 | GONZALEZ VELEZ, MAGGIE | ADDRESS ON FILE | | | | | | |
| 206326 | GONZALEZ VELEZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 206327 | GONZALEZ VELEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 795450 | GONZALEZ VELEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 206328 | GONZALEZ VELEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 206329 | GONZALEZ VELEZ, MARILDA L | ADDRESS ON FILE | | | | | | |
| 206330 | Gonzalez Velez, Marizol | ADDRESS ON FILE | | | | | | |
| 206331 | GONZALEZ VELEZ, MELVIN | ADDRESS ON FILE | | | | | | |
| 206332 | GONZALEZ VELEZ, MERCEDES M. | ADDRESS ON FILE | | | | | | |
| 206333 | GONZALEZ VELEZ, NANETTE | ADDRESS ON FILE | | | | | | |
| 206334 | GONZALEZ VELEZ, NATHANIEL | ADDRESS ON FILE | | | | | | |
| 206335 | GONZALEZ VELEZ, NEYSA | ADDRESS ON FILE | | | | | | |
| 795451 | GONZALEZ VELEZ, NEYSA | ADDRESS ON FILE | | | | | | |
| 206336 | GONZALEZ VELEZ, NORBERTO | ADDRESS ON FILE | | | | | | |
| 206337 | Gonzalez Velez, Norberto | ADDRESS ON FILE | | | | | | |
| 206338 | GONZALEZ VELEZ, NORYS A | ADDRESS ON FILE | | | | | | |
| 1793041 | GONZALEZ VELEZ, NORYS A | ADDRESS ON FILE | | | | | | |
| 1793041 | GONZALEZ VELEZ, NORYS A | ADDRESS ON FILE | | | | | | |
| 1677284 | Gonzalez Velez, Omar | ADDRESS ON FILE | | | | | | |
| 206339 | GONZALEZ VELEZ, OMAR | ADDRESS ON FILE | | | | | | |
| 795452 | GONZALEZ VELEZ, OMAR | ADDRESS ON FILE | | | | | | |
| 206340 | GONZALEZ VELEZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 206341 | GONZALEZ VELEZ, OSVALDO | ADDRESS ON FILE | | | | | | |
| 206342 | GONZALEZ VELEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 206344 | GONZALEZ VELEZ, ROSAURA | ADDRESS ON FILE | | | | | | |
| 206343 | GONZALEZ VELEZ, ROSAURA | ADDRESS ON FILE | | | | | | |
| 206345 | GONZALEZ VELEZ, RUBEN O | ADDRESS ON FILE | | | | | | |
| 2099694 | Gonzalez Velez, Ruben O. | ADDRESS ON FILE | | | | | | |
| 2094735 | Gonzalez Velez, Ruben O. | ADDRESS ON FILE | | | | | | |
| 206346 | GONZALEZ VELEZ, SANDRA E | ADDRESS ON FILE | | | | | | |
| 1532875 | Gonzalez Velez, Sandra I | ADDRESS ON FILE | | | | | | |
| 206347 | GONZALEZ VELEZ, SANDRA I | ADDRESS ON FILE | | | | | | |
| 206348 | GONZALEZ VELEZ, SONIA E | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 206349 | GONZALEZ VELEZ, TZAOMMY | ADDRESS ON FILE | | | | | | | |
| 206350 | GONZALEZ VELEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 206351 | GONZALEZ VELEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 795454 | GONZALEZ VELEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 795455 | GONZALEZ VELEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 206352 | Gonzalez Velez, Wanda I | ADDRESS ON FILE | | | | | | | |
| 206353 | GONZALEZ VELEZ, WILMER | ADDRESS ON FILE | | | | | | | |
| 206354 | GONZALEZ VELEZ, WILMER | ADDRESS ON FILE | | | | | | | |
| 206355 | GONZALEZ VELEZ, YADIEL | ADDRESS ON FILE | | | | | | | |
| 206356 | Gonzalez Velez, Yadira Del R. | ADDRESS ON FILE | | | | | | | |
| 206357 | GONZALEZ VELEZ, YANIXA | ADDRESS ON FILE | | | | | | | |
| 206358 | GONZALEZ VELEZ, YASSMIN | ADDRESS ON FILE | | | | | | | |
| 206359 | GONZALEZ VELEZ, YICELLA | ADDRESS ON FILE | | | | | | | |
| 206360 | GONZALEZ VELEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 795456 | GONZALEZ VELEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 795457 | GONZALEZ VELEZ, ZAMOHT E | ADDRESS ON FILE | | | | | | | |
| 1597533 | Gonzalez Velezquez, Aurelio | ADDRESS ON FILE | | | | | | | |
| 206363 | GONZALEZ VELILLA, ODETTE | ADDRESS ON FILE | | | | | | | |
| 206364 | GONZALEZ VELILLA, SARA | ADDRESS ON FILE | | | | | | | |
| 206365 | GONZALEZ VELLON, ERMELINDA | ADDRESS ON FILE | | | | | | | |
| 206366 | GONZALEZ VELLON, LIZ R. | ADDRESS ON FILE | | | | | | | |
| 206367 | GONZALEZ VELLON, MIGDALIA S | ADDRESS ON FILE | | | | | | | |
| 206368 | GONZALEZ VELLON, SANTOS | ADDRESS ON FILE | | | | | | | |
| 206369 | Gonzalez Ventura, Gustavo | ADDRESS ON FILE | | | | | | | |
| 795459 | GONZALEZ VENTURA, NETSYBE | ADDRESS ON FILE | | | | | | | |
| 795460 | GONZALEZ VENTURA, NEYSHA | ADDRESS ON FILE | | | | | | | |
| 206370 | GONZALEZ VERA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 206371 | GONZALEZ VERA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 206372 | Gonzalez Vera, Edwin R. | ADDRESS ON FILE | | | | | | | |
| 206373 | GONZALEZ VERA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 206374 | GONZALEZ VERA, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 2097853 | GONZALEZ VERA, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 206376 | GONZALEZ VERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 206377 | GONZALEZ VERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1934488 | Gonzalez Vera, Maribel | ADDRESS ON FILE | | | | | | | |
| 720534 | GONZALEZ VERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 206378 | GONZALEZ VERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1948066 | Gonzalez Vera, Yareliz | ADDRESS ON FILE | | | | | | | |
| 206381 | GONZALEZ VERA, YARITZA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 206380 | GONZALEZ VERA, YARITZA | ADDRESS ON FILE | | | | | | |
| 206382 | GONZALEZ VERA, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 1950263 | Gonzalez Vera, Zenaida | ADDRESS ON FILE | | | | | | |
| 1950263 | Gonzalez Vera, Zenaida | ADDRESS ON FILE | | | | | | |
| 206383 | GONZALEZ VERGARA, ANGEL | ADDRESS ON FILE | | | | | | |
| 795462 | GONZALEZ VERGARA, LESLIE A | ADDRESS ON FILE | | | | | | |
| 206384 | GONZALEZ VIADE, ANGEL | ADDRESS ON FILE | | | | | | |
| 206385 | GONZALEZ VIDAL, GECENIA | HC - 01 BOX 3650 | PASO PALMAS | | | UTUADO | PR | 00641 |
| 844307 | GONZALEZ VIDAL, GECENIA | HC 1 BOX 3650 | PASO PALMAS | | | UTUADO | PR | 00641-9604 |
| 795464 | GONZALEZ VIENTOS, ALBERTO | ADDRESS ON FILE | | | | | | |
| 206386 | GONZALEZ VIERA MD, LILYBETH | ADDRESS ON FILE | | | | | | |
| 206387 | GONZALEZ VIERA, ANACELYS | ADDRESS ON FILE | | | | | | |
| 206388 | GONZALEZ VIERA, GUILLERMO J | ADDRESS ON FILE | | | | | | |
| 206389 | GONZALEZ VIERA, JOSE E | ADDRESS ON FILE | | | | | | |
| 206390 | GONZALEZ VIERA, KARLA | ADDRESS ON FILE | | | | | | |
| 206391 | GONZALEZ VIERA, KARLA M | ADDRESS ON FILE | | | | | | |
| 206392 | GONZALEZ VIERA, LILYBETH | ADDRESS ON FILE | | | | | | |
| 206393 | GONZALEZ VIERA, LUIS | ADDRESS ON FILE | | | | | | |
| 206394 | GONZALEZ VIERA, MARITZA | ADDRESS ON FILE | | | | | | |
| 795465 | GONZALEZ VIERA, NAHOMI | ADDRESS ON FILE | | | | | | |
| 206395 | Gonzalez Viera, Rafael | ADDRESS ON FILE | | | | | | |
| 795466 | GONZALEZ VIERA, WANDA | ADDRESS ON FILE | | | | | | |
| 206397 | GONZALEZ VIERA, WANDA I | ADDRESS ON FILE | | | | | | |
| 206396 | GONZALEZ VIERA, WANDA I | ADDRESS ON FILE | | | | | | |
| 206398 | GONZALEZ VIGO, JUAN | ADDRESS ON FILE | | | | | | |
| 206399 | GONZALEZ VILCHES, ELAINE | ADDRESS ON FILE | | | | | | |
| 844308 | GONZALEZ VILELLA JOHANNA | HC 2 BOX 5499 | | | | LARES | PR | 00669-9710 |
| 206400 | GONZALEZ VILELLA, DANIA | ADDRESS ON FILE | | | | | | |
| 206401 | GONZALEZ VILELLA, JOHANA | ADDRESS ON FILE | | | | | | |
| 206402 | GONZALEZ VILELLA, RICARDO L | ADDRESS ON FILE | | | | | | |
| 206403 | GONZALEZ VILLAFANE, HUMBERTO | ADDRESS ON FILE | | | | | | |
| 206404 | GONZALEZ VILLAFANE, IDELISA | ADDRESS ON FILE | | | | | | |
| 795467 | GONZALEZ VILLAFANE, JOSE A | ADDRESS ON FILE | | | | | | |
| 206405 | GONZALEZ VILLAFANE, JOSE A | ADDRESS ON FILE | | | | | | |
| 206406 | GONZALEZ VILLALOBOS, NORMA | ADDRESS ON FILE | | | | | | |
| 206407 | GONZALEZ VILLALONA, ANGEL D. | ADDRESS ON FILE | | | | | | |
| 206408 | GONZALEZ VILLALONGO, JOSE L | ADDRESS ON FILE | | | | | | |
| 206409 | GONZALEZ VILLAMIL PH, JORGE L | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 206410 | GONZALEZ VILLAMIL, GABRIELA | ADDRESS ON FILE | | | | | | |
| 206411 | GONZALEZ VILLAMIL, MIGUEL | ADDRESS ON FILE | | | | | | |
| 206412 | GONZALEZ VILLAMIL, MIGUEL | ADDRESS ON FILE | | | | | | |
| 206413 | GONZALEZ VILLANUEVA, ANA R | ADDRESS ON FILE | | | | | | |
| 1258437 | GONZALEZ VILLANUEVA, AYDELIZ | ADDRESS ON FILE | | | | | | |
| 206414 | GONZALEZ VILLANUEVA, CARLOS | ADDRESS ON FILE | | | | | | |
| 206415 | GONZALEZ VILLANUEVA, CHIRSTOFER | ADDRESS ON FILE | | | | | | |
| 206416 | GONZALEZ VILLANUEVA, ERICK | ADDRESS ON FILE | | | | | | |
| 206417 | GONZALEZ VILLANUEVA, HECTOR M. | ADDRESS ON FILE | | | | | | |
| 206418 | GONZALEZ VILLANUEVA, JIMMY | ADDRESS ON FILE | | | | | | |
| 206419 | GONZALEZ VILLANUEVA, LUIS | ADDRESS ON FILE | | | | | | |
| 206420 | GONZALEZ VILLANUEVA, MARIA A | ADDRESS ON FILE | | | | | | |
| 206421 | GONZALEZ VILLANUEVA, MAYRA I | ADDRESS ON FILE | | | | | | |
| 795468 | GONZALEZ VILLANUEVA, MAYRA I | ADDRESS ON FILE | | | | | | |
| 206422 | GONZALEZ VILLANUEVA, NEFTALI | ADDRESS ON FILE | | | | | | |
| 206423 | GONZALEZ VILLANUEVA, ROSA I | ADDRESS ON FILE | | | | | | |
| 206424 | GONZALEZ VILLANUEVA, XIOMARA | ADDRESS ON FILE | | | | | | |
| 206425 | GONZALEZ VILLARAN, JUAN | ADDRESS ON FILE | | | | | | |
| 206426 | GONZALEZ VILLAREAL, KIDANNY | ADDRESS ON FILE | | | | | | |
| 206427 | GONZALEZ VILLARRUBIA, NELIRIS | ADDRESS ON FILE | | | | | | |
| 206428 | GONZALEZ VILLEGAS, ALVIN H. | ADDRESS ON FILE | | | | | | |
| 206429 | GONZALEZ VILLEGAS, ANGEL | ADDRESS ON FILE | | | | | | |
| 206430 | GONZALEZ VILLEGAS, HECTOR | ADDRESS ON FILE | | | | | | |
| 206431 | GONZALEZ VILLEGAS, JOSE | ADDRESS ON FILE | | | | | | |
| 206432 | GONZALEZ VILLEGAS, JOSE A. | ADDRESS ON FILE | | | | | | |
| 206433 | GONZALEZ VILLEGAS, JOSUE R | ADDRESS ON FILE | | | | | | |
| 206435 | GONZALEZ VILLEGAS, ROSA | ADDRESS ON FILE | | | | | | |
| 206436 | Gonzalez Villegas, Rosa I. | ADDRESS ON FILE | | | | | | |
| 206437 | GONZALEZ VILLEGAS, RUTH | ADDRESS ON FILE | | | | | | |
| 795470 | GONZALEZ VILLEGAS, SONIA | ADDRESS ON FILE | | | | | | |
| 795471 | GONZALEZ VILLEGAS, SONIA I | ADDRESS ON FILE | | | | | | |
| 206438 | GONZALEZ VILLEGAS, SONIA I | ADDRESS ON FILE | | | | | | |
| 206439 | GONZALEZ VILLEGAS, SONIA I | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1757983 | GONZALEZ VILLEGAS, SONIA I | ADDRESS ON FILE | | | | | | |
| 206440 | GONZALEZ VILLEGAS, VILMARIE | ADDRESS ON FILE | | | | | | |
| 206441 | GONZALEZ VILLEGAS, YESENIA | ADDRESS ON FILE | | | | | | |
| 206442 | GONZALEZ VILLEGAS, YESENIA | ADDRESS ON FILE | | | | | | |
| 206443 | GONZALEZ VIRELLA, HECTOR | ADDRESS ON FILE | | | | | | |
| 2133123 | Gonzalez Viruet, Enrique | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 206444 | GONZALEZ VIRUET, MARIA E | ADDRESS ON FILE | | | | | | |
| 206446 | Gonzalez Viruet, Melvin | ADDRESS ON FILE | | | | | | |
| 1808716 | Gonzalez Vivaldi, Migdalia | ADDRESS ON FILE | | | | | | |
| 1753518 | Gonzalez Vivaldi, Migdalia R. | ADDRESS ON FILE | | | | | | |
| 795472 | GONZALEZ VIVES, AIDA | ADDRESS ON FILE | | | | | | |
| 206447 | GONZALEZ VIVES, AIDA L | ADDRESS ON FILE | | | | | | |
| 206448 | GONZALEZ VIVES, ROSA | ADDRESS ON FILE | | | | | | |
| 206449 | GONZALEZ VIVES, SONIA N | ADDRESS ON FILE | | | | | | |
| 795474 | GONZALEZ VIVO, SANDRA | ADDRESS ON FILE | | | | | | |
| 2074864 | Gonzalez Vivo, Sandra I. | ADDRESS ON FILE | | | | | | |
| 1719845 | GONZALEZ VIVO, SANDRA I. | ADDRESS ON FILE | | | | | | |
| 206452 | GONZALEZ VIZCARRONDO, JESUS | ADDRESS ON FILE | | | | | | |
| 795475 | GONZALEZ VIZCAYA, KARLA M | ADDRESS ON FILE | | | | | | |
| 206453 | GONZALEZ WALKER, ANTONIO | ADDRESS ON FILE | | | | | | |
| 206454 | GONZALEZ WALKER, DELIA | ADDRESS ON FILE | | | | | | |
| 206455 | GONZALEZ WARRINGTON, ANA M | ADDRESS ON FILE | | | | | | |
| 206456 | GONZALEZ WASTE INDUSTRIES CORP | PO BOX 6476 | | | | MAYAGUEZ | PR | 00681 |
| 206457 | GONZALEZ WESTERBAND, KEILA D | ADDRESS ON FILE | | | | | | |
| 206458 | GONZALEZ WHARTON, MELANIE | ADDRESS ON FILE | | | | | | |
| 206459 | GONZALEZ WILLIAMS, RICARDO | ADDRESS ON FILE | | | | | | |
| 2148257 | Gonzalez Wolmar, Ismael | ADDRESS ON FILE | | | | | | |
| 206460 | González y Martínez | ADDRESS ON FILE | | | | | | |
| 206461 | GONZALEZ Y MORA C S P | BANCO COOPERATIVO PLAZA | 623 AVE PONCE DE LEON STE 606B | | | SAN JUAN | PR | 00917-4826 |
| 206462 | GONZALEZ Y MORA CSP | EDIF.BANCO COOPERATIVO PLAZA | 623 AVE.PONCE DE LEON OFIC.606-B | | | SAN JUAN | PR | 00917 |
| 206463 | GONZALEZ YANES, GERMAN | ADDRESS ON FILE | | | | | | |
| 206464 | GONZALEZ YANEZ MD, OMAR | ADDRESS ON FILE | | | | | | |
| 206465 | GONZALEZ YGLESIAS, MARTA ELISA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 853140 | GONZÁLEZ YGLESIAS, MARTA ELISA | ADDRESS ON FILE | | | | | | |
| 206466 | GONZALEZ YULFO, CARMEN A | ADDRESS ON FILE | | | | | | |
| 206467 | GONZALEZ ZAMBRANA, ANGEL | ADDRESS ON FILE | | | | | | |
| 206468 | GONZALEZ ZAMBRANA, EDITH | ADDRESS ON FILE | | | | | | |
| 206469 | GONZALEZ ZAMBRANA, MANUEL | ADDRESS ON FILE | | | | | | |
| 206470 | GONZALEZ ZAMBRANA, MARILYN | ADDRESS ON FILE | | | | | | |
| 206471 | GONZALEZ ZAMORA MD, YOLANDA E | ADDRESS ON FILE | | | | | | |
| 206472 | GONZALEZ ZAMORA, GERMAINE | ADDRESS ON FILE | | | | | | |
| 206473 | GONZALEZ ZAMORA, LUIS | ADDRESS ON FILE | | | | | | |
| 206474 | GONZALEZ ZAPATA, TERESA C. | ADDRESS ON FILE | | | | | | |
| 2096324 | GONZALEZ ZAYAL, RAFAEL | ADDRESS ON FILE | | | | | | |
| 844309 | GONZALEZ ZAYAS MONIQUE | PMB 344 | 35 JUAN C BORBON STE 67 | | | GUAYNABO | PR | 00969-5375 |
| 206476 | GONZALEZ ZAYAS, ALBERTO | ADDRESS ON FILE | | | | | | |
| 206475 | GONZALEZ ZAYAS, ALBERTO | ADDRESS ON FILE | | | | | | |
| 206477 | GONZALEZ ZAYAS, ANA | ADDRESS ON FILE | | | | | | |
| 206478 | GONZALEZ ZAYAS, CARMEN D | ADDRESS ON FILE | | | | | | |
| 206479 | GONZALEZ ZAYAS, DANNY | ADDRESS ON FILE | | | | | | |
| 206480 | GONZALEZ ZAYAS, DAVID | ADDRESS ON FILE | | | | | | |
| 1747590 | Gonzalez Zayas, Fernando L. | ADDRESS ON FILE | | | | | | |
| 206481 | GONZALEZ ZAYAS, GLENDA L | ADDRESS ON FILE | | | | | | |
| 206482 | GONZALEZ ZAYAS, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 206483 | GONZALEZ ZAYAS, IVETTE | ADDRESS ON FILE | | | | | | |
| 1669709 | Gonzalez Zayas, Ivette | ADDRESS ON FILE | | | | | | |
| 206484 | GONZALEZ ZAYAS, JORGE | ADDRESS ON FILE | | | | | | |
| 206485 | GONZALEZ ZAYAS, JOSE | ADDRESS ON FILE | | | | | | |
| 2011965 | GONZALEZ ZAYAS, JUAN IGNACIO | ADDRESS ON FILE | | | | | | |
| 206486 | GONZALEZ ZAYAS, KERBIE | ADDRESS ON FILE | | | | | | |
| 206487 | GONZALEZ ZAYAS, MONIQUE | ADDRESS ON FILE | | | | | | |
| 206488 | GONZALEZ ZAYAS, NANCY | ADDRESS ON FILE | | | | | | |
| 206489 | GONZALEZ ZAYAS, ORLANDO | ADDRESS ON FILE | | | | | | |
| 206490 | GONZALEZ ZAYAS, RAFAEL | ADDRESS ON FILE | | | | | | |
| 2024167 | Gonzalez Zayas, Rafael | ADDRESS ON FILE | | | | | | |
| 2024167 | Gonzalez Zayas, Rafael | ADDRESS ON FILE | | | | | | |
| 206491 | GONZALEZ ZAYAS, RICARDO | ADDRESS ON FILE | | | | | | |
| 206492 | GONZALEZ ZAYAS, SALVADOR | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 206493 | Gonzalez Zayas, Samuel A. | ADDRESS ON FILE | | | | | | |
| 206494 | GONZALEZ ZAYAS, WILSON | ADDRESS ON FILE | | | | | | |
| 767078 | GONZALEZ ZAYAS, WILSON | ADDRESS ON FILE | | | | | | |
| 206495 | GONZALEZ ZAYAS, YANISSE LIZEIDA | ADDRESS ON FILE | | | | | | |
| 206496 | GONZALEZ ZENO, EVA E | ADDRESS ON FILE | | | | | | |
| 795477 | GONZALEZ ZENO, JAVIER | ADDRESS ON FILE | | | | | | |
| 206497 | GONZALEZ ZENO, MELISSA | ADDRESS ON FILE | | | | | | |
| 795478 | GONZALEZ ZUNIGA, ANA T. | ADDRESS ON FILE | | | | | | |
| 206498 | GONZALEZ, A M | ADDRESS ON FILE | | | | | | |
| 206499 | GONZALEZ, ADA | ADDRESS ON FILE | | | | | | |
| 2091215 | Gonzalez, Adelaida | ADDRESS ON FILE | | | | | | |
| 206500 | GONZALEZ, AIDA | ADDRESS ON FILE | | | | | | |
| 2145060 | Gonzalez, Aida Gonzalez | ADDRESS ON FILE | | | | | | |
| 206501 | GONZALEZ, AIDA I | ADDRESS ON FILE | | | | | | |
| 2095724 | GONZALEZ, ALDREDO RIOS | ADDRESS ON FILE | | | | | | |
| 2069644 | Gonzalez, Alexis Cosme | ADDRESS ON FILE | | | | | | |
| 2013587 | Gonzalez, Alfredo Pinto | ADDRESS ON FILE | | | | | | |
| 2154164 | Gonzalez, Alicia Delfi | ADDRESS ON FILE | | | | | | |
| 844310 | GONZALEZ, ANDRES | BOX 4294 | | | AGUADILLA | PR | 00605 | |
| 206503 | GONZALEZ, ANDY | ADDRESS ON FILE | | | | | | |
| 206504 | Gonzalez, Angel | ADDRESS ON FILE | | | | | | |
| 206505 | GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 2154225 | Gonzalez, Angel L | ADDRESS ON FILE | | | | | | |
| 206506 | GONZALEZ, ANGEL S. | ADDRESS ON FILE | | | | | | |
| 206507 | GONZALEZ, ANGELA A | ADDRESS ON FILE | | | | | | |
| 206508 | GONZALEZ, ANGELICA | ADDRESS ON FILE | | | | | | |
| 2148182 | Gonzalez, Antonio | ADDRESS ON FILE | | | | | | |
| 206509 | GONZALEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 2212557 | Gonzalez, Antonio Gonzalez | ADDRESS ON FILE | | | | | | |
| 206510 | GONZALEZ, ARCADIO | ADDRESS ON FILE | | | | | | |
| 206511 | GONZALEZ, ARMANDO | ADDRESS ON FILE | | | | | | |
| 206512 | GONZALEZ, AURORA | ADDRESS ON FILE | | | | | | |
| 206513 | GONZALEZ, AWILDA | ADDRESS ON FILE | | | | | | |
| 2109440 | Gonzalez, Beatriz Cruz | ADDRESS ON FILE | | | | | | |
| 206514 | GONZALEZ, BENIGNO A. | ADDRESS ON FILE | | | | | | |
| 206515 | GONZALEZ, BRENDA M. | ADDRESS ON FILE | | | | | | |
| 206516 | GONZALEZ, BREYRA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 206518 | GONZALEZ, CARLOS | CONDOMINIO PARQUE SAN PATRICIO 2 | D6 CALLE EBANO APT. 402 | | | GUAYNABO | PR | 00968 | |
| 1422961 | GONZALEZ, CARLOS | SR. CARLOS GONZÁLEZ | INSTITUCIÓN PONCE PRINCIPAL FASE 5 | Q-ROJA-129 SECTOR LAS CUCHARAS 3793 PONCE BY PASS | | PONCE | PR | 00728-1504 | |
| 206519 | GONZALEZ, CARLOS | URB.HACIENDA BORINQUEN | 317 CALLE ALMENDRO | | | CAGUAS | PR | 00725 | |
| 206521 | GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 206520 | GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 206522 | GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 206523 | GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 206524 | GONZALEZ, CARMEN MARIA | ADDRESS ON FILE | | | | | | | |
| 2070047 | Gonzalez, Cecilia | ADDRESS ON FILE | | | | | | | |
| 1425316 | GONZALEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 206525 | GONZALEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 206526 | GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 206527 | GONZALEZ, DENISE | ADDRESS ON FILE | | | | | | | |
| 206529 | GONZALEZ, DONATA | ADDRESS ON FILE | | | | | | | |
| 206530 | GONZALEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 2188109 | Gonzalez, Edwin | ADDRESS ON FILE | | | | | | | |
| 206531 | GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 795479 | GONZALEZ, EDWIN J | ADDRESS ON FILE | | | | | | | |
| 1652603 | Gonzalez, Efrain Rodriguez | ADDRESS ON FILE | | | | | | | |
| 795480 | GONZALEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 206532 | GONZALEZ, ELIESEL | ADDRESS ON FILE | | | | | | | |
| 2129326 | Gonzalez, Elihu Sharon | ADDRESS ON FILE | | | | | | | |
| 2129326 | Gonzalez, Elihu Sharon | ADDRESS ON FILE | | | | | | | |
| 206533 | Gonzalez, Elliot R. | ADDRESS ON FILE | | | | | | | |
| 206534 | GONZALEZ, ELSA M | ADDRESS ON FILE | | | | | | | |
| 2114991 | GONZALEZ, ELSA M. | ADDRESS ON FILE | | | | | | | |
| 206535 | GONZALEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 206536 | GONZALEZ, EMILY | ADDRESS ON FILE | | | | | | | |
| 2029502 | Gonzalez, Enid Rosa | ADDRESS ON FILE | | | | | | | |
| 1652243 | Gonzalez, Enrique Viruet | ADDRESS ON FILE | | | | | | | |
| 2221826 | Gonzalez, Eric O. | ADDRESS ON FILE | | | | | | | |
| 206537 | GONZALEZ, ESMERALDA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1419941 | GONZALEZ, EVELYN | AMELIA M CINTRON | URB SAN ANTONIO 1939 AVE LAS AMERICAS | | | PONCE | PR | 00728-1815 |
| 206538 | GONZALEZ, EVELYN | HC-04 BOX 4307 | | | | LAS PIEDRAS | PR | 00771 |
| 2159412 | Gonzalez, Florencio | ADDRESS ON FILE | | | | | | |
| 206539 | GONZALEZ, FLORENTINO | ADDRESS ON FILE | | | | | | |
| 206540 | GONZALEZ, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 206541 | GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 206542 | GONZALEZ, FRANK | ADDRESS ON FILE | | | | | | |
| 2233737 | Gonzalez, Frank S | ADDRESS ON FILE | | | | | | |
| 206543 | Gonzalez, Freddy | ADDRESS ON FILE | | | | | | |
| 206544 | GONZALEZ, GABRIEL | ADDRESS ON FILE | | | | | | |
| 206545 | GONZALEZ, GASPAR | ADDRESS ON FILE | | | | | | |
| 206546 | GONZALEZ, GLADYMAR | ADDRESS ON FILE | | | | | | |
| 2018559 | GONZALEZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 1801369 | Gonzalez, Gloria M | ADDRESS ON FILE | | | | | | |
| 206547 | GONZALEZ, GLORIBEL | ADDRESS ON FILE | | | | | | |
| 206548 | GONZALEZ, GUILLERMINA | ADDRESS ON FILE | | | | | | |
| 206549 | GONZALEZ, HARRY | ADDRESS ON FILE | | | | | | |
| 206550 | GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 206551 | GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 1419942 | GONZALEZ, HECTOR M. | WENDEL H. MERCADO | 119 ESTE PO BOX 59 | | | MAYAGÜEZ | PR | 00681 |
| 206552 | GONZALEZ, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 206553 | GONZALEZ, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 2191046 | GONZALEZ, HIGINIO MORAN | ADDRESS ON FILE | | | | | | |
| 206554 | GONZALEZ, HILDA | ADDRESS ON FILE | | | | | | |
| 206555 | GONZALEZ, HIMIA L. | ADDRESS ON FILE | | | | | | |
| 206556 | GONZALEZ, HIRAM | ADDRESS ON FILE | | | | | | |
| 1419943 | GONZALEZ, HOMMY | FRANCISCO SAN MIGUEL-FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919-0406 |
| 206557 | GONZALEZ, INEZ | ADDRESS ON FILE | | | | | | |
| 206558 | Gonzalez, Iris N | ADDRESS ON FILE | | | | | | |
| 2179906 | Gonzalez, Ismael | PMB 631 | HC01 Box 29030 | | | Caguas | PR | 00725-8900 |
| 206559 | GONZALEZ, ISRAEL | ADDRESS ON FILE | | | | | | |
| 2127291 | Gonzalez, Ivan Moreno | ADDRESS ON FILE | | | | | | |
| 206560 | GONZALEZ, JAHAIRA | ADDRESS ON FILE | | | | | | |
| 206561 | GONZALEZ, JASON | ADDRESS ON FILE | | | | | | |
| 206562 | GONZALEZ, JASON | ADDRESS ON FILE | | | | | | |
| 206563 | GONZALEZ, JAVIER | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 206565 | GONZALEZ, JESSENIA M. | ADDRESS ON FILE | | | | | | |
| 206566 | GONZALEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 206567 | GONZALEZ, JESUS M | ADDRESS ON FILE | | | | | | |
| 206568 | GONZALEZ, JOCELYN | ADDRESS ON FILE | | | | | | |
| 206569 | GONZALEZ, JOEY | ADDRESS ON FILE | | | | | | |
| 206570 | GONZALEZ, JONATHAN | ADDRESS ON FILE | | | | | | |
| 206571 | GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 2050268 | Gonzalez, Jose | ADDRESS ON FILE | | | | | | |
| 206572 | GONZALEZ, JOSE M. | ADDRESS ON FILE | | | | | | |
| 206573 | GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 1652362 | Gonzalez, Juan | ADDRESS ON FILE | | | | | | |
| 1652362 | Gonzalez, Juan | ADDRESS ON FILE | | | | | | |
| 1652362 | Gonzalez, Juan | ADDRESS ON FILE | | | | | | |
| 2158666 | Gonzalez, Juan Irene | ADDRESS ON FILE | | | | | | |
| 2166275 | Gonzalez, Juan Jose | ADDRESS ON FILE | | | | | | |
| 1978652 | Gonzalez, Juan Montalvo | ADDRESS ON FILE | | | | | | |
| 206575 | GONZALEZ, JUAN P | ADDRESS ON FILE | | | | | | |
| 206576 | GONZALEZ, JUAN P. | ADDRESS ON FILE | | | | | | |
| 206577 | GONZALEZ, JUAN R. | ADDRESS ON FILE | | | | | | |
| 1991664 | Gonzalez, Karen Rivera | ADDRESS ON FILE | | | | | | |
| 206578 | GONZALEZ, KEISHLA | ADDRESS ON FILE | | | | | | |
| 2196558 | Gonzalez, Leonardo | ADDRESS ON FILE | | | | | | |
| 2146328 | Gonzalez, Leonardo | ADDRESS ON FILE | | | | | | |
| 206579 | GONZALEZ, LIANABEL | ADDRESS ON FILE | | | | | | |
| 206580 | GONZALEZ, LIBERTAD | ADDRESS ON FILE | | | | | | |
| 2180043 | Gonzalez, Lohr H. | Sarah T. Spoleti | 6600 Cuestra Trl | | | Austin | TX | 78730 |
| 2133318 | Gonzalez, Luciano Jaime | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 206581 | GONZALEZ, LUIS | CALLE 13 F11 | VAN SCOY | | | BAYAMON | PR | 00957 |
| 2180042 | Gonzalez, Luis | Villa Andalucia | B3 calle Llanez | | | San Juan | PR | 00926-2503 |
| 2159796 | Gonzalez, Luis A. | ADDRESS ON FILE | | | | | | |
| 206582 | GONZALEZ, LUIS D | ADDRESS ON FILE | | | | | | |
| 206583 | GONZALEZ, LUIS D. | ADDRESS ON FILE | | | | | | |
| 206584 | GONZALEZ, LUIS N | ADDRESS ON FILE | | | | | | |
| 206585 | GONZALEZ, LUZ M | ADDRESS ON FILE | | | | | | |
| 2226080 | Gonzalez, Magda | 11451 NE 113th Place | | | | Archer | FL | 32618 |
| 2180045 | Gonzalez, Magda | Summit Hills | 647 Collins St. | | | San Juan | PR | 00920 |
| 206586 | GONZALEZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 2164944 | Gonzalez, Margarita | ADDRESS ON FILE | | | | | | |
| 206587 | GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 206588 | GONZALEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 206589 | GONZALEZ, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 206590 | Gonzalez, Maria Del Carmen | ADDRESS ON FILE | | | | | | | |
| 206591 | GONZALEZ, MARIA DEL M | ADDRESS ON FILE | | | | | | | |
| 206592 | GONZALEZ, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| 206593 | GONZALEZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 795483 | GONZALEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 206594 | GONZALEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 206595 | GONZALEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 1810856 | Gonzalez, Martin J. | ADDRESS ON FILE | | | | | | | |
| 206596 | GONZALEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 206597 | GONZALEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 206598 | GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 206599 | GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 206600 | GONZALEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 1990899 | Gonzalez, Nancy | ADDRESS ON FILE | | | | | | | |
| 206601 | GONZALEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 206602 | GONZALEZ, NEYSHA M. | ADDRESS ON FILE | | | | | | | |
| 2126839 | Gonzalez, Nitsa Roman | ADDRESS ON FILE | | | | | | | |
| 206603 | GONZALEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 206604 | GONZALEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 2143611 | Gonzalez, Normai | ADDRESS ON FILE | | | | | | | |
| 206605 | GONZALEZ, NORMAN | ADDRESS ON FILE | | | | | | | |
| 206606 | GONZALEZ, NORMAN | ADDRESS ON FILE | | | | | | | |
| 206607 | GONZALEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 206608 | GONZALEZ, OSCAR G. | ADDRESS ON FILE | | | | | | | |
| 206609 | GONZALEZ, OSCAR J. | ADDRESS ON FILE | | | | | | | |
| 206610 | GONZALEZ, PAOLA | ADDRESS ON FILE | | | | | | | |
| 206611 | GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 2219546 | Gonzalez, Pedro Alejandro | ADDRESS ON FILE | | | | | | | |
| 206612 | GONZALEZ, PEDRO R | ADDRESS ON FILE | | | | | | | |
| 206613 | GONZALEZ, PETRA | ADDRESS ON FILE | | | | | | | |
| 2147602 | Gonzalez, Radamos Leon | ADDRESS ON FILE | | | | | | | |
| 2164579 | Gonzalez, Rafael | ADDRESS ON FILE | | | | | | | |
| 2134476 | Gonzalez, Ramona Cruz | ADDRESS ON FILE | | | | | | | |
| 1524689 | Gonzalez, Raquel Robles | ADDRESS ON FILE | | | | | | | |
| 206614 | GONZALEZ, REGINA M.ALMESTICA | ADDRESS ON FILE | | | | | | | |
| 206615 | GONZALEZ, RICHARD | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2121952 | Gonzalez, Richard | ADDRESS ON FILE | | | | | | |
| 206616 | GONZALEZ, RIKO | ADDRESS ON FILE | | | | | | |
| 1819325 | GONZALEZ, ROBERTO | 2361 PENDULA LOS CAOBOS | | | | PONCE | PR | 00716 |
| 206617 | GONZALEZ, ROBERTO GUILLERMO | ADDRESS ON FILE | | | | | | |
| 206618 | GONZALEZ, ROSA DE LOS ANGELES | ADDRESS ON FILE | | | | | | |
| 206619 | GONZALEZ, ROSA DEL CARMEN | ADDRESS ON FILE | | | | | | |
| 206620 | GONZALEZ, ROSAIDA | ADDRESS ON FILE | | | | | | |
| 206621 | GONZALEZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 2180044 | Gonzalez, Sandra | 1341 Aldea Apt 601 | | | | San Juan | PR | 00907 |
| 2220492 | Gonzalez, Sandra Lugo | ADDRESS ON FILE | | | | | | |
| 206622 | GONZALEZ, SHEILA | ADDRESS ON FILE | | | | | | |
| 206623 | GONZALEZ, SIMONE | ADDRESS ON FILE | | | | | | |
| 795486 | GONZALEZ, SOLYMAR | ADDRESS ON FILE | | | | | | |
| 2199339 | GONZALEZ, SOTO, JEANNETTE | CIPRIANO ARMENTERO | 2021 CALLE ASOCIACION | | | SAN JUAN | PR | 00819 |
| 206624 | GONZALEZ, SUANNE MARIE | ADDRESS ON FILE | | | | | | |
| 206625 | GONZALEZ, TERESA DE F | ADDRESS ON FILE | | | | | | |
| 206626 | GONZALEZ, TERESITA DE L | ADDRESS ON FILE | | | | | | |
| 206627 | GONZALEZ, VIVIANNETTE | ADDRESS ON FILE | | | | | | |
| 206628 | GONZALEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 206629 | GONZALEZ, WANDA I. | ADDRESS ON FILE | | | | | | |
| 206630 | GONZALEZ, WILDA | ADDRESS ON FILE | | | | | | |
| 206631 | GONZALEZ, WILEISHA | ADDRESS ON FILE | | | | | | |
| 1419944 | GONZALEZ, WILLIAM | AMANCIO ARIAS GUARDIOLA | PO BOX 13727 | | | SAN JUAN | PR | 00908-3727 |
| 2149418 | GONZALEZ, WILLIAM | BO. SAN FELIPE PDH10 BOX 2190 CASA 114 | | | | AGUIRRE | PR | 00704 |
| 206633 | GONZALEZ, WILLIAM | FRANCISCO J. COLÓN PAGÁN | PO BOX 9023255 | | | SAN JUAN | PR | 00902-3355 |
| 206634 | GONZALEZ, WILLIAM | IRENE REYES DIEZ | PO BOX 365067 | | | SAN JUAN | PR | 00936-5067 |
| 206635 | GONZALEZ, WILLIAM | MANUEL A. PIETRANTONI | 250 AVE. MUNOZ RIVERA | SUITE 800 | | SAN JUAN | PR | 00918-1813 |
| 206636 | GONZALEZ, WILLIAM | MARTA VILA BAEZ | PO BOX 195055 | | | SAN JUAN | PR | 00919-5055 |
| 206637 | GONZALEZ, WILLIAM | PEDRO SOLER MUÑIZ | 1357 ASHFORD AVENUE 2 | PMB 106 | | SAN JUAN | PR | 00907 |
| 206638 | GONZALEZ, WILLIAM | SIGRID LOPEZ GONZALEZ | PO BOX 195233 | | | SAN JUAN | PR | 00919-5233 |
| 206639 | GONZALEZ, WILLIAM | URB VILLA MADRID | B17 | | | COAMO | PR | 00769 |
| 1419945 | GONZÁLEZ, WILMARIE Y OTROS | EDUARDO J. COBIÁN ROIG | PO BOX 9478 | | | SAN JUAN | PR | 00908-9478 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 206640 | GONZÁLEZ, WILMARIE Y OTROS | LCDO. EDUARDO J. COBIÁN ROIG | LCDO. EDUARDO J. COBIÁN ROIG | PO BOX 9478 | | SAN JUAN | PR | 00908-9478 |
| 206642 | GONZALEZ, YEROSHKA | ADDRESS ON FILE | | | | | | |
| 2148399 | Gonzalez, Yolanda M. | ADDRESS ON FILE | | | | | | |
| 206643 | GONZALEZ, YTANIA | ADDRESS ON FILE | | | | | | |
| 1653042 | Gonzalez, Zaida E | ADDRESS ON FILE | | | | | | |
| 795487 | GONZALEZ, ZASHIRA | ADDRESS ON FILE | | | | | | |
| 206644 | GONZALEZ, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 2084257 | Gonzalez, Zoraida Rosado | ADDRESS ON FILE | | | | | | |
| 206645 | GONZALEZ,ANGEL | ADDRESS ON FILE | | | | | | |
| 206647 | GONZALEZ,JAVIER | ADDRESS ON FILE | | | | | | |
| 206648 | GONZALEZ,MARGARITA | ADDRESS ON FILE | | | | | | |
| 206650 | GONZALEZA PAGAN, MIRIAM H | ADDRESS ON FILE | | | | | | |
| 206651 | GONZALEZALEJANDRO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 206652 | GONZALEZ-ALVAREZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 206653 | GONZALEZAPONTE, LUIS | ADDRESS ON FILE | | | | | | |
| 206654 | GONZALEZAYALA, MARIA I | ADDRESS ON FILE | | | | | | |
| 206655 | GONZALEZBAEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 1977999 | Gonzalez-Borges, Ramona | ADDRESS ON FILE | | | | | | |
| 1423627 | Gonzalez-Candelario, Javier Enrique | ADDRESS ON FILE | | | | | | |
| 1618937 | GONZALEZ-CARABALLO, SONIA N. | ADDRESS ON FILE | | | | | | |
| 1517593 | GONZALEZ-CHAVEZ, JOSE R. & THERESA GAVILLAN | ADDRESS ON FILE | | | | | | |
| 206656 | GONZALEZCOLLAZO, ELSA R. | ADDRESS ON FILE | | | | | | |
| 206657 | GONZALEZ-COLON, JENNIFFER | ADDRESS ON FILE | | | | | | |
| 206658 | GONZALEZCOLON, LUIS A | ADDRESS ON FILE | | | | | | |
| 2072321 | Gonzalez-Concepcion, Gloria Mercedes | ADDRESS ON FILE | | | | | | |
| 206659 | GONZALEZCRUZ, AWILDA | ADDRESS ON FILE | | | | | | |
| 206660 | GONZALEZDAVILA, ADALIZ | ADDRESS ON FILE | | | | | | |
| 206661 | GONZALEZDEJESUS, JORGE | ADDRESS ON FILE | | | | | | |
| 1909857 | Gonzalez-Del Toro, Jeisa Aymara | ADDRESS ON FILE | | | | | | |
| 206662 | GONZALEZDELEON, AIDA | ADDRESS ON FILE | | | | | | |
| 206663 | GONZALEZDIAZ, LUIS R | ADDRESS ON FILE | | | | | | |
| 1455981 | Gonzalez-Diez, Mariano E | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1960675 | Gonzalez-Escalera, Maria Carolina | ADDRESS ON FILE | | | | | |
| 206664 | GONZALEZFIGUEROA, JULIO | ADDRESS ON FILE | | | | | |
| 206665 | GONZALEZFUENTES, VICTOR M | ADDRESS ON FILE | | | | | |
| 1693749 | Gonzalez-Gonzalez, Ricardo | ADDRESS ON FILE | | | | | |
| 1699562 | Gonzalez-Gonzalez, Ricardo | ADDRESS ON FILE | | | | | |
| 206666 | GONZALEZGREEN, PEDRO J | ADDRESS ON FILE | | | | | |
| 1512045 | Gonzalez-Heres, Jose Francisco | ADDRESS ON FILE | | | | | |
| 206667 | GONZALEZJIMENEZ, LUIS A | ADDRESS ON FILE | | | | | |
| 2074647 | Gonzalez-Martinez , Ivette M. | ADDRESS ON FILE | | | | | |
| 2104191 | Gonzalez-Medina, Jose M. | ADDRESS ON FILE | | | | | |
| 206668 | GONZALEZMENDEZ, MARTINIANO | ADDRESS ON FILE | | | | | |
| 2024052 | Gonzalez-Mercado, Elizabeth | ADDRESS ON FILE | | | | | |
| 206669 | GONZALEZMERCADO, MABELG. | ADDRESS ON FILE | | | | | |
| 206670 | GONZALEZMILLAN, LUIS | ADDRESS ON FILE | | | | | |
| 2180417 | Gonzalez-Miranda, Isaida | Urb. El Senorial | 2007 Calle Garcia Lorca | | San Juan | PR | 00926 |
| 206671 | GONZALEZMORELL, ANGEL | ADDRESS ON FILE | | | | | |
| 1899772 | Gonzalez-Muniz, Paquita | ADDRESS ON FILE | | | | | |
| 206672 | GONZALEZNEGRON, EVELYN | ADDRESS ON FILE | | | | | |
| 661780 | GONZALEZ-NIETO GARCIA BAREA & BALZAC | MCS PLAZA SUITE 1414 | 255 AVENIDA PONCE DE LEON | | SAN JUAN | PR | 00917-1914 |
| 206673 | GONZALEZ-NIETRO GARCIA BAREA & BALZAC | MCS PLAZA SUITE 514 | 255 AVENIDA PONCE DE LEON | | SAN JUAN | PR | 00917 |
| 2046263 | Gonzalez-Nieves, Alfredo | ADDRESS ON FILE | | | | | |
| 2046263 | Gonzalez-Nieves, Alfredo | ADDRESS ON FILE | | | | | |
| 2019481 | Gonzalez-Nieves, Jose Miguel | ADDRESS ON FILE | | | | | |
| 2019481 | Gonzalez-Nieves, Jose Miguel | ADDRESS ON FILE | | | | | |
| 206674 | GONZALEZOLIVERA, ELAINE J. | ADDRESS ON FILE | | | | | |
| 2027886 | Gonzalez-Oliveras, Maria Eugenia | ADDRESS ON FILE | | | | | |
| 2058489 | Gonzalez-Oliveras, Maria Eugenia | ADDRESS ON FILE | | | | | |
| 1860658 | Gonzalez-Oliveras, Maria Eugenia | ADDRESS ON FILE | | | | | |
| 206675 | GONZALEZORTIZ, MARTA | ADDRESS ON FILE | | | | | |
| 206676 | GONZALEZORTIZ, ROSALYN | ADDRESS ON FILE | | | | | |
| 2180047 | Gonzalez-Passalacqua, Jose Ramon | 201 Duke St. TH-2 | | | San Juan | PR | 00927 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1820531 | Gonzalez-Pedroza, Maritza | ADDRESS ON FILE | | | | | | |
| 2180049 | Gonzalez-Quintana, Hector L. | HC2 Box 25884 | | | | San Sebastian | PR | 00685 |
| 2116295 | Gonzalez-Ramos, Carmen A. | ADDRESS ON FILE | | | | | | |
| 206677 | GONZALEZRAMOS, MANUEL | ADDRESS ON FILE | | | | | | |
| 206678 | GONZALEZRIVERA, ORLANDO | ADDRESS ON FILE | | | | | | |
| 206679 | GONZALEZRODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 206680 | González-Santiago, Lillian | ADDRESS ON FILE | | | | | | |
| 206681 | González-Santiago, Zaida | ADDRESS ON FILE | | | | | | |
| 206682 | GONZALEZTIRADO, RAUL | ADDRESS ON FILE | | | | | | |
| 2180052 | Gonzalez-Toro, Marylin | 146 Ave Santa Ana | Apdo 506 | | | Guaynabo | PR | 00971 |
| 1741064 | González-Torres, Luz N. | ADDRESS ON FILE | | | | | | |
| 206683 | GONZALEZVAZQUEZ, FIDENCIA | ADDRESS ON FILE | | | | | | |
| 1567978 | GONZALEZ-VELEZ , BENJAMIN | ADDRESS ON FILE | | | | | | |
| 1567978 | GONZALEZ-VELEZ , BENJAMIN | ADDRESS ON FILE | | | | | | |
| 2196970 | Gonzaliz Babilonia, Wilfredo | ADDRESS ON FILE | | | | | | |
| 206684 | GONZALO A BLASCO | ADDRESS ON FILE | | | | | | |
| 206685 | GONZALO ALDARONDO VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 661783 | GONZALO ANDINO BENITEZ | TRINA PADILLA DE SANZ | EDIF 1 APT 653 | | | ARECIBO | PR | 00612 |
| 206686 | GONZALO APONTE OTERO | ADDRESS ON FILE | | | | | | |
| 661784 | GONZALO APONTE RIVERA | PO BOX 51693 | | | | TOA ALTA | PR | 00950 |
| 661785 | GONZALO ARROYO ADORNO | ADDRESS ON FILE | | | | | | |
| 661786 | GONZALO ARROYO CORTES | PO BOX 1692 | | | | TRUJILLO ALTO | PR | 00977 |
| 206687 | GONZALO ARZUAGA ROLDAN | ADDRESS ON FILE | | | | | | |
| 661787 | GONZALO ARZUAGA ROLDAN | ADDRESS ON FILE | | | | | | |
| 206688 | GONZALO B SANTIAGO BENITEZ | ADDRESS ON FILE | | | | | | |
| 206689 | GONZALO BURES FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 661788 | GONZALO BURES POLO | URB PURPLE TREE CUPEY | 530 JACINTO BENAVENTE | | | PONCE | PR | 00926 |
| 206690 | GONZALO CARDONA IRIZARRY | ADDRESS ON FILE | | | | | | |
| 661789 | GONZALO COMBAS CABRERA | 1200 COND VISTA VERDE | APT 318 | | | SAN JUAN | PR | 00924 |
| 661790 | GONZALO COMBAS SANCHO | PO BOX 362583 | | | | SAN JUAN | PR | 00936 |
| 661791 | GONZALO CORDOVA VELEZ | ADDRESS ON FILE | | | | | | |
| 661792 | GONZALO COTTO DELGADO | CAGUAX | CALLE 22 ED 10 APT 19 | | | CAGUAS | PR | 00725 |
| 661793 | GONZALO CRUZ LEBRON | URB SANTA JUANITA | AK 76 CALLE HIDALGO | | | BAYAMON | PR | 00956 |
| 661794 | GONZALO CRUZ REBOYRAS | HC 07 BOX 33176 | | | | HATILLO | PR | 00659 |
| 661795 | GONZALO DIAGO BETANCOURT | HATO REY STATION | BOX 1832 | | | SAN JUAN | PR | 00919 |
| 206691 | GONZALO E GANDIA FABIAN | ADDRESS ON FILE | | | | | | |
| 206692 | GONZALO E NEGRON VELEZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 2

Served via first class mail

| 206693 | GONZALO F RODRIGUEZ DE LEON | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 206694 | GONZALO FABIAN | ADDRESS ON FILE | | | | | | |
| 206695 | GONZALO FERRER VISCASILLAS | ADDRESS ON FILE | | | | | | |
| 661781 | GONZALO GONZALES PAGAN | URB ALTAMESA | CALLE SANTA JUANA #1647 | | | SAN JUAN | PR | 00921 |
| 206696 | GONZALO GONZALEZ & ASSOC INC | PO BOX 11850, SUITE 140 | | | | SAN JUAN | PR | 00922-1850 |
| 2137950 | GONZALO GONZALEZ CRUZ | GONZALO GONZALEZ CRUZ | PO BOX 352 | | | ANASCO | PR | 00610 |
| 206697 | GONZALO GONZALEZ CRUZ | PO BOX 352 | | | | ANASCO | PR | 00610 |
| 2163912 | GONZALO GONZALEZ CRUZ | PO BOX 352 | | | | AÑASCO | PR | 00610 |
| 661797 | GONZALO GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 661798 | GONZALO GONZALEZ LOPEZ | PARK BOULEVARD | 2214 CALLE GEN PATTON | | | SAN JUAN | PR | 00913 |
| 661799 | GONZALO GONZALEZ ROMAN | P O BOX 195413 | | | | SAN JUAN | PR | 00919-5413 |
| 661800 | GONZALO GONZALEZ SANTIAGO | PO BOX 192983 | | | | SAN JUAN | PR | 00919 |
| 206698 | GONZALO IGUINA ABOGADO NOTARIO | ADDRESS ON FILE | | | | | | |
| 661802 | GONZALO IGUINA MELLA | 114 CALLE SAN AGUSTIN | | | | SAN JUAN | PR | 00901 |
| 661801 | GONZALO IGUINA MELLA | VISTA AZUL | F8 CALLE 3 | | | ARECIBO | PR | 00612 |
| 661803 | GONZALO J ARANIBAR BRAVO | 69 CALLE JAGUAS | | | | SAN JUAN | PR | 00926 |
| 661804 | GONZALO JARA SALAZAR | URB PUERTO NUEVO 762 | CALLE ANDALUCIA | | | SAN JUAN | PR | 00920 |
| 661805 | GONZALO LEBRON SOTOMAYOR | BAYAMON GARDENS STA | PO BOX 4122 | | | BAYAMON | PR | 00958-7122 |
| 661806 | GONZALO M RODRIGUEZ LAIZ | 1 GUSTAVO LEVY PL | BOX 1263 | | | NEW YORK | NY | 10029 |
| 206699 | GONZALO MANDRY ALICEA | ADDRESS ON FILE | | | | | | |
| 661807 | GONZALO MATIAS RIVERA | P O BOX 4163 | | | | MAYAGUEZ | PR | 00681 |
| 661808 | GONZALO MENDEZ RIVERA | HC 01 BOX 11848 | | | | SAN SEBASTIAN | PR | 00685 |
| 661809 | GONZALO MONTALCO MORALES | PARC MANI | CARR 341 BOX 6426 | | | MAYAGUEZ | PR | 00680 |
| 206700 | GONZALO MONTALVO AVILES | ADDRESS ON FILE | | | | | | |
| 661810 | GONZALO NIEVES NIEVES | RR 11 BOX 5375 | | | | BAYAMON | PR | 00956 |
| 206701 | GONZALO NUNEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 206702 | GONZALO O GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 206703 | GONZALO OTERO BRUNO | ADDRESS ON FILE | | | | | | |
| 661811 | GONZALO R COLON | ADDRESS ON FILE | | | | | | |
| 661812 | GONZALO RESTO FELICIANO | CALLE 12 H 24 VEVE CALZADA | | | | FAJARDO | PR | 00738 |
| 661813 | GONZALO REYES CARRION | ADDRESS ON FILE | | | | | | |
| 661814 | GONZALO RIVERA | COM 804 | INTERIOR GALATEO CENTRO | | | TOA ALTA | PR | 00953 |
| 661815 | GONZALO RIVERA BERMUDEZ | URB LAS LOMAS | 771 CALLE 31 S O | | | SAN JUAN | PR | 00921 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 661816 | GONZALO RIVERA RIDRIGUEZ | 68 CALLE BALDORIOTY | | | SABANA GRANDE | PR | 00637 | |
| 206704 | GONZALO ROBLES GERENA | ADDRESS ON FILE | | | | | | |
| 206705 | GONZALO RODRIGUEZ FELICIANO | ADDRESS ON FILE | | | | | | |
| 206706 | GONZALO RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 661817 | GONZALO ROSA RIVERA | URB UNIVERSITY GARDEN 764 CALLE DUK | | | SAN JUAN | PR | 00927 | |
| 661818 | GONZALO ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 661819 | GONZALO RUIZ COLON | R R 32 BOX 8367 | | | SAN JUAN | PR | 00926 | |
| 661820 | GONZALO SANTANA CORREA | HC 2 BOX 14633 | | | ARECIBO | PR | 00612 | |
| 661821 | GONZALO SANTOS RIVERA | URB LAS LOMAS | 776 CALLE 27 SO | | SAN JUAN | PR | 00921 | |
| 661822 | GONZALO SERVICE STATION | P.O.BOX 208 | | | CAGUAS | PR | 00726 | |
| 206708 | GONZALO TORRES TORRES | ADDRESS ON FILE | | | | | | |
| 206709 | GONZALO VARGAS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 206710 | GONZALO VAZQUEZ OTERO | ADDRESS ON FILE | | | | | | |
| 206711 | GONZALO VAZQUEZ OTERO | ADDRESS ON FILE | | | | | | |
| 661782 | GONZALO VELAZQUEZ IRIZARRY | BO RIO HONDO | 4 VILLA BENNY | | MAYAGUEZ | PR | 00680-6865 | |
| 661823 | GONZALO VELAZQUEZ MONTALVO | BO RIO HONDO | 12 CALLE VILLA GRACIA | | MAYAGUEZ | PR | 00681 | |
| 206712 | GONZALO ZUBIETA/ PAULA ZUBIETA | ADDRESS ON FILE | | | | | | |
| 2093897 | Gonzaque Cardona, Wanda Iris | ADDRESS ON FILE | | | | | | |
| 661824 | GONZAY REALTY INC | PO BOX 1161 | | | CAGUAS | PR | 00726 | |
| 206713 | GONZLAEZ CONTRERAS, MELVIN | ADDRESS ON FILE | | | | | | |
| 206714 | GONZLAEZ RODRIGUEZ, RICARDO J | ADDRESS ON FILE | | | | | | |
| 2038359 | Gonzlez Barreto, Erick | ADDRESS ON FILE | | | | | | |
| 795488 | GONZLEZ PREZ, DORIS Y | ADDRESS ON FILE | | | | | | |
| 661825 | GOOD CARE & SERVICES HEALTH CORPORATION | PO BOX 29763 | | | SAN JUAN | PR | 00929 | |
| 661826 | GOOD CARE AMBULANCE | P O BOX 194000 STE 293 | | | SAN JUAN | PR | 00919 | |
| 206716 | GOOD CHOICE AIBONITO INC | HC 03 BOX 14966 | | | AGIAS BUENAS | PR | 00703 | |
| 661827 | GOOD CHOICE INC /DBA/SUPERMERCADOS ECONO | HC 03 BOX 14966 | | | PONCE | PR | 00703 | |
| 1754235 | Good Hill Municipal Bond Opportunity Master Fund LP | Brendan Doyle | Good Hill Partners LP | One Greenwich Office Park | GREENWICH | CT | 06831 | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1754235 | Good Hill Municipal Bond Opportunity Master Fund LP | William Hauf | Good Hill Partners LP | One Greenwich Office Park | | GREENWICH | CT | 06831 |
| 661830 | GOOD I DIAZ | ADDRESS ON FILE | | | | | | |
| 661829 | GOOD I DIAZ | ADDRESS ON FILE | | | | | | |
| 661828 | GOOD I DIAZ | ADDRESS ON FILE | | | | | | |
| 206717 | GOOD MORNING FOUNDATION | C/50 A FINAL BLOQ.7 #8 ROYAL TOWN | | | | BAYAMON | PR | 00956 |
| 206718 | GOOD MORNING FOUNDATION CORP | C/50 A FINAL BLOQUE 7 #8 ROYAL TOWN | | | | BAYAMON | PR | 00956 |
| 206719 | GOOD MORNING FOUNDATION CORP. | C/50 A FINAL BLOQUE 7 #8 URB. ROYAL TOWN | | | | BAYAMON | PR | 00956 |
| 206720 | GOOD MORNING FOUNDATION INST. | C/50 A BLOQ. 7 URB. ROYAL TOWN | | | | BAYAMON | PR | 00956 |
| 206721 | GOOD MORNING, FOUNDATION | ADDRESS ON FILE | | | | | | |
| 206722 | GOOD MORNING, FOUNDATION | ADDRESS ON FILE | | | | | | |
| 206723 | GOOD MORNING, FOUNDATION | ADDRESS ON FILE | | | | | | |
| 206724 | GOOD MORNING, FOUNDATION | ADDRESS ON FILE | | | | | | |
| 206725 | GOOD MORNING, FOUNDATION | ADDRESS ON FILE | | | | | | |
| 206726 | GOOD MORNING, FOUNDATION | ADDRESS ON FILE | | | | | | |
| 206727 | GOOD PR PRODUCTIONS LLC | 500 SOUTH BUENA VISTA STREET | | | | BURBANK | CA | 91521 |
| 206728 | GOOD PR PRODUCTIONS LLC | B 5 TABONUCO ST | PMB 248 SUITE 216 | | | GUAYNABO | PR | 00968-3022 |
| 206729 | GOOD SAMARITAN HOSPITAL | MEDICAL RECORDS DEPARTMENT | PO BOX 1281 | | | LEBANON | PA | 17042 |
| 206730 | GOOD SAMARITAN MEDICAL CENTER | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 |
| 661831 | GOOD SERVICE REFRIGERATION | PO BOX 954 | | | | LUQUILLO | PR | 00773 |
| 206731 | GOOD TECHNOLOGY INC. | 4250 BURTON DRIVE | | | | SANTA CLARA | CA | 95054 |
| 206732 | GOOD VISION | 44 CENTRO COMERCIAL VILLAS DE RIO GRANDE | | | | RIO GRANDE | PR | 00745 |
| 206733 | GOOD VISION INTERNATIONAL, INC. | CALLE GARRIDO MORALES #15 | | | | FAJARDO | PR | 00730 |
| 661832 | GOOD WILL MEDICAL EQUIPMENT | PO BOX 1495 | | | | QUEBRADILLAS | PR | 00678 |
| 844311 | GOOD YEAR WESTERN HEMISPH | 65 INF. STA. | PO BOX 29146 | | | SAN JUAN | PR | 00929 |
| 206734 | GOODE, MARY | ADDRESS ON FILE | | | | | | |
| 661833 | GOODHEART WILLCOX PUBLISHER | 18604 WEST CREEK DRIVE | | | | TINLEY PARK | IL | 60477-6243 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 206735 | GOODMAN, BILL | ADDRESS ON FILE | | | | | | |
| 1431022 | Goodman, Caroliine | ADDRESS ON FILE | | | | | | |
| 1768091 | Goodman, Jane | ADDRESS ON FILE | | | | | | |
| 1778699 | GOODMAN, JANE | ADDRESS ON FILE | | | | | | |
| 206736 | GOODSAID ZALDUONDO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 206737 | GOODWIN, MATTEW | ADDRESS ON FILE | | | | | | |
| 661835 | GOODYEAR WESTERN | PO BOX 29146 | | | | SAN JUAN | PR | 00929 |
| 1441044 | Goold, William G. and Robinetta | ADDRESS ON FILE | | | | | | |
| 206738 | GOOSEN, ADRIAAN | ADDRESS ON FILE | | | | | | |
| 206739 | GOQEZ GOQEZ, NARCISO | ADDRESS ON FILE | | | | | | |
| 1457608 | Gorajski, George | ADDRESS ON FILE | | | | | | |
| 1889359 | Goray Cruz, Carmen Gloria | ADDRESS ON FILE | | | | | | |
| 206740 | GORBEA CLASS, RAFAEL | ADDRESS ON FILE | | | | | | |
| 2204588 | Gorbea De Jesus , Pedro | ADDRESS ON FILE | | | | | | |
| 206741 | GORBEA DE JESUS, PEDRO | ADDRESS ON FILE | | | | | | |
| 206742 | GORBEA DEL VALLE, JAVIER | ADDRESS ON FILE | | | | | | |
| 206743 | GORBEA DIAZ, CAMILLE | ADDRESS ON FILE | | | | | | |
| 206744 | GORBEA DIAZ, NELLIE M. | ADDRESS ON FILE | | | | | | |
| 206745 | GORBEA GAUDIER, EDUARDO M. | ADDRESS ON FILE | | | | | | |
| 206746 | GORBEA LANDRON MD, MARIA H | ADDRESS ON FILE | | | | | | |
| 206747 | GORBEA LANDRON, MARIA | ADDRESS ON FILE | | | | | | |
| 206748 | GORBEA MELENDEZ, ISABEL C | ADDRESS ON FILE | | | | | | |
| 206749 | GORBEA PONTON, ARMANDO | ADDRESS ON FILE | | | | | | |
| 661836 | GORBEA SAFE & VAULT | PO BOX 194148 | | | | SAN JUAN | PR | 00919-4148 |
| 206750 | GORBEA SEGURA, MARIA | ADDRESS ON FILE | | | | | | |
| 206751 | GORBEA, IVELISSE | ADDRESS ON FILE | | | | | | |
| 206752 | GORBEA, JOSE | ADDRESS ON FILE | | | | | | |
| 2151137 | GORDEL CAPITAL LIMITED | TRIDENT CHAMBERS | P.O. BOX 146 | ROAD TOWN | | TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 2151904 | GORDEL CAPITAL LIMITED | C/O BRACEWELL, LLP | ATTN: KURT A. MAYR, ESQ. | CITYPLACE I, 34TH FLOOR | 185 ASYLUM STREET | HARTFORD | CT | 06103 |
| 1915900 | Gordel Capital Limited | c/o OZ Management LP | Attn: Jason Abbruzzese | 9 West 57th Street, 39th Floor | | New York | NY | 10019 |
| 1915900 | Gordel Capital Limited | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 |
| 206753 | GORDIAN APONTE, PEDRO L | ADDRESS ON FILE | | | | | | |
| 206754 | GORDIAN APONTE, SUJANE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 206755 | GORDIAN DE SANTIAGO, CAROL | ADDRESS ON FILE | | | | | | |
| 206756 | GORDIAN DIAZ, VICENTE L. | ADDRESS ON FILE | | | | | | |
| 206757 | GORDIAN GARCIA, JUANA | ADDRESS ON FILE | | | | | | |
| 2041759 | Gordian Garcia, Juana | ADDRESS ON FILE | | | | | | |
| 206758 | GORDIAN GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 206759 | GORDIAN MARRERO, OMAYRA | ADDRESS ON FILE | | | | | | |
| 206760 | GORDIAN MEDINA, LYDIA E | ADDRESS ON FILE | | | | | | |
| 1631362 | Gordian Medina, Lydia E. | ADDRESS ON FILE | | | | | | |
| 795489 | GORDIAN PEDRAZA, YEYMARY | ADDRESS ON FILE | | | | | | |
| 206761 | GORDIAN RENTAS, DALMA | ADDRESS ON FILE | | | | | | |
| 206763 | GORDIAN RENTAS, ROSA | ADDRESS ON FILE | | | | | | |
| 748277 | GORDIAN RENTAS, ROSA | ADDRESS ON FILE | | | | | | |
| 206762 | GORDIAN RENTAS, ROSA | ADDRESS ON FILE | | | | | | |
| 206764 | GORDIAN RENTAS, RUDY | ADDRESS ON FILE | | | | | | |
| 1419946 | GORDIAN RODRIGUEZ, CARLOS M | LUIS APONTE | PO BOX 151 | | | YABUCOA | PR | 00767 |
| 206765 | GORDIAN ROMAN, HECTOR | ADDRESS ON FILE | | | | | | |
| 2035433 | Gordian Silva, Jose A | ADDRESS ON FILE | | | | | | |
| 206766 | GORDIAN VELAZQUEZ, NYDIA | ADDRESS ON FILE | | | | | | |
| 206767 | GORDIL PEREZ, AUREA E. | ADDRESS ON FILE | | | | | | |
| 206768 | GORDILLA AVILES, NILKA | ADDRESS ON FILE | | | | | | |
| 206769 | GORDILLO AVILES, NILKA Z | ADDRESS ON FILE | | | | | | |
| 795490 | GORDILLO BERNARD, MARIA | ADDRESS ON FILE | | | | | | |
| 206770 | GORDILLO BERNARD, MARIA D | ADDRESS ON FILE | | | | | | |
| 206771 | GORDILLO BERNARD, NILDA I. | ADDRESS ON FILE | | | | | | |
| 853141 | GORDILLO BERNARD, NILDA I. | ADDRESS ON FILE | | | | | | |
| 206772 | GORDILLO BURGOS, LISBETH | ADDRESS ON FILE | | | | | | |
| 795491 | GORDILLO CRUZ, ANAMARIS | ADDRESS ON FILE | | | | | | |
| 206774 | GORDILLO CRUZ, MARIA E | ADDRESS ON FILE | | | | | | |
| 853142 | GORDILLO CRUZ, MARIA E. | ADDRESS ON FILE | | | | | | |
| 206775 | GORDILLO CRUZ, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 206776 | GORDILLO GOMEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 206777 | GORDILLO GOMEZ, MELISSA | ADDRESS ON FILE | | | | | | |
| 1616439 | Gordillo Molina, Irma N | ADDRESS ON FILE | | | | | | |
| 206779 | GORDILLO MUNDO, EDWIN | ADDRESS ON FILE | | | | | | |
| 206780 | GORDILLO MURILLO, MARIA | ADDRESS ON FILE | | | | | | |
| 206781 | GORDILLO NEGRON, FRANCES M | ADDRESS ON FILE | | | | | | |
| 206782 | GORDILLO PEREZ, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 206783 | GORDILLO PEREZ, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 206784 | GORDILLO RIVERA, MARIE | ADDRESS ON FILE | | | | | | |
| 853143 | GORDILLO RIVERA, MARIE | ADDRESS ON FILE | | | | | | |
| 206785 | GORDILLO SAN MARTIN, ANNA | ADDRESS ON FILE | | | | | | |
| 206786 | Gordillo Vargas, Edwin | ADDRESS ON FILE | | | | | | |
| 206787 | GORDILLO VARGAS, MAGALY | ADDRESS ON FILE | | | | | | |
| 1474258 | Gordillo, Henry S | ADDRESS ON FILE | | | | | | |
| 206789 | GORDILS ALEQUIN, RUBEN | ADDRESS ON FILE | | | | | | |
| 206790 | GORDILS AYALA, EDGARDO | ADDRESS ON FILE | | | | | | |
| 206791 | GORDILS AYALA, PEDRO | ADDRESS ON FILE | | | | | | |
| 1672365 | Gordils Bonilla , Ricardo | ADDRESS ON FILE | | | | | | |
| 206792 | Gordils Bonilla, Ricardo | ADDRESS ON FILE | | | | | | |
| 206793 | GORDILS CASTRO, JOMAYRA | ADDRESS ON FILE | | | | | | |
| 795493 | GORDILS DIAZ, MARICELA | ADDRESS ON FILE | | | | | | |
| 206794 | GORDILS DIAZ, MARICELA | ADDRESS ON FILE | | | | | | |
| 795494 | GORDILS IRIZARRY, MARIA DELOS A | ADDRESS ON FILE | | | | | | |
| 206795 | GORDILS IRIZARRY, PEDRO | ADDRESS ON FILE | | | | | | |
| 206796 | GORDILS MENDEZ, JOCELYN | ADDRESS ON FILE | | | | | | |
| 206797 | GORDILS MOLINA, ELIDA M | ADDRESS ON FILE | | | | | | |
| 2133107 | Gordils Perez, Aurea | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 206798 | GORDILS PEREZ, AUREA | URB BUENA VISTA | 34 CALLE LOS PINOS | | | CAROLINA | PR | 00985 |
| 206799 | GORDILS PEREZ, WANDA | ADDRESS ON FILE | | | | | | |
| 206800 | GORDILS PEREZ, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 206801 | GORDILS REYES, ZAIDA | ADDRESS ON FILE | | | | | | |
| 206802 | GORDILS ROSARIO, CATALINA | ADDRESS ON FILE | | | | | | |
| 206803 | GORDILS ROSARIO, CATALINA | ADDRESS ON FILE | | | | | | |
| 206804 | GORDILS ROSARIO, HECTOR | ADDRESS ON FILE | | | | | | |
| 206805 | GORDILS ROSARIO, HECTOR L | ADDRESS ON FILE | | | | | | |
| 206806 | GORDILS SCHMIDT, JAZMIN D | ADDRESS ON FILE | | | | | | |
| 206807 | GORDILS SCHMIDT, RODNEY | ADDRESS ON FILE | | | | | | |
| 206808 | GORDILS TORRES, EMILIA E | ADDRESS ON FILE | | | | | | |
| 206809 | GORDILSMADERA, HECTOR R | ADDRESS ON FILE | | | | | | |
| 206810 | GORDIS QUILES, ASHLEY | ADDRESS ON FILE | | | | | | |
| 206811 | GORDO BATISTA, ANTONIO R. | ADDRESS ON FILE | | | | | | |
| 661837 | GORDO CRANE RENTAL CORP | CIUDAD REAL | 518 CALLE ANDALUCIA | | | VEGA BAJA | PR | 00693 |
| 206812 | GORDO GONZALEZ MD, VICTOR M | ADDRESS ON FILE | | | | | | |
| 206813 | GORDO GONZALEZ MD, VICTOR M | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 206814 | GORDO GONZALEZ, AIDA | ADDRESS ON FILE | | | | | | |
| 206815 | GORDON AMSBARY | ADDRESS ON FILE | | | | | | |
| 206816 | GORDON ESTRADA, HEISHA | ADDRESS ON FILE | | | | | | |
| 206817 | GORDON FEBO, BRENDA L. | ADDRESS ON FILE | | | | | | |
| 206818 | GORDON GARAY, JOSE | ADDRESS ON FILE | | | | | | |
| 206819 | GORDON GARAY, JOSE A | ADDRESS ON FILE | | | | | | |
| 206820 | GORDON IGLESIAS, MYRNA L | ADDRESS ON FILE | | | | | | |
| 206821 | GORDON MD , HARRY F | ADDRESS ON FILE | | | | | | |
| 206822 | GORDON MENENDEZ, JOSUE | ADDRESS ON FILE | | | | | | |
| 206823 | GORDON MORA, ELOISA | ADDRESS ON FILE | | | | | | |
| 206824 | GORDON RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 206825 | GORDON STEWART MARINO | ADDRESS ON FILE | | | | | | |
| 206826 | GORDON, LIONEL L. | ADDRESS ON FILE | | | | | | |
| 1555225 | Gordon, Samuel | ADDRESS ON FILE | | | | | | |
| 1440262 | Gordon, Susan | ADDRESS ON FILE | | | | | | |
| 206827 | GORDONS PEREZ, SONIA | ADDRESS ON FILE | | | | | | |
| 206828 | GORENA ESTEVES, KATHERINE | ADDRESS ON FILE | | | | | | |
| 795495 | GORENA ESTEVES, KATHERINE Z | ADDRESS ON FILE | | | | | | |
| 206829 | GORETTI TORRES SANCHEZ | ADDRESS ON FILE | | | | | | |
| 795496 | GORGAS BOU, MARIA | ADDRESS ON FILE | | | | | | |
| 206830 | GORGAS BOU, MARIA M | ADDRESS ON FILE | | | | | | |
| 206831 | GORGAS CARLO, LIZBETH | ADDRESS ON FILE | | | | | | |
| 206832 | GORGAS NEGRON, ANTHONY | ADDRESS ON FILE | | | | | | |
| 206833 | GORGAS NEGRON, CARLOS | ADDRESS ON FILE | | | | | | |
| 206834 | GORGAS NEGRON, MELISSA | ADDRESS ON FILE | | | | | | |
| 206835 | GORGAS RIVERA, OMAYRA | ADDRESS ON FILE | | | | | | |
| 206836 | GORGAS RODRIGUEZ, ANDRES | ADDRESS ON FILE | | | | | | |
| 206837 | GORGAS RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 206838 | GORGAS SANTIAGO, DAYKA | ADDRESS ON FILE | | | | | | |
| 206839 | GORGAS SANTIAGO, JOSELINE | ADDRESS ON FILE | | | | | | |
| 206840 | GORGAS SANTIAGO, MARIA I | ADDRESS ON FILE | | | | | | |
| 206841 | GORGAS VAZQUEZ, MARIA I | ADDRESS ON FILE | | | | | | |
| 206842 | GORGE A VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 661838 | GORGE GONZALEZ BARRETO | PO BOX 264 | | | MANATI | PR | 00674 | |
| 206843 | GORGE L MATOS MEDERO | ADDRESS ON FILE | | | | | | |
| 661839 | GORGINA RIVERA SANTOS | BO SANTA BARBARA | 18 SECT CAMBIJA | | BAYAMON | PR | 00961 | |
| 206844 | GORGONIO AYALA FLORAN | ADDRESS ON FILE | | | | | | |
| 661840 | GORGONIO BARBOSA MARRERO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 661841 | GORIMAR BENITEZ PEREZ | URB METROPOLIS | F1-24 CALLE 4 | | | CAROLINA | PR | 00982 | |
| 206845 | GORIS BISONO, CLARA | ADDRESS ON FILE | | | | | | | |
| 206846 | GORIS BISONO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 206847 | GORIS BISONO, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 206848 | GORIS GARCIA, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 206849 | GORIS GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 206850 | GORIS GONZALEZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 661842 | GORITZIA CARMONA RODRIGUEZ | VILLA CAROLINA | 10 BLQ 174 CALLE 435 | | | CAROLINA | PR | 00985 | |
| 206851 | GORIZ BISONO, CLARA | ADDRESS ON FILE | | | | | | | |
| 206852 | GORKA INAQUI MENESES | ADDRESS ON FILE | | | | | | | |
| 661843 | GORMAN MIRANDA VILANOVA | ADDRESS ON FILE | | | | | | | |
| 1805580 | Gorman Pride, Max | ADDRESS ON FILE | | | | | | | |
| 1805580 | Gorman Pride, Max | ADDRESS ON FILE | | | | | | | |
| 1677820 | Gorman Vega, George G. | ADDRESS ON FILE | | | | | | | |
| 1677820 | Gorman Vega, George G. | ADDRESS ON FILE | | | | | | | |
| 206853 | GORRA DE TOLEDO, GEORGINA G | ADDRESS ON FILE | | | | | | | |
| 206854 | GORRIN MALDONADO, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 206855 | GORRIN MALDONADO, LAURA M | ADDRESS ON FILE | | | | | | | |
| 206856 | GORRIN MALDONADO, YARA | ADDRESS ON FILE | | | | | | | |
| 206857 | GORRIN NIEVES, JANET | ADDRESS ON FILE | | | | | | | |
| 206858 | GORRITS VEGA, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 795497 | GORRITZ AQUINO, KEYSHLA R | ADDRESS ON FILE | | | | | | | |
| 206859 | GORRITZ AYALA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 795498 | GORRITZ AYALA, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 1745937 | Gorritz Ayala, Rosaura | ADDRESS ON FILE | | | | | | | |
| 1779643 | Gorritz Ayala, Rosaura | ADDRESS ON FILE | | | | | | | |
| 1778472 | Gorritz Ayala, Roxana | ADDRESS ON FILE | | | | | | | |
| 206860 | GORRITZ AYALA, ROXANA | ADDRESS ON FILE | | | | | | | |
| 206861 | GORRITZ BERMUDEZ, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 206862 | GORRITZ BERMUDEZ, SERAFIN | ADDRESS ON FILE | | | | | | | |
| 795499 | GORRITZ CENTENO, YANITZA | ADDRESS ON FILE | | | | | | | |
| 206863 | GORRITZ CORDERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 206864 | GORRITZ DAVILA, JUAN | ADDRESS ON FILE | | | | | | | |
| 206865 | GORRITZ DAVILA, LUIS | ADDRESS ON FILE | | | | | | | |
| 206866 | GORRITZ DELGADO, LUCY I. | ADDRESS ON FILE | | | | | | | |
| 795500 | GORRITZ DIAZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 206867 | GORRITZ ESTRADA, YARED | ADDRESS ON FILE | | | | | | | |
| 206868 | GORRITZ FIGUEROA, JOSEAN | ADDRESS ON FILE | | | | | | | |
| 795501 | GORRITZ FIGUEROA, JOSEAN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 206869 | GORRITZ NIEVES, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| 206870 | GORRITZ OQUENDO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 206871 | GORRITZ PEDRAZA, SILVIA | ADDRESS ON FILE | | | | | | | |
| 206872 | GORRITZ PEREZ, JACLYN | ADDRESS ON FILE | | | | | | | |
| 795502 | GORRITZ RAMOS, SHEILA | ADDRESS ON FILE | | | | | | | |
| 1797641 | Gorritz Ramos, Sheila M. | ADDRESS ON FILE | | | | | | | |
| 206874 | GORRITZ REYES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 206875 | GORRITZ RIVERA, KARLA | ADDRESS ON FILE | | | | | | | |
| 206876 | Gorritz Sanchez, Arnaldo L | ADDRESS ON FILE | | | | | | | |
| 206877 | GORRITZ SERRANO, ELIAN | ADDRESS ON FILE | | | | | | | |
| 206878 | GORRITZ VEGA, LUZ N | ADDRESS ON FILE | | | | | | | |
| 1850276 | Gorritz Vega, Luz N. | ADDRESS ON FILE | | | | | | | |
| 206879 | GORRITZ VELASCO, JOSE | ADDRESS ON FILE | | | | | | | |
| 206880 | GORROCHATEGUI VIGOREAUX, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 206881 | GORROCHATEGUI VIGOREAUX, MARTIN | ADDRESS ON FILE | | | | | | | |
| 844312 | GORVEIN NILDA S | BACACAY 979, 2D0 D | CAPITAL BSAS | | | | | | ARGENTINA |
| 206882 | GOSEN FACILITY HOUSE CORP | URB ROYAL TOWN | BLOQUE 7 8 CALLE 50 A | | | BAYAMON | PR | 00956 | |
| 206883 | GOSHEM MEDIEVAL CENTER | 1200 HARGETT ST | | | | JACKSONVILLE | NC | 28540-5933 | |
| 206884 | GOSS GARCIA, ERIC | ADDRESS ON FILE | | | | | | | |
| 795503 | GOSS MELENDEZ, YANIN | ADDRESS ON FILE | | | | | | | |
| 206885 | GOSS SALDAA, ERIC | ADDRESS ON FILE | | | | | | | |
| 206886 | GOSS VALCOURT, MARLA | ADDRESS ON FILE | | | | | | | |
| 206887 | GOTAY BARQUET, IVONNE | ADDRESS ON FILE | | | | | | | |
| 206888 | GOTAY BARQUET, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 206889 | GOTAY BENITEZ, RHAYSA M | ADDRESS ON FILE | | | | | | | |
| 206890 | GOTAY BORRERO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 206892 | Gotay Colon, Eustaquio | ADDRESS ON FILE | | | | | | | |
| 206893 | GOTAY COLON, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 206894 | GOTAY COLON, MARILYN | ADDRESS ON FILE | | | | | | | |
| 206895 | GOTAY COLON, MARILYN | ADDRESS ON FILE | | | | | | | |
| 206896 | GOTAY COLON, TOMASA | ADDRESS ON FILE | | | | | | | |
| 795504 | GOTAY CORTES, YARITZA | ADDRESS ON FILE | | | | | | | |
| 795505 | GOTAY CORTES, YARITZA | ADDRESS ON FILE | | | | | | | |
| 206898 | Gotay Cruz, Ana D | ADDRESS ON FILE | | | | | | | |
| 795506 | GOTAY CRUZ, ERVIN | ADDRESS ON FILE | | | | | | | |
| 206899 | GOTAY CRUZ, ERVIN | ADDRESS ON FILE | | | | | | | |
| 206900 | GOTAY CRUZ, ERVIN R | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 206901 | GOTAY CRUZ, MAYRA | ADDRESS ON FILE | | | | | | |
| 206902 | GOTAY DE JOVE, GLORIA | ADDRESS ON FILE | | | | | | |
| 206903 | GOTAY DIAZ, ADAMARIS | ADDRESS ON FILE | | | | | | |
| 206904 | GOTAY ESTRADA, JUAN | ADDRESS ON FILE | | | | | | |
| 206905 | GOTAY ESTRADA, PABLO | ADDRESS ON FILE | | | | | | |
| 206906 | GOTAY FELICIANO, DARIELSA | ADDRESS ON FILE | | | | | | |
| 795507 | GOTAY FELICIANO, DARIELSA | ADDRESS ON FILE | | | | | | |
| 206907 | GOTAY FERRER, DINASETH | ADDRESS ON FILE | | | | | | |
| 1900996 | Gotay Ferrer, Dinaseth | ADDRESS ON FILE | | | | | | |
| 2088968 | Gotay Ferrer, Elliot | ADDRESS ON FILE | | | | | | |
| 206908 | Gotay Ferrer, Elliot | ADDRESS ON FILE | | | | | | |
| 206909 | GOTAY FONTANET, PATRICIA | ADDRESS ON FILE | | | | | | |
| 206910 | GOTAY GARCIA, JOSE | ADDRESS ON FILE | | | | | | |
| 206911 | GOTAY GARCIA, MARILUZ | ADDRESS ON FILE | | | | | | |
| 206912 | GOTAY GARCIA, SUSANNE D | ADDRESS ON FILE | | | | | | |
| 206913 | GOTAY GONZALEZ, GELMARIE | ADDRESS ON FILE | | | | | | |
| 206914 | GOTAY GOTAY, WENDY | ADDRESS ON FILE | | | | | | |
| 1615461 | GOTAY GUZMAN, ANGEL R | ADDRESS ON FILE | | | | | | |
| 1617413 | Gotay Guzman, Angel R | ADDRESS ON FILE | | | | | | |
| 206915 | Gotay Guzman, Angel R | ADDRESS ON FILE | | | | | | |
| 206916 | GOTAY GUZMAN, CHARLOTTE | ADDRESS ON FILE | | | | | | |
| 1858544 | Gotay Guzman, Charlotte | ADDRESS ON FILE | | | | | | |
| 1858544 | Gotay Guzman, Charlotte | ADDRESS ON FILE | | | | | | |
| 1565717 | GOTAY HAYS, NITZA | ADDRESS ON FILE | | | | | | |
| 206917 | GOTAY HAYS, NITZA | ADDRESS ON FILE | | | | | | |
| 1565717 | GOTAY HAYS, NITZA | ADDRESS ON FILE | | | | | | |
| 206918 | GOTAY HAYS, NITZA ENID | ADDRESS ON FILE | | | | | | |
| 206919 | GOTAY HERNANDEZ, SHEILA | ADDRESS ON FILE | | | | | | |
| 2031396 | Gotay Irizarry, Irma | ADDRESS ON FILE | | | | | | |
| 1958165 | Gotay Irizarry, Irma | ADDRESS ON FILE | | | | | | |
| 2077779 | Gotay Irizarry, Irma | ADDRESS ON FILE | | | | | | |
| 206921 | GOTAY IRIZARRY, IRMA | ADDRESS ON FILE | | | | | | |
| 2073499 | Gotay Irizarry, Silvia | ADDRESS ON FILE | | | | | | |
| 1982175 | GOTAY IRIZARRY, SILVIA | ADDRESS ON FILE | | | | | | |
| 1636807 | Gotay Irizarry, Silvia | ADDRESS ON FILE | | | | | | |
| 206922 | GOTAY IRIZARRY, SYLVIA | ADDRESS ON FILE | | | | | | |
| 206923 | GOTAY LEDOUR, ENSOR L | ADDRESS ON FILE | | | | | | |
| 206924 | GOTAY LEDOUX, ENSOR | ADDRESS ON FILE | | | | | | |
| 1614073 | Gotay Ledoux, Ensor | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 206925 | GOTAY LEDOUX, HECTOR | ADDRESS ON FILE |
| 206926 | GOTAY LEDOUX, HECTOR | ADDRESS ON FILE |
| 206927 | GOTAY LIZASOAIN, EDDA V | ADDRESS ON FILE |
| 1942327 | Gotay Lizasoain, Edda V. | ADDRESS ON FILE |
| 1898145 | Gotay Lizasoain, Gloria | ADDRESS ON FILE |
| 206928 | GOTAY LOPEZ, FRANCISCO | ADDRESS ON FILE |
| 206929 | GOTAY LOPEZ, MARILYN | ADDRESS ON FILE |
| 206930 | GOTAY MARTINEZ, JESSICA | ADDRESS ON FILE |
| 206931 | GOTAY MARZAN, REY | ADDRESS ON FILE |
| 206932 | GOTAY MONSERRATE, DARIMAR | ADDRESS ON FILE |
| 206933 | GOTAY MONTANEZ, YARITSY | ADDRESS ON FILE |
| 206934 | GOTAY MONTANEZ, YARITSY | ADDRESS ON FILE |
| 206935 | GOTAY MORALES, ANGEL | ADDRESS ON FILE |
| 206936 | GOTAY MORALES, LUIS A | ADDRESS ON FILE |
| 206937 | GOTAY MORALES, MICHELLE | ADDRESS ON FILE |
| 206938 | GOTAY MORALES, SONIA | ADDRESS ON FILE |
| 795508 | GOTAY MUNIZ, OMAYRA | ADDRESS ON FILE |
| 206939 | GOTAY MUNOZ, MARIA GABRIELA | ADDRESS ON FILE |
| 206940 | GOTAY OCASIO, JOSE L. | ADDRESS ON FILE |
| 206941 | Gotay Ocasio, Rita M | ADDRESS ON FILE |
| 206942 | GOTAY OCASIO, RITA M. | ADDRESS ON FILE |
| 206943 | GOTAY ORTIZ, DAMARIS | ADDRESS ON FILE |
| 206944 | GOTAY PACHECO, BEATRIZ | ADDRESS ON FILE |
| 206945 | GOTAY PAGAN, GLORYBELL | ADDRESS ON FILE |
| 206946 | GOTAY PAGAN, JORGE | ADDRESS ON FILE |
| 206947 | GOTAY PENA, MAYLENE | ADDRESS ON FILE |
| 206948 | GOTAY PEREZ, MAYRA E. | ADDRESS ON FILE |
| 206949 | GOTAY RAMOS, LUZ M. | ADDRESS ON FILE |
| 206950 | GOTAY RAMOS, NEFTALY | ADDRESS ON FILE |
| 206951 | GOTAY RESTO, ELIAS | ADDRESS ON FILE |
| 206952 | GOTAY REYES, WILFREDO | ADDRESS ON FILE |
| 206953 | GOTAY RIVERA, ANGELINA | ADDRESS ON FILE |
| 206954 | GOTAY RIVERA, OSCAR | ADDRESS ON FILE |
| 795509 | GOTAY RIVERA, RUTH | ADDRESS ON FILE |
| 206955 | GOTAY RIVERA, RUTH E | ADDRESS ON FILE |
| 206920 | GOTAY RODRIGUEZ, ANA | ADDRESS ON FILE |
| 206956 | GOTAY RODRIGUEZ, JEANETTE | ADDRESS ON FILE |
| 795510 | GOTAY RODRIGUEZ, MARIA T | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 408 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1642969 | Gotay Rodriguez, Maria T | ADDRESS ON FILE | | | | | | |
| 795511 | GOTAY RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 206958 | GOTAY RODRIGUEZ, MARTINA | ADDRESS ON FILE | | | | | | |
| 206959 | GOTAY RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | |
| 2090478 | Gotay Rodriguez, Wanda Ivette | ADDRESS ON FILE | | | | | | |
| 206960 | GOTAY RODRIGUEZ, ZULEIKA | ADDRESS ON FILE | | | | | | |
| 206961 | Gotay Roman, Milagros | ADDRESS ON FILE | | | | | | |
| 206962 | GOTAY ROSA, WILMARY | ADDRESS ON FILE | | | | | | |
| 206963 | GOTAY RUIZ, ARNALDO | ADDRESS ON FILE | | | | | | |
| 1780648 | Gotay Ruiz, Milagros | ADDRESS ON FILE | | | | | | |
| 206965 | GOTAY RUIZ, OSVALDO | ADDRESS ON FILE | | | | | | |
| 206966 | GOTAY RULLAN, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 206967 | GOTAY RUSTAND, JOHN | ADDRESS ON FILE | | | | | | |
| 206968 | GOTAY SANCHEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 206969 | GOTAY SANCHEZ, JULIO | ADDRESS ON FILE | | | | | | |
| 206970 | GOTAY SILVA, JULIE | ADDRESS ON FILE | | | | | | |
| 206971 | GOTAY TIRADO, EDWIN | ADDRESS ON FILE | | | | | | |
| 206972 | GOTAY TIRADO, MARIA D | ADDRESS ON FILE | | | | | | |
| 206973 | GOTAY TORRES, CONSUELO | ADDRESS ON FILE | | | | | | |
| 206974 | GOTAY TORRES, EDWARD | ADDRESS ON FILE | | | | | | |
| 206975 | GOTAY TORRES, REBECCA | ADDRESS ON FILE | | | | | | |
| 206976 | GOTAY VALCARCEL, WILFREDO | ADDRESS ON FILE | | | | | | |
| 206977 | GOTAY VALDES, CARLOS | ADDRESS ON FILE | | | | | | |
| 206978 | GOTAY VEGA, ENSOR | ADDRESS ON FILE | | | | | | |
| 206979 | GOTAY VELEZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 206980 | GOTAY VIERA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 206981 | GOTAY VIERA, JUAN | ADDRESS ON FILE | | | | | | |
| 844313 | GOTAY VILLEGAS EPIFANIA | URB VENUS GARDEN | AB 42A CALLE TAMAULIPAS | | | SAN JUAN | PR | 00926 |
| 206982 | GOTAY VILLEGAS, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 795513 | GOTAY ZENO, ROSALINE N | ADDRESS ON FILE | | | | | | |
| 2215602 | Gotay, Orlando Torres | ADDRESS ON FILE | | | | | | |
| 1593223 | Gotay, Patricia | ADDRESS ON FILE | | | | | | |
| 1453786 | GOTEINER, ROSE | ADDRESS ON FILE | | | | | | |
| 1453786 | GOTEINER, ROSE | ADDRESS ON FILE | | | | | | |
| 206983 | GOTHAM INSURANCE COMPANY | 75 Maiden Lane | Suite 804 | | | New York | NY | 10038 |
| 206984 | GOTHAM INSURANCE COMPANY | Attn: Anthony Piszel, Vice President | 412 MT. Kemble Avenue | Suite 300C | | Morristown | NJ | 07960 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 206985 | GOTHAM INSURANCE COMPANY | Attn: Joseph Beneducci, President | 412 MT. Kemble Avenue | Suite 300C | | Morristown | NJ | 07960 |
| 206986 | GOTIAN MD, AMNON | ADDRESS ON FILE | | | | | | |
| 661844 | GOTIKA IMAGEN ESTILO | P O BOX 143752 | | | | ARECIBO | PR | 00614 |
| 206987 | GOTITAS DE AMOR INC | URB COLINAS DEL OESTE | G 5 CALLE 9 | | | HORMIGUEROS | PR | 00662 |
| 206988 | GOTITAS DE AMOR INC. | CALLE LOLA RODRIGUEZ DE TIO NUM 3612 | | | | PONCE | PR | 00728 |
| 206989 | GOTITAS DEL ALMA INC | URB VALLE VERDE | AS-2 CALLE RIO PORTUGUES | | | BAYAMON | PR | 00961 |
| 206990 | GOTOS POMALES, JUAN | ADDRESS ON FILE | | | | | | |
| 206991 | GOTOS RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 206993 | GOTOS RODRIGUEZ, JUAN A | ADDRESS ON FILE | | | | | | |
| 206994 | GOTOS RODRIGUEZ, SARAH M. | ADDRESS ON FILE | | | | | | |
| 206995 | GOTTFRIED, JONATHAN | ADDRESS ON FILE | | | | | | |
| 1431552 | Goudie, Sidney | ADDRESS ON FILE | | | | | | |
| 661845 | GOURMET CENTER/CORONA LOTUS | PO BOX 330077 | | | | SAN FRANCISCO | CA | 94133-0077 |
| 661846 | GOURMET SERVICE | URB CIUDAD JARDIN III | 53 CALLE SAUCE | | | TOA ALTA | PR | 00953 |
| 206997 | GOURMET SERVICE AND CATERING, INC. | URB. CIUDAD JARDIN III CALLE SAUCE #53 | | | | TOA ALTA | PR | 00916-0000 |
| 206998 | GOURMET SERVICES | CIUDAD JARDIN | CALLE LLAN LLAN | | | TOA ALTA | PR | 00953 |
| 661847 | GOURMET SERVICES | CIUDAD JARDIN III | 338 CALLE ILAN ILA | | | TOA ALTA | PR | 00953 |
| 206999 | GOURMET SERVICES | CIUDAD JARDIN III | 53 CALLE SAUCE | | | TOA ALTA | PR | 00953 |
| 661848 | GOURMET SERVICES | CIUDAD JARDIN III | 338 CALLE ILON ILAN | | | TOA ALTA | PR | 00953 |
| 207000 | GOURMET SERVICES | PO BOX 364802 | | | | SAN JUAN | PR | 00902-4802 |
| 844314 | GOURMET SERVICES | PO BOX 9023786 | | | | SAN JUAN | PR | 00902-3786 |
| 207001 | GOURMET TO GO | AVE. CAMPO RICO #756 COUNTRY CLUB | | | | RIO PIEDRAS | PR | 00924 |
| 207002 | GOURT 1 INC | PMB 366 #90 AVE RIO HONDO | | | | BAYAMON | PR | 00961-3105 |
| 207003 | GOUVERNEUR KANN, KRYS | ADDRESS ON FILE | | | | | | |
| 207004 | GOV JUAN LUIS HOSPITAL | 4007 ESTATE DIAMOND RUBY | | | | CHRISTIANSTED | VI | 00821 |
| 207005 | GOVANI HERNANDEZ, SHALINI D | ADDRESS ON FILE | | | | | | |
| 207006 | GOVANNI TORRES BENITEZ | ADDRESS ON FILE | | | | | | |
| 661849 | GOVCONNECTION | 706 MILFORD ROAD | | | | MERRIMACK | NH | 03054 |
| 207007 | GOVCONNECTION, INC. | PO BOX 536477 | | | | PITTSBURGH | PA | 15253-5906 |
| 207008 | GOVE CORP | P O BOX 4003 PMB 122 | | | | MOCA | PR | 00676 |
| 661850 | GOVEO AND SONS INC | P O BOX 6467 | | | | BAYAMON | PR | 00960 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 207009 | GOVEO FELICIANO, DESIREE | ADDRESS ON FILE | | | | | | | |
| 207010 | GOVEO FIGUEROA, IXOMARA | ADDRESS ON FILE | | | | | | | |
| 795514 | GOVEO HERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 207011 | GOVEO LABARCA, VALERIE M | ADDRESS ON FILE | | | | | | | |
| 1258438 | GOVEO LEBRON, LORELIE | ADDRESS ON FILE | | | | | | | |
| 207012 | GOVEO LEBRON, VICTOR | ADDRESS ON FILE | | | | | | | |
| 207013 | GOVEO LEBRON, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 2139150 | Goveo Montanez, Amparo | ADDRESS ON FILE | | | | | | | |
| 207014 | GOVEO MONTANEZ, AMPARO | ADDRESS ON FILE | | | | | | | |
| 207016 | GOVEO MONTANEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 207017 | GOVEO REYES, YOMARIS | ADDRESS ON FILE | | | | | | | |
| 207018 | GOVEO RIVERA, NOELIA | ADDRESS ON FILE | | | | | | | |
| 207019 | GOVEO SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 207020 | GOVEO SANTIAGO, ANYELY | ADDRESS ON FILE | | | | | | | |
| 795515 | GOVEO VILLAFANE, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 661851 | GOVERMENT BUSSINESS SOLUTION | ADDRESS ON FILE | | | | | | | |
| 661852 | GOVERMENT DATA PUBLICATION INC | 1155 CONNECTICUT AVE NW | | | | | WASHINGTON | DC | 20036 | |
| 661853 | GOVERMENT INSTITUTES | 4 RESEARCH PL STE 200 | | | | | ROCKVILLE | MD | 20850 | |
| 207021 | GOVERNMENT ACCOUNTING STANDARD | P.O. BOX 30784 | | | | | HARTFORD | CT | 06150 | |
| 661854 | GOVERNMENT CAPITAL CORPORATION | CRESTWOOD 1200 WALNUT HILL LANE | | | | | SUITE 3400, IRVING | TX | 75038 | |
| 207022 | GOVERNMENT CONSULTING GROUP | 121 AVE DE DIEGO | | | | | SAN JUAN | PR | 00927 | |
| 770918 | Government Development Bank | Attn: Christian Sobrino-Vega | P.O. Box 42001 | | | | San Juan | PR | 00940-2001 | |
| 2175832 | GOVERNMENT DEVELOPMENT BANK (C/O AAFAF) - DEBT RECOVERY AUTHORITY | ROBERTO SÁNCHEZ VILELLA (MINILLAS) GOVERNMENT CENTER | DE DIEGO AVE. STOP 22 | | | | SAN JUAN | PR | 00907 | |
| 1561461 | Government Development Bank for Puerto Rico | Attn: Jose Santiago | Roberto Sanchez Vilella (Minillas) | Government Center | De Diego Ave. Stop 22 | | San Juan | PR | 00907 | |
| 1561461 | Government Development Bank for Puerto Rico | c/o Moore & Van Allen PLLC | Attn: Zachary H. Smith | 100 North Tryon St., Suite 4700 | | | Charlotte | NC | 28202 | |
| 1970504 | Government Development Bank of Puerto Rico | ADDRESS ON FILE | | | | | | | |
| 1970504 | Government Development Bank of Puerto Rico | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 661855 | GOVERNMENT FINANCE OFFICER ASSO | 180 N. MICHIGAN AVE. SUITE 800 | | | | CHICAGO | IL | 60601-7476 |
| 207024 | GOVERNMENT FINANCE OFFICER ASSO | 203 N. LaSALLE STREET | SUITE 2700 | | | CHICAGO | IL | 60601 |
| 661856 | GOVERNMENT FINANCE OFFICER ASSO | DEPT. 77-3076 | | | | CHICAGO | IL | 60678-3076 |
| 661857 | GOVERNMENT INF. SYSTEMS INC. | HATO REY | 654 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 |
| 661858 | GOVERNMENT INFORMATION SERVICE | 4301 FAIRFAX DR STE 875 | | | | ARLINGTON | VA | 22203 |
| 661859 | GOVERNMENT INFORMATION SERVICE | PO BOX 22782 | | | | TAMPA | FL | 33622 |
| 661860 | GOVERNMENT INSTITUTES A DIV OF ABS GROUP | 4 RESEARCH PLACE SUITE 200 | | | | ROCKVILLE | TX | 20850-3226 |
| 661862 | GOVERNMENT LEASING CORP | 1223 LAKE PLAZA DRIVE SUITE C | ATT. SCOTT BRANDON | | | CAROLINA SPRING | CO | 80906 |
| 661863 | GOVERNMENT LEASING CORP | PO BOX 60519 | | | | COLORADO SPRINGS | CO | 80960 |
| 661861 | GOVERNMENT LEASING CORP | PO BOX 70268 | | | | SAN JUAN | PR | 00936 |
| 207025 | Government Security Guards Association | Flores, Wanda | RR 01 Box 16001 | | | Toa Alta | PR | 00953 |
| 1424819 | GOVERNMENT SERVICE BOARD 911 | ADDRESS ON FILE | | | | | | |
| 661864 | GOVERNMENT SYSTEMS INC | 985 OLD EAGLE RD SCHOOL | 7131 SUITE 506 | | | WAYNE | PA | 19087 0000 |
| 844315 | GOVERNMENT SYSTEMS INC. | SUITE 506 | 985 OLD EAGLE SCHOOL ROAD | | | WAYNE | PA | 19087 |
| 661865 | GOVERNMENTAL ACCOUNTING | PO BOX 30816 | | | | HARTFORD | CT | 06150 |
| 661866 | GOVERNMENTAL ACCOUNTING | RECEIVABLE | PO BOX 30784 | | | HARTFORD | CT | 06150 |
| 207026 | GOVI CORP | PO BOX 29618 | | | | SAN JUAN | PR | 00929 |
| 661867 | GOVIND S NADATHUR | PO BOX 1665 | | | | LAJAS | PR | 00667 |
| 795516 | GOY LATASA, GLADYS | ADDRESS ON FILE | | | | | | |
| 1990360 | GOY LATASA, GLADYS M. | ADDRESS ON FILE | | | | | | |
| 1748748 | GOY LATASA, GLADYS MABEL | ADDRESS ON FILE | | | | | | |
| 1748748 | GOY LATASA, GLADYS MABEL | ADDRESS ON FILE | | | | | | |
| 661869 | GOYA DE PUERTO RICO INC | PO BOX 1467 | | | | BAYAMON | PR | 00960 |
| 661868 | GOYA DE PUERTO RICO INC | PO BOX 60-1467 | | | | BAYAMON | PR | 00619-6067 |
| 207028 | GOYAL AGGARWAL, MEGH | ADDRESS ON FILE | | | | | | |
| 207030 | GOYCO ACOSTA, LUIS | ADDRESS ON FILE | | | | | | |
| 207031 | GOYCO ALVAREZ, NILSA I. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 207032 | GOYCO AMADOR, GLORIA | ADDRESS ON FILE | | | | | | |
| 207033 | GOYCO BLECHMAN, DIANA M. | ADDRESS ON FILE | | | | | | |
| 207035 | GOYCO BLECHMAN, MARIELA | ADDRESS ON FILE | | | | | | |
| 207034 | GOYCO BLECHMAN, MARIELA | ADDRESS ON FILE | | | | | | |
| 207036 | GOYCO BUTRON, MALEN | ADDRESS ON FILE | | | | | | |
| 207037 | GOYCO CARMOEGA, TERESA | ADDRESS ON FILE | | | | | | |
| 207038 | GOYCO CORREA MD, EDWIN D | ADDRESS ON FILE | | | | | | |
| 207029 | GOYCO CORREA, EDWIN O. | ADDRESS ON FILE | | | | | | |
| 207039 | GOYCO CORREA, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 1733636 | GOYCO CORTÉS, JAVIER JOSÉ | BURGOS PEREZ CSP | OSVALDO BURGOS PEREZ, ATTORNEY | 870 CALLE BALDORIOTY DE CASTRO | | SAN JUAN | PR | 00925 |
| 1419947 | GOYCO CORTÉS, JAVIER JOSÉ | OSVALDO BURGOS PÉREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 |
| 1733636 | GOYCO CORTÉS, JAVIER JOSÉ | PO BOX 194211 | | | | SAN JUAN | PR | 00919-4211 |
| 207040 | GOYCO CRESPO, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 207041 | GOYCO DE VERA, IVAN | ADDRESS ON FILE | | | | | | |
| 795517 | GOYCO FIGUEROA, ILSEM O | ADDRESS ON FILE | | | | | | |
| 207042 | GOYCO FIGUEROA, YESENIA | ADDRESS ON FILE | | | | | | |
| 207043 | GOYCO GARCIA, MARLYN A | ADDRESS ON FILE | | | | | | |
| 207044 | GOYCO GARCIA, SHAISA | ADDRESS ON FILE | | | | | | |
| 207045 | GOYCO GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 207046 | GOYCO LAGUERRA, EDWIN | ADDRESS ON FILE | | | | | | |
| 207047 | GOYCO LARRAZABAL, MARIA | ADDRESS ON FILE | | | | | | |
| 207048 | GOYCO MORALES, ELIS | ADDRESS ON FILE | | | | | | |
| 2085313 | Goyco Morales, Elsa I. | ADDRESS ON FILE | | | | | | |
| 1951304 | Goyco Morales, Evelyn C. | ADDRESS ON FILE | | | | | | |
| 1862015 | Goyco Morales, Georgina | ADDRESS ON FILE | | | | | | |
| 795518 | GOYCO MORALES, ILENA | ADDRESS ON FILE | | | | | | |
| 795519 | GOYCO MORALES, OLGA N | ADDRESS ON FILE | | | | | | |
| 207049 | GOYCO MORALES, OLGA N | ADDRESS ON FILE | | | | | | |
| 2105943 | Goyco Morales, Olga N. | ADDRESS ON FILE | | | | | | |
| 207050 | GOYCO RIOS, DORIS I. | ADDRESS ON FILE | | | | | | |
| 207051 | GOYCO RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | |
| 661870 | GOYCO RODRIGUEZ NUNEZ | URB GARDENIA | 6 CALLE ROSA | | | MANATI | PR | 00674 |
| 207052 | GOYCO RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 207053 | GOYCO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 207054 | GOYCO RODRIGUEZ, JUANC. | ADDRESS ON FILE | | | | | | |
| 207055 | GOYCO RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 1954575 | GOYCO ROMERO, ARACELIS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 207057 | Goyco Saladin, Sandra F | ADDRESS ON FILE | | | | | | |
| 207058 | GOYCO TORRES, JORGE | ADDRESS ON FILE | | | | | | |
| 207059 | GOYCO VALENTIN, ALLYSON | ADDRESS ON FILE | | | | | | |
| 1560026 | Goyco Valentin, Allyson | ADDRESS ON FILE | | | | | | |
| 2101596 | Goyco Velazquez, Nancy | ADDRESS ON FILE | | | | | | |
| 207060 | GOYCO VELAZQUEZ, NANCY | ADDRESS ON FILE | | | | | | |
| 795520 | GOYCO VELAZQUEZ, NANCY | ADDRESS ON FILE | | | | | | |
| 207061 | GOYCO VELEZ MD, PEDRO | ADDRESS ON FILE | | | | | | |
| 207062 | GOYCO VERA, ADRIAN | ADDRESS ON FILE | | | | | | |
| 2180054 | Goyco-Amador, Jose R. and Cortes-Bartolomei, Bianca | Villa Guillasca 2116 Boulevard | Luis A. Forri | | | Ponce | PR | 00717-0722 |
| 207063 | GOYCOCHEA AGUIRRE, LIZA | ADDRESS ON FILE | | | | | | |
| 207064 | GOYCOCHEA APONTE, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 207065 | GOYCOCHEA MORALES, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 1810723 | Goycochea Perez, Migdalia | ADDRESS ON FILE | | | | | | |
| 207067 | Goycochea Rodriguez, Jose A | ADDRESS ON FILE | | | | | | |
| 207068 | GOYCOCHEA RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 1717799 | Goycochea, Migdalia | ADDRESS ON FILE | | | | | | |
| 1717799 | Goycochea, Migdalia | ADDRESS ON FILE | | | | | | |
| 1972484 | Goylia Guzman, Maria A. | ADDRESS ON FILE | | | | | | |
| 207069 | GOYTIA AYALA, JOSE L | ADDRESS ON FILE | | | | | | |
| 207070 | GOYTIA BERRIOS, KAREN | ADDRESS ON FILE | | | | | | |
| 795523 | GOYTIA BERRIOS, KAREN | ADDRESS ON FILE | | | | | | |
| 207071 | GOYTIA BETANCOURT, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 1423111 | GOYTIA CAMPOS, ANGEL D. | Calle Florcutino Román | #6 San Anton | | | Carolina | PR | 00987 |
| 1423116 | GOYTIA CAMPOS, ANGEL D. | Hc 02 Box 14142 | | | | Carolina | PR | 00987 |
| 207072 | GOYTIA CARRILES, MARIA | ADDRESS ON FILE | | | | | | |
| 207073 | GOYTIA CRUZ, CHEILYAM | ADDRESS ON FILE | | | | | | |
| 207074 | GOYTIA CRUZ, CHEILYAN | ADDRESS ON FILE | | | | | | |
| 207075 | GOYTIA CRUZ, HEIDY | ADDRESS ON FILE | | | | | | |
| 795524 | GOYTIA CRUZ, WILLIAM J | ADDRESS ON FILE | | | | | | |
| 207076 | Goytia De Jesus, Carmelo | ADDRESS ON FILE | | | | | | |
| 207077 | Goytia De Jesus, Luis A | ADDRESS ON FILE | | | | | | |
| 207078 | GOYTIA DELGADO, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 207079 | GOYTIA DIAZ, ANGEL | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 207080 | GOYTIA DIAZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 207081 | GOYTIA GARAY, DANIEL | ADDRESS ON FILE | | | | | | | |
| 207082 | GOYTIA GARCIA, DAVID | ADDRESS ON FILE | | | | | | | |
| 207083 | GOYTIA GARCIA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 207084 | GOYTIA GARCIA, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 207085 | GOYTIA GUADALUPE, GIL | ADDRESS ON FILE | | | | | | | |
| 207086 | GOYTIA GUZMAN, MARIA A | ADDRESS ON FILE | | | | | | | |
| 1995230 | GOYTIA GUZMAN, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 2028284 | GOYTIA GUZMAN, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 207087 | GOYTIA HERNANDEZ, ELBA N | ADDRESS ON FILE | | | | | | | |
| 2038708 | Goytia Hernandez, Elba N. | ADDRESS ON FILE | | | | | | | |
| 2038708 | Goytia Hernandez, Elba N. | ADDRESS ON FILE | | | | | | | |
| 207088 | GOYTIA HERNANDEZ, LUCAS | ADDRESS ON FILE | | | | | | | |
| 207090 | GOYTIA MASAS, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 207091 | GOYTIA MASSAS, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 207092 | GOYTIA MENDEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 207093 | GOYTIA MENDEZ, STEPHANIE L. | ADDRESS ON FILE | | | | | | | |
| 207094 | GOYTIA MONTALVO, GEORGE | ADDRESS ON FILE | | | | | | | |
| 207096 | GOYTIA OCASIO, MARTHA | ADDRESS ON FILE | | | | | | | |
| 207098 | GOYTIA PERALES, DAISY | ADDRESS ON FILE | | | | | | | |
| 207099 | GOYTIA PERALES, DAISY | ADDRESS ON FILE | | | | | | | |
| 795525 | GOYTIA RIVERA, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 207101 | GOYTIA RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 207100 | GOYTIA RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 795526 | GOYTIA RIVERA, JONATAN D | ADDRESS ON FILE | | | | | | | |
| 207102 | GOYTIA RODRIGUEZ, ACENNETTE | ADDRESS ON FILE | | | | | | | |
| 207103 | GOYTIA RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 207104 | GOYTIA ROSARIO, MAYLIN D | ADDRESS ON FILE | | | | | | | |
| 795527 | GOYTIA SALGADO, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 207105 | GOYTIA SALGADO, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 207106 | GOYTIA SALGADO, JANIRA | ADDRESS ON FILE | | | | | | | |
| 207107 | GOYTIA SANTIAGO, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 207108 | GOYTIA TORRES, MARIO | ADDRESS ON FILE | | | | | | | |
| 207109 | GOZALEZ BOSQUEZ, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 207110 | GOZALEZ VELEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 207111 | GOZZER LOZADA, NITZY | ADDRESS ON FILE | | | | | | | |
| 844316 | GP ELECTRICAL SERVICES | HC 1 BOX 16160 | | | | HUMACAO | PR | 00791 | |
| 207112 | GP FAMILY CARE | 157 MONTAUK AVE | | | | NEW LONDON | CT | 06320 | |
| 661871 | GP INDUSTRIES INC | P O BOX 363302 | | | | SAN JUAN | PR | 00936 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 661873 | GP REALTY SAN JUAN INC | PO BOX 9024076 | | | SAN JUAN | PR | 00902-4076 | |
| 207113 | GP2 ENVIROMENTAL INC | 55 CALLE RUFO | | | CAGUAS | PR | 00725 | |
| 207114 | GPC CARIBBEAN INC | URB MIRADERO | 6 CAMINO DEL MIRADERO | | HUMACAO | PR | 00791 | |
| 207115 | GPH MOTOR CORP | PO BOX 29468 | | | SAN JUAN | PR | 00929-0468 | |
| 207116 | GPI GENERAL PROCUREMENT OF PR INC | URB PUERTO NUEVO | 511 AVE ANDALUCIA SUITE 1 A | | SAN JUAN | PR | 00920-4132 | |
| 207117 | GPP PEDIATRIC SERVICE LLC | URB PORTOBELLO | 932 CALLE PORTO SANTO | | TOA ALTA | PR | 00953-5405 | |
| 207118 | GPY ELECTRIC & CONTRACTORS CORP. | RR 1 BOX 12162 | | | MANATI | PR | 00674 | |
| 207119 | GQNZALEZ RIVERA, MAGDA ODETTE | ADDRESS ON FILE | | | | | | |
| 207120 | GR ENGINEEAR | URB HYDE PK | 894 AVE MUNOZ RIVERA | | SAN JUAN | PR | 00927-4307 | |
| 207121 | GR OFFICE SERVICES | 2165 TNTE LAVERGNE ST | | | SAN JUAN | PR | 00913 | |
| 661874 | GR OFFICE SERVICES INC | 2165 TNTE LAVERGNE | | | SAN JUAN | PR | 00913 | |
| 207122 | GR SERVICIOS PSICOLOGICOS & EDUCATIVOS | VILLA DEL CARMEN | 4280 AVE CONSTANCIA | | PONCE | PR | 00716-2144 | |
| 1453394 | GR Y Asociados, S.E. | Roberto Colon Romeu | PO Box 305 | | Catano | PR | 00963-0305 | |
| 661875 | GRABADOS EL TAINO / | LUIS A ROMAN | 151 CALLE VILLA | | PONCE | PR | 00731 | |
| 844317 | GRABADOS EXPOSE | URB BARALT | I-7 AVE PRINCIPAL | | FAJARDO | PR | 00738 | |
| 206992 | GRABIEL RODRIGUEZ ANAYA | ADDRESS ON FILE | | | | | | |
| 207123 | GRABIEL RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 207124 | GRABIEL, LENIE | ADDRESS ON FILE | | | | | | |
| 661877 | GRACE ALEJANDRO MORALES | ADDRESS ON FILE | | | | | | |
| 661878 | GRACE AYALA | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 207125 | GRACE AYALA CASTRO | ADDRESS ON FILE | | | | | | |
| 207126 | GRACE BENITEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 207127 | GRACE BLANCO ROSARIO | ADDRESS ON FILE | | | | | | |
| 207128 | GRACE BRAVO, CASSANDRA | ADDRESS ON FILE | | | | | | |
| 207129 | GRACE CEDENO LOPEZ | ADDRESS ON FILE | | | | | | |
| 661879 | GRACE COLON JIMENEZ | HC 01 BOX 4508 | | | YABUCOA | PR | 00767 | |
| 661880 | GRACE D RODRIGUEZ SIERRA | RIO CRISTA ENCANTADA | RD 4 PLAZA 3 | | TRUJILLO ALTO | PR | 00976 | |
| 661881 | GRACE DE LA VEGA CASTRO | TORRES DE CAROLINA | EDIFICIO B-303 | | CAROLINA | PR | 00979 | |
| 207130 | GRACE DELGADO MEDINA | ADDRESS ON FILE | | | | | | |
| 207131 | GRACE E EMMANUELLI COSME | ADDRESS ON FILE | | | | | | |
| 661882 | GRACE E FLORES | ADDRESS ON FILE | | | | | | |
| 661883 | GRACE E MEGUINOFF ANDREU | PO BOX 90207-61 | | | SAN JUAN | PR | 00902-0761 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 661884 | GRACE E SILVA MONTALVO | BOX 1054 | | | | SAN GERMAN | PR | 00683 | |
| 1476783 | Grace E. Walker TTEE Grace E. Walker Revocable Living Trust | ADDRESS ON FILE | | | | | | | |
| 661885 | GRACE ESQUILIN MENDEZ | HC 06 BOX 2124 | | | | PONCE | PR | 00731-9611 | |
| 661886 | GRACE FELICIANO RODRIGUEZ | ESTANCIA DEL SOL | 27 CALLE ALMENDRO | | | RIO GRANDE | PR | 00745 | |
| 661887 | GRACE FERMAINT DIAZ | RES SAN MARTIN | EDIF 17 APT 197 | | | SAN JUAN | PR | 00924 | |
| 207132 | GRACE FONTECHA Y ASOCIADOS INC | RIO HONDO III | CE-25 CALLE EUCALIPTO | | | BAYAMON | PR | 00961 | |
| 207133 | GRACE GOMEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 844318 | GRACE GOMEZ SANCHEZ | URB PRADO ALTO | L2 CALLE 6 | | | GUAYNABO | PR | 00966-3030 | |
| 207134 | GRACE GONZALEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 661888 | GRACE GRANA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 207135 | GRACE H. MARIN ENCARNACION | GRACE H. MARIN ENCARNACION (DERECHO PROPIO) | PO BOX 7164 | | | SAN JUAN | PR | 00916 | |
| 207136 | GRACE IRIZARRY ZALDUONDO | ADDRESS ON FILE | | | | | | | |
| 207137 | GRACE J LORAN PINEIRO | ADDRESS ON FILE | | | | | | | |
| 207138 | GRACE J LUCCA CORTEZ | ADDRESS ON FILE | | | | | | | |
| 207139 | GRACE J LUCCA CORTEZ | ADDRESS ON FILE | | | | | | | |
| 661889 | GRACE JIRAU SOTO | ADDRESS ON FILE | | | | | | | |
| 661890 | GRACE L BLANDINO OLIVERA | URB EL MIRADOR | G 8 CALLE 8 | | | SAN JUAN | PR | 00926-7577 | |
| 207140 | GRACE L. TORRES ROBLES | ADDRESS ON FILE | | | | | | | |
| 661891 | GRACE LEBRON PEREZ | CARR 914 KM 47.6 | BO JAGUAS | | | GURABO | PR | 00778 | |
| 207141 | GRACE LUGO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 207142 | GRACE M ARROYO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 207143 | GRACE M CARRION LEBRON | ADDRESS ON FILE | | | | | | | |
| 207144 | GRACE M CEDENO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 207145 | GRACE M CEDENO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 207146 | GRACE M CORREA RIVERA | ADDRESS ON FILE | | | | | | | |
| 207147 | GRACE M DE JESUS PENA | ADDRESS ON FILE | | | | | | | |
| 207148 | GRACE M DELBREY TORRES | ADDRESS ON FILE | | | | | | | |
| 207149 | GRACE M GOMEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 661892 | GRACE M GONZALEZ RAMOS | URB VILLA PINANES | 339 CALLE PASEO CIPRES | | | VEGA BAJA | PR | 00693 | |
| 207150 | GRACE M LOPEZ SOSA | ADDRESS ON FILE | | | | | | | |
| 207151 | GRACE M LOPEZ SOSA | ADDRESS ON FILE | | | | | | | |
| 661893 | GRACE M MATOS CROSAS | HC-03 BOX 16040 | | | | AGUA BUENAS | PR | 00703 | |
| 661895 | GRACE M MEJIAS OTERO | URB BUNKER | 194 CALLE BRASIL | | | CAGUAS | PR | 00725 | |
| 661896 | GRACE M MELENDEZ MORALES | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 207152 | GRACE M MORALES PELLOT | ADDRESS ON FILE | | | | | | |
| 661897 | GRACE M NOVEL LAMBERTY | EXT OLLER | D11 CALLE 4 | | BAYAMON | PR | 00956 | |
| 207153 | GRACE M PERDOMO PILLOT | ADDRESS ON FILE | | | | | | |
| 207154 | GRACE M RIVERA CALDERAS | ADDRESS ON FILE | | | | | | |
| 207155 | GRACE M RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 207156 | GRACE M RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | |
| 207157 | GRACE M ROSADO PEREZ | ADDRESS ON FILE | | | | | | |
| 207158 | GRACE M SANCHEZ PENA | ADDRESS ON FILE | | | | | | |
| 207159 | GRACE M SANCHEZ VEGA | ADDRESS ON FILE | | | | | | |
| 207160 | GRACE M SANDOVAL RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 207161 | GRACE M SANTANA BALADO | 61 AQUAMRINA | SENDEROS DE MONTEHIEDRA | | SAN JUAN | PR | 00918 | |
| 844319 | GRACE M SANTANA BALADO | MANSIONES DE CIUDAD DE JARDIN | 512 LOGROÑO | | CAGUAS | PR | 00725 | |
| 207162 | GRACE M VAZQUEZ DEL ORBE | ADDRESS ON FILE | | | | | | |
| 207163 | GRACE M VAZQUEZ VIANA | ADDRESS ON FILE | | | | | | |
| 207164 | GRACE M VEGA SANTANA | ADDRESS ON FILE | | | | | | |
| 207165 | GRACE M. AYALA | ADDRESS ON FILE | | | | | | |
| 207166 | GRACE M. AYALA | ADDRESS ON FILE | | | | | | |
| 661898 | GRACE M. DIAZ PASTRANA | URB EL VEDADO | 129 CALLE RODRIGO DE TRIANA | | SAN JUAN | PR | 00918 | |
| 207167 | GRACE M. GONZALEZ MENDEZ | ADDRESS ON FILE | | | | | | |
| 661899 | GRACE M. VALENTIN MARRERO | ADDRESS ON FILE | | | | | | |
| 207168 | GRACE M. VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 207169 | GRACE M. VIVALDI ARROYO | ADDRESS ON FILE | | | | | | |
| 207170 | GRACE MARIE RIVERA | ADDRESS ON FILE | | | | | | |
| 661900 | GRACE MARINI ROMAN | 6 E CALLE MOREL CAMPOS | | | MAYAGUEZ | PR | 00680 | |
| 661901 | GRACE MARRERO CLEMENTE | ADDRESS ON FILE | | | | | | |
| 207171 | GRACE MONTALVO | ADDRESS ON FILE | | | | | | |
| 661902 | GRACE MORALES PAGAN | CAMINO LA CUCHILLA | BZN 1137 CARR 348 | | MAYAGUEZ | PR | 00680 | |
| 661903 | GRACE MORALES PAGAN | CARR 348 CAMINO LA CUCHILLA | BUZN 1137 | | MAYAGUEZ | PR | 00682 | |
| 661904 | GRACE N FUENTES DIAZ | URB RIVERVIEW F5 | CALLE 7 | | BAYAMON | PR | 00961 | |
| 661905 | GRACE P CASANOVA CASTRO | PO BOX 3282 | | | LAJAS | PR | 00667-3282 | |
| 207172 | GRACE P CASANOVA CASTRO | PO BOX 3782 | | | BAYAMON | PR | 00958 | |
| 207173 | GRACE PALMER QUINONES | ADDRESS ON FILE | | | | | | |
| 207174 | GRACE PALMER QUINONES | ADDRESS ON FILE | | | | | | |
| 207175 | GRACE PENA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 207176 | GRACE QUINTANA FUENTES | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 661906 | GRACE R CORDOLIANI FREYRE | URB VALLE REAL | 1762 CALLE MARQUESA | | | PONCE | PR | 00719 | |
| 207177 | GRACE RAI | ADDRESS ON FILE | | | | | | | |
| 207178 | GRACE RAMIREZ MARTI | ADDRESS ON FILE | | | | | | | |
| 661907 | GRACE RIVERA AVILES | ADDRESS ON FILE | | | | | | | |
| 207179 | GRACE RIVERA DONES MACJ | ADDRESS ON FILE | | | | | | | |
| 661908 | GRACE RODRIGUEZ RODRIGUEZ | RES JARDINES DE MONTE HATILLO | EDIF 48 APT 505 | | | SAN JUAN | PR | 00924 | |
| 661909 | GRACE RUIZ COTTO | URB VILLA VICTORIA | B 10 CALLE 1 | | | CAGUAS | PR | 00725 | |
| 661910 | GRACE RULLAN | PRADO ALTO | B 13 CALLE 5 | | | GUAYNABO | PR | 00966 | |
| 207180 | GRACE SWEENEY BRACERO | ADDRESS ON FILE | | | | | | | |
| 207181 | GRACE VAZQUEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 844320 | GRACE VAZQUEZ PEREIRA | URB CAMBRIDGE PARK | H7 CALLE OXFORD | | | SAN JUAN | PR | 00926-1437 | |
| 661911 | GRACE VAZQUEZ PEREIRA | URB DOS PINOS | 788 CALLE DIANA | | | SAN JUAN | PR | 00923 | |
| 207182 | GRACE VELEZ NATALI | ADDRESS ON FILE | | | | | | | |
| 207183 | GRACE VELEZ NATALI | ADDRESS ON FILE | | | | | | | |
| 2089086 | Grace W. Lopez Aponte | Carr. 149 Ramal 514 | Hacienda El Somil 11120 | | | Villalba | PR | 00766 | |
| 2089086 | Grace W. Lopez Aponte | Hacienda E1 Somiel | 11120 | | | Villalba | PR | 00766 | |
| 661912 | GRACELA BASORA DE GARCIA | EXT LA RAMBLA | 1743 SIERVAS DE MARIA | | | PONCE | PR | 00730-4065 | |
| 661913 | GRACELYN RIVERA SANTANA | ESTANCIAS LA SIERRA | 3 D 45 | | | CAGUAS | PR | 00725 | |
| 207184 | GRACEMARIE HERNANDEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 207185 | GRACEMARIE VELAZQUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 207186 | GRACENALYS SANCHEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 661914 | GRACIA & MARIN CORP | P O BOX 29227 | | | | SAN JUAN | PR | 00929-0227 | |
| 207187 | GRACIA AGENJO, TERESA | ADDRESS ON FILE | | | | | | | |
| 207188 | GRACIA AGENJO, TERESA | ADDRESS ON FILE | | | | | | | |
| 207189 | GRACIA ALCANTARA, IRIS | ADDRESS ON FILE | | | | | | | |
| 207190 | GRACIA ALVAREZ MD, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 207191 | GRACIA ALVELO, ANA M | ADDRESS ON FILE | | | | | | | |
| 207192 | GRACIA ANDINO, DIANA | ADDRESS ON FILE | | | | | | | |
| 207193 | GRACIA ANDINO, ELENA | ADDRESS ON FILE | | | | | | | |
| 207194 | GRACIA ARANA, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| 853144 | GRACIA ARANA, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| 207195 | GRACIA ARANA, JOSELEEN | ADDRESS ON FILE | | | | | | | |
| 207196 | GRACIA AYALA, JOSE I | ADDRESS ON FILE | | | | | | | |
| 207197 | GRACIA BAEZ, JANEYSA | ADDRESS ON FILE | | | | | | | |
| 795528 | GRACIA BAEZ, JANEYSA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1850673 | Gracia Baneto , Nelson | ADDRESS ON FILE | | | | | | | | |
| 795529 | GRACIA BERMUDEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | | |
| 207200 | GRACIA BERRIOS, ELBA | ADDRESS ON FILE | | | | | | | | |
| 207201 | GRACIA CARABALLO, CAROL | ADDRESS ON FILE | | | | | | | | |
| 207202 | GRACIA CARDONA, LIVIA M | ADDRESS ON FILE | | | | | | | | |
| 207203 | GRACIA CARRASQUILLO, CARMEN | ADDRESS ON FILE | | | | | | | | |
| 207204 | GRACIA CINTRON, EVA L | ADDRESS ON FILE | | | | | | | | |
| 1987187 | Gracia Cintron, Eva L. | ADDRESS ON FILE | | | | | | | | |
| 795530 | GRACIA CINTRON, GILISSA I | ADDRESS ON FILE | | | | | | | | |
| 207205 | GRACIA CINTRON, NILSA A. | ADDRESS ON FILE | | | | | | | | |
| 207206 | GRACIA COLLAZO, HECTOR | ADDRESS ON FILE | | | | | | | | |
| 795531 | GRACIA COLLAZO, IVONNE | ADDRESS ON FILE | | | | | | | | |
| 207207 | GRACIA COLLAZO, IVONNE M | ADDRESS ON FILE | | | | | | | | |
| 2115790 | GRACIA COLON, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 207208 | GRACIA COLON, CARLOS A | ADDRESS ON FILE | | | | | | | | |
| 207209 | GRACIA COLON, FREDDIE | ADDRESS ON FILE | | | | | | | | |
| 207210 | GRACIA CORTIJO, RAMON | ADDRESS ON FILE | | | | | | | | |
| 207211 | GRACIA CRUZ, ABIGAIL | ADDRESS ON FILE | | | | | | | | |
| 207212 | GRACIA CRUZ, HAZMIL Y | ADDRESS ON FILE | | | | | | | | |
| 207214 | GRACIA CRUZ, LISANDRA | ADDRESS ON FILE | | | | | | | | |
| 795532 | GRACIA CURRA, VICTOR | ADDRESS ON FILE | | | | | | | | |
| 207215 | GRACIA CURRA, VICTOR L | ADDRESS ON FILE | | | | | | | | |
| 207216 | GRACIA DE JESUS, DALINES | ADDRESS ON FILE | | | | | | | | |
| 1610406 | GRACIA DELGADO, JANE | ADDRESS ON FILE | | | | | | | | |
| 207217 | GRACIA DELGADO, JANE | ADDRESS ON FILE | | | | | | | | |
| 207218 | GRACIA DELGADO, WILFREDO | ADDRESS ON FILE | | | | | | | | |
| 207219 | GRACIA DIAZ, MARA | ADDRESS ON FILE | | | | | | | | |
| 207220 | GRACIA ESCALERA, OMAR | ADDRESS ON FILE | | | | | | | | |
| 2063680 | Gracia Escalera, Omar | ADDRESS ON FILE | | | | | | | | |
| 207221 | GRACIA ESTRADA, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | | |
| 207222 | GRACIA FEBLES, EDWARD | ADDRESS ON FILE | | | | | | | | |
| 207223 | GRACIA FEBLES, JOSE | ADDRESS ON FILE | | | | | | | | |
| 1258439 | GRACIA FERRER, ENID | ADDRESS ON FILE | | | | | | | | |
| 207224 | GRACIA FERRER, VICTOR | ADDRESS ON FILE | | | | | | | | |
| 795533 | GRACIA FIGUEROA, JOSE L | ADDRESS ON FILE | | | | | | | | |
| 795534 | GRACIA FIGUEROA, YESENIA | ADDRESS ON FILE | | | | | | | | |
| 207225 | GRACIA FIGUEROA, YESENIA M | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 207226 | GRACIA FUENTES, IRIS A | ADDRESS ON FILE | | | | | | |
| 207227 | GRACIA FUENTES, JOSE | ADDRESS ON FILE | | | | | | |
| 207228 | GRACIA GARCIA, CARLOS | ADDRESS ON FILE | | | | | | |
| 207229 | GRACIA GARCIA, CESAR | ADDRESS ON FILE | | | | | | |
| 207230 | GRACIA GARCIA, YAJAIRA | ADDRESS ON FILE | | | | | | |
| 207231 | GRACIA GIL, MONIQUE | ADDRESS ON FILE | | | | | | |
| 207232 | GRACIA GONZALEZ, VILMA S | ADDRESS ON FILE | | | | | | |
| 1909144 | Gracia Gracia, Joseleen | ADDRESS ON FILE | | | | | | |
| 207233 | GRACIA GRACIA, MARIA | ADDRESS ON FILE | | | | | | |
| 207234 | GRACIA GRACIA, RUTH | ADDRESS ON FILE | | | | | | |
| 1863214 | Gracia Grand, Joseleen | ADDRESS ON FILE | | | | | | |
| 207235 | GRACIA HERNANDEZ, FELIX | ADDRESS ON FILE | | | | | | |
| 207236 | GRACIA HERNANDEZ, HECTOR L. | ADDRESS ON FILE | | | | | | |
| 207237 | GRACIA HERNANDEZ, NEREIDA | ADDRESS ON FILE | | | | | | |
| 207238 | GRACIA HERNANDEZ, RAQUEL | ADDRESS ON FILE | | | | | | |
| 207239 | GRACIA I. ARCELAY LOPEZ | ADDRESS ON FILE | | | | | | |
| 795535 | GRACIA IRIZARRY, JOSE E | ADDRESS ON FILE | | | | | | |
| 207240 | GRACIA JIMENEZ, BLANCA I | ADDRESS ON FILE | | | | | | |
| 207241 | GRACIA L ROMAN VALENTIN | ADDRESS ON FILE | | | | | | |
| 207242 | GRACIA LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 207243 | Gracia Lopez, Carlos A | ADDRESS ON FILE | | | | | | |
| 207244 | GRACIA LOPEZ, EMILY D | ADDRESS ON FILE | | | | | | |
| 207245 | GRACIA LOPEZ, KARLA Y | ADDRESS ON FILE | | | | | | |
| 207246 | GRACIA M BERRIOS CABAN | ADDRESS ON FILE | | | | | | |
| 207247 | GRACIA M GARCIA CARABALLO | ADDRESS ON FILE | | | | | | |
| 207248 | GRACIA M RUIZ DE TALAVERA | ADDRESS ON FILE | | | | | | |
| 207249 | GRACIA M SANCHEZ DE LA TORRE | ADDRESS ON FILE | | | | | | |
| 661915 | GRACIA M VELEZ UGARTE | JARD DE COUNTRY CLUB | D A8 CALLE 165 | | | CAROLINA | PR | 00983 |
| 207250 | GRACIA MARRERO, GLENDALY | ADDRESS ON FILE | | | | | | |
| 207251 | GRACIA MARTINEZ, MARIE | ADDRESS ON FILE | | | | | | |
| 2066478 | Gracia Matias , Luis A. | ADDRESS ON FILE | | | | | | |
| 207252 | GRACIA MATIAS, INES | ADDRESS ON FILE | | | | | | |
| 207253 | Gracia Matias, Luis A | ADDRESS ON FILE | | | | | | |
| 795536 | GRACIA MATOS, ESTEBAN | ADDRESS ON FILE | | | | | | |
| 207254 | GRACIA MATOS, IVAN | ADDRESS ON FILE | | | | | | |
| 207255 | GRACIA MATOS, LIED DANESA | ADDRESS ON FILE | | | | | | |
| 207256 | Gracia Melendez, Carlos A | ADDRESS ON FILE | | | | | | |
| 1669346 | Gracia Melendez, Carlos Ariel | ADDRESS ON FILE | | | | | | |
| 1584332 | Gracia Melendez, Hecksan | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 207257 | Gracia Melendez, Hecksan | ADDRESS ON FILE | | | | | | | |
| 2227185 | Gracia Melendez, Nieves | ADDRESS ON FILE | | | | | | | |
| 2228570 | GRACIA MELENDEZ, NIEVES | ADDRESS ON FILE | | | | | | | |
| 207258 | GRACIA MOLINA, LUIS | ADDRESS ON FILE | | | | | | | |
| 207259 | GRACIA MONTALVO, ARELIS | ADDRESS ON FILE | | | | | | | |
| 207260 | GRACIA MORALES, AURELIO | ADDRESS ON FILE | | | | | | | |
| 207261 | GRACIA MORALES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 207262 | GRACIA MORALES, EDELMIRA | ADDRESS ON FILE | | | | | | | |
| 207263 | GRACIA MORALES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 207264 | GRACIA MORALES, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 1934717 | Gracia Morales, Gladys E | ADDRESS ON FILE | | | | | | | |
| 1758347 | Gracia Morales, Gladys Esther | ADDRESS ON FILE | | | | | | | |
| 207265 | GRACIA MORALES, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 207266 | GRACIA MORALES, MAGDA I | ADDRESS ON FILE | | | | | | | |
| 207267 | GRACIA MORALES, OLGA | ADDRESS ON FILE | | | | | | | |
| 1695053 | GRACIA MORALES, OLGA | ADDRESS ON FILE | | | | | | | |
| 207268 | GRACIA MORALES, RAMON C | ADDRESS ON FILE | | | | | | | |
| 1900344 | Gracia Morales, Ramon G | ADDRESS ON FILE | | | | | | | |
| 661917 | GRACIA N ROSADO | ADDRESS ON FILE | | | | | | | |
| 661916 | GRACIA N ROSADO | ADDRESS ON FILE | | | | | | | |
| 207269 | GRACIA NIEVES, GLADYMAR | ADDRESS ON FILE | | | | | | | |
| 207270 | GRACIA NIEVES, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 207271 | GRACIA NIEVES, ROSALIZ | ADDRESS ON FILE | | | | | | | |
| 207272 | GRACIA NORIEGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 207273 | Gracia Ortiz, Cesar | ADDRESS ON FILE | | | | | | | |
| 207274 | GRACIA ORTIZ, PABLO A | ADDRESS ON FILE | | | | | | | |
| 207275 | GRACIA OTERO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 1971336 | Gracia Otero, Victor | ADDRESS ON FILE | | | | | | | |
| 1806702 | Gracia Peña, Nora E. | ADDRESS ON FILE | | | | | | | |
| 207276 | GRACIA PEREZ, EDELMIRO | ADDRESS ON FILE | | | | | | | |
| 207277 | GRACIA PEREZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 207278 | GRACIA PEREZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 795537 | GRACIA PINTADO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 207279 | GRACIA PINTADO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 795538 | GRACIA PINTADO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 207280 | GRACIA PINTADO, ILEANA E | ADDRESS ON FILE | | | | | | | |
| 1669314 | GRACIA PINTADO, VICTOR | c/o LIRIO DEL MAR TORRES,ESQ.P.O.BOX 3552 | | | | SAN JUAN | PR | 00936-3085 | |
| 2133216 | Gracia Pintado, Victor | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 207281 | GRACIA PONCE, ALYCE M | ADDRESS ON FILE | | | | | | |
| 207282 | GRACIA PONCE, LIZA | ADDRESS ON FILE | | | | | | |
| 207283 | GRACIA RAMIREZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 207284 | GRACIA REPOLLET, BRENDA I | ADDRESS ON FILE | | | | | | |
| 207285 | GRACIA REYES, MARCOS | ADDRESS ON FILE | | | | | | |
| 207286 | GRACIA REYES, MARIA TERESA | ADDRESS ON FILE | | | | | | |
| 207287 | GRACIA RIOS, EDDIE | ADDRESS ON FILE | | | | | | |
| 207288 | GRACIA RIVERA, AIDA | ADDRESS ON FILE | | | | | | |
| 1419948 | GRACIA RIVERA, DAINA | CARLOS RODRÍGUEZ MARÍN | PO BOX 8052 | | | BAYAMÓN | PR | 00960-8052 |
| 207290 | GRACIA RIVERA, DAINA | LCDO. CARLOS RODRÍGUEZ MARÍN | PO BOX 8052 | | | Bayamón | PR | 00960-8052 |
| 207289 | Gracia Rivera, Daina | Urb Ext Villa Rica | R-24 Calle 11 | | | Bayamón | PR | 00959 |
| 795539 | GRACIA RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | |
| 207291 | GRACIA RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | |
| 207292 | Gracia Rivera, Felix J. | ADDRESS ON FILE | | | | | | |
| 795540 | GRACIA RIVERA, HECTOR L | ADDRESS ON FILE | | | | | | |
| 207293 | GRACIA RIVERA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 207295 | GRACIA RIVERA, ROCIO | ADDRESS ON FILE | | | | | | |
| 207294 | GRACIA RIVERA, ROCIO | ADDRESS ON FILE | | | | | | |
| 207296 | GRACIA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 207297 | GRACIA RODRIGUEZ, INEABEL | ADDRESS ON FILE | | | | | | |
| 207298 | GRACIA ROMERO, GLADYS | ADDRESS ON FILE | | | | | | |
| 207299 | Gracia Ruiz, Herbert | ADDRESS ON FILE | | | | | | |
| 207300 | GRACIA SANCHEZ, MAGDALENA | ADDRESS ON FILE | | | | | | |
| 207301 | GRACIA SANTIAGO, HUMBERTO | ADDRESS ON FILE | | | | | | |
| 207302 | GRACIA SANTIAGO, JOAN | ADDRESS ON FILE | | | | | | |
| 207303 | GRACIA SANTIAGO, MASIEL | ADDRESS ON FILE | | | | | | |
| 207304 | GRACIA SANTIAGO, NILSA | ADDRESS ON FILE | | | | | | |
| 207305 | GRACIA SANTIAGO, VIVIAN V | ADDRESS ON FILE | | | | | | |
| 795541 | GRACIA SANTOS, EDGARDO | ADDRESS ON FILE | | | | | | |
| 2104396 | GRACIA SOTOMAYOR , ERASMO | ADDRESS ON FILE | | | | | | |
| 795542 | GRACIA TEISSONNIERE, JOSE | ADDRESS ON FILE | | | | | | |
| 207306 | GRACIA TEISSONNIERE, JOSE D | ADDRESS ON FILE | | | | | | |
| 795543 | GRACIA TEISSONNIERE, JOSE D | ADDRESS ON FILE | | | | | | |
| 207307 | GRACIA TORO, AXEL R. | ADDRESS ON FILE | | | | | | |
| 207308 | GRACIA TORRES, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 207309 | GRACIA TORRES, OLGA | ADDRESS ON FILE | | | | | | |
| 207310 | GRACIA TORRES, OLGA N | ADDRESS ON FILE | | | | | | |
| 207311 | GRACIA VALENTIN, RAQUEL | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 207312 | GRACIA VARGAS, LUIS A | ADDRESS ON FILE | | | | | | |
| 207313 | GRACIA VAZQUEZ, OLGA MARGARITA | ADDRESS ON FILE | | | | | | |
| 207314 | Gracia Vega, Jacqueline | ADDRESS ON FILE | | | | | | |
| 207315 | Gracia Vega, Jose R. | ADDRESS ON FILE | | | | | | |
| 207316 | GRACIA VEGA, MARTA I. | ADDRESS ON FILE | | | | | | |
| 207317 | GRACIA VEGA, OMAIRA Y | ADDRESS ON FILE | | | | | | |
| 207318 | Gracia Vega, Ramon | ADDRESS ON FILE | | | | | | |
| 207319 | GRACIA VELAZQUEZ, AIDA I | ADDRESS ON FILE | | | | | | |
| 207320 | GRACIA VELAZQUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 207321 | GRACIA VELAZQUEZ, LUCIA | ADDRESS ON FILE | | | | | | |
| 1890883 | Gracia Velazquez, Sarai | ADDRESS ON FILE | | | | | | |
| 207322 | GRACIA VELAZQUEZ, SARAI | ADDRESS ON FILE | | | | | | |
| 207323 | GRACIA-GARRAFA, CARMEN A. | ADDRESS ON FILE | | | | | | |
| 661918 | GRACIANA ACEVEDO CARDONA | AVE AGUSTIN RAMOS CALERO | 7023 B INT REPARTO DOMENECH | | | ISABELA | PR | 00662 |
| 207324 | GRACIANA ACEVEDO CARDONA | P O Box 688 | | | | ISABELA | PR | 00662 |
| 661919 | GRACIANA HERNANDEZ ITURREGUI | URB LA ALHAMBRA | 2414 C/ DE DIEGO | | | PONCE | PR | 00716-3832 |
| 207326 | GRACIANI BETANCOURT PEREZ | 1783 CALLE SANTA AGUEDA | APT 102 | | | SAN JUAN | PR | 00926 |
| 207325 | GRACIANI BETANCOURT PEREZ | 1783 CALLE SANTA AGUEDA | ARCOBALENO APT 102 | | | SAN JUAN | PR | 00926 |
| 844321 | GRACIANI BETANCOURT PEREZ | PORTALES DE ARCOBALENO | 1783 SANTA AGUEDA APT 102 | | | SAN JUAN | PR | 00926-4358 |
| 207327 | GRACIANI COLON, EFRAIN | ADDRESS ON FILE | | | | | | |
| 795546 | GRACIANI COLON, SANDRA | ADDRESS ON FILE | | | | | | |
| 207328 | GRACIANI CURET, WANDA I | ADDRESS ON FILE | | | | | | |
| 207329 | GRACIANI FERRI, LIZZ | ADDRESS ON FILE | | | | | | |
| 207331 | GRACIANI FIGUEROA, ENEIDA | ADDRESS ON FILE | | | | | | |
| 207330 | GRACIANI FIGUEROA, ENEIDA | ADDRESS ON FILE | | | | | | |
| 207332 | GRACIANI FIGUEROA, LYDIA E | ADDRESS ON FILE | | | | | | |
| 207333 | GRACIANI FIGUEROA, MARIA E | ADDRESS ON FILE | | | | | | |
| 795547 | GRACIANI FIGUEROA, MARIA E | ADDRESS ON FILE | | | | | | |
| 853145 | GRACIANI FIGUEROA, NORMA | ADDRESS ON FILE | | | | | | |
| 207335 | GRACIANI FIGUEROA, RIGOBERTO | ADDRESS ON FILE | | | | | | |
| 207336 | GRACIANI FISCHBACH, GIOVANNI | ADDRESS ON FILE | | | | | | |
| 207337 | GRACIANI FISCHBACH, KEVIN OMAR | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 207338 | GRACIANI HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 795548 | GRACIANI LUGO, GISELA | ADDRESS ON FILE | | | | | | | |
| 1613439 | GRACIANI LUGO, GISELA | ADDRESS ON FILE | | | | | | | |
| 207340 | GRACIANI MARRERO PEDROSA | ADDRESS ON FILE | | | | | | | |
| 207341 | GRACIANI MORALES, LIMARY | ADDRESS ON FILE | | | | | | | |
| 207342 | GRACIANI MORALES, RAMON | ADDRESS ON FILE | | | | | | | |
| 207343 | GRACIANI MORALES, RAMON LUIS | ADDRESS ON FILE | | | | | | | |
| 207344 | GRACIANI ORTIZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 207345 | GRACIANI PEREIRA, BASILIO | ADDRESS ON FILE | | | | | | | |
| 207346 | GRACIANI PEREIRA, BASILIO | ADDRESS ON FILE | | | | | | | |
| 207347 | GRACIANI RAMOS, LIDUVINA | ADDRESS ON FILE | | | | | | | |
| 2166405 | Graciani Ramos, Simon | ADDRESS ON FILE | | | | | | | |
| 207348 | GRACIANI ROSA, LUIS | ADDRESS ON FILE | | | | | | | |
| 207349 | Graciani Serrano, Brenda E | ADDRESS ON FILE | | | | | | | |
| 795549 | GRACIANI SILVA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 207350 | GRACIANI SILVA, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 661920 | GRACIANO AGOSTO DE LEON | ADDRESS ON FILE | | | | | | | |
| 661921 | GRACIANO BURGOS GUZMAN | ADDRESS ON FILE | | | | | | | |
| 1668686 | Graciano Cruz, Taina | ADDRESS ON FILE | | | | | | | |
| 207352 | GRACIANO GREGO, AILEEN | ADDRESS ON FILE | | | | | | | |
| 207353 | GRACIANO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 661922 | GRACIANO LUGO CABAN | RR 02 BUZON 3075 | | | | | ANASCO | PR | 00610 | |
| 207354 | GRACIANO NIEVES CRESPO | ADDRESS ON FILE | | | | | | | |
| 207355 | GRACIANO NIEVES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 795550 | GRACIANO NUNEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 207356 | GRACIANO RIOS, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 207357 | GRACIANO RIOS, EMILIO | ADDRESS ON FILE | | | | | | | |
| 795551 | GRACIANO RIOS, EMILIO | ADDRESS ON FILE | | | | | | | |
| 661923 | GRACIANO ROSARIO RIOS | ADDRESS ON FILE | | | | | | | |
| 207358 | GRACIANO SANTIAGO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 207359 | GRACIANO SANTOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 1479832 | Graciano Velez and Ana Yamile Serrano | ADDRESS ON FILE | | | | | | | |
| 207360 | GRACIANO, SIMON J | ADDRESS ON FILE | | | | | | | |
| 661924 | GRACIAS A TI FLORISTERIA | PO BOX 192808 | | | | | SAN JUAN | PR | 00919-2808 | |
| 661925 | GRACIAS A TI FLORISTERIA | PO BOX 31288 | | | | | SAN JUAN | PR | 00929 | |
| 207361 | GRACIAS AMBULANCE | P.O. BOX 795 | | | | | HORMIGUEROS | PR | 00660-0795 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 207363 | GRACIAS REYES, MARCOS A. | ADDRESS ON FILE | | | | | | | |
| 207362 | GRACIAS REYES, MARCOS A. | ADDRESS ON FILE | | | | | | | |
| 1863780 | Gracia-Torres, Olga Nelly | ADDRESS ON FILE | | | | | | | |
| 207364 | GRACIE SQUARE HOSPITAL | 420 E 76TH ST | | | | NEW YORK | NY | 10021 | |
| 661928 | GRACIELA ALICEA CRUZ | BO ZANJAS | | | | CAMUY | PR | 00627-9101 | |
| 661929 | GRACIELA C LODEIRO RIVERO | URB LAS AMERICAS | 803 MONTEVIDEO | | | SAN JUAN | PR | 00921 | |
| 661930 | GRACIELA CALO DELGADO | URB METROPOLIS 2M56 | CALLE 56 3RA EXTENSION | | | CAROLINA | PR | 00987 | |
| 661931 | GRACIELA CARRASQUILLO RVERA | URB MANSIONES DE CAROLINA | NN 41 CALLE 58 | | | CAROLINA | PR | 00987 | |
| 207365 | GRACIELA CRESPO PENA | ADDRESS ON FILE | | | | | | | |
| 661933 | GRACIELA CRUZ CORTEZ | P O BOX 867 | | | | MANATI | PR | 00674 | |
| 207366 | GRACIELA CRUZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 207367 | GRACIELA CRUZ MARCUCCI | ADDRESS ON FILE | | | | | | | |
| 661934 | GRACIELA DE LOS REYES FREIXAS | URB MONTE OLIMPO | A 3 CALLE ACROPOLIS | | | GUAYNABO | PR | 00969 | |
| 207368 | GRACIELA DEL VALLE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 207369 | GRACIELA DIAZ | ADDRESS ON FILE | | | | | | | |
| 661935 | GRACIELA DIAZ CRUZ | BO TORTUGO | KM 19 5 INTERSECCION 873 | | | SAN JUAN | PR | 00926 | |
| 207370 | GRACIELA DIAZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 207371 | GRACIELA DIAZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 207372 | GRACIELA E. MARRERO | ADDRESS ON FILE | | | | | | | |
| 661936 | GRACIELA FLORES RODRIGUEZ | RES ZENO GANDIA | EDIF A 4 APT 72 | | | ARECIBO | PR | 00612 | |
| 661937 | GRACIELA GONZALEZ MONTALVO | 170 AVE ALTERIAL HOSTOS | EDIFICIO SAUCE APT H 5 | | | HATO REY | PR | 00918-1440 | |
| 770537 | GRACIELA GONZALEZ MONTALVO | LCDO. JOSE RAUL PEREZ AYALA | ASOCIACIÓN DE EMPLEADOS OFICINA DE ASUNTOS | LEGALES PO BOX 70199 | | SAN JUAN | PR | 00936-8190 | |
| 661938 | GRACIELA GUZMAN CORDIAN | ADDRESS ON FILE | | | | | | | |
| 661939 | GRACIELA IRIZARRY ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 661940 | GRACIELA JIMENEZ SANTIAGO | RES PUERTA DE TIERRA | EDIF M APT 374 | | | SAN JUAN | PR | 00901 | |
| 661942 | GRACIELA L ARBUTTI CARROLL | COND LAGUNA GARDENS | APT 4 K | | | CAROLINA | PR | 00979 | |
| 2174630 | GRACIELA LOPEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 207373 | GRACIELA M CANTO DE SALCEDO | ADDRESS ON FILE | | | | | | | |
| 661943 | GRACIELA M DEYA MARTELL | RIO HONDO I | D69 CALLE RIO CIALITOS | | | BAYAMON | PR | 00961 | |
| 661926 | GRACIELA M GALARZA PACHECO | REPARTO ESPERANZA | M 10 CALLE 4 | | | YAUCO | PR | 00698 | |
| 207374 | GRACIELA M GOICOECHEA LAMOUTTE | ADDRESS ON FILE | | | | | | | |
| 661944 | GRACIELA M ITHIER COMA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 426 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 661945 | GRACIELA M LEIJA MARTINEZ | FORESTVIEW | I 14 CALLE FRESNO | | | BAYAMON | PR | 00956 | |
| 207375 | GRACIELA M MARGOLLA COLL | ADDRESS ON FILE | | | | | | |
| 661946 | GRACIELA MARRERO GERENA | HC 3 BOX 10272 | | | | CAMUY | PR | 00627 | |
| 661947 | GRACIELA MARTINEZ | PO BOX 797 | | | | ADJUNTAS | PR | 00601 | |
| 661948 | GRACIELA MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 661949 | GRACIELA MENDEZ DALMAU | HC 05 BOX 2373 | | | | MAYAGUEZ | PR | 00680 | |
| 661950 | GRACIELA MERCADO | B 20 BELLA VISTA | | | | UTUADO | PR | 00641 | |
| 207376 | GRACIELA MONTALVO LOPEZ | ADDRESS ON FILE | | | | | | |
| 661951 | GRACIELA ORTIZ PAGAN | 123 CALLE LAS PALOMAS | | | | SAN JUAN | PR | 00911 | |
| 207377 | GRACIELA PERELES FALU | ADDRESS ON FILE | | | | | | |
| 207378 | GRACIELA PEREZ ROLON | ADDRESS ON FILE | | | | | | |
| 207379 | GRACIELA PEROZA CARILLO | ADDRESS ON FILE | | | | | | |
| 207380 | GRACIELA PLAUD SANCHEZ | ADDRESS ON FILE | | | | | | |
| 207381 | GRACIELA PLAUD SANCHEZ | ADDRESS ON FILE | | | | | | |
| 207382 | GRACIELA QUINONES ORTIZ | ADDRESS ON FILE | | | | | | |
| 661952 | GRACIELA RIOS VALENTIN | URB PUNTO ORO I 7 | CALLE 8 | | | PONCE | PR | 00731 | |
| 207384 | GRACIELA RIVERA DE QUINONEZ | ADDRESS ON FILE | | | | | | |
| 661953 | GRACIELA RODRIGUEZ CANUELAS | D 7 URB CAMPO REY | | | | AIBONITO | PR | 00705 | |
| 207385 | GRACIELA RODRIGUEZ LUCRET | ADDRESS ON FILE | | | | | | |
| 661954 | GRACIELA RODRIGUEZ MARTINO | URB OCEAN PARK | 52 CALE SOLDADO SERRANO | | | SAN JUAN | PR | 00911 | |
| 661955 | GRACIELA RODRIGUEZ PAGAN | HC 02 BOX 6917 | | | | FLORIDA | PR | 00650 | |
| 661956 | GRACIELA ROSA CONCEPCION | A 102 COND BAHIA | | | | SAN JUAN | PR | 00907 | |
| 661957 | GRACIELA ROSA CONCEPCION | AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| 207386 | GRACIELA ROSARIO RAMOS | ADDRESS ON FILE | | | | | | |
| 661958 | GRACIELA SANABRIA SOTO | HC 1 BOX 11040 | | | | TOA BAJA | PR | 00949 | |
| 661927 | GRACIELA SANCHEZ NADAL | BO LA CUARTA 92 | CALLE PRINCIPAL | | | MERCEDITA | PR | 00715 | |
| 207387 | GRACIELA SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 661959 | GRACIELA SANTIAGO ROLON | PO BOX 739 | | | | AIBONITO | PR | 00705 | |
| 207388 | GRACIELA SANTIAGO VEGA | ADDRESS ON FILE | | | | | | |
| 661960 | GRACIELA SERRANO FRANCHESCHI | P O BOX 536 | | | | ANGELES | PR | 00611 | |
| 661961 | GRACIELA SHELL | PO BOX 1148 | | | | JUNCOS | PR | 00777 | |
| 661962 | GRACIELA SUAREZ RIVERA | HC 1 BOX 4638 | | | | COROZAL | PR | 00783-9610 | |
| 207389 | GRACIELA SUSAETA | LCDA. TANIA SERRANO | PO BOX 7041 | | | CAGUAS | PR | 00726-7041 | |
| 207390 | GRACIELA SUSAETA | LCDA. TANIA SERRANO GONZÁLEZ | PO Box 7041 | | | CAGUAS | PR | 00726-7041 | |
| 844323 | GRACIELA TORRES CRUZ | PO BOX 1775 | | | | MAYAGUEZ | PR | 00681-1775 | |
| 207391 | GRACIELA TORRES FIGUEROA | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 661963 | GRACIELA TORRES PACHECO | P O BOX 39 | | | | LUQUILLO | PR | 00773 | |
| 661964 | GRACIELA TORRES VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 661965 | GRACIELA VALCARCEL MULERO | PO BOX 2467 | | | | GUAYNABO | PR | 00970 | |
| 207392 | GRACIELA VAZQUEZ LAGOMARSINI | ADDRESS ON FILE | | | | | | |
| 661966 | GRACIELA VAZQUEZ RIVERA | URB LAS MONJITAS | 336 CALLE NOVICIA | | | PONCE | PR | 00731 | |
| 207393 | GRACIELA VEGA BOSCANA | ADDRESS ON FILE | | | | | | |
| 207394 | GRACIELA VELEZ RAMIREZ | ADDRESS ON FILE | | | | | | |
| 207395 | GRACIELA VILLEGAS M | ADDRESS ON FILE | | | | | | |
| 661967 | GRACIELI VILLEGAS OCASIO | RR 3 BOX 3634 | | | | SAN JUAN | PR | 00928 | |
| 661968 | GRACIELIS VEGA BERMUDEZ | ADDRESS ON FILE | | | | | | |
| 207396 | GRACIELYS MORA NIN | ADDRESS ON FILE | | | | | | |
| 2137345 | GRACILIANA RODRIGUEZ GONZALEZ | GRACILIANA RODRIGUEZ GONZALEZ | PO BOX 698 | | | MOCA | PR | 00676 | |
| 207397 | GRACILIANA RODRIGUEZ GONZALEZ | PO BOX 698 | | | | MOCA | PR | 00676 | |
| 207398 | GRACILIANO ODIOTT GUTIERREZ | ADDRESS ON FILE | | | | | | |
| 661969 | GRACILIANO RIVERA COLLAZO | P O BOX 404 | | | | VILLALBA | PR | 00766 | |
| 661970 | GRACILIANO RIVERA COLLAZO | URB LA VEGA | 1333 CALLE 3 | | | VILLALBA | PR | 00766 | |
| 661971 | GRACILLIANA MARTINEZ MERCADO | CALLE ALGAVER 363 | EMBALSE SAN JOSE | | | RIO PIEDRAS | PR | 00923 | |
| 207399 | GRACIRIS Y ESTRADA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 207400 | GRACY ROLDAN RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 207401 | GRADUATE SCHOOL USA | 600 MARYLAND AVENUE, | SW, rOOM 180 | | | WASHINGTON | DC | 20024 | |
| 661972 | GRADUATE SCHOOL USDA | 600 MARYLAND AVE SW | | | | WASHINGTON | DC | 20024 | |
| 661973 | GRADUITON PRODUCTS | BOX 373038 | | | | CAYEY | PR | 00737-3038 | |
| 207402 | GRADY MEMORIAL HOSPITAL | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 207403 | GRAF PEREIRA, DOREEN | ADDRESS ON FILE | | | | | | |
| 207404 | GRAFAL QUINONES, JOSE J. | ADDRESS ON FILE | | | | | | |
| 207405 | GRAFALS CALERO, REBECA | ADDRESS ON FILE | | | | | | |
| 795552 | GRAFALS CRUZ, ANSELMO | ADDRESS ON FILE | | | | | | |
| 207406 | GRAFALS CRUZ, ANSELMO E | ADDRESS ON FILE | | | | | | |
| 207407 | GRAFALS CRUZ, CARMEN A. | ADDRESS ON FILE | | | | | | |
| 207408 | GRAFALS FONT, AWILDA | ADDRESS ON FILE | | | | | | |
| 207409 | GRAFALS FONT, MILAGROSA | ADDRESS ON FILE | | | | | | |
| 207410 | GRAFALS GONZALEZ, EDNAIDA | ADDRESS ON FILE | | | | | | |
| 207411 | GRAFALS HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 207412 | GRAFALS MARTI, FELIX A | ADDRESS ON FILE | | | | | | |
| 207413 | Grafals Medina, Ramon | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 428 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 207415 | GRAFALS MEDINA, YAMILLET | ADDRESS ON FILE | | | | | | |
| 207416 | GRAFALS MILAN, SANDRA I | ADDRESS ON FILE | | | | | | |
| 207417 | GRAFALS PEREZ, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 207418 | GRAFALS RAMOS, ELBA | ADDRESS ON FILE | | | | | | |
| 207419 | GRAFALS RAMOS, MILDRED | ADDRESS ON FILE | | | | | | |
| 207420 | GRAFALS RIVERA, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 795555 | GRAFALS RIVERA, JOALISSE | ADDRESS ON FILE | | | | | | |
| 795556 | GRAFALS RIVERA, JOALISSE | ADDRESS ON FILE | | | | | | |
| 207421 | GRAFALS RIVERA, JOALISSE | ADDRESS ON FILE | | | | | | |
| 207422 | GRAFALS RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | |
| 207423 | GRAFALS ROSADO, ELVIS | ADDRESS ON FILE | | | | | | |
| 207424 | GRAFALS SANTIAGO, YANITZIA | ADDRESS ON FILE | | | | | | |
| 207425 | GRAFALS VILLANUEVA, OMAYRA | ADDRESS ON FILE | | | | | | |
| 1485068 | Grafe Construction Corp | Adalberto Feliciano Crespo | RR 2 Box 4160 | | | Anasco | PR | 00610 |
| 661974 | GRAFE CONSTRUCTION CORP | RR 2 BOX 4160 | | | | ANASCO | PR | 00610 |
| 661975 | GRAFHICS SUPPLY INC. | 223 ELEONOR ROOSEVELT | | | | HATO REY | PR | 00919 |
| 661976 | GRAFHICS SUPPLY INC. | PO BOX 361492 | | | | SAN JUAN | PR | 00936 |
| 207426 | GRAFICA | 504 CALLE FERNANDO CALDER | | | | SAN JUAN | PR | 00918-2753 |
| 661977 | GRAFICA 03 | 504 FERNANDO CALDER | | | | SAN JUAN | PR | 00918 |
| 844324 | GRAFICA DEL CARIBE | 504 CALLE FERNANDO CALDER | | | | SAN JUAN | PR | 00918 |
| 661979 | GRAFICA METROPOLITANA | PO BOX 3129 | | | | SAN JUAN | PR | 00902 |
| 661978 | GRAFICA METROPOLITANA | PO BOX 9023129 | | | | SAN JUAN | PR | 00902-3129 |
| 207427 | GRAFICENTRO | AVE LAS PALMAS 951 ESQ HOARE PDA 14 | | | | MIRAMAR | PR | 00907 |
| 661980 | GRAFICO DBA JUAN A SILVA RIVERA | P O BOX 291 | | | | VIEQUES | PR | 00765 |
| 207428 | GRAFICOM | P O BOX 9206 | | | | SAN JUAN | PR | 00908-0206 |
| 661981 | GRAFICOM INC | PO BOX 9206 | | | | SAN JUAN | PR | 00908-0206 |
| 661982 | GRAFICOS INC P T | P M B 211 CENTRO 1 LOCAL15 | 500 MUNOZ RIVERA AVE | | | SAN JUAN | PR | 00918-3311 |
| 207429 | Graficos Shakti, Inc. | Po Box 6331 | | | | Mayaguez | PR | 00681 |
| 207430 | GRAFIK ARTE | BO HATO ARRIBA | 490 CARR 129 INT | | | ARECIBO | PR | 00612 |
| 207431 | GRAFOR, INC. | 1360 CASTELLANA, LA RAMBLA | | | | PONCE | PR | 00730-4054 |
| 207432 | GRAGINEREZ GONZALEZ, GLENDA | ADDRESS ON FILE | | | | | | |
| 207433 | GRAGIRENE DELGADO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 207434 | GRAGIRENE PIZARRO, KARINA | ADDRESS ON FILE | | | | | | |
| 207435 | GRAGIRENE QUINONES, CARMEN | ADDRESS ON FILE | | | | | | |
| 207436 | GRAGIRENES CASTRO, ALICIA | ADDRESS ON FILE | | | | | | |
| 207437 | GRAGIRENES GELY, ELISABET | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 661983 | GRAHAM A CASTILLO | PO BOX 29156 | | | | SAN JUAN | PR | 00929 | |
| 207438 | GRAHAM A CASTILLO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 207439 | GRAHAM BARNES, GRAIG | ADDRESS ON FILE | | | | | | | |
| 207440 | GRAHAM CECILIO, RENE | ADDRESS ON FILE | | | | | | | |
| 207441 | GRAHAM PEREZ, DELMA | ADDRESS ON FILE | | | | | | | |
| 207442 | GRAHAM SIERRA, ADRIAN B. | ADDRESS ON FILE | | | | | | | |
| 207443 | GRAHAM URDAZ, IVONNE D | ADDRESS ON FILE | | | | | | | |
| 207444 | GRAHAM UROLOGICAL CENTER | MEDICAL RECORDS | 35 CASTLE COAKLEY | STE 5 | | CHRISTIANSTED | VI | 00820 | |
| 661984 | GRAHAM WICKENS | LA INMACULADA PLAZA 2 | APT 2307 | | | SAN JUAN | PR | 00909 | |
| 2180055 | Graham, Diana E. & Johnson | 176 Evergreen Drive | | | | Westbury | NY | 11590 | |
| 1461880 | Graham, Diana E. and Johnson | ADDRESS ON FILE | | | | | | | |
| 207445 | GRAHAM, MARK | ADDRESS ON FILE | | | | | | | |
| 207446 | GRAICY ROSADO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 207447 | GRAINGER | AVE LOS CONQUISTADORES | | | | CATANO | PR | 00962 | |
| 2176112 | GRAINGER CARIBE | 105 AVE. CONQUISTADORES | | | | CATANO | PR | 00962 | |
| 831384 | Grainger Caribe | 105 Conquistadores Ave. | | | | Cataño | PR | 00962 | |
| 207448 | GRAINGER CARIBE | BOX 105 AVE LOS CONQUISTADORES | | | | CATANO | PR | 00962 | |
| 207449 | GRAINGER CARIBE CO | 105 AVE CONQUISTADORES | | | | CATADO | PR | 00962-6774 | |
| 207450 | GRAINGER CARIBE CO | 105 AVE CONQUISTADORES | | | | CATANO | PR | 00962-6774 | |
| 207451 | GRAINGER CARIBE CO | 105 AVE CONQUISTADORES C | | | | CATANO | PR | 00962-6774 | |
| 207452 | GRAINGER CARIBE CO | ALTURAS DE MAYAGUEZ | AVE ALGARROBO | | | MAYAGUEZ | PR | 00680 | |
| 207454 | GRAINGER CARIBE INC | 105 AVE CONQUISTADORES | | | | CATANO | PR | 00962 | |
| 844325 | GRAINGER CARIBE INC | 105 AVE CONQUISTADORES | | | | CATAÑO | PR | 00962-6774 | |
| 1256530 | GRAINGER CARIBE INC | AVE LOS CONQUISTADORES | | | | CATANO | PR | 00962 | |
| 2150806 | GRAINGER CARIBE, INC. | AARON E. DAVIS | BRYAN CAVE LEIGHTON PAISNER | 161 NORTH CLARK STREET SUITE 4300 | | CHICAGO | IL | 60601-3315 | |
| 2150805 | GRAINGER CARIBE, INC. | C/O THE PRENTICE-HALL CORPORATION SYSTEM, PUERTO RICO, INC., RESIDENT AGENT | C/O FAST SOLUTIONS, LLC | CITI TOWER | 252 PONCE DE LEON AVENUE FLOOR 20 | SAN JUAN | PR | 00918 | |
| 207455 | GRAINGER INDUSTRIAL SEC SOC INC | 2 AVE MARTINEZ NADAL | | | | GUAYNABO | PR | 00968-0000 | |
| 207456 | GRAINGER INDUSTRIAL SEC SOC INC | PO BOX 2478 | | | | GUAYNABO | PR | 00970-0000 | |
| 795557 | GRAJALES ABREU, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 1760796 | Grajales Abreu, Lissette | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 207457 | GRAJALES ABREU, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 207458 | GRAJALES ACEVEDO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 207459 | GRAJALES ALVAREZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 207460 | GRAJALES ALVAREZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 2082826 | Grajales Burgos, Sandra Ivette | ADDRESS ON FILE | | | | | | | |
| 207461 | GRAJALES BURGOS, SANDRA IVETTE | ADDRESS ON FILE | | | | | | | |
| 207462 | GRAJALES CARBONELL, LIBERTAD | ADDRESS ON FILE | | | | | | | |
| 207463 | GRAJALES CARDONA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 207466 | GRAJALES CARDONA, SONIA | ADDRESS ON FILE | | | | | | | |
| 795558 | GRAJALES CUBERO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 207467 | GRAJALES DE JESUS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 207469 | GRAJALES DIAZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 207468 | GRAJALES DIAZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 207470 | GRAJALES DOMENECH, FELIX | ADDRESS ON FILE | | | | | | | |
| 207471 | GRAJALES DOMENECH, JAVIER | ADDRESS ON FILE | | | | | | | |
| 207472 | GRAJALES FELICIANO, OLGA | ADDRESS ON FILE | | | | | | | |
| 207473 | GRAJALES FERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 207474 | GRAJALES GARCIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 207475 | GRAJALES GARCIA, SONIA | ADDRESS ON FILE | | | | | | | |
| 207476 | GRAJALES GARCIA, SONIA | ADDRESS ON FILE | | | | | | | |
| 207477 | GRAJALES GONZALEZ, DAIBELIS | ADDRESS ON FILE | | | | | | | |
| 207478 | GRAJALES GONZALEZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 207479 | GRAJALES GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 207480 | GRAJALES GONZALEZ, JOSELITO | ADDRESS ON FILE | | | | | | | |
| 207481 | GRAJALES GONZALEZ, LIBERTAD | ADDRESS ON FILE | | | | | | | |
| 207482 | GRAJALES GONZALEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 207483 | GRAJALES GRAJALES, LETICIA | ADDRESS ON FILE | | | | | | | |
| 207484 | GRAJALES GRAJALES, MAGALI E. | ADDRESS ON FILE | | | | | | | |
| 207485 | GRAJALES HASSELL, MARCUS | ADDRESS ON FILE | | | | | | | |
| 795559 | GRAJALES HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 207486 | GRAJALES HERNANDEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 1535071 | Grajales Hernandez, Ruth | ADDRESS ON FILE | | | | | | | |
| 207488 | GRAJALES LOPEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 207489 | GRAJALES LORENZO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 207490 | GRAJALES LORENZO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 207491 | GRAJALES MD, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 207492 | GRAJALES MELENDEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 207493 | GRAJALES MENDEZ, OSWALD | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 207494 | GRAJALES MERCADO, ALEJANDRO L. | ADDRESS ON FILE | | | | | | |
| 207495 | GRAJALES MONTANEZ, WILMA E | ADDRESS ON FILE | | | | | | |
| 207497 | GRAJALES NIGLIAGLONI JOSEFINA Y OTROS | LCDO. MIGUEL LAFFITE | PO BOX 11750 | FERNANDEZ JUNCOS STATION | SAN JUAN | PR | 00910-1750 | |
| 207498 | GRAJALES NIGLIAGLONI JOSEFINA Y OTROS | LCDO. PEDRO RUIZ, LCDA. YOIRA CALDERÓN | PO BOX 190879 | | SAN JUAN | PR | 00919-0879 | |
| 207499 | GRAJALES NIGLIAGLONI JOSEFINA Y OTROS | LCDO. ROBERTO REYES LÓPEZ | URB. EL VEDADO | 207 PADRE LAS CASAS | SAN JUAN | PR | 00918 | |
| 207500 | GRAJALES NIGLIAGLONI JOSEFINA Y OTROS | LCDO. VÍCTOR CASAL VÁZQUEZ | PO BOX 363527 | | SAN JUAN | PR | 00936-3527 | |
| 1419949 | GRAJALES NIGLIAGLONI, JOSEFINA Y OTROS | 650 PLAZA SUITE 204 | AVE MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 207502 | GRAJALES PADILLA, ADELAIDA | ADDRESS ON FILE | | | | | | |
| 207503 | GRAJALES PEREZ, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 207504 | GRAJALES PEREZ, ERIKA I | ADDRESS ON FILE | | | | | | |
| 795560 | GRAJALES PEREZ, LUIS | ADDRESS ON FILE | | | | | | |
| 207505 | GRAJALES PEREZ, LUIS | ADDRESS ON FILE | | | | | | |
| 207506 | GRAJALES PEREZ, MAYRA | ADDRESS ON FILE | | | | | | |
| 207507 | GRAJALES PEREZ, RALPH | ADDRESS ON FILE | | | | | | |
| 207508 | GRAJALES RIVERA, ALBERT | ADDRESS ON FILE | | | | | | |
| 207509 | GRAJALES RIVERA, GIOVANNIE A | ADDRESS ON FILE | | | | | | |
| 207510 | GRAJALES RODRIGUEZ, ANIBAL | ADDRESS ON FILE | | | | | | |
| 207511 | GRAJALES RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 207512 | GRAJALES RODRIGUEZ, HECTOR L | ADDRESS ON FILE | | | | | | |
| 207513 | GRAJALES RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 207514 | Grajales Rodriguez, Jose C | ADDRESS ON FILE | | | | | | |
| 207515 | GRAJALES RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 207516 | GRAJALES ROSARIO, LUZ S. | ADDRESS ON FILE | | | | | | |
| 207518 | GRAJALES ROSARIO, MILDRED | ADDRESS ON FILE | | | | | | |
| 207519 | GRAJALES SAGARDIA, BRIAN | ADDRESS ON FILE | | | | | | |
| 207520 | GRAJALES SOLA, JONATHAN | ADDRESS ON FILE | | | | | | |
| 207521 | GRAJALES SOTO, ELSIE I | ADDRESS ON FILE | | | | | | |
| 207522 | GRAJALES TIRADO, BRENDA | ADDRESS ON FILE | | | | | | |
| 207523 | GRAJALES TORRUELLA, TATIANA | ADDRESS ON FILE | | | | | | |
| 207524 | GRAJALES TORRUELLA, TATIANA M. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 795561 | GRAJALES VILLANUEVA, VILMA | ADDRESS ON FILE | | | | | |
| 795562 | GRAJALES VILLANUEVA, VILMA | ADDRESS ON FILE | | | | | |
| 1783985 | Grajales Villanueva, Vilma N. | ADDRESS ON FILE | | | | | |
| 207525 | GRAJALES VILLANUEVA, VILMA N. | ADDRESS ON FILE | | | | | |
| 207527 | GRAJEWSKI, RICHARD | ADDRESS ON FILE | | | | | |
| 207528 | GRAJIRENE JIMENEZ, ZORAYA | ADDRESS ON FILE | | | | | |
| 207529 | GRAJIRENE JUMENEZ, JULISSA | ADDRESS ON FILE | | | | | |
| 207530 | GRALDINE A VIDAL COVAS | ADDRESS ON FILE | | | | | |
| 661985 | GRAMA MIA | PO BOX 30286 | | | PONCE | PR | 00734-0286 |
| 661986 | GRAMA TECH 2000 | PO BOX 652 | | | LAS PIEDRAS | PR | 00771 |
| 661987 | GRAMA Y PLANTAS NATIVA | PO BOX 1035 | | | GUANICA | PR | 00653 |
| 207531 | GRAMAS DE BORINQUEN INC | HC 3 BOX 11500 | | | GURABO | PR | 00778 |
| 661988 | GRAMAS DE BORIQUEN INC | RR 142 BOX 908 | | | CAGUAS | PR | 00725 |
| 207532 | GRAMAS DEL VALLE | PO BOX 353 | | | ANASCO | PR | 00610 |
| 844326 | GRAMAS LINDAS SE | BOX 476 | | | HATO REY | PR | 00919 |
| 661989 | GRAMAS LINDAS SE | HC 33 BOX 5860 | | | DORADO | PR | 00646 |
| 207533 | GRAMAS LINDAS SE | PO BOX 190476 | | | SAN JUAN | PR | 00919-0476 |
| 661990 | GRAMCO DEVELOPMENT | CARR 167 KM 16 2 OF | ADM BAYAMON COUNTRY CLUB | | BAYAMON | PR | 00957 |
| 207534 | GRAMEEN PUERTO RICO LLC | 1500 AVE. PONCE DE LEON | PDA. 22 BUILDING | | SAN JUAN | PR | 00909 |
| 661991 | GRAMELIA HERNANDEZ LOPEZ | P O BOX 474 | | | CAYEY | PR | 00736 |
| 207535 | GRAMIE RULLAN MELENDEZ | ADDRESS ON FILE | | | | | |
| 207536 | GRAMIED RIVERA ROMAN | ADDRESS ON FILE | | | | | |
| 1539468 | GRAMIRA, LLC | ADDRESS ON FILE | | | | | |
| 661992 | GRAN AIRPORT SERVICES INC | PO BOX 3338 | | | CAROLINA | PR | 00984 |
| 661993 | GRAN AUTO PARTS | P O BOX 786 | | | BAYAMON | PR | 00960 |
| 207537 | GRAN CENTRAL AUTO SALES INC | P O BOX 2500 | | | TOA BAJA | PR | 00951-2500 |
| 661994 | GRAN ENCICLOPEDIA DE P.R. | PO BOX 22291 | | | SAN JUAN | PR | 00931 |
| 661995 | GRAN FEMENINA IV INC | PO BOX 7367 | | | SAN JUAN | PR | 00916-7367 |
| 1945263 | Gran Gilbes, Hilda M. | ADDRESS ON FILE | | | | | |
| 844327 | GRAN LOGIA SOBERANA | PO BOX 8385 | | | SAN JUAN | PR | 00910 |
| 207517 | GRAN LOGIA SOBERANA DE PR | PO BOX 6088 | | | AGUADILLA | PR | 00604 |
| 844328 | GRAN LOGIA SOBERANA DE PUERTO RICO | PO BOX 8385 | | | SAN JUAN | PR | 00910 |
| 207538 | GRAN MELIA RESORT | URB COCO BEACH 200 CARR 968 | | | RIO GRANDE | PR | 00745-4660 |
| 207539 | GRAN POWER GENERAL CONSTRUCTION | P O BOX 334012 | | | PONCE | PR | 00733 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 661996 | GRAN VISTA INC | PO BOX 1274 | | | | GURABO | PR | 00778 | |
| 207540 | GRANA CASANOVA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 207541 | GRANA FELIU, HEIDY | ADDRESS ON FILE | | | | | | | |
| 207542 | GRANA HERNANDEZ, JOEN A | ADDRESS ON FILE | | | | | | | |
| 207543 | GRANA MARTINEZ, GRACE | ADDRESS ON FILE | | | | | | | |
| 853146 | GRANA MARTÍNEZ, GRACE M. | ADDRESS ON FILE | | | | | | | |
| 207544 | GRANA MORALES, CARLOS G. | ADDRESS ON FILE | | | | | | | |
| 207545 | GRANA RAFFUCCI, FELIX | ADDRESS ON FILE | | | | | | | |
| 207546 | GRANA RAFFUCCI, FELIX A. | ADDRESS ON FILE | | | | | | | |
| 207547 | GRANA RIVERA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 207548 | GRANA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 207549 | GRANA RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 207550 | GRANA RUTLEDGE, DAVID | ADDRESS ON FILE | | | | | | | |
| 207551 | GRANA RUTLEDGE, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 207551 | GRANA RUTLEDGE, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 207552 | GRANA SANTIAGO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 207553 | GRANA SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 207554 | GRANADO BLANCO, CESAR J | ADDRESS ON FILE | | | | | | | |
| 207555 | GRANADO MORALES, JUDITH | ADDRESS ON FILE | | | | | | | |
| 207556 | GRANADO MORALES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 207557 | Granado Morales, Rafael A | ADDRESS ON FILE | | | | | | | |
| 795563 | GRANADO OQUENDO, DAVID | ADDRESS ON FILE | | | | | | | |
| 207558 | GRANADO OQUENDO, DAVID | ADDRESS ON FILE | | | | | | | |
| 207559 | GRANADO RODRIGUEZ, NIVIA | ADDRESS ON FILE | | | | | | | |
| 207560 | GRANADO SANTOS, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| 207561 | GRANADO SOTO, YVONNE | ADDRESS ON FILE | | | | | | | |
| 207562 | GRANADOS GONZALEZ MD, PEDRO | ADDRESS ON FILE | | | | | | | |
| 207563 | GRANADOS GONZALEZ, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 207564 | GRANADOS NAVEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 207565 | GRANADOS PAGAN, MARTA IVETTE | ADDRESS ON FILE | | | | | | | |
| 207566 | GRANADOS QUESADA, ERICKA | ADDRESS ON FILE | | | | | | | |
| 207567 | GRANADOS SAGARDIA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 661997 | GRAND AUTO PARTS | PO BOX 786 | | | | BAYAMON | PR | 00960 | |
| 661998 | GRAND CORSAIR | PO BOX 867 | | | | CABO ROJO | PR | 00623 | |
| 661999 | GRAND CORSAIR MFG | PO BOX 867 | | | | CABO ROJO | PR | 00623 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 662000 | GRAND CUISINE | CAPARRA HEIGHT | PO BOX 10803 | | SAN JUAN | PR | 00922 | |
|---|---|---|---|---|---|---|---|---|
| 207568 | GRAND CUISINE | PO BOX 10803 | | | SAN JUAN | PR | 00922 | |
| 207569 | GRAND HOME REAL STATE CORP | URB ALTAMIRA | 612 CALLE ALDEBARAN | | SAN JUAN | PR | 00920 | |
| 207570 | GRAND NEW OFFICE INDUSTRY INC | PO BOX 3060 | | | CAROLINA | PR | 00984 | |
| 207571 | GRAND POWER GENERAL CONSTRUCTION CORP. | CALLE 12 DE OCTUBRE # 48 | | | PONCE | PR | 00731-0000 | |
| 207572 | GRAND RIVER HEALTH | 501 AIRPORT RD | | | RIFLE | CO | 81650 | |
| 662001 | GRAND STORE | 167 CALLE DE DIEGO | | | SAN JUAN | PR | 00925 | |
| 207573 | GRAND STRAND SPINE AND NEURO CTR | MEDICAL RECORDS | 8170 ROURK STREET | | MYRTLE BEACH | SC | 29572 | |
| 207574 | GRAND VIEW HOSPITAL | 7000 LAWN AVE | | | SELLERSVILLE | PA | 18960-1576 | |
| 207575 | GRANDA AYALA, DELFINA | ADDRESS ON FILE | | | | | | |
| 207576 | GRANDE HERNANDEZ, ROSA | ADDRESS ON FILE | | | | | | |
| 207577 | GRANDE PEREZ, LIANY | ADDRESS ON FILE | | | | | | |
| 207578 | GRANDONE CRUZ, MERCEDES | ADDRESS ON FILE | | | | | | |
| 207579 | GRANDONE GODREAU, MARIE | ADDRESS ON FILE | | | | | | |
| 207580 | GRANDONE GODREAU, MELANIE | ADDRESS ON FILE | | | | | | |
| 795564 | GRANELA BONILLA, AIDALIS | ADDRESS ON FILE | | | | | | |
| 207582 | GRANELA MERCADO, LYDIA | ADDRESS ON FILE | | | | | | |
| 207583 | GRANELL IRIZARRY, ALICE | ADDRESS ON FILE | | | | | | |
| 2112849 | Granell Lopez , Pedro | ADDRESS ON FILE | | | | | | |
| 2088717 | Granell Lopez , Pedro | ADDRESS ON FILE | | | | | | |
| 2088315 | Granell Lopez, Pedro | ADDRESS ON FILE | | | | | | |
| 2077664 | Granell Lopez, Pedro | ADDRESS ON FILE | | | | | | |
| 2049203 | GRANELL LOPEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 207584 | GRANELL MERLE, SHERRILYN | ADDRESS ON FILE | | | | | | |
| 1425318 | GRANELL ORTIZ, LAURA B. | 59 SAN SALVADOR | | | MAYAGUEZ | PR | 00680 | |
| 1423558 | GRANELL ORTIZ, LAURA B. | 59 San Salvador | | | Mayagüez | PR | 00680 | |
| 207585 | GRANELL QUINTANA, ELVIRA | ADDRESS ON FILE | | | | | | |
| 207586 | Granell Reyes, Raymond | ADDRESS ON FILE | | | | | | |
| 207587 | GRANELL RODRIGUEZ, GLORIA | ADDRESS ON FILE | | | | | | |
| 1945588 | Granell Whatts, Edith | ADDRESS ON FILE | | | | | | |
| 207588 | GRANELL WHATTS, EDITH | ADDRESS ON FILE | | | | | | |
| 2175948 | GRANER PACHECO, MR. JOSE J. | ADDRESS ON FILE | | | | | | |
| 662002 | GRANERO INC | PUERTO NUEVO | 264 AVE DE DIEGO | | SAN JUAN | PR | 00920 | |
| 207589 | GRANIELA ACOSTA, SEGUNDO | ADDRESS ON FILE | | | | | | |
| 207590 | GRANIELA AGUILAR, LIZANETTE | ADDRESS ON FILE | | | | | | |
| 207591 | GRANIELA AGUILAR, MARLYN L | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 795565 | GRANIELA GONZALEZ, ADA S. | ADDRESS ON FILE | | | | | | |
| 795566 | GRANIELA GONZALEZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 207592 | GRANIELA LARACUENTE, BRENDA | ADDRESS ON FILE | | | | | | |
| 795567 | GRANIELA LOPEZ, ANA | ADDRESS ON FILE | | | | | | |
| 207593 | GRANIELA LOYOLA, MICHELLE | ADDRESS ON FILE | | | | | | |
| 1825047 | GRANIELA LOYOLA, MICHELLE | ADDRESS ON FILE | | | | | | |
| 207594 | GRANIELA LUGO, JORGE A. | ADDRESS ON FILE | | | | | | |
| 207595 | GRANIELA MATOS, JOSE N. | ADDRESS ON FILE | | | | | | |
| 853147 | GRANIELA MATOS, JOSE N. | ADDRESS ON FILE | | | | | | |
| 207596 | GRANIELA MATOS, MIGDALY | ADDRESS ON FILE | | | | | | |
| 207597 | Graniela Rodriguez, Carlos | ADDRESS ON FILE | | | | | | |
| 207598 | GRANIELA RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 662003 | GRANIELA SANTOS PEREZ | ADDRESS ON FILE | | | | | | |
| 207599 | GRANIELA VEGA, LOURDES | ADDRESS ON FILE | | | | | | |
| 207600 | GRANIELLY E FELIZ SAGRANEZ | ADDRESS ON FILE | | | | | | |
| 662004 | GRANITE STONE DESIGN | PO BOX 2518 | | | | BAYAMON | PR | 00960 |
| 207601 | Granite Telecommunications, LLC | 100 Newport Avenue Extension | | | | Quincy | MA | 02171 |
| 662005 | GRANJA ASOMANTE | P O BOX 444 | | | | AIBONITO | PR | 00705 |
| 207602 | GRANJA AVICOLA COLON | PO BOX 188 | | | | AIBONITO | PR | 00612 |
| 662006 | GRANJA AVICOLA LA FAMILIA | CEDRO ARRIBA | CARR 802 KM 5 7 | | | NARANJITO | PR | 00719 |
| 207603 | GRANJA AVICOLA PUJOLS CORP | P O BOX 2916 | | | | SAN SEBASTIAN | PR | 00685 |
| 662007 | GRANJA BETANCOURT | PMB 499 P O BOX 20000 | | | | CANOVANAS | PR | 00729 |
| 662008 | GRANJA LA ESPERANZA | PO BOX 337 | | | | CAMUY | PR | 00627 |
| 662009 | GRANJA LOS CAOBOS INC | CHALETS DE BAYAMON | APT 1911 | | | BAYAMON | PR | 00960 |
| 662010 | GRANJA Y CARNICERIA FAVORITA | 110 CALLE DR LOPEZ | | | | FAJARDO | PR | 00738 |
| 662011 | GRANJA Y JARDIN LA FAMILIA | HC 03 BOX 9016 | | | | BARRANQUITAS | PR | 00794 |
| 207604 | GRANO DE ORO PACHECO, MAYDA | ADDRESS ON FILE | | | | | | |
| 662012 | GRANO SLAM | W 22 BT 25 GLENVIEW | | | | PONCE | PR | 00730-1656 |
| 662013 | GRANOSA CORP. | PO BOX 11433 | | | | SAN JUAN | PR | 00922 |
| 207605 | GRANT AGRON, LOURDES | ADDRESS ON FILE | | | | | | |
| 207606 | GRANT AGRONT, LISSETTE | ADDRESS ON FILE | | | | | | |
| 207607 | GRANT ALLENDE, NYLVIA | ADDRESS ON FILE | | | | | | |
| 207608 | GRANT BASSAT, RAUL | ADDRESS ON FILE | | | | | | |
| 207609 | GRANT BONILLA, MILY E. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 207610 | GRANT CAMPOS, ANDY | ADDRESS ON FILE | | | | | | |
| 207611 | Grant Espinosa, Rafael | ADDRESS ON FILE | | | | | | |
| 207612 | GRANT GONZALEZ, SILVIA | ADDRESS ON FILE | | | | | | |
| 207613 | GRANT GROENNOV, PEDRO A. | ADDRESS ON FILE | | | | | | |
| 662014 | GRANT MANAGEMENT CONSULTANTS INC | EDIF JULIO BOGORIAN SUITE L 05 | 1606 AVE PONCE DE LEON | | SAN JUAN | PR | 00909 | |
| 662015 | GRANT MANAGEMENT CONSULTANTS INC | LOS PINOS COMERCIAL SUITE 6 | ISLA VERDE | | CAROLINA | PR | 00979 | |
| 207614 | GRANT MD, CATHAL | ADDRESS ON FILE | | | | | | |
| 207615 | GRANT RODRIGUEZ, LEWIS | ADDRESS ON FILE | | | | | | |
| 207616 | GRANT SANTANA, LYDIA M | ADDRESS ON FILE | | | | | | |
| 207617 | GRANT, NORMAN | ADDRESS ON FILE | | | | | | |
| 1427931 | Grant, Robert E | ADDRESS ON FILE | | | | | | |
| 207618 | GRANTHAN LUGO, DENISE Y | ADDRESS ON FILE | | | | | | |
| 207619 | GRAPE CORPORATION | P O BOX 70171 PMB 351 | | | SAN JUAN | PR | 00936-8171 | |
| 662016 | GRAPHCO SIGN INC | P O BOX 900 | | | BAYAMON | PR | 00960 | |
| 662017 | GRAPHI CREATIONS | 1616 AVE FERNANDEZ JUNCOS | PARADA 24 | | SAN JUAN | PR | 00909 | |
| 662018 | GRAPHIC ARTS INC | 1357 AVE ASHFORD SUITE 351 | | | SAN JUAN | PR | 00907 | |
| 207620 | GRAPHIC ARTTIZ | VILLA TURABO | G 15 CALLE FLAMBOYAN | | CAGUAS | PR | 00725 | |
| 662019 | GRAPHIC CENTER | 1133 PADRE CAPUCHINO | | | SAN JUAN | PR | 00925 | |
| 662021 | GRAPHIC CHEMICAL & INK CO | PO BOX 7027 | | | VILLA PARK | IL | 60181 | |
| 662020 | GRAPHIC CHEMICAL & INK CO | URB FLORAL PARK | 1 CALLE JAMAICA | | SAN JUAN | PR | 00917-3430 | |
| 662023 | GRAPHIC FORMS INDUSTRIES CORP. | BO QUEBRADA ARENA | CARR 1 KM 26 0 | | CAGUAS | PR | 00720 | |
| 662022 | GRAPHIC FORMS INDUSTRIES CORP. | PO BOX 191793 | | | SAN JUAN | PR | 00919-1793 | |
| 662024 | GRAPHIC ONE | PO BOX 11491 | | | SAN JUAN | PR | 00922 | |
| 207621 | GRAPHIC PRINTING & DESIGN | PMB 325 35 JUAN C DE BORBON 67 | | | GUAYNABO | PR | 00969 | |
| 207622 | GRAPHICS ART PRINTING INC | LAS LOMAS | 856 CALLE 31 SO | | SAN JUAN | PR | 00921 | |
| 844329 | GRAPHICS FORMS INDUSTRIES | PO BOX 191793 | | | SAN JUAN | PR | 00919-1793 | |
| 844330 | GRAPHICS SUPPLY, INC | PO BOX 1492 | | | SAN JUAN | PR | 00936 | |
| 207623 | GRAPHITEK | 76 URB ESTANCIAS DE PUMAREJO | | | COROZAL | PR | 00783 | |
| 662026 | GRAS SERVICE STATION | 7 LOMAS DE CAMPO ALEGRE | | | HUMACAO | PR | 00791 | |
| 662025 | GRAS SERVICE STATION | BO LIRIOS | CARR 929 KM 0 3 | | JUNCOS | PR | 00777 | |
| 662027 | GRASEBY / ANDERSEN | 500 TECHNOLOGY COURT | | | SMYRNA | GA | 30082-5211 | |
| 662028 | GRASEBY / ANDERSEN | P O BOX 945754 | | | ATLANTA | GA | 30394-5754 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 662029 | GRASON STADLER INC | 1 WESTCHESTER DRIVE | | | | MILFORD | NH | 03055-3056 | |
| 1582266 | Grass, Ramon | ADDRESS ON FILE | | | | | | | |
| 207624 | GRASSETTE MELENDEZ MD, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 1644924 | Gratacos Alonso, Blanca N | ADDRESS ON FILE | | | | | | | |
| 1889153 | Gratacos Alonso, Blanca N | ADDRESS ON FILE | | | | | | | |
| 1855498 | GRATACOS ALONSO, BLANCA N. | ADDRESS ON FILE | | | | | | | |
| 2073110 | Gratacos Alonso, Blanca N. | ADDRESS ON FILE | | | | | | | |
| 207625 | GRATACOS ALONSO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 207627 | GRATACOS LOYOLA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 207628 | GRATACOS MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 207629 | GRATACOS PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 795568 | GRATACOS RODRIGUEZ, LUIS G | ADDRESS ON FILE | | | | | | | |
| 207630 | GRATACOS RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1931017 | Gratacos Rodriguez, Maria M. | ADDRESS ON FILE | | | | | | | |
| 1818778 | Gratacos Rodriguez, Mariam Milagros | ADDRESS ON FILE | | | | | | | |
| 207631 | GRATACOS ROSADO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 207632 | GRATACOS ROSARIO, ISA | ADDRESS ON FILE | | | | | | | |
| 207633 | GRATACOS SERRANO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 2136518 | Gratacos-Wys, Lizette | ADDRESS ON FILE | | | | | | | |
| 795569 | GRATEREAUX ABREU, RONALD | ADDRESS ON FILE | | | | | | | |
| 207635 | GRATEROLE HERNANDEZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 207636 | GRATEROLE, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 207637 | GRATEROLES CORREA, ELIANA | ADDRESS ON FILE | | | | | | | |
| 2156657 | GRATICULE ASIA MACRO MASTER FUND LTD | ADDRESS ON FILE | | | | | | | |
| 207638 | GRATTON, JAMES | ADDRESS ON FILE | | | | | | | |
| 207639 | GRAU ACOSTA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 662030 | GRAU ADVERTISING INC | PO BOX 363421 | | | | SAN JUAN | PR | 00936-3421 | |
| 2082154 | Grau Alvarez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 207640 | GRAU APONTE, WALESKA | ADDRESS ON FILE | | | | | | | |
| 2086804 | GRAU ARCE, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 207641 | GRAU ARCE, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 207642 | GRAU BURGOS, SHARON | ADDRESS ON FILE | | | | | | | |
| 1597464 | Grau Burgos, Sharon | ADDRESS ON FILE | | | | | | | |
| 207643 | GRAU CAMACHO, VIALYNNES | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 207644 | GRAU CESANI, LILIANA | ADDRESS ON FILE | | | | | | | |
| 207645 | Grau Colon, Kevin E | ADDRESS ON FILE | | | | | | | |
| 207646 | GRAU CONTRERAS, ELOISA | ADDRESS ON FILE | | | | | | | |
| 207647 | GRAU DAVILA, ROSA | ADDRESS ON FILE | | | | | | | |
| 207648 | GRAU DE JESUS, ILEANA | ADDRESS ON FILE | | | | | | | |
| 207649 | GRAU DE JESUS, ILEANA L. | ADDRESS ON FILE | | | | | | | |
| 207650 | GRAU DE LEON, CARMELO | ADDRESS ON FILE | | | | | | | |
| 207651 | GRAU DECLET, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 795570 | GRAU FELICIANO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1419950 | GRAU GRAU, MARIA IVETTE | NYDIA GONZALEZ ORTIZ | 11 CALLE BETANCES | | | YAUCO | PR | 00698 | |
| 207652 | GRAU GRAU, MARIE I | ADDRESS ON FILE | | | | | | | |
| 207653 | GRAU HERNANDEZ, CAROL | ADDRESS ON FILE | | | | | | | |
| 207654 | GRAU MAGAT, MARITZA | ADDRESS ON FILE | | | | | | | |
| 207655 | GRAU MORALES, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 207656 | GRAU MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 207657 | GRAU MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 207659 | GRAU MORALES, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 207660 | GRAU ORTIZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 207661 | GRAU ORTIZ, EYLA | ADDRESS ON FILE | | | | | | | |
| 207662 | GRAU ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 207663 | GRAU ORTIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 207664 | Grau Otero, Juan E | ADDRESS ON FILE | | | | | | | |
| 207665 | GRAU PABON MD, IRIS | ADDRESS ON FILE | | | | | | | |
| 207666 | GRAU PABON, IRIS | ADDRESS ON FILE | | | | | | | |
| 207667 | GRAU PEDRAZA, JOSE | ADDRESS ON FILE | | | | | | | |
| 207668 | GRAU RAMOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 207669 | Grau Rivera, Angel M | ADDRESS ON FILE | | | | | | | |
| 207670 | GRAU RIVERA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 207671 | Grau Rivera, Ernesto L | ADDRESS ON FILE | | | | | | | |
| 207672 | GRAU RIVERA, IRIS M | ADDRESS ON FILE | | | | | | | |
| 207673 | Grau Rivera, Tomas | ADDRESS ON FILE | | | | | | | |
| 207674 | GRAU ROSA, NELLY | ADDRESS ON FILE | | | | | | | |
| 795571 | GRAU ROSADO, GAMALIER | ADDRESS ON FILE | | | | | | | |
| 207675 | GRAU SANTA, AIXA S | ADDRESS ON FILE | | | | | | | |
| 207676 | GRAU SANTA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 2050189 | Grau Santiago , Gloria | ADDRESS ON FILE | | | | | | | |
| 207677 | GRAU SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 207678 | GRAU SANTIAGO, ANGELES | ADDRESS ON FILE | | | | | | | |
| 2108903 | Grau Santiago, Glora | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 207679 | GRAU SANTIAGO, GLORIA | ADDRESS ON FILE |
| 1940321 | Grau Santiago, Gloria | ADDRESS ON FILE |
| 1630685 | GRAU SOTOMAYOR, BRENDALIZ | ADDRESS ON FILE |
| 795572 | GRAU VAZQUEZ, ANGELICA | ADDRESS ON FILE |
| 207681 | GRAU VELAZQUEZ, FRANCISCO | ADDRESS ON FILE |
| 207682 | GRAULAU ACOSTA, GILBERTO | ADDRESS ON FILE |
| 207683 | GRAULAU ALVAREZ, EDUARDO | ADDRESS ON FILE |
| 207685 | Graulau Alvarez, Janira | ADDRESS ON FILE |
| 207686 | GRAULAU CARMONA, JOSE | ADDRESS ON FILE |
| 207687 | GRAULAU CARMONA, ZARIONAYRA | ADDRESS ON FILE |
| 207688 | GRAULAU CLASS, JUAN | ADDRESS ON FILE |
| 207689 | Graulau Class, Juan A | ADDRESS ON FILE |
| 207690 | Graulau Collazo, Jose L | ADDRESS ON FILE |
| 207691 | GRAULAU HEREDIA, JULIETTE | ADDRESS ON FILE |
| 207692 | GRAULAU HERNANDEZ, JEANETTE E | ADDRESS ON FILE |
| 207693 | GRAULAU HERNANDEZ, JEANNETTE | ADDRESS ON FILE |
| 207694 | GRAULAU IGARTUA, CAMILLE | ADDRESS ON FILE |
| 207695 | GRAULAU IGARTUA, LEYLA I | ADDRESS ON FILE |
| 853148 | GRAULAU IGARTÚA, LEYLA I. | ADDRESS ON FILE |
| 207696 | GRAULAU JIMENEZ, CARLOS | ADDRESS ON FILE |
| 207697 | GRAULAU MALDONADO, YELITZA B | ADDRESS ON FILE |
| 2205846 | Graulau Martinez, Emilio | ADDRESS ON FILE |
| 2107716 | GRAULAU MARTINEZ, VIVIANA | ADDRESS ON FILE |
| 207698 | Graulau Martinez, Viviana | ADDRESS ON FILE |
| 207699 | Graulau Matos, Luis | ADDRESS ON FILE |
| 207700 | GRAULAU MENDEZ, CARLOS | ADDRESS ON FILE |
| 207701 | GRAULAU QUINONEZ, MARIA | ADDRESS ON FILE |
| 207702 | Graulau Ramos, Ferdinand | ADDRESS ON FILE |
| 207703 | GRAULAU RAMOS, FERDINAND | ADDRESS ON FILE |
| 1465855 | GRAULAU REYMUNDI, JOSE J | ADDRESS ON FILE |
| 207704 | GRAULAU RIVERA, BIANCA | ADDRESS ON FILE |
| 207705 | GRAULAU RODRÍGUEZ JOSUÉ | ADDRESS ON FILE |
| 207706 | GRAULAU ROSARIO, VICENTE | ADDRESS ON FILE |
| 207707 | GRAULAU ROSARIO, VICENTE | ADDRESS ON FILE |
| 207708 | GRAULAU ROSARIO, VICENTE | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| 207709 | GRAULAU SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 207710 | GRAULAU SERRANO, CARMEN | ADDRESS ON FILE | | | | | | |
| 207711 | GRAULAU SERRANO, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 207713 | GRAVERO & FERRETERIA NALES, INC. | Hc 01 Box 8728 | | | VIEQUES | PR | 00765 | |
| 662031 | GRAVERO BARRANCAS | HC 2 BOX 6550 | | | BARRANQUITAS | PR | 00794 | |
| 662032 | GRAVERO DEL CENTRO | P O BOX 10000 SUITE 329 | | | CAYEY | PR | 00737 | |
| 662033 | GRAVERO DONATO | PO BOX 487 | | | YABUCOA | PR | 00767 | |
| 1518111 | Gravero Donato, Inc. | Gonzalez & Morales Law Offices, LLC | Jose Rafael González Rivera | PO Box 10242 | Humacao | PR | 00792 | |
| 1419951 | GRAVERO DONATO, INC. | JOSE R. GONZALEZ RIVERA | PO BOX 10242 | | HUMACAO | PR | 00792 | |
| 207714 | GRAVERO DONATO, INC. | LIC. JOSE R. GONZALEZ RIVERA - ABOGADO DEMANDANTE | PO BOX 10242 | | HUMACAO | PR | 00792 | |
| 1518111 | Gravero Donato, Inc. | PO Box 487 | | | Yabucoa | PR | 00767 | |
| 207715 | GRAVERO INVERSIONES DEL TOA INC | PO BOX 2435 | | | BAYAMON | PR | 00960 | |
| 662034 | GRAVERO VAZQUEZ INC | PO BOX 1327 | | | ARECIBO | PR | 00613-1327 | |
| 662035 | GRAVERO Y FERRETERIA VILLEGAS | PO BOX 870 | | | YABUCOA | PR | 00767 | |
| 207716 | GRAVES MILLER, DYLAN | ADDRESS ON FILE | | | | | | |
| 1430857 | Graves, Terry A. | ADDRESS ON FILE | | | | | | |
| 1431087 | Graves, Terry A. | ADDRESS ON FILE | | | | | | |
| 1430857 | Graves, Terry A. | ADDRESS ON FILE | | | | | | |
| 1431087 | Graves, Terry A. | ADDRESS ON FILE | | | | | | |
| 207717 | GRAVIC, INC | 17 GENERAL WARREN BLVD | | | MALVERN | PA | 19355 | |
| 207718 | GRAVOGRAPH NEW HERMES | A 16 COND VILLAS ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 207719 | GRAW FELICIANO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 207720 | GRAW GONZALEZ, MYRMARIE | ADDRESS ON FILE | | | | | | |
| 207721 | GRAXIRENA RIVERA, VALERIE | ADDRESS ON FILE | | | | | | |
| 207722 | GRAY BAR INT`L | GPO BOX 366261 | | | SAN JUAN | PR | 00936-6261 | |
| 2048378 | Gray Gilbes, Hilda M | ADDRESS ON FILE | | | | | | |
| 207684 | GRAY MD, MARLENE | ADDRESS ON FILE | | | | | | |
| 207723 | GRAY, DYLAN | ADDRESS ON FILE | | | | | | |
| 831385 | Graybar Electric Corp. | Besthree Bldg. Lot A | LMM Airport (Cargo Area) Base Muñiz | | Carolina | PR | 00979 | |
| 844332 | GRAYBAR INT`L PUERTO RICO | P.O.BOX 366261 | | | SAN JUAN | PR | 00936-6261 | |
| 207724 | GRAYBAR INTERNATIONAL | FINANCIAL REPORTING | 34 N MERAMEC AVENUE | | CLAYTON | MO | 63105 | |

Exhibit F

Master Mailing List 2

Served via first class mail

| 662036 | GRAYBAR INTERNATIONAL P R | PO BOX 366261 | | | SAN JUAN | PR | 00936-6261 | |
| 207725 | GRAYLLIE FLORES RONDON | ADDRESS ON FILE | | | | | | |
| 207726 | GRAYS AYALA CASTRO | ADDRESS ON FILE | | | | | | |
| 207727 | GRAZIANI BALLARD, GRISELLE | ADDRESS ON FILE | | | | | | |
| 207728 | GRAZIANI IRIZARRY, JOSE RAMON | ADDRESS ON FILE | | | | | | |
| 795573 | GRAZIANI IRIZARRY, JOSE U | ADDRESS ON FILE | | | | | | |
| 207730 | GRAZIANI NAZARIO, EDGARDO | ADDRESS ON FILE | | | | | | |
| 662037 | GRAZIELA FUENTES | HC 9 BOX 3311 | | | SABANA GRANDE | PR | 00637 | |
| 662038 | GRAZIELLA AGOSTO LEDUC | COND LA VILLA GARDEN | APT 1124 | | GUAYNABO | PR | 00971-9009 | |
| 662039 | GREAD M DIAZ ORTIZ | HC-01 BOX 7113 | | | BARRANQUITAS | PR | 00794 | |
| 207731 | Great American Insurance Company | 301 E Fourth Street | | | Cincinnati | OH | 45202 | |
| 207732 | Great American Insurance Company | Attn: Carl H. Linder III, President | 301 E. Fourth Srteet | | Cincinnati | OH | 45202 | |
| 207733 | Great American Insurance Company | Attn: Lisa Pennekamp, Premiun Tax Contact | 301 E. Fourth Srteet | | Cincinnati | OH | 45202 | |
| 207734 | Great American Insurance Company | Attn: LIsa Pennekamp, Regulatory Compliance Government | 301 E. Fourth Srteet | | Cincinnati | OH | 45202 | |
| 207735 | Great American Insurance Company | Attn: Robert Schwartz, Vice President | 301 E. Fourth Srteet | | Cincinnati | OH | 45202 | |
| 207736 | Great American Insurance Company | Attn: Roger Athmer, Circulation of Risk | 301 E. Fourth Srteet | | Cincinnati | OH | 45202 | |
| 207737 | Great American Insurance Company | c/o Customer Coordinator, Consumer Complaint Contact | 301 E. Fourth Srteet | | Cincinnati | OH | 45202 | |
| 207738 | GREAT AMERICAN INSURANCE COMPANY | PO BOX 2575 | | | CINCINNATI | OH | 42501-2575 | |
| 207739 | GREAT AMERICAN LIFE ASSURANCE | PO BOX 363786 | | | SAN JUAN | PR | 00936-3786 | |
| 662040 | GREAT AMERICAN LIFE ASSURANCE CO. OF PR | PO BOX 363786 | | | SAN JUAN | PR | 00936-3786 | |
| 207740 | GREAT AMERICAN LIFE INSURANCE COMPANY | PO BOX 5420 | | | CINCINNATI | OH | 45201-5420 | |
| 662042 | GREAT BAY CO OF PR | 475 CALLE CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| 662041 | GREAT BAY CO OF PR | P O BOX 29682 | | | SAN JUAN | PR | 00929-0682 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 662043 | GREAT CARIBBEAN INVESTMENT INC | PONCE MALL OFFICE | 2475 PONCE BY PASS SUITE 190 | | PONCE | PR | 00731-6294 | |
| 207741 | GREAT CARIBBEAN INVESTMENTS | PO BOX 195196 | | | SAN JUAN | PR | 00919-5196 | |
| 207743 | GREAT EDUCATIONAL SERVICES, CORP. | 400 CALLE JUAN CALAF | | | SAN JUAN | PR | 00918-1313 | |
| 207742 | GREAT EDUCATIONAL SERVICES, CORP. | AVE PINERO 1580 | | | SAN JUAN | PR | 00922 | |
| 207744 | GREAT EDUCATIONAL SERVICES, CORP. | Y BANCO DE DESARROLLO ECOMONICO PARA P.R. | PO BOX 2134 | | SAN JUAN | PR | 00922-2134 | |
| 207745 | GREAT EDUCATIONAL SERVICES, CORP. | Y BANCO DE DESARROLLO ECONOMICO PARA PR | PO BOX 2134 | | SAN JUAN | PR | 00922-2134 | |
| 207746 | GREAT EDUCATIONAL SERVICES, CORP. | Y BANCO DESARROLLO ECONOMICO PARA PR | PO BOX 2134 | | SAN JUAN | PR | 00922-2134 | |
| 2151298 | GREAT HOLLOW PARTNERS LLC | C/O - Great Hill Partners | 20 GENESIS CLOSE | ANSBACHER HOUSE, 2ND FLOOR | GRAND CAYMAN | | KY1 1208 | CAYMAN ISLANDS |
| 662044 | GREAT LAKES | PMB 285 JUAN CARLOS DE BORBON | SUITE 67 | | GUAYNABO | PR | 00969 | |
| 662045 | GREAT LAKES & DOCK CO | PMB 285 | 35 JUAN CARLOS DE BORBON SUIT 67 | | GUAYNABO | PR | 00969-5315 | |
| 207747 | GREAT LAKES HIGHER ED. | DEPARTAMENTO DE HACIENDA | | | SAN JUAN | PR | 00901 | |
| 207748 | GREAT LAKES HIGHER ED. | ECMC MN | LOCKBOX 7096 | PO BOX 16478 | ST PAUL | MN | 55116-0478 | |
| 207749 | GREAT LAKES HIGHER ED. | PO BOX 15109 | | | WILMINGTON | DE | 19850-5109 | |
| 207750 | GREAT LAKES HIGHER ED. | PO BOX 15520 | | | WILMINGTON | DE | 19850 | |
| 207751 | GREAT LAKES HIGHER ED. | PO BOX 9055 | | | PLEASANTON | CA | 94566-9055 | |
| 207752 | GREAT LAKES HIGHER ED. | PO BOX 929 | | | BROOKFIELD | WI | 53008-0929 | |
| 207753 | GREAT LAKES HIGHER EDUCATION | CORPORATION & AFFILIATES | P O BOX 7860 | | MADISON | WI | 53707-7860 | |
| 662046 | GREAT LAKES HYDRIDS INC | P O BOX 1784 | | | JUANA DIAZ | PR | 00795 | |
| 207754 | GREAT LAKES PATHOLOGISTS | P O BOX 78420 | | | MILWAUKEE | WI | 53278-0420 | |
| 207755 | GREAT MINDS OF PUERTO RICO | PO BOX 660 | | | GURABO | PR | 00778 | |
| 207756 | GREAT PACK OF PUERTO RICO INC | P O BOX 11967 | | | SAN JUAN | PR | 00922 | |
| 662047 | GREAT SOURCE EDUCATION GROUP | 181 BALLARDVALE STREET | | | WILMINGTON | MA | 01887 | |
| 207757 | GREAT WEST LIFE & ANNUITY INSURANCE CO | PO BOX 38699 | | | COLORADO SPRINGS | CO | 80937 | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2151299 | GREAT WEST LIFE AND ANNUITY INSURANCE COMPANY | 8515 EAST ORCHARD ROAD | | | | GREENWODD VILLAGE | CO | 80111 | |
| 207758 | GREAT WORLD EVENTS | PO BOX 9009 | | | | SAN JUAN | PR | 00908 | |
| 1424110 | GreatAmerica Financial Services Corporation | Attn: Peggy Upton | PO Box 609 | | | Cedar Rapids | IA | 52406 | |
| 2151300 | GREATBANC TRUST COMPANY | 801 WARRENVILLE RD, SUITE 500 | | | | LISLE | IL | 60532 | |
| 207759 | GREATER ATLANTA NEUROSURGERY PC | 550 PEACHTREE STREET NE | SUITE 1577 | | | ATLANTA | GA | 30308-2254 | |
| 207760 | GREATER BRIDGEPORT COM MENTAL HEALTH CTR | 1635 CENTRAL AVE | | | | BRIDGEPORT | CT | 06610 | |
| 207761 | GREATER CHESAPEAKE HANDS SPECIALISTS PA | 600 N. JACKSON STREET | SUITE 104 | | | MEDIA | PA | 19063 | |
| 207762 | GREATER HARTFORD ORTHOPEDIC GROUP | 113 ELM STREET | SUITE 203 | | | ENFIELD | CT | 06082 | |
| 662048 | GREATER HOUSTON ANESTHESIOLOGY | PO BOX 200535 | | | | HOUSTON | TX | 77216 | |
| 207763 | GREATER LAWRANCE FAMILY HEALTH CENTER INC | 439 SOUTH UNION STREET | SUITE 212 | MEDICAL RECORDS DEPT | | LAWRENCE | MA | 01843 | |
| 207764 | GREATER LAWRENCE FAMILY HEALTH CENTER | 150 PARK ST | | | | LAWRENCE | MA | 01841 | |
| 207765 | GREATER LAWRENCE FAMILY HEALTH CENTER | 700 ESSEX ST | | | | LAWRENCE | MA | 01840 | |
| 207766 | GREATER MOBILE URGENT CARE | MEDICAL RECORDS | SUITE A | 2350 SCHILLINGUER ROAD SOUTH | | MOBILE | AL | 36695-4177 | |
| 207767 | GREATER NEW BEDFORD COMMUNITY HEALTH CENTER | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 207768 | GREATER ORLANDO HOSPITALIST | MEDICAL RECORDS | 478 E ALTAMONTE DR STE 108 | | | ALTAMONTE SPRINGS | FL | 32701 | |
| 207769 | GREATER ROCHESTER ORTHOPAEDICS | 30 HAGEN DR STE 220 | | | | ROCHESTER | NY | 14625 | |
| 207770 | GREATER SA ER PHYSICIANS | PO BOX 2540 | | | | SAN ANTONIO | TX | 78299-2540 | |
| 207771 | Great-West Life & Annuity Insurance | 8515 E. Orchard Road | | | | Greenwood Village | CO | 80111 | |
| 207772 | Great-West Life & Annuity Insurance Company | Attn: Beverly Byrne, Consumer Complaint Contact | 8515 East Orchard Road 7 T 2 | | | Greenwood Village | CO | 80111 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 207773 | Great-West Life & Annuity Insurance Company | Attn: Beverly Byrne, Regulatory Compliance Government | 8515 East Orchard Road 7 T 2 | | Greenwood Village | CO | 80111 |
| 207774 | Great-West Life & Annuity Insurance Company | Attn: David Aspinwall, Circulation of Risk | 8515 East Orchard Road 7 T 2 | | Greenwood Village | CO | 80111 |
| 207775 | Great-West Life & Annuity Insurance Company | Attn: Glen Derback, Vice President | 8515 East Orchard Road 7 T 2 | | Greenwood Village | CO | 80111 |
| 207776 | Great-West Life & Annuity Insurance Company | Attn: Kara Roe, Vice President | 8515 East Orchard Road 7 T 2 | | Greenwood Village | CO | 80111 |
| 207777 | Great-West Life & Annuity Insurance Company | Attn: Lisa Rutledge, Premiun Tax Contact | 8515 East Orchard Road 7 T 2 | | Greenwood Village | CO | 80111 |
| 207778 | GREAUX GOMEZ, ALEXANDER | ADDRESS ON FILE | | | | | |
| 207779 | GREAUX GOMEZ, BRENDA | ADDRESS ON FILE | | | | | |
| 207780 | GREAUX GOMEZ, MICHELLE | ADDRESS ON FILE | | | | | |
| 207781 | GRECHEL E BAEZ MORALES | ADDRESS ON FILE | | | | | |
| 207782 | GRECHEN MARIE MONSANTO MORALES | ADDRESS ON FILE | | | | | |
| 662049 | GRECHEN OSORIO | HC 01 BOX 5254 | | | LOIZA | PR | 00772 |
| 207783 | GRECHENMARIE BERIOS TORRES | ADDRESS ON FILE | | | | | |
| 662050 | GRECIA AYALA FUENTES | P O BOX 442 | | | LOIZA | PR | 00772 |
| 662051 | GRECIA HEREIDA ECHEVARRIA | 166 CALLRE CAMPO ALEGRE | | | SAN JUAN | PR | 00907 |
| 662052 | GRECIA M ANTRON AVILA | PO BOX 143532 | | | ARECIBO | PR | 00614-3532 |
| 662053 | GRECIA M AYALA FUENTES | ADDRESS ON FILE | | | | | |
| 662054 | GRECIA M DELGADO PEDROGO | ADDRESS ON FILE | | | | | |
| 662055 | GRECIA M MOJICA SANTANA | VISTA ALEGRE | 1706 CALLE AMARILL BDA VISTA ALEGRE | | SAN JUAN | PR | 00926 |
| 207784 | GRECIA M RODRIGUEZ QUIRINDONGO | ADDRESS ON FILE | | | | | |
| 207785 | GRECIA N TORRES OTERO | ADDRESS ON FILE | | | | | |
| 207786 | GRECIA PICHARDO | ADDRESS ON FILE | | | | | |
| 207787 | GRECIA SANTIAGO RIVERA | ADDRESS ON FILE | | | | | |
| 662056 | GRECIA V GONZALEZ EDNA GONZ | MANSIONES DE VILLA NOVA | 4 CALLE E G-1 | | SAN JUAN | PR | 00926 |
| 207788 | GRECIA Y. SOSA COTES | ADDRESS ON FILE | | | | | |
| 207789 | GRECIA Z ORTIZ ARROYO | ADDRESS ON FILE | | | | | |
| 207790 | GRECIN D MARTINEZ DE DELGADO | ADDRESS ON FILE | | | | | |
| 1429471 | Grecu, Eugene | PO Box 1102 | | | Bandon | OR | 97411 |
| 207791 | GRECY LOPEZ CUESTA Y IRMA CUESTA V. | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 445 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 662057 | GRECY LOPEZ CUESTA Y IRMA CUESTA V. | ADDRESS ON FILE | | | | | | |
| 207792 | GRED PADILLA | ADDRESS ON FILE | | | | | | |
| 662058 | GREDA M LOPEZ COLLAZO | HC 1 BOX 9811 | | | | TOA BAJA | PR | 00949 |
| 662059 | GREDELINE B PEREZ PEREZ | ADDRESS ON FILE | | | | | | |
| 662060 | GREDUVEL DURAN GUZMAN | URB SAN IGNACIO | 1802 CALLE SAN DIEGO | | | SAN JUAN | PR | 00919-0825 |
| 207793 | GREDUVEL DURAN GUZMAN | URB. SAN IGNACIO | PO BOX 190825 | | | SAN JUAN | PR | 00919-0825 |
| 207794 | GREEENE , THOMAS E | ADDRESS ON FILE | | | | | | |
| 662061 | GREEN AGE CONSTRUCTION CORP | MCS 865,134 AVE WINSTON CHURCHILL | | | | SAN JUAN | PR | 00926 |
| 207795 | GREEN ALVARADO, JOSE | ADDRESS ON FILE | | | | | | |
| 207796 | GREEN BARRAL, JOMARY I | ADDRESS ON FILE | | | | | | |
| 207797 | GREEN BERRIOS, BRENDA LIZ | ADDRESS ON FILE | | | | | | |
| 207799 | GREEN BERRIOS, ELVIS | ADDRESS ON FILE | | | | | | |
| 207800 | Green Berrios, Elvis R | ADDRESS ON FILE | | | | | | |
| 795574 | GREEN BORRERO, NOELIA M | ADDRESS ON FILE | | | | | | |
| 207801 | Green Bruno, Celso | ADDRESS ON FILE | | | | | | |
| 207802 | GREEN CACERES, ASTRID | ADDRESS ON FILE | | | | | | |
| 207803 | GREEN CACERES, ASTRID J. | ADDRESS ON FILE | | | | | | |
| 207805 | GREEN CACERES, GAMIOLY | ADDRESS ON FILE | | | | | | |
| 207804 | GREEN CACERES, GAMIOLY | ADDRESS ON FILE | | | | | | |
| 207806 | GREEN COLON, MICHAEL | ADDRESS ON FILE | | | | | | |
| 207807 | GREEN COLON, PEDRO L. | ADDRESS ON FILE | | | | | | |
| 207808 | GREEN COLON, RUBEN | ADDRESS ON FILE | | | | | | |
| 207809 | GREEN COLON, WILLIAM | ADDRESS ON FILE | | | | | | |
| 1256531 | GREEN CORNER INC. | ADDRESS ON FILE | | | | | | |
| 207811 | GREEN COTTO, JOANNE C | ADDRESS ON FILE | | | | | | |
| 207812 | GREEN CRESPO, JOSE | ADDRESS ON FILE | | | | | | |
| 207813 | GREEN DIAZ, LUIS | ADDRESS ON FILE | | | | | | |
| 662062 | GREEN EARTH LEAD ASBESTOS CONSULTANTS | 312 CALLE ALMENDRO | | | | RIO GRANDE | PR | 00745-8562 |
| 207815 | GREEN ECHAVARRIA, VIVIAN S | ADDRESS ON FILE | | | | | | |
| 207816 | GREEN ENERGY & FUELS INC | PO BOX 1157 | | | | QUEBRADILLAS | PR | 00678 |
| 207817 | GREEN ENERGY SYSTEMS CORP | P O BOX 2017 PMB 189 | | | | LAS PIEDRAS | PR | 00771 |
| 2175441 | GREEN ENGINEERING GROUP, P.S.C. | PO BOX 195391 | | | | SAN JUAN | PR | 00919-5391 |
| 207818 | GREEN FIELD MEDICAL FARM LLC | PO BOX 3187 | | | | MAYAGUEZ | PR | 00681 |
| 207819 | GREEN GARCIA, MARIA M | ADDRESS ON FILE | | | | | | |
| 207820 | GREEN GONZALEZ, OMAR | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 207821 | GREEN HATS CORP | URB CROWN HLS | 138 AVENUE W CHURCHILL PMB 795 | | | SAN JUAN | PR | 00926-6013 |
| 795575 | GREEN HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 207822 | GREEN HERNANDEZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 207823 | GREEN HERNANDEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 207824 | GREEN HERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 662063 | GREEN HILLS SPIRIG WATER | PO BOX 34103 | | | | FT BUCHANAN | PR | 00934 |
| 207825 | GREEN HOUSE CARE AND MANAGEMENT SERV INC | COMUNIDAD ESTELA | 3261 CALLE 2 | | | RINCON | PR | 00677 |
| 844333 | GREEN HOUSE CARE AND MANAGEMENT SERVICE | COMUNIDAD ESTELA | 3261 CALLE 2 | | | RINCÓN | PR | 00677-2521 |
| 207826 | GREEN HOUSE CARE AND MANAGEMENT SERVICES | COM. ESTELA 3261 | CALLE 2 | | | RINCON | PR | 00677 |
| 207827 | GREEN HOUSE CARE AND MANAGMENT SERVICES | COMUNIDAD ESTELLA | 3261 CALLE 2 | | | RINCON | PR | 00677 |
| 207828 | GREEN LAUREANO, NANCY I | ADDRESS ON FILE | | | | | | |
| 207829 | GREEN LEON, RAMON L | ADDRESS ON FILE | | | | | | |
| 207830 | GREEN LEON, VICTOR R | ADDRESS ON FILE | | | | | | |
| 207831 | GREEN LIGHT INC. | CALLE ESTACION 1-B PMB-85 | | | | VEGA ALTA | PR | 00692-0000 |
| 207832 | GREEN LIGHT PICTURES LLC | COND WINDMILLS | CALLE CERVANTES 11 SUITE 1 A | | | CONDADO | PR | 00907 |
| 207833 | GREEN LIVING TECHNOLOGIES INC | PMB 554 1353 RD 19 | | | | GUAYNABO | PR | 00966 |
| 207834 | GREEN LOPEZ, LILLIAM | ADDRESS ON FILE | | | | | | |
| 207835 | GREEN LOPEZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 207836 | GREEN LOPEZ, PATRIA | ADDRESS ON FILE | | | | | | |
| 207837 | GREEN LUCIANO, IRIS | ADDRESS ON FILE | | | | | | |
| 207838 | GREEN LUCIANO, IRIS M | ADDRESS ON FILE | | | | | | |
| 207839 | Green Luciano, Iris M. | ADDRESS ON FILE | | | | | | |
| 207840 | GREEN LUCIANO, JAIME | ADDRESS ON FILE | | | | | | |
| 2012017 | Green Maldonado, Jaime | ADDRESS ON FILE | | | | | | |
| 207841 | GREEN MALDONADO, JAIME | ADDRESS ON FILE | | | | | | |
| 207842 | Green Maldonado, William | ADDRESS ON FILE | | | | | | |
| 207843 | GREEN MATOS, GRISALY | ADDRESS ON FILE | | | | | | |
| 207844 | GREEN MD, SCOTT | ADDRESS ON FILE | | | | | | |
| 207845 | GREEN MERCADO, GEISHA | ADDRESS ON FILE | | | | | | |
| 207846 | GREEN MERCED, LINDA | ADDRESS ON FILE | | | | | | |
| 662064 | GREEN MILE CONTRACTORS INC | VILLA CAPRI | J 1 CALLE TURIN | | | SAN JUAN | PR | 00924 |
| 207847 | GREEN MORALES, CARLOS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 447 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 207848 | GREEN MORALES, CARLOS A | ADDRESS ON FILE | | | | | | |
| 795576 | GREEN MORALES, CARLOS A | ADDRESS ON FILE | | | | | | |
| 207849 | GREEN MORALES, CELINES M | ADDRESS ON FILE | | | | | | |
| 207850 | GREEN MORALES, JAIME JOSE | ADDRESS ON FILE | | | | | | |
| 2146863 | Green Negron, Carlos | ADDRESS ON FILE | | | | | | |
| 207851 | GREEN NEGRON, DARIA E | ADDRESS ON FILE | | | | | | |
| 1944607 | Green Negron, Daria E. | ADDRESS ON FILE | | | | | | |
| 2147021 | Green Negron, Josue | ADDRESS ON FILE | | | | | | |
| 207852 | GREEN ORTIZ, GLORIA M | ADDRESS ON FILE | | | | | | |
| 207853 | GREEN ORTIZ, LUZ M | ADDRESS ON FILE | | | | | | |
| 207854 | GREEN ORTIZ, PETER | ADDRESS ON FILE | | | | | | |
| 207855 | GREEN PACK OF PR INC | PO BOX 11967 | | | | SAN JUAN | PR | 00922-1967 |
| 207856 | GREEN PEREZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 1258440 | GREEN PEREZ, JAN | ADDRESS ON FILE | | | | | | |
| 207858 | GREEN PEREZ, MICHELLE | ADDRESS ON FILE | | | | | | |
| 207857 | GREEN PEREZ, MICHELLE | ADDRESS ON FILE | | | | | | |
| 207859 | GREEN PEREZ, SULEIL | ADDRESS ON FILE | | | | | | |
| 795577 | GREEN PEREZ, VANESSA | ADDRESS ON FILE | | | | | | |
| 207860 | GREEN PLANET AIR CONTRACTOR | PO BOX 1278 | | | | GURABO | PR | 00778 |
| 207861 | GREEN PLUGS NURSERY INC | HC 4 BOX 12503 | | | | SAN GERMAN | PR | 00683-9491 |
| 207862 | GREEN RAMOS, CARLOS | ADDRESS ON FILE | | | | | | |
| 207863 | GREEN RAMOS, NORMA I | ADDRESS ON FILE | | | | | | |
| 207864 | GREEN REALTY TRUST INC | ADDRESS ON FILE | | | | | | |
| 207865 | GREEN REYES, MIGUEL | ADDRESS ON FILE | | | | | | |
| 207866 | GREEN RIOS, IRAIDA | ADDRESS ON FILE | | | | | | |
| 207867 | Green Rivera, Josue A. | ADDRESS ON FILE | | | | | | |
| 207868 | Green Rivera, Luis G | ADDRESS ON FILE | | | | | | |
| 207869 | GREEN RIVERA, WANDA | ADDRESS ON FILE | | | | | | |
| 207870 | GREEN RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 207871 | GREEN RODRIGUEZ, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 795579 | GREEN RODRIGUEZ, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 1954437 | Green Rodriguez, Lourdes Angeles | ADDRESS ON FILE | | | | | | |
| 1954437 | Green Rodriguez, Lourdes Angeles | ADDRESS ON FILE | | | | | | |
| 207872 | GREEN RODRIGUEZ, LOURDES DE L A | ADDRESS ON FILE | | | | | | |
| 207873 | GREEN RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 207875 | GREEN RODRIGUEZ, MICHAEL | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 207876 | GREEN RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 207877 | GREEN ROMERO, LYDIA E | ADDRESS ON FILE | | | | | | |
| 844334 | GREEN ROOF OF PUERTO RICO INC | PO BOX 21 | | | | GURABO | PR | 00778-0021 |
| 207878 | GREEN ROSADO, YALMHA | ADDRESS ON FILE | | | | | | |
| 207879 | GREEN ROSARIO, GLORIA M | ADDRESS ON FILE | | | | | | |
| 1805543 | Green Rosario, Gloria Maria | ADDRESS ON FILE | | | | | | |
| 207880 | GREEN RUIZ, ANNETTE M. | ADDRESS ON FILE | | | | | | |
| 207881 | GREEN SAEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 207882 | GREEN SAEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 207883 | GREEN SANCHEZ, ANA M | ADDRESS ON FILE | | | | | | |
| 207884 | GREEN SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 207885 | GREEN SANCHEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 207886 | GREEN SANTIAGO, CARMEN L | ADDRESS ON FILE | | | | | | |
| 207887 | GREEN SANTIAGO, MADELINE | ADDRESS ON FILE | | | | | | |
| 207888 | GREEN SANTIAGO, NANCY I | ADDRESS ON FILE | | | | | | |
| 207889 | GREEN SANTIAGO, ROSA V | ADDRESS ON FILE | | | | | | |
| 207890 | GREEN SANTIAGO, ZAIDA | ADDRESS ON FILE | | | | | | |
| 207891 | GREEN SISNEROS, JESSICA | ADDRESS ON FILE | | | | | | |
| 207798 | GREEN SPACE INC | SABANERA DORADO | 279 CAMINO ALMACIGO | | | DORADO | PR | 00646 |
| 207874 | GREEN TECH CONTRACTORS LLC | PO BOX 1331 | | | | LAS PIEDRAS | PR | 00771 |
| 207892 | GREEN TIRE RECYCLING INC | PO BOX 1708 | | | | SABANA SECA | PR | 00952 |
| 207893 | GREEN TOLLINCHI, GRACE | ADDRESS ON FILE | | | | | | |
| 2154700 | Green Torres, Luis G | ADDRESS ON FILE | | | | | | |
| 207894 | GREEN VAZQUEZ, ROSA A | ADDRESS ON FILE | | | | | | |
| 1831421 | Green Vazquez, Rosa A. | ADDRESS ON FILE | | | | | | |
| 207895 | GREEN VEGA, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 207896 | GREEN VEGA, IRIS N | ADDRESS ON FILE | | | | | | |
| 207897 | GREEN VEGA, IRIS N. | ADDRESS ON FILE | | | | | | |
| 207898 | GREEN VEGA, JANNETTE | ADDRESS ON FILE | | | | | | |
| 207899 | GREEN VEGA, MARIBEL | ADDRESS ON FILE | | | | | | |
| 207900 | GREEN VEGA, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 207901 | GREEN VEGA, MINERVA | ADDRESS ON FILE | | | | | | |
| 207902 | GREEN VEGA, OLGA I. | ADDRESS ON FILE | | | | | | |
| 207903 | GREEN VEGA, VICTOR R | ADDRESS ON FILE | | | | | | |
| 662065 | GREEN WASTE DISPOSAL | P O BOX 192743 | | | | SAN JUAN | PR | 00919-2743 |
| 207904 | GREEN WAY EXPRESS CORP | PO BOX 3006 | | | | CAGUAS | PR | 00726-3006 |
| 795581 | GREEN WILLIAMS, JACQUELINE | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 207905 | GREEN WILLIAMS, JACQUELINE A | ADDRESS ON FILE | | | | | |
| 207906 | GREEN WORLD INC | PMB 111 | PO BOX 1999 | | BARRANQUITAS | PR | 00794 |
| 662066 | GREEN YARD | GARDEN HILLS | Z15 HASTINGS | | GUAYNABO | PR | 00966 |
| 1438422 | Green, Ada | ADDRESS ON FILE | | | | | |
| 1431384 | Green, Ellie | ADDRESS ON FILE | | | | | |
| 2146346 | Green, Lydia | ADDRESS ON FILE | | | | | |
| 207907 | GREEN,HECTOR | ADDRESS ON FILE | | | | | |
| 207908 | GREENBERG EISNER, JEFFREY | ADDRESS ON FILE | | | | | |
| 207909 | GREENBERG MD, JEFFREY | ADDRESS ON FILE | | | | | |
| 207910 | GREENBERG MD, JONATHAN | ADDRESS ON FILE | | | | | |
| 662067 | GREENBERG TRAULIC LLP | MET LIFE BUILDING | 200 PARK AVENUE | | NEW YORK | NY | 10166 |
| 662068 | GREENBERG TRAURING ATTORNEYS | AT LAW 1300 CONNETICUT AVE N W | | | WASHINGTON | DC | 20036 |
| 207911 | GREENE FRANCO, JOEL | ADDRESS ON FILE | | | | | |
| 207912 | GREENE FRANCO, JOEL | ADDRESS ON FILE | | | | | |
| 207913 | GREENE MD , PAUL E | ADDRESS ON FILE | | | | | |
| 207914 | GREENE RODRIGUEZ, BERNADETTE | ADDRESS ON FILE | | | | | |
| 795582 | GREENE RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | |
| 207915 | GREENE RODRIGUEZ, CARMEN N | ADDRESS ON FILE | | | | | |
| 795583 | GREENE RODRIGUEZ, CHARLENE A | ADDRESS ON FILE | | | | | |
| 207917 | GREENE RODRIGUEZ, PAUL N. | ADDRESS ON FILE | | | | | |
| 1431954 | Greenfield, Alan | ADDRESS ON FILE | | | | | |
| 207918 | GREENFINITY GROUP CORP | ATT: EDGARDO J MARTINEZ SEIJO | 2644 TANGLEWOOD TRAIL | | PALM HARBOR | FL | 34685 |
| 207918 | GREENFINITY GROUP CORP | PO BOX 360768 | | | SAN JUAN | PR | 00936-0768 |
| 1990092 | Green-Hernandez, Carmen Luz | ADDRESS ON FILE | | | | | |
| 207919 | GREENHOUSE CAFE DORADO | COSTA DE ORO | CARR 693 KM 8.20 STE 5 | | DORADO | PR | 00646 |
| 1509888 | Greenlight Capital (Gold) LP | c/o Greenlight Capital, Inc. | Harry Brandler | 140 E. 45th St., 24th Floor | New York | NY | 10017 |
| 1509888 | Greenlight Capital (Gold) LP | Daniel Roitman - Chief Operating Officer | 140 E. 45th St.,24th Floor | | New York | NY | 10017 |
| 1513458 | Greenlight Capital Offshore Master (Gold) Ltd | ADDRESS ON FILE | | | | | |
| 1513458 | Greenlight Capital Offshore Master (Gold) Ltd | ADDRESS ON FILE | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| 1509810 | Greenlight Capital Offshore Partners | c/o Greenlight Capital, Inc. | Attn: Andrew Weinfeld, General Counsel | 140 E. 45th St., 24th Floor | | New York | NY | 10017 | |
| 1509810 | Greenlight Capital Offshore Partners | c/o Morgan Lewis & Bockius LLP | Attn: Rachel Jaffe Mauceri | 1701 Market Street | | Philadelphia | PA | 19103-2921 | |
| 1509810 | Greenlight Capital Offshore Partners | Harry Brandler | c/o Greenlight Capital, Inc. | 140 E. 45th St., 24th Floor | | New York | NY | 10017 | |
| 1496198 | Greenlight Capital Qualified, LP | Harry Brandler | c/o Greenlight Capital, Inc. | 140 E. 45th St., 24th Floor | | New York | NY | 10017 | |
| 1496198 | Greenlight Capital Qualified, LP | Morgan Lewis & Bockius LLP | Attn Rachel Jaffe Mauceri | 1701 Market St | | Philadelphia | PA | 19103-2921 | |
| 1494555 | Greenlight Capital, LP | ADDRESS ON FILE | | | | | | | |
| 1494555 | Greenlight Capital, LP | ADDRESS ON FILE | | | | | | | |
| 1505940 | Greenlight Reinsurance Ltd | Harry Brandler | c/o Greenlight Capital, Inc. | 140 E. 45th St., 24th Floor | | New York | NY | 10017 | |
| 1505940 | Greenlight Reinsurance Ltd | Rachel Jaffe Mauceri | 1701 Market Street | | | Philadelphia | PA | 19103 | |
| 207920 | GREENLINK VENTURES LLC | BO VENEZUELA | 5 GUARACANAL | | | SAN JUAN | PR | 00976 | |
| 662069 | GREENMAR CORP/PEDRO GREEN ORTIZ | PO BOX 178 | | | | NAGUABO | PR | 00718-0178 | |
| 662070 | GREENMAR CORP/PEDRO GREEN ORTIZ | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 207921 | GREENOVATION CORP | URB FINCA ELENA | CALLE CEREZO #58 | | | GUAYNABO | PR | 00971 | |
| 207922 | GREENSBURG FAMILY PRACTICE | 721 W KANSAS AVE | | | | GREENSBURG | KS | 67054 1998 | |
| 207923 | GREENSCAPE | PO BOX 693 | | | | TOA BAJA | PR | 00949 | |
| 844335 | GREENSCAPE INC | PO BOX 1636 | | | | SABANA SECA | PR | 00952-1636 | |
| 207924 | GREENSCAPE INC | PO BOX 693 | | | | TOA BAJA | PR | 00951-0693 | |
| 1463772 | Greenwald, Darwin Neil and Donna E. | ADDRESS ON FILE | | | | | | | |
| 207925 | GREENWAY INTERNATIONAL CORP | G P O BOX 360762 | | | | SAN JUAN | PR | 00936-0762 | |
| 207926 | Greenwich Insurance Company | 87 Greenwich Avenue | | | | Greenwich | CT | 06830 | |
| 207927 | Greenwich Insurance Company | Attn: Alan Hunte, Vice President | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 207928 | Greenwich Insurance Company | Attn: Andrew Will, Annual Statement | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 207930 | Greenwich Insurance Company | Attn: Andrew Will, Vice President | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 207931 | Greenwich Insurance Company | Attn: Denise Hopkins, Principal Representative | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 207932 | Greenwich Insurance Company | Attn: Dennis Kane, Vice President | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 |
| 207933 | Greenwich Insurance Company | Attn: John Burns, Premiun Tax Contact | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 |
| 207934 | Greenwich Insurance Company | Attn: Joseph Anthony Tocco, President | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 |
| 207935 | Greenwich Insurance Company | Attn: Karen Clausi, Consumer Complaint Contact | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 |
| 207936 | Greenwich Insurance Company | Attn: Lisa Rollins, Regulatory Compliance Government | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 |
| 207937 | Greenwich Insurance Company | Attn: Michael Sovern, Vice President | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 |
| 207938 | Greenwich Insurance Company | Attn: Sarah Mims, Circulation of Risk | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 |
| 207939 | Greenwich Insurance Company | Attn: Toni Perkins, Agent for Service of Process | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 |
| 207940 | Greenwich Insurance Company | Attn: Toni Perkins, Vice President | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 |
| 662071 | GREENWICH MEDICAL ANESTHESIA | P O BOX 270 | | | | MASSAPEQUA PARK | NY | 11762-0270 |
| 662072 | GREENWOOD PUBLISHING | PO BOX 5007 | | | | WESTPORT | CT | 06881-5007 |
| 844336 | Greenwood Publishing Group, Inc. | 88 Post Road West | | | | Westport | CT | 06881-5007 |
| 662073 | GREG MARKIM INC | BOX 13245 | | | | MILWAUKEE | WI | 53213 |
| 207941 | GREGG EYFFE TOTKA | ADDRESS ON FILE | | | | | | |
| 207942 | GREGG WARE RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 207943 | GREGMARYS GARCIA VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 207944 | GREGMAT, INC | PO BOX 336223 | | | | PONCE | PR | 00733 |
| 2021982 | Grego Delgado, Carmen D. | ADDRESS ON FILE | | | | | | |
| 2033359 | GREGO DELGADO, CARMEN D. | ADDRESS ON FILE | | | | | | |
| 207945 | Grego Lopez, Manuel | ADDRESS ON FILE | | | | | | |
| 207946 | GREGO NATAL, ALEJANDRA | ADDRESS ON FILE | | | | | | |
| 207947 | GREGOIRE, REBECCA LEE | ADDRESS ON FILE | | | | | | |
| 207948 | GREGORI CRUZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 207949 | GREGORI DE MARCHENA, ANA | ADDRESS ON FILE | | | | | | |
| 207950 | GREGORI DE MARCHENA, MARIA | ADDRESS ON FILE | | | | | | |
| 662074 | GREGORI L MORRIS | PO BOX 9024157 | | | | SAN JUAN | PR | 00902-4157 |
| 207951 | GREGORI PEREZ DE, FRANK A | ADDRESS ON FILE | | | | | | |
| 207952 | GREGORI QUILES, MIGUEL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 662075 | GREGORIA ACEVEDO CANDELARIA | VILLAS DE SAN MIGUEL | 50 CALLE SAN MIGUEL | | BAYAMON | PR | 00959 | |
| 662077 | GREGORIA ALVARADO SANTOS | ADDRESS ON FILE | | | | | | |
| 662078 | GREGORIA BAEZ | TURABO GARDENS M8 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 662079 | GREGORIA CEPEDA RAMOS | BO MEDIANIA BAJA | P O BOX 177 | | LOIZA | PR | 00772 | |
| 207953 | GREGORIA CEPEDA RAMOS | KEILA ORTEGA | AMERICAN AIRLINES BUILDING PISO 10 | 1509 CALLE LOPEZ LANDRON | SAN JUAN | PR | 00911 | |
| 662080 | GREGORIA CINTRON MARTINEZ | HC 04 BOX 7973 | | | JUANA DIAZ | PR | 00795-9604 | |
| 662081 | GREGORIA CINTRON RIVERA | ADDRESS ON FILE | | | | | | |
| 662082 | GREGORIA CORTES VEGA | HC 2 BOX 6167 | | | RINCON | PR | 00677 | |
| 207954 | GREGORIA CRUZ LOPEZ /HOGAR GENESIS | ADDRESS ON FILE | | | | | | |
| 662083 | GREGORIA CRUZ ROSADO | BO COLO BOX C1 | | | CAROLINA | PR | 00982 | |
| 207955 | GREGORIA DIAZ RIVERA | ADDRESS ON FILE | | | | | | |
| 207956 | GREGORIA E SALGADO ANDUJAR | ADDRESS ON FILE | | | | | | |
| 662084 | GREGORIA FEBRES SANCHEZ | BRISAS DE BORINQUEN 2 | EDIF B APT 102 | | CAROLINA | PR | 00985 | |
| 662085 | GREGORIA FEBUS RODRIGUEZ | RES VILLA ESPA¥A | EDIF 32 APTO. 321 | | RIO PIEDRAS | PR | 00921 | |
| 662086 | GREGORIA FIGUEROA CARMOAGA | PO BOX 3845 | | | CAROLINA | PR | 00984-3845 | |
| 662087 | GREGORIA HERNANDEZ ACEVEDO | ADDRESS ON FILE | | | | | | |
| 207957 | Gregoria Jusino Negrón/ LA BELLA UNION | ADDRESS ON FILE | | | | | | |
| 662088 | GREGORIA LANDRAU SUAREZ | RR 7 BOX 6933 | | | SAN JUAN | PR | 00926 | |
| 207958 | GREGORIA LOPEZ MERCADO | ADDRESS ON FILE | | | | | | |
| 662089 | GREGORIA LUGO CARABALLO | PMB 900 P O BOX 2500 | | | TOA BAJA | PR | 00951 | |
| 662090 | GREGORIA M RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | |
| 662091 | GREGORIA MALDONADO | HC 01 BOX 4794 | | | BARCELONETA | PR | 00617-9704 | |
| 207959 | GREGORIA MALDONADO SUAREZ | ADDRESS ON FILE | | | | | | |
| 662092 | GREGORIA MARQUEZ MALDONADO | URB VICTORIA HEIGHTS | J6 CALLE 3 | | BAYAMON | PR | 00959 | |
| 207960 | GREGORIA MARTINEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 207961 | GREGORIA MAYMI MONTANEZ | ADDRESS ON FILE | | | | | | |
| 662093 | GREGORIA MEDINA OLIVERO | ALTURAS DE RIO GRANDE | X1287 24 | | RIO GRANDE | PR | 00745 | |
| 207962 | GREGORIA MERCADO / MARISOL ORTIZ | ADDRESS ON FILE | | | | | | |
| 662094 | GREGORIA MONSO TORRES | BUENA VISTA | 14 CALLE LAUREL | | CAROLINA | PR | 00985 | |
| 662095 | GREGORIA MONTIJO RODRIGUEZ | PO BOX 1287 | | | MANATI | PR | 00674 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 207963 | GREGORIA NIEVES ROSARIO | ADDRESS ON FILE | | | | | | |
| 662096 | GREGORIA NIEVES SANCHEZ | REPARTO VALENCIA | U 6 CALLE 2 | | | BAYAMON | PR | 00959 |
| 662097 | GREGORIA ORSINES LORENZO | E 5 URB MOROGO | | | | AGUADA | PR | 00602 |
| 662098 | GREGORIA OTERO SANTANA | BO PUEBLO NUEVO | CALLE ARMONIA BOX 15 | | | VEGA VAJA | PR | 00693 |
| 207964 | GREGORIA P FUENTE DE PE¥A | ADDRESS ON FILE | | | | | | |
| 207929 | GREGORIA PELLOT FERRER | ADDRESS ON FILE | | | | | | |
| 662099 | GREGORIA PEREZ TORRES | RR 1 BOX 13932 | | | | OROCOVIS | PR | 00720-9630 |
| 662100 | GREGORIA RESTO | ADDRESS ON FILE | | | | | | |
| 207965 | GREGORIA REYES RIOS | ADDRESS ON FILE | | | | | | |
| 662101 | GREGORIA ROSADO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 |
| 207966 | GREGORIA ROSARIO VENTURA | ADDRESS ON FILE | | | | | | |
| 662102 | GREGORIA SANTOS MARTINEZ | PO BOX 190154 | | | | SAN JUAN | PR | 00919-0154 |
| 662103 | GREGORIA TORRES | HC 01 BOX 4223 | | | | ARROYO | PR | 00714 |
| 662104 | GREGORIA TORRES BRUNO | HC 02 BOX 44331 | | | | VEGA BAJA | PR | 00763 |
| 662105 | GREGORIA TORRES MALDONADO | PO BOX 546 | | | | VILLALBA | PR | 00766 |
| 207967 | GREGORIA TORRES MENDEZ | ADDRESS ON FILE | | | | | | |
| 662106 | GREGORIA TORRES PEREZ | PARC PALENQUE | CALLE 2 BOX 6 | | | BARCELONETA | PR | 00617 |
| 662108 | GREGORIA TORRES VELAZQUEZ | RES LAS MARGARITAS | EDIF 14 APT 128 | | | SAN JUAN | PR | 00915 |
| 662109 | GREGORIA VARGAS GUZMAN | P O BOX 1091 | | | | ARECIBO | PR | 00616 |
| 207968 | GREGORIA VAZQUEZ TIRADO | ADDRESS ON FILE | | | | | | |
| 662076 | GREGORIA VELAZQUEZ RIVERA | ADM SERV GENERALES | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 |
| 662110 | GREGORIA VELEZ MALAVE | ADDRESS ON FILE | | | | | | |
| 662111 | GREGORIA VIERA FALERO | HC 02 BOX 15800 | | | | CAROLINA | PR | 00985 |
| 662112 | GREGORIA VILA FIGUEROA | HC 5 BOX 48431 | | | | LAS PIEDRAS | PR | 00771 |
| 207969 | GREGORIE MEDINA CUADRADO | ADDRESS ON FILE | | | | | | |
| 207970 | GREGORIO A CORTES | ADDRESS ON FILE | | | | | | |
| 207971 | GREGORIO A GARCIA MARTE | ADDRESS ON FILE | | | | | | |
| 844337 | GREGORIO A RODRIGUEZ DIEZ | EXT. EL COMANDANTE | 204 CALLE ALPES | | | SAN JUAN | PR | 00924 |
| 207972 | GREGORIO A. CORTES MAISONET | ADDRESS ON FILE | | | | | | |
| 662115 | GREGORIO ACOSTA | PMB 127 | PO BOX 20000 | | | CANOVANAS | PR | 00729 |
| 662116 | GREGORIO ALVAREZ | 203 CALLE ARZUAGA | | | | SAN JUAN | PR | 00925 |
| 662117 | GREGORIO ALVAREZ RECAREY | PARCELAS FALU 250 B | CALLE 30 | | | SAN JUAN | PR | 00924 |
| 662118 | GREGORIO AQUINO MALDONADO | URB VENUS GARDENS | AB 38A CALLE TAMAULIPAS | | | SAN JUAN | PR | 00926 |
| 662119 | GREGORIO ARROYO JUSINO | RES VALLE DE GUAYAMA | 100 CALLE ARNALDO BRISTOL APT | | | GUAYAMA | PR | 00784 |
| 207973 | GREGORIO BARRETO BARRETO | ADDRESS ON FILE | | | | | | |
| 844338 | GREGORIO BARRETO PEREZ | VILLA FONTANA | WR9 CALLE DONATELLA | | | CAROLINA | PR | 00983 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 662120 | GREGORIO BONILLA RIVERA | PO BOX 1765 | | | SAN SEBASTIAN | PR | 00685 | |
| 207974 | Gregorio Boria Gaston | ADDRESS ON FILE | | | | | | |
| 662121 | GREGORIO BRIGNONI VELEZ | PMB 574 | P O BOX 8700 | | CAROLINA | PR | 00988-8700 | |
| 207975 | GREGORIO CALCANO MATOS | ADDRESS ON FILE | | | | | | |
| 662122 | GREGORIO CAMACHO VAZQUEZ | BO RABANAL RR 1 BOX 2373 | | | CIDRA | PR | 00739-9607 | |
| 662123 | GREGORIO CASILLA CRUZ | P O BOX 562 | | | CANOVANAS | PR | 00729-0562 | |
| 662124 | GREGORIO CASONOVA GARCIA | OFIC SUPTE DE ESCUELAS | PO BOX 4 | | MAUNABO | PR | 00707 | |
| 662125 | GREGORIO CASONOVA GARCIA | URB SAN PEDRO | E2 CALLE D | | MAUNABO | PR | 00707 | |
| 662126 | GREGORIO CHAVEZ NORIEGA | ADDRESS ON FILE | | | | | | |
| 662127 | GREGORIO CINTRON MOLINA | EL MIRADOR | EDIF 7 APT A 1 | | SAN JUAN | PR | 00915 | |
| 207976 | GREGORIO CORCHADO AGOSTINI | ADDRESS ON FILE | | | | | | |
| 662128 | GREGORIO CRUZ ALICEA | P O BOX 240 | | | SABANA GRANDE | PR | 00637 | |
| 207977 | GREGORIO CRUZ GARCIA | ADDRESS ON FILE | | | | | | |
| 662129 | GREGORIO CRUZ MATOS | HC 1 BOX 4702 | | | CAMUY | PR | 00627 | |
| 662130 | GREGORIO CRUZ ORTIZ | PO BOX 21 | | | TRUJILLO ALTO | PR | 00977 | |
| 662131 | GREGORIO CRUZ RAMOS | BO BORINQUEN | BOX 16251 | | AGUADILLA | PR | 00603 | |
| 207979 | GREGORIO CRUZ RAMOS | BO BORIQUEN BOX 16251 | | | AGUADILLA | PR | 00603 | |
| 662132 | GREGORIO CRUZ SANTIAGO | URB VILLA DEL REY | 4TA SECC EE 3 CALLE 13 | | CAGUAS | PR | 00725 | |
| 662133 | GREGORIO CUBELLO RIVERA | ADDRESS ON FILE | | | | | | |
| 207980 | GREGORIO DE JESUS ROSARIO | ADDRESS ON FILE | | | | | | |
| 662134 | GREGORIO DEL VALLE CUADRADO | HC 1 BOX 17613 | | | HUMACAO | PR | 00791 | |
| 207981 | GREGORIO DEL VALLE Y EVELYN TORRES | ADDRESS ON FILE | | | | | | |
| 662136 | GREGORIO DELGADO CORREA | ADDRESS ON FILE | | | | | | |
| 662137 | GREGORIO DELGADO CRUZ | RES SAN MARTIN | EDIF 2 APT 14 | | SAN JUAN | PR | 00924 | |
| 662135 | GREGORIO DELGADO MONTALVO | HC-01 BOX 5613 | | | HATILLO | PR | 00659 | |
| 662138 | GREGORIO DELGADO RESTO | HC 3 BOX 16887 | | | COROZAL | PR | 00783-9220 | |
| 207982 | GREGORIO DIAZ | ADDRESS ON FILE | | | | | | |
| 662139 | GREGORIO DIAZ LOPEZ | 88 CALLE PRINCIPAL | | | PUNTA SANTIAGO | PR | 00741 | |
| 662140 | GREGORIO DIAZ MATOS | URB LAS ALONDRAS | G 13 CALLE 7 | | VILLALBA | PR | 00766 | |
| 207983 | GREGORIO DIAZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 207984 | GREGORIO E TERC SOTO | ADDRESS ON FILE | | | | | | |
| 662141 | GREGORIO FARGAS CIRINO | ADDRESS ON FILE | | | | | | |
| 207985 | GREGORIO FEBRES ROSA | ADDRESS ON FILE | | | | | | |
| 662113 | GREGORIO FELICIANO MARTINEZ | URB VILLA CAROLINA | 70 15 CALLE 57 | | CAROLINA | PR | 00985 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 455 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 662142 | GREGORIO FERNANDEZ PEREZ | PO BOX 397 | | | | SAINT JUST | PR | 00978 | |
| 207986 | GREGORIO FIGUEROA DIAZ | ADDRESS ON FILE | | | | | | | |
| 662143 | GREGORIO FIGUEROA GARCIA | PO BOX 507 | | | | LUQUILLO | PR | 00773-0004 | |
| 662144 | GREGORIO FIGUEROA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 662145 | GREGORIO FIGUEROA REAL | ADDRESS ON FILE | | | | | | | |
| 662146 | GREGORIO FONSECA CRUZ | ADDRESS ON FILE | | | | | | | |
| 662147 | GREGORIO GARAY MARQUEZ | COND. ANDALUCIA 1 APT.705 | | | | SAN JUAN | PR | 00926 | |
| 207987 | GREGORIO GARCIA DIAZ | ADDRESS ON FILE | | | | | | | |
| 662148 | GREGORIO GAVILAN VEGA | URB LAS CUMBRES | 3 CALLE KENNEDY | | | SAN JUAN | PR | 00926 | |
| 207988 | GREGORIO GONZALEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 207991 | GREGORIO GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 662149 | GREGORIO GONZALEZ ROMAN | URB SANTA ROSA | 17-25 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 207992 | GREGORIO HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 207993 | GREGORIO HERNANDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 662150 | GREGORIO HERNANDEZ VERA | P O BOX 72 | | | | QUEBRADILLAS | PR | 00678 | |
| 207994 | GREGORIO I CASAR | ADDRESS ON FILE | | | | | | | |
| 207995 | GREGORIO I CASAR, MD | ADDRESS ON FILE | | | | | | | |
| 207996 | GREGORIO IGARTUA DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| 207997 | GREGORIO IGARTUA DE LA ROSA.V DEPARTAMENTO FAMILIA | LCDO. RAFAEL A. OJEDA DIEZ | PO BOX 9023392 | | | SAN JUAN | PR | 00902-3392 | |
| 662151 | GREGORIO IZQUIERDO CRESPO | PO BOX 314 | | | | SAN LORENZO | PR | 00754 | |
| 207998 | GREGORIO J HUERTA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 207999 | GREGORIO J IGARTUA ARBONA | ADDRESS ON FILE | | | | | | | |
| 208000 | GREGORIO J SALCEDO | ADDRESS ON FILE | | | | | | | |
| 662152 | GREGORIO JORGE MELENDEZ | RES ALEJANDRINO | EDIF 6 APT 75 | | | GUAYNABO | PR | 00969 | |
| 662153 | GREGORIO LAUREANO SANTIAGO | BARIO CAMPO ALEGRE | HC 05 BOX 58318 | | | HATILLO | PR | 00659 | |
| 208001 | GREGORIO LOPEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 208002 | GREGORIO LOPEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 208003 | GREGORIO LOPEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 662154 | GREGORIO LOZANO BAEZ | URB DELGADO | V 5 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 662155 | GREGORIO LUNA TOSADO | ADDRESS ON FILE | | | | | | | |
| 208004 | GREGORIO MALDONADO GARCIA | ADDRESS ON FILE | | | | | | | |
| 208005 | GREGORIO MALDONADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 662156 | GREGORIO MATOS COLON | HC 3 BOX 12427 | BO BARRAZAS | | | CAROLINA | PR | 00985 | |
| 662157 | GREGORIO MEDINA LEBRON | PO BOX 6017 | PMB 320 | | | CAROLINA | PR | 00984-6017 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 662158 | GREGORIO MEJIAS VELAZQUEZ | PMB 326 BOX 4956 | | | CAGUAS | PR | 00726 | |
|---|---|---|---|---|---|---|---|---|
| 208006 | GREGORIO MERCADO MEJIA | ADDRESS ON FILE | | | | | | |
| 208007 | GREGORIO MERCADO MORALES | ADDRESS ON FILE | | | | | | |
| 662159 | GREGORIO MERCED LOPEZ | ADDRESS ON FILE | | | | | | |
| 844339 | GREGORIO MOJICA ROSA | FDZ JUNCOS STATION | PO BOX 8684 | | SAN JUAN | PR | 00910 | |
| 662160 | GREGORIO MONTALVO NUNEZ | ADDRESS ON FILE | | | | | | |
| 662161 | GREGORIO MORALES CASTELLANO | PO BOX 1110 | | | RIO GRANDE | PR | 00745 | |
| 662162 | GREGORIO MORALES VELEZ | HC 3 BOX 41316 | | | CAGUAS | PR | 00725-9742 | |
| 208008 | GREGORIO MUNIZ /GENARA SOTO | ADDRESS ON FILE | | | | | | |
| 662114 | GREGORIO MUNOZ GARCIA | URB. ESTEVES 108-2 CALLE KARITE | | | AGUADILLA | PR | 00603 | |
| 662163 | GREGORIO NIEVES BAEZ | URB SIERRA BAYAMON | BLQ 3 CASA 14 CALLE 3 | | BAYAMON | PR | 00961 | |
| 662164 | GREGORIO NIEVES NIEVES | HC 5 BOX 11064 | | | MOCA | PR | 00676 | |
| 208009 | GREGORIO NIEVES RUIZ | ADDRESS ON FILE | | | | | | |
| 662165 | GREGORIO ORTIZ LUGO | ADDRESS ON FILE | | | | | | |
| 662166 | GREGORIO ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 208010 | GREGORIO ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 208011 | GREGORIO ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 662167 | GREGORIO ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 662168 | GREGORIO PADILLA HERNANDEZ | PO BOX 257 | | | HATILLO | PR | 00659 | |
| 208013 | GREGORIO PADIN NIEVES | ADDRESS ON FILE | | | | | | |
| 662169 | GREGORIO PEREZ / DORIS JIMENEZ | PO BOX 29890 | | | SAN JUAN | PR | 00929 | |
| 662170 | GREGORIO PEREZ BRIGNONI | BO HATO ARRIBA | HC 02 BOX 19725 | | SAN SEBASTIAN | PR | 00685 | |
| 662172 | GREGORIO PEREZ RIVERA | ADDRESS ON FILE | | | | | | |
| 662173 | GREGORIO PIZARRO CIRINO | 9 BO LAS FLORES | | | RIO GRANDE | PR | 00745 | |
| 208014 | GREGORIO REYES FLORES | ADDRESS ON FILE | | | | | | |
| 208015 | GREGORIO RIVERA CEBALLOS | ADDRESS ON FILE | | | | | | |
| 662174 | GREGORIO RIVERA LABOY | BO CACAO ALTO SECT LA LINEA | HC 763 BZN 3742 | | PATILLAS | PR | 00723 | |
| 208016 | GREGORIO RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 662175 | GREGORIO RIVERA ROLON | URB COLINAS VERDES | B28 CALLE 2 | | SAN JUAN | PR | 00924 5310 | |
| 662176 | GREGORIO RIVERA SOTO | HC 01 BOX 3860 | | | LARES | PR | 00669 | |
| 208017 | GREGORIO RIVERA VILLAFAðE | ADDRESS ON FILE | | | | | | |
| 208019 | GREGORIO RIVERA VILLAFANE | ADDRESS ON FILE | | | | | | |
| 208020 | GREGORIO RIVERA VILLAFANE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 208021 | GREGORIO RIVERA/ DYNAMIC SOLAR SOLUTIONS | PO BOX 29155 | | | SAN JUAN | PR | 00929-0115 | |
|---|---|---|---|---|---|---|---|---|
| 208022 | GREGORIO RODRIGUEZ COLLET | ADDRESS ON FILE | | | | | | |
| 662177 | GREGORIO RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | |
| 208023 | GREGORIO RODRIGUEZ CONDE | ADDRESS ON FILE | | | | | | |
| 662178 | GREGORIO RODRIGUEZ HERNANDEZ | P O BOX 1185 | | | JUNCOS | PR | 00777 | |
| 662179 | GREGORIO RODRIGUEZ LOPEZ | P O BOX 1380 | | | MAYAGUEZ | PR | 00681 | |
| 208024 | GREGORIO RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 662180 | GREGORIO RODRIGUEZ VAZQUEZ | C/O DIV CONCILIACION ( 99-525 ) | | | SAN JUAN | PR | 00902-4140 | |
| 662181 | GREGORIO ROMAN ROMAN | HC 01 BOX 7236 | | | GURABO | PR | 00708 | |
| 662182 | GREGORIO ROSADO CARMONA | HC 04 BOX 4370 | | | LAS PIEDRAS | PR | 00771 | |
| 208025 | GREGORIO ROSADO GALARZA | ADDRESS ON FILE | | | | | | |
| 662183 | GREGORIO RUIZ VILLANUEVA | ADDRESS ON FILE | | | | | | |
| 662184 | GREGORIO RUSSE CORDERO | HC 02 BOX 6030 | | | MOROVIS | PR | 00681 | |
| 662185 | GREGORIO SANCHEZ GOMEZ | HC 3 BOX 10925 | | | YABUCOA | PR | 00767 | |
| 208026 | GREGORIO SANCHEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 662186 | GREGORIO SANCHEZ LEBRON | HC 02 5279 | | | GUAYAMA | PR | 00784 | |
| 208027 | GREGORIO SANCHEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 662187 | GREGORIO SANCHEZ VELAZQUEZ | PO BOX 965 | | | SAN SEBASTIAN | PR | 00685 | |
| 662188 | GREGORIO SANTANA SERRANO | HC 04 BOX 41374 | | | MAYAGUEZ | PR | 00680 | |
| 662189 | GREGORIO SANTIAGO MARCANO | ADDRESS ON FILE | | | | | | |
| 208028 | GREGORIO SANTIAGO MONTALVO | ADDRESS ON FILE | | | | | | |
| 662190 | GREGORIO SANTIAGO ORTIZ | COM COCO I | SOLAR 117 | | SALINAS | PR | 00751 | |
| 208029 | GREGORIO SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | |
| 208030 | GREGORIO SANTIAGO SOTO | ADDRESS ON FILE | | | | | | |
| 662191 | GREGORIO SEGARRA ROMAN | PO BOX 40655 | | | SAN JUAN | PR | 00940-0655 | |
| 208031 | GREGORIO SOTO RAMOS | ADDRESS ON FILE | | | | | | |
| 662192 | GREGORIO SOTO RIVERA | URB VISTAS DEL OCEANO 8268 | CALLE MARGARITA | | LOIZA | PR | 00772-9754 | |
| 662193 | GREGORIO T. DIAZ GONZALEZ | PO BOX 4302 | | | CAROLINA | PR | 00984 | |
| 662194 | GREGORIO TOLEDO INC | BOX 1338 | | | HATILLO | PR | 00659 | |
| 662196 | GREGORIO TORRES | ADDRESS ON FILE | | | | | | |
| 662195 | GREGORIO TORRES | ADDRESS ON FILE | | | | | | |
| 208032 | GREGORIO TORRES GARCIA | ADDRESS ON FILE | | | | | | |
| 208033 | GREGORIO TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 208034 | GREGORIO TORRES ISAAC | VILLA CAROLINA | 13-17 CALLE 26 | | | CAROLINA | PR | 00987 | |
| 662197 | GREGORIO TORRES ISAAC | VILLA CAROLINA | 13 17 CALLE 26 | | | CAROLINA | PR | 00985 | |
| 208035 | GREGORIO TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 208036 | GREGORIO TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 662198 | GREGORIO VARGAS APONTE | ADDRESS ON FILE | | | | | | | |
| 208037 | GREGORIO VARGAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 208038 | GREGORIO VARGAS, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 208039 | GREGORIO VAZQUEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 208040 | GREGORIO VAZQUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 662199 | GREGORIO VEGA GONZALEZ | HC 08 BOX 38874 | | | | CAGUAS | PR | 00725 | |
| 208041 | GREGORIO VEGA LUGO | ADDRESS ON FILE | | | | | | | |
| 662200 | GREGORIO VELAZQUEZ MORALES | BO TIBES | KM 8 2 SECTOR LA ZORRA | | | PONCE | PR | 00731 | |
| 208042 | GREGORIO VELAZQUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 662201 | GREGORIO VERA JIMENEZ | PO BOX 531 | | | | GARROCHALES | PR | 00652 | |
| 662202 | GREGORIO VIZCARRONDO | PO BOX 341 | | | | TRUJILLO ALTO | PR | 00977-0341 | |
| 208043 | GREGORIO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 662203 | GREGORIOS RIOS DBA GRAMAS DE CIDRA | RR 02 BZN 6682 | | | | CIDRA | PR | 00739 | |
| 1561571 | Gregory & Elizabeth B. De Sousa (JT Ten) | 6 Macdonald Place | | | | Scarsdale | NY | 10583 | |
| 208044 | GREGORY A ELIAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 662205 | GREGORY AGOSTO | ADDRESS ON FILE | | | | | | | |
| 2174588 | GREGORY AGOSTO AGOSTO | ADDRESS ON FILE | | | | | | | |
| 208045 | GREGORY ALAMEDA, DELIA | ADDRESS ON FILE | | | | | | | |
| 208046 | GREGORY AYALA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 208047 | GREGORY AYALA, EDIL | ADDRESS ON FILE | | | | | | | |
| 208048 | GREGORY AYALA, TERESA | ADDRESS ON FILE | | | | | | | |
| 1467294 | Gregory B and Annette M Murray JT TEN | ADDRESS ON FILE | | | | | | | |
| 1466346 | Gregory B Murray Annette M Murray JT TEN | ADDRESS ON FILE | | | | | | | |
| 662206 | GREGORY B. LABA0 ROSA | URB VILLA HUMACAO F-25 CALLE 11 | | | | HUMACAO | PR | 00791 | |
| 662207 | GREGORY BOSH ORTIZ | SAINT JUST | CALLE LAS CRUCES BOX 35 | | | TRUJILLO ALTO | PR | 00976 | |
| 662208 | GREGORY CASTRO CASTRO | RES BAIROA | AV-12 CALLE 27 | | | CAGUAS | PR | 00725 | |
| 208049 | GREGORY CINTRON, RAISA M | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 662209 | GREGORY COLON RODRIGUEZ | VILLA BORINQUEN | 469 CALLE DRESDE | | | SAN JUAN | PR | 00920 | |
| 208050 | GREGORY CRESPO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 208051 | GREGORY CRESPO, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 662210 | GREGORY D SIMPSON | PO BOX 34063 | | | | FORT BUCHANAN | PR | 00934 | |
| 2063860 | Gregory D. Lee and Cristina Villate | ADDRESS ON FILE | | | | | | | |
| 795584 | GREGORY DAVILA, BARBARA | ADDRESS ON FILE | | | | | | | |
| 208052 | GREGORY DAVILA, BARBARA | ADDRESS ON FILE | | | | | | | |
| 208053 | GREGORY DEL ROSARIO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 208054 | GREGORY DIAZ IZQUIERDO | ADDRESS ON FILE | | | | | | | |
| 208055 | GREGORY E DAVISON | ADDRESS ON FILE | | | | | | | |
| 208056 | GREGORY FIGUEROA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 662211 | GREGORY FLECHA TORRES | HC 01 BOX 16901 | | | | HUMACAO | PR | 00791 | |
| 208057 | GREGORY GAZTAMBIDE, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 208058 | GREGORY GAZTAMBIDE, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 795585 | GREGORY GONZALEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 208059 | GREGORY GONZALEZ, REBECCA I | ADDRESS ON FILE | | | | | | | |
| 208060 | GREGORY GONZALEZ, WINSTON | ADDRESS ON FILE | | | | | | | |
| 662212 | GREGORY J KORWEK MOSHER | COND PLAYA GRANDE S ONE TAFT ST | SUITE 10 F | | | SAN JUAN | PR | 00911 | |
| 662213 | GREGORY JACKSON WAINSCOTT | P O BOX 1876 | | | | RIO GRANDE | PR | 00745 | |
| 662214 | GREGORY L MORRIS & ASSOC | 265 CALLE SAN FRANCISCO | | | | SAN JUAN | PR | 00902-4157 | |
| 662215 | GREGORY L MORRIS & ASSOC | P O BOX 9024157 | | | | SAN JUAN | PR | 00902 | |
| 208061 | GREGORY L MORRIS ENGINEERING | CITY VIEW PLAZA | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| 208062 | GREGORY LOPEZ CLASS | ADDRESS ON FILE | | | | | | | |
| 208063 | GREGORY M ALVAREZ SERRANO | 546 JACKSON STREET | | | | BETLEHEM | PA | 18015 | |
| 662204 | GREGORY M ALVAREZ SERRANO | PARCELAS FALU | 250B CALLE 30 | | | SAN JUAN | PR | 00924 | |
| 662216 | GREGORY M SUFTIN | URB SOLIMAR | 1 PLAZA PALOMINO | | | LUQUILLO | PR | 00773 | |
| 662217 | GREGORY MATHERS | P O BOX 34577 | | | | FT BUCHANAN | PR | 00934 0577 | |
| 208064 | GREGORY MORA, SARA | ADDRESS ON FILE | | | | | | | |
| 208065 | GREGORY NIEVES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 208066 | Gregory Perez, Fernando | ADDRESS ON FILE | | | | | | | |
| 208068 | GREGORY PEREZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 208069 | GREGORY PRINCIPE, LEILA L. | ADDRESS ON FILE | | | | | | | |
| 208070 | GREGORY RAMIREZ RIVERA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 208071 | GREGORY RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 208072 | GREGORY RIVERA RIOS | ADDRESS ON FILE | | | | | | |
| 208073 | GREGORY RIVERA ROJAS | ADDRESS ON FILE | | | | | | |
| 662218 | GREGORY RIVERA VALENTIN | URB SAN FRANCISCO | A 7 CALLE 1 | | HUMACAO | PR | 00791 | |
| 208074 | GREGORY RODRIGUEZ CONCEPCION | ADDRESS ON FILE | | | | | | |
| 208075 | GREGORY RUIZ, DIANNE D | ADDRESS ON FILE | | | | | | |
| 208076 | GREGORY SANABRIA ALERS | ADDRESS ON FILE | | | | | | |
| 208077 | GREGORY SANTIAGO, LINDA | ADDRESS ON FILE | | | | | | |
| 208078 | Gregory Santiago, Roberto | ADDRESS ON FILE | | | | | | |
| 795586 | GREGORY SANTIAGO, VERONICA | ADDRESS ON FILE | | | | | | |
| 208079 | Gregory Sosa, Ivan E | ADDRESS ON FILE | | | | | | |
| 662219 | GREGORY SOTO NIEVES | MANSIONES DE CAROLINA | DD 10 CALLE LOS PICACHOS | | CAROLINA | PR | 00987 | |
| 208080 | GREGORY T USERA MACFARLANE | PO BOX 9022487 | | | SAN JUAN | PR | 00902 | |
| 662220 | GREGORY T USERA MACFARLANE | URB TORRIMAR | 913 CALLE MALAGA | | GUAYNABO | PR | 00966 | |
| 208081 | GREGORY TORRES, MARILYN | ADDRESS ON FILE | | | | | | |
| 208082 | GREGORY TORRES, WILDA | ADDRESS ON FILE | | | | | | |
| 208083 | GREGORY VAZQUEZ, BETZY AILINNE | ADDRESS ON FILE | | | | | | |
| 208084 | GREGORY W CALDERON PULESKI | ADDRESS ON FILE | | | | | | |
| 1446263 | Gregory, Fred A. | ADDRESS ON FILE | | | | | | |
| 208085 | GREGORY, GIOVANNI | ADDRESS ON FILE | | | | | | |
| 208086 | GREIGHTON RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 208087 | GREILING VARGAS, KIMBERLY | ADDRESS ON FILE | | | | | | |
| 208088 | GREIMER M VILLEGAS CRUZ | ADDRESS ON FILE | | | | | | |
| 208089 | GREISHA I PI ARBONA | ADDRESS ON FILE | | | | | | |
| 208090 | GREISHA M. ORTIZ ROBLEDO | ADDRESS ON FILE | | | | | | |
| 208091 | GREISHEN E. MALDONADO DIAZ | ADDRESS ON FILE | | | | | | |
| 208092 | GREISKA VIRUET MARTIN | ADDRESS ON FILE | | | | | | |
| 208093 | GREISKA VIRUET MARTIN | ADDRESS ON FILE | | | | | | |
| 662221 | GREISSA Y RIVERA CRUZ | URB TOA ALTA HEIGHT | I 26 CALLE 3 | | TOA ALTA | PR | 00953 | |
| 2175865 | GREISTAR MENTAL AND PHYSICAL HEALTH LLC | URB PUERTO NUEVO | 1226 CALLE CADIZ | | SAN JUAN | PR | 00920 | |
| 662222 | GREIZA M ROSADO BAEZ | URB VILLAS DE CARRAIZO | RR 07 BOX 344 | | SAN JUAN | PR | 00926 | |
| 208094 | GREKCHY MELENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 662223 | GREKORY EQUIPMENT CORP | P.O. BOX 192384 | | | SAN JUAN | PR | 00919-2384 | |
| 662224 | GRENDA BONILLA JUMENEZ | URB VILLA DEL CARMEN | 43 C - CALLE 2 | | CABO ROJO | PR | 00623 | |
| 208095 | GRENDA I. RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 461 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 844340 | GRENDA L VELEZ RODRIGUEZ | URB LAS VEGAS | L16 CALLE GIRASOL | | | CATAÑO | PR | 00962 | |
| 662225 | GRENDA SANTIAGO PADILLA | ADDRESS ON FILE | | | | | | | |
| 662226 | GRENDALI GALLOZA RUIZ | APARTADO 1220 | | | | AGUADA | PR | 00602 | |
| 844341 | GRENDALIZ MARTINEZ GERENA | URB ALTURAS DE RIO GRANDE | JJ-24 CALLE J | | | RIO GRANDE | PR | 00745 | |
| 208096 | GRENDALY A CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 208097 | Greo De Jesus, Carmen C | ADDRESS ON FILE | | | | | | | |
| 662227 | GRESCHKA FLORES ORTIZ | PO BOX 566 | | | | AGUIRRE | PR | 00704 | |
| 208098 | GRESHEN MARTIN NIEVES | ADDRESS ON FILE | | | | | | | |
| 208099 | GRESHEN MARTIN NIEVES | ADDRESS ON FILE | | | | | | | |
| 208100 | GRESHKA BONILLA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 208101 | GRESHKA L ROLDAN SOLANO | ADDRESS ON FILE | | | | | | | |
| 662228 | GRESSEL ACOSTA VELEZ | ADDRESS ON FILE | | | | | | | |
| 208104 | GRESTCHEN M BRUNO OQUENDO | ADDRESS ON FILE | | | | | | | |
| 662229 | GRET CAR INC | PO BOX 9364 | | | | SAN JUAN | PR | 00908 | |
| 662230 | GRETA M GONZALEZ | PO BOX 335 | | | | A¥ASCO | PR | 00610 | |
| 208105 | GRETCHEL DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 208106 | GRETCHELL | PO BOX 307 MINOMONII FALLS | | | | MINOMI FALLS | WI | 53052 | |
| 208107 | GRETCHELY TORRES GOMEZ | ADDRESS ON FILE | | | | | | | |
| 662231 | GRETCHEN A GRAJALES VELEZ | 132 CALLE MARINA | | | | ISABELA | PR | 00662 | |
| 208108 | GRETCHEN A RIVERA GANDIA | ADDRESS ON FILE | | | | | | | |
| 662232 | GRETCHEN AVILES ROSARIO | VALLE ARRIBA | BC 4 CALLE YAGRUMO | | | CAROLINA | PR | 00983 | |
| 662233 | GRETCHEN B GUZMAN | TORREMOLINOS | A 13 CALLE 1 | | | GUAYNABO | PR | 00969 | |
| 662234 | GRETCHEN BAYRON SOTO | URB EL ARENDADO | C 14 BUZON 215 | | | SABANA GRANDE | PR | 00637 | |
| 208109 | GRETCHEN CAMACHO CABEZUDO | ADDRESS ON FILE | | | | | | | |
| 844342 | GRETCHEN CAMACHO ROSSY | PASEO REAL | E8 CALLE ZAFIRO | | | DORADO | PR | 00646 | |
| 208110 | GRETCHEN CAMACHO ROSSY | QUINTAS DE DORADO | G1 CALLE QUINA | | | DORADO | PR | 00646 | |
| 208112 | GRETCHEN CASTRO PARSONS | DERECHO PROPIO: GRETCHEN CASTRO PARSON | URB. EL CORTIJO E 33 CALLE 10 | | | Bayamón | PR | 00956 | |
| 208111 | GRETCHEN CASTRO PARSONS | URB EL CORTIJO | E 33 CALLE 10 | | | BAYAMON | PR | 00956 | |
| 662235 | GRETCHEN COLL MARTI | COND SAN MATEO PLAZA | 1626 CALLE SAN MATEO APT 1004 | | | SAN JUAN | PR | 00912 | |
| 662236 | GRETCHEN COLL MARTI | COND SAN MATEO PLAZA | | | | SAN JUAN | PR | 00927 | |
| 208113 | GRETCHEN COLLAZO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 662237 | GRETCHEN D PRIMERO MIRANDA | RES EL PRADO | EDIF 11 APT 59 | | | SAN JUAN | PR | 00924 | |
| 662238 | GRETCHEN DELGADO ANDINO | EMBALSE SAN JOSE | 449 C/JARANDILLA | | | SAN JUAN | PR | 00923 | |
| 208114 | GRETCHEN E ALEMAN LUGO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 208115 | GRETCHEN E DAUBON FERNANDEZ | ADDRESS ON FILE | | | | | |
| 208117 | GRETCHEN G LAGARES PIEVE | ADDRESS ON FILE | | | | | |
| 208118 | GRETCHEN G RIVERA ARROYO | ADDRESS ON FILE | | | | | |
| 208119 | GRETCHEN GARRIDO HERNANDEZ | ADDRESS ON FILE | | | | | |
| 662239 | GRETCHEN GONZALEZ CANDELARIO | URB FRONTERAS | 221 CALLE JUAN LINES RAMOS | | BAYAMON | PR | 00961 |
| 208120 | GRETCHEN HUYKE NICOLE | ADDRESS ON FILE | | | | | |
| 208121 | GRETCHEN I GARCIA HNC PENUELAS MAIL SERV | P O BOX 600 | | | PENUELAS | PR | 00624 |
| 208122 | GRETCHEN I LOPEZ TORRES / EDGA LOPEZ | ADDRESS ON FILE | | | | | |
| 208123 | GRETCHEN I QUINONES SERRANO | ADDRESS ON FILE | | | | | |
| 208124 | GRETCHEN I. FERRA TIRADO | RR 3 BOX 53068 | | | TOA ALTA | PR | 00953 |
| 662240 | GRETCHEN I. FERRA TIRADO | URB OCEAN VIEW | A10 CALLE 6 | | ARECIBO | PR | 00612 |
| 662241 | GRETCHEN J ROSAS GONZALEZ | ADDRESS ON FILE | | | | | |
| 662242 | GRETCHEN K LEON MUNIZ | ADDRESS ON FILE | | | | | |
| 208125 | GRETCHEN L CRUZ SANCHEZ | ADDRESS ON FILE | | | | | |
| 662243 | GRETCHEN L DE JESUS RUIZ | URB PUERTO NUEVO | 1120 CALLE BAHIA | | SAN JUAN | PR | 00920 |
| 208126 | GRETCHEN LAFONTAINE SERRANO | ADDRESS ON FILE | | | | | |
| 662244 | GRETCHEN LOPEZ | PO BOX 9021112 | | | SAN JUAN | PR | 00902-1112 |
| 208127 | GRETCHEN M CARLO YAMIN | ADDRESS ON FILE | | | | | |
| 208128 | GRETCHEN M CARRASQUILLO RAMOS | ADDRESS ON FILE | | | | | |
| 662245 | GRETCHEN M CHIQUES TORRES | PO BOX 9163 | | | MAYAGUEZ | PR | 00681 |
| 662246 | GRETCHEN M DIAZ PAOLI | ADDRESS ON FILE | | | | | |
| 662247 | GRETCHEN M DUMONT GAZTAMBIDE | PARQUE DEL MONTE | MB 89 PASEO PALMERAS | | TRUJILLO ALTO | PR | 00976 |
| 208129 | GRETCHEN M DUMONT GAZTAMBIDE | URB EL VEDADO | CALLE LA RABIDA 212 | | SAN JUAN | PR | 00918 |
| 208130 | GRETCHEN M ESPADA SANTIAGO | ADDRESS ON FILE | | | | | |
| 208131 | GRETCHEN M GARCIA RIVERA | ADDRESS ON FILE | | | | | |
| 208132 | GRETCHEN M GELPI RIVERA | ADDRESS ON FILE | | | | | |
| 208133 | GRETCHEN M IRIZARRY ALBINO | ADDRESS ON FILE | | | | | |
| 844343 | GRETCHEN M JEREZ SEDA | CENTRO JUDICIAL DE CAROLINA | | | | PR | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 208134 | GRETCHEN M MARRERO RUIZ | ADDRESS ON FILE | | | | | | |
| 662248 | GRETCHEN M MATIAS | 3 EXT VILLA CAROLINA | 16 BLQ 115 C/ 73 | | | CAROLINA | PR | 00785 |
| 662249 | GRETCHEN M OQUENDO GARCIA | COND TORRES DE SABANA | EDIF F APT 707 | | | CAROLINA | PR | 00983 |
| 208135 | GRETCHEN M OQUENDO GARCIA | URB. CIUDAD CENTRO | LOS CACIQUES # 312 | | | CAROLINA | PR | 00987 |
| 208136 | GRETCHEN M RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 208137 | GRETCHEN M ROMERO APONTE | ADDRESS ON FILE | | | | | | |
| 662250 | GRETCHEN M SOTO ALAMO | LA ESMERALDA VILLA CAROLINA | EDIF 1 APTO 21 | | | CAROLINA | PR | 00985 |
| 208138 | GRETCHEN M. ENRIQUEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 662251 | GRETCHEN MANZANET HOMAR | URB METROPOLIS | V 21 CALLE 28 | | | CAROLINA | PR | 00987 |
| 208139 | GRETCHEN MARIE FONT RIEFKOHL | ADDRESS ON FILE | | | | | | |
| 208140 | GRETCHEN MARIE GONZALEZ CANDELARIA | ADDRESS ON FILE | | | | | | |
| 844344 | GRETCHEN MARIE MORALES RUIZ | URB LEVITTOWN LAKES | JR37 CALLE ASUNCION BOBADILLA | | | TOA BAJA | PR | 00949-3601 |
| 208141 | GRETCHEN MARTINEZ ALAYON | ADDRESS ON FILE | | | | | | |
| 208142 | GRETCHEN MARTINEZ ARAYON | ADDRESS ON FILE | | | | | | |
| 662252 | GRETCHEN MONET CASILLAS | CELINA CALLE 1- E-27 | | | | CEIBA | PR | 00735 |
| 662253 | GRETCHEN MORALES HERNANDEZ | PO BOX 274 | | | | MOROVIS | PR | 00687 |
| 662254 | GRETCHEN MORALES SANCHEZ | 1311 PONCE DE LEON STE 506 | | | | SAN JUAN | PR | 00907 |
| 208144 | GRETCHEN N. RAMOS BEAUCHAMP | ADDRESS ON FILE | | | | | | |
| 208145 | GRETCHEN N. RAMOS BEAUCHAMP | ADDRESS ON FILE | | | | | | |
| 208146 | GRETCHEN NUNEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 208147 | GRETCHEN OLIVENCIA ORTIZ | ADDRESS ON FILE | | | | | | |
| 662255 | GRETCHEN ORTIZ PEREZ | ADDRESS ON FILE | | | | | | |
| 662256 | GRETCHEN ORTIZ SANCHEZ | ALT DE RIO GRANDE | D 156 CALLE 4 | | | RIO GRANDE | PR | 00745 |
| 662257 | GRETCHEN PEREZ CATINCHI | JARD DE LA FUENTE | 176 CALLE WASHINGTON | | | TOA ALTA | PR | 00953 |
| 1745410 | Gretchen Ramos y Rafael Rivera | ADDRESS ON FILE | | | | | | |
| 662258 | GRETCHEN RIEFKOHL MOLINA | 154 COND TAFT APTO 704 | | | | SAN JUAN | PR | 00911 |
| 208148 | GRETCHEN RIVERA BRACERO | ADDRESS ON FILE | | | | | | |
| 662259 | GRETCHEN RIVERA RIGAU | URB RAMIREZ | 82 CALLE SAGRADO CORAZON | | | CABO ROJO | PR | 00623 |
| 662260 | GRETCHEN RODRIGUEZ ASAD | P O BOX 3446 | | | | MAYAGUEZ | PR | 00681-3446 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 464 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 208149 | GRETCHEN RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 208150 | GRETCHEN S GARCIA MORALES | ADDRESS ON FILE | | | | | | |
| 662261 | GRETCHEN SAN MIGUEL RIVERA | URB PASEO LAS BRISAS | 2 CALLE COSTA AZUL | | | SAN JUAN | PR | 00926 |
| 208151 | GRETCHEN SANTIAGO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 208152 | GRETCHEN SOTO ORTIZ | ADDRESS ON FILE | | | | | | |
| 208153 | GRETCHEN STUBBE SEGARRA | ADDRESS ON FILE | | | | | | |
| 662262 | GRETCHEN V SANTOS REQUENA | ADDRESS ON FILE | | | | | | |
| 208154 | GRETCHEN VALLADARES | ADDRESS ON FILE | | | | | | |
| 662264 | GRETCHEN VAZQUEZ MONSANTO | ADDRESS ON FILE | | | | | | |
| 662263 | GRETCHEN VAZQUEZ MONSANTO | ADDRESS ON FILE | | | | | | |
| 208155 | GRETCHEN VIZCARRONDO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 662265 | GRETCHER CABRERA MARTINEZ | URB SIERRA BAYAMON | BLQ 77 8 CALLE 65 | | | BAYAMON | PR | 00961 |
| 662266 | GRETCHER J BARNES PICO | MANSIONES DE RIO PIEDRAS | 472 CALLE LIRIO | | | SAN JUAN | PR | 00926 |
| 662267 | GRETCHER M GONZALEZ | 936 CLUB SYLVAN DR APT F | | | | ORLANDO | FL | 32825 |
| 662268 | GRETCHER MARTINEZ PUJOLS | ADDRESS ON FILE | | | | | | |
| 662269 | GRETCHKA M CURBELO DEL VALLE | MONTEBELLO ESTATES | C-11CALLE 4 | | | TRUJILLO ALTO | PR | 00976 |
| 844345 | GRETCHKA M CURBELO DEL VALLE | URB MONTEBELLO EST | C11 CALLE 4 | | | TRUJILLO ALTO | PR | 00976-2424 |
| 208156 | GRETEL M CATHIARD | ADDRESS ON FILE | | | | | | |
| 208157 | GRETELL BAEZ BENITEZ | ADDRESS ON FILE | | | | | | |
| 208158 | GRETSHEN J. CAMPOS LOPEZ | ADDRESS ON FILE | | | | | | |
| 208159 | GRETSY SALINAS AQCEVEDO | ADDRESS ON FILE | | | | | | |
| 208160 | GRETTEL OJEDA ROJAS | ADDRESS ON FILE | | | | | | |
| 208161 | GRETTZA ORTIZ RIVERA | ADDRESS ON FILE | | | | | | |
| 662270 | GRETZA M MARTINEZ CASTRO | PASEO ALTO | 75 LOS PASEOS | | | SAN JUAN | PR | 00926 |
| 208162 | GRETZA M MERCED CRUZ | ADDRESS ON FILE | | | | | | |
| 662271 | GRETZA M ROSARIO ROMERO | ADDRESS ON FILE | | | | | | |
| 208163 | GRETZA O CASTRO CURET | ADDRESS ON FILE | | | | | | |
| 208164 | GRETZA O. CASTRO CURET, MD | ADDRESS ON FILE | | | | | | |
| 208165 | GRETZCHAISKA M. LAUREANO | ADDRESS ON FILE | | | | | | |
| 208166 | GRETZCHAISKA M. LAUREANO | ADDRESS ON FILE | | | | | | |
| 208167 | GRETZCHAISKA M. LAUREANO | ADDRESS ON FILE | | | | | | |
| 208168 | GRETZEL RODRIGUEZ VALENTIN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 662272 | GRETZIE J BENITEZ / JARED A ROSADO | EXT LAGOS DE PLATA | P 38 C/ 14 | | | TOA BAJA | PR | 00949-3234 |
| 208169 | GREXIA ROIG SILVA | ADDRESS ON FILE | | | | | | |
| 208170 | GREY AYALA, JOHANNA | ADDRESS ON FILE | | | | | | |
| 208171 | GREY AYALA, JOHANNA | ADDRESS ON FILE | | | | | | |
| 208172 | GREY FIGUEROA, ROSA | ADDRESS ON FILE | | | | | | |
| 208173 | GREY HERNANDEZ, CAROL | ADDRESS ON FILE | | | | | | |
| 208174 | GREY HERNANDEZ, LAYZA | ADDRESS ON FILE | | | | | | |
| 208175 | GREY HERNÁNDEZ, LAYZA Y. | ADDRESS ON FILE | | | | | | |
| 208176 | GREY SANCHEZ, AMALIA | ADDRESS ON FILE | | | | | | |
| 208177 | GREYCHA N FLORES ORTIZ | ADDRESS ON FILE | | | | | | |
| 662273 | GREYCHEN REYES OTERO | SANTA TERESITA | W S 3 CALLE FRESNO | | | BAYAMON | PR | 00956 |
| 662274 | GREYSA M AMEZAGA | COND MAR DE ISLA | VERDE APT 12 F | | | CAROLINA | PR | 00979 |
| 662275 | GREYSON COLON ROSADO | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 208178 | GREYSSI CAMPOS MILLAN | ADDRESS ON FILE | | | | | | |
| 662276 | GREYSTEEL BODIES & PARTS CORP | PO BOX 2444 | | | | TOA BAJA | PR | 00951 |
| 662277 | GRH ANESTHESIA GROUP | PO BOX 195095 | | | | SAN JUAN | PR | 00919-5095 |
| 1451272 | Grianngin Grantor and Living Trust | ADDRESS ON FILE | | | | | | |
| 662278 | GRICEL APONTE DANOIS | COOP VILLA KENNEDY | EDIF 2 APT 23 | | | SANTURCE | PR | 00915 |
| 208179 | GRICEL COTTO ROQUE | ADDRESS ON FILE | | | | | | |
| 208180 | GRICEL DIAZ GARCIA | ADDRESS ON FILE | | | | | | |
| 208181 | GRICEL GARCIA GREGORY | ADDRESS ON FILE | | | | | | |
| 662279 | GRICEL M GARCIA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 662280 | GRICEL MAMERY | MONTE CLARO PLAZA 35 MP 8 | | | | BAYAMON | PR | 00956 |
| 208182 | GRICEL MARRERO SOLIS | ADDRESS ON FILE | | | | | | |
| 662281 | GRICEL MENDEZ | ADDRESS ON FILE | | | | | | |
| 662282 | GRICEL MENDEZ | ADDRESS ON FILE | | | | | | |
| 662283 | GRICEL MORENO & ERNESTO LUCIANO | 28 FDEZ GARCIA 19 | | | | LUQUILLO | PR | 00773-2213 |
| 208184 | GRICEL RAMIREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 662284 | GRICEL RODRIGUEZ | PO BOX 496 | | | | LAS MARIAS | PR | 00670 |
| 662285 | GRICEL VILLEGAS GINES | COND JARD METROPOLITANOS | TORRES 1 APT 14 E | | | RIO PIEDRAS | PR | 00927 |
| 662286 | GRICELA E MORALES LLANOS | LA PONDEROSA | 553 CALLE ALELI | | | RIO GRANDE | PR | 00745 |
| 208185 | GRICELA FRANCESCHI GALLARDO | ADDRESS ON FILE | | | | | | |
| 662287 | GRICELA TORRES DEL VALLE | HC 02 BOX 7681 | | | | CAMUY | PR | 00627-9115 |
| 208186 | GRICELA VARGAS SILVA | ADDRESS ON FILE | | | | | | |
| 208187 | GRICELIA PAGAN GARCIA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 662288 | GRICELIDES MOLINA AFANADOR | ADDRESS ON FILE | | | | | |
| 662289 | GRICELL BUDUEN | URB RIO CANAS | A 9 CALLE 3 | | PONCE | PR | 00731 |
| 662290 | GRICELL COLON | P O BOX 334597 | | | PONCE | PR | 00733-4597 |
| 208189 | GRICELL FIGUEROA VAZQUEZ | ADDRESS ON FILE | | | | | |
| 208190 | GRICELLE IRIZARRY GONZALEZ | ADDRESS ON FILE | | | | | |
| 662291 | GRICELLE LUGO SANTIAGO | PASEO MAYOR | C 14 CALLE 8 | | SAN JUAN | PR | 00926 |
| 844346 | GRICELLE LUGO SANTIAGO | URB PASEO MAYOR | C14 CALLE 8 | | SAN JUAN | PR | 00926-4671 |
| 208191 | GRICELLE ORTIZ | ADDRESS ON FILE | | | | | |
| 662292 | GRICELLE ORTIZ SANTAPAU | PUERTO REAL | 30 CALLE 4 | | CABO ROJO | PR | 00623 |
| 662293 | GRICELLE QUETELL PABON | 311 CALLE SAN AGUSTIN APT 101A | | | SAN JUAN | PR | 00901 |
| 844347 | GRICELLE VELEZ BERGOLLO | PO BOX 997 | | | FLORIDA | PR | 00650-0997 |
| 662294 | GRIDALYS TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 208192 | GRIER HERNANDEZ, SHEILA | ADDRESS ON FILE | | | | | |
| 2202883 | Grier, Mercedes | ADDRESS ON FILE | | | | | |
| 1925627 | Griffeth, Doyle | ADDRESS ON FILE | | | | | |
| 1880864 | GRIFFETH, DOYLE | ADDRESS ON FILE | | | | | |
| 208193 | GRIFFIN BERRIOS, JENNIFER | ADDRESS ON FILE | | | | | |
| 208194 | GRIFFIN BERRIOS, JENNIFER | ADDRESS ON FILE | | | | | |
| 208195 | GRIFFIN BERRIOS, JENNIFER M. | ADDRESS ON FILE | | | | | |
| 208196 | GRIFFIN HARTMAN, ELIZABETH | ADDRESS ON FILE | | | | | |
| 795587 | GRIFFIN HARTMAN, JENNIFER A | ADDRESS ON FILE | | | | | |
| 208197 | GRIFFIN MD , JAMES H | ADDRESS ON FILE | | | | | |
| 208198 | GRIFFIN, DORIS | ADDRESS ON FILE | | | | | |
| 1524730 | GRIFFITH CEDENO, REYNALDO | ADDRESS ON FILE | | | | | |
| 795588 | GRIFFITH CEDENO, REYNALDO | ADDRESS ON FILE | | | | | |
| 208200 | GRIFFITH CEDENO, REYNALDO | ADDRESS ON FILE | | | | | |
| 208201 | GRIFFITH CEDENO, RICARDO ORLANDO | ADDRESS ON FILE | | | | | |
| 208202 | GRIFFITH FIGUEROA, ALLAN | ADDRESS ON FILE | | | | | |
| 1504367 | Griffith Figueroa, Allan A. | ADDRESS ON FILE | | | | | |
| 2189550 | GRIFFITH PLAINTIFFS | QUETGLAS LAW OFFICE, P.S.C. | 1353 LUIS VIGOREAUX AVE. | | GUAYNABO | PR | 00966 |
| 208204 | GRIGG RIVERA, IRIS | ADDRESS ON FILE | | | | | |
| 208205 | GRIGG RUIZ, YARISETTE | ADDRESS ON FILE | | | | | |
| 208206 | GRIGGS WILSON, GAYLE W. | ADDRESS ON FILE | | | | | |
| 662295 | GRIJALBO PUERTO RICO, INC. | PO BOX 23025 | CORREO UPR | | SAN JUAN | PR | 00931 |
| 208207 | GRILLASCA BAUZA, CARMEN | ADDRESS ON FILE | | | | | |
| 208208 | GRILLASCA BERLY, EVANGELINA | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 208210 | GRILLASCA DOMENECH, DOMINGO A. | ADDRESS ON FILE | | | | | | | |
| 208211 | Grillasca Guindin, Hector | ADDRESS ON FILE | | | | | | | |
| 2133494 | Grillasca Irizarry, Ana | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 208212 | GRILLASCA LOPEZ, SARY L | ADDRESS ON FILE | | | | | | | |
| 2002848 | Grillasca Lopez, Sary L. | ADDRESS ON FILE | | | | | | | |
| 1942367 | Grillasca Lopez, Zinnia | ADDRESS ON FILE | | | | | | | |
| 2096782 | Grillasca Lopez, Zinnia | ADDRESS ON FILE | | | | | | | |
| 208213 | GRILLASCA LOPEZ, ZINNIA M | ADDRESS ON FILE | | | | | | | |
| 795589 | GRILLASCA MARTINEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 208214 | GRILLASCA MARTINEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 795590 | GRILLASCA MARTINEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 208215 | GRILLASCA PALAU MD, JORGE E | ADDRESS ON FILE | | | | | | | |
| 208216 | GRILLASCA PIETRI, SUSY | ADDRESS ON FILE | | | | | | | |
| 208217 | GRILLASCA ROSADO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 795591 | GRILLASCA ROSADO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 208218 | GRILLASCA ROSADO, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 208219 | GRILLASCA ROSARIO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 208220 | GRILLASCA ROSARIO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 208222 | GRILLASCA ROSARIO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 208221 | Grillasca Rosario, William | ADDRESS ON FILE | | | | | | | |
| 208223 | GRILLASCA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 1824080 | Grillasca, Sary L. | ADDRESS ON FILE | | | | | | | |
| 208224 | GRILLE ALVAREZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 208225 | GRILLE ESPADA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 208226 | GRILLO LEON, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 208227 | GRILLO LEON, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 208209 | GRILLO RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 2015804 | Grillosce Lopez, Zinnie | H-10 Calle San Bernado Urb Manniolga | | | | Caguas | PR | 00725 | |
| 208228 | GRILO RIVERA, YARISMAL | ADDRESS ON FILE | | | | | | | |
| 208230 | GRIMALDI FIGUEROA COLÓN | ADDRESS ON FILE | | | | | | | |
| 662296 | GRIMALDI MALDONADO MALDONADO | PO BOX 1574 | | | | BAYAMON | PR | 00960-1574 | |
| 662297 | GRIMALDI MALDONADO RENOVALES | COND PASEO RIO HONDO | 1000 AVE BOULEVARD APT 1603 | | | TOA BAJA | PR | 00949 | |
| 208231 | GRIMALDI OYOLA PEREZ | ADDRESS ON FILE | | | | | | | |
| 208232 | GRIMALDI SILLE, ALTAGRACIA E | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 468 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 662298 | GRIMALDY GONZALEZ MALDONADO | BO JAREALITO | 263 CALLE 2 | | | ARECIBO | PR | 00612 |
| 208233 | GRIMALDY PAGAN MATOS | ADDRESS ON FILE | | | | | | |
| 662299 | GRIMALDYS ALAYON SANTOS | HC 2 BOX 11432 | | | | HUMACAO | PR | 00791-9611 |
| 208234 | GRIMARY BERRIOS BERMUDEZ | ADDRESS ON FILE | | | | | | |
| 208235 | GRIMARY CARABALLO APONTE | ADDRESS ON FILE | | | | | | |
| 208237 | GRIMARY SANTOS LOPEZ | ADDRESS ON FILE | | | | | | |
| 208236 | GRIMARY SANTOS LOPEZ | ADDRESS ON FILE | | | | | | |
| 662300 | GRIMILDA GARCIA RUIZ | ADDRESS ON FILE | | | | | | |
| 208238 | GRIMILDA GONZALEZ MUNIZ | ADDRESS ON FILE | | | | | | |
| 208239 | GRIMILDA MUNIZ RAMOS | ADDRESS ON FILE | | | | | | |
| 208240 | GRIN ALVARADO, LEONORA | ADDRESS ON FILE | | | | | | |
| 662301 | GRINALDI GARCIA ALFONSO | URB SAN IGNACIO | 1717 SAN ETANISLAO | | | SAN JUAN | PR | 00927 |
| 662302 | GRINELL CORPORATION | PO BOX 29455 | | | | SAN JUAN | PR | 00929 |
| 662303 | GRINELL CORPORATION | PO BOX 3749 | | | | CAROLINA | PR | 00984 |
| 208242 | GRISALES GARCIA, NICOLAS | ADDRESS ON FILE | | | | | | |
| 795592 | GRISALES, CLAUDIA | ADDRESS ON FILE | | | | | | |
| 662304 | GRISALY GREEN MATOS | HC 01 BOX 2389 | | | | BARRANQUITAS | PR | 00794 |
| 662305 | GRISCA SEDA RUIZ | ADDRESS ON FILE | | | | | | |
| 662306 | GRISDELLY MEJIAS VEGA | RR 1 BOX 13552 | | | | MANATI | PR | 00674 |
| 662307 | GRISEEL RODRIGUEZ REYES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 |
| 662308 | GRISEIDA LIZ CARDONA MACHUCA | ADDRESS ON FILE | | | | | | |
| 208243 | GRISEILA GARCIA TORO | ADDRESS ON FILE | | | | | | |
| 208244 | GRISEL A RAMOS DE JESUS | ADDRESS ON FILE | | | | | | |
| 662311 | GRISEL ACEVEDO FERNANDEZ | PO BOX 9175 | | | | BAYAMON | PR | 00960-8040 |
| 208245 | GRISEL ACEVEDO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 208246 | GRISEL ALEJANDRO CINTRON | ADDRESS ON FILE | | | | | | |
| 662312 | GRISEL ALVARADO PEREZ | ADDRESS ON FILE | | | | | | |
| 208247 | GRISEL ALVAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 208248 | GRISEL ALVELO ORTIZ | ADDRESS ON FILE | | | | | | |
| 208249 | GRISEL ANDUJAR GUZMAN | ADDRESS ON FILE | | | | | | |
| 208250 | GRISEL ARACELIS RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 208251 | GRISEL AYALA MALDONADO | ADDRESS ON FILE | | | | | | |
| 662309 | GRISEL AYALA RIVERA | URB LAS TUNAS | 12 CALLE E | | | SABANA GRANDE | PR | 00637 |
| 662313 | GRISEL BAEZ RAMOS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 469 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 208252 | GRISEL BAEZ RAMOS | ADDRESS ON FILE | | | | | |
| 208253 | GRISEL BARTOLOMEI NAZARIO | ADDRESS ON FILE | | | | | |
| 208254 | GRISEL BENIQUEZ GRAJALES | ADDRESS ON FILE | | | | | |
| 662314 | GRISEL CANDELARIA CARABALLO | URB CANA | RR 18 CALLE 11 | | BAYAMON | PR | 00957 |
| 208255 | GRISEL CARABALLO CORTES | ADDRESS ON FILE | | | | | |
| 208256 | GRISEL CARRASQUILLO VAZQUEZ | ADDRESS ON FILE | | | | | |
| 208257 | GRISEL CARRASQUILLO VAZQUEZ | ADDRESS ON FILE | | | | | |
| 662316 | GRISEL CASTELLANOS GONZALEZ | ADDRESS ON FILE | | | | | |
| 662315 | GRISEL CASTELLANOS GONZALEZ | ADDRESS ON FILE | | | | | |
| 208258 | GRISEL COLLAZO BERMUDEZ | ADDRESS ON FILE | | | | | |
| 208259 | GRISEL CONTRERAS SUERO | ADDRESS ON FILE | | | | | |
| 662317 | GRISEL CORDERO | PO BOX 1030 | | | ISABELA | PR | 00662 |
| 662318 | GRISEL CORDERO GUTIERREZ | CALLE SHADAI 124 AVE ESTACION | | | ISABELA | PR | 00662 |
| 208260 | GRISEL CORDERO RAMOS | ADDRESS ON FILE | | | | | |
| 662319 | GRISEL CRUZ APONTE | HC 01 BOX 17292 | | | HUMACAO | PR | 00791-9739 |
| 208261 | GRISEL CRUZ LOPEZ | ADDRESS ON FILE | | | | | |
| 662320 | GRISEL CRUZ MARTINEZ | PO BOX 132 | | | NARANJITO | PR | 00719 |
| 208262 | GRISEL DELGADO RAMIREZ | ADDRESS ON FILE | | | | | |
| 662321 | GRISEL DROZ LOPEZ | ADDRESS ON FILE | | | | | |
| 208263 | GRISEL DROZ LOPEZ | ADDRESS ON FILE | | | | | |
| 662322 | GRISEL E VEGA FIGUEROA | COND COLLEGE PARK | APT 100-2A LA TORRE A | | SAN JUAN | PR | 00921 |
| 662323 | GRISEL ESCRIBANO TORRES | ADDRESS ON FILE | | | | | |
| 662310 | GRISEL ESTRADA CARMONA | RES LAGOS DE BLASINA | EDIF 3 APT 34 | | CAROLINA | PR | 00985 |
| 208264 | GRISEL FELICIANO | ADDRESS ON FILE | | | | | |
| 662324 | GRISEL FIGUEROA SANTIAGO | URB SAN THOMAS | 9 CALLE D | | PONCE | PR | 00716 |
| 208266 | GRISEL GONZALEZ | ADDRESS ON FILE | | | | | |
| 208267 | GRISEL GONZALEZ BAUZO | ADDRESS ON FILE | | | | | |
| 208268 | GRISEL GONZALEZ FELICIANO | ADDRESS ON FILE | | | | | |
| 208269 | GRISEL GRUVIS VALENTIN | ADDRESS ON FILE | | | | | |
| 208270 | GRISEL HERNANDEZ AROCHO | ADDRESS ON FILE | | | | | |
| 662325 | GRISEL HERNANDEZ ESTEVES | HC 5 BOX 56673 | | | CAGUAS | PR | 00725 |
| 662326 | GRISEL J BALDRICH MALAVE | BO CEDRO 28908 | | | CAYEY | PR | 00736 |
| 662327 | GRISEL LUGO CUEVAS | ADDRESS ON FILE | | | | | |
| 662328 | GRISEL LUGO CUEVAS | ADDRESS ON FILE | | | | | |
| 662329 | GRISEL LUGO TORRES | PO BOX 30947 | | | SAN JUAN | PR | 00929-1947 |
| 662330 | GRISEL LUGO TORRES | URB COUNTRY CLUB | 759 CALLE PAMPERO | | CAROLINA | PR | 00924 |
| 662331 | GRISEL LYNETTE BETANCOURT COLON | URB LOS ROBLES | D 33 CALLE 3 | | GURABO | PR | 00778 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 662332 | GRISEL M CASTRO ALCARAZ | EXT PARQUE ECUESTRE | G 10 CALLE 37 | | CAROLINA | PR | 00987 | |
|--------|--------------------------|---------------------|---------------|--|----------|----|-------|--|
| 662333 | GRISEL M DELGADO QUEZADA | URB BRISAS DEL PADRO | 126 CALLE NILO | | JUNCOS | PR | 00777 | |
| 208271 | GRISEL M ESCALERA CRUZ | ADDRESS ON FILE | | | | | | |
| 208272 | GRISEL M SANTIAGO CALDERON | ADDRESS ON FILE | | | | | | |
| 208273 | GRISEL M TORRES TOMASINI | ADDRESS ON FILE | | | | | | |
| 662334 | GRISEL M VEGA AGOSTO | URB BUZO | C 11 CALLE 2 | | HUMACAO | PR | 00791 | |
| 208274 | GRISEL M. TORRES TOMASINI | ADDRESS ON FILE | | | | | | |
| 662335 | GRISEL MALDONADO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 208276 | GRISEL MATOS PADILLA | ADDRESS ON FILE | | | | | | |
| 662336 | GRISEL MAYMI FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 208277 | GRISEL MEDINA CORDERO | ADDRESS ON FILE | | | | | | |
| 208278 | GRISEL MEDINA DAVILA | ADDRESS ON FILE | | | | | | |
| 662337 | GRISEL MERCADO RIVERA | STA JUANITA | DT 22 CALLE NAPOLES | | BAYAMON | PR | 00958 | |
| 208279 | GRISEL MERCADO RIVERA | URB STA. JUANITA CALLE NAPOLES DT -22 | | | BAYAMON | PR | 00956 | |
| 662338 | GRISEL MIRANDA GONZALEZ | G 11 URB VILLA ROSALES | | | AIBONITO | PR | 00705 | |
| 208280 | GRISEL MUNOZ MARRERO | ADDRESS ON FILE | | | | | | |
| 208281 | GRISEL MUNOZ RIVERA | ADDRESS ON FILE | | | | | | |
| 208282 | GRISEL OCASIO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 662339 | GRISEL OLAN ORTIZ | 230 GENERAL DEL VAVALLE | | | MAYAGUEZ | PR | 00680 | |
| 662340 | GRISEL ORENGO VELEZ | HC 1 BOX 6328 | | | YAUCO | PR | 00698 | |
| 208283 | GRISEL ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 662341 | GRISEL OTERO CARABALLO | P O BOX 583 | | | TOA ALTA | PR | 00951 | |
| 662342 | GRISEL PADILLA MOLINA | RR 02 BOX 7197 | | | TOA ALTA | PR | 00953 | |
| 662343 | GRISEL PAGAN ROCHE | COND CHALETS DE CUPEY | 200 AVE LOS CHALETS APT 52 | | SAN JUAN | PR | 00926 | |
| 662345 | GRISEL PEROZA DIAZ | ADDRESS ON FILE | | | | | | |
| 662346 | GRISEL PICART SANTIAGO | ADDRESS ON FILE | | | | | | |
| 662347 | GRISEL PINEIRO ANGUEIRA | 99 CARIDAD | | | ISABELA | PR | 00662 | |
| 662348 | GRISEL RIVERA | LLANOS DEL SUR | R 36 CALLE PABONA | | COTO LAUREL | PR | 00780 | |
| 208284 | GRISEL RIVERA ALEMAN | ADDRESS ON FILE | | | | | | |
| 662349 | GRISEL RIVERA CIRINO | HC 1 BOX 7018 | | | LOIZA | PR | 00772 | |
| 662350 | GRISEL RIVERA CRUZ | HC 02 BOX 4124 | | | COAMO | PR | 00769 | |
| 208285 | GRISEL RIVERA DIAZ | ADDRESS ON FILE | | | | | | |
| 208286 | GRISEL RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 662351 | GRISEL RIVERA MIRANDA | APARTADO 2175 | VOLADORA CONTRAC STATION | | MOCA | PR | 00676 | |
| 208287 | GRISEL RIVERA VILLAFANE | ADDRESS ON FILE | | | | | | |
| 662352 | GRISEL RODRIGUEZ CODE | BO MAGUEYES | CALLE 11 | | BARCELONETA | PR | 00617 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 208288 | GRISEL RODRIGUEZ FLORES | ADDRESS ON FILE | | | | | | |
| 208289 | GRISEL RODRIGUEZ FLORES | ADDRESS ON FILE | | | | | | |
| 662354 | GRISEL RODRIGUEZ LOPEZ | EXT REXVILLE | N 12 CALLE 13 A K-21 | | | BAYAMON | PR | 00957 |
| 662355 | GRISEL RODRIGUEZ ROLDAN | URB VILLAS DE RIO GRANDE | L 3 CALLE 4 | | | RIO GRANDE | PR | 00745 |
| 662356 | GRISEL ROMAN CARDONA | HC 02 BOX 18727 | | | | SAN SEBASTIAN | PR | 00685 |
| 662357 | GRISEL ROSARIO DE JESUS | URB MONTE SOL | E2 CALLE 3 | | | TOA ALTA | PR | 00953 |
| 208290 | GRISEL RUIZ GOMEZ | LCDO. FRANCISCO JAVIER TORRES DÍAZ | PO BOX 874 | | | CAGUAS | PR | 00726-0874 |
| 1419952 | Grisel Ruiz, Gomez | ADDRESS ON FILE | | | | | | |
| 208291 | GRISEL SANTOS MALAVE | ADDRESS ON FILE | | | | | | |
| 662358 | GRISEL SOTO ROSA | HC 58 BOX 15225 | | | | AGUADA | PR | 00602 |
| 844349 | GRISEL SOTO ROSA | HC 60 BOX 40745 | | | | AGUADA | PR | 00602-9312 |
| 662359 | GRISEL TORO MERCADO | H C 02 BOX 12106 | | | | LAJAS | PR | 00667 |
| 208292 | GRISEL TORRES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 662360 | GRISEL VAZQUEZ NEGRON | JARD DE CAYEY I | I 24 CALLE 15 | | | CAYEY | PR | 00736 |
| 208293 | GRISEL VAZQUEZ NIEVES | ADDRESS ON FILE | | | | | | |
| 208294 | GRISEL VELAZQUEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 662361 | GRISEL VELAZQUEZ VARGAS | HC 3 BOX 29474 | | | | AGUADA | PR | 00602 |
| 662362 | GRISELA ALVAREZ DEL RIO | RR 02 BOX 8875 | BO CORTES | | | MANATI | PR | 00674 |
| 662363 | GRISELA RODRIGUEZ SANCHEZ | HP - OFICINA SERVS. LEY # 408 | | | | RIO PIEDRAS | PR | 009360000 |
| 208295 | GRISELDA CALIZ CORDERO | ADDRESS ON FILE | | | | | | |
| 662364 | GRISELDA CARTAGENA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 |
| 662365 | GRISELDA CRUZ ROSADO | BO COCO NUEVO | 315 CALLE RAMOS ANTONINI | | | SALINAS | PR | 00751 |
| 1212091 | GRISELDA HERNANDEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 662366 | GRISELDA M VIERA RIVERA | HC 5 BOX 58602 | | | | HATILLO | PR | 00659 |
| 662367 | GRISELDA MOLL MARTINEZ | URB COUNTRY CLUB | JB 9 CALLE 227 | | | CAROLINA | PR | 00984 |
| 208296 | GRISELDA MOLL MARTINEZ | URB. BUENA VISTA | A28 | | | CAYEY | PR | 00736 |
| 662368 | GRISELDA PAGAN LUGO | PO BOX 3704 | | | | MAYAGUEZ | PR | 00681 |
| 662369 | GRISELDA PAGAN LUGO | PO BOX 40761 | | | | SAN JUAN | PR | 00940 |
| 844350 | GRISELDA RODRIGUEZ COLLAZO | PO BOX 4171 | | | | CAROLINA | PR | 00984 |
| 662370 | GRISELDA SANTANA SOLER | ADDRESS ON FILE | | | | | | |
| 208298 | GRISELEYDA RIVERA FANTAUZZI | ADDRESS ON FILE | | | | | | |
| 662371 | GRISELIA CRUZ MERCADO | HC 1 BOX 4480 | | | | LOIZA | PR | 00772 |
| 662372 | GRISELL ACOSTA GARCIA | URB EL SECO | 53 CALLE FIDEL CASTILLO | | | MAYAGUEZ | PR | 00682 |
| 662373 | GRISELL ALVARADO COLON | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 208299 | GRISELL ALVILES CABRERA | ADDRESS ON FILE | | | | | | |
| 662374 | GRISELL ANGLERO FREYTES | PASEO LOS ROBLES | 1304 DR RAMIREZ QUILWS | | MAYAGUEZ | PR | 00680 | |
| 208300 | GRISELL AVILES CABRERA | ADDRESS ON FILE | | | | | | |
| 662375 | GRISELL BATISTA COLON | REPART0 SAN JOSE | 175 CALLE PICAFLOR | | CAGUAS | PR | 00725-0000 | |
| 208301 | GRISELL BATISTA COLON | URB SAN JOSE | 175 CALLE PICAFLOR | | CAGUAS | PR | 00727 | |
| 208302 | GRISELL CORDERO ROMAN | ADDRESS ON FILE | | | | | | |
| 662376 | GRISELL CORTES CRUZ | VILLA FONTANA | 4 TS VIA 42 | | CAROLINA | PR | 00985 | |
| 662377 | GRISELL COSS SANTIAGO | P O BOX 3411 | | | JUNCOS | PR | 00777 | |
| 208303 | GRISELL DIAZ PEREZ | ADDRESS ON FILE | | | | | | |
| 844351 | GRISELL DIAZ ROSARIO | HC 1 BOX 5759 | | | JUNCOS | PR | 00777 | |
| 662379 | GRISELL GARAY MARQUEZ | ADDRESS ON FILE | | | | | | |
| 208304 | GRISELL GARAY MARQUEZ | ADDRESS ON FILE | | | | | | |
| 208305 | GRISELL GONZALEZ VALENTIN | ADDRESS ON FILE | | | | | | |
| 662380 | GRISELL LOPEZ RAMOS | URB LOS ANGELES | F8 CALLE C | | YABUCOA | PR | 00767 | |
| 662381 | GRISELL M BARRIOS FONTAINE | 19 CALLE CEMENTERIO | | | JAYUYA | PR | 00664 | |
| 208306 | GRISELL M CASTILLO DAVILA | ADDRESS ON FILE | | | | | | |
| 208307 | GRISELL M PAGAN SANCHEZ | ADDRESS ON FILE | | | | | | |
| 208308 | GRISELL M RAMOS NIEVES | ADDRESS ON FILE | | | | | | |
| 1753159 | GRISELL M. BARRIOS FONTAINE | ADDRESS ON FILE | | | | | | |
| 1753159 | GRISELL M. BARRIOS FONTAINE | ADDRESS ON FILE | | | | | | |
| 208309 | GRISELL MALDONADO MEDINA | ADDRESS ON FILE | | | | | | |
| 662382 | GRISELL MORALES MORENO | 84 CALLE RETIRO OESTE | | | GUAYAMA | PR | 00784 | |
| 208311 | GRISELL MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 662383 | GRISELL OCASIO COLON | HC 2 BOX 7827 | | | CIALES | PR | 00638 | |
| 662384 | GRISELL RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 208312 | GRISELL RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | |
| 662385 | GRISELL ROSARIO CARTAGENA | P O BOX 607071 PMB 327 | | | BAYAMON | PR | 00960 | |
| 662386 | GRISELL SANTIAGO ACOSTA | BO DOMINGUITO | 114 CALLE A | | ARECIBO | PR | 00612 | |
| 662387 | GRISELL SANTIAGO FONTANEZ | SANTA JUANITA | JJ 21 CALLE 26 | | BAYAMON | PR | 00956 | |
| 662388 | GRISELL SANTIAGO LOPEZ | HC 9 BOX 4519 | | | SABANA GRANDE | PR | 00637 | |
| 662389 | GRISELL SOTO LUCIANO | PO BOX 805 | | | ADJUNTAS | PR | 00601 | |
| 662390 | GRISELL SUSTATACHE FLORES | PLAYA GUAYAMES | APT 1256 | | YABUCOA | PR | 00767 | |
| 208313 | GRISELL TORRES QUIROS | ADDRESS ON FILE | | | | | | |
| 662391 | GRISELLA AYALA | PO BOX 21365 | | | SAN JUAN | PR | 00928 | |
| 844352 | GRISELLE A MATIAS SANCHEZ | HC 1 BOX 3932 | | | BAJADERO | PR | 00616-9845 | |
| 662393 | GRISELLE ALDARONDO DELGADO | ADDRESS ON FILE | | | | | | |
| 2174823 | GRISELLE ANDINO AYALA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 473 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 662394 | GRISELLE ANDINO GARCED | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 |
| 662395 | GRISELLE ARCE ROSADO | ADDRESS ON FILE | | | | | | |
| 208314 | GRISELLE BATISTA AMBERT | ADDRESS ON FILE | | | | | | |
| 662396 | GRISELLE BERMUDEZ | P O BOX 2464 | | | | BAYAMON | PR | 00960 |
| 662397 | GRISELLE BERRIOS NEGRON | BAYAMON HILLS | D 6 CALLE 1 | | | BAYAMON | PR | 00956 |
| 662398 | GRISELLE BRUNO MARTINEZ | PUEBLO NUEVO | BOX 7 CALLE 7 | | | VEGA BAJA | PR | 00693 |
| 662399 | GRISELLE BURGOS RESTO | HC 5 BOX 56674 | | | | CAGUAS | PR | 00725 |
| 208315 | GRISELLE CAMACHO | ADDRESS ON FILE | | | | | | |
| 662400 | GRISELLE CARBONELL RIVERA | ADDRESS ON FILE | | | | | | |
| 208316 | GRISELLE CARBONELL RIVERA | ADDRESS ON FILE | | | | | | |
| 208317 | GRISELLE CARDONA RIVERA | ADDRESS ON FILE | | | | | | |
| 2175735 | GRISELLE CARRERO LOPEZ | ADDRESS ON FILE | | | | | | |
| 208318 | GRISELLE CARRION MALDONADO | ADDRESS ON FILE | | | | | | |
| 208319 | GRISELLE CARTAGENA RIVERA | ADDRESS ON FILE | | | | | | |
| 208320 | GRISELLE CASTRO ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 208321 | GRISELLE CASTRO ENCARNACION | ADDRESS ON FILE | | | | | | |
| 771072 | GRISELLE COLLAZO COLON | ADDRESS ON FILE | | | | | | |
| 1561066 | Griselle Colon Alvarado, Aida | ADDRESS ON FILE | | | | | | |
| | | | | | | | | |
| 662401 | GRISELLE CRESPO LUCIANO | BO AIBONITO BELTRAN | | | | SAN SEBASTIAN | PR | 00685 |
| 662402 | GRISELLE CRESPO RIVERA | BO MAMEYAL | BUZON 102 A CALLE 13 | | | DORADO | PR | 00646 |
| 662403 | GRISELLE CRESPO VISSEPO | 803 JARD DE CUENCA | APT 1 A | | | SAN JUAN | PR | 00918 |
| 662404 | GRISELLE CRUZ CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 208322 | GRISELLE D HERNANDEZ MUNIZ | ADDRESS ON FILE | | | | | | |
| 662405 | GRISELLE DEL VALLE | P O BOX 81 | | | | LARES | PR | 00669 |
| 208323 | GRISELLE DIAZ JIMENEZ | ADDRESS ON FILE | | | | | | |
| 662392 | GRISELLE DIAZ LUGO | ADDRESS ON FILE | | | | | | |
| 844353 | GRISELLE DIAZ RODRIGUEZ | HC 11 BOX 12683 | | | | HUMACAO | PR | 00791 |
| 662406 | GRISELLE DURAN PADIN | PO BOX 3473 | | | | CAROLINA | PR | 00984 |
| 208324 | GRISELLE E VINALES HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 208325 | GRISELLE FEBRES MELENDEZ | ADDRESS ON FILE | | | | | | |
| 662407 | GRISELLE FELICIANO ALICEA | 1047 AVE TITO CASTRO | | | | PONCE | PR | 00731 |
| 662408 | GRISELLE FIGUEROA ALVARADO | JARDINES DE DORADO | C 11 CALLE 7 | | | DORADO | PR | 00646 |
| 662409 | GRISELLE FORTUNA MORALES | SULTANA PARK | 429 CALLE ALAMEDA | | | MAYAGUEZ | PR | 00680 |
| 662410 | GRISELLE GARCIA DELGADO | PO BOX 160 | | | | HUMACAO | PR | 00792 |
| | | | | | | | | |
| 208326 | GRISELLE GENERAL CONTRACTOR INC | HC 2 BOX 4443 | | | | VILLALBA | PR | 00766-9756 |
| 662411 | GRISELLE GERENA CANDELARIA | HC 2 BOX 6416 | | | | UTUADO | PR | 00641 |
| 208327 | GRISELLE GOMEZ RAMOS | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 662412 | GRISELLE GONZALEZ MELENDEZ | P O BOX 435 | | | | CIDRA | PR | 00739 |
| 208329 | GRISELLE GONZALEZ VALENTIN | ADDRESS ON FILE | | | | | | |
| 662413 | GRISELLE HERNANDEZ BATALLA | P O BOX 841 | | | | AGUAS BUENAS | PR | 00703 |
| 208330 | GRISELLE HERNANDEZ CARRUCINI | ADDRESS ON FILE | | | | | | |
| 208331 | GRISELLE HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 208332 | GRISELLE HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 208333 | GRISELLE HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 208334 | GRISELLE HERNANDEZ VINAS | ADDRESS ON FILE | | | | | | |
| 208335 | GRISELLE I LUNA DAVILA | ADDRESS ON FILE | | | | | | |
| 662414 | GRISELLE J RIOS RIVERA | P O BOX 748 | | | | VEGA BAJA | PR | 00694 |
| 662415 | GRISELLE J VARGAS RODRIGUEZ | PMB 302 P O BOX 607071 | | | | BAYAMON | PR | 00960-7071 |
| 662416 | GRISELLE L PINET DAVILA | BO MEDIANIA BAJA | CARR 187 KM 10 HM 0 INT | | | LOIZA | PR | 00772 |
| 208337 | GRISELLE LABADIE JACKSON | COND. BAYSIDE COVE | BOX 210 | | | HATO REY | PR | 00918-2984 |
| 662417 | GRISELLE LABADIE JACKSON | OFICINA DEL SECRETARIO | ASESOR TECNICO PRINCIPAL | | | SAN JUAN | PR | 00902 |
| 662418 | GRISELLE LAUSELL GONZALEZ | PO BOX 3 | | | | AGUADILLA | PR | 00605 |
| 208338 | GRISELLE LEON MORALES | ADDRESS ON FILE | | | | | | |
| 662419 | GRISELLE LLOVET CARDONA | PO BOX 361122 | | | | SAN JUAN | PR | 00936-1122 |
| 662420 | GRISELLE LOPEZ BATISTA | RR 2 BOX 256 | | | | SAN JUAN | PR | 00928 |
| 662421 | GRISELLE LOPEZ CORDERO | HC 1 BOX 5320 | | | | MOCA | PR | 00676 |
| 662422 | GRISELLE LUGO MONTALVO | RES VILLA ESPERANZA | EDIF 3 APR 53 | | | SAN JUAN | PR | 00927 |
| 662423 | GRISELLE M CACERES BARRIS | ADDRESS ON FILE | | | | | | |
| 208339 | GRISELLE M FERNANDEZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 208340 | GRISELLE M GARCIA PACHECO | ADDRESS ON FILE | | | | | | |
| 208341 | GRISELLE M GINES ERAZO | ADDRESS ON FILE | | | | | | |
| 662424 | GRISELLE M PAGAN MILLAN | HC 2 BOX 10042 | | | | YAUCO | PR | 00698 |
| 662425 | GRISELLE MARQUEZ GONZALEZ | VILLA DE CANEY | B 42 CALLE ARECIBO | | | TRUJILLO ALTO | PR | 00976 |
| 662426 | GRISELLE MEDINA VELEZ | P O BOX 165 | | | | BAJADERO | PR | 00616 |
| 662427 | GRISELLE MENDEZ NIEVES | BELLA VISTA | N 24 CALLE 17 | | | BAYAMON | PR | 00957 |
| 662428 | GRISELLE MILAGROS OTERO CLAUZEL | COLECTURIA DE PUERTO NUEVO | UBICADA EN CAROLINA | COLECTOR I LIC 2251044 V 10-10-2010 | | CAROLINA | PR | 00987 |
| 208343 | GRISELLE MILAGROS OTERO CLAUZEL | URB LOS LOS CACIQUES | 205 CALLE URAYOAN | | | CAROLINA | PR | 00987 |
| 662429 | GRISELLE MIRABAL RODRIGUEZ | BOX 9023899 | | | | SAN JUAN | PR | 00902-3899 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 662430 | GRISELLE MIRANDA CABALLERO | HILL MANSIONS | BA 36 CALLE 64 | | | SAN JUAN | PR | 00926 | |
| 662431 | GRISELLE MIRANDA NEGRON | RR 2 BOX 6319 | BO PUGNADO | | | MANATI | PR | 00674 | |
| 662432 | GRISELLE MORALES EGEA | ADDRESS ON FILE | | | | | | | |
| 662433 | GRISELLE MORALES SANCHEZ | PO BOX 717 | | | | YAUCO | PR | 00698 | |
| 662434 | GRISELLE MULERO RODRIGUEZ | URB VISTA DEL MORRO | A 17 CALLE GUARAGUAO | | | CATANO | PR | 00962 | |
| 208344 | GRISELLE NAVEDO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 662435 | GRISELLE NAZARIO CORDERO | BO MANI | 281 B CLAUDIO CARRERO | | | MAYAGUEZ | PR | 00680 | |
| 662436 | GRISELLE NAZARIO ORTIZ | URB INTERAMERICANA | NO E 7 CALLE 3 | | | SAN GERMAN | PR | 00683 | |
| 662437 | GRISELLE NEGRON RODRIGUEZ | SAN IDELFONSO APARTMENTS | EDIF B APT 27 | | | COAMO | PR | 00769 | |
| 208345 | GRISELLE NIEVES ROSA | ADDRESS ON FILE | | | | | | | |
| 844354 | GRISELLE OLIVIERI GAZTAMBIDE | COLINAS DE FAIRVIEW | 4G22 CALLE 204 | | | TRUJILLO ALTO | PR | 00976-8220 | |
| 844355 | GRISELLE ORTIZ ASTACIO | COND IBERIA I | 554 CALLE PERSEO APT 1103 | | | SAN JUAN | PR | 00920-4253 | |
| 662438 | GRISELLE ORTIZ RIVERA | LAS AMAPOLAS | EDIF B 11 APTO 160 | | | COROLINA | PR | 00979 | |
| 208346 | GRISELLE ORTIZ TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 662439 | GRISELLE OTERO CLAUSEL | P O BOX 364472 | | | | SAN JUAN | PR | 00936 | |
| 208348 | GRISELLE PENA REYES | ADDRESS ON FILE | | | | | | | |
| 662440 | GRISELLE PEREIRA CINTRON | EXT EL VERDE | 31 CALLE VENUS | | | CAGUAS | PR | 00725-6317 | |
| 662441 | GRISELLE RAMIREZ DE VILLA | VILLAS DE SAN FRANCISCO | B20 CALLE 3 | | | SAN JUAN | PR | 00927 | |
| 662442 | GRISELLE RAMIREZ MARRERO | RES. ROBERTO CLEMENTE | EDIF B-14 APTL 2 C 6 | | | CAROLINA | PR | 00987 | |
| 662443 | GRISELLE REYES | ADDRESS ON FILE | | | | | | | |
| 208349 | GRISELLE REYES | ADDRESS ON FILE | | | | | | | |
| 662444 | GRISELLE REYES HERNANDEZ | VILLAS DE CARRAIZO | RR 7 BOX 242 | | | SAN JUAN | PR | 00926 | |
| 208350 | GRISELLE RIOLLANO | ADDRESS ON FILE | | | | | | | |
| 208351 | GRISELLE RIVERA AYALA | ADDRESS ON FILE | | | | | | | |
| 662445 | GRISELLE RIVERA CANDELARIO | URB VILLA LOS SANTOS | P 20 CALLE 13 | | | ARECIBO | PR | 00612 | |
| 208352 | GRISELLE RIVERA DOMENECH | ADDRESS ON FILE | | | | | | | |
| 662446 | GRISELLE RIVERA MACEIRA | ADDRESS ON FILE | | | | | | | |
| 208353 | GRISELLE RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 208354 | GRISELLE RIVERA/RIVERAS RIVAS ROOFING CO | ADDRESS ON FILE | | | | | | | |
| 208355 | GRISELLE ROBLES ORTIZ | 921 FORDHAM | UNIVERSITY GARDEN | | | SAN JUAN | PR | 00927 | |
| 844356 | GRISELLE ROBLES ORTIZ | UNIVERSITY GARDENS | 921 FORDHAM | | | SN JUAN | PR | 00927 | |
| 208356 | GRISELLE RODRIGUEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 208357 | GRISELLE RODRIGUEZ GALARZA | ADDRESS ON FILE | | | | | | | |
| 208358 | GRISELLE RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 208359 | GRISELLE RODRIGUEZ QUINTANA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 208360 | GRISELLE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 662447 | GRISELLE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 208361 | GRISELLE RUIZ CANDELARIO | ADDRESS ON FILE | | | | | |
| 662448 | GRISELLE SAN INOCENCIO | ADDRESS ON FILE | | | | | |
| 662449 | GRISELLE SANCHEZ GADIAN | URB COUNTRY CLUB | J E 21 CALLE 242 | | CAROLINA | PR | 00982 |
| 662450 | GRISELLE SANJURJO SOLIS | JARD DE RIO GRANDE | 78 CB 571 | | RIO GRANDE | PR | 00745 |
| 208362 | GRISELLE SANTOS RIVERA | ADDRESS ON FILE | | | | | |
| 771073 | GRISELLE SERRANO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 208363 | GRISELLE SERRANO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 662451 | GRISELLE SOTO ENCARNACION | RESIDENCIAL QUINTANA | EDIF 24 APT 326 | | SAN JUAN | PR | 00917 |
| 662452 | GRISELLE SOTO VELEZ | HC 01 4232 | | | LARES | PR | 00669 |
| 208364 | GRISELLE T RIVERA TORRES | ADDRESS ON FILE | | | | | |
| 208365 | GRISELLE T RIVERA TORRES | ADDRESS ON FILE | | | | | |
| 844357 | GRISELLE TAÑON DIAZ | PO BOX 473 | | | RIO GRANDE | PR | 00745 |
| 662453 | GRISELLE TARDI ORTIZ | URB LUCHETTI | A 4 CALLE 3 FLAMBOYAN | | YAUCO | PR | 00698 |
| 208366 | GRISELLE TORRES FELICIANO | ADDRESS ON FILE | | | | | |
| 662454 | GRISELLE TORRES MORALES | PO BOX 44 | | | CABO ROJO | PR | 00623 |
| 208367 | GRISELLE TORRES TORRES | ADDRESS ON FILE | | | | | |
| 208368 | GRISELLE VARELA LOZADA | ADDRESS ON FILE | | | | | |
| 208369 | GRISELLE VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | |
| 844358 | GRISELLE VELAZQUEZ BAEZ | PO BOX 202 | | | CAGUAS | PR | 00726-0202 |
| 662455 | GRISELLE VELEZ GONZALEZ | MINILLAS STATION | PO BOX 40549 | | SAN JUAN | PR | 00940-0549 |
| 208370 | GRISELLE Y RIVERA COLON | ADDRESS ON FILE | | | | | |
| 208371 | GRISELLES ACOSTA HERNANDEZ | ADDRESS ON FILE | | | | | |
| 208372 | GRISELLYS RIVERA FIGUEROA | ADDRESS ON FILE | | | | | |
| 662456 | GRISELT GARCIA MORALES | FAIR VIEW | 1 CALLE 17 URB SAN AGUSTIN | | SAN JUAN | PR | 00926 |
| 662457 | GRISELY SOTO ORTIZ | HC 01 BOX 5702 | | | BARRANQUITAS | PR | 00794 |
| 662458 | GRISELYS SOTO RAMIREZ | P O BOX 1525 | | | LARES | PR | 00669 |
| 662459 | GRISER FIGUEROA GOMEZ | BAIROA | BY 6 CALLE 2 | | CAGUAS | PR | 00725 |
| 208373 | GRISES DE HUMACAO BEIBOL AA INC | MANSIONES DEL CARIBE | 1 CALLE APALO | | HUMACAO | PR | 00791 |
| 208374 | GRISET AMARO GARCIA | ADDRESS ON FILE | | | | | |
| 662460 | GRISET MARTIR VALENTIN | HC-02 BOX 8419 | | | LAS MARIAS | PR | 00670 |
| 662461 | GRISETH DE JESUS VEGA | RR 1 BOX 36 | | | CAROLINA | PR | 00983 |
| 208375 | GRISETH MOJICA GONZALEZ | ADDRESS ON FILE | | | | | |
| 208376 | GRISETTE CANCEL PENA | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 208377 | GRISETTE DIAZ APONTE | ADDRESS ON FILE | | | | | | |
| 208378 | GRISETTE RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | |
| 662462 | GRISHELL GARCUA GUZMAN | URB STA MARIA | K 30 CALLE 8 | | | TOA BAJA | PR | 00949 |
| 208379 | GRISSEL COLLAZO BERRIOS | ADDRESS ON FILE | | | | | | |
| 208380 | GRISSEL CRESPO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 662463 | GRISSEL D NIEVES SIERRA | PO BOX 1648 | | | | VEGA BAJA | PR | 00694 |
| 208381 | GRISSEL JIMENEZ MEDINA | ADDRESS ON FILE | | | | | | |
| 208382 | GRISSEL M NEGRON GONZALEZ | ADDRESS ON FILE | | | | | | |
| 208383 | GRISSEL M. SANTIAGO MARQUEZ | ADDRESS ON FILE | | | | | | |
| 208384 | GRISSEL MARRERO SOTOMAYOR | ADDRESS ON FILE | | | | | | |
| 208385 | GRISSEL MESTEY ORTIZ | ADDRESS ON FILE | | | | | | |
| 208386 | GRISSEL MORALES RAMIREZ | ADDRESS ON FILE | | | | | | |
| 208387 | GRISSEL ORTIZ ARROYO | ADDRESS ON FILE | | | | | | |
| 1805164 | Grissel Quinones Crespo, Sonia | ADDRESS ON FILE | | | | | | |
| 208388 | GRISSEL SANTIAGO MARQUEZ | ADDRESS ON FILE | | | | | | |
| 208389 | GRISSEL SANTIAGO MARQUEZ | ADDRESS ON FILE | | | | | | |
| 208390 | GRISSEL SANTIAGO MENDEZ | LCDA. JELKA L. DUCHESNE SANABRIA | PO BOX 9020703 | | | SAN JUAN | PR | 00902-0703 |
| 662464 | GRISSEL VAZQUEZ DIAZ | HC 02 BOX 33771 | | | | CAGUAS | PR | 00725-9416 |
| 662465 | GRISSEL ZAYAS CINTRON | HC 1 BOX 7823 | | | | VILLABAL | PR | 00766 |
| 208391 | GRISSELL GARCIA ESTRADA | ADDRESS ON FILE | | | | | | |
| 662466 | GRISSELL RODRIGUEZ PADUA | ADDRESS ON FILE | | | | | | |
| 208392 | GRISSELLE A RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 208393 | GRISSELLE A RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 208394 | GRISSELLE A ROSADO SOTO | ADDRESS ON FILE | | | | | | |
| 208395 | GRISSELLE AGOSTO CASTILLO | ADDRESS ON FILE | | | | | | |
| 662467 | GRISSELLE BERMUDEZ RODRIGUEZ | BUCAHANAN OFFICE CENTER | 40 CARR 165 SUITE 304 | | | GUAYNABO | PR | 00968 |
| 662468 | GRISSELLE CASTILLO IGARTUA | BO SAN ANTONIO | CARR 113 KM 5 H 4 | | | QUEBADILLAS | PR | 00678 |
| 208396 | GRISSELLE CORDERO MENDEZ | ADDRESS ON FILE | | | | | | |
| 208397 | GRISSELLE CORDOVA RIVERA | ADDRESS ON FILE | | | | | | |
| 208398 | GRISSELLE COTTO BURGOS | ADDRESS ON FILE | | | | | | |
| 662469 | GRISSELLE E CORDERO SEGUNDO | ADDRESS ON FILE | | | | | | |
| 662470 | GRISSELLE FALU CALDERON | BUENA VISTA | 61 CALLE CEREZO URB VISTAMAR | | | CAROLINA | PR | 00983 |
| 662471 | GRISSELLE GONZALEZ NEGRON | ADDRESS ON FILE | | | | | | |
| 208399 | GRISSELLE HERNANDEZ ROSADO | ADDRESS ON FILE | | | | | | |
| 662473 | GRISSELLE I NAVARRO MATOS | PO BOX 1508 | | | | TRUJILLO ALTO | PR | 00977-1508 |
| 662472 | GRISSELLE I NAVARRO MATOS | PO BOX 24 | | | | TRUJILLO ALTO | PR | 00977-0024 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 208400 | GRISSELLE LEON MORALES | ADDRESS ON FILE | | | | | | |
| 208401 | GRISSELLE M BURES BERRY | ADDRESS ON FILE | | | | | | |
| 208402 | GRISSELLE M BURGOS SANTANA | ADDRESS ON FILE | | | | | | |
| 208403 | GRISSELLE M MACHADO CORDERO | ADDRESS ON FILE | | | | | | |
| 208404 | GRISSELLE M SANTIAGO ROSADO | ADDRESS ON FILE | | | | | | |
| 208405 | GRISSELLE MARTINEZ OCASIO | ADDRESS ON FILE | | | | | | |
| 662474 | GRISSELLE MELENDEZ JORGE | M 11 CALLE MOLAGROS CABEZA | | | | CAROLINA | PR | 00987 |
| 208406 | GRISSELLE ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 662475 | GRISSELLE PENA MERCADO | RES VISTAS DEL MAR | EDIF 4 APT 55 | | | FAJARDO | PR | 00738 |
| 208407 | GRISSELLE REYES NUNEZ | ADDRESS ON FILE | | | | | | |
| 662476 | GRISSELLE RIVERA ORTIZ | PO BOX 2282 | | | | GUAYNABO | PR | 00970-2282 |
| 208408 | GRISSELLE RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 662477 | GRISSELLE ROSA | VALLE SAN LUIS | 174 VIA DEL ROCIO | | | CAGUAS | PR | 00725 |
| 208409 | GRISSELLE ROSADO SOTO | ADDRESS ON FILE | | | | | | |
| 662478 | GRISSELLE SALABERRIOS CUEVAS | SAN FCO | 11 EL TANQUE | | | ARECIBO | PR | 00612 |
| 208410 | GRISSELLE SANTANA VARELA | ADDRESS ON FILE | | | | | | |
| 208411 | GRISSELLE SANTOS HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 662479 | GRISSELLE TORRES DEL VALLE | 2 BO MARIANA | HC 1 BOX 16861 | | | HUMACAO | PR | 00791 |
| 662480 | GRISSELLLE MORALES | VILLA DE ANDALUCIA | J 8 CALLE CON APT 2 | | | SAN JUAN | PR | 00926 |
| 208412 | GRISSETTE DIAZ ALEMAN | ADDRESS ON FILE | | | | | | |
| 208413 | GRITSIPIS DE LA CRUZ, OLGA I | ADDRESS ON FILE | | | | | | |
| 208414 | GRIVEJ MD, PAUNEL | ADDRESS ON FILE | | | | | | |
| 662481 | GRIZEL BETANCOURT | HC 645 BOX 6394 | | | | TRUJILLO ALTO | PR | 00976 |
| 1531573 | GRIZEL E. LOPEZ FIGUEROA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 |
| 208415 | GRIZEL GONZALEZ BONILLA | ADDRESS ON FILE | | | | | | |
| 208416 | GRIZEL MARTINEZ PACHECO/ CLASE GRADUANDA | ADDRESS ON FILE | | | | | | |
| 662482 | GRIZEL T BONNET DIAZ | COND VILLAS DEL SOL | 1 EDIF 1 APT A1 | | | TRUJILLO ALTO | PR | 00976 |
| 208417 | GRIZELLE RAMIREZ AULET | ADDRESS ON FILE | | | | | | |
| 208418 | GRIZZELLE MELENDEZ TORRES | ADDRESS ON FILE | | | | | | |
| 208420 | GRODZINSKI SCHWARTZ, JAIME | ADDRESS ON FILE | | | | | | |
| 208421 | GRODZINSKI SCHWARTZ, JAIME | ADDRESS ON FILE | | | | | | |
| 208422 | GROENNOU GARCIA, JUANA M | ADDRESS ON FILE | | | | | | |
| 208423 | GROENNOU TORRES, DAGMARIE | ADDRESS ON FILE | | | | | | |
| 795593 | GROENNOU TORRES, DAGMARY | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 479 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 208424 | GROENNOU TORRES, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 208425 | GROGAN MD , THOMAS J | ADDRESS ON FILE | | | | | | | |
| 208426 | GROH, THOMAS | ADDRESS ON FILE | | | | | | | |
| 662483 | GROIF CLEANING SERVICES INC | PO BOX 30158 | | | | SAN JUAN | PR | 00929 | |
| 208427 | GROMING MACHINE CORPORATION | P O BOX 3825 | | | | MAYAGUEZ | PR | 00681-3825 | |
| 662484 | GROMON WORKSHOP | 1015 N CAHVENGA BLVD | | | | HOLLYWOOD | CA | 90038-2616 | |
| 2214166 | Grona Rivera, Carmen Nereida | | | | | | | | |
| 1447249 | Gronau, E.G. | 305 Grosbeak Ave. | | | | Sebring | FL | 33870 | |
| 1473970 | GRONIMOF, TOBY | ADDRESS ON FILE | | | | | | | |
| 1473970 | GRONIMOF, TOBY | ADDRESS ON FILE | | | | | | | |
| 208428 | GROOMER'S HOUSE DISTRIBUTOR | CALLE ARRIBA HEIGHTS BH-18 AVE MONSERRATE | | | | CAROLINA | PR | 00987 | |
| 1488159 | Gropper, Allan | ADDRESS ON FILE | | | | | | | |
| 662485 | GRORIA M ARROYO RODRIGUEZ | URB LOS CAOBOS | 1477 CALLE JAGUEY | | | PONCE | PR | 00716-2360 | |
| 662486 | GRORISELMA SOTO ROLON | PO BOX 2904 | | | | CAROLINA | PR | 00984 | |
| 208429 | GROSFOGUEL BIDOT, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1936352 | Grosfoguel Bidot, Miguel | ADDRESS ON FILE | | | | | | | |
| 208430 | GROSFOGUEL BIDOT, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 208431 | GROSS CARRION, MELISSA | ADDRESS ON FILE | | | | | | | |
| 208432 | GROSS MD, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 208433 | GROSS VELEZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| 1445542 | Gross, Anita | ADDRESS ON FILE | | | | | | | |
| 1443261 | Gross, Anita | ADDRESS ON FILE | | | | | | | |
| 1445542 | Gross, Anita | ADDRESS ON FILE | | | | | | | |
| 1808387 | Gross, Aryeh | ADDRESS ON FILE | | | | | | | |
| 2023964 | Gross, Consuelo | ADDRESS ON FILE | | | | | | | |
| 2001382 | Gross, Consuelo | ADDRESS ON FILE | | | | | | | |
| 795594 | GROSS, CONSUELO G | ADDRESS ON FILE | | | | | | | |
| 1443295 | Gross, Philip D | ADDRESS ON FILE | | | | | | | |
| 1445641 | Gross, Philip D. | ADDRESS ON FILE | | | | | | | |
| 1445641 | Gross, Philip D. | ADDRESS ON FILE | | | | | | | |
| 2182659 | Gross, Phillip and Anita | ADDRESS ON FILE | | | | | | | |
| 208434 | GROSS, RAMON | ADDRESS ON FILE | | | | | | | |
| 396296 | GROSSEN FRAUCHIGUER, PAUL A | ADDRESS ON FILE | | | | | | | |
| 396296 | GROSSEN FRAUCHIGUER, PAUL A | ADDRESS ON FILE | | | | | | | |
| 208435 | GROSSEN GONZALEZ, ALFRED | ADDRESS ON FILE | | | | | | | |
| 208436 | GROSSKOPF GARCIA, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 208437 | GROSSKOPF OLIVERO, RAYMOND | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 480 of 2219

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 208438 | GROSSKOPF OTERO, KAREN | ADDRESS ON FILE | | | | | | | |
| 1810346 | Grossman Rivera, Lisa M. | ADDRESS ON FILE | | | | | | | |
| 1442378 | Grossman, Karen G | ADDRESS ON FILE | | | | | | | |
| 208439 | GROSSMONT HOSPITAL | 5555 GROSSMONT CENTER DR | | | | LA MESA | CA | 91942 | |
| 208440 | GROUND CONTROL | 3100 EL CAMINO REAL ATASCADERO | | | | CALIFORNIA | CA | 93422 | |
| 662487 | GROUP 5 INC. | 4 #24 GARDENS HILLS ESTATES | | | | GUAYNABO | PR | 00966 | |
| 208441 | GROUP ASSOCIASTES LINKUP ORGANIZATION | SERVICES CORP | 1133 BROADWAY SUITE 1125 | | | NEW YORK | NY | 10010-2007 | |
| 662488 | GROUP ASSOCIATES INC | 24175 NORTHWESTERN | HWY STE 200 | | | SOUTHFIELD | MI | 48075 | |
| 208442 | GROUP INC CTPA | 57 CALLE NAVARRO | | | | SAN JUAN | PR | 00918 | |
| 208443 | GROUP INC CTPA | PMP 129 | 500 MUNOZ RIVERA LOCAL 15 | | | SAN JUAN | PR | 00918-3349 | |
| 208444 | GROUP INCLUSION CORP | PO BOX 190717 | | | | SAN JUAN | PR | 00919 | |
| 208445 | GROUP INSURANCE SERVICES INC | 359 CUPEY PROFESSIONAL MALL | AVE SAN CLAUDIO SUITE 308 | | | SAN JUAN | PR | 00926 | |
| 208446 | GROUP M/MEC GLOBAL | B7 TABONUCO STREET | STE. 1506 | | | GUAYNABO | PR | 00968-3028 | |
| 208447 | GROUP MANAGEMENTSERVICE INC | EDIF SANTANA CRUZ 73 | OFICINA 409 | | | BAYAMON | PR | 00959 | |
| 662489 | GROUP MANAGEMENTSERVICE INC | PO BOX 2529 | | | | TOA BAJA | PR | 00957 | |
| 662490 | GROUP SERVICES INC | COND SAN ALBERTO | 605 CONDADO ST SUITE 721 | | | SAN JUAN | PR | 00907 | |
| 662491 | GROUP SERVICES INC | PMB 131 | 6150 ISLA VERDE AVE | | | CAROLINA | PR | 00979 | |
| 208448 | GROUP TRADING | B7 TABONUCO STREET | SUITE 1506 | | | GUAYNABO | PR | 00968-3028 | |
| 208449 | GROVAS ABAD MD, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 208450 | GROVE FROBERG, KURT | ADDRESS ON FILE | | | | | | | |
| 208451 | GROVE HILL CLINIC | 300 KENSINGTON AVE | | | | NEW BRITAIN | CT | 06051 | |
| 1756107 | Grove, Thomas | ADDRESS ON FILE | | | | | | | |
| 208452 | GROVER DATA DEVICES INTERNATIONAL INC, PATTY | ADDRESS ON FILE | | | | | | | |
| 662492 | GROVER GUTIERREZ ONEILL | PMB 253 AVE ESMERALDA 405 STE 2 | | | | GUAYNABO | PR | 00969-4457 | |
| 208453 | GROVER RUIZ, JASON | ADDRESS ON FILE | | | | | | | |
| 208454 | Groves, William W | ADDRESS ON FILE | | | | | | | |
| 662493 | GROW & LEARN SOCIETY | PMB 516 | PO BOX 819 | | | LARES | PR | 00669 | |
| 208455 | GROWING MINDS EARLY LEARNING CENTER INC | URB PALACIOS REALES | 185 CALLE ZARZUELA | | | TOA ALTA | PR | 00953 | |
| 208456 | GRU MED CIDRENO | PO BOX 1810 | | | | CIDRA | PR | 00739 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 844360 | GRUA ANDINO INC. | URB JOSE DELGADO | N22 CALLE 4 | | | CAGUAS | PR | 00725 | |
| 844361 | GRUAS ADRIAN | URB SANTIAGO IGLESIAS | 1761 CALLE ALONSO TORRES | | | SAN JUAN | PR | 00921 | |
| 208457 | Grúas de Ponce, Inc. | HC 2 Box 8001 | | | | Santa Isabel | PR | 00757 | |
| 662494 | GRUAS GONZALEZ | 481 CALLE JOSE B ACEVEDO | | | | SAN JUAN | PR | 00923 | |
| 662495 | GRUAS JISSIE ORTA | COMUNIDAD CRISTIANA | BOX 77 | | | JUANA DIAZ | PR | 00795 | |
| 208458 | GRUAS MATOS INC | HC 1 BOX 8048 | | | | PENUELAS | PR | 00624-9764 | |
| 208459 | GRUAS ORLY INC | PO BOX 1345 PMB 416 | | | | TOA ALTA | PR | 00954 | |
| 662496 | GRUAS PAGAN | HC 01 BOX 8001 | | | | SANTA ISABEL | PR | 00757 | |
| 208461 | GRUAS PAGAN INC | HC 2 BOX 8001 | | | | SANTA ISABEL | PR | 00757-9772 | |
| 208462 | GRUAS PAGAN INC. | HC 02 BOX 8001 | | | | SANTA ISABEL | PR | 00757 | |
| 1435901 | GRUCHALLA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 208463 | GRUEL, GREGORY | ADDRESS ON FILE | | | | | | | |
| 662497 | GRUEROS DEL NORTE | BOX 1129 | | | | VEGA ALTA | PR | 00692-1129 | |
| 208464 | GRULLON ABREU, JIMMY | ADDRESS ON FILE | | | | | | | |
| 208465 | GRULLON ACOSTA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 208467 | GRULLON ANGELES, ANYELINA | ADDRESS ON FILE | | | | | | | |
| 208466 | GRULLON ANGELES, ANYELINA | ADDRESS ON FILE | | | | | | | |
| 208468 | GRULLON ANGELES, WELKIN | ADDRESS ON FILE | | | | | | | |
| 208469 | GRULLON CASTRO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 208470 | GRULLON CORDERO, CONSUELO L | ADDRESS ON FILE | | | | | | | |
| 208471 | GRULLON GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 208472 | GRULLON JAVIER, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 208473 | GRULLON JAVIER, ROSARIO DE | ADDRESS ON FILE | | | | | | | |
| 208474 | GRULLON LOPEZ, KENEL A. | ADDRESS ON FILE | | | | | | | |
| 208476 | Grullon Lopez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 208478 | GRULLON MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 208477 | GRULLON MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 208479 | GRULLON MINAYA, RAMON A | ADDRESS ON FILE | | | | | | | |
| 208480 | GRULLON ORTIZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| 208481 | GRULLON OSORIO, HEIDY | ADDRESS ON FILE | | | | | | | |
| 208482 | GRULLON PEREZ, EPIFANIA | ADDRESS ON FILE | | | | | | | |
| 208483 | GRULLON PIMENTEL, NORMA | ADDRESS ON FILE | | | | | | | |
| 208484 | GRULLON ROBLES, MARILYN C | ADDRESS ON FILE | | | | | | | |
| 795595 | GRULLON ROSELLO, CHARMAINE A | ADDRESS ON FILE | | | | | | | |
| 208485 | GRULLON ROSSELLO, CHARMAINE A | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| 208486 | GRULLON SALDANA, FIRELEY | ADDRESS ON FILE | | | | | | |
| 208487 | GRULLON, ROMELINDA | ADDRESS ON FILE | | | | | | |
| 662498 | GRUMATECH DE PR | PO BOX 3359 | | | | SAN JUAN | PR | 00919 |
| 208488 | GRUNDLER CANDELETTI, MARIA C | ADDRESS ON FILE | | | | | | |
| 795596 | GRUNDLER CANDELETTI, MARIA C | ADDRESS ON FILE | | | | | | |
| 208489 | GRUNDLER RAUSCH, ALFREDO | ADDRESS ON FILE | | | | | | |
| 208490 | GRUNOW POLIMAC, ANNE | ADDRESS ON FILE | | | | | | |
| 844362 | GRUPO ACADEMICO PROFESIONAL CSP | P O BOX 191802 | | | | SAN JUAN | PR | 00919-1802 |
| 2128877 | Grupo Advantage del Oeste, Inc. | Urb. Caribe, 1551 Calle Alda | | | | San Juan | PR | 00926 |
| 208491 | GRUPO ALVIRA PEREZ INC | 2301 AVE EDUARDO CONDE | | | | SAN JUAN | PR | 00915 |
| 662499 | GRUPO ANESTESIOLOGOS DE OJOS | PO BOX 364089 | | | | SAN JUAN | PR | 00936-4089 |
| 208492 | GRUPO APOYO NINOS Y ADOL. COND. REUMAT. | P.O. BOX 195206 | | | | SAN JUAN | PR | 00919-5206 |
| 208493 | GRUPO APOYO UNIDOS EN AMOR COLOSENSES 22 | PMB 40 P.O. BOX 2300 | | | | AIBONITO | PR | 00705 |
| 662500 | GRUPO AYUDA A LOS ANIMALES INC | PO BOX 141 | | | | FAJARDO | PR | 00738-0141 |
| 208494 | GRUPO CACHO INC DBA INFRA LIMITED S E | IRS - ARIEL I. SANCHEZ / INFRA LIMITED | CITY VIEW PLAZA II 48 CARR 165 STE 2000 | | | GUAYNABO | PR | 00968-8000 |
| 208495 | GRUPO CARDIOLOGIA ATENAS | PO BOX 1150 | | | | MANATI | PR | 00674 |
| 208496 | GRUPO CARTAGENA PROSESSIONAL INC | PO BOX 1267 | | | | OROCOVIS | PR | 00720-1267 |
| 662501 | GRUPO CONSULTORIO FINANCIERO | MSC 315 | 202 A SAN JUSTO | | | SAN JUAN | PR | 00901 |
| 208497 | GRUPO COOP A/C MOP DE PUERTO RICO | URB PUERTO NUEVO | 450 AVE DE DIEGO | | | SAN JUAN | PR | 00920-3707 |
| 208498 | GRUPO COOP ACAP/ESCUELA EZEQUIEL RAMOS | LA SANTA | BO CAGUITAS CARR 156 KM 52 HC 2 | | | AGUAS BUENAS | PR | 00703 |
| 208499 | GRUPO CUIDADO GERIATRICO INTEGRAL INC | PO BOX 6598 | | | | BAYAMON | PR | 00960-5598 |
| 208500 | GRUPO DE APOYO PARA NINOS Y ADOLECENTES | CON CONDICIONES REUMATOLOGICAS | P O BOX 195206 | | | SAN JUAN | PR | 00919-5206 |
| 208501 | GRUPO DE CIRUJANOS | CIRUGIA ORAL Y MAXILOFACIAL | PO BOX 29736 65TH INF STA | | | SAN JUAN | PR | 00929 |
| 662502 | GRUPO DE CONSULTORIA EN SERV PLANIF | PO BOX 9021320 | | | | SAN JUAN | PR | 00902-1320 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 838769 | GRUPO DE DESARROLLO LOS ALTOS SAN JUAN, INC. | 954 PONCE DE LEON AVE | SUITE 400 | | | SAN JUAN | PR | 00936-3823 | |
| 1507819 | Grupo de Desarrollo Los Altos San Juan, Inc. | Oscar I. Rivera | PO Box 331180 | | | Miamai | FL | 33233-1180 | |
| 2163915 | GRUPO DE DESARROLLO LOS ALTOS SAN JUAN, INC. | PO BOX 363823 | | | | SAN JUAN | PR | 00936-3823 | |
| 2138240 | GRUPO DE DESARROLLO LOS ALTOS SAN JUAN, INC. | RIVERA RIVERA, OSCAR I | 954 PONCE DE LEON AVE | SUITE 400 | | SAN JUAN | PR | 00936-3823 | |
| 2137629 | GRUPO DE DESARROLLO LOS ALTOS SAN JUAN, INC. | RIVERA RIVERA, OSCAR I | PO BOX 363823 | | | SAN JUAN | PR | 00936-3823 | |
| 1566444 | Grupo de Desarrollo Los Altos San Juan,Inc. | ADDRESS ON FILE | | | | | | | |
| 208502 | GRUPO DE EX EMPLEADOS DEL HOTEL WESTIN | LCDO. ROBERTO O. MALDONADO NIEVES | URB | PUERTO NUEVO | 344 CALLE 7 NE STE 1A | SAN JUAN | PR | 00920-2405 | |
| 1419953 | GRUPO DE EX EMPLEADOS DEL HOTEL WESTIN | ROBERTO O. MALDONADO NIEVES | URB PUERTO NUEVO 344 CALLE 7 NE STE 1A | | | SAN JUAN | PR | 00920-2405 | |
| 662503 | GRUPO DE MEDICINA FAMILIA Y GERIATRIA | DE SAN JUAN /D/B/A/ INDUMED | 611 CALLE MANUEL PAVIA SUITE 213 | | | SAN JUAN | PR | 00910 | |
| 208503 | GRUPO DE MEDICINA FAMILIAR DE COROZAL, INC | PO BOX 94000 PMB 108 | | | | COROZAL | PR | 00783 | |
| 208504 | GRUPO DE ORNATO LOS TALADORES DE MARIANA | BO MARIANA 2 | HC 01 BOX 17077 | | | HUMACAO | PR | 00791 | |
| 208505 | GRUPO DE SERVICIOS ESPECIALIZADOS | EL PSICOLOGIA E INTEGRATIVOS CORP | P O BOX 3563 | | | GUAYNABO | PR | 00970-3563 | |
| 208506 | GRUPO DENTAL AYALA DEL RIO CSP | PO BOX 9150 | | | | HUMACAO | CSP | 00792 | |
| 208507 | GRUPO DENTAL CORDOVA | URB RIVER VW | DD16 CALLE 25 | | | BAYAMON | PR | 00961 | |
| 208508 | GRUPO DENTAL DR RIVERA ADAMES | PO BOX 1791 | | | | JUNCOS | PR | 00777 | |
| 662504 | GRUPO DENTAL PASEO DE DIEGO C S P | 8 PASEO DE DIEGO | | | | SAN JUAN | PR | 00925 | |
| 662505 | GRUPO DESARROLLADOR DE DIEGO INC | PO BOX 362823 | | | | SAN JUAN | PR | 00936-3823 | |
| 662506 | GRUPO EDITORIAL CIRCULO INC | URB FLAMINGO TERRACE | B 9 MARGINAL | | | BAYAMON | PR | 00957 | |
| 662507 | GRUPO EDUCATIVO AMBIENTAL | PO BOX 190764 | | | | SAN JUAN | PR | 00919-0764 | |
| 1500003 | Grupo Efezeta | Calle 13# Z-28 | Ext. San Agustin | | | San Juan | PR | 00926 | |
| 208509 | GRUPO EFEZETA,LLC | EXT. SAN AGUSTIN Z-28 CALLE 13 | | | | SAN JUAN | PR | 00926-0000 | |
| 208510 | GRUPO EGOS | PO BOX 1028 | | | | FAJARDO | PR | 00738 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 662508 | GRUPO EMPRESAS DE SALUD DE SAN JUAN | PO BOX 193044 | | | | SAN JUAN | PR | 00919-3044 | |
| 662509 | GRUPO EN TANDEM | COND SAN RAFAEL | 561 CALLE ENSENADA APTO 10 B | | | SAN JUAN | PR | 00907-0190 | |
| 208511 | GRUPO ENANTONIO & ASOCIADOS CORP | URB FLORAL PARK | 61 CALLE JOSE MARTI | | | SAN JUAN | PR | 00919 | |
| 208512 | GRUPO EPEM CORP | PO BOX 4212 | | | | BAYAMON | PR | 00958 | |
| 208513 | GRUPO ERANTONIO & ASOCIADOS, CORP. | PO BOX 190894 | | | | SAN JUAN | PR | 00919-0894 | |
| 844363 | GRUPO ERANTONIO Y ASOCIADOS | PO BOX 190894 | | | | SAN JUAN | PR | 00919-0894 | |
| 208514 | GRUPO EXCLUSIVO DE MEDICOS ASOCIADOS DEL SUR CORP | PO BOX 3004 | | | | YAUCO | PR | 00698-3004 | |
| 662510 | GRUPO EXTASIS | SABANERAS DEL RIO | 35 CAMINO AZUCENAS | | | GURABO | PR | 00778 | |
| 208515 | GRUPO FERRE RIVERA, PSC | PO BOX 195196 | | | | SAN JUAN | PR | 00919 | |
| 208516 | GRUPO FINANCIERO DEL ESTE, CRL | URB ROLLING HILLS | B-49 CALLE PERU | | | CAROLINA | PR | 00987 | |
| 662511 | GRUPO FISIATRICO DE BAYAMON | 301 INSTITUTO SAN PABLO | 66 CALLE SANTA CRUZ | | | BAYAMON | PR | 00959 | |
| 208517 | GRUPO FISIATRICO DE RIO GRANDE | SAN FRANCISCO | 225 CALLE VIOLETA | | | SAN JUAN | PR | 00927 | |
| 208518 | GRUPO FISIATRICO VILLA CARMEN | PO BOX 9328 | | | | CAGUAS | PR | 00726-9328 | |
| 208519 | GRUPO FISIATRICO VILLA CARMEN | VILLA CARMEN | K13 CALLE BAYAMON | | | CAGUAS | PR | 00725 | |
| 662512 | GRUPO FISIATRICO Y TERAPIA FISICA | PO BOX 3390 | | | | MAYAGUEZ | PR | 00681 | |
| 1752868 | GRUPO FISIATRICO Y TERAPIA FISICA CSP | ADDRESS ON FILE | | | | | | | |
| 1752868 | GRUPO FISIATRICO Y TERAPIA FISICA CSP | ADDRESS ON FILE | | | | | | | |
| 1752868 | GRUPO FISIATRICO Y TERAPIA FISICA CSP | ADDRESS ON FILE | | | | | | | |
| 208520 | GRUPO GASTROENTEROLOGICO DEL CARIBE | URB LA VISTA | E6 VIA LADERAS | | | SAN JUAN | PR | 00924-4467 | |
| 208521 | GRUPO GASTROENTEROLOGICO DEL ESTE PSC | PO BOX 9111 | | | | HUMACAO | PR | 00792 | |
| 208522 | GRUPO GASTROENTREOLOGICO DEL CARIBE | URB LA VISTA | E-6 DIAZ LADERA | | | SAN JUAN | PR | 00924 | |
| 662513 | GRUPO GENESIS | TERRAZA DEL TOA | IP 23 CALLE 9 | | | TOA ALTA | PR | 00953 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 208523 | GRUPO GIGANTES INC | 1027 AVE J T PINERO | | | | SAN JUAN | PR | 00920 | |
| 208524 | GRUPO GINECO OBSTETRICO DEL NORTE CS P | 66 CALLE GEORGETTI | | | | SAN JUAN | PR | 00925 | |
| 208525 | GRUPO GINECOLOGIA RCM | PO BOX 365067 | | | | SAN JUAN | PR | 00936 | |
| 662514 | GRUPO GUAYACANES DE SAN ANTON INC | URB CONSTANCIA | 3235 LAFAYETTE | | | PONCE | PR | 00717-2240 | |
| 844364 | GRUPO H.M. CORP. | PO BOX 366398 | | | | SAN JUAN | PR | 00907 | |
| 208526 | GRUPO HIMA SAN PABLO INC | P O BOX 4980 | | | | CAGUAS | PR | 00726 | |
| 662515 | GRUPO INESTABLE INC | URB LA MERCED | 467 CALLE ARRIGOITIA | | | SAN JUAN | PR | 00918 | |
| 208527 | GRUPO INFECTOLOGICO DEL TURABO | PO BOX 7157 | | | | CAGUAS | PR | 00726 | |
| 208528 | GRUPO INTENSIVO PEDIATRICO CSP | SAN JORGE MEDICAL BLDG SUITE 406 | 252 CALLE SAN JORGE | | | SAN JUAN | PR | 00912 | |
| 208529 | GRUPO INTERVENCIONAL PARA EL CONTROL DEL DOLOR | PO BOX 2548 | | | | BAYAMON | PR | 00960-2548 | |
| 662516 | GRUPO MANIA | PO BOX 3030 | | | | GUAYNABO | PR | 00970 | |
| 208530 | GRUPO MANUFACTURERO VAZQUEZ INC | PMB 134 | PO BOX 30400 | | | MANATI | PR | 00674 | |
| 1424820 | GRUPO MANUFACTURERO VÁZQUEZ INC | ADDRESS ON FILE | | | | | | | |
| 856276 | GRUPO MANUFACTURERO VÁZQUEZ, INC. | Vázquez Collazo, Ramón | Carr 670 Bz. 81-2 | | | Manatí | PR | 00674 | |
| 208531 | GRUPO MEDICINA PRIMARIA DE COROZAL INC | PO BOX 620 | | | | COROZAL | PR | 00783-0620 | |
| 208532 | GRUPO MEDICO ALBERGUE OLIMPICO RCM | PO BOX 2004 | | | | SALINAS | PR | 00751 | |
| 208533 | GRUPO MEDICO CASTANER | 13 CALLE NATTEI LLUBERAS | | | | YAUCO | PR | 00698 | |
| 208534 | GRUPO MEDICO CASTAÑER | PO BOX 383 | | | | LARES | PR | 00669 | |
| 208535 | GRUPO MEDICO CASTAÑER YAUCO | 13 MATTEI LLUBERAS | | | | YAUCO | PR | 00698 | |
| 208536 | GRUPO MEDICO CESMI | PO BOX 6598 | | | | BAYAMON | PR | 00960-5598 | |
| 208537 | GRUPO MEDICO DEL NORESTE | PMB 147 | PO BOX 1981 | | | LOIZA | PR | 00772 | |
| 208538 | GRUPO MEDICO DEL TOA CSP | PO BOX 687 | | | | DORADO | PR | 00646-0687 | |
| 208539 | GRUPO MEDICO DEL YUNQUE INC | PO BOX 1515 | | | | RIO GRANDE | PR | 00745-1515 | |
| 208540 | GRUPO MEDICO EMMANUEL | APARTADO 489 | | | | BARRANQUITAS | PR | 00794 | |
| 208541 | GRUPO MEDICO ENMANUEL CSP | PO BOX 489 | | | | BARRANQUITAS | PR | 00794 | |
| 208542 | GRUPO MEDICO GMB, INC | URB CARIBE | 1551 CALLE ALDA | | | SAN JUAN | PR | 00926-2709 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 208543 | GRUPO MEDICO LA AMISTAD | HC 1 BOX 8017 | | | | TOA BAJA | PR | 00949 | |
| 208544 | GRUPO MEDICO LA MONTANA INC | URB SAGRADO CORAZON | 462 AVENUE SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| 208545 | GRUPO MEDICO LAFAYETTE | AC1 JARDINES DE LAFAYETTE | | | | ARROYO | PR | 00714 | |
| 208546 | GRUPO MEDICO LAS PIEDRAS INC | PO BOX 1106 | | | | LAS PIEDRAS | PR | 00771-1106 | |
| 208547 | GRUPO MEDICO NORESTE | PO BOX 1981 PMB 147 | | | | LOIZA | PR | 00772 | |
| 208548 | GRUPO MEDICO POLICLINICA LA FAMILIA | PO BOX 13303 | | | | SAN JUAN | PR | 00908-3303 | |
| 208549 | GRUPO MEDICO SAN PABLO | B7 CALLE SANTA CRUZ | | | | BAYAMON | PR | 00961 | |
| 208549 | GRUPO MEDICO SAN PABLO | COOPER RODRIGUEZ | PO BOX 368043 | | | SAN JUAN | PR | 00936 | |
| 208550 | GRUPO MEDICO SANTA CRUZ | EDIF SANTA CRUZ | 73 CALLE SANTA CRUZ STE 314 | | | BAYAMON | PR | 00961 | |
| 208551 | GRUPO MEDICO SUR-MED, INC | PO BOX 1162 | | | | SALINAS | PR | 00751-1162 | |
| 208552 | GRUPO MENTE INC | PMB 847 P O BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| 662519 | GRUPO MUSICAL TRUCO Y ZAPEROKO | CAMINO DE VELARDE | NH 19 MANSION DEL NORTE | | | TOA BAJA | PR | 00949 | |
| 208553 | GRUPO NEOROQUIRUGICO DEL OESTE | 351 AVE HOSTOS STE 101 | | | | MAYAGUEZ | PR | 00680-1503 | |
| 662520 | GRUPO NEUMOLOGICO DE CAGUAS | PO BOX 9240 | | | | CAGUAS | PR | 00726-4900 | |
| 208554 | GRUPO NEUROLOGIA AVANZADA | COND PROFESIONAL | 2 CALLE MUNOZ RIVERA OFIC 213 | | | CAGUAS | PR | 00725 | |
| 208555 | GRUPO NEUROLOGIA AVANZADA | COND PROFESSIONAL CENTER | 2 CALLE MUÑOZ RIVERA STE 213 | | | CAGUAS | PR | 00725-2603 | |
| 1379497 | GRUPO NEUROLOGIA AVANZADA | COND PROFESSIONAL CENTER | C MUNOZ RIVERA OFIC 213 | | | CAGUAS | PR | 00725 | |
| 1525051 | GRUPO NEUROLOGIA AVANZADA | CONDOMINIO PROFESSIONAL CENTER | C MUNOZ RIVERA OFIC 213 | | | CAGUAS | PR | 00725 | |
| 208556 | GRUPO NEUROLOGICO SANTOS DELIZ | 1400 AVE SUR STE 160 | ESCORIAL BUILDING | | | CAROLINA | PR | 00987 | |
| 662521 | GRUPO NEUROQUIRURGICO DEL OEST | S 101 EDIF MEDICAL EMPIRE | | | | MAYAGUEZ | PR | 00680 | |
| 208557 | GRUPO NIX LLC | SAN JUSTO 1204 | | | | SAN JUAN | PR | 00901 | |
| 208558 | GRUPO NORTE INC | PO BOX 361669 | | | | SAN JUAN | PR | 00936-1669 | |
| 208559 | GRUPO NOVEL , INC | 130 WINSTON CHURCHILL SUITE PMB-248 | | | | SAN JUAN | PR | 00926-6018 | |
| 208560 | GRUPO NOVEL INC/BANCO FINANCIERO DE PR | 130 WINSTON CHURCHILL AVE 130 | SUITE 1 PMB 248 | | | SAN JUAN | PR | 00926-6018 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 662522 | GRUPO OB GIN MAYAGUEZ / ANGELICA GUZMAN | PO BOX 1496 | | | | MAYAGUEZ | PR | 00681 |
| 208561 | GRUPO ONCOLOGICO COMUNITARIO DE SAN JUAN | PMB 320 | PO BOX 70344 | | | SAN JUAN | PR | 00983-7344 |
| 208562 | GRUPO OTORRINOLARINGOLIGICO UPR PSC | PO BOX 6494 | | | | MAYAGUEZ | PR | 00681 |
| 208563 | GRUPO OTORRINOLARINGOLOGICO DE PR | BAYAMON MEDICAL PLAZA STE 105 | | | | BAYAMON | PR | 00960 |
| 208564 | GRUPO PEDIATRICO CIDREÑO | PO BOX 6030 | | | | CAGUAS | PR | 00726 |
| 208565 | GRUPO PEDIATRICO CIUDAD UNIVERSITARIA | MANS DE RIO PIEDRAS | 1795 CALLE GARDENIA | | | SAN JUAN | PR | 00926 |
| 208566 | GRUPO PEDIATRICO CIUDAD UNIVERSITARIA, INC | MANS DE RIO PIEDRAS | 1795 CALLE GARDENIA | | | SAN JUAN | PR | 00926 |
| 208567 | GRUPO PEDIATRICO DE EMERGENCIA NOCTURNA | PO BOX 371270 | | | | CAYEY | PR | 00737-1270 |
| 208568 | GRUPO PEDIATRICO SAN MIGUEL | PO BOX 1596 | | | | TRUJILLO ALTO | PR | 00977 |
| 662523 | GRUPO PEDIATRICO SAN PATRICIO | PMB 204 P O BOX 7891 | | | | GUAYNABO | PR | 00970-7891 |
| 208569 | GRUPO PEDRIATICO DE CAGUAS CSP | PO BOX 8969 | | | | CAGUAS | PR | 00726-8969 |
| 208570 | GRUPO PEIRONA INC | PO BOX 250164 | | | | AGUADILLA | PR | 00604 |
| 208571 | GRUPO PENOLANO DE SALUD | PO BOX 8 | | | | PEDUELAS | PR | 00624 |
| 208572 | GRUPO PENOLANO DE SALUD | PO BOX 8 | | | | PENUELAS | PR | 00624 |
| 1939027 | GRUPO PERIODISTICO NDC CORP | ATTN: NELSON DEL CASTILLO | PO BOX 9023025 | | | SAN JUAN | PR | 00902-3025 |
| 208573 | GRUPO PERIODISTICO NDC CORP | P O BOX 9023025 | | | | SAN JUAN | PR | 00902-3025 |
| 208574 | GRUPO PRIMARIO FIGUEROA RODRIGUEZ | PO BOX 1906 | | | | SAN GERMAN | PR | 00683-1906 |
| 662524 | GRUPO PRO DERECHOS REPRODUCTIVOS | P O BOX 191622 | | | | SAN JUAN | PR | 00919 |
| 208575 | GRUPO PSICOLOGICO INC. | CALLE ASHFORD 61 SUR | | | | GUAYAMA | PR | 00784 |
| 208576 | GRUPO PSICOLOGICO INTEGRAL | PO BOX 878 | | | | BAYAMON | PR | 00960-0878 |
| 662525 | GRUPO PSIQUIATRICO C S P | PO BOX 19234 | | | | SAN JUAN | PR | 00910 |
| 208578 | GRUPO QUINONES SUPERMERCADO INC/ | DBA SELECTOS PALACIOS | 2000 CARR 8177 PMB 216 STE 26 | | | TOA ALTA | PR | 00966-3762 |
| 844365 | GRUPO QUINTO SONIDO Y/O ORTIZ SANTANA, JESUS | HC 866 BOX 10098 | | | | FAJARDO | PR | 00738 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 208579 | GRUPO QUIROPRACTICO DEL NORTE | PO BOX 1015 | | | | ARECIBO | PR | 00613 | |
| 662526 | GRUPO QUIRUGICO BETANCES C S P | P O BOX 2636 | | | | MAYAGUEZ | PR | 00681-2636 | |
| 662527 | GRUPO QUIRURGICO DEL ESTE | 9 CALLE FLOR GERENA | | | | HUMACAO | PR | 00791 | |
| 208580 | GRUPO RADIOTERAPIA DEL NORTE | PMB 298 BOX 30500 | | | | MANATI | PR | 00674 | |
| 662528 | GRUPO RADIOTERAPIA DEL NORTE | PMB 298 PO BOX 30500 | | | | MANATI | PR | 00674 | |
| 208581 | GRUPO REAL | URB LIRIO ESCALA | 549 CALLE SAN MATEO | | | JUNCOS | PR | 00777 | |
| 662529 | GRUPO REDBORICUA | PO BOX 366664 | | | | SAN JUAN | PR | 00936 | |
| 662530 | GRUPO RITMICO CRIOLLO | HC 1 BOX 8482 | | | | AGUAS BUENAS | PR | 00703 | |
| 208583 | GRUPO RODAS | ADDRESS ON FILE | | | | | | | |
| 208584 | GRUPO RODAS, MDP, INC. | PO BOX 629 | | | | DORADO | PR | 00646-0629 | |
| 208585 | GRUPO SAN ANTONIO INC | P O BOX 7891 PMB 210 | | | | GUAYNABO | PR | 00970-7491 | |
| 662531 | GRUPO SAN LORENZO S E | P O BOX 2080 | | | | CAYEY | PR | 00737 | |
| 208586 | GRUPO SERRAMAL, INC | PO BOX 881 | | | | OROCOVIS | PR | 00720 | |
| 208587 | GRUPO SERVICIOS ESPECIALIZADOS EN PSICOLOGIA E INTEGRATIVOS SEPI | HC 69 BOX 16191 | | | | BAYAMON | PR | 00956 | |
| 208588 | GRUPO SOMOS INC | P O BOX 0396 | | | | BAYAMON | PR | 00960-0396 | |
| 208589 | GRUPO TERAPEUTICO OASIS | 124 CALLE JOSE I QUINTON | ANTIGUO HOSPITAL | | | COAMO | PR | 00769 | |
| 208590 | GRUPO VISION EMPRESARIAL DBA CELESTINO | RIVERA LOPEZ | URB RIVER PLANTATION 98 C/ GUMANI | | | CANOVANAS | PR | 00729-4322 | |
| 662532 | GRUPO X TASIS | VILLA CAROLINA | 39-17 CALLE 37 | | | CAROLINA | PR | 00985 | |
| 2156473 | GRUSS DV MASTER FUND, LTD, C/O GRUSS ASSET MANAGEMENT LP | ADDRESS ON FILE | | | | | | | |
| 2156474 | GRUSS GLOBAL INVESTOR MASTER FUND LTD, C/O GRUSS ASSET MANAGEMENT LP | ADDRESS ON FILE | | | | | | | |
| 662533 | GRYMARYS DE JESUS AFANADOR | COND ALTOS DE LA COLINA 508 | | | | SAN JUAN | PR | 00926 | |
| 2151486 | GS EMERGING MKT DEBT | 200 E. RANDOLPH ST | | | | CHICAGO | IL | 60601 | |
| 208591 | GS ENTERPRISES LLC | CALLE ESTEBAN PADILLA #60 E | | | | BAYAMON | PR | 00959 | |
| 208592 | GS3 CORPORATION | 206 SAN FRANCISCO STREET | | | | SAN JUAN | PR | 00901 | |
| 208593 | GSA LAW LLC | P O BOX 363505 | | | | SAN JUAN | PR | 00936-3505 | |
| 662534 | GSA SAN JUAN | GSA CENTER 651 | FEDERAL SUITE 118-03 | | | GUAYNABO | PR | 00965 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2151487 | GSAM | 5290 DTC PARKWAY, SUITE 100 | | | | GREENWOOD VILLAGE | CO | 80111 |
| 2169678 | GSAM CORE PLUS | 300 EAST BROAD STREET | SUITE 100 | | | COLUMBUS | OH | 43215-3746 |
| 2151488 | GSAM CORE PLUS | C/O - Goldman Sachs Funds | P.O. Box 06050 | | | Chicago | IL | 60606 |
| 2151489 | GSAM LDI | 295 N MAPLE AVE, BLDG 7 | | | | BASKING RIDGE | NJ | 07920 |
| 2151490 | GSAM LLGC FI | 200 West Street | | | | New York | NY | 10282 |
| 2169679 | GSAM LLGC FI | ONE PPG PLACE | | | | PITTSBURGH | PA | 15272 |
| 208594 | GSM APPRAISALS, C S P | URB MAGNOLIA GDNS | V17 CALLE 14 | | | BAYAMON | PR | 00956 |
| 844366 | GSS GLOBAL SERVICES SOLUTIONS | PO BOX 141617 | | | | ARECIBO | PR | 00614-1617 |
| 208595 | GSS GLOBAL SERVICES SOLUTIONS, INC | P O BOX 141617 | | | | ARECIBO | PR | 00614 |
| 2151491 | GST- GOLDMAN SACHS HIGH YIELD MUNI | GOLDMAN SACHS ASSET MANAGEMENT | ATTN: SAVANN LUCERO | GSAM ASSET SERVICIN, 12TH FLOOR | 222 SOUTH MAIN | SALT LAKE CITY | UT | 84101 |
| 2151492 | GST-GS DYNAMIC MUNICIPAL INCOME FUND | GOLDMAN SACHS ASSET MANAGEMENT | ATTN: SAVANN LUCERO | GSAM ASSET SERVICIN, 12TH FLOOR | 222 SOUTH MAIN | SALT LAKE CITY | UT | 84101 |
| 662535 | GT BONDRED BRAKE DIST | HC 03 BOX 13987 | | | | COROZAL | PR | 00783 |
| 208596 | GT BUSINESS CONSULTING PSC | PMB 317 | 200 RAFAEL CORDERO STE 140 | | | CAGUAS | PR | 00725 |
| 771075 | GT CORP | PO BOX 364884 | | | | SAN JUAN | PR | 00936-4884 |
| 208599 | GT CORP | PO BOX 70112 | | | | SAN JUAN | PR | 00936-8112 |
| 208600 | GT CORP GONZALEZ TRANDING DIV. | PO BOX 364884 | | | | SAN JUAN | PR | 00936-4884 |
| 208601 | GT CORP GONZALEZ TRANDING DIV. | REPARTO METROPOLITANO | 1298 SE 54 CALLE | | | SAN JUAN | PR | 00921 |
| 208602 | GT CORPORATION | CALLE PARANA #1716 EL CEREZAL | | | | RIO PIEDRAS | PR | 00923-0000 |
| 208603 | GT CORPORATION | URB EL CEREZAL | 1716 CALLE PARANA | | | SAN JUAN | PR | 00926 |
| 2152263 | GT FIXED INCOME FUND LP | C/O MANAGED ACCOUNTS MANAGERS, ATTN: ROLAND A. JACOBUS | 601 CARLSON PARKWAY, SUITE 1125 | | | MINNETONKA | MN | 55305 |
| 208604 | GT GONZALEZ TRADING | PO BOX 364884 | | | | SAN JUAN | PR | 00936-4884 |
| 662536 | GT MUSIC | PLAZA RIO HONDO | ZMS SUITE 491 | | | BAYAMON | PR | 00961-3100 |
| 1605962 | GT NM, L.P. | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1522886 | GT NM, L.P. | Peter Belmont Alderman | Vice President | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th floor | New York | NY | 10022 | |
| 1522886 | GT NM, L.P. | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1584561 | GT NM,L.P. | ADDRESS ON FILE | | | | | | | |
| 208605 | GT SERVICES , INC. | IBM BUILDING SUITE 1114654 AVE. MUNOZ RIVERA | | | | SAN JUAN | PR | 00918-0000 | |
| 208606 | GT SOFTWARE | 235 PEACHTOREE STREET | NE SUITE 1400 | | | ATLANTA | GA | 30303 | |
| 844367 | GT TELECOM & ELECTRICAL SOLUTION CORP | PO BOX 6017 | 328 | | | CAROLINA | PR | 00984 6017 | |
| 662537 | GT TELECOM AND ELECTRICAL SOLUTIONS CO | PO BOX 6017 SUITE 328 | | | | CAROLINA | PR | 00984-6017 | |
| 662538 | GTE EDUCATION SERVICES INC | PO BOX 911527 | | | | DALLAS | TX | 75391 | |
| 662539 | GTE INTERNATIONAL INC | METRO SQUARE BLDG SUITE 101 | | | | GUAYNABO | PR | 00968-1724 | |
| 662540 | GTE INTERNATIONAL INC | PO BOX 19236 | | | | SAN JUAN | PR | 00910 | |
| 844369 | GTE INTERNATIONAL,INC | METRO SQUARE BLDG SUITE#101 | METRO OFFICE PARK | | | GUAYNABO | PR | 00968-1724 | |
| 208607 | GTECH | RR 4 BOX 537 BO ORTIZ | | | | TOA ALTA | PR | 00953 | |
| 662541 | GTECH CORPORATION | MERCANTIL PLAZA SUITE 807 | | | | SAN JUAN | PR | 00918 | |
| 208608 | GTP ACQUISITION PARTNERS II LL | BOCA RATON | PO BOX 811510 | | | BOCA RATON | FL | 33481 | |
| 662542 | GTS MANAGEMENT INC | PO BOX 270010 | | | | SAN JUAN | PR | 00927-0010 | |
| 208609 | GUACOSO AUTO SALES INC | PMB 524 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725 | |
| 2058248 | Guada Lupe, Neftali Feliciano | ADDRESS ON FILE | | | | | | | |
| 208610 | GUADALAJARA INC | AVE CHARDON ESQ OLIVER | PLAZA CHARDON 5 | | | SAN JUAN | PR | 00918 | |
| 208611 | GUADALUPE A RODRIGUEZ GUEDE | ADDRESS ON FILE | | | | | | | |
| 208612 | GUADALUPE ACEVEDO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 795598 | GUADALUPE ACOSTA, INGRID | ADDRESS ON FILE | | | | | | | |
| 2093004 | Guadalupe Adriana, Ruiz | ADDRESS ON FILE | | | | | | | |
| 2093004 | Guadalupe Adriana, Ruiz | ADDRESS ON FILE | | | | | | | |
| 208613 | GUADALUPE ALAMO, MYRIAM J | ADDRESS ON FILE | | | | | | | |
| 208614 | GUADALUPE ALAMO, PATRICK | ADDRESS ON FILE | | | | | | | |
| 208615 | GUADALUPE ALAMO, RENALDO | ADDRESS ON FILE | | | | | | | |
| 208616 | GUADALUPE ALEJANDRO, DENISE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 208617 | GUADALUPE ALIFONSO, ELBA I | ADDRESS ON FILE | | | | | | |
| 208618 | GUADALUPE ALLEN, SONIA B | ADDRESS ON FILE | | | | | | |
| 795599 | GUADALUPE ALLEN, SONIA B | ADDRESS ON FILE | | | | | | |
| 208619 | GUADALUPE ALMESTICA, JULIO | ADDRESS ON FILE | | | | | | |
| 208620 | Guadalupe Almestica, Julio J. | ADDRESS ON FILE | | | | | | |
| 208621 | GUADALUPE ALVARADO, DALINET | ADDRESS ON FILE | | | | | | |
| 208622 | GUADALUPE ALVAREZ, HONELLY | ADDRESS ON FILE | | | | | | |
| 208623 | GUADALUPE ALVAREZ, MINNIE | ADDRESS ON FILE | | | | | | |
| 208624 | GUADALUPE AMADOR MD, YADIRA | ADDRESS ON FILE | | | | | | |
| 208625 | GUADALUPE AMARO, HECTOR | ADDRESS ON FILE | | | | | | |
| 208626 | GUADALUPE ANABITARTE CRUZ | ADDRESS ON FILE | | | | | | |
| 662543 | GUADALUPE ANDINO CUBA | HC 02 BOX 7913 | | | | CAMUY | PR | 00627 |
| 662544 | GUADALUPE APONTE BURGOS | HC 01 BOX 2418 | | | | BARRANQUITAS | PR | 00794 |
| 208627 | GUADALUPE APONTE, CARMEN M | ADDRESS ON FILE | | | | | | |
| 208628 | GUADALUPE APONTE, RUBEN | ADDRESS ON FILE | | | | | | |
| 208629 | GUADALUPE ARCE, DENNISSE | ADDRESS ON FILE | | | | | | |
| 208630 | GUADALUPE ARCE, ERICK | ADDRESS ON FILE | | | | | | |
| 208631 | GUADALUPE ARROYO, JOSUE | ADDRESS ON FILE | | | | | | |
| 662545 | GUADALUPE AVILA RAMOS | URB ALTURAS DE MONTE BRISAS | 4 E 33 CALLE 4 8 | | | FAJARDO | PR | 00985 |
| 208632 | GUADALUPE AVILES, JOCABED | ADDRESS ON FILE | | | | | | |
| 208634 | GUADALUPE AYALA, ANGEL A. | ADDRESS ON FILE | | | | | | |
| 208633 | GUADALUPE AYALA, ANGEL A. | ADDRESS ON FILE | | | | | | |
| 208635 | GUADALUPE AYALA, JUANA | ADDRESS ON FILE | | | | | | |
| 844370 | GUADALUPE BAERGA ANTHONY | PO BOX 51246 | | | | TOA BAJA | PR | 00950-1246 |
| 208636 | GUADALUPE BAERGA, ANTHONY | ADDRESS ON FILE | | | | | | |
| 1419954 | GUADALUPE BAEZ, RAUL | JAVIER MORALES RAMOS | PO BOX 36277 | | | SAN JUAN | PR | 00936-2677 |
| 208637 | GUADALUPE BARRETO, JONATHAN | ADDRESS ON FILE | | | | | | |
| 208638 | GUADALUPE BERDECIA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 795600 | GUADALUPE BERMUDEZ, FERNANADO | ADDRESS ON FILE | | | | | | |
| 1744737 | Guadalupe Bermudez, Fernando | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 208639 | GUADALUPE BERMUDEZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 208640 | GUADALUPE BERMUDEZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 208641 | GUADALUPE BERNARD MATOS | ADDRESS ON FILE | | | | | | |
| 208642 | GUADALUPE BERRIOS, JOSE | ADDRESS ON FILE | | | | | | |
| 208643 | GUADALUPE BERRIOS, MAYRA | ADDRESS ON FILE | | | | | | |
| 208644 | GUADALUPE BETACOURT, HECTOR | ADDRESS ON FILE | | | | | | |
| 795601 | GUADALUPE BETANCOURT, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 208645 | GUADALUPE BETANCOURT, IVONNE | ADDRESS ON FILE | | | | | | |
| 208647 | GUADALUPE BETANCOURT, SAUL | ADDRESS ON FILE | | | | | | |
| 208646 | GUADALUPE BETANCOURT, SAUL | ADDRESS ON FILE | | | | | | |
| 208648 | GUADALUPE BIRRIEL, MARCOS | ADDRESS ON FILE | | | | | | |
| 208649 | GUADALUPE BONES, MARIANNE M. | ADDRESS ON FILE | | | | | | |
| 208650 | GUADALUPE BURGOS, MINERVA | ADDRESS ON FILE | | | | | | |
| 795602 | GUADALUPE BURGOS, MINERVA | ADDRESS ON FILE | | | | | | |
| 208651 | GUADALUPE BURGOS, RUBEN | ADDRESS ON FILE | | | | | | |
| 208652 | GUADALUPE BUTLER & MARGARITA BUTLER | ADDRESS ON FILE | | | | | | |
| 662546 | GUADALUPE C CABRERA | URB QUINTAS REALES | Q 1 CALLE REY JORGE V | | GUAYNABO | PR | 00969 | |
| 208653 | GUADALUPE CAMACHO, JOSE LUIS | ADDRESS ON FILE | | | | | | |
| 208654 | GUADALUPE CANALES, YANCY | ADDRESS ON FILE | | | | | | |
| 208655 | GUADALUPE CARRASQUILLO, DARA | ADDRESS ON FILE | | | | | | |
| 795603 | GUADALUPE CARRASQUILLO, DARA H | ADDRESS ON FILE | | | | | | |
| 208656 | GUADALUPE CARRASQUILLO, DOLGA I | ADDRESS ON FILE | | | | | | |
| 208657 | GUADALUPE CARRASQUILLO, ELDA L | ADDRESS ON FILE | | | | | | |
| 208658 | GUADALUPE CARRASQUILLO, HILCIA | ADDRESS ON FILE | | | | | | |
| 795604 | GUADALUPE CARRASQUILLO, MILCA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 795605 | GUADALUPE CARRASQUILLO, MILCA | ADDRESS ON FILE | | | | | | |
| 208659 | GUADALUPE CARRASQUILLO, MILCA | ADDRESS ON FILE | | | | | | |
| 208660 | GUADALUPE CARRERAS, IRMA L | ADDRESS ON FILE | | | | | | |
| 208661 | GUADALUPE CARTAGENA, ARIEL | ADDRESS ON FILE | | | | | | |
| 208662 | GUADALUPE CASTRO, AGUSTIN | ADDRESS ON FILE | | | | | | |
| 208663 | GUADALUPE CASTRO, MARGARA | ADDRESS ON FILE | | | | | | |
| 208664 | GUADALUPE CASTRO, SONIA | ADDRESS ON FILE | | | | | | |
| 795606 | GUADALUPE CASTRO, SONIA J | ADDRESS ON FILE | | | | | | |
| 208665 | GUADALUPE CHICO, GLADYS | ADDRESS ON FILE | | | | | | |
| 208666 | GUADALUPE COLLAZO, FELIX | ADDRESS ON FILE | | | | | | |
| 208667 | GUADALUPE COLLAZO, MARIA | ADDRESS ON FILE | | | | | | |
| 208668 | GUADALUPE COLON, YOSUEL | ADDRESS ON FILE | | | | | | |
| 208669 | GUADALUPE COLON, YOSUEL E. | ADDRESS ON FILE | | | | | | |
| 662547 | GUADALUPE CORA ANGULO | SAINT JUST | K3 H5 CALLE PRINCIPAL | | | CAROLINA | PR | 00985 |
| 208670 | GUADALUPE CORTES, CATHIA | ADDRESS ON FILE | | | | | | |
| 662548 | GUADALUPE CRUZ DEL VALLE | 251 CALLE BARTOLOME LAS CASAS | | | | SAN JUAN | PR | 00915 |
| 208671 | GUADALUPE CRUZ MD, MIRIAM | ADDRESS ON FILE | | | | | | |
| 1885988 | Guadalupe Cruz, Diana | ADDRESS ON FILE | | | | | | |
| 208672 | Guadalupe Cruz, Diana A | ADDRESS ON FILE | | | | | | |
| 2196509 | Guadalupe Cruz, Eugenio | ADDRESS ON FILE | | | | | | |
| 208673 | GUADALUPE CRUZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 208674 | GUADALUPE CRUZ, JESUS | ADDRESS ON FILE | | | | | | |
| 208675 | GUADALUPE CRUZ, JESUS | ADDRESS ON FILE | | | | | | |
| 208676 | GUADALUPE CRUZ, MARIA I | ADDRESS ON FILE | | | | | | |
| 208677 | GUADALUPE CRUZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 208678 | GUADALUPE CRUZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 208679 | GUADALUPE DE JESUS, ANTONIO | ADDRESS ON FILE | | | | | | |
| 208680 | Guadalupe De Jesus, Freddy | ADDRESS ON FILE | | | | | | |
| 208681 | GUADALUPE DE JESUS, LIZ Y. | ADDRESS ON FILE | | | | | | |
| 208682 | GUADALUPE DE JESUS, OMAR | ADDRESS ON FILE | | | | | | |
| 1371244 | GUADALUPE DE LA MATTA, SAVITRI | ADDRESS ON FILE | | | | | | |
| 208683 | GUADALUPE DE LEON, ADA L | ADDRESS ON FILE | | | | | | |
| 1863146 | Guadalupe de Leon, Ada L. | ADDRESS ON FILE | | | | | | |
| 208684 | GUADALUPE DE LEON, MARIBEL | ADDRESS ON FILE | | | | | | |
| 208685 | GUADALUPE DEL VALLE, JESUS | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 208686 | GUADALUPE DELGADO, ALEXIS | ADDRESS ON FILE | | | | | | |
| 208687 | GUADALUPE DELGADO, DAVID | ADDRESS ON FILE | | | | | | |
| 208688 | Guadalupe Delgado, Freddie | ADDRESS ON FILE | | | | | | |
| 208689 | GUADALUPE DELGADO, JOSE R. | ADDRESS ON FILE | | | | | | |
| 208690 | GUADALUPE DELGADO, LUIS | ADDRESS ON FILE | | | | | | |
| 208691 | GUADALUPE DELGADO, MARIA T | ADDRESS ON FILE | | | | | | |
| 208692 | GUADALUPE DIAZ, ABNER | ADDRESS ON FILE | | | | | | |
| 208693 | GUADALUPE DIAZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 208694 | GUADALUPE DIAZ, DIONISIO | ADDRESS ON FILE | | | | | | |
| 2144989 | Guadalupe Diaz, Dionisio | ADDRESS ON FILE | | | | | | |
| 208695 | GUADALUPE DIAZ, IRIS | ADDRESS ON FILE | | | | | | |
| 1528346 | Guadalupe Diaz, Mariam L | ADDRESS ON FILE | | | | | | |
| 208696 | GUADALUPE DIAZ, MARIAM L | ADDRESS ON FILE | | | | | | |
| 1548723 | GUADALUPE DIAZ, ROSAURA | ADDRESS ON FILE | | | | | | |
| 208697 | Guadalupe Diaz, Rosaura | ADDRESS ON FILE | | | | | | |
| 208698 | GUADALUPE DIAZ, VICTOR M. | ADDRESS ON FILE | | | | | | |
| 208699 | GUADALUPE DOMINGUEZ, CRISTINA | ADDRESS ON FILE | | | | | | |
| 208700 | GUADALUPE DONES, IRAIZA | ADDRESS ON FILE | | | | | | |
| 208701 | GUADALUPE ENCARNACION, EDGAR | ADDRESS ON FILE | | | | | | |
| 208702 | GUADALUPE ESQUILIN, LUZ | ADDRESS ON FILE | | | | | | |
| 208703 | GUADALUPE FALERO, RICARDO | ADDRESS ON FILE | | | | | | |
| 795608 | GUADALUPE FALERO, RICARDO | ADDRESS ON FILE | | | | | | |
| 2119182 | Guadalupe Falero, Ricardo | ADDRESS ON FILE | | | | | | |
| 208704 | GUADALUPE FELICIANO, MARIELMIRA | ADDRESS ON FILE | | | | | | |
| 208705 | GUADALUPE FELICIANO, MARIELMIRA | ADDRESS ON FILE | | | | | | |
| 662550 | GUADALUPE FIGUEROA PAGAN | SAN AGUSTIN | 378 SOLDADO LIBRAN | | | SAN JUAN | PR | 00923 | |
| 662551 | GUADALUPE FRET BARRETO | PO BOX 1899 | | | | VEGA BAJA | PR | 00694 | |
| 208706 | GUADALUPE FUENTES, JORGE | ADDRESS ON FILE | | | | | | |
| 1612593 | Guadalupe Fund, LP | c/o Golden Tree Asset Managemernt LP | 300 Park Avenue, 20th floor | | | New York | NY | 10027 | |
| 1526898 | Guadalupe Fund, LP | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 1516165 | Guadalupe Fund, LP | c/o GoldenTree Asset Mangement LP | 300 Park Ave., 20th Floor | | | New York | NY | 10022 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1516165 | Guadalupe Fund, LP | c/o Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1526898 | Guadalupe Fund, LP | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 208707 | GUADALUPE GALARZA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 795610 | GUADALUPE GARAY, MARILYN | ADDRESS ON FILE | | | | | | | |
| 208708 | GUADALUPE GARAY, MARYLIN | ADDRESS ON FILE | | | | | | | |
| 795611 | GUADALUPE GARCIA, GABRIELA I | ADDRESS ON FILE | | | | | | | |
| 2084361 | Guadalupe Garcia, Isabel | ADDRESS ON FILE | | | | | | | |
| 208710 | GUADALU-PE GARCIA, OMAR | ADDRESS ON FILE | | | | | | | |
| 662552 | GUADALUPE GONZALEZ HERNANDEZ | HC 3 BOX 16144 | | | | QUEBRADILLAS | PR | 00678 | |
| 208711 | GUADALUPE GONZALEZ, ADA L | ADDRESS ON FILE | | | | | | | |
| 208712 | GUADALUPE GONZALEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 208713 | GUADALUPE GONZALEZ, DALIA | ADDRESS ON FILE | | | | | | | |
| 208714 | GUADALUPE GONZALEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 208715 | GUADALUPE GONZALEZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| 208716 | Guadalupe Guadalu, Maximino | ADDRESS ON FILE | | | | | | | |
| 208717 | Guadalupe Guerra, Griselle | ADDRESS ON FILE | | | | | | | |
| 208718 | GUADALUPE GUEVARA, YAMIRA E | ADDRESS ON FILE | | | | | | | |
| 795612 | GUADALUPE GUEVARRA, YAMIRA | ADDRESS ON FILE | | | | | | | |
| 208719 | GUADALUPE GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 662553 | GUADALUPE HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 208720 | GUADALUPE HERNANDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 2050806 | Guadalupe Iglesias, Daisy | ADDRESS ON FILE | | | | | | | |
| 208721 | GUADALUPE IGLESIAS, DAISY | ADDRESS ON FILE | | | | | | | |
| 208722 | GUADALUPE ITHIER, MARIELA | ADDRESS ON FILE | | | | | | | |
| 208723 | GUADALUPE JIMENEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 208724 | GUADALUPE JIMENEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 208725 | GUADALUPE JIMENEZ, JOHARYS | ADDRESS ON FILE | | | | | | | |
| 208726 | GUADALUPE LARACUENTE, SHEILA M | ADDRESS ON FILE | | | | | | | |
| 662554 | GUADALUPE LOPEZ LOPEZ | P O BOX 141 | | | | BARRANQUITAS | PR | 00749 | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 208727 | GUADALUPE LOPEZ, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 208728 | GUADALUPE LOPEZ, EDDA S | ADDRESS ON FILE | | | | | | |
| 208729 | GUADALUPE LOPEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 208730 | GUADALUPE LOPEZ, MALENI E | ADDRESS ON FILE | | | | | | |
| 208731 | GUADALUPE LOPEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 208732 | GUADALUPE LUGO, EDUARD | ADDRESS ON FILE | | | | | | |
| 208733 | GUADALUPE LUGO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 208734 | GUADALUPE LUNA, RUBEN | ADDRESS ON FILE | | | | | | |
| 208735 | GUADALUPE MANZANERO BRICENO | ADDRESS ON FILE | | | | | | |
| 208736 | GUADALUPE MARQUEZ, CARLOS M. | ADDRESS ON FILE | | | | | | |
| 2085738 | Guadalupe Marquez, Myriam | ADDRESS ON FILE | | | | | | |
| 208737 | Guadalupe Marquez, Myrian | ADDRESS ON FILE | | | | | | |
| 662555 | GUADALUPE MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 208738 | GUADALUPE MARTINEZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 208739 | GUADALUPE MARTINEZ, ALICIA | ADDRESS ON FILE | | | | | | |
| 208740 | GUADALUPE MARTINEZ, ALICIA | ADDRESS ON FILE | | | | | | |
| 208741 | Guadalupe Martinez, Hector | ADDRESS ON FILE | | | | | | |
| 208742 | GUADALUPE MARTINEZ, HILDA | ADDRESS ON FILE | | | | | | |
| 208743 | GUADALUPE MARTINEZ, HILDA | ADDRESS ON FILE | | | | | | |
| 208744 | GUADALUPE MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 208745 | GUADALUPE MARTINEZ, JOSUE | ADDRESS ON FILE | | | | | | |
| 208746 | GUADALUPE MARTINEZ, LUZ N | ADDRESS ON FILE | | | | | | |
| 208747 | GUADALUPE MATOS JUSINO | ADDRESS ON FILE | | | | | | |
| 208748 | GUADALUPE MATOS, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 208749 | GUADALUPE MATOS, JOSE A | ADDRESS ON FILE | | | | | | |
| 662556 | GUADALUPE MEDINA CARRERO | PO BOX 336801 | | | | PONCE | PR | 00733-6801 |
| 208750 | Guadalupe Mendez, Jorge L | ADDRESS ON FILE | | | | | | |
| 208751 | GUADALUPE MENDOZA, AIDA | ADDRESS ON FILE | | | | | | |
| 795614 | GUADALUPE MERCADO, EVELYN | ADDRESS ON FILE | | | | | | |
| 208752 | GUADALUPE MERCADO, EVELYN | ADDRESS ON FILE | | | | | | |
| 208753 | GUADALUPE MERCED, JORGE | ADDRESS ON FILE | | | | | | |
| 208754 | GUADALUPE MERCED, JORGE | ADDRESS ON FILE | | | | | | |
| 208755 | GUADALUPE MIRANDA, LOYDA E. | ADDRESS ON FILE | | | | | | |
| 662557 | GUADALUPE MONTERO DIAZ | HC 37 BOX 3627 | | | | GUANICA | PR | 00653 |
| 662558 | GUADALUPE MORALES MARTINEZ | PO BOX 740 | | | | YAUCO | PR | 00698 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 208756 | GUADALUPE MORALES, IRMA | ADDRESS ON FILE | | | | | | | |
| 208757 | GUADALUPE MUNOZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 208758 | Guadalupe Navas, Natalie | ADDRESS ON FILE | | | | | | | |
| 208759 | GUADALUPE NEGRON, YVONNE | ADDRESS ON FILE | | | | | | | |
| 208760 | GUADALUPE NIEVES, ALBA N | ADDRESS ON FILE | | | | | | | |
| 208761 | GUADALUPE NUNEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 208762 | GUADALUPE OFARRIL, SANDERS | ADDRESS ON FILE | | | | | | | |
| 208763 | GUADALUPE OFARRILL, EDGAR | ADDRESS ON FILE | | | | | | | |
| 208764 | GUADALUPE O'NEILL, LUZ DELILAH | ADDRESS ON FILE | | | | | | | |
| 208765 | GUADALUPE OQUENDO, JUAN | ADDRESS ON FILE | | | | | | | |
| 208766 | GUADALUPE ORTA, ALEX | ADDRESS ON FILE | | | | | | | |
| 208767 | GUADALUPE ORTIZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 208768 | GUADALUPE ORTIZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 795616 | GUADALUPE ORTIZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 208769 | GUADALUPE ORTIZ, IVETTE M | ADDRESS ON FILE | | | | | | | |
| 2040260 | Guadalupe Ortiz, Ivette M. | ADDRESS ON FILE | | | | | | | |
| 2007523 | Guadalupe Ortiz, Ivette M. | ADDRESS ON FILE | | | | | | | |
| 208770 | GUADALUPE ORTIZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 208771 | GUADALUPE ORTIZ, OMAR S | ADDRESS ON FILE | | | | | | | |
| 1636530 | Guadalupe Ortiz, Omar-Sharriff | ADDRESS ON FILE | | | | | | | |
| 1998549 | Guadalupe Oyola, Javier | ADDRESS ON FILE | | | | | | | |
| 208772 | GUADALUPE PACHECO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 208773 | GUADALUPE PAGAN, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 208774 | Guadalupe Parrilla, Miguel A | ADDRESS ON FILE | | | | | | | |
| 662559 | GUADALUPE PEREZ SANCHEZ | PO BOX 481 | | | | VEGA BAJA | PR | 00694 | |
| 208775 | GUADALUPE PEREZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 795617 | GUADALUPE PEREZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 208776 | GUADALUPE PEREZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 208777 | GUADALUPE PEREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 208778 | GUADALUPE PEREZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 208779 | GUADALUPE PEREZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 208780 | GUADALUPE PEREZ, LEILANI | ADDRESS ON FILE | | | | | | | |
| 795618 | GUADALUPE PEREZ, LEILANI | ADDRESS ON FILE | | | | | | | |
| 208781 | GUADALUPE PEREZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 208782 | GUADALUPE PEREZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 208784 | GUADALUPE PEREZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 795620 | GUADALUPE PINERO, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 1961266 | Guadalupe Pinero, Abraham | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 208785 | GUADALUPE PINERO, ABRAHAN | ADDRESS ON FILE | | | | | | |
| 208786 | GUADALUPE PINERO, JOSE A. | ADDRESS ON FILE | | | | | | |
| 662560 | GUADALUPE PRADO RUIZ | BDA SANDIN | 15 CALLE MERCURIO | | VEGA BAJA | PR | 00693 | |
| 208787 | GUADALUPE PRATTS, JOSUE I | ADDRESS ON FILE | | | | | | |
| 208788 | GUADALUPE QUILES, EDUARDO | ADDRESS ON FILE | | | | | | |
| 208789 | GUADALUPE QUILES, TANIA M | ADDRESS ON FILE | | | | | | |
| 208790 | GUADALUPE QUILES, VIVIANA | ADDRESS ON FILE | | | | | | |
| 208791 | GUADALUPE QUINONES Y JOSE E QUINONES F | ADDRESS ON FILE | | | | | | |
| 208792 | GUADALUPE QUINONES, ANA | ADDRESS ON FILE | | | | | | |
| 208793 | GUADALUPE QUINONEZ, LUIS A. | ADDRESS ON FILE | | | | | | |
| 208794 | GUADALUPE QUINTERO, CARLOS | ADDRESS ON FILE | | | | | | |
| 208795 | Guadalupe Ramirez, Armando | ADDRESS ON FILE | | | | | | |
| 208797 | GUADALUPE RAMIREZ, TANIA | ADDRESS ON FILE | | | | | | |
| 208796 | GUADALUPE RAMIREZ, TANIA | ADDRESS ON FILE | | | | | | |
| 208799 | GUADALUPE RAMIREZ, TANIA MELINA | ADDRESS ON FILE | | | | | | |
| 208800 | Guadalupe Ramirez, Wilfredo | ADDRESS ON FILE | | | | | | |
| 2055070 | Guadalupe Ramos, Agnes | ADDRESS ON FILE | | | | | | |
| 2055070 | Guadalupe Ramos, Agnes | ADDRESS ON FILE | | | | | | |
| 208801 | GUADALUPE RAMOS, ENEIDA E | ADDRESS ON FILE | | | | | | |
| 208802 | GUADALUPE RAMOS, MIGUEL | ADDRESS ON FILE | | | | | | |
| 208803 | GUADALUPE RAMOS, RAFAEL | ADDRESS ON FILE | | | | | | |
| 208804 | GUADALUPE RAMOS, WANDA | ADDRESS ON FILE | | | | | | |
| 662561 | GUADALUPE REINOSO RAMOS | BO OBRERO | 659 CALLE 10 | | SAN JUAN | PR | 00915 | |
| 208805 | GUADALUPE RENTAS, MARIA | ADDRESS ON FILE | | | | | | |
| 795621 | GUADALUPE RIGER, ENRIQUE I. | ADDRESS ON FILE | | | | | | |
| 208806 | GUADALUPE RIVERA, ADA | ADDRESS ON FILE | | | | | | |
| 795622 | GUADALUPE RIVERA, ADA N | ADDRESS ON FILE | | | | | | |
| 2154880 | Guadalupe Rivera, Ada N | ADDRESS ON FILE | | | | | | |
| 208808 | GUADALUPE RIVERA, ALEXA | ADDRESS ON FILE | | | | | | |
| 208809 | Guadalupe Rivera, Felix | ADDRESS ON FILE | | | | | | |
| 208811 | GUADALUPE RIVERA, GLADYS R | ADDRESS ON FILE | | | | | | |
| 208812 | GUADALUPE RIVERA, HECTOR | ADDRESS ON FILE | | | | | | |
| 795623 | GUADALUPE RIVERA, ISMAEL | ADDRESS ON FILE | | | | | | |
| 1258441 | GUADALUPE RIVERA, ISMAEL | ADDRESS ON FILE | | | | | | |
| 795624 | GUADALUPE RIVERA, IVETTE Y | ADDRESS ON FILE | | | | | | |
| 208814 | GUADALUPE RIVERA, JAVIER | ADDRESS ON FILE | | | | | | |
| 208815 | GUADALUPE RIVERA, JESUS | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 208816 | Guadalupe Rivera, Joaquin | ADDRESS ON FILE | | | | | | |
| 208817 | GUADALUPE RIVERA, JOSE ARNALDO | ADDRESS ON FILE | | | | | | |
| 208818 | GUADALUPE RIVERA, LUCIA | ADDRESS ON FILE | | | | | | |
| 208819 | GUADALUPE RIVERA, LUISA | ADDRESS ON FILE | | | | | | |
| 208820 | GUADALUPE RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 208821 | GUADALUPE RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | |
| 1957868 | GUADALUPE RIVERA, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 208822 | GUADALUPE RIVERA, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 208823 | GUADALUPE RIVERA, YOLANDA I. | ADDRESS ON FILE | | | | | | |
| 208824 | GUADALUPE ROBLES, IRAIDA | ADDRESS ON FILE | | | | | | |
| 208825 | GUADALUPE ROBLES, ISAIDA | ADDRESS ON FILE | | | | | | |
| 208826 | Guadalupe Rodrigue, Antonio | ADDRESS ON FILE | | | | | | |
| 662562 | GUADALUPE RODRIGUEZ DE LEON | URB COLINAS VERDES | D 20 CALLE 2 | | | SAN JUAN | PR | 00924 |
| 662563 | GUADALUPE RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 208827 | GUADALUPE RODRIGUEZ, ANA I | ADDRESS ON FILE | | | | | | |
| 208829 | GUADALUPE RODRIGUEZ, BARBARA | ADDRESS ON FILE | | | | | | |
| 208830 | GUADALUPE RODRIGUEZ, CAMILO | ADDRESS ON FILE | | | | | | |
| 208831 | GUADALUPE RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 1775251 | Guadalupe Rodriguez, Ileanette | ADDRESS ON FILE | | | | | | |
| 208832 | GUADALUPE RODRIGUEZ, ILEANETTE | ADDRESS ON FILE | | | | | | |
| 208833 | Guadalupe Rodriguez, Jesus | ADDRESS ON FILE | | | | | | |
| 208834 | GUADALUPE RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 208836 | GUADALUPE ROMERO, ANASTACIA | ADDRESS ON FILE | | | | | | |
| 208837 | GUADALUPE ROMERO, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 208838 | GUADALUPE ROMERO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 208839 | GUADALUPE ROMERO, JOSE | ADDRESS ON FILE | | | | | | |
| 662564 | GUADALUPE ROSADO ROMAN | JARDINES COUNTRY CLUB | CALLE 133 CW 8 | | | CAROLINA | PR | 00983 |
| 208840 | GUADALUPE ROSADO, BRYAN | ADDRESS ON FILE | | | | | | |
| 662565 | GUADALUPE ROSARIO CARMONA | PO BOX 487 | | | | NAGUABO | PR | 00744 |
| 795625 | GUADALUPE ROSARIO, ALY | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 208841 | GUADALUPE ROSARIO, ALY J | ADDRESS ON FILE | | | | | | | | |
| 208842 | GUADALUPE ROSARIO, JACKELINE | ADDRESS ON FILE | | | | | | | | |
| 208843 | GUADALUPE ROSARIO, MURRAY | ADDRESS ON FILE | | | | | | | | |
| 208844 | GUADALUPE ROSARIO, SARAHI | ADDRESS ON FILE | | | | | | | | |
| 208845 | GUADALUPE RUBIO, LIZA D. | ADDRESS ON FILE | | | | | | | | |
| 208846 | Guadalupe Sanabria, Luz I | ADDRESS ON FILE | | | | | | | | |
| 208847 | GUADALUPE SANABRIA, REBECA | ADDRESS ON FILE | | | | | | | | |
| 208848 | GUADALUPE SANCHEZ, CORAL A | ADDRESS ON FILE | | | | | | | | |
| 208849 | GUADALUPE SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | | |
| 208850 | GUADALUPE SANCHEZ, OMAR | ADDRESS ON FILE | | | | | | | | |
| 208851 | GUADALUPE SANTANA, NOEL | ADDRESS ON FILE | | | | | | | | |
| 208798 | GUADALUPE SANTELL, RUBEN | ADDRESS ON FILE | | | | | | | | |
| 208852 | Guadalupe Santiag, Fernando | ADDRESS ON FILE | | | | | | | | |
| 208853 | GUADALUPE SANTIAGO, ILEANEXIS | ADDRESS ON FILE | | | | | | | | |
| 208854 | GUADALUPE SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | | |
| 208855 | GUADALUPE SANTIAGO, JUAN DE DIOS | ADDRESS ON FILE | | | | | | | | |
| 208856 | GUADALUPE SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | | |
| 208857 | GUADALUPE SANTIAGO, MIGUEL A. | ADDRESS ON FILE | | | | | | | | |
| 1960366 | Guadalupe Santiago, Miguel Angel | ADDRESS ON FILE | | | | | | | | |
| 2088825 | Guadalupe Santiago, Miguel Angel | ADDRESS ON FILE | | | | | | | | |
| 1955974 | Guadalupe Santiago, Miguel Angel | ADDRESS ON FILE | | | | | | | | |
| 1960366 | Guadalupe Santiago, Miguel Angel | ADDRESS ON FILE | | | | | | | | |
| 2088825 | Guadalupe Santiago, Miguel Angel | ADDRESS ON FILE | | | | | | | | |
| 1955974 | Guadalupe Santiago, Miguel Angel | ADDRESS ON FILE | | | | | | | | |
| 208858 | GUADALUPE SANTIAGO, OMAR | ADDRESS ON FILE | | | | | | | | |
| 208859 | GUADALUPE SANTIAGO, RICARDO G. | ADDRESS ON FILE | | | | | | | | |
| 208860 | GUADALUPE SANTOS, BLANCA | ADDRESS ON FILE | | | | | | | | |
| 208861 | GUADALUPE SANTOS, PEDRO | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 208862 | GUADALUPE SENA, SHEILA | ADDRESS ON FILE | | | | | | |
| 208863 | GUADALUPE SOTO LOPEZ | ADDRESS ON FILE | | | | | | |
| 208864 | GUADALUPE SOTO, SHELYS | ADDRESS ON FILE | | | | | | |
| 208865 | GUADALUPE TAPIA, JOSE E | ADDRESS ON FILE | | | | | | |
| 795626 | GUADALUPE TAPIA, JOSE E. | ADDRESS ON FILE | | | | | | |
| 208866 | GUADALUPE TIRADO, ANGEL | ADDRESS ON FILE | | | | | | |
| 208867 | GUADALUPE TOLEDO, JORGE | ADDRESS ON FILE | | | | | | |
| 208868 | GUADALUPE TOLEDO, LYDIA | ADDRESS ON FILE | | | | | | |
| 208869 | GUADALUPE TORRES | ADDRESS ON FILE | | | | | | |
| 662567 | GUADALUPE TORRES REYES | PO BOX 1287 | | | | SAINT JUST | PR | 00976 |
| 1999439 | Guadalupe Torres, Abigail | ADDRESS ON FILE | | | | | | |
| 2003591 | GUADALUPE TORRES, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 1999439 | Guadalupe Torres, Abigail | ADDRESS ON FILE | | | | | | |
| 208871 | GUADALUPE TORRES, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 208872 | GUADALUPE TORRES, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 208873 | GUADALUPE TORRES, ISMAEL | ADDRESS ON FILE | | | | | | |
| 208874 | GUADALUPE TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 208875 | GUADALUPE TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 208876 | GUADALUPE TORRES, JOSE A. | ADDRESS ON FILE | | | | | | |
| 1641190 | Guadalupe Torres, Jose D | ADDRESS ON FILE | | | | | | |
| 208877 | GUADALUPE TORRES, JOSE D. | ADDRESS ON FILE | | | | | | |
| 208878 | GUADALUPE TORRES, MAGALY | ADDRESS ON FILE | | | | | | |
| 208879 | GUADALUPE TORRES, MARIA | ADDRESS ON FILE | | | | | | |
| 208880 | GUADALUPE TORRES, MARIA M | ADDRESS ON FILE | | | | | | |
| 2025371 | Guadalupe Torres, Maria M. | ADDRESS ON FILE | | | | | | |
| 208881 | GUADALUPE TORRES, MARICARMEN | ADDRESS ON FILE | | | | | | |
| 208882 | GUADALUPE TORRES, NARCISA | ADDRESS ON FILE | | | | | | |
| 208883 | GUADALUPE TORRES, VICTOR | ADDRESS ON FILE | | | | | | |
| 208884 | GUADALUPE TORRES, WALESKA I | ADDRESS ON FILE | | | | | | |
| 208885 | GUADALUPE URBINA, JOSE A | ADDRESS ON FILE | | | | | | |
| 208886 | GUADALUPE URBINA, MAYRA | ADDRESS ON FILE | | | | | | |
| 662568 | GUADALUPE VALENTIN ROSA | EDIF 21 APT 98, RES. EL PRADO | | | | SAN JUAN | PR | 00926 |
| 208887 | GUADALUPE VARGAS, KEVIN A | ADDRESS ON FILE | | | | | | |
| 208888 | GUADALUPE VAZQUEZ, BILL | ADDRESS ON FILE | | | | | | |
| 208889 | GUADALUPE VAZQUEZ, MARCOS A | ADDRESS ON FILE | | | | | | |
| 208890 | GUADALUPE VEGA, JOSE L | ADDRESS ON FILE | | | | | | |
| 844371 | GUADALUPE VILLEGAS CANTRES | RR 9 BOX 5370 | | | | SAN JUAN | PR | 00926 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 208891 | GUADALUPE VILLEGAS, KELVIN | ADDRESS ON FILE | | | | | | |
| 1958883 | Guadalupe Zambrana, Maricelli | ADDRESS ON FILE | | | | | | |
| 795627 | GUADALUPE ZAMBRANA, MARICELLI | ADDRESS ON FILE | | | | | | |
| 208892 | GUADALUPE ZAMBRANA, MARICELLI | ADDRESS ON FILE | | | | | | |
| 208893 | GUADALUPE ZARAGOZA, CARLOS | ADDRESS ON FILE | | | | | | |
| 208894 | GUADALUPE, CRISTINA | ADDRESS ON FILE | | | | | | |
| 208895 | GUADALUPE, GINA L. | ADDRESS ON FILE | | | | | | |
| 208896 | GUADALUPE, JACKELINE T. | ADDRESS ON FILE | | | | | | |
| 1512193 | Guadalupe, Julio | ADDRESS ON FILE | | | | | | |
| 208898 | GUADALUPE, MARCOLINA | ADDRESS ON FILE | | | | | | |
| 208899 | GUADALUPE, NELSON E | ADDRESS ON FILE | | | | | | |
| 795629 | GUADALUPE, OMAR | ADDRESS ON FILE | | | | | | |
| 1668442 | Guadalupe, Omar-Sharriff | ADDRESS ON FILE | | | | | | |
| 208900 | GUADALUPE, RAFAEL | ADDRESS ON FILE | | | | | | |
| 1742811 | Guadalupe, Yamira | ADDRESS ON FILE | | | | | | |
| 208901 | GUADALUPE-ALVAREZ, HONELLY | ADDRESS ON FILE | | | | | | |
| 208902 | GUADALUPEHERNANDEZ, KARLO A. | ADDRESS ON FILE | | | | | | |
| 208903 | GUADALUPEZ DIAZ, NYDIA | ADDRESS ON FILE | | | | | | |
| 1975154 | Guadalupo Cruz, Aiana A. | ADDRESS ON FILE | | | | | | |
| 844372 | GUADAMED AMBULANCE, INC | HC 2 BOX 12142 | | | | GURABO | PR | 00778-9633 |
| 208905 | Guadarrama Camacho, Carmen M | ADDRESS ON FILE | | | | | | |
| 208906 | GUADARRAMA GARCIA, ANA L | ADDRESS ON FILE | | | | | | |
| 208907 | GUADARRAMA GONZALEZ, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 208908 | GUADARRAMA IGUINA, EDGARDO | ADDRESS ON FILE | | | | | | |
| 208909 | Guadarrama Lara, Luis | ADDRESS ON FILE | | | | | | |
| 208910 | Guadarrama Lara, Maribel | ADDRESS ON FILE | | | | | | |
| 208911 | GUADARRAMA NEVAREZ, WILMA Y | ADDRESS ON FILE | | | | | | |
| 208912 | GUADARRAMA REYES, LEONARDO | ADDRESS ON FILE | | | | | | |
| 795630 | GUADARRAMA REYES, LEONARDO | ADDRESS ON FILE | | | | | | |
| 2010031 | Guadarrama Reyes, Leonardo R. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 208913 | GUADARRAMA REYES, NORMA I | ADDRESS ON FILE | | | | | | |
| 2058575 | Guadarrama Reyes, Norma I. | ADDRESS ON FILE | | | | | | |
| 208914 | GUADARRAMAS BRITO, RICARDO | ADDRESS ON FILE | | | | | | |
| 208915 | GUADAWED AMBULANCE INC | HC 02 BOX 12142 | | | | GURABO | PR | 00778 |
| 795632 | GUADRON QUIROZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 795633 | GUADRON QUIROZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 208916 | GUADRON QUIROZ, RAFAEL E | ADDRESS ON FILE | | | | | | |
| 844373 | GUAGUITA CELITA Y/O HANOI RAMOS MARTINEZ | URB MUÑOZ RIVERA | 45 CALLE BALDOMAR | | | GUAYNABO | PR | 00969 |
| 208917 | GUAILI ANTONIO SOSA PASCUAL | 6A MARIANO RAMIREZ BAGES | APT 1A | | | SAN JUAN | PR | 00907 |
| 662569 | GUAILI ANTONIO SOSA PASCUAL | MONTEBELLO ESTATES | E 10 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 |
| 208918 | GUAJASOFT INC | PO BOX 1345 | | | | QUEBRADILLAS | PR | 00678 |
| 208919 | GUAJATACA CHRISTIAN ACADEMY | PO BOX 246 | | | | CAMUY | PR | 00627 |
| 208920 | GUAJATACA CONSTRUCTION CORP | PO BOX 78 | | | | SAN SEBASTIAN | PR | 00685 |
| 208922 | GUAL BONILLA, GERALDINE | ADDRESS ON FILE | | | | | | |
| 208921 | GUAL BONILLA, GERALDINE | ADDRESS ON FILE | | | | | | |
| 208923 | GUAL CALDERON, DAPHNE | ADDRESS ON FILE | | | | | | |
| 208924 | GUAL CALDERON, IGNACIO | ADDRESS ON FILE | | | | | | |
| 208925 | GUAL CARINO, SANDRA | ADDRESS ON FILE | | | | | | |
| 795634 | GUAL CRUZ, AXEL | ADDRESS ON FILE | | | | | | |
| 2084600 | Gual Cruz, Lexania | ADDRESS ON FILE | | | | | | |
| 208926 | Gual Cruz, Lexania | ADDRESS ON FILE | | | | | | |
| 208927 | GUAL OCASIO, NORA | ADDRESS ON FILE | | | | | | |
| 795635 | GUAL OCASIO, NORA | ADDRESS ON FILE | | | | | | |
| 208928 | GUAL OCASIO, NORA I | ADDRESS ON FILE | | | | | | |
| 2166114 | Gual Ocasio, Nora I. | ADDRESS ON FILE | | | | | | |
| 208929 | GUAL RODRIGUEZ, DOMINGO | ADDRESS ON FILE | | | | | | |
| 2015373 | Gual Santiago , Carmen | ADDRESS ON FILE | | | | | | |
| 208930 | GUAL SANTIAGO, ADELA | ADDRESS ON FILE | | | | | | |
| 208931 | GUAL TIRADO, ALBERTO | ADDRESS ON FILE | | | | | | |
| 795636 | GUAL VELAZQUEZ, CARENID | ADDRESS ON FILE | | | | | | |
| 795637 | GUAL VELAZQUEZ, CARENID | ADDRESS ON FILE | | | | | | |
| 208932 | GUAL VIGO, MAXIMO L | ADDRESS ON FILE | | | | | | |
| 1516051 | Gual, Glenda | ADDRESS ON FILE | | | | | | |
| 662570 | GUALBERTO BUSIGO ALVAREZ | URB VILLAS DEL MADRIGAL | A 6 CALLE 1 | | | CAROLINA | PR | 00987 |
| 662573 | GUALBERTO CLAUDIO BVAEZ | RR 7 BOX 7761 | | | | SAN JUAN | PR | 00926 |
| 208934 | GUALBERTO DEL TORO COLBERG | ADDRESS ON FILE | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| 662574 | GUALBERTO DIAZ PEREZ | HC 03 BOX 6206 1 | | | HUMACAO | PR | 00791 | |
| 662575 | GUALBERTO GONZALEZ CENATI | VILLA CAROLINA | 116-10 CALLE 74 | | CAROLINA | PR | 00985 | |
| 662571 | GUALBERTO HERNANDEZ LOPEZ | URB LOS PINOS G 13 | | | HUMACAO | PR | 00791 | |
| 662576 | GUALBERTO HUERTAS ALVAREZ | 8 CALLE WILSON | | | UTUADO | PR | 00641 | |
| 208936 | GUALBERTO INGLES AMARO | ADDRESS ON FILE | | | | | | |
| 208937 | GUALBERTO IRIZARRY ZAPATA | ADDRESS ON FILE | | | | | | |
| 208938 | GUALBERTO J MENDEZ | ADDRESS ON FILE | | | | | | |
| 662577 | GUALBERTO L BORRERO ALDAHONDO | COND BORINQUEN TOWERS III | 1482 AVE FD ROOSEVELT | | SAN JUAN | PR | 00920-2735 | |
| 662572 | GUALBERTO L DE LEON GARCIA | PO BOX 192835 | | | SAN JUAN | PR | 00919-2835 | |
| 208939 | GUALBERTO L DE LEON GARCIA | URB COUNTRY VIEW 80 | CALLE LUIS ORDO¥ES | | SAN JUAN | PR | 00929 | |
| 844374 | GUALBERTO MARTINEZ COLON | 8B CALLE PROGRESO | | | UTUADO | PR | 00641 | |
| 208940 | GUALBERTO MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 662578 | GUALBERTO MEDINA BRUNO | P O BOX 1880 | | | MANATI | PR | 00674 | |
| 662579 | GUALBERTO MELENDEZ MARTINEZ | 17 CALLE ANTONIO ARROYO | | | MAUNABO | PR | 00707 | |
| 662580 | GUALBERTO MENENDEZ LUGO | P O BOX 399 | | | MANATI | PR | 00674 | |
| 2137951 | GUALBERTO NEGRON MARTINEZ | GUALBERTO NEGRON MARTINEZ | PO BOX 206 | | VILLALBA | PR | 00766 | |
| 208941 | GUALBERTO NEGRON MARTINEZ | PO BOX 206 | | | VILLALBA | PR | 00766 | |
| 662581 | GUALBERTO NUNEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 662582 | GUALBERTO OQUENDO LAJARA | URB SANTA CLARA | A10 CALLE MAGA # 2 | | GUAYNABO | PR | 00969 | |
| 208942 | GUALBERTO PEDROZA SERRANO | ADDRESS ON FILE | | | | | | |
| 662583 | GUALBERTO PEREZ LARACUENTE | BO BALBOA | 79 CALLE DULIEBRE | | MAYAGUEZ | PR | 00680-5211 | |
| 208943 | GUALBERTO R RODRIGUEZ / ARIS FELICIANO | ADDRESS ON FILE | | | | | | |
| 208944 | GUALBERTO RIVAS DELGADO | ADDRESS ON FILE | | | | | | |
| 208945 | GUALBERTO RODRIGUEZ PAGAN ESTATE | PO BOX 11900 | | | SAN JUAN | PR | 00922 | |
| 662584 | GUALBERTO ROSARIO FERREIRA | ADDRESS ON FILE | | | | | | |
| 208946 | GUALBERTO ROSARIO FERREIRA | ADDRESS ON FILE | | | | | | |
| 208947 | GUALBERTO ROSARIO FERREIRA | ADDRESS ON FILE | | | | | | |
| 662585 | GUALBERTO SANCHEZ MARRERO | HC 01 BOX 5668 | | | CIALES | PR | 00628 | |
| 662586 | GUALBERTO SANCHEZ MARRERO | PO BOX 365 | | | CIALES | PR | 00638 | |
| 662587 | GUALBERTO SANTANA | 10 COUCH ST 1 | | | NORWALK | CT | 06854 2026 | |
| 208948 | GUALBERTO SANTANA MONTANEZ | ADDRESS ON FILE | | | | | | |
| 208949 | GUALBERTO VEGA CORTES | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 208950 | GUALDARRAMA CRUZ, AMADO | ADDRESS ON FILE | | | | | | |
| 208951 | GUALDARRAMA GARCIA, ANNA L | ADDRESS ON FILE | | | | | | |
| 208952 | GUALDARRAMA PEREZ, BRYAN | ADDRESS ON FILE | | | | | | |
| 208953 | GUALDARRAMA SANTIAGO, MICAELA | ADDRESS ON FILE | | | | | | |
| 662588 | GUAMANI AUTO SALES | HC-03 P.O. BOX 13367 | | | | JUANA DIAZ | PR | 00795-9513 |
| 662589 | GUAMANI ESSO | P O BOX 892 | | | | GUAYAMA | PR | 00785 |
| 662590 | GUAMANI ESSO SERVICE STATION | PO BOX 1897 | | | | CAYEY | PR | 00737 |
| 844375 | GUAMO AUTO SERVICE | PO BOX 99 | | | | COAMO | PR | 00769-0099 |
| 208954 | GUANABACOA LLC H/N/C SUBWAY | P O BOX 16665 | | | | SAN JUAN | PR | 00908665 |
| 208955 | GUANABO LLC H/N/C/ SUBWAY | P O BOX 16665 | | | | SAN JUAN | PR | 00908-6665 |
| 662591 | GUANAGIBO GULF | P O BOX 796 | | | | PONCE | PR | 00732 |
| 662592 | Guanami Auto Sales | apartado 2004 | | | | Guayama | PR | 00785 |
| 662594 | GUANERGES JIMENEZ CABRERA | URB MONTE BRISAS | 3 R 23 CALLE 106 | | | FAJARDO | PR | 00738 |
| 844376 | GUANGO L OCASIO LOPEZ | URB JARDINES DE CANOVANAS | A14 CALLE PEPITA ALVA | | | CANOVANAS | PR | 00729 |
| 662595 | GUANI E ROSADO RIVERA | 29 CALLEJON PROGRESO PDA 20 | | | | SAN JUAN | PR | 00909 |
| 837728 | GUANICA 1929 INC | Km 2.5 Los Veterano Avenue, PR-3116 | | | | Guanica | PR | 00647 |
| 2137631 | GUANICA 1929 INC | LOPEZ MOLINA, JUAN | PO BOX 1746 | | | YABUCOA | PR | 00767 |
| 837729 | GUANICA 1929 INC | PO BOX 1746, | | | | YABUOCA | PR | 00767 |
| 662596 | GUANICA LUMBER YARD | BOX 207 | | | | GUANICA | PR | 00653 |
| 662597 | GUANICA SERVICE STATION | 76 CALLE 25 DE JULIO | | | | GUANICA | PR | 00653 |
| 208956 | GUANILL LOPEZ, SYLVIA _DEL P | ADDRESS ON FILE | | | | | | |
| 1490269 | Guanill Navarro, Bereida | ADDRESS ON FILE | | | | | | |
| 208957 | GUANIN FOURNIER VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 208958 | GUANIN FOURNIER VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 208959 | GUANINA BIRRIEL QUILES | ADDRESS ON FILE | | | | | | |
| 662598 | GUANINA ILLAS MORALES | 453 CALLE PROGRESO | | | | AGUADILLA | PR | 00603 |
| 208960 | GUANINA SANTIAGO DE JESUS | ADDRESS ON FILE | | | | | | |
| 208961 | GUANTE SISA, ANGEL | ADDRESS ON FILE | | | | | | |
| 1419955 | GUANTE VERA, ALBERTO Y OTROS | DANIEL R. MARTÍNEZ AVILÉS | 1113 AVE. JESÚS T. PIÑERO | | | SAN JUAN | PR | 00920-5605 |
| 208963 | GUANTE VERA, ALBERTO Y OTROS | LUIS M. RODRÍGUEZ LÓPEZ | APARTADO 23103 | | | SAN JUAN | PR | 00931-3103 |
| 208964 | GUAPS GODEN, LIBRADA V | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 208965 | GUARA BI | P. O. BOX 6581 | | | | CAGUAS | PR | 00726-0000 | |
| 208967 | GUARA BI INC | P O BOX 6581 | | | | CAGUAS | PR | 00726 | |
| 208968 | GUARA BI INC | PO BOX 6183 | | | | CAGUAS | PR | 00726 | |
| 208969 | GUARAGUAO TRUCK SALES | PO BOX 3177 | | | | BAYAMON | PR | 00960 | |
| 208970 | GUARAGUAO TRUCK SALES INC | PO BOX 3177 | | | | BAYAMON | PR | 00960-3177 | |
| 2151493 | GUARANTEE COMPANY OF NORTH AMERICA | 4950 YONGE STREET, | SUITE 1400 | | | TORONTO | ON | M2N 6K1 | CANADA |
| 2155201 | GUARANTEE COMPANY OF NORTH AMERICA | 25800 Northwestern Highway | Suite 720 | | | Southfield | MI | 48075 | |
| 208971 | GUARANTEE TRUST LIFE INSURANCE CO | 1275 MILWAKE AVENUE | | | | GLENVIEW | IL | 60025-2489 | |
| 208972 | Guarantee Trust Life Insurance Company | 1275 Milwaukee Avenue | | | | Glenview | IL | 60025 | |
| 208973 | Guarantee Trust Life Insurance Company | Attn: Barbara Taube, Vice President | 1275 Milwaukee Avenue | | | Glenview | IL | 60025 | |
| 208974 | Guarantee Trust Life Insurance Company | Attn: Donald Abbs, Actuary | 1275 Milwaukee Avenue | | | Glenview | IL | 60025 | |
| 208975 | Guarantee Trust Life Insurance Company | Attn: Theresa Tyc, Circulation of Risk | 1275 Milwaukee Avenue | | | Glenview | IL | 60025 | |
| 208976 | Guarantee Trust Life Insurance Company | Attn: Theresa Tyc, Consumer Complaint Contact | 1275 Milwaukee Avenue | | | Glenview | IL | 60025 | |
| 208977 | Guarantee Trust Life Insurance Company | Attn: Theresa Tyc, Premiun Tax Contact | 1275 Milwaukee Avenue | | | Glenview | IL | 60025 | |
| 208978 | Guarantee Trust Life Insurance Company | Attn: Theresa Tyc, Regulatory Compliance Government | 1275 Milwaukee Avenue | | | Glenview | IL | 60025 | |
| 662599 | GUARANTY NATIONAL INSURANCE COMPANY | 9300 ARROWPOINT BLVD M/S 2210 | | | | CHARLOTTE | NC | 28273 | |
| 208979 | GUARDABOSQUE 7-13 | QUINTAS DE DORADO | L 3 C/ FICUS | | | DORADO | PR | 00646 | |
| 208980 | GUARDARRAMA GARCIA, EDNA L | ADDRESS ON FILE | | | | | | | |
| 208981 | GUARDARRAMA ORTIZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 795638 | GUARDARRAMA PASCUAL, GESENIA | ADDRESS ON FILE | | | | | | | |
| 208982 | GUARDARRAMA ROSARIO, MARIA | ADDRESS ON FILE | | | | | | | |
| 208983 | GUARDARRAMA ROSARIO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 208984 | GUARDARRAMA SUAREZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 208985 | GUARDARRAMA, CECILIO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 208986 | GUARDARRAMA, JUAN L. | ADDRESS ON FILE | | | | | |
| 208987 | GUARDARRANA GONZALEZ, RAMON | ADDRESS ON FILE | | | | | |
| 662600 | GUARDARRAYA SERVICE STATION | HC 764 BUZON 8275 | | | PATILLAS | PR | 00723 |
| 662601 | GUARDERIA INFANTIL CARRUSEL INC | URB VILLA ORIENTE | 49 CALLE A | | HUMACAO | PR | 00791 |
| 208988 | GUARDIA MENDIZABAL, MARIE | ADDRESS ON FILE | | | | | |
| 208989 | GUARDIA NACIONA/WILBERT ORTIZ RODRIGUEZ | PO BOX 9023786 | | | SAN JUAN | PR | 00902-3786 |
| 662602 | GUARDIA NACIONAL DE P R OFICIAL PAGADOR | PO BOX 9023786 | | | SAN JUAN | PR | 00902-3787 |
| 208990 | GUARDIA NACIONAL Y/O LUZ M RIVERA | PO BOX 9023786 | | | SAN JUAN | PR | 00902-3786 |
| 208991 | GUARDIA RULLAN, GIANNINA | ADDRESS ON FILE | | | | | |
| 208992 | GUARDIA RULLAN, GIANNINA | ADDRESS ON FILE | | | | | |
| 208993 | GUARDIA SUAREZ, RENE W. | ADDRESS ON FILE | | | | | |
| 831386 | Guardian Electronic Security | Po Box 13966 | | | San Juan | PR | 00908 |
| 831765 | Guardian Electronic Security Services | PO BOX 13966 | | | SAN JUAN | PR | 00908-3966 |
| 208996 | GUARDIAN ELECTRONIC SECURITY SERVICES, INC. | PO BOX 13966 | | | SAN JUAN | PR | 00908 |
| 208997 | GUARDIAN ELECTRONIC SEGURITY | P O BOX 13966 | | | SAN JUAN | PR | 00908-3966 |
| 208998 | GUARDIAN INSURANCE COMPANY | PO BOX 9109 | | | ST THOMAS | VI | 00801 |
| 208999 | Guardian Insurance Company, Inc. | 7 Hanover Square | | | New York | NY | 10004-4025 |
| 209000 | Guardian Insurance Company, Inc. | Attn: Jacqueline Davila, Vice President | PO Box 9109 | | St. Thomas | VI | 00801 |
| 209001 | Guardian Insurance Company, Inc. | Attn: Raymond Fournier, President | PO Box 9109 | | St. Thomas | VI | 00801 |
| 209002 | GUARDIANES DE DORADO BASEBALL CLUB INC | 425 CARR 6963 SDE 1 PMB 341 | | | DORADO | PR | 00646-4817 |
| 209003 | GUARDIOLA ALFONSO, AIDYL C | ADDRESS ON FILE | | | | | |
| 209004 | GUARDIOLA ALFONSO, RUBEN | ADDRESS ON FILE | | | | | |
| 795639 | GUARDIOLA CONCEPCION, LUIS G | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 508 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 209005 | GUARDIOLA CONCEPCION, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 209006 | GUARDIOLA CRUZADO MD, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 209007 | GUARDIOLA DECLET, JOSE | ADDRESS ON FILE | | | | | | | |
| 209008 | GUARDIOLA DIAZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 1971292 | GUARDIOLA DIAZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 1971292 | GUARDIOLA DIAZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 209009 | GUARDIOLA DOMINGUEZ MD, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 209010 | GUARDIOLA GONZALEZ, ANTONIO RAFAEL | ADDRESS ON FILE | | | | | | | |
| 209011 | GUARDIOLA GONZALEZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 209012 | GUARDIOLA LA PUERTA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 209013 | GUARDIOLA LOZADA, CAMILLE M | ADDRESS ON FILE | | | | | | | |
| 795640 | GUARDIOLA MARRERO, JOSE D | ADDRESS ON FILE | | | | | | | |
| 209014 | GUARDIOLA MARRERO, YESSICA M. | ADDRESS ON FILE | | | | | | | |
| 209016 | GUARDIOLA MELENDEZ, FRANK | ADDRESS ON FILE | | | | | | | |
| 209017 | GUARDIOLA OQUENDO, EVARISTA | ADDRESS ON FILE | | | | | | | |
| 1891167 | GUARDIOLA PENA , VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 209018 | GUARDIOLA RAMIREZ, EUGENIO A. | ADDRESS ON FILE | | | | | | | |
| 209019 | GUARDIOLA RIVERA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 209020 | GUARDIOLA RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 209022 | GUARDIOLA ROSADO, ANA Y. | ADDRESS ON FILE | | | | | | | |
| 209023 | GUARDIOLA ROSADO, ROBERTO L | ADDRESS ON FILE | | | | | | | |
| 209024 | GUARDIOLA ROSADO, ROBERTO L | ADDRESS ON FILE | | | | | | | |
| 209025 | GUARDIOLA SANCHEZ, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| 209027 | GUARDIOLA SANCHEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 209026 | GUARDIOLA SANCHEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 209028 | GUARDIOLA SANCHEZ, SANDRA M. | ADDRESS ON FILE | | | | | | | |
| 795641 | GUARDIOLA SANTIAGO, LILIAM | ADDRESS ON FILE | | | | | | | |
| 209029 | GUARDIOLA SANTIAGO, LILLIAN M | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 209030 | GUARDIOLA SIMMONS, EUGENIO | ADDRESS ON FILE | | | | | | |
| 209031 | GUARDIOLA SIMMONS, HECTOR M | ADDRESS ON FILE | | | | | | |
| 209032 | GUARDIOLA SIMON, EUSTAQUIO | ADDRESS ON FILE | | | | | | |
| 209033 | GUARDIOLA SOTO, DORIS E. | ADDRESS ON FILE | | | | | | |
| 209035 | GUARDIOLA TORRES, ELISA | ADDRESS ON FILE | | | | | | |
| 209036 | GUARDIOLA TORRES, HILDA | ADDRESS ON FILE | | | | | | |
| 209037 | GUARDIOLA TRUJILLO, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 209038 | GUARDIOLA VARGAS, JOHNNY | ADDRESS ON FILE | | | | | | |
| 209039 | GUARDIOLA VARGAS, JOSUE E | ADDRESS ON FILE | | | | | | |
| 795642 | GUARDIOLA VARGAS, JOSUE E | ADDRESS ON FILE | | | | | | |
| 209040 | GUARDIOLA VAZQUEZ, NORMA I | ADDRESS ON FILE | | | | | | |
| 2180056 | Guardiola, Armando | P.O. Box 2354 | | | | Mayaguez | PR | 00681-2354 |
| 209041 | GUARDSMAN SERVICES PRLLC | 150 AVE CONQUISTADORES STE 8 | | | | CATANO | PR | 00962-6775 |
| 209042 | GUARECOOK RONDON, EDWAARD | ADDRESS ON FILE | | | | | | |
| 662603 | GUARIN RODRIGUEZ HERNANDEZ | BO CUCHILLA LOS RAMOS | 30 CALLE JUAN VALENTIN | | | MAYAGUEZ | PR | 00680 |
| 662604 | GUARINA BAKERY | URB EL MADRIGAL | 1 CALLE 8 1 | | | PONCE | PR | 00730 |
| 209043 | GUARINA DELGADO GARCIA | ADDRESS ON FILE | | | | | | |
| 662605 | GUARIOL MARIA CASTRO | URB RIO GRANDE ESTATES | V 35 CALLE 24 | | | RIO GRANDE | PR | 00745-5105 |
| 662606 | GUARIONEX AQUINO RIVERA | ADDRESS ON FILE | | | | | | |
| 209044 | GUARIONEX CANDELARIA RIVERA | ADDRESS ON FILE | | | | | | |
| 209045 | GUARIONEX DE LOS SANTOS OZUNA | ADDRESS ON FILE | | | | | | |
| 662607 | GUARIONEX FERNANDEZ DE LEON | 18 SANTIAGO R PALMER ESTE | | | | MAYAGUEZ | PR | 00680 |
| 662608 | GUARIONEX GALARZA GONZALEZ | HC 2 BOX 11928 | | | | YAUCO | PR | 00698 |
| 209046 | GUARIONEX JIMENEZ TRINIDAD | ADDRESS ON FILE | | | | | | |
| 209047 | GUARIONEX LIZARDI BARBOSA | ADDRESS ON FILE | | | | | | |
| 209048 | GUARIONEX LLINAS | ADDRESS ON FILE | | | | | | |
| 209049 | GUARIONEX ORTIZ COLON | ADDRESS ON FILE | | | | | | |
| 662609 | GUARIONEX POURIET OLI | BO OBRERO 2268 CALLE LIMA | | | | SAN JUAN | PR | 00915 |
| 662610 | GUARIONEX RAMOS SERRANO | ADDRESS ON FILE | | | | | | |
| 209050 | GUARIONEX RIVERA COLON | ADDRESS ON FILE | | | | | | |
| 209051 | GUARIONEX RIVERA ORTIZ | ADDRESS ON FILE | | | | | | |
| 209052 | GUARIONEX S SANCHEZ LINARES | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 662611 | GUARIONEX SANCHEZ VELAZQUEZ | COMUNIDAD LA DOLORES | 169 CALLE TAINO | | | RIO GRANDE | PR | 00745 | |
| 209053 | GUARIONEX TORRES FRESSE | LCDO. ANGEL FERRER CRUZ | UGT PO BOX 29247 ESTACIÓN 65 DE INFANTERIA | | | SAN JUAN | PR | 00929 | |
| 208870 | GUARIONEX VERDEJO SANTANA | ADDRESS ON FILE | | | | | | | |
| 209054 | GUARNERI VAZQUEZ, FRANK | ADDRESS ON FILE | | | | | | | |
| 662612 | GUARO'S TIRE CENTER | CARR 189 | HC 1 BOX 9470 | | | GURABO | PR | 00778 | |
| 209056 | GUASCH RIVERA, DAFNE | ADDRESS ON FILE | | | | | | | |
| 209055 | GUASCH RIVERA, DAFNE | ADDRESS ON FILE | | | | | | | |
| 209057 | GUASCH RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 1257127 | GUASCH RIVERA, SIMELLY | ADDRESS ON FILE | | | | | | | |
| 209058 | Guasch Rivera, Simelly | ADDRESS ON FILE | | | | | | | |
| 209059 | GUASH COLON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 209060 | GUASH COLON, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 795643 | GUASH FRED, VALERIE | ADDRESS ON FILE | | | | | | | |
| 209061 | GUASH GONZALEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 209062 | GUASH SUAREZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 209063 | GUASH VEGA, PABLO I. | ADDRESS ON FILE | | | | | | | |
| 662613 | GUASP & PARTNER COMMUNICATIONS | SUITE 112 MSC 358 | 100 GRAND BOULEVARD PASEOS | | | SAN JUAN | PR | 00926-5955 | |
| 209064 | GUASP APONTE, AGNES | ADDRESS ON FILE | | | | | | | |
| 209065 | GUASP GODEN, MARIO | ADDRESS ON FILE | | | | | | | |
| 209066 | GUASP GONZALEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 209067 | GUASP GONZALEZ, NESTOR A | ADDRESS ON FILE | | | | | | | |
| 795644 | GUASP GONZALEZ, NESTOR A | ADDRESS ON FILE | | | | | | | |
| 209068 | GUASP GUTIERREZ, HERNAN | ADDRESS ON FILE | | | | | | | |
| 209069 | GUASP LOZA, JANIA | ADDRESS ON FILE | | | | | | | |
| 853149 | GUASP LOZA, JANIA | ADDRESS ON FILE | | | | | | | |
| 209070 | GUASP MARTINEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 209071 | GUASP MONGE, NESTOR R. | ADDRESS ON FILE | | | | | | | |
| 1558930 | Guasp Montaloo, Luis Ivan | ADDRESS ON FILE | | | | | | | |
| 209073 | GUASP MONTALVO, LUIS I | ADDRESS ON FILE | | | | | | | |
| 2007075 | Guasp Montalvo, Luis I. | ADDRESS ON FILE | | | | | | | |
| 1528310 | Guasp Montalvo, Luis Ivan | ADDRESS ON FILE | | | | | | | |
| 209074 | GUASP PEREZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 795645 | GUASP RAMIREZ, ANNOUSKA N | ADDRESS ON FILE | | | | | | | |
| 2162129 | Guasp Roman, Zaida | ADDRESS ON FILE | | | | | | | |
| 209075 | GUASP RUIZ, NORMA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 209076 | GUASP SOTO, LUIS E. | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 209077 | GUASP SOTO, ZAYRA | ADDRESS ON FILE | | | | | | |
| 795646 | GUASP TORRES, JULIE ANN J | ADDRESS ON FILE | | | | | | |
| 209078 | GUASP TORRES, NELSON L | ADDRESS ON FILE | | | | | | |
| 795647 | GUASP TORRES, NELSON L. | ADDRESS ON FILE | | | | | | |
| 2015592 | GUASP TORRES, NELSON L. | ADDRESS ON FILE | | | | | | |
| 2205543 | Guasp Yimet, Awilda | ADDRESS ON FILE | | | | | | |
| 662614 | GUASTELLA FILM PRODUCERS INC | PO BOX 366221 | | | | SAN JUAN | PR | 00936 6221 |
| 209079 | GUASTELLA MARINO | ADDRESS ON FILE | | | | | | |
| 209080 | GUATEQUE TALLER FOLKLORICO DE P R INC | HC 4 BOX 6894 | | | | COROZAL | PR | 00783 |
| 209081 | GUATEQUE TALLER FOLKLORICO DE PR | HC 4 BOX 6894 | | | | COROZAL | PR | 00783-9619 |
| 844377 | GUATU`S PAPA | PO BOX 471 | | | | CEIBA | PR | 00735 |
| 209082 | GUATUS PAPA | ADDRESS ON FILE | | | | | | |
| 844378 | GUATU'S PAPA | 16 CALLE ANTONIO R BARCEL | | | | FAJARDO | PR | 00738 |
| 662615 | GUAVATE ESSO SERVICE | BO GUAVATE | 21701 SECC RIVERA | | | CAYEY | PR | 00736 |
| 209083 | GUAY FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | |
| 2204794 | Guay, Rafael Arroyo | ADDRESS ON FILE | | | | | | |
| 662616 | GUAYABAL AUTO CORP. | PO BOX 1898 | | | | JUANA DIAZ | PR | 00795 |
| 662617 | GUAYACAN FUND OF FUNDS II L P | 36 CORPORATE OFFICE PARK | CARR 20 SUITE 707 | | | GUAYNABO | PR | 00966 |
| 662618 | GUAYAMA AUTO AIR | PO BOX 211 | | | | GUAYAMA | PR | 00785 |
| 662619 | GUAYAMA AUTO ELECT | URB COSTA AZUL | A 2 CALLE 3 | | | GUAYAMA | PR | 00781 |
| 209084 | GUAYAMA AUTO REPAIR | PO BOX 1019 | | | | GUAYAMA | PR | 00785 |
| 209085 | GUAYAMA AUTO REPAIR/ DBA EDUARDO CINTRON | PO BOX 1019 | | | | GUAYAMA | PR | 00785-0000 |
| 662620 | GUAYAMA BABY CENTER | 10 CALLE MC ARTHUR | | | | GUAYAMA | PR | 00785 |
| 662621 | GUAYAMA BEAUTY SUPPLY | 12 CALLE HOSTOS | | | | GUAYAMA | PR | 00784 |
| 662623 | GUAYAMA BROADCASTING COMP.INC. | COBIANS PLAZA SUITE 102 | PONCE DE LEON AVENUE 1607 | | | SAN JUAN | PR | 00909 |
| 662622 | GUAYAMA BROADCASTING COMP.INC. | PO BOX 1590 | | | | GUAYAMA | PR | 00785 |
| 662624 | GUAYAMA CASH & CARRY INC | P O BOX 2895 | | | | GUAYAMA | PR | 00785-2895 |
| 844379 | GUAYAMA CATERING SERIVCE | URB BELLO HORIZONTE | C 3 CALLE 7 | | | GUAYAMA | PR | 00784-6610 |
| 209086 | GUAYAMA CATERING SERVICE | URB BELLO HORIZONTE CALLE 7 C-3 | | | | GUAYAMA | PR | 00784 |
| 209087 | GUAYAMA CATERING SERVICES | URB BELLO HORIZONTE | C 3 CALLE 7 | | | GUAYAMA | PR | 00784 |
| 209088 | GUAYAMA CATERING SERVICES | URB BELLO HORIZONTE | | | | GUAYAMA | PR | 00784 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 209089 | GUAYAMA DE LA ASOCIACION DE MAESTROS | PO BOX 907 | | | | GUAYAMA | PR | 00785-0907 |
| 209090 | GUAYAMA DELMAR ELDERLY LIMITEDPARNERSHIP | P O BOX 195288 | | | | SAN JUAN | PR | 00919-5288 |
| 662625 | GUAYAMA DENTAL CENTER | 5 AVE LOS VETERANOS | | | | GUAYAMA | PR | 00784 |
| 662626 | GUAYAMA DENTAL CENTER | P O BOX 2190 | | | | GUAYAMA | PR | 00785 |
| 662627 | GUAYAMA DEPORTIVO | P O BOX 2970 | | | | GUAYAMA | PR | 00785 |
| 662628 | GUAYAMA DIAGNOSTICS | P O BOX 11126 | | | | SAN JUAN | PR | 00910-2226 |
| 209091 | GUAYAMA F.C INC | PO BOX 3365 | | | | GUAYAMA | PR | 00785 |
| 209092 | GUAYAMA FLEET CARE SERVICE,INC | CARRETERA NUM.3 KM.140.5 BOX 2742 | | | | GUAYAMA | PR | 00784 |
| 209034 | GUAYAMA FLEET CARE SERVICES INC | PO BOX 1019 | | | | GUAYAMA | PR | 00785-1019 |
| 209093 | GUAYAMA FLEET CARE SERVICES INC | PO BOX 2742 | | | | GUAYAMA | PR | 00785 |
| 662629 | GUAYAMA FUTBOL CLUB INC | LOS ALGARROBOS | H-5 CALLE A | | | GUAYAMA | PR | 00784 |
| 209094 | GUAYAMA HOUSING DEVELOPMENT INC | PO BOX 195288 | | | | SAN JUAN | PR | 00919 |
| 662630 | GUAYAMA IRON WORKS | 915 CALLE SAN CIPRIAN | | | | GUAYAMA | PR | 00784 |
| 209096 | GUAYAMA MOTORS | PO BOX 1019 | | | | GUAYAMA | PR | 00785 |
| 209097 | GUAYAMA MOTORS | PO BOX 1462 | | | | GUAYAMA | PR | 00785 |
| 662631 | GUAYAMA OFFICE SUPPLIES | PO BOX 238 | | | | GUAYAMA | PR | 00785 |
| 662632 | GUAYAMA OFFICE SUPPLIES INC. | P O BOX 238 | | | | GUAYAMA | PR | 00785 |
| 662633 | GUAYAMA OFFICE SUPPLIES INC. | PO BOX 238 | | GUAYAMA | | GUAYAMA | PR | 00785 |
| 662634 | GUAYAMA OIL | P O BOX 431 | | | | ARROYO | PR | 00714 |
| 662635 | GUAYAMA SPORT SHOP | 25 FRANCISCO G. BRUNO | | | | GUAYAMA | PR | 00784 |
| 662636 | GUAYAMA SUPER GULF | P O BOX 1047 | | | | GUAYAMA | PR | 00785 |
| 662637 | GUAYAMA UNIFORMS | 11 MC ARTHUR | | | | GUAYAMA | PR | 00784 |
| 662638 | GUAYANILLA AUTO AIR | URB SANTA ELENA | J 16 CALLE 1 | | | GUAYANILLA | PR | 00656 |
| 662639 | GUAYANILLA AUTO PAINTS | 76 MUNOZ RIVERA | | | | GUAYANILLA | PR | 00656 |
| 662640 | GUAYANILLA BABY FOOD CENTER | 1 CALLE JOSE DE DIEGO | | | | GUAYANILLA | PR | 00656 |
| 209098 | GUAYANILLA CAR CARE INC | 29 CALLE ISABELA | | | | GUAYANILLA | PR | 00656 |
| 662641 | GUAYANILLA DRY CLEANING | PO BOX 561179 | | | | GUAYANILLA | PR | 00656 |
| 662642 | GUAYANILLA ELECTRONICS | BOX 560309 | | | | GUAYANILLA | PR | 00656 |
| 662643 | GUAYANILLA GAS SERVICE | PO BOX 284 | | | | GUAYANILLA | PR | 00656 |
| 209099 | GUAYANILLA POLICE AGENCY INC | PO BOX 560429 | | | | GUAYANILLA | PR | 00656-0429 |
| 662645 | GUAYANILLA SERVICE STA. SHELL | PO BOX 544 | | GUAYANILLA | | GUAYANILLA | PR | 00656 |
| 662646 | GUAYANILLA SERVICES SHELL | P O BOX 544 | | | | GUAYANILLA | PR | 00656 |
| 209100 | GUAYANILLA TRACK & FIELD INC | PO BOX 560398 | | | | GUAYANILLA | PR | 00656 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 662647 | GUAYNABO AL DIA DBA IVETTE TORO SANTIAGO | 148 CALLE CARAZO | | | | GUAYNABO | PR | 00969 | |
| 662648 | GUAYNABO AUTO PARTS/ L. SILVA | HC-58 BOX 9481 | BO GUAYABO | | | AGUIRRE | PR | 00602 | |
| 209101 | GUAYNABO AUTO SOUND INC | PO BOX 896 | | | | GUAYNABO | PR | 00970 | |
| 209102 | GUAYNABO AUTO SOUND INC | PO BOX 896 | | | | GUAYNSBO | PR | 00970-0896 | |
| 209103 | GUAYNABO AUTO SOUND INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 209104 | GUAYNABO BASKETBALL ACADEMY INC | URB SAGRADO CORAZON | 434 C/ SAN JULIAN | | | SAN JUAN | PR | 00924 | |
| 209105 | GUAYNABO CITY CHRISTMAS TREES | CARR 199 AVE LAS CUMBRES | | | | GUAYNABO | PR | 00969 | |
| 209106 | GUAYNABO DAY CARE LLC | PO BOX 1078 | | | | GUAYNABO | PR | 00970-1078 | |
| 662649 | GUAYNABO DESTAPE INC | PO BOX 1217 | | | | GUAYNABO | PR | 00970 | |
| 662650 | GUAYNABO DISTRIBUTORS INC | P O BOX 360629 | | | | SAN JUAN | PR | 00936-0629 | |
| 662651 | GUAYNABO DULCES | 142A CALLE CARAZO | | | | GUAYNABO | PR | 00969 | |
| 209107 | GUAYNABO DULCES FIESTAS Y MAS | PO BOX 3735 | | | | GUAYNABO | PR | 00970 | |
| 662652 | GUAYNABO EXPRESS IMPORTS CORP. | PO BOX 117 | | | | GUAYNABO | PR | 00970 | |
| 209108 | GUAYNABO EYE EAR GROUP | CAPARRA GALLERY | 107 AVE GONZALEZ GIUSTI | | | GUAYNABO | PR | 00966 | |
| 209109 | GUAYNABO HEALTH PROVIDER | PMB 205 | PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| 209110 | GUAYNABO HEALTH PROVIDERS CORP | 140 AVE LAS CUMBRES STE 210 | | | | GUAYNABO | PR | 00969 | |
| 209111 | GUAYNABO HOME CARE | DPTO FACTURACION Y RECORDS | PO BOX 3828 | | | GUAYNABO | PR | 00970-3828 | |
| 662653 | GUAYNABO HOME CARE PROGRAM INC | 8 CALLE CARAZO | | | | GUAYNABO | PR | 00969 | |
| 209112 | GUAYNABO HOME CARE PROGRAM INC | PO BOX 3828 | | | | GUAYNABO | PR | 00970-3828 | |
| 209113 | GUAYNABO MEDICAL MALL | GUAYNABO MEDICAL MALL | PO BOX 7885 | | | GUAYNABO | PR | 00970 | |
| 209114 | GUAYNABO METS BSN INC | P O BOX 2259 | | | | GUAYNABO | PR | 00970-2259 | |
| 209115 | GUAYNABO REFRIGERATION SERVICES | HC 02 BOX 9658 | | | | GUAYNABO | PR | 00971 | |
| 209116 | GUAYNABO REFRIGERATION SERVICES INC | HC-2 BOX 9658 | | | | GUAYNABO | PR | 00971 | |
| 209117 | GUAYNABO REFRIGERATION SERVICES, INC. | CARR. 169 KM 6.9 BO. CAMARONES | | | | GUAYNABO | PR | 00971-0000 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 209118 | GUAYNABO REFRIGERATION SERVICES, INC. | HC-02 BOX 9658 | | | | GUAYNABO | PR | 00971-0000 |
| 209119 | GUAYNABO SHEET METAL WORKS INC | PO BOX 966 | | | | GUAYNABO | PR | 00970-0966 |
| 662654 | GUAYNABO TELECOMUNICATIONS | HC 02 BOX 10107 | | | | GUAYNABO | PR | 00971 |
| 209120 | GUAYNABO VOLLEYBOL CLUB INC | URB SANTA RITA | 118 DOMINGO CABRERA | | | GUAYNABO | PR | 00925 |
| 1549987 | GUBECOOP | ALBERT LOPEZ | BANKRUPTCY REPRESENTATIVE | PO BOX 5078 | | CAROLINA | PR | 00984-5078 |
| 1528323 | GUBECOOP | ALBERT LOPEZ | PO BOX 5078 | | | Carolina | PR | 00984-5078 |
| 1549987 | GUBECOOP | PO BOX 41235 | | | | SAN JUAN | PR | 00940-1235 |
| 1533597 | GUBERN GARCIA LIVING TRUST REPRESENTED BY UBS TRUST COMPANY OF PR | ADDRESS ON FILE | | | | | | |
| 2180057 | Gubern-Garcia Living Trust, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | | San Juan | PR | 00918 |
| 209121 | GUBERTI BOZZINI, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 209122 | GUDELIA BURGOS MOLINA | ADDRESS ON FILE | | | | | | |
| 662655 | GUDELIA COLLAZO TORRES | HC 1 BOX 7404 | | | | SANTA ISABEL | PR | 00757 |
| 662656 | GUDELIA GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 209124 | GUDELIA ORTIZ ESPADA | ADDRESS ON FILE | | | | | | |
| 662657 | GUDELIA QUIXONES | BOX 742 | | | | GUANICA | PR | 00653 |
| 209125 | GUDELIA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 209126 | GUDELIA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 662658 | GUDELIA RODRIGUEZ MELENDEZ | BO RABANAL | BOX 3052 | | | CIDRA | PR | 00739 |
| 662659 | GUDELIA RODRIGUEZ MORALES | RES MODESTO CINTRON | EDIF 1 APT 1 | | | SALINAS | PR | 00751 |
| 209127 | GUDELIA ROSA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 209128 | GUDELIA SERRA GIMENEZ | ADDRESS ON FILE | | | | | | |
| 209130 | GUDEN, UNAL | ADDRESS ON FILE | | | | | | |
| 209131 | GUDINO CABRERA, JUAN | ADDRESS ON FILE | | | | | | |
| 662660 | GUDSTART | URB JARD DE VEGA BAJA | 1 CALLE A | | | VEGA BAJA | PR | 00693 |
| 209132 | GUEDDY RODRGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 662661 | GUEDE FILMS | PO BOX 194140 | | | | SAN JUAN | PR | 00919-4140 |
| 209133 | GUEDE LORENZO, CARMEN | ADDRESS ON FILE | | | | | | |
| 209134 | GUEDE LORENZO, LEONEL | ADDRESS ON FILE | | | | | | |
| 209135 | GUEDE MIJARES, CARMEN | ADDRESS ON FILE | | | | | | |
| 209136 | GUEDE RIEPKOHL, LAURA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 662662 | GUEICHA AMEL PEREZ ORTIZ | ESTANCIAS DE SAN GERMAN | APTO 304 C | | | SAN GERMAN | PR | 00683 | |
| 662663 | GUEISHA I BERMUDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 209137 | GUEISHA I BERMUDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 662664 | GUEITS & TORRES / COOP AH CR JUANA DIAZ | PO BOX 230 | | | | JUANA DIAZ | PR | 00795 | |
| 2176321 | GUEITS & TORRES, S.E. | P.O. BOX 230 | | | | JUANA DIAZ | PR | 00795 | |
| 1729530 | Gueits Acosta, Nancy | ADDRESS ON FILE | | | | | | | |
| 209138 | GUEITS COLLAZO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 209139 | GUEITS COLON, ANA E | ADDRESS ON FILE | | | | | | | |
| 209140 | GUEITS CRUZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 209141 | GUEITS CRUZ, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 209142 | GUEITS FERNANDEZ, LETZI | ADDRESS ON FILE | | | | | | | |
| 209144 | Gueits Gallego, Angel M | ADDRESS ON FILE | | | | | | | |
| 209145 | GUEITS GUTIERREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 209146 | GUEITS MALDONADO, LUIS D | ADDRESS ON FILE | | | | | | | |
| 209147 | GUEITS ORTIZ, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 795648 | GUEITS ORTIZ, JULIEMARIE | ADDRESS ON FILE | | | | | | | |
| 209148 | GUEITS ORTIZ, JULIEMARIE | ADDRESS ON FILE | | | | | | | |
| 1951421 | Gueits Ortiz, Juliemarie | ADDRESS ON FILE | | | | | | | |
| 209149 | GUEITS PACHECO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 209150 | GUEITS PAGAN, GERMAN | ADDRESS ON FILE | | | | | | | |
| 209151 | GUEITS PEREZ, ANA | ADDRESS ON FILE | | | | | | | |
| 1953034 | Gueits Rodriguez, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 2080008 | Gueits Rodriguez, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 209152 | GUEITS RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 209153 | GUEITS RODRIGUEZ, VICTOR A | ADDRESS ON FILE | | | | | | | |
| 209154 | GUEITS RUBIO, ALEX | ADDRESS ON FILE | | | | | | | |
| 209155 | GUEITS RUBIO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 247137 | GUEITS RUBIO, JOSE ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 209156 | GUEITS SERRANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 795650 | GUEITS TORRES, ANA | ADDRESS ON FILE | | | | | | | |
| 209157 | GUEITS TORRES, ANA E | ADDRESS ON FILE | | | | | | | |
| 209158 | GUEITS VELAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 209159 | Gueits Velazquez, Angel L | ADDRESS ON FILE | | | | | | | |
| 209160 | GUEITS VELAZQUEZ, EDGARD | ADDRESS ON FILE | | | | | | | |
| 209161 | Gueits Velazquez, Jackueline | ADDRESS ON FILE | | | | | | | |
| 209162 | GUEITS VELAZQUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 209163 | Gueits Velazquez, Victor M. | ADDRESS ON FILE | | | | | | | |
| 209164 | GUELBA M ROBLES GOMEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 209165 | GUELEN GARCIA, DAISY | ADDRESS ON FILE | | | | | | | |
| 209166 | GUELEN GARCIA, DAVID | ADDRESS ON FILE | | | | | | | |
| 795651 | GUELEN GARCIA, DAVID | ADDRESS ON FILE | | | | | | | |
| 209167 | GUELEN IRIZARRY, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 209168 | GUELEN LEON, KEYLA M | ADDRESS ON FILE | | | | | | | |
| 2190962 | Guelen, Keyla M | ADDRESS ON FILE | | | | | | | |
| 1419956 | GUELEN, KEYLA M. | AMELIA M. CINTRON VELAZQUEZ | URB. SAN ANTONIO 1939 AVE. LAS AMÉRICAS | | | PONCE | PR | 00728-1815 | |
| 258756 | GUELEN, KEYLA M. | LCDA. AMELIA M. CINTRON VELAZQUEZ | URB. SAN ANTONIO 1939 AVE. LAS AMÉRICAS | | | PONCE | PR | 00728-1815 | |
| 258756 | GUELEN, KEYLA M. | LCDA. ELIZABETH ORTIZ IRIZARY | 101 VILLAS DE SAN JOSE | | | CAYEY | PR | 00736 | |
| 209169 | GUELL MARIN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 209170 | GUELLIENT C. TRINIDAD DAVILA | ADDRESS ON FILE | | | | | | | |
| 209171 | GUELMARIE LLOP RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 209172 | GUELMARIE VAZQUEZ MESTRE | ADDRESS ON FILE | | | | | | | |
| 209173 | GUELMI GONZALEZ VIRUET | ADDRESS ON FILE | | | | | | | |
| 662665 | GUELO WHEEL ALIGNMENT | URB SAN AGUSTO | 6-13 CALLE A | | | GUAYANILLA | PR | 00656 | |
| 209174 | GUELY LETRILLART, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 209175 | GUEMAREZ COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 209176 | GUEMAREZ CRUZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 209177 | GUENARD DEORTIZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 209178 | GUENARD HERNANDEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 209179 | GUENARD HERNANDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 209180 | GUENARD MARTINEZ, TALICIFE | ADDRESS ON FILE | | | | | | | |
| 209181 | GUENARD MARTINEZ, YOVANSKA | ADDRESS ON FILE | | | | | | | |
| 209182 | GUENARD OTERO, ENITZA Z. | ADDRESS ON FILE | | | | | | | |
| 853150 | GUENARD OTERO, ENITZA Z. | ADDRESS ON FILE | | | | | | | |
| 209183 | GUENARD OTERO, YITZA | LCDO. WILMER RIVERA ACOSTA | 2567 CARR 100 STE 102 | | | CABO ROJO | PR | 00623 | |
| 1419957 | GUENARD OTERO, YITZA | WILMER RIVERA ACOSTA | 2567 CARR 100 STE 102 | | | CABO ROJO | PR | 00623 | |
| 209185 | GUENARD OTERO, YITZA Z | ADDRESS ON FILE | | | | | | | |
| 209184 | GUENARD OTERO, YITZA Z | ADDRESS ON FILE | | | | | | | |
| 209186 | GUENARD QUIJANO, IRIS | ADDRESS ON FILE | | | | | | | |
| 1735941 | Guenard Ruiz, Alexandra | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1596643 | Guenard Ruiz, Yolanda | ADDRESS ON FILE | | | | | | |
| 1596475 | Guenard Ruiz, Yolanda | ADDRESS ON FILE | | | | | | |
| 1596643 | Guenard Ruiz, Yolanda | ADDRESS ON FILE | | | | | | |
| 209187 | GUENARD RUIZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 795652 | GUENARD RUIZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 209188 | GUERERO TORRES, ILKA Y | ADDRESS ON FILE | | | | | | |
| 662666 | GUERNICA FILMS PROD | LA ROSALEDA I | 140 ROSA DE FRANCIA EF | | | LEVITTOWN | PR | 00949 |
| 209189 | GUERNICA OYARZUN, MAGDALENA | ADDRESS ON FILE | | | | | | |
| 209190 | GUERRA ABREU, DACHIRA | ADDRESS ON FILE | | | | | | |
| 209191 | GUERRA ALCAZAR, KENNY | ADDRESS ON FILE | | | | | | |
| 209192 | GUERRA ALCAZAR, KENNY | ADDRESS ON FILE | | | | | | |
| 1348613 | GUERRA ALCAZAR, KENNY R | ADDRESS ON FILE | | | | | | |
| 209193 | GUERRA ALICEA, ILUMINADA | ADDRESS ON FILE | | | | | | |
| 209194 | GUERRA ALONSO, IRIS | ADDRESS ON FILE | | | | | | |
| 209195 | GUERRA ALVAREZ, CARLOS J. | ADDRESS ON FILE | | | | | | |
| 844380 | GUERRA ANTONIO | MATEROLA | 13-2-2007 DONOSTIA | | | SAN SEBASTIAN | PR | 00685 |
| 209196 | GUERRA APONTE, ANA | ADDRESS ON FILE | | | | | | |
| 209197 | GUERRA ARCELAY, ASTRID | ADDRESS ON FILE | | | | | | |
| 209198 | GUERRA AYUSO, ALMIR | ADDRESS ON FILE | | | | | | |
| 209199 | GUERRA BADILLO, UBALDO | ADDRESS ON FILE | | | | | | |
| 209200 | GUERRA BADILLO, UBALDO | ADDRESS ON FILE | | | | | | |
| 209201 | GUERRA BAEZ, FRANCES | ADDRESS ON FILE | | | | | | |
| 209202 | GUERRA CACERES, CRISTINA | ADDRESS ON FILE | | | | | | |
| 853151 | GUERRA CACERES, CRISTINA | ADDRESS ON FILE | | | | | | |
| 209203 | GUERRA CAPELES, IVETTE M | ADDRESS ON FILE | | | | | | |
| 209204 | GUERRA CARDONA MD, RUDDY A | ADDRESS ON FILE | | | | | | |
| 209205 | GUERRA CARRILLO, CARMEN R | ADDRESS ON FILE | | | | | | |
| 209206 | GUERRA CASTELLANOS MD, JULIA | ADDRESS ON FILE | | | | | | |
| 209207 | GUERRA CASTRO, YVONNE | ADDRESS ON FILE | | | | | | |
| 209208 | GUERRA CENTENO, JANEVETTE | ADDRESS ON FILE | | | | | | |
| 209209 | GUERRA CHAVES, ROSAIDA | ADDRESS ON FILE | | | | | | |
| 209210 | GUERRA CHIESA Y RIVERA INC | EDIF DARLINGTON | 1007 AVE MUNOZ RIVERA APT 600 | | | SAN JUAN | PR | 00925 |
| 209211 | GUERRA CHIESA Y RIVERA INC | EDIF DARLINGTON OFIC 704 | 1007 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00926 |
| 662667 | GUERRA CHIESA Y RIVERA INC | URB EL COMANDANTE | 574 B CALLE PRINCIPE | | | CAROLINA | PR | 00982-3697 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 209212 | GUERRA CINCO INC | 1039 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00921 | |
| 209213 | GUERRA CIRINO, ROSA I | ADDRESS ON FILE | | | | | | | |
| 662668 | GUERRA CONTRA EL HAMBRE | PO BOX 8698 | | | | CAGUAS | PR | 00726 | |
| 209214 | GUERRA CORREA, ELAINE | ADDRESS ON FILE | | | | | | | |
| 209215 | GUERRA CRUZ, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 209216 | GUERRA CRUZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 209217 | GUERRA CRUZ, NOELIA M | ADDRESS ON FILE | | | | | | | |
| 1924887 | GUERRA CUEVAS , NORMA E. | ADDRESS ON FILE | | | | | | | |
| 209218 | GUERRA CUEVAS, NORMA E | ADDRESS ON FILE | | | | | | | |
| 209219 | GUERRA DAVILA, IRIS V | ADDRESS ON FILE | | | | | | | |
| 209220 | Guerra De Jesus, Norma | ADDRESS ON FILE | | | | | | | |
| 209221 | GUERRA DECHOUDENS, CRUZ S. | ADDRESS ON FILE | | | | | | | |
| 209222 | GUERRA DEL CASTILLO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 209223 | GUERRA DELGADO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 209224 | GUERRA ENCARNACION, MARIA I | ADDRESS ON FILE | | | | | | | |
| 209225 | GUERRA ENCARNACION, PABLO | ADDRESS ON FILE | | | | | | | |
| 209226 | GUERRA ESPINOSA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 209227 | GUERRA ESTEVANELL, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 209228 | GUERRA ESTRADA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 209229 | Guerra Falu, Rosendo | ADDRESS ON FILE | | | | | | | |
| 209230 | GUERRA FERNANDEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 209231 | GUERRA FERNANDEZ, RITA M | ADDRESS ON FILE | | | | | | | |
| 1519052 | Guerra Figueroa, Luisa V. | ADDRESS ON FILE | | | | | | | |
| 209232 | GUERRA FLORES, NANYSMA | ADDRESS ON FILE | | | | | | | |
| 209234 | GUERRA GARCIA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 209235 | Guerra Garcia, Miguel A | ADDRESS ON FILE | | | | | | | |
| 209236 | GUERRA GAROFALO, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 209237 | GUERRA GODERICH, REYLAM | ADDRESS ON FILE | | | | | | | |
| 209238 | GUERRA GONZALEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 209239 | GUERRA GONZALEZ, CLAUDINA | ADDRESS ON FILE | | | | | | | |
| 209240 | GUERRA GONZALEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 795653 | GUERRA GONZALEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 1419958 | GUERRA GORGOS, JOHEL O. | ALEXIS ALVAREZ DEL VALLE | PO BOX 681 | | | SAIN JUST | PR | 00978-0681 | |
| 209241 | GUERRA GUERRA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 209242 | GUERRA GUERRA, LEYNA LI | ADDRESS ON FILE | | | | | | | |
| 209243 | GUERRA HERNANDEZ, JACINTA | ADDRESS ON FILE | | | | | | | |
| 209244 | GUERRA II GODERICH, REYLAM | ADDRESS ON FILE | | | | | | | |
| 209245 | GUERRA II, REYLAM | ADDRESS ON FILE | | | | | | | |
| 209246 | Guerra Issuar, Carmen M | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 209247 | GUERRA JIMENEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 209248 | GUERRA JIMENEZ, FLOR M | ADDRESS ON FILE | | | | | | | |
| 209249 | GUERRA JIMENEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 209250 | GUERRA JIMENEZ, PERFECTO | ADDRESS ON FILE | | | | | | | |
| 795655 | GUERRA LAUSELL, ONORIMARIE | ADDRESS ON FILE | | | | | | | |
| 209251 | GUERRA LAUSELL, ONORIMARIE | ADDRESS ON FILE | | | | | | | |
| 1258442 | GUERRA LEDEA, JOSE | ADDRESS ON FILE | | | | | | | |
| 209252 | GUERRA LEDEA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 209253 | GUERRA LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 209254 | GUERRA MENENDEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 209255 | GUERRA MONTALVO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 209256 | GUERRA MORALES, BRENDALY | ADDRESS ON FILE | | | | | | | |
| 209257 | GUERRA MORALES, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 795656 | GUERRA MORALES, HERBERT | ADDRESS ON FILE | | | | | | | |
| 795657 | GUERRA MORALES, HERBERT E | ADDRESS ON FILE | | | | | | | |
| 209258 | GUERRA MORENO, JHON A. | ADDRESS ON FILE | | | | | | | |
| 209259 | GUERRA MULGADO, ORLEIQUIS | ADDRESS ON FILE | | | | | | | |
| 209260 | GUERRA NEGRON, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 209261 | GUERRA NIEVES, GETULIO | ADDRESS ON FILE | | | | | | | |
| 209262 | GUERRA NIEVES, LUZ | ADDRESS ON FILE | | | | | | | |
| 209263 | Guerra Ocasio, Juan C. | ADDRESS ON FILE | | | | | | | |
| 209264 | GUERRA ORTIZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 209265 | GUERRA ORTIZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 795658 | GUERRA ORTIZ, NESTOR D | ADDRESS ON FILE | | | | | | | |
| 209266 | GUERRA PENA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 209267 | GUERRA PENA, JOSE | ADDRESS ON FILE | | | | | | | |
| 209268 | GUERRA PENA, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 209269 | GUERRA PEREYA, RENE | ADDRESS ON FILE | | | | | | | |
| 209270 | GUERRA PEREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 209271 | GUERRA PEREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 209272 | GUERRA PINTO, LINDA I | ADDRESS ON FILE | | | | | | | |
| 209273 | GUERRA PLASENCIA, DIOSELINA | ADDRESS ON FILE | | | | | | | |
| 209274 | GUERRA PONCE, JERRY | ADDRESS ON FILE | | | | | | | |
| 209275 | GUERRA PONCE, JULIO | ADDRESS ON FILE | | | | | | | |
| 209276 | GUERRA PONCE, JULIO O. | ADDRESS ON FILE | | | | | | | |
| 209277 | Guerra Ponce, Maria S | ADDRESS ON FILE | | | | | | | |
| 209278 | GUERRA PONCE, PEDRO | ADDRESS ON FILE | | | | | | | |
| 1425319 | GUERRA QUILES, NOEL | ADDRESS ON FILE | | | | | | | |
| 209284 | GUERRA RAMOS, ALICE C | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 795659 | GUERRA RESTO, SONIA | ADDRESS ON FILE | | | | | | | |
| 209285 | GUERRA RESTO, SONIA | ADDRESS ON FILE | | | | | | | |
| 209286 | GUERRA RIVAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 209287 | GUERRA RIVERA MD, IVETTE | ADDRESS ON FILE | | | | | | | |
| 209288 | GUERRA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 209289 | GUERRA RODRIGUEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 209290 | GUERRA RODRIGUEZ, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| 209292 | GUERRA RODRIGUEZ, JORGE R. | ADDRESS ON FILE | | | | | | | |
| 209291 | GUERRA RODRIGUEZ, JORGE R. | ADDRESS ON FILE | | | | | | | |
| 209293 | GUERRA RODRIGUEZ, KAMILE | ADDRESS ON FILE | | | | | | | |
| 795660 | GUERRA RODRIGUEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 209294 | GUERRA ROSELLO, LISBETH | ADDRESS ON FILE | | | | | | | |
| 209295 | GUERRA SANCHEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 1982702 | Guerra Sanchez, Eddie N. | ADDRESS ON FILE | | | | | | | |
| 209296 | GUERRA SANTIAGO MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1520707 | GUERRA SANTIAGO, MARIA B. | ADDRESS ON FILE | | | | | | | |
| 209297 | GUERRA SELVA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 209298 | GUERRA SERRANO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 209299 | GUERRA SILVA, JULIO | ADDRESS ON FILE | | | | | | | |
| 209300 | GUERRA SILVA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 209301 | GUERRA SOTO, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 209302 | Guerra Soto, Roberto | ADDRESS ON FILE | | | | | | | |
| 209303 | GUERRA TORRANZO, ABEL | ADDRESS ON FILE | | | | | | | |
| 209304 | GUERRA TORRES MD, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 795661 | GUERRA TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 209305 | GUERRA TORRES, NORMA | ADDRESS ON FILE | | | | | | | |
| 209306 | GUERRA TORRES, NORMA R. | ADDRESS ON FILE | | | | | | | |
| 209307 | GUERRA VALDES, ADA N | ADDRESS ON FILE | | | | | | | |
| 209308 | Guerra Valentin, Victor | ADDRESS ON FILE | | | | | | | |
| 795662 | GUERRA VEGA, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 209309 | GUERRA VEGA, YAZMIN E | ADDRESS ON FILE | | | | | | | |
| 209310 | GUERRA VELEZ, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 209311 | GUERRA VERGARA, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| 209312 | GUERRA VILLAFANE, SANTY | ADDRESS ON FILE | | | | | | | |
| 209313 | GUERRA VILLANUEVA, LUIS | ADDRESS ON FILE | | | | | | | |
| 209314 | GUERRA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 209315 | GUERRAACEVEDO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 662669 | GUERRERO AIR CONDITIONIG | PO BOX 895 | | | | | TOA BAJA | PR | 00951 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 209316 | GUERRERO ALEQUIN, OLGA | ADDRESS ON FILE | | | | | | | |
| 795664 | GUERRERO ALEQUIN, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 209317 | GUERRERO ALEQUIN, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 209318 | GUERRERO ALTORAN, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 2100231 | Guerrero Altoran, Maria del C. | ADDRESS ON FILE | | | | | | | |
| 209319 | GUERRERO ALTORAN, OSCAR | ADDRESS ON FILE | | | | | | | |
| 1681442 | Guerrero Altoran, Oscar | ADDRESS ON FILE | | | | | | | |
| 733890 | GUERRERO ALTORAN, OSCAR | ADDRESS ON FILE | | | | | | | |
| 209320 | GUERRERO ASCENCIO, LYANN | ADDRESS ON FILE | | | | | | | |
| 209321 | GUERRERO AVILA, NOEL | ADDRESS ON FILE | | | | | | | |
| 209322 | GUERRERO AYERS, JULIO | ADDRESS ON FILE | | | | | | | |
| 209323 | GUERRERO BARIAS, RUTH E. | ADDRESS ON FILE | | | | | | | |
| 209324 | GUERRERO BETANCOURT, LINDA | ADDRESS ON FILE | | | | | | | |
| 209325 | GUERRERO BUCARELLY, LUISA | ADDRESS ON FILE | | | | | | | |
| 209326 | GUERRERO CABAN, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 209327 | GUERRERO CABAN, LUIS A | ADDRESS ON FILE | | | | | | | |
| 795665 | GUERRERO CABAN, LUIS A | ADDRESS ON FILE | | | | | | | |
| 209328 | GUERRERO CABRERA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 795666 | GUERRERO CABRERA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 209330 | GUERRERO CALDERON, CESAR | ADDRESS ON FILE | | | | | | | |
| 209329 | GUERRERO CALDERON, CESAR | ADDRESS ON FILE | | | | | | | |
| 209331 | GUERRERO CALDERON, JUAN | ADDRESS ON FILE | | | | | | | |
| 209332 | GUERRERO CAPELLA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 209333 | GUERRERO CARDONA, JUAN | ADDRESS ON FILE | | | | | | | |
| 209334 | GUERRERO CARDONA, LUIS | ADDRESS ON FILE | | | | | | | |
| 209335 | Guerrero Cardona, Luis D | ADDRESS ON FILE | | | | | | | |
| 209336 | GUERRERO CARRETRO, NORMA JEAN | ADDRESS ON FILE | | | | | | | |
| 795667 | GUERRERO CARRION, JENIFFER | ADDRESS ON FILE | | | | | | | |
| 1626738 | Guerrero Carrion, Jennifer | ADDRESS ON FILE | | | | | | | |
| 209339 | GUERRERO DAVILA, AUSBERTO J | ADDRESS ON FILE | | | | | | | |
| 209340 | GUERRERO DE LEON, ANA | ADDRESS ON FILE | | | | | | | |
| 795669 | GUERRERO DE LEON, ANA | ADDRESS ON FILE | | | | | | | |
| 209341 | GUERRERO DE LEON, JOSE R | ADDRESS ON FILE | | | | | | | |
| 209342 | GUERRERO DE LEON, LAURA | ADDRESS ON FILE | | | | | | | |
| 209343 | GUERRERO DEL RIO, YANELY | ADDRESS ON FILE | | | | | | | |
| 209344 | GUERRERO DEL ROSARIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 209345 | GUERRERO DELGADO, MARIBEL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 209346 | GUERRERO DIAZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 209347 | GUERRERO DIAZ, JOHANNA M. | ADDRESS ON FILE | | | | | | |
| 795670 | GUERRERO ELICIER, ADBEEL Z | ADDRESS ON FILE | | | | | | |
| 844381 | GUERRERO ESPADA MARIA | CONDOMINIO CADIZ | CALLE CHILE | | | SAN JUAN | PR | 00917 |
| 209348 | GUERRERO ESPADA, JORGE | ADDRESS ON FILE | | | | | | |
| 209349 | GUERRERO ESPADA, MARIA DEL CARMEN B. | ADDRESS ON FILE | | | | | | |
| 209350 | GUERRERO ESTEVES, BLANCA | ADDRESS ON FILE | | | | | | |
| 209351 | GUERRERO ESTEVES, PEDRO | ADDRESS ON FILE | | | | | | |
| 209352 | GUERRERO FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | |
| 209353 | GUERRERO FLORES, RADAMES | ADDRESS ON FILE | | | | | | |
| 209355 | GUERRERO FONTANEZ, XAVIER A | ADDRESS ON FILE | | | | | | |
| 1258443 | GUERRERO FRANQUI, JESUS | ADDRESS ON FILE | | | | | | |
| 209356 | GUERRERO FRANQUI, KAREN | ADDRESS ON FILE | | | | | | |
| 209357 | GUERRERO FRAU, HECTOR | ADDRESS ON FILE | | | | | | |
| 209358 | GUERRERO GARRIDO, RICARDO | ADDRESS ON FILE | | | | | | |
| 209359 | GUERRERO GARRIDO, RICARDO A | ADDRESS ON FILE | | | | | | |
| 209360 | GUERRERO GONZALEZ, ALANNA | ADDRESS ON FILE | | | | | | |
| 795671 | GUERRERO GONZALEZ, JANETTE | ADDRESS ON FILE | | | | | | |
| 209361 | GUERRERO GONZALEZ, MANUEL A | ADDRESS ON FILE | | | | | | |
| 209362 | GUERRERO GRILLASCA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 209363 | GUERRERO GUERRERO, VICTOR R | ADDRESS ON FILE | | | | | | |
| 209364 | GUERRERO GUTIERREZ, ALVILDA | ADDRESS ON FILE | | | | | | |
| 209365 | GUERRERO HERNANDEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 209366 | GUERRERO HERNANDEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 795672 | GUERRERO HERNANDEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 209367 | Guerrero Hernandez, Arlene | ADDRESS ON FILE | | | | | | |
| 209368 | GUERRERO HERNRIQUEZ, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 209369 | GUERRERO HERRERA, DAVID | ADDRESS ON FILE | | | | | | |
| 209370 | GUERRERO HUERTAS, CANDIDA | ADDRESS ON FILE | | | | | | |
| 795673 | GUERRERO HUERTAS, CANDIDA | ADDRESS ON FILE | | | | | | |
| 795674 | GUERRERO JIMENEZ, HENRY | ADDRESS ON FILE | | | | | | |
| 209371 | GUERRERO JIMENEZ, YASMIN | ADDRESS ON FILE | | | | | | |
| 209372 | GUERRERO JIMENEZ, YLARA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 209373 | GUERRERO LABOY, MANUEL D. | ADDRESS ON FILE | | | | | | |
| 209374 | GUERRERO LOPEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 1425320 | GUERRERO LOPEZ, ROSA | ADDRESS ON FILE | | | | | | |
| 1423341 | GUERRERO LÓPEZ, ROSA | Urb. Reparto Metropolitano Calle 13 SE #1017 | | | | San Juan | PR | 00921 |
| 1423336 | GUERRERO LÓPEZ, ROSA | Urb. Reparto Metropolitano Calle 13 SE #1017 | | | | San Juan | PR | 00922 |
| 209375 | GUERRERO MALDONADO, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 209376 | GUERRERO MANZANO, GUALBERTO | ADDRESS ON FILE | | | | | | |
| 209377 | GUERRERO MARTE, FELICIA | ADDRESS ON FILE | | | | | | |
| 209378 | GUERRERO MARTINEZ, ECOLASTICO | ADDRESS ON FILE | | | | | | |
| 795676 | GUERRERO MARTINEZ, ZULAIKA | ADDRESS ON FILE | | | | | | |
| 209379 | GUERRERO MATOS, DIOMARIS | ADDRESS ON FILE | | | | | | |
| 209380 | GUERRERO MATOS, DIOMARIS I | ADDRESS ON FILE | | | | | | |
| 209381 | GUERRERO MEDINA, EDGAR | ADDRESS ON FILE | | | | | | |
| 795677 | GUERRERO MEDINA, JACQUELINE E | ADDRESS ON FILE | | | | | | |
| 209382 | GUERRERO MEDINA, JACQUELINE E | ADDRESS ON FILE | | | | | | |
| 209383 | Guerrero Miskinis, Laura L | ADDRESS ON FILE | | | | | | |
| 1781443 | Guerrero Miskinis, Laura L. | ADDRESS ON FILE | | | | | | |
| 209384 | GUERRERO NARVAEZ, MARIA L | ADDRESS ON FILE | | | | | | |
| 209385 | GUERRERO NEGRON, VANESSA | ADDRESS ON FILE | | | | | | |
| 209386 | GUERRERO NIEVES, LESLIE | ADDRESS ON FILE | | | | | | |
| 209387 | GUERRERO NUNEZ, HILDA R | ADDRESS ON FILE | | | | | | |
| 209388 | GUERRERO OLIVERAS, KARLA | ADDRESS ON FILE | | | | | | |
| 209389 | GUERRERO ORELLANA, ELSA | ADDRESS ON FILE | | | | | | |
| 209390 | GUERRERO ORTIZ, NORAIMA A. | ADDRESS ON FILE | | | | | | |
| 209391 | GUERRERO ORTIZ, ZORABEL | ADDRESS ON FILE | | | | | | |
| 795679 | GUERRERO ORTIZ, ZORABEL | ADDRESS ON FILE | | | | | | |
| 209392 | GUERRERO PADUA, VIOLETA | ADDRESS ON FILE | | | | | | |
| 795680 | GUERRERO PALACIOS, RICARDO | ADDRESS ON FILE | | | | | | |
| 209393 | GUERRERO PENA, MARLENE | ADDRESS ON FILE | | | | | | |
| 209394 | GUERRERO PEREZ, ADA I | ADDRESS ON FILE | | | | | | |
| 2025616 | Guerrero Perez, Ada I. | ADDRESS ON FILE | | | | | | |
| 209395 | GUERRERO PEREZ, CARMEN R. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 795681 | GUERRERO PLACIDO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 209396 | GUERRERO PLACIDO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 2024267 | Guerrero Placido, Sandra I. | ADDRESS ON FILE | | | | | | | |
| 1419959 | GUERRERO POCHE, CLAUDIA | FRANCISCO VIZCARRONDO-TORRES | PO BOX 195642 | | | SAN JUAN | PR | 00919-5642 | |
| 209397 | GUERRERO POLANCO, MARIA | ADDRESS ON FILE | | | | | | | |
| 209398 | GUERRERO PRESTON, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 209399 | GUERRERO RAMOS, NELSON | ADDRESS ON FILE | | | | | | | |
| 209401 | GUERRERO REYES, JUAN | ADDRESS ON FILE | | | | | | | |
| 209400 | GUERRERO REYES, JUAN | ADDRESS ON FILE | | | | | | | |
| 209404 | GUERRERO RIVERA, ANGELES M. | ADDRESS ON FILE | | | | | | | |
| 209405 | GUERRERO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 209406 | GUERRERO RIVERA, JESSICA | CALLE 17 W-5 | SANS SOUCI | | | BAYAMON | PR | 00957 | |
| 1501995 | Guerrero Rivera, Jessica | LCDO. Ramon Mendoza Rosario | Urb, Lomas de Carolina | A-10 Calle Yunquesito | | Carolina | PR | 00987 | |
| 209407 | GUERRERO RIVERA, JESSICA | LCDO. RAMÓN MENDOZA ROSARIO | URB. LOMAS DE CAROLINA | A-10 CALLE YUNQUESITO | A-10 CALLE YUNQUESITO | CAROLINA | PR | 00987 | |
| 1419960 | GUERRERO RIVERA, JESSICA | RAMÓN MENDOZA ROSARIO | URB. LOMAS DE CAROLINA A-10 CALLE YUNQUESITO | | | CAROLINA | PR | 00987 | |
| 209408 | GUERRERO RIVERA, LAURA E | ADDRESS ON FILE | | | | | | | |
| 209409 | GUERRERO RIVERA, LIANA | ADDRESS ON FILE | | | | | | | |
| 209410 | GUERRERO RIVERA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 209411 | GUERRERO RIVERA, LYDIA B. | ADDRESS ON FILE | | | | | | | |
| 209412 | GUERRERO RIVERA, YACENIA Y | ADDRESS ON FILE | | | | | | | |
| 209413 | GUERRERO RODRIGUEZ MD, ANDRES | ADDRESS ON FILE | | | | | | | |
| 209414 | GUERRERO RODRIGUEZ MD, LEONEL | ADDRESS ON FILE | | | | | | | |
| 209415 | GUERRERO RODRIGUEZ MD, LEONEL E | ADDRESS ON FILE | | | | | | | |
| 209416 | GUERRERO RODRIGUEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 209417 | GUERRERO RODRIGUEZ, ANA S. | ADDRESS ON FILE | | | | | | | |
| 853152 | GUERRERO RODRIGUEZ, HEIDY | ADDRESS ON FILE | | | | | | | |
| 209418 | GUERRERO RODRIGUEZ, HEIDY Y. | ADDRESS ON FILE | | | | | | | |
| 209419 | GUERRERO ROSA MARTIRES | ADDRESS ON FILE | | | | | | | |
| 209420 | GUERRERO RUIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 209421 | GUERRERO RUIZ, MANUEL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2097846 | GUERRERO SABEDO, REINALDO | ADDRESS ON FILE | | | | | | |
| 1890881 | Guerrero Sakedo, Reinaldo | ADDRESS ON FILE | | | | | | |
| 209422 | GUERRERO SALADIN, RAMON | ADDRESS ON FILE | | | | | | |
| 209423 | GUERRERO SALCEDO, FRANKLIN | ADDRESS ON FILE | | | | | | |
| 209424 | GUERRERO SALCEDO, LUCRECIA | ADDRESS ON FILE | | | | | | |
| 209425 | GUERRERO SALCEDO, REINALDO | ADDRESS ON FILE | | | | | | |
| 2016417 | Guerrero Salcedo, Reinaldo | ADDRESS ON FILE | | | | | | |
| 209426 | GUERRERO SANTANA, SOILA | ADDRESS ON FILE | | | | | | |
| 209427 | Guerrero Santiago, Julio E. | ADDRESS ON FILE | | | | | | |
| 1969889 | Guerrero Santiago, Julio E. | ADDRESS ON FILE | | | | | | |
| 209428 | GUERRERO SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 209429 | GUERRERO SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 209430 | GUERRERO SIERRA, GIOVANNI | ADDRESS ON FILE | | | | | | |
| 1419962 | GUERRERO SIERRA, GIOVANNI RAFAEL COOP. DE SEGUROS MULTIPLES Y VAPR FEDERAL CREDIT UNION | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 |
| 209431 | GUERRERO SOLA, JOSE | ADDRESS ON FILE | | | | | | |
| 209432 | GUERRERO TORRES, ITZALIA | ADDRESS ON FILE | | | | | | |
| 209433 | GUERRERO TORRES, REINALDO | ADDRESS ON FILE | | | | | | |
| 209434 | GUERRERO TORRES, TANIA N. | ADDRESS ON FILE | | | | | | |
| 209435 | GUERRERO TORRES, WILLIAM | ADDRESS ON FILE | | | | | | |
| 209436 | GUERRERO URBAEZ, MARIA H | ADDRESS ON FILE | | | | | | |
| 795682 | GUERRERO URBAEZ, MARIA T | ADDRESS ON FILE | | | | | | |
| 209437 | GUERRERO VALENTIN, ELBA | ADDRESS ON FILE | | | | | | |
| 795683 | GUERRERO VELEZ, XIOMARA M | ADDRESS ON FILE | | | | | | |
| 209402 | GUERRERO VILLANUEVA, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 1257129 | GUERRERO VILLANUEVA, BEATRIZ A. | ADDRESS ON FILE | | | | | | |
| 795684 | GUERRERO ZAMBRANO, FRANKLIN | ADDRESS ON FILE | | | | | | |
| 209439 | GUERRERO ZAMBRANO, FRANKLIN J | ADDRESS ON FILE | | | | | | |
| 795685 | GUERRERO ZAMBRANO, FRANKLYN | ADDRESS ON FILE | | | | | | |
| 209440 | GUERRERO ZAVALETA, TOMAS | ADDRESS ON FILE | | | | | | |
| 209441 | GUERRERO, ARTURA A. | ADDRESS ON FILE | | | | | | |
| 209442 | GUERRERO, JOSE LUIS | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 209443 | GUERRERO, JULIA | ADDRESS ON FILE | | | | | | |
| 209444 | GUERRERO, RAMIRO | ADDRESS ON FILE | | | | | | |
| 209445 | GUERRIDO ALLENDE, OTHONIEL | ADDRESS ON FILE | | | | | | |
| 209446 | GUERRIDO CRUZ, KARLA | ADDRESS ON FILE | | | | | | |
| 209447 | GUERRIDO FLORES, EDGAR | ADDRESS ON FILE | | | | | | |
| 209448 | GUERRIDO FLORES, EVELYN | ADDRESS ON FILE | | | | | | |
| 209449 | GUERRIDO FLORES, JAIME | ADDRESS ON FILE | | | | | | |
| 209450 | GUERRIDO FLORES, JAVIER | ADDRESS ON FILE | | | | | | |
| 209451 | Guerrido Flores, Jesus M | ADDRESS ON FILE | | | | | | |
| 209452 | GUERRIDO FLORES, JOSE | ADDRESS ON FILE | | | | | | |
| 209453 | GUERRIDO GARCIA, JUAN | ADDRESS ON FILE | | | | | | |
| 209454 | GUERRIDO GARCIA, RAFAELA | ADDRESS ON FILE | | | | | | |
| 209455 | GUERRIDO LOPEZ, ADLIN | ADDRESS ON FILE | | | | | | |
| 209456 | GUERRIDO LOPEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 209457 | GUERRIDO MARTINEZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 795687 | GUERRIDO MONGE, WILBERTO | ADDRESS ON FILE | | | | | | |
| 209458 | GUERRIDO OUFFRE, WANDA | ADDRESS ON FILE | | | | | | |
| 209460 | GUERRIDO PACHECO, EDILKA | ADDRESS ON FILE | | | | | | |
| 209459 | GUERRIDO PACHECO, EDILKA | ADDRESS ON FILE | | | | | | |
| 1722095 | Guerrido Pomales, Juwan G. | ADDRESS ON FILE | | | | | | |
| 209462 | GUERRIDO RIVERA, ANA I. | ADDRESS ON FILE | | | | | | |
| 209463 | GUERRIDO RIVERA, GILBERTO | ADDRESS ON FILE | | | | | | |
| 209464 | GUERRIDO RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | |
| 209465 | GUERRIDO RIVERA, REBECA | ADDRESS ON FILE | | | | | | |
| 209466 | GUERRIDO TEXIDOR, JUAN G. | ADDRESS ON FILE | | | | | | |
| 209467 | Guerrido Texidor, Juan M | ADDRESS ON FILE | | | | | | |
| 209468 | GUERRIDO TEXIDOR, JUAN R | ADDRESS ON FILE | | | | | | |
| 209469 | GUERRIDO TORRES, JUAN J | ADDRESS ON FILE | | | | | | |
| 209470 | GUERRIDO TORRES, RAMON | ADDRESS ON FILE | | | | | | |
| 2147130 | Guerrido, Juan | ADDRESS ON FILE | | | | | | |
| 1758926 | Guerrido, Juan G | ADDRESS ON FILE | | | | | | |
| 209471 | GUERRIDORIVAS, LYDIA | ADDRESS ON FILE | | | | | | |
| 209472 | GUERRIER DUGUE MD, MAX | ADDRESS ON FILE | | | | | | |
| 662670 | GUERRILLEROS RIO GRANDE INC | PO BOX 3001 | | | | RIO GRANDE | PR | 00745 |
| 209473 | GUERRIOS ALEJANDRO, WILFREDO J | ADDRESS ON FILE | | | | | | |
| 209474 | GUERRIOS ESTEVES, YARLENE | ADDRESS ON FILE | | | | | | |
| 1720333 | Guerrios Esteves, Yarlene | ADDRESS ON FILE | | | | | | |
| 1720333 | Guerrios Esteves, Yarlene | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 795688 | GUERRIOS FLORES, LILIAN L | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 209475 | GUERRIOS LUGO, CARMEN A. | ADDRESS ON FILE | | | | | | |
| 209476 | GUERRIOS MARRERO, BRENDA | ADDRESS ON FILE | | | | | | |
| 1588955 | Guerrios Marrero, Brenda L. | ADDRESS ON FILE | | | | | | |
| 209477 | GUERRIOS MARRERO, WANDA | ADDRESS ON FILE | | | | | | |
| 209478 | GUERRIOS MONTALVAN, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 1694619 | GUERRIOS MONTALVAN, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 209479 | GUERRIOS MONTALVAN, WILFREDO | ADDRESS ON FILE | | | | | | |
| 209480 | Guerrios Rivera, Eduardo | ADDRESS ON FILE | | | | | | |
| 209481 | GUERRIOS RIVERA, SAMUEL | ADDRESS ON FILE | | | | | | |
| 209482 | GUERRY FAUSTIN | ADDRESS ON FILE | | | | | | |
| 209483 | GUERRY FAUSTIN, CARRY | ADDRESS ON FILE | | | | | | |
| 662671 | GUERSOM BAEZ FONSECA | HC 7 BOX 34386 | | | CAGUAS | PR | 00727 | |
| 209484 | GUESS BORCHETT, ENNIS | ADDRESS ON FILE | | | | | | |
| 209485 | GUETIS MORALES, JOSE I. | ADDRESS ON FILE | | | | | | |
| 1953003 | GUETIS RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 209486 | GUETZAIDA TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 209487 | GUEVARA AGOSTO, AUREA | ADDRESS ON FILE | | | | | | |
| 209488 | GUEVARA AND PABON SEGUROS | PO BOX 387 | | | GUAYAMA | PR | 00785-0387 | |
| 209489 | GUEVARA APONTE, CARLOS | ADDRESS ON FILE | | | | | | |
| 209490 | GUEVARA BENITEZ, JEAN | ADDRESS ON FILE | | | | | | |
| 209491 | GUEVARA CHAVES, MARIA | ADDRESS ON FILE | | | | | | |
| 209492 | GUEVARA CINTRON, EVELYN | ADDRESS ON FILE | | | | | | |
| 209493 | Guevara Colon, Iris V | ADDRESS ON FILE | | | | | | |
| 209494 | Guevara Colon, Nelsa I. | ADDRESS ON FILE | | | | | | |
| 209495 | GUEVARA CORDERO, JESSICA | ADDRESS ON FILE | | | | | | |
| 209496 | GUEVARA CRUZ, JUAN A | ADDRESS ON FILE | | | | | | |
| 209497 | GUEVARA CRUZ, LUZ E | ADDRESS ON FILE | | | | | | |
| 209498 | Guevara Cuadrado, Carmelo | ADDRESS ON FILE | | | | | | |
| 853153 | GUEVARA DE LEON, MICHELLE | ADDRESS ON FILE | | | | | | |
| 209499 | GUEVARA DE LEON, MICHELLE | ADDRESS ON FILE | | | | | | |
| 1980191 | Guevara Delgado, Felix | ADDRESS ON FILE | | | | | | |
| 209500 | GUEVARA DELGADO, FELIX | ADDRESS ON FILE | | | | | | |
| 209501 | Guevara Delgado, Jose | ADDRESS ON FILE | | | | | | |
| 209502 | GUEVARA DELGADO, KELVIN | ADDRESS ON FILE | | | | | | |
| 209503 | GUEVARA DIAZ, JOHANA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 2

Served via first class mail

| 209504 | GUEVARA DIAZ, MIGALIA | ADDRESS ON FILE | | | | | | | |
| 209505 | GUEVARA ESTRELLA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 209506 | GUEVARA FIGUEROA, BONIFACIO | ADDRESS ON FILE | | | | | | | |
| 209507 | GUEVARA FRANCO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 209508 | GUEVARA GARCIA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 209509 | GUEVARA GARCIA, NINIVE | ADDRESS ON FILE | | | | | | | |
| 209510 | GUEVARA GARCIA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 209511 | GUEVARA GARCIA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 795689 | GUEVARA GARCIA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 2043960 | Guevara Garcia, Pedro M | ADDRESS ON FILE | | | | | | | |
| 2003030 | Guevara Garcia, Pedro M. | ADDRESS ON FILE | | | | | | | |
| 2036969 | Guevara Garcia, Pedro M. | ADDRESS ON FILE | | | | | | | |
| 209512 | GUEVARA GONZALEZ, LILLIAM H. | ADDRESS ON FILE | | | | | | | |
| 209513 | GUEVARA GONZALEZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 795690 | GUEVARA GONZALEZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 1895416 | Guevara Grandone, Luis G | ADDRESS ON FILE | | | | | | | |
| 209514 | GUEVARA GRANDONE, LUIS G | ADDRESS ON FILE | | | | | | | |
| 1830472 | Guevara Gual, Sonia | ADDRESS ON FILE | | | | | | | |
| 209515 | GUEVARA GUAL, SONIA | ADDRESS ON FILE | | | | | | | |
| 209516 | GUEVARA HEREDIA, YELYMER | ADDRESS ON FILE | | | | | | | |
| 2037924 | Guevara Irizarry, Jose | ADDRESS ON FILE | | | | | | | |
| 1961442 | Guevara Irizarry, Jose R. | ADDRESS ON FILE | | | | | | | |
| 1961442 | Guevara Irizarry, Jose R. | ADDRESS ON FILE | | | | | | | |
| 209517 | Guevara Irizarry, Jose Raul | ADDRESS ON FILE | | | | | | | |
| 795691 | GUEVARA IRIZARRY, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 209518 | GUEVARA IRIZARRY, SYLVIA J | ADDRESS ON FILE | | | | | | | |
| 209519 | GUEVARA JIMENEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 209520 | GUEVARA JIMENEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 209521 | GUEVARA JIMENEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 209522 | GUEVARA JIMENEZ, ROOSEVELT | ADDRESS ON FILE | | | | | | | |
| 209523 | GUEVARA JUAREZ, GERALD | ADDRESS ON FILE | | | | | | | |
| 209524 | GUEVARA LAFONT, LUISA | ADDRESS ON FILE | | | | | | | |
| 209525 | GUEVARA LOPEZ, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 209526 | GUEVARA LOPEZ, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 209528 | GUEVARA LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 209527 | GUEVARA LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 209529 | GUEVARA LOPEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 209530 | GUEVARA LUIGGI, NELISSA | ADDRESS ON FILE | | | | | | | |
| 209531 | GUEVARA LUIGI, JAN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 209532 | GUEVARA MANDRY, ELY J | ADDRESS ON FILE | | | | | | |
| 853154 | GUEVARA MARIA, CLAUDIA | ADDRESS ON FILE | | | | | | |
| 209533 | GUEVARA MARIA, CLAUDIA | ADDRESS ON FILE | | | | | | |
| 209534 | GUEVARA MARRERO, ARELYS | ADDRESS ON FILE | | | | | | |
| 209535 | GUEVARA MARTINEZ, GLENDA L. | ADDRESS ON FILE | | | | | | |
| 209536 | GUEVARA MATEO, CARMEN J | ADDRESS ON FILE | | | | | | |
| 209537 | GUEVARA MATEO, MARTA | ADDRESS ON FILE | | | | | | |
| 209538 | GUEVARA MEDINA, CARMEN | ADDRESS ON FILE | | | | | | |
| 209539 | GUEVARA MEDINA, ROSA | ADDRESS ON FILE | | | | | | |
| 1833282 | Guevara Melendez, Elise | PO Box 2334 | | | Coamo | PR | 00769 | |
| 1849787 | Guevara Melendez, Elsie | P.O. Box 2434 | | | Coamo | PR | 00769 | |
| 1938246 | Guevara Melendez, Elsie | PO Box 2334 | | | Coamo | PR | 00769 | |
| 835121 | Guevara Munoz, Rosalinda M | ADDRESS ON FILE | | | | | | |
| 209541 | GUEVARA MUNOZ, ROSALINDA M | ADDRESS ON FILE | | | | | | |
| 853155 | GUEVARA MUÑOZ, ROSALINDA M. | ADDRESS ON FILE | | | | | | |
| 209542 | GUEVARA NUNEZ, MARTA | ADDRESS ON FILE | | | | | | |
| 209543 | GUEVARA OLIVERA, PEDRO | ADDRESS ON FILE | | | | | | |
| 209544 | GUEVARA ORTIZ JOSE A. | SR. JOSÉ GUEVARA ORTIZ (POR DERECHO PROPIO) | CCB 501 UNIDAD 3K | PO BOX 607073 | Bayamón | PR | 00960 | |
| 209545 | GUEVARA ORTIZ, ENID | ADDRESS ON FILE | | | | | | |
| 795692 | GUEVARA ORTIZ, ENID | ADDRESS ON FILE | | | | | | |
| 1419963 | GUEVARA ORTIZ, JOSE A. | SR. JOSÉ GUEVARA ORTIZ | CCB 501 UNIDAD 3K PO BOX 607073 | | BAYAMÓN | PR | 00960 | |
| 2212479 | Guevara Ortiz, Rosa M. | ADDRESS ON FILE | | | | | | |
| 209546 | GUEVARA PELLOT, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 209547 | GUEVARA PEREZ, JUAN F. | ADDRESS ON FILE | | | | | | |
| 209548 | GUEVARA PEREZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 209549 | GUEVARA QUINONES, YADIRA | ADDRESS ON FILE | | | | | | |
| 628418 | GUEVARA RAFOLS, CARMEN R. | ADDRESS ON FILE | | | | | | |
| 209550 | GUEVARA RAMON, LAURA M | ADDRESS ON FILE | | | | | | |
| 2108946 | GUEVARA RAMOS, WANDA | ADDRESS ON FILE | | | | | | |
| 2041314 | Guevara Ramos, Wanda | ADDRESS ON FILE | | | | | | |
| 2108946 | GUEVARA RAMOS, WANDA | ADDRESS ON FILE | | | | | | |
| 2041314 | Guevara Ramos, Wanda | ADDRESS ON FILE | | | | | | |
| 1887273 | Guevara Ramos, Wanda | ADDRESS ON FILE | | | | | | |
| 209552 | GUEVARA RIOS, JONATHAN | ADDRESS ON FILE | | | | | | |
| 2171840 | Guevara Rivera, Agustin | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 209553 | GUEVARA RIVERA, AMANDA | ADDRESS ON FILE | | | | | | |
| 1258444 | GUEVARA RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | |
| 209554 | GUEVARA RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 209555 | GUEVARA RIVERA, NORBERTO | ADDRESS ON FILE | | | | | | |
| 2171753 | Guevara Rivera, Rene | ADDRESS ON FILE | | | | | | |
| 209556 | GUEVARA RODRIGUEZ, ISMAEL | ADDRESS ON FILE | | | | | | |
| 209557 | GUEVARA RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 209558 | Guevara Rosario, Rafael | ADDRESS ON FILE | | | | | | |
| 209560 | GUEVARA SALAZAR, MARITZA | ADDRESS ON FILE | | | | | | |
| 209561 | GUEVARA SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 209562 | GUEVARA SANCHEZ, JOSE R. | ADDRESS ON FILE | | | | | | |
| 795693 | GUEVARA SANCHEZ, VILMA | ADDRESS ON FILE | | | | | | |
| 209563 | GUEVARA SANTANA, JESUS | ADDRESS ON FILE | | | | | | |
| 209564 | GUEVARA SANTIAGO, ADA V. | ADDRESS ON FILE | | | | | | |
| 209565 | GUEVARA SANTIAGO, DAVID | ADDRESS ON FILE | | | | | | |
| 209566 | GUEVARA SANTIAGO, INESTER | ADDRESS ON FILE | | | | | | |
| 209567 | GUEVARA SANTIAGO, ROSA M | ADDRESS ON FILE | | | | | | |
| 209568 | GUEVARA SANTOS, IRIS N | ADDRESS ON FILE | | | | | | |
| 209569 | GUEVARA SANTOS, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 795694 | GUEVARA SEPULVEDA, KENNETH | ADDRESS ON FILE | | | | | | |
| 209570 | GUEVARA SEPULVEDA, KENNETH | ADDRESS ON FILE | | | | | | |
| 209571 | GUEVARA SOTOMAYOR, GLORIA M | ADDRESS ON FILE | | | | | | |
| 209572 | GUEVARA TORRES, MIRIAM | ADDRESS ON FILE | | | | | | |
| 209573 | GUEVARA TORRES, ZULEYKA | ADDRESS ON FILE | | | | | | |
| 209574 | GUEVARA TRINIDAD, ROSA I | ADDRESS ON FILE | | | | | | |
| 209575 | GUEVARA VALENTIN, CARLOS | ADDRESS ON FILE | | | | | | |
| 209576 | GUEVARA VALENTIN, MILAGROS | ADDRESS ON FILE | | | | | | |
| 209577 | GUEVARA VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 1514856 | Guevara Velez, Mary L | ADDRESS ON FILE | | | | | | |
| 1519999 | Guevara Velez, Mary L. | ADDRESS ON FILE | | | | | | |
| 1514569 | Guevara Velez, Mary L. | ADDRESS ON FILE | | | | | | |
| 209578 | GUEVARA VELEZ, MARY L. | ADDRESS ON FILE | | | | | | |
| 1513725 | GUEVARA, JASHIRI VÉLEZ | ADDRESS ON FILE | | | | | | |
| 209579 | Guevara, Jeanet | ADDRESS ON FILE | | | | | | |
| 209580 | Guevara-Mateo, Rubén | ADDRESS ON FILE | | | | | | |
| 209581 | GUEVARES JIMENEZ, INES | ADDRESS ON FILE | | | | | | |
| 209582 | GUEVAREZ & GUEVAREZ CORP | PO BOX 223 | | | | COROZAL | PR | 00783 | |
| 209583 | Guevarez & Guevarez, Corp. | PO BOX 1708 | | | | COROZAL | PR | 00783 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 209584 | GUEVAREZ ADORNO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 209585 | GUEVAREZ ADORNO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 209586 | GUEVAREZ ALEJANDRO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 209587 | GUEVAREZ AYALA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 209588 | GUEVAREZ BARRETO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 209589 | GUEVAREZ BARRETO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 209590 | GUEVAREZ BARRETO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 209591 | GUEVAREZ BENITEZ, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 209592 | Guevarez Delgado, Carmen M | ADDRESS ON FILE | | | | | | | |
| 209593 | GUEVAREZ DIAZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 209594 | GUEVAREZ FERNANDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1745388 | Guevarez Fernandez, Yolanda | ADDRESS ON FILE | | | | | | | |
| 209595 | GUEVAREZ FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 209596 | GUEVAREZ FONTAN, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 209597 | GUEVAREZ GARCIA, MAGDA E | ADDRESS ON FILE | | | | | | | |
| 795695 | GUEVAREZ GARCIA, MAGDA E | ADDRESS ON FILE | | | | | | | |
| 2065327 | Guevarez Garcia, Magda E. | ADDRESS ON FILE | | | | | | | |
| 209598 | Guevarez Garcia, Modesto R | ADDRESS ON FILE | | | | | | | |
| 209599 | GUEVAREZ GUEVAREZ, ALVIN | ADDRESS ON FILE | | | | | | | |
| 209600 | Guevarez Guevarez, Ervin | ADDRESS ON FILE | | | | | | | |
| 209601 | Guevarez Guevarez, Melvin T | ADDRESS ON FILE | | | | | | | |
| 209602 | GUEVAREZ HERNANDEZ, JELIXSSA Y | ADDRESS ON FILE | | | | | | | |
| 795696 | GUEVAREZ HERNANDEZ, JELIXSSA Y | ADDRESS ON FILE | | | | | | | |
| 209603 | GUEVAREZ JIMENEZ, JUAN G | ADDRESS ON FILE | | | | | | | |
| 209604 | GUEVAREZ MARRERO, ARELYS | ADDRESS ON FILE | | | | | | | |
| 209605 | GUEVAREZ MARRERO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 209606 | GUEVAREZ ORTIZ, FIDELA | ADDRESS ON FILE | | | | | | | |
| 209607 | GUEVAREZ PEREZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 209608 | GUEVAREZ RODRIGUEZ, KEISSA | ADDRESS ON FILE | | | | | | | |
| 209609 | GUEVAREZ SANTIAGO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 209610 | GUEVAREZ SANTOS, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 209611 | GUEVAREZ TORRES, EDWARD | ADDRESS ON FILE | | | | | | | |
| 795697 | GUEVAREZ TORRES, EDWARD | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 209612 | GUEVAREZ TORRES, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 209613 | GUEVAREZ VARGAS, DARGEE E. | ADDRESS ON FILE | | | | | | | |
| 209614 | GUEVAREZ VARGAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 209616 | GUEVARRA DELGADO, BENITO | ADDRESS ON FILE | | | | | | | |
| 209617 | GUEVARRA LOPEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 209618 | GUEVARRA LOPEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 209619 | GUEVARRA MARTIS, JUAN | ADDRESS ON FILE | | | | | | | |
| 1419964 | GUEVARRA ORTIZ, JOSE A. | LEONARDO M. ALDRIDGE | 601 CALLE DEL PARQUE SUITE 700 | | | SAN JUAN | PR | 00909 | |
| 209620 | GUEVARRA SANCHEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 209621 | GUEVARRA VELAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 662672 | GUEX TOOLING INC | P O BOX 657 | | | | VEGA ALTA | PR | 00692-0000 | |
| 662673 | GUEX TOOLING INC | PO BOX 1690 | | | | VEGA BAJA | PR | 00694 | |
| 2151494 | GUGGENHEIM | 1000 NORTH ALAMEDA ST | | | | LOS ANGELES | CA | 90012 | |
| 2151495 | GUGGENHEIM GLOBAL INVESTMENTS PLC | 2ND FLOO. BEAUX LANE HOUSE | MERCER STREET LOWER | | | DUBLIN | | 2 | IRELAND |
| 2146078 | Guggenheim Securities, LLC | c/o Corporation Service Company | 80 State Street | | | Albank | NY | 12207-2543 | |
| 2151496 | GUGGENHEIM STRATEGIC OPPORTUNITIES FUND | 227 WEST MONROE ST | | | | CHICAGO | IL | 60606 | |
| 209622 | GUGLIANO RAMIREZ, MARY | ADDRESS ON FILE | | | | | | | |
| 209623 | GUI MER FE PEDIATRIC HOME CARE | CALLE C BLOQUE J3 | URB JARDINES DE CAGUAS | | | CAGUAS | PR | 00727-2515 | |
| 844382 | GUI SOFTWARE DESIGNERS CORP | MONT BLANC | 1010 CALLE ORCHID APT 602 | | | SAN JUAN | PR | 00926-5978 | |
| 662674 | GUIA DEL AUTOMOVILISTA INC | 1311 AVE PONCE DE LEON SUITE 408 | | | | SAN JUAN | PR | 00907-4014 | |
| 209624 | GUIA GARCIA, JULIAN | ADDRESS ON FILE | | | | | | | |
| 662675 | GUIAS ECOTURISTICOS DEL ABACOA INC | HC 02 BOX 15113 | | | | ARECIBO | PR | 00612 | |
| 209625 | GUIBAS VAZQUEZ, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 209626 | GUIBAS VAZQUEZ, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 209627 | GUIBAS VELAZQUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 209628 | GUIBERT SARGENTON, ANDRES | ADDRESS ON FILE | | | | | | | |
| 209629 | GUICHARDO VAZQUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 209630 | GUIDA M LEON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 662676 | GUIDANCE SOFTWARE | 215 N MARENGO AVE 2ND FLOOR | | | | PASADENA | CA | 91101 | |
| 209631 | GUIDANCE SOFTWARE | 215 N. MARENGO AVE | 2ND FLOOR PASADENA | | | CALIFORNIA | CA | 91101 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 831387 | Guidance Software, Inc. | 215 N. Marengo Ave., 2nd Floor | | | | Pasadena | CA | 91101 | |
| 209632 | GUIDANCE SOFWARE INC | 1055 E COLORADO BLVD. | | | | PASADENA | CA | 91106-2375 | |
| 209633 | GUIDANT | TORRE CHARDON BLDG | 350 CHARDON AVE SUITE 1001 | | | SAN JUAN | PR | 00918 | |
| 209634 | GUIDANT | TORRE CHARDON BUILDING SUITE #1001 350 CHARDON AVENUE | | | | SAN JUAN | PR | 00918 | |
| 662677 | GUIDANT CPI | 12 ROAD 698 | | | | DORADO | PR | 00646 | |
| 1605897 | Guidant Puerto Rico, B.V. d/b/a Boston Scientific | Lot 12, Road 698 | | | | Dorado | PR | 00646 | |
| 209635 | GUIDARTHY REYES GUZMAN | ADDRESS ON FILE | | | | | | | |
| 209636 | GUIDE POD | URB BALDRICH | 202 PINTOR CAMPECHE | | | SAN JUAN | PR | 00918 | |
| 209637 | GUIDE, INC. | REPARTO MINERVA #6 | | | | AGUADA | PR | 00602 | |
| 209638 | GUIDED THERAPEUTICS INC | 5635 PEACHTREE CORNERS EAST | SUITE B | | | PEACHTREE COR | GA | 30092-3413 | |
| 209639 | GUIDICELLI NEGRON, ANNIE B | ADDRESS ON FILE | | | | | | | |
| 209640 | GUIDIN CRUZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 209641 | GUIDINI ROSADO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 795698 | GUIDO CENTENO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 209642 | GUIDO CENTENO, EVIST | ADDRESS ON FILE | | | | | | | |
| 209643 | GUIDO DELLA ZOPPA | ADDRESS ON FILE | | | | | | | |
| 209644 | GUIDO E LUGO MODESTO | ADDRESS ON FILE | | | | | | | |
| 209645 | GUIDO E LUGO MODESTO | ADDRESS ON FILE | | | | | | | |
| 662678 | GUIDO JAVIER URENA | SANTA JUANITA | NF 11 CALLE QUINS | | | BAYAMON | PR | 00956 | |
| 209646 | GUIDO MELENDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 209647 | GUIDO OJEDA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 662679 | GUIDO PORTELA PORTELA | BO CERRO GORDO | CARR 183 KM 3 3 | | | SAN LORENZO | PR | 00754 | |
| 662680 | GUIDO PORTELA PORTELA | PO BOX 1031 | | | | SAN LORENZO | PR | 00754 | |
| 844383 | GUIDO REFRIGERATION | 259 CALLE MCKINLEY OESTE | | | | MAYAGUEZ | PR | 00682 | |
| 209648 | GUIDO REFRIGERATION | BOX 1915 | | | | CABO ROJO | PR | 00623 | |
| 209649 | GUIDO REFRIGERATION | CALLE MCKINLEY 259 OESTE | | | | MAYAGUEZ | PR | 00680 | |
| 209650 | GUIDO RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 209651 | GUIDO ROSADO, CINDY M | ADDRESS ON FILE | | | | | | | |
| 662681 | GUIDO SANTIAGO ASTACIO | JARD DEL CARIBE | DD 27 CALLE 30 | | | PONCE | PR | 00731 | |
| 662682 | GUIDO VRENA | SANTA JUANITA | NF 11 CALLE QUIN | | | BAYAMON | PR | 00956 | |
| 209652 | GUIDOBALDI, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 209653 | GUIDROZ VARGAS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 209654 | GUIERRA, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 209655 | GUIERRA,JOSE | ADDRESS ON FILE | | | | | | | |
| 209656 | GUIFRE TORT ORTIZ | ADDRESS ON FILE | | | | | | | |
| 209657 | GUIJARRO CALVINO, MARIA J | ADDRESS ON FILE | | | | | | | |
| 209657 | GUIJARRO CALVINO, MARIA J | ADDRESS ON FILE | | | | | | | |
| 209659 | GUILAMO CASTILLO, PEDRO P. | ADDRESS ON FILE | | | | | | | |
| 209660 | GUILAMO PERALTA, CINTHIA | ADDRESS ON FILE | | | | | | | |
| 209661 | GUILARTE MARIA, MARYULY | ADDRESS ON FILE | | | | | | | |
| 209662 | GUILBE AGOSTINI, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 209663 | GUILBE ALOMAR, FELIX | ADDRESS ON FILE | | | | | | | |
| 1153013 | GUILBE ALOMAR, WANDA | ADDRESS ON FILE | | | | | | | |
| 209664 | GUILBE ALOMAR, WANDA | ADDRESS ON FILE | | | | | | | |
| 209665 | GUILBE BAYO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 209666 | GUILBE COLON, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 209667 | GUILBE COLON, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 209668 | GUILBE COLON, LUTTER | ADDRESS ON FILE | | | | | | | |
| 1938244 | Guilbe Colon, Tamara | ADDRESS ON FILE | | | | | | | |
| 209669 | GUILBE COLON, TAMARA | ADDRESS ON FILE | | | | | | | |
| 795699 | GUILBE COLON, TAMARA | ADDRESS ON FILE | | | | | | | |
| 795700 | GUILBE CRESPO, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 209670 | GUILBE GARCIA, MAGDA | ADDRESS ON FILE | | | | | | | |
| 209671 | GUILBE GASTON, ALMA Y | ADDRESS ON FILE | | | | | | | |
| 209672 | GUILBE GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 1562685 | Guilbe Guilbe, Zoraaida | ADDRESS ON FILE | | | | | | | |
| 1562685 | Guilbe Guilbe, Zoraaida | ADDRESS ON FILE | | | | | | | |
| 209673 | Guilbe Guilbe, Zoraida | ADDRESS ON FILE | | | | | | | |
| 209674 | GUILBE HERNANDEZ, IRIS DEL C. | ADDRESS ON FILE | | | | | | | |
| 209675 | GUILBE LAPORTE, JESUS M | ADDRESS ON FILE | | | | | | | |
| 209676 | Guilbe Lugo, Felix R | ADDRESS ON FILE | | | | | | | |
| 2106658 | Guilbe Mercado, Alicia | ADDRESS ON FILE | | | | | | | |
| 209677 | GUILBE MERCADO, JUAN K | ADDRESS ON FILE | | | | | | | |
| 1650059 | Guilbe Mercado, Juana R. | ADDRESS ON FILE | | | | | | | |
| 795701 | GUILBE MORALES, EVELYN M | ADDRESS ON FILE | | | | | | | |
| 209678 | GUILBE MORALES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 1596101 | Guilbe Padilla, Josean | ADDRESS ON FILE | | | | | | | |
| 209680 | GUILBE PADILLA, JOSEAN | ADDRESS ON FILE | | | | | | | |
| 209679 | Guilbe Padilla, Josean | ADDRESS ON FILE | | | | | | | |
| 2030029 | Guilbe Perez, Lixaury | ADDRESS ON FILE | | | | | | | |
| 209681 | GUILBE PEREZ, LIXAURY | ADDRESS ON FILE | | | | | | | |
| 209682 | GUILBE PLAZA, NILSA M | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1970722 | Guilbe Rivera, Marta I | ADDRESS ON FILE | | | | | | |
| 209683 | GUILBE RIVERA, MARTA I | ADDRESS ON FILE | | | | | | |
| 795702 | GUILBE RIVERA, MARTA I | ADDRESS ON FILE | | | | | | |
| 209684 | GUILBE RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 209685 | GUILBE RODRIGUEZ, GISELA L. | ADDRESS ON FILE | | | | | | |
| 209686 | GUILBE SANTIAGO, ARACELIS | ADDRESS ON FILE | | | | | | |
| 209687 | GUILBE VARGAS, NYDIA | ADDRESS ON FILE | | | | | | |
| 795703 | GUILBE VEGA, FELIX | ADDRESS ON FILE | | | | | | |
| 209688 | GUILBE VEGA, FELIX I | ADDRESS ON FILE | | | | | | |
| 795704 | GUILBE VEGA, FELIX I. | ADDRESS ON FILE | | | | | | |
| 1879246 | GUILBE VEGA, FELIX IVAN | ADDRESS ON FILE | | | | | | |
| 209689 | GUILBE ZAYAS, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 209690 | GUILBE ZAYAS, GUSTAVO ADOLFO | ADDRESS ON FILE | | | | | | |
| 209691 | GUILBE, IDYS | ADDRESS ON FILE | | | | | | |
| 209692 | GUILBEE PEREZ MD, LILLIAM M | ADDRESS ON FILE | | | | | | |
| 209693 | GUILBER ALERS, VICTOR M | ADDRESS ON FILE | | | | | | |
| 209694 | GUILBERT ARROYO, PABLO R | ADDRESS ON FILE | | | | | | |
| 853156 | GUILBERT MORALES, IVELISSE | ADDRESS ON FILE | | | | | | |
| 209695 | GUILBERT MORALES, IVELISSE A. | ADDRESS ON FILE | | | | | | |
| 209696 | GUILBERT MORALES, WILFREDO | ADDRESS ON FILE | | | | | | |
| 209697 | GUILBERT RIVERA, PABLO R | ADDRESS ON FILE | | | | | | |
| 662683 | GUILBERT TROCHE ROSA | VILLA COOPERATIVA | G 61 CALLE 6 | | | CAROLINA | PR | 00985 |
| 209698 | GUILBOT LOPEZ, NANNETTE | ADDRESS ON FILE | | | | | | |
| 209699 | GUILLERMO CALZADILLA DEL LLANO | 52 CALETA DE LAS MONJAS | | | | SAN JUAN | PR | 00901 |
| 662684 | GUILLERMO CALZADILLA DEL LLANO | ALTO APOLO | 2122 CALLE DELPOS | | | GUAYNABO | PR | 00969 |
| 209700 | GUILFFUCHI VAZQUEZ, JOEDIE | ADDRESS ON FILE | | | | | | |
| 209701 | GUILFFUCHI VAZQUEZ, OLGA B | ADDRESS ON FILE | | | | | | |
| 209702 | GUILFORD INTERNAL MEDICINE GROUP | 385 CHURCH STREET | | | | GUILFORD | CT | 06437 |
| 662685 | GUILFORD PHARMACEUTICALS | PO BOX 64247 | | | | BALTIMORE | MD | 21264-4247 |
| 662686 | GUILFORD PUBLICATIONS INC. | 72 SPRING ST | | | | NEW YORK | NY | 10012 |
| 209703 | GUILFU CAMPOS, ANGEL | ADDRESS ON FILE | | | | | | |
| 209704 | Guilfu Campos, Angel D. | ADDRESS ON FILE | | | | | | |
| 209705 | GUILFU CAMPOS, JOSE A. | ADDRESS ON FILE | | | | | | |
| 209706 | GUILFU CANDELARIO, BRENDA L. | ADDRESS ON FILE | | | | | | |
| 209707 | GUILFU CORA, JOSE | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 209708 | GUILFU GONGON, NYDIA Z | ADDRESS ON FILE | | | | | | |
| 795706 | GUILFU MARIANI, MILEIDA | ADDRESS ON FILE | | | | | | |
| 795707 | GUILFU MARQUEZ, DALMARIE | ADDRESS ON FILE | | | | | | |
| 795708 | GUILFU MARQUEZ, DALMARIE | ADDRESS ON FILE | | | | | | |
| 2057255 | Guilfu Marquez, Dalmarie | ADDRESS ON FILE | | | | | | |
| 209710 | GUILFU NECO, MARIA | ADDRESS ON FILE | | | | | | |
| 209711 | GUILFU PENA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 209712 | GUILFU RAMOS, HILARIO | ADDRESS ON FILE | | | | | | |
| 2084543 | Guilfu Ramos, Hilario | ADDRESS ON FILE | | | | | | |
| 2036309 | Guilfu Ramos, Hilario | ADDRESS ON FILE | | | | | | |
| 209713 | GUILFU RAMOS, MIRIAM | ADDRESS ON FILE | | | | | | |
| 2113967 | Guilfu Ramos, Santos L. | ADDRESS ON FILE | | | | | | |
| 2113967 | Guilfu Ramos, Santos L. | ADDRESS ON FILE | | | | | | |
| 209714 | GUILFU REYES, MARIA | ADDRESS ON FILE | | | | | | |
| 209715 | GUILFUCCI GONZALEZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 209716 | GUILFUCHI LOPEZ, CLARA | ADDRESS ON FILE | | | | | | |
| 209717 | GUILFUCHI VAZQUEZ, OLAGUILBET | ADDRESS ON FILE | | | | | | |
| 209718 | GUILFUE MARIANI, MILEIDA | ADDRESS ON FILE | | | | | | |
| 209719 | GUILIANI GIORGI, JOSEPH | ADDRESS ON FILE | | | | | | |
| 1665404 | Guiliani Rodríguez, Daryl | ADDRESS ON FILE | | | | | | |
| 209720 | GUILIANI RODRIGUEZ, DARYL E | ADDRESS ON FILE | | | | | | |
| 209721 | GUILIANI RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 209722 | GUILIANI TORO, JUAN | ADDRESS ON FILE | | | | | | |
| 209723 | GUILIANII TORO, JANICE | ADDRESS ON FILE | | | | | | |
| 209724 | GUILLAMA AVILES, CARMEN | ADDRESS ON FILE | | | | | | |
| 209725 | GUILLAMA HERNANDEZ, OSCAR | ADDRESS ON FILE | | | | | | |
| 795709 | GUILLAMA MARTINEZ, ZORAYA | ADDRESS ON FILE | | | | | | |
| 209726 | GUILLAMA MARTINEZ, ZORAYA M | ADDRESS ON FILE | | | | | | |
| 795710 | GUILLAMA ORAMA, AMARILYS | ADDRESS ON FILE | | | | | | |
| 209727 | GUILLAMA ORAMA, AMARYLIS | ADDRESS ON FILE | | | | | | |
| 209728 | GUILLAMA ORAMA, CARMEN I | ADDRESS ON FILE | | | | | | |
| 1585912 | GUILLAMA ORAMA, CARMEN I | ADDRESS ON FILE | | | | | | |
| 1585912 | GUILLAMA ORAMA, CARMEN I | ADDRESS ON FILE | | | | | | |
| 209729 | GUILLAMA ORAMA, CARMEN I. | ADDRESS ON FILE | | | | | | |
| 209730 | GUILLAMA ROMAN, DENISSE M | ADDRESS ON FILE | | | | | | |
| 1695124 | Guillama Roman, Denisse Moraima | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1720264 | Guillama Roman, Denisse Moraimo | ADDRESS ON FILE | | | | | | |
| 209731 | GUILLAMA ROMAN, LORRAINE | ADDRESS ON FILE | | | | | | |
| 795711 | GUILLAMA ROMAN, LORRAINE | ADDRESS ON FILE | | | | | | |
| 1620027 | GUILLAMA ROMAN, LORRAINE | ADDRESS ON FILE | | | | | | |
| 209732 | GUILLAMA TOUS, MARCOS | ADDRESS ON FILE | | | | | | |
| 2055755 | Guillbert Rivera, Pablo Ricardo | ADDRESS ON FILE | | | | | | |
| 662687 | GUILLE ANN ORTIZ MARTINEZ | BOX 212 | | | | RIO BLANCO | PR | 00744 |
| 209733 | GUILLEMAT RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 1547701 | GUILLEMO-SANCHEZ, JAVIER ALBERTO | ADDRESS ON FILE | | | | | | |
| 2180058 | Guillen Amato, Ileana | Calle Violeta 6610 | Borinquen Gardens | | | San Juan | PR | 00926 |
| 209734 | GUILLEN CASADO, JOHN | ADDRESS ON FILE | | | | | | |
| 209735 | GUILLEN CASANAS, ANNABEL | ADDRESS ON FILE | | | | | | |
| 209736 | GUILLEN CRUZ, ADRIAN | ADDRESS ON FILE | | | | | | |
| 209737 | GUILLEN FIGUEROA MD, JUAN A | ADDRESS ON FILE | | | | | | |
| 209739 | GUILLEN GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 209738 | GUILLEN GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 209740 | GUILLEN GUILLEN, CORNELIO | ADDRESS ON FILE | | | | | | |
| 209741 | GUILLEN GUILLEN, JUAN | ADDRESS ON FILE | | | | | | |
| 209742 | GUILLEN LUGO, EDUARDO | ADDRESS ON FILE | | | | | | |
| 209743 | GUILLEN MARTY, DALISSE | ADDRESS ON FILE | | | | | | |
| 209744 | GUILLEN MARTY, LALISSE | ADDRESS ON FILE | | | | | | |
| 209745 | GUILLEN MEDINA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 209746 | GUILLEN MEDINA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 209747 | GUILLEN PAGAN, CATHERINE O | ADDRESS ON FILE | | | | | | |
| 209748 | GUILLEN PHOTO & VIDEO | 1115 AVE PINERO | | | | SAN JUAN | PR | 00920 |
| 209749 | GUILLEN RODRIGUEZ, MAYBELYN | ADDRESS ON FILE | | | | | | |
| 209750 | GUILLEN ROSADO, ZIRYS | ADDRESS ON FILE | | | | | | |
| 209751 | GUILLEN TEJEDA, JOSE | ADDRESS ON FILE | | | | | | |
| 209752 | GUILLEN, ANDRES | ADDRESS ON FILE | | | | | | |
| 209753 | GUILLERMARIE MANSO DAVILA | ADDRESS ON FILE | | | | | | |
| 209754 | GUILLERMETY & KELLY PROFIT SHARING PLAN | TRUST | P O BOX 19295 | | | SAN JUAN | PR | 00910 |
| 209755 | GUILLERMETY MATIENZO TRUST | PO BOX 10304 | | | | SAN JUAN | PR | 00922-0304 |
| 2176720 | GUILLERMETY ORTIZ & ASSOCIATES | P.O. BOX 9023576 | | | | SAN JUAN | PR | 00902-3576 |
| 209756 | GUILLERMETY PEREZ, ENRIQUE | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 209757 | GUILLERMETY RANGEL, NANCY G | ADDRESS ON FILE | | | | | | |
| 1757420 | Guillermety, Irma Perez | ADDRESS ON FILE | | | | | | |
| 209758 | GUILLERMINA ACEVEDO JIMENEZ | ADDRESS ON FILE | | | | | | |
| 662688 | GUILLERMINA ACEVEDO PEREZ | BO MIRADERO | CALLE BONET BUZON 610 | | | MAYAGUEZ | PR | 00680 |
| 209759 | GUILLERMINA AGOSTO Y/O RAMON J GARCIA | ADDRESS ON FILE | | | | | | |
| 662689 | GUILLERMINA AGUILAR CAMERON | ADDRESS ON FILE | | | | | | |
| 662690 | GUILLERMINA ALICEA ROMAN | HC 05 BOX 55013 | | | | HATILLO | PR | 00659 |
| 662691 | GUILLERMINA ARROYO DEL MORAL | VILLA CAROLINA | 32-15 CALLE 12 | | | SAN JUAN | PR | 00985 |
| 662692 | GUILLERMINA AYALA PEREZ | PARC FALU | 264 A CALLE 45A | | | SAN JUAN | PR | 00926 |
| 662693 | GUILLERMINA BAEZ RUIZ | ADDRESS ON FILE | | | | | | |
| 662694 | GUILLERMINA BARRETO CANALE | ADDRESS ON FILE | | | | | | |
| 209760 | GUILLERMINA BURGOS Y AIDA CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 662695 | GUILLERMINA CABRERA | ADDRESS ON FILE | | | | | | |
| 662696 | GUILLERMINA CABRERA | ADDRESS ON FILE | | | | | | |
| 209761 | GUILLERMINA CALDERO PEREZ | ADDRESS ON FILE | | | | | | |
| 662697 | GUILLERMINA CALIXTO VEGA | ADDRESS ON FILE | | | | | | |
| 209762 | GUILLERMINA CARDONA / EDWIN A CUBERO | ADDRESS ON FILE | | | | | | |
| 662698 | GUILLERMINA CHEVRES | ADDRESS ON FILE | | | | | | |
| 662699 | GUILLERMINA COTTO ALICEA | CALLE 5 F 10 | URB ALTOS DE LA FUENTE | | | CAGUAS | PR | 00725 |
| 662700 | GUILLERMINA COTTO ALICEA | URB VILLA CRIOLLA | G 10 CALLE CORAZON | | | CAGUAS | PR | 00725 |
| 662701 | GUILLERMINA DAVILA RODRIGUEZ | P O BOX 375 | | | | GURABO | PR | 00778 |
| 662702 | GUILLERMINA DE JESUS SANCHEZ | RIVIERAS DE CUPEY | CALLE GALLEGO I 19 | | | SAN JUAN | PR | 00926 |
| 662703 | GUILLERMINA DEL VALLE HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 662704 | GUILLERMINA DELIZ NIEVES | URB CORCHADO | 10 MILTON SREET | | | ISABELA | PR | 00662 |
| 662706 | GUILLERMINA DIAZ AYALA | BO CEIBA SECTOR HERNANDEZ | | | | CIDRA | PR | 00739 |
| 662705 | GUILLERMINA DIAZ AYALA | HC 01 BOX 7499 | | | | CIDRA | PR | 00703-9301 |
| 209763 | GUILLERMINA DIAZ CASTRO JOSE L ORTIZ | ADDRESS ON FILE | | | | | | |
| 209764 | GUILLERMINA DIAZ QUINONEZ, NEFTALI GALAN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 539 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| 662707 | GUILLERMINA DOMINGUEZ VAZQUEZ | HC 1 BOX 3300 | | | BARCELONETA | PR | 00617-9702 | |
|---|---|---|---|---|---|---|---|---|
| 662708 | GUILLERMINA ENCARNACION | PO BOX 261 | | | CAROLINA | PR | 00986 | |
| 209765 | GUILLERMINA ESTRADA VELEZ | ADDRESS ON FILE | | | | | | |
| 662709 | GUILLERMINA EXCLUSA TORRES | 2014 PEDRO ALBIZU CAMPOS | | | AGUADILLA | PR | 00603 | |
| 662710 | GUILLERMINA FIGUEROA ROMAN | ADDRESS ON FILE | | | | | | |
| 209766 | GUILLERMINA FIGUEROA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 209767 | GUILLERMINA GOMEZ PERULLERO | ADDRESS ON FILE | | | | | | |
| 662711 | GUILLERMINA GONZALEZ | PO BOX 1658 | | | MOCA | PR | 00676 | |
| 662712 | GUILLERMINA GONZALEZ | PO BOX 21365 | | | SAN JUAN | PR | 00918 | |
| 662713 | GUILLERMINA GONZALEZ ACEVEDO | ADDRESS ON FILE | | | | | | |
| 662714 | GUILLERMINA GONZALEZ ACEVEDO | ADDRESS ON FILE | | | | | | |
| 662715 | GUILLERMINA GONZALEZ REYES | URB VILLA GRANADA | 957 CALLE ALCAZAR | | SAN JUAN | PR | 00923 | |
| 662716 | GUILLERMINA JAQUEZ | H6 BOX 12220 | | | SAN SEBASTIAN | PR | 00685 | |
| 662717 | GUILLERMINA LOPEZ DEL VALLE | PARCELAS HILLS BROTHER 389 | CALLE 11 | | SAN JUAN | PR | 00924 | |
| 209768 | GUILLERMINA LUCIANO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 209769 | GUILLERMINA MORALES HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 209658 | GUILLERMINA NEGRON QUINONEZ | ADDRESS ON FILE | | | | | | |
| 209770 | GUILLERMINA ORTIZ MEDINA | ADDRESS ON FILE | | | | | | |
| 662718 | GUILLERMINA PEREZ SANTIAGO | RR 1 BOX 11527 | | | TOA ALTA | PR | 00953 | |
| 662719 | GUILLERMINA PEREZ VEGA | BO JOVITOS | PO BOX 562 | | VILLALBA | PR | 00766 | |
| 662720 | GUILLERMINA PIZARRO FUENTES | PLAYITA | 50 CALLE UNION | | SAN JUAN | PR | 00913 | |
| 209771 | GUILLERMINA QUINONES GALARZA | ADDRESS ON FILE | | | | | | |
| 662721 | GUILLERMINA REYES ALAMO | BO CEIBA SUR | SECT EL GANDUL | | JUNCOS | PR | 00777 | |
| 844384 | GUILLERMINA REYES CORIANO | 200 AVE RAFAEL CORDERO | SUITE 140 | | CAGUAS | PR | 00725-3757 | |
| 209773 | GUILLERMINA RIOS CASTRO | ADDRESS ON FILE | | | | | | |
| 209774 | GUILLERMINA RIOS SANTIAGO | ADDRESS ON FILE | | | | | | |
| 662722 | GUILLERMINA RIVERA CONCEPCION | 312 CALLE VIZCARONDO | | | SAN JUAN | PR | 00907 | |
| 662723 | GUILLERMINA RIVERA RIJOS | VILLA CAROLINA | BLQ 98 14 CALLE 94 | | CAROLINA | PR | 00985 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 662724 | GUILLERMINA RIVERA ROSARIO | RES NEMESIO CANALES | EDIF 51 APT 936 | | SAN JUAN | PR | 00970 | |
| 662725 | GUILLERMINA RODRIGUEZ | HC 1 BOX 3025 | | | MAUNABO | PR | 00707 | |
| 662726 | GUILLERMINA RODRIGUEZ NARVAEZ | BOX 519 | | | TOA ALTA | PR | 00954 | |
| 662727 | GUILLERMINA RODRIGUEZ RAMOS | 5 NORTE CALLE RIO | | | MAYAGUEZ | PR | 00680 | |
| 662728 | GUILLERMINA SANCHEZ ROSARIO | HC 01 BOX 6293 | | | YAUCO | PR | 00698 | |
| 662729 | GUILLERMINA SANCHEZ ROSARIO | HC 01 BOX 9293 | | | YAUCO | PR | 00698 | |
| 662730 | GUILLERMINA SANTIAGO CAEZ | JARD DE CAGUAS | C 13 CALLE B | | CAGUAS | PR | 00725-2507 | |
| 662731 | GUILLERMINA SERRANO | HC 01 BOX 4884 | | | SABANA HOYOS | PR | 00688 | |
| 662732 | GUILLERMINA TORRES / JORGE L BUONOMO | HC 01 BOX 5008 | | | ORCOVIS | PR | 00720 | |
| 844385 | GUILLERMINA TORRES PAGAN | HC 1 BOX 6980 | | | MOCA | PR | 00676-9559 | |
| 209775 | GUILLERMINA VALDIVIESO ORTIZ | ADDRESS ON FILE | | | | | | |
| 662733 | GUILLERMINA VELAZQUEZ CALDERON | 232 AVE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00907 | |
| 209776 | GUILLERMINA VELAZQUEZ CALDERON | PO BOX 9664 PLAZA CAROLINA STATION | | | CAROLINA | PR | 00988-0000 | |
| 662742 | GUILLERMO A ACARON ESCABI | ADDRESS ON FILE | | | | | | |
| 209777 | GUILLERMO A APONTE | ADDRESS ON FILE | | | | | | |
| 209778 | GUILLERMO A ARBONA FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 662743 | GUILLERMO A BONET | PO BOX 475 | | | MAYAGUEZ | PR | 00681 | |
| 662744 | GUILLERMO A CARRION ENJUTO | PO BOX 2110 | | | SAN JUAN | PR | 00922 | |
| 209779 | GUILLERMO A CARRION ENJUTO | VILLA DE TORRIMAR | 162 CALLE REINA ANA | | GUAYNABO | PR | 00969 | |
| 209780 | GUILLERMO A CRUZ GARCIA | ADDRESS ON FILE | | | | | | |
| 209781 | GUILLERMO A GRULLON MENDOZA | ADDRESS ON FILE | | | | | | |
| 844386 | GUILLERMO A LLOREDA DIAZ | CON EL MONTE NORTE A 309 | | | SAN JUAN | PR | 00918 | |
| 662745 | GUILLERMO A LOUBRIEL | VILLA RICA | AE 19 SUSANA | | BAYAMON | PR | 00959 | |
| 209782 | GUILLERMO A MARQUEZ VALEDON | ADDRESS ON FILE | | | | | | |
| 662747 | GUILLERMO A MEJIAS | URB SANTA MARTA | D16 CALLE 6 | | SAN GERMAN | PR | 00759 | |
| 662748 | GUILLERMO A MUGNANO ESTRELLA | URB COLINAS METROPOLITANAS | F3 CALLE LA SANTA | | GUAYNABO | PR | 00969 | |
| 209783 | GUILLERMO A NIGAGLIONI | ADDRESS ON FILE | | | | | | |
| 662749 | GUILLERMO A PARODI ANTUNEZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 541 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 209785 | GUILLERMO A RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 662750 | GUILLERMO A SOMOZA COLOMBANI | ADDRESS ON FILE | | | | | | |
| 209786 | GUILLERMO A VALEDON PINA | ADDRESS ON FILE | | | | | | |
| 209787 | GUILLERMO A VAZQUEZ MACHARGO | ADDRESS ON FILE | | | | | | |
| 209788 | GUILLERMO A VERA GARCIA | ADDRESS ON FILE | | | | | | |
| 662751 | GUILLERMO A VILLAMARZO | ADDRESS ON FILE | | | | | | |
| 662752 | GUILLERMO ACEVEDO & NORMA I FUSTER PSC | P O BOX 3000 SUITE 257 C | | | | COAMO | PR | 00769-6000 |
| 209789 | GUILLERMO ACEVEDO AQUILERA | ADDRESS ON FILE | | | | | | |
| 209790 | Guillermo Acosta Rodriguez | ADDRESS ON FILE | | | | | | |
| 209791 | GUILLERMO ALVARADO ABAD | ADDRESS ON FILE | | | | | | |
| 662753 | GUILLERMO ALVARADO SANTIAGO | HC 2 BZN 4280 | | | | COAMO | PR | 00769 |
| 662754 | GUILLERMO ALVAREZ MENOCAL | PARADISE HILLS | 1638 CALLE PECOS | | | SAN JUAN | PR | 00926 |
| 662755 | GUILLERMO AMADO BASTOS | APARTADO 51272 | LEVITTOWN | | | TOTA BAJA | PR | 00950 |
| 662756 | GUILLERMO AMADO BASTOS | PO BOX 51272 | | | | TOA BAJA | PR | 00950 |
| 209792 | GUILLERMO AMELY/ ANA CANDELARIA | ADDRESS ON FILE | | | | | | |
| 662757 | GUILLERMO ANTONIO PEREZ | PO BOX 293 | | | | CULEBRA | PR | 00775 |
| 844387 | GUILLERMO ARBONA | PO BOX 361728 | | | | SAN JUAN | PR | 00936-1728 |
| 662758 | GUILLERMO AVILES VARGAS | BO AMELIA | 87 CALLE RUIZ BELVIS | | | GUAYNABO | PR | 00963 |
| 662759 | GUILLERMO BAEZ ARTACHE | MAGNOLIA GARDENS | V 11 CALLE 20 | | | BAYAMON | PR | 00956 |
| 662760 | GUILLERMO BARBOSA | PO BOX 190051 | | | | SAN JUAN | PR | 00919-0051 |
| 662761 | GUILLERMO BARRERA / THE COMPUTER STORE | ADDRESS ON FILE | | | | | | |
| 662762 | GUILLERMO BATLLE CABRERA | URB LEVITOWN 3433 | PASEO COQUI | | | TOA BAJA | PR | 00949 |
| 662763 | GUILLERMO BEAUCHAMP ORTOLAZA | ADDRESS ON FILE | | | | | | |
| 209793 | GUILLERMO BENITEZ VEGA | ADDRESS ON FILE | | | | | | |
| 209794 | GUILLERMO BERRIOS MELENDEZ | ADDRESS ON FILE | | | | | | |
| 662764 | GUILLERMO BLANCO DE LA TORRES | URB ESTANCIA DE TORRIMAR | 44 CALISTEMON | | | GUAYNABO | PR | 00966 |
| 209795 | GUILLERMO BOLANOS AVILA | ADDRESS ON FILE | | | | | | |
| 209796 | GUILLERMO BOLANOS AVILA | ADDRESS ON FILE | | | | | | |
| 662765 | GUILLERMO BUTLER CRUZ | PO BOX 933 | | | | QUEBRADILLAS | PR | 00698 |
| 662766 | GUILLERMO CABRERA MARRERO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 209797 | GUILLERMO CALDERON BENITEZ | ADDRESS ON FILE | | | | | | |
| 662767 | GUILLERMO CALDERON VALLE | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 |
| 662768 | GUILLERMO CALIXTO RODRIGUEZ | APARTADO 130 | | | | PATILLAS | PR | 00723 |
| 209798 | GUILLERMO CALIXTO RODRIGUEZ | LIC FERNANDO SANTIAGO ORTIZ | MANSIONES DE SAN MARTIN SUITE 17 | | | SAN JUAN | PR | 00924-4586 |
| 209799 | GUILLERMO CALIXTO RODRIGUEZ | LIC JUAN SOTO BALBAS | PO BOX 9023980 | | | SAN JUAN | PR | 00902-3980 |
| 209800 | GUILLERMO CAMACHO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 209802 | GUILLERMO CANDELARIO | ADDRESS ON FILE | | | | | | |
| 209803 | GUILLERMO CARDONA NUNEZ | ADDRESS ON FILE | | | | | | |
| 209804 | GUILLERMO CARDONA NUNEZ | ADDRESS ON FILE | | | | | | |
| 662769 | GUILLERMO CARMONA RIVERA | LA ALHAMBRA COURT | 2706 CALLE ASTURIAS | | | PONCE | PR | 00716 |
| 662770 | GUILLERMO CARTAYAS DIAZ | HC 55 BOX 8209 | | | | CEIBA | PR | 00735 |
| 209805 | GUILLERMO CASTRO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 662771 | GUILLERMO CINTRON MARTINEZ | 13 10 CALLLE ALFONSO | | | | TOA ALTA | PR | 00953 |
| 209806 | GUILLERMO CINTRON RIVERA | ADDRESS ON FILE | | | | | | |
| 662772 | GUILLERMO COLON BURGOS | PO BOX 5689 | | | | MAYAGUEZ | PR | 00681-5689 |
| 209807 | GUILLERMO COLON COLON | ADDRESS ON FILE | | | | | | |
| 209808 | GUILLERMO COLON MALDONADO | ADDRESS ON FILE | | | | | | |
| 209809 | GUILLERMO COLON OLIVIERI | ADDRESS ON FILE | | | | | | |
| 2155483 | Guillermo Colon Santell, Jose | ADDRESS ON FILE | | | | | | |
| 662773 | GUILLERMO COLON VALENTIN | BO MARIN | CALLE 2 BZN 20 B | | | GUAYAMA | PR | 00784 |
| 662774 | GUILLERMO COLON VELAZQUEZ | 10 JOSE I QUINTON INT | | | | COAMO | PR | 00769 |
| 662775 | GUILLERMO CORA CARABALLO | PO BOX 2435 | | | | GUAYAMA | PR | 00785-2435 |
| 209810 | GUILLERMO CORDERO VEGA | ADDRESS ON FILE | | | | | | |
| 209811 | GUILLERMO COTTO GUADALUPE | 1305 AVENIDA MAGDALENA | CONDOMINIO MAGDALENA | APARTAMENTO 702 | | SAN JUAN | PR | 00907 |
| 209812 | GUILLERMO COTTO GUADALUPE | CONDADO | 1305 AVE MAGDALENA APT 73 | | | SAN JUAN | PR | 00916 |
| 209813 | GUILLERMO COTTO GUADALUPE | URB FRONTERAS | 103 CALLE JUAN L RAMOS | | | BAYAMON | PR | 00961 |
| 662734 | GUILLERMO COTTO GUADALUPE | URB FRONTERAS JUAN LINES | 30 CALLE 11 | | | TOA BAJA | PR | 00949 |
| 662776 | GUILLERMO CRISTIAN JEFFS | 105 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 |
| 209814 | GUILLERMO CRUZ BATISTA | ADDRESS ON FILE | | | | | | |
| 662777 | GUILLERMO CRUZ CORREA | URB VILLA CAROLINA | 23 CALLE 64 BLQ 121 | | | CAROLINA | PR | 00985 |
| 662778 | GUILLERMO CRUZ MENDEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 |
| 209815 | GUILLERMO CRUZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 662779 | GUILLERMO CRUZ SEMIDEY | 3 B CUESTA DE LOS JUDIOS | | | | YAUCO | PR | 00698 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 662780 | GUILLERMO CRUZ SOTO | HC 3 BOX 12800 | | | | CAMUY | PR | 00627 | |
| 662781 | GUILLERMO CUEVAS NATAL | ADDRESS ON FILE | | | | | | | |
| 209816 | GUILLERMO DAVILA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 662782 | GUILLERMO DE JESUS DIAZ | URB COUNTRY CLUB | NB 7 CALLE 417 | | | CAROLINA | PR | 00982 | |
| 209817 | GUILLERMO DE JESUS RODRIGUEZ | HC 2 BOX 7900 | | | | BARRANQUITAS | PR | 00794 | |
| 662783 | GUILLERMO DE JESUS RODRIGUEZ | URB LEVITOWN LAKES | HN 62 CALLE JOSE PEDREIRA | | | TOA BAJA | PR | 00949 | |
| 662784 | GUILLERMO DE LEMOS | PO BOX 795 | | | | SAINT JUST | PR | 00978 | |
| 662785 | GUILLERMO DIAZ DELGADO | 3 EXT VILLA CAROLINA | 16 C/ 73 BLQ 115 | | | CAROLINA | PR | 00785 | |
| 209818 | GUILLERMO DIAZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 662786 | GUILLERMO DIAZ MORALES | ADDRESS ON FILE | | | | | | | |
| 662787 | GUILLERMO DIAZ RIVERA | RR 2 BOX 5965 | | | | TOA ALTA | PR | 00953 | |
| 209819 | GUILLERMO DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 662788 | GUILLERMO E ARAGON LOPEZ | TWO POLO CLUB DRIVE | | | | DENVER | CO | 80209 | |
| 662789 | GUILLERMO E ARROYO REYES | ADDRESS ON FILE | | | | | | | |
| 662790 | GUILLERMO E ARROYO REYES | ADDRESS ON FILE | | | | | | | |
| 209820 | GUILLERMO E CALIXTO /MIRIAM RUIZ | ADDRESS ON FILE | | | | | | | |
| 209821 | GUILLERMO E DE JESUS RAMOS | ADDRESS ON FILE | | | | | | | |
| 209822 | GUILLERMO E DIAZ DUCOS | ADDRESS ON FILE | | | | | | | |
| 662791 | GUILLERMO E MENA GRILLASCA | URB VILLA CAPRI | 568 CALLE FERRARRA | | | SAN JUAN | PR | 00924 | |
| 662792 | GUILLERMO E RODRIGUEZ LEDEE | ADDRESS ON FILE | | | | | | | |
| 209823 | GUILLERMO E. CANALES FUENTES Y SLG | ELIZABETH VILLAGRASA | PO BOX 364966 | | | SAN JUAN | PR | 00966 | |
| 209824 | GUILLERMO E. CANALES FUENTES Y SLG | SAULO VELEZ RIOS | PMB 269 PO BOX 194000 | | | SAN JUAN | PR | 00919 | |
| 209825 | GUILLERMO E. MORALES MUXIZ | ADDRESS ON FILE | | | | | | | |
| 209826 | GUILLERMO E. VALERO | ADDRESS ON FILE | | | | | | | |
| 662793 | GUILLERMO ECHEVARRIA CORDOVES | URB STARLIGHT | 3609 CALLE HIDIA | | | PONCE | PR | 00717 | |
| 662794 | GUILLERMO ECHEVARRIA PEREZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 209827 | GUILLERMO EFRAIN MORA GARCIA | ADDRESS ON FILE | | | | | | | |
| 209828 | GUILLERMO ENCARNACION BELTRAN | ADDRESS ON FILE | | | | | | | |
| 662796 | GUILLERMO ESQUERRA LLANOS | URB VALLE VERDE 1 | AR 19 CALLE RIO SONADOR | | | BAYAMON | PR | 00961 | |
| 844388 | GUILLERMO F CRUZ | PASEO DEL PRADO | 98 CALLE PLANTIO | | | CAROLINA | PR | 00987 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 662735 | GUILLERMO F CRUZ AGOSTO | URB PASEO DEL PRADO | 98 CALLE PLATINO | | | CAROLINA | PR | 00987 | |
|---|---|---|---|---|---|---|---|---|---|
| 662797 | GUILLERMO FAGET OLIVAR | TERRS DE TINTILLO | 21 AVE WALL | | | GUAYNABO | PR | 00966 | |
| 662798 | GUILLERMO FALCON MELENDEZ | HC 01 BOX 6870 | | | | AGUAS BUENAS | PR | 00607 | |
| 662799 | GUILLERMO FALCON MELENDEZ | HC 1 BOX 6874 | | | | AGUAS BUENAS | PR | 00703 | |
| 662800 | GUILLERMO FALCON RIVERA | ADDRESS ON FILE | | | | | | | |
| 662801 | GUILLERMO FALCON RIVERA | ADDRESS ON FILE | | | | | | | |
| 662802 | GUILLERMO FALERO TORRES | ADDRESS ON FILE | | | | | | | |
| 662803 | GUILLERMO FALERO TORRES | ADDRESS ON FILE | | | | | | | |
| 662804 | GUILLERMO FELICIANO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 662805 | GUILLERMO FERNANDEZ | PO BOX 9131 | | | | SAN JUAN | PR | 00908 | |
| 662806 | GUILLERMO FERNANDEZ | URB VILLAS REALES | 408 VIA ESCORIAL | | | GUAYNABO | PR | 00969 | |
| 662807 | GUILLERMO FIGUEROA BONILLA | HC 58 BOX 13470 | | | | AGUADA | PR | 00602 | |
| 662808 | GUILLERMO FIGUEROA PADUA | PO BOX 761 | | | | LARES | PR | 00669 | |
| 844389 | GUILLERMO FIGUEROA PRIETO | COND PARQUES DE LOYOLA | 500 AVE JESUS T PINERO APT 1401 | | | HATO REY | PR | 00918-4058 | |
| 209829 | GUILLERMO FIGUEROA PRIETO | PO BOX 191194 | | | | SAN JUAN | PR | 00919 | |
| 662809 | GUILLERMO FLORES SANTIAGO | HC 1 BOX 5280 | | | | JUANA DIAZ | PR | 00795 | |
| 209830 | GUILLERMO FONTANEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 209831 | GUILLERMO FONTANEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 209832 | GUILLERMO FORTUNO COSIMI | ADDRESS ON FILE | | | | | | | |
| 209833 | GUILLERMO FUERTES Y MARIA L YUMET | ADDRESS ON FILE | | | | | | | |
| 209834 | GUILLERMO G ALVAREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 209835 | GUILLERMO G LOPEZ HADDOCK | ADDRESS ON FILE | | | | | | | |
| 662810 | GUILLERMO GALAY ZABALETA | URB ESPERANZA | I-2 CALLE 9 | | | VEGA ALTA | PR | 00692 | |
| 209836 | GUILLERMO GALINDO POGGI | ADDRESS ON FILE | | | | | | | |
| 662811 | GUILLERMO GARAU DIAZ | EDIF FIRST BANK | 1519 AVE PONCE DE LEON SUITE 719 | | | SAN JUAN | PR | 00909 | |
| 662812 | GUILLERMO GARCIA COLON | ADDRESS ON FILE | | | | | | | |
| 209837 | GUILLERMO GARCIA DELGADO | ADDRESS ON FILE | | | | | | | |
| 209838 | GUILLERMO GARCIA TORRES | ADDRESS ON FILE | | | | | | | |
| 662813 | GUILLERMO GARICIA MARRERO | URB BAY VIEW | 17 CALLE CANAL | | | CATANO | PR | 00962 | |
| 209839 | GUILLERMO GOMEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 209840 | GUILLERMO GOMEZ FOURNIER | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 662814 | GUILLERMO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 662815 | GUILLERMO GONZALEZ ALCAZAR | PO BOX 11185 | | | | SAN JUAN | PR | 00910-2285 |
| 662816 | GUILLERMO GONZALEZ DE JESUS | HC 30 BOX 36045 | | | | SAN LORENZO | PR | 00754 |
| 662817 | GUILLERMO GONZALEZ MARRERO | QUINTAS DEL RIO | PLAZA 6 B 8 | | | BAYAMON | PR | 00961 |
| 209841 | GUILLERMO GONZALEZ MARTIN | ADDRESS ON FILE | | | | | | |
| 662818 | GUILLERMO GONZALEZ MATOS | HC 01 BOX 560120 | | | | GUAYANILLA | PR | 00656 |
| 209842 | GUILLERMO GONZALEZ NIEVES | ADDRESS ON FILE | | | | | | |
| 209843 | GUILLERMO GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 662819 | GUILLERMO GONZALEZ ROSARIO | URB ALTURAS DE MAYAGUEZ | H 29 CALLE ALMIRANTE | | | MAYAGUEZ | PR | 00682 |
| 662820 | GUILLERMO GONZALEZ VIERA | ADDRESS ON FILE | | | | | | |
| 209844 | GUILLERMO GSOTTSCHNEIDER | ADDRESS ON FILE | | | | | | |
| 662821 | GUILLERMO GUEVARA CARDONA | APARTADO 245 | | | | HUMCAO | PR | 00792 |
| 209845 | GUILLERMO H SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 662822 | GUILLERMO H. VAZQUEZ PEREZ | PO BOX 8601 | | | | SAN JUAN | PR | 00910 |
| 662823 | GUILLERMO HERNANDEZ ADORNO | BO BARAHONA | 23 CALLE JOSE CORDERO | | | MOROVIS | PR | 00687 |
| 662824 | GUILLERMO HERNANDEZ BERMUDEZ | HC 3 BOX 12099 | | | | UTUADO | PR | 00641 |
| 662825 | GUILLERMO HERNANDEZ BRUNET | CAPARRA GILLS | F 11 CEDRO | | | GUAYNABO | PR | 00968 |
| 662826 | GUILLERMO HERNANDEZ RIOS | URB COLLEGE PARK | CALLE COLONIA 1811 | | | RIO PIEDRAS | PR | 00921 |
| 662827 | GUILLERMO HERNANDEZ RIVERA | PO BOX 83 | | | | JAYUYA | PR | 00664 |
| 662828 | GUILLERMO HERNANDEZ RODRIGUEZ | PO BOX 9020655 | | | | SAN JUAN | PR | 00901 |
| 209846 | GUILLERMO HERNANDEZ/ AZ ENERGY LLC | PMB 206 390 | CARR 853 STE 1 | | | CAROLINA | PR | 00987 |
| 662829 | GUILLERMO HUERTAS DE JESUS | PO BOX 21365 | | | | SAN JUAN | PR | 00928 |
| 209847 | GUILLERMO I ROMAN TORRES | ADDRESS ON FILE | | | | | | |
| 662830 | GUILLERMO IRANZO BERROCAL | 135 COND BOSQUE DEL RIO | | | | TRUJILLO ALTO | PR | 00976 |
| 662831 | GUILLERMO IRIZARRY RODRIGUEZ | PO BOX 7929 | | | | PONCE | PR | 00732-7929 |
| 662832 | GUILLERMO IRIZARY NEGRON | HC 03 BOX 20605 | | | | LAJAS | PR | 00667 |
| 844390 | GUILLERMO J AVILES RIOS | URV VILLAS DE LEVITTOWN | C-14 CALLE 2 | | | TOA BAJA | PR | 00949 |
| 209848 | GUILLERMO J BETANCOURT | ADDRESS ON FILE | | | | | | |
| 662736 | GUILLERMO J BOADA SANTAMARIA | PO BOX 179 | | | | TOA BAJA | PR | 00951 0179 |
| 209849 | GUILLERMO J CABEZA ORTIZ | ADDRESS ON FILE | | | | | | |
| 662834 | GUILLERMO J COLON SANTIAGO | ADDRESS ON FILE | | | | | | |
| 662835 | GUILLERMO J DIAZ POMALES | PO BOX 677 | | | | SAINT JUST | PR | 00978 |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 209850 | GUILLERMO J ESPINOSA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 209851 | GUILLERMO J FELICIANO | ADDRESS ON FILE | | | | | | | |
| 209852 | GUILLERMO J FIGUEROA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 209853 | GUILLERMO J HOYOS | ADDRESS ON FILE | | | | | | | |
| 844391 | GUILLERMO J HOYOS PRECSSAS | HOME MORTGAGE PLAZA | 268 AVE PONCE DE LEON SUITE 407 | | | | SAN JUAN | PR | 00918-2043 |
| 209854 | GUILLERMO J MONTOTO SELLES | ADDRESS ON FILE | | | | | | | |
| 209855 | GUILLERMO J MORALES MARCO | ADDRESS ON FILE | | | | | | | |
| 662737 | GUILLERMO J PEREZ COLON | COND PAISAJES DEL ESCORIAL | 110 BLVD DE LA MEDIA LUNA | APT 702 | | | CAROLINA | PR | 00987-4893 |
| 209856 | GUILLERMO J RAMOS LUNA | ADDRESS ON FILE | | | | | | | |
| 209857 | GUILLERMO J RODRIGUEZ ANAYA | ADDRESS ON FILE | | | | | | | |
| 209858 | GUILLERMO J RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 844392 | GUILLERMO J SANCHEZ PELLICIA | HC 3 BOX 14007 | | | | | UTUADO | PR | 00641-6515 |
| 209859 | GUILLERMO J TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 209860 | GUILLERMO J TORRES SANTANA | ADDRESS ON FILE | | | | | | | |
| 209861 | GUILLERMO J TORRUELLA FARINACCI | ADDRESS ON FILE | | | | | | | |
| 209862 | GUILLERMO J TORRUELLA SERRA ESTATE | PO BOX 6430 | | | | | BAYAMON | PR | 00960-5430 |
| 662836 | GUILLERMO J. COLON COLON | PO BOX 303 | | | | | BARRANQUITAS | PR | 00794 |
| 662837 | GUILLERMO J. HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 209863 | GUILLERMO J. HOYOS PRECSSAS | ADDRESS ON FILE | | | | | | | |
| 209864 | GUILLERMO J. MARTINEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 662838 | GUILLERMO JIMENEZ PABON | MANS DE CAROLINA | 2B 23 CALLE 57 | | | | CAROLINA | PR | 00987 |
| 209865 | GUILLERMO JOSE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 662839 | GUILLERMO JOSE TORRES | P O BOX 1493 | | | | | CAGUAS | PR | 00726-1493 |
| 662840 | GUILLERMO JUSINO SEDA | ADDRESS ON FILE | | | | | | | |
| 662841 | GUILLERMO JUSTINIANO SANCHEZ | BO QUEBRADA GRANDE | 2308 CARR 348 | | | | MAYAGUEZ | PR | 00680 |
| 662842 | GUILLERMO L CRUZ RAMOS | PO BOX 96 | | | | | COAMO | PR | 00769 |
| 662843 | GUILLERMO L DAVILA PEREZ | HC 2 BOX 14010 | | | | | GURABO | PR | 00778 |
| 662844 | GUILLERMO LANDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 662845 | GUILLERMO LLAVONA CARTAGENA | P O BOX 9252 | | | | CAGUAS | PR | 00726 |
| 662846 | GUILLERMO LLOREDA DIAZ | P O BOX 17551 | | | | AUSTIN | TX | 78760 |
| 209866 | GUILLERMO LOPERENA LOPEZ | ADDRESS ON FILE | | | | | | |
| 662847 | GUILLERMO LOPEZ AFANADOR | HC 05 BOX 92408 | | | | ARECIBO | PR | 00612 |
| 662848 | GUILLERMO LOPEZ CANDELARIA | PO BOX 365 | | | | MOROVIS | PR | 00687 |
| 662849 | GUILLERMO LOPEZ DEL VALLE | P O BOX 8156 | | | | HUMACAO | PR | 00792 |
| 662850 | GUILLERMO LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 209867 | GUILLERMO LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 662851 | GUILLERMO LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 662852 | GUILLERMO LOPEZ PEREZ | PO BOX 792 | | | | CIDRA | PR | 00739 |
| 209868 | GUILLERMO LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 209869 | GUILLERMO LOPEZ V DEPARTAMENTO DE EDUCACION | LCDO OSVALDO BURGOS | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 |
| 662853 | GUILLERMO LOPEZ VELAZQUEZ | PO BOX 560863 | | | | GUAYANILLA | PR | 00656 |
| 662854 | GUILLERMO LUGO LEBRON | URB BELLO MONTE | P 20 CALLE 5 A | | | GUAYNABO | PR | 00969 |
| 662855 | GUILLERMO M DEYA | ADDRESS ON FILE | | | | | | |
| 209870 | GUILLERMO M FONTANEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 662856 | GUILLERMO M RIERA AYALA | P O BOX 276 | | | | UTUADO | PR | 00641 |
| 209871 | GUILLERMO M TORRES CRUZ | ADDRESS ON FILE | | | | | | |
| 209872 | GUILLERMO MALDONADO VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 662857 | GUILLERMO MANSO NIEVES | ADDRESS ON FILE | | | | | | |
| 209873 | GUILLERMO MANSUR ARROYO | ADDRESS ON FILE | | | | | | |
| 662858 | GUILLERMO MARENGO GARCIA | CONDOMINIO TORRES DE CERVANTES | APARTAMENTO 707 | | | CAROLINA | PR | 00984 |
| 209874 | GUILLERMO MARQUEZ LIZARDI | ADDRESS ON FILE | | | | | | |
| 209875 | GUILLERMO MARQUEZ MUNOZ | ADDRESS ON FILE | | | | | | |
| 209876 | GUILLERMO MARRERO RAMOS | ADDRESS ON FILE | | | | | | |
| 209877 | GUILLERMO MARRERO RAMOS | ADDRESS ON FILE | | | | | | |
| 662859 | GUILLERMO MARRERO RAMOS | ADDRESS ON FILE | | | | | | |
| 209878 | GUILLERMO MARRERO TORRES | ADDRESS ON FILE | | | | | | |
| 209879 | GUILLERMO MARTINEZ ALEMANY | ADDRESS ON FILE | | | | | | |
| 662860 | GUILLERMO MARTINEZ CINTRON | BO DOMINGUITO | SECT GREEN | | | ARECIBO | PR | 00612 |
| 209880 | GUILLERMO MARTINEZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 662861 | GUILLERMO MARTINEZ MONTANO | LEVITTOWN | AI 22 CALLE MAGALY | | | TOA BAJA | PR | 00949 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 662862 | GUILLERMO MARTINEZ RIOS | EDIF MEDICO HNAS DAVILAS | 16 CALLE B | | BAYAMON | PR | 00959 | |
| 209881 | GUILLERMO MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 209882 | GUILLERMO MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 209883 | GUILLERMO MARTINEZ SERRANO | ADDRESS ON FILE | | | | | | |
| 209884 | GUILLERMO MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 662863 | GUILLERMO MARTORELL & ASOC | PO BOX 365002 | | | SAN JUAN | PR | 00936-5002 | |
| 209885 | GUILLERMO MARTORELL MILLAN | ADDRESS ON FILE | | | | | | |
| 2151730 | GUILLERMO MARXUACH | 827 JOSE MARTI ST. APT 201 COND JOAN | | | SAN JUAN | PR | 00907 | |
| 1451408 | Guillermo Marxuach & Adriana Irizarry | ADDRESS ON FILE | | | | | | |
| 662864 | GUILLERMO MATEO PADILLA | ADDRESS ON FILE | | | | | | |
| 209886 | GUILLERMO MATIAS | ADDRESS ON FILE | | | | | | |
| 209887 | GUILLERMO MATOS OCASIO | ADDRESS ON FILE | | | | | | |
| 662865 | GUILLERMO MATOS Y MARIA V MATOS (TUTORA) | ADDRESS ON FILE | | | | | | |
| 209888 | GUILLERMO MATTA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 662866 | GUILLERMO MEDINA MONTILLA | URB VILLA GAMAL | 327 CALLE CORAL | | ISABELA | PR | 00662 | |
| 209889 | GUILLERMO MEDINA RIVERA | ADDRESS ON FILE | | | | | | |
| 662867 | GUILLERMO MENA IRIZARRY | HUCARES | W3 17 CALLE PIO BAROJA | | SAN JUAN | PR | 00926 | |
| 662868 | GUILLERMO MENDEZ | PO BOX 21635 | | | SAN JUAN | PR | 00928 | |
| 209890 | GUILLERMO MENDEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 209891 | GUILLERMO MENENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 662869 | GUILLERMO MERCADO BURGOS | ADDRESS ON FILE | | | | | | |
| 662870 | GUILLERMO MERCADO FERNANDEZ | 63 PRUDENCIO RIVERA MARTINEZ | | | SAN JUAN | PR | 00917 | |
| 662871 | GUILLERMO MERCADO SIERRA | URB VILLA CAROLINA | 165-10 CALLE 419 | | CAROLINA | PR | 00985 | |
| 209892 | GUILLERMO MERCED RAMOS | ADDRESS ON FILE | | | | | | |
| 662872 | GUILLERMO MIRANDA GONZALEZ | URB CONDADO MODERNO | G 22 CALLE 9 | | CAGUAS | PR | 00725-2435 | |
| 209893 | GUILLERMO MOJICA FRANCESCHI | ADDRESS ON FILE | | | | | | |
| 209894 | GUILLERMO MOJICA FRANCESCHI | ADDRESS ON FILE | | | | | | |
| 209895 | GUILLERMO MOJICA MALDONADO | 894 AVE MUNOZ RIVERA | SUITE 210 | | SAN JUAN | PR | 00926 | |
| 209897 | GUILLERMO MOJICA MALDONADO | 894 AVE. MUNOZ RIVERA | STE 210 | | SAN JUAN | PR | 00927 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 662873 | GUILLERMO MOJICA MALDONADO | PO BOX 362677 | | | | SAN JUAN | PR | 00936-2677 | |
| 209896 | GUILLERMO MOJICA MALDONADO | URB BORINQUEN GDNS | 301 CALLE LEOPOLDO ROMANACH | | | SAN JUAN | PR | 00926 | |
| 209898 | GUILLERMO MOLINA | ADDRESS ON FILE | | | | | | | |
| 209899 | GUILLERMO MOLINA DBA MOLINAS DISTRIBUTO | 14 SECTOR FARALLON | | | | BARRANQUITAS | PR | 00794 | |
| 209900 | GUILLERMO MOLINA DBA MOLINAS DISTRIBUTO | BOX 503 | | | | BARRANQUITAS | PR | 00794 | |
| 209901 | GUILLERMO MOLINA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 209902 | GUILLERMO MOLINA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 1547986 | GUILLERMO MOLINA, JAVIER MIGUEL | ADDRESS ON FILE | | | | | | | |
| 209903 | GUILLERMO MONSERRATE NIEVES | ADDRESS ON FILE | | | | | | | |
| 662874 | GUILLERMO MONTALVO VAZQUEZ | 60 CALLEJON PROGRESO | | | | SAN JUAN | PR | 00909 | |
| 209904 | GUILLERMO MONTES PEREZ | ADDRESS ON FILE | | | | | | | |
| 662738 | GUILLERMO MORALES DE JESUS | COND CAGUAS TOWER | APT J 00 A | | | CAGUAS | PR | 00725-5602 | |
| 662875 | GUILLERMO MORALES DE JESUS | CONDOMINIO CAGUAS TOWERS | APT 1004 | | | CAGUAS | PR | 00725 | |
| 662876 | GUILLERMO MORALES VARGAS | HC 80 BOX 7609 | | | | DORADO | PR | 00646 | |
| 662877 | GUILLERMO N SOSA / EQUIPO CACHORROS | PO BOX 203 | | | | CAROLINA | PR | 00986 | |
| 209905 | GUILLERMO NAVARRO CABALLERO | ADDRESS ON FILE | | | | | | | |
| 662878 | GUILLERMO NAZARIO SOTO | BO CUCHILLAS | HC 01 BOX 2477 | | | MOROVIS | PR | 00687 | |
| 662879 | GUILLERMO NEGRON RODRIGUEZ | BO CANTA GALLO | BUZON C 6 | | | JUNCOS | PR | 00777 | |
| 209907 | GUILLERMO NEGRON STGO. | RAFAEL AGUAYO-SERRANO | AGUAYO-PO BOX 1251 | | | YAUCO | PR | 00698 | |
| 662880 | GUILLERMO NIEVES RIVERA | URB COUNTRY CLUB | MA16 CALLE 401 | | | CAROLINA | PR | 00982 | |
| 662881 | GUILLERMO NIEVES SANTIAGO | URB REPARTO FLAMINGO | H6 CALLE CENTRAL | | | BAYAMON | PR | 00957 | |
| 209909 | GUILLERMO O NIEVES | ADDRESS ON FILE | | | | | | | |
| 662882 | GUILLERMO OLAVARIA SULIVERES | ADDRESS ON FILE | | | | | | | |
| 209910 | GUILLERMO OLMO RIVERA | ADDRESS ON FILE | | | | | | | |
| 209911 | GUILLERMO ONEILL FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 844393 | GUILLERMO ORTIZ | APARTADO 30215 | 65TH. INFANTRY STATION | | | SAN JUAN | PR | 00939 | |
| 662883 | GUILLERMO ORTIZ | PO BOX 699 | | | | OROCOVIS | PR | 00720 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 209912 | GUILLERMO ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 662739 | GUILLERMO ORTIZ DIAZ | URB FAIR VIEW 1936 | CALLE MELCHOR MALDONADO | | | SAN JUAN | PR | 00926 | |
| 662885 | GUILLERMO ORTIZ GARCIA | P O BOX 60-075 | | | | BAYAMON | PR | 00960 | |
| 662884 | GUILLERMO ORTIZ GARCIA | VILLA PALMERA | B 3 B CALLE FAJARDO | | | SANTURCE | PR | 00901 | |
| 209913 | GUILLERMO ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 209914 | GUILLERMO ORTIZ PARA MARTA M ORTIZ | ADDRESS ON FILE | | | | | | | |
| 209915 | GUILLERMO ORTIZ PARIS | ADDRESS ON FILE | | | | | | | |
| 209916 | GUILLERMO ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 662886 | GUILLERMO ORTIZ TORRES | PO BOX 1164 | | | | MANATI | PR | 00674 | |
| 662887 | GUILLERMO ORTIZ ZAPATA | PO BOX 30215 | | | | SAN JUAN | PR | 00929 | |
| 209917 | GUILLERMO OTERO PAGAN | ADDRESS ON FILE | | | | | | | |
| 2174797 | GUILLERMO P FONT ARQ | P.O. BOX 2751 | | | | SAN JUAN | PR | 00936 | |
| 662888 | GUILLERMO PADILLA OLIVO | PO BOX 412 | | | | LOIZA | PR | 00772 | |
| 662889 | GUILLERMO PARDINAS Y ELKE R RENTA | ADDRESS ON FILE | | | | | | | |
| 209918 | GUILLERMO PEREIRA TIRADO | ADDRESS ON FILE | | | | | | | |
| 209919 | GUILLERMO PEREZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 209920 | GUILLERMO PEREZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 209921 | GUILLERMO PETERSON | ADDRESS ON FILE | | | | | | | |
| 662890 | GUILLERMO PIERLUISI ISERN | ADDRESS ON FILE | | | | | | | |
| 662891 | GUILLERMO PIERLUISI ISERN | ADDRESS ON FILE | | | | | | | |
| 662892 | GUILLERMO PINTADO RIVERA | HC 1 BOX 8097 | | | | LUQUILLO | PR | 00773 | |
| 662893 | GUILLERMO PLAZA AVILES/DALMA RAMOS | CAMPANILLA | 86-A CALLE DEL PARQUE | | | TOA BAJA | PR | 00949 | |
| 209922 | GUILLERMO PORTALATIN | ADDRESS ON FILE | | | | | | | |
| 662894 | GUILLERMO PRADO PADILLA | HC 01 BOX 5008 | | | | OROCOVIS | PR | 00720 | |
| 209923 | GUILLERMO PUENTE MORCIGLIO | ADDRESS ON FILE | | | | | | | |
| 209924 | GUILLERMO QUILES CALDERON | ADDRESS ON FILE | | | | | | | |
| 209925 | GUILLERMO QUINONES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 209926 | GUILLERMO QUINONES SIERRA | ADDRESS ON FILE | | | | | | | |
| 844394 | GUILLERMO QUIÑONES TORRES | URB EL CAFETAL 2 | A-12 CALLE ANDRES SANTIAGO | | | YAUCO | PR | 00698 | |
| 209927 | GUILLERMO QUINONEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 662895 | GUILLERMO R BROWN PACORA | AIRPORT STATION | PO BOX 37422 | | | SAN JUAN | PR | 00937 | |
| 209928 | GUILLERMO R IRIZARRY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 209929 | GUILLERMO R QUIANES GALINDEZ | ADDRESS ON FILE | | | | | | |
| 209930 | GUILLERMO R SOTO CARRION | ADDRESS ON FILE | | | | | | |
| 209931 | GUILLERMO R. IRIZARRY ORTIZ | ADDRESS ON FILE | | | | | | |
| 209932 | GUILLERMO RAMIREZ DIAZ | ADDRESS ON FILE | | | | | | |
| 209933 | GUILLERMO RAMIREZ DIAZ | ADDRESS ON FILE | | | | | | |
| 662896 | GUILLERMO RAMIREZ ESCANELLAS | ADDRESS ON FILE | | | | | | |
| 209934 | GUILLERMO RAMIREZ RIVERA | ADDRESS ON FILE | | | | | | |
| 209935 | GUILLERMO RAMOS LUINA | ADDRESS ON FILE | | | | | | |
| 209936 | GUILLERMO RAMOS MORALES | ADDRESS ON FILE | | | | | | |
| 209937 | GUILLERMO RAMOS MURIEL | ADDRESS ON FILE | | | | | | |
| 209938 | GUILLERMO RAMOS RIVERA | ADDRESS ON FILE | | | | | | |
| 662740 | GUILLERMO REYES RIOS | P O BOX 302 | | | | GARROCHALES | PR | 00652 |
| 209939 | GUILLERMO REYES VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 662897 | GUILLERMO RIOS SANCHEZ | BOX 4204 | | | | BAYAMON | PR | 00956 |
| 662898 | GUILLERMO RIOS SANCHEZ | URB COUNTRY CLUB | GQ20 AVE CAMPO RICO | | | CAROLINA | PR | 00982 |
| 209940 | GUILLERMO RIOS VELEZ | ADDRESS ON FILE | | | | | | |
| 662899 | GUILLERMO RIVERA AVILES | ADDRESS ON FILE | | | | | | |
| 662900 | GUILLERMO RIVERA AVILES | ADDRESS ON FILE | | | | | | |
| 662901 | GUILLERMO RIVERA CRUZ | BO 16 | COND VISTA DEL RIO | | | CAGUAS | PR | 00727 |
| 209941 | GUILLERMO RIVERA ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 209942 | GUILLERMO RIVERA ESCOBAR | ADDRESS ON FILE | | | | | | |
| 209943 | Guillermo Rivera Gil | ADDRESS ON FILE | | | | | | |
| 209944 | GUILLERMO RIVERA JIMENEZ | ADDRESS ON FILE | | | | | | |
| 209945 | GUILLERMO RIVERA LOPEZ | ADDRESS ON FILE | | | | | | |
| 209946 | GUILLERMO RIVERA MARRERO | ADDRESS ON FILE | | | | | | |
| 209947 | GUILLERMO RIVERA PACHECO | ADDRESS ON FILE | | | | | | |
| 662902 | GUILLERMO RIVERA TEXIDOR | URB COSTA AZUL K-4 CALLE14 | | | | GUAYAMA | PR | 00784 |
| 662903 | GUILLERMO RIVERA TORRES | ADDRESS ON FILE | | | | | | |
| 662904 | GUILLERMO RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 662905 | GUILLERMO RIVERA VEGA | HC 2 BOX 46760 | | | | VEGA BAJA | PR | 00693-9661 |
| 209948 | GUILLERMO RIVERA VEGA | URB LOS ALMENDROS | EA 14 CALLE TILO | | | BAYAMON | PR | 00961 |
| 662906 | GUILLERMO ROBERTO MARTINEZ ORTIZ | RIVERSIDE PARK | D 6 CALLE 6 | | | BAYAMON | PR | 00961 |
| 662907 | GUILLERMO ROBLES SALGADO | URB MIRA FLORES | 32-4 CALLE 39 | | | BAYAMON | PR | 00957 |
| 209949 | GUILLERMO ROCA FORT | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 662908 | GUILLERMO RODRIGUEZ ALMODOVAR | HC-04 BOX 45500 | | | | CAGUAS | PR | 00725 | |
| 209950 | GUILLERMO RODRIGUEZ CUELLAR | ADDRESS ON FILE | | | | | | | |
| 209951 | GUILLERMO RODRIGUEZ DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 662909 | GUILLERMO RODRIGUEZ ESPADA | URB COSTA SUR | A 19 CALLE B | | | YAUCO | PR | 00698 | |
| 662910 | GUILLERMO RODRIGUEZ LOPEZ | BOX 1206 | | | | PE¨UELAS | PR | 00624 | |
| 209952 | GUILLERMO RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 209953 | GUILLERMO RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 209954 | GUILLERMO RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 662911 | GUILLERMO RODRIGUEZ SAMBRANA | 422 CALLE JUAN RODRIGUEZ | BO EL MANI | | | MAYAGUEZ | PR | 00680 | |
| 209955 | GUILLERMO ROMERO GABRIEL | ADDRESS ON FILE | | | | | | | |
| 662912 | GUILLERMO ROSA GUZMAN | HP - SALA 5 BAJOS VARONES | | | | RIO PIEDRAS | PR | 009360000 | |
| 209956 | GUILLERMO ROSA MANDRY | ADDRESS ON FILE | | | | | | | |
| 209957 | GUILLERMO ROSADO DAVILA | ADDRESS ON FILE | | | | | | | |
| 209958 | GUILLERMO ROSARIO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 662741 | GUILLERMO ROSARIO FLORES | URB LA VISTA | I 9 VIA PANORAMICA | | | SAN JUAN | PR | 00924 | |
| 662913 | GUILLERMO ROSARIO SANTIAGO | HC 1 BOX 4350 | | | | AIBONITO | PR | 00705 | |
| 209959 | GUILLERMO ROSSELLO | ADDRESS ON FILE | | | | | | | |
| 209960 | GUILLERMO RUIZ / EP ENERGY LLC | SAGRADO CORAZON | 1711 SANTA BRIGIDA | | | SAN JUAN | PR | 00926 | |
| 662914 | GUILLERMO RUIZ BELLO | ADDRESS ON FILE | | | | | | | |
| 662915 | GUILLERMO RUIZ SIERRA | BO CANTERA 91 | | | | MANATI | PR | 00674 | |
| 662916 | GUILLERMO S OLIVER PREFASI | BOX 25 | | | | YAUCO | PR | 00698 | |
| 662917 | GUILLERMO SALGADO REYES | COUNTRY CLUB | 956 CALLE AZORES URB COUNTRY CLUB | | | RIO PIEDRAS | PR | 00924 | |
| 209961 | GUILLERMO SAN ANTONIO ACHA | ADDRESS ON FILE | | | | | | | |
| 662918 | GUILLERMO SANCHEZ | URB BELMONTE | CALLE CORDOVA 44 | | | MAYAGUEZ | PR | 00680 | |
| 209962 | GUILLERMO SANCHEZ DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 662919 | GUILLERMO SANCHEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 662920 | GUILLERMO SANCHEZ RIVERA | P O BOX 1085 | | | | BARCELONETA | PR | 00617-1085 | |
| 662921 | GUILLERMO SANTANA SANCHEZ | P O BOX 683 | | | | LAS PIEDRAS | PR | 00771 | |
| 209963 | GUILLERMO SANTANA, NIEVES | ADDRESS ON FILE | | | | | | | |
| 795712 | GUILLERMO SANTANA, NIEVES | ADDRESS ON FILE | | | | | | | |
| 1770105 | Guillermo Santana, Nieves | ADDRESS ON FILE | | | | | | | |
| 209964 | GUILLERMO SANTIAGO CINTRON | ADDRESS ON FILE | | | | | | | |
| 662922 | GUILLERMO SANTIAGO ESPADA | PO BOX 190 | | | | COAMO | PR | 00769 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 209965 | Guillermo Santiago Martinez | ADDRESS ON FILE | | | | | | |
| 662923 | GUILLERMO SANTIAGO RODRIGUEZ | BO PLAYITA | 3 CALLE B | | | SALINAS | PR | 00751 |
| 209966 | GUILLERMO SANTIAGO VELEZ | ADDRESS ON FILE | | | | | | |
| 662924 | GUILLERMO SANTOS | BO PLAYA PONCE | 337 PASEO ROMANCE | | | PONCE | PR | 00731 |
| 662925 | GUILLERMO SANTOS HERNANDEZ | URB PRADERA NORTE | AX 10 CALLE 2 | | | TOA BAJA | PR | 00949 |
| 662926 | GUILLERMO SELVA RODRIGUEZ | P.O. BOX 688 | | | | SAN LORENZO | PR | 00754 |
| 662927 | GUILLERMO SERRANO ORTEGA | F 25 CALLE QUINTERO | | | | TOA BAJA | PR | 00951 |
| 662928 | GUILLERMO SERRANO SERRANO | HC 1 BOX 4740 | | | | SABANA HOYOS | PR | 00688 |
| 209967 | GUILLERMO SILVA OTERO | ADDRESS ON FILE | | | | | | |
| 209968 | GUILLERMO SORTILLON TENA | ADDRESS ON FILE | | | | | | |
| 662929 | GUILLERMO SOSA RODRIGUEZ | PO BOX 203 | | | | CAROLINA | PR | 00986 |
| 2147921 | Guillermo Soto, Jose | ADDRESS ON FILE | | | | | | |
| 662930 | GUILLERMO SUAREZ COLON | 631 CALLE PEREIRA LEAL | APT 1503 | | | SAN JUAN | PR | 00923 |
| 209969 | GUILLERMO SULIVERAS CASTRO | ADDRESS ON FILE | | | | | | |
| 662931 | GUILLERMO TELLO | 12615 LYNCHBUREGT | | | | ORLANDO | FL | 32837-5027 |
| 662932 | GUILLERMO TIRADO DE JESUS | SABANA ABAJO | EDIF 60 APT 461 | | | CAROLINA | PR | 00982 |
| 209970 | GUILLERMO TOLEDO CASASUS | ADDRESS ON FILE | | | | | | |
| 662933 | GUILLERMO TOLEDO RODRIGUEZ | HC 01 BOX 10558 | | | | HATILLO | PR | 00659 |
| 662934 | GUILLERMO TORRES | PO BOX 219 | | | | CAGUAS | PR | 00726 |
| 209972 | GUILLERMO TORRES AVALO | ADDRESS ON FILE | | | | | | |
| 209973 | GUILLERMO TORRES CARMONA | ADDRESS ON FILE | | | | | | |
| 662935 | GUILLERMO TORRES FLORES | COND MIRAMAR TOWER | APT 14 K | | | SAN JUAN | PR | 00907 |
| 662936 | GUILLERMO TORRES MARRERO | URB GLEMVIEW GARDENS | M 22 CALLE A | | | PONCE | PR | 00730 |
| 209974 | GUILLERMO TORRES MUNIZ | ADDRESS ON FILE | | | | | | |
| 209975 | GUILLERMO TORRES NUNEZ | ADDRESS ON FILE | | | | | | |
| 662937 | GUILLERMO TORRES RAMOS | PO BOX 357 | | | | AGUADILLA | PR | 00690 |
| 662938 | GUILLERMO TORRES RIVERA | BUZON 2779 | CALLE ROMANA | | | QUEBRADILLA | PR | 00678 |
| 209976 | GUILLERMO TORRES RIVERA | URB VILLA PARAISO | 1353 CALLE TACITA | | | PONCE | PR | 00728 |
| 209977 | GUILLERMO TORRES RIVERA | VILLA PARAISO | 1371 C/ TACITA | | | PONCE | PR | 00728 |
| 662939 | GUILLERMO TORRES VALENTIN | VICTOR ROJAS 2 | 68 CALLE 11 | | | ARECIBO | PR | 00612 |
| 209978 | GUILLERMO TOUS OLIVER | ADDRESS ON FILE | | | | | | |
| 662940 | GUILLERMO TRILLO | ADDRESS ON FILE | | | | | | |
| 662941 | GUILLERMO TRINIDAD FIGUEROA | RR 10 BOX 10362 | | | | SAN JUAN | PR | 00926 9514 |
| 662942 | GUILLERMO VALENTIN GARCIA | COND ALCAZAR | 1802 CALLE ALCAZAR SUITE 504 | | | PONCE | PR | 00717-3803 |
| 662943 | GUILLERMO VALENTIN MORA | REPTO ANTONIA L | 5 CALLE CORICUA | | | MANATI | PR | 00674 |
| 662945 | GUILLERMO VAZQUEZ MARTINEZ | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 554 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| 662946 | GUILLERMO VAZQUEZ MORALES | P O BOX 2732 | | | SAN GERMAN | PR | 00683 | |
| 662947 | GUILLERMO VAZQUEZ RIVERA | COND QUINTANA | EDIF A APTO 1309 | | SAN JUAN | PR | 00917 | |
| 662948 | GUILLERMO VEGA FIGUEROA | CANAS HOUSING | 73 CALLE 1 | | PONCE | PR | 00731 | |
| 662949 | GUILLERMO VELAZQUEZ CEPEDA | ADDRESS ON FILE | | | | | | |
| 662950 | GUILLERMO VELEZ RIVERA | PO BOX 604 | | | CABO ROJO | PR | 00623 | |
| 662951 | GUILLERMO VERA SEPULVEDA | PO BOX 713 | | | ADJUNTAS | PR | 00601-0713 | |
| 209979 | GUILLERMO VICENTY CORTES | ADDRESS ON FILE | | | | | | |
| 662952 | GUILLERMO VILAR SANTOS | VILLA NEVAREZ | 1025 CALLE 3 | | SAN JUAN | PR | 00927 | |
| 662953 | GUILLERMO VILLODA TEXIDOR | PO BOX 21365 | | | SAN JUAN | PR | 00928-1365 | |
| 662954 | GUILLERMO VILLODA TEXIDOR | VILLA CARIDAD | B 20 CALLE QUEBRADA | | CAROLINA | PR | 00986 | |
| 844395 | GUILLERMO VIVAS JOSE | PO BOX 951 | | | PONCE | PR | 00733 | |
| 662955 | GUILLERMO WATTLEY DIJOL | URB PUERTO NUEVO | 261 CALLE 3 NO | | SAN JUAN | PR | 00920 | |
| 209980 | GUILLERMO WILLLIAM TORRES ALICEA | ADDRESS ON FILE | | | | | | |
| 662956 | GUILLERMO WITTE BOURHENNE | PASEO LAS OLAS | 317 CALLE DELFIN | | DORADO | PR | 00646 | |
| 662957 | GUILLERMO ZAYAS MARTINEZ | CAPARRA HEIGHTS | 548 C/ ELMA | | SAN JUAN | PR | 00920 | |
| 662958 | GUILLERMO ZEGARRA MOLINA | RR 2 BOX 5600 | | | CIDRA | PR | 00739 | |
| 662959 | GUILLERMO ZUNIGA LOPEZ | PO BOX 50071 | | | SAN JUAN | PR | 00902 | |
| 209981 | GUILLERMO, AVILES | ADDRESS ON FILE | | | | | | |
| 1419965 | GUILLERMO, NEGRON STGO. | JUAN C. RODRÍGUEZ LÓPEZ-DTE | 4024 CALLE AURORA | | PONCE | PR | 00717-1513 | |
| 2081452 | Guillermo, Negron Stgo. representing minor Shaniely Negron Arroyo | ADDRESS ON FILE | | | | | | |
| 2081452 | Guillermo, Negron Stgo. representing minor Shaniely Negron Arroyo | ADDRESS ON FILE | | | | | | |
| 209982 | GUILLERMO, NORMA I. | ADDRESS ON FILE | | | | | | |
| 662960 | GUILLERSINDO MALDONADO CRUZ | URB LEVITONW LAKES | DP 15 CALLE LAGO CERRILLO | | TOA BAJA | PR | 00949 | |
| 209983 | GUILLET GONZALEZ, IVONNE C | ADDRESS ON FILE | | | | | | |
| 209984 | GUILLET GONZALEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 795714 | GUILLET MUNOZ, LUZ | ADDRESS ON FILE | | | | | | |
| 209985 | GUILLET MUNOZ, LUZ M. | ADDRESS ON FILE | | | | | | |
| 209986 | GUILLET MUNOZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 209987 | GUILLET RUIZ, NILSA | ADDRESS ON FILE | | | | | | |
| 209988 | GUILLET RUIZ, SONIA | ADDRESS ON FILE | | | | | | |
| 209989 | GUILLET VELEZ, MIRIAM | ADDRESS ON FILE | | | | | | |
| 2122807 | Guillety Carbello, Madeline | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2122807 | Guillety Carbello, Madeline | ADDRESS ON FILE | | | | | | |
| 662961 | GUILLIAM DIAZ MEDINA | ADDRESS ON FILE | | | | | | |
| 662962 | GUILLIAN ORTIZ | 19 CALLE MIRAMAR | | | | PONCE | PR | 00731 |
| 209990 | GUILLIANI COLON, CRISTINA L. | ADDRESS ON FILE | | | | | | |
| 209991 | GUILLIANI DE LEON, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| 209992 | GUILLIANI JIMENEZ, JOSE FRANCISCO | ADDRESS ON FILE | | | | | | |
| 209993 | GUILLIANI JIMENEZ, MELIZA | ADDRESS ON FILE | | | | | | |
| 209994 | GUILLIANI RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 209995 | GUILLIANI VIRUET, FERNANDO | ADDRESS ON FILE | | | | | | |
| 795715 | GUILLILAND ORTIZ, SUSAN | ADDRESS ON FILE | | | | | | |
| 209996 | GUILLONT JUARBE MD, SADIASEPT | ADDRESS ON FILE | | | | | | |
| 209997 | GUILLONT JUARBE, FRANK | ADDRESS ON FILE | | | | | | |
| 209998 | GUILLONT JUARBE, FRED | ADDRESS ON FILE | | | | | | |
| 209999 | GUILLONT MUNIZ, MARTHA | ADDRESS ON FILE | | | | | | |
| 2008958 | Guillont Muniz, Martha | ADDRESS ON FILE | | | | | | |
| 210000 | GUILLORY BIGNAC, MARY | ADDRESS ON FILE | | | | | | |
| 795716 | GUILLORY BRIGNAC, MARY | ADDRESS ON FILE | | | | | | |
| 795717 | GUILLORY BRIGNAC, MARY | ADDRESS ON FILE | | | | | | |
| 210001 | GUILLORY BRIGNAC, MARY | ADDRESS ON FILE | | | | | | |
| 210002 | GUILLOT CHRISTIAN, MARGARET ANN | ADDRESS ON FILE | | | | | | |
| 210003 | GUILLOT DELGADO, ANTONIA | ADDRESS ON FILE | | | | | | |
| 210004 | GUILLOT RIVERA, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| 210005 | GUILLOTI CORCHADO, YELANI | ADDRESS ON FILE | | | | | | |
| 1786143 | Guilloty Borges, Rigoberto | ADDRESS ON FILE | | | | | | |
| 1810765 | GUILLOTY BORGES, RIGOBERTO | ADDRESS ON FILE | | | | | | |
| 210006 | GUILLOTY BORGES, RIGOBERTO | ADDRESS ON FILE | | | | | | |
| 210007 | GUILLOTY CALDER, GLADYS | ADDRESS ON FILE | | | | | | |
| 210008 | GUILLOTY CHAULISANT, AUREA | ADDRESS ON FILE | | | | | | |
| 210009 | GUILLOTY CRESPO, JOSE | ADDRESS ON FILE | | | | | | |
| 795719 | GUILLOTY CRUZ, PAOLA C | ADDRESS ON FILE | | | | | | |
| 210010 | GUILLOTY FERRER, IVELISSE | ADDRESS ON FILE | | | | | | |
| 210011 | GUILLOTY GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 662963 | GUILLOTY GULF STATION | P O BOX 69 | | | | MAYAGUEZ | PR | 00680 |
| 210012 | Guilloty Justinian, Tomas F | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 210013 | GUILLOTY JUSTINIANO, ANA L | ADDRESS ON FILE | | | | | | |
| 210014 | GUILLOTY MALAVE, JASON | ADDRESS ON FILE | | | | | | |
| 210015 | GUILLOTY MERCADO, ADA IRIS | ADDRESS ON FILE | | | | | | |
| 210016 | GUILLOTY MERCADO, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 653748 | Guilloty Miranda, Fernando | ADDRESS ON FILE | | | | | | |
| 2098854 | Guilloty Miranda, Fernendo | ADDRESS ON FILE | | | | | | |
| 1680829 | GUILLOTY MIRANDA, JUSTINA | ADDRESS ON FILE | | | | | | |
| 2089469 | Guilloty Munoz, Jeanette | ADDRESS ON FILE | | | | | | |
| 662964 | GUILLOTY NAVARRO WILFREDO | URB VALLE HERMOSO | T 18 CALLE PINO | | HORMIGUERO | PR | 00660 | |
| 210017 | GUILLOTY NAZARIO, WANDA I | ADDRESS ON FILE | | | | | | |
| 210018 | GUILLOTY ORTIZ, IRIS | ADDRESS ON FILE | | | | | | |
| 210019 | GUILLOTY PEREZ, ALMILCAR | ADDRESS ON FILE | | | | | | |
| 210020 | GUILLOTY PÉREZ, AMILCAR | LIC MIGUEL RIVERA MEDINA | LIC RIVERA RR-3 BOX 3724 | | RIO PIEDRAS | PR | 00926 | |
| 1419966 | GUILLOTY PÉREZ, AMILCAR | MIGUEL RIVERA MEDINA | RR-3 BOX 3724 | | RIO PIEDRAS | PR | 00926 | |
| 210021 | GUILLOTY PEREZ, JOEL | ADDRESS ON FILE | | | | | | |
| 210022 | GUILLOTY PEREZ, JOSE | ADDRESS ON FILE | | | | | | |
| 210024 | GUILLOTY PEREZ, MAYDA | ADDRESS ON FILE | | | | | | |
| 210023 | GUILLOTY PEREZ, MAYDA | ADDRESS ON FILE | | | | | | |
| 1745633 | Guilloty Perez, Victor | ADDRESS ON FILE | | | | | | |
| 210025 | GUILLOTY RAMOS, JOSE | ADDRESS ON FILE | | | | | | |
| 210026 | GUILLOTY RAMOS, LUIS | ADDRESS ON FILE | | | | | | |
| 210028 | GUILLOTY RAMOS, VLADIMIR | ADDRESS ON FILE | | | | | | |
| 210029 | GUILLOTY RAMOS, WALDEMAR | ADDRESS ON FILE | | | | | | |
| 795720 | GUILLOTY RIVERA, ALICIA | ADDRESS ON FILE | | | | | | |
| 210031 | GUILLOTY RIVERA, ALICIA | ADDRESS ON FILE | | | | | | |
| 795721 | GUILLOTY RIVERA, SHEILAMARY | ADDRESS ON FILE | | | | | | |
| 1425321 | GUILLOTY RODRIGUEZ, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 210034 | GUILLOTY RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 210035 | GUILLOTY RUPERTO, EDNA L | ADDRESS ON FILE | | | | | | |
| 795722 | GUILLOTY RUPERTO, EDNA L | ADDRESS ON FILE | | | | | | |
| 662965 | GUILLOTY SERV STATION /REYNALDO GUILLOTY | PO BOX 88 | | | LAS MARIAS | PR | 00670 | |
| 210036 | GUILLOTY SILVA, PEDRO | ADDRESS ON FILE | | | | | | |
| 210037 | GUILLOTY SOTO, JAN J. | ADDRESS ON FILE | | | | | | |
| 210038 | GUILLOTY VALLE, LUIS | ADDRESS ON FILE | | | | | | |
| 210039 | GUILLOTY VELEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 1733468 | Guilloty Velez, Victor | ADDRESS ON FILE | | | | | | |
| 795724 | GUILLOTY VELEZ, VICTOR | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 795725 | GUILLTY BORGES, RIGOBERTO | ADDRESS ON FILE | | | | | | |
| 662966 | GUILSA LOPEZ RIVAS | ADDRESS ON FILE | | | | | | |
| 662967 | GUIMALYS MEDINA MELENDEZ | HC 2 BOX 17013 | | | | RIO GRANDE | PR | 00745 |
| 210040 | GUIMARIE RIVERA PEREZ | ADDRESS ON FILE | | | | | | |
| 210041 | GUIMARIE SANCHEZ TORRES | ADDRESS ON FILE | | | | | | |
| 210042 | GUIMARY CRUZ MARTE | ADDRESS ON FILE | | | | | | |
| 210043 | GUIMARY CRUZ Y MARTA RIVAS | ADDRESS ON FILE | | | | | | |
| 210044 | GUIMEL CORTES ROSARIO | ADDRESS ON FILE | | | | | | |
| 210046 | GUIMERFE INC | CALLE C BLOQUE J #3 | JARDINES DE CAGUAS | | | CAGUAS | PR | 00727-2515 |
| 210045 | GUIMERFE INC | JARDINES DE CAGUAS | CALLE C BLOQUE J 3 | | | CAGUAS | PR | 00725 |
| 210047 | GUIMERFE INC | PMB Box 376 100 | GRND PASEOS BLVD. STE. 112 | | | SAN JUAN | PR | 00926 |
| 2150631 | GUI-MER-FE INC. | ATTN: JUAN JARAMILLO MEDINA | CORPORATE OFFICE PARK | MARGINAL MARTINEZ NADAL, SUITE 201, 36 PR 20 | | GUAYNABO | PR | 00926 |
| 2150630 | GUI-MER-FE INC. | ATTN: MERCEDES GARCIA, RESIDENT AGENT | PMB 376 | 100 GRAND PASEOS BOULEVARD SUITE 112 | | SAN JUAN | PR | 00926 |
| 210048 | GUIMET ROSARIO, CARLOS A. | ADDRESS ON FILE | | | | | | |
| 795726 | GUIN CARDONA, ILYANA C | ADDRESS ON FILE | | | | | | |
| 210049 | GUINDIN BATISTA, JOSE | ADDRESS ON FILE | | | | | | |
| 210050 | GUINDIN COLLAZO, ENID | ADDRESS ON FILE | | | | | | |
| 210051 | GUINDIN COLLAZO, ORLANDO | ADDRESS ON FILE | | | | | | |
| 210052 | Guindin Collazo, Orlando L | ADDRESS ON FILE | | | | | | |
| 210053 | Guindin Collazo, Russell | ADDRESS ON FILE | | | | | | |
| 210054 | GUINDIN COLLAZO, SANDRA | ADDRESS ON FILE | | | | | | |
| 210055 | GUINDIN CORRALIZA, GLADYS | ADDRESS ON FILE | | | | | | |
| 210056 | GUINDIN CORRALIZA, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 210057 | GUINDIN CUEVAS MD, RAFAEL E | ADDRESS ON FILE | | | | | | |
| 210058 | Guindin Gonzalez, Marta | ADDRESS ON FILE | | | | | | |
| 795727 | GUINDIN LOPEZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 210059 | GUINDIN LOPEZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 210060 | GUINDIN MARTINEZ, JOSE E | ADDRESS ON FILE | | | | | | |
| 210061 | Guindin Robles, Alex J. | ADDRESS ON FILE | | | | | | |
| 795728 | GUINDIN ROBLES, JOANNY | ADDRESS ON FILE | | | | | | |
| 210062 | GUINDIN ROBLES, JOANNY | ADDRESS ON FILE | | | | | | |
| 210063 | GUINDIN VELAZQUEZ, CAROLINA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 210064 | GUINDIN, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 210065 | GUINIS QUINONES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 210066 | GUINOT COTTO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 210067 | GUINOT MELENDEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 2146569 | Guinot-Melendez, Josefina | ADDRESS ON FILE | | | | | | | |
| 210068 | GUIRADO MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 662968 | GUIRIMAR CONSTRUCTION CORP | PO BOX 195395 | | | | SAN JUAN | PR | 00919-5395 | |
| 210069 | GUIRRIDO RIVERA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 210070 | GUISAO NIEVES, EMMARY | ADDRESS ON FILE | | | | | | | |
| 210071 | GUISAO SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 210072 | GUISAO SANTIAGO, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 210073 | GUISAO SANTIAGO, MYRTA | ADDRESS ON FILE | | | | | | | |
| 795729 | GUISAO SANTIAGO, MYRTA | ADDRESS ON FILE | | | | | | | |
| 210074 | GUISAO SENQUIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 210075 | GUISAO SENQUIZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 210076 | GUISE CALDERON, YANILKA | ADDRESS ON FILE | | | | | | | |
| 662969 | GUISELL LARREGUI CANDELARIA | URB MONTE BELLO | 781 CALLE COLLARINA | | | DORADO | PR | 00646 | |
| 662970 | GUISELLE J FELICIANO BURGOS | URB VILLA MARIA | R 5 CALLE 17 | | | CAGUAS | PR | 00725 | |
| 210077 | GUISHARD CECILIO, ANA L. | ADDRESS ON FILE | | | | | | | |
| 210078 | GUISHARD FUENTES, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 210079 | GUISHARD FUENTES, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 795730 | GUISHARD GARCIA, DAPHNE Z | ADDRESS ON FILE | | | | | | | |
| 210080 | GUISHARD GARCIA, DAPHNE Z | ADDRESS ON FILE | | | | | | | |
| 210081 | GUISHARD GARCIA, YAMIRA | ADDRESS ON FILE | | | | | | | |
| 210082 | GUISHARD RENTAS, ELSA | ADDRESS ON FILE | | | | | | | |
| 210083 | GUISHARD RENTAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 1499733 | GUITERREZ CINTRON, PEDRO JAVIER | ADDRESS ON FILE | | | | | | | |
| 1694297 | Guiterrez Lopez, Jose | ADDRESS ON FILE | | | | | | | |
| 2045299 | Guitierrez Cruz, Angel L. | ADDRESS ON FILE | | | | | | | |
| 662971 | GUITZALIS AMARO FANTAUZZI | ADDRESS ON FILE | | | | | | | |
| 210084 | GUIVAS ACOSTA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 210085 | GUIVAS ARVELO, MIRTA I. | ADDRESS ON FILE | | | | | | | |
| 210086 | GUIVAS BORDOY, MABEL | ADDRESS ON FILE | | | | | | | |
| 210088 | GUIVAS BORRERO, JOHN | ADDRESS ON FILE | | | | | | | |
| 795731 | GUIVAS LABAULT, XIOMARA E | ADDRESS ON FILE | | | | | | | |
| 210089 | GUIVAS MARTY, JOSE | ADDRESS ON FILE | | | | | | | |
| 1529556 | Guivas Pepin, Wanda | ADDRESS ON FILE | | | | | | | |
| 210090 | GUIVAS PEPIN, WANDA I | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 210091 | GUIVAS PEREZ, KEVIN J | ADDRESS ON FILE | | | | | | |
| 210092 | GUIVAS PRATTS, NILDAMARIS | ADDRESS ON FILE | | | | | | |
| 210094 | GUIVAS RAMOS, MARITZA | ADDRESS ON FILE | | | | | | |
| 210093 | GUIVAS RAMOS, MARITZA | ADDRESS ON FILE | | | | | | |
| 795732 | GUIVAS RIVERA, YAMILETTE | ADDRESS ON FILE | | | | | | |
| 210095 | GUIVEN LOPEZ, MARIE | ADDRESS ON FILE | | | | | | |
| 1448414 | GUJAVARTY, KRISHNA | ADDRESS ON FILE | | | | | | |
| 662972 | GULBRANDSEN MFG-INC. | P.O. BOX 25117 | | | SAN JUAN | PR | 00928 | |
| 210096 | GULBRANDSEN PUERTO RICO INC | HC 3 BOX 6787 | | | DORADO | PR | 00646 | |
| 210097 | Guldi Olivo, Ivonne | ADDRESS ON FILE | | | | | | |
| 210098 | GULER, SAHIN | ADDRESS ON FILE | | | | | | |
| 662974 | GULF ALTAMESSA | ALTAMESSA | 1460 AVE SAN IGNACIO | | SAN JUAN | PR | 00921 | |
| 210099 | GULF AND CARIBBEAN FISHERIES INSTITUTE | PO BOX 21655 SOUTH CAROLINA | | | CHARLESTON | SC | 29413 | |
| 662975 | GULF CAMPO RICO | P.O. BOX 3022611 | | | SAN JUAN | PR | 00902 | |
| 662976 | GULF CARIBBEAN POLLUTION GROUP | PO BOX 910 | | | CABO ROJO | PR | 00623-0910 | |
| 662977 | GULF CENTRAL STATION | URB SANTIAGO IGLESIAS | 1437 CALLE FERRER Y FERRER | | SAN JUAN | PR | 00921 | |
| 662978 | GULF CENTRAL STATION/O.ABELJOWAD | URB SANTIAGO IGLESIAS | 1437 CALLE FERRER FERRER | | CAPARRA HEIGTHS | PR | 00921 | |
| 662979 | GULF CENTRALSTATION | ESQ SAN PATRICIO | 1652 AVE CENTRAL LAS LOMAS | | SAN JUAN | PR | 00921 | |
| 210100 | GULF CHEMICAL CORP | FIRM DELIVERY | | | PENUELA | PR | 00624-7500 | |
| 210101 | GULF COAST DERMATOLOGY SKIN | ATTN MEDICAL RECORDS | 6701 AIRPORT BLVD STE D232 | | MOBILE | AL | 36608-6757 | |
| 210102 | GULF COAST HEALTH CENTER INC | MEDICAL RECORDS | 2548 MEMORIAL BLVD | | PORT ARTHUR | TX | 77640-2825 | |
| 662980 | GULF COAST PATHOLOGYS | PO BOX 947 | | | HOUSTON | TX | 77001-0947 | |
| 662981 | GULF COAST TREATMET CENTER | 1015 MAR WALT DRIVE FOR | FOR WALTON BEACH | | FLORIDA | PR | 32547 | |
| 1431640 | Gulf Enterprises, LLLP | T&T Capital Management | 2211 Michelson Dr, Ste 540 | | Irvine | CA | 92612 | |
| 1431380 | Gulf Enterprises, LLLP | T&T Capital Management | 7242 E Cortez Rd | | Scottsdale | AZ | 85260 | |
| 1430947 | Gulf Enterprises, LLLP | T&T Capital Management | re: Mudslingers Holdings | 7242 E Cortez Rd | Scottsdale | AZ | 85260 | |
| 1431380 | Gulf Enterprises, LLLP | TD Ameritrade | 7801 Mesquite Bend Drive, Suite 112 | | Irving | TX | 75063-6043 | |
| 1430947 | Gulf Enterprises, LLLP | TD Ameritrade | acct #941463686 | 7801 Mesquite Bend Drive, Suite 112 | Irving | TX | 75063-6043 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1431640 | Gulf Enterprises, LLLP | TD Ameritrade | acct #941643124 | 7801 Mesquite Bend Drive, Suite 112 | | Irving | TX | 75063-6043 |
| 662982 | GULF INSURANCE COMPANY | 4600 FULLER DRIVE | | | | IRVING | TX | 75038 |
| 662983 | GULF LOS ANGELES | LOS ANGELES | AVE DE LAS POSAS ESQ MARGINAL | | | CAROLINA | PR | 00979 |
| 210103 | GULF LUMBER INC | BOX 364931 | | | | SAN JUAN | PR | 00921-0000 |
| 662984 | GULF LUMBER INC | PO BOX 70161 | | | | SAN JUAN | PR | 00936 |
| 210104 | GULF LUMBER, INC. | PO BOX 70161 | | | | SAN JUAN | PR | 00913 |
| 210105 | GULF OF MEXICO FOUNDATION | PMB 51 5403 EVERHART ROAD | | | | CORPUS CHRISTI | TX | 78411 |
| 210106 | GULF PETROLEUM CORP | PO BOX 361988 | | | | SAN JUAN | PR | 00936 |
| 662985 | GULF PLAZA 1 | PO BOX 52242 | | | | TOA BAJA | PR | 00950-2242 |
| 210107 | GULF PLAZA INC | PO BOX 270004 | | | | SAN JUAN | PR | 00928 |
| 210108 | GULF SABANA LLANA | MONTE TRUJILLO | E 4 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 |
| 210109 | GULF SABANA LLANA INC | MONTE TRUJILLO CALLE 3 E-4 | | | | TRUJILLO ALTO | PR | 00976 |
| 844396 | GULF SAN MARTIN | CARR 10 KM 56 | BDA NUEVA E-68 | | | UTUADO | PR | 00641 |
| 210110 | GULF SAN MARTIN | PO BOX 1260 | | | | UTUADO | PR | 00641 |
| 662987 | GULF SERVICE CENTER | HC 2 BOX 10094 | | | | QUEBRADILLAS | PR | 00678 |
| 662989 | GULF SERVICE STATION | BOX 1008 | | | | VILLALBA | PR | 00766 |
| 210111 | GULF SERVICE STATION | HACIENDA MARGARITA | BUZON 185 | | | LUQUILLO | PR | 00773 |
| 210112 | GULF SERVICE STATION | LEADERS 131 BOX 391 | | | | TOA ALTA | PR | 00954 |
| 662990 | GULF SERVICE STATION | MONTE CARLOS | 905 CALLE 4 | | | SAN JUAN | PR | 00924 |
| 662988 | GULF SERVICE STATION | PO BOX 286 | | | | OROCOVIS | PR | 00720 |
| 831388 | Gulf Super Sta. Inc. | Carr. 190 KM 8 | Urb. Vistamar | | | Carolina | PR | 00987 |
| 662991 | GULF SUPER STA. LA CERAMICA/G.CEBALLOS | AMF FACILITY P.O. BOX 810004 | | | | CAROLINA | PR | 00981-0004 |
| 662992 | GULF SUPER STA. LA CERAMICA/G.CEBALLOS | VILLAS DE ISLA VERDE | APTO A 13 #109 | | | CAROLINA | PR | 00978 |
| 662993 | GULF SUPER STATION | PO BOX 4618 | | | | VEGA BAJA | PR | 00694 |
| 210113 | GULF SUPER STATION INC | PO BOX 810004 | | | | CAROLINA | PR | 00981-0004 |
| 662994 | GULF TO BAY ANESTHESIOLOG | PO BOX 861512 | | | | ORLANDO | FL | 32886 |
| 662996 | GULF TRADING CORP | PO BOX 364931 | | | | SAN JUAN | PR | 00936 |
| 662995 | GULF TRADING CORP | PO BOX 70161 | | | | SAN JUAN | PR | 00936-8161 |
| 662973 | GULF TREATING INC | PO BOX 70161 | | | | SAN JUAN | PR | 00936 |
| 662997 | GULF TURABO SERVICE STATION | P O BOX 1975 | | | | CAGUAS | PR | 00726 |
| 662998 | GULF VERSALLES/JPR GULF SERVICE STATION | PO BOX 2083 | | | | BAYAMON | PR | 00960-2083 |
| 210114 | GULIANA N IZQUIERDO COLON | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 210115 | Gulick Maldonado, Rafael S | ADDRESS ON FILE | | | | | | |
| 210116 | GULICK RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 662999 | GULIF CORP | PO BOX 41282 | | | | SAN JUAN | PR | 00940 |
| 210117 | GULLERMO MOLINA | ADDRESS ON FILE | | | | | | |
| 844397 | GULLERMO PIC JR MD | THE LITTLE TOWER | 1473 AVE WILSON STE 101 | | | SANTURCE | PR | 00907-2363 |
| 210118 | GULLON RIVERA, LOURDES | ADDRESS ON FILE | | | | | | |
| 210119 | GULLON TORRES, DAVID | ADDRESS ON FILE | | | | | | |
| 210121 | GULLON TORRES, GILBERTO | ADDRESS ON FILE | | | | | | |
| 210122 | GULLON TORRES, GLADYS | ADDRESS ON FILE | | | | | | |
| 795733 | GULLON TORRES, NORMA | ADDRESS ON FILE | | | | | | |
| 210123 | GULLON TORRES, NORMA I | ADDRESS ON FILE | | | | | | |
| 210124 | GULLON VELEZ, ANGEL L | ADDRESS ON FILE | | | | | | |
| 210125 | GULLON VELEZ, ROSA E. | ADDRESS ON FILE | | | | | | |
| 210126 | GULU PR BRANCH INC | PO BOX 9658 | | | | SAN JAUN | PR | 00908 |
| 663000 | GUMA & ASSOC INC | P O BOX 145110 | | | | ARECIBO | PR | 00614 5110 |
| 210127 | GUMA BACOT, SERGIO | ADDRESS ON FILE | | | | | | |
| 210128 | GUMA MD, MICHAEL | ADDRESS ON FILE | | | | | | |
| 210129 | GUMA TORRES, ANA S | ADDRESS ON FILE | | | | | | |
| 210130 | GUMA TORRES, CARLOS | ADDRESS ON FILE | | | | | | |
| 210131 | GUMA TORRES, CARMEN A | ADDRESS ON FILE | | | | | | |
| 210132 | GUMA TORRES, DIANA M | ADDRESS ON FILE | | | | | | |
| 210133 | GUMA TORRES, RAFAEL A | ADDRESS ON FILE | | | | | | |
| 2148067 | Guman Vega, Victor | ADDRESS ON FILE | | | | | | |
| 210134 | GUMBE BONILLA, PEDRO | ADDRESS ON FILE | | | | | | |
| 210135 | GUMBS PARRILLA, KARLINE | ADDRESS ON FILE | | | | | | |
| 210136 | GUMBS PRINCE, CONRAD | ADDRESS ON FILE | | | | | | |
| 210137 | GUMDROP BOOKS | 106 AVE DE DIEGO STE 35 | | | | SAN JUAN | PR | 00907 |
| 663001 | GUMDROP BOOKS | PO BOX 505 | 100W 16TH STREET | | | BETHANY | MO | 64424 |
| 210138 | GUMDROP BOOKS | PO BOX 505 | | | | BETHANY | MO | 64424-0505 |
| 663002 | GUMERCINDA ROSARIO | RES MARTINEZ NADAL | EDIF C APT 25 | | | GUAYNABO | PR | 00966 |
| 663003 | GUMERCINDO LOPEZ | 63 BEACH STREET PATTERSON | | | | PATTERSON | NY | 00571 |
| 663004 | GUMERCINDO RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 210139 | GUMERCINDO ROMERO CEPEDA | ADDRESS ON FILE | | | | | | |
| 663005 | GUMERCINDO SUAREZ TORO Y ROSA DIAZ ROSSY | ADDRESS ON FILE | | | | | | |
| 210140 | GUMERSINDA BONILLA PABEY | ADDRESS ON FILE | | | | | | |
| 663006 | GUMERSINDA CARABALLO | HC 1 BOX 5612 | | | | YABUCOA | PR | 00767 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 663007 | GUMERSINDA DE JESUS DE JESUS | ADDRESS ON FILE | | | | | |
| 663008 | GUMERSINDA PLAZA MONTALVO | PO BOX 557 MERCEDITA | | | PONCE | PR | 00717 |
| 210141 | GUMERSINDA REYES NUNEZ | ADDRESS ON FILE | | | | | |
| 663009 | GUMERSINDA RODRIGUEZ MARTINEZ | HC 1 BOX 8259 | | | AGUAS BUENAS | PR | 00703-9721 |
| 663011 | GUMERSINDO APONTE | HC 02 BOX 12953 | | | AGUAS BUENAS | PR | 00703 |
| 210142 | GUMERSINDO APONTE GARCIA | ADDRESS ON FILE | | | | | |
| 663012 | GUMERSINDO ARGUELLES FRESNO | PO BOX 361416 | | | SAN JUAN | PR | 00936 |
| 210143 | GUMERSINDO BRAVO VILLANUEVA | ADDRESS ON FILE | | | | | |
| 210144 | GUMERSINDO CLAUDIO / ISABEL FIGUEROA | ADDRESS ON FILE | | | | | |
| 210145 | GUMERSINDO JACA HERNANDEZ | ADDRESS ON FILE | | | | | |
| 663013 | GUMERSINDO NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 663014 | GUMERSINDO ORTIZ ORTIZ | HC 71 BOX 1821 | | | NARANJITO | PR | 00719 |
| 663015 | GUMERSINDO PEREZ | HC 2 BOX 7337 | | | CAMUY | PR | 00627 |
| 663016 | GUMERSINDO RIVERA ROMERO | JARDINES DE QUINTANA | EDIF C APTO 12 | | SAN JUAN | PR | 00917 |
| 663017 | GUMERSINDO RODRIGUEZ RODRIGUEZ | P O BOX 839 | | | CATANO | PR | 00962 |
| 663010 | GUMERSINDO ROMAN CORCHADO | ADDRESS ON FILE | | | | | |
| 210146 | GUMERSINDO TORRES ADORNO | ADDRESS ON FILE | | | | | |
| 663018 | GUMERSINDO VALDEZ DIAZ | HC 04 BOX 48628 | | | CAGUAS | PR | 00725 |
| 663019 | GUMERSINDO VELEZ PEREZ | URB ALTURAS DEL MAR | 72 CALLE PUERTO | | ISABELA | PR | 00662 |
| 210147 | GUMI CO DE MIRO | PO BOX 800676 | | | COTO LAUREL | PR | 00780 |
| 663020 | GUMITAS | 318 STOP 22 DE DIEGO | | | SANTURCE | PR | 00909 |
| 210148 | GUNDOG, ADIGUZEL | ADDRESS ON FILE | | | | | |
| 210149 | GUNKEL GUTIERREZ, MARJORIE | ADDRESS ON FILE | | | | | |
| 210150 | GUNNESS SANCHEZ, DOWLATEE | ADDRESS ON FILE | | | | | |
| 831389 | Guns Magazine | PO Box 85201 | | | San Diego | CA | 92186 |
| 663021 | GUNTHER BRANDT | ADDRESS ON FILE | | | | | |
| 1482178 | GUNTHER G. GLASER REV LIV TRUST | 1147 HOMELAND PARK ST | | | THE VILLAGES | FL | 32162 |
| 210152 | GUNTIN PAGAN, JORGE | ADDRESS ON FILE | | | | | |
| 210153 | GUNTIN PAGAN, MILAGROS M. | ADDRESS ON FILE | | | | | |
| 210154 | GUO MD, XIAOGING | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1497035 | Guolin Deng & Xinwei Cui Deng | ADDRESS ON FILE | | | | | |
| 1432068 | Gupta, Prakash | ADDRESS ON FILE | | | | | |
| 1431382 | Gupta, Shalini | ADDRESS ON FILE | | | | | |
| 210155 | GUR MEAT INC | P O BOX 534 | | | GARROCHALES | PR | 00652 |
| 663022 | GURABO BAKERY | HC 02 BOX 32208 | | | CAGUAS | PR | 00725 |
| 210156 | GURABO BAKERY | URB FLAMBOYAN | 32 CALLE SAUCE | | GURABO | PR | 00778 |
| 663023 | GURABO COMMUNITY HEALTH CENTER | P O BOX 1277 | | | GURABO | PR | 00778 |
| 210157 | GURABO COMMUNITY HEALTH CENTER INC. | P.O. BOX 1277 | | | GURABO | PR | 00778-0000 |
| 210158 | GURABO ELDERLY APARTMENT LLC | P O BOX 8479 | | | SAN JUAN | PR | 00910-0479 |
| 2163920 | GURABO ELDERLY APARTMENT, LLC | 567 BARBOSA AVE. | | | SAN JUAN | PR | 00923 |
| 2137632 | GURABO ELDERLY APARTMENT, LLC | RAMFIS JAVIER PEREZ | 567 BARBOSA AVE. | | SAN JUAN | PR | 00923 |
| 210159 | GURABO FUNERAL HOME | 152 CALLE ANDRES CRUZ RIVERA | | | GURABO | PR | 00778 |
| 663024 | GURABO FUNERAL HOMME | 152 CALLE ANDRES ARUZ | | | GURABO | PR | 00778 |
| 210160 | GURABO HEALTH CENTER | PO BOX 1263 | | | GURABO | PR | 00778 |
| 210161 | GURAYOAN RIVERA | ADDRESS ON FILE | | | | | |
| 2043829 | GURITS GALLEGO, ANGEL M. | ADDRESS ON FILE | | | | | |
| 663025 | GURLEY PRECISION INSTRUMENTS | 514 FULTON ST | | | TROY | NY | 12180 |
| 210162 | Gurrumendi Soto, Roderick A | ADDRESS ON FILE | | | | | |
| 210163 | GURUNG LUHRING, SANDRA | ADDRESS ON FILE | | | | | |
| 795734 | GURUNG LUHRING, SANDRA | ADDRESS ON FILE | | | | | |
| 1937914 | Gurung-Luhring, Sandra | ADDRESS ON FILE | | | | | |
| 663026 | GURYS CATERING SERV Y/O MARGARITA LOPEZ | HC 56 BOX 5130 | | | AGUADA | PR | 00602 |
| 663027 | GURYS CATERING SERV Y/O MARGARITA LOPEZ | PO BOX 5130 | | | AGUADA | PR | 00602 |
| 844398 | GURYS CATERING SERVICE | HC 56 BOX 5130 | | | AGUADA | PR | 00602-9657 |
| 663028 | GUSBERTO TORRES TORRES | URB LEVITOWN 1749 | CALLE DARSENA | | TOA BAJA | PR | 00949 |
| 210164 | GUSMAN CAMACHO, YANIRA | ADDRESS ON FILE | | | | | |
| 210165 | GUSTABO RAMIREZ ARVELO | ADDRESS ON FILE | | | | | |
| 210166 | GUSTAFON CENTENO, JOSE E | ADDRESS ON FILE | | | | | |
| 210167 | GUSTAVO A ALMODOVAR ALMODOVAR | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 210168 | GUSTAVO A BARBOSA AYALA | ADDRESS ON FILE | | | | | | | |
| 663030 | GUSTAVO A BRAVO PADIN | ADDRESS ON FILE | | | | | | | |
| 663031 | GUSTAVO A CASTRO CASTRO | HC 01 BOX 3647 | | | | ADJUNTAS | PR | 00601-9704 | |
| 663032 | GUSTAVO A CASTRO CASTRO | HC 1 BOX 3647 | | | | ADJUNTAS | PR | 00601 | |
| 210169 | GUSTAVO A COLBERG MENENDEZ | ADDRESS ON FILE | | | | | | | |
| 210170 | GUSTAVO A COTTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 663033 | GUSTAVO A DEL TORO BERMUDEZ | PO BOX 366338 | | | | SAN JUAN | PR | 00936-6338 | |
| 663034 | GUSTAVO A DIAZ CARABALLO | PO BOX 3479 | | | | VEGA ALTA | PR | 00687 | |
| 844399 | GUSTAVO A ECHAVARRIA JIMENEZ | COND MONSERRATE TOWER | 1 AVE SANCHEZ OSORIO APT 1712 | | | CAROLINA | PR | 00983-3220 | |
| 210171 | GUSTAVO A FIGUEROA RAMOS | ADDRESS ON FILE | | | | | | | |
| 663035 | GUSTAVO A FIGUEROA SUAREZ | ALT DE VEGA ALTA | AA 55 CALLE W | | | VEGA BAJA | PR | 00693 | |
| 663036 | GUSTAVO A GELPI | ADDRESS ON FILE | | | | | | | |
| 210172 | GUSTAVO A GRANA | ADDRESS ON FILE | | | | | | | |
| 844400 | GUSTAVO A GUILBE ZAYAS | HC 3 BOX 15608 | | | | JUANA DIAZ | PR | 00795-9523 | |
| 210173 | GUSTAVO A LARRAURI MARTE | ADDRESS ON FILE | | | | | | | |
| 210174 | GUSTAVO A MARIN MENDEZ | ADDRESS ON FILE | | | | | | | |
| 663037 | GUSTAVO A MARTNEZ TRISTANI | PO BOX 195011 | | | | SAN JUAN | PR | 00919-5011 | |
| 663038 | GUSTAVO A MELENDEZ AVILA | 3RA SEC LEVITTOWN | 3052 CALAMAR | | | TOA BAJA | PR | 00949 | |
| 210175 | GUSTAVO A MONTALVO SOTO | ADDRESS ON FILE | | | | | | | |
| 210176 | GUSTAVO A MUNIZ GAYA | ADDRESS ON FILE | | | | | | | |
| 210177 | GUSTAVO A ORTEGA | ADDRESS ON FILE | | | | | | | |
| 663039 | GUSTAVO A ORTIZ BERNARDY | RR 1 BOX 3235 | | | | CIDRA | PR | 00739 | |
| 663040 | GUSTAVO A ORTIZ DIAZ | URB CAMBIDGE PARK | 14 OXFORD | | | SAN JUAN | PR | 00926 | |
| 663041 | GUSTAVO A PEREZ RODRIGUEZ | P O BOX 194604 | | | | SAN JUAN | PR | 00919 | |
| 210178 | GUSTAVO A QUINONES PINTO | ADDRESS ON FILE | | | | | | | |
| 210179 | GUSTAVO A QUINONEZ PINTO | ADDRESS ON FILE | | | | | | | |
| 663042 | GUSTAVO A REYES HERNANDEZ | RR 2 BOX 775 | | | | SAN JUAN | PR | 00928 | |
| 210180 | GUSTAVO A RODRIGUEZ CORSINO | ADDRESS ON FILE | | | | | | | |
| 663043 | GUSTAVO A RODRIGUEZ FERNANDEZ | ALTURAS DE FLAMBOYAN | LL 17 CALLE 31 | | | BAYAMON | PR | 00959 | |
| 663044 | GUSTAVO A SANTIAGO NEGRON | ALTURAS DEL ENCANTO | G 27 CALLE 9 | | | JUANA DIAZ | PR | 00795 | |
| 210181 | GUSTAVO A SEPULVEDA MATTEI | ADDRESS ON FILE | | | | | | | |
| 210182 | GUSTAVO A SERRANO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 663045 | GUSTAVO A VALCARCEL DELGADO | VILLA CAROLINA | CALLE 47 BLOQUE 62 NO 8 | | | CAROLINA | PR | 00985 | |
| 663046 | GUSTAVO A VELEZ ACEVEDO | TERRAZAS DE GUAYNABO | J 3 CALLE PASCUA | | | GUAYNABO | PR | 00969 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 210183 | GUSTAVO A ZAMBRANA PEREZ | ADDRESS ON FILE | | | | | |
| 663048 | GUSTAVO A. BURES GARCIA | EST DEL LAGO | 146 AVE ESTANCIAS DEL LAGO | | CAGUAS | PR | 00725 |
| 210184 | GUSTAVO A. DIAZ DEL TORO | LIC. AGUAYO DÍAZ, JOSÉ F. | SAN ALFONSO #1333, | URB. ALTAMESA, | SAN JUAN | PR | 00921 |
| 210185 | GUSTAVO A. DIAZ DEL TORO | LIC. FONT GARCÍA, GIANCARLO | I CENTRO INTERNACIONAL DE MERCADEO | 100 CARR 165 STE 404 | GUAYNABO | PR | 00968 |
| 210186 | GUSTAVO A. DIAZ DEL TORO | LIC. LOPEZ DIAZ, NELLYMARIE | PO BOX 11155 | | SAN JUAN | PR | 00922-1155 |
| 663049 | GUSTAVO A. GUILBE ZAYAS | ADDRESS ON FILE | | | | | |
| 210187 | GUSTAVO A. MARTÍNEZ MACHICOTE | SR. GUSTAVO MARTÍNEZ MACHIOTE-DEMANDANTE SE REPRESENTA POR DERECHO PROPIO | PO BOX 1078 | | YABUCOA | PR | 00767 |
| 210188 | GUSTAVO A. RIVERA PEREZ | ADDRESS ON FILE | | | | | |
| 663047 | GUSTAVO A. SANCHEZ SANTIAGO | CALLE MESTRE 39 | | | CABO ROJO | PR | 00623 |
| 210189 | GUSTAVO A. SEPULVEDA MATTEI | ADDRESS ON FILE | | | | | |
| 663050 | GUSTAVO ADOLFO CABRERA | URB. SIERRA LINDA | D-21 BAJOS CALLE 2 | | BAYAMON | PR | 00957 |
| 663051 | GUSTAVO ALMODOVAR SANTIAGO | ADDRESS ON FILE | | | | | |
| 210190 | GUSTAVO ALVAREZ GUZMAN | ADDRESS ON FILE | | | | | |
| 210191 | GUSTAVO APONTE VELEZ | ADDRESS ON FILE | | | | | |
| 663052 | GUSTAVO ARRILLAGA ESTRELLA | ADDRESS ON FILE | | | | | |
| 210192 | GUSTAVO BARBA NICIENZA | ADDRESS ON FILE | | | | | |
| 210194 | GUSTAVO BERMUDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 210195 | GUSTAVO BERRIOS RAMIREZ | ADDRESS ON FILE | | | | | |
| 210196 | GUSTAVO BRAUN REIMERS | ADDRESS ON FILE | | | | | |
| 210197 | GUSTAVO C FIGUEROA VARGAS | ADDRESS ON FILE | | | | | |
| 663053 | GUSTAVO CABARROUY | COND UNION NORTE | 664 CALLE UNION APT 1006 | | SANTURCE | PR | 00907 |
| 844401 | GUSTAVO CAR CLEANING | PO BOX 132 | | | CAMUY | PR | 00627 |
| 663054 | GUSTAVO CAR CLENING | PO BOX 132 | | | CAMUY | PR | 00627 |
| 210198 | GUSTAVO CARABALLO MERCADO | RR 3 BOX 4419 | | | RIO PIEDRAS | PR | 00926 |
| 663055 | GUSTAVO CARABALLO MERCADO | RR 3 BOX 4419 | | | SAN JUAN | PR | 00926 |
| 663056 | GUSTAVO CASANOVA RIVERA | P O BOX 1213 | | | CABO ROJO | PR | 00623 |
| 663057 | GUSTAVO CHACON IZQUIERDO | URB EL COMANDANTE | 962 CALLE CECILIO LEBRON | | SAN JUAN | PR | 00924-3512 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 210199 | GUSTAVO CLASSE MIRANDA | ADDRESS ON FILE | | | | | | |
| 663058 | GUSTAVO COLLADO ORTA | URB LA RAMBLA | 383 B CALLE E | | | PONCE | PR | 00731 |
| 663059 | GUSTAVO COLLAZO | PMB 174 PO BOX 2510 | | | | TRUJILLO ALTO | PR | 00977 |
| 663060 | GUSTAVO COLON ANDUJAR | HC 2 BOX 6981 | | | | FLORIDA | PR | 00650-9106 |
| 210200 | GUSTAVO CORDOVA BENGOA | ADDRESS ON FILE | | | | | | |
| 663061 | GUSTAVO CORTES NUNEZ | P O BOX 1293 | | | | RIO GRANDE | PR | 00745-1293 |
| 663062 | GUSTAVO CRUZ GRAJALES | PMB 365 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961 |
| 663064 | GUSTAVO DELANUVOY BRUNO | ALT DE RIO GRANDE | H 338 CALLE 7 | | | RIO GRANDE | PR | 00745 |
| 663065 | GUSTAVO DIAZ PAGANI | REPTO LANDRAU | 1442 CALLE DUINA | | | SAN JUAN | PR | 00921 |
| 663066 | GUSTAVO DIAZ PARRILLA | URB COSTA BRAVA | 22 CALLE FALCON | | | ISABELA | PR | 00662 |
| 663067 | GUSTAVO DOMINGUEZ PINO | 1560 CALLE PARANA | APT 6-C | | | SAN JUAN | PR | 00926 |
| 663068 | GUSTAVO E BELLO ROJAS | PO BOX 366008 | | | | SAN JUAN | PR | 00935-6008 |
| 210201 | GUSTAVO E FELICIANO RIVERA | ADDRESS ON FILE | | | | | | |
| 210202 | GUSTAVO E FLORES BAUER | ADDRESS ON FILE | | | | | | |
| 210203 | GUSTAVO E HAEDO CASTRO | ADDRESS ON FILE | | | | | | |
| 210204 | GUSTAVO E HAEDO CASTRO | ADDRESS ON FILE | | | | | | |
| 210205 | GUSTAVO E LEON SANTIAGO | ADDRESS ON FILE | | | | | | |
| 210206 | GUSTAVO E LUIS MARTIN | ADDRESS ON FILE | | | | | | |
| 210207 | GUSTAVO E NEGRON MARTINEZ | ADDRESS ON FILE | | | | | | |
| 210208 | GUSTAVO E NEGRONI FORTIS | ADDRESS ON FILE | | | | | | |
| 210209 | GUSTAVO E OLIVIERI CINTRON | ADDRESS ON FILE | | | | | | |
| 210210 | GUSTAVO E RAMIREZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 210211 | GUSTAVO E RODRIGUEZ CRESPO | ADDRESS ON FILE | | | | | | |
| 844402 | GUSTAVO E VIDAL QUILES | JARD DORADO | 21305 CALLE CLAVEL | | | DORADO | PR | 00646-8524 |
| 663069 | GUSTAVO E WAREHOUSE C/O JANDELIZE PEREZ | HC 05 BOX 36720 | | | | SAN SEBASTIAN | PR | 00685 |
| 663070 | GUSTAVO E. TORO RAMOS | EXT LA MILAGROSA | T14 CALLE K | | | BAYAMON | PR | 00959 |
| 210213 | GUSTAVO ENRIQUE RAMOS ALBINO | ADDRESS ON FILE | | | | | | |
| 663071 | GUSTAVO FADHEL | CUADRANGLE MEDICAL CENTER | 50 AVE MUNOZ MARIN | | | CAGUAS | PR | 00725 |
| 210214 | GUSTAVO FLORES ORTIZ | ADDRESS ON FILE | | | | | | |
| 210215 | GUSTAVO GARAY FUENTES | ADDRESS ON FILE | | | | | | |
| 210216 | GUSTAVO GARCIA LOPEZ | ADDRESS ON FILE | | | | | | |
| 663072 | GUSTAVO GARCIA MORALES | MANSIONES DE CAROLINA DD I | CALLE LOS PICACHOS | | | CAROLINA | PR | 00987 |
| 663073 | GUSTAVO GOMEZ QUINTANA | URB VILLA CAROLINA | 109-35 CALLE 82 | | | CAROLINA | PR | 00985 |
| 210217 | GUSTAVO GONZALEZ LUGO | ADDRESS ON FILE | | | | | | |
| 210218 | GUSTAVO GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 210219 | GUSTAVO GONZALEZ ROSA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 663074 | GUSTAVO GRACIA DIAZ | URB VILLA NEVAREZ 1095 CALLE 13 | | | SAN JUAN | PR | 00927-5317 |
| 210220 | GUSTAVO GRANA MARTINEZ | ADDRESS ON FILE | | | | | |
| 210221 | GUSTAVO GUEVARA GARISOAIN | ADDRESS ON FILE | | | | | |
| 663075 | GUSTAVO GUTIERREZ HERNANDEZ | ADDRESS ON FILE | | | | | |
| 210222 | GUSTAVO GUZMAN LOYZAGA | ADDRESS ON FILE | | | | | |
| 663076 | GUSTAVO GUZMAN ORTIZ | PO BOX 6778 | | | COROZAL | PR | 00783 |
| 663077 | GUSTAVO H VAZQUEZ VAZQUEZ | HC 01 BOX 3779 | | | FLORIDA | PR | 00650 |
| 210223 | GUSTAVO I BRACERO REYES | ADDRESS ON FILE | | | | | |
| 663078 | GUSTAVO IRIZARRY | ESTANCIAS | A 3 CALLE VIA CARACAS | | BAYAMON | PR | 00959 |
| 844403 | GUSTAVO J LOPEZ CEPERO | URB VICTOR ROJAS 2 | 141 CALLE 2 | | ARECIBO | PR | 00612-3038 |
| 663079 | GUSTAVO J ORTIZ RODRIGUEZ | P O BOX 440 | | | CAMUY | PR | 00627-0440 |
| 210224 | GUSTAVO J QUINONES RIVERA | ADDRESS ON FILE | | | | | |
| 210225 | GUSTAVO J ROSARIO VERA | ADDRESS ON FILE | | | | | |
| 210226 | GUSTAVO J UMPIERRE PONTON | ADDRESS ON FILE | | | | | |
| 210227 | GUSTAVO J VALLS DAPENA | ADDRESS ON FILE | | | | | |
| 210228 | GUSTAVO J. NOGALES PEREZ | ADDRESS ON FILE | | | | | |
| 210229 | GUSTAVO J. NOGALES PEREZ | ADDRESS ON FILE | | | | | |
| 663080 | GUSTAVO JAVIER GASTRODAD RODRIGUEZ | URB SAN IGNACIO | 1702 C/ SAN GUILLERMO | | SAN JUAN | PR | 00927 |
| 210230 | GUSTAVO JUARBE DE LA ROSA | ADDRESS ON FILE | | | | | |
| 663081 | GUSTAVO LANDRUA MALDONADO | ADDRESS ON FILE | | | | | |
| 663082 | GUSTAVO LECTORA LARRAURI | THE RESIDENCES | 3514 AVE SUR APT 8-30 | | CAROLINA | PR | 00987-5027 |
| 663083 | GUSTAVO LUGO | ADDRESS ON FILE | | | | | |
| 663084 | GUSTAVO LUGO JIMENEZ | URB ROMANY PARK | D 7 CALLE 3 | | SAN JUAN | PR | 00926 |
| 210231 | GUSTAVO LUIS SANTIAGO TORRES | ADDRESS ON FILE | | | | | |
| 663085 | GUSTAVO MALDONADO DAVILA | ADDRESS ON FILE | | | | | |
| 663086 | GUSTAVO MARRERO HERNANDEZ | ADDRESS ON FILE | | | | | |
| 210232 | GUSTAVO MARTINEZ | ADDRESS ON FILE | | | | | |
| 663087 | GUSTAVO MARTINEZ CANCEL | PO BOX 8770 | | | CAROLINA | PR | 00988 |
| 210233 | GUSTAVO MEDINA SANTIAGO | ADDRESS ON FILE | | | | | |
| 663088 | GUSTAVO MELENDEZ RODRIGUEZ | URB LA MONSERRATE 5 | CALLE RAMON OQUENDO | | JAYUYA | PR | 00664 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 663089 | GUSTAVO MELERO GIGANTE | FLORES DE MONTEHIEDRA BOX 643 | | | SAN JUAN | PR | 00926 | |
| 663090 | GUSTAVO MENDEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 663091 | GUSTAVO MENDEZ ROSA | HC 04 BOX 13930 | | | MOCA | PR | 00676 | |
| 663092 | GUSTAVO MIRABAL | JARD DE PONCE | H22 CALLE D | | PONCE | PR | 00731 | |
| 663093 | GUSTAVO MOLINA CANDELARIA | ADDRESS ON FILE | | | | | | |
| 663094 | GUSTAVO MONTES MILLAN | HC 1 BOX 8083 | | | LAS PIEDRAS | PR | 00771 | |
| 663095 | GUSTAVO MORALES LOPEZ | PO BOX 132 | | | CAMUY | PR | 00627 | |
| 210234 | GUSTAVO N GARCIA MULERO | ADDRESS ON FILE | | | | | | |
| 663096 | GUSTAVO ORTIZ RODRIGUEZ | PMB 352 | P O BOX 10000 | | CANOVANAS | PR | 00729 | |
| 663097 | GUSTAVO ORTIZ RODRIGUEZ | URB EL CONVENTO | A 50 CALLE 3 | | SAN GERMAN | PR | 00683 | |
| 210235 | GUSTAVO P. BRITO BRU | ADDRESS ON FILE | | | | | | |
| 210236 | GUSTAVO P. CORRETJER ARZUAGA | ADDRESS ON FILE | | | | | | |
| 210237 | GUSTAVO PABON RIVERA | ADDRESS ON FILE | | | | | | |
| 210238 | GUSTAVO PACHECO PACHECO | ADDRESS ON FILE | | | | | | |
| 210239 | GUSTAVO PEDRO BRITO | ADDRESS ON FILE | | | | | | |
| 210240 | GUSTAVO PEREZ CEPEDA | ADDRESS ON FILE | | | | | | |
| 210241 | GUSTAVO QUESADA COSTA | ADDRESS ON FILE | | | | | | |
| 663098 | GUSTAVO QUILES MORALES | HC 01 BOX 4891 | | | CAMUY | PR | 00627 | |
| 663099 | GUSTAVO R CARTAGENA | COND DEL MAR | 20 CALLE DEL CASSE APT 603 CONDADO | | SAN JUAN | PR | 00907 | |
| 663100 | GUSTAVO R HALLEY JULIA | PO BOX 5027 | | | AGUADILLA | PR | 00605 | |
| 663101 | GUSTAVO R LORA DE LEON | JARDINES DE COUNTRY CLUB | BN 24 CALLE 113 | | CAROLINA | PR | 00973 | |
| 663102 | GUSTAVO R MENDEZ LOPEZ | PO BOX 240 | | | SANTA ISABEL | PR | 00757 | |
| 210242 | GUSTAVO R. ALBIZU ANGULO | ADDRESS ON FILE | | | | | | |
| 663103 | GUSTAVO RAMOS LUGO | ADDRESS ON FILE | | | | | | |
| 210243 | GUSTAVO RAMOS MARRERO | ADDRESS ON FILE | | | | | | |
| 210244 | GUSTAVO RAMOS PERALES | ADDRESS ON FILE | | | | | | |
| 663104 | GUSTAVO REYES SANCHEZ | PMB 1572 | 243 CALLE PARIS | | SAN JUAN | PR | 00917-3632 | |
| 663105 | GUSTAVO RIVERA SOTO | 5-7 BO GUAYANEY | | | MANATI | PR | 00674 | |
| 210245 | GUSTAVO RODRIGUEZ APARICIO | ADDRESS ON FILE | | | | | | |
| 663029 | GUSTAVO RODRIGUEZ BLANCO | URB BAHIA VISTAMAR | 1501 CALLE MARTIN | | CAROLINA | PR | 00983 | |
| 663106 | GUSTAVO RODRIGUEZ NAVARRO | COND MONTE SUR APT 1107 | 180 AVE HOSTOS | | SAN JUAN | PR | 00918 | |
| 210246 | GUSTAVO RUIZ VALLE | ADDRESS ON FILE | | | | | | |
| 210247 | GUSTAVO S ALVARADO | ADDRESS ON FILE | | | | | | |
| 210248 | GUSTAVO SALAMANCA CORCHADO | LCDO. HARRY PADILLA MARTINEZ | APARTADO 2131 | | MAYAGUEZ | PR | 00681-2131 | |
| 663107 | GUSTAVO SALGADO SANCHEZ | HC 01 BOX 6223 | | | LOIZA | PR | 00772 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 210249 | GUSTAVO SANCHEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 663108 | GUSTAVO SANCHEZ SERRANO | 157 CALLE O DONNEILL | APT 3 | | | SAN JUAN | PR | 00902 |
| 663109 | GUSTAVO SANTIAGO CANTRES | PO BOX 118 | | | | CANOVANAS | PR | 00729 |
| 663110 | GUSTAVO SEDA SEPULVEDA / ROSA SEPULVEDA | ALT DE FLAMBOYAN | D 13 CALLE 11 | | | BAYAMON | PR | 00959 |
| 210250 | GUSTAVO SERRANO BERRIOS | ADDRESS ON FILE | | | | | | |
| 210251 | GUSTAVO SIERRA GARCIA | ADDRESS ON FILE | | | | | | |
| 663111 | GUSTAVO SOTO RODRIGUEZ | PO BOX 199 | | | | FLORIDA | PR | 00650 |
| 663112 | GUSTAVO SUAREZ DELGADO | COND PARQUE MONACILLO | APT 1701 | | | SAN JUAN | PR | 00927 |
| 663113 | GUSTAVO TOLEDO TOLEDO | HC 4 BOX 46301 | | | | HATILLO | PR | 00659 |
| 210252 | GUSTAVO TORRES RAMOS | ADDRESS ON FILE | | | | | | |
| 210253 | GUSTAVO TORRES ROSARIO | ADDRESS ON FILE | | | | | | |
| 663114 | GUSTAVO TUA TORRES | PO BOX 9536 | | | | ARECIBO | PR | 00613 |
| 663115 | GUSTAVO VALENTIN GONZALEZ | URB EL CULEBRINAS | U7 CALLE UCAR | | | SAN SEBASTIAN | PR | 00685 |
| 210254 | GUSTAVO VAZQUEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 210255 | GUSTAVO VAZQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 663116 | GUSTAVO VELEZ NIEVES | BO OBRERO | 702 CALLE LIPPIT | | | SAN JUAN | PR | 00915 |
| 663117 | GUSTAVO VELEZ PIZARRO | CAPARRA TERRACE | 832 CALLE 9 SO | | | SAN JUAN | PR | 00921 |
| 844404 | GUSTAVO VELEZ PIZARRO | PMB 124 | 137 CALLE AMAZONAS SUITE 6 | | | SAN JUAN | PR | 00926 |
| 663118 | GUSTAVO VIDAL QUILES | URB LUCHETTI | 92 CALLE VIRGILIO DEL POZO | | | MANATI | PR | 00674 |
| 663119 | GUSTAVO WARNER PEREZ | URB LOMAS VERDES | G 7 CALLE ALHELI | | | BAYAMON | PR | 00956 |
| 210256 | GUSTAVO ZEPEDA ALVAREZ | ADDRESS ON FILE | | | | | | |
| 663120 | GUSTELIO GUIVAS GUZMAN | ADDRESS ON FILE | | | | | | |
| 663121 | GUSTITO CRIOLLO | PO BOX 361010 | | | | SAN JUAN | PR | 00936-1010 |
| 663122 | GUSTITOS CATERING & CAFETERIA | ADDRESS ON FILE | | | | | | |
| 210257 | GUSTOS COFFEE CO. / CAFÉ CASA GRANDE | MARIO JULIA IND. PARK 635 C/B STE 2 | | | | SAN JUAN | PR | 00920 |
| 210258 | GUTARRA ALVAREZ, NICOLAS | ADDRESS ON FILE | | | | | | |
| 210259 | GUTARRA ALVAREZ, NICOLAS | ADDRESS ON FILE | | | | | | |
| 210260 | GUTARRA NEGRON, WILLIAM R | ADDRESS ON FILE | | | | | | |
| 663123 | GUTH LABORATORIES INC | 590 NORTH 67TH STREET | | | | HARRISBURG | PA | 17111 |
| 210261 | GUTHRIE CLINIC OWEGO | PO BOX 558 | | | | PUEBLO | CO | 81002 |
| 210262 | GUTIEREZ PEDRON, RAFAEL | ADDRESS ON FILE | | | | | | |
| 795735 | GUTIEREZ ROSARIO, JUAN DE D | ADDRESS ON FILE | | | | | | |
| 210263 | GUTIEREZ SUPULVEDA, FIDEL | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 570 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 210264 | GUTIEREZ TORRES, EDGARDO | ADDRESS ON FILE | | | | | |
| 210265 | GUTIERRE ALVELO, MARIA | ADDRESS ON FILE | | | | | |
| 210266 | GUTIERRE Z CRUZ, WANDA I | ADDRESS ON FILE | | | | | |
| 210267 | GUTIERRES AGUILAR, JOSE A. | ADDRESS ON FILE | | | | | |
| 210268 | GUTIERRES MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | |
| 210269 | GUTIERRES RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | |
| 210270 | GUTIERRES RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | |
| 210271 | GUTIERRES TORRENT, ANGEL M. | ADDRESS ON FILE | | | | | |
| 663124 | GUTIERREZ & GUTIERREZ | PO BOX 13171 | | | SAN JUAN | PR | 00908 |
| 663125 | GUTIERREZ & LATIMER | PO BOX 13171 | | | SAN JUAN | PR | 00908-3171 |
| 210273 | GUTIERREZ ACEVEDO, IVAN M | ADDRESS ON FILE | | | | | |
| 210274 | GUTIERREZ ACOSTA, ANGEL | ADDRESS ON FILE | | | | | |
| 210275 | GUTIERREZ ACOSTA, ANGEL M. | ADDRESS ON FILE | | | | | |
| 210276 | GUTIERREZ ADAMES, ANGELICA | ADDRESS ON FILE | | | | | |
| 210277 | GUTIERREZ ADAMES, EMANUELLE | ADDRESS ON FILE | | | | | |
| 210278 | GUTIERREZ ALAGO, IDSA I | ADDRESS ON FILE | | | | | |
| 210279 | GUTIERREZ ALICEA, ROSA M | ADDRESS ON FILE | | | | | |
| 210280 | GUTIERREZ ALMODOVAR, NANNETTE | ADDRESS ON FILE | | | | | |
| 2134920 | Gutierrez Almodovar, Nannette | ADDRESS ON FILE | | | | | |
| 853157 | GUTIERREZ ALMODOVAR, NANNETTE | ADDRESS ON FILE | | | | | |
| 210281 | GUTIERREZ ALMODOVAR, RAMON | ADDRESS ON FILE | | | | | |
| 210282 | GUTIERREZ ALVARADO, ADIENNE | ADDRESS ON FILE | | | | | |
| 795737 | GUTIERREZ ALVARADO, KARLA M | ADDRESS ON FILE | | | | | |
| 210283 | GUTIERREZ ALVAREZ, ALBERTO | ADDRESS ON FILE | | | | | |
| 853158 | GUTIERREZ ALVAREZ, ALBERTO | ADDRESS ON FILE | | | | | |
| 210284 | Gutierrez Alvelo, Hector L | ADDRESS ON FILE | | | | | |
| 210285 | GUTIERREZ AMIEIRO, JAIME | ADDRESS ON FILE | | | | | |
| 210286 | GUTIERREZ ANDUJAR, LIZBETH M | ADDRESS ON FILE | | | | | |
| 210287 | GUTIERREZ ANIL, MONTE E. | ADDRESS ON FILE | | | | | |
| 210288 | GUTIERREZ ARQUIZONI, VALENTIN | ADDRESS ON FILE | | | | | |
| 210289 | GUTIERREZ AYALA, MARIA | ADDRESS ON FILE | | | | | |
| 210290 | GUTIERREZ AYMAT, EDUARDO | ADDRESS ON FILE | | | | | |
| 210291 | GUTIERREZ AYMAT, JAVIER | ADDRESS ON FILE | | | | | |
| 210292 | GUTIERREZ BAEZ, AMBAR | ADDRESS ON FILE | | | | | |
| 210293 | GUTIERREZ BAEZ, AMBAR | ADDRESS ON FILE | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 210294 | GUTIERREZ BARRIOS, JORGE L | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1419967 | GUTIERREZ BARRIOS, OSVALDO | RICARDO J. GOYTÍA DÍAZ | PO BOX 360381 | | SAN JUAN | PR | 00936 | |
| 210295 | GUTIERREZ BARSAGA, JUAN | ADDRESS ON FILE | | | | | | |
| 210296 | GUTIERREZ BIZALDI, MARIA | ADDRESS ON FILE | | | | | | |
| 210297 | GUTIERREZ BONILLA, DILVIA I | ADDRESS ON FILE | | | | | | |
| 210298 | Gutierrez Bonilla, Rafael | ADDRESS ON FILE | | | | | | |
| 210299 | GUTIERREZ BREMER, RAUL | ADDRESS ON FILE | | | | | | |
| 2179470 | GUTIERREZ BURGOS, JUSTINO | ADDRESS ON FILE | | | | | | |
| 210300 | GUTIERREZ CABALLERO, DENISSE M | ADDRESS ON FILE | | | | | | |
| 210301 | GUTIERREZ CABALLERO, EDITH L | ADDRESS ON FILE | | | | | | |
| 210302 | GUTIERREZ CABALLERO, HECTOR | ADDRESS ON FILE | | | | | | |
| 210303 | GUTIERREZ CABALLERO, MILAGRO | ADDRESS ON FILE | | | | | | |
| 210304 | GUTIERREZ CABAN, MARIA M | ADDRESS ON FILE | | | | | | |
| 210305 | GUTIERREZ CALDERON, BRENDALY | ADDRESS ON FILE | | | | | | |
| 210307 | GUTIERREZ CALDERON, JOSE A | ADDRESS ON FILE | | | | | | |
| 210308 | GUTIERREZ CAMACHO, ADRIAN | ADDRESS ON FILE | | | | | | |
| 210309 | GUTIERREZ CAMACHO, ALBA I | ADDRESS ON FILE | | | | | | |
| 210310 | GUTIERREZ CAMACHO, GLORIA E | ADDRESS ON FILE | | | | | | |
| 210311 | GUTIERREZ CAMACHO, GUALBERTO | ADDRESS ON FILE | | | | | | |
| 210312 | GUTIERREZ CAMACHO, LUZ E | ADDRESS ON FILE | | | | | | |
| 210313 | GUTIERREZ CAMACHO, ZAPHYRE | ADDRESS ON FILE | | | | | | |
| 210314 | GUTIERREZ CAMPOS, LEICHLA M | ADDRESS ON FILE | | | | | | |
| 210315 | GUTIERREZ CARABALLO, LEONIDES | ADDRESS ON FILE | | | | | | |
| 1932904 | Gutierrez Cartagena, Margaret | ADDRESS ON FILE | | | | | | |
| 1729951 | Gutierrez Cartagena, Nydia | ADDRESS ON FILE | | | | | | |
| 210316 | GUTIERREZ CARTAGENA, NYDIA | ADDRESS ON FILE | | | | | | |
| 2037695 | Gutierrez Cartagene, Margaret | ADDRESS ON FILE | | | | | | |
| 210317 | GUTIERREZ CASTILLO, EDUARDO | ADDRESS ON FILE | | | | | | |
| 210318 | GUTIERREZ CENTENO, FREDDIE | ADDRESS ON FILE | | | | | | |
| 210319 | GUTIERREZ CENTENO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 210320 | GUTIERREZ CEPEDA, HOLLISTER | ADDRESS ON FILE | | | | | | |
| 1471335 | GUTIERREZ CINTRON, PEDRO JAVIER | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1471335 | GUTIERREZ CINTRON, PEDRO JAVIER | ADDRESS ON FILE | | | | | | | |
| 210321 | Gutierrez Cintron, Pedro Javier | ADDRESS ON FILE | | | | | | | |
| 2036011 | GUTIERREZ CLASS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 1928582 | GUTIERREZ CLASS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 2036011 | GUTIERREZ CLASS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 1935536 | Gutierrez Class, Zaida | ADDRESS ON FILE | | | | | | | |
| 210323 | GUTIERREZ CLASS, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 210324 | GUTIERREZ CLEMENTE, NAIOMY | ADDRESS ON FILE | | | | | | | |
| 210325 | GUTIERREZ COLLAZO, LETICIA D | ADDRESS ON FILE | | | | | | | |
| 1881508 | Gutierrez Collazo, Leticia D. | ADDRESS ON FILE | | | | | | | |
| 210326 | GUTIERREZ COLLAZO, MELANIE | ADDRESS ON FILE | | | | | | | |
| 210327 | GUTIERREZ COLLAZO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 210328 | GUTIERREZ COLLAZO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 210329 | GUTIERREZ COLON JOSE R | ADDRESS ON FILE | | | | | | | |
| 210330 | GUTIERREZ COLON, ANA M | ADDRESS ON FILE | | | | | | | |
| 210331 | GUTIERREZ COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 210332 | GUTIERREZ COLON, ANGEL J. | ADDRESS ON FILE | | | | | | | |
| 210333 | GUTIERREZ COLÓN, ANGEL J. | ADDRESS ON FILE | | | | | | | |
| 210334 | GUTIERREZ COLON, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 210336 | GUTIERREZ COLON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 210337 | GUTIERREZ COLON, GEREMIAS | ADDRESS ON FILE | | | | | | | |
| 210338 | GUTIERREZ COLON, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 210339 | GUTIERREZ COLON, HILDA | ADDRESS ON FILE | | | | | | | |
| 210340 | GUTIERREZ COLON, JOSE R | ADDRESS ON FILE | | | | | | | |
| 210341 | GUTIERREZ COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| 210342 | Gutierrez Colon, Juan A | ADDRESS ON FILE | | | | | | | |
| 210343 | GUTIERREZ COLON, MARCELO | ADDRESS ON FILE | | | | | | | |
| 2153835 | Gutierrez Colon, Maria de Angeles | ADDRESS ON FILE | | | | | | | |
| 210344 | GUTIERREZ COLON, ORTOS D. | ADDRESS ON FILE | | | | | | | |
| 210345 | GUTIERREZ COLON, PEDRO | ADDRESS ON FILE | | | | | | | |
| 210346 | GUTIERREZ COLON, SANDRA | ADDRESS ON FILE | | | | | | | |
| 210347 | GUTIERREZ COLON, SARA | ADDRESS ON FILE | | | | | | | |
| 210348 | GUTIERREZ CONCEPCION, JOSE L | ADDRESS ON FILE | | | | | | | |
| 1757833 | Gutierrez Correa, Iris N | ADDRESS ON FILE | | | | | | | |
| 1757833 | Gutierrez Correa, Iris N | ADDRESS ON FILE | | | | | | | |
| 210349 | Gutierrez Correa, Iris N | ADDRESS ON FILE | | | | | | | |
| 210350 | GUTIERREZ CORTES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 210351 | Gutierrez Cortes, Osvaldo | ADDRESS ON FILE | | | | | | |
| 210352 | GUTIERREZ COSME, RAMONA | ADDRESS ON FILE | | | | | | |
| 210353 | GUTIERREZ COTTO, YEARIM | ADDRESS ON FILE | | | | | | |
| 210354 | Gutierrez Cruz, Angel L | ADDRESS ON FILE | | | | | | |
| 2174691 | GUTIERREZ CRUZ, ERASMO | ADDRESS ON FILE | | | | | | |
| 1948807 | Gutierrez Cruz, Idel A. | ADDRESS ON FILE | | | | | | |
| 2219845 | Gutierrez Cruz, Ines | ADDRESS ON FILE | | | | | | |
| 210355 | GUTIERREZ CRUZ, ISABEL | ADDRESS ON FILE | | | | | | |
| 795739 | GUTIERREZ CRUZ, LUIS J | ADDRESS ON FILE | | | | | | |
| 210356 | GUTIERREZ CRUZ, LUIS J | ADDRESS ON FILE | | | | | | |
| 210357 | GUTIERREZ CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 210360 | GUTIERREZ CUBERO, NISBEL | ADDRESS ON FILE | | | | | | |
| 210358 | GUTIERREZ CUBERO, NISBEL | ADDRESS ON FILE | | | | | | |
| 210361 | GUTIERREZ CURET, EDITH | ADDRESS ON FILE | | | | | | |
| 210362 | GUTIERREZ DAVILA, MARIBELIN | ADDRESS ON FILE | | | | | | |
| 210363 | GUTIERREZ DAVILA, ROSAMY | ADDRESS ON FILE | | | | | | |
| 210364 | Gutierrez De Jesu, Carmen S | ADDRESS ON FILE | | | | | | |
| 210365 | GUTIERREZ DE JESUS, ALEX | ADDRESS ON FILE | | | | | | |
| 210366 | GUTIERREZ DE JESUS, ALEX E. | ADDRESS ON FILE | | | | | | |
| 210367 | GUTIERREZ DE JESUS, CARMEN | ADDRESS ON FILE | | | | | | |
| 210368 | GUTIERREZ DE JESUS, HECTOR | ADDRESS ON FILE | | | | | | |
| 210369 | GUTIERREZ DE JESUS, JUAN | ADDRESS ON FILE | | | | | | |
| 210370 | GUTIERREZ DE JESUS, LIZMARIE | ADDRESS ON FILE | | | | | | |
| 210371 | GUTIERREZ DE JESUS, MARLENE | ADDRESS ON FILE | | | | | | |
| 853159 | GUTIERREZ DE JESUS, MARLENE | ADDRESS ON FILE | | | | | | |
| 210373 | GUTIERREZ DE JESUS, TERESA | ADDRESS ON FILE | | | | | | |
| 795740 | GUTIERREZ DE JESUS, TERESA | ADDRESS ON FILE | | | | | | |
| 2234490 | Gutierrez de Jesus, Teresa | ADDRESS ON FILE | | | | | | |
| 210374 | GUTIERREZ DE JESUS, YARITZA | ADDRESS ON FILE | | | | | | |
| 210375 | GUTIERREZ DE JESUS, YARITZA | ADDRESS ON FILE | | | | | | |
| 210376 | GUTIERREZ DE JESUS, ZULAIKA | ADDRESS ON FILE | | | | | | |
| 210377 | GUTIERREZ DE LOS RIOS, AGUSTIN | ADDRESS ON FILE | | | | | | |
| 210359 | GUTIERREZ DEL ARROYO, KAREN | ADDRESS ON FILE | | | | | | |
| 210378 | GUTIERREZ DEL ARROYO, ORLANDO | ADDRESS ON FILE | | | | | | |
| 210379 | GUTIERREZ DEL ARROYO, RAMON | ADDRESS ON FILE | | | | | | |
| 210380 | GUTIERREZ DEL ROSARIO, MIGUEL A | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 795741 | GUTIERREZ DEL ROSARIO, MIGUEL A | ADDRESS ON FILE | | | | | |
| 210381 | GUTIERREZ DELGADO, ANNETTE M. | ADDRESS ON FILE | | | | | |
| 210382 | GUTIERREZ DIAZ, ANNA | ADDRESS ON FILE | | | | | |
| 2207685 | Gutierrez Diaz, David | ADDRESS ON FILE | | | | | |
| 2208132 | Gutierrez Diaz, David | ADDRESS ON FILE | | | | | |
| 210383 | GUTIERREZ DIAZ, ESDRAS | ADDRESS ON FILE | | | | | |
| 210385 | GUTIERREZ DIAZ, JORGE | ADDRESS ON FILE | | | | | |
| 210386 | GUTIERREZ DIAZ, JULIO | ADDRESS ON FILE | | | | | |
| 210387 | GUTIERREZ DIAZ, JULIO | ADDRESS ON FILE | | | | | |
| 210384 | GUTIERREZ DIAZ, JUSTA IDALIA | ADDRESS ON FILE | | | | | |
| 210388 | GUTIERREZ DIAZ, LUIS | ADDRESS ON FILE | | | | | |
| 210390 | GUTIERREZ DIAZ, LUIS E. | ADDRESS ON FILE | | | | | |
| 210389 | GUTIERREZ DIAZ, LUIS E. | ADDRESS ON FILE | | | | | |
| 210391 | GUTIERREZ DIAZ, MARTA | ADDRESS ON FILE | | | | | |
| 210392 | GUTIERREZ DIAZ, OLGA M. | ADDRESS ON FILE | | | | | |
| 210393 | GUTIERREZ DORRINGTON MD, JORGE H | ADDRESS ON FILE | | | | | |
| 210394 | GUTIERREZ DORRINGTON, ROSA M. | ADDRESS ON FILE | | | | | |
| 210395 | GUTIERREZ ECHEVARRIA, EDUARDO L. | ADDRESS ON FILE | | | | | |
| 2112117 | Gutierrez Echevarria, Eduardo L. | ADDRESS ON FILE | | | | | |
| 844405 | GUTIERREZ ELECTRIC | GENERAL DEL VALLE 1009 | LAS DELICIAS | | SAN JUAN | PR | 00924 |
| 210396 | GUTIERREZ ESCOBALES, ADA N | ADDRESS ON FILE | | | | | |
| 210397 | GUTIERREZ ESPIET, MARIA E | ADDRESS ON FILE | | | | | |
| 210398 | GUTIERREZ ESPINOSA, FELIX | ADDRESS ON FILE | | | | | |
| 210399 | GUTIERREZ FALCON, YELITZA | ADDRESS ON FILE | | | | | |
| 210400 | GUTIERREZ FALU, AURIMAR | ADDRESS ON FILE | | | | | |
| 210401 | GUTIERREZ FELICIANO, ANGEL O | ADDRESS ON FILE | | | | | |
| 1545423 | Gutierrez Fernandez, Nelly | ADDRESS ON FILE | | | | | |
| 210402 | GUTIERREZ FERNANDEZ, NELLY | ADDRESS ON FILE | | | | | |
| 210403 | GUTIERREZ FERNANDEZ, RICHARD | ADDRESS ON FILE | | | | | |
| 210404 | GUTIERREZ FERNANDEZ, THAMARA | ADDRESS ON FILE | | | | | |
| 795743 | GUTIERREZ FERRER, IRIS | ADDRESS ON FILE | | | | | |
| 210405 | GUTIERREZ FERRER, IRIS M | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1989546 | Gutierrez Ferrer, Iris M. | ADDRESS ON FILE | | | | | | | |
| 210406 | GUTIERREZ FIGUEROA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 210407 | GUTIERREZ FIGUEROA, GILDA C | ADDRESS ON FILE | | | | | | | |
| 1993534 | Gutierrez Figueroa, Gilda C. | ADDRESS ON FILE | | | | | | | |
| 2020122 | Gutierrez Figueroa, Gilda Catalina | ADDRESS ON FILE | | | | | | | |
| 210408 | GUTIERREZ FIGUEROA, JOEL | ADDRESS ON FILE | | | | | | | |
| 210409 | GUTIERREZ FIGUEROA, YAMILKA | ADDRESS ON FILE | | | | | | | |
| 210410 | GUTIERREZ FLORES, JUAN | ADDRESS ON FILE | | | | | | | |
| 210411 | GUTIERREZ FONSECA, PABLO | ADDRESS ON FILE | | | | | | | |
| 210412 | GUTIERREZ FRANCO, NILKA I | ADDRESS ON FILE | | | | | | | |
| 210414 | GUTIERREZ FRED, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 210416 | GUTIERREZ FRED, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 210417 | GUTIERREZ GABRIEL, BRISEIDA | ADDRESS ON FILE | | | | | | | |
| 853160 | GUTIERREZ GALANG, GINA I. | ADDRESS ON FILE | | | | | | | |
| 210419 | GUTIERREZ GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 210420 | GUTIERREZ GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 795744 | GUTIERREZ GARCIA, ANGEL J | ADDRESS ON FILE | | | | | | | |
| 210421 | GUTIERREZ GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 210422 | GUTIERREZ GARCIA, JUAN C | ADDRESS ON FILE | | | | | | | |
| 210423 | GUTIERREZ GARCIA, KARLA M | ADDRESS ON FILE | | | | | | | |
| 210424 | GUTIERREZ GARCIA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 1465920 | GUTIERREZ GARCIA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 210425 | GUTIERREZ GARCIA, SAIMARA | ADDRESS ON FILE | | | | | | | |
| 210426 | GUTIERREZ GARCIA, SONIA | ADDRESS ON FILE | | | | | | | |
| 210427 | GUTIERREZ GARCIA, YAMIRA M. | ADDRESS ON FILE | | | | | | | |
| 663126 | GUTIERREZ GAS | 165 CALLE BETANCES | | | | ARECIBO | PR | 00612 | |
| 210428 | GUTIERREZ GIRALDO, LUIS | ADDRESS ON FILE | | | | | | | |
| 210429 | GUTIERREZ GOMEZ, DAFNER | ADDRESS ON FILE | | | | | | | |
| 210430 | GUTIERREZ GOMEZ, INES M. | ADDRESS ON FILE | | | | | | | |
| 210431 | GUTIERREZ GOMEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 1466871 | GUTIERREZ GOMEZ, SERGIO E. | ADDRESS ON FILE | | | | | | | |
| 795745 | GUTIERREZ GONZALEZ, AMANDA | ADDRESS ON FILE | | | | | | | |
| 210432 | GUTIERREZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 210433 | GUTIERREZ GONZALEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 1844207 | GUTIERREZ GONZALEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 210434 | GUTIERREZ GONZALEZ, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 210435 | GUTIERREZ GONZALEZ, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 795746 | GUTIERREZ GONZALEZ, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 210436 | GUTIERREZ GONZALEZ, HILDA | ADDRESS ON FILE | | | | | | |
| 210272 | GUTIERREZ GONZALEZ, JOSEPH | ADDRESS ON FILE | | | | | | |
| 210437 | GUTIERREZ GONZALEZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 210438 | GUTIERREZ GONZALEZ, NAYDA | ADDRESS ON FILE | | | | | | |
| 210439 | GUTIERREZ GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 210440 | GUTIERREZ GONZALEZ, YUISA | ADDRESS ON FILE | | | | | | |
| 210441 | GUTIERREZ GUADALUPE, ANA N. | ADDRESS ON FILE | | | | | | |
| 210443 | Gutierrez Guillen, Juan A | ADDRESS ON FILE | | | | | | |
| 210444 | GUTIERREZ GUTIERREZ, LUZ D | ADDRESS ON FILE | | | | | | |
| 795747 | GUTIERREZ GUZMAN, JENIFFER | ADDRESS ON FILE | | | | | | |
| 210445 | GUTIERREZ GUZMAN, RICARDO R | ADDRESS ON FILE | | | | | | |
| 210446 | GUTIERREZ GUZMAN, RICARDO R | ADDRESS ON FILE | | | | | | |
| 210447 | GUTIERREZ HERNANDEZ MD, MANUEL | ADDRESS ON FILE | | | | | | |
| 210448 | GUTIERREZ HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 210449 | GUTIERREZ HERNANDEZ, DAGMALY | ADDRESS ON FILE | | | | | | |
| 210450 | GUTIERREZ HERNANDEZ, DANNY | ADDRESS ON FILE | | | | | | |
| 210451 | GUTIERREZ HERNANDEZ, PABLO | ADDRESS ON FILE | | | | | | |
| 210452 | GUTIERREZ HERRERA, HAYR | ADDRESS ON FILE | | | | | | |
| 210453 | GUTIERREZ HEVIA, ANA MARIA | ADDRESS ON FILE | | | | | | |
| 210454 | GUTIERREZ HUILA, ALIXON | ADDRESS ON FILE | | | | | | |
| 210455 | GUTIERREZ IRIZARRY, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 210456 | GUTIERREZ IRIZARRY, JULIA E | ADDRESS ON FILE | | | | | | |
| 210457 | GUTIERREZ IRIZARRY, LIANA M. | ADDRESS ON FILE | | | | | | |
| 210458 | Gutierrez Irizarry, Nelwin O. | ADDRESS ON FILE | | | | | | |
| 210459 | GUTIERREZ JAIME, ANIRAM G | ADDRESS ON FILE | | | | | | |
| 210460 | GUTIERREZ JAIME, DISRAELLY | ADDRESS ON FILE | | | | | | |
| 210461 | Gutierrez Jimenez, Diana I | ADDRESS ON FILE | | | | | | |
| 210462 | GUTIERREZ JIMENEZ, OLGA L | ADDRESS ON FILE | | | | | | |
| 210463 | GUTIERREZ JIMENEZ, PROVIDENCIA | ADDRESS ON FILE | | | | | | |
| 210464 | GUTIERREZ JIMENEZ, RAUL | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 210466 | GUTIERREZ JORGE, NELSON L | ADDRESS ON FILE | | | | | | | |
| 210465 | GUTIERREZ JORGE, NELSON L | ADDRESS ON FILE | | | | | | | |
| 210467 | GUTIERREZ JOVET MD, SIRO | ADDRESS ON FILE | | | | | | | |
| 210468 | GUTIERREZ JUSINO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 210469 | GUTIERREZ LABOY, ELBA | ADDRESS ON FILE | | | | | | | |
| 210470 | GUTIERREZ LABOY, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 210471 | GUTIERREZ LACOURT, JANICE | ADDRESS ON FILE | | | | | | | |
| 210472 | GUTIERREZ LACOURT, JANICE | ADDRESS ON FILE | | | | | | | |
| 210473 | GUTIERREZ LATORRE, BLANCA | ADDRESS ON FILE | | | | | | | |
| 210474 | GUTIERREZ LEBRON, FELIX | ADDRESS ON FILE | | | | | | | |
| 2141602 | Gutierrez Lebron, Luz D. | ADDRESS ON FILE | | | | | | | |
| 210475 | GUTIERREZ LEDESMA, BLANCA | ADDRESS ON FILE | | | | | | | |
| 210476 | GUTIERREZ LEON, EDUARDO F. | ADDRESS ON FILE | | | | | | | |
| 1736084 | GUTIERREZ LEON, GISELLE | ADDRESS ON FILE | | | | | | | |
| 853161 | Gutierrez Leon, Giselle | ADDRESS ON FILE | | | | | | | |
| 210478 | GUTIERREZ LIBOY, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 210479 | GUTIERREZ LIBOY, JANICE | ADDRESS ON FILE | | | | | | | |
| 210480 | GUTIERREZ LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 853162 | GUTIERREZ LOPEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 210481 | GUTIERREZ LOPEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 210482 | GUTIERREZ LOPEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 210483 | Gutierrez Lopez, Jose | ADDRESS ON FILE | | | | | | | |
| 210484 | GUTIERREZ LOPEZ, MARGARITA R. | ADDRESS ON FILE | | | | | | | |
| 853163 | GUTIERREZ LOPEZ, MARGARITA R. | ADDRESS ON FILE | | | | | | | |
| 210485 | GUTIERREZ LOPEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 210486 | GUTIERREZ LUGO, EDDA | ADDRESS ON FILE | | | | | | | |
| 210487 | GUTIERREZ LUGO, RITA M | ADDRESS ON FILE | | | | | | | |
| 210488 | GUTIERREZ MALAVE, CARLA M | ADDRESS ON FILE | | | | | | | |
| 210489 | GUTIERREZ MALAVE, MARCOS | ADDRESS ON FILE | | | | | | | |
| 210490 | GUTIERREZ MALDONADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 210491 | GUTIERREZ MANGUAL, ABNER | ADDRESS ON FILE | | | | | | | |
| 210493 | GUTIERREZ MARCANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 210492 | GUTIERREZ MARCANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 210494 | GUTIERREZ MARIANI, IRIS R. | ADDRESS ON FILE | | | | | | | |
| 210495 | Gutierrez Marrero, Efrain | ADDRESS ON FILE | | | | | | | |
| 210496 | GUTIERREZ MARTINEZ, ALBA N | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 210497 | GUTIERREZ MARTINEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 210498 | GUTIERREZ MARTINEZ, LISANDRA | ADDRESS ON FILE | | | | | | |
| 795749 | GUTIERREZ MARTINEZ, MARIA L | ADDRESS ON FILE | | | | | | |
| 1847200 | Gutierrez Martinez, Maria M | ADDRESS ON FILE | | | | | | |
| 210499 | GUTIERREZ MARTINEZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 210500 | GUTIERREZ MARTINEZ, MATILDE I. | ADDRESS ON FILE | | | | | | |
| 210413 | GUTIERREZ MARTINEZ, NORKA | ADDRESS ON FILE | | | | | | |
| 210501 | GUTIERREZ MARTINEZ, OLGA | ADDRESS ON FILE | | | | | | |
| 210502 | GUTIERREZ MARTINEZ, SARA | ADDRESS ON FILE | | | | | | |
| 210503 | GUTIERREZ MARTIS, ALBA | ADDRESS ON FILE | | | | | | |
| 210504 | GUTIERREZ MATIAS, JAIME | ADDRESS ON FILE | | | | | | |
| 210505 | GUTIERREZ MATIAS, RICARDO | ADDRESS ON FILE | | | | | | |
| 210506 | GUTIERREZ MATOS, AWILDA | ADDRESS ON FILE | | | | | | |
| 795750 | GUTIERREZ MATOS, AWILDA | ADDRESS ON FILE | | | | | | |
| 210507 | GUTIERREZ MATOS, GLADYS | ADDRESS ON FILE | | | | | | |
| 210508 | GUTIERREZ MATOS, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 210509 | Gutierrez Matos, Norma I | ADDRESS ON FILE | | | | | | |
| 210510 | GUTIERREZ MATOS, RAMONA | ADDRESS ON FILE | | | | | | |
| 210511 | GUTIÉRREZ MATOS, YASMIN | ADDRESS ON FILE | | | | | | |
| 210512 | GUTIERREZ MATTEI, ANGEL L | ADDRESS ON FILE | | | | | | |
| 210513 | GUTIERREZ MD, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 795751 | GUTIERREZ MEDINA, KEILA | ADDRESS ON FILE | | | | | | |
| 210514 | GUTIERREZ MEDINA, KEILA | ADDRESS ON FILE | | | | | | |
| 210515 | GUTIERREZ MEDINA, MELANIE | ADDRESS ON FILE | | | | | | |
| 795752 | Gutierrez Medina, Olga | ADDRESS ON FILE | | | | | | |
| 210516 | GUTIERREZ MEDINA, OLGA | ADDRESS ON FILE | | | | | | |
| 210517 | GUTIERREZ MELENDEZ, FELICITA | ADDRESS ON FILE | | | | | | |
| 210518 | GUTIERREZ MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 210519 | GUTIERREZ MELENDEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 210520 | GUTIERREZ MELENDEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 210521 | GUTIERREZ MELENDEZ, LOIDA | ADDRESS ON FILE | | | | | | |
| 210522 | GUTIERREZ MELENDEZ, MARIA N | ADDRESS ON FILE | | | | | | |
| 210523 | GUTIERREZ MELON, MARIE | ADDRESS ON FILE | | | | | | |
| 210524 | GUTIERREZ MENDEZ, ISMAEL | ADDRESS ON FILE | | | | | | |
| 210525 | GUTIERREZ MERCADO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 210526 | GUTIERREZ MILLAN, JOSE | ADDRESS ON FILE | | | | | | |
| 210527 | GUTIERREZ MILLAN, RICHARD | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 210528 | GUTIERREZ MIRABAL, VALERIE M | ADDRESS ON FILE | | | | | | |
| 210529 | GUTIERREZ MIRANDA, ADOLPHO | ADDRESS ON FILE | | | | | | |
| 210530 | GUTIERREZ MOLINA, DENNIS | ADDRESS ON FILE | | | | | | |
| 210531 | GUTIERREZ MOLINA, KIANCY | ADDRESS ON FILE | | | | | | |
| 210532 | GUTIERREZ MONTALVO, EILEEN | ADDRESS ON FILE | | | | | | |
| 210533 | GUTIERREZ MONTAÑEZ MD, JOSE R | ADDRESS ON FILE | | | | | | |
| 210534 | GUTIERREZ MONTANEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 210535 | GUTIERREZ MORAGON, MARIA E | ADDRESS ON FILE | | | | | | |
| 1777108 | Gutierrez Mulero, Jessica | ADDRESS ON FILE | | | | | | |
| 210536 | GUTIERREZ MULERO, JESSICA | ADDRESS ON FILE | | | | | | |
| 2110387 | Gutierrez Mulero, Socorro | ADDRESS ON FILE | | | | | | |
| 2110387 | Gutierrez Mulero, Socorro | ADDRESS ON FILE | | | | | | |
| 210538 | GUTIERREZ MUNIZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 210537 | GUTIERREZ MUNIZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 210539 | Gutierrez Muniz, Miguel | ADDRESS ON FILE | | | | | | |
| 210540 | Gutierrez Nadal, Edwin | ADDRESS ON FILE | | | | | | |
| 210541 | GUTIERREZ NEGRON, CARLOS ANGEL | ADDRESS ON FILE | | | | | | |
| 210542 | GUTIERREZ NEGRON, IRIS E. | ADDRESS ON FILE | | | | | | |
| 210543 | GUTIERREZ NIEVES, BRENDA | ADDRESS ON FILE | | | | | | |
| 210544 | GUTIERREZ NIEVES, IVELISSE | ADDRESS ON FILE | | | | | | |
| 210545 | GUTIERREZ NIEVES, MELIANNIE | ADDRESS ON FILE | | | | | | |
| 210546 | GUTIERREZ NIEVES, ZULEYMA | ADDRESS ON FILE | | | | | | |
| 844406 | GUTIERREZ NUÑEZ JOSE A. | PO BOX 1180 | | | CAYEY | PR | 00737 | |
| 2180059 | Gutierrez Nunez, Carmen M. | PO Box 8957 | | | Humacao | PR | 00792-8957 | |
| 1753537 | Gutierrez Nunez, Evelyn | ADDRESS ON FILE | | | | | | |
| 1818949 | GUTIERREZ NUNEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 210547 | GUTIERREZ NUNEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 795753 | GUTIERREZ NUNEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 210548 | GUTIERREZ NUNEZ, YADIRA | ADDRESS ON FILE | | | | | | |
| 1848673 | Gutierrez Nuniez , Evelyn | ADDRESS ON FILE | | | | | | |
| 12718 | GUTIERREZ OJEDA, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 210549 | GUTIERREZ OJEDA, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 12718 | GUTIERREZ OJEDA, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 1536065 | Gutiérrez Ojeda, Alexander | ADDRESS ON FILE | | | | | | |
| 210550 | GUTIERREZ OLIVERAS, ALVARO | ADDRESS ON FILE | | | | | | |
| 1723438 | Gutierrez Oliveras, Miguel A. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 210552 | GUTIERREZ OLIVERAS, RHAISA | ADDRESS ON FILE | | | | | | | |
| 210551 | GUTIERREZ OLIVERAS, RHAISA | ADDRESS ON FILE | | | | | | | |
| 853164 | GUTIERREZ OLIVERAS, RHAISA | ADDRESS ON FILE | | | | | | | |
| 210553 | GUTIERREZ OROZCO, GRISEL | ADDRESS ON FILE | | | | | | | |
| 210554 | GUTIERREZ OROZCO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 210555 | GUTIERREZ ORTIZ MD, MARIA | ADDRESS ON FILE | | | | | | | |
| 210556 | GUTIERREZ ORTIZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| 1677948 | Gutierrez Ortiz, Aida I | ADDRESS ON FILE | | | | | | | |
| 210557 | GUTIERREZ ORTIZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 210558 | GUTIERREZ ORTIZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 210559 | GUTIERREZ ORTIZ, ALEX JAVIER | ADDRESS ON FILE | | | | | | | |
| 795754 | GUTIERREZ ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 210560 | GUTIERREZ ORTIZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 2024808 | Gutierrez Ortiz, Carlos R. | ADDRESS ON FILE | | | | | | | |
| 210561 | GUTIERREZ ORTIZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 210562 | GUTIERREZ ORTIZ, EDNA L | ADDRESS ON FILE | | | | | | | |
| 210563 | GUTIERREZ ORTIZ, EDWIN J | ADDRESS ON FILE | | | | | | | |
| 210564 | GUTIERREZ ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 210565 | GUTIERREZ ORTIZ, INGRID | ADDRESS ON FILE | | | | | | | |
| 210566 | GUTIERREZ ORTIZ, JAVISH E | ADDRESS ON FILE | | | | | | | |
| 210568 | GUTIERREZ ORTIZ, NILDA E. | ADDRESS ON FILE | | | | | | | |
| 210569 | GUTIERREZ ORTIZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 210570 | GUTIERREZ OTERO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 210572 | GUTIERREZ PABON, MADELINE | ADDRESS ON FILE | | | | | | | |
| 210573 | GUTIERREZ PACHECO, MAYOL | ADDRESS ON FILE | | | | | | | |
| 210574 | GUTIERREZ PACHECO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 210575 | GUTIERREZ PACHECO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 2144411 | Gutierrez Padilla, Angel Berto | ADDRESS ON FILE | | | | | | | |
| 210576 | Gutierrez Padilla, Edgardo L | ADDRESS ON FILE | | | | | | | |
| 210577 | GUTIERREZ PADILLA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 210578 | GUTIERREZ PADIN, LUIS | ADDRESS ON FILE | | | | | | | |
| 210579 | GUTIERREZ PADIN, SUHEY | ADDRESS ON FILE | | | | | | | |
| 210580 | GUTIERREZ PAGAN, CANDIDA O | ADDRESS ON FILE | | | | | | | |
| 210581 | GUTIERREZ PAGAN, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 210582 | GUTIERREZ PEDRON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 210583 | GUTIERREZ PELAEZ, ANGELA M | ADDRESS ON FILE | | | | | | | |
| 1971937 | Gutierrez Pellot, Crucelina | ADDRESS ON FILE | | | | | | | |
| 1819570 | Gutierrez Pellot, Crucelina | ADDRESS ON FILE | | | | | | | |
| 210584 | GUTIERREZ PELLOT, CRUCELINA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 210585 | GUTIERREZ PERALTA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 210586 | GUTIERREZ PEREZ, ALMA N | ADDRESS ON FILE | | | | | | | |
| 210587 | GUTIERREZ PEREZ, CARMEN B. | ADDRESS ON FILE | | | | | | | |
| 210588 | GUTIERREZ PEREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 210589 | GUTIERREZ PEREZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 210590 | GUTIERREZ PEREZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 2084997 | Gutierrez Perez, Maria C. | ADDRESS ON FILE | | | | | | | |
| 210592 | GUTIERREZ PEREZ, MIRELYS | ADDRESS ON FILE | | | | | | | |
| 210593 | GUTIERREZ PEREZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 1425322 | GUTIERREZ PEREZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 210595 | GUTIERREZ PEREZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 210596 | GUTIERREZ PEREZ, RENISSA | ADDRESS ON FILE | | | | | | | |
| 210597 | GUTIERREZ PEREZ, YAMIR | ADDRESS ON FILE | | | | | | | |
| 210598 | GUTIERREZ PIET, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2005433 | Gutierrez Pomales, Victorino R. | ADDRESS ON FILE | | | | | | | |
| 2030878 | GUTIERREZ POMALES, VICTORINO R. | ADDRESS ON FILE | | | | | | | |
| 1834926 | Gutierrez Pomales, Victorino R. | ADDRESS ON FILE | | | | | | | |
| 210599 | GUTIERREZ QUETGLAS, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 210600 | GUTIERREZ QUEZADA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 210601 | GUTIERREZ QUILES, BETHZABE | ADDRESS ON FILE | | | | | | | |
| 210602 | GUTIERREZ QUINONES, CARMEN V | ADDRESS ON FILE | | | | | | | |
| 210603 | GUTIERREZ QUINONES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 2062907 | GUTIERREZ QUINONES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 210604 | GUTIERREZ RAMIREZ, MARY C | ADDRESS ON FILE | | | | | | | |
| 210605 | GUTIERREZ RAMOS, AVELIS M | ADDRESS ON FILE | | | | | | | |
| 210606 | GUTIERREZ RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 210607 | GUTIERREZ RAMOS, NILDA | ADDRESS ON FILE | | | | | | | |
| 795756 | GUTIERREZ REYES, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 795757 | GUTIERREZ REYES, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 210610 | GUTIERREZ REYES, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 210611 | GUTIERREZ REYES, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 210612 | GUTIERREZ REYES, RODRIGO | ADDRESS ON FILE | | | | | | | |
| 210613 | GUTIERREZ RIOS, CARLINE | ADDRESS ON FILE | | | | | | | |
| 210614 | GUTIERREZ RIOS, DAVID | ADDRESS ON FILE | | | | | | | |
| 795758 | GUTIERREZ RIOS, LEENELDA | ADDRESS ON FILE | | | | | | | |
| 210615 | GUTIERREZ RIOS, LEENELDA | ADDRESS ON FILE | | | | | | | |
| 1508428 | GUTIERREZ RIVERA, ALFREDO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 210617 | GUTIERREZ RIVERA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 795759 | GUTIERREZ RIVERA, BENITO | ADDRESS ON FILE | | | | | | | |
| 1462046 | GUTIERREZ RIVERA, CARMEN V. | ADDRESS ON FILE | | | | | | | |
| 210618 | GUTIERREZ RIVERA, CARMEN V. | ADDRESS ON FILE | | | | | | | |
| 1789901 | Gutierrez Rivera, Carmen Victoria | ADDRESS ON FILE | | | | | | | |
| 210619 | GUTIERREZ RIVERA, DOLORES | ADDRESS ON FILE | | | | | | | |
| 2050281 | Gutierrez Rivera, Edna | ADDRESS ON FILE | | | | | | | |
| 210620 | GUTIERREZ RIVERA, EDNA | ADDRESS ON FILE | | | | | | | |
| 210621 | GUTIERREZ RIVERA, ELLIOTT | ADDRESS ON FILE | | | | | | | |
| 210622 | GUTIERREZ RIVERA, ERICK | ADDRESS ON FILE | | | | | | | |
| 210623 | GUTIERREZ RIVERA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 210624 | GUTIERREZ RIVERA, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 795760 | GUTIERREZ RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 210625 | GUTIERREZ RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 1967212 | Gutierrez Rivera, Gladys E. | ADDRESS ON FILE | | | | | | | |
| 210626 | GUTIERREZ RIVERA, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 210627 | GUTIERREZ RIVERA, HILDA E | ADDRESS ON FILE | | | | | | | |
| 1991555 | Gutierrez Rivera, Hilda E. | ADDRESS ON FILE | | | | | | | |
| 210628 | GUTIERREZ RIVERA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 210629 | GUTIERREZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 210630 | GUTIERREZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 210631 | GUTIERREZ RIVERA, KATIRIA | ADDRESS ON FILE | | | | | | | |
| 210632 | GUTIERREZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 795761 | GUTIERREZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 210633 | GUTIERREZ RIVERA, LUIS F | ADDRESS ON FILE | | | | | | | |
| 298614 | GUTIERREZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 210634 | GUTIERREZ RIVERA, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 210635 | GUTIERREZ RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 210636 | GUTIERREZ RIVERA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 210637 | GUTIERREZ RIVERA, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| 210638 | GUTIERREZ RIVERA, NOELIA | ADDRESS ON FILE | | | | | | | |
| 210639 | GUTIERREZ RIVERA, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 210640 | GUTIERREZ RIVERA, RAUL | ADDRESS ON FILE | | | | | | | |
| 210641 | GUTIERREZ RIVERA, RAUL | ADDRESS ON FILE | | | | | | | |
| 1638337 | GUTIERREZ RIVERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 210642 | GUTIERREZ RIVERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 210643 | GUTIERREZ RIVERA, SAYONARA | ADDRESS ON FILE | | | | | | | |
| 210644 | GUTIERREZ RIVERA, SUSANA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 210645 | GUTIERREZ RIVERA, SYLVIA | ADDRESS ON FILE |
| 210646 | GUTIERREZ RIVERA, TOMAS | ADDRESS ON FILE |
| 210647 | GUTIERREZ RIVERA, YAMILETTE | ADDRESS ON FILE |
| 210648 | GUTIERREZ RIVERA, YOLANDA | ADDRESS ON FILE |
| 210649 | GUTIERREZ RIVERA, YUVESTHSY | ADDRESS ON FILE |
| 210650 | GUTIERREZ ROBLES, FRANCHESKA | ADDRESS ON FILE |
| 210651 | GUTIERREZ ROCHET, CARMEN M | ADDRESS ON FILE |
| 210652 | GUTIERREZ RODRGUEZ, JUAN | ADDRESS ON FILE |
| 210653 | GUTIERREZ RODRIGUEZ, ADAMARIS | ADDRESS ON FILE |
| 210654 | GUTIERREZ RODRIGUEZ, ANA | ADDRESS ON FILE |
| 210655 | Gutierrez Rodriguez, Basilio | ADDRESS ON FILE |
| 210656 | Gutierrez Rodriguez, Benjamin | ADDRESS ON FILE |
| 210657 | GUTIERREZ RODRIGUEZ, BRIZAIDA | ADDRESS ON FILE |
| 210658 | GUTIERREZ RODRIGUEZ, CARLOS | ADDRESS ON FILE |
| 210659 | GUTIERREZ RODRIGUEZ, CARLOS | ADDRESS ON FILE |
| 210661 | GUTIERREZ RODRIGUEZ, ESTRELLA | ADDRESS ON FILE |
| 2142026 | Gutierrez Rodriguez, Heriberto | ADDRESS ON FILE |
| 210662 | GUTIERREZ RODRIGUEZ, ISRAEL | ADDRESS ON FILE |
| 795762 | GUTIERREZ RODRIGUEZ, ISRAEL | ADDRESS ON FILE |
| 210663 | GUTIERREZ RODRIGUEZ, JAIME R | ADDRESS ON FILE |
| 210664 | GUTIERREZ RODRIGUEZ, JANET | ADDRESS ON FILE |
| 210665 | GUTIERREZ RODRIGUEZ, JANET C | ADDRESS ON FILE |
| 210666 | Gutierrez Rodriguez, Jose R | ADDRESS ON FILE |
| 210667 | GUTIERREZ RODRIGUEZ, LIZANDRA | ADDRESS ON FILE |
| 210668 | GUTIERREZ RODRIGUEZ, LUCHIE | ADDRESS ON FILE |
| 2142425 | Gutierrez Rodriguez, Luis Antonio | ADDRESS ON FILE |
| 210669 | GUTIERREZ RODRIGUEZ, LYDIA K | ADDRESS ON FILE |
| 795764 | GUTIERREZ RODRIGUEZ, MARIA A | ADDRESS ON FILE |
| 210670 | GUTIERREZ RODRIGUEZ, MARISOL | ADDRESS ON FILE |
| 1362214 | GUTIERREZ RODRIGUEZ, NELLY | ADDRESS ON FILE |
| 210671 | GUTIERREZ RODRIGUEZ, NELLY | ADDRESS ON FILE |
| 1419968 | GUTIÉRREZ RODRÍGUEZ, NEREIDA | ADDRESS ON FILE |
| 795765 | GUTIERREZ RODRIGUEZ, NORIS | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 210672 | GUTIERREZ RODRIGUEZ, NORIS A. | ADDRESS ON FILE | | | | | | | |
| 210673 | GUTIERREZ RODRIGUEZ, NORIS A. | ADDRESS ON FILE | | | | | | | |
| 210674 | GUTIERREZ RODRIGUEZ, OMAR J | ADDRESS ON FILE | | | | | | | |
| 1659506 | Gutierrez Rodriguez, Omar J. | PO Box 407 | | | | Gurabo | PR | 00778 | |
| 210675 | GUTIERREZ RODRIGUEZ, OMAYKA | ADDRESS ON FILE | | | | | | | |
| 210676 | GUTIERREZ RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 210677 | GUTIERREZ RODRIGUEZ, RENE A | ADDRESS ON FILE | | | | | | | |
| 210679 | GUTIERREZ RODRIGUEZ, RUTH M. | ADDRESS ON FILE | | | | | | | |
| 210680 | GUTIERREZ RODRIGUEZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| 1949175 | Gutierrez Rodriguez, Sylvia | ADDRESS ON FILE | | | | | | | |
| 210681 | GUTIERREZ RODRIGUEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 795766 | GUTIERREZ RODRIGUEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 210682 | GUTIERREZ RODRIGUEZ, YARIANA | ADDRESS ON FILE | | | | | | | |
| 210683 | GUTIERREZ ROIG, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 210684 | GUTIERREZ ROJAS, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 210685 | GUTIERREZ ROLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 210686 | GUTIERREZ ROLON, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 210687 | GUTIERREZ ROMA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 210688 | GUTIERREZ ROMAN, CARYVI | ADDRESS ON FILE | | | | | | | |
| 795767 | GUTIERREZ ROMAN, LUIS G | ADDRESS ON FILE | | | | | | | |
| 210689 | GUTIERREZ ROMAN, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 210690 | GUTIERREZ ROMERO, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 210691 | GUTIERREZ ROMERO, ERIC JAVIER | ADDRESS ON FILE | | | | | | | |
| 210692 | GUTIERREZ ROMERO, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 795768 | GUTIERREZ ROSA, SHAIRA M | ADDRESS ON FILE | | | | | | | |
| 210693 | GUTIERREZ ROSARIO, ANA F | ADDRESS ON FILE | | | | | | | |
| 210694 | GUTIERREZ ROSARIO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 210695 | GUTIERREZ ROSARIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 210696 | Gutierrez Rosario, Edwin | ADDRESS ON FILE | | | | | | | |
| 210697 | GUTIERREZ ROSARIO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 210698 | GUTIERREZ ROSARIO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 210699 | GUTIERREZ ROSARIO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 210700 | GUTIERREZ ROSARIO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 210701 | GUTIERREZ ROSARIO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 210702 | GUTIERREZ ROSARIO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 210703 | GUTIERREZ ROSARIO, ROSALYNN | ADDRESS ON FILE | | | | | | | |
| 210704 | GUTIERREZ ROSARIO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 795769 | GUTIERREZ RUEDA, HERMINIA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 210706 | GUTIERREZ RUIZ, HILDA A | ADDRESS ON FILE | | | | | | | |
| 1637370 | Gutierrez Ruiz, Hilda A | ADDRESS ON FILE | | | | | | | |
| 1649254 | GUTIERREZ RUIZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 210707 | GUTIERREZ RUIZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 210708 | GUTIERREZ RUIZ, MARIANO GERARDO | ADDRESS ON FILE | | | | | | | |
| 210709 | GUTIERREZ RUIZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 210710 | GUTIERREZ SAAVEDRA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 210711 | Gutierrez Sanchez, Ismael | ADDRESS ON FILE | | | | | | | |
| 210712 | GUTIERREZ SANCHEZ, KETXY | ADDRESS ON FILE | | | | | | | |
| 210713 | GUTIERREZ SANDOVAL, LINA | ADDRESS ON FILE | | | | | | | |
| 210715 | GUTIERREZ SANJURJO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 1771915 | Gutierrez Sanjurjo, Mabel | ADDRESS ON FILE | | | | | | | |
| 1771915 | Gutierrez Sanjurjo, Mabel | ADDRESS ON FILE | | | | | | | |
| 795770 | GUTIERREZ SANJURJO, MABEL | ADDRESS ON FILE | | | | | | | |
| 210717 | GUTIERREZ SANJURJO, MARIA J | ADDRESS ON FILE | | | | | | | |
| 844407 | GUTIERREZ SANTIAGO LUZ N | URB OLYMPIC VILLE | 281 CALLE ROMA | | | LAS PIEDRAS | PR | 00771-9698 | |
| 210718 | GUTIERREZ SANTIAGO, ALEX | ADDRESS ON FILE | | | | | | | |
| 210719 | GUTIERREZ SANTIAGO, AMELIA | ADDRESS ON FILE | | | | | | | |
| 210720 | GUTIERREZ SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 210721 | GUTIERREZ SANTIAGO, CORALYS | ADDRESS ON FILE | | | | | | | |
| 210722 | GUTIERREZ SANTIAGO, FRANK | ADDRESS ON FILE | | | | | | | |
| 210723 | GUTIERREZ SANTIAGO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 210724 | GUTIERREZ SANTIAGO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 210725 | GUTIERREZ SANTIAGO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 210726 | GUTIERREZ SANTIAGO, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 795771 | GUTIERREZ SANTIAGO, MARI | ADDRESS ON FILE | | | | | | | |
| 210727 | GUTIERREZ SANTOS, EDGARDO A. | ADDRESS ON FILE | | | | | | | |
| 210728 | GUTIERREZ SANTOS, JOEL | ADDRESS ON FILE | | | | | | | |
| 210729 | GUTIERREZ SANTOS, JUAN P | ADDRESS ON FILE | | | | | | | |
| 795773 | GUTIERREZ SANTOS, JUAN P. | ADDRESS ON FILE | | | | | | | |
| 795774 | GUTIERREZ SANTOS, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| 210730 | GUTIERREZ SANTOS, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| 2049519 | Gutierrez Santos, Virgenmina | ADDRESS ON FILE | | | | | | | |
| 210731 | GUTIERREZ SANTOS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 795775 | GUTIERREZ SANTOS, ZORAIDA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1632748 | Gutierrez Santos, Zoraida | ADDRESS ON FILE | | | | | | | |
| 210732 | GUTIERREZ SEGARRA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 210733 | Gutierrez Serra, Rene | ADDRESS ON FILE | | | | | | | |
| 210734 | Gutierrez Serra, Richard | ADDRESS ON FILE | | | | | | | |
| 210735 | GUTIERREZ SIERRA, MARIA V | ADDRESS ON FILE | | | | | | | |
| 1997812 | Gutierrez Sierra, Maria V. | ADDRESS ON FILE | | | | | | | |
| 2041631 | Gutierrez Sierra, Maria V. | ADDRESS ON FILE | | | | | | | |
| 210736 | GUTIERREZ SIERRA, VALERY | ADDRESS ON FILE | | | | | | | |
| 210737 | GUTIERREZ SOLANA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 210738 | GUTIERREZ SOTO, JAMIL R. | ADDRESS ON FILE | | | | | | | |
| 210739 | GUTIERREZ SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 210740 | Gutierrez Soto, Jose L | ADDRESS ON FILE | | | | | | | |
| 210741 | GUTIERREZ SOTO, LAURA E | ADDRESS ON FILE | | | | | | | |
| 1983323 | Gutierrez Soto, Laura E. | ADDRESS ON FILE | | | | | | | |
| 210742 | GUTIERREZ SOTO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 210743 | GUTIERREZ SUAREZ, HELEN M | ADDRESS ON FILE | | | | | | | |
| 210744 | GUTIERREZ TARDY, EDMARIE | ADDRESS ON FILE | | | | | | | |
| 210745 | GUTIERREZ TEISSONNIERE, ROXANNE M. | ADDRESS ON FILE | | | | | | | |
| 210746 | GUTIERREZ TORO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 210747 | GUTIERREZ TORO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 210748 | GUTIERREZ TORRELLAS, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 210749 | GUTIERREZ TORRENT, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 210750 | GUTIERREZ TORRES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 210751 | GUTIERREZ TORRES, ALMA I | ADDRESS ON FILE | | | | | | | |
| 1891532 | Gutierrez Torres, Alma Ivette | ADDRESS ON FILE | | | | | | | |
| 210752 | GUTIERREZ TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1739100 | Gutierrez Torres, Eneris | ADDRESS ON FILE | | | | | | | |
| 1467764 | GUTIERREZ TORRES, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 210754 | GUTIERREZ TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 2154071 | Gutierrez Torres, Oscar | ADDRESS ON FILE | | | | | | | |
| 210755 | GUTIERREZ TORRES, WILBERT | ADDRESS ON FILE | | | | | | | |
| 795777 | GUTIERREZ TORRES, ZULMA | ADDRESS ON FILE | | | | | | | |
| 210756 | GUTIERREZ TORRES, ZULMA A | ADDRESS ON FILE | | | | | | | |
| 210757 | GUTIERREZ TRAVAL, EDUARDO L. | ADDRESS ON FILE | | | | | | | |
| 210758 | GUTIERREZ URREA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 795778 | GUTIERREZ URRUTIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 210759 | GUTIERREZ URRUTIA, MARIA V | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 795779 | GUTIERREZ URRUTIA, YARLENE | ADDRESS ON FILE | | | | | | |
| 795780 | GUTIERREZ URUTIA, MARIA | ADDRESS ON FILE | | | | | | |
| 210760 | Gutierrez Valentin, Nancy | ADDRESS ON FILE | | | | | | |
| 1559796 | Gutiérrez Valentín, Nancy | ADDRESS ON FILE | | | | | | |
| 1419969 | GUTIERREZ VALLE, ALAN ALEXIS | IVANDELUIS MIRANDA VELEZ | APARTADO 565 | | AGUADILLA | PR | 00605 | |
| 210761 | Gutierrez Vargas, Katherine | ADDRESS ON FILE | | | | | | |
| 210762 | GUTIERREZ VARGAS, WILLIAM | ADDRESS ON FILE | | | | | | |
| 210763 | GUTIERREZ VAZQUEZ, ANA R | ADDRESS ON FILE | | | | | | |
| 23102 | GUTIERREZ VAZQUEZ, ANA R | ADDRESS ON FILE | | | | | | |
| 210764 | GUTIERREZ VAZQUEZ, LISSETTE | ADDRESS ON FILE | | | | | | |
| 2133493 | Gutierrez Vazquez, Maria | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 210765 | GUTIERREZ VAZQUEZ, MARIA | URB VILLA HERMOSA | L-2 CALLE 41 | | CAGUAS | PR | 00725 | |
| 210766 | GUTIERREZ VAZQUEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 210767 | GUTIERREZ VELAZQUEZ, DANIEL H | ADDRESS ON FILE | | | | | | |
| 210768 | GUTIERREZ VELAZQUEZ, JOSUE D | ADDRESS ON FILE | | | | | | |
| 210769 | GUTIERREZ VELEZ, KESLIE | ADDRESS ON FILE | | | | | | |
| 210770 | GUTIERREZ VELEZ, LOURDES E | ADDRESS ON FILE | | | | | | |
| 210771 | GUTIERREZ VELEZ, SYLVIA | ADDRESS ON FILE | | | | | | |
| 210772 | GUTIERREZ VELEZ, WILMARY | ADDRESS ON FILE | | | | | | |
| 210773 | GUTIERREZ VICENTE, HECTOR | ADDRESS ON FILE | | | | | | |
| 210774 | GUTIERREZ VICENTE, LUZ M | ADDRESS ON FILE | | | | | | |
| 2101595 | Gutierrez Vicente, Luz M. | ADDRESS ON FILE | | | | | | |
| 210775 | GUTIERREZ VILLANUEVA, ELBA JUDITH | ADDRESS ON FILE | | | | | | |
| 210776 | GUTIERREZ VILLANUEVA, GABRIEL | ADDRESS ON FILE | | | | | | |
| 210777 | GUTIERREZ VILLANUEVA, REBECCA | ADDRESS ON FILE | | | | | | |
| 210778 | GUTIERREZ WILLIAMS, MARIA E | ADDRESS ON FILE | | | | | | |
| 210779 | GUTIERREZ WILLIAMS, NOEMI | ADDRESS ON FILE | | | | | | |
| 210780 | GUTIERREZ ZAYAS, FEBALDO | ADDRESS ON FILE | | | | | | |
| 210781 | GUTIERREZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 1701822 | Gutierrez, Daniel Esteves | ADDRESS ON FILE | | | | | | |
| 1733364 | Gutierrez, Denise | 870 Calle Baldorioty de Castro | | | San Juan | PR | 00925 | |
| 1419970 | GUTIERREZ, DENISE | OSVALDO BURGOS PEREZ | PO BOX 194211 | | SAN JUAN | PR | 00919-4211 | |
| 1733364 | Gutierrez, Denise | P.O. Box 194211 | | | San Juna | PR | 00925 | |
| 2211677 | Gutierrez, Dolores Margarita | ADDRESS ON FILE | | | | | | |
| 2204224 | Gutierrez, Dolores Margarita | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1947141 | Gutierrez, Edelmira Santana | ADDRESS ON FILE | | | | | | |
| 152361 | Gutierrez, Eloy | ADDRESS ON FILE | | | | | | |
| 1946918 | Gutierrez, Francisco | ADDRESS ON FILE | | | | | | |
| 210782 | GUTIERREZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 1975620 | GUTIERREZ, GLORIA | ADDRESS ON FILE | | | | | | |
| 210783 | GUTIERREZ, GLORIA | ADDRESS ON FILE | | | | | | |
| 210784 | GUTIERREZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 210785 | GUTIERREZ, LUIS A. | ADDRESS ON FILE | | | | | | |
| 210786 | GUTIERREZ, MARIO | ADDRESS ON FILE | | | | | | |
| 1695959 | Gutierrez, Mayra Pagan | ADDRESS ON FILE | | | | | | |
| 210787 | GUTIERREZ, NICOLAS | ADDRESS ON FILE | | | | | | |
| 795781 | GUTIERREZ, NILKA | ADDRESS ON FILE | | | | | | |
| 1601510 | Gutierrez, Suhail Martinez | ADDRESS ON FILE | | | | | | |
| 210788 | GUTIERREZ, VANESSA | ADDRESS ON FILE | | | | | | |
| 795782 | GUTIERREZ, YEZENIA | ADDRESS ON FILE | | | | | | |
| 210790 | GUTIERREZCALDERON, HILDA J | ADDRESS ON FILE | | | | | | |
| 1936221 | Gutierrez-Collazo, Leticia D | ADDRESS ON FILE | | | | | | |
| 1993910 | Gutierrez-Collazo, Leticia D. | ADDRESS ON FILE | | | | | | |
| 210791 | GUTIERREZDESA, ELSA M | ADDRESS ON FILE | | | | | | |
| 210792 | GUTIERREZKERCADO, GERARDO A | ADDRESS ON FILE | | | | | | |
| 210793 | GUTIERREZMELENDEZ, TITO | ADDRESS ON FILE | | | | | | |
| 1762501 | GUTIERREZ-ORTIZ, JAVISH E | ADDRESS ON FILE | | | | | | |
| 210794 | GUTIERREZROSARIO, CATHERINE | ADDRESS ON FILE | | | | | | |
| 210795 | GUTIERRREZ, WILBERTO JOSE | ADDRESS ON FILE | | | | | | |
| 844408 | GUTIGON CORP | PO BOX 190524 | | | | SAN JUAN | PR | 00919-0524 |
| 795783 | GUTIIRREZ QUINONES, CARMEN | ADDRESS ON FILE | | | | | | |
| 210796 | GUTSTADT CORDERO, CHANTELLE | ADDRESS ON FILE | | | | | | |
| 2082476 | Guttman Family Trust, Egon and Inge Guttman TTEE | 14801 Pennfield Circle #410 | | | | Silver Spring | MD | 20906 |
| 1576865 | Guttman, Inge W. | ADDRESS ON FILE | | | | | | |
| 795784 | GUTUERREZ MARTINEZ, MARIA L | ADDRESS ON FILE | | | | | | |
| 663127 | GUY BALDASSARRE | 113 MERRELL RD | | | | SYRACUSE | NY | 13219-3223 |
| 663128 | GUY M FIGARELLA VIRAZEL | ADDRESS ON FILE | | | | | | |
| 663129 | GUY P MILLIEN | COND GOLDEN TOWER | APT 1213 | | | CAROLINA | PR | 00983 |
| 1558675 | GUY PADILLA, CARLOS A. | ADDRESS ON FILE | | | | | | |
| 2057692 | GUZ VERGARA, PEDRO | ADDRESS ON FILE | | | | | | |
| 210797 | GUZMAN & GONZALEZ MANAGEMENT | 606 TITO CASTRO AVE | SUITE 401 | | | PONCE | PR | 00716-0218 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 210798 | GUZMAN & GONZALEZ MANAGEMENT INC | 400 CALAF STREET PMB 136 | | | SAN JUAN | PR | 00918 | |
| 210799 | GUZMAN ABREU, NICOLLE | ADDRESS ON FILE | | | | | | |
| 210800 | GUZMAN ACEVEDO, CARMEN | ADDRESS ON FILE | | | | | | |
| 210801 | GUZMAN ACEVEDO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 210802 | GUZMAN ACEVEDO, ELSIE I | ADDRESS ON FILE | | | | | | |
| 210803 | GUZMAN ACEVEDO, LUISA M | ADDRESS ON FILE | | | | | | |
| 210804 | GUZMAN ACEVEDO, MANUEL | ADDRESS ON FILE | | | | | | |
| 210806 | GUZMAN ACEVEDO, NELSON B. | ADDRESS ON FILE | | | | | | |
| 210807 | GUZMAN ACEVEDO, NESTOR | ADDRESS ON FILE | | | | | | |
| 210808 | GUZMAN ACEVEDO, NYDIA | ADDRESS ON FILE | | | | | | |
| 210809 | GUZMAN ACEVEDO, SAMUEL | ADDRESS ON FILE | | | | | | |
| 210810 | GUZMAN ACEVEDO, SYLVIA | ADDRESS ON FILE | | | | | | |
| 1712709 | Guzman Acevedo, Sylvia | ADDRESS ON FILE | | | | | | |
| 210811 | GUZMAN ACEVEDO, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 210812 | GUZMAN ACOSTA, ANA N. | ADDRESS ON FILE | | | | | | |
| 210813 | GUZMAN ADORNO, DAVID | ADDRESS ON FILE | | | | | | |
| 210814 | GUZMAN ADORNO, JOSE | ADDRESS ON FILE | | | | | | |
| 210815 | GUZMAN AGOSTINI, ANDRES | ADDRESS ON FILE | | | | | | |
| 663130 | GUZMAN AGRICULTURE INC | ROLANDO GUZMAN ORTIZ | PO BOX 157 | | COAMO | PR | 00769 | |
| 210816 | GUZMAN ALBELO, TERESA | ADDRESS ON FILE | | | | | | |
| 210817 | GUZMAN ALBERTORIO, GISELLE | ADDRESS ON FILE | | | | | | |
| 210818 | GUZMAN ALBERTORIO, YARITZA | ADDRESS ON FILE | | | | | | |
| 210819 | GUZMAN ALBIZU, JOAQUIN | ADDRESS ON FILE | | | | | | |
| 210820 | GUZMAN ALEJANDRO, CARLOS | ADDRESS ON FILE | | | | | | |
| 210821 | Guzman Alejandro, Carlos E | ADDRESS ON FILE | | | | | | |
| 210822 | Guzman Alejandro, Felix | ADDRESS ON FILE | | | | | | |
| 210823 | GUZMAN ALEJANDRO, RUBEN | ADDRESS ON FILE | | | | | | |
| 210824 | GUZMAN ALGARIN, NELSON C. | ADDRESS ON FILE | | | | | | |
| 210825 | GUZMAN ALICEA, AMARILIS | ADDRESS ON FILE | | | | | | |
| 210826 | GUZMAN ALICEA, CANDIDA | ADDRESS ON FILE | | | | | | |
| 210827 | GUZMAN ALICEA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 210828 | GUZMAN ALMANZAR, CLARA | ADDRESS ON FILE | | | | | | |
| 210829 | GUZMAN ALMODOVAR, LIONEL | ADDRESS ON FILE | | | | | | |
| 210830 | GUZMAN ALMODOVAR, VIVIAN | ADDRESS ON FILE | | | | | | |
| 210831 | GUZMAN ALMONTE, MARGARITA | ADDRESS ON FILE | | | | | | |
| 795785 | GUZMAN ALMONTE, MARGARITA | ADDRESS ON FILE | | | | | | |
| 210832 | GUZMAN ALONZO, ROSARITO | ADDRESS ON FILE | | | | | | |
| 210833 | GUZMAN ALONZO, ROSARITO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 663131 | GUZMAN ALUMINUM | 170 CALLE JOSE SANTIAGO BARRETO | | | | FAJARDO | PR | 00738 | |
| 210834 | GUZMAN ALVARADO MD, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 795786 | GUZMAN ALVARADO, FILIBERTO | ADDRESS ON FILE | | | | | | | |
| 2068943 | GUZMAN ALVARADO, FILIBERTO | ADDRESS ON FILE | | | | | | | |
| 210835 | GUZMAN ALVARADO, FILIBERTO | ADDRESS ON FILE | | | | | | | |
| 2125951 | GUZMAN ALVARADO, FILIBERTO | ADDRESS ON FILE | | | | | | | |
| 210836 | GUZMAN ALVARADO, GRETZA | ADDRESS ON FILE | | | | | | | |
| 210837 | GUZMAN ALVARADO, PEDRO I | ADDRESS ON FILE | | | | | | | |
| 210838 | GUZMAN ALVARADO, SYLVIA E | ADDRESS ON FILE | | | | | | | |
| 210839 | GUZMAN ALVARADO, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 210840 | GUZMAN ALVAREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 210841 | GUZMAN ALVAREZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 210842 | GUZMAN ALVAREZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 210843 | GUZMAN ALVAREZ, KATHY | ADDRESS ON FILE | | | | | | | |
| 210844 | GUZMAN ALVAREZ, KATIRIA | ADDRESS ON FILE | | | | | | | |
| 210845 | GUZMAN ALVAREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 210846 | GUZMAN ALVAREZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 210847 | GUZMAN ALVEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 210848 | GUZMAN ALVEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 210849 | GUZMAN AMARO, ANDREA | ADDRESS ON FILE | | | | | | | |
| 210850 | GUZMAN AMARO, NITZA | ADDRESS ON FILE | | | | | | | |
| 210851 | Guzman Amaro, Nitza M | ADDRESS ON FILE | | | | | | | |
| 2181403 | Guzman Amaro, Wilson | ADDRESS ON FILE | | | | | | | |
| 795788 | GUZMAN ANDINO, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 210852 | GUZMAN ANDINO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 795789 | GUZMAN ANDINO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 210853 | GUZMAN ANDINO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 210854 | GUZMAN ANDUJAR, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 210855 | GUZMAN APELLANIZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 210856 | GUZMAN APONTE, CATHERINE DEL C | ADDRESS ON FILE | | | | | | | |
| 210857 | GUZMAN ARBELO, DIANA I | ADDRESS ON FILE | | | | | | | |
| 1540773 | GUZMAN ARBELO, VILMA I. | ADDRESS ON FILE | | | | | | | |
| 210858 | GUZMAN ARCE, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 210859 | GUZMAN ARCE, JOSE | ADDRESS ON FILE | | | | | | | |
| 2001436 | Guzman Arce, Jose A. | ADDRESS ON FILE | | | | | | | |
| 210861 | GUZMAN ARIAS, JUAN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 294723 | Guzman Arizmendi, Manuel | ADDRESS ON FILE | | | | | |
| 1419974 | GUZMÁN ARIZMENDI, MANUEL - 685-933 | MANUEL GUZMÁN | PO BOX 367787 | | SAN JUAN | PR | 00936-7787 |
| 210862 | GUZMAN ARIZMENDI, MANUEL G. | ADDRESS ON FILE | | | | | |
| 210863 | GUZMAN AROCHO, AUREA | ADDRESS ON FILE | | | | | |
| 210864 | GUZMAN AROCHO, DIANA M. | ADDRESS ON FILE | | | | | |
| 2082962 | Guzman Arocho, Diana M. | ADDRESS ON FILE | | | | | |
| 210865 | GUZMAN AROCHO, HAYDEE | ADDRESS ON FILE | | | | | |
| 210866 | GUZMAN AROCHO, ISRAEL | ADDRESS ON FILE | | | | | |
| 300726 | GUZMAN AROCHO, MARIBEL | ADDRESS ON FILE | | | | | |
| 210867 | GUZMAN AROCHO, MARY | ADDRESS ON FILE | | | | | |
| 210868 | GUZMAN AROCHO, NILDA | ADDRESS ON FILE | | | | | |
| 210870 | GUZMAN AROCHO, YVETTE | ADDRESS ON FILE | | | | | |
| 210869 | Guzman Arocho, Yvette | ADDRESS ON FILE | | | | | |
| 210871 | GUZMAN ARROYO, AISHA M | ADDRESS ON FILE | | | | | |
| 210872 | GUZMAN ARROYO, BENJAMIN | ADDRESS ON FILE | | | | | |
| 210873 | GUZMAN ARROYO, CHRISTIAN | ADDRESS ON FILE | | | | | |
| 795794 | GUZMAN ARROYO, KRISTINA | ADDRESS ON FILE | | | | | |
| 210874 | GUZMAN ARROYO, LETICIA | ADDRESS ON FILE | | | | | |
| 210875 | GUZMAN ARROYO, ROBERTO E | ADDRESS ON FILE | | | | | |
| 210876 | GUZMAN ARROYO, SAHIRA | ADDRESS ON FILE | | | | | |
| 210877 | GUZMAN ASTACIO, MINERVA | ADDRESS ON FILE | | | | | |
| 210878 | GUZMAN AVILA, JUAN C. | ADDRESS ON FILE | | | | | |
| 210571 | GUZMAN AVILES, CARLA | ADDRESS ON FILE | | | | | |
| 1419975 | GUZMAN AVILES, EDGARDO | MICHELLE JIMENEZ BREA | PO BOX6416 | | BAYAMON | PR | 00960-5416 |
| 210608 | GUZMAN AVILES, GABRIEL | ADDRESS ON FILE | | | | | |
| 210879 | GUZMAN AVILES, LOYDA N | ADDRESS ON FILE | | | | | |
| 210880 | GUZMAN AVILES, MONSERRATE | ADDRESS ON FILE | | | | | |
| 210881 | GUZMAN AYALA, FRANCISCO | ADDRESS ON FILE | | | | | |
| 210882 | GUZMAN AYALA, IDALIZ | ADDRESS ON FILE | | | | | |
| 210883 | GUZMAN AYUSO, NORA G | ADDRESS ON FILE | | | | | |
| 210884 | GUZMAN BACO, ARNALDO | ADDRESS ON FILE | | | | | |
| 210885 | GUZMAN BADILLO, DEBORAH L | ADDRESS ON FILE | | | | | |
| 795795 | GUZMAN BADILLO, DEBORAH L. | ADDRESS ON FILE | | | | | |
| 210886 | GUZMAN BADILLO, DIANNE | ADDRESS ON FILE | | | | | |
| 210887 | GUZMAN BADILLO, DIANNE E. | ADDRESS ON FILE | | | | | |
| 210888 | GUZMAN BADILLO, JENNIFER | ADDRESS ON FILE | | | | | |
| 210889 | GUZMAN BAEZ, JIMMY | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 210890 | GUZMAN BAEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 210891 | GUZMAN BAEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 210892 | GUZMAN BAEZ, VIRGEN S | ADDRESS ON FILE | | | | | | | |
| 210893 | GUZMAN BAIGES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 210894 | GUZMÁN BAIGÉS, JUAN C | ADDRESS ON FILE | | | | | | | |
| 210895 | GUZMAN BAIGES, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 210896 | GUZMAN BAQUERO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 210678 | GUZMAN BARBOBOSA, YERMAIK | ADDRESS ON FILE | | | | | | | |
| 210897 | GUZMAN BARBOSA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 2112112 | GUZMAN BARBOSA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 210898 | GUZMAN BARBOSA, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 210899 | GUZMAN BARRETO, IRVING | ADDRESS ON FILE | | | | | | | |
| 210900 | GUZMAN BARTOLOMEI, MARIANETTE | ADDRESS ON FILE | | | | | | | |
| 210901 | GUZMAN BATISTA, YASMIN I | ADDRESS ON FILE | | | | | | | |
| 210902 | GUZMAN BELTRAN, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 210903 | Guzman Beltran, Miguel A | ADDRESS ON FILE | | | | | | | |
| 210904 | GUZMAN BENITEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 2166380 | Guzman Benitez, Linoshka | ADDRESS ON FILE | | | | | | | |
| 210905 | GUZMAN BENITEZ, MARIANGELY | ADDRESS ON FILE | | | | | | | |
| 210906 | GUZMAN BENITEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 210907 | GUZMAN BENTEZ, REY E | ADDRESS ON FILE | | | | | | | |
| 210908 | GUZMAN BERMUDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 210909 | GUZMAN BERNARD, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 210910 | GUZMAN BERNARD, NORMA | ADDRESS ON FILE | | | | | | | |
| 210911 | GUZMAN BERRIOS, ARIEL | ADDRESS ON FILE | | | | | | | |
| 210912 | GUZMAN BERRIOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 210913 | GUZMAN BERRIOS, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 210914 | GUZMAN BERRIOS, FRANCES | ADDRESS ON FILE | | | | | | | |
| 795797 | GUZMAN BERRIOS, FRANCES A | ADDRESS ON FILE | | | | | | | |
| 210714 | GUZMAN BERRIOS, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 210915 | GUZMAN BERRIOS, LERIEL | ADDRESS ON FILE | | | | | | | |
| 210916 | GUZMAN BERRIOS, LERIEL | ADDRESS ON FILE | | | | | | | |
| 210917 | GUZMAN BERRIOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 210918 | GUZMAN BERRIOS, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 210919 | GUZMAN BETANCOURT, ALEYDA | ADDRESS ON FILE | | | | | | | |
| 210920 | GUZMAN BETANCOURT, ANA JULIA | ADDRESS ON FILE | | | | | | | |
| 210921 | GUZMAN BETANCOURT, ELLIOT | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 210922 | GUZMAN BETANCOURT, JUANITA | ADDRESS ON FILE | | | | | | | |
| 210923 | GUZMAN BETANCOURT, LYDIA | ADDRESS ON FILE | | | | | | | |
| 210924 | GUZMAN BETANCOURT, MAYRA | ADDRESS ON FILE | | | | | | | |
| 210925 | GUZMAN BONILLA, LESLY | ADDRESS ON FILE | | | | | | | |
| 210926 | GUZMAN BOSCH, EDITH L. | ADDRESS ON FILE | | | | | | | |
| 147790 | GUZMAN BOSCH, EDITH L. | ADDRESS ON FILE | | | | | | | |
| 210927 | GUZMAN BOSCH, EVELYN | ADDRESS ON FILE | | | | | | | |
| 210928 | GUZMAN BOSCH, LILY B | ADDRESS ON FILE | | | | | | | |
| 210929 | GUZMAN BOSCH, LYSAIDA | ADDRESS ON FILE | | | | | | | |
| 210930 | GUZMAN BRUNO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 795798 | GUZMAN BRUNO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 210932 | GUZMAN BRUNO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 210933 | GUZMAN BRUNO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 210934 | GUZMAN BURGOS, JULIA | ADDRESS ON FILE | | | | | | | |
| 210935 | GUZMAN BURGOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 210936 | Guzman Burgos, Pablo | ADDRESS ON FILE | | | | | | | |
| 1425323 | GUZMAN BURGOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 210938 | GUZMAN BURGOS, THELMA | ADDRESS ON FILE | | | | | | | |
| 210939 | GUZMAN BURGOS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 1587650 | Guzman Burgos, Virginia | ADDRESS ON FILE | | | | | | | |
| 1587650 | Guzman Burgos, Virginia | ADDRESS ON FILE | | | | | | | |
| 210940 | GUZMAN BUTLER, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 210941 | Guzman Caban, Longino | ADDRESS ON FILE | | | | | | | |
| 210942 | GUZMAN CABAN, NILLIAN | ADDRESS ON FILE | | | | | | | |
| 210943 | GUZMAN CABRERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 210944 | GUZMAN CABRERA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 210945 | GUZMAN CABRERA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 795799 | GUZMAN CABRERA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 795800 | GUZMAN CABRERA, IRIS | ADDRESS ON FILE | | | | | | | |
| 210946 | GUZMAN CABRERA, IRIS M | ADDRESS ON FILE | | | | | | | |
| 670104 | GUZMAN CABRERA, IRIS MILAGROS | ADDRESS ON FILE | | | | | | | |
| 210947 | GUZMAN CACERES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 210948 | Guzman Calcano, Antonio | ADDRESS ON FILE | | | | | | | |
| 210949 | Guzman Calcano, Jose L | ADDRESS ON FILE | | | | | | | |
| 1793162 | Guzmán Calcaño, José Luis | ADDRESS ON FILE | | | | | | | |
| 210950 | GUZMAN CALDERO, ILIANA | ADDRESS ON FILE | | | | | | | |
| 210951 | GUZMAN CALDERO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 210952 | GUZMAN CALDERO, MARILYN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 210953 | GUZMAN CALDERON, HIRAM | ADDRESS ON FILE | | | | | | | |
| 2062049 | GUZMAN CALDERON, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 210954 | GUZMAN CALDERON, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 210955 | GUZMAN CALDERON, MALTIDE | ADDRESS ON FILE | | | | | | | |
| 795801 | GUZMAN CALERO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 210956 | GUZMAN CALERO, GISELYS | ADDRESS ON FILE | | | | | | | |
| 210957 | GUZMAN CALERO, GISELYS | ADDRESS ON FILE | | | | | | | |
| 210958 | GUZMAN CAMACHO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 210959 | GUZMAN CAMACHO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 210960 | GUZMAN CAMACHO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 795802 | GUZMAN CAMACHO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 210961 | GUZMAN CAMARENA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 210962 | GUZMAN CAMERON, INGRID | ADDRESS ON FILE | | | | | | | |
| 210964 | GUZMAN CANALES, BRENDA | ADDRESS ON FILE | | | | | | | |
| 210963 | GUZMAN CANALES, BRENDA | ADDRESS ON FILE | | | | | | | |
| 210965 | GUZMAN CANCEL, VICTOR | ADDRESS ON FILE | | | | | | | |
| 210966 | GUZMAN CANDELARIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 210967 | GUZMAN CANDELARIA, LEHIMIR | ADDRESS ON FILE | | | | | | | |
| 210968 | GUZMAN CANDELARIO, ALERIS | ADDRESS ON FILE | | | | | | | |
| 210970 | GUZMAN CANDELARIO, DENIX | ADDRESS ON FILE | | | | | | | |
| 210969 | GUZMAN CANDELARIO, DENIX | ADDRESS ON FILE | | | | | | | |
| 210971 | GUZMAN CANDELARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 210972 | GUZMAN CARABALLO, AUSBERTO | ADDRESS ON FILE | | | | | | | |
| 210973 | GUZMAN CARABALLO, MARYAM | ADDRESS ON FILE | | | | | | | |
| 210974 | GUZMAN CARABALLO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1765402 | Guzman Caraballo, Norma | ADDRESS ON FILE | | | | | | | |
| 210975 | GUZMAN CARABALLO, RITA | ADDRESS ON FILE | | | | | | | |
| 210976 | GUZMAN CARDONA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 210977 | GUZMAN CARDONA, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 210978 | GUZMAN CARDONA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 210979 | GUZMAN CARMONA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 210980 | GUZMAN CARMONA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 210981 | GUZMAN CARRASCO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 210982 | GUZMAN CARRASCO, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 210983 | GUZMAN CARRASQUILLO, AIDA | ADDRESS ON FILE | | | | | | | |
| 795803 | GUZMAN CARRASQUILLO, ARNALDO A | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 210984 | GUZMAN CARRASQUILLO, IRIANA | ADDRESS ON FILE | | | | | | |
|---------|------------------------------|------------------|--------------------------|-----------|----|-------|--|--|
| 210985 | GUZMAN CARRASQUILLO, LUIS J | ADDRESS ON FILE | | | | | | |
| 210986 | GUZMAN CARRERAS, YARIT I | ADDRESS ON FILE | | | | | | |
| 210987 | GUZMAN CARRERO, ZAIDA | ADDRESS ON FILE | | | | | | |
| 210988 | GUZMAN CARRION, CARMEN L | ADDRESS ON FILE | | | | | | |
| 210989 | GUZMAN CARRION, EUGENIO | ADDRESS ON FILE | | | | | | |
| 210990 | GUZMAN CARRION, MARIA | ADDRESS ON FILE | | | | | | |
| 1776175 | Guzman Cartagena, Nidia Ester | ADDRESS ON FILE | | | | | | |
| 210991 | GUZMAN CARTAGENA, NYDIA | ADDRESS ON FILE | | | | | | |
| 210992 | GUZMAN CASADO, GLENLIVETH | ADDRESS ON FILE | | | | | | |
| 210993 | GUZMAN CASANOVA, ANGEL R | ADDRESS ON FILE | | | | | | |
| 210994 | GUZMAN CASIANO, ENEDINA | ADDRESS ON FILE | | | | | | |
| 210995 | GUZMAN CASIANO, NORMA | ADDRESS ON FILE | | | | | | |
| 210996 | GUZMAN CASTILLO, HEYDI | ADDRESS ON FILE | | | | | | |
| 210997 | GUZMAN CASTILLO, WILLIAM A | ADDRESS ON FILE | | | | | | |
| 210998 | GUZMAN CASTRO & CO CPA S PSC | COSVI BUIDING THRID FLOOR | 400 AMERICO MIRANDA AVE | | SAN JUAN | PR | 00927 | |
| 210999 | GUZMAN CASTRO, ANGEL | ADDRESS ON FILE | | | | | | |
| 211000 | GUZMAN CASTRO, BERNARDO | ADDRESS ON FILE | | | | | | |
| 211001 | GUZMAN CASTRO, DOMINGO | ADDRESS ON FILE | | | | | | |
| 211002 | GUZMAN CASTRO, EDWIN J. | ADDRESS ON FILE | | | | | | |
| 211003 | GUZMAN CASTRO, ELBA R | ADDRESS ON FILE | | | | | | |
| 211004 | GUZMAN CASTRO, ROSA | ADDRESS ON FILE | | | | | | |
| 795806 | GUZMAN CASTRO, SONIA N | ADDRESS ON FILE | | | | | | |
| 211005 | Guzman Castro, Wilfredo | ADDRESS ON FILE | | | | | | |
| 211006 | GUZMAN CASUL, JEAN | ADDRESS ON FILE | | | | | | |
| 211007 | GUZMAN CATALA, MARILYN | ADDRESS ON FILE | | | | | | |
| 1986448 | Guzman Centeno , Raquel A | ADDRESS ON FILE | | | | | | |
| 795807 | GUZMAN CENTENO, RAQUEL A | ADDRESS ON FILE | | | | | | |
| 211009 | GUZMAN CEREZO, CRISTINA | ADDRESS ON FILE | | | | | | |
| 211010 | GUZMAN CESARI, JOYCE | ADDRESS ON FILE | | | | | | |
| 211012 | GUZMAN CHAMORRO, DANIKA | ADDRESS ON FILE | | | | | | |
| 211011 | GUZMAN CHAMORRO, DANIKA | ADDRESS ON FILE | | | | | | |
| 211013 | GUZMAN CHAPARRO, ILIA | ADDRESS ON FILE | | | | | | |
| 211014 | GUZMAN CHAPARRO, SONIA | ADDRESS ON FILE | | | | | | |
| 211015 | GUZMAN CHAPARRO, SONIA | ADDRESS ON FILE | | | | | | |
| 211016 | GUZMAN CHAPARRO, YALEIDY | ADDRESS ON FILE | | | | | | |
| 1425324 | GUZMAN CHEVERE, LUIS D. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 1423342 | GUZMÁN CHÉVERE, LUIS D. | Urb. Villa Borinquen 629 | Calle JR Gautiler | | San Juan | PR | 00921 | |
| 1423337 | GUZMÁN CHÉVERE, LUIS D. | Urb. Villa Borinquen 629 | Calle JR Gautiler | | San Juan | PR | 00922 | |
| 211017 | GUZMAN CINTRON, AIDALIS | ADDRESS ON FILE | | | | | | |
| 211018 | GUZMAN CINTRON, ARNALDO | ADDRESS ON FILE | | | | | | |
| 1553858 | GUZMAN CINTRON, EDUARDO | ADDRESS ON FILE | | | | | | |
| 1915833 | Guzman Cintron, Eduardo | ADDRESS ON FILE | | | | | | |
| 211019 | GUZMAN CINTRON, EDUARDO | ADDRESS ON FILE | | | | | | |
| 211020 | GUZMAN CINTRON, HECTOR | ADDRESS ON FILE | | | | | | |
| 1419976 | GUZMAN CINTRON, HECTOR J. | HECTOR J. GUZMÁN CINTRÓN | URB. VISTAS DE LUQUILLO B-10 CALLE V I | | LUQUILLO | PR | 00773 | |
| 211021 | Guzman Cintron, Jorge Armando | ADDRESS ON FILE | | | | | | |
| 211022 | GUZMAN CINTRON, JOSE LUIS | ADDRESS ON FILE | | | | | | |
| 211023 | GUZMAN CINTRON, JUAN C. | ADDRESS ON FILE | | | | | | |
| 211024 | Guzman Cintron, Juan C. | ADDRESS ON FILE | | | | | | |
| 211025 | GUZMAN CINTRON, LESVIA J. | ADDRESS ON FILE | | | | | | |
| 211026 | GUZMAN CINTRON, LYDIA E | ADDRESS ON FILE | | | | | | |
| 1913895 | Guzman Cintron, Lydia E. | ADDRESS ON FILE | | | | | | |
| 211027 | GUZMAN CINTRON, MARIBEL | ADDRESS ON FILE | | | | | | |
| 211028 | GUZMAN CINTRON, MICHELLE | ADDRESS ON FILE | | | | | | |
| 211029 | GUZMAN CINTRON, SUSANA M | ADDRESS ON FILE | | | | | | |
| 211030 | Guzman Class, Melany | ADDRESS ON FILE | | | | | | |
| 211031 | GUZMAN CLASS, RAUL | ADDRESS ON FILE | | | | | | |
| 211032 | GUZMAN CLAUDIO, ANA E | ADDRESS ON FILE | | | | | | |
| 211033 | GUZMAN CLEMENTE, LUIS E | ADDRESS ON FILE | | | | | | |
| 211034 | GUZMAN CLEMENTE, OLGA | ADDRESS ON FILE | | | | | | |
| 211035 | GUZMAN COLLAZO, FERNANDO | ADDRESS ON FILE | | | | | | |
| 211036 | GUZMAN COLLAZO, GLARIBEL | ADDRESS ON FILE | | | | | | |
| 211037 | GUZMAN COLLAZO, JORGE L. | ADDRESS ON FILE | | | | | | |
| 211038 | GUZMAN COLLAZO, JOSE M | ADDRESS ON FILE | | | | | | |
| 211040 | GUZMAN COLLAZO, LUIS | ADDRESS ON FILE | | | | | | |
| 211041 | GUZMAN COLON, ALEX | ADDRESS ON FILE | | | | | | |
| 211042 | GUZMAN COLON, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 211043 | GUZMAN COLON, CARLOS | ADDRESS ON FILE | | | | | | |
| 211044 | GUZMAN COLON, CARMEN | ADDRESS ON FILE | | | | | | |
| 211045 | GUZMAN COLON, ERIC | ADDRESS ON FILE | | | | | | |
| 211046 | GUZMAN COLON, ERIC FRANCISCO | ADDRESS ON FILE | | | | | | |
| 211047 | GUZMAN COLON, GERARDO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 211048 | GUZMAN COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 211049 | GUZMAN COLON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 211050 | GUZMAN COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 211051 | GUZMAN COLON, JOVITA | ADDRESS ON FILE | | | | | | | |
| 211052 | GUZMAN COLON, JULIO | ADDRESS ON FILE | | | | | | | |
| 211053 | GUZMAN COLON, MARIELY Y | ADDRESS ON FILE | | | | | | | |
| 211054 | GUZMAN COLON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 211055 | GUZMAN COLON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 211056 | GUZMAN COLON, SALUSTIANO | ADDRESS ON FILE | | | | | | | |
| 211057 | GUZMAN COLON, SANDRA | ADDRESS ON FILE | | | | | | | |
| 211058 | GUZMAN COLON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 211059 | GUZMAN COLON, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 1600054 | GUZMAN COLON, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 211060 | GUZMAN CONCEPCION, MARIA M | ADDRESS ON FILE | | | | | | | |
| 211061 | GUZMAN CONCEPCION, MAYRA | ADDRESS ON FILE | | | | | | | |
| 211062 | GUZMAN CONCHO, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 211063 | GUZMAN CONDE, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 211064 | GUZMAN CONTES, DAVID | ADDRESS ON FILE | | | | | | | |
| 2197442 | Guzman Coppin, Cecilia | ADDRESS ON FILE | | | | | | | |
| 211065 | GUZMAN COPPIN, DAISY | ADDRESS ON FILE | | | | | | | |
| 211066 | GUZMAN CORA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 211067 | GUZMAN CORA, JORGE | ADDRESS ON FILE | | | | | | | |
| 211068 | GUZMAN CORREA, RAMON | ADDRESS ON FILE | | | | | | | |
| 795810 | GUZMAN CORREA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 1596091 | Guzman Corte, Luz E. | ADDRESS ON FILE | | | | | | | |
| 211070 | GUZMAN CORTES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 211071 | GUZMAN CORTES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 211072 | GUZMAN CORTES, EDEL | ADDRESS ON FILE | | | | | | | |
| 211073 | GUZMAN CORTES, ELAINE | ADDRESS ON FILE | | | | | | | |
| 211074 | GUZMAN CORTES, LISETTE | ADDRESS ON FILE | | | | | | | |
| 1569850 | Guzman Cortes, Luz E | ADDRESS ON FILE | | | | | | | |
| 1581419 | GUZMAN CORTES, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 1487370 | Guzmán Cortés, Luz E. | ADDRESS ON FILE | | | | | | | |
| 1863924 | Guzman Cortes, Luz Esther | ADDRESS ON FILE | | | | | | | |
| 211075 | Guzman Cortes, Lynette | ADDRESS ON FILE | | | | | | | |
| 211076 | GUZMAN CORTES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1466212 | Guzmán Cortéz, Luz E | ADDRESS ON FILE | | | | | | | |
| 211077 | GUZMAN COSME, CARLOS L. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 795811 | GUZMAN COSME, EVELYN | ADDRESS ON FILE | | | | | | | |
| 211078 | GUZMAN COSME, WALENY | ADDRESS ON FILE | | | | | | | |
| 795812 | GUZMAN COSME, WALENY | ADDRESS ON FILE | | | | | | | |
| 211079 | GUZMAN COSME, WILLIE D. | ADDRESS ON FILE | | | | | | | |
| 211080 | GUZMAN COTTO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 2221102 | Guzman Cotto, Felicia | ADDRESS ON FILE | | | | | | | |
| 211081 | GUZMAN COTTO, KATY | ADDRESS ON FILE | | | | | | | |
| 1422500 | GUZMAN CRESPO, JOSE A. V AC | KARLA VIRELLA SIERRA | 623 AVE PONCE DE LEON | EDIFICIO BANCO COOPERATIVO STE 1006 | | SAN JUAN | PR | 00917 | |
| 795813 | GUZMAN CRESPO, SHEILANETTE | ADDRESS ON FILE | | | | | | | |
| 211082 | GUZMAN CRESPO, SHEILANETTE | ADDRESS ON FILE | | | | | | | |
| 211083 | GUZMAN CROSAS, ISAMARIE N. | ADDRESS ON FILE | | | | | | | |
| 211084 | GUZMAN CRUZ, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 211085 | GUZMAN CRUZ, BILLY N. | ADDRESS ON FILE | | | | | | | |
| 211086 | GUZMAN CRUZ, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 211087 | GUZMAN CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 211089 | GUZMAN CRUZ, CIDIA | ADDRESS ON FILE | | | | | | | |
| 211088 | GUZMAN CRUZ, CIDIA | ADDRESS ON FILE | | | | | | | |
| 211090 | GUZMAN CRUZ, CRISTINO | ADDRESS ON FILE | | | | | | | |
| 211091 | GUZMAN CRUZ, EDELIA | ADDRESS ON FILE | | | | | | | |
| 211092 | GUZMAN CRUZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 211093 | GUZMAN CRUZ, ENID | ADDRESS ON FILE | | | | | | | |
| 211094 | GUZMAN CRUZ, EVA M | ADDRESS ON FILE | | | | | | | |
| 211095 | GUZMAN CRUZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 211096 | GUZMAN CRUZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 795815 | GUZMAN CRUZ, IRIS J | ADDRESS ON FILE | | | | | | | |
| 211097 | GUZMAN CRUZ, JASLYNE | ADDRESS ON FILE | | | | | | | |
| 211098 | GUZMAN CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 211099 | GUZMAN CRUZ, KAROL | ADDRESS ON FILE | | | | | | | |
| 211100 | GUZMAN CRUZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 211101 | GUZMAN CRUZ, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 1754265 | Guzman Cruz, Maria M | ADDRESS ON FILE | | | | | | | |
| 211102 | GUZMAN CRUZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 211103 | GUZMAN CRUZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 853165 | GUZMAN CRUZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 211104 | GUZMAN CRUZ, MARYORI | ADDRESS ON FILE | | | | | | | |
| 211105 | GUZMAN CRUZ, NATHANIEL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 211106 | Guzman Cruz, Nathaniel | ADDRESS ON FILE | | | | | | | |
| 211107 | GUZMAN CRUZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 795816 | GUZMAN CRUZ, RAISA A | ADDRESS ON FILE | | | | | | | |
| 211108 | GUZMAN CRUZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 211109 | GUZMAN CRUZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 211110 | GUZMAN CRUZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 211112 | GUZMAN CRUZ, WILMARYS | ADDRESS ON FILE | | | | | | | |
| 795817 | GUZMAN CRUZ, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 211113 | GUZMAN CUADRADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 795819 | GUZMAN CUADRADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 211115 | GUZMAN CUADRADO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 211114 | GUZMAN CUADRADO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 211116 | GUZMAN CUADRADO, RUBIELIZ | ADDRESS ON FILE | | | | | | | |
| 2161466 | Guzman Cuadrado, Xavier | ADDRESS ON FILE | | | | | | | |
| 795820 | GUZMAN CUEVAS, JEAN | ADDRESS ON FILE | | | | | | | |
| 211117 | GUZMAN CUEVAS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 211118 | GUZMAN CURET, SOL A | ADDRESS ON FILE | | | | | | | |
| 211119 | GUZMAN DALECCIO, JORGE | ADDRESS ON FILE | | | | | | | |
| 211120 | GUZMAN DAVILA, ANDREA | ADDRESS ON FILE | | | | | | | |
| 1419977 | GUZMAN DAVILA, ANNIELLY | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 211121 | GUZMAN DAVILA, ANNIELY | ADDRESS ON FILE | | | | | | | |
| 211122 | GUZMAN DAVILA, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 211123 | GUZMAN DAVILA, ISAEL | ADDRESS ON FILE | | | | | | | |
| 211124 | GUZMAN DAVILA, IVAN E | ADDRESS ON FILE | | | | | | | |
| 795821 | GUZMAN DAVILA, LUZ | ADDRESS ON FILE | | | | | | | |
| 211125 | GUZMAN DAVILA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 795822 | GUZMAN DAVILA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 2045177 | Guzman Davila, Luz E. | ADDRESS ON FILE | | | | | | | |
| 211126 | GUZMAN DAVILA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 1884245 | GUZMAN DAVILA, OLGA I | ADDRESS ON FILE | | | | | | | |
| 1997347 | Guzman Davila, Olga I. | ADDRESS ON FILE | | | | | | | |
| 211127 | GUZMAN DAVILA, SIGFREDO A. | ADDRESS ON FILE | | | | | | | |
| 211128 | GUZMAN DAVILA, VILMA | ADDRESS ON FILE | | | | | | | |
| 1551991 | Guzman de Amador, Irmita | ADDRESS ON FILE | | | | | | | |
| 1544424 | Guzman De Amador, Irmita | ADDRESS ON FILE | | | | | | | |
| 1559906 | Guzman De Amador, Irmita | ADDRESS ON FILE | | | | | | | |
| 1785725 | Guzman de Amador, Irmita | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1792932 | Guzman de Amador, Irmita | ADDRESS ON FILE | | | | | | | |
| 1792932 | Guzman de Amador, Irmita | ADDRESS ON FILE | | | | | | | |
| 211129 | GUZMAN DE GONELL, VILMA Y. | ADDRESS ON FILE | | | | | | | |
| 211130 | Guzman De Jesus, Felipe | ADDRESS ON FILE | | | | | | | |
| 211131 | GUZMAN DE JESUS, MARCOS | ADDRESS ON FILE | | | | | | | |
| 211132 | GUZMAN DE JESUS, NAYADETH | ADDRESS ON FILE | | | | | | | |
| 211133 | GUZMAN DE JESUS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 211134 | GUZMAN DE JESUS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 211135 | GUZMAN DE JESUS, WILLIAM R | ADDRESS ON FILE | | | | | | | |
| 211136 | GUZMAN DE JESUS,GILBERTO | ADDRESS ON FILE | | | | | | | |
| 211137 | GUZMAN DE LA PAZ, IDELFONSO | ADDRESS ON FILE | | | | | | | |
| 211138 | Guzman De La Paz, Sonia | ADDRESS ON FILE | | | | | | | |
| 1425325 | GUZMAN DE LEO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 211141 | GUZMAN DE LEON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 211142 | Guzman De Leon, Jaime | ADDRESS ON FILE | | | | | | | |
| 211143 | GUZMAN DE LEON, YELEISCA | ADDRESS ON FILE | | | | | | | |
| 211144 | GUZMAN DE LOS SANTOS, ANDY | ADDRESS ON FILE | | | | | | | |
| 211145 | GUZMAN DE ROSA, GRISMILDA | ADDRESS ON FILE | | | | | | | |
| 211146 | GUZMAN DEL VALLE, MARISEL | ADDRESS ON FILE | | | | | | | |
| 211147 | GUZMAN DEL VALLE, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 211148 | GUZMAN DEL VALLE, VIONNETTE | ADDRESS ON FILE | | | | | | | |
| 211149 | GUZMAN DELGADO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 211150 | GUZMAN DELGADO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 211151 | GUZMAN DELGADO, MARISELLA | ADDRESS ON FILE | | | | | | | |
| 211152 | GUZMAN DEMORIZI, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 211153 | Guzman Despiau, Jose | ADDRESS ON FILE | | | | | | | |
| 211154 | GUZMAN DIAZ, CLARA C | ADDRESS ON FILE | | | | | | | |
| 211155 | GUZMAN DIAZ, FLORENTINO | ADDRESS ON FILE | | | | | | | |
| 211156 | GUZMAN DIAZ, HECTOR JAVIER | ADDRESS ON FILE | | | | | | | |
| 795824 | GUZMAN DIAZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 211157 | GUZMAN DIAZ, IVONNE E | ADDRESS ON FILE | | | | | | | |
| 211158 | Guzman Diaz, Jenson A | ADDRESS ON FILE | | | | | | | |
| 211159 | Guzman Diaz, Jorge L | ADDRESS ON FILE | | | | | | | |
| 211160 | GUZMAN DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 211161 | GUZMAN DIAZ, LUIS C. | ADDRESS ON FILE | | | | | | | |
| 211163 | GUZMAN DIAZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 211164 | GUZMAN DIAZ, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 1699461 | Guzman Diaz, Nydia Ivette | ADDRESS ON FILE | | | | | | | |
| 211165 | GUZMAN DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 211166 | GUZMAN DIAZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 1856190 | Guzman Diaz, Willie D | ADDRESS ON FILE | | | | | | |
| 211167 | GUZMAN DIAZ, WILLIE D | ADDRESS ON FILE | | | | | | |
| 2015491 | Guzman Dominguez, Roberto | ADDRESS ON FILE | | | | | | |
| 211168 | GUZMAN DONES, LUIS | ADDRESS ON FILE | | | | | | |
| 211169 | GUZMAN DOPAZO, ANDREINA | ADDRESS ON FILE | | | | | | |
| 211170 | GUZMAN DUMONT, JOSE L. | ADDRESS ON FILE | | | | | | |
| 211171 | GUZMAN ECHEVARRIA, BLANCA | ADDRESS ON FILE | | | | | | |
| 211172 | GUZMAN ECHEVARRIA, LOUMARIE | ADDRESS ON FILE | | | | | | |
| 663132 | GUZMAN ELECTRIC SHOP | 879 AVE CAMPO RICO | | | | SAN JUAN | PR | 00918 |
| 211173 | GUZMAN ENRIQUE, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 211174 | GUZMAN ENRIQUEZ, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 211175 | GUZMAN ESCALANTE, VANESSA IVELISSE | ADDRESS ON FILE | | | | | | |
| 211176 | GUZMAN ESCALERA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 211177 | GUZMAN ESCAPA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 211178 | GUZMAN ESCOBAR, JUAN M. | ADDRESS ON FILE | | | | | | |
| 211179 | Guzman Escobar, Juan Miguel | ADDRESS ON FILE | | | | | | |
| 795825 | GUZMAN ESCOBAR, STEPHANY | ADDRESS ON FILE | | | | | | |
| 211180 | GUZMAN ESMURRIA, IRIS D | ADDRESS ON FILE | | | | | | |
| 211181 | Guzman Esmurria, Justo L | ADDRESS ON FILE | | | | | | |
| 211182 | Guzman Esmurrias, Jorge J | ADDRESS ON FILE | | | | | | |
| 211183 | GUZMAN ESPADA, CARMEN | ADDRESS ON FILE | | | | | | |
| 795826 | GUZMAN ESPADA, ELBA L | ADDRESS ON FILE | | | | | | |
| 211184 | GUZMAN ESPADA, SAULO E. | ADDRESS ON FILE | | | | | | |
| 211185 | GUZMAN ESQUERDO, CARLOS A. | ADDRESS ON FILE | | | | | | |
| 211186 | GUZMAN ESQUILIN MD, ANGEL M | ADDRESS ON FILE | | | | | | |
| 211187 | GUZMAN ESQUILIN, FERNANDO | ADDRESS ON FILE | | | | | | |
| 211188 | GUZMAN ESTAVILLO, AIDA | ADDRESS ON FILE | | | | | | |
| 211189 | GUZMAN ESTAVILLO, AIDA | ADDRESS ON FILE | | | | | | |
| 1793996 | Guzman Estavillo, Mayrel | ADDRESS ON FILE | | | | | | |
| 795827 | GUZMAN ESTAVILLO, MAYREL | ADDRESS ON FILE | | | | | | |
| 1767375 | Guzman Estavillo, Mayrel | ADDRESS ON FILE | | | | | | |
| 211190 | GUZMAN ESTAVILLO, MAYREL DEL C | ADDRESS ON FILE | | | | | | |
| 211191 | Guzman Esteva, Christian Joel | ADDRESS ON FILE | | | | | | |
| 211192 | Guzman Esteva, Miguel A | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 211193 | GUZMAN ESTRADA, ERICK | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 211194 | GUZMAN ESTRADA, KAREN | ADDRESS ON FILE | | | | | | |
| 211195 | GUZMAN ESTRELLA, BELINDA | ADDRESS ON FILE | | | | | | |
| 211196 | GUZMAN ESTRELLA, ELSIE | ADDRESS ON FILE | | | | | | |
| 211197 | GUZMAN FALCON, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 211198 | GUZMAN FALCON, FRANCISCO J. | ADDRESS ON FILE | | | | | | |
| 211199 | Guzman Febo, Francis | ADDRESS ON FILE | | | | | | |
| 211200 | GUZMAN FEBO, JESSICA | ADDRESS ON FILE | | | | | | |
| 2203322 | Guzman Febus, Minerva | ADDRESS ON FILE | | | | | | |
| 2203322 | Guzman Febus, Minerva | ADDRESS ON FILE | | | | | | |
| 211201 | GUZMAN FELICIANO, ALEX | ADDRESS ON FILE | | | | | | |
| 211202 | GUZMAN FELICIANO, FELIX | ADDRESS ON FILE | | | | | | |
| 211203 | GUZMAN FELICIANO, JOSE | ADDRESS ON FILE | | | | | | |
| 1777163 | Guzman Feliciano, Jose L | ADDRESS ON FILE | | | | | | |
| 211204 | GUZMAN FELIZ, BLANCA | ADDRESS ON FILE | | | | | | |
| 853166 | GUZMAN FELIZ, BLANCA N. | ADDRESS ON FILE | | | | | | |
| 211205 | GUZMAN FELIZ, MARYRENE | ADDRESS ON FILE | | | | | | |
| 211206 | GUZMAN FERNANDEZ, CANDY | ADDRESS ON FILE | | | | | | |
| 211207 | GUZMAN FERNANDEZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 211208 | Guzman Fernandez, Marta | ADDRESS ON FILE | | | | | | |
| 211209 | GUZMAN FERNANDEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 211210 | GUZMAN FERNANDEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 211211 | GUZMAN FERREIRA, EDNA | ADDRESS ON FILE | | | | | | |
| 211212 | GUZMAN FERRER, ISRAEL | ADDRESS ON FILE | | | | | | |
| 663133 | GUZMAN FIGUEROA GONZALEZ | HC 01 BOX 15911 | | | | CABO ROJO | PR | 00623 | |
| 211213 | GUZMAN FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | |
| 211214 | GUZMAN FIGUEROA, ARACELIS | ADDRESS ON FILE | | | | | | |
| 211215 | GUZMAN FIGUEROA, ARIEL | ADDRESS ON FILE | | | | | | |
| 211216 | GUZMAN FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | |
| 211217 | GUZMAN FIGUEROA, ELBA I | ADDRESS ON FILE | | | | | | |
| 211218 | GUZMAN FIGUEROA, JOHN | ADDRESS ON FILE | | | | | | |
| 211220 | GUZMAN FIGUEROA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 211219 | GUZMAN FIGUEROA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 211221 | GUZMAN FIGUEROA, MILDRED J | ADDRESS ON FILE | | | | | | |
| 211222 | Guzman Figueroa, Oscar | ADDRESS ON FILE | | | | | | |
| 211223 | Guzman Figueroa, Ramon A. | ADDRESS ON FILE | | | | | | |
| 211224 | GUZMAN FIGUEROA, SANDRA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 211225 | GUZMAN FIGUEROA, SANDRA | ADDRESS ON FILE | | | | | | |
| 795828 | GUZMAN FIGUEROA, SHARON | ADDRESS ON FILE | | | | | | |
| 795829 | GUZMAN FIGUEROA, SHARON | ADDRESS ON FILE | | | | | | |
| 211226 | GUZMAN FIGUEROA, SHERLY | ADDRESS ON FILE | | | | | | |
| 211227 | GUZMAN FIGUEROA, VICENTA | ADDRESS ON FILE | | | | | | |
| 211228 | GUZMAN FIGUEROA, VICENTA | ADDRESS ON FILE | | | | | | |
| 211229 | GUZMAN FIGUEROA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 663134 | GUZMAN FIRE PROTECTION INC | 2059 AVE EDUARDO CONDE | | | | SAN JUAN | PR | 00915 |
| 663135 | GUZMAN FIRE PROTECTION INC | PO BOX 38050 | | | | SAN JUAN | PR | 00937 |
| 211230 | GUZMAN FLORES, DAPHNE M. | ADDRESS ON FILE | | | | | | |
| 211231 | GUZMAN FLORES, GLORIA M | ADDRESS ON FILE | | | | | | |
| 211232 | GUZMAN FLORES, JANE M | ADDRESS ON FILE | | | | | | |
| 211233 | GUZMAN FLORES, JANE M. | ADDRESS ON FILE | | | | | | |
| 211234 | GUZMAN FLORES, JANEM | ADDRESS ON FILE | | | | | | |
| 211235 | GUZMAN FLORES, JANN M | ADDRESS ON FILE | | | | | | |
| 210931 | GUZMAN FLORES, MARIA | ADDRESS ON FILE | | | | | | |
| 211111 | GUZMAN FLORES, PRISCILLA | ADDRESS ON FILE | | | | | | |
| 211236 | GUZMAN FLORES, RAFAEL L. | ADDRESS ON FILE | | | | | | |
| 211237 | GUZMAN FONALLEDAS, MAYRA A | ADDRESS ON FILE | | | | | | |
| 211238 | GUZMAN FONT, ADELINA | ADDRESS ON FILE | | | | | | |
| 1791765 | Guzman Font, Adelina | ADDRESS ON FILE | | | | | | |
| 1749300 | Guzmán Font, Adelina | ADDRESS ON FILE | | | | | | |
| 211239 | GUZMAN FONT, EDGARDO | ADDRESS ON FILE | | | | | | |
| 211240 | GUZMAN FONT, JOEL | ADDRESS ON FILE | | | | | | |
| 211241 | GUZMAN FONT, JOEL | ADDRESS ON FILE | | | | | | |
| 211242 | GUZMAN FONT, PEDRO | ADDRESS ON FILE | | | | | | |
| 211243 | Guzman Font, Pedro I. | ADDRESS ON FILE | | | | | | |
| 211244 | GUZMAN FONTANEZ, ANGELICA | ADDRESS ON FILE | | | | | | |
| 211245 | GUZMAN FONTANEZ, GLORIA M | ADDRESS ON FILE | | | | | | |
| 211246 | GUZMAN FONTANEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 211247 | GUZMAN FONTANEZ, ODETTE | ADDRESS ON FILE | | | | | | |
| 1453000 | Guzman Fortes , Jose | ADDRESS ON FILE | | | | | | |
| 211248 | GUZMAN FORTES, JOSE | ADDRESS ON FILE | | | | | | |
| 211249 | GUZMAN FOURNIER, MARGARITA I | ADDRESS ON FILE | | | | | | |
| 211250 | GUZMAN FRADERA, RUTH N. | ADDRESS ON FILE | | | | | | |
| 795830 | GUZMAN FRAGOSO, MARIA | ADDRESS ON FILE | | | | | | |
| 211251 | GUZMAN FRANCISCO, FRANKLIN R | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 211252 | GUZMAN FRANCO, ERIK | ADDRESS ON FILE | | | | | | |
| 211253 | GUZMAN FRANCO, YAHAIRA L | ADDRESS ON FILE | | | | | | |
| 2161230 | Guzman Fred, Morayma | ADDRESS ON FILE | | | | | | |
| 211254 | GUZMAN FRED, MORAYMA L | ADDRESS ON FILE | | | | | | |
| 211255 | GUZMAN FUENTES, JANET | ADDRESS ON FILE | | | | | | |
| 211255 | GUZMAN FUENTES, JANET | ADDRESS ON FILE | | | | | | |
| 795831 | GUZMAN FUENTES, MARISOL | ADDRESS ON FILE | | | | | | |
| 211257 | GUZMAN FUENTES, MARITZA | ADDRESS ON FILE | | | | | | |
| 211258 | GUZMAN FUENTES, MIGUEL | ADDRESS ON FILE | | | | | | |
| 211259 | GUZMAN FUENTES, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 211260 | GUZMAN GALAN, DELIRYS | ADDRESS ON FILE | | | | | | |
| 211261 | GUZMAN GALAN, DELIRYS | ADDRESS ON FILE | | | | | | |
| 211262 | GUZMAN GALARZA, KEVIN | ADDRESS ON FILE | | | | | | |
| 211263 | GUZMAN GALINDEZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 211264 | GUZMAN GARCIA, ANA A | ADDRESS ON FILE | | | | | | |
| 211265 | GUZMAN GARCIA, ANGELES M. | ADDRESS ON FILE | | | | | | |
| 211267 | GUZMAN GARCIA, DAHIANA | ADDRESS ON FILE | | | | | | |
| 211268 | GUZMAN GARCIA, DESIREE R. | ADDRESS ON FILE | | | | | | |
| 211269 | GUZMAN GARCIA, FLORA | ADDRESS ON FILE | | | | | | |
| 211270 | GUZMAN GARCIA, GLENDA L | ADDRESS ON FILE | | | | | | |
| 211271 | GUZMAN GARCIA, HECTOR M | ADDRESS ON FILE | | | | | | |
| 211272 | GUZMAN GARCIA, HERMAN | ADDRESS ON FILE | | | | | | |
| 211273 | GUZMAN GARCIA, JESSICA | ADDRESS ON FILE | | | | | | |
| 2085724 | Guzmán García, José I | ADDRESS ON FILE | | | | | | |
| 2116884 | Guzman Garcia, Jose I. | ADDRESS ON FILE | | | | | | |
| 795833 | GUZMAN GARCIA, KATHLEEN A | ADDRESS ON FILE | | | | | | |
| 211275 | GUZMAN GARCIA, KATHLEEN A | ADDRESS ON FILE | | | | | | |
| 211276 | GUZMAN GARCIA, LILLIAM | ADDRESS ON FILE | | | | | | |
| 795834 | GUZMAN GARCIA, LIZ Y | ADDRESS ON FILE | | | | | | |
| 211277 | GUZMAN GARCIA, MARIA | ADDRESS ON FILE | | | | | | |
| 211278 | GUZMAN GARCIA, MIGUELINA | ADDRESS ON FILE | | | | | | |
| 211279 | GUZMAN GARCIA, NELIDA | ADDRESS ON FILE | | | | | | |
| 211280 | GUZMAN GARCIA, NOHELY | ADDRESS ON FILE | | | | | | |
| 211281 | GUZMAN GARCIA, NORMA I. | ADDRESS ON FILE | | | | | | |
| 211281 | GUZMAN GARCIA, NORMA I. | ADDRESS ON FILE | | | | | | |
| 1526598 | Guzman Garcia, Norma Ivette | ADDRESS ON FILE | | | | | | |
| 367054 | GUZMAN GARCIA, NORMA IVETTE | ADDRESS ON FILE | | | | | | |
| 211282 | GUZMAN GARCIA, PEDRO A. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 211283 | GUZMAN GARCIA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 211284 | GUZMAN GARCIA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 211285 | GUZMAN GASTON, MARIA H | ADDRESS ON FILE | | | | | | | |
| 1549123 | Guzman Geigel, Carmelo | ADDRESS ON FILE | | | | | | | |
| 211286 | GUZMAN GENOVA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 211287 | Guzman Genova, Carlos M | ADDRESS ON FILE | | | | | | | |
| 211288 | GUZMAN GERENA, JESUS | ADDRESS ON FILE | | | | | | | |
| 211289 | GUZMAN GIRAUD, JOEL | ADDRESS ON FILE | | | | | | | |
| 210805 | GUZMAN GOMES, HILDA | ADDRESS ON FILE | | | | | | | |
| 211290 | GUZMAN GOMEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 211291 | GUZMAN GOMEZ, CARMEN B | ADDRESS ON FILE | | | | | | | |
| 211292 | GUZMAN GOMEZ, HILDA J. | ADDRESS ON FILE | | | | | | | |
| 211293 | GUZMAN GONELL, VILMA J | ADDRESS ON FILE | | | | | | | |
| 211294 | GUZMAN GONZALEZ, ANA H | ADDRESS ON FILE | | | | | | | |
| 211295 | GUZMAN GONZALEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 211296 | GUZMAN GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 211297 | GUZMAN GONZALEZ, ANGIEMAR | ADDRESS ON FILE | | | | | | | |
| 211298 | GUZMAN GONZALEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 1754197 | Guzman Gonzalez, Carlos | ADDRESS ON FILE | | | | | | | |
| 211299 | GUZMAN GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 211300 | GUZMAN GONZALEZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 795835 | GUZMAN GONZALEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 211301 | GUZMAN GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 211302 | GUZMAN GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 795836 | GUZMAN GONZALEZ, EDGARDO L | ADDRESS ON FILE | | | | | | | |
| 211303 | GUZMAN GONZALEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 1473884 | Guzman Gonzalez, Eric | ADDRESS ON FILE | | | | | | | |
| 1473884 | Guzman Gonzalez, Eric | ADDRESS ON FILE | | | | | | | |
| 211304 | GUZMAN GONZALEZ, ERIC R. | ADDRESS ON FILE | | | | | | | |
| 211305 | GUZMAN GONZALEZ, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 211306 | GUZMAN GONZALEZ, GERBERT | ADDRESS ON FILE | | | | | | | |
| 795837 | GUZMAN GONZALEZ, GERMAN O | ADDRESS ON FILE | | | | | | | |
| 211308 | GUZMAN GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 211309 | GUZMAN GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 211310 | GUZMAN GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 211311 | Guzman Gonzalez, Juan C | ADDRESS ON FILE | | | | | | | |
| 1465888 | GUZMAN GONZALEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 211312 | GUZMAN GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 211313 | GUZMAN GONZALEZ, LUZ AIMEE | ADDRESS ON FILE | | | | | | |
| 211314 | GUZMAN GONZALEZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 1933780 | Guzman Gonzalez, Madeline | ADDRESS ON FILE | | | | | | |
| 211315 | GUZMAN GONZALEZ, MARIA DEL PILAR | ADDRESS ON FILE | | | | | | |
| 211317 | GUZMAN GONZALEZ, MARIA I. | ADDRESS ON FILE | | | | | | |
| 211316 | GUZMAN GONZALEZ, MARIA I. | ADDRESS ON FILE | | | | | | |
| 211318 | GUZMAN GONZALEZ, MARIEL D | ADDRESS ON FILE | | | | | | |
| 211319 | Guzman Gonzalez, Marisol | ADDRESS ON FILE | | | | | | |
| 211320 | GUZMAN GONZALEZ, NELIDA | ADDRESS ON FILE | | | | | | |
| 211321 | Guzman Gonzalez, Nestor | ADDRESS ON FILE | | | | | | |
| 211322 | GUZMAN GONZALEZ, NOEMI | ADDRESS ON FILE | | | | | | |
| 211324 | GUZMAN GONZALEZ, NOEMI | ADDRESS ON FILE | | | | | | |
| 211307 | GUZMAN GONZALEZ, OMAYRA | ADDRESS ON FILE | | | | | | |
| 211325 | GUZMAN GONZALEZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 1425326 | GUZMAN GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 211327 | Guzman Gonzalez, Ramon L | ADDRESS ON FILE | | | | | | |
| 211328 | GUZMAN GONZALEZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 211329 | GUZMAN GONZALEZ, RICHARD | ADDRESS ON FILE | | | | | | |
| 211330 | GUZMAN GONZALEZ, ROSA | ADDRESS ON FILE | | | | | | |
| 211331 | GUZMAN GONZALEZ, ROSA I | ADDRESS ON FILE | | | | | | |
| 211332 | GUZMAN GONZALEZ, YERIKA | ADDRESS ON FILE | | | | | | |
| 211333 | GUZMAN GORDIAN, VIRGILIO | ADDRESS ON FILE | | | | | | |
| 211334 | GUZMAN GRANDONE, JANE | ADDRESS ON FILE | | | | | | |
| 211335 | GUZMAN GREEN, EVELYN M | ADDRESS ON FILE | | | | | | |
| 2143613 | Guzman Green, Jose G. | ADDRESS ON FILE | | | | | | |
| 211336 | Guzman Green, Miguel | ADDRESS ON FILE | | | | | | |
| 2146856 | Guzman Green, Noel | ADDRESS ON FILE | | | | | | |
| 1475243 | Guzman Green, Wanda I | ADDRESS ON FILE | | | | | | |
| 1475243 | Guzman Green, Wanda I | ADDRESS ON FILE | | | | | | |
| 211337 | GUZMAN GREEN, WANDA I. | ADDRESS ON FILE | | | | | | |
| 211338 | GUZMAN GREEN, WILLIAM | ADDRESS ON FILE | | | | | | |
| 2105946 | Guzman Green, William | ADDRESS ON FILE | | | | | | |
| 211339 | GUZMAN GREGORY, MYRNA | ADDRESS ON FILE | | | | | | |
| 211340 | GUZMAN GUTIEREZ, ERNESTO | ADDRESS ON FILE | | | | | | |
| 211341 | GUZMAN GUZMAN, ALEIDA | ADDRESS ON FILE | | | | | | |
| 211342 | GUZMAN GUZMAN, CARMEN M | ADDRESS ON FILE | | | | | | |
| 210860 | GUZMAN GUZMAN, DILENIA | ADDRESS ON FILE | | | | | | |
| 1999330 | Guzman Guzman, Evelyn | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 211344 | GUZMAN GUZMAN, GERARDO | ADDRESS ON FILE |
| 795838 | GUZMAN GUZMAN, JOACHIN | ADDRESS ON FILE |
| 211345 | GUZMAN GUZMAN, JONATHAN | ADDRESS ON FILE |
| 211346 | GUZMAN GUZMAN, LUCIA | ADDRESS ON FILE |
| 211347 | GUZMAN GUZMAN, ROSA | ADDRESS ON FILE |
| 795839 | GUZMAN GUZMAN, ROSALIA | ADDRESS ON FILE |
| 211348 | GUZMAN GUZMAN, SONIA | ADDRESS ON FILE |
| 211349 | GUZMAN GUZMAN, WANDA L | ADDRESS ON FILE |
| 211350 | GUZMAN GUZMAN, ZOBEIDA | ADDRESS ON FILE |
| 211351 | GUZMAN HAU, ROBERTO O | ADDRESS ON FILE |
| 211352 | GUZMAN HERNAIZ, ANSEL | ADDRESS ON FILE |
| 211353 | GUZMAN HERNAIZ, ANSEL | ADDRESS ON FILE |
| 211354 | GUZMAN HERNANDEZ, ANNETTE | ADDRESS ON FILE |
| 211355 | GUZMAN HERNANDEZ, AURELIA | ADDRESS ON FILE |
| 211356 | GUZMAN HERNANDEZ, AXEL | ADDRESS ON FILE |
| 211357 | GUZMAN HERNANDEZ, BORIS M. | ADDRESS ON FILE |
| 211358 | GUZMAN HERNANDEZ, CARLOS | ADDRESS ON FILE |
| 795840 | GUZMAN HERNANDEZ, CATALINA | ADDRESS ON FILE |
| 211359 | GUZMAN HERNANDEZ, CATALINA F | ADDRESS ON FILE |
| 211360 | GUZMAN HERNANDEZ, EDGARDO | ADDRESS ON FILE |
| 211361 | GUZMAN HERNANDEZ, ELBA L | ADDRESS ON FILE |
| 211362 | GUZMAN HERNANDEZ, ELIZABETH | ADDRESS ON FILE |
| 211363 | GUZMAN HERNANDEZ, HORACIO | ADDRESS ON FILE |
| 795841 | GUZMAN HERNANDEZ, JUSTO J | ADDRESS ON FILE |
| 211364 | GUZMAN HERNANDEZ, LUIS | ADDRESS ON FILE |
| 211365 | GUZMAN HERNANDEZ, LUIS A | ADDRESS ON FILE |
| 211366 | GUZMAN HERNANDEZ, LUIS M. | ADDRESS ON FILE |
| 211367 | GUZMAN HERNANDEZ, LYMARIE | ADDRESS ON FILE |
| 211368 | GUZMAN HERNANDEZ, RAMON A | ADDRESS ON FILE |
| 211369 | GUZMAN HERNANDEZ, ROSELIZ | ADDRESS ON FILE |
| 211370 | GUZMAN HERNANDEZ, SANDRA J | ADDRESS ON FILE |
| 211371 | GUZMAN HERNANDEZ, SHEMIREL | ADDRESS ON FILE |
| 795842 | GUZMAN HERNANDEZ, TANIA | ADDRESS ON FILE |
| 2045079 | Guzman Hernandez, Vivian | ADDRESS ON FILE |
| 795843 | GUZMAN HERNANDEZ, WANDA I | ADDRESS ON FILE |
| 2222780 | Guzman Herrera, Diana | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 211372 | GUZMAN HERRERA, GINALEE | ADDRESS ON FILE | | | | | | | |
| 211373 | GUZMAN HERRERA, GINALEE | ADDRESS ON FILE | | | | | | | |
| 211374 | GUZMAN HIDALGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 211375 | GUZMAN HIDALGO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 211376 | GUZMAN HUERTAS, MAGALY | ADDRESS ON FILE | | | | | | | |
| 211377 | GUZMAN HUERTAS, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 211378 | GUZMAN IRIZARRY, JAYSON | ADDRESS ON FILE | | | | | | | |
| 211379 | GUZMAN IRIZARRY, WILSON | ADDRESS ON FILE | | | | | | | |
| 1257131 | GUZMAN ISAAC, MAGALY | ADDRESS ON FILE | | | | | | | |
| 211380 | GUZMAN ISAAC, MAGALY | ADDRESS ON FILE | | | | | | | |
| 1258446 | GUZMAN JIMENEZ, AUDELIZ | ADDRESS ON FILE | | | | | | | |
| 211382 | GUZMAN JIMENEZ, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 211383 | GUZMAN JIMENEZ, MAGALI M | ADDRESS ON FILE | | | | | | | |
| 211384 | GUZMAN JIMENEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 211385 | GUZMAN JORGE, ULISES A. | ADDRESS ON FILE | | | | | | | |
| 211386 | GUZMAN JUAN, JOYMARIE | ADDRESS ON FILE | | | | | | | |
| 211387 | GUZMAN JUAN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 211388 | GUZMAN JUAN, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 1419978 | GUZMÁN JUANITA, MALDONADO Y OTROS | JUAN B. SOTO BALBÁS | PMB 270 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966 | |
| 795845 | GUZMAN LABOY, ALEX | ADDRESS ON FILE | | | | | | | |
| 211389 | GUZMAN LABOY, ALEX J | ADDRESS ON FILE | | | | | | | |
| 211390 | GUZMAN LABOY, ANA C | ADDRESS ON FILE | | | | | | | |
| 2030375 | Guzman Laboy, Ana Cristina | ADDRESS ON FILE | | | | | | | |
| 2030375 | Guzman Laboy, Ana Cristina | ADDRESS ON FILE | | | | | | | |
| 211391 | GUZMAN LAUREANO, LEIDI | ADDRESS ON FILE | | | | | | | |
| 211392 | GUZMAN LAUSELL, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 211393 | GUZMAN LEBRON, ALBERTO R | ADDRESS ON FILE | | | | | | | |
| 211394 | GUZMAN LEBRON, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 795847 | GUZMAN LEBRON, GLORIMAL | ADDRESS ON FILE | | | | | | | |
| 211395 | GUZMAN LEBRON, JANET | ADDRESS ON FILE | | | | | | | |
| 211396 | GUZMAN LEBRON, MARIA | ADDRESS ON FILE | | | | | | | |
| 211397 | GUZMAN LEBRON, WANDA I | ADDRESS ON FILE | | | | | | | |
| 211398 | GUZMAN LEON, ANA M | ADDRESS ON FILE | | | | | | | |
| 211399 | GUZMAN LEON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 211400 | GUZMAN LEON, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 211401 | GUZMAN LEON, JESUS | ADDRESS ON FILE | | | | | | | |
| 243415 | GUZMAN LEON, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 211402 | GUZMAN LEON, JUDYBETT | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 211403 | GUZMAN LIMA, ROMELIS A | ADDRESS ON FILE | | | | | | | |
| 211404 | GUZMAN LLERA, MARIA J | ADDRESS ON FILE | | | | | | | |
| 211405 | GUZMAN LLERAS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 211406 | GUZMAN LLUBERES, ESTELA A | ADDRESS ON FILE | | | | | | | |
| 211407 | GUZMAN LOPEZ DE VICTORIA , RICARDO | ADDRESS ON FILE | | | | | | | |
| 211409 | GUZMAN LOPEZ DE VICTORIA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 211408 | GUZMAN LOPEZ DE VICTORIA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 211410 | GUZMAN LOPEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 211411 | GUZMAN LOPEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 211412 | GUZMAN LOPEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 211413 | GUZMAN LOPEZ, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 211414 | GUZMAN LOPEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 211415 | GUZMAN LOPEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 211416 | GUZMAN LOPEZ, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 211417 | GUZMAN LOPEZ, EDWIN J. | ADDRESS ON FILE | | | | | | | |
| 211418 | GUZMAN LOPEZ, FREDDY | ADDRESS ON FILE | | | | | | | |
| 211419 | GUZMAN LOPEZ, GERSON L. | ADDRESS ON FILE | | | | | | | |
| 211420 | GUZMAN LOPEZ, GLORYMAR | ADDRESS ON FILE | | | | | | | |
| 211421 | GUZMAN LOPEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 211422 | GUZMAN LOPEZ, JENNEFFER L | ADDRESS ON FILE | | | | | | | |
| 211423 | GUZMAN LOPEZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 211425 | GUZMAN LOPEZ, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| 211424 | GUZMAN LOPEZ, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| 211426 | GUZMAN LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 211427 | GUZMAN LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 211428 | GUZMAN LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 211429 | GUZMAN LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 211430 | GUZMAN LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 211431 | Guzman Lopez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 211432 | GUZMAN LOPEZ, LAURA R | ADDRESS ON FILE | | | | | | | |
| 211433 | GUZMAN LOPEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 211434 | GUZMAN LOPEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 211435 | GUZMAN LOPEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 1431291 | Guzman Lopez, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 1425327 | GUZMAN LOPEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 1431291 | Guzman Lopez, Osvaldo | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 211437 | GUZMAN LOPEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 211438 | GUZMAN LOPEZ, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| 211439 | GUZMAN LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 211440 | GUZMAN LOPEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 211441 | GUZMAN LOPEZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 211442 | GUZMAN LORENTE, JESSICA | ADDRESS ON FILE | | | | | | | |
| 795848 | GUZMAN LORENTE, JESSICA | ADDRESS ON FILE | | | | | | | |
| 795849 | GUZMAN LORENTE, LISA | ADDRESS ON FILE | | | | | | | |
| 211443 | GUZMAN LORENTE, LISA | ADDRESS ON FILE | | | | | | | |
| 795850 | GUZMAN LORENTE, LISA | ADDRESS ON FILE | | | | | | | |
| 211444 | GUZMAN LORENTE, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 211446 | GUZMAN LORENZO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 211447 | GUZMAN LORENZO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 1258447 | GUZMAN LORENZO, ISMAYRA | ADDRESS ON FILE | | | | | | | |
| 211448 | GUZMAN LOZADA, JOSE | ADDRESS ON FILE | | | | | | | |
| 1979866 | Guzman Lozada, Maria M | ADDRESS ON FILE | | | | | | | |
| 1979866 | Guzman Lozada, Maria M | ADDRESS ON FILE | | | | | | | |
| 211449 | GUZMAN LOZADA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 211450 | GUZMAN LOZADA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 211451 | GUZMAN LUCERO, FELIUT | ADDRESS ON FILE | | | | | | | |
| 211452 | GUZMAN LUCIANO, WALDELTRUDIS | ADDRESS ON FILE | | | | | | | |
| 211453 | GUZMAN LUGO MD, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 211454 | GUZMAN LUGO MD, LUIS A | ADDRESS ON FILE | | | | | | | |
| 211456 | GUZMAN LUGO, CESAR | ADDRESS ON FILE | | | | | | | |
| 211455 | Guzman Lugo, Cesar | ADDRESS ON FILE | | | | | | | |
| 211458 | GUZMAN LUGO, FRANK O | ADDRESS ON FILE | | | | | | | |
| 211459 | GUZMAN LUGO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 795852 | GUZMAN LUGO, MYRIAM I | ADDRESS ON FILE | | | | | | | |
| 1951423 | GUZMAN LUGO, MYRIAM IVETTE | ADDRESS ON FILE | | | | | | | |
| 795853 | GUZMAN LUNA, HERBERT J | ADDRESS ON FILE | | | | | | | |
| 211461 | Guzman Luna, Magdalena | ADDRESS ON FILE | | | | | | | |
| 211462 | Guzman Luna, Mercedes | ADDRESS ON FILE | | | | | | | |
| 795854 | GUZMAN LUNA, NOEL | ADDRESS ON FILE | | | | | | | |
| 211463 | GUZMAN LUNA, NOEL | ADDRESS ON FILE | | | | | | | |
| 211464 | Guzman Luna, Rey F | ADDRESS ON FILE | | | | | | | |
| 795855 | GUZMAN LUQUE, ILIANA M. | ADDRESS ON FILE | | | | | | | |
| 211466 | GUZMAN LUQUE, KAREN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 211467 | GUZMAN MACHADO, CHRISTOPHER | ADDRESS ON FILE | | | | | |
| 1552407 | Guzman Machuca, Dayanira | ADDRESS ON FILE | | | | | |
| 1552407 | Guzman Machuca, Dayanira | ADDRESS ON FILE | | | | | |
| 2219684 | Guzman Maisonet, Lourdes | ADDRESS ON FILE | | | | | |
| 2202016 | Guzmán Maisonet, Lourdes | ADDRESS ON FILE | | | | | |
| 211470 | GUZMAN MAISONET, NYDIA E | ADDRESS ON FILE | | | | | |
| 2056738 | Guzman Maisonet, Nydia Enid | ADDRESS ON FILE | | | | | |
| 211471 | GUZMAN MAKEPEACE, RUBEN | ADDRESS ON FILE | | | | | |
| 211472 | GUZMAN MALDONADO, AIMEE | ADDRESS ON FILE | | | | | |
| 211473 | GUZMAN MALDONADO, DARNE M | ADDRESS ON FILE | | | | | |
| 1710799 | Guzmán Maldonado, Darne M. | ADDRESS ON FILE | | | | | |
| 211474 | GUZMAN MALDONADO, ENIT | ADDRESS ON FILE | | | | | |
| 211475 | GUZMAN MALDONADO, ERIKA M | ADDRESS ON FILE | | | | | |
| 795856 | GUZMAN MALDONADO, ERIKA M | ADDRESS ON FILE | | | | | |
| 211476 | GUZMAN MALDONADO, EVERLIDIS | ADDRESS ON FILE | | | | | |
| 211477 | GUZMAN MALDONADO, GILBERTO | ADDRESS ON FILE | | | | | |
| 211478 | GUZMAN MALDONADO, IVELISSE | ADDRESS ON FILE | | | | | |
| 2181219 | Guzman Maldonado, Justino | ADDRESS ON FILE | | | | | |
| 211479 | GUZMAN MALDONADO, MAYDA L | ADDRESS ON FILE | | | | | |
| 211480 | GUZMAN MALDONADO, MIGDALIA | HC 01 BOX 2471 | | | FLORIDA | PR | 00650-9605 |
| 1419979 | GUZMAN MALDONADO, MIGDALIA | PEDRO FORNARIS PARAVISINI | AVE. COLON 9 SUITE 2 | | MANATI | PR | 00674 |
| 211481 | GUZMAN MALDONADO, PEDRO | ADDRESS ON FILE | | | | | |
| 211482 | GUZMAN MALDONADO, YANNETTE | ADDRESS ON FILE | | | | | |
| 211483 | GUZMAN MARCANO, ANGEL J | ADDRESS ON FILE | | | | | |
| 211484 | GUZMAN MARCELINO, MARIA | ADDRESS ON FILE | | | | | |
| 211485 | GUZMAN MARIANO, JULIO C. | ADDRESS ON FILE | | | | | |
| 211486 | GUZMAN MARIANO, MARISOL | ADDRESS ON FILE | | | | | |
| 211487 | GUZMAN MARQUEZ, LUIS | ADDRESS ON FILE | | | | | |
| 211488 | GUZMAN MARQUEZ, MARIA D | ADDRESS ON FILE | | | | | |
| 211489 | GUZMAN MARQUEZ, MYRNA I. | ADDRESS ON FILE | | | | | |
| 211490 | GUZMAN MARQUEZ, ROBERTO | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 211491 | Guzman Marquez, Roberto L | ADDRESS ON FILE | | | | | | |
| 211492 | GUZMAN MARQUEZ, WANDA I | ADDRESS ON FILE | | | | | | |
| 211493 | GUZMAN MARRERO, BLAS | ADDRESS ON FILE | | | | | | |
| 211494 | GUZMAN MARRERO, DAWI C | ADDRESS ON FILE | | | | | | |
| 1916676 | Guzman Marrero, Dawi C. | ADDRESS ON FILE | | | | | | |
| 211495 | Guzman Marrero, Gladys E | ADDRESS ON FILE | | | | | | |
| 211496 | GUZMAN MARRERO, HECTOR L | ADDRESS ON FILE | | | | | | |
| 211497 | GUZMAN MARRERO, LUIS G. | ADDRESS ON FILE | | | | | | |
| 1939856 | Guzman Marrero, Miguel A. | ADDRESS ON FILE | | | | | | |
| 211498 | GUZMAN MARTI, CARMEN J | ADDRESS ON FILE | | | | | | |
| 211499 | GUZMAN MARTINEZ, AGNERIS | ADDRESS ON FILE | | | | | | |
| 211500 | GUZMAN MARTINEZ, ANGEL S. | ADDRESS ON FILE | | | | | | |
| 211501 | GUZMAN MARTINEZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 211502 | GUZMAN MARTINEZ, DANYA | ADDRESS ON FILE | | | | | | |
| 211503 | GUZMAN MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 211504 | Guzman Martinez, Edwin R. | ADDRESS ON FILE | | | | | | |
| 211505 | GUZMAN MARTINEZ, ENID | ADDRESS ON FILE | | | | | | |
| 795857 | GUZMAN MARTINEZ, ERIDANIA | ADDRESS ON FILE | | | | | | |
| 211507 | GUZMAN MARTINEZ, GERARDO | ADDRESS ON FILE | | | | | | |
| 211508 | GUZMAN MARTINEZ, GERARDO | ADDRESS ON FILE | | | | | | |
| 211509 | GUZMAN MARTINEZ, JENNY | ADDRESS ON FILE | | | | | | |
| 1721030 | Guzman Martinez, Jenny | ADDRESS ON FILE | | | | | | |
| 795858 | GUZMAN MARTINEZ, JENNY | ADDRESS ON FILE | | | | | | |
| 211510 | GUZMAN MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 211511 | Guzman Martinez, Jose A | ADDRESS ON FILE | | | | | | |
| 211512 | GUZMAN MARTINEZ, JOSUE | ADDRESS ON FILE | | | | | | |
| 211513 | GUZMAN MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 211514 | Guzman Martinez, Juan A | ADDRESS ON FILE | | | | | | |
| 1257132 | GUZMAN MARTINEZ, JUAN A | ADDRESS ON FILE | | | | | | |
| 211515 | GUZMAN MARTINEZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 211516 | GUZMAN MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 211517 | GUZMAN MARTINEZ, NAHIR DEL C | ADDRESS ON FILE | | | | | | |
| 211518 | GUZMAN MARTINEZ, NUBIA | ADDRESS ON FILE | | | | | | |
| 211519 | GUZMAN MARTINEZ, NUBIA C | ADDRESS ON FILE | | | | | | |
| 211520 | Guzman Martinez, Pablo L. | ADDRESS ON FILE | | | | | | |
| 211521 | GUZMAN MARTINEZ, ROSA | ADDRESS ON FILE | | | | | | |
| 211522 | GUZMAN MARTINEZ, VANESSA | ADDRESS ON FILE | | | | | | |
| 211523 | Guzman Martinez, Vanessa | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 853167 | GUZMAN MARTINEZ, XAYNARA | ADDRESS ON FILE | | | | | | | |
| 211524 | GUZMAN MARTINEZ, XAYNARA | ADDRESS ON FILE | | | | | | | |
| 211525 | GUZMAN MARTINEZ, ZAIDA L | ADDRESS ON FILE | | | | | | | |
| 211526 | GUZMAN MARTIZ, RITA | ADDRESS ON FILE | | | | | | | |
| 211527 | Guzman Matia, Jose I. | ADDRESS ON FILE | | | | | | | |
| 211528 | GUZMAN MATIAS, ELYNATTE | ADDRESS ON FILE | | | | | | | |
| 211529 | GUZMAN MATIAS, ERMELINDO | ADDRESS ON FILE | | | | | | | |
| 211530 | GUZMAN MATIAS, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 211531 | GUZMAN MATIAS, JOSE I. | ADDRESS ON FILE | | | | | | | |
| 211532 | GUZMAN MATIAS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 211533 | GUZMAN MATOS, EFIGENIA | ADDRESS ON FILE | | | | | | | |
| 211534 | GUZMAN MATOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 211535 | Guzman Matos, Luis | ADDRESS ON FILE | | | | | | | |
| 795859 | GUZMAN MATOS, NILDA | ADDRESS ON FILE | | | | | | | |
| 211536 | GUZMAN MATOS, NILDA I | ADDRESS ON FILE | | | | | | | |
| 211537 | GUZMAN MATOS, SONIA | ADDRESS ON FILE | | | | | | | |
| 211538 | GUZMAN MATOS, VIOLETA | ADDRESS ON FILE | | | | | | | |
| 795860 | GUZMAN MAYSONET, LUZ | ADDRESS ON FILE | | | | | | | |
| 211540 | GUZMAN MAYSONET, LUZ E | ADDRESS ON FILE | | | | | | | |
| 211541 | GUZMAN MAYSONET, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 795861 | GUZMAN MAYSONET, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 211542 | GUZMAN MD , PEDRO J | ADDRESS ON FILE | | | | | | | |
| 211543 | GUZMAN MD, NILMARIE | ADDRESS ON FILE | | | | | | | |
| 2141526 | Guzman Medina, Alfredo | ADDRESS ON FILE | | | | | | | |
| 2142104 | Guzman Medina, Hector Luis | ADDRESS ON FILE | | | | | | | |
| 211544 | Guzman Medina, Jaime | ADDRESS ON FILE | | | | | | | |
| 211545 | GUZMAN MEDINA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 211546 | GUZMAN MEDINA, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 211547 | GUZMAN MEDINA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 211548 | GUZMAN MEDINA, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 2140739 | Guzman Medina, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 2140739 | Guzman Medina, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 211549 | GUZMAN MEDINA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 211550 | GUZMAN MEDRANO, ELAINE | ADDRESS ON FILE | | | | | | | |
| 211551 | GUZMAN MELENDEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 211552 | GUZMAN MELENDEZ, LIZ M | ADDRESS ON FILE | | | | | | | |
| 211553 | GUZMAN MELENDEZ, LUIS J | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 211554 | GUZMAN MELENDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 211555 | GUZMAN MELENDEZ, RAMON L | ADDRESS ON FILE | | | | | | | |
| 211556 | GUZMAN MELENDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 211539 | Guzman Melendez, Victor J | ADDRESS ON FILE | | | | | | | |
| 1641515 | Guzman Melendez, Victor J | ADDRESS ON FILE | | | | | | | |
| 2141184 | Guzman Meletiche, Luis Alberto | ADDRESS ON FILE | | | | | | | |
| 2053407 | Guzman Mendez, Maria M. | ADDRESS ON FILE | | | | | | | |
| 211558 | GUZMAN MENDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 1258448 | GUZMAN MENDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 211559 | GUZMAN MENDOZA, PRIMITIVA | ADDRESS ON FILE | | | | | | | |
| 211560 | GUZMAN MERCADO, ERIC D. | ADDRESS ON FILE | | | | | | | |
| 211561 | GUZMAN MERCED, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 211562 | GUZMAN MERCED, DERRICK | ADDRESS ON FILE | | | | | | | |
| 211563 | GUZMAN MERCED, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| 211564 | Guzman Merced, Ramon M | ADDRESS ON FILE | | | | | | | |
| 211565 | GUZMAN MERLY, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 211566 | GUZMAN MIESES, ALBA | ADDRESS ON FILE | | | | | | | |
| 211567 | GUZMAN MIESES, ALBA CECILIA | ADDRESS ON FILE | | | | | | | |
| 211568 | GUZMAN MIESES, EDUARDA | ADDRESS ON FILE | | | | | | | |
| 211569 | GUZMAN MIESES, EDUARDA M. | ADDRESS ON FILE | | | | | | | |
| 211570 | GUZMAN MIESES, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 211572 | GUZMAN MILLAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 211571 | GUZMAN MILLAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 211574 | GUZMAN MIRANDA, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 211575 | Guzman Miranda, Beato M | ADDRESS ON FILE | | | | | | | |
| 211576 | GUZMAN MIRANDA, LEIDA | ADDRESS ON FILE | | | | | | | |
| 211577 | GUZMAN MIRO, JUAN | ADDRESS ON FILE | | | | | | | |
| 211578 | GUZMAN MITCHELL, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 211579 | GUZMAN MOJICA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 211580 | GUZMAN MOLINA, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 795862 | GUZMAN MOLINA, MAIRIM L | ADDRESS ON FILE | | | | | | | |
| 211581 | GUZMAN MOLINA, MAIRIM L | ADDRESS ON FILE | | | | | | | |
| 1467489 | GUZMAN MOLINA, MARCELA | ADDRESS ON FILE | | | | | | | |
| 211582 | GUZMAN MONT, JESUS | ADDRESS ON FILE | | | | | | | |
| 211583 | GUZMAN MONTALVO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 211584 | GUZMAN MONTALVO, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 211585 | GUZMAN MONTANEZ, JUAN G | ADDRESS ON FILE | | | | | | | |
| 795863 | GUZMAN MONTANEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1701074 | Guzman Montanez, Milagros | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 211586 | GUZMAN MONTANEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 211587 | GUZMAN MONTANEZ, MYRNA I. | ADDRESS ON FILE | | | | | | | |
| 853168 | GUZMAN MONTAÑEZ, MYRNA I. | ADDRESS ON FILE | | | | | | | |
| 211588 | GUZMAN MONTANEZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| 211589 | GUZMAN MONTANEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 211590 | GUZMAN MONTERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 211591 | GUZMAN MONTERO, WENDY | ADDRESS ON FILE | | | | | | | |
| 211592 | GUZMAN MONTES, AMELIO | ADDRESS ON FILE | | | | | | | |
| 1770265 | Guzman Montes, Carmen I | ADDRESS ON FILE | | | | | | | |
| 211593 | Guzman Montes, Carmen I. | ADDRESS ON FILE | | | | | | | |
| 1646665 | Guzman Montes, Carmen I. | ADDRESS ON FILE | | | | | | | |
| 211594 | GUZMAN MONTES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 1258449 | GUZMAN MONTES, DAISY | ADDRESS ON FILE | | | | | | | |
| 211595 | GUZMAN MONTES, KELVIN | ADDRESS ON FILE | | | | | | | |
| 211596 | GUZMAN MONTES, LETICIA | ADDRESS ON FILE | | | | | | | |
| 211597 | GUZMAN MONTES, LETICIA 5 | ADDRESS ON FILE | | | | | | | |
| 211598 | GUZMAN MONTES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 211599 | GUZMAN MONTES, SANDRA L | ADDRESS ON FILE | | | | | | | |
| 211600 | GUZMAN MONTES, WILSON | ADDRESS ON FILE | | | | | | | |
| 211601 | GUZMAN MONTESINO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 211602 | GUZMAN MONTESINO, OLGA I. | ADDRESS ON FILE | | | | | | | |
| 211603 | GUZMAN MONTILLA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 211604 | GUZMAN MORA, ELENA | ADDRESS ON FILE | | | | | | | |
| 211605 | GUZMAN MORALES MD, AILEEN | ADDRESS ON FILE | | | | | | | |
| 211606 | GUZMAN MORALES, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 211607 | GUZMAN MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 795864 | GUZMAN MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 211608 | GUZMAN MORALES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 211609 | GUZMAN MORALES, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 211573 | GUZMAN MORALES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 795865 | GUZMAN MORALES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 211610 | GUZMAN MORALES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 211611 | GUZMAN MORALES, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 211612 | GUZMAN MORALES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 211613 | Guzman Morales, Joel | ADDRESS ON FILE | | | | | | | |
| 211614 | GUZMAN MORALES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 211615 | GUZMAN MORALES, KEYLA S | ADDRESS ON FILE | | | | | | | |
| 211616 | GUZMAN MORALES, LESLIE E | ADDRESS ON FILE | | | | | | | |
| 795867 | GUZMAN MORALES, LESLIE E | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 211617 | GUZMAN MORALES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 211618 | Guzman Morales, Norma I. | ADDRESS ON FILE | | | | | | | |
| 211619 | GUZMAN MORALES, NYRMA I | ADDRESS ON FILE | | | | | | | |
| 211620 | GUZMAN MORALES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 211621 | GUZMAN MORALES, SUANETTE | ADDRESS ON FILE | | | | | | | |
| 211622 | GUZMAN MORALES, TOMASA | ADDRESS ON FILE | | | | | | | |
| 211623 | GUZMAN MORALES, WANDA J. | ADDRESS ON FILE | | | | | | | |
| 211624 | GUZMAN MORALES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 211625 | GUZMAN MORALES, WILLIAN | ADDRESS ON FILE | | | | | | | |
| 211627 | GUZMAN MORAN, CARMEN TERESA | ADDRESS ON FILE | | | | | | | |
| 211628 | GUZMAN MORENO, ALNOEL | ADDRESS ON FILE | | | | | | | |
| 211629 | GUZMAN MORENO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 211630 | GUZMAN MORENO, NIDIA E | ADDRESS ON FILE | | | | | | | |
| 2003995 | GUZMAN MORENO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 211631 | GUZMAN MORO, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 211632 | GUZMAN MOURE, JUAN | ADDRESS ON FILE | | | | | | | |
| 211633 | GUZMAN MOURE, JULIO | ADDRESS ON FILE | | | | | | | |
| 211634 | GUZMAN MOYETT, EDNA | ADDRESS ON FILE | | | | | | | |
| 211635 | GUZMAN MOYETT, FELIX | ADDRESS ON FILE | | | | | | | |
| 211636 | GUZMAN MULLER, JAVIER | ADDRESS ON FILE | | | | | | | |
| 211637 | Guzman Muller, Rafael | ADDRESS ON FILE | | | | | | | |
| 211638 | GUZMAN MUNIZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 2144290 | Guzman Muniz, Hector Manuel | ADDRESS ON FILE | | | | | | | |
| 211639 | GUZMAN MUNIZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 211640 | GUZMAN MUNIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 795868 | GUZMAN MUNOZ, CARLA | ADDRESS ON FILE | | | | | | | |
| 795869 | GUZMAN MUNOZ, FRANCESLIE | ADDRESS ON FILE | | | | | | | |
| 795870 | GUZMAN MUNOZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 211641 | GUZMAN MUNOZ, LUZ Y | ADDRESS ON FILE | | | | | | | |
| 211642 | GUZMAN MUNOZ, MARCIA | ADDRESS ON FILE | | | | | | | |
| 211643 | GUZMAN MUNOZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 211644 | GUZMAN MUNOZ, RAFAEL F | ADDRESS ON FILE | | | | | | | |
| 2084424 | GUZMAN MUNOZ, RAFAEL F | ADDRESS ON FILE | | | | | | | |
| 211645 | GUZMAN MUQIZ, EDITH E | ADDRESS ON FILE | | | | | | | |
| 211646 | GUZMAN MURRIA, RAMON | ADDRESS ON FILE | | | | | | | |
| 211648 | GUZMAN MURRIA,RAMON | ADDRESS ON FILE | | | | | | | |
| 211649 | Guzman Murrin, Ramon A. | ADDRESS ON FILE | | | | | | | |
| 211650 | GUZMAN NARVAEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 211651 | GUZMAN NARVAEZ, NEYSA L. | ADDRESS ON FILE | | | | | | |
| 211652 | Guzman Natal, Manuel A | ADDRESS ON FILE | | | | | | |
| 795871 | GUZMAN NAVARRO, CAROLYN | ADDRESS ON FILE | | | | | | |
| 211653 | Guzman Nazario, Agustin | ADDRESS ON FILE | | | | | | |
| 211654 | GUZMAN NAZARIO, ROLANDO | ADDRESS ON FILE | | | | | | |
| 211655 | GUZMAN NEGRON, ALEXIS | ADDRESS ON FILE | | | | | | |
| 211656 | GUZMAN NEGRON, ANABER M | ADDRESS ON FILE | | | | | | |
| 211657 | Guzman Negron, Anaber M | ADDRESS ON FILE | | | | | | |
| 211658 | GUZMAN NEGRON, ANGELES | ADDRESS ON FILE | | | | | | |
| 1861077 | Guzman Negron, Awilda | ADDRESS ON FILE | | | | | | |
| 795872 | GUZMAN NEGRON, ELSA | ADDRESS ON FILE | | | | | | |
| 211660 | GUZMAN NEGRON, EVELYN | ADDRESS ON FILE | | | | | | |
| 211661 | GUZMAN NEGRON, IVAN | ADDRESS ON FILE | | | | | | |
| 211662 | Guzman Negron, Jorge L | ADDRESS ON FILE | | | | | | |
| 211663 | GUZMAN NEGRON, LYDIA | ADDRESS ON FILE | | | | | | |
| 211664 | GUZMAN NEGRON, MILDRED | ADDRESS ON FILE | | | | | | |
| 795873 | GUZMAN NEGRON, MIRRIAM | ADDRESS ON FILE | | | | | | |
| 211665 | GUZMAN NEGRON, OSVALDO J | ADDRESS ON FILE | | | | | | |
| 211666 | Guzman Negron, Richard | ADDRESS ON FILE | | | | | | |
| 211667 | GUZMAN NEGRON, ROBERTO | ADDRESS ON FILE | | | | | | |
| 211668 | Guzman Negron, Roberto A | ADDRESS ON FILE | | | | | | |
| 211669 | GUZMAN NEGRON, ROBERTO JOSE | ADDRESS ON FILE | | | | | | |
| 211670 | GUZMAN NEGRON, SAMUEL | ADDRESS ON FILE | | | | | | |
| 211671 | GUZMAN NEGRON, WILFREDO | ADDRESS ON FILE | | | | | | |
| 211672 | GUZMAN NEGRON, YAJAIRA | ADDRESS ON FILE | | | | | | |
| 211674 | GUZMAN NIEVES, ANGEL | ADDRESS ON FILE | | | | | | |
| 211675 | GUZMAN NIEVES, ARSENIO | ADDRESS ON FILE | | | | | | |
| 1419980 | GUZMAN NIEVES, CARLOS LUIS | JULIO GIL DE LA MADRID | REPARTO ALHAMBRA A-11 CALLE GRANADA | | | BAYAMÓN | PR | 00957 |
| 795875 | GUZMAN NIEVES, DORIS | ADDRESS ON FILE | | | | | | |
| 211676 | GUZMAN NIEVES, DORIS E | ADDRESS ON FILE | | | | | | |
| 2062063 | Guzman Nieves, Doris E. | ADDRESS ON FILE | | | | | | |
| 211677 | GUZMAN NIEVES, EDWIN | ADDRESS ON FILE | | | | | | |
| 2133180 | Guzman Nieves, Elizabeth | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 211678 | GUZMAN NIEVES, ELIZABETH | PO BOX 40997 | | | | SAN JUAN | PR | 00940 |
| 211679 | GUZMAN NIEVES, HECTOR | ADDRESS ON FILE | | | | | | |
| 211680 | Guzman Nieves, Hector M | ADDRESS ON FILE | | | | | | |
| 795876 | GUZMAN NIEVES, ILEANA M | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 211681 | GUZMAN NIEVES, JESUS | ADDRESS ON FILE | | | | | | | |
| 211682 | GUZMAN NIEVES, JOSHUAHNINIE | ADDRESS ON FILE | | | | | | | |
| 211683 | GUZMAN NIEVES, JUAN | ADDRESS ON FILE | | | | | | | |
| 211684 | Guzman Nieves, Juan O | ADDRESS ON FILE | | | | | | | |
| 853169 | GUZMAN NIEVES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 211686 | GUZMAN NIEVES, MARIA J | ADDRESS ON FILE | | | | | | | |
| 211687 | GUZMAN NOGUERAS, ENID | ADDRESS ON FILE | | | | | | | |
| 795877 | GUZMAN NOGUERAS, ENID J. | ADDRESS ON FILE | | | | | | | |
| 211688 | GUZMAN NOGUERAS, JUDI DEL C | ADDRESS ON FILE | | | | | | | |
| 795878 | GUZMAN NUNEZ, KRYSTAL | ADDRESS ON FILE | | | | | | | |
| 795879 | GUZMAN NUNEZ, KRYSTAL | ADDRESS ON FILE | | | | | | | |
| 211689 | GUZMAN NUNEZ, KRYSTAL M | ADDRESS ON FILE | | | | | | | |
| 795880 | GUZMAN NUNEZ, LEIRA A | ADDRESS ON FILE | | | | | | | |
| 211690 | GUZMAN NUNEZ, LEIRA AMARIE | ADDRESS ON FILE | | | | | | | |
| 211691 | GUZMAN OCANA, JUAN | ADDRESS ON FILE | | | | | | | |
| 211692 | GUZMAN OCASIO, BRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| 211693 | GUZMAN OCASIO, FELIX L | ADDRESS ON FILE | | | | | | | |
| 211694 | GUZMAN OCASIO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 246309 | Guzman Ocasio, Jose A | ADDRESS ON FILE | | | | | | | |
| 211695 | Guzman Ocasio, Jose J | ADDRESS ON FILE | | | | | | | |
| 211696 | Guzman Ocasio, Luis E. | ADDRESS ON FILE | | | | | | | |
| 211697 | GUZMAN OJEDA, AIDA | ADDRESS ON FILE | | | | | | | |
| 211698 | GUZMAN OJEDA, ANA J. | ADDRESS ON FILE | | | | | | | |
| 211699 | GUZMAN OJEDA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 1473578 | GUZMAN OJEDA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 1545109 | Guzman Ojeda, Katherine | ADDRESS ON FILE | | | | | | | |
| 211701 | GUZMAN OJEDA, MAUREN A. | ADDRESS ON FILE | | | | | | | |
| 211702 | Guzman Olavarria, Julio A. | ADDRESS ON FILE | | | | | | | |
| 795881 | GUZMAN OLAVARRIA, LESVIA I | ADDRESS ON FILE | | | | | | | |
| 211703 | GUZMAN OLAVARRIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 211704 | GUZMAN OLAVARRIA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 795882 | GUZMAN OLAVARRIA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 1786071 | Guzman Oliveras, Joel A. | ADDRESS ON FILE | | | | | | | |
| 211706 | GUZMAN OLIVERAS, JOEL AMID | ADDRESS ON FILE | | | | | | | |
| 211707 | GUZMAN OLIVERO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 211709 | GUZMAN OLIVO, ADA | ADDRESS ON FILE | | | | | | | |
| 2133143 | Guzman Olivo, Ada I. | PO Box 40177 | | | | | San Juan | PR | 00940-0177 | |
| 211710 | GUZMAN OLIVO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 211711 | GUZMAN OLIVO, CORALIS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 211712 | GUZMAN OLIVO, CORALIS | ADDRESS ON FILE | | | | | | | |
| 795883 | GUZMAN OLIVO, CORALIS | ADDRESS ON FILE | | | | | | | |
| 795884 | GUZMAN OLIVO, JAVIER E | ADDRESS ON FILE | | | | | | | |
| 795885 | GUZMAN OLIVO, JAVIER E. | ADDRESS ON FILE | | | | | | | |
| 211713 | GUZMAN OLIVO, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 211714 | GUZMAN OLIVO, RAMON | ADDRESS ON FILE | | | | | | | |
| 1453849 | Guzman Olmeda, Christian | ADDRESS ON FILE | | | | | | | |
| 1453849 | Guzman Olmeda, Christian | ADDRESS ON FILE | | | | | | | |
| 795886 | GUZMAN ONEILL, AXEL | ADDRESS ON FILE | | | | | | | |
| 211716 | GUZMAN ONEILL, AXEL | ADDRESS ON FILE | | | | | | | |
| 211717 | GUZMAN OQUENDO, DAISY | ADDRESS ON FILE | | | | | | | |
| 211718 | GUZMAN OQUENDO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 211719 | GUZMAN OQUENDO, JESUS | ADDRESS ON FILE | | | | | | | |
| 211720 | GUZMAN OQUENDO, LUIS | ADDRESS ON FILE | | | | | | | |
| 211721 | GUZMAN OQUENDO, ROSA | ADDRESS ON FILE | | | | | | | |
| 211647 | GUZMAN ORAMA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 211722 | GUZMAN ORAMA, NATALY M | ADDRESS ON FILE | | | | | | | |
| 211723 | GUZMAN OREGON, LUZ | ADDRESS ON FILE | | | | | | | |
| 211724 | GUZMAN ORENGO, KAREN | ADDRESS ON FILE | | | | | | | |
| 211725 | GUZMAN ORTIZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 211726 | GUZMAN ORTIZ, ANGELES M | ADDRESS ON FILE | | | | | | | |
| 211727 | GUZMAN ORTIZ, ARRIQUENA | ADDRESS ON FILE | | | | | | | |
| 211728 | GUZMAN ORTIZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 211729 | GUZMAN ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 211730 | Guzman Ortiz, Carlos D. | ADDRESS ON FILE | | | | | | | |
| 795887 | GUZMAN ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 211731 | GUZMAN ORTIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 795888 | GUZMAN ORTIZ, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 211732 | GUZMAN ORTIZ, CLAUDIA L | ADDRESS ON FILE | | | | | | | |
| 2079778 | Guzman Ortiz, Daisy E. | ADDRESS ON FILE | | | | | | | |
| 211733 | GUZMAN ORTIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 211734 | GUZMAN ORTIZ, ENID | ADDRESS ON FILE | | | | | | | |
| 211735 | GUZMAN ORTIZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 211736 | GUZMAN ORTIZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 211737 | GUZMAN ORTIZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 211738 | Guzman Ortiz, Gustavo | ADDRESS ON FILE | | | | | | | |
| 211739 | GUZMAN ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 211740 | GUZMAN ORTIZ, INGRID | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 211741 | GUZMAN ORTIZ, JOSE L | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 211742 | GUZMAN ORTIZ, JUAN | ADDRESS ON FILE | | | | | |
| 211743 | GUZMAN ORTIZ, LUZ V | ADDRESS ON FILE | | | | | |
| 211744 | GUZMAN ORTIZ, MARIA DEL C | ADDRESS ON FILE | | | | | |
| 795889 | GUZMAN ORTIZ, MARYLYN | ADDRESS ON FILE | | | | | |
| 211745 | GUZMAN ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | |
| 211746 | GUZMAN ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | |
| 211747 | GUZMAN ORTIZ, MODESTO | ADDRESS ON FILE | | | | | |
| 211748 | GUZMAN ORTIZ, NYDIA | ADDRESS ON FILE | | | | | |
| 1890858 | Guzman Ortiz, Nydia | ADDRESS ON FILE | | | | | |
| 211749 | GUZMAN ORTIZ, NYDIA | ADDRESS ON FILE | | | | | |
| 2022003 | Guzman Ortiz, Ruben | Attn: Jose Martinez | Box 362132 | | San Juan | PR | 00936 |
| 2022003 | Guzman Ortiz, Ruben | PO Box 362132 | | | San Juan | PR | 00936 |
| 211750 | GUZMAN ORTIZ, SAMUEL | ADDRESS ON FILE | | | | | |
| 211751 | GUZMAN ORTIZ, SANTA I | ADDRESS ON FILE | | | | | |
| 211752 | GUZMAN ORTIZ, SONIA I | ADDRESS ON FILE | | | | | |
| 211753 | GUZMAN ORTIZ, THASHIRA R. | ADDRESS ON FILE | | | | | |
| 211754 | GUZMAN OTERO, ALVIN N | ADDRESS ON FILE | | | | | |
| 211755 | GUZMAN OTERO, FLOR | ADDRESS ON FILE | | | | | |
| 211756 | GUZMAN OTERO, RAFAEL | ADDRESS ON FILE | | | | | |
| 853170 | GUZMAN PABON, ARLENE | ADDRESS ON FILE | | | | | |
| 211757 | GUZMAN PABON, ARLENE | ADDRESS ON FILE | | | | | |
| 211758 | GUZMAN PABON, ELIEZER | ADDRESS ON FILE | | | | | |
| 211759 | GUZMAN PABON, LEMUEL | ADDRESS ON FILE | | | | | |
| 211760 | GUZMAN PABON, NESTOR | ADDRESS ON FILE | | | | | |
| 211761 | Guzman Pabon, Nestor M | ADDRESS ON FILE | | | | | |
| 211762 | GUZMAN PACHECO, ALBERTO | ADDRESS ON FILE | | | | | |
| 211763 | GUZMAN PACHECO, ISAMARIS | ADDRESS ON FILE | | | | | |
| 211764 | GUZMAN PACHECO, NOEL | ADDRESS ON FILE | | | | | |
| 211766 | GUZMAN PACHECO, ORLANDO | ADDRESS ON FILE | | | | | |
| 211765 | GUZMAN PACHECO, ORLANDO | ADDRESS ON FILE | | | | | |
| 211767 | GUZMAN PAGAN, ARIEL | ADDRESS ON FILE | | | | | |
| 2121666 | Guzman Pagan, Ariel S. | ADDRESS ON FILE | | | | | |
| 795890 | GUZMAN PAGAN, BLANCA | ADDRESS ON FILE | | | | | |
| 211768 | GUZMAN PAGAN, MANUEL | ADDRESS ON FILE | | | | | |
| 795891 | GUZMAN PAGAN, MANUEL | ADDRESS ON FILE | | | | | |
| 1904259 | Guzman Pagan, Manuel | ADDRESS ON FILE | | | | | |
| 211769 | Guzman Pagan, Samuel | ADDRESS ON FILE | | | | | |
| 211770 | GUZMAN PANTOJA, ELIZABETH | ADDRESS ON FILE | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 211771 | GUZMAN PANTOJA, JANETTE | ADDRESS ON FILE | | | | | | |
| 211772 | GUZMAN PARES, PEDRO I | ADDRESS ON FILE | | | | | | |
| 1258450 | GUZMAN PARRILLA, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 211774 | GUZMAN PASTRANA, IVIS P. | ADDRESS ON FILE | | | | | | |
| 211775 | GUZMAN PELLOT, IVONNE A. | ADDRESS ON FILE | | | | | | |
| 211776 | Guzman Pena, Alejandro J | ADDRESS ON FILE | | | | | | |
| 211777 | GUZMAN PENA, CRISTINA | ADDRESS ON FILE | | | | | | |
| 211778 | Guzman Pena, Jorge | ADDRESS ON FILE | | | | | | |
| 211779 | GUZMAN PERDOMO, MANUEL | ADDRESS ON FILE | | | | | | |
| 211780 | GUZMAN PEREIRA, JOSE R. | ADDRESS ON FILE | | | | | | |
| 211781 | GUZMAN PEREZ, ADRIAN D. | ADDRESS ON FILE | | | | | | |
| 211782 | GUZMAN PEREZ, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 211783 | GUZMAN PEREZ, ALICIA | ADDRESS ON FILE | | | | | | |
| 211784 | GUZMAN PEREZ, ANGELICA | ADDRESS ON FILE | | | | | | |
| 795893 | GUZMAN PEREZ, ANGELICA M | ADDRESS ON FILE | | | | | | |
| 211785 | GUZMAN PEREZ, ANGELICA M | ADDRESS ON FILE | | | | | | |
| 211786 | GUZMAN PEREZ, ANGELITA | ADDRESS ON FILE | | | | | | |
| 795894 | GUZMAN PEREZ, BLANCA | ADDRESS ON FILE | | | | | | |
| 211787 | GUZMAN PEREZ, BLANCA | ADDRESS ON FILE | | | | | | |
| 211788 | GUZMAN PEREZ, BLANCA I | ADDRESS ON FILE | | | | | | |
| 211789 | GUZMAN PEREZ, CARLOS A | ADDRESS ON FILE | | | | | | |
| 211790 | GUZMAN PEREZ, CARMEN D | ADDRESS ON FILE | | | | | | |
| 211791 | GUZMAN PEREZ, CARMEN D. | ADDRESS ON FILE | | | | | | |
| 1778425 | Guzmán Perez, Edia Nelida | ADDRESS ON FILE | | | | | | |
| 1750572 | Guzmán Pérez, Edia Nelida | ADDRESS ON FILE | | | | | | |
| 211792 | GUZMAN PEREZ, EDWARD | ADDRESS ON FILE | | | | | | |
| 211793 | GUZMAN PEREZ, EIMY | ADDRESS ON FILE | | | | | | |
| 211794 | GUZMAN PEREZ, EIMY | ADDRESS ON FILE | | | | | | |
| 795895 | GUZMAN PEREZ, ELSA | ADDRESS ON FILE | | | | | | |
| 211795 | GUZMAN PEREZ, ELSA M | ADDRESS ON FILE | | | | | | |
| 211796 | GUZMAN PEREZ, ERIKA A | ADDRESS ON FILE | | | | | | |
| 211797 | GUZMAN PEREZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 211798 | GUZMAN PEREZ, FRANCES | ADDRESS ON FILE | | | | | | |
| 211799 | GUZMAN PEREZ, HARRY | ADDRESS ON FILE | | | | | | |
| 211800 | Guzman Perez, Ides L | ADDRESS ON FILE | | | | | | |
| 1752756 | Guzman Perez, Ides L | ADDRESS ON FILE | | | | | | |
| 211801 | GUZMAN PEREZ, IVETTE G | ADDRESS ON FILE | | | | | | |
| 1963814 | Guzman Perez, John Javier | ADDRESS ON FILE | | | | | | |
| 795897 | GUZMAN PEREZ, JORGE L | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 211803 | GUZMAN PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 211804 | GUZMAN PEREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 211805 | GUZMAN PEREZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 211806 | GUZMAN PEREZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 211807 | GUZMAN PEREZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1598213 | Guzman Perez, Nilza | ADDRESS ON FILE | | | | | | | |
| 1648122 | GUZMAN PEREZ, NILZA | ADDRESS ON FILE | | | | | | | |
| 211808 | GUZMAN PEREZ, NILZA M | ADDRESS ON FILE | | | | | | | |
| 211809 | GUZMAN PEREZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 211810 | GUZMAN PEREZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 211811 | GUZMAN PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 211812 | GUZMAN PEREZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 211813 | GUZMAN PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 211814 | GUZMAN PEREZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 211815 | GUZMAN PEREZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| 795898 | GUZMAN PEREZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| 211816 | GUZMAN PEREZ, YESSENIA | ADDRESS ON FILE | | | | | | | |
| 211817 | GUZMAN PEREZ, YVETTE | ADDRESS ON FILE | | | | | | | |
| 211819 | GUZMAN PIBERNUS, WILMARIS | ADDRESS ON FILE | | | | | | | |
| 795901 | GUZMAN PINTOR, JULIAN | ADDRESS ON FILE | | | | | | | |
| 211820 | GUZMAN PINTOR, RHODIMARI | ADDRESS ON FILE | | | | | | | |
| 211821 | GUZMAN PLAUD, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 211822 | GUZMAN POLLOCK, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 211823 | GUZMAN QUILES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 211824 | GUZMAN QUILES, ORIANI | ADDRESS ON FILE | | | | | | | |
| 211825 | GUZMAN QUINONES, ADELA I | ADDRESS ON FILE | | | | | | | |
| 211826 | GUZMAN QUINONES, CARIDAD | ADDRESS ON FILE | | | | | | | |
| 211827 | GUZMAN QUINONES, EDWIN J | ADDRESS ON FILE | | | | | | | |
| 211828 | GUZMAN QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |
| 211829 | Guzman Quinones, Jose L | ADDRESS ON FILE | | | | | | | |
| 211830 | GUZMAN QUINONES, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 211831 | Guzman Quinones, Luis | ADDRESS ON FILE | | | | | | | |
| 211832 | Guzman Quinones, Nemesio | ADDRESS ON FILE | | | | | | | |
| 211833 | GUZMAN QUINONEZ, HERMINDA | ADDRESS ON FILE | | | | | | | |
| 211834 | GUZMAN QUINONEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 211835 | GUZMAN RAMIREZ, LEOMAR E | ADDRESS ON FILE | | | | | | | |
| 211836 | GUZMAN RAMIREZ, PAOLA M | ADDRESS ON FILE | | | | | | | |
| 795902 | GUZMAN RAMIREZ, PAOLA M | ADDRESS ON FILE | | | | | | | |
| 211837 | GUZMAN RAMOS, AIDA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 211838 | GUZMAN RAMOS, ALEIDA | ADDRESS ON FILE | | | | | | |
| 211839 | Guzman Ramos, Alexie | ADDRESS ON FILE | | | | | | |
| 211840 | GUZMAN RAMOS, ALEXIE | ADDRESS ON FILE | | | | | | |
| 795903 | GUZMAN RAMOS, ALEXIS | ADDRESS ON FILE | | | | | | |
| 211841 | GUZMAN RAMOS, CARMEN I. | ADDRESS ON FILE | | | | | | |
| 211842 | GUZMAN RAMOS, CHARLIE | ADDRESS ON FILE | | | | | | |
| 211843 | GUZMAN RAMOS, CYNTHIA G | ADDRESS ON FILE | | | | | | |
| 211844 | GUZMAN RAMOS, DAMARIS | ADDRESS ON FILE | | | | | | |
| 211845 | GUZMAN RAMOS, DAVID | ADDRESS ON FILE | | | | | | |
| 211846 | GUZMAN RAMOS, DENISSE | ADDRESS ON FILE | | | | | | |
| 795904 | GUZMAN RAMOS, DENISSE | ADDRESS ON FILE | | | | | | |
| 211848 | GUZMAN RAMOS, EDWIN | ADDRESS ON FILE | | | | | | |
| 211849 | GUZMAN RAMOS, GLORIA | ADDRESS ON FILE | | | | | | |
| 193603 | GUZMAN RAMOS, GLORIA | ADDRESS ON FILE | | | | | | |
| 1581270 | GUZMAN RAMOS, IVELISSE | ADDRESS ON FILE | | | | | | |
| 1423516 | GUZMÁN RAMOS, IVELISSE | Bo. Bayamoncito | Parcelas Nuevas | Carr. 156 | | Aguas Buenas | PR | 00703 |
| 1423528 | GUZMÁN RAMOS, IVELISSE | Hc 01 Box 7127 | | | | Aguas Buenas | PR | 00703 |
| 211850 | GUZMAN RAMOS, IVONNE | ADDRESS ON FILE | | | | | | |
| 211851 | GUZMAN RAMOS, JANNY | ADDRESS ON FILE | | | | | | |
| 211852 | GUZMAN RAMOS, JAVIER | ADDRESS ON FILE | | | | | | |
| 211853 | GUZMAN RAMOS, JOSE | ADDRESS ON FILE | | | | | | |
| 211854 | GUZMAN RAMOS, JUAN | ADDRESS ON FILE | | | | | | |
| 211855 | GUZMAN RAMOS, MARIBEL | ADDRESS ON FILE | | | | | | |
| 211856 | GUZMAN RAMOS, MIGUEL | ADDRESS ON FILE | | | | | | |
| 795905 | GUZMAN RAMOS, MYRIAM | ADDRESS ON FILE | | | | | | |
| 211858 | GUZMAN RAMOS, ZAIDA | ADDRESS ON FILE | | | | | | |
| 795906 | GUZMAN REGALADO, ALBIDA M | ADDRESS ON FILE | | | | | | |
| 211859 | GUZMAN RENTAS, CARMEN M | ADDRESS ON FILE | | | | | | |
| 211860 | GUZMAN RENTAS, JOSE M | ADDRESS ON FILE | | | | | | |
| 249202 | GUZMAN RENTAS, JOSE M | ADDRESS ON FILE | | | | | | |
| 211861 | GUZMAN RENTAS, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 211863 | GUZMAN RESTO, AIDA | ADDRESS ON FILE | | | | | | |
| 211864 | GUZMAN REYES, ANDRE | ADDRESS ON FILE | | | | | | |
| 211865 | GUZMAN REYES, ARELIS | ADDRESS ON FILE | | | | | | |
| 211866 | GUZMAN REYES, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 211867 | GUZMAN REYES, BRENDA LIZ | ADDRESS ON FILE | | | | | | |
| 211868 | GUZMAN REYES, EUNICE | ADDRESS ON FILE | | | | | | |
| 211869 | GUZMAN REYES, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 211870 | GUZMAN REYES, GLENDALY | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 211871 | GUZMAN REYES, HECTOR M. | ADDRESS ON FILE | | | | | | |
| 795907 | GUZMAN REYES, LEICHELIE | ADDRESS ON FILE | | | | | | |
| 211873 | GUZMAN REYES, LEONARDO | ADDRESS ON FILE | | | | | | |
| 211874 | GUZMAN REYES, LOURDES | ADDRESS ON FILE | | | | | | |
| 795908 | GUZMAN REYES, MILTON F | ADDRESS ON FILE | | | | | | |
| 211875 | GUZMAN REYES, MIOSOTIS | ADDRESS ON FILE | | | | | | |
| 211876 | GUZMAN REYES, SANDRA | ADDRESS ON FILE | | | | | | |
| 211877 | GUZMAN REYES, SOL J. | ADDRESS ON FILE | | | | | | |
| 211878 | GUZMAN REYES, WILNELIA | ADDRESS ON FILE | | | | | | |
| 211879 | GUZMAN RIOS, ARMYN | ADDRESS ON FILE | | | | | | |
| 211880 | GUZMAN RIOS, CATALINA | ADDRESS ON FILE | | | | | | |
| 211881 | GUZMAN RIOS, ELIA M | ADDRESS ON FILE | | | | | | |
| 1979634 | Guzman Rios, Emirba | ADDRESS ON FILE | | | | | | |
| 211882 | GUZMAN RIOS, HELGA | ADDRESS ON FILE | | | | | | |
| 211883 | GUZMAN RIOS, HELGA N | ADDRESS ON FILE | | | | | | |
| 211884 | GUZMAN RIOS, JAIME | ADDRESS ON FILE | | | | | | |
| 795909 | GUZMAN RIOS, LUIS | ADDRESS ON FILE | | | | | | |
| 211886 | GUZMAN RIOS, SONIA | ADDRESS ON FILE | | | | | | |
| 211887 | GUZMAN RIUS, PATRICIA DEL C. | ADDRESS ON FILE | | | | | | |
| 211888 | GUZMAN RIUS, ROLANDO H. | ADDRESS ON FILE | | | | | | |
| 211889 | GUZMAN RIVAS, MARIA S | ADDRESS ON FILE | | | | | | |
| 844409 | GUZMAN RIVERA CARLOS J | BO ESPERANZA | HC 3 BOX 21355 | | | ARECIBO | PR | 00612 |
| 211890 | Guzman Rivera, Addiel R. | ADDRESS ON FILE | | | | | | |
| 211892 | GUZMAN RIVERA, ALIDA | ADDRESS ON FILE | | | | | | |
| 211891 | GUZMAN RIVERA, ALIDA | ADDRESS ON FILE | | | | | | |
| 795910 | GUZMAN RIVERA, AMY M | ADDRESS ON FILE | | | | | | |
| 211893 | GUZMAN RIVERA, ANA | ADDRESS ON FILE | | | | | | |
| 211894 | GUZMAN RIVERA, ANTHONY | ADDRESS ON FILE | | | | | | |
| 211895 | GUZMAN RIVERA, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 853171 | GUZMAN RIVERA, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 211896 | GUZMAN RIVERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 853172 | GUZMAN RIVERA, CARLOS J. | ADDRESS ON FILE | | | | | | |
| 211898 | GUZMAN RIVERA, CARMELINA | ADDRESS ON FILE | | | | | | |
| 2056825 | Guzman Rivera, Carmelina | ADDRESS ON FILE | | | | | | |
| 211899 | GUZMAN RIVERA, CARMEN | ADDRESS ON FILE | | | | | | |
| 211900 | GUZMAN RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 211901 | GUZMAN RIVERA, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 211902 | GUZMAN RIVERA, CARMEN S | ADDRESS ON FILE | | | | | | |
| 211903 | GUZMAN RIVERA, CATHERINE | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 853173 | GUZMAN RIVERA, CINTHIA M. | ADDRESS ON FILE | | | | | | | |
| 211904 | GUZMAN RIVERA, CINTHIA M. | ADDRESS ON FILE | | | | | | | |
| 211905 | GUZMAN RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 211906 | GUZMAN RIVERA, EDNA M. | ADDRESS ON FILE | | | | | | | |
| 211907 | GUZMAN RIVERA, EDNA M. | ADDRESS ON FILE | | | | | | | |
| 211908 | GUZMAN RIVERA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 211909 | GUZMAN RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 211910 | GUZMAN RIVERA, ELGA M | ADDRESS ON FILE | | | | | | | |
| 211911 | GUZMAN RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 211912 | GUZMAN RIVERA, ELSALIZ F | ADDRESS ON FILE | | | | | | | |
| 211913 | GUZMAN RIVERA, ELVIA | ADDRESS ON FILE | | | | | | | |
| 211915 | GUZMAN RIVERA, FELIPE | ADDRESS ON FILE | | | | | | | |
| 211914 | GUZMAN RIVERA, FELIPE | ADDRESS ON FILE | | | | | | | |
| 211917 | GUZMAN RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 211918 | GUZMAN RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 795912 | GUZMAN RIVERA, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 211919 | GUZMAN RIVERA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 211920 | GUZMAN RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1258451 | GUZMAN RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 211921 | GUZMAN RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| 2019175 | Guzman Rivera, Ivette | ADDRESS ON FILE | | | | | | | |
| 211922 | GUZMAN RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 211923 | GUZMAN RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 211924 | GUZMAN RIVERA, JAXIRY M. | ADDRESS ON FILE | | | | | | | |
| 211925 | GUZMAN RIVERA, JEANITZA | ADDRESS ON FILE | | | | | | | |
| 795913 | GUZMAN RIVERA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 211926 | GUZMAN RIVERA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 1857292 | Guzman Rivera, Johanna | ADDRESS ON FILE | | | | | | | |
| 211927 | Guzman Rivera, Jorge L | ADDRESS ON FILE | | | | | | | |
| 211928 | GUZMAN RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 211929 | GUZMAN RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 211930 | GUZMAN RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 211931 | GUZMAN RIVERA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 211932 | GUZMAN RIVERA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 211933 | GUZMAN RIVERA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 211934 | GUZMAN RIVERA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 211935 | GUZMAN RIVERA, KEIIA | ADDRESS ON FILE | | | | | | | |
| 211936 | GUZMAN RIVERA, LIZ JOAN | ADDRESS ON FILE | | | | | | | |
| 211937 | GUZMAN RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 211938 | GUZMAN RIVERA, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 211939 | Guzman Rivera, Mara L | ADDRESS ON FILE | | | | | | | |
| 211940 | GUZMAN RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 211941 | GUZMAN RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 211942 | GUZMAN RIVERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 211943 | GUZMAN RIVERA, MARIA F. | ADDRESS ON FILE | | | | | | | |
| 795914 | GUZMAN RIVERA, MARIA V | ADDRESS ON FILE | | | | | | | |
| 211944 | GUZMAN RIVERA, MARIA V | ADDRESS ON FILE | | | | | | | |
| 1891324 | Guzman Rivera, Maria V. | ADDRESS ON FILE | | | | | | | |
| 1968690 | GUZMAN RIVERA, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 795915 | GUZMAN RIVERA, MARLYN | ADDRESS ON FILE | | | | | | | |
| 211945 | GUZMAN RIVERA, MAYNETTE | ADDRESS ON FILE | | | | | | | |
| 211946 | GUZMAN RIVERA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 2053831 | GUZMAN RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 211947 | GUZMAN RIVERA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 211948 | GUZMAN RIVERA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 211949 | GUZMAN RIVERA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 1446954 | Guzman Rivera, Nelida I. | ADDRESS ON FILE | | | | | | | |
| 211950 | GUZMAN RIVERA, NILDA | ADDRESS ON FILE | | | | | | | |
| 211951 | GUZMAN RIVERA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 211952 | GUZMAN RIVERA, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 211953 | GUZMAN RIVERA, REBECA | ADDRESS ON FILE | | | | | | | |
| 211954 | GUZMAN RIVERA, RICHARD I. | ADDRESS ON FILE | | | | | | | |
| 211847 | GUZMAN RIVERA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 795916 | GUZMAN RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 795917 | GUZMAN RIVERA, STEPHANIE J | ADDRESS ON FILE | | | | | | | |
| 211955 | GUZMAN RIVERA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 211956 | GUZMAN RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 795918 | GUZMAN RIVERA, YADIRA | ADDRESS ON FILE | | | | | | | |
| 211957 | GUZMAN RIVERO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 211958 | GUZMAN ROBLES, HAIDI | ADDRESS ON FILE | | | | | | | |
| 211959 | GUZMAN ROBLES, JUAN F. | ADDRESS ON FILE | | | | | | | |
| 211960 | GUZMAN RODRIGUE, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| 1694982 | Guzman Rodriguez , Maria M. | ADDRESS ON FILE | | | | | | | |
| 1935461 | Guzman Rodriguez , Maritza | ADDRESS ON FILE | | | | | | | |
| 211961 | GUZMAN RODRIGUEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 211962 | GUZMAN RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 211963 | GUZMAN RODRIGUEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 211964 | GUZMAN RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 795919 | GUZMAN RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 211965 | GUZMAN RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 211966 | GUZMAN RODRIGUEZ, ARIEL | ADDRESS ON FILE | | | | | | |
| 2045377 | Guzman Rodriguez, Carmelo | ADDRESS ON FILE | | | | | | |
| 795920 | GUZMAN RODRIGUEZ, CARMELO | ADDRESS ON FILE | | | | | | |
| 211967 | GUZMAN RODRIGUEZ, CARMELO | ADDRESS ON FILE | | | | | | |
| 795921 | GUZMAN RODRIGUEZ, CARMEN D | ADDRESS ON FILE | | | | | | |
| 211968 | GUZMAN RODRIGUEZ, CELICITTE | ADDRESS ON FILE | | | | | | |
| 853174 | GUZMAN RODRIGUEZ, CELICITTE | ADDRESS ON FILE | | | | | | |
| 211969 | GUZMAN RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | |
| 211970 | GUZMAN RODRIGUEZ, DIANA L | ADDRESS ON FILE | | | | | | |
| 211971 | GUZMAN RODRIGUEZ, DIANA LIZ | ADDRESS ON FILE | | | | | | |
| 211972 | GUZMAN RODRIGUEZ, EDIALIZ | ADDRESS ON FILE | | | | | | |
| 853175 | GUZMAN RODRIGUEZ, EDIALIZ | ADDRESS ON FILE | | | | | | |
| 1578486 | Guzman Rodriguez, Elena | ADDRESS ON FILE | | | | | | |
| 211973 | GUZMAN RODRIGUEZ, ELENA | ADDRESS ON FILE | | | | | | |
| 211974 | GUZMAN RODRIGUEZ, ELSIE A | ADDRESS ON FILE | | | | | | |
| 211975 | GUZMAN RODRIGUEZ, ERIKA | ADDRESS ON FILE | | | | | | |
| 211976 | GUZMAN RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 1419982 | GUZMAN RODRIGUEZ, FRANCISCA | HECTOR PEÑA DE LEÓN | PO BOX 788 | | | SAINT JUST | PR | 00978 |
| 211977 | GUZMAN RODRIGUEZ, GERSY | ADDRESS ON FILE | | | | | | |
| 1562906 | Guzman Rodriguez, Gersy M. | ADDRESS ON FILE | | | | | | |
| 211978 | GUZMAN RODRIGUEZ, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 211979 | GUZMAN RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 1558157 | Guzman Rodriguez, Humberto | ADDRESS ON FILE | | | | | | |
| 211980 | GUZMAN RODRIGUEZ, IRIS | ADDRESS ON FILE | | | | | | |
| 211981 | GUZMAN RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 795922 | GUZMAN RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 1676905 | GUZMAN RODRIGUEZ, JOALY | ADDRESS ON FILE | | | | | | |
| 211982 | GUZMAN RODRIGUEZ, JORGE L | ADDRESS ON FILE | | | | | | |
| 211983 | GUZMAN RODRIGUEZ, JOSELIN M | ADDRESS ON FILE | | | | | | |
| 1819539 | Guzman Rodriguez, Juan | ADDRESS ON FILE | | | | | | |
| 211984 | Guzman Rodriguez, Juan M. | ADDRESS ON FILE | | | | | | |
| 211985 | GUZMAN RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | |
| 795923 | GUZMAN RODRIGUEZ, LINDA | ADDRESS ON FILE | | | | | | |
| 211986 | GUZMAN RODRIGUEZ, LOYDA | ADDRESS ON FILE | | | | | | |
| 211988 | GUZMAN RODRIGUEZ, LYDIA | ADDRESS ON FILE | | | | | | |
| 211987 | GUZMAN RODRIGUEZ, LYDIA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 211989 | GUZMAN RODRIGUEZ, LYZVETTE | ADDRESS ON FILE | | | | | | | |
| 211990 | GUZMAN RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 795924 | GUZMAN RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 2155060 | Guzman Rodriguez, Marcelino | ADDRESS ON FILE | | | | | | | |
| 211991 | GUZMAN RODRIGUEZ, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 211992 | GUZMAN RODRIGUEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 1426251 | GUZMAN RODRIGUEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 211994 | GUZMAN RODRIGUEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 1568706 | GUZMAN RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 2138695 | Guzman Rodriguez, Maritza | ADDRESS ON FILE | | | | | | | |
| 2138700 | Guzman Rodriguez, Maritza | ADDRESS ON FILE | | | | | | | |
| 211995 | GUZMAN RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 211996 | GUZMAN RODRIGUEZ, MAYBEL | ADDRESS ON FILE | | | | | | | |
| 211997 | GUZMAN RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 211998 | GUZMAN RODRIGUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 211999 | GUZMAN RODRIGUEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 212000 | GUZMAN RODRIGUEZ, NORELYS | ADDRESS ON FILE | | | | | | | |
| 212001 | GUZMAN RODRIGUEZ, RAFAEL F | ADDRESS ON FILE | | | | | | | |
| 212002 | GUZMAN RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 212003 | GUZMAN RODRIGUEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 212004 | Guzman Rodriguez, Reynaldo A. | ADDRESS ON FILE | | | | | | | |
| 212005 | GUZMAN RODRIGUEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 212006 | GUZMAN RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 212007 | GUZMAN RODRIGUEZ, ROSEVELYN | ADDRESS ON FILE | | | | | | | |
| 212008 | GUZMAN RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 212009 | GUZMAN RODRIGUEZ, SANDRO | ADDRESS ON FILE | | | | | | | |
| 212010 | GUZMAN RODRIGUEZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| 212011 | GUZMAN RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 212012 | GUZMAN RODRIGUEZ, WIDALYS | ADDRESS ON FILE | | | | | | | |
| 212013 | GUZMAN RODRIGUEZ, ZULMA Y | ADDRESS ON FILE | | | | | | | |
| 212014 | GUZMAN RODRIGUEZ, ZULMA Z | ADDRESS ON FILE | | | | | | | |
| 212015 | GUZMAN RODRIQUEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 212016 | GUZMAN ROJAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 212017 | GUZMAN ROJAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 212018 | GUZMAN ROJAS, MARIA I | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 212019 | GUZMAN ROLON, YAIRA | ADDRESS ON FILE | | | | | | | |
| 795925 | GUZMAN ROMAN, ANA | ADDRESS ON FILE | | | | | | | |
| 212020 | GUZMAN ROMAN, BELEN | ADDRESS ON FILE | | | | | | | |
| 212022 | Guzman Roman, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 795926 | GUZMAN ROMAN, EDGAR | ADDRESS ON FILE | | | | | | | |
| 212024 | GUZMAN ROMAN, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 212023 | GUZMAN ROMAN, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 795927 | GUZMAN ROMAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 795928 | GUZMAN ROMAN, JUAN J | ADDRESS ON FILE | | | | | | | |
| 212025 | GUZMAN ROMAN, JUAN J | ADDRESS ON FILE | | | | | | | |
| 212026 | GUZMAN ROMAN, LUIS X | ADDRESS ON FILE | | | | | | | |
| 212027 | GUZMAN ROMAN, NORKA | ADDRESS ON FILE | | | | | | | |
| 212028 | GUZMAN ROMAN, ROSA | ADDRESS ON FILE | | | | | | | |
| 212029 | GUZMAN ROMERO, MILLY | ADDRESS ON FILE | | | | | | | |
| 212030 | GUZMAN ROMERO, MILLY | ADDRESS ON FILE | | | | | | | |
| 212031 | GUZMAN ROMERO, ROSA A. | ADDRESS ON FILE | | | | | | | |
| 212032 | GUZMAN ROSA, FELIX M | ADDRESS ON FILE | | | | | | | |
| 212033 | GUZMAN ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| 212034 | GUZMAN ROSA, MARIA | ADDRESS ON FILE | | | | | | | |
| 795929 | GUZMAN ROSA, MARIA | ADDRESS ON FILE | | | | | | | |
| 212035 | GUZMAN ROSA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 2071454 | Guzman Rosa, Maria L. | ADDRESS ON FILE | | | | | | | |
| 212036 | GUZMAN ROSA, MODESTA | ADDRESS ON FILE | | | | | | | |
| 795930 | GUZMAN ROSA, MODESTA | ADDRESS ON FILE | | | | | | | |
| 212037 | GUZMAN ROSA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 212038 | GUZMAN ROSADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 212039 | GUZMAN ROSADO, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 212040 | GUZMAN ROSADO, INDIOMAR | ADDRESS ON FILE | | | | | | | |
| 212042 | GUZMAN ROSADO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 212041 | GUZMAN ROSADO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 212043 | GUZMAN ROSADO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 212044 | GUZMAN ROSADO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 212045 | GUZMAN ROSADO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 212046 | GUZMAN ROSADO, SARA | ADDRESS ON FILE | | | | | | | |
| 212047 | GUZMAN ROSADO, WANDA | ADDRESS ON FILE | | | | | | | |
| 212048 | GUZMAN ROSADO, WANDA | ADDRESS ON FILE | | | | | | | |
| 212049 | GUZMAN ROSARIO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 212050 | Guzman Rosario, Carmen E | ADDRESS ON FILE | | | | | | | |
| 212051 | GUZMAN ROSARIO, CLARIBEL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 212052 | GUZMAN ROSARIO, DAMARIS | ADDRESS ON FILE | | | | | | |
| 212053 | GUZMAN ROSARIO, ENA | ADDRESS ON FILE | | | | | | |
| 212054 | GUZMAN ROSARIO, ENA E | ADDRESS ON FILE | | | | | | |
| 212055 | GUZMAN ROSARIO, ERIC | ADDRESS ON FILE | | | | | | |
| 795932 | GUZMAN ROSARIO, HEIDY I | ADDRESS ON FILE | | | | | | |
| 212056 | GUZMAN ROSARIO, ISAURA | ADDRESS ON FILE | | | | | | |
| 1786391 | Guzman Rosario, Isaura | ADDRESS ON FILE | | | | | | |
| 212057 | GUZMAN ROSARIO, IVELISSE | ADDRESS ON FILE | | | | | | |
| 1740381 | GUZMAN ROSARIO, IVELISSE | ADDRESS ON FILE | | | | | | |
| 212058 | GUZMAN ROSARIO, JAHAIDA | ADDRESS ON FILE | | | | | | |
| 212059 | GUZMAN ROSARIO, JORGE LUIS | ADDRESS ON FILE | | | | | | |
| 212060 | GUZMAN ROSARIO, JOSE A. | ADDRESS ON FILE | | | | | | |
| 212061 | GUZMAN ROSARIO, LEONARDO | ADDRESS ON FILE | | | | | | |
| 212062 | GUZMAN ROSARIO, LUZ I. | ADDRESS ON FILE | | | | | | |
| 704966 | GUZMAN ROSARIO, LUZ IRAIDA | ADDRESS ON FILE | | | | | | |
| 212063 | GUZMAN ROSARIO, MAGDALENA A | ADDRESS ON FILE | | | | | | |
| 212064 | GUZMAN ROSARIO, MANUEL | ADDRESS ON FILE | | | | | | |
| 212065 | GUZMAN ROSARIO, MARIA M | ADDRESS ON FILE | | | | | | |
| 212066 | GUZMAN ROSARIO, MYRIAM | ADDRESS ON FILE | | | | | | |
| 1569496 | GUZMAN ROSARIO, MYRIAM | ADDRESS ON FILE | | | | | | |
| 1753305 | Guzmán Rosario, Myriam | ADDRESS ON FILE | | | | | | |
| 1753305 | Guzmán Rosario, Myriam | ADDRESS ON FILE | | | | | | |
| 212067 | GUZMAN ROSARIO, NELIDA | ADDRESS ON FILE | | | | | | |
| 1957483 | Guzman Rosario, Nelida | ADDRESS ON FILE | | | | | | |
| 212068 | Guzman Rosario, Wilfredo | ADDRESS ON FILE | | | | | | |
| 212069 | GUZMAN RUIZ, CARMEN D | ADDRESS ON FILE | | | | | | |
| 212070 | GUZMAN RUIZ, GRETCHEN | ADDRESS ON FILE | | | | | | |
| 212071 | GUZMAN RUIZ, GRETMARIE | ADDRESS ON FILE | | | | | | |
| 212072 | GUZMAN RUIZ, GRETMARIE | ADDRESS ON FILE | | | | | | |
| 212073 | GUZMAN RUIZ, MADELYN | ADDRESS ON FILE | | | | | | |
| 212074 | GUZMAN RUIZ, MARIA | ADDRESS ON FILE | | | | | | |
| 212075 | GUZMAN RUIZ, TERESITA | ADDRESS ON FILE | | | | | | |
| 1700993 | Guzman Ruiz, Teresita | ADDRESS ON FILE | | | | | | |
| 663136 | GUZMAN S RAMIREZ | HC 02 BOX 12330 | | | LAJAS | PR | 00667 | |
| 212076 | GUZMAN SAEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 212077 | GUZMAN SALAMAN, JESUS | ADDRESS ON FILE | | | | | | |
| 212078 | GUZMAN SALAMAN, JESUS | ADDRESS ON FILE | | | | | | |
| 212079 | GUZMAN SALGADO, AMADA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 212080 | GUZMAN SAN MIGUEL, ANGELES | ADDRESS ON FILE |
| 212081 | GUZMAN SANCHEZ, ANTONIO | ADDRESS ON FILE |
| 212082 | GUZMAN SANCHEZ, CARLOS | ADDRESS ON FILE |
| 212083 | GUZMAN SANCHEZ, CARLOS JAVIER | ADDRESS ON FILE |
| 795934 | GUZMAN SANCHEZ, ESTHER Y | ADDRESS ON FILE |
| 212084 | GUZMAN SANCHEZ, ESTHER Y | ADDRESS ON FILE |
| 795935 | GUZMAN SANCHEZ, GERVIN | ADDRESS ON FILE |
| 212085 | GUZMAN SANCHEZ, HUGO | ADDRESS ON FILE |
| 212086 | GUZMAN SANCHEZ, JOSE | ADDRESS ON FILE |
| 795936 | GUZMAN SANCHEZ, JOSE | ADDRESS ON FILE |
| 212087 | GUZMAN SANCHEZ, JOSE D | ADDRESS ON FILE |
| 212088 | GUZMAN SANCHEZ, LOURDES A | ADDRESS ON FILE |
| 212089 | GUZMAN SANCHEZ, MARIA T. | ADDRESS ON FILE |
| 212090 | GUZMAN SANCHEZ, MARILU | ADDRESS ON FILE |
| 212091 | Guzman Sanchez, Marisol | ADDRESS ON FILE |
| 212092 | GUZMAN SANCHEZ, NORA A | ADDRESS ON FILE |
| 212093 | Guzman Sanchez, Ricardo J | ADDRESS ON FILE |
| 212094 | GUZMAN SANCHEZ, VIDAL | ADDRESS ON FILE |
| 1725041 | Guzman Sanjurjo, Dilean | ADDRESS ON FILE |
| 212095 | GUZMAN SANJURJO, DILEAN | ADDRESS ON FILE |
| 212096 | GUZMAN SANJURJO, GUZTAVO I | ADDRESS ON FILE |
| 212097 | GUZMAN SANJURJO, JOANA | ADDRESS ON FILE |
| 212098 | GUZMAN SANQUIZ, ALBERTA | ADDRESS ON FILE |
| 212099 | GUZMAN SANTA, ABNER | ADDRESS ON FILE |
| 212100 | GUZMAN SANTA, JOSE | ADDRESS ON FILE |
| 212101 | GUZMAN SANTA, NANCY | ADDRESS ON FILE |
| 212102 | GUZMAN SANTANA, ENRIQUE | ADDRESS ON FILE |
| 212103 | Guzman Santana, Jose A | ADDRESS ON FILE |
| 1507399 | Guzman Santana, Jose A. | ADDRESS ON FILE |
| 1508596 | Guzman Santana, Jose Armando | ADDRESS ON FILE |
| 212104 | Guzman Santana, Julio | ADDRESS ON FILE |
| 212105 | GUZMAN SANTIAGO, AMARILYN C. | ADDRESS ON FILE |
| 212106 | GUZMAN SANTIAGO, AMARILYN CH. | ADDRESS ON FILE |
| 212107 | GUZMAN SANTIAGO, AMERICO | ADDRESS ON FILE |
| 795937 | GUZMAN SANTIAGO, AMERICO | ADDRESS ON FILE |
| 212108 | GUZMAN SANTIAGO, ANA | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 212109 | Guzman Santiago, Angel M | ADDRESS ON FILE | | | | | | |
| 212110 | GUZMAN SANTIAGO, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 212112 | GUZMAN SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | |
| 212111 | GUZMAN SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | |
| 1871669 | GUZMAN SANTIAGO, CARMEN R | ADDRESS ON FILE | | | | | | |
| 1871669 | GUZMAN SANTIAGO, CARMEN R | ADDRESS ON FILE | | | | | | |
| 795938 | GUZMAN SANTIAGO, CARMEN R. | ADDRESS ON FILE | | | | | | |
| 212114 | GUZMAN SANTIAGO, CHARLIE | ADDRESS ON FILE | | | | | | |
| 2016854 | Guzman Santiago, Cruz M. | ADDRESS ON FILE | | | | | | |
| 212115 | GUZMAN SANTIAGO, DAVID | ADDRESS ON FILE | | | | | | |
| 212116 | GUZMAN SANTIAGO, EDGARDO | ADDRESS ON FILE | | | | | | |
| 795939 | GUZMAN SANTIAGO, EDGARDO | ADDRESS ON FILE | | | | | | |
| 2000143 | Guzman Santiago, Elizabeth | ADDRESS ON FILE | | | | | | |
| 1874985 | GUZMAN SANTIAGO, FRANCISCO J. | ADDRESS ON FILE | | | | | | |
| 795940 | GUZMAN SANTIAGO, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 212121 | GUZMAN SANTIAGO, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 212122 | GUZMAN SANTIAGO, ISRAEL | ADDRESS ON FILE | | | | | | |
| 212123 | Guzman Santiago, Ivelisse | ADDRESS ON FILE | | | | | | |
| 212124 | Guzman Santiago, Javier E. | ADDRESS ON FILE | | | | | | |
| 795941 | GUZMAN SANTIAGO, JAZMIN | ADDRESS ON FILE | | | | | | |
| 795942 | GUZMAN SANTIAGO, JAZMIN | ADDRESS ON FILE | | | | | | |
| 212126 | GUZMAN SANTIAGO, JESSICA | ADDRESS ON FILE | | | | | | |
| 212127 | Guzman Santiago, Jesus | ADDRESS ON FILE | | | | | | |
| 212128 | GUZMAN SANTIAGO, JOSE A | ADDRESS ON FILE | | | | | | |
| 212129 | GUZMAN SANTIAGO, JOSE A. | ADDRESS ON FILE | | | | | | |
| 2154174 | Guzman Santiago, Jose Arnaldo | ADDRESS ON FILE | | | | | | |
| 212130 | GUZMAN SANTIAGO, JOSE J | ADDRESS ON FILE | | | | | | |
| 795943 | GUZMAN SANTIAGO, JOSE J | ADDRESS ON FILE | | | | | | |
| 212131 | GUZMAN SANTIAGO, KARLA | ADDRESS ON FILE | | | | | | |
| 212132 | GUZMAN SANTIAGO, KEVIN | ADDRESS ON FILE | | | | | | |
| 212133 | GUZMAN SANTIAGO, LOAIRA | ADDRESS ON FILE | | | | | | |
| 212134 | GUZMAN SANTIAGO, LUZ | ADDRESS ON FILE | | | | | | |
| 212134 | GUZMAN SANTIAGO, LUZ | ADDRESS ON FILE | | | | | | |
| 212135 | GUZMAN SANTIAGO, LUZ A | ADDRESS ON FILE | | | | | | |
| 853176 | GUZMAN SANTIAGO, LUZ MARIA | ADDRESS ON FILE | | | | | | |
| 212136 | GUZMAN SANTIAGO, MARIO | ADDRESS ON FILE | | | | | | |
| 795944 | GUZMAN SANTIAGO, MELVIN N | ADDRESS ON FILE | | | | | | |
| 212137 | GUZMAN SANTIAGO, NORAH I | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 212138 | GUZMAN SANTIAGO, NORMA | ADDRESS ON FILE | | | | | | |
| 212139 | GUZMAN SANTIAGO, OCTAVIO | ADDRESS ON FILE | | | | | | |
| 212140 | GUZMAN SANTIAGO, PASCUAL | ADDRESS ON FILE | | | | | | |
| 1492369 | GUZMAN SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | | |
| 2102899 | GUZMAN SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | | |
| 212142 | GUZMAN SANTIAGO, RAMONA | ADDRESS ON FILE | | | | | | |
| 2085894 | GUZMAN SANTIAGO, RAMONA | ADDRESS ON FILE | | | | | | |
| 212143 | GUZMAN SANTIAGO, ROSELINDA | ADDRESS ON FILE | | | | | | |
| 212144 | GUZMAN SANTIAGO, SANTOS | ADDRESS ON FILE | | | | | | |
| 1258452 | GUZMAN SANTIAGO, SOL | ADDRESS ON FILE | | | | | | |
| 212145 | GUZMAN SANTIAGO, SOL I | ADDRESS ON FILE | | | | | | |
| 212146 | GUZMAN SANTIAGO, VICKY | ADDRESS ON FILE | | | | | | |
| 212147 | GUZMAN SANTIAGO, YAMIRIE | ADDRESS ON FILE | | | | | | |
| 1948558 | Guzman Santos , Norma I. | ADDRESS ON FILE | | | | | | |
| 212148 | GUZMAN SANTOS, MILAGROS | ADDRESS ON FILE | | | | | | |
| 212149 | GUZMAN SANTOS, MILEYDI | ADDRESS ON FILE | | | | | | |
| 795946 | GUZMAN SANTOS, NORMA | ADDRESS ON FILE | | | | | | |
| 212150 | GUZMAN SANTOS, NORMA I | ADDRESS ON FILE | | | | | | |
| 212151 | GUZMAN SANTOS, VANESSA | ADDRESS ON FILE | | | | | | |
| 212152 | GUZMAN SEGUI, MIGUEL E. | ADDRESS ON FILE | | | | | | |
| 212153 | GUZMAN SEIFERT, EDUARDO | ADDRESS ON FILE | | | | | | |
| 212154 | GUZMAN SEIJO, NILSA | ADDRESS ON FILE | | | | | | |
| 212155 | GUZMAN SENQUIZ, GLORIA E | ADDRESS ON FILE | | | | | | |
| 212156 | GUZMAN SERRANO MD, MANUEL | ADDRESS ON FILE | | | | | | |
| 212157 | GUZMAN SERRANO, AIDYLEE | ADDRESS ON FILE | | | | | | |
| 212158 | GUZMAN SERRANO, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 212159 | GUZMAN SERRANO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 795947 | GUZMAN SERRANO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 212160 | Guzman Serrano, Felix A | ADDRESS ON FILE | | | | | | |
| 1891846 | GUZMAN SERRANO, MINERVA | ADDRESS ON FILE | | | | | | |
| 212162 | GUZMAN SERRANO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 212163 | GUZMAN SERRANO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 212164 | Guzman Serrano, Wilma Y | ADDRESS ON FILE | | | | | | |
| 2160819 | Guzman Silva, Elisamuel | ADDRESS ON FILE | | | | | | |
| 2168284 | Guzman Silva, Fransico | ADDRESS ON FILE | | | | | | |
| 212165 | GUZMAN SILVA, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 2162131 | Guzman Silva, Luis A. | ADDRESS ON FILE | | | | | | |
| 2162133 | Guzman Silva, Maria M. | ADDRESS ON FILE | | | | | | |
| 212166 | GUZMAN SILVA, RAQUEL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 212167 | GUZMAN SILVESTRE, JEANNIRA | ADDRESS ON FILE | | | | | | |
| 212168 | GUZMAN SOBERAL, JOSE | ADDRESS ON FILE | | | | | | |
| 212169 | GUZMAN SOLANO, VALERIE | ADDRESS ON FILE | | | | | | |
| 212170 | GUZMAN SOLER, ALEXA | ADDRESS ON FILE | | | | | | |
| 212171 | GUZMAN SOLIS MD, MANUEL A | ADDRESS ON FILE | | | | | | |
| 212172 | GUZMAN SONERA, JUAN M. | ADDRESS ON FILE | | | | | | |
| 212173 | GUZMAN SOSA, ANGEL F | ADDRESS ON FILE | | | | | | |
| 212174 | GUZMAN SOSA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 212175 | GUZMAN SOSTRE, LINDA | ADDRESS ON FILE | | | | | | |
| 212176 | GUZMAN SOSTRE, LINDA | ADDRESS ON FILE | | | | | | |
| 795949 | GUZMAN SOSTRE, MELINDA | ADDRESS ON FILE | | | | | | |
| 212177 | Guzman Sostre, Melinda | ADDRESS ON FILE | | | | | | |
| 212178 | GUZMAN SOTO, ALBA | ADDRESS ON FILE | | | | | | |
| 212179 | GUZMAN SOTO, ALBERT | ADDRESS ON FILE | | | | | | |
| 212180 | GUZMAN SOTO, HAIRY L | ADDRESS ON FILE | | | | | | |
| 212181 | GUZMAN SOTO, JOSUE | ADDRESS ON FILE | | | | | | |
| 212182 | Guzman Soto, Juan R | ADDRESS ON FILE | | | | | | |
| 212183 | GUZMAN SOTO, LUIS | ADDRESS ON FILE | | | | | | |
| 212184 | GUZMAN SOTO, MAYRA L | ADDRESS ON FILE | | | | | | |
| 212185 | GUZMAN SOTO, NELSON | ADDRESS ON FILE | | | | | | |
| 212186 | GUZMAN SOTO, OMAYRA | ADDRESS ON FILE | | | | | | |
| 212187 | GUZMAN SOTO, WENDER | ADDRESS ON FILE | | | | | | |
| 212188 | GUZMAN STEWART, ANGEL | ADDRESS ON FILE | | | | | | |
| 212189 | GUZMAN STEWART, ISMAEL A. | ADDRESS ON FILE | | | | | | |
| 212190 | GUZMAN SUAREZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 212191 | GUZMAN SUAREZ, NAYREL E. | ADDRESS ON FILE | | | | | | |
| 212192 | GUZMAN SUAREZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 212193 | GUZMAN SUAREZ, YAZMIN | ADDRESS ON FILE | | | | | | |
| 212194 | GUZMAN SUAREZ, YUDI | ADDRESS ON FILE | | | | | | |
| 212195 | GUZMAN SUAREZ, YUDI A. | ADDRESS ON FILE | | | | | | |
| 212196 | GUZMAN SUAZO, IRIS D | ADDRESS ON FILE | | | | | | |
| 212197 | GUZMAN SUSTACHE, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 212198 | GUZMAN SUT, RAMON | ADDRESS ON FILE | | | | | | |
| 212199 | GUZMAN TAVARAS, RICHARD | ADDRESS ON FILE | | | | | | |
| 212200 | GUZMAN TENNANT MD, MARIA R | ADDRESS ON FILE | | | | | | |
| 212201 | GUZMAN TIRADO, JOSE | ADDRESS ON FILE | | | | | | |
| 212202 | GUZMAN TOLEDO, KEVEN | ADDRESS ON FILE | | | | | | |
| 212203 | GUZMAN TORRES & CO PSC | COSVI BUILDING 3RD FLOOR | 400 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00926 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 212204 | GUZMAN TORRES & CO, PSC | 400 AMERICO MIRANDA AVE. 3ER FLOOR | | | SAN JUAN | PR | 00927 | |
| 212205 | Guzmán Torres Castro & Díaz PSC | 400 Americo Miranda | Cosvi Building floor 3 | | San Juan | PR | 00926 | |
| 212206 | GUZMAN TORRES, ADA I | ADDRESS ON FILE | | | | | | |
| 212207 | GUZMAN TORRES, ALEX | ADDRESS ON FILE | | | | | | |
| 212208 | GUZMAN TORRES, ANGELLE | ADDRESS ON FILE | | | | | | |
| 212209 | GUZMAN TORRES, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 212210 | GUZMAN TORRES, BRENDA I | ADDRESS ON FILE | | | | | | |
| 212211 | Guzman Torres, Carmelo | ADDRESS ON FILE | | | | | | |
| 212212 | GUZMAN TORRES, CARMEN H | ADDRESS ON FILE | | | | | | |
| 795950 | GUZMAN TORRES, DIANA I | ADDRESS ON FILE | | | | | | |
| 795951 | GUZMAN TORRES, DIANA I. | ADDRESS ON FILE | | | | | | |
| 212214 | GUZMAN TORRES, DYNIA | ADDRESS ON FILE | | | | | | |
| 795952 | GUZMAN TORRES, EDGARDO | ADDRESS ON FILE | | | | | | |
| 212215 | GUZMAN TORRES, EDGARDO J | ADDRESS ON FILE | | | | | | |
| 212217 | GUZMAN TORRES, EFRAIN | ADDRESS ON FILE | | | | | | |
| 212216 | Guzman Torres, Efrain | ADDRESS ON FILE | | | | | | |
| 795953 | GUZMAN TORRES, EFRAIN | ADDRESS ON FILE | | | | | | |
| 212218 | GUZMAN TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 1529599 | Guzman Torres, Elvin | ADDRESS ON FILE | | | | | | |
| 212219 | GUZMAN TORRES, ELVIN | ADDRESS ON FILE | | | | | | |
| 212220 | GUZMAN TORRES, EVELYN H | ADDRESS ON FILE | | | | | | |
| 212221 | GUZMAN TORRES, GLORIA E | ADDRESS ON FILE | | | | | | |
| 1817069 | Guzman Torres, Gloria E. | ADDRESS ON FILE | | | | | | |
| 795954 | GUZMAN TORRES, GLORYVEE | ADDRESS ON FILE | | | | | | |
| 212222 | GUZMAN TORRES, HECTOR | ADDRESS ON FILE | | | | | | |
| 1993214 | Guzman Torres, Hector J. | ADDRESS ON FILE | | | | | | |
| 212223 | GUZMAN TORRES, JAVIER | ADDRESS ON FILE | | | | | | |
| 212224 | GUZMAN TORRES, JEAN C | ADDRESS ON FILE | | | | | | |
| 853177 | GUZMAN TORRES, JESSICA | ADDRESS ON FILE | | | | | | |
| 212225 | GUZMAN TORRES, JESSICA | ADDRESS ON FILE | | | | | | |
| 212226 | GUZMAN TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 212227 | GUZMAN TORRES, JOSE RAFAEL | ADDRESS ON FILE | | | | | | |
| 770538 | GUZMÁN TORRES, JOSÉ Y OTROS | DTES POR DERECHO PROPIO | ANEXO 500 PO BOX 10005 BB | | GUAYAMA | PR | 00785 | |
| 1419983 | GUZMÁN TORRES, JOSÉ Y OTROS | GUZMÁN TORRES, JOSÉ Y OTROS | ANEXO 500 PO BOX 10005 BB | | GUAYAMA | PR | 00785 | |
| 212228 | GUZMAN TORRES, JOSLYAN | ADDRESS ON FILE | | | | | | |
| 212229 | GUZMAN TORRES, LUIS | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 212230 | GUZMAN TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 212231 | GUZMAN TORRES, LYDIVETTE | ADDRESS ON FILE | | | | | | | |
| 212232 | Guzman Torres, Maria M. | ADDRESS ON FILE | | | | | | | |
| 212233 | GUZMAN TORRES, MARTA R | ADDRESS ON FILE | | | | | | | |
| 212234 | GUZMAN TORRES, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 795955 | GUZMAN TORRES, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 212235 | GUZMAN TORRES, NILDA | ADDRESS ON FILE | | | | | | | |
| 212236 | GUZMAN TORRES, NOEL | ADDRESS ON FILE | | | | | | | |
| 212237 | GUZMAN TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 212238 | GUZMAN TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| 212239 | Guzman Torres, Ricardo | ADDRESS ON FILE | | | | | | | |
| 1973752 | Guzman Torres, Rosario | ADDRESS ON FILE | | | | | | | |
| 212240 | GUZMAN TORRES, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 212241 | GUZMAN TORRES, RUBEN E | ADDRESS ON FILE | | | | | | | |
| 212242 | GUZMAN TORRES, RUTHBERRY | ADDRESS ON FILE | | | | | | | |
| 212243 | GUZMAN TORRES, TERESA I | ADDRESS ON FILE | | | | | | | |
| 212244 | GUZMAN TORRES, XAVIER H | ADDRESS ON FILE | | | | | | | |
| 212245 | GUZMAN TOSADO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 212246 | GUZMAN TOZADO, TANNY | ADDRESS ON FILE | | | | | | | |
| 212247 | GUZMAN TRABAL, KRITZELI | ADDRESS ON FILE | | | | | | | |
| 212248 | GUZMAN TRABAL, KRIZIA L. | ADDRESS ON FILE | | | | | | | |
| 795956 | GUZMAN TRINIDAD, ROSA | ADDRESS ON FILE | | | | | | | |
| 212249 | GUZMAN TRINIDAD, ROSA I | ADDRESS ON FILE | | | | | | | |
| 795957 | GUZMAN TRUJILLO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 212250 | GUZMAN TRUJILLO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 212251 | GUZMAN UBARRI, JULIO | ADDRESS ON FILE | | | | | | | |
| 212252 | Guzman Ubiles, Jose I | ADDRESS ON FILE | | | | | | | |
| 212253 | GUZMAN UGARTE, ASTRID | ADDRESS ON FILE | | | | | | | |
| 212254 | GUZMAN VALIDO MD, PAUL | ADDRESS ON FILE | | | | | | | |
| 795958 | GUZMAN VARGAS, FRANCIS L | ADDRESS ON FILE | | | | | | | |
| 212255 | GUZMAN VARGAS, RAMON | ADDRESS ON FILE | | | | | | | |
| 212256 | GUZMAN VAZQUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 212257 | GUZMAN VAZQUEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 1670196 | Guzman Vazquez, Daisy | ADDRESS ON FILE | | | | | | | |
| 212258 | GUZMAN VAZQUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 212259 | GUZMAN VAZQUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 212260 | GUZMAN VAZQUEZ, ELSA L | ADDRESS ON FILE | | | | | | | |
| 1596815 | Guzman Vazquez, Gloria | ADDRESS ON FILE | | | | | | | |
| 1643163 | Guzman Vazquez, Gloria | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 212261 | GUZMAN VAZQUEZ, GLORIA M | ADDRESS ON FILE | | | | | | |
| 212262 | GUZMAN VAZQUEZ, ITZA C | ADDRESS ON FILE | | | | | | |
| 212263 | GUZMAN VAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 212264 | GUZMAN VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 795959 | GUZMAN VAZQUEZ, JOSE M | ADDRESS ON FILE | | | | | | |
| 1946540 | Guzman Vazquez, Katherine | ADDRESS ON FILE | | | | | | |
| 212265 | GUZMAN VAZQUEZ, KATHERINE | ADDRESS ON FILE | | | | | | |
| 212266 | GUZMAN VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 212267 | GUZMAN VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 212268 | GUZMAN VAZQUEZ, MIRIAM | ADDRESS ON FILE | | | | | | |
| 1886567 | Guzman Vazquez, Myriam | ADDRESS ON FILE | | | | | | |
| 212269 | GUZMAN VAZQUEZ, NOEL | ADDRESS ON FILE | | | | | | |
| 212270 | GUZMAN VAZQUEZ, RAMIRO | ADDRESS ON FILE | | | | | | |
| 212271 | GUZMAN VAZQUEZ, TAYSHIRA | ADDRESS ON FILE | | | | | | |
| 212272 | GUZMAN VAZQUEZ, VIRGEN | ADDRESS ON FILE | | | | | | |
| 212273 | GUZMAN VAZQUEZ, YARITZA | ADDRESS ON FILE | | | | | | |
| 212274 | GUZMAN VAZQUEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 212275 | GUZMAN VEGA, ADIANIS E | ADDRESS ON FILE | | | | | | |
| 2143382 | Guzman Vega, Agapito | ADDRESS ON FILE | | | | | | |
| 212276 | GUZMAN VEGA, ALBERTO | ADDRESS ON FILE | | | | | | |
| 212277 | GUZMAN VEGA, COSME | ADDRESS ON FILE | | | | | | |
| 212278 | GUZMAN VEGA, ELVIN | ADDRESS ON FILE | | | | | | |
| 843694 | GUZMAN VEGA, FELIX | ADDRESS ON FILE | | | | | | |
| 843694 | GUZMAN VEGA, FELIX | ADDRESS ON FILE | | | | | | |
| 1743495 | Guzman Vega, Felix | ADDRESS ON FILE | | | | | | |
| 212279 | GUZMAN VEGA, FELIX | ADDRESS ON FILE | | | | | | |
| 795961 | GUZMAN VEGA, HEXOR | ADDRESS ON FILE | | | | | | |
| 1909853 | GUZMAN VEGA, HEXOR M | ADDRESS ON FILE | | | | | | |
| 212280 | GUZMAN VEGA, HEXOR M | ADDRESS ON FILE | | | | | | |
| 212281 | GUZMAN VEGA, IVETTE | ADDRESS ON FILE | | | | | | |
| 212282 | GUZMAN VEGA, JUDITH | ADDRESS ON FILE | | | | | | |
| 1775148 | Guzman Vega, Judith | ADDRESS ON FILE | | | | | | |
| 1742109 | Guzmán Vega, Judith | ADDRESS ON FILE | | | | | | |
| 1612969 | Guzmán Vega, Judith | ADDRESS ON FILE | | | | | | |
| 212283 | GUZMAN VEGA, LUIS | ADDRESS ON FILE | | | | | | |
| 212284 | GUZMAN VEGA, SHELBYS | ADDRESS ON FILE | | | | | | |
| 212285 | GUZMAN VEGA, SONIA I | ADDRESS ON FILE | | | | | | |
| 212286 | Guzman Velazquez, Carlos L | ADDRESS ON FILE | | | | | | |
| 212287 | GUZMAN VELAZQUEZ, ELADIA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 212288 | GUZMAN VELAZQUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 212289 | GUZMAN VELAZQUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 1425329 | GUZMAN VELAZQUEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 212291 | Guzman Velazquez, Reynaldo | ADDRESS ON FILE | | | | | | | |
| 212292 | GUZMAN VELAZQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 212293 | GUZMAN VELEZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 212294 | GUZMAN VELEZ, ANAMAR | ADDRESS ON FILE | | | | | | | |
| 212295 | GUZMAN VELEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 212297 | GUZMAN VELEZ, ARMINDO | ADDRESS ON FILE | | | | | | | |
| 212296 | Guzman Velez, Armindo | ADDRESS ON FILE | | | | | | | |
| 212298 | GUZMAN VELEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1934439 | Guzman Velez, Carmen Maria | ADDRESS ON FILE | | | | | | | |
| 212299 | GUZMAN VELEZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 212300 | GUZMAN VELEZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| 212302 | GUZMAN VELEZ, ERNICK | ADDRESS ON FILE | | | | | | | |
| 212301 | GUZMAN VELEZ, ERNICK | ADDRESS ON FILE | | | | | | | |
| 212303 | GUZMAN VELEZ, IBIS M. | ADDRESS ON FILE | | | | | | | |
| 212304 | GUZMAN VELEZ, IVIS | ADDRESS ON FILE | | | | | | | |
| 212305 | GUZMAN VELEZ, JULIO C | ADDRESS ON FILE | | | | | | | |
| 212306 | GUZMAN VELEZ, JULISSA | ADDRESS ON FILE | | | | | | | |
| 212307 | GUZMAN VELEZ, MARIANITO | ADDRESS ON FILE | | | | | | | |
| 212308 | Guzman Velez, Marianito | ADDRESS ON FILE | | | | | | | |
| 212309 | Guzman Velez, Orlando | ADDRESS ON FILE | | | | | | | |
| 212310 | GUZMAN VELEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 212312 | GUZMAN VELEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 212313 | GUZMAN VENTURA, JOSE | ADDRESS ON FILE | | | | | | | |
| 212314 | GUZMAN VERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 212315 | GUZMAN VICENTE, GLORIVEE M | ADDRESS ON FILE | | | | | | | |
| 212316 | GUZMAN VICENTE, GLORIVEL M | ADDRESS ON FILE | | | | | | | |
| 212317 | GUZMAN VICENTE, IVONNE | ADDRESS ON FILE | | | | | | | |
| 212318 | GUZMAN VICENTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 212319 | Guzman Vidal, Jose D. | ADDRESS ON FILE | | | | | | | |
| 212320 | GUZMAN VIDAL, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 795962 | GUZMAN VIDOT, JANET | ADDRESS ON FILE | | | | | | | |
| 212321 | GUZMAN VIDOT, JANET | ADDRESS ON FILE | | | | | | | |
| 212322 | GUZMAN VIERA, DORIANNE | ADDRESS ON FILE | | | | | | | |
| 212323 | GUZMAN VIERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 212324 | GUZMAN VIERA,MARCOS J. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 212325 | GUZMAN VIGO, BETZY | ADDRESS ON FILE | | | | | | | |
| 212326 | GUZMAN VILLANUEVA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 33178 | GUZMAN VILLANUEVA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 212327 | GUZMAN VILLANUEVA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 212328 | GUZMAN VILLANUEVA, NELIA | ADDRESS ON FILE | | | | | | | |
| 2004797 | Guzman Villanueva, Nelia | ADDRESS ON FILE | | | | | | | |
| 212329 | GUZMAN VILLANUEVA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 795963 | GUZMAN VILLARONGA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 795964 | GUZMAN VILLARONGO, WANDA | ADDRESS ON FILE | | | | | | | |
| 212331 | GUZMAN VILLEGAS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1735186 | Guzman Villegas, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 1690061 | Guzmán Villegas, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 212332 | GUZMAN VILLEGAS, CELESTINO | ADDRESS ON FILE | | | | | | | |
| 212333 | GUZMAN VIRELLA MD, JOSE R | ADDRESS ON FILE | | | | | | | |
| 212334 | Guzman Virella, Gloria M | ADDRESS ON FILE | | | | | | | |
| 212335 | GUZMAN VIRELLA, LUZ | ADDRESS ON FILE | | | | | | | |
| 212336 | GUZMAN VIROLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 212337 | Guzman Virola, Jose R | ADDRESS ON FILE | | | | | | | |
| 212338 | GUZMAN VIZCARRONDO, THAYRA | ADDRESS ON FILE | | | | | | | |
| 1560620 | Guzman Webb , Diana | ADDRESS ON FILE | | | | | | | |
| 1560620 | Guzman Webb , Diana | ADDRESS ON FILE | | | | | | | |
| 1496641 | Guzman Webb, Diana | ADDRESS ON FILE | | | | | | | |
| 1496641 | Guzman Webb, Diana | ADDRESS ON FILE | | | | | | | |
| 212339 | GUZMAN YEJO, CATHIA M | ADDRESS ON FILE | | | | | | | |
| 2155108 | Guzman Zambrana, Cosme | ADDRESS ON FILE | | | | | | | |
| 1258453 | GUZMAN ZAMBRANA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 212341 | GUZMAN ZAPATA, JOSE P. | ADDRESS ON FILE | | | | | | | |
| 212342 | GUZMAN ZAVALA, JORGE | ADDRESS ON FILE | | | | | | | |
| 212343 | Guzman Zayas, Hector Ivan | ADDRESS ON FILE | | | | | | | |
| 212344 | Guzman Zayas, Jorge W | ADDRESS ON FILE | | | | | | | |
| 212345 | Guzman Zayas, Jose E | ADDRESS ON FILE | | | | | | | |
| 212346 | GUZMAN ZAYAS, MARIA R. | ADDRESS ON FILE | | | | | | | |
| 2088980 | Guzman Zayas, Maricarmen | ADDRESS ON FILE | | | | | | | |
| 212347 | GUZMAN ZAYAS, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 212348 | GUZMAN ZAYAS, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 2208219 | Guzman Zayas, Ricardo | La Santa F-10 | Colinas Metropolitanas | | | Guaynabo | PR | 00969 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1669539 | Guzman, Addiel Rafael | ADDRESS ON FILE | | | | | | | |
| 1468770 | Guzman, Alexander | ADDRESS ON FILE | | | | | | | |
| 1467305 | Guzman, Alexander | ADDRESS ON FILE | | | | | | | |
| 1468770 | Guzman, Alexander | ADDRESS ON FILE | | | | | | | |
| 1467305 | Guzman, Alexander | ADDRESS ON FILE | | | | | | | |
| 212350 | GUZMAN, ALIDA | ADDRESS ON FILE | | | | | | | |
| 212351 | GUZMAN, ANGELLA C | ADDRESS ON FILE | | | | | | | |
| 212352 | GUZMAN, BENILDO | ADDRESS ON FILE | | | | | | | |
| 212353 | GUZMAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1588512 | Guzmán, Carmen I | ADDRESS ON FILE | | | | | | | |
| 1588512 | Guzmán, Carmen I | ADDRESS ON FILE | | | | | | | |
| 1754848 | Guzman, Carmen I. | ADDRESS ON FILE | | | | | | | |
| 1609247 | Guzman, Carmen I. | ADDRESS ON FILE | | | | | | | |
| 1754848 | Guzman, Carmen I. | ADDRESS ON FILE | | | | | | | |
| 1609247 | Guzman, Carmen I. | ADDRESS ON FILE | | | | | | | |
| 501519 | GUZMAN, CARMEN RUIZ | ADDRESS ON FILE | | | | | | | |
| 501519 | GUZMAN, CARMEN RUIZ | ADDRESS ON FILE | | | | | | | |
| 212354 | GUZMAN, CAROLL | ADDRESS ON FILE | | | | | | | |
| 795965 | GUZMAN, CLOTILDE | ADDRESS ON FILE | | | | | | | |
| 212355 | GUZMAN, CLOTILDE | ADDRESS ON FILE | | | | | | | |
| 212356 | GUZMAN, EDITH | ADDRESS ON FILE | | | | | | | |
| 212357 | GUZMAN, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 212358 | GUZMAN, GERARDO | ADDRESS ON FILE | | | | | | | |
| 212359 | Guzman, Hugo | ADDRESS ON FILE | | | | | | | |
| 212360 | GUZMAN, HUGO A. | ADDRESS ON FILE | | | | | | | |
| 1905486 | Guzman, Ismael Perez | ADDRESS ON FILE | | | | | | | |
| 2204230 | Guzman, Jacinto Burgos | ADDRESS ON FILE | | | | | | | |
| 2190998 | Guzman, Jacinto Burgos | ADDRESS ON FILE | | | | | | | |
| 212361 | GUZMAN, JULIO | ADDRESS ON FILE | | | | | | | |
| 2117914 | GUZMAN, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 2117914 | GUZMAN, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 1529279 | Guzman, Lillian | ADDRESS ON FILE | | | | | | | |
| 1967553 | Guzman, Lillian | ADDRESS ON FILE | | | | | | | |
| 2119005 | Guzman, Lillian | ADDRESS ON FILE | | | | | | | |
| 1967553 | Guzman, Lillian | ADDRESS ON FILE | | | | | | | |
| 2119005 | Guzman, Lillian | ADDRESS ON FILE | | | | | | | |
| 212362 | GUZMAN, LUZ C | ADDRESS ON FILE | | | | | | | |
| 212363 | GUZMAN, MANUEL | ADDRESS ON FILE | | | | | | | |
| 795966 | GUZMAN, MANUEL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 212364 | GUZMAN, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 1469491 | Guzman, Margarita | ADDRESS ON FILE | | | | | | | |
| 212365 | GUZMAN, MARIA C | ADDRESS ON FILE | | | | | | | |
| 1683754 | Guzman, Marisel Montalvo | ADDRESS ON FILE | | | | | | | |
| 2171816 | Guzman, Martha Iris | ADDRESS ON FILE | | | | | | | |
| 835218 | Guzman, Milagros | ADDRESS ON FILE | | | | | | | |
| 795967 | GUZMAN, MIREYA | ADDRESS ON FILE | | | | | | | |
| 212367 | GUZMAN, MIREYA | ADDRESS ON FILE | | | | | | | |
| 1809533 | Guzman, Monalisa Rolon | ADDRESS ON FILE | | | | | | | |
| 212368 | GUZMAN, NESTOR | ADDRESS ON FILE | | | | | | | |
| 1720799 | Guzmán, Olga M | ADDRESS ON FILE | | | | | | | |
| 1720799 | Guzmán, Olga M | ADDRESS ON FILE | | | | | | | |
| 1673802 | Guzmán, Olga M. | ADDRESS ON FILE | | | | | | | |
| 1673802 | Guzmán, Olga M. | ADDRESS ON FILE | | | | | | | |
| 212369 | GUZMAN, OMAR | ADDRESS ON FILE | | | | | | | |
| 212370 | GUZMAN, OMAR | ADDRESS ON FILE | | | | | | | |
| 212371 | GUZMAN, REYES | ADDRESS ON FILE | | | | | | | |
| 212372 | GUZMAN, RICHARD | ADDRESS ON FILE | | | | | | | |
| 1749139 | Guzman, Sol A | ADDRESS ON FILE | | | | | | | |
| 212373 | GUZMAN, VANESSA | ADDRESS ON FILE | | | | | | | |
| 212374 | GUZMAN, WALTER | ADDRESS ON FILE | | | | | | | |
| 212375 | GUZMAN, WAYNE M. | ADDRESS ON FILE | | | | | | | |
| 212376 | GUZMAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 766236 | GUZMAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 212377 | GUZMAN, ZAIDA IVETTE | ADDRESS ON FILE | | | | | | | |
| 212378 | GUZMAN,EDGARDO | ADDRESS ON FILE | | | | | | | |
| 212379 | GUZMAN,MARGARITA | ADDRESS ON FILE | | | | | | | |
| 212381 | GUZMANALBERT, RAMON | ADDRESS ON FILE | | | | | | | |
| 212382 | GUZMANAPELLANIZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 212383 | GUZMANBELTRAN, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 212384 | GUZMANBELTRAN, OMAR | ADDRESS ON FILE | | | | | | | |
| 212385 | GUZMANMONTANEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 212386 | Guzmán-Negrón, Virginia | ADDRESS ON FILE | | | | | | | |
| 212387 | GUZMANORTIZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 212388 | GUZMANSANTIAGO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 212389 | GUZMANSOTO, LUIS R | ADDRESS ON FILE | | | | | | | |
| 212390 | GUZMANVELAZQEZ, REINAL | ADDRESS ON FILE | | | | | | | |
| 1787435 | Guzmen de Amador, Irmita | ADDRESS ON FILE | | | | | | | |
| 1787435 | Guzmen de Amador, Irmita | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2111613 | Guzmia Claudio, Ana E. | ADDRESS ON FILE | | | | | | |
| 2083619 | Guzmon Lopez, Freddie E | ADDRESS ON FILE | | | | | | |
| 663137 | GUZTAVO PEREZ PIMENTEL | ADDRESS ON FILE | | | | | | |
| 212391 | GUZZARDO GOODBODY, SAMANTHA | ADDRESS ON FILE | | | | | | |
| 212392 | GUZZARDO TAMARGO, ROSA | ADDRESS ON FILE | | | | | | |
| 212393 | GUZZARDO VASAPOLLO, JOHN | ADDRESS ON FILE | | | | | | |
| 212394 | GUZZI, ANA | ADDRESS ON FILE | | | | | | |
| 2223094 | GV System Corp. | Calle Incocencio Cruz | Block 108 #21, Villa Carolina | | | Carolina | PR | 00985 |
| 212395 | GVA VOLLEYBALL CORP | PO BOX 13928 | | | | SAN JUAN | PR | 00908-3928 |
| 212396 | GVC REAL ESTATE, INC | URB LLANOS DE GURABO | 605 CALLE ALELI | | | GURABO | PR | 00778-3720 |
| 212397 | GVELOP LLC | EL CARIBE BUILDING | 53 PALMERAS STREET STE 1600 | | | SAN JUAN | PR | 00902 |
| 212398 | GVG BUILDERS INC | ALTURA DE TORRIMAR | BLOQ 5H 28 CALLE 9 | | | GUAYNABO | PR | 00969 |
| 844410 | GVG BUILDERS INC. | 311 AVE DOMENECH | | | | SAN JUAN | PR | 00918-3511 |
| 2175332 | GVM SONADORA CONSTRUCTION CORP | HC 2 BOX 14949 | | | | AGUAS BUENAS | PR | 00703 |
| 212399 | GVR CONSULTING GROUP INC | PO BOX 4564 | | | | AGUADILLA | PR | 00605 |
| 663138 | GWEENDOLYNE SOTO MARTINEZ | PO BOX 560239 | | | | GUAYANILLA | PR | 00656-0239 |
| 663139 | GWEN FERNANDEZ DIRREU | 502 CALLE NORZAGARAY APT 5 | | | | SAN JUAN | PR | 00901 |
| 663140 | GWENDALINA SANTAELLA MANGUAL | BO QUEBRADA ARENA | 10 CAMINO MANGUAL | | | SAN JUAN | PR | 00926 |
| 212400 | GWENDELIA CEDENO | ADDRESS ON FILE | | | | | | |
| 212401 | GWENDELINA CEDENO | ADDRESS ON FILE | | | | | | |
| 663141 | GWENDOCYN ROLFES | 195 HOLT AVE | | | | MECON | GA | 31201 |
| 212402 | GWENDOLLYN FELICIANO REYES | PO BOX 760 | | | | CAROLINA | PR | 00729 |
| 663142 | GWENDOLLYN FELICIANO REYES | URB BRISAS DE CANOVANAS | 83 CALLE PICAFLOR | | | CANOVANAS | PR | 00729 |
| 663143 | GWENDOLYN M CASANOVA FELIX | EL MONTE | 3278 CALLE TAITA | | | PONCE | PR | 00716 |
| 212403 | GWENDOLYN M. CASANOVA FELIX | ADDRESS ON FILE | | | | | | |
| 212404 | GWENDOLYN MOYER ALMA | ADDRESS ON FILE | | | | | | |
| 663144 | GWENDOLYNE MEJIAS CHAVES | PO BOX 2463 | | | | ISABELA | PR | 00662 |
| 663145 | GWENDOLYNE SOTO MARTINEZ | HC 02 BOX 9053 | | | | GUAYANILLA | PR | 00656 |
| 1431941 | Gwinn, Jessica Anne | ADDRESS ON FILE | | | | | | |
| 212405 | GWINNETT MEDCIAL CENTER | 1000 MEDICAL CENTER BLVD | MEDICAL RECORDS | | | LAWRENCEVILLE | GA | 30045-0348 |
| 212406 | GWU CENTER CLINIC | 2300 M STREET NW | SUITE 910 | | | WASHINGTON | DC | 20037 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1424172 | GYC, LLC | Maria F. Velez-Pastrana, Esq. | PO Box 195582 | | | San Juan | PR | 00919-5582 |
| 212407 | GYC,LLC | NORTH COAST VILLAGE # 614 | | | | VEGA ALTA | PR | 00692 |
| 212409 | GYNESS M ROBLES BENITEZ | ADDRESS ON FILE | | | | | | |
| 212408 | GYNESS M ROBLES BENITEZ | ADDRESS ON FILE | | | | | | |
| 795968 | GYNET HERNANDEZ, ANA | ADDRESS ON FILE | | | | | | |
| 212410 | GYNET HERNANDEZ, ANA A | ADDRESS ON FILE | | | | | | |
| 212411 | GYNNA A HERNANDEZ CABAN | ADDRESS ON FILE | | | | | | |
| 663146 | GYOUNG JAE PARK | TURABO GARDEN | Z 9-7 CALLE 13 | | | CAGUAS | PR | 00725 |
| 844411 | GYPSUM BOARD SPECIALISTS | PO BOX 79799 | | | | CAROLINA | PR | 00984-9799 |
| 212412 | GYPSUM BOARD SYSTEMS INC | 149 CALLE BENITEZ CASTANO | | | | SAN JUAN | PR | 00912 |
| 212413 | GYPSUM BORRAD SYSTEMS INC | 149 CALLE BENITEZ CASTANO | | | | SAN JUAN | PR | 00912 |
| 212414 | GYRUS SYSTEMS INC | 5400 GLENDSIDE DRIVE | SUITE B | | | HENRICO | VA | 23228 |
| 663147 | GYRUS SYSTEMS INC | 620 MOOREFIELD DARK DRIVE | | | | GYRUS CENTER RICHMOND | VA | 23236 |
| 212415 | GYSELLE GOMEZ DEL VALLE | ADDRESS ON FILE | | | | | | |
| 212416 | GYSELLE M TORRES SEISE | ADDRESS ON FILE | | | | | | |
| 212417 | GYSENIA SEDA SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 212418 | GYSSEL M GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 212419 | GYSSELLE J OJEDA Y WANDA M OJEDA | ADDRESS ON FILE | | | | | | |
| 663148 | H & A SUBS INC | P O BOX 1186 | | | | SAN SEBASTIAN | PR | 00685 |
| 212422 | H & E DEVELOPMENT CORP. | AVE. SAN CLAUDIO # 358 | | | | SAN JUAN | PR | 00926 |
| 663149 | H & H PUBLISHING CO. INC. | 1231 DAPP DRIVE CLEARWATER | | | | CLEARWATER | FL | 34625-2116 |
| 663150 | H & M CONSTRUCION | PO BOX 61 | | | | GUAYNABO | PR | 00970 |
| 663151 | H & M OFFICE SUPPLIES | PO BOX 7754 | | | | MORENO VALLEY | CA | 92557 |
| 212423 | H & P CONTRACTORS | HC 2 BOX 7415 | | | | CAMUY | PR | 00627 |
| 663152 | H & R BLOCK | P O BOX 541 | | | | LUQUILLO | PR | 00773 |
| 212424 | H & R CONSTRUCTION CORP. | HC 07 BOX 35881 | | | | CAGUAS | PR | 00727 |
| 212425 | H A CONSULTING INC | PO BOX 1186 | | | | SAN SEBASTIAN | PR | 00685 |
| 663153 | H A RENTAL INC | PO BOX 10000 SUITE 241 | | | | CAYEY | PR | 00737 |
| 663154 | H AND C YABUCOA AUTO PARTS INC | P O BOX 675 | | | | HUMACAO | PR | 00792-0675 |
| 663155 | H AND C YABUCOA AUTO PARTS INC | PO BOX 9106 | | | | HUMACAO | PR | 00792 |
| 663156 | H AND H FIRE EXTINGUISHERS | VISTA AZUL | X 21 CALLE 29 | | | ARECIBO | PR | 00612 |
| 663157 | H AYALA ESTUDIO | CAPARA TERRANCE | AVE DE DIEGO 908 | | | SAN JUAN | PR | 00921 |

Exhibit F

Master Mailing List 2

Served via first class mail

| 2175328 | H B A CONTRACTORS S E | 804 AVE PONCE DE LEON | SUITE 502 | | SAN JUAN | PR | 00907 | |
| 663158 | H B DISTRIBUTORS | 1612 PONCE DE LEON | PISO 4 OFIC 402 | | SAN JUAN | PR | 00909 | |
| 212426 | H B EQUIPMENT | PO BOX 41281 | | | SAN JUAN | PR | 00940-1281 | |
| 663160 | H B FULLER CO | BO MONACILLOS | RD 177 KM 5 | | SAN JUAN | PR | 00926 | |
| 663161 | H B FULLER CO | INDUSTRIAL CORUJO | 26 CALLE C | | BAYAMON | PR | 00961 | |
| 663159 | H B FULLER CO | P.O. BOX 71455 | | | SAN JUAN | PR | 00936-8555 | |
| 844412 | H B FULLER CO P R | PO BOX 71455 | | | SAN JUAN | PR | 00936 | |
| 663162 | H B HARDWARE INC | 199 CALLE VILLA | | | PONCE | PR | 00730 | |
| 663163 | H B PRODUCT INCORPORATED | PO BOX 464 | | | DEERFIELD | IL | 60015 | |
| 663165 | H C CARRIBBEAN CHEMICAL INC/ SCOTIABANK | EDIF CENTRO CARIBE SUITE 1 | PONCE BY PASS 248 | | PONCE | PR | 00731 | |
| 663166 | H C CARRIBBEAN CHEMICAL INC/ SCOTIABANK | PO BOX 7461 | | | PONCE | PR | 00732 | |
| 663164 | H C CARRIBBEAN CHEMICAL INC/ SCOTIABANK | PONCE COMERCIAL BANKING CENTER | 2053 CENTRO CARIBE SUITE 105 | | PONCE | PR | 00717-1307 | |
| 663167 | H C CHEMICALS | BOX 596 | | | COTTO LAUREL | PR | 00780 | |
| 212428 | H C GEMELAS TRAVEL CORP | URB MARIA | B 1 CALLE W FERNANDEZ JUNCOS | | CAROLINA | PR | 00985 | |
| 212429 | H C HARDWARE | CARR 132 KM 8 9 | | | PENUELAS | PR | 00624 | |
| 663168 | H C I A INC | 300 EST LOMBARD STREET | | | BALTIMORE | MD | 21298 | |
| 212430 | H CALERO CONSULTING GROUP INC | 416 PONCE DE LEON AVE | SUITE 1111 | | SAN JUAN | PR | 00918 | |
| 663169 | H CALERO CONSULTING GROUP INC | UNION PLAZA SUITE 1111 | 416 AVENIDA PONCE DE LEON | | SAN JUAN | PR | 00918 | |
| 663170 | H COLOMBANY | JARD DE BORINQUEN | D 14 CALLE 1 | | AGUADILLA | PR | 00603 | |
| 663171 | H D E GROUP CORP | PMB 155 405 | AVE ESMERALDA STA 2 | | GUAYNABO | PR | 00969-4457 | |
| 212420 | H E CORP | 1020 AVE ASHFORD | | | SAN JUAN | PR | 00907 | |
| 212431 | H E HOME SOLUTIONS INC | 3071 AVE ALEJANDRINO PMB 293 | | | GUAYNABO | PR | 00969-4816 | |
| 663172 | H F CONSTRUCTION / HIPOLITO FONTAN | HC 01 BOX 2184 | | | MOROVIS | PR | 00687 | |
| 663173 | H G AIR CONDITIONING INC | PO BOX 8756 | | | BAYAMON | PR | 00960 | |
| 212432 | H G CONSTRUCTION , INC. | P.O. BOX 1086 COTO LAUREL | | | PONCE | PR | 00766-0000 | |
| 663174 | H G ESSO SERVICENTRO | P O BOX 9043 | | | CAGUAS | PR | 00726 | |
| 663175 | H G G CONTRACTOR INC | P O BOX 6561 | | | CAGUAS | PR | 00726 | |
| 212433 | H G JONES & ASSOC/ HENRY JONES C E O | 211 W WACKER DRIVE STE 1230 | | | CHICAGO | IL | 60606 | |
| 663176 | H G PROFESSIONAL FORMS CO | 2000 CALIFORNIA STREET | | | OMAHA | NE | 68102 | |
| 1424821 | H G SERVICES & SOLUTIONS | CONDOMINO ATLANTIC BEACH | APT. 7A | | CAROLINA | PR | 00973 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 856755 | H G SERVICES & SOLUTIONS | HERNANDEZ, RICHARD | Condomino Atlantic Beach APT. 7A | Isla Verde | | Carolina | PR | 00973 | |
| 663177 | H G SERVICES & SOLUTIONS INC | PO BOX 193714 | | | | SAN JUAN | PR | 00919-3714 | |
| 663178 | H H FUELS INC | PO BOX 2081 | | | | ISABEL | PR | 00662 | |
| 212435 | H H S PROGRAM SUPPORT CENTER | DIV OF PAYMENT MANAGEMENT | P O BOX 6021 | | | ROCKVILLE | MD | 20852 | |
| 212436 | H H S PROGRAM SUPPORT CENTER | OFICINA DE ASUNTOS A LA VEJEZ | P O BOX 90250063 | | | SAN JUAN | PR | 00902-0063 | |
| 212437 | H H S PROGRAM SUPPORT CENTER | P O BOX 530231 | | | | ATLANTA | GA | 30353-0231 | |
| 212438 | H H S PROGRAM SUPPORT CENTER | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 212439 | H H S PROGRAM SUPPORT CENTER | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 212440 | H H S PROGRAM SUPPORT CENTER | PO BOX 6120 | SUITE 1133 | | | ROCKVILLE | MD | 20852 | |
| 212441 | H H S PROGRAM SUPPORT CENTER | PO BOX 9023434 | | | | SAN JUAN | PR | 00902-3434 | |
| 663179 | H I DEVELOPMENT PUERTO RICO CORP | 1004 ROBERTO H TOOD 3 RD PISO | | | | SAN JUAN | PR | 00907 | |
| 663180 | H I REFRI AUTO | P O BOX 1131 | | | | CAGUAS | PR | 00726 | |
| 212442 | H J R REEFSCAPING | PO BOX 1126 | | | | HORMIGUEROS | PR | 00660 | |
| 663181 | H KELLER TRADING CORP. | PO BOX 3696 | | | | MAYAGUEZ | PR | 00681 | |
| 663182 | H L AUTO SERVICE | AVE. BOULEVARD 2756 | ESQ. DOS PALMAS | | | LEVITTOWN | PR | 00949 | |
| 663183 | H L C ELECTRICAL SERVICE | HC 5 BOX 54540 | | | | CAGUAS | PR | 00725 | |
| 663184 | H L C ELECTRICAL SERVICE | PO BOX 31143 | | | | SAN JUAN | PR | 00929 | |
| 663185 | H L ELECTRICAL | PO BOX 935 | | | | SALINAS | PR | 00751 | |
| 663186 | H L G CONSTRUCTION S E | PO BOX 443 | | | | SAN LORENZO | PR | 00754 | |
| 212443 | H L RENTAL CO | PO BOX 267 | | | | PATILLAS | PR | 00723 | |
| 212444 | H L SUAREZ TRANSPORT INC | PO BOX 250-427 | | | | AGUADILLA | PR | 00604 | |
| 663187 | H LEE MOFFITT CANCER CENTER | P O BOX 20667 | | | | TAMPA | FL | 33622 0667 | |
| 212445 | H LEE MOFFITT CANCER CENTER AND RESEARCH INSTITUTE | 12902 MAGNOLIA DRIVE | | | | TAMPA | FL | 33612-9497 | |
| 663188 | H LEGRAND BEAUTY AND NAILS SUPPLY | 33 YAUCO PLAZA | | | | YAUCO | PR | 00698 | |
| 663189 | H M ACCOUNTING & CONSULTING ASSO | 9 CALLE PALMER ALTOS | | | | CIDRA | PR | 00739 | |
| 212446 | H M BUILDERS INC | HC 4 BOX 7239 | | | | YABUCOA | PR | 00767 9517 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 212447 | H M ESSO SERVICE STATION | PO BOX 2171 | | | RIO GRANDE | PR | 00745 |
| 663190 | H M G | P O BOX 1176 | | | COTTO LAUREL | PR | 00780-1176 |
| 212448 | H M G MANAGMENT & CONSULTING GROUP CORP | PO BOX 1523 | | | MAYAGUEZ | PR | 00681 |
| 663191 | H M SECURITY CORPORATION | 1080 PADRE CAPUCHINO | | | SAN JUAN | PR | 00925-3213 |
| 663192 | H N CONSTRUCTION | HC 73 BOX 6073 | BO NUEVO | | NARANJITO | PR | 00719 |
| 663193 | H N CONSTRUCTION | HC 73 BOX 6073 | | | NARANJITO | PR | 00719 |
| 663194 | H N PRODUCE | COLLEGE PARK | 224 CALLE VIENA URB COLLEGE PARK | | SAN JUAN | PR | 00921 |
| 663195 | H O DISTRIBUTORS | REXVILLE | BN 13 CALLE 42 | | BAYAMON | PR | 00957 |
| 663196 | H O M E R INC | P O BOX 8782 | | | HUMACAO | PR | 00792 |
| 212449 | H O P NEW YORK ENTERTAINMENT LLC DBA | SLATE MEDIA GROUP NEW YORK | P O BOX 417412 | | BOSTON | MA | 02241-7412 |
| 212450 | H O S E C | PO BOX 1778 | | | GUAYNABO | PR | 00970-1778 |
| 663197 | H P ONLY | MINILLAS STATION | PO BOX 41105 | | SAN JUAN | PR | 00940 |
| 212451 | H P PUERTO RICO LLC | P O BOX 70193 | | | SAN JUAN | PR | 00936 |
| 663198 | H P RENTAL & REPAIR CENTER | P O BOX 41105 | | | SAN JUAN | PR | 00940 |
| 663199 | H PEREZ CARRASQUILLO | P O BOX 202 | | | SAINT JUST | PR | 00978-0202 |
| 663200 | H R AUTO BODY SERVICES CENTER | PO BOX 11013 | | | SAN JUAN | PR | 00910 |
| 663201 | H R AUTO BODY SERVICES CENTER | PUERTO DE TIERRA | 304 AVE FERNANDEZ JUNCOS | | SAN JUAN | PR | 00910 |
| 663204 | H R DIRECT DBA / BALDWING COOKE CO | 600 ACADEMY DR | | | NORTHBROOK | IL | 60062 |
| 663202 | H R DIRECT DBA / BALDWING COOKE CO | PO BOX 3082 | | | NOTHBROOK | IL | 60065-9681 |
| 663205 | H R DIRECT DBA / BALDWING COOKE CO | PO BOX 4757 | | | CAROL STREAM | IL | 60197 |
| 663203 | H R DIRECT DBA / BALDWING COOKE CO | PO BOX 6213 | | | CAROL STREAM | IL | 60197-6213 |
| 663206 | H R ENGINEERING | HC 73 BOX 5912 | | | NARANJITO | PR | 00719 |
| 663207 | H R GULF | HC-71 BOX 3415 | | | NARANJITO | PR | 00719 |
| 212452 | H R INC / DBA RINCON OF THE SEAS | PO BOX 1850 | | | RINCON | PR | 00677 |
| 663208 | H R MACHINE SHOP INC | BDA CARMEN | 82 CALLE A SEMIDEY | | SALINAS | PR | 00751 |
| 663209 | H R MAINTENANCE & SERVICES | FAIR VIEW 1910 JUAN GIL | | | SAN JUAN | PR | 00926-7635 |
| 663210 | H R PARTY RENTALS | URB HERMANOS DAVILA | 411 CALLE 1 | | BAYAMON | PR | 00959-5436 |
| 663211 | H R PLUMBING S E | HC 2 BOX 14626 | | | CAROLINA | PR | 00985 |
| 212453 | H R SYSTEMS INC | PO BOX 366857 | | | SAN JUAN | PR | 00936-6857 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 663212 | H R T TRUCKING INC | PMB 1736 243 CALLE PARIS | | | | SAN JUAN | PR | 00917 | |
| 663213 | H R U DATA CENTER INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 212454 | H RENT & SALES INC | PO BOX 7583 | | | | PONCE | PR | 00732 | |
| 663214 | H S B C | 16 KINGS STREET | | | | LONDON | NC | 2E 8JF UR | |
| 663215 | H S BC FRANCE SUCCURSALE LAFAYETTE HAUSM | 14 BOULEVARD HAUSMANN | | | | PARIS | | 75009 | FRANCE |
| 663216 | H S REPORTERS | P O BOX 4302 | | | | CAROLINA | PR | 00984 | |
| 212421 | H S SAFETY GROUP CONSULTANT INC | 10 CALLE ROMAN BALDORIOTY DE C | | | | CIDRA | PR | 00739-3318 | |
| 663217 | H VAZQUEZ CONSTRUCTION | HC 03 BOX 80962 | | | | BARRANQUITAS | PR | 00794 | |
| 212455 | H Y P INC | PO BOX 720 | | | | MAYAGUEZ | PR | 00681-0720 | |
| 663218 | H Y R ELECTRIC CONSTRUCTION | SANTA JUANITA | BK 12 CALLE LAREDO | | | BAYAMON | PR | 00956-4914 | |
| 1516031 | H. Batista Diaz, Macys | ADDRESS ON FILE | | | | | | | |
| 1516031 | H. Batista Diaz, Macys | ADDRESS ON FILE | | | | | | | |
| 212456 | H. DIAZ SANTINI | ADDRESS ON FILE | | | | | | | |
| 212457 | H. Keller Trading Corp. | PO BOX 3696, MARINA STATION | | | | MAYAGUEZ | PR | 00681 | |
| 212458 | H. SUSTITUTO GONZALEZ DE LEON | URB. VILLA CALIZ I C/RIQUEZA #34 | | | | CAGUAS | PR | 00725 | |
| 2095269 | H. Y. M.M. UN MENOR ( CATHERINE MIRANDA FIGUEROA Y HECTOR M MERCADO RUIZ) | ADDRESS ON FILE | | | | | | | |
| 212459 | H.A. SOLUTION & SERVICES, INC. | PO BOX 9005 | | | | HUMACAO | PR | 00792 | |
| 663219 | H.E.COMMUNICATIONS | URB.BELLOMONTE S-9 CALLE 2 | | | | GUAYNABO | PR | 00969 | |
| 1748417 | H.E.T.P, a minor child (Pedro Trilla, parent) | 670 Ave. Ponce de León, Caribbean | Office Plaza Suite 204 | | | San Juan | PR | 00907 | |
| 663220 | H.G.CONSTRUCTION INC. | PO BOX 1086 | | | | PONCE | PR | 00780 | |
| 212460 | H.I. MAYAGUEZ, INC. | 2701 AVE HOSTOS | | | | MAYAGUEZ | PR | 00682-0000 | |
| 663221 | H.J.G. PACKAGING INC. | PO BOX 9715 | | | | SAN JUAN | PR | 00908 | |
| 212461 | H.M.H.,INC. | 191 CARR. #2 | | | | HATILLO | PR | 00659 | |
| 212462 | H.O.S.E.C. | P.P BOX 1778 | | | | GUAYNABO | PR | 00970-1778 | |
| 663222 | H.Q. CONSTRUCTION CORP. | PO BOX 7843 | | | | PONCE | PR | 00732 | |
| 663223 | H.R. GENERAL CONTRACTORS INC. | P.O. BOX 29452 | 65 TH INF.STA. | | | SAN JUAN | PR | 00929 | |
| 212463 | H.R. PROPERTIES, INC. | P O BOX 12112 | | | | SAN JUAN | PR | 00979-0000 | |
| 212464 | H.R.T. TRUCKING, INC. | CLLE PARIS 243 | PMB 1736 | | | SAN JUAN | PR | 00917 | |
| 844413 | H.W. WILSON, CO. | 23419 NETWORK PLACE | | | | CHICAGO | IL | 60673-1234 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 663224 | H2A COMMUNICATIONS | 1019 BORDER LANE | | | | MOSCOW IDAHO | ID | 83843-8737 | |
| 212465 | H8 CORPORATION | P.O.BOX 13630 | | | | SAN JUAN | PR | 00908-3630 | |
| 212466 | HAACK JIMENEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 212468 | HAACKE LOVEN, DANIEL | ADDRESS ON FILE | | | | | | | |
| 1431514 | Haas, Michael | ADDRESS ON FILE | | | | | | | |
| 2138478 | Haass, Stephen | PO Box 5700 | | | | Lighthouse Point | FL | 33074-5700 | |
| 1999609 | Haber Crespo, Alfred | ADDRESS ON FILE | | | | | | | |
| 212469 | HABER CRESPO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 2060216 | Haber Crespo, Michelle | ADDRESS ON FILE | | | | | | | |
| 1736018 | Haber Crespo, Michelle | ADDRESS ON FILE | | | | | | | |
| 1748540 | Haber Crespo, Michelle | ADDRESS ON FILE | | | | | | | |
| 2016968 | Haber Crespo, Michelle | ADDRESS ON FILE | | | | | | | |
| 795969 | HABER CRESPO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 212470 | HABER FLORES, FELIPE | ADDRESS ON FILE | | | | | | | |
| 212471 | HABIB MASSARI DIAZ | ADDRESS ON FILE | | | | | | | |
| 1419984 | HABIBE ARRIAS, TOMMY R | MARIE ANGELES ROMAN NEGRON | PO BOX 9446 | | | BAYAMON | PR | 00960-9446 | |
| 663225 | HABIBE COMPUTER | P O BOX 8205 | | | | SAN JUAN | PR | 00910-8205 | |
| 844414 | HABIBE COMPUTER CORP | FERNANDEZ JUNCOS STA. | PO BOX 8205 | | | SAN JUAN | PR | 00910-8205 | |
| 663226 | HABIBE COMPUTER CORPORATION | PO BOX 8205 | | | | SAN JUAN | PR | 00910-9090 | |
| 212472 | HABIBE COMPUTER CORPORATION | PO BOX 8205 | | | | SANTURCE | PR | 00910-8205 | |
| 212473 | HABIBE VARGAS, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 212474 | HABIBE VARGAS, TOMMY | ADDRESS ON FILE | | | | | | | |
| 212475 | HABITAT 320, CORP | 1353 AVE LUIS VIGOREAUX PMB 158 | | | | GUAYNABO | PR | 00966-2715 | |
| 1256534 | HABITAT FOR HUMANITY OF PR, INC. | ADDRESS ON FILE | | | | | | | |
| 663227 | HABITAT FOR HUMANITY OF PUERTO RICO | PMB 135 | AVE ASHFORD 1357 | | | SAN JUAN | PR | 00907 | |
| 663228 | HABITAT URBANO PLANIFICADORES Y ARQUITEC | 111 AVE UNIVERSIDAD | CALLE ESTEBAN GONZALEZ LOCAL 4 | | | SAN JUAN | PR | 00924 | |
| 212476 | HABLEMOS CENTRO DE HABILITACION Y REHABILITACION | URB SAN GERARDO | 1768 CALLE ALABAMA | | | SAN JUAN | PR | 00926 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 649 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 212477 | HABLEMOS CENTRO HABILITACION Y | REHABILITACION DEL HABLA-LENGUAJE, INC | BARCELO #55 | | | CIDRA | PR | 00739 |
| 212478 | HABLEMOS CENTRO HABILITACION Y | REHABILITACION DEL HABLA-LENGUAJE, INC | ALABAMA 1768 | URB SAN GERALDO | | SAN JUAN | PR | 00926 |
| 212479 | HABRIEL RODRIGUEZ PACHECO | ADDRESS ON FILE | | | | | | |
| 212480 | HACER INC | BO JOBOS | 79 RUTA 10 | | | ISABELA | PR | 00662 |
| 212481 | HACIENDA / GLORIA E SANTOS RODRIGUEZ | PO BOX 9024140 | | | | SAN JUAN | PR | 00902-4140 |
| 212482 | HACIENDA / SANDRA I VEGA DE JESUS | PO BOX 9024140 | | | | SAN JUAN | PR | 00902-4140 |
| 212483 | HACIENDA / WILMA I BURGOS CASANOVA | PO BOX 9024140 | | | | SAN JUAN | PR | 00902-4140 |
| 663230 | HACIENDA ANA COFFE STATE | URB VALDRICH | 560 PEDRO BIGAY | | | SAN JUAN | PR | 00918 |
| 856279 | HACIENDA ANDREA | APONTE LOPEZ, AILEEN | PO Box 4960 | PMB 441 | | Caguas | PR | 00726-4960 |
| 856756 | HACIENDA ANDREA | APONTE LOPEZ, AILEEN | URB San Antonio | Calle 4 M 33 | | Caguas | PR | 00725 |
| 1424822 | HACIENDA ANDREA | PO BOX 4960 PMB 441 | | | | CAGUAS | PR | 00726-4960 |
| 212484 | HACIENDA ANDREA CORPORATION | PMB 190 | PO BOX 4960 | | | CAGUAS | PR | 00726-4960 |
| 663231 | HACIENDA BRAVO | RR 4 BOX 27765 | | | | TOA ALTA | PR | 00953 |
| 212485 | HACIENDA BRISA FRESCA INC | PO BOX 2072 | | | | AGUADILLA | PR | 00605 |
| 1424823 | HACIENDA BUENA VISTA FIDEICOMISO DE CONSERVACION DE PR | ADDRESS ON FILE | | | | | | |
| 663232 | HACIENDA BUENOS AIRES DAIRY FARMS INC | PO BOX 1675 | | | | RINCON | PR | 00677 |
| 212486 | HACIENDA BUERNOS AIRES RANCH | RESORTS LLC | P O BOX 1675 | | | RINCON | PR | 00677 |
| 663233 | HACIENDA CASCADA MANANTIAL INC | URB COLLEGE PARK | 300 CALLE SIERRA | | | SAN JUAN | PR | 00921 4353 |
| 212487 | HACIENDA CENTRAL | HC 20 BOX 10715 | | | | JUNCOS | PR | 00777-9607 |
| 212488 | HACIENDA CENTRAL INC | HC 20 BOX 10715 | | | | JUNCOS | PR | 00777-9607 |
| 663234 | HACIENDA CORSEGA | PO BOX 192678 | | | | SAN JUAN | PR | 00919 |
| 663235 | HACIENDA COUNTRY CLUB | PO BOX 1898 | | | | GUAYNABO | PR | 00970-1898 |
| 212489 | HACIENDA DON ANTONIO COMAR CORP | HC 02 BOX 12519 | | | | AGUAS BUENAS | PR | 00703 |
| 663236 | HACIENDA DON MAYO | P O BOX 1014 | | | | ADJUNTAS | PR | 00601 |
| 212490 | HACIENDA DONA EMMA INC | PO BOX 250488 | | | | AGUADILLA | PR | 00604-0488 |
| 212491 | HACIENDA DONA MINGA | PO BOX 9091 | | | | ARECIBO | PR | 00613-9091 |
| 663237 | HACIENDA DORADA | N 1 VILLAS DE PLAYA II | | | | DORADO | PR | 00646 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 663238 | HACIENDA EL BOHIQUE INC | VILLA LISSETTE | B 15 CALLE BENITEZ | | | GUAYNABO | PR | 00969 | |
| 212492 | HACIENDA EL JIBARITO | PO BOX 3210 | | | | SAN SEBASTIAN | PR | 00685 | |
| 212493 | HACIENDA EL PARAISO GROUP | URB SANTA ROSA | CASA 16 BLOQUE 5 CALLE 24 | | | BAYAMON | PR | 00959 | |
| 212494 | HACIENDA EL SHADDAI INC | HC 1 BOX 6323 | | | | AGUAS BUENAS | PR | 00703 | |
| 212495 | HACIENDA EL TABLADO INC | PO BOX 189 | | | | CAGUAS | PR | 00726 | |
| 212496 | HACIENDA EL VASCO INC | PO BOX 195625 | | | | SAN JUAN | PR | 00919 | |
| 663239 | HACIENDA ELENA INC | PO BOX 9506 | | | | SAN JUAN | PR | 00908-0506 | |
| 212497 | HACIENDA ELNEGRO/ LUIS M NEGRON GONZALEZ | HC 71 BOX 2015 | | | | NARANJITO | PR | 00719-9733 | |
| 212498 | HACIENDA EUGENIA INC | P O BOX 9915 | | | | CAROLINA | PR | 00988-9915 | |
| 663240 | HACIENDA FLORIDA INC | EDIF PESQUERA SUITE 603 | 601 CALLE DEL PARQUE | | | SAN JUAN | PR | 00909-2315 | |
| 212499 | HACIENDA GUAYANEI | P O BOX 310 | | | | MANATI | PR | 00674 | |
| 663241 | HACIENDA IGUALDAD INC | PO BOX 9986 | | | | SAN JUAN | PR | 00908 | |
| 663242 | HACIENDA LA ALDEA | HC 2 BOX 7320 | | | | CIALES | PR | 00638 | |
| 663243 | HACIENDA LA HERRADURA INC | PO BOX 3632 | | | | BAYAMON | PR | 00958 | |
| 1419985 | HACIENDA LA HUECA, INC. | JULIO DIAZ ROSADO | 1499 CARR 2 STE 4 | | | BAYAMON | PR | 00959-6701 | |
| 770539 | HACIENDA LA HUECA, INC., ETALS | LIC. JULIO DIAZ ROSADO - ABOGADO HACIENDA LA HUECA - DEMANDANTE | 1499 CARR 2 | STE 4 | | BAYAMON | PR | 00959-6701 | |
| 212500 | HACIENDA LA QUINTA | HC 02 BOX 6284 | | | | ADJUNTA | PR | 00601-9616 | |
| 663244 | HACIENDA LAS CAROLINAS SE | PO BOX 71385 | | | | SAN JUAN | PR | 00936 | |
| 212501 | HACIENDA LIDUVINA, CORP | PO BOX 2698 | | | | BAYAMON | PR | 00960 | |
| 212502 | HACIENDA LOMA ALTA INC | HC 03 BOX 8714 | | | | LARES | PR | 00669 | |
| 212503 | HACIENDA LOS AMIGOS CORPORATIVO | PO BOX 667 | | | | AIBONITO | PR | 00705 | |
| 212504 | HACIENDA LOS EUCALIPTOS | HC 03 BOX 8714 | | | | LARES | PR | 00669 | |
| 212505 | HACIENDA LOS NIETOS INC | P O BOX 801510 | | | | COTTO LAUREL | PR | 00780-1510 | |
| 212506 | HACIENDA LOTERIA EDDIE DAVILA DEL VALLE | 139 AVE CHARDON | | | | SAN JUAN | PR | 00918-0902 | |
| 212507 | HACIENDA MARAMGELI INC | PO BOX 993 | | | | SAN LORENZO | PR | 00754-0993 | |
| 212508 | HACIENDA ML INC | PO BOX 1602 | | | | BAYAMON | PR | 00960 | |
| 212509 | HACIENDA MONTE ALTO INC | PO BOX 619 | | | | ADJUNTAS | PR | 00601 | |
| 663245 | HACIENDA NEGRON | HC 01 BOX 3732 | | | | VILLALBA | PR | 00786 | |
| 663246 | HACIENDA NINA BONITA | FERNANDEZ JUNCOS STA | P O BOX 11800 | | | SAN JUAN | PR | 00910 | |
| 212510 | HACIENDA OCHOA GARCIA INC | PO BOX 1255 | | | | JUNCOS | PR | 00777 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 663247 | HACIENDA RAMIREZ INC | PO BOX 5286 | | | | SAN SEBASTIAN | PR | 00685-5286 |
| 212511 | HACIENDA RIVERA/GREEN ENERGY AND | FUELS INC | 3 SECT SANTA TERESITA | | | NARANJITO | PR | 00719-8739 |
| 212512 | HACIENDA ROLON INC | PO BOX 8052 UPRA STATION | | | | ARECIBO | PR | 00613 |
| 212513 | HACIENDA SAN JOSE HOMEOWNERS ASSOC INC | HACIENDA SAN JOSE | 200 VIA MEDIEVAL | | | CAGUAS | PR | 00727 |
| 212514 | HACIENDA SAN MARTIN INC | 10 CARR 693 | | | | DORADO | PR | 00646 |
| 663249 | HACIENDA SANTA MARIA INC | PH 309CHALET DE LA PLAYA | | | | VEGA ALTA | PR | 00693 |
| 663248 | HACIENDA SANTA MARIA INC | PMB 137 | 405 AVE ESMERALDA SUITE 2 | | | GUAYNABO | PR | 00969-4457 |
| 212515 | HACIENDA SEPULVEDA INC | HC 1 BOX 2000 | | | | JAYUYA | PR | 00664 |
| 212516 | HACIENDA SIESTA ALEGRE | PO BOX 1876 | | | | RIO GRANDE | PR | 00745 |
| 663250 | HACIENDA SODEVILA | BOX 1377 | | | | GUAYNABO | PR | 00971 |
| 663251 | HACIENDA TAMARINDO | PO BOX 1569 | | | | VIEQUES | PR | 00765 |
| 663252 | HACIENDA TOLEDO INC | PO BOX 11918 | CAPARRA HEIGHT STATION | | | SAN JUAN | PR | 00922-1918 |
| 212517 | HACIENDA TORO ALDIETE & STEAK HOUSE INC | BO CAIMITO | CARR 31 KM 19.6 | | | JUNCOS | PR | 00777 |
| 663229 | HACIENDA TRES HERMANOS | P O BOX 9986 | | | | SAN JUAN | PR | 00908 |
| 663253 | HACIENDA TRINITARIA | P O BOX 801 | | | | NAGUABO | PR | 00744-0801 |
| 212518 | HACIENDA WILMARI COMMUNITY , INC | HC - 02 BOX 44539 | | | | VEGA BAJA | PR | 00693 |
| 212519 | HACIENDA WILMARI I II | HC 02 BOX 44539 | | | | VEGA BAJA | PR | 00693 |
| 212520 | HACIENDA Y O VICTOR M. TORRES CINTRON | INTENDENTE ALEJANDRO RAMIREZ | 10 PASEO COVADONGA | | | SAN JUAN | PR | 00902-4140 |
| 663254 | HACIENDA Y RESTAURANTE CAMPO ALEGRE | BOX 1720 | | | | PONCE | PR | 00732-0811 |
| 1424824 | HACKENSACK UNIVERSITY MEDICAL CENTER | ADDRESS ON FILE | | | | | | |
| 212522 | HACKER LOPEZ, FRANK | ADDRESS ON FILE | | | | | | |
| 212523 | HACKER TORRES, FRANK | ADDRESS ON FILE | | | | | | |
| 212524 | HADA I ORTEGA NUNEZ | ADDRESS ON FILE | | | | | | |
| 663255 | HADA L COLON | 16 MANSIONES DE ALEJANDRINO | | | | GUAYNABO | PR | 00969 |
| 212525 | HADA ORTEGA NUNEZ | ADDRESS ON FILE | | | | | | |
| 212526 | HADAVELL SALTAR MATOS | ADDRESS ON FILE | | | | | | |
| 212527 | HADDAD GARCIA, YADER | ADDRESS ON FILE | | | | | | |
| 212528 | HADDAD ZOUAIN MD, MARIO A | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 212529 | Haddock Anaya, Carlos E | ADDRESS ON FILE | | | | | | |
| 212530 | HADDOCK BAEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 212531 | HADDOCK BELMONTE, EDWIN | ADDRESS ON FILE | | | | | | |
| 2045596 | HADDOCK BELMONTE, EDWIN RAFAEL | ADDRESS ON FILE | | | | | | |
| 795970 | HADDOCK BELMONTE, VIVIAN | ADDRESS ON FILE | | | | | | |
| 212532 | HADDOCK BELMONTE, VIVIAN L | ADDRESS ON FILE | | | | | | |
| 212533 | HADDOCK BERRIOS, MARIBEL | ADDRESS ON FILE | | | | | | |
| 212534 | HADDOCK CARDONA, CARMEN I. | ADDRESS ON FILE | | | | | | |
| 212535 | HADDOCK CARDONA, JOSE G | ADDRESS ON FILE | | | | | | |
| 212536 | HADDOCK COLLAZO, DILIA | ADDRESS ON FILE | | | | | | |
| 795971 | HADDOCK COLLAZO, DILIA A | ADDRESS ON FILE | | | | | | |
| 212537 | HADDOCK COLLAZO, FELIX | ADDRESS ON FILE | | | | | | |
| 212538 | HADDOCK COLON, ENEIDA M. | ADDRESS ON FILE | | | | | | |
| 212539 | HADDOCK CORUJO, LILLIAM | ADDRESS ON FILE | | | | | | |
| 212540 | HADDOCK CORUJO, RAUL | ADDRESS ON FILE | | | | | | |
| 795972 | HADDOCK CRUZ, MICHELLE M | ADDRESS ON FILE | | | | | | |
| 1833292 | Haddock Dominguez, Rafael | ADDRESS ON FILE | | | | | | |
| 212541 | HADDOCK DOMINGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 212542 | Haddock Dones, Jorge | ADDRESS ON FILE | | | | | | |
| 1633601 | Haddock Gomez, Marisol | ADDRESS ON FILE | | | | | | |
| 212543 | HADDOCK GOMEZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 212544 | HADDOCK JIMENEZ, JAIME A | ADDRESS ON FILE | | | | | | |
| 1955948 | Haddock Jimenez, Jaime A. | ADDRESS ON FILE | | | | | | |
| 212545 | HADDOCK JIMENEZ, RAFAEL A | ADDRESS ON FILE | | | | | | |
| 1951365 | Haddock Jimenez, Rafael A. | Jrdns Country Club, Q-3 23 ST | | | | Carolina | PR | 00983-1638 |
| 212546 | HADDOCK JIMENEZ, SONIA M | ADDRESS ON FILE | | | | | | |
| 2033645 | Haddock Jimenez, Sonia M. | ADDRESS ON FILE | | | | | | |
| 212547 | HADDOCK LOPEZ, MARIA JUDITH | ADDRESS ON FILE | | | | | | |
| 212548 | HADDOCK MONTES, MAGALI | ADDRESS ON FILE | | | | | | |
| 212549 | HADDOCK MORALES, LUIS A | ADDRESS ON FILE | | | | | | |
| 212550 | HADDOCK MUNET, DEREK | ADDRESS ON FILE | | | | | | |
| 212551 | HADDOCK OCASIO, FRANCIS I | ADDRESS ON FILE | | | | | | |
| 212552 | HADDOCK ORTIZ, VIRGEN J. | ADDRESS ON FILE | | | | | | |
| 853178 | HADDOCK ORTIZ, VIRGEN J. | ADDRESS ON FILE | | | | | | |
| 212553 | HADDOCK RIVERA III, REUBEN | ADDRESS ON FILE | | | | | | |
| 795974 | HADDOCK RIVERA, ANA | ADDRESS ON FILE | | | | | | |
| 212554 | HADDOCK RIVERA, ANA M | ADDRESS ON FILE | | | | | | |
| 2044037 | Haddock Rivera, Ana M. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 212555 | HADDOCK RIVERA, CARLOS G. | ADDRESS ON FILE | | | | | | | |
| 212556 | HADDOCK RIVERA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 212557 | HADDOCK RIVERA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 212558 | HADDOCK RODRIGUEZ, MANUELA | ADDRESS ON FILE | | | | | | | |
| 1425330 | HADDOCK ROMAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 244027 | HADDOCK SANCHEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 212560 | Haddock Sanchez, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 212561 | HADDOCK SANZHEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 212562 | HADDOCK SOTO, CORINNE | ADDRESS ON FILE | | | | | | | |
| 212563 | HADDOCK TORRES, ALICE | ADDRESS ON FILE | | | | | | | |
| 212564 | HADDOCK TORRES, DAVID | ADDRESS ON FILE | | | | | | | |
| 795975 | HADDOCK TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 212565 | HADDOCK TORRES, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 212566 | Haddock Torres, Raul | ADDRESS ON FILE | | | | | | | |
| 212567 | HADDOCK TORRES, RAUL | ADDRESS ON FILE | | | | | | | |
| 2123194 | Haddock Torres, Raul | ADDRESS ON FILE | | | | | | | |
| 1669163 | Haddock Torres, Ricardo | ADDRESS ON FILE | | | | | | | |
| 2100144 | Haddock Vazquez, Geriann | ADDRESS ON FILE | | | | | | | |
| 212570 | HADDOCK VAZQUEZ, HILTON M. | ADDRESS ON FILE | | | | | | | |
| 212571 | HADDOCK VAZQUEZ, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 212572 | HADDOCK VEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 212573 | HADDOCK VELEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 1592115 | Haddock Velez, Lillian | ADDRESS ON FILE | | | | | | | |
| 795977 | HADDOCK VELEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 1751637 | Haddock, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 1751637 | Haddock, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 2069278 | Haddock, Luis A. | ADDRESS ON FILE | | | | | | | |
| 2206419 | Haddock, Nancy Ellen | ADDRESS ON FILE | | | | | | | |
| 212574 | HADESMAN MD , WILLIAM M | ADDRESS ON FILE | | | | | | | |
| 663256 | HADI SHELL | CALLE PARQUE #6 | | | | | BAYAMON | PR | 00961 |
| 212575 | HADIOMAR RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 212576 | HADPCK RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 212577 | HADRIEL D CAJIGAS NIEVES | A 28 URB MOROPO | | | | | AGUADA | PR | 00602-2902 |
| 663257 | HADRIEL D CAJIGAS NIEVES | URB.MOROPO EXT. JIMENEZ A-28 | | | | | AGUADA | PR | 00602 |
| 663258 | HADRONIGS INC | 4570 STEEL PLACE | | | | | CINCINATI | OH | 45209 |
| 663259 | HADY FLORES TORRES | P O BOX 604 | | | | | TOA BAJA | PR | 00951 |
| 212578 | HAELY WEBSTER SANTANA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 795978 | HAESEBROUCK ORTIZ, VERONIQUE | ADDRESS ON FILE | | | | | | |
| 212579 | HAFED ABBOUD, ANTOINE | ADDRESS ON FILE | | | | | | |
| 663260 | HAFEEZ UR REHMAN BEGUM | CONDOMINIO TORRES PLAZA DEL SUR | APT6 A | | | PONCE | PR | 00731 |
| 212580 | HAFEL CONTRACTOR CORP | PO BOX 1883 | | | | COAMO | PR | 00769 |
| 212581 | HAFES REYES, NASSER | ADDRESS ON FILE | | | | | | |
| 1551686 | Haft, Howard D. | ADDRESS ON FILE | | | | | | |
| 212582 | HAGE CONSULTING GROUP PSC | 1122 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00925 |
| 212583 | HAGEMEYER, NOREEN | ADDRESS ON FILE | | | | | | |
| 212584 | HAGER, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 212585 | HAGGARD GALINDEZ, MISTY D. | ADDRESS ON FILE | | | | | | |
| 212586 | HAGGARD GALINDEZ, MISTY DAWN | ADDRESS ON FILE | | | | | | |
| 212587 | HAGGETT BRIGANTTY, JANICE | ADDRESS ON FILE | | | | | | |
| 212588 | HAGHANI, MAHBOUBEH | ADDRESS ON FILE | | | | | | |
| 212589 | HAGINS ORTEGA, RILEY | ADDRESS ON FILE | | | | | | |
| 1866876 | HAGMAN ESCABI, LINDA J | ADDRESS ON FILE | | | | | | |
| 212590 | HAGMAN ESCABI, LINDA J | ADDRESS ON FILE | | | | | | |
| 1958011 | Hagman Escabi, Linda J. | ADDRESS ON FILE | | | | | | |
| 212591 | HAGMAN ESCABI, ROBERT A | ADDRESS ON FILE | | | | | | |
| 1883949 | Hagman Escabi, Robert Anthony | ADDRESS ON FILE | | | | | | |
| 1943527 | Hagman Escabi, Robert Anthony | ADDRESS ON FILE | | | | | | |
| 2067566 | Hagman Escabi, Robert Anthony | ADDRESS ON FILE | | | | | | |
| 212592 | HAHN ROSA, CHARLES J | ADDRESS ON FILE | | | | | | |
| 2114958 | Hahn Rosos, Charles J. | ADDRESS ON FILE | | | | | | |
| 212593 | HAHNEL SKIELKA, THORSTEN | ADDRESS ON FILE | | | | | | |
| 212594 | HAHNEMANN FAMILY HEALTH CENTER | 279 LINCOLN ST | | | | WORCESTER | MA | 01605 |
| 663261 | HAIDEILIA AYALA GUTIERREZ | HC 43 BOX 11900 | | | | CAYEY | PR | 00736 |
| 212595 | HAIFA MONTALBAN, VANESSA L. | ADDRESS ON FILE | | | | | | |
| 212596 | HAIGLER RAMIREZ DE ARELLANO, JOSEPH | ADDRESS ON FILE | | | | | | |
| 212597 | HAILAND ROSARIO MELENDEZ | ADDRESS ON FILE | | | | | | |
| 212598 | HAILE AYALA DAVILA | ADDRESS ON FILE | | | | | | |
| 663262 | HAILIE RIVERA FELIX | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 |
| 212599 | HAILS NIEVES, PETER | ADDRESS ON FILE | | | | | | |
| 1497487 | Hain, Martin W. | ADDRESS ON FILE | | | | | | |
| 212600 | HAINES LOPEZ, FRANCES | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 212601 | HAINES MD , JAMES F | ADDRESS ON FILE | | | | | |
| 663263 | HAIR DIMENSIONS | 55 CALLE CORCHADO | | | ISABELA | PR | 00662 |
| 663264 | HAIRAM RIJOS CRUZ | ADDRESS ON FILE | | | | | |
| 212602 | HAIRORD MEJIAS ZAYAS | ADDRESS ON FILE | | | | | |
| 212603 | HAIRY L GUZMAN SOTO | ADDRESS ON FILE | | | | | |
| 212604 | HAISMAN MD, JOAN | ADDRESS ON FILE | | | | | |
| 663265 | HAITIAN GALLERY | 206 CALLE FORTALEZA | | | SAN JUAN | PR | 00901 |
| 663266 | HAL DEVELOPMENT CORP | PO BOX 360417 | | | SAN JUAN | PR | 00936-0417 |
| 663267 | HAL INC.LAS CASCADAS | PO BOX 5257 | | | AGUADILLA | PR | 00605 |
| 212605 | HALAIBEH CHEBLY, SULEIMAN | ADDRESS ON FILE | | | | | |
| 212606 | HALAIS GROUP, INC. | PO BOX 5519 | | | CAGUAS | PR | 00726 |
| 212607 | HALAIS KAREH, ROBERTO | ADDRESS ON FILE | | | | | |
| 663268 | HALCO SALES INC | PO BOX 4820 | | | CAROLINA | PR | 00984 |
| 212608 | HALE HOSPITAL | PO BOX 88 | | | MILTON | MA | 02186 |
| 663269 | HALE PUBLISHING | 1712 N FOREST | | | AMARILLO | TX | 79106 |
| 212609 | HALE PUBLISHING, LP | 1712 N,FOREST | | | AMARILLO | TX | 79106 |
| 2180060 | Hale, Carol Z. | 10200 PE Purson Rd | | | Lenexa | KS | 66215 |
| 212610 | HALEY RIVERA, THOMAS | ADDRESS ON FILE | | | | | |
| 663270 | HALF MOON BAY INC | 1452 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00909 |
| 663271 | HALICHI GUZMAN CLEMENTE | PO BOX 8692 | | | BAYAMON | PR | 00960-8692 |
| 212611 | HALIFAX MEDICAL CENTER | IPN NETWORK | PO BOX 2830 | | DAYTONA BEACH | FL | 32120-2830 |
| 663273 | HALIMA L LEDEE SERRANO | HC 05 BOX 54713 | | | MAYAGUEZ | PR | 00680 |
| 663272 | HALIMA MARTINEZ LEDEE | VISTA DEL OCEANO | HC 1 BOX 8354 | | LOIZA | PR | 00772 |
| 212612 | HALL APONTE, JIMMY | ADDRESS ON FILE | | | | | |
| 212613 | HALL COTTO, WILMARIE | ADDRESS ON FILE | | | | | |
| 663274 | HALL GARCIA CARDIOLOGY ASSOC | PO BOX 1759 DEPT 951 | | | HOUSTON | TX | 11251-1759 |
| 212614 | HALL GARCIA, ROSA M | ADDRESS ON FILE | | | | | |
| 212615 | HALL JIMENEZ, MARGARITA | ADDRESS ON FILE | | | | | |
| 212616 | HALL MARTORANI, GLORIA M | ADDRESS ON FILE | | | | | |
| 212617 | HALL P.R. INC. | M 228 VILLA CAPARRA | CARR 2 | | GUAYNABO | PR | 00966 |
| 663275 | HALL P.R. INC. | PO BOX 360230 | | | SAN JUAN | PR | 00936 |
| 844415 | HALL PUERTO RICO INC | PO BOX 230 | | | SAN JUAN | PR | 00936 |
| 212618 | HALL RAMIREZ, KENNETH | ADDRESS ON FILE | | | | | |
| 212619 | HALL RIVERO, MARY M. | ADDRESS ON FILE | | | | | |
| 212620 | HALL, HANZEL | ADDRESS ON FILE | | | | | |
| 212621 | HALL, TIMOTHY | ADDRESS ON FILE | | | | | |
| 212622 | HALLEGADO MD, ARLENE | ADDRESS ON FILE | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 212623 | HALLEY JULIA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 212624 | HALLIE S GHIGLIOTTI GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 212625 | HALLINGQUEST TORRES, ROBERT | ADDRESS ON FILE | | | | | | | |
| 795979 | HALLMAN ISLA, RITA | ADDRESS ON FILE | | | | | | | |
| 212626 | HALLMAN NAVARRO MD, DIANA | ADDRESS ON FILE | | | | | | | |
| 212627 | HALLMARK PUERTO RICO INC | PO BOX 11879 | | | | SAN JUAN | PR | 00922-1879 | |
| 212628 | HALLOCK, MERRI | ADDRESS ON FILE | | | | | | | |
| 212629 | HALLORAN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 663276 | HALLOWS REST | HC 1 BOX 11228 | | | | ARECIBO | PR | 00612 | |
| 212630 | HALLOWS, NATHAN | ADDRESS ON FILE | | | | | | | |
| 663277 | HALLYMA M GAUTHIER | URB DOS PINOS | 783 CALLE LINCE | | | SAN JUAN | PR | 00923 | |
| 1439901 | Halpert Asset Management Trust (U/A/D) | 5462 Barbados Sq | | | | Vero Beach | FL | 32967 | |
| 1437406 | Halpert Asset Management Trust U/A/D 3/27/96 | ADDRESS ON FILE | | | | | | | |
| 1440040 | HALPERT ASSET MANAGEMENT U/A/D 3/27/96 | 5462 BARBADOS SQ | | | | VERO BEACH | FL | 32967 | |
| 212631 | HALVIN JERONIL DEL VALLE CRUZ | ADDRESS ON FILE | | | | | | | |
| 212632 | HALVIN VALENTIN, ANDREW J | ADDRESS ON FILE | | | | | | | |
| 212633 | HAMAQUEROS DE PEPINO LIGA PUERTORRIQUENA | ADDRESS ON FILE | | | | | | | |
| 663278 | HAMBERGER DISPLAYS INC | 3150 BORDENTOWIN AVE | OLD BRIDGE | | | NEW JERSEY | NJ | 08857 | |
| 212634 | HAMBURGO LAGARES MD, ANGEL | ADDRESS ON FILE | | | | | | | |
| 212635 | HAMDALLAH RASHID MD, KADIJAH | ADDRESS ON FILE | | | | | | | |
| 212636 | HAMDAN FIGUEROA MD, SAHAR | ADDRESS ON FILE | | | | | | | |
| 212637 | HAMDAN FIGUEROA, SAHAR | ADDRESS ON FILE | | | | | | | |
| 212638 | HAMDAN FIGUEROA, SAMAR | ADDRESS ON FILE | | | | | | | |
| 212639 | HAMDDAN, YAHYA | ADDRESS ON FILE | | | | | | | |
| 663279 | HAMED AHMED ABDOUNY | ADDRESS ON FILE | | | | | | | |
| 663280 | HAMED CORP | P O BOX 910 | | | | BAYAMON | PR | 00960 | |
| 212641 | HAMED SANTAELLA CARLO | ADDRESS ON FILE | | | | | | | |
| 663281 | HAMEL JOSE BORGES GUERRA | PO BOX 194251 | | | | SAN JUAN | PR | 00919-4251 | |
| 212642 | HAMELIN PEST CONTROL THE EXTERMINATION | MSC 616 EL SENORIAL | 138 AVE WISTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 663282 | HAMID GALIB FRANGIE CAPO | URB SAN IGNACIO | 16 CALLE SAN ROBERTO | | | SAN JUAN | PR | 00927 | |
| 212643 | HAMID J SANCHEZ GONZALEZ | COUNTRY CLUB | 915 CALLE ISAURA | | | SAN JUAN | PR | 00924 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 663283 | HAMID J SANCHEZ GONZALEZ | URB COUNTRY CLUB | 915 CALLE ISAURA ARNAU | | | SAN JUAN | PR | 00924 | |
| 212644 | HAMID NUMAN, USAMA | ADDRESS ON FILE | | | | | | |
| 212645 | HAMID QUILES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 663284 | HAMILCAR RODRIGUEZ | PO BOX 417 | | | | SABANA GRANDE | PR | 00637 0417 | |
| 212646 | HAMILTON AYALA LUGO | ADDRESS ON FILE | | | | | | |
| 212647 | HAMILTON BANK NA | 3750 NW 87TH AVE | 7THFLOOR | | | DORAL | FL | 33178 | |
| 212648 | HAMILTON CINTRON CARBONELL | ADDRESS ON FILE | | | | | | |
| 663285 | HAMILTON COLON SILVA | PO BOX 2017 PMB 145 | | | | LAS PIEDRAS | PR | 00771 | |
| 1257133 | HAMILTON COLON, ELEONOR | ADDRESS ON FILE | | | | | | |
| 212650 | HAMILTON CRUZ AYALA | ADDRESS ON FILE | | | | | | |
| 212651 | HAMILTON HEALTH CENTER | 1821 FULTON ST | PO BOX 5098 | | | HARRISBURG | PA | 17102 | |
| 663286 | HAMILTON IRIZARRY FLORES | PO BOX 1196 | | | | SAN GERMAN | PR | 00683 | |
| 663287 | HAMILTON K SANTOS GONZALEZ/AIDA R GONZAL | SABANA SECA | 459 CALLE MARGINAL OESTE | | | TOA BAJA | PR | 00952 | |
| 212652 | HAMILTON MARQUEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 212653 | HAMILTON MORALES, MARI | ADDRESS ON FILE | | | | | | |
| 212654 | HAMILTON MORALES, MARI G. | ADDRESS ON FILE | | | | | | |
| 212655 | HAMILTON ORTIZ QUINONES | ADDRESS ON FILE | | | | | | |
| 663288 | HAMILTON PADILLA NEGRON | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 212656 | HAMILTON RIVERA, ZAMIRY | ADDRESS ON FILE | | | | | | |
| 663289 | HAMILTON SCHOOL | 210 CALLE MORSE | | | | ARROYO | PR | 00714 | |
| 212657 | HAMILTON SUNDSTRAND | PO BOX 2805 | | | | SANTA ISABEL | PR | 00757 | |
| 663290 | HAMILTON SUNDSTRAND DE PUERTO RICO | PO BOX 19 | | | | SANTA ISABEL | PR | 00757 | |
| 212658 | HAMILTON TODD DAVIS | ADDRESS ON FILE | | | | | | |
| 212659 | HAMILTON VAZQUEZ ARVELO | ADDRESS ON FILE | | | | | | |
| 212660 | HAMILTON, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 212661 | HAMILTON, DOUGLAS | ADDRESS ON FILE | | | | | | |
| 1443279 | Hamilton, Larry | ADDRESS ON FILE | | | | | | |
| 1443279 | Hamilton, Larry | ADDRESS ON FILE | | | | | | |
| 663291 | HAMIR MOJICA MOJICA | PO BOX 1537 | | | | JUNCOS | PR | 00777 | |
| 212662 | HAMLET C CASTRODAD RIVERA | ADDRESS ON FILE | | | | | | |
| 663292 | HAMLET SANTOS GARCIA | P O BOX 9300513 | | | | SAN JUAN | PR | 00928 | |
| 663293 | HAMMER E OREJUELA BARONA | URB REXVILLE | C 2 -10 CALLE 17 A | | | BAYAMON | PR | 00957 | |
| 663294 | HAMMER VIDEOS | PO BOX 2059 | | | | WOBURN | MA | 01801 | |
| 212663 | HAMMERSCHIDMT VELAZQUEZ, CESAR | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 212664 | HAMMIL ALVAREZ MONGE | ADDRESS ON FILE | | | | | | | |
| 795980 | HAMMOND CRUZ, GARY | ADDRESS ON FILE | | | | | | | |
| 795981 | HAMMOND CRUZ, GARY | ADDRESS ON FILE | | | | | | | |
| 212666 | HAMMOND MD, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 212667 | HAMOT MEDICAL CENTER | 201 STATE ST | | | | ERIE | PA | 16550-0001 | |
| 212668 | HAMPTON BEHAVIORAL HLTH CTR | MEDICAL RECORDS | 650 RANCOCAS ROAD | | | WESTAMPTON TWP | NJ | 08060 | |
| 663295 | HAMSCO CARIBBEAN CORP. | PO BOX 363783 | | | | SAN JUAN | PR | 00936 | |
| 212669 | HAMZA, AHMED | ADDRESS ON FILE | | | | | | | |
| 663296 | HAN CREAM REST | URB MARIA DEL CARMEN | C 10 M 2 | | | COROZAL | PR | 00783 | |
| 663297 | HANA MELUZIN | PO BOX 594 | | | | SAN GERMAN | PR | 00683 | |
| 663298 | HANA Y LOPEZ TORRES | RIO GRANDE ESTATE | R 42 AVE B | | | RIO GRANDE | PR | 00745 | |
| 212670 | HANABERGH MD, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 212671 | HANCE ALVAREZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 844416 | HANCE AUTO REPAIR | PARQUE ECUESTRE | D86 CALLE 29 | | | CAROLINA | PR | 00987-5818 | |
| 212672 | HANCE CARMONA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 212673 | HANCE CASTRO, AYMEE | ADDRESS ON FILE | | | | | | | |
| 2127836 | Hance Castro, Lourdes M | ADDRESS ON FILE | | | | | | | |
| 212674 | HANCE CASTRO, LOURDES MILAGROS | ADDRESS ON FILE | | | | | | | |
| 212675 | HANCE CIRINO, AHAMED | ADDRESS ON FILE | | | | | | | |
| 212676 | Hance Colon, Francis A | ADDRESS ON FILE | | | | | | | |
| 212677 | Hance Colon, Iris V | ADDRESS ON FILE | | | | | | | |
| 1568209 | Hance Colon, Luz D | ADDRESS ON FILE | | | | | | | |
| 212678 | Hance Colon, Luz D | ADDRESS ON FILE | | | | | | | |
| 212679 | HANCE DAVILA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 212680 | HANCE DAVILA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 212681 | HANCE DAVILA, GRISSELE | ADDRESS ON FILE | | | | | | | |
| 795982 | HANCE DAVILA, MARIA | ADDRESS ON FILE | | | | | | | |
| 212682 | HANCE DAVILA, MARIA R | ADDRESS ON FILE | | | | | | | |
| 2097155 | Hance Diaz, Carmen | ADDRESS ON FILE | | | | | | | |
| 212683 | HANCE DIAZ, CARMEN H. | ADDRESS ON FILE | | | | | | | |
| 212684 | HANCE DIAZ, JOSE D | ADDRESS ON FILE | | | | | | | |
| 212685 | HANCE DIAZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 212686 | Hance Febres, Johana | ADDRESS ON FILE | | | | | | | |
| 212687 | HANCE GARCIA, JAMILLETTE | ADDRESS ON FILE | | | | | | | |
| 212688 | HANCE GARCIA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 2203096 | Hance Gonzalez, Marisol | ADDRESS ON FILE | | | | | | | |
| 2203434 | Hance Gonzalez, Marisol | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 212689 | HANCE HANCE, FELIX MANUEL | ADDRESS ON FILE | | | | | |
| 212690 | HANCE HANCE, IRIS N. | ADDRESS ON FILE | | | | | |
| 212691 | HANCE HANCE, IRIS N. | ADDRESS ON FILE | | | | | |
| 212692 | HANCE LLANOS, CLARISSA | ADDRESS ON FILE | | | | | |
| 795984 | HANCE LLANOS, CLARISSA | ADDRESS ON FILE | | | | | |
| 212693 | HANCE LOPEZ, ANABELLY | ADDRESS ON FILE | | | | | |
| 212694 | HANCE LOPEZ, NELSON | ADDRESS ON FILE | | | | | |
| 212695 | HANCE MEDINA, JUAN C | ADDRESS ON FILE | | | | | |
| 212696 | HANCE MEDINA, SANDRA M | ADDRESS ON FILE | | | | | |
| 212697 | HANCE NIEVES, KEILA | ADDRESS ON FILE | | | | | |
| 212698 | HANCE OSORIO, ANIBAL | ADDRESS ON FILE | | | | | |
| 212699 | HANCE PIZARRO, GILBERTO | ADDRESS ON FILE | | | | | |
| 212700 | HANCE PIZARRO, MODESTA | ADDRESS ON FILE | | | | | |
| 212701 | HANCE QUINONES, JO ANN LEE | ADDRESS ON FILE | | | | | |
| 1563361 | HANCE QUINONES, JOANN LEE | ADDRESS ON FILE | | | | | |
| 212702 | HANCE RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | |
| 212703 | HANCE RIVERA, IVAN | ADDRESS ON FILE | | | | | |
| 1419986 | HANCE RODRIGUEZ, , ELIZABETH | ADDRESS ON FILE | | | | | |
| 1419986 | HANCE RODRIGUEZ, , ELIZABETH | ADDRESS ON FILE | | | | | |
| 1419986 | HANCE RODRIGUEZ, , ELIZABETH | ADDRESS ON FILE | | | | | |
| 1258454 | HANCE RODRIGUEZ, ADAN | ADDRESS ON FILE | | | | | |
| 645269 | HANCE RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | |
| 1258455 | HANCE RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | |
| 212705 | HANCE SERRANO, HECTOR | ADDRESS ON FILE | | | | | |
| 212706 | HANCE VELAZQUEZ, GAMALIER | ADDRESS ON FILE | | | | | |
| 212707 | HANCEBATISTA, AGAPITO | ADDRESS ON FILE | | | | | |
| 212708 | HANCECOLLAZO, JOEL L. | ADDRESS ON FILE | | | | | |
| 663299 | HAND D CARIBBEAN INC | PO BOX 2318 | | | TOA BAJA | PR | 00951-2318 | |
| 212709 | HANDANGO | 305 NE LOOP 820 | SUITE 200 | | HURTS | TX | 76053 | |
| 212710 | HANDERSON MARTINEZ ALVARADO | ADDRESS ON FILE | | | | | |
| 212711 | HANDICAPPED DRIVER SERVICES INC | 1255 KENNESTONE CIRLCLE STE 240 | | | MARIETTA | GA | 30066 | |
| 212712 | HANDLER MD , LAWRENCE J | ADDRESS ON FILE | | | | | |
| 212713 | HANDLER RUIZ, ANDREA L. | ADDRESS ON FILE | | | | | |
| 1492420 | Handschuh, Jeanne | ADDRESS ON FILE | | | | | |
| 1492420 | Handschuh, Jeanne | ADDRESS ON FILE | | | | | |
| 212714 | HANDY ANDY | CALLE 17 N-46 EXT VILLA RICA | | | BAYAMON | PR | 00959 | |
| 663300 | HANDY ANDY | EXTENCION VILLA RICA | N 46 CALLE 17 | | BAYAMON | PR | 00959 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 212715 | HANDY MAN & ELECTRICAL SERVICES | HC 01 BOX 5019 | | | | VILLALBA | PR | 00766 | |
| 663301 | HANDYMAN SERVICES | PO BOX 29177 | | | | SAN JUAN | PR | 00929 | |
| 212717 | HANDYMAN SERVICES INC | PO BOX 29177 | | | | SAN JUAN | PR | 00929 | |
| 212718 | HANES DE PUERTO RICO | P O BOX 335 | | | | CATANO | PR | 00963 | |
| 663306 | HANES MENSWEAR INC | P.O. BOX 32224 | | | | PONCE | PR | 00732 | |
| 663302 | HANES MENSWEAR INC | P.O. BOX 749 | | | | CAMUY | PR | 00627 | |
| 212719 | HANES MENSWEAR INC | PO BOX 224 | | | | PONCE | PR | 00732 | |
| 212720 | HANFTWURZEL LUGO, RENE | ADDRESS ON FILE | | | | | | | |
| 212721 | HANI HERNANDEZ, EDNA M. | ADDRESS ON FILE | | | | | | | |
| 663307 | HANIA RODRIGUEZ VELAZQUEZ | URB TURABO GARDENS | K 7 CALLE 40 | | | CAGUAS | PR | 00725 | |
| 212722 | HANIEL MORALES | ADDRESS ON FILE | | | | | | | |
| 663308 | HANIEL MORALES ALGARIN | RIO GRANDE STATE | B 18 CALLE 2 | | | RIO GRANDE | PR | 00745 | |
| 212723 | HANIG, DAVID | ADDRESS ON FILE | | | | | | | |
| 663309 | HANIN INC | 7041 AVE AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00662 | |
| 212724 | HANIN INC | ALTURAS DE VEGA BAJA | GG1 CALLE AA | | | VEGA BAJA | PR | 00693 | |
| 2098548 | Hanke , Gilberto | ADDRESS ON FILE | | | | | | | |
| 2098548 | Hanke , Gilberto | ADDRESS ON FILE | | | | | | | |
| 2180061 | Hanke, Gilberto | Condomino Teide Apt.601 | 185 Calle Costa Rica | | | San Juan | PR | 00917-3113 | |
| 212725 | HANKY FERMIN | ADDRESS ON FILE | | | | | | | |
| 663310 | HANLEY & BELFUS INC | 210 SOUTH 13TH STREET | | | | PHILADELPHIA | PA | 19107 | |
| 212726 | HANLEY DNP PA, JENNIFER A | ADDRESS ON FILE | | | | | | | |
| 1451988 | Hanley, Kathleen | ADDRESS ON FILE | | | | | | | |
| 663311 | HANNA I MARTINEZ OLIVERAS | P O BOX 1154 | | | | ISABELA | PR | 00662 | |
| 212727 | HANNA K RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 212728 | HANNA M ZAMBRANA DIAZ | ADDRESS ON FILE | | | | | | | |
| 663312 | HANNA MEDICAL PRODUCTS INC. | PO BOX 3302 | | | | GUAYNABO | PR | 00970 | |
| 663313 | HANNA TRADING CORPORATION | P O BOX 3302 | | | | GUAYNABO | PR | 00970-0000 | |
| 212729 | HANNA TRADING Y BCO DESARROLLO ECONOMICO | P O BOX 2134 | | | | SAN JUAN | PR | 00922-2134 | |
| 212730 | HANNA TRADING Y BCO DESARROLLO ECONOMICO | PO BOX 3302 | | | | GUAYNABO | PR | 00926 | |
| 212731 | HANNALLAH MD, B | ADDRESS ON FILE | | | | | | | |
| 212732 | HANNAN, JASON M | ADDRESS ON FILE | | | | | | | |
| 212733 | HANNAN, ROBERT | ADDRESS ON FILE | | | | | | | |
| 1512471 | Hannasch, Richard and Susan | ADDRESS ON FILE | | | | | | | |
| 212734 | HANNELORE CALDERON BERRIOS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 663314 | HANNELORE Y VALENTIN FORTUNET | ADDRESS ON FILE | | | | | | | |
| 212735 | HANNIA B RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 212736 | HANNIBAL SIERRA LLANOS | ADDRESS ON FILE | | | | | | | |
| 212737 | Hannover Life Reassurance Company of | 200 South Orange Avenue, Suite 1900 | | | | | Orlando | FL | 32801 | |
| 212738 | Hannover Life Reassurance Company of America | Attn: Glen Martin, Vice President | 200 South Orange Ave. | Suite 1900 | | | Orlando | FL | 32801 | |
| 212739 | Hannover Rück SE | Attn: Michael Pickel, Principal Representative | Postbox 61 03 69 | | | | Hannover | UN | 30603 | |
| 212741 | Hannover RE (Bermuda) Ltd. | Victoria Place, 2nd Floor | 31 Victoria Street | | | | Hamilton | HM | 10- | Bermuda |
| 212740 | Hannover RE (Bermuda) Ltd. | Victoria Place 2nd Floor | 31 Victoria Street | | | | Hamilton | UN | HM10 | |
| 212742 | Hannover Rück SE | Karl-Wiechert-Allee 50 | | | | | Hannover | | 30625 | Germany |
| 212743 | HANOI SOTO GARCIA | ADDRESS ON FILE | | | | | | | | |
| 212744 | HANOVER GENERAL HOSPITAL | PO BOX 1872 AVE | | | | | ALPHARETTA | GA | 30005-9901 | |
| 212745 | HANOVER HOSPITAL REHAB CENTERS | 400 YORK STREET | | | | | HANOVER | PA | 17331-3357 | |
| 663315 | HANS CHRISTIAN LAFONT RODRIGUEZ | URB JARDINES DE SAN LORENZO | F 8B CALLE 4 | | | | SAN LORENZO | PR | 00754 | |
| 663316 | HANS DIETER HILL SAMER | LA CASITAS DEL SOL | APTO 424 CALLE 2 DE JUNIO | | | | BOCA CHICA | | | |
| 212746 | HANS H ADOLFF | ADDRESS ON FILE | | | | | | | | |
| 663317 | HANS LOPEZ STUBBE / SINDICO COLONIAL | PO BOX 10118 | | | | | SAN JUAN | PR | 00922 | |
| 1532363 | HANS MERCADO GONZALEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | | | | San Jaun | PR | 00918 | |
| 2180062 | Hans Mercado-Gonzalez Retirement Plan, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | | | San Juan | PR | 00918 | |
| 212747 | HANS N. RIVERA COLON | ADDRESS ON FILE | | | | | | | | |
| 663318 | HANS P RODRIGUEZ FUENTES | PO BOX 9024211 | | | | | SAN JUAN | PR | 00902-4211 | |
| 212748 | HANS R MERCADO Y ASOCIADOS | PO BOX 1523 | | | | | MAYAGUEZ | PR | 00681 | |
| 663319 | HANS ULRICH OBRIST | P O BOX 9021112 | | | | | SAN JUAN | PR | 00902-1112 | |
| 212749 | HANSEL RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | | |
| 212750 | HANSEL RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | | |
| 212751 | HANSEN MD, DWIGHT | ADDRESS ON FILE | | | | | | | | |
| 663320 | HANSJORG WALLENTIN | ADDRESS ON FILE | | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 663321 | HANSJORG WALLENTIN | ADDRESS ON FILE | | | | | | |
| 212752 | HANSY AUTO PARTS | URB LOMAS VERDES | 3D 30 AVE NOGAL | | | BAYAMON | PR | 00956 | |
| 212753 | HANUCH MD, OMAR | ADDRESS ON FILE | | | | | | |
| 212754 | HANZEL & COMPANY INC | EDIF BANCO POPULAR | SUITE 906 | | | SAN JUAN | PR | 00902 | |
| 663322 | HAOYUAN HUANG | LOS MAESTROS | 14 CALLE HIJA DEL CARIBE APTO A | | | SAN JUAN | PR | 00917 | |
| 212755 | HAPPINESS WELL BEING MENTAL HEALTH | PO BOX 52232 | | | | TOA BAJA | PR | 00950 | |
| 212756 | HAPPY ADS INC | PMB 612 | 89 AVE DE DIEGO SUITE 105 | | | SAN JUAN | PR | 00927-6346 | |
| 212757 | HAPPY ANGEL DAY CARE INC | HC 5 BOX 5458 | | | | YABUCOA | PR | 00767 | |
| 212758 | HAPPY ANGELS LEARNINING CENTER, LLC | HC 03 BOX 1 | LOS ROBLES | | | HUMACAO | PR | 00791-9713 | |
| 663323 | HAPPY BAKERY | 7 CALLE RAMON FLORES | | | | AIBONITO | PR | 00705 | |
| 844417 | HAPPY BAKERY | 7 RAMON FLORES | | | | AIBONITO | PR | 00705 | |
| 212759 | HAPPY BRAINS PSYCHOLOGY LEARNING & THERAPY CENTER CORP | PO BOX 429 | | | | GURABO | PR | 00778 | |
| 212760 | HAPPY BRAINS PSYCHOLOGY THERAPY AND LEAR | P.O. BOX 429 | | | | GURABO | PR | 00778 | |
| 212761 | HAPPY CHILDREN DAY | EXT SAN ANTONIO VILLA BLANCA 1 | J 12 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 212762 | HAPPY CHILDREN DAY | PO BOX 296 | J 12 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 212763 | HAPPY ENDINGS ADOPTIONS | P O BOX 9374 | | | | BAYAMON | PR | 00960-9374 | |
| 212764 | HAPPY FACE | LOS MONTES | 491 CALLE GARZA | | | DORADO | PR | 00645 | |
| 212765 | HAPPY FACE | PO BOX 894 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 212767 | HAPPY FACE HUMACAO-LLC | PO BOX 894 | | | | PUNTA SANTIAGO | PR | 00741-0894 | |
| 212768 | HAPPY HARVEST FOOD SERVICES INC | URB VILLA DEL CARMEN | 4199 AVE CONSTANCIA | | | PONCE | PR | 00716 | |
| 2137952 | HAPPY INDUSTRY | JESUS F DIAZ RODRIGUEZ | URB. SANTIAGO IGLESIAS | CALLE MANUEL TEXIDOR #1773 | | SAN JUAN | PR | 00921 | |
| 837557 | HAPPY INDUSTRY | URB. SANTIAGO IGLESIAS, CALLE MANUEL TEXIDOR #1773, | | | | SAN JUAN | PR | 00921 | |
| 663324 | HAPPY KIDS | HC-02 BOX 11408 | | | | MOCA | PR | 00676 | |
| 212769 | HAPPY KIDS DAY CARE | MONTE CASINO HEIGHTS 189 RIO GUAJATACA | | | | TOA ALTA | PR | 00953 | |
| 212770 | HAPPY KIDS VILLAGE | URB SAN FRANCISCO | 173 AVE DE DIEGO | | | SAN JUAN | PR | 00927 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 212771 | HAPPY KIDS VILLAGE CORP | AVE DE DIEGO 173 URB SAN FRANC | | | | SAN JUAN | PR | 00927 | |
| 212772 | HAPPY KIDS ZONE INC | HC 61 BOX 5397 | | | | AGUADA | PR | 00602 | |
| 212773 | HAPPY LAND DAY CARE AND SCHOOL, INC. | MARIA DEL CARMEN | PLAZA 50 CARR 164 | SUITE 17 | | COROZAL | PR | 00783 | |
| 663325 | HAPPY PRODUCTIONS | APARTADO 19569 | FERNANDES JUNCOS | | | SAN JUAN | PR | 00910-1569 | |
| 212774 | HAPPY PRODUCTIONS | APARTADO 19569 | | | | SAN JUAN | PR | 00910 | |
| 212775 | HAPPY PRODUCTIONS CORP | PO BOX 19569 | | | | SAN JUAN | PR | 00910 | |
| 1256535 | HAPPY PRODUCTIONS CORP. | ADDRESS ON FILE | | | | | | | |
| 212776 | HAPPY PRODUCTS INC | SAINT JUST STATION | PO BOX 908 | | | SAINT JUST | PR | 00984 | |
| 663326 | HAPPY SHOPPING | 30 CALLE HOSTOS | | | | SANTA ISABEL | PR | 00757 | |
| 212777 | HAPPY SOUND & LIGHTS CORP | PO BOX 142514 | | | | ARECIBO | PR | 00614 | |
| 2176721 | HARALDO OTERO TORRES | P.O. BOX 29667 | | | | SAN JUAN | PR | 00929-0667 | |
| 212778 | HARAS DON JORGE | ADDRESS ON FILE | | | | | | | |
| 212779 | HARAS NORTENA | ADDRESS ON FILE | | | | | | | |
| 212780 | HARAS SANTA ISABEL INC. | PO BOX 13398 | | | | SAN JUAN | PR | 00908-3398 | |
| 212781 | HARBO COLON, HENRIK | ADDRESS ON FILE | | | | | | | |
| 212782 | HARBOR BUNKERING CORP. | PO BOX 9023111 | | | | SAN JUAN | PR | 00902-3111 | |
| 212783 | HARBOR BUNKERING INC | PO BOX 9023111 | | | | SAN JUAN | PR | 00902-3111 | |
| 212784 | HARBOR ENG CONST CORP | PO BOX 2020 | | | | BARCELONETA | PR | 00617 | |
| 212785 | HARBOR ENG CONST CORP | PO BOX 2020 | PMB 259 | | | BARCELONETA | PR | 00617 | |
| 212786 | HARBOR FUEL SERVICES INC. | PO BOX 270262 | | | | SAN JUAN | PR | 00902 | |
| 663327 | HARBOR FUEL SERVICES INC. | PO BOX 3111 | | | | SAN JUAN | PR | 00902 | |
| 212787 | HARBOR HOLDINGS OPERATIONS INC | PO BOX 9021033 | | | | SAN JUAN | PR | 00902-1033 | |
| 663328 | HARBOR LIFT SERVICE | P O BOX 9021855 | 69 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00905 | |
| 663329 | HARBOR MID CAP GROWHT FUND | ONE SEAGATE 14 TH FLOOR | | | | TOLEDO | OH | 43604-1572 | |
| 212788 | HARBOR SIDE FINANCIAL CENTER | 201 PLAZA THREE | | | | JERSEY CITY | NJ | 07311-3881 | |
| 663330 | HARBOUR HOLDINGS OPERATION | PO BOX 9021033 | | | | SAN JUAN | PR | 00902-1033 | |
| 212789 | HARBOUR INSURANCE CORPORATION | PO BOX 9023992 | | | | OLD SAN JUAN | PR | 00902-3992 | |
| 212790 | Harco National Insurance Company | 702 Oberlin Road | PO Box 10800 | | | Raleigh | NC | 27605 | |
| 212791 | Harco National Insurance Company | Attn: David Gerald Pirrung, President | 702 Oberlin Road | | | Raleigh | NC | 27605 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 212792 | Harco National Insurance Company | Attn: Hanna Myers, Consumer Complaint Contact | 702 Oberlin Road | | | Raleigh | NC | 27605 | |
|---|---|---|---|---|---|---|---|---|---|
| 212793 | Harco National Insurance Company | Attn: Michael Blinson, Vice President | 702 Oberlin Road | | | Raleigh | NC | 27605 | |
| 844418 | HARCOURT BRACE & CO | PO BOX 192096 | | | | SAN JUAN | PR | 00919 | |
| 212794 | HARCOURT BRACE CO | ORLANDO 6277 SEA HARBOR DRIVE | | | | ORLANDO | FL | 32887 | |
| 212795 | HARCOURT BRACE CO | PO BOX 620110 | | | | ORLANDO | FL | 32862 | |
| 212796 | HARCOURT BRACE CO | PO BOX 860630 | | | | ORLANDO | FL | 32886 | |
| 212797 | HARCOURT BRACE JAVANOVICH,INC. | P.O.BOX 620110 | | | | ORLANDO | FL | 32862-0110 | |
| 844419 | HARCOURT BRACE JOVANOVICH | PO BOX 860630 | | | | ORLANDO | FL | 32886-0630 | |
| 663331 | HARCOURT BRACE PROFESIONAL | 6277 SEA HARBOR DRIVE | | | | ORLANDO | FL | 03288 | |
| 212798 | HARCOURT BROWN LLC | 6327 S OLIVE ST | | | | CENTENNIAL | CO | 80111 | |
| 856759 | HARCOURT SCHOOL | 9400 SOUTH PARK CENTER LOOP | | | | ORLANDA | FL | 32819 | |
| 1424825 | HARCOURT SCHOOL | 9400 SOUTH PARK CENTER LOOP | | | | ORLANDO | FL | 32819 | |
| 212799 | HARD CONTRACTORS INC | PO BOX 607071 | | | | BAYAMON | PR | 00960-7071 | |
| 212800 | HARD HITS INTERNATIONAL CORP | 550 AVE CONSTITUCION APT 209 | | | | SAN JUAN | PR | 00901 | |
| 663332 | HARDFORD CONTRY HEALTH DEPT | C OMARYLAND BRAST TEEDING | PO BOX 979 | | | BEL AIR | MD | 21014 | |
| 663333 | HARDING LOPEZ RAMOS | HC 02 BOX 5295 | | | | LARES | PR | 00669 | |
| 212801 | HARDING LUGO NAZARIO | ADDRESS ON FILE | | | | | | | |
| 663334 | HARDING LUGO NAZARIO | ADDRESS ON FILE | | | | | | | |
| 212802 | HARDWARE AND PAINT INC | PO BOX 897 | | | | HORMIGUEROS | PR | 00660-0897 | |
| 212803 | HARDWARE DISTRIBUTORS LLC | COLINAS DE FAIRVIEW | 4G 10 CALLE 205 | | | TRUJILLO ALTO | PR | 00976 | |
| 663335 | HARDWARE/HOUSEWARES SHOW | PO BOX 29021 | | | | SAN JUAN | PR | 00929 | |
| 663336 | HARDWAVE PLUS INC | PO BOX 10773 | | | | SAN JUAN | PR | 00922 | |
| 1256536 | HAREN LOPEZ ALZOLAS | ADDRESS ON FILE | | | | | | | |
| 212804 | HAREN LOPEZ ARZOLA | ADDRESS ON FILE | | | | | | | |
| 663337 | HARFORD LIFE & ACCIDENT INS CO | 200 HOPMEADOW ST TAX DEPT A 3 | | | | SIMSBURY | CT | 06089 | |
| 663338 | HARFORD LIFE INSURANCE CO | 200 HOPMEADOW ST TAX DEPT A 3 | | | | SIMSBURY | CT | 06089 | |
| 212805 | HARFORD MD, LEAH | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 665 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| 2137168 | Hargen Rodriguez, Paul T. | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1736935 | Hargen Trust represented by UBS Trust Company of PR | 250 Munoz Rivera Ave | 10th floor | | | San Juan | PR | 00918 |
| 212806 | HARGROVE CORDERO, KATHERINE | ADDRESS ON FILE | | | | | | |
| 1589644 | HARGROVE CORDERO, KATHERINE | ADDRESS ON FILE | | | | | | |
| 1589644 | HARGROVE CORDERO, KATHERINE | ADDRESS ON FILE | | | | | | |
| 212807 | HARIANI ZAYAS COLLAZO | ADDRESS ON FILE | | | | | | |
| 663339 | HARIBE COMPUTER CORP. | URB CARIBE | 1603 AVE PONCE DE LEON | | | SAN JUAN | PR | 00926 |
| 663340 | HARID LOPEZ TORRES | HC 3 BOX 7013 | | | | HUMACAO | PR | 00791 |
| 663341 | HARIETTE L PEREZ MARTINEZ | URB VILLA SOL | 57 CALLE SAN ALFONSO | | | MAYAGUEZ | PR | 00680 |
| 212808 | HARILEEN MENDEZ COLON | FRANCISCA REYES FERRER | PO BOX 1232 | | | FAJARDO | PR | 00738-1232 |
| 212809 | HARILEEN MENDEZ COLON | RAMONITA DIEPPA GONZÁLEZ | URB. ROOSEVELT 478 CALLE JOSÉ CANALS | STE. 1A | | SAN JUAN | PR | 00918 |
| 212810 | HARIM J FARDONK CAJIGAS | ADDRESS ON FILE | | | | | | |
| 1445531 | Haritos, Jeremy G and Harriett D | ADDRESS ON FILE | | | | | | |
| 663342 | HARLAN AUTO AIR | HC 83 BOX 7474 | | | | VEGA ALTA | PR | 00692 |
| 212811 | HARLEM HOSPITAL CENTER | 506 LENOX AVE | | | | NEW YORK | NY | 10037-1894 |
| 212812 | HARLEM MEDICAL GROUP | 1001 GRAND CONCOURSE | #1 B | | | BRONX | NY | 10452 |
| 212813 | HARLEY J LIZARDO PINA | ADDRESS ON FILE | | | | | | |
| 663343 | HARLEYN DALBERTO ECHANDY NIEVES | RES YAGUEZ EDIF 3 APT 130 | | | | MAYAGUEZ | PR | 00680 |
| 1482474 | Harman, Catherine M. | ADDRESS ON FILE | | | | | | |
| 663344 | HARMONIE | 1103 CALLE DEL CARMEN | | | | SAN JUAN | PR | 00925 |
| 663345 | HARMONY COMPUTERS | 1801 FLATBUSH AVE | | | | BROOKLYN | NY | 11210 |
| 212814 | HAROBED PEREZ FERRER | ADDRESS ON FILE | | | | | | |
| 212815 | HAROLD A ALEJANDRO BAYRON | ADDRESS ON FILE | | | | | | |
| 663347 | HAROLD A CHACON | URB LAS MONJAS 163 CALLE B | | | | SAN JUAN | PR | 00917 |
| 663348 | HAROLD A FRYE MALDONADO | COND VENUS TOWER | 101 CALLE COSTA RICA APT 504 | | | SAN JUAN | PR | 00917 |
| 663349 | HAROLD A MORELL HERNANDEZ | BO ABRA HONDA HC 05 | BOX 27137 | | | CAMUY | PR | 00627 |
| 212816 | HAROLD A PADILLA RIVERA | ADDRESS ON FILE | | | | | | |
| 212817 | HAROLD A VAZQUEZ PEDRAZA | ADDRESS ON FILE | | | | | | |
| 212818 | HAROLD ACEVEDO MARQUEZ | ADDRESS ON FILE | | | | | | |
| 663350 | HAROLD AGUADO SALAZAR | PO BOX 143 | | | | AGUADILLA | PR | 00605 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 666 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 663351 | HAROLD ALCOVER ELIAS | ADDRESS ON FILE | | | | | | |
| 212819 | HAROLD ALCOVER ELIAS | ADDRESS ON FILE | | | | | | |
| 663352 | HAROLD ALCOVER ELIAS | ADDRESS ON FILE | | | | | | |
| 212820 | HAROLD ALEQUIN VALENTIN | ADDRESS ON FILE | | | | | | |
| 212821 | HAROLD AUTO IMPORT | ADDRESS ON FILE | | | | | | |
| 663353 | HAROLD AVILES RODRIGUEZ | COND GRANADA PARK STE 373 | 100 CALLE MARGINAL APT 10 M | | | GUAYNABO | PR | 00969 |
| 212822 | HAROLD BADILLO MERCADO | ADDRESS ON FILE | | | | | | |
| 663354 | HAROLD BADILLO SANTIAGO | SANTURCE STATION | PO BOX 10049 | | | SAN JUAN | PR | 00908-0049 |
| 212823 | HAROLD BATISTA ACOSTA | ADDRESS ON FILE | | | | | | |
| 663355 | HAROLD BERRIOS CHARLEMAGNE | BOX 474 | | | | YABUCOA | PR | 00767 |
| 212824 | HAROLD BONILLA DELGADO | ADDRESS ON FILE | | | | | | |
| 663356 | HAROLD BORRERO BORRERO | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 663357 | HAROLD BRENES MARTINEZ | REPTO METROPOLITANO | SE 1032 CALLE 30 | | | SAN JUAN | PR | 00921 |
| 663358 | HAROLD BRUNO MENDEZ | PARCELA FALU | 250 D CALLE 30 | | | SAN JUAN | PR | 00924 |
| 770540 | HAROLD BULTRON CRUZ | PROPIO DERECHO | INST | Ponce MAXIMA SECC D5 5020 PO BOX 10786 | | Ponce | PR | 00732 |
| 663359 | HAROLD BUSCHMAN | 1 RODRIGUEZ EMA APT 1402 | | | | CAROLINA | PR | 00979 |
| 663360 | HAROLD CASIANO JUSINO | PO BOX 168 | | | | MARICAO | PR | 00606 |
| 663361 | HAROLD CASTRO PEREZ | URB LOS ARBOLES | CALLE 1-2 | | | TOA ALTA | PR | 00953 |
| 212825 | HAROLD CEDENO ORTIZ | ADDRESS ON FILE | | | | | | |
| 212826 | HAROLD COMULADA ORTIZ | ADDRESS ON FILE | | | | | | |
| 212827 | HAROLD CORNIER RIOS/ GREEN SOLAR | ADDRESS ON FILE | | | | | | |
| 212828 | HAROLD CUADRADO SILVA | ADDRESS ON FILE | | | | | | |
| 212829 | HAROLD CUVAS GALARZA | ADDRESS ON FILE | | | | | | |
| 212830 | HAROLD D CUADROS CAMPO | ADDRESS ON FILE | | | | | | |
| 212831 | HAROLD D GARCIA CRUZ | ADDRESS ON FILE | | | | | | |
| 212832 | HAROLD D. VICENTE GONZÁLEZ | PO BOX 11609 | | | | SAN JUAN | PR | 00910-1609 |
| 212833 | HAROLD DELGADO DIAZ | ADDRESS ON FILE | | | | | | |
| 663362 | HAROLD DIAZ PABON | ADDRESS ON FILE | | | | | | |
| 212834 | HAROLD E ARROYO MERCADO | ADDRESS ON FILE | | | | | | |
| 663364 | HAROLD E BUSIGO BORRAS | LAS LOMAS | 818 CALLE 25 SO | | | SAN JUAN | PR | 00921 |
| 663363 | HAROLD E BUSIGO BORRAS | PO BOX 9023256 | | | | SAN JUAN | PR | 00902 |
| 663365 | HAROLD E HERNANDEZ GIRAU | PMB 036 P O BOX 8901 | | | | HATILLO | PR | 00659 |
| 212835 | HAROLD E HOPKINS | ADDRESS ON FILE | | | | | | |
| 212836 | HAROLD ESPENDEZ GIMENEZ | ADDRESS ON FILE | | | | | | |
| 663366 | HAROLD F MILLAN BONILLA | URB LOS MAESTROS | 32 CALLE A | | | RIO GRANDE | PR | 00745 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1450621 | Harold F. & Marieanna Y. Elam | ADDRESS ON FILE | | | | | | |
| 212838 | HAROLD FERNANDEZ VEGA | ADDRESS ON FILE | | | | | | |
| 212840 | HAROLD FUENTES PERDOMO | ADDRESS ON FILE | | | | | | |
| 663367 | HAROLD G RAMIREZ CARTAGENA | URB COSTA AZUL | I 5 CALLE 15 | | | GUAYAMA | PR | 00784 |
| 663368 | HAROLD GONZALEZ | ADDRESS ON FILE | | | | | | |
| 663369 | HAROLD GONZALEZ AVILES | ADDRESS ON FILE | | | | | | |
| 212841 | HAROLD GONZALEZ AVILES | ADDRESS ON FILE | | | | | | |
| 212842 | HAROLD GONZALEZ SOSA | ADDRESS ON FILE | | | | | | |
| 663346 | HAROLD GONZALEZ SUAREZ | BO BARRONCAS 22 CALLE 4 | | | | GUAYAMA | PR | 00784 |
| 212843 | HAROLD GONZALEZ TRUJILLO | ADDRESS ON FILE | | | | | | |
| 663370 | HAROLD GRACIANI MORALES | 23 CALLE ARIZONA | | | | ARROYO | PR | 00714 |
| 663371 | HAROLD H ORTIZ LUNA | PO BOX 930-0048 | | | | SAN JUAN | PR | 00930-0048 |
| 663372 | HAROLD HERNANDEZ LUGO | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 212844 | HAROLD HOPSON CAMPBELL | ADDRESS ON FILE | | | | | | |
| 663373 | HAROLD I REICHEL | 410 EAST JERICO TURNPIKE | | | | MINEOLA | NY | 11501 |
| 212845 | HAROLD I. TORRES GARCIA | ADDRESS ON FILE | | | | | | |
| 663374 | HAROLD J CARNEY | 2828 LIVSEY CT | | | | TURKES | CA | 30084 |
| 212846 | HAROLD JAMIL APONTE | ADDRESS ON FILE | | | | | | |
| 212847 | HAROLD JESURUN VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 663375 | HAROLD JESURUN VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 212848 | HAROLD JESURUN VÁZQUEZ | LCDO. JUAN SERRANO SANTIAGO ASOCIACIÓN DE EMPLEADOS DEL ELA DE PR | (AEELA) | PO BOX 70199 | | SAN JUAN | PR | 00936-8190 |
| 663377 | HAROLD JIM RIVERA VAZQUEZ | CAPARRA TERRACE | 1422 AVE AMERICO MIRANDA OESTE | | | SAN JUAN | PR | 00921 |
| 663376 | HAROLD JIM RIVERA VAZQUEZ | URB. MIRAFLORES 15-1 CALLE 25 | | | | BAYAMON | PR | 00957-0000 |
| 212849 | HAROLD JR BONILLA TORRES | ADDRESS ON FILE | | | | | | |
| 663378 | HAROLD K FIGUEROA MERCADO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 |
| 663379 | HAROLD KELLY BROOKS | P O BOX 729 | | | | PATILLAS | PR | 00723 |
| 663380 | HAROLD L COLON COLON | HC 03 BOX 11986 | | | | JUANA DIAZ | PR | 00795 |
| 663381 | HAROLD MARRERO OTERO | HC 7 BOX 20500 | | | | MAYAGUEZ | PR | 00680-9067 |
| 212851 | HAROLD MARTINEZ PAGAN | ADDRESS ON FILE | | | | | | |
| 663382 | HAROLD MARTINEZ ROBLES | BOX 1441 | | | | JUANA DIAZ | PR | 00795 |
| 212852 | HAROLD MATIAS ENGLAND | ADDRESS ON FILE | | | | | | |
| 663383 | HAROLD MONTILLA SANCHEZ | 106 CALLE APONTE | | | | SAN JUAN | PR | 00911 |
| 663384 | HAROLD N BERMUDEZ SANTOS | ADDRESS ON FILE | | | | | | |
| 663385 | HAROLD N STODDARD | COND COLINAS DE BAYAMON | BOX 506 | | | BAYAMON | PR | 00956 |
| 212855 | HAROLD N. RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 212856 | HAROLD N. RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 663386 | HAROLD NIEVES | PO BOX 9788R | | | | SAN JUAN | PR | 00908 |
| 212857 | HAROLD NORMANDIA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 212858 | HAROLD ORTIZ AMADEO | ADDRESS ON FILE | | | | | | |
| 663387 | HAROLD ORTIZ CLASS | LOIZA VALLEY | C 160 CALLE AZUCENA | | | CANOVANA | PR | 00729 |
| 212859 | HAROLD ORTIZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 212860 | HAROLD ORTIZ VELEZ | ADDRESS ON FILE | | | | | | |
| 212861 | HAROLD PEREZ PEREZ | ADDRESS ON FILE | | | | | | |
| 663388 | HAROLD POLA | PMB SUITE 261 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961 3113 |
| 663389 | HAROLD PRATTS COLON | HC 1 BOX 4261 | | | | VILLALBA | PR | 00766 |
| 1436278 | Harold R & Vicki A Brenner Trust - Harold R Brenner & Vicki A Brenner Trustees | 28427 Las Palmas Circle | | | | Bonita Springs | FL | 34135 |
| 663390 | HAROLD R CUTLER | 165 LANDHAM ROAD | | | | SUDBURY | MA | 01776 |
| 663392 | HAROLD RAMIREZ PAGAN | ADDRESS ON FILE | | | | | | |
| 663393 | HAROLD RIOS MERCADO | ADDRESS ON FILE | | | | | | |
| 663394 | HAROLD RIVERA LEBRON | PO BOX 1962 | | | | GUAYAMA | PR | 00785 |
| 212862 | HAROLD RIVERA MEDINA | HÉCTOR CORTEZ BABILONIA | AVE. JOSÉ A. CEDEÑO RODRÍGUEZ #545 | PO BOX 896 | | ARECIBO | PR | 00613 |
| 212863 | HAROLD RIVERA ORTIZ | ADDRESS ON FILE | | | | | | |
| 663395 | HAROLD RODRIGUEZ GALARZA | 271 CALLE PESANTE | | | | SAN JUAN | PR | 00912 |
| 212864 | HAROLD RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 663396 | HAROLD ROSARIO RODRIGUEZ | COND GOLDEN COURT i | APT T 1 | | | SAN JUAN | PR | 00923 |
| 212865 | HAROLD SANCHEZ FLORES | ADDRESS ON FILE | | | | | | |
| 663397 | HAROLD SANCHEZ ORTIZ | EXT SALAZAR | 1907 CALLE SACRISTIA | | | PONCE | PR | 00717 |
| 663398 | HAROLD SANTIAGO | ADDRESS ON FILE | | | | | | |
| 212866 | HAROLD SANTIAGO PINERO | ADDRESS ON FILE | | | | | | |
| 663399 | HAROLD SOTO ARROYO | PO BOX 5371 | | | | SAN JUAN | PR | 00919 |
| 212867 | HAROLD TORRES FIGUEROA | ADDRESS ON FILE | | | | | | |
| 663400 | HAROLD TORRES ROMAN | URB SANTA ROSA | 42 19 CALLE 25 | | | BAYAMON | PR | 00959 |
| 663401 | HAROLD VELAZQUEZ RODRIGUEZ | RIO PLANTATION | BOX 12 CALLE COREA | | | BAYAMON | PR | 00961 |
| 212869 | HAROLD VELEZ FEBRES | ADDRESS ON FILE | | | | | | |
| 212870 | HAROLD W MONTANEZ COLON | ADDRESS ON FILE | | | | | | |
| 663402 | HAROLD W REYES GONZALEZ | P O BOX 435 | | | | FLORIDA | PR | 00650 |
| 212871 | HAROLD W RODRIGUEZ GALARZA | ADDRESS ON FILE | | | | | | |
| 212872 | HAROLD Y GARCIA AYABARRENO | ADDRESS ON FILE | | | | | | |
| 212873 | HAROLIZ M HERNANDEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 663403 | HAROLYN COLON RODRIGUEZ | HC 2 BOX 13837 | | | | GURABO | PR | 00778-9617 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 669 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| 212874 | HARONID J ROSA RODRIGUEZ | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 663404 | HARPER COLLINS PUBLISCHER | 1506 BARI STREET | URB ANTONSANTI | | RIO PIEDRAS | PR | 00926 |
| 663405 | HARPER COLLINS PUBLISCHER | URB HYDE PARK | 894-A AVE MUNOZ RIVERA | | SAN JUAN | PR | 00927 |
| 212875 | HARPINDER S AJMANI | 1431 N CLAREMONT AVE | | | CHICAGO | IL | 60622 |
| 212876 | HARRELSON TORRES, BOYD | ADDRESS ON FILE | | | | | |
| 212877 | HARRIGAN MARTINEZ, RAYSA E | ADDRESS ON FILE | | | | | |
| 1897370 | Harrigan Martinez, Raysa E. | ADDRESS ON FILE | | | | | |
| 212878 | HARRIGAN RODRIGUEZ, DANNA | ADDRESS ON FILE | | | | | |
| 663406 | HARRIMAR MONTALVO SANTANA | PARC LA TEA | 1743 CALLE H | | SAN GERMAN | PR | 00683 |
| 212879 | HARRINGTON MEMORIAL HOSPITAL | 100 SOUTH ST | | | SOUTHBRIDGE | MA | 01550 |
| 212880 | HARRINGTON, EILEEN P. | ADDRESS ON FILE | | | | | |
| 663407 | HARRIS COMMUNICATIONS | 6541 CITY WEST PKWY | | | EDEN PRAIRIE | MN | 55344 |
| 663408 | HARRIS CORP \ HARRIS LAW ENFORMENT PROD | P O BOX 91000 | | | MELBOURNE | FL | 32902 |
| 212881 | HARRIS COUNTY PSYCHIATRIC CENTER | PO BOX 20249 | | | HOUSTON | TX | 77225-0249 |
| 844420 | HARRIS DEVOE PAINTS CORP | PO BOX 364723 | | | SAN JUAN | PR | 00936-4723 |
| 212882 | HARRIS FAMILY MEDICAL CENTER | MEDICAL RECORDS | 1800 W HIBISCUS AVE STE 101 | | MELBOURNE | FL | 32901 |
| 212883 | HARRIS GONZALEZ, GUADALUPE | ADDRESS ON FILE | | | | | |
| 212884 | Harris Gonzalez, Guadalupe | ADDRESS ON FILE | | | | | |
| 212885 | HARRIS GONZALEZ, GUADALUPE | ADDRESS ON FILE | | | | | |
| 212886 | Harris Gonzalez, Isabel | ADDRESS ON FILE | | | | | |
| 212887 | HARRIS GONZALEZ, ISABEL | ADDRESS ON FILE | | | | | |
| 212888 | HARRIS J RIVERA GALAN | ADDRESS ON FILE | | | | | |
| 844421 | HARRIS KLUGER JUDY | NEW YOR STATE UNIFIED COURT SYSTEM | OFFICE COURT ADMINISTRATION | | NEW YORK | NY | 10004-2324 |
| 212889 | HARRIS LEVICH, MICHAEL | ADDRESS ON FILE | | | | | |
| 212890 | HARRIS MANRIQUE, BERNARDA | ADDRESS ON FILE | | | | | |
| 212891 | HARRIS MD, DAVID | ADDRESS ON FILE | | | | | |
| 212892 | HARRIS METHODIST H E B | MEDICAL RECORDS | HEALTH INFORMATION SERVICES | 1600 HOSPITAL PKWY | BEDFORD | TX | 76022-6913 |
| 212893 | HARRIS PAINT NOSE UTILIZA | PO BOX 364723 | | | SAN JUAN | PR | 00936-4723 |
| 663409 | HARRIS PAINTS CORP | PO BOX 364723 | | | SAN JUAN | PR | 00936-4723 |
| 1972642 | Harris, Michael | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 663410 | HARRISA HERNANDEZ BARTOLOMEY | EXT SANTA MARIA | M10 CALLE 10 | | | SAN GERMAN | PR | 00683 |
| 212894 | HARRISON ACUNA, XAVIER | ADDRESS ON FILE | | | | | | |
| 663411 | HARRISON BERRIOS RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 663412 | HARRISON BURGOS PAGAN | HC 1 BOX 4370 | | | | CIALES | PR | 00638 |
| 844422 | HARRISON CO. PUB. | PO BOX 100500 | | | | SUWANEE | GA | 30024-9502 |
| 663413 | HARRISON CONSULTING GROUP | P O BOX 0567 | | | | BAYAMON | PR | 00960 |
| 212895 | HARRISON CONTRERAS FLORES | ADDRESS ON FILE | | | | | | |
| 212896 | HARRISON CRESPO, JOSE A. | ADDRESS ON FILE | | | | | | |
| 212897 | HARRISON CRUZ, MARTINA | ADDRESS ON FILE | | | | | | |
| 212898 | HARRISON DIAZ, ANA M | ADDRESS ON FILE | | | | | | |
| 795986 | HARRISON DIAZ, ANA M | ADDRESS ON FILE | | | | | | |
| 212899 | HARRISON ESPADA, KARINA | ADDRESS ON FILE | | | | | | |
| 212900 | HARRISON FLORES, MARTA | ADDRESS ON FILE | | | | | | |
| 212901 | HARRISON HERNANDEZ, JOSEPHT | ADDRESS ON FILE | | | | | | |
| 212902 | HARRISON MD, DREW | ADDRESS ON FILE | | | | | | |
| 663414 | HARRISON PEREZ COLLAZO | PO BOX 334297 | | | | PONCE | PR | 00731 |
| 212903 | HARRISON PEREZ TIRADO | ADDRESS ON FILE | | | | | | |
| 212904 | HARRISON QUIROS CORDERO | ADDRESS ON FILE | | | | | | |
| 212905 | HARRISON REYES, SARAIS | ADDRESS ON FILE | | | | | | |
| 212906 | HARRISON RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 795987 | HARRISON RIVERA, ZULEIKA | ADDRESS ON FILE | | | | | | |
| 212907 | Harrison Royo, Glen M | ADDRESS ON FILE | | | | | | |
| 212908 | HARRISON SERRANO, ILEANA | ADDRESS ON FILE | | | | | | |
| 212909 | HARRISON VARGAS SOLER | ADDRESS ON FILE | | | | | | |
| 212910 | HARRISON W FLORES ORTIZ | ADDRESS ON FILE | | | | | | |
| 212911 | HARRISON, WALTER | ADDRESS ON FILE | | | | | | |
| 212912 | HARRISONBURG MEDICAL ASSOCIATES | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 |
| 212913 | HARRISONBURG/ROCKINGHAM FREE CLINIC | ATTN MEDICAL RECORDS | 25 WEST WATER STREET | | | HARRISONBURG | VA | 22801 |
| 2106271 | Harrison-Diaz, Ana M. | ADDRESS ON FILE | | | | | | |
| 1957105 | Harrison-Diaz, Ana M. | ADDRESS ON FILE | | | | | | |
| 212914 | HARRIZON LUGO, MARITZA | ADDRESS ON FILE | | | | | | |
| 663420 | HARRY A JIMENEZ PEREZ | URB VILLAS DE CANEY | R3 A CALLE 21 | | | TRUJILLO ALTO | PR | 00976 |
| 663415 | HARRY A MARTINEZ HERNANDEZ | HC 1 BOX 25910 | | | | VEGA BAJA | PR | 00693 |
| 212915 | HARRY A NEGRON COLON | ADDRESS ON FILE | | | | | | |
| 663421 | HARRY A SILVA LOPEZ | PO BOX 1459 | | | | YAUCO | PR | 00698 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 663422 | HARRY A SILVA LOPEZ | URB SAN FCO | 108 CALLE SAN JUAN | | | YAUCO | PR | 00698 | |
| 212916 | HARRY A VARGAS CAPELLA | ADDRESS ON FILE | | | | | | | |
| 212917 | HARRY ACEVEDO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 663423 | HARRY ACOSTA MARTINEZ | HC 04 BOX 12585 | | | | HUMACAO | PR | 00791 | |
| 212918 | HARRY AGRONT GARCIA | ADDRESS ON FILE | | | | | | | |
| 212919 | HARRY ALVERIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 663424 | HARRY ANDUZE MONTANO | 1225 AVE PONCE DE LEON PH 1 | | | | SAN JUAN | PR | 00907-3921 | |
| 212920 | HARRY ANTONIO RIVERA SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 663425 | HARRY APONTE ALICEA | URB JAIME L DREW | 267 CALLE B | | | PONCE | PR | 00730 | |
| 212921 | HARRY APONTE DE JESUS | ADDRESS ON FILE | | | | | | | |
| 663426 | HARRY AUTO ELECTRICS | 7414 AVE AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00662 | |
| 663427 | HARRY AUTO KOOL | H C 1 BOX 7420 | | | | LUQUILLO | PR | 00773 | |
| 663428 | HARRY AYALA AYALA | PO BOX 5401 | | | | YAUCO | PR | 00698-5401 | |
| 212922 | HARRY B MENDOZA MENDOZA | ADDRESS ON FILE | | | | | | | |
| 212923 | HARRY B SMITH MILAN | ADDRESS ON FILE | | | | | | | |
| 663416 | HARRY BELLO PAGAN | RES PONCE DE LEON | EXT WILSON BLOQUEM APTO 193 | | | PONCE | PR | 00731 | |
| 212924 | HARRY BELTRAN FERRER | ADDRESS ON FILE | | | | | | | |
| 663429 | HARRY BERNARD GARCIA | HC 01 BOX 5478 | | | | ADJUNTAS | PR | 00601-9721 | |
| 663430 | HARRY BOSQUES MARTINEZ | PMB 603 PO BOX 2500 | | | | TOA BAJA | PR | 00951 | |
| 212925 | HARRY BRUGMAN MERCADO | ADDRESS ON FILE | | | | | | | |
| 663431 | HARRY C MARTINEZ ACOSTA | BO EL SECO | 12 RAFAEL NAZARIO | | | MAYAGUEZ | PR | 00682 | |
| 663432 | HARRY CAEZ ROMAN | URB STA JUANITA | N 18 CALLE ESTONIA | | | BAYAMON | PR | 00956 | |
| 663433 | HARRY CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 212926 | HARRY CASTRO ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 663434 | HARRY CINTRON MARTINEZ | HC BOX 6144 | | | | YAUCO | PR | 00698 | |
| 2176153 | HARRY CINTRON PACHECO | ADDRESS ON FILE | | | | | | | |
| 663435 | HARRY COLON BURGOS | LAS MARGARITAS | CALLE A H 11 | | | SALINAS | PR | 00751 | |
| 212927 | HARRY COLON COLLAZO | ADDRESS ON FILE | | | | | | | |
| 212928 | HARRY COLON TORRES | ADDRESS ON FILE | | | | | | | |
| 212929 | HARRY COLON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 212931 | HARRY CORNIER GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 212932 | HARRY CORREA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 663436 | HARRY COSTAS DELGADO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 212933 | HARRY COTTO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 212934 | HARRY CRUZ | ADDRESS ON FILE | | | | | | | |
| 212935 | HARRY CRUZ COLON | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 672 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 663437 | HARRY CRUZ RAMOS | URB VILLA PALMERAS | 328 CALLE FAJARDO | | | SAN JUAN | PR | 00915 | |
| 663438 | HARRY D BREVAN | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 212936 | HARRY D GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 212937 | HARRY D MONTY VIGO | ADDRESS ON FILE | | | | | | | |
| 212938 | HARRY E GARCIA CRUZ | ADDRESS ON FILE | | | | | | | |
| 663440 | HARRY E MERCADO ORTIZ | B 706 COND EL MONTE NORTE | | | | SAN JUAN | PR | 00919 | |
| 663439 | HARRY E MERCADO ORTIZ | P O BOX 9460 | PLAZA CAROLINA STA | | | CAROLINA | PR | 00988 9460 | |
| 663441 | HARRY E NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 663442 | HARRY E PEREZ ACEVEDO | URB VILLA EL ENCANTO | F 12 CALLE 1 | | | JUANA DIAZ | PR | 00795 | |
| 844423 | HARRY E RODRIGUEZ GUEVARA | URB EL LEGADO GULF RESORT | 1112 CALLE ESPADACHIN | | | GUAYAMA | PR | 00784-9684 | |
| 663443 | HARRY E RODRIGUEZ GUEVARA | VILLAS DE MONTE ATENAS II | APARTAMENTO 805 | | | SAN JUAN | PR | 00926 | |
| 663444 | HARRY E RODRIGUEZ JIMENEZ | URB LA HACIENDA | AT 12 CALLE 46 | | | GUAYAMA | PR | 00784 | |
| 212939 | HARRY E VARGAS ROMAN | ADDRESS ON FILE | | | | | | | |
| 212940 | HARRY ENCARNACION VILLALONGO | ADDRESS ON FILE | | | | | | | |
| 212941 | HARRY ESPINO FUENTES | ADDRESS ON FILE | | | | | | | |
| 212942 | HARRY FELICIANO RIOS | ADDRESS ON FILE | | | | | | | |
| 212943 | HARRY FELICIANO VERA | ADDRESS ON FILE | | | | | | | |
| 663445 | HARRY FIGUEROA HERNANDEZ | URB VILLA FONTANA PARK | 5X4 PARQUE BOLONIA | | | CAROLINA | PR | 00983 | |
| 663446 | HARRY FIGUEROA MALDONADO | PO BOX 1686 | | | | JUANA DIAZ | PR | 00795 | |
| 663447 | HARRY FIGUEROA OJEDA | URB BAYAMON GARDENS | G-48 AVE CASTIGLIONI | | | BAYAMON | PR | 00957 | |
| 212944 | HARRY FUMERO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 212945 | HARRY G RAMIREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 212946 | HARRY G. LUGO RAMOS | ADDRESS ON FILE | | | | | | | |
| 663448 | HARRY GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 663449 | HARRY GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 663450 | HARRY GARCIA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 212947 | HARRY GOMEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 663451 | HARRY GOMEZ NAVEDO | RES JARDINES DE CAPARRA | EDIF 9 APT 195 | | | BAYAMON | PR | 00759 | |
| 663452 | HARRY GOMEZ NAVEDO | URB VILLA VERDE | A 20 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 663417 | HARRY GONZALEZ BRUNO | PO BOX 1212 | | | | VEGA ALTA | PR | 00692 | |
| 663453 | HARRY GONZALEZ RODRIGUEZ | PO BOX 195624 | | | | SAN JUAN | PR | 00919 | |
| 212948 | HARRY GONZALEZ ROSA | PO BOX 192144 | | | | SAN JUAN | PR | 00919-2144 | |
| 663454 | HARRY GONZALEZ ROSA | URB HACIENDA REAL | 447 CALLE REINA DE LAS FLORES | | | CAROLINA | PR | 00987 | |
| 663455 | HARRY H PADILLA | PO BOX 2131 | | | | MAYAGUEZ | PR | 00681 | |
| 212949 | HARRY H TORRES GONZALEZ/ JENERGY CORP | COTTO STATION | PO BOX 9244 | | | ARECIBO | PR | 00613 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 212950 | HARRY HAMPTON MEMORIAL WILDLIFE FUND INC | P O BOX 2641 | | | | COLUMBIA | SC | 29202 |
| 212951 | HARRY HANSEN LOPEZ | ADDRESS ON FILE | | | | | | |
| 663456 | HARRY HERINGTON | 100 PLACHTREE 57 SUITE 1440 | | | | ATLANTA | GA | 30303 |
| 212952 | HARRY HERNANDEZ ALBINO | ADDRESS ON FILE | | | | | | |
| 663457 | HARRY HERNANDEZ BETANCOURT | ADDRESS ON FILE | | | | | | |
| 663458 | HARRY HERNANDEZ BETANCOURT | ADDRESS ON FILE | | | | | | |
| 212953 | HARRY I RODRIGUEZ CONDE | ADDRESS ON FILE | | | | | | |
| 663459 | HARRY IRIZARRY MORIS | URB ROOSEVELT NUM 20 | | | | YAUCO | PR | 00698 |
| 212954 | HARRY J BURGOS DELGADO | ADDRESS ON FILE | | | | | | |
| 844424 | HARRY J GONZALEZ MARTINEZ | RR 1 BOX 2241-1 | | | | CIDRA | PR | 00739-9830 |
| 212955 | HARRY J IRIZARRY RIVERA | ADDRESS ON FILE | | | | | | |
| 663460 | HARRY J RIVERA LUGO | 151 CALLE CESAR GONZALEZ | APT 602 | | | SAN JUAN | PR | 00918-1467 |
| 212956 | HARRY J RIVERA VALENTIN | ADDRESS ON FILE | | | | | | |
| 212957 | HARRY J RODRIGUEZ DEL VALLE | ADDRESS ON FILE | | | | | | |
| 663461 | HARRY J ROMAN VAZQUEZ | PO BOX 6355 | | | | MAYAGUEZ | PR | 00681-6355 |
| 212958 | HARRY J. DIAZ MARRERO | ADDRESS ON FILE | | | | | | |
| 212959 | HARRY JAMES DELGADO | ADDRESS ON FILE | | | | | | |
| 212960 | HARRY JR RAMIREZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 212961 | HARRY L LOPEZ AROZCO | ADDRESS ON FILE | | | | | | |
| 212962 | HARRY L SUTTON | ADDRESS ON FILE | | | | | | |
| 663462 | HARRY L TURNER | 9920 CHERRY TREE LN | | | | SILVER SPRING | MD | 20901 |
| 663463 | HARRY LACOURT MARTINEZ | URB RIO CRISTAL 5335 | CALLE ROBERTO COLE | | | MAYAGUEZ | PR | 00680 |
| 212963 | HARRY LAMOURT | ADDRESS ON FILE | | | | | | |
| 212964 | HARRY LIND LUZUNARIS | ADDRESS ON FILE | | | | | | |
| 663464 | HARRY LLERAS NOGUERAS | URB EL RETIRO | 3 CALLE LOMA DEL VIENTO | | | HUMACAO | PR | 00791-3763 |
| 212965 | HARRY LOPEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 212966 | HARRY LOPEZ IRIZARRY | ADDRESS ON FILE | | | | | | |
| 663465 | HARRY LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 663466 | HARRY LOPEZ RODRIGUEZ | HC 03 BOX 5619 | | | | HUMACAO | PR | 00791 |
| 212967 | HARRY LOPEZ RODRIGUEZ | HC 12 BOX 5619 | | | | HUMACAO | PR | 00791 |
| 212968 | HARRY LOVE RODER | ADDRESS ON FILE | | | | | | |
| 212969 | HARRY LOVE RODER | ADDRESS ON FILE | | | | | | |
| 663467 | HARRY LUGO CORTES | ADDRESS ON FILE | | | | | | |
| 212971 | HARRY LUIS PEREZ RIVERA | ADDRESS ON FILE | | | | | | |
| 663468 | HARRY M TORO PEREZ | RAMIREZ DE ARRELLANO | 44 CALLE TOSTE | | | MAYAGUEZ | PR | 00682 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 674 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 663469 | HARRY M. STEVENS INC. | PO BOX 746 | | | | CANOVANAS | PR | 00729 |
| 844425 | HARRY MALDONADO | C7 CALLE PRIMO DELGADO | | | | ADJUNTAS | PR | 00601-2164 |
| 844426 | HARRY MALDONADO RIVERA | C7 CALLE PRIMO DELGADO | | | | ADJUNTAS | PR | 00601-2164 |
| 663470 | HARRY MALDONADO RIVERA | HC 73 BOX 5780 | | | | NARANJITO | PR | 00719 |
| 212972 | HARRY MALDONADO RIVERA | PO BOX 1624 | | | | HORMIGUEROS | PR | 00660 |
| 663471 | HARRY MALDONADO TORRES | ADDRESS ON FILE | | | | | | |
| 663472 | HARRY MANDES BORRERO | URB LA HACIENDA | AS6 CALLE 44 | | | GUAYAMA | PR | 00784 |
| 663473 | HARRY MARRERO PHILIPPI | URB LOMAS VERDES | 4 P 19 CALLE PETUNIA | | | BAYAMON | PR | 00956 |
| 663474 | HARRY MARTINEZ BRUGAL | 604 CALLE PEDRO DE CASTRO | | | | SAN JUAN | PR | 00909 |
| 663475 | HARRY MASSANET PASTRANA | ENCANTADA | 85 PRIMAVERAS | | | TRUJILLO ALTO | PR | 00976 |
| 844427 | HARRY MASSANET PASTRANA | URB ENCANTADA | 85 PRIMAVERA | | | TRUJILLO ALTO | PR | 00974 |
| 212973 | HARRY MATTHEW PELAEZ | ADDRESS ON FILE | | | | | | |
| 212974 | HARRY MENDEZ TORRES | ADDRESS ON FILE | | | | | | |
| 212975 | HARRY MERCADO PEREZ | ADDRESS ON FILE | | | | | | |
| 663476 | HARRY MERCADO ROSARIO | PO BOX 3001-167 | | | | RIO GRANDE | PR | 00745 |
| 663477 | HARRY MONTALVO DE JESUS | RES RAMOS ANTONINI GARDENS | 32 APT 312 | | | PONCE | PR | 00731 |
| 663478 | HARRY MONTALVO JIMENEZ | ADDRESS ON FILE | | | | | | |
| 663479 | HARRY MONTALVO RIVERA | ADDRESS ON FILE | | | | | | |
| 663480 | HARRY MONTALVO SANTANA | PO BOX 1957 | | | | SAN GERMAN | PR | 00683 |
| 663481 | HARRY MONTALVO TORRES | HC 30 BOX 33900 | | | | SAN LORENZO | PR | 00754 9740 |
| 212976 | HARRY MONTALVO VEGA | ADDRESS ON FILE | | | | | | |
| 663482 | HARRY MORALES RUIZ | ADDRESS ON FILE | | | | | | |
| 212977 | HARRY MUNIZ CORDERO | ADDRESS ON FILE | | | | | | |
| 212978 | HARRY MUNIZ JIMENEZ | ADDRESS ON FILE | | | | | | |
| 212979 | HARRY MUNIZ VALLADARES | ADDRESS ON FILE | | | | | | |
| 212980 | HARRY MUNOZ RIOS | ADDRESS ON FILE | | | | | | |
| 212981 | HARRY MUNOZ RIOS | ADDRESS ON FILE | | | | | | |
| 663483 | HARRY N LOPEZ GARCIA | P O BOX 733 | | | | AGUADA | PR | 00602 |
| 663484 | HARRY N MARTINEZ TORRES | PO BOX 451 | | | | BAJADERO | PR | 00616 |
| 663485 | HARRY N ROSA ALVAREZ | C 8 URB BRISAS DE CAMUY | | | | CAMUY | PR | 00627 |
| 212982 | HARRY N VELAZQUEZ CIRINO | ADDRESS ON FILE | | | | | | |
| 212983 | HARRY NADAL RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 212984 | HARRY NATAL OCANA | ADDRESS ON FILE | | | | | | |
| 663486 | HARRY NATAL RIVERA | URB EXT SAN ANTONI | 1104 CALLE EL YUNQUE | | | PONCE | PR | 00732 |
| 212985 | HARRY NATAL SANTIAGO | ADDRESS ON FILE | | | | | | |
| 212986 | HARRY NEGRON JUDICE | ADDRESS ON FILE | | | | | | |
| 212987 | HARRY NEGRON MORALES | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 212988 | HARRY NEVAREZ MEDINA | ADDRESS ON FILE | | | | | |
| 212989 | HARRY NIEVES BURGOS | ADDRESS ON FILE | | | | | |
| 212990 | HARRY O MERCADO LUGO | ADDRESS ON FILE | | | | | |
| 212991 | HARRY O PEREZ TORRES | ADDRESS ON FILE | | | | | |
| 212992 | HARRY O REYES ABRANTE | ADDRESS ON FILE | | | | | |
| 212993 | HARRY O ROSARIO GUZMAN | ADDRESS ON FILE | | | | | |
| 663488 | HARRY O VEGA DIAZ | URB HACIENDA SAN JOSE | VC 236 VILLA CARIBE | | CAGUAS | PR | 00725 |
| 212995 | HARRY OCASIO HENRIQUEZ | ADDRESS ON FILE | | | | | |
| 212996 | HARRY OCASIO HENRIQUEZ | ADDRESS ON FILE | | | | | |
| 212997 | HARRY OCASIO SOTERO | ADDRESS ON FILE | | | | | |
| 212998 | HARRY OLIVERA GALINDEZ | ADDRESS ON FILE | | | | | |
| 663489 | HARRY OLIVERO RODRIGUEZ | PMB 57 | HC 01 BOX 29030 | | CAGUAS | PR | 00725-8900 |
| 212999 | HARRY OMAR VALENTIN RAMIREZ | ADDRESS ON FILE | | | | | |
| 213000 | HARRY P GULL | ADDRESS ON FILE | | | | | |
| 663490 | HARRY PADILLA ORTIZ | CARR 300 KM 0.2 BZN 6 A | | | CABO ROJO | PR | 00623 |
| 663491 | HARRY PAGAN SANTIAGO | ADDRESS ON FILE | | | | | |
| 213001 | HARRY PAGAN SUAREZ | ADDRESS ON FILE | | | | | |
| 213002 | HARRY PELUYERA FONTANEZ | ADDRESS ON FILE | | | | | |
| 213003 | HARRY PENA SANCHEZ | ADDRESS ON FILE | | | | | |
| 213004 | HARRY PEREZ | ADDRESS ON FILE | | | | | |
| 663492 | HARRY PEREZ ARCE | ADDRESS ON FILE | | | | | |
| 663493 | HARRY PEREZ FELICIANO | ADDRESS ON FILE | | | | | |
| 663495 | HARRY PEREZ SOLER | P O BOX 348 | | | MARICAO | PR | 00606-0348 |
| 663496 | HARRY PESANTE SANCHEZ | BELLA VISTA C 1 REPTO ROBLE | 10 CALLE FLAMBOYAN | | AIBONITO | PR | 00705 |
| 663418 | HARRY PIZARRO OSORIO | ADDRESS ON FILE | | | | | |
| 663497 | HARRY R PORTER | 11228 TIPSICO LAKE RD | | | FENTON | MI | 48430 |
| 663498 | HARRY RAMIREZ MALDONADO | PO BOX 10354 | | | PONCE | PR | 00732-0354 |
| 663499 | HARRY RAMIREZ RODRIGUEZ | HC 03 BOX 6790 | | | HUMACAO | PR | 00791-9523 |
| 213005 | HARRY RAMOS RIVERA | ADDRESS ON FILE | | | | | |
| 213006 | HARRY RIVAS RIVERA | ADDRESS ON FILE | | | | | |
| 213007 | HARRY RIVERA ROMAN | ADDRESS ON FILE | | | | | |
| 663500 | HARRY RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | |
| 663501 | HARRY RODRIGUEZ FIGUEROA | URB CONSTANCIA | 984 CALLE BOCACHICA | | PONCE | PR | 00717-2201 |
| 213008 | HARRY RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | |
| 213009 | HARRY RODRIGUEZ GONZÁLEZ | ADDRESS ON FILE | | | | | |
| 663502 | HARRY RODRIGUEZ HERNANDEZ | 233 CALLE SAN JOSE | | | AGUADA | PR | 00602 |
| 213010 | HARRY RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | |
| 213011 | HARRY RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 663503 | HARRY RODRIGUEZ MARTINEZ | P O BOX 1264 | | | GUANICA | PR | 00653 | |
| 663504 | HARRY RODRIGUEZ MENDEZ | ADDRESS ON FILE | | | | | | |
| 213012 | HARRY RODRIGUEZ MONTALVO Y MARIA Z ORTIZ | ADDRESS ON FILE | | | | | | |
| 213013 | HARRY RODRIGUEZ MORALES | CARR. #2 MEPSI CENTER | | | BAYAMON | PR | 00956-0000 | |
| 663506 | HARRY RODRIGUEZ MORALES | URB LOS DOMINICO | M 232 CALLE SAN ALFONSO | | BAYAMON | PR | 00957 | |
| 663505 | HARRY RODRIGUEZ MORALES | URB LOS DOMINICOS | M 232 CALLE SAN ALFONZO | | BAYAMON | PR | 00957 | |
| 663507 | HARRY RODRIGUEZ NAZARIO | PMB 272 2135 | CARR 2 STE 15 | | BAYAMON | PR | 00959 | |
| 844428 | HARRY RODRIGUEZ NIEVES | PMB 2500 | PO BOX 368 | | TOA BAJA | PR | 00951-0368 | |
| 213014 | HARRY RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 213015 | HARRY RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 213016 | HARRY RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 213017 | HARRY ROMAN | ADDRESS ON FILE | | | | | | |
| 213018 | HARRY ROMAN CRUZ | ADDRESS ON FILE | | | | | | |
| 213019 | HARRY ROMAN ROMAN | ADDRESS ON FILE | | | | | | |
| 663508 | HARRY ROSADO PEREZ | COND CONDADO DEL MAR | 1479 AVE ASHFORD APT 616 | | SAN JUAN | PR | 00907 | |
| 213020 | HARRY ROSADO RIVERA | ADDRESS ON FILE | | | | | | |
| 663509 | HARRY ROSARIO CRUZ | VISTA AZUL | H 31 CALLE 6 | | ARECIBO | PR | 00612 | |
| 213021 | HARRY RUIZ FELICIANO | ADDRESS ON FILE | | | | | | |
| 213022 | HARRY SANABRIA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 663510 | HARRY SANTANA LOPEZ | PARQUE DEL MONTE | DD 9 CALLE DAGUAO | | CAGUAS | PR | 00727 | |
| 663511 | HARRY SANTIAGO ALICEA | BDA LOPEZ BOX 2458 | | | AGUIRRE | PR | 00704 | |
| 213023 | HARRY SANTIAGO COTT | ADDRESS ON FILE | | | | | | |
| 213024 | HARRY SANTIAGO CUEVAS | ADDRESS ON FILE | | | | | | |
| 213025 | HARRY SANTIAGO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 213026 | HARRY SANTIAGO ROSARIO | ADDRESS ON FILE | | | | | | |
| 663512 | HARRY SANTOS BERRIOS | PMB 570 | HC 01 BOX 29030 | | CAGUAS | PR | 00725 | |
| 213027 | HARRY SEDA PEREZ | ADDRESS ON FILE | | | | | | |
| 1435841 | Harry Stern Shanis and Julie Ilene Stone | 105 Birches Lane | | | Bryn Mawr | PA | 19010 | |
| 213028 | HARRY T PABON / HARRY PABON TORRES | ADDRESS ON FILE | | | | | | |
| 663514 | HARRY TORRES FRANQUIS | 109 DURHAM PL | | | KISSIMMEE | FL | 34758 | |
| 663515 | HARRY TORRES ROCHE | PO BOX 1402 | | | YABUCOA | PR | 00767 | |
| 213029 | HARRY TROCHE MATOS | ADDRESS ON FILE | | | | | | |
| 213030 | HARRY VALCARCEL BAEZ | 58 VIA ESMERALDA ENTRE RIOS | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 213031 | HARRY VALCARCEL BAEZ | ER#58 VIA ENRAMADA | | | | TRUJILLO ALTO | PR | 00971 | |
| 844429 | HARRY VALCARCEL BAEZ | URB ENTRE RIOS | 58 VIA ENRAMADA | | | TRUJILLO ALTO | PR | 00976 | |
| 663516 | HARRY VALCARCEL BAEZ | VIA ENRAMADA | 58 ENTRE RIOS | | | TRUJILLO ALTO | PR | 00976 | |
| 213032 | HARRY VALDIVIERO LUCIANO | ADDRESS ON FILE | | | | | | | |
| 771077 | HARRY VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 663517 | HARRY VELAZQUEZ ALVAREZ | PO BOX 720 | | | | YAUCO | PR | 00698 | |
| 213033 | HARRY VELEZ CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 213034 | HARRY VELEZ CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 213035 | HARRY VELEZ CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 663419 | HARRY VELEZ PENA | PARC VANS SCOY | J 21 CALLE PRINCIPAL | | | BAYAMON | PR | 00957 | |
| 213036 | HARRY VIDAL NIEVES | ADDRESS ON FILE | | | | | | | |
| 213037 | HARRY VIDAL NIEVES | ADDRESS ON FILE | | | | | | | |
| 663519 | HARRY VIERA VILLENEUVE | APARTADO 1836 | PUERTA DE TIERRA | | | SAN JUAN | PR | 00903 | |
| 663518 | HARRY VIERA VILLENEUVE | APARTADO 902-1836 | PUERTA DE TIERRA | | | SAN JUAN | PR | 00902-1836 | |
| 213038 | HARRY VIERA VILLENEUVE | PO BOX 9021836 | PUERTA DE TIERRA | | | SAN JUAN | PR | 00902-1836 | |
| 663521 | HARRY W AGOSTO DE JESUS | HC 1 BOX 6491 | | | | GUAYNABO | PR | 00971 | |
| 663520 | HARRY W AGOSTO DE JESUS | PO BOX 3559 | | | | GUAYNABO | PR | 00970-3559 | |
| 663522 | HARRY W BONHOMME | 61 CALLE LOS LIMONES | | | | MANATI | PR | 00674 | |
| 213040 | HARRY W FIGUEROA ARCE | ADDRESS ON FILE | | | | | | | |
| 663523 | HARRY W GONZALEZ SANTOS | PO BOX 711 | | | | DORADO | PR | 00646 | |
| 213041 | HARRY W IRIZARRY NAZARIO | ADDRESS ON FILE | | | | | | | |
| 663524 | HARRY W IRIZARRY NEGRON | REPARTO MARQUEZ | K 6 CALLE 7 | | | ARECIBO | PR | 00612 | |
| 663525 | HARRY W MARRERO VERA | COOP TORRE DE CAROLINA | EDIF A 1104 | | | CAROLINA | PR | 00979 | |
| 213042 | HARRY W ROBLES LAUSELL | ADDRESS ON FILE | | | | | | | |
| 663526 | HARRY W ROSARIO BURGOS | HC 1 BOX 3061 | | | | MOROVIS | PR | 00687 | |
| 663527 | HARRY W ROSARIO COSME | ADDRESS ON FILE | | | | | | | |
| 213043 | HARRY W ROSARIO PEREZ | ADDRESS ON FILE | | | | | | | |
| 213044 | HARRY W ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 213045 | HARRY W TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 213046 | HARRY W. MEJIAS ALVARADO | ADDRESS ON FILE | | | | | | | |
| 663528 | HARRY WILLIAM OCASIO CACERES | BARRIADA ISRAEL | 162 CALLE NUEVA | | | SAN JUAN | PR | 00917 | |
| 663529 | HARRY X FELIU RODRIGUEZ | PO BOX 1152 | | | | LAJAS | PR | 60667 | |
| 213047 | HARRY Y GONZALEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 844430 | HARRY ZAYAS BARRIOS | HC 01 PO BOX 5681 | | | | VILLALBA | PR | 00766-9802 | |
| 213048 | HARRYLIS DAVILA | ADDRESS ON FILE | | | | | | | |
| 213049 | HARRY'S AUTO PARTS R&T ENTERPRISES INC | P.O BOX 686 | | | | AÑASCO | PR | 00610 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 678 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| 663530 | HARRYS DELI & BAR INC | EDIF CAPITAL CENTER | 239 AVE ARTERIAL HOSTOS SUITE 103 | | | SAN JUAN | PR | 00918 | |
| 663531 | HARRY'S METAL RECYCLING | 415 AVE JUAN ROSADO | | | | ARECIBO | PR | 00612 | |
| 213050 | HARSCO INFRASTRUCTURE P.R. CORP. | PO BOX 4040 | | | | CAROLINA | PR | 00984-4040 | |
| 213051 | HART GOICOECHEA, KAREN | ADDRESS ON FILE | | | | | | | |
| 213052 | HART GOICOECHEA, KAREN | ADDRESS ON FILE | | | | | | | |
| 213053 | HART GOICOECHEA, SONIA | ADDRESS ON FILE | | | | | | | |
| 213054 | HART MD , DAVID J | ADDRESS ON FILE | | | | | | | |
| 213055 | HART NOUEL, JULIEMIL | ADDRESS ON FILE | | | | | | | |
| 795988 | HART NOUEL, JULIEMIL | ADDRESS ON FILE | | | | | | | |
| 213056 | HART, GIFFORD | ADDRESS ON FILE | | | | | | | |
| 213057 | HART, JOHN | ADDRESS ON FILE | | | | | | | |
| 213058 | HARTBERGER NIEVES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 213059 | HARTFIELD BERMUDEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 213060 | HARTFORD ACCIDENT AND INDEMNITY CO | 200 HOPMEADOW ROAD | | | | WEATOGUE | CT | 06089-9793 | |
| 213061 | Hartford Accident and Indemnity Company | Attn: Audrey Hayden, Premiun Tax Contact | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213062 | Hartford Accident and Indemnity Company | Attn: Christopher Johnson, Fondos no Reclamados | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213063 | Hartford Accident and Indemnity Company | Attn: David Zwiener, President | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213064 | Hartford Accident and Indemnity Company | Attn: Donalee Williams, Fondos no Reclamados | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213065 | Hartford Accident and Indemnity Company | Attn: Jennifer Cotroneo, Circulation of Risk | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213066 | Hartford Accident and Indemnity Company | Attn: Robert Yass, Regulatory Compliance Government | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213067 | Hartford Accident and Indemnity Company | Attn: Robin Najduch, Consumer Complaint Contact | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213068 | Hartford Accident and Indemnity Company | c/o CT Corporation System, Agent for Service of Process | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213069 | Hartford Accident and Indemnity Company | One Hartford Plaza | | | | Hartford | CT | 06115-1703 | |
| 213070 | HARTFORD BEHAVIORAL HEALTH | 2550 MAIN ST STE 301 | | | | HARTFORD | CT | 06120-1936 | |
| 663532 | HARTFORD FIRE INSURANCE COMPANY | 200 HOPMEADOW STREET | | | | SIMSBURY | CT | 06089 | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 213071 | Hartford Fire Insurance Company | Attn: Audrey Hayden, Premiun Tax Contact | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213072 | Hartford Fire Insurance Company | Attn: Christopher Johnson, Fondos no Reclamados | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213073 | Hartford Fire Insurance Company | Attn: David K. Zwiener, President | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213074 | Hartford Fire Insurance Company | Attn: Donald La Valley, Vice President | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213075 | Hartford Fire Insurance Company | Attn: Donalee Williams, Fondos no Reclamados | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213076 | Hartford Fire Insurance Company | Attn: Jennifer Cotroneo, Circulation of Risk | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213077 | Hartford Fire Insurance Company | Attn: Robert Yass, Regulatory Compliance Government | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213078 | Hartford Fire Insurance Company | Attn: Robin Najduch, Consumer Complaint Contact | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213080 | Hartford Fire Insurance Company | c/o CT Corporation System, Agent for Service of Process | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213081 | Hartford Fire Insurance Company | One Hartford Plaza | | | | Hartford | CT | 06115-1703 | |
| 2155214 | Hartford Funds | ADDRESS ON FILE | | | | | | | |
| 2153929 | HARTFORD FUNDS | ADDRESS ON FILE | | | | | | | |
| 213082 | HARTFORD HOSPITAL | 80 SEYMOUR ST | | | | HARTFORD | CT | 06102-5037 | |
| 663533 | HARTFORD HOSPITAL | PO BOX 310911 | | | | NEWINGTON | CT | 06131-0911 | |
| 213083 | Hartford Life & Accident Insurance | 200 Hopmeadow Street | | | | Simsbury | CT | 06089 | |
| 213084 | Hartford Life & Accident Insurance Company | Attn: Audrey Hayden, Premiun Tax Contact | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213085 | Hartford Life & Accident Insurance Company | Attn: Christopher Johnson, Fondos no Reclamados | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213086 | Hartford Life & Accident Insurance Company | Attn: Donalee Williams, Fondos no Reclamados | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213087 | Hartford Life & Accident Insurance Company | Attn: John Walters, President | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213088 | Hartford Life & Accident Insurance Company | Attn: Marianne O'Doherty, Vice President | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213089 | Hartford Life & Accident Insurance Company | Attn: Peter Kasper, Circulation of Risk | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213090 | Hartford Life & Accident Insurance Company | Attn: Robert Yass, Regulatory Compliance Government | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 213091 | Hartford Life & Accident Insurance Company | Attn: Robin Najduch, Consumer Complaint Contact | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 |
| 213092 | Hartford Life & Accident Insurance Company | c/o CT Corporation System, Agent for Service of Process | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 |
| 663536 | HARTFORD LIFE AND ANNUITY INS CO | HARTFORD LIFE AN DANNUITY INS CO | | | | SIMSBRURY | CT | 06089 |
| 663534 | HARTFORD LIFE AND ANNUITY INS CO | PO BOX 2999 | | | | HARTFORD | CT | 07104-2999 |
| 663535 | HARTFORD LIFE AND ANNUITY INS CO | PO BOX 5420 | | | | CINCINNATI | OH | 45201-5420 |
| 213093 | Hartford Life and Annuity Insurance | One Hartford Plaza | | | | Hartford | CT | 06115-1703 |
| 213094 | Hartford Life and Annuity Insurance Company | Attn: Audrey Hayden, Premiun Tax Contact | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 |
| 213095 | Hartford Life and Annuity Insurance Company | Attn: Christopher Johnson, Fondos no Reclamados | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 |
| 213096 | Hartford Life and Annuity Insurance Company | Attn: Donalee Williams, Fondos no Reclamados | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 |
| 213097 | Hartford Life and Annuity Insurance Company | Attn: Marianne O'Doherty, Vice President | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 |
| 213098 | Hartford Life and Annuity Insurance Company | Attn: Peter Kasper, Circulation of Risk | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 |
| 213099 | Hartford Life and Annuity Insurance Company | Attn: Robert Yass, Regulatory Compliance Government | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 |
| 213100 | Hartford Life and Annuity Insurance Company | Attn: Robin Najduch, Consumer Complaint Contact | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 |
| 213101 | Hartford Life and Annuity Insurance Company | Attn: Thomas Marra, President | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 |
| 213102 | Hartford Life and Annuity Insurance Company | c/o CT Corporation System, Agent for Service of Process | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 |
| 213103 | Hartford Life and Annuity Insurance Company | c/o Johnson, Fondos no Reclamados | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 |
| 2180063 | Hartke, Gary W. | 543 Brophy Shores Rd NW | | | | Alexandria | MN | 56308 |
| 213104 | HARTNETT, PATRICK | ADDRESS ON FILE | | | | | | |
| 213105 | HARTSDILLE MEMORIAL HOSPITAL | 1380 EATERN RD | | | | WARRINGTON | PA | 18976 |
| 213106 | HARTSHORN MD, SCOTT | ADDRESS ON FILE | | | | | | |
| 2185770 | HARTSTACK, RONALD L | ADDRESS ON FILE | | | | | | |
| 213107 | HARTU APONTE, DENNIS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 681 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 213108 | HARTU APONTE, LORRAINE | ADDRESS ON FILE | | | | | | | | |
| 213109 | HARTU RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | | |
| 213110 | HARTU, DENNIS | ADDRESS ON FILE | | | | | | | | |
| 2151138 | HARTZ CAPITAL INVESTMENTS, LLC | 400 PLAZA DRIVE | | | | | SECAUCUS | NJ | 07094-3605 | |
| 213079 | HARVARD BUSINESS REVIEW | PO BOX 52621 | | | | | BOULDER | CO | 80321-2621 | |
| 663537 | HARVARD BUSINESS REVIEW | PO BOX 52622 | | | | | BOULDER | CO | 80322-2622 | |
| 844431 | HARVARD BUSSINESS REVIEW | PO BOX 62160 | | | | | TAMPA | FL | 33662-2120 | |
| 663538 | HARVARD LAW REVIEW | 1511 GANNETT HOUSE | MASSACHUSETTS AVE | | | | CAMBRIDGE | MA | 02138 | |
| 663539 | HARVARD LAW REVIEW | HARVARD LAW SCHOOL | | | | | CAMBRIDGE | MA | 02138 | |
| 213111 | HARVARD LAW REVIEW ASSOCIATION, | GANNETT HOUSE | 1511 MASSACHUSETTS, AVE | | | | CAMBRIDGE | MA | 02138 | |
| 213112 | HARVARD MANAGEMENT UPDATE | PO BOX 2088 | | | | | DANBURY | CT | 06813-2088 | |
| 663541 | HARVARD UNIVERSITY-CRISIS MANG PROGRAM | 79 JFK STEET | | | | | CAMBRIDGH | MA | 02138 | |
| 663540 | HARVARD UNIVERSITY-CRISIS MANG PROGRAM | PO BOX 1851 | SUBSCRIBER SERV DEPT | | | | NEW YORK | NY | 101116-185 | |
| 213113 | HARVARD VANGUARD | 291 INDEPENDENCE DRIVE | | | | | WEST ROXBURY | MA | 02467 | |
| 213114 | HARVARD VANGUARD MEDICAL ASSOCIATES | 133 BROOKLYN AVE | | | | | BOSTON | MA | 02215 | |
| 663542 | HARVEY AUTO DESIGN | BM 18 ESQ LAREDO | | | | | BAYAMON | PR | 00956 | |
| 663544 | HARVEY HUBBELL CARIBE INC | P O BOX 1820 | | | | | BAYAMON | PR | 00960 1820 | |
| 663543 | HARVEY HUBBELL CARIBE INC | P O BOX 4138 | | | | | VEGA BAJA | PR | 00694-4138 | |
| 663545 | HARVEY HUBBELL CARIBE INC | P O BOX 4183 | | | | | VEGA BAJA | PR | 00694 | |
| 663546 | HARVEY HUBBELL CARIBE INC | PO BOX 2008 | | | | | AIBONITO | PR | 00705 | |
| 213115 | HARVEY PENA SALABERRIOS | ADDRESS ON FILE | | | | | | | | |
| 213116 | HARVEY ROMAN PEREZ | ADDRESS ON FILE | | | | | | | | |
| 213117 | HARVEY SANTANA MALDONADO | ADDRESS ON FILE | | | | | | | | |
| 663547 | HARVEY SANTOS RIVERA | URB VALLE ARRIBA HGTS E-8 C/CAOBA | | | | | CAROLINA | PR | 00983 | |
| 663548 | HARVEY SOTO ALMODOVAR | 6051 WHITE SAILS DR | | | | | WESLEY CHAPEL | FL | 33544 | |
| 663549 | HARVEY VAZQUEZ BARRETO | BO NARANJITO | BUZON 48007 | | | | HATILLO | PR | 00659 | |
| 663550 | HARVISH A NAZARIO CRUZ | 3 CALLE UNION | | | | | LAJAS | PR | 00667 | |
| 663551 | HARVY MATIAS ENGLAND | RES MANUEL A PEREZ | EDIF C 10 APT 119 | | | | SAN JUAN | PR | 00923 | |
| 213118 | HARWOOD INTERNATIONAL CORP | 100 NORTHSHORE OFFICE PARK | | | | | CHATTANOOGA | TN | 37343 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 213119 | HARY CUPELES / LUZ E RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 213120 | HARY FELICIANO MALDONADO | ADDRESS ON FILE | | | | | |
| 663552 | HARY GERMAN VALENTIN MORA | REPTO ANTONIA L VIGO | 6 CALLE BORICUA | | MANATI | PR | 00674 |
| 213121 | HAS MEDICAL CENTER | CARR 153 CALLE HOSTOS FINAL | | | SANTA ISABEL | PR | 00757 |
| 213122 | HASAN SHUAIB CASTELBLANCO | ADDRESS ON FILE | | | | | |
| 663553 | HASANY RODRIGUEZ RIVERA | BO JARIALITOS | 1306 CALLE F | | ARECIBO | PR | 00612 |
| 663554 | HASARDS RESEARCH CORP | 200 VALLEY RD STE 301 | | | MOUNT ARLINGTON | NJ | 07856 |
| 213123 | HASBANI MD, MOSHE | ADDRESS ON FILE | | | | | |
| 213125 | HASBUN MADERA, RICARDO | ADDRESS ON FILE | | | | | |
| 213124 | HASBUN MADERA, RICARDO | ADDRESS ON FILE | | | | | |
| 213126 | HASBUN MARIN, GEORGE | ADDRESS ON FILE | | | | | |
| 663555 | HASCHEL CARIBE MARKETING & DISTR CO | PO BOX 1605 | | | CANOVANAS | PR | 00729-1605 |
| 213127 | HASELTON QUINTERO, RICHARD | ADDRESS ON FILE | | | | | |
| 663556 | HASHA G ORTIZ BENITEZ | P O BOX 30180 | | | SAN JUAN | PR | 00929-1180 |
| 213128 | HASHEMI MD, SEYED | ADDRESS ON FILE | | | | | |
| 213129 | HASHMI MD, MASOOD | ADDRESS ON FILE | | | | | |
| 663557 | HASHMI SHOAIB | P O BOX 9024136 | | | SAN JUAN | PR | 00902-4136 |
| 844432 | HASLER | FIRST DATA REMITCO | ATTN: HASLER-0217 | 400 WHITE CLAY CENTER DRIVE | NEWARK | DE | 19711-5468 |
| 213130 | HASLER INC | PO BOX 3808 | | | MILFORD | CT | 06460-8708 |
| 213131 | HASLER INC. | PO BOX 3808 | | | MILFORD | PR | 06460-8708 |
| 663558 | HASNAIN ZAIDI ALLEN | VILLA DEL RIO | B 6 CALLE 3 | | GUAYANILLA | PR | 00656 |
| 213132 | HASSAM CABRAL, TISHA S. | ADDRESS ON FILE | | | | | |
| 213133 | HASSAN CAMACHO, ABDEL E | ADDRESS ON FILE | | | | | |
| 663559 | HASSAN HAIFA SHALABE | PO BOX 25101 | | | SAN JUAN | PR | 00928 |
| 213134 | HASSAN PEREZ LEON | ADDRESS ON FILE | | | | | |
| 213135 | HASSAN RIOS, ENCIJAR | ADDRESS ON FILE | | | | | |
| 213136 | HASSAN ZAIDAN, ROSET | ADDRESS ON FILE | | | | | |
| 213137 | HASSANIEN MD, GAMMAL | ADDRESS ON FILE | | | | | |
| 213138 | HASSELE PADILLA, ALISON | ADDRESS ON FILE | | | | | |
| 213139 | HASSELMAYER LEBRON, ERIC | ADDRESS ON FILE | | | | | |
| 213140 | HASSEN ECHEVARRIA, MOIRA | ADDRESS ON FILE | | | | | |
| 213141 | HASSON DELGADO, SAMMY | ADDRESS ON FILE | | | | | |
| 213142 | HATCH MARTINEZ, AIDA L. | ADDRESS ON FILE | | | | | |
| 213143 | Hatch Martinez, Maria J | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 213144 | HATCHETT ISAAC, JUAN | ADDRESS ON FILE | | | | | |
| 213145 | HATCHETT ORTIZ, HOWARD | ADDRESS ON FILE | | | | | |
| 1894659 | Hatchett Ortiz, Howard John | ADDRESS ON FILE | | | | | |
| 1830778 | HATCHETT ORTIZ, HOWARD JOHN | ADDRESS ON FILE | | | | | |
| 795990 | HATCHETT SUAREZ, PAULETTE M | ADDRESS ON FILE | | | | | |
| 213146 | HATCHETT SUAREZ, PAULETTE MARIE | ADDRESS ON FILE | | | | | |
| 663560 | HATCREEK OUTFIT | PO BOX 1239 | | | PEMBROKE | MA | 02359-1239 |
| 213147 | Hately Vilar, Nathan H. | ADDRESS ON FILE | | | | | |
| 213148 | HATICOOP | PO BOX 95 | | | HATILLO | PR | 00659 |
| 213149 | HATILLO AUTO PARTS INC | P O BOX 939 | | | HATILLO | PR | 00659 |
| 213150 | HATILLO CARDIOVASCULAR INC | PO BOX 141742 | | | ARECIBO | PR | 00614 |
| 213151 | HATILLO CASH & CARRY INC | PO BOX 906 | | | HATILLO | PR | 00659 |
| 213152 | HATILLO LAW OFFICE PSC | PO BOX 550 | | | LAJAS | PR | 00667 |
| 663561 | HATILLO OLD TIMERS INC | BO SANTA ROSA | 144 CALLE B | | HATILLO | PR | 00659 |
| 213153 | HATILLO OPTICAL | 63 JOSE PH HERNANDEZ | | | HATILLO | PR | 00659 |
| 856283 | HATILLO ROAD HOUSE BAR & GRILL | PO Box 2038 | | | Hatillio | PR | 00659 |
| 1424826 | HATILLO ROAD HOUSE BAR & GRILL | PO BOX 2038 | | | HATILLO | PR | 00659 |
| 2218703 | Hatillo Solar LLC | c/o Pattern Energy Group LP | Attn: Legal Counsel | Pier 1, Bay 3 | San Francisco | CA | 94111 |
| 663563 | HATILLO SPORT CENTER | CARR 2 KM 84 3 | | | HATILLO | PR | 00659 |
| 213154 | HATIMED AMBULANCE SERVICE, CORP. | B1 CALLE MIGUEL GONZALEZ | HATILLO DEL MAR | | HATILLO | PR | 00659 |
| 213155 | HATMILL G MORALES FIGUEROA | ADDRESS ON FILE | | | | | |
| 663564 | HATO REY AUTO SERVICES INC | CAGUAS NORTE | AC 31 CALLE HAWAII | | CAGUAS | PR | 00725 |
| 1491731 | Hato Rey Cinema Corp | 1512 Ave Fernandez Juncos PDA 22 1/2 | | | San Juan | PR | 00910 |
| 663565 | HATO REY COMMUNITY HOSPITAL | 435 AVE PONCE DE LEON | | HATO REY | SAN JUAN | PR | 00917 |
| 663566 | HATO REY FLOOR FINISHING/ D/B/A | URB EL PLANTIO VILCA | A 148 ICACO | | TOA BAJA | PR | 00951 |
| 213156 | HATO REY GASTROENTEROLOGY CORP | EXT ROOSEVELT | 554 CALLE CABO ALVERIO | | SAN JUAN | PR | 00918-3724 |
| 213157 | HATO REY HEALTH CLINIC | 380 CALLE JUAN CALAF | SUITE 3 | | SAN JUAN | PR | 00918-1325 |
| 663567 | HATO REY HEMA ONCO ASSOC | PO BOX 11965 | | | SAN JUAN | PR | 00922 |
| 213158 | HATO REY HEMATOLOGY ONCOLOGY GROUP | CAPARRA HEIGHTS STATION | PO BOX 11965 | | SAN JUAN | PR | 00922-1965 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 684 of 2219

Exhibit F

Master Mailing List 2

Served via first class mail

| 663568 | HATO REY MEDICAL CENTER | PO BOX 19150 | | | | SAN JUAN | PR | 00910 | |
| 663569 | HATO REY MEDICAL SUPPLIES | URB EL PILAR | D 20 CALLE QUEBRADA ARENAS | | | SAN JUAN | PR | 00926 | |
| 663570 | HATO REY OFFICE SUPPLY | P O BOX 330 | | | | SAN JUAN | PR | 00919 | |
| 213159 | HATO REY ORTHOPEDIC ASSOCIATES | CLINICA LAS AMERICAS | 400 AVE FD ROOSEVELT STE 406 | | | SAN JUAN | PR | 00918-1156 | |
| 663571 | HATO REY PATHOLOGY ASSOCIATES | PO BOX 366527 | | | | SAN JUAN | PR | 00936-6527 | |
| 213160 | HATO REY PATHOLOGY ASSOCIATES PSC | PO BOX 366527 | | | | SAN JUAN | PR | 00936-6527 | |
| 663572 | HATO REY PSYCHIATRIC HOSPITAL INC | PO BOX 600089 | | | | BAYAMON | PR | 00960-0089 | |
| 663573 | HATO REY REFRIGERATION | URB FLORAL PARK | 61 CALLE GUAYAMA | | | SAN JUAN | PR | 00917 | |
| 213161 | HATO REY TITLE INS AGENCY | 255 AVE PONCE DE LEON STE 809 | | | | SAN JUAN | PR | 00917 | |
| 663574 | HATO REY TITLE INS AGENCY | ROYAL BANK CENTER OFIC 809 | 255 PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 844433 | HATO REY TRANSPORT | 243 PARIS ST STE 1736 | | | | SAN JUAN | PR | 00917 | |
| 663576 | HATO REY TRANSPORT INC. | 243 CALLE PARIS STE 1736 | | | | SAN JUAN | PR | 00917 | |
| 663575 | HATO REY TRANSPORT INC. | PMB 1736 | CALLE PARIS | | | SAN JUAN | PR | 00917-3632 | |
| 1489897 | HATO REYCINEMA, CORP. | PO BOX 19116 | | | | SAN JUAN | PR | 00910-9116 | |
| 1489897 | HATO REYCINEMA, CORP. | ROBERT J. CARRADY MEER | 1512 AVE FERNANDEZ JUNCOS PDA. 22 1/2 | | | SAN JUAN | PR | 00910 | |
| 663577 | HATO TEJAS CONSTRUCTION | PO BOX 51982 | | | | TOA BAJA | PR | 00950 | |
| 2176408 | HATO TEJAS CONSTRUCTION S E | P.O. BOX 51971 | | | | TOA BAJA | PR | 00950-1971 | |
| 663578 | HATO TEJAS ICE PLANT | PO BOX 1602 | | | | BAYAMON | PR | 00960 | |
| 663579 | HATRFORD STEAM BOILER INSPECTION INS CO | ONE STATE STREET | PO BOX 5024 | | | HARTFORD | CT | 06102-5024 | |
| 213162 | HATTON NEGRON, PAOLA | ADDRESS ON FILE | | | | | | | |
| 213163 | HATUEY INFANTE LAW OFFICES PSC | PO BOX 12014 | | | | SAN JUAN | PR | 00914-0014 | |
| 663580 | HATZLACHH SUPPLY INC | 935 BROADWAY | | | | NEW YORK | NY | 10010-6009 | |
| 663581 | HATZLACHH SUPPLY INC | 935 BRODWAY | | | | NEW YORK | NY | 10010 | |
| 213164 | HAU ROSA MD, MARTA D | ADDRESS ON FILE | | | | | | | |
| 213165 | HAU ROSA MD, ROBERTO H | ADDRESS ON FILE | | | | | | | |
| 213166 | HAU ROSA, MARTA D. | ADDRESS ON FILE | | | | | | | |
| 213167 | HAUCE DIAZ, MARI DEL | ADDRESS ON FILE | | | | | | | |
| 1461315 | Hauck, Todd | ADDRESS ON FILE | | | | | | | |
| 1433487 | Haug, Dolores M. | ADDRESS ON FILE | | | | | | | |
| 663582 | HAUGER MARTI HAU | P O BOX 2081 | | | | ISABELA | PR | 00662 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 213168 | HAUGH, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 663583 | HAUPPAUGE COMPUTER WORKS INC | 91 CABOT COURT | | | | HAUPPAUGE | NY | 11788-3706 | |
| 663584 | HAVANA BAKERY INC | 6 J 8 AVE CAMPO RICO | | | | CAROLINA | PR | 00982 | |
| 213169 | HAVAS WORLDWIDE PUERTO RICO INC | CTR DE MERCADEO TORE 1 OFC 803 | | | | GUAYNABO | PR | 00968 | |
| 663585 | HAVECO CORPORATION | PO BOX 826 | CARR. MACHETE | | | GUAYAMA | PR | 00784 | |
| 213171 | HAVER BERMUDEZ, MARY J | ADDRESS ON FILE | | | | | | | |
| 213172 | HAVERCOMBE ALICEA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 213173 | HAVERCOMBE BYAM, GEORGE E | ADDRESS ON FILE | | | | | | | |
| 213174 | HAVERCOMBE VILLANUEVA, XAYMARA | ADDRESS ON FILE | | | | | | | |
| 213175 | HAWATMEH, ZAID E. | ADDRESS ON FILE | | | | | | | |
| 663586 | HAWAYECK FREEPORT | 516 EDIF MERCANTIL PLZ | | | | SAN JUAN | PR | 00918 | |
| 213176 | HAWAYEK COLON, MANUEL | ADDRESS ON FILE | | | | | | | |
| 2180064 | Hawke, Gilberto | 185 Calle Costa Rica | | | | San Juan | PR | 00917 | |
| 844434 | HAWORTH PRESS | 10 ALICE STREET | | | | BINGHAMTON, | NY | 13904-1580 | |
| 2180065 | Haworth, Steven T. | 6461 Terravita Drive | | | | Whitehall | MI | 49461 | |
| 213177 | HAWTHORN MEDICAL ASSOCIATES | 8344 CLAIRMONT MESA BLVD | SUITE 201 | | | SAN DIEGO | CA | 92111 | |
| 663587 | HAWTHORNE EDUCATIONAL SERVICES INC | 800 GRAY OAK DRIVE | | | | COLUMBIA | MO | 65201 | |
| 213178 | HAWTHORNE, JASON | ADDRESS ON FILE | | | | | | | |
| 213179 | HAYAZIN P ARCE CALDERON | ADDRESS ON FILE | | | | | | | |
| 213180 | HAYBED RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 663588 | HAYCEE CRUZ ROMAN | 182 CALLE JUAN ARROYO MESTRE | | | | MAYAGUEZ | PR | 00680 | |
| 213181 | HAYDA TORRES SALINAS | ADDRESS ON FILE | | | | | | | |
| 213182 | HAYDA TORRES SALINAS | ADDRESS ON FILE | | | | | | | |
| 663589 | HAYDE ZENO BOSQUE | B 9 URB VILLA SERAL | | | | LARES | PR | 00669 | |
| 844435 | HAYDEE A TORRES VELAZQUEZ | HC 2 BOX 7106 | | | | LAS PIEDRAS | PR | 00771 | |
| 663591 | HAYDEE ADAMES CRUZ | P O BOX 4558 | | | | SAN SEBASTIAN | PR | 00685 | |
| 213184 | HAYDEE ADORNO BONILLA | ADDRESS ON FILE | | | | | | | |
| 213185 | HAYDEE AGOSTO IZAGAS | ADDRESS ON FILE | | | | | | | |
| 213186 | HAYDEE ALICEA PAGAN | ADDRESS ON FILE | | | | | | | |
| 663593 | HAYDEE ALICEA RUIZ | ADDRESS ON FILE | | | | | | | |
| 663592 | HAYDEE ALICEA RUIZ | ADDRESS ON FILE | | | | | | | |
| 213187 | HAYDEE ALVARADO APONTE | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 686 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| 663594 | HAYDEE ANAYA NIEVES | PO BOX 10007 SUITE 231 | | | | GUAYAMA | PR | 00785 | |
| 663595 | HAYDEE ANDALUZ PAGAN | HC 01 BOX 6724 | | | | AGUAS BUENAS | PR | 00703 | |
| 663596 | HAYDEE ANGUEIRA IGUINA | HC 01 BOX 8537 | | | | HATILLO | PR | 00659 | |
| 213188 | HAYDEE AQUINO ROMAN | ADDRESS ON FILE | | | | | | | |
| 663597 | HAYDEE ARBELO DELGADO | BO LOS ANGELES | BOX 390 | | | UTUADO | PR | 00611 | |
| 213189 | HAYDEE ARROYO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 663598 | HAYDEE AVILES MOLINA | URB LAS FLORES | F-15 CALLE D | | | VEGA BAJA | PR | 00693 | |
| 663599 | HAYDEE AVILES RIVERA | BARRIO CANTERAS | BUZON #126 | | | MANATI | PR | 00674 | |
| 663600 | HAYDEE B ORTIZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 663601 | HAYDEE BALAY NIEVES | GLENVIEW GARDEN | F 14 CALLE S3 | | | PONCE | PR | 00731 | |
| 213190 | HAYDEE BATISTA RIOS | ADDRESS ON FILE | | | | | | | |
| 663602 | HAYDEE BATISTA ROSARIO | URB COUNTRY CLUB | 822 CALLE FLAMINGO | | | SAN JUAN | PR | 00924 | |
| 213170 | HAYDEE BELTRAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 663603 | HAYDEE BONILLA VAZQUEZ | BOX 1752 | | | | RIO GRANDE | PR | 00745 | |
| 663604 | HAYDEE BRITO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 663605 | HAYDEE CABAN PEREZ | ESTANCIAS DORADAS | 446 VILLA APT 602 | | | PONCE | PR | 00728 | |
| 663606 | HAYDEE CABRAL VELEZ | URB VILLA UNIVERSITARIA | V 19 CALLE 2 | | | HUMACAO | PR | 00791 | |
| 213191 | HAYDEE CACHO COELLO | ADDRESS ON FILE | | | | | | | |
| 663607 | HAYDEE CAGUIAS ALIERS | NUEVA VIDA EL TUQUE | Q 118 CALLE 5 E | | | PONCE | PR | 00731 | |
| 213192 | HAYDEE CALDERON MUNOZ | ADDRESS ON FILE | | | | | | | |
| 663608 | HAYDEE CAMACHO CONCEPCION | SECTOR INTERNA BO ESPINSA | HC 80 BOX 8044 | | | DORADO | PR | 00646 | |
| 663609 | HAYDEE CARABALLO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 663610 | HAYDEE CARABALLO ROBLES | PO BOX 1365 | | | | UTUADO | PR | 00641 | |
| 663611 | HAYDEE CARRASQUILLO VELAZQUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 663612 | HAYDEE CASTAING SILVA | ADDRESS ON FILE | | | | | | | |
| 213193 | HAYDEE CASTAING SILVA | ADDRESS ON FILE | | | | | | | |
| 663614 | HAYDEE CESARI ROSADO | ADDRESS ON FILE | | | | | | | |
| 663613 | HAYDEE CESARI ROSADO | ADDRESS ON FILE | | | | | | | |
| 663615 | HAYDEE CHARRIEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 213194 | HAYDEE CHARRIEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 213195 | HAYDEE CHARRIEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 663616 | HAYDEE CLAUDIO NIEVES | SAVARONA | 12 CALLE MIGUEL F CHIQUES | | | CAGUAS | PR | 00725 | |
| 663618 | HAYDEE COLON LEDESMA | RES LOS ROSALES | EDIF 6 APT 61 | | | TRUJILLO ALTO | PR | 00976 | |
| 844436 | HAYDEE COLON RODRIGUEZ | URB ARBOLADA | D7 CALLE YAGRUMO | | | CAGUAS | PR | 00727-1302 | |
| 663619 | HAYDEE COLON SERRANO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 663617 | HAYDEE COLON Y JULIA RAMIREZ ( TUTORA ) | ADDRESS ON FILE | | | | | |
| 663620 | HAYDEE COMAS RIVERA | PO BOX 471 | | | CABO ROJO | PR | 00623 |
| 663621 | HAYDEE CORCHADO GONZALEZ | RES ALTURAS DE ISABELA | EDIF 4 APT 17 | | ISABELA | PR | 00662 |
| 663622 | HAYDEE CORREA BARBEZ | BO PUERTO REAL 1179 | CALLE PRINCIPAL | | CABO ROJO | PR | 00623 |
| 663623 | HAYDEE COSME | LLORENS TORRES | 445 CALLE 9 | | FAJARDO | PR | 00917 |
| 213196 | HAYDEE COSS DIAZ | ADDRESS ON FILE | | | | | |
| 213197 | HAYDEE COSTAS SUAREZ | ADDRESS ON FILE | | | | | |
| 663624 | HAYDEE CRESPO RIOS | P O BOX 21 | | | ANASCO | PR | 00610 |
| 663625 | HAYDEE CRUZ ALVELO` | ADDRESS ON FILE | | | | | |
| 213198 | HAYDEE CRUZ MARTINEZ` | ADDRESS ON FILE | | | | | |
| 213199 | HAYDEE CRUZ RIVERA | ADDRESS ON FILE | | | | | |
| 663626 | HAYDEE CRUZ SOTO | HC 03 BOX 13395 | | | UTUADO | PR | 00641 |
| 663627 | HAYDEE CRUZ TORRES | URB LAS DELICIAS | 2233 CALLE JUAN J CARTAGENA | | PONCE | PR | 00782-3834 |
| 663628 | HAYDEE DASTAS | PO BOX 560633 | | | GUAYANILLA | PR | 00656 |
| 213200 | HAYDEE DASTAS/HILMA DASTAS / ALIDA DASTA | ADDRESS ON FILE | | | | | |
| 213201 | HAYDEE DE JESUS BURGOS | ADDRESS ON FILE | | | | | |
| 844437 | HAYDEE DIAZ MUÑOZ | PO BOX 9396 | | | HUMACAO | PR | 00792-9396 |
| 844438 | HAYDEE DOMINGUEZ | HC 2 BOX 12899 | | | GURABO | PR | 00778 |
| 213203 | HAYDEE DOMINGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 213204 | HAYDEE DOMINGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 213205 | HAYDEE E BUXO JANER | ADDRESS ON FILE | | | | | |
| 663629 | HAYDEE E GUZMAN CABRERA | URB STA ELENA | N 52 CALLE A | | BAYAMON | PR | 00957 |
| 839959 | Haydee E. Reichard, Juan C y Pablo G Cancio Reichard | APARTADO 65 | | | AGUADILLA | PR | 00605 |
| 2163463 | HAYDEE E. REICHARD, JUAN C Y PABLO G CANCIO REICHARD | CARR. #2 BO. CAIMITAL ALTO | | | AGUADILLA | PR | 00603 |
| 213206 | HAYDEE FEBO ENCARNACION | ADDRESS ON FILE | | | | | |
| 663630 | HAYDEE FELICIANO CASIANO | ADDRESS ON FILE | | | | | |
| 844439 | HAYDEE FELICIANO PEREZ | HC 8 BOX 52259 | | | HATILLO | PR | 00659-6127 |
| 213208 | HAYDEE FERNANDEZ RIVERA | ADDRESS ON FILE | | | | | |
| 213209 | HAYDEE FIGUEROA CASTRO | ADDRESS ON FILE | | | | | |
| 844440 | HAYDEE FOURQUET QUINTANA | HC 1 BOX 6091 | | | YAUCO | PR | 00698 |
| 213210 | HAYDEE FRED AVILES | ADDRESS ON FILE | | | | | |
| 663632 | HAYDEE GARCIA DIAZ | PASEO LAS VISTAS | D 84 CALLE 3 | | SAN JUAN | PR | 00926 |
| 663631 | HAYDEE GARCIA DIAZ | PO BOX 9066600 | | | SAN JUAN | PR | 00906-6600 |
| 213211 | HAYDEE GARCIA GONZALEZ | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 213212 | HAYDEE GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 663633 | HAYDEE GARCIA SANTOS | BONEVILLE HEIGH | 19 CALLE GUAYANILLA | | | CAGUAS | PR | 00725 |
| 663634 | HAYDEE GARCIA SANTOS | BONNEVILLE HEIGHTS | 19 CALLE GUAYANILLA | | | CAGUAS | PR | 00725 |
| 663635 | HAYDEE GOMEZ MARRERO | BO HATO VIEJO CUMBRE | BOX 4095 | | | CIALES | PR | 00638 |
| 663636 | HAYDEE GONZALEZ ALVAREZ | PO BOX 9023423 | | | | SAN JUAN | PR | 00902-3423 |
| 213213 | HAYDEE GONZALEZ CONCEPCION | ADDRESS ON FILE | | | | | | |
| 663637 | HAYDEE GONZALEZ DE RAMOS | ADDRESS ON FILE | | | | | | |
| 213214 | HAYDEE GONZALEZ HIDALGO MD, ROSA | ADDRESS ON FILE | | | | | | |
| 663638 | HAYDEE GONZALEZ MORALES | BO CANDELERO ARRIBA | | | | HUMACAO | PR | 00792 |
| 663639 | HAYDEE GONZALEZ PRATTS | URB PARQUE ECUESTRE | P 10 CALLE DAWN GLORY | | | CAROLINA | PR | 00987 |
| 213215 | HAYDEE GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 213216 | HAYDEE GRATEROLE ROA | ADDRESS ON FILE | | | | | | |
| 213217 | HAYDEE GREGORY CASTRO | ADDRESS ON FILE | | | | | | |
| 213218 | HAYDEE GUZMAN AROCHO | ADDRESS ON FILE | | | | | | |
| 663640 | HAYDEE HERNANDEZ CORTES | URB BRISAS DEL MAR | FF 15 CALLE K | | | LUQUILLO | PR | 00773-0000 |
| 663641 | HAYDEE HERNANDEZ FRANCO | ADDRESS ON FILE | | | | | | |
| 213219 | HAYDEE HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 663642 | HAYDEE HERNANDEZ SOTO | 1 CALLE MADRESELVA | | | | ISABELA | PR | 00662 |
| 663643 | HAYDEE HORTA INFANTE | PO BOX 221 | | | | SAN SEBASTIAN | PR | 00685 |
| 213220 | HAYDEE IRIZARRY NEGRON | ADDRESS ON FILE | | | | | | |
| 213221 | HAYDEE J LEON VEGA | ADDRESS ON FILE | | | | | | |
| 213222 | HAYDEE J. VAZQUEZ GRACIA | ADDRESS ON FILE | | | | | | |
| 213223 | HAYDEE JIMENEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 663644 | HAYDEE JUARBE PICON | BO PALENQUE | CALLE 1 BOX 39 | | | BARCELONETA | PR | 00617 |
| 213224 | HAYDEE JUSINO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 663645 | HAYDEE L COLLAZO SANTIAGO | PO BOX 691 | | | | PATILLA | PR | 00723 |
| 663646 | HAYDEE L MASSO PEREZ | PO BOX 2581 | | | | GUAYAMA | PR | 00785 |
| 663647 | HAYDEE LANDING GORDON | SANTA RITA | 982 APT 1 CALLE MADRID | | | SAN JUAN | PR | 00925 |
| 663648 | HAYDEE LEBRON GARCIA | URB VALLE ARRIBA HTS | DK13 CALLE 201 | | | CAROLINA | PR | 00983 |
| 663649 | HAYDEE LLERA RIVERA | BO VEGAS | 25004 CALLE REMIGIO COLON | | | CAYEY | PR | 00736 |
| 663650 | HAYDEE LOPEZ | HC 04 BOX 7829 | | | | JUANA DIAZ | PR | 00795 |
| 213226 | Haydee López Burgos | ADDRESS ON FILE | | | | | | |
| 663651 | HAYDEE LOPEZ DE SUAREZ | ADDRESS ON FILE | | | | | | |
| 213227 | HAYDEE LOPEZ E INES LOPEZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 213228 | HAYDEE LOPEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 663652 | HAYDEE LOPEZ RIVERA | PASEO DEGETAU APTO 2603 | | | | CAGUAS | PR | 00727 |
| 2219410 | Haydee Lopez, Rosa | ADDRESS ON FILE | | | | | | |
| 2152184 | HAYDEE LOPEZ-DUPREY | PLAZA ATHENEE | #1603 ORTEGON AVE | | | GUAYNABO | PR | 00966 |
| 663590 | HAYDEE M ALONSO DIAZ | COND EL ALCAZAR 500 | CALLE VALCARCEL APT 8H | | | SAN JUAN | PR | 00923 |
| 663653 | HAYDEE M AYALA OSORIO | URB TOA ALTA HEIGHTS | AG 6 CALLE 28 | | | TOA ALTA | PR | 00953 |
| 663654 | HAYDEE M COLON CARDONA | ADDRESS ON FILE | | | | | | |
| 663656 | HAYDEE M NUNEZ VARGA | MONTECARLO | Y 17 CALLE 8 | | | SAN JUAN | PR | 00924 |
| 663655 | HAYDEE M NUNEZ VARGA | PO BOX 364132 | | | | SAN JUAN | PR | 00936-4132 |
| 213229 | HAYDEE M VEGA LOPEZ | ADDRESS ON FILE | | | | | | |
| 213230 | Haydee M. Rosado Leon | ADDRESS ON FILE | | | | | | |
| 213231 | HAYDEE MALDONADO BAEZ | ADDRESS ON FILE | | | | | | |
| 663658 | HAYDEE MALDONADO MOLINA | COND JARDINES DE SAN IGNACIO B | APTO 1110 | | | SAN JUAN | PR | 00927 |
| 663657 | HAYDEE MALDONADO MOLINA | HP - SALA 5 BAJO MUJERES | | | | RIO PIEDRAS | PR | 009360000 |
| 213232 | HAYDEE MALDONADO SANABRIA | ADDRESS ON FILE | | | | | | |
| 213233 | HAYDEE MARIA AYALA OSORIA | LCDO. ALFREDO M. UMPIERRE SOLER | CARR. 174 #10 AGUSTIN STAHL | | | Bayamón | PR | 00956 |
| 213234 | HAYDEE MARRERO DAVID | ADDRESS ON FILE | | | | | | |
| 213235 | HAYDEE MARTINEZ / ELAINE BERRIOS | ADDRESS ON FILE | | | | | | |
| 213236 | HAYDEE MARTINEZ BARRETO | ADDRESS ON FILE | | | | | | |
| 663659 | HAYDEE MARTINEZ CLAUDIO | PO BOX 469 | | | | GUANICA | PR | 00653 |
| 213237 | HAYDEE MARTINEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 213238 | HAYDEE MARTINEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 663660 | HAYDEE MARTINEZ HERNANDEZ | BO LA QUINTA | 14 WILLIAM IRIZARRY | | | MAYAGUEZ | PR | 00680 |
| 663661 | HAYDEE MARTINEZ MALDONADO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 |
| 213239 | HAYDEE MARTINEZ MONTANEZ | ADDRESS ON FILE | | | | | | |
| 663662 | HAYDEE MARTINEZ RIOS | HC 01 BOX 4589 | | | | LAS MARIAS | PR | 00670 |
| 844441 | HAYDEE MARTINEZ ROSA | URB. VALLE ARRIBA HEIGHTS | V7 CALLE ORTEGON | | | CAROLINA | PR | 00983 |
| 213240 | HAYDEE MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 663663 | HAYDEE MARTINEZ TIRADO | MARI OLGA | C 16 CALLE SAN FCO | | | CAGUAS | PR | 00725 |
| 663664 | HAYDEE MEDINA FIGUEROA | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 213241 | HAYDEE MEDINA MONTANEZ | ADDRESS ON FILE | | | | | | |
| 663665 | HAYDEE MELENDEZ SANTIAGO | URB FAIRVIEW | 697 CALLE MARTIN QUILUZ | | | SAN JUAN | PR | 00926 |
| 213242 | HAYDEE MENDEZ MERCADO ZAHIDEE RUIZ MENDE | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 690 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 213243 | HAYDEE MERLO IRIZARRY | ADDRESS ON FILE | | | | | | |
| 663666 | HAYDEE MERLO IRIZARRY | ADDRESS ON FILE | | | | | | |
| 213244 | HAYDEE MIRANDA ROSADO | ADDRESS ON FILE | | | | | | |
| 213245 | HAYDEE MONTANEZ COTTO | ADDRESS ON FILE | | | | | | |
| 213246 | HAYDEE MONTANEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 844442 | HAYDEE MORALES CASTRO | BO BUEN CONSEJO | 252 CALLE SAN RAFAEL | | | RIO PIEDRAS | PR | 00926-1608 |
| 663667 | HAYDEE MORALES JENARO | ADDRESS ON FILE | | | | | | |
| 213248 | HAYDEE MORALES RUIZ | ADDRESS ON FILE | | | | | | |
| 213249 | HAYDEE MORENO TIRADO | ADDRESS ON FILE | | | | | | |
| 213250 | HAYDEE MUNIZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 213251 | HAYDEE MUNIZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 213252 | HAYDEE MUNIZ MUNIZ | ADDRESS ON FILE | | | | | | |
| 213253 | HAYDEE MUNIZ MUNIZ | ADDRESS ON FILE | | | | | | |
| 213254 | HAYDEE N MUNOZ | ADDRESS ON FILE | | | | | | |
| 213255 | HAYDEE NEGRON | ADDRESS ON FILE | | | | | | |
| 663668 | HAYDEE NEGRON SANTIAGO | 183 CALLE LUIS MUNOZ RIVERA | | | | GUAYANILLA | PR | 00656 |
| 213256 | HAYDEE NIEVES CRESPO | ADDRESS ON FILE | | | | | | |
| 663669 | HAYDEE NIEVES GONZALES | URB MATIENZO | 153 CALLE DR SALAS | | | ARECIBO | PR | 00612 |
| 663670 | HAYDEE NORMANDIA RODRIGUEZ | MANS DEL NORTE | NF15 CAMINO DE VELARDE | | | TOA BAJA | PR | 00949 |
| 663671 | HAYDEE OCASIO GRACIA | HC 3 BOX 12032 | | | | COROZAL | PR | 00783 |
| 663672 | HAYDEE OCASIO RODRIGUEZ | PARC FALU | 207 C/ 43 | | | SAN JUAN | PR | 00924 |
| 213257 | HAYDEE OCASIO,MANUEL OCASIO,FELIX OCASIO | ADDRESS ON FILE | | | | | | |
| 663673 | HAYDEE ONEILL MARTINEZ | HC 03 BOX 9037 | | | | GUAYNABO | PR | 00971 |
| 663674 | HAYDEE ORENGO MONTES | HC 01 BOX 6337 | | | | YAUCO | PR | 00698 |
| 663675 | HAYDEE ORTIZ GONZALEZ | 144 A JOSE MERCADO FINAL | | | | CAGUAS | PR | 00725 |
| 663676 | HAYDEE ORTIZ MARTINEZ | 195 AVE ARTERIAL HOSTOS | APT 7036 | | | SAN JUAN | PR | 00918 |
| 663677 | HAYDEE ORTIZ RIVERA | PO BOX 2390 | | | | SAN JUAN | PR | 00919 |
| 213258 | HAYDEE OTERO CORDOVA | ADDRESS ON FILE | | | | | | |
| 663678 | HAYDEE PACHECO MATOS | PO BOX 844 | | | | LAJAS | PR | 00667-0844 |
| 663679 | HAYDEE PAGAN PEDRAZA | ADDRESS ON FILE | | | | | | |
| 213259 | HAYDEE PAGAN SANCHEZ | ADDRESS ON FILE | | | | | | |
| 663680 | HAYDEE PEDRO OIIVENCIA | ADDRESS ON FILE | | | | | | |
| 213260 | HAYDEE PEREZ LUGO | ADDRESS ON FILE | | | | | | |
| 213261 | HAYDEE PIOVANETTI DE MORALES | ADDRESS ON FILE | | | | | | |
| 213262 | HAYDEE PIRIS MEDINA | ADDRESS ON FILE | | | | | | |
| 1806766 | Haydée Plaza Rivera, Mayda | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 691 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| 663681 | HAYDEE QUILES LEBRON | BO PERCHAS 1 | HC 04 BOX 8173 | | | SAN SEBASTIAN | PR | 00685 | |
| 213263 | HAYDEE QUINONES MONZON | ADDRESS ON FILE | | | | | | | |
| 213264 | HAYDEE QUINONES MORALES | ADDRESS ON FILE | | | | | | | |
| 213265 | HAYDEE R COLON BERRIOS | ADDRESS ON FILE | | | | | | | |
| 663682 | HAYDEE R COLON BERRIOS | ADDRESS ON FILE | | | | | | | |
| 663683 | HAYDEE RAMIREZ RUIZ | P O BOX 364466 | | | | SAN JUAN | PR | 00936-4466 | |
| 663684 | HAYDEE RAMOS HERNANDEZ | PO BOX 802 | | | | SAN SEBASTIAN | PR | 00685 | |
| 213266 | HAYDEE RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 213267 | HAYDEE RENTAS GUEITS | ADDRESS ON FILE | | | | | | | |
| 663685 | HAYDEE RESTO COLON | URB VILLA NEVAREZ | 1068 CALLE 5 | | | SAN JUAN | PR | 00927 | |
| 663686 | HAYDEE RESTO COLON | URB VILLA NEVAREZ | 1112 C/ 7 | | | SAN JUAN | PR | 00927 | |
| 213268 | HAYDEE REYES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 213269 | HAYDEE RIVERA CUADRADO | ADDRESS ON FILE | | | | | | | |
| 663687 | HAYDEE RIVERA HERNANDEZ | PO BOX 514 | | | | CIALES | PR | 00638 | |
| 663688 | HAYDEE RIVERA RAMOS | HC 06 BOX 45036 | | | | COTO LAUREL | PR | 00780 | |
| 213270 | HAYDEE RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 213271 | HAYDEE RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 663689 | HAYDEE RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| 213272 | HAYDEE RIVERA ROSA | ADDRESS ON FILE | | | | | | | |
| 663690 | HAYDEE RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 663691 | HAYDEE ROBINSON | ADDRESS ON FILE | | | | | | | |
| 213273 | HAYDEE RODRIGUEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 213274 | HAYDEE RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 213275 | HAYDEE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 663692 | HAYDEE RODRIGUEZ SANCHEZ | BRISAS DE RIO HONDO | CALLE A 16 | | | MAYAGUEZ | PR | 00680 | |
| 663693 | HAYDEE RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 663694 | HAYDEE RODRIGUEZ VALENTIN | URB RAMIREZ DE ARELLANO | 24 CALLE JULIO VIZCARRONDO | | | MAYAGUEZ | PR | 00680 | |
| 663695 | HAYDEE RODRIQUEZ MARTIN | ADDRESS ON FILE | | | | | | | |
| 844443 | HAYDEE ROLON GONZALEZ | HC 1 BOX 6248 | | | | AIBONITO | PR | 00705-9758 | |
| 213276 | HAYDEE ROMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 663696 | HAYDEE ROSA ESCALERA | VILLA PALMERA | 2021 CALLE BARBOSA | | | SAN JUAN | PR | 00912 | |
| 663697 | HAYDEE ROSADO GUERRIOS | PO BO 5803 | | | | CAGUAS | PR | 00726 | |
| 663698 | HAYDEE ROSADO LEON | ADDRESS ON FILE | | | | | | | |
| 663699 | HAYDEE ROSADO GONZALEZ | URB JARDINES RIO GRANDE | BP 280 CALLE 64 BAJOS | | | RIO GRANDE | PR | 00745 | |
| 213278 | HAYDEE ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 663700 | HAYDEE ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 663701 | HAYDEE RUPERT | C/3 #33 BDA VISTA ALEGRE | | | | SAN JUAN | PR | 00926 |
| 213279 | HAYDEE SANCHEZ CARINO | ADDRESS ON FILE | | | | | | |
| 663702 | HAYDEE SANCHEZ SANTIAGO | BO LA LUNA | 133 CALLE 2 | | | GUANICA | PR | 00653 |
| 663703 | HAYDEE SANCHEZ SANTIAGO | HC 37 BOX 3686 | | | | GUANICA | PR | 00653 |
| 213280 | HAYDEE SANTANA CRUZ & PABLO OLLER LOPEZ | | | | | | | |
| 663704 | HAYDEE SANTIAGO | ADDRESS ON FILE | | | | | | |
| 213281 | HAYDEE SANTIAGO | ADDRESS ON FILE | | | | | | |
| 663705 | HAYDEE SANTIAGO CANCEL | CONDOMINIO EL MONTE | EDIF 165 APT 225 A | | | SAN JUAN | PR | 00919 |
| 213282 | HAYDEE SANTIAGO MALDONADO | ADDRESS ON FILE | | | | | | |
| 213283 | HAYDEE SANTIAGO SOTO | ADDRESS ON FILE | | | | | | |
| 213284 | HAYDEE SANTOS RIVERA | ADDRESS ON FILE | | | | | | |
| 663706 | HAYDEE SEGARRA ROSADO | LARES GARDENS APT 044 | | | | LARES | PR | 00669 |
| 663707 | HAYDEE SERRANO DIAZ | ADDRESS ON FILE | | | | | | |
| 213285 | HAYDEE SERRANO SERRANO | ADDRESS ON FILE | | | | | | |
| 663708 | HAYDEE SOTO | 41 LOS HEROES | | | | ARECIBO | PR | 00612 |
| 213286 | HAYDEE TIRADO ORTIZ | ADDRESS ON FILE | | | | | | |
| 663709 | HAYDEE TORRES BORRERO | ESTANCIAS SANTA ISABEL | 621 CALLE PERLA | | | SANTA ISABEL | PR | 00757-2088 |
| 663710 | HAYDEE TORRES NIEVES | ADDRESS ON FILE | | | | | | |
| 663711 | HAYDEE TORRES ORTEGA | ADDRESS ON FILE | | | | | | |
| 213287 | HAYDEE TORRES ROSA | ADDRESS ON FILE | | | | | | |
| 213288 | HAYDEE TUBENS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 663713 | HAYDEE VALENTIN FIGUEROA | VILLA CORTESSA | PP 41 CALLE PERU | | | BAYAMON | PR | 00956 |
| 663714 | HAYDEE VALENTIN GONZALEZ | BOX 1641 | | | | MOCA | PR | 00676 |
| 213289 | HAYDEE VELEZ CRESPO | ADDRESS ON FILE | | | | | | |
| 663715 | HAYDEE VELEZ DELGADO | VILLA CAROLINA | 7 BLQ 178 CALLE 442 | | | CAROLINA | PR | 00985 |
| 663716 | HAYDEE VELEZ RIOS | P O BOX 1446 | | | | MAYAGUEZ | PR | 00681 |
| 213290 | HAYDEE VELEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 663717 | HAYDEE VELEZ TORRES | PO BOX 10526 | | | | PONCE | PR | 00732 |
| 663718 | HAYDEE VENEGAS AVILA | ADDRESS ON FILE | | | | | | |
| 213291 | HAYDEE W RAMIREZ RAMIREZ | ADDRESS ON FILE | | | | | | |
| 663719 | HAYDEE Z CARDONA CABAN | ADDRESS ON FILE | | | | | | |
| 213292 | HAYDEE ZAYAS RAMOS | ADDRESS ON FILE | | | | | | |
| 663720 | HAYDEE ZAYAS ROSARIO | URB BORIQUEN GARDENS | S303 ROMANACH | | | SAN JUAN | PR | 00926 |
| 213293 | HAYDEELINN CERDA LEON | ADDRESS ON FILE | | | | | | |
| 663721 | HAYDEELIZ MELENDEZ BURGOS | P O BOX 1476 | | | | CIALES | PR | 00638-1476 |
| 663722 | HAYDELIN RONDA TORRES | BO MONTE GRANDE | 88 CALLE PARQUE OESTE | | | CABO ROJO | PR | 00623 |
| 213294 | HAYDELIS MEDINA GONZALEZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 213295 | HAYDELIS RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 213296 | HAYDELISSE MALDONADO RIVERA | ADDRESS ON FILE | | | | | | |
| 663723 | HAYDELIZ CRUZ RAMOS | NUEVAS VILLAS DEL MANATI | BOX 192 APT P 102 | | | MANATI | PR | 00674 |
| 213297 | HAYDELIZ GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 213298 | HAYDELIZ GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 213299 | HAYDEN R RIVERA VALENTIN | ADDRESS ON FILE | | | | | | |
| 663724 | HAYDEN RIVERA CASTILLO | 11-25 COM LOMAS VERDES | | | | MAYAGUEZ | PR | 00680 |
| 213300 | HAYDERLYN SANCHEZ ACEVEDO | ADDRESS ON FILE | | | | | | |
| 213301 | HAYDIMAR TORRENS DE JESUS | ADDRESS ON FILE | | | | | | |
| 213302 | HAYDOCK, NICKOLAS | ADDRESS ON FILE | | | | | | |
| 213303 | HAYDY MAN & ELECTRICAL SERVICES | HC 01 BOX 5019 | | | | VILLALBA | PR | 00766 |
| 213304 | HAYDY ROSADO TORRES | ADDRESS ON FILE | | | | | | |
| 1883641 | HAYES ALVARADO, MARILYN | ADDRESS ON FILE | | | | | | |
| 213305 | HAYES ALVARADO, MARILYN | ADDRESS ON FILE | | | | | | |
| 213306 | HAYES ALVARADO, MARTA E | ADDRESS ON FILE | | | | | | |
| 213307 | HAYES ANTONSANTI, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 213308 | HAYES GONZALEZ, JOHN | ADDRESS ON FILE | | | | | | |
| 213309 | HAYES MD, ROBERT | ADDRESS ON FILE | | | | | | |
| 213310 | HAYES MENA, SANDRA | ADDRESS ON FILE | | | | | | |
| 213311 | HAYES RAMOS, TANIA | ADDRESS ON FILE | | | | | | |
| 213312 | HAYES RAMOS, THOMAS A | ADDRESS ON FILE | | | | | | |
| 213313 | HAYES RIVERA, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 1725818 | Hayes Rivera, Jeannette | ADDRESS ON FILE | | | | | | |
| 213314 | Hayes Rivera, Juanita | ADDRESS ON FILE | | | | | | |
| 795991 | HAYES TORRES, JENNIFER | ADDRESS ON FILE | | | | | | |
| 663725 | HAYESA NOVA ARIAS | 55 CALLE GUAYAMA APT 9 | | | | SAN JUAN | PR | 00919 |
| 213315 | HAYHET SAMPLE MERCED | ADDRESS ON FILE | | | | | | |
| 213316 | HAYLEY M RALDIRIS AGUAYO | ADDRESS ON FILE | | | | | | |
| 213317 | HAYLEY RODRIGUEZ RALDIRIS | ADDRESS ON FILE | | | | | | |
| 1980042 | Hayman Escabi, Linda J | ADDRESS ON FILE | | | | | | |
| 2070562 | Hayman Escabi, Linda J. | ADDRESS ON FILE | | | | | | |
| 213318 | HAYMEE PARES CRUZ | ADDRESS ON FILE | | | | | | |
| 213319 | HAYNA E. CONTRERAS MUNOZ | ADDRESS ON FILE | | | | | | |
| 213320 | HAYNA E. CONTRERAS MUNOZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 213321 | HAYNA NELLY DE JESUS CLAUDIO | ADDRESS ON FILE | | | | | | |
| 213322 | HAYNEL ORTIZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 213323 | HAYR GUTIERREZ HERRERA | ADDRESS ON FILE | | | | | | |
| 663726 | HAYRINES CALDERON PRADERA | ADDRESS ON FILE | | | | | | |
| 663727 | HAYUYA GULF SERVICE STATION | 76 CALLE GUILLERMO ESTEVEZ | | | | JAYUYA | PR | 00664 |
| 663728 | HAYWARD BAKER | PO BOX 560457 | | | | GUAYANILLA | PR | 00656 |
| 213324 | HAYWOOD MAGLOIRE, PAULINEA | ADDRESS ON FILE | | | | | | |
| 213325 | HAYXANAIR HERNANDEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 1258456 | HAZ SERVICES INC | ADDRESS ON FILE | | | | | | |
| 213327 | HAZA SMITH, ERNESTO | ADDRESS ON FILE | | | | | | |
| 663729 | HAZAEL MENDEZ HERNANDEZ | 517 CALLE GABRIEL CARDONA | | | | MOCA | PR | 00676 |
| 663730 | HAZAEL RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | |
| 1954566 | Hazario Almodovar, Waleska | ADDRESS ON FILE | | | | | | |
| 663731 | HAZARMARTH VEGA FRANKI | PO BOX 6186 | | | | MAYAGUEZ | PR | 00681-6186 |
| 844444 | HAZE ECO WASH INC. | URB MIRADOR DE BAIROA | 2U25 CALLE 29 | | | CAGUAS | PR | 00727-1041 |
| 663732 | HAZEL ALVAREZ | ADDRESS ON FILE | | | | | | |
| 1524809 | Hazel Barry Retirement Plan Represented by UBS Trust Company of PR | 250 Munoz Rivera Avenue, 10th Fl | | | | San Juan | PR | 00918 |
| 1533022 | Hazel Barry Retirement Plan Represented by UBS Trust Company of PR | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 |
| 1522403 | HAZEL BARRY RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 |
| 213328 | HAZEL COLON VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 663733 | HAZEL GONZALEZ RUIZ | VENUS GARDENS | 1686 CALLE JALAPA | | | SAN JUAN | PR | 00926 |
| 213329 | HAZEL I JUSTIZON DIAZ | ADDRESS ON FILE | | | | | | |
| 213331 | HAZEL M GONZALEZ MILLAN | ADDRESS ON FILE | | | | | | |
| 1567434 | Hazel M Hoffman Family Trust Dtd 1-15-01 | ADDRESS ON FILE | | | | | | |
| 213332 | HAZEL MARIN, ILIANA | ADDRESS ON FILE | | | | | | |
| 213333 | HAZEL MARIN, JAIME | ADDRESS ON FILE | | | | | | |
| 795992 | HAZEL MARIN, MARIA L | ADDRESS ON FILE | | | | | | |
| 213334 | HAZEL MARIN, MARIA L | ADDRESS ON FILE | | | | | | |
| 663734 | HAZEL MENDEZ ROBLES | VILLAS DE CAPARRA | B 16 AVE DR RUIZ SOLER | | | BAYAMON | PR | 00959 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 213335 | HAZEL N PADRO FIGUEROA | ADDRESS ON FILE | | | | ARECIBO | PR | |
| 663735 | HAZEL TOLEDO | PO BOX 142531 | | | | ARECIBO | PR | 00614-2531 |
| 663736 | HAZELDEN EDUCATION | PO BOX 176 | | | | CENTER CITY | MN | 55012-0266 |
| 213336 | HAZELDEN PUBLISHING | PO BOX 176 | | | | CENTER CITY | MN | 55012 |
| 663737 | HAZELL ZAMOTT COLON | COND CAMELOT | APT 3202 | | | SAN JUAN | PR | 00926 |
| 663738 | HAZIEL I COLLAZO PLAZA | ADDRESS ON FILE | | | | | | |
| 1482750 | Hazlett, Carole | ADDRESS ON FILE | | | | | | |
| 2189239 | HB Aequi Plani CSP. | (Alfredo Herrera) | Urb. Monterrey 1272 Calle Andes | | | San Juan | PR | 00926-1416 |
| 1477899 | HB Arqui Plani | Alfredo M. Herrera Wehbe | Calle Los Andes #1272 | Urbanizacion Monterrey | | San Juan | PR | 00926-1416 |
| 2175086 | HB ARQUI PLANI CSP | URB MONTERREY | 1272 CALLE LOS ANDES | | | SAN JUAN | PR | 00926-1416 |
| 213337 | HB DISTRIBUTORS | 1612 AVE PONCE DE LEON STE 405 | | | | SAN JUAN | PR | 00909 |
| 2175476 | HBA CONTRACTORS KAC2010-0125 (903) | P.O. BOX 9220 | | | | SAN JUAN | PR | 00908-9220 |
| 2189632 | HBA Contractors, Inc. | C/O Cardona Jimenez Law Offices, PSC | PO Box 9023593 | | | San Juan | PR | 00902-3593 |
| 213338 | HBA CONTRACTORS, INC. | CARDONA JIMENEZ LAW OFFICES | C/O JOSE F. CARDONA JIMENEZ, ESQ. | PO BOX 9023593 | | SAN JUAN | PR | 00902-3593 |
| 213338 | HBA CONTRACTORS, INC. | PO BOX 9220 | | | | SAN JUAN | PR | 00908-9220 |
| 213339 | HBH CONTRACTORS INC | PO BOX 9 | | | | SAN GERMAN | PR | 00683 |
| 213340 | HBJ MILLER ACCOUNTING PUB. | 6277 SEA HARBOR DR | | | | ORLANDO | FL | 32821-9816 |
| 2156500 | HBK MASTER FUND LP | ADDRESS ON FILE | | | | | | |
| 2156489 | HBK SERVICES LLC, | ADDRESS ON FILE | | | | | | |
| 663739 | HC DISTRIBUTORS INC. | PO BOX 29429 65 INF STA | | | | RIO PIEDRAS | PR | 00929 |
| 663740 | HC DISTRIBUTORS INC. | SABANA LLANAS | 118 CALLE 1 | | | SAN JUAN | PR | 00929 |
| 213341 | HC GEMELAS TRAVEL CORP | JARDINES DE BORRINQUEN | 43 CALLE 1 BLQ O | | | CAROLINA | PR | 00985 |
| 663741 | HC INSPECTION BUREU INC. | PO BOX 51392 | | | | TOA BAJA | PR | 00950 |
| 663742 | HC IRON WORK | PO BOX 836 | | | | COTTO LAUREL | PR | 00780 |
| 213342 | HC WOODENT PALLETS INC | PO BOX 758 | | | | RINCON | PR | 00677-0758 |
| 213343 | HCC BUILDERS LLC | PO BOX 9750 | | | | SAN JUAN | PR | 00908-0750 |
| 1394865 | HCC Facility & Utilities Service Division Inc | PO Box 250060 | | | | Aguadilla | PR | 00604 |
| 213344 | HCD DAISY NUNEZ NUNEZ | URB LOMA ALTA | E 6 CALLE 1 | | | CAROLINA | PR | 00987 |
| 213345 | HCD JUAN VELEZ HILDA L PEREZ | URB MIRAFLORES CALLE 46 BLOQ 40 #14 | | | | BAYAMON | PR | 00957 |
| 213346 | HCD MARIA I. SANTIAGO VEGA | CALLE NENADICH #29 ESTE BO. BUENA VISTA | | | | MAYAGUEZ | PR | 00680 |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 213347 | HCD NELLY RIVERA ARIAS | URB.LA GUADALUPE 872 CALLE AMAPOLA | | | | PONCE | PR | 00730 |
| 213348 | HCM CONSTRUCTION CORP | 268 PASEO DEL PUERTO | | | | PENUELAS | PR | 00624 |
| 213349 | HCO DR MANUEL VIZCARRONDO | PO BOX 2342 | | | | GUAYAMA | PR | 00785-2342 |
| 213350 | HCO Guayama Auto Air | P O Box 211 | | | | Guayama | PR | 00785 |
| 213351 | HCPRO , INC. | 200 HOODS LANE P.O. BOX 1168 | | | | MARBLEHEAD | MA | 01945-0000 |
| 213352 | HCV DIST INC | PO BOX 599 | | | | MOCA | PR | 00676 |
| 844445 | HCV DISTRIBUTORS INC | P.O. BOX 599 | | | | MOCA | PR | 00676 |
| 213353 | HD BILLING SERVICES INC | URB SAN ISIDRO | C-79 CALLE CALIXTO | | | SABANA GRANDE | PR | 00637 |
| 663743 | HD TELECOMMUNICATION CONSULTANS INC | 318 AVE PONCE DE LEON SUITE 300 | | | | SAN JUAN | PR | 00901 |
| 663744 | HD TELECOMMUNICATION CONSULTANS INC | PUERTA DE TIERRA | 164 AVE PONCE DE LEON SUITE 203 | | | SAN JUAN | PR | 00901 |
| 213354 | HD TRANSPORT INC | PO BOX 1366 | | | | MOROVIS | PR | 00687-1366 |
| 663745 | HDAD DE EMPLEADOS DE LA RAMA JUDICIAL | 505 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00919 |
| 213355 | HDAD DE TRABAJADORES SERVS SOCIALES | 1000 AVE MUNOZ RIVERA | OFICINA 304 | | | SAN JUAN | PR | 00927 |
| 213357 | HDAD TEC TRA SER SOC | 1000 AVENIDA MUNOZ RIVERA | SUITE 304 | | | SAN JUAN | PR | 00927-5019 |
| 742808 | HDEZ DE JESUS, RAMONITA | ADDRESS ON FILE | | | | | | |
| 213358 | HDF CONTRACT FURNITURE | RIO VISTA | SUITE J 344 | | | CAROLINA | PR | 00983 |
| 213359 | HDI GERLING AMERICA INSURANCE COMPANY | 161 N CLARK STREET 48TH FLOOR | | | | CHICAGO | IL | 60601 |
| 213360 | HDI Global Insurance Company | 161 North Clark Street | 48th Floor | | | Chicago | IL | 60601 |
| 2152264 | HDI GLOBAL INSURANCE COMPANY | 161 NORTH CLARK STREET, 48TH FLOOR | | | | CHICAGO | IL | 60601 |
| 213361 | HDI Global Insurance Company | Attn: David Neumeister, Circulation of Risk | 161 N. Clark Street | 48th Floor | | Chicago | IL | 60601 |
| 213362 | HDI Global Insurance Company | Attn: David Neumeister, Vice President | 161 N. Clark Street | 48th Floor | | Chicago | IL | 60601 |
| 213363 | HDI Global Insurance Company | Attn: Jim Morgan, Regulatory Compliance Government | 161 N. Clark Street | 48th Floor | | Chicago | IL | 60601 |
| 213364 | HDI Global Insurance Company | Attn: Jim Morgan, Vice President | 161 N. Clark Street | 48th Floor | | Chicago | IL | 60601 |
| 213365 | HDI Global Insurance Company | Attn: Mark Ackerman , Consumer Complaint Contact | 161 N. Clark Street | 48th Floor | | Chicago | IL | 60601 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 213366 | HDI Global Insurance Company | Attn: Sharon Chamberlain, Premiun Tax Contact | 161 N. Clark Street | 48th Floor | | Chicago | IL | 60601 | |
| 213367 | HDI Global Insurance Company | c/o HDI- Gertling American Insurance Company, Agent for Service of Process | 161 N. Clark Street | 48th Floor | | Chicago | IL | 60601 | |
| 663746 | HDI INC | URB ALHAMBRA | C 69 CALLE GRANADA | | | BAYAMON | PR | 00957-2328 | |
| 663747 | HDR CORP | PO BOX 9811 | | | | SAN JUAN | PR | 00908-0811 | |
| 213368 | HDR SYSTEMS LLC | 3001 SOUTH LAMAR BLVD SUITE 300 | | | | AUSTIN | TX | 78704 | |
| 213369 | HDT CORP | 123 CALLE 22 DE JUNIO | | | | MOCA | PR | 00676 | |
| 213370 | HDT CORP DBA LAB CLINICO BACT VIOR | 15 CALLE BETANCES | | | | AGUADILLA | PR | 00603 | |
| 213371 | HE JIANG M | ADDRESS ON FILE | | | | | | | |
| 213372 | HE PETER | ADDRESS ON FILE | | | | | | | |
| 213373 | HEAD ENGINEERING CORP | PO BOX 191622 | | | | SAN JUAN | PR | 00919 | |
| 663748 | HEAD START LOS FLAMBOYANES | PO BOX 30807 | | | | SAN JUAN | PR | 00929 | |
| 213374 | HEAL BARBOSA MD, DAVID | ADDRESS ON FILE | | | | | | | |
| 213375 | HEAL BARO MD, DAVID D | ADDRESS ON FILE | | | | | | | |
| 663749 | HEALTH & MEDICAL SUPPLY | PO BOX 9367 COTTO STA | | | | ARECIBO | PR | 00613 | |
| 663750 | HEALTH & WEALTH | 1353 GARDEN HILLS PLAZA | | | | GUAYNABO | PR | 00966 | |
| 663751 | HEALTH ADMINISTRATION SERVICES INC | 115 CARR 592 | | | | JUANA DIAZ | PR | 00795-2872 | |
| 213377 | HEALTH ALLIANCE HOSPITAL LEOMINSTER CAMPUS | 60 HOSPITAL RD | | | | LEOMINSTER | MA | 01453-8004 | |
| 213378 | HEALTH AMBULATORY SERVICES HAS | 24 PLAZA DEL CARMEN MALL | | | | CAGUAS | PR | 00725 | |
| 213379 | HEALTH CARE CONS SERV / BANCO POPULAR PR | P O BOX 192032 | | | | SAN JUAN | PR | 00919-2032 | |
| 1419987 | HEALTH CARE CONSULTING | CARLA ARRAIZA GONZALEZ | PO BOX 9023525 | | | SAN JUAN | PR | 00902 | |
| 663752 | HEALTH CARE CONSULTING SERVICES INC | P O BOX 192032 | | | | SAN JUAN | PR | 00919-2032 | |
| 213380 | HEALTH CARE CONSULTING V ELA, DEPARTAMENTO DE SALUD | LCDA. CARLA ARRAIZA GONZALEZ | PO BOX 9023525 | | | SAN JUAN | PR | 00902 | |
| 663753 | HEALTH CARE FACILITIES MAINTENANCE | 320 CALLE ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 663754 | HEALTH CARE LOGISTICS | PO BOX 25 | | | | CIRCLEVILLE | OH | 43113-0025 | |
| 663755 | HEALTH CARE PLUS CORP | PMB 161 274 AVE | SANTA ANA | | | GUAYNABO | PR | 00969 9074 | |
| 213381 | HEALTH CARE PROFESSIONAL BOOKSTORE CO | PO BOX 194261 | | | | SAN JUAN | PR | 00919-4261 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 213382 | HEALTH CENTER FAMILY MEDICAL OFFICE | 773 9TH AVE | | | | NEW YORK | NY | 10019 | |
| 213383 | HEALTH CENTRAL | PO BOX 152472 | | | | IRVING | TX | 75015-2472 | |
| 663756 | HEALTH CONSULTANTSERVICE | LEVITTOWN LAKE | 2681 AVE BOULEVARD | | | TOA BAJA | PR | 00949 | |
| 213384 | HEALTH DATA SCRIPTS CORP | PO BOX 21060 | | | | SAN JUAN | PR | 00928-1060 | |
| 213385 | HEALTH DISTILLERS INTERNATIONAL | PO BOX 363885 | | | | SAN JUAN | PR | 00936-3885 | |
| 663757 | HEALTH DISTILLERS INTERNATIONAL INC | P O BOX 363885 | | | | SAN JUAN | PR | 00936-8885 | |
| 213386 | HEALTH EAST MEDICAL CENTER | ATTN MEDICAL RECORDS | 54 SOUTH DEAN ST | | | ENGLEWOOD | NJ | 07631 | |
| 213387 | HEALTH FINANCIAL SYSTEMS | 8109 LAGUAN BLVD | | | | ELK GROVE | CA | 95758 | |
| 213388 | HEALTH FINANCIAL SYSTEMS | 8109 LAGUNA BLVD | | | | ELK GROVE | CA | 95758 | |
| 213389 | HEALTH FITNES CORPORATION | 3600 AMERICAN BOULEVARD WEST | SUITE 560 | | | MINNEAPOLIS | MN | 55431 | |
| 213390 | HEALTH FITNESS CORP | 1700 W 82ND ST STE 200 | | | | MINNEAPOLIS | MN | 55431 | |
| 213391 | HEALTH IMAGE DIAGNOSTICS | ADDRESS ON FILE | | | | | | | |
| 213392 | HEALTH MAGNETIC STORE INC | 1053 JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| 213394 | HEALTH MANAGEMENT ASSOC OF MICHIGAN INC | 120 NORTH WASHINGTON SQUARE SUITE 705 | | | | LANSING | MI | 48933 | |
| 213395 | HEALTH MANAGEMENT ASSOCIATES INC | 120 N WASHINGTON SQUARE SUITE 705 | | | | LANSING | MI | 48933 | |
| 213396 | HEALTH MANAGEMENT SERVICES ( HMS ) | 165 A WISTON CHURCHIL AVE | | | | SAN JUAN | PR | 00926 | |
| 844446 | HEALTH MATRIX: JOURNAL OF LAW-MEDICINE | CASE WESTERN UNIV. SCHOOL OF LAW | 11075 EAST BOULEVARD | | | CLEVELAND | OH | 44106 | |
| 213397 | HEALTH MEDICAL AMBULANCE INC | PO BOX 1046 | | | | MANATI | PR | 00674-1046 | |
| 663758 | HEALTH OCCUPATION STUDENTS F AMERICA INC | 6021 MORRIS ROAD SUITE 111 | | | | FLOWER MOUND | TX | 75028 | |
| 213398 | HEALTH POINT MEDICAL GRP | ATTN MEDICAL RECORDS | 4726 HABANA AVE STE 103 | | | TAMPA | FL | 33614-7144 | |
| 213399 | HEALTH PREVENTIVE SERVICES, C S P | 400 CALLE CALAF PMB 136 | | | | SAN JUAN | PR | 00918-1314 | |
| 663759 | HEALTH RESOURCES GROUP | MARGINAL 301 C LA RAMBLA STE 380 | | | | PONCE | PR | 00731 | |
| 213376 | HEALTH SAFETY EYE CONCEPT INC | PO BOX 4956 PMB 2163 | | | | CAGUAS | PR | 00726-4956 | |
| 213400 | HEALTH SERVICES SOLUTION | URB HNAS DAVILA | FM18 CALLE F | | | BAYAMON | PR | 00959-5116 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 213401 | HEALTH SOFTWARE SUPPORT SYSTEM | URB PUERTO NUEVO | 404 AVE ANDALUCIA STE 7 | | SAN JUAN | PR | 00920-4114 |
| 663760 | HEALTH SOUTH HOSPITAL | 500 INIVERSITY DRIVE | | | CORAL GABLES | FL | 33146-2094 |
| 663761 | HEALTH SOUTH REH HOSP | 3ER PISO UDH | | | SAN JUAN | PR | 00923 |
| 663762 | HEALTH SOUTH REHAB | 20601 OLD CUTLER ROAD | | | MIAMI | FL | 33189 |
| 213402 | HEALTH SOUTH REHAB | PMB 340 | PO BOX 70344 | | SAN JUAN | PR | 00936-8344 |
| 663763 | HEALTH SOUTH SUNRISE | 4399 N NOB HILL RD | | | SUNRISE | FL | 33351-5813 |
| 663764 | HEALTH SUPPLIES DIST. | 3 AVE LOS ROBLES | | | AGUADILLA | PR | 00603 |
| 663765 | HEALTH WILKIE PR INC. | 368 CALLE SARGENTO LUIS MEDINA | | | SAN JUAN | PR | 00918 |
| 213403 | HEALTHCARE 360 | P O BOX 192213 | | | SAN JUAN | PR | 00926 |
| 213404 | HEALTHCARE 360, LLC | PO BOX 8899 | | | BAYAMON | PR | 00960-6089 |
| 213405 | HEALTHCARE ALLIANCE & MANAGEMENT LLC | PO BOX 981 | | | ADJUNTAS | PR | 00601 |
| 1560389 | Healthcare Employees' Pension Plan-Manitoba | c/o GoldenTree Asset Managment LP | 300 Park Avenue, 20th floor | | New York | NY | 10022 |
| 663766 | HEALTHCARE INF PARTNER DBA R MEDICAL INF | 339 ALMACIGO ARBOLES MONTEHIEDRA | | | SAN JUAN | PR | 00926 |
| 844447 | HEALTHCARE LAW EDUCATIONAL INSTITUTE | PO BOX 191242 | | | SAN JUAN | PR | 00919-1242 |
| 213406 | HEALTHCARE LAW EDUCATIONAL INSTITUTE INC | PO BOX 191242 | | | SAN JUAN | PR | 00919 |
| 213407 | HEALTHCARE LAW EDUCATIONAL INSTITUTE, IN | 416 PONCE DE LEON AVE. | 16TH FLOOR SUITE 1600 | | SAN JUAN | PR | 00918 |
| 663767 | HEALTHCARE UNDERWRITERS MUTUAL INS CO | 8 BRITISH AMERICAN BOULEVARD | | | LATHAMN | NY | 12110-1415 |
| 663768 | HEALTHLINE INC | PO BOX 825 | | | VEGA ALTA | PR | 00692 |
| 213408 | HEALTHPOINT FAMILY CARE | 4307 WINSTON AVE | | | LATONIA | KY | 41015 |
| 213409 | HEALTHPOINT MEDICAL GROUP ADULT ONCOLOGY | 925 NORTH POINT PKWY STE 350 | | | ALPHARETTA | GA | 30005-5214 |
| 213410 | HEALTHPORT TECHNOLOGIES LLC | 120 BLUEGRASS VALLEY PARKWAY | | | ALPHARETTA | GA | 30005 |
| 213411 | HEALTHREACH OF ST MARY S | 89 GENESEE STREET | | | ROCHESTER | NY | 14611-3285 |
| 213412 | HEALTHSERVE COMMUNITY HEALTH CLINIC | 1002 S EUGENE ST | | | GREENSBORO | NC | 27406 |
| 213413 | HEALTHSOUTH CHATTANOOGA REHABILITATION | 2412 MCCALLIE AVE | | | CHATTANOOGA | TN | 37404 |
| 213414 | HEALTHSOUTH READING REHABILITATION HOSPITAL | 1623 MORGANTOWN RD | | | READING | PA | 19607 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 213415 | HEALTHSOUTH REHAB CENTER | 120 BLUEGRASS VALLEY PKWY | | | | ALPHARETTA | GA | 30005 | |
| 213416 | HEALTHSOUTH REHABILITATION HOSPITAL | PMB 340, PO BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| 213417 | HEALTHSOUTH REHABILITATION HOSPITAL | PO BOX 473 | | | | MANATI | PR | 00674 | |
| 213418 | HEALTHSOUTH REHABILITATION HOSPITAL MANATI | PO BOX 473 | | | | MANATI | PR | 00674 | |
| 213419 | HEALTHSTYLE PRESS | W175N11117 STONEWOOD DR SUITE 110 | | | | GERMANTOWN | WI | 53022 | |
| 213420 | HEALTHTRACK SERVICES, INC | M15 CALLE 6 URB.BRASILIA | | | | VEGA BAJA | PR | 00693 | |
| 1424827 | HEALTHY AIRMASTERS | ADDRESS ON FILE | | | | | | | |
| 663769 | HEALTHY CHILDREN 2000 PROJECT | 8 JAN SEBASTIAN WAY UNIT 13 | | | | SANDWICH | MA | 02563-9989 | |
| 213421 | HEALTHY EYES OPTICAL | 13 AVE BUENA VISTA | | | | MOROVIS | PR | 00687 | |
| 213422 | HEALTHY KITCHEN | URB. SABANA GARDENS | CALLE 4 BLQ 1 #28 | | | CAROLINA | PR | 00983 | |
| 844448 | HEALTY BODY CORP | AC10 VALLE HEIGHTS | CALLE TULIPAN | | | CAROLINA | PR | 00983 | |
| 213423 | HEALY, KARLIE | ADDRESS ON FILE | | | | | | | |
| 213424 | HEARING ASSOCIATES | PO BOX 192075 | | | | SAN JUAN | PR | 00919-7496 | |
| 663770 | HEARING ASSOCIATES INC | PO BOX 192075 | | | | SAN JUAN | PR | 00919-2075 | |
| 771078 | HEARING SYSTEM INC. | PO BOX 2115 | | RIO GRANDE | | RIO GRANDE | PR | 00745 | |
| 213425 | HEARING SYSTEM INC. | PO BOX 2115 | | | | RIO GRANDE | PR | 00745 | |
| 213426 | HEARING TEC | CENTRAL PLAZA | 1645 AVE PIÑERO | | | SAN JUAN | PR | 00920 | |
| 213427 | HEARING TEC CENTRAL PLAZA | 1645 AVE PINERO | | | | SAN JUAN | PR | 00920 | |
| 213428 | HEARING TECH | AVE. PINERO 1645 | CENTRAL PLAZA | | | SAN JUAN | PR | 00920 | |
| 213429 | HEART CENTER OF CHESTER | HEART CTR CHESTER CO BLDG A | 915 OLD FERN HUKK RD SU 5 | | | WEST CHESTER | PA | 19380 | |
| 213430 | HEART FAILURE CENTERS OF P R | VILLA CAPARRA EXECUTIVE | 229 CARR 2 APT 15 F | | | GUAYNABO | PR | 00966 | |
| 213431 | HEART FAILURE CENTERS OF PR | PO BOX 936 | | | | SPOKANE | WA | 99210-0936 | |
| 213432 | HEART GROUP | 120 BLUEGRASS VALLEY PARKWAY | | | | ALPHARETTA | GA | 30005 | |
| 213433 | HEART OF FLORIDA MEDICAL CENTER | PO BOX 67 | | | | HAINES CITY | FL | 33845 | |
| 213434 | HEART OF FLORIDA REGIONAL MEDICAL CENTER | PO BOX 152472 | | | | IRVING | TX | 75015 2472 | |
| 663771 | HEARTBERT MEDICAL | PO BOX 31089 | | | | SAN JUAN | PR | 00929-3085 | |
| 213435 | HEARTSILL, ROBERT | ADDRESS ON FILE | | | | | | | |
| 663772 | HEATH CONSULTANTS | 9030 MONROE RD | | | | HOUSTON | TX | 77061 | |
| 663773 | HEATHER CRICHFIELD | COND EL MONTE NORTE | 175 AVE HOSTOS APT 617 | | | SAN JUAN | PR | 00918 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 701 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| 663774 | HEATHER J TIRADO AVILES | PUERTO REAL | 27 CALLE 4 | | | CABO ROJO | PR | 00623 | |
| 213436 | HEATHER M SEPULVEDA MORALES | ADDRESS ON FILE | | | | | | | |
| 213437 | HEATHER MARSHALL | ADDRESS ON FILE | | | | | | | |
| 795993 | HEATHERLY WALLIS, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 213438 | HEATHERLY WALLIS, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 663775 | HEAVENLY KIDS INC | G P O BOX 7560 | | | | PONCE | PR | 00732 | |
| 844449 | HEAVY DUTY CLEANER PROD | 135 CALLE COMERIO | | | | BAYAMON | PR | 00619 | |
| 663776 | HEAVY DUTY CLEANER PRODUCTS | 435 CALLE COMERIO | | | | BAYAMON | PR | 00959 | |
| 663777 | HEAVY DUTY CLEANING | URB FLAMINGO HLS | 127 CALLE 3 | | | BAYAMON | PR | 00957 | |
| 663778 | HEAVY EQUIPMENT PARTS INC. | PO BOX 443 | | | | GUAYNABO | PR | 00657 | |
| 663779 | HEAVY PARTS CENTER INC | PO BOX 3158 | | | | BAYAMON | PR | 00960 | |
| 213439 | HEAVY TRASPORT INC | PO BOX 51864 | | | | TOA BAJA | PR | 00950 | |
| 663781 | HEBE DE LOS A CORDOVA OCASIO | ADDRESS ON FILE | | | | | | | |
| 663780 | HEBE LLAURADOR SANTOS | PO BOX 762 | | | | GUAYAMA | PR | 00785 | |
| 663782 | HEBE NILDA RIVERA MARTINEZ/TIENDA EVELYN | B 25 URB VILLA DEL CARMEN | | | | CABO ROJO | PR | 00623 | |
| 663783 | HEBE RAMIREZ CUEVAS | EXT ROOSEVET | 406 RAFAEL RAMAR | | | SAN JUAN | PR | 00918 | |
| 663784 | HEBE VEGA ROSARIO | PO BOX 721 | | | | SABANA GRANDE | PR | 00637 | |
| 213440 | HEBEE SEMIDEY DE JESUS | ADDRESS ON FILE | | | | | | | |
| 663785 | HEBEL OLMEDA VARGAS | HC 02 BOX 12546 | | | | LAJAS | PR | 00667 | |
| 213441 | HEBEN CRUZ, EMILIANO | ADDRESS ON FILE | | | | | | | |
| 213442 | HEBEN PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 213443 | HEBEN SOTO, DROADIO | ADDRESS ON FILE | | | | | | | |
| 213444 | HEBENGONZALEZ, DROADIO | ADDRESS ON FILE | | | | | | | |
| 213445 | HEBENGONZALEZ, WENCESLAO | ADDRESS ON FILE | | | | | | | |
| 213446 | HEBER CRUZ CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 213447 | HEBER E HERNANDEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 663786 | HEBER J GARCIA | VILLA DEL RIO | F26 CALLE 6 | | | GUAYANILLA | PR | 00656 | |
| 1606795 | Heber Properties | Urb. La Riviera | 1259 Calle 40 SE | | | San Juan | PR | 00921-2650 | |
| 663787 | HEBERLEDYS MALDONADO MARIN | ADDRESS ON FILE | | | | | | | |
| 213448 | HEBERLEDYS MALDONADO MARIN / IVU LOTO | ADDRESS ON FILE | | | | | | | |
| 663788 | HEBERTO COFRESI PABON | URB VALLE DE ANDALUCIA | 3505 CALLE LINARES | | | PONCE | PR | 00728-3132 | |
| 213449 | HEBERTO MORALES BENGOCHEA | ADDRESS ON FILE | | | | | | | |
| 663789 | HEBERTO MORALES MONTES | URB SANTA CLARA | V 4 MALAGA | | | GUAYNABO | PR | 00969 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 844450 | HEBERTO R VIZCARRONDO | PO BOX 191521 | | | SAN JUAN | PR | 00919-1521 | |
| 213450 | HEBERTO R. DE VIZCARRONDO LOPEZ MOLINA | ADDRESS ON FILE | | | | | | |
| 213451 | HEBERTO R. DE VIZCARRONDO LOPEZ MOLINA | ADDRESS ON FILE | | | | | | |
| 213452 | HEBERTO VARGAS PENA | ADDRESS ON FILE | | | | | | |
| 213453 | HEBRON ORTIZ, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 213454 | HECA FARM CORP | PASEO DEL RIO 500 | BLVD DEL RIO APT 5001 | | HUMACAO | PR | 00791 | |
| 663790 | HECBEL CORREA VAZQUEZ | URB JARDINES DEL CARIBE | 133 CALLE 17 | | PONCE | PR | 00728 | |
| 663791 | HECDALIS VARGAS LOPEZ | BO LIMON | | | VILLALBA | PR | 00766 | |
| 663792 | HECDIEL JHADRIAN HIRALDO ROVERA | COND LAGUNA VIEW TOWER | TORRE 1 APARTAMENTO 703 | | SAN JUAN | PR | 00904 | |
| 213455 | HECHO EN CASA | ADDRESS ON FILE | | | | | | |
| 663793 | HECHOS DE AMOR INC | CONDOMINIO MADRE SELVA | CALLE EBANO 1-7 APTO 801-901 | | GUAYNABO | PR | 00968 | |
| 213456 | HECHOS DE AMOR, INC. | COND. MADRE SELVA CALLE EBARIO 1-7 APT. 801-901 | | | GUAYNABO | PR | 00968 | |
| 213457 | HECHT MD , GARY D | ADDRESS ON FILE | | | | | | |
| 663794 | HECIA INC | MSC 379 | PO BOX 4956 | | CAGUAS | PR | 00726-4956 | |
| 663795 | HECIRIS V VIZCARRONDO SANCHEZ | URB VILLA CAROLINA | 17 - 11 CALLE 22 | | CAROLINA | PR | 00985 | |
| 213458 | HECKSAN HEYLIGER CORTES | ADDRESS ON FILE | | | | | | |
| 213459 | HECMAR MORALES GUTIERREZ | ADDRESS ON FILE | | | | | | |
| 213460 | HECMAR NIEVES NIEVES | ADDRESS ON FILE | | | | | | |
| 663796 | HECMARELYS RIVERA GARARZA | HC 06 BOX 4336 | | | COTTO LAUREL | PR | 00780-9505 | |
| 213461 | HECMARIE SANCHEZ COLON | ADDRESS ON FILE | | | | | | |
| 213462 | HECMARIE ZAKIRA SANTIAGO ROMERO | ADDRESS ON FILE | | | | | | |
| 213463 | HECMARY GONZALEZ SOTO | ADDRESS ON FILE | | | | | | |
| 213464 | HECMARY N GUADALUPE AGOSTO | ADDRESS ON FILE | | | | | | |
| 663798 | HECMARY NIEVES ALVARADO | HC 2 BOX 6197 | | | MOROVIS | PR | 00687 | |
| 213465 | HECNARY OCASIO RIVERA | ADDRESS ON FILE | | | | | | |
| 663799 | HECNARY SANTIAGO ALVARADO | ADDRESS ON FILE | | | | | | |
| 213466 | HECNER SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | |
| 663800 | HECNID ESCOTTO ORTIZ | BO INGENIO | 149 D CALLE MATIAS | | TOA BAJA | PR | 00949 | |
| 844451 | HECNIE Z GALARZA ORTIZ | URB COSTA AZUL | R8 CALLE 28 | | GUAYAMA | PR | 00784-6777 | |
| 213467 | HECNIRIS ROSARIO DE LEON | ADDRESS ON FILE | | | | | | |
| 663801 | HECOR INC | P O BOX 455 | | | MAYAGUEZ | PR | 00681-0455 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 703 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| 663802 | HECSON OF P.R. | PO BOX 7889 | | CAROLINA | | CAROLINA | PR | 00986 | |
|---|---|---|---|---|---|---|---|---|---|
| 213468 | HECSOR A SERRANO DELGADO | ADDRESS ON FILE | | | | | | | |
| 663803 | HECSOR SERRANO ZAYAS | HC 1 BOX 3898 | | | | SANTA ISABEL | PR | 00757 | |
| 663804 | HECTAMARIE HUERTAS JIMENEZ | URB LOS CAOBOS | 1273 CALLE BAMBU | | | PONCE | PR | 00716 | |
| 213469 | HECTMARIE RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 663805 | HECTOE F AYALA LANDRON | COND MIRAMAR 610 APT | | | | SAN JUAN | PR | 00907 | |
| 213470 | HECTOR A . HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 213472 | HECTOR A ACEVEDO GAUD | ADDRESS ON FILE | | | | | | | |
| 663854 | HECTOR A AGOSTO OTERO | PO BOX 587 | | | | CIALES | PR | 00638 | |
| 213473 | HECTOR A AGUAYO PEREZ | ADDRESS ON FILE | | | | | | | |
| 663855 | HECTOR A AGUILAR ROMERO | HC 04 BOX 45703 | | | | HATILLO | PR | 00659 | |
| 213474 | HECTOR A ALBERTORIO BLONDET | ADDRESS ON FILE | | | | | | | |
| 663856 | HECTOR A AMAYA RAMIREZ | URB PUERTO NUEVO | 1394 CALLE 20 | | | SAN JUAN | PR | 00920-2241 | |
| 663857 | HECTOR A APONTE ALEQUIN | URB JARDINES DE CASA BLASCA | 105 CALLE ROOSEVELT | | | TOA ALTA | PR | 00953 | |
| 213475 | HECTOR A AROCHO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 663858 | HECTOR A ARROYO | URB VALLE ALTO | B 11 | | | CAYEY | PR | 00736 | |
| 663859 | HECTOR A ARTIGA LORENZO | URB LA LULA | J22 CALLE 9 | | | PONCE | PR | 00730 | |
| 213476 | HECTOR A BARROS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 213477 | HECTOR A BERMUDEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 213478 | HECTOR A BETANCOURT BATERCOURT | ADDRESS ON FILE | | | | | | | |
| 213479 | HECTOR A BONILLA TOLENTINO | ADDRESS ON FILE | | | | | | | |
| 213480 | HECTOR A CALDERON MATOS | ADDRESS ON FILE | | | | | | | |
| 663861 | HECTOR A CAMACHO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 213481 | HECTOR A CANCEL NEGRON | ADDRESS ON FILE | | | | | | | |
| 213483 | HECTOR A CARTAGENA COLON | ADDRESS ON FILE | | | | | | | |
| 663863 | HECTOR A COLLAZO ACEVEDO | PO BOX 54 | | | | MAUNABO | PR | 00707 | |
| 213484 | HECTOR A COLON AVILES | ADDRESS ON FILE | | | | | | | |
| 663864 | HECTOR A COLON MATOS | URB FRANCISCO OLLER | G 10 CALLE 5 | | | BAYAMON | PR | 00956 | |
| 213485 | HECTOR A COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 213486 | HECTOR A COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 213487 | HECTOR A CORREA DIAZ | ADDRESS ON FILE | | | | | | | |
| 844452 | HECTOR A CORTES BABILONIA | PO BOX 896 | | | | ARECIBO | PR | 00613-0896 | |
| 663865 | HECTOR A CORTEZ BABILONIA | 150 CALLE DELFIN OLMO | | | | ARECIBO | PR | 00612-4637 | |
| 213489 | HECTOR A CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 213490 | HECTOR A CRUZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 213491 | HECTOR A CRUZ MARIANI | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 663866 | HECTOR A CRUZ RIVERA | ADDRESS ON FILE | | | | | | |
| 213492 | HECTOR A CRUZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 663867 | HECTOR A DE JESUS APONTE | PARC NUEVA OLIMPO | 522 CALLE G | | | GUAYAMA | PR | 00784-4121 |
| 663868 | HECTOR A DE JESUS BENITEZ | URB JARD DE ARECIBO | X 3 CALLE 5 | | | ARECIBO | PR | 00612 |
| 213493 | HECTOR A DEL RIO RIVERA | ADDRESS ON FILE | | | | | | |
| 213494 | HECTOR A DELIZ BARRERA | ADDRESS ON FILE | | | | | | |
| 213495 | HECTOR A DELIZ CANDELARIA | ADDRESS ON FILE | | | | | | |
| 663869 | HECTOR A DIAZ CHARRIEZ | URB LOS ALMENDROS D 15 CALLE 4 | | | | MAUNABO | PR | 00707 |
| 213496 | HECTOR A DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 213497 | HECTOR A DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 213498 | HECTOR A DILAN CARO | ADDRESS ON FILE | | | | | | |
| 663870 | HECTOR A ESCALERA RAMOS | THE RESIDENCES PARQ ESCORIAL | 3502 SOUTH AVE APT 210 | | | CAROLINA | PR | 00987 |
| 663871 | HECTOR A FEBRES HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 213499 | HECTOR A FELICIANO JIMENEZ | ADDRESS ON FILE | | | | | | |
| 663872 | HECTOR A FOURNIER LEON | 214 CALLE MORSE | | | | ARROYO | PR | 00714 |
| 213500 | HECTOR A GARCIA | ADDRESS ON FILE | | | | | | |
| 213501 | HECTOR A GARCIA MILLAN | ADDRESS ON FILE | | | | | | |
| 213502 | HECTOR A GARCIA REYES | ADDRESS ON FILE | | | | | | |
| 213503 | HECTOR A GONZALEZ | ADDRESS ON FILE | | | | | | |
| 213504 | HECTOR A GONZALEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 213505 | HECTOR A GONZALEZ QUINONES | ADDRESS ON FILE | | | | | | |
| 663808 | HECTOR A LABOY LAMBOY | URB COUNTRY CLUB | JF 54 CALLE 246 | | | CAROLINA | PR | 00902 |
| 663873 | HECTOR A LAFUENTE MARRERO | 30 URB CALIMANO | | | | MAUNABO | PR | 00707 |
| 663875 | HECTOR A LOPEZ MOLINA | 66 INT CALLE LICEO | | | | MAYAGUEZ | PR | 00680 |
| 663874 | HECTOR A LOPEZ RIVERA | 35 CALLE HW SANTAELLA | | | | COAMO | PR | 00769 |
| 213506 | HECTOR A MARMOL LANTIGUA | ADDRESS ON FILE | | | | | | |
| 213507 | HECTOR A MARTINEZ FIGUERAS | ADDRESS ON FILE | | | | | | |
| 663877 | HECTOR A MARTINEZ ROSADO | ADDRESS ON FILE | | | | | | |
| 663876 | HECTOR A MARTINEZ VEGA | HC 2 BOX 46483 | | | | VEGA BAJA | PR | 00693 |
| 213508 | HECTOR A MILLAR MARTINEZ | ADDRESS ON FILE | | | | | | |
| 213509 | HECTOR A MORALES MARTINEZ | ADDRESS ON FILE | | | | | | |
| 663878 | HECTOR A NEGRON PEREZ | URV VILLA SANTA | 285 CALLE 5 | | | DORADO | PR | 00646 |
| 213510 | HECTOR A NEVAREZ MARRERO | ADDRESS ON FILE | | | | | | |
| 663853 | HECTOR A NIN SALCEDO | ADDRESS ON FILE | | | | | | |
| 213512 | HECTOR A OCASIO CEDENO | ADDRESS ON FILE | | | | | | |
| 663880 | HECTOR A ORTIZ BOSCH | 43 CALLE VIRTUD | | | | PONCE | PR | 00731 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 663881 | HECTOR A ORTIZ COLON | URB LOMAS VERDES 2 G 28 | CALLE ELODEA | | | BAYAMON | PR | 00956 | |
| 663879 | HECTOR A ORTIZ RAMIREZ | URB JARDINES DE CAPARRA | RR 11 CALLE 24 | | | BAYAMON | PR | 00959 | |
| 213513 | HECTOR A PENA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 213514 | HECTOR A PEREZ GRAN | ADDRESS ON FILE | | | | | | |
| 213515 | HECTOR A PEREZ MEDINA | ADDRESS ON FILE | | | | | | |
| 213516 | HECTOR A PICHARDO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 663882 | HECTOR A PINZON FREYTES | ADDRESS ON FILE | | | | | | |
| 213517 | HECTOR A RAMIREZ RAMIREZ | ADDRESS ON FILE | | | | | | |
| 663883 | HECTOR A RAMOS BAEZ | HC 01 BOX 4577 | | | | ADJUNTAS | PR | 00601 | |
| 663884 | HECTOR A RAMOS VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 213518 | HECTOR A RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 663885 | HECTOR A RIVERA INS CORP | PO BOX 3128 | | | | MAYAGUEZ | PR | 00681 | |
| 663886 | HECTOR A RIVERA LOPEZ | ALTS DE INTERAMERICANA | W9 CALLE 17 | | | TRUJILLO ALTO | PR | 00976 | |
| 663887 | HECTOR A RIVERA MONTALVO | ADDRESS ON FILE | | | | | | |
| 663888 | HECTOR A RIVERA MONTALVO | ADDRESS ON FILE | | | | | | |
| 663889 | HECTOR A RIVERA MORALES | ADDRESS ON FILE | | | | | | |
| 663890 | HECTOR A RIVERA RAMOS | ADDRESS ON FILE | | | | | | |
| 213519 | HECTOR A RIVERA RAMOS | ADDRESS ON FILE | | | | | | |
| 663891 | HECTOR A RIVERA RIVERA | COM MIRAMAR | 690-46 CALLE GARDENIA | | | GUAYAMA | PR | 00784 | |
| 213520 | HECTOR A RIVERA ROMAN | ADDRESS ON FILE | | | | | | |
| 213521 | HECTOR A RIVERA ROSADO | ADDRESS ON FILE | | | | | | |
| 844453 | HECTOR A RIVERA VALENTIN | URB LA HACIENDA | AM3 CALLE 52 | | | GUAYAMA | PR | 00784-7111 | |
| 663892 | HECTOR A RODRIGUEZ ALVAREZ | PO BOX 724 | | | | MANATI | PR | 00674-0729 | |
| 213522 | HECTOR A RODRIGUEZ BURGOS | ADDRESS ON FILE | | | | | | |
| 213523 | HECTOR A RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 663893 | HECTOR A RODRIGUEZ PEREZ | HC 06 BOX 13914 | | | | HATILLO | PR | 00659 | |
| 213524 | HECTOR A RODRIGUEZ QUILES | ADDRESS ON FILE | | | | | | |
| 213525 | HECTOR A RODRIGUEZ RESTO | ADDRESS ON FILE | | | | | | |
| 663894 | HECTOR A RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 213526 | HECTOR A ROMAN GONZALEZ | ADDRESS ON FILE | | | | | | |
| 663895 | HECTOR A ROSARIO OSORIO | MEDIANIA ALTA VILLA SANTOS | C2 PARCELA 50 | | | LOIZA | PR | 00772 | |
| 213527 | HECTOR A ROSARIO PLAUD | ADDRESS ON FILE | | | | | | |
| 663809 | HECTOR A ROSARIO SANTIAGO | BO GUAVATE | 21624 CALLE APONTE | | | CAYEY | PR | 00736 | |
| 663896 | HECTOR A RUSSE BERRIOS | ADDRESS ON FILE | | | | | | |
| 663897 | HECTOR A SANCHEZ | ADDRESS ON FILE | | | | | | |
| 213528 | HECTOR A SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 213529 | HECTOR A SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 663898 | HECTOR A SANTIAGO ROMERO | 221 AVE PONCE DE LEON | SUITE 1406 | | SAN JUAN | PR | 00917-1814 | |
|---|---|---|---|---|---|---|---|---|
| 213530 | HECTOR A SANTOS PEREZ | ADDRESS ON FILE | | | | | | |
| 663811 | HECTOR A SANTOS ROALES | PO BOX 372346 | | | CAYEY | PR | 00737 | |
| 213531 | HECTOR A SERRANO DELGADO | ADDRESS ON FILE | | | | | | |
| 663899 | HECTOR A SERRANO RIVERA | HC 02 BOX 6858 | | | FLORIDA | PR | 00650 | |
| 213532 | Hector A Sosa Gonzalez | ADDRESS ON FILE | | | | | | |
| 663900 | HECTOR A SOSTRE BOU | URB SIERRA BAYAMON | 1 22 CALLE 1 | | BAYAMON | PR | 00961 | |
| 213533 | HECTOR A SOSTRE NARVAEZ | ADDRESS ON FILE | | | | | | |
| 213534 | HECTOR A SOTO COLON | ADDRESS ON FILE | | | | | | |
| 663901 | HECTOR A TORRES CALDERON | ADDRESS ON FILE | | | | | | |
| 663902 | HECTOR A TORRES COLON | PARQUE ECUESTRE | L 15 CALLE 15 | | CAROLINA | PR | 00987 | |
| 213535 | HECTOR A TORRES VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 213536 | HECTOR A TORRES VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 663812 | HECTOR A URDAZ HERNANDEZ | URB ESTANCIAS DE LA CEIBA | BLOQUE H NUM H-18 | | HATILLO | PR | 00659 | |
| 663903 | HECTOR A VALENTIN RAMOS | ADDRESS ON FILE | | | | | | |
| 213537 | HECTOR A VALLE GONZALEZ | ADDRESS ON FILE | | | | | | |
| 663904 | HECTOR A VANOLLI COSTAS | 600 AVE MIRAMAR | APT 2 A | | SAN JUAN | PR | 00907 | |
| 663905 | HECTOR A VARGAS GONZALEZ | 3374 STERLINLAKE CIR OVIEDO | | | OVIEDO | FL | 32765 | |
| 213538 | HECTOR A VAZQUEZ AGOSTO | ADDRESS ON FILE | | | | | | |
| 844454 | HECTOR A VAZQUEZ RIVERA | PO BOX 180 | | | JAYUYA | PR | 00664 | |
| 213539 | HECTOR A VAZQUEZ ROBLES | ADDRESS ON FILE | | | | | | |
| 663810 | HECTOR A VAZQUEZ VALLE | URB VILLA CAROLINA | 117 28 CALLE 75 | | CAROLINA | PR | 00985 | |
| 213540 | HECTOR A VELEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 213541 | HECTOR A VELEZ MALAVE | ADDRESS ON FILE | | | | | | |
| 663906 | HECTOR A VILLANUEVA PEREZ | P O BOX 1947 | | | LARES | PR | 00669 | |
| 213542 | HECTOR A VILLANUEVA RUIZ | ADDRESS ON FILE | | | | | | |
| 844455 | HECTOR A VIÑA TORO | PASEO DEL PARQUE | 52 PARQUE DEL ORIENTE ST | | SAN JUAN | PR | 00926-6503 | |
| 213543 | HECTOR A ZAMBRANA LOPEZ | ADDRESS ON FILE | | | | | | |
| 213544 | HÉCTOR A. LA CRUZ VARELA | LCDO. ANTONIO L. ORTIZ GILOT-ABOGADO DEMANDANTE | PO BOX 364503 | | SAN JUAN | PR | 00936 | |
| 663907 | HECTOR A. MATOS MATOS | ADDRESS ON FILE | | | | | | |
| 213545 | HECTOR A. MOLINA SERRANO | ADDRESS ON FILE | | | | | | |
| 2137347 | HECTOR A. PEREZ GRAU | HECTOR A PEREZ GRAN | PO BOX 416 | | RIO BLANCO | PR | 00744 | |
| 2163923 | HECTOR A. PEREZ GRAU | PO BOX 416 | | | RIO BLANCO | PR | 00744 | |
| 663908 | HECTOR A. RIVAS ORTIZ | 25 CALLE DR UMPIERRE | PO BOX 1208 | | OROCOVIS | PR | 00720 | |
| 844456 | HECTOR A. ROBLES RODRIGUEZ | PO BOX 595 | | | FAJARDO | PR | 00738-0595 | |
| 663909 | HECTOR ABREU DELGADO | PO BOX 721 | | | UTUADO | PR | 00641 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 213546 | HECTOR ACABA DEL VALLE | ADDRESS ON FILE | | | | | | |
| 213547 | HECTOR ACABA DEL VALLE | ADDRESS ON FILE | | | | | | |
| 213548 | HECTOR ACEVEDO INTANTE | ADDRESS ON FILE | | | | | | |
| 663910 | HECTOR ACEVEDO MEDINA | URB LA RAMBLA | 53 CALLE 1 | | PONCE | PR | 00731 | |
| 663911 | HECTOR ACEVEDO MORENO | 123 CALLE MANUEL RUIZ | | | AGUADILLA | PR | 00602 | |
| 663912 | HECTOR ACEVEDO PADILLA | GLENUCO GARDENS | DD 22 CALLE E 7 B | | PONCE | PR | 00730 | |
| 663913 | HECTOR ACEVEDO PAGAN | ADDRESS ON FILE | | | | | | |
| 213549 | HECTOR ACEVEDO RIGUAL | ADDRESS ON FILE | | | | | | |
| 663914 | HECTOR ACOSTA HERNANDEZ | PO BOX 1317 | | | GUAYAMA | PR | 00985 | |
| 663915 | HECTOR ADAMES ROMAN | 2736 CALLE LA ROMANA | | | QUEBRADILLA | PR | 00678 | |
| 213550 | HECTOR ADAMS AMILL | ADDRESS ON FILE | | | | | | |
| 663916 | HECTOR ADROVET MOLINA | URB VISTA VERDE | 308 CALLE PACIFICO | | MOROVIS | PR | 00687 | |
| 213551 | HECTOR AGOSTO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 213552 | HECTOR AGOSTO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 213553 | HECTOR AIR CONDITIONING | URB MATIENZO CINTRON | 518 CALE RIAZA | | SAN JUAN | PR | 00923-2120 | |
| 213554 | HECTOR AIR CONDITIONING INC | CALLE RIAZA 518 | MATIENZO CINTRON | | SAN JUAN | PR | 00923 | |
| 213555 | HECTOR AIR CONDITIONING INC | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 213556 | HECTOR AIR CONDITIONING INC | URB VALLE ARRIBA HEIGHTS | AF 12 CALLE NISPERO | | CAROLINA | PR | 00983 | |
| 213557 | HECTOR ALBALADEJO NIEVES | ADDRESS ON FILE | | | | | | |
| 663917 | HECTOR ALBARRAN MALDONADO | OFICINA DEL GOBERNADOR | LA FORTALEZA | | SAN JUAN | PR | 00902-0082 | |
| 213558 | HECTOR ALBERTO RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | |
| 663918 | HECTOR ALBERTORIO GARCIA | ADDRESS ON FILE | | | | | | |
| 663919 | HECTOR ALDEA CARRION | ADDRESS ON FILE | | | | | | |
| 663920 | HECTOR ALDEA MARRERO | R R 3 BOX 4790 | | | SAN JUAN | PR | 00926 | |
| 213559 | HECTOR ALDORONDO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 663921 | HECTOR ALEJANDRO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 663922 | HECTOR ALEJANDRO RIVERA | PO BOX 849 | | | GURABO | PR | 00778 | |
| 213561 | HECTOR ALEMAN / MYRTEA LUGO | ADDRESS ON FILE | | | | | | |
| 663923 | HECTOR ALEMAN CUADRO | PO BOX 1013 | | | DORADO | PR | 00646-1013 | |
| 663924 | HECTOR ALEMAN HUERTAS | URB LOS MAESTROS | 758 CALLE COSTAS DIAZ | | PONCE | PR | 00717 | |
| 663925 | HECTOR ALEMAN RODRIGUEZ | HC 645 BOX 6252 | | | TRUJILLO ALTO | PR | 00976-9747 | |
| 213562 | HECTOR ALEX QUINONES ROMAN | ADDRESS ON FILE | | | | | | |
| 663926 | HECTOR ALMESTICA BRACERO | METADONA PONCE | | | Hato Rey | PR | 00936 | |
| 213563 | HECTOR ALMODOVAR GARCIA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 663927 | HECTOR ALMONTE CAPELLAN | CAPARRA TERRACE | 1576 CALLE 2 SE | | SAN JUAN | PR | 00921 | |
| 213564 | HECTOR ALTIERY VELEZ | ADDRESS ON FILE | | | | | | |
| 663928 | HECTOR ALVARADO CEBALLO | PO BOX 240 | | | SANTA ISABEL | PR | 00757 | |
| 663929 | HECTOR ALVARADO GONZALEZ | P O BOX 332100 | | | PONCE | PR | 00733 2100 | |
| 663930 | HECTOR ALVAREZ CORTES | URB LOS ROSALES II | AVE 9 3 | | MANATI | PR | 00674 | |
| 213565 | HECTOR ALVAREZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 663931 | HECTOR ALVAREZ HERNANDEZ | HC 03 BOX 6470 | | | HUMACAO | PR | 00791 | |
| 663932 | HECTOR ALVAREZ LUGO | URB CIUDAD CENTRAL II | 527 CALLE ANGEL RIVERO MENDEZ | | CAROLINA | PR | 00987 | |
| 663933 | HECTOR ALVAREZ MANZANET | ADDRESS ON FILE | | | | | | |
| 213566 | HECTOR ALVAREZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 663935 | HECTOR ALVAREZ PAREDES | URB JARDINES DE GURABO | 203 CALLE 10 | | GURABO | PR | 00778 | |
| 663936 | HECTOR ALVAREZ PEGUERO | SAN AGUSTIN | 1162 CALLE GASPAR RIOS | | SAN JUAN | PR | 00924 | |
| 663937 | HECTOR ALVAREZ ROSARIO Y/O | JARDINES DEL CARIBE | 203 CALLE 15 | | PONCE | PR | 00731 | |
| 663813 | HECTOR ALVERIO VALENTIN | URB PARK GARDENS | 22 CALLE IGUAZO | | SAN JUAN | PR | 00926 | |
| 663938 | HECTOR AMADO CRUZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 663939 | HECTOR AMADOR MARTINEZ | PO BOX 1027 | | | CAMUY | PR | 00627 | |
| 213567 | HECTOR AMBERT SANCHEZ | ADDRESS ON FILE | | | | | | |
| 663940 | HECTOR AMELY AYALA | PARC SOLEDAD | BOX 513 CARR 342 | | MAYAGUEZ | PR | 00680 | |
| 213568 | HECTOR AMEZQUITA COLLAZO | ADDRESS ON FILE | | | | | | |
| 213569 | HECTOR ANDINO ARROYO | ADDRESS ON FILE | | | | | | |
| 663941 | HECTOR ANEUDY ORSINI PAGAN | URB LA MONSERRATE | 8 JUAN DE JESUS LOPEZ | | JAYUYA | PR | 00664 | |
| 213570 | HECTOR ANGEL RIOS PEREZ | ADDRESS ON FILE | | | | | | |
| 663942 | HECTOR ANTONIO LABOY ARCE | ADDRESS ON FILE | | | | | | |
| 213571 | HECTOR ANTONIO LABOY ARCE | ADDRESS ON FILE | | | | | | |
| 663943 | HECTOR APONTE FELICIANO | URB JARDINES DE LAFAYETTE | CALLE I E-4 | | ARROYO | PR | 00714 | |
| 663944 | HECTOR APONTE LOPEZ | BO RABANAL | BOX 2364 | | CIDRA | PR | 00739 | |
| 663945 | HECTOR APONTE MARTINEZ | RIVER VIEW | JJ-22 CALLLE 27 | | BAYAMON | PR | 00961 | |
| 663946 | HECTOR APONTE ORTIZ | BO OBRERO STATION | PO BOX 14427 | | SAN JUAN | PR | 00916-4427 | |
| 663947 | HECTOR APONTE Y ADA E ORTIZ | ADDRESS ON FILE | | | | | | |
| 663948 | HECTOR ARCE ARQUITECTO | 667 AVE P DE LEON 102 | | | SAN JUAN | PR | 00907-3201 | |
| 2175902 | HECTOR ARCE ARQUITECTOS | P.O. BOX 9480 | | | SAN JUAN | PR | 00908 | |
| 663949 | HECTOR ARCE MORALES | HC-01 BOX 10511 | | | GUAYANILLA | PR | 00656 | |
| 663950 | HECTOR ARCE QUINTERO | 667 AVE PONCE DE LEON SUITE 102 | | | SAN JUAN | PR | 00907-3201 | |
| 213572 | HECTOR AREIZAGA,MARCIAL | ADDRESS ON FILE | | | | | | |
| 844457 | HECTOR ARIEL POMALES OTERO | PO BOX 370579 | | | CAYEY | PR | 00736-0579 | |
| 663951 | HECTOR AROCHO SOTO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 213573 | HECTOR ARROYO MONTANEZ | ADDRESS ON FILE | | | | | | |
| 213574 | HECTOR ARROYO MORALES | ADDRESS ON FILE | | | | | | |
| 663952 | HECTOR ARROYO RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 663953 | HECTOR ASENCIO MEDINA | URB VISTAMAR | 525 CALLE SEGOVIA | | | CAROLINA | PR | 00983 |
| 213575 | HECTOR ASTACIO MANGUAL | ADDRESS ON FILE | | | | | | |
| 213576 | HECTOR AULET RIVERA | ADDRESS ON FILE | | | | | | |
| 663954 | HECTOR AUTO COMPRESORES | PO BOX 1172 | | | | SAN LORENZO | PR | 00754 |
| 663955 | HECTOR AUTO PARTS/HECTOR NIEVES RODIGUEZ | PO BOX 192 | | | | MOCA | PR | 00676 |
| 663956 | HECTOR AVAREZ PEQUERO | SAN AGUSTIN | 1162 ALLE GASPAR RIOS | | | SAN JUAN | PR | 00924 |
| 663958 | HECTOR AVILA POVERIET | URB CAPARRA TERRACE | 1409 CALLE4 SO | | | SAN JUAN | PR | 00921 |
| 213577 | HECTOR AVILA RIVERA | ADDRESS ON FILE | | | | | | |
| 213578 | HECTOR AVILES ACEVEDO | ADDRESS ON FILE | | | | | | |
| 213579 | HECTOR AVILES LOPEZ | ADDRESS ON FILE | | | | | | |
| 663959 | HECTOR AVILES RAMIREZ | PO BOX 775 | | | | SAN GERMAN | PR | 00683-0775 |
| 663960 | HECTOR AYALA ALVAREZ | ADDRESS ON FILE | | | | | | |
| 663961 | HECTOR AYALA BELTRAN | 677 SOLAR LA DOLORES | | | | RIO GRANDE | PR | 00745 |
| 213580 | HECTOR AYALA BENITEZ | ADDRESS ON FILE | | | | | | |
| 213581 | HECTOR AYALA COLON | ADDRESS ON FILE | | | | | | |
| 663962 | HECTOR AYALA LLAUGER | P O BOX 977 | | | | COROZAL | PR | 00783 |
| 213582 | Hector Ayala Oyola | ADDRESS ON FILE | | | | | | |
| 213583 | HECTOR AYALA OYOLA | ADDRESS ON FILE | | | | | | |
| 663963 | HECTOR AYALA VALLE | COM PITAHAYA | SOLAR 246 | | | ARROYO | PR | 00271 |
| 213584 | HECTOR AYALA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 663964 | HECTOR AYALA VILLANUEVA | ADDRESS ON FILE | | | | | | |
| 213585 | HECTOR B ALBA SANCHEZ HNC JOY EL CORAL | ADDRESS ON FILE | | | | | | |
| 663965 | HECTOR B BURGOS DE ASIS | ALTURAS DE VILLA DEL REY | | | | CAGUAS | PR | 00725 |
| 213586 | HECTOR B BURGOS DE ASIS | PO BOX 5878 | | | | CAGUAS | PR | 00726-5878 |
| 213587 | HECTOR B CATAL COLONDRES | ADDRESS ON FILE | | | | | | |
| 213588 | HECTOR B CRESPO BUJOSA | ADDRESS ON FILE | | | | | | |
| 663966 | HECTOR B CRESPO QUINONES | PO BOX 925 | | | | LARES | PR | 00669 |
| 213589 | HECTOR B FELICIANO MORALES | ADDRESS ON FILE | | | | | | |
| 663967 | HECTOR B RIVERA NIEVES | P O BOX 8963 | | | | CAGUAS | PR | 00725 |
| 663968 | HECTOR B VELAZQUEZ HERNANDEZ | LAS MONJAS | 167 CALLE B | | | SAN JUAN | PR | 00917 |
| 663969 | HECTOR B. VARGAS VIDAL | COND INTER SUITE | APT 7 J ISLA VERDE | | | CAROLINA | PR | 00979 |
| 663814 | HECTOR BABILONIA PANZARDI | URB APOLO | 38 CALLE CLOTO | | | GUAYNABO | PR | 00969 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 710 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 213590 | HECTOR BADILLO CORDERO | ADDRESS ON FILE | | | | | | | |
| 663970 | HECTOR BADILLO CRUZ | ADDRESS ON FILE | | | | | | | |
| 213591 | HECTOR BAEZ CESAREO | ADDRESS ON FILE | | | | | | | |
| 213592 | HECTOR BAEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 213593 | HECTOR BAEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 663971 | HECTOR BAEZ MORA | URB SAN TOMAS | D 2 CALLE C | | | PONCE | PR | 00734 | |
| 663972 | HECTOR BAEZ VALENTIN | C 1 PARCEL 452 LA CENTRAL | | | | CANOVANAS | PR | 00729 | |
| 213595 | HECTOR BALAGUER ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 663973 | HECTOR BALBUENA VARGAS | COND LAGUNA GDNS | 1 APT 1 J | | | CAROLINA | PR | 00979 | |
| 213596 | HECTOR BARRETO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 213597 | HECTOR BARTOLEMEI REGUERA | ADDRESS ON FILE | | | | | | | |
| 213598 | HECTOR BELTRAN CINTRON | ADDRESS ON FILE | | | | | | | |
| 663974 | HECTOR BELTRES | 1085 C/ PADRE CAPUCHINO | | | | SAN JUAN | PR | 00925 | |
| 663975 | HECTOR BERMUDEZ CAINS | URB ENCANTADA | MONTECILLO 1 BOX 201 | | | TRUJILLO ALTO | PR | 00976 | |
| 663976 | HECTOR BERMUDEZ MARTINEZ | P O BOX 1696 | | | | GUAYAMA | PR | 00785 | |
| 213599 | HECTOR BERMUDEZ MARTIONEZ | ADDRESS ON FILE | | | | | | | |
| 213600 | HECTOR BERMUDEZ OLAVARRIA | ADDRESS ON FILE | | | | | | | |
| 213601 | HECTOR BERNARDO | ADDRESS ON FILE | | | | | | | |
| 213602 | HECTOR BERRIOS | ADDRESS ON FILE | | | | | | | |
| 213603 | Hector Berrios Colón | ADDRESS ON FILE | | | | | | | |
| 663977 | HECTOR BERRIOS DIAZ | VILLA CAROLINA | 17-16 CALLE 22 | | | CAROLINA | PR | 00985 | |
| 213604 | HECTOR BERRIOS GARCIA Y OTROS | RAFAEL ZAYAS COLÓN | MARGINAL PASEO FAGOT | BLVD MIGUEL A. POU1488 SUITE 1 | | Ponce | PR | 00716 | |
| 213605 | HECTOR BERRIOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 2175382 | HECTOR BERRIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 213606 | HECTOR BERRIOS TORRES | ADDRESS ON FILE | | | | | | | |
| 663978 | HECTOR BERROCALES RAMOS | PO BOX 1619 | | | | GUANICA | PR | 00653 | |
| 663979 | HECTOR BETANCOURT | HC 645 BOX 8043 | | | | TRUJILLO ALTO | PR | 00976 | |
| 213607 | HECTOR BEZAREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 663980 | HECTOR BLADUELL VIERA | PARADA 26 | 469 CALLE SAGRADO CORAZON | | | SAN JUAN | PR | 00915 | |
| 213608 | HECTOR BLANCHERO DBA HG PARTY RENTAL | URB VALLE HERMOSO ABAJO | SO22 CALLE LIMA | | | HORMIGUERO | PR | 00660 | |
| 663981 | HECTOR BLONDET TEXIDOR | URB DOS PINOS | 826 CALLE VESTA | | | SAN JUAN | PR | 00923 | |
| 663815 | HECTOR BONET GUTIERREZ | PO BOX 809 | | | | BARCELONETA | PR | 00617 | |
| 663982 | HECTOR BONILLA FIGUEROA | URB PUERTO NUEVO | 1200 CALLE CARDENIA | | | SAN JUAN | PR | 00920 | |
| 213609 | HECTOR BONILLA GALLOZA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 711 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| 213610 | HÉCTOR BONILLA GOMEZ | LCDO. RUBEN E.GUZMAN TORRES | URB. JOSE | DELGADO AVE | TROCHE U-8 | CAGUAS | PR | 00725 | |
| 663983 | HECTOR BONILLA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 213611 | HECTOR BORIA QUINONES | ADDRESS ON FILE | | | | | | | |
| 663984 | HECTOR BORRERO MEDINA | HC 02 BOX 15491 | | | | ARECIBO | PR | 00612 | |
| 213612 | HECTOR BRAVO PINOS DE OTONO ZENO GANDIA | ADDRESS ON FILE | | | | | | | |
| 663985 | HECTOR BRITO APONTE | FAIR VIEW | 1901 CALLE 46 | | | SAN JUAN | PR | 00926 | |
| 213613 | HECTOR BRITO DIAZ | ADDRESS ON FILE | | | | | | | |
| 663986 | HECTOR BRULL CESTERO | ADDRESS ON FILE | | | | | | | |
| 213614 | HECTOR BRUNET RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 213615 | HECTOR BRUNET RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 213616 | HECTOR BRUNO BONILLA | ADDRESS ON FILE | | | | | | | |
| 213617 | HECTOR BRUNO ROMAN | ADDRESS ON FILE | | | | | | | |
| 213618 | HECTOR BURGOS CASTRO | ADDRESS ON FILE | | | | | | | |
| 663987 | HECTOR BURGOS CRUZ | PO BOX 2209 | | | | AGUADILLA | PR | 00605 | |
| 663988 | HECTOR BURGOS DE JESUS | 3 URB JOSE P H HERNANDEZ | | | | RIO GRANDE | PR | 00745 | |
| 663989 | HECTOR BURGOS FIGUEROA | URB VISTA BELLA | K 16 C/ 8 | | | BAYAMON | PR | 00956 | |
| 663990 | HECTOR BURGOS LASANTA | 118 BO PATRON | | | | MOROVIS | PR | 00687 | |
| 213619 | HECTOR BURGOS REYES | ADDRESS ON FILE | | | | | | | |
| 213620 | HECTOR BUS LINE INC | P O BOX 1383 | | | | SABANA GRANDE | PR | 00637 | |
| 663991 | HECTOR BUSIGO MARTINEZ | URB SAN ANTONIO | 86 CALLE 1 | | | AGUAS BUENAS | PR | 00703 | |
| 663992 | HECTOR C AMARO ACEVEDO | 267 PATRICIO CORA | | | | CAYEY | PR | 00736 | |
| 663993 | HECTOR C COLON SERRANO | HERMANAS DAVILA | K 22 CALLE 5 | | | BAYAMON | PR | 00956 | |
| 663994 | HECTOR C HORTA ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 213621 | HECTOR C LOPEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 213622 | HECTOR C MORALES REYES | ADDRESS ON FILE | | | | | | | |
| 213623 | HECTOR C PENEDO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 663995 | HECTOR C REYES LOPEZ | RR5 BOX 4999 SUITE 144 | | | | BAYAMON | PR | 00956 | |
| 663996 | HECTOR C ROSARIO | PO BOX 10000 SUITE 210 | | | | CANOVANAS | PR | 00729 | |
| 844458 | HECTOR C RUIZ MERCADO | BO LARES | HC 2 BOX 5073 | | | LARES | PR | 00669 | |
| 213624 | HECTOR C VELAZQUEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 213625 | HECTOR C VELAZQUEZ CALES | ADDRESS ON FILE | | | | | | | |
| 213626 | HECTOR C. ROMAN TORRES | ADDRESS ON FILE | | | | | | | |
| 213627 | HECTOR C. ROMAN TORRES | ADDRESS ON FILE | | | | | | | |
| 663997 | HECTOR C. ROMAN TORRES | ADDRESS ON FILE | | | | | | | |
| 663998 | HECTOR CABA GONZALEZ | PO BOX 202 | | | | ADJUNTAS | PR | 00601 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 663999 | HECTOR CABALLERO | P O BOX 7682 | | | | PONCE | PR | 00737 | |
| 213628 | HÉCTOR CABALLERO GONZÁLEZ | LCDO. JAIME A. PICÓ MUÑOZ | AEELA/ DIVISION DE SERVICIOS LEGALES PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 664000 | HECTOR CABALLERO SANCHEZ | HC 02 BOX 7410 | | | | CAMUY | PR | 00627 | |
| 213629 | HECTOR CABAN ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 213630 | HECTOR CABAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 213631 | HECTOR CABAN MUNIZ | ADDRESS ON FILE | | | | | | | |
| 213632 | HECTOR CABAN QUINONES | ADDRESS ON FILE | | | | | | | |
| 664001 | HECTOR CABAN RUIZ | URB VISTAMAR | 524 CALLE SEGOVIA | | | CAROLINA | PR | 00983 | |
| 664002 | HECTOR CABAN VEGA | PO BOX 235 | | | | AGUADA | PR | 00602 | |
| 213634 | HECTOR CABRERA CEDENO | ADDRESS ON FILE | | | | | | | |
| 213633 | HECTOR CABRERA CEDENO | ADDRESS ON FILE | | | | | | | |
| 664003 | HECTOR CABRERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 664004 | HECTOR CALDERON | ADDRESS ON FILE | | | | | | | |
| 213636 | HECTOR CALDERON ARROYO | ADDRESS ON FILE | | | | | | | |
| 664005 | HECTOR CALDERON TORRES | LOIZA VALLEY | B 94 CALLE GLADIOLA | | | CANOVANAS | PR | 00729 | |
| 664006 | HECTOR CALDERON ZAMBRANA | LA TROCHA 195 CALLE ROBLE | | | | VEGA BAJA | PR | 00693 | |
| 664007 | HECTOR CAMACHO DE JESUS | PO BOX 1106 | | | | SALINAS | PR | 00751 | |
| 213637 | HECTOR CAMACHO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 664008 | HECTOR CAMACHO RAMOS | C/O HILDA O' NEILL | PO BOX 21414 | | | SAN JUAN | PR | 00928-1414 | |
| 664009 | HECTOR CAMACHO RAMOS | URB MADRID B 2 | | | | HUMACAO | PR | 00791 | |
| 664010 | HECTOR CANALES | PO BOX 2694 | | | | SAN JUAN | PR | 00902-2694 | |
| 213638 | HECTOR CANALES CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 664011 | HECTOR CANALES GARCIA | BOX 30600 BUZON 294 | | | | CANOVANAS | PR | 00729 | |
| 213639 | HECTOR CANCEL NUNEZ | ADDRESS ON FILE | | | | | | | |
| 664012 | HECTOR CANCEL RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 664013 | HECTOR CANDELARIA ANDUJAR | URB VEGAS DE FLORIDA | D 16 | | | FLORIDA | PR | 00650 | |
| 664014 | HECTOR CANDELARIO CARO | PARQUE SAN AGUSTIN APT 24 | CALLE GUAYANILLA 501 | | | SAN JUAN | PR | 00923 | |
| 213640 | HECTOR CANMAN TORRES | ADDRESS ON FILE | | | | | | | |
| 664015 | HECTOR CANS RIVERA | ADDRESS ON FILE | | | | | | | |
| 213641 | Hector Caquias Morales | ADDRESS ON FILE | | | | | | | |
| 2175723 | HECTOR CARABALLO CUEVAS | ADDRESS ON FILE | | | | | | | |
| 213642 | HECTOR CARABALLO PEREZ | ADDRESS ON FILE | | | | | | | |
| 664016 | HECTOR CARABALLO VELEZ | PO BOX 7631 | | | | SAN JUAN | PR | 00916 | |
| 213643 | HECTOR CARBIA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 664018 | HECTOR CARDONA | PO BOX 21077 | | | | SAN JUAN | PR | 00928 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 664017 | HECTOR CARDONA | PO BOX 354 | | | | AGUAS BUENAS | PR | 00703 |
| 664019 | HECTOR CARDONA CRUZ | BOX 567 | | | | AGUAS BUENAS | PR | 00703 |
| 844459 | HECTOR CARDONA CRUZ | PO BOX 567 | | | | AGUAS BUENAS | PR | 00703-0567 |
| 664020 | HECTOR CARDONA GRAJALES | HC 2 BOX 24522 | | | | AGUADILLA | PR | 00603 |
| 664021 | HECTOR CARDONA LOPEZ | PO BOX 354 | | | | AGUAS BUENAS | PR | 00703 |
| 664022 | HECTOR CARDONA SALAS | BO HOYAMALA SECTOR TOSQUERO | HC 01 BUZON 10198 | | | SAN SEBASTIAN | PR | 00685 |
| 664023 | HECTOR CARDONA SANTANA | HC 80 6770 | | | | DORADO | PR | 00646 |
| 844460 | HECTOR CARRADERO TORRES | PO BOX 1371 | | | | CAGUAS | PR | 00726 |
| 213644 | HECTOR CARRADERO TORRES | VILLA DEL CARMEN | O 30 CALLE ARECIBO | | | CAGUAS | PR | 00725 |
| 664024 | HECTOR CARRASCO SANTIAGO | HC 40 BOX 43148 | | | | SAN LORENZO | PR | 00754 |
| 213645 | HECTOR CARRASQUILLO LAPORTE | ADDRESS ON FILE | | | | | | |
| 213646 | HECTOR CARRASQUILLO RODRIGUEZ | HACIENDA SAN JOSE | VIA CAMPINA 453 | | | CAGUAS | PR | 00725 |
| 664026 | HECTOR CARRASQUILLO RODRIGUEZ | HC 01 BOX 11708 | BO CARRUZO | | | CAROLINA | PR | 00985 |
| 664025 | HECTOR CARRASQUILLO RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 664027 | HECTOR CARRASQUILLO ZAYAS | P O BOX 7804 | | | | CAGUAS | PR | 00926 |
| 664028 | HECTOR CARRAU MARTINEZ | ADDRESS ON FILE | | | | | | |
| 213647 | HECTOR CARRERA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 664029 | HECTOR CARRERA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 213648 | HECTOR CARRERAS SANTIAGO | ADDRESS ON FILE | | | | | | |
| 213649 | HECTOR CARRION GUZMAN | ADDRESS ON FILE | | | | | | |
| 664030 | HECTOR CARRION MEDINA | VICTOR ROJA I | 27 CALLE ATOCHA | | | ARECIBO | PR | 00612 |
| 664031 | HECTOR CARTAGENA GERENA | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 |
| 213651 | HECTOR CARTAGENA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 664032 | HECTOR CASTILLO FELIX | P O BOX 5044 | | | | CAROLINA | PR | 00984 |
| 664033 | HECTOR CASTILLO MONTALVO | ADDRESS ON FILE | | | | | | |
| 213652 | HECTOR CASTILLO MORALES | ADDRESS ON FILE | | | | | | |
| 664034 | HECTOR CASTILLO MORRAZANI | P O BOX 60075 | | | | BAYAMON | PR | 00960 |
| 664035 | HECTOR CASTRO | HC 04 BOX 556 | | | | CAGUAS | PR | 00725 |
| 213653 | HECTOR CASTRO RIVERA | ADDRESS ON FILE | | | | | | |
| 213654 | HECTOR CASTRO ROSARIO | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 664036 | HECTOR CASTRO VAZQUEZ | PO BOX 461 | | | | MAYAGUEZ | PR | 00681 |
| 213655 | HECTOR CATERING SERV / HECTOR PEREZ CRUZ | VILLA GERENA CALLE ARCANGEL #305 | | | | MAYAGUEZ | PR | 00680 |
| 664037 | HECTOR CATERING SERVICES | PO BOX 139 | | | | LAS MARIAS | PR | 00670 |
| 664038 | HECTOR CATERING SERVICES | RIO HONDO | 305 CALLE ALCONGIL | | | MAYAGUEZ | PR | 00680 |
| 213656 | HECTOR CATERING SERVICES | URB VILLA SULTANERA | 891 EDIF IRIZARRY | | | MAYAGUEZ | PR | 00680-7031 |
| 213657 | HECTOR CATERING SERVICES | VILLA GERENA | CALLE ARCANGEL 305 | RIO HONDO | | MAYAGUEZ | PR | 00680 |
| 213658 | HECTOR CATERING SERVICES | VILLA GERENA C/ ARCANGEL #305 | RIO HONDO | | | MAYAGUEZ | PR | 00680 |
| 664039 | HECTOR CENTENO BENZORT | ALT DE MONTE BRISAS | AF 13 CALLE 6 | | | FAJARDO | PR | 00738 |
| 664040 | HECTOR CEPEDA | PO BOX 343 | | | | LOIZA | PR | 00772 |
| 664041 | HECTOR CEPERO MORALES | HC 01 BOX 9326 | | | | HATILLO | PR | 00659 |
| 213659 | HECTOR CERRA QUINONEZ | ADDRESS ON FILE | | | | | | |
| 213660 | HECTOR CERRA QUINONEZ | ADDRESS ON FILE | | | | | | |
| 213661 | HECTOR CHACON GRAULAU | ADDRESS ON FILE | | | | | | |
| 664042 | HECTOR CHACON GRAULAU | ADDRESS ON FILE | | | | | | |
| 664043 | HECTOR CHAPARRO BADILLO | P O BOX 1062 | | | | RINCON | PR | 00677 |
| 213662 | HECTOR CINTRON APONTE | ADDRESS ON FILE | | | | | | |
| 664044 | HECTOR CINTRON PACHECO | P.O. BOX 1411 | | | | YAUCO | PR | 00698 |
| 213663 | HECTOR CINTRON PINERO | ADDRESS ON FILE | | | | | | |
| 213664 | HECTOR CINTRON PRINCIPE | ADDRESS ON FILE | | | | | | |
| 664045 | HECTOR CINTRON TORRES | P O BOX 247 | | | | TOA ALTA | PR | 00954 |
| 213665 | HECTOR CINTRON TORRUELA | ADDRESS ON FILE | | | | | | |
| 213666 | HECTOR CLAUDIO | ADDRESS ON FILE | | | | | | |
| 664046 | HECTOR CLAVELL SANTIAGO | URB JARD DEL CARIBE | NN 14 CALLE 40 | | | PONCE | PR | 00731 |
| 664047 | HECTOR CLEMENTE | ADDRESS ON FILE | | | | | | |
| 664048 | HECTOR CLEMENTE | ADDRESS ON FILE | | | | | | |
| 664049 | HECTOR CLEMENTE DELGADO | ADDRESS ON FILE | | | | | | |
| 664050 | HECTOR COLLAZO | P O BOX 472 | | | | LOIZA | PR | 00772 |
| 664051 | HECTOR COLLAZO COLLAZO | ADDRESS ON FILE | | | | | | |
| 664052 | HECTOR COLLAZO MARQUEZ | ADDRESS ON FILE | | | | | | |
| 213667 | HECTOR COLLAZO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 664053 | HECTOR COLON / SUP EL FLAMBOYAN | BOX 78 | | | | ANGELES | PR | 00611 |
| 213668 | HECTOR COLON CRUZ | ADDRESS ON FILE | | | | | | |
| 213669 | HECTOR COLON CRUZ | ADDRESS ON FILE | | | | | | |
| 213670 | HECTOR COLON DIAZ/ GEORGINA RAMOS | ADDRESS ON FILE | | | | | | |
| 213671 | HECTOR COLON JORDAN | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 664055 | HECTOR COLON LOPEZ | HC 3 BOX 9653 | | | | LARES | PR | 00669 | |
| 664056 | HECTOR COLON LUGO | ADDRESS ON FILE | | | | | | | |
| 213672 | HECTOR COLON LUGO | ADDRESS ON FILE | | | | | | | |
| 213673 | HECTOR COLON NAVARRO | ADDRESS ON FILE | | | | | | | |
| 213674 | HECTOR COLON NUNEZ | ADDRESS ON FILE | | | | | | | |
| 213675 | HECTOR COLON OLAVARRIA | ADDRESS ON FILE | | | | | | | |
| 664057 | HECTOR COLON OQUENDO | PO BOX 753 | | | | UTUADO | PR | 00641 | |
| 213676 | HECTOR COLON ROLDAN | ADDRESS ON FILE | | | | | | | |
| 664058 | HECTOR COLON SANCHEZ | 60 CALLE MAYOR CANTERA | | | | PONCE | PR | 00731 | |
| 664059 | HECTOR COLON SANTIAGO | PARCELA FALU | 164 CALLE 39 | | | SAN JUAN | PR | 00924 | |
| 213677 | HECTOR COLON TORRES | ADDRESS ON FILE | | | | | | | |
| 213678 | HECTOR COLON VEGA ( ROSARIO & ROSARIO) | | | | | | | | |
| 664060 | HECTOR COLON VELAZQUEZ | PO BOX 2052 | | | | TRENTON | PR | 32693 | |
| 213679 | HECTOR CONDE LEON | ADDRESS ON FILE | | | | | | | |
| 664061 | HECTOR CONTRERAS | ADDRESS ON FILE | | | | | | | |
| 664062 | HECTOR CONTRERAS ARROYO | ADDRESS ON FILE | | | | | | | |
| 844461 | HECTOR CONTRERAS CORREA | PO BOX 330 | | | | TOA ALTA | PR | 00954-0330 | |
| 664063 | HECTOR CONTY CABAN | BO PALMAR | HC 02 BOX 6902 | | | AGUADILLA | PR | 00603 | |
| 213680 | HECTOR CONTY MARCIAL | ADDRESS ON FILE | | | | | | | |
| 664064 | HECTOR CORA | ADDRESS ON FILE | | | | | | | |
| 213682 | HECTOR CORA MORET | ADDRESS ON FILE | | | | | | | |
| 213683 | HECTOR CORA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 664065 | HECTOR CORDERO QUIÑONES | URB STA ROSA | 48-J2 CALLE 23 | | | BAYAMON | PR | 00959 | |
| 664066 | HECTOR CORDERO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 664067 | HECTOR CORDERO VEGA | ADDRESS ON FILE | | | | | | | |
| 664068 | HECTOR CORIANO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 213686 | HECTOR CORREA | ADDRESS ON FILE | | | | | | | |
| 664069 | HECTOR CORREA DIAZ | VILLA DEL PARQUE ESCORIAL | EDIF G APT 1707 | | | CAROLINA | PR | 00982 | |
| 664070 | HECTOR CORREA DOMINGUEZ | URB LOIZA VALLEY | 2968 CALLE ALMENDRO | | | CANOVANAS | PR | 00729 | |
| 213687 | HECTOR CORREA OQUENDO | ADDRESS ON FILE | | | | | | | |
| 213688 | HECTOR CORREA OQUENDO | ADDRESS ON FILE | | | | | | | |
| 213690 | HECTOR CORREA OQUENDO | ADDRESS ON FILE | | | | | | | |
| 213691 | HECTOR CORREA ORTEGA | ADDRESS ON FILE | | | | | | | |
| 213692 | HECTOR CORREA ROSA | ADDRESS ON FILE | | | | | | | |
| 213693 | Hector Correa Santiago | ADDRESS ON FILE | | | | | | | |
| 213694 | HECTOR CORTES H/N/C MUEBLERIA LA TUYA | ADDRESS ON FILE | | | | | | | |
| 213695 | HECTOR CORTES TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 213696 | HECTOR CORTES VARGAS | ADDRESS ON FILE | | | | | | | |
| 664071 | HECTOR COTTO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 213697 | HECTOR CRESPO /DBA/ NEUMATICOS PITY | PO BOX 925 | | | | LARES | PR | 00669 | |
| 213698 | HECTOR CRESPO CORREA | ADDRESS ON FILE | | | | | | | |
| 664072 | HECTOR CRESPO RIVERA | ADDRESS ON FILE | | | | | | | |
| 213699 | HECTOR CRESPO RIVERA | ADDRESS ON FILE | | | | | | | |
| 664073 | HECTOR CRESPO RIVERA | ADDRESS ON FILE | | | | | | | |
| 213700 | HECTOR CRUZ ADORNO | ADDRESS ON FILE | | | | | | | |
| 213701 | HECTOR CRUZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 664074 | HECTOR CRUZ COLON | URB VILLA SAN ANTON | Q 11 CALLE LEOPOLDO JIMENEZ | | | CAROLINA | PR | 00987 | |
| 664075 | HECTOR CRUZ GUZMAN | PO BOX 427 | | | | QUEBRADILLAS | PR | 00678 | |
| 664076 | HECTOR CRUZ MARRERO | A 18 CALLE PEDRO PABLO COLON | | | | COAMO | PR | 00769 | |
| 664077 | HECTOR CRUZ PAGAN | URB EL MADRIGAL | M 7 CALLE 12 | | | PONCE | PR | 00731 | |
| 664078 | HECTOR CRUZ PEREZ Y CARMEN LOPEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 664079 | HECTOR CRUZ RAMOS | BO OBRERO 1060 | CALLE CRUZ ROJA | | | ARECIBO | PR | 00612 | |
| 664080 | HECTOR CRUZ ROMAN | PO BOX 194824 | | | | SAN JUAN | PR | 00919 | |
| 664081 | HECTOR CRUZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 663816 | HECTOR CRUZ Y ANGEL L CRUZ | RR 2 BOX 755 | | | | SAN JUAN | PR | 00926 | |
| 213703 | HECTOR CRUZ Y MICHELLE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 213704 | HECTOR CUADRADO TOLENTINO | ADDRESS ON FILE | | | | | | | |
| 213705 | HECTOR CUADRO RUIZ | ADDRESS ON FILE | | | | | | | |
| 213706 | HECTOR CUBA RIVERA | ADDRESS ON FILE | | | | | | | |
| 213707 | HECTOR D ACEVEDO SALINAS | ADDRESS ON FILE | | | | | | | |
| 213708 | HECTOR D BARVIEVA TORRES | ADDRESS ON FILE | | | | | | | |
| 213709 | HECTOR D BARVIEVA TORRES | ADDRESS ON FILE | | | | | | | |
| 664082 | HECTOR D BERNARDY VIDAL | PO BOX 372846 | | | | CAYEY | PR | 00737 | |
| 213710 | HECTOR D BURGOS OCASIO | ADDRESS ON FILE | | | | | | | |
| 213711 | HECTOR D CORREA COLON | ADDRESS ON FILE | | | | | | | |
| 213712 | HECTOR D DAVILA ORTEGA | ADDRESS ON FILE | | | | | | | |
| 664083 | HECTOR D DAVILA PEREZ | 3 ALTO DEL CABRO | | | | MANATI | PR | 00674 | |
| 664084 | HECTOR D FRANCES BETANCOURT | PO BOX 891 | | | | TRUJILLO ALTO | PR | 00976 | |
| 664085 | HECTOR D JIMENEZ GARCIA | P O BOX 1236 | | | | CIALES | PR | 00638 | |
| 213714 | HECTOR D LOPEZ RIJOS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 664086 | HECTOR D LOPEZ SEGUI | BOX 733 | | | AGUADA | PR | 00602 | |
| 664087 | HECTOR D MARIN ALVAREZ | HC 1 BOX 3844 | | | UTUADO | PR | 00641 | |
| 664088 | HECTOR D MELENDEZ CUBERO | D 13 CALLE 1 URB SAN FRANCISCO | | | HUMACAO | PR | 00791 | |
| 213715 | HECTOR D MOJICA SANTANA | ADDRESS ON FILE | | | | | | |
| 213716 | HECTOR D MONGE CALVO | ADDRESS ON FILE | | | | | | |
| 664089 | HECTOR D MORALES LOPEZ | SANTA CLARA | 192 CALLE C | | PONCE | PR | 00731 | |
| 213717 | HECTOR D MORALES SOTO | ADDRESS ON FILE | | | | | | |
| 213718 | HECTOR D MUNOZ MARRERO | ADDRESS ON FILE | | | | | | |
| 844462 | HECTOR D NIEVES VAZQUEZ | PANORAMA ESTATE | C 41 STREET 1 | | BAYAMON | PR | 00957 | |
| 664090 | HECTOR D ORTIZ MONTESINO | URB MONTECASINO | A29 CALLE ALMENDRO | | TOA ALTA | PR | 00953 | |
| 664091 | HECTOR D ORTIZ TORRES | HC 2 BOX 6885 | | | BARRANQUITAS | PR | 00794 | |
| 664092 | HECTOR D PELLOT COLON | CARIBE GARDENS | 11 CALLE VIOLETA | | CAGUAS | PR | 00725 | |
| 213719 | HECTOR D PEREZ RAMOS | ADDRESS ON FILE | | | | | | |
| 664093 | HECTOR D PEREZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 664094 | HECTOR D PEREZ TORRES | COND EL MONTE SUR APT G | 505 AVE HOSTOS | | SAN JUAN | PR | 00918-3005 | |
| 213720 | HECTOR D PINEIRO ROSADO | ADDRESS ON FILE | | | | | | |
| 664095 | HECTOR D RAMIREZ | ADDRESS ON FILE | | | | | | |
| 213721 | HECTOR D RAMOS PAGAN | ADDRESS ON FILE | | | | | | |
| 844463 | HECTOR D RIVERA CASTRO Y/O HUMACAO GLASS | PO BOX 814 | | | HUMACAO | PR | 00792-0814 | |
| 213722 | HECTOR D RIVERA RAMIREZ | ADDRESS ON FILE | | | | | | |
| 213723 | HECTOR D RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 664096 | HECTOR D RIVERA ROSADO | P O BOX 1012 | | | BARRANQUITAS | PR | 00794 | |
| 664097 | HECTOR D ROBLES PLAZA | HC 1 BOX 3505 | | | ADJUNTAS | PR | 00601 | |
| 664098 | HECTOR D ROSSY | PO BOX 51906 | | | TOA BAJA | PR | 00950-1906 | |
| 213724 | HECTOR D RUIZ OCASIO | ADDRESS ON FILE | | | | | | |
| 213725 | HECTOR D RUIZ RAMIREZ | ADDRESS ON FILE | | | | | | |
| 664099 | HECTOR D RUSSE DE LEON | URB MONTE MAYOR | 513 CALLE CARPINTERO | | DORADO | PR | 00646-9448 | |
| 664100 | HECTOR D SANTANA GUERRERO | HC 01 BOX 3618 | | | VILLALBA | PR | 00766 | |
| 664101 | HECTOR D SANTANA RODRIGUEZ | VISTA ALEGRE | 77 CALLE 4 | | SAN JUAN | PR | 00926 | |
| 664102 | HECTOR D SANTIAGO RODRIGUEZ | BRISAS DE TORTUGUERO | BC CALLE RIO BAIROA | | VEGA BAJA | PR | 00693 | |
| 213726 | HECTOR D SENQUIZ EMMANUELLI | ADDRESS ON FILE | | | | | | |
| 664103 | HECTOR D TORRES PRATTS | BORINQUEN GARDENS | COND SKY TOWER III APTO 19 B | | SAN JUAN | PR | 00926 | |
| 664104 | HECTOR D VARGAS RUPERTO | URB ALTURAS DE MAYAGUEZ | 925 TORRECILLAS | | MAYAGUEZ | PR | 00682-6223 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 213728 | HECTOR D VELAZQUEZ MALDONADO | ADDRESS ON FILE | | | | | |
| 664105 | HECTOR D. CORREA COLON | ADDRESS ON FILE | | | | | |
| 664106 | HECTOR D. MAYOSET CARDONA | C/O DEPARTAMENTO DE SALUD | APARTADO 11398 | | SAN JUAN | PR | 00910-1398 |
| 2174769 | HECTOR D. PEREZ | G505 EL MONTE SUR | 145 AVE DE HOSTOS | | SAN JUAN | PR | 00918-3005 |
| 664107 | HECTOR DAVID APONTE CABRERA | P O BOX 2400 SUITE 122 | | | TOA BAJA | PR | 00951 |
| 213729 | HECTOR DAVID CONCEPCION RIVERA | ADDRESS ON FILE | | | | | |
| 664108 | HECTOR DAVID RIOS ORTIZ | PO BOX 403 | | | BARRANQUITAS | PR | 00794 |
| 664109 | HECTOR DAVID SANCHEZ CARABALLO | ADDRESS ON FILE | | | | | |
| 213730 | HECTOR DAVILA AYALA | ADDRESS ON FILE | | | | | |
| 213731 | HECTOR DAVILA COLON | ADDRESS ON FILE | | | | | |
| 664110 | HECTOR DAVILA COLON | ADDRESS ON FILE | | | | | |
| 664111 | HECTOR DAVILA PE | URB VILLA CAPARRA | H34 | | GUAYNABO | PR | 00966 |
| 664112 | HECTOR DAVILA PIZARRO | P O BOX 1103 | | | GUAYNABO | PR | 00970 |
| 664113 | HECTOR DAVILA TORRES | PO BOX 2473 | | | BAYAMON | PR | 00960 |
| 664114 | HECTOR DAVILA VELEZ | ADDRESS ON FILE | | | | | |
| 664115 | HECTOR DE HOYOS FERRER | 96 CALLE CIARA DEL NORTE | | | VEGA BAJA | PR | 00693 |
| 664116 | HECTOR DE JESUS ALVAREZ | ADDRESS ON FILE | | | | | |
| 664117 | HECTOR DE JESUS CANCEL | ADDRESS ON FILE | | | | | |
| 664118 | HECTOR DE JESUS DEL VALLE | PO BOX 2896 | | | GUAYAMA | PR | 00785 |
| 213732 | HECTOR DE JESUS GONZALEZ | PO BOX 607087 | | | BAYAMON | PR | 00960-7087 |
| 664119 | HECTOR DE JESUS GONZALEZ | PO BOX 9021112 | | | SAN JUAN | PR | 00902-1112 |
| 213733 | HECTOR DE JESUS MALDONADO | ADDRESS ON FILE | | | | | |
| 213734 | HECTOR DE JESUS NUNEZ | ADDRESS ON FILE | | | | | |
| 664120 | HECTOR DE JESUS OTERO | P O BOX 224 | | | CIALES | PR | 00638 |
| 213735 | HECTOR DE JESUS PARRILLA | ADDRESS ON FILE | | | | | |
| 664121 | HECTOR DE JESUS PAZ | ESTANCIAS DEL RIO | 18 CALLE CEIBA | | CANOVANAS | PR | 00729 |
| 664122 | HECTOR DE JESUS PEREZ | PO BOX 217 | | | CAROLINA | PR | 00986 |
| 664123 | HECTOR DE JESUS PIMENTEL | ADDRESS ON FILE | | | | | |
| 213736 | HECTOR DE JESUS RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2174833 | HECTOR DE JESUS SANCHEZ | ADDRESS ON FILE | | | | | |
| 213737 | HECTOR DE JESUS SANTOS | ADDRESS ON FILE | | | | | |
| 213738 | HECTOR DE LEON MARTINEZ | ADDRESS ON FILE | | | | | |
| 664124 | HECTOR DEDOS SANCHEZ | PO BOX 7126 | | | PONCE | PR | 00732 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 719 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 664125 | HECTOR DEL CASTILLO | URB SAN MARTIN | 1363 CALLE OLGA ESPERANZA | | | SAN JUAN | PR | 00924 | |
| 213739 | HECTOR DEL VALLE HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 664126 | HECTOR DEL VALLE MARTINEZ | VILLA BLANCA EXT SAN ANTONIO | M 29 CALLE 4 | | | CAGUAS | PR | 00725 | |
| 213740 | HECTOR DELGADO CANDELARIA | ADDRESS ON FILE | | | | | | |
| 664127 | HECTOR DELGADO CRUZ | URB LEVITTOWN HW 14 | CALLE DOMINGO DELGADO | | | TOA BAJA | PR | 00949 | |
| 664128 | HECTOR DELGADO DE CHOUDENS | P O BOX 133 | | | | ARROYO | PR | 00714 | |
| 664129 | HECTOR DELGADO DE LEON | 1011 AVE MIRAMAR | | | | ARECIBO | PR | 00613 | |
| 664130 | HECTOR DELGADO OSORIO | URB PARK GARDENS A | 49 CALLE SABATINI | | | SAN JUAN | PR | 00926 | |
| 664131 | HECTOR DELGADO RODRIGUEZ | OFICINA 201 | 351 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 213741 | HECTOR DELGADO RODRIGUEZ | URB VILLA FONTANA | 4 AN4 VIA 31 | | | CAROLINA | PR | 00983 | |
| 664132 | HECTOR DESPIAU RIVERA | URB SAN FELIPE C 8 K 6 | | | | ARECIBO | PR | 00612 | |
| 664133 | HECTOR DIAZ ANAYA | A 17 VILLA ROSA II | | | | GUAYAMA | PR | 00784 | |
| 664134 | HECTOR DIAZ CASTILLO | CAMPO ALEGRE | B 7 CALLE LAUREL | | | BAYAMON | PR | 00956 | |
| 664135 | HECTOR DIAZ DIAZ | PO BOX 11855 | ESTACION FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00910-3855 | |
| 664136 | HECTOR DIAZ FERNANDEZ | PO BOX 10436 | | | | PONCE | PR | 00732 | |
| 664137 | HECTOR DIAZ FIGUEROA | EXT PUNTA PALMA | 366 CALLE 7 | | | BARCELONETA | PR | 00617 | |
| 844464 | HECTOR DIAZ FONTANEZ | PO BOX 858 | | | | COMERIO | PR | 00782 | |
| 213742 | HECTOR DIAZ GERENA | ADDRESS ON FILE | | | | | | |
| 664138 | HECTOR DIAZ MENDEZ | COND MELLIYAN | APT 1204 | | | SAN JUAN | PR | 00921 | |
| 664139 | HECTOR DIAZ NAZARIO | P O BOX 483 | | | | LAJAS | PR | 00667 | |
| 664140 | HECTOR DIAZ OLMO | PO BOX 364426 | | | | SAN JUAN | PR | 00936-4436 | |
| 663817 | HECTOR DIAZ QUIÑONES | PO BOX 992 | | | | SANTA ISABEL | PR | 00757 | |
| 213743 | HECTOR DIAZ QUINONES | ADDRESS ON FILE | | | | | | |
| 664142 | HECTOR DIAZ RODRIGUEZ | 2037 BENITO FEIJO | | | | SAN JUAN | PR | 00926 | |
| 664141 | HECTOR DIAZ RODRIGUEZ | HP - SERVICIO GENERALES | | | | RIO PIEDRAS | PR | 009360000 | |
| 213744 | HECTOR DIAZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 664143 | HECTOR DIEGO SERRANO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 664144 | HECTOR DOMENECH VALLE | ADDRESS ON FILE | | | | | | |
| 213746 | HECTOR DOMINGO UJAQUE | ADDRESS ON FILE | | | | | | |
| 664146 | HECTOR DOMINGUEZ FEBRES | BO. BARRAZAS | CARR. 853 K.M. 6.4 | | | CAROLINA | PR | 00981 | |
| 664145 | HECTOR DOMINGUEZ FEBRES | PO BOX 159 | | | | CAROLINA | PR | 00986 | |
| 213747 | HECTOR DONES FIGUEROA | ADDRESS ON FILE | | | | | | |
| 664147 | HECTOR E APONTE MARRERO | URB EL SEÑORIAL | 2062 CALLE GANIVET | | | SAN JUAN | PR | 00926 | |
| 664148 | HECTOR E AVELLANET | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 720 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 664149 | HECTOR E BAEZ CLAUDIO | HC 5 BOX 7380 | | | | GUAYNABO | PR | 00971-9593 |
| 664150 | HECTOR E BETANCOURT DBA JB TROPHIES | VILLA CLEMENTINA | C 9 CAMINO ALEJANDRINO | | | GUAYNABO | PR | 00969 |
| 664151 | HECTOR E BETANCOURT DBA TROPHIES INC | VILLA CLEMENTINA | C 9 CAMINO ALEJANDRO | | | GUAYNABO | PR | 00969 |
| 213748 | HECTOR E BIRD CAMP | PO BOX 191025 | | | | SAN JUAN | PR | 00919 |
| 213749 | HECTOR E CABALLERO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 213750 | HECTOR E CANDELARIA LASALLE | ADDRESS ON FILE | | | | | | |
| 664152 | HECTOR E COLLAZO ALICEA | ESTACIAS DE TORTUGUERO | 607 CALLE TURIN | | | VEGA BAJA | PR | 00693 |
| 664153 | HECTOR E COLON RODRIGUEZ | BO LE GUISAMOS | CARR 108 KM 6 4 INT | | | MAYAGUEZ | PR | 00709 |
| 213751 | HECTOR E CRUZ AVILES | ADDRESS ON FILE | | | | | | |
| 664154 | HECTOR E CRUZ MONTALVO | H C 2 BOX 7416 | | | | CIALES | PR | 00638 9717 |
| 213752 | HECTOR E CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 213753 | HECTOR E DAVILA VINCENTY | ADDRESS ON FILE | | | | | | |
| 213754 | HECTOR E DELGADO BERMUDEZ | ADDRESS ON FILE | | | | | | |
| 213755 | HECTOR E DIAZ DE JESUS | PARQUE DEL MONTE 2 | CC 16 CALLE AGUEYBANA | | | CAGUAS | PR | 00727-7714 |
| 664155 | HECTOR E DIAZ DE JESUS | URB PARQUE DEL MONTE | CC 16 CALLE AGUEYBANA | | | CAGUAS | PR | 00725 |
| 213756 | HECTOR E FELICIANO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 664156 | HECTOR E GALLOZA RIVERA | HC 3 BOX 32562 | | | | AGUADA | PR | 00602 |
| 664157 | HECTOR E HERNANDEZ TORRES | PO BOX 331 | | | | LARES | PR | 00669 |
| 213757 | HECTOR E JIMENEZ ROMAN | ADDRESS ON FILE | | | | | | |
| 664158 | HECTOR E LEON BALINES | HC 01 BOX 6006 | | | | SANTA ISABEL | PR | 00757 |
| 213758 | HECTOR E LOPEZ CARABALLO | ADDRESS ON FILE | | | | | | |
| 664159 | HECTOR E LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 664160 | HECTOR E LOPEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 213759 | HECTOR E LOPEZ SANTINI | ADDRESS ON FILE | | | | | | |
| 213760 | HECTOR E MAISONET GUZMAN | ADDRESS ON FILE | | | | | | |
| 213761 | HECTOR E MAISONET GUZMAN | ADDRESS ON FILE | | | | | | |
| 844465 | HECTOR E MALDONADO RIVERA | HC 2 BOX 3139 | | | | SABANA HOYOS | PR | 00688-9635 |
| 664161 | HECTOR E MALDONADO RIVERA | IMBERY | 29 G CALLE 3 BOX 29 | | | BARCELONETA | PR | 00617 |
| 213762 | HECTOR E MALDONADO RIVERA | URB UNIVERSITY GARDENS | F 5 CALLE ALMASIGO | | | ARECIBO | PR | 00612 |
| 213763 | HECTOR E MENDEZ CARO | ADDRESS ON FILE | | | | | | |
| 664162 | HECTOR E MORALES GUZMAN | ADDRESS ON FILE | | | | | | |
| 844467 | HECTOR E NAZARIO LUGO | PO BOX 765 | | | | SABANA GRANDE | PR | 00637 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 213764 | HECTOR E NIEVES TRINIDAD | ADDRESS ON FILE | | | | | | |
| 213765 | HECTOR E OLIVER CEDRES | ADDRESS ON FILE | | | | | | |
| 213766 | HECTOR E ORTIZ CARDONA | ADDRESS ON FILE | | | | | | |
| 664163 | HECTOR E ORTIZ MALDONADO | URB MONTERREY | 123 CALLE ANDES | | | SAN JUAN | PR | 00926 |
| 213767 | HECTOR E ORTIZ PASTRANA | ADDRESS ON FILE | | | | | | |
| 213768 | HECTOR E PACHECO RUIZ | ADDRESS ON FILE | | | | | | |
| 664164 | HECTOR E PEREZ BORGES | URB RIO HONDO I | 120 CALLE RIO BAUTA | | | BAYAMON | PR | 00961-3440 |
| 664165 | HECTOR E POZZI FOSAROLLI | URB ISABEL LA CATOLICA | F 23 CALLE 10 | | | AGUADA | PR | 00602 |
| 213769 | HECTOR E QUINONES MULERO | ADDRESS ON FILE | | | | | | |
| 213770 | HECTOR E RAMIREZ LEBRON | ADDRESS ON FILE | | | | | | |
| 213771 | HECTOR E RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | |
| 213772 | HECTOR E RAMOS SOLLA | ADDRESS ON FILE | | | | | | |
| 213773 | HECTOR E RIOS SOTO | ADDRESS ON FILE | | | | | | |
| 664166 | HECTOR E RIVERA FLORES | HC 10 BOX 7388 | | | | SABANA GRANDE | PR | 00637 |
| 664167 | HECTOR E RODRIGUEZ CEPEDA | ADDRESS ON FILE | | | | | | |
| 664168 | HECTOR E RODRIGUEZ VELEZ | 73 BDA FELIX CORDOVA DAVILA | | | | MANATI | PR | 00674 |
| 213774 | HECTOR E ROMERO MEDINA | ADDRESS ON FILE | | | | | | |
| 213775 | HECTOR E ROSARIO CORTES | ADDRESS ON FILE | | | | | | |
| 213776 | HECTOR E RUIZ | ADDRESS ON FILE | | | | | | |
| 664169 | HECTOR E RUIZ TORRES/CARNAVAL DE ARECIBO | REPARTO MARTELL | E 10 ESMERALDA | | | ARECIBO | PR | 00612 |
| 664170 | HECTOR E SANCHEZ RIVERA | BO BUENAVISTA 14 | CAMINOS LOS DIAZ | | | BAYAMON | PR | 00956-9676 |
| 844468 | HECTOR E SANCHEZ SANCHEZ | ALTURAS DEL REMANSO | J 6 CALLE OSCAR MENDOZA | | | SAN JUAN | PR | 00926 |
| 664171 | HECTOR E SANTANA NEVAREZ | 332 MENDEZ VIGO SUITE 3 | | | | DORADO | PR | 00646-4908 |
| 213777 | HECTOR E SANTIAGO ACEVEDO | ADDRESS ON FILE | | | | | | |
| 664172 | HECTOR E SANTIAGO SANTIAGO | P O BOX 371028 | | | | CAYEY | PR | 00736 |
| 213778 | HECTOR E SEPULVEDA RAMOS | ADDRESS ON FILE | | | | | | |
| 213779 | HECTOR E SIMMONS MATOS | ADDRESS ON FILE | | | | | | |
| 213780 | HECTOR E SORRENTINI MENDEZ | ADDRESS ON FILE | | | | | | |
| 213781 | HECTOR E TOLEDO FUENTES | ADDRESS ON FILE | | | | | | |
| 213782 | HECTOR E TORRES ACEVEDO | ADDRESS ON FILE | | | | | | |
| 664173 | HECTOR E TORRES SERRANO | PO BOX 141091 | | | | ARECIBO | PR | 00614 |
| 664174 | HECTOR E VALENTIN PLANAS | URB VIVES | CALLE C 145 | | | GUAYAMA | PR | 00784 |
| 213783 | HECTOR E VARGAS TORRES | ADDRESS ON FILE | | | | | | |
| 664175 | HECTOR E VAZQUEZ | OCEAN PARK | 4 RAMPLA EL ADMIRANTE | SECTOR LOIZA | | SAN JUAN | PR | 00911 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 664176 | HECTOR E VAZQUEZ DIAZ | URB ROOSEVELT 572 | CALLE EDDIE GRACIA | | SAN JUAN | PR | 00918 | |
| 664177 | HECTOR E VISSEPO CASTRO | LAS VILLAS BAYAMON | 500 AVE WEST MAIN APT 120 | | BAYAMON | PR | 00961 | |
| 664179 | HECTOR E. CALLE ORTIZ | MANSIONES | 1796 CALLE BEGN MANS DE RIO PIEDRAS | | SAN JUAN | PR | 00926 | |
| 664178 | HECTOR E. CALLE ORTIZ | PO BOX 11073 | | | SAN JUAN | PR | 00922-1073 | |
| 664180 | HECTOR E. COLON VAZQUEZ | PO BOX 10163 | | | SAN JUAN | PR | 00908 | |
| 664181 | HECTOR E. COLON VAZQUEZ | URB PUERTO NUEVO | 611 CALLE ARDENAS | | SAN JUAN | PR | 00920 | |
| 213784 | HECTOR E. MALDONADO RIVERA | ADDRESS ON FILE | | | | | | |
| 1525475 | Hector E. Valdes Ortiz, Esq. | ADDRESS ON FILE | | | | | | |
| 1525475 | Hector E. Valdes Ortiz, Esq. | ADDRESS ON FILE | | | | | | |
| 664182 | HECTOR E.RAMIREZ CARBO | ADDRESS ON FILE | | | | | | |
| 664183 | HECTOR E.RAMIREZ CARBO | ADDRESS ON FILE | | | | | | |
| 213785 | HECTOR E.RIVERA SILVESTRE | ADDRESS ON FILE | | | | | | |
| 213786 | HECTOR EDGARDO PEREZ PEREZ | ADDRESS ON FILE | | | | | | |
| 213787 | HECTOR EDGARDO SANTIAGO OLAVARRIA | ADDRESS ON FILE | | | | | | |
| 664184 | HECTOR EDIL LOPEZ CONDE | COND HATO REY CENTRO | APT G - 202 | | SAN JUAN | PR | 00918 | |
| 664185 | HECTOR ENCARNACION MATOS | ADDRESS ON FILE | | | | | | |
| 213788 | HECTOR ENRIQUE MALDONADO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 664186 | HECTOR ESPINOSA GUZMAN | URB LOS COLOBOS PARK | 303 CALLE CAOBA | | CAROLINA | PR | 00986 | |
| 663818 | HECTOR ESTEFANI ACEVEDO | PO BOX 1298 | | | SAN GERMAN | PR | 00683 | |
| 213789 | HECTOR ESTRADA ROJAS | ADDRESS ON FILE | | | | | | |
| 213790 | HECTOR F ANDUJAR DIAZ | ADDRESS ON FILE | | | | | | |
| 664187 | HECTOR F BERMUDEZ VAZQUEZ / TACO TEQUILA | BOX 7663 | | | HUMACAO | PR | 00792 | |
| 664188 | HECTOR F BRUNO DIAZ | 27 CALLE CARAZO | | | GUAYNABO | PR | 00970 | |
| 213791 | HECTOR F CASTILLO VELEZ | ADDRESS ON FILE | | | | | | |
| 213792 | HECTOR F COLON MIRANDA | ADDRESS ON FILE | | | | | | |
| 664189 | HECTOR F COLON NIEVES | C 13 BELLA VISTA | | | PONCE | PR | 00731 | |
| 664190 | HECTOR F CORRETJER REYES | ADDRESS ON FILE | | | | | | |
| 213793 | HECTOR F COSME ZAETON | ADDRESS ON FILE | | | | | | |
| 664191 | HECTOR F CRUZ VILLANUEVA | ADDRESS ON FILE | | | | | | |
| 213794 | HECTOR F CRUZ VILLANUEVA | ADDRESS ON FILE | | | | | | |
| 213795 | HECTOR F DIAZ FLORES | ADDRESS ON FILE | | | | | | |
| 664192 | HECTOR F DIAZ FLORES | ADDRESS ON FILE | | | | | | |
| 664193 | HECTOR F DIAZ RODRIGUEZ | URB PALACIOS REALES | B 19 CALLE BALBIE BOX 53 | | TOA ALTA | PR | 00952 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 723 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 664194 | HECTOR F FORTIS SANTIAGO | PO BOX 510 | | | | OROCOVIS | PR | 00720 |
| 213796 | HECTOR F GONZALEZ MENDEZ | ADDRESS ON FILE | | | | | | |
| 664195 | HECTOR F GUERRERO PEREZ | URB SANS SOUCI | W 5 CALLE 17 | | | BAYAMON | PR | 00957 |
| 213797 | HECTOR F LOPEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 664196 | HECTOR F LOPEZ PEREZ | PO BOX 1 | | | | ARECIBO | PR | 00613 |
| 213798 | HECTOR F LOPEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 664197 | HECTOR F MARIN LAFONTAINE | HC 1 BOX 3844 | | | | UTUADO | PR | 00641 |
| 664198 | HECTOR F MARQUEZ / VICTOR J SANTIAGO | ADDRESS ON FILE | | | | | | |
| 664199 | HECTOR F MERCADO OLIVER | VICTOR ROJA 2 | 112 CALLE 6 | | | ARECIBO | PR | 00613 |
| 213799 | HECTOR F MODESTI MORALES | ADDRESS ON FILE | | | | | | |
| 213800 | HECTOR F MOLINA RAMIREZ | ADDRESS ON FILE | | | | | | |
| 213801 | HECTOR F MOLINA RAMIREZ | ADDRESS ON FILE | | | | | | |
| 213802 | HECTOR F MOLINA ROMAN | ADDRESS ON FILE | | | | | | |
| 664200 | HECTOR F MUNIZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 664201 | HECTOR F NATAL MENDEZ | HC 01 BOX 4814 | | | | UTUADO | PR | 00641 |
| 664202 | HECTOR F OJEDA MIRANDA | BO DULCES LABIOS | 211 CALLE TABLON | | | MAYAGUEZ | PR | 00680 |
| 844469 | HECTOR F OLIVERAS DELGADO | PO BOX 9024098 | | | | SAN JUAN | PR | 00902-4098 |
| 664203 | HECTOR F PEREZ JIMENEZ | P O BOX 332221 | | | | PONCE | PR | 00733-2221 |
| 664204 | HECTOR F RIOS TORRES | ADDRESS ON FILE | | | | | | |
| 664205 | HECTOR F RODRIGUEZ MORALES | URB VILLAS DE LOIZA | AL 10 CALLE 35 | | | CANOVANAS | PR | 00729 |
| 663819 | HECTOR F ROMERO RAMIREZ | URB CHALETS DE ROYAL PALM | 100 CALLE F APT 1706 | | | BAYAMON | PR | 00956 3052 |
| 213803 | HECTOR F RONDON CRUZ | ADDRESS ON FILE | | | | | | |
| 664206 | HECTOR F SANTANA FELIBERTY | BO MONTE GRANDE | 11252 CARR 310 | | | CABO ROJO | PR | 00623-3729 |
| 664207 | HECTOR F SANTIAGO CAZULL | 168 CALLE SAN JORGE APT 3 | | | | SAN JUAN | PR | 00911 |
| 213804 | HECTOR F SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | |
| 664208 | HECTOR F SIERRA LATORRE | URB LA RAMBLA | 369 CALLE LISAS | | | PONCE | PR | 00731 |
| 664209 | HECTOR F SILVESTRI LOPEZ | VILLA GRACIELA | A 12 CALLE C | | | JUNCOS | PR | 00777 |
| 213805 | HECTOR F SOTO EGIPCIACO | ADDRESS ON FILE | | | | | | |
| 664210 | HECTOR F TOLEDO ORTIZ | BOX 36 | | | | SAN SEBASTIAN | PR | 00685 |
| 213806 | HECTOR F TORRES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 664211 | HECTOR F VAZQUEZ MARIN | ADDRESS ON FILE | | | | | | |
| 664212 | HECTOR F ZAYAS MATOS | HC 2 BOX 5275 | | | | COMERIO | PR | 00782 |
| 213807 | Hector F. Pereira Rivera | ADDRESS ON FILE | | | | | | |
| 213808 | Hector F. Pereira Rivera | ADDRESS ON FILE | | | | | | |
| 213809 | HECTOR FALU CRUZ | PO BOX 29986 | | | | SAN JUAN | PR | 00929 |
| 664213 | HECTOR FALU CRUZ | URB METROPOLIS | 2B 14 CALLE 32 A | | | CAROLINA | PR | 00987 |
| 213811 | HECTOR FARGAS DIAZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 213810 | HECTOR FARGAS DIAZ | ADDRESS ON FILE | | | | | | | |
| 664214 | HECTOR FEBO SERRANO | ADDRESS ON FILE | | | | | | | |
| 2230378 | HECTOR FEDERICO RONDA TORO | P O BOX 95 | | | | CABO ROJO | PR | 00623 | |
| 664215 | HECTOR FELICIANO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 664216 | HECTOR FELICIANO DE JESUS | BO LAS MAREAS | 8 CALLE FINAL | | | SALINAS | PR | 00751 | |
| 213812 | HECTOR FELICIANO GARCIA | ADDRESS ON FILE | | | | | | | |
| 664217 | HECTOR FELICIANO GONZALEZ | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 213813 | HECTOR FELICIANO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 664218 | HECTOR FELICIANO PORTALATIN | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 663820 | HECTOR FELICIANO RAMOS | HC 2 BOX 5481 | BO PALOS LLANOS | | | LARES | PR | 00669 | |
| 213814 | HECTOR FELICIANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 213815 | HECTOR FELIX AUTO CORP | PO BOX 160 | | | | BARRANQUITAS | PR | 00794 | |
| 213816 | HECTOR FELIX COTTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 213817 | HECTOR FELIX VEGUILLA | ADDRESS ON FILE | | | | | | | |
| 213818 | HECTOR FERNANDEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 664219 | HECTOR FERNANDEZ RIVERA | BO PALO HINCADO | HC 02 BOX 8475 | | | BARRANQUITAS | PR | 00793 | |
| 213819 | HECTOR FERRER RIOS | ADDRESS ON FILE | | | | | | | |
| 664220 | HECTOR FERRER RUIZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 664221 | HECTOR FIERRO SOTO | PO BOX 3040 | | | | MANATI | PR | 00674 | |
| 664222 | HECTOR FIGUEROA / EQUIP NOVICIOS CIALES | SECTOR LAS GUAVAS | 41 CALLE LOS MILAGROS | | | CIALES | PR | 00638 | |
| 664223 | HECTOR FIGUEROA CARASQUILLO | TMS 73 P.O. BOX 1283 | | | | SAN JUAN | PR | 00754 | |
| 664224 | HECTOR FIGUEROA FEBUS | HC 01 BOX 5243 | | | | BARRANQUITAS | PR | 00794 | |
| 213820 | HECTOR FIGUEROA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 664225 | HECTOR FIGUEROA MARTINEZ | AMELIA CONTRACT ST | 43 CALLE DIEGO VEGA STE 3154 | | | GUAYNABO | PR | 00965 | |
| 664226 | HECTOR FIGUEROA OCASIO | ADDRESS ON FILE | | | | | | | |
| 213821 | HECTOR FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 664227 | HECTOR FIGUEROA ROSADO | UNID. ALCOHOLISMO Y DESINT | | | | Hato Rey | PR | 009360000 | |
| 213822 | HECTOR FIGUEROA RUIZ | ADDRESS ON FILE | | | | | | | |
| 213823 | HECTOR FIGUEROA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 213824 | HECTOR FLORES BELLINA | ADDRESS ON FILE | | | | | | | |
| 664228 | HECTOR FONSECA CRUZ | 75 URB CALIMANO | | | | MAUNABO | PR | 00707 | |
| 213825 | HECTOR FONSECA RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 213826 | HECTOR FORTYS DBA H.F. FOOD DISTRIBUTORS | PO BOX 510 | | | | OROCOVIS | PR | 00720 | |
| 213829 | HECTOR FORTYS DBA H.F. FOOD DISTRIBUTORS | Y BANCO POPULAR DE PUERTO RICO | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 213828 | HECTOR FORTYS DBA H.F. FOOD DISTRIBUTORS | Y BANCO POPULAR DE PUERTO RICO | UNIDAD C.B.C. NORTE | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| 213830 | HECTOR FRAGOSO TORRES | ADDRESS ON FILE | | | | | | | |
| 213831 | HECTOR FRANCISCO MARENGO DELGADO | ADDRESS ON FILE | | | | | | | |
| 664229 | HECTOR FRANCISCO VALLEJO | ADDRESS ON FILE | | | | | | | |
| 664230 | HECTOR FRANCO DELGADO | URB VISTA AZUL | Y 19 CALLE 30 | | | ARECIBO | PR | 00612 | |
| 213832 | HECTOR FRANCO DIAZ | ADDRESS ON FILE | | | | | | | |
| 213833 | HECTOR FRANCO TORRES | ADDRESS ON FILE | | | | | | | |
| 213834 | HECTOR FUENTES COSME | ADDRESS ON FILE | | | | | | | |
| 213835 | HECTOR FUENTES MOLINA | ADDRESS ON FILE | | | | | | | |
| 664232 | HECTOR FUENTES ROMEU | APARTADO 40972 | ESTACION MINILLAS | | | SAN JUAN | PR | 00972 | |
| 664231 | HECTOR FUENTES ROMEU | PO BOX 40972 | | | | SAN JUAN | PR | 00940-0972 | |
| 664233 | HECTOR FUSTER PEREZ | URB LOS MAESTRO 210 | CALLE LOIZA CORDERO | | | SAN JUAN | PR | 00918 | |
| 213836 | HECTOR G ARROYO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 664234 | HECTOR G CAVALLIERY PEREZ | HC 01 BOX 19311 | | | | CABO ROJO | PR | 00623 | |
| 213837 | HECTOR G CENTENO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 664235 | HECTOR G CINTRON ALVARADO | HC 01 BOX 3708 | | | | VILLALBA | PR | 00766-9707 | |
| 213838 | HECTOR G CORREA MORALES | ADDRESS ON FILE | | | | | | | |
| 664236 | HECTOR G CRUZ GUZMAN | P O BOX 8240 | | | | HUMACAO | PR | 00792 | |
| 664237 | HECTOR G DELGADO FIGUEROA | BA VENEZUELA | 14 CALLE CAPARRA | | | SAN JUAN | PR | 00926 | |
| 213839 | HECTOR G DIAZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 664238 | HECTOR G DOMINGUEZ ORSINI | PO BOX 8188 | | | | PONCE | PR | 00732 | |
| 213840 | HECTOR G DOMINGUEZ ORSINI & NEIZA ROMERO | ADDRESS ON FILE | | | | | | | |
| 213841 | HECTOR G FORTIS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 213842 | HECTOR G GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 213843 | HECTOR G MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 664239 | HECTOR G MEDINA FLORES | URB VILLA DE LOIZA S-1 CALLE 19 | | | | CANOVANAS | PR | 00729 | |
| 664240 | HECTOR G MELENDEZ GARCIA | P O BOX 387 | | | | PATILLAS | PR | 00723 | |
| 213844 | HECTOR G NEGRON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 213845 | HECTOR G NIEVES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 213846 | HECTOR G NOGALES PEREZ | ADDRESS ON FILE | | | | | | | |
| 213847 | HECTOR G PINEIRO RIVERA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 213848 | HECTOR G RAMOS KUILAN | ADDRESS ON FILE | | | | | | |
| 664241 | HECTOR G RIOS | P O BOX 4385 | | | | CAROLINA | PR | 00984 |
| 213827 | HECTOR G RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 664242 | HECTOR G RIVERA ROSA | D13 VILLA MADRID | | | | COAMO | PR | 00769-2707 |
| 213849 | HECTOR G RODAS APONTE | ADDRESS ON FILE | | | | | | |
| 213850 | HECTOR G RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 213851 | HECTOR G ROSADO ROCHE | ADDRESS ON FILE | | | | | | |
| 213852 | HECTOR G SAAVEDRA BORGES | CARR 113 BUZON 2938 | | | | QUEBRADILLAS | PR | 00678 |
| 664243 | HECTOR G SAAVEDRA BORGES | HC 02 BOX 8831 | | | | QUEBRADILLAS | PR | 00678-9802 |
| 844470 | HECTOR G SANTOS REMIGIO | PO BOX 592 | | | | TOA ALTA | PR | 00954 |
| 213853 | HECTOR G SOTO RIVERA | ADDRESS ON FILE | | | | | | |
| 213854 | HECTOR G TORRES ESTRADA | ADDRESS ON FILE | | | | | | |
| 664244 | HECTOR G VELEZ ROLON | COOP TORRES DE CAROLINA | B-210 | | | CAROLINA | PR | 00979 |
| 664245 | HECTOR G. MARRERO BONILLA | 937 CALLE ZUMBADOR | URB. COUNTRY CLUB | | | SAN JUAN, | PR | 00924 |
| 664246 | HECTOR G. MARRERO BONILLA | URB COUNTRY CLUB | 937 CALLE ZUMBADOR | | | SAN JUAN | PR | 00924 |
| 664247 | HECTOR GABRIEL RODRIGUEZ | P O BOX 460 | BO SANTANA | | | ARECIBO | PR | 00612 |
| 664248 | HECTOR GALARZA / IVONNE GONZALEZ MORALES | PO BOX 41269 MINILLAS STA | | | | SAN JUAN | PR | 00940-1269 |
| 213855 | HECTOR GALARZA ORTIZ | ADDRESS ON FILE | | | | | | |
| 844471 | HECTOR GALLOZA POLANCO DBA / GALLOZA AUTO BODY SHOP | PO BOX 3109 | | | | AGUADILLA | PR | 00603-3109 |
| 213856 | HECTOR GARAY SIMONS | ADDRESS ON FILE | | | | | | |
| 664249 | HECTOR GARCET CIRINO | ADDRESS ON FILE | | | | | | |
| 664250 | HECTOR GARCIA | PO BOX 10163 | | | | SAN JUAN | PR | 00908 |
| 213857 | HECTOR GARCIA CLAUDIO | ADDRESS ON FILE | | | | | | |
| 664251 | HECTOR GARCIA CORREA | ADDRESS ON FILE | | | | | | |
| 664252 | HECTOR GARCIA GARCIA | HC 6 BOX 10138 | | | | HATILLO | PR | 00659 |
| 213858 | HECTOR GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 664253 | HECTOR GARCIA MENDEZ | 1437 CALLE DE DIEGO | | | | SAN ANTONIO | PR | 00690-1113 |
| 213859 | HECTOR GARCIA QUINONES | ADDRESS ON FILE | | | | | | |
| 664254 | HECTOR GARCIA RIVERA | ADDRESS ON FILE | | | | | | |
| 664255 | HECTOR GARCIA TORRES | HC 645 BOX 4963 | | | | TRUJILLO ALTO | PR | 00976 |
| 213860 | HECTOR GARCIA VAZQUEZ | COND BAYAMONTE APT 315 | | | | BAYAMON | PR | 00956 |
| 664256 | HECTOR GARCIA VAZQUEZ | URB LA GUADALUPE | L 3 CALLE 7 | | | PONCE | PR | 00731 |
| 664257 | HECTOR GERENA ROSADO | SECTOR CALIFORNIA | 1208 CALLE NEVADA | | | ISABELA | PR | 00662 |
| 664258 | HECTOR GIRAU RODRIGUEZ | COLINAS DE FAIRVIEW | 1880 CALLE DIEGO MARGUEY | | | SAN JUAN | PR | 00926 |
| 664259 | HECTOR GOMEZ CANDELARIA | 129 URB SAN CRISTOBAL | | | | AGUADA | PR | 00602 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 664260 | HECTOR GOMEZ SERRANO | URB ALTAMESA | 1420 CALLE SAN JACINTO | | SAN JUAN | PR | 00926 | |
| 664261 | HECTOR GOMEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 664262 | HECTOR GONZALEZ | BO OBRERO | 622 CALLE BARTOLOME LAS CASAS | | SAN JUAN | PR | 00915 | |
| 664264 | HECTOR GONZALEZ ALVARADO | PO BOX 934 | | | SALINAS | PR | 00751 | |
| 664265 | HECTOR GONZALEZ ARROYO | HC 5 BOX 34590 | | | HATILLO | PR | 00659 | |
| 664266 | HECTOR GONZALEZ BURGOS | PO BOX 21365 | | | SAN JUAN | PR | 00928 | |
| 664267 | HECTOR GONZALEZ CARABALLO | P O BOX 1365 | | | UTUADO | PR | 00641 | |
| 664268 | HECTOR GONZALEZ CARRILLO | VILLA CAROLINA | 78-2 CALLE 84 | | CAROLINA | PR | 00985 | |
| 664269 | HECTOR GONZALEZ CLASS | P O BOX 2748 | | | VEGA BAJA | PR | 00694 | |
| 664270 | HECTOR GONZALEZ CORDERO | PO BOX 1710 | | | MOCA | PR | 00676 | |
| 664271 | HECTOR GONZALEZ CRUZ | 22 CALLE JOAQUIN VEGA | | | LAS PIEDRAS | PR | 00771 | |
| 664272 | HECTOR GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 213862 | HECTOR GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 213863 | HECTOR GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 213864 | HECTOR GONZALEZ GOMEZ | ADDRESS ON FILE | | | | | | |
| 664273 | HECTOR GONZALEZ GONZALEZ | BO CELADA PARC NUEVAS | CALLE 42-795 | | GURABO | PR | 00778 | |
| 664274 | HECTOR GONZALEZ GONZALEZ | BOX 188 | | | MOCA | PR | 00767 | |
| 213865 | HECTOR GONZALEZ GONZALEZ | PO BOX 3208 HATO ARRIBA STA | | | SAN SEBASTIAN | PR | 00685 | |
| 213866 | HECTOR GONZALEZ JUSTINIANO | ADDRESS ON FILE | | | | | | |
| 664275 | HECTOR GONZALEZ MONSENAT | URB SEVILLA | 940 CALLE PAGANINI | | SAN JUAN | PR | 00924 | |
| 213867 | HECTOR GONZALEZ REYES | ADDRESS ON FILE | | | | | | |
| 664263 | HECTOR GONZALEZ RIVERA | P.O. BOX 4351 | | | MANATI | PR | 00674 | |
| 213868 | HECTOR GONZALEZ RUIZ | ADDRESS ON FILE | | | | | | |
| 213869 | HECTOR GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 664276 | HECTOR GONZALEZ SANTIAGO | URB LOMAS VERDES 4 Q 28 | CALLE PASCUA | | BAYAMON | PR | 00956 | |
| 664277 | HECTOR GONZALEZ VEGA | ADDRESS ON FILE | | | | | | |
| 213870 | HECTOR GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 664278 | HECTOR GONZALEZ VIRELLA | ADDRESS ON FILE | | | | | | |
| 213871 | HECTOR GONZALEZ Y LAURITH J MEDINA | ADDRESS ON FILE | | | | | | |
| 213872 | HECTOR GOTAY LEDOUX | ADDRESS ON FILE | | | | | | |
| 664279 | HECTOR GRACIAS MALAVE | PO BOX 753 | | | HORMIGUEROS | PR | 00660 | |
| 664280 | HECTOR GRAJALES RIOS | CALLE MERCADO # 87 | | | AGUADILLA | PR | 00603 | |
| 664281 | HECTOR GRATACOS | PO BOX 8622 | | | PONCE | PR | 00732 | |
| 213873 | HECTOR GRAU ORTIZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 664282 | HECTOR GRAU RIVERA | ADDRESS ON FILE | | | | | |
| 664283 | HECTOR GUADALUPE BETANCOURT | RR 2 BOX 732 | | | SAN JUAN | PR | 00926 |
| 664284 | HECTOR GUADALUPE DIAZ | ADDRESS ON FILE | | | | | |
| 664285 | HECTOR GUILLOT RIVERA | NUEVA VIDA | N 31 CALLE G | | PONCE | PR | 00731 |
| 664286 | HECTOR GUTIEREZ ALICEA | URB. LEVITTOWN | CMIREYA H10 | | TOA BAJA | PR | 00949 |
| 213874 | HECTOR GUTIERREZ COLON | ADDRESS ON FILE | | | | | |
| 664287 | HECTOR GUZMAN FIGUEROA | PO BOX 190085 | | | SAN JUAN | PR | 00919-0085 |
| 664288 | HECTOR GUZMAN FIGUEROA | URB BELLA VISTA | H 3 CALLE 7 | | BAYAMON | PR | 00957-6026 |
| 664289 | HECTOR GUZMAN MARRERO | ADDRESS ON FILE | | | | | |
| 664290 | HECTOR GUZMAN REYES | ADDRESS ON FILE | | | | | |
| 664291 | HECTOR GUZMAN RIVERA | RIO CANAS ARRIBA | 30 CALLE 5 | | JUANA DIAZ | PR | 00795 |
| 213875 | HECTOR H COLON DECLET | ADDRESS ON FILE | | | | | |
| 664292 | HECTOR H DELGADO DIAZ | PO BOX 190655 | | | SAN JUAN | PR | 00919 |
| 213876 | HECTOR H GALA ALVAREZ | ADDRESS ON FILE | | | | | |
| 664293 | HECTOR H GALA ALVAREZ | ADDRESS ON FILE | | | | | |
| 213877 | HECTOR H GERENA CANTRES | ADDRESS ON FILE | | | | | |
| 213878 | HECTOR H JIMENEZ CASILLAS | PO BOX 1104 | | | FAJARDO | PR | 00738-1104 |
| 664294 | HECTOR H JIMENEZ CASILLAS | PO BOX 68 | | | PUERTO REAL | PR | 00740 |
| 213879 | HECTOR H OTERO PADRO | ADDRESS ON FILE | | | | | |
| 664295 | HECTOR H RAMOS MACHIN | HC 645 BOX 4399 | | | TRUJILLO ALTO | PR | 00977 |
| 213880 | HECTOR H RIVERA QUIERBOLINI | ADDRESS ON FILE | | | | | |
| 664296 | HECTOR H RODRIGUEZ CORTES | PO BOX 50426 | | | TOA BAJA | PR | 00950 |
| 664297 | HECTOR H SANTIAGO SANTOS M D | P O BOX 68 | | | BAYAMON | PR | 00960 |
| 213881 | HECTOR H SANTOS,HP TACTICAL DISTRIBUTORS | PARQUE DE TERRANOVA | 1 CALLE ORQUIDEA APT 69 | | GUAYNABO | PR | 00969 |
| 664298 | HECTOR H SOTO GIRAUD | P O BOX 141 | | | PATILLAS | PR | 00723 |
| 213882 | HECTOR H SOTO HERNANDEZ | ADDRESS ON FILE | | | | | |
| 664299 | HECTOR H. DIAZ GONZALEZ | SANTIAGO IGLESIAS | 1422 CAL LS CPTL URB SANTIAGO IGLES | | RIO PIEDRAS | PR | 00921 |
| 213883 | HECTOR H. SANTOS ROSARIO DBA H.P. TACTIC | CALLE YELLOW STONE W # 35 PARK GARDEN | | | SAN JUAN | PR | 00926-0000 |
| 664300 | HECTOR HANCE SERRANO | ADDRESS ON FILE | | | | | |
| 664301 | HECTOR HARDWARE | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 |
| 664302 | HECTOR HARDWARE | PO BOX 970 | | | YABUCOA | PR | 00767 |
| 213884 | HECTOR HERNANDEZ AROCHO | ADDRESS ON FILE | | | | | |
| 664303 | HECTOR HERNANDEZ ARROYO | ADDRESS ON FILE | | | | | |
| 213885 | HECTOR HERNANDEZ BONILLA | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 664304 | HECTOR HERNANDEZ CASTELLAR | COND ST TROPEZ | 6267 AVE ISLA VERDE APT 2B | | CAROLINA | PR | 00979-7138 | |
| 664305 | HECTOR HERNANDEZ CASTELLAR | P O BOX 560108 | | | GUAYANILLA | PR | 00656 | |
| 664306 | HECTOR HERNANDEZ CASTRO | HC 1 BOX 6885 | | | MOCA | PR | 00676 | |
| 664307 | HECTOR HERNANDEZ DAVILA | HC 1 BOX 27298 | | | VEGA BAJA | PR | 00693 | |
| 213886 | HECTOR HERNANDEZ FERRER | ADDRESS ON FILE | | | | | | |
| 213887 | HECTOR HERNANDEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 213888 | HECTOR HERNANDEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 1419988 | HECTOR HERNANDEZ GNZ. | ANGELA OQUENDO NEGRON | PO BOX 142082 | | ARECIBO | PR | 00614-2082 | |
| 213889 | HECTOR HERNANDEZ GNZ. | LCDA. ANGELA OQUENDO NEGRON | PO BOX 142082 | | ARECIBO | PR | 00614-2082 | |
| 213890 | HECTOR HERNANDEZ GNZ. | LCDO. JUAN C. TABOAS SANTIAGO | PO BOX 2547 | | ARECIBO | PR | 00613-2547 | |
| 664308 | HECTOR HERNANDEZ GONZALEZ | 324 EXT PUNTA PALMA | | | BARCELONETA | PR | 00617 | |
| 213891 | HECTOR HERNANDEZ GONZALEZ | 5TA SECC LEVITTOWN | BF 10 CALLE DR ESPAILLAT | | TOA BAJA | PR | 00949 | |
| 213892 | HECTOR HERNANDEZ GUERRERO | ADDRESS ON FILE | | | | | | |
| 213893 | HÉCTOR HERNÁNDEZ GUTIERREZ | LCDA. SHEILA M. TORRES MATIAS | PO BOX 32188 | | Ponce | PR | 00732-2188 | |
| 664309 | HECTOR HERNANDEZ LIQUET | URB MONTEREY | 543 CALLE BORINQUEN | | MAYAGUEZ | PR | 00681 | |
| 664310 | HECTOR HERNANDEZ LOPEZ | 1684 CALLE CHIHUAHUA | | | SAN JUAN | PR | 00926 | |
| 664311 | HECTOR HERNANDEZ MARRERO | PO BOX 629 | | | TOA ALTA | PR | 00954 | |
| 664312 | HECTOR HERNANDEZ MARTINEZ | PO BOX 1945 | | | LAS PIEDRAS | PR | 00771-1945 | |
| 213894 | HECTOR HERNANDEZ MATOS | ADDRESS ON FILE | | | | | | |
| 664313 | HECTOR HERNANDEZ MENDEZ | HC 5 BOX 10626 | | | MOCA | PR | 00676 | |
| 213895 | HECTOR HERNANDEZ MOLINA | ADDRESS ON FILE | | | | | | |
| 213896 | HECTOR HERNANDEZ MORALES | PO BOX 1055 | | | CAMUY | PR | 00627-0000 | |
| 664314 | HECTOR HERNANDEZ MORALES | PO BOX 365 | | | CAMUY | PR | 00627 | |
| 664315 | HECTOR HERNANDEZ PELLOT | 22550 BO GUAVATE | | | CAYEY | PR | 00736 | |
| 664316 | HECTOR HERNANDEZ PONCE | RES LAS MESETAS | EDIF 9 APT 275 | | ARECIBO | PR | 00612 | |
| 213897 | HECTOR HERNANDEZ RICOFF | ADDRESS ON FILE | | | | | | |
| 664317 | HECTOR HERNANDEZ RIVERA | 72 CALLE MERCURIO | | | PONCE | PR | 00731 | |
| 664318 | HECTOR HERNANDEZ SANTIAGO | RR 2 BOX 9742 | | | TOA ALTA | PR | 00953 | |
| 213898 | HECTOR HERNANDEZ SOTO | ADDRESS ON FILE | | | | | | |
| 213899 | HECTOR HERNANDEZ SOTO | ADDRESS ON FILE | | | | | | |
| 664320 | HECTOR HERNANDEZ TRIDAS | HC 3 BOX 10524 | | | CAMUY | PR | 00627 | |
| 664319 | HECTOR HERNANDEZ TRIDAS | MARGINAL A-2 JARDINES DE ARECIBO | | | ARECIBO | PR | 00612 | |
| 664321 | HECTOR HERNANDEZ VALENTIN | 18 URB ESTEVES | | | AGUADILLA | PR | 00603 | |

Exhibit F

Master Mailing List 2

Served via first class mail

| 213900 | HECTOR HERNANDEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 213901 | HECTOR HERRERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 664322 | HECTOR HERRERA RODRIGUEZ | BO OBRERO | 788 CALLE ANTONIO DE ASIS | | | SAN JUAN | PR | 00915 | |
| 664323 | HECTOR HORTA TORRES | URB TERESITA | AJ 12 CALLE 38 | | | BAYAMON | PR | 00961 | |
| 664324 | HECTOR HOYO CABRAL | 611 CALLE PONS | | | | SAN JUAN | PR | 00909 | |
| 664325 | HECTOR HUERTAS RIVERA | RR 2 BOX 7925 | | | | CIDRA | PR | 00739 | |
| 664326 | HECTOR HUERTAS VAZQUEZ | URB LEVITTOWN | 1641 PASEO DORADO | | | TOA BAJA | PR | 00949 | |
| 213902 | HECTOR I ABREU BERRIOS | ADDRESS ON FILE | | | | | | | |
| 663821 | HECTOR I ARROYO ARROYO | HC 1 BOX 2359 | | | | MAUNABO | PR | 00707 | |
| 664327 | HECTOR I ASTACIO LANCARA | RR 7 BOX 8090 | | | | SAN JUAN | PR | 00926 | |
| 664328 | HECTOR I BAREZ CLAVELL | 1447 CALLE ESTRELLA APT 1405 B | | | | SAN JUAN | PR | 00907 | |
| 213903 | HECTOR I BRUNO BONILLA | ADDRESS ON FILE | | | | | | | |
| 213904 | HECTOR I BURGOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 213905 | HECTOR I BURGOS SUAREZ | ADDRESS ON FILE | | | | | | | |
| 664329 | HECTOR I CALO MANGUAL | PO BOX 7829 | | | | CAROLINA | PR | 00986 | |
| 213906 | HECTOR I CINTRON COLON | ADDRESS ON FILE | | | | | | | |
| 213907 | HECTOR I COLON CRUZ | ADDRESS ON FILE | | | | | | | |
| 844472 | HECTOR I COLON MALDONADO | HC 1 BOX 5616 | | | | BARRANQUITAS | PR | 00794-9466 | |
| 664330 | HECTOR I CORREA | ADDRESS ON FILE | | | | | | | |
| 213908 | HECTOR I CORREA | ADDRESS ON FILE | | | | | | | |
| 664331 | HECTOR I CORTES RIVERA | URB.INTERAMERICANA AJ-2 CALLE 12 | | | | TRUJILLO ALTO | PR | 00976 | |
| 664332 | HECTOR I COTTON LOPEZ | URB RIVER VALLEY | PARK 141 CALLE JACABOA | | | CANOVANAS | PR | 00729 9618 | |
| 213909 | HECTOR I CRUZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 213910 | HECTOR I CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 213911 | HECTOR I DELGADO ANTONGIORGI | ADDRESS ON FILE | | | | | | | |
| 664333 | HECTOR I DELGADO BURGOS | URB VIVES | 160 CALLE D | | | GUAYAMA | PR | 00784-5931 | |
| 213912 | HECTOR I DIAZ COLON | ADDRESS ON FILE | | | | | | | |
| 213913 | HECTOR I DONES ROLDAN | ADDRESS ON FILE | | | | | | | |
| 664334 | HECTOR I GARCIA ORTIZ | HC 77 BOX 7678 | | | | VEGA ALTA | PR | 00692 | |
| 664335 | HECTOR I GOMEZ ALDEA | HC-3 BOX-41449 | | | | CAGUAS | PR | 00725 | |
| 1532400 | HECTOR I GONZALEZ CRUZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | | | San Jaun | PR | 00918 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 664336 | HECTOR I GUZMAN ALVIRA | URB ALTAMIRA D35 | CALLE 10 | | FAJARDO | PR | 00738 | |
| 213914 | HECTOR I HERRERA LABOY | ADDRESS ON FILE | | | | | | |
| 213915 | HECTOR I JIMENEZ TOUSSET | ADDRESS ON FILE | | | | | | |
| 213916 | HECTOR I LOPEZ MARRERO | ADDRESS ON FILE | | | | | | |
| 664337 | HECTOR I LOPEZ SANCHEZ | BAIROA PARK | 2J 12 CALLE CELESTINO SOLA | | CAGUAS | PR | 00725 | |
| 213917 | HECTOR I LUNA ORTIZ | ADDRESS ON FILE | | | | | | |
| 664338 | HECTOR I MACHUCA COSME | 3 CALLE RAMON COSME | | | GUAYNABO | PR | 00971-9617 | |
| 664339 | HECTOR I MAESTRE GONZALEZ | 610 CONCEPCION VERA AYALA | | | MOCA | PR | 00676 | |
| 663822 | HECTOR I MARTINEZ RUIZ | PO BOX 1214 | | | CIDRA | PR | 00739 | |
| 213918 | HECTOR I MENDOZA VALLE | ADDRESS ON FILE | | | | | | |
| 664340 | HECTOR I MIRANDA MEDINA | ADDRESS ON FILE | | | | | | |
| 213919 | HECTOR I NEGRON MARRERO | ADDRESS ON FILE | | | | | | |
| 213920 | HECTOR I NEGRON PACHECO | ADDRESS ON FILE | | | | | | |
| 664341 | HECTOR I OLIVENCIA MALDONADO | PO BOX 70351 | | | SAN JUAN | PR | 00926-8351 | |
| 664342 | HECTOR I ORSINI ORTIZ | 403 AVE ASHFORD | 1020 APT 6 | | SAN JUAN | PR | 00709 | |
| 213921 | HECTOR I ORTIZ NUNEZ | ADDRESS ON FILE | | | | | | |
| 213922 | HECTOR I PAGAN | ADDRESS ON FILE | | | | | | |
| 664343 | HECTOR I PEGUERO GUERRERO | COUNTRY CLUB | GS 47 CALLE 208 | | CAROLINA | PR | 00785 | |
| 664344 | HECTOR I PEREZ SOTO | EXT VILLA LOS SANTOS 1 | BUZON 87 CALLE ESTRELLA | | ARECIBO | PR | 00612 | |
| 664345 | HECTOR I RIVERA ARBOLAY | ADDRESS ON FILE | | | | | | |
| 213923 | HECTOR I RIVERA ESQUILIN | ADDRESS ON FILE | | | | | | |
| 213924 | HECTOR I RIVERA ESQUILIN | ADDRESS ON FILE | | | | | | |
| 664346 | HECTOR I RIVERA NEGRON | HC 01 BOX 4089 | | | VILLALBA | PR | 00766 | |
| 664347 | HECTOR I RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | |
| 664348 | HECTOR I ROSARIO HANCE | ADDRESS ON FILE | | | | | | |
| 844473 | HECTOR I RUIZ MARTINEZ | PO BOX 424 | | | JUANA DIAZ | PR | 00795-0424 | |
| 213925 | HECTOR I SANTANA VELEZ | ADDRESS ON FILE | | | | | | |
| 664349 | HECTOR I SANTIAGO RODRIGUEZ | RES TIBES | D 34 CALLE 4 | | PONCE | PR | 00731 | |
| 664350 | HECTOR I SANTOS | URB TERRALINDA | 8 CALLE CORDON | | CAGUAS | PR | 00727-2517 | |
| 213926 | HECTOR I TORRES ANDINO | ADDRESS ON FILE | | | | | | |
| 664351 | HECTOR I VARELA ROSA | PO BOX 1241 | | | AGUADA | PR | 00602 | |
| 213927 | HECTOR I VARGAS REYES | ADDRESS ON FILE | | | | | | |
| 213928 | HECTOR I VAZQUEZ FRANCO | ADDRESS ON FILE | | | | | | |
| 664352 | HECTOR I VELAZQUEZ RAMOS | P O BOX 1164 | | | HATILLO | PR | 00659 | |
| 664353 | HECTOR I. CARABALLO | PROG. SERA BAYAMON | | | Hato Rey | PR | 009360000 | |
| 664354 | HECTOR I. ORTIZ MENDEZ | P O BOX 21365 | | | SAN JUAN | PR | 00928-1365 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 732 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 213929 | HECTOR I. RIOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 664355 | HECTOR I. RIVERA ESQUILIN | ADDRESS ON FILE | | | | | | | |
| 664356 | HECTOR I. RIVERA ESQUILIN | ADDRESS ON FILE | | | | | | | |
| 664357 | HECTOR IGARTUA COLON | URB LEVITTOWN | EH 18 CALLE JOSE GAUTIER BENITEZ | | | TOA BAJA | PR | 00949 | |
| 664358 | HECTOR IGLESIAS RAMIREZ | URB TINTILLO GARDENS | G 25 CALLE 8 | | | GUAYNABO | PR | 00966 | |
| 664359 | HECTOR IRIZARRY | URB ROUND HILL | 743 AMAPOLA | | | TRUJILLO ALTO | PR | 00976 | |
| 664360 | HECTOR IRIZARRY IRIZARRY | BO SUSUA | 110 CALLE CEIBA | | | SABANA GRANDE | PR | 00637 | |
| 213930 | HECTOR IRIZARRY IRIZARRY | PO BOX 43 | | | | ADJUNTAS | PR | 00601-0043 | |
| 213931 | HECTOR IRIZARRY MORALES | ADDRESS ON FILE | | | | | | | |
| 664361 | HECTOR IRIZARRY ORTIZ | HC 3 BOX 11357 | | | | JUANA DIAZ | PR | 00795 | |
| 664362 | HECTOR IRIZARRY RODRIGUEZ | P O BOX 79184 | | | | SAN JUAN | PR | 00902 | |
| 664363 | HECTOR IVAN DIAZ SANCHEZ | BO FOSA CENTRAL | CARR 419 | | | SAN SEBASTIAN | PR | 00685 | |
| 213932 | HECTOR IVAN PEREZ DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 664364 | HECTOR IVAN RIVERA RIVERA | O 35 CALLE 18 | | | | BAYAMON | PR | 00957 | |
| 213933 | HECTOR IVAN RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 664365 | HECTOR IVAN ROSARIO ORTEGA | PO BOX 1196 | | | | VEGA BAJA | PR | 00739 | |
| 213934 | HECTOR IVAN SANTOS PAGAN | ADDRESS ON FILE | | | | | | | |
| 213935 | HECTOR IVAN SANTOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 213936 | HECTOR IVAN VEGA SANTELL | ADDRESS ON FILE | | | | | | | |
| 213937 | HECTOR IVAN VEGA SANTELL | ADDRESS ON FILE | | | | | | | |
| 213938 | HECTOR J ACEVEDO CHARNECO | ADDRESS ON FILE | | | | | | | |
| 213939 | HECTOR J ACOSTA SOTO | ADDRESS ON FILE | | | | | | | |
| 213940 | HECTOR J ACOSTA SOTO | ADDRESS ON FILE | | | | | | | |
| 213941 | HECTOR J ADORNO | ADDRESS ON FILE | | | | | | | |
| 664366 | HECTOR J ALICEA BERRIOS | PO BOX 1426 | | | | MANATI | PR | 00674 | |
| 844474 | HECTOR J ALICEA ROSAS | PORTAL DEL PARQUE | 61 CARR 848 PH 4 | | | TRUJILLO ALTO | PR | 00976-3071 | |
| 844475 | HECTOR J ALVAREZ PEREZ | PO BOX 370587 | | | | CAYEY | PR | 00737 | |
| 664367 | HECTOR J APONTE HERNANDEZ | BO TABLONAL BOX 1071 | | | | AGUADA | PR | 00602 | |
| 664368 | HECTOR J ARROYO RIVERA | URB SANTA CLARA | X 2 CALLE PINO | | | GUAYNABO | PR | 00969 | |
| 213942 | HECTOR J ARROYO RIVERA | URB SANTA CLARA | | | | GUAYNABO | PR | 00969 | |
| 664369 | HECTOR J AVILES BADILL | COND LAS ALMENDRAS PLAZA | EDIF 2 APT 811 | | | SAN JUAN | PR | 00924 | |
| 213943 | HECTOR J AVILES BADILLO | ADDRESS ON FILE | | | | | | | |
| 213944 | HECTOR J BEAUCHAMP GRILLASCA | ADDRESS ON FILE | | | | | | | |
| 664370 | HECTOR J BELLO PEREZ | COND PASEO MONTE FLORES | 6 CARR 860 APT 512 | | | CAROLINA | PR | 00987 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 213945 | HECTOR J BENERO RAMOS | ADDRESS ON FILE | | | | | | | |
| 664371 | HECTOR J BERGOLLO ROBLES | HC 1 BOX 5268 | | | | BARCELONETA | PR | 00617-9704 | |
| 213946 | HECTOR J BERNABE CRUZ | ADDRESS ON FILE | | | | | | | |
| 664372 | HECTOR J BETANCOURT ORTIZ | SUNVILLE | R 5 CALLE 16 | | | TRUJILLO ALTO | PR | 00976 | |
| 213947 | HECTOR J BLAS ZAPATA | ADDRESS ON FILE | | | | | | | |
| 664373 | HECTOR J BONES RIVERA | 2250 AVE LAS AMERICAS | SUITE 514 | | | PONCE | PR | 00717-0777 | |
| 213948 | HECTOR J BONES RIVERA | PO BOX 581 | | | | SANTA ISABEL | PR | 00757 | |
| 664374 | HECTOR J BONILLAS TORRES | COND CONDADO DEL MAR STE S1 | 1479 AVE ASHFORD | | | SAN JUAN | PR | 00907-1583 | |
| 664375 | HECTOR J BURGOS OCASIO | URB FAIR VIEW | N 11 CALLE 10 | | | SAN JUAN | PR | 00926 | |
| 213949 | HECTOR J BURGOS TORRES | ADDRESS ON FILE | | | | | | | |
| 664376 | HECTOR J CABEZUDO MARRERO | COND STA JUANITA | APTO 00725 | | | CAGUAS | PR | 00725 | |
| 664377 | HECTOR J CABRERA BETANCOURT | PUERTO NUEVO | 762 SE CALLE 41 | | | SAN JUAN | PR | 00921 | |
| 664378 | HECTOR J CASES GALLARDO | CONDOMINIO PROFESIONAL CTR | SUITE 213 | | | CAGUAS | PR | 00625 | |
| 664379 | HECTOR J CASES MAYORAL | CONDOMINIO PROFESIONAL CTR | OFICINA 213 | | | CAGUAS | PR | 00725 | |
| 213950 | HECTOR J CHANG VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 213951 | HECTOR J CORA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 213952 | HECTOR J CORREA DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 664380 | HECTOR J CORRETJER GARCIA | URB LAS VILLAS DE TORRIMAR | 405 REINA ISABEL | | | GUAYNABO | PR | 00969 | |
| 213953 | HECTOR J CRESPO MORALES | ADDRESS ON FILE | | | | | | | |
| 213955 | HECTOR J DAUHAJRE DAUHAJRE | ADDRESS ON FILE | | | | | | | |
| 213956 | HECTOR J DEL VALLE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 664381 | HECTOR J DELGADO MONTALVO | PMB 395 P O BOX 6022 | | | | CAROLINA | PR | 00784-6022 | |
| 213957 | HECTOR J DELGADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 213958 | HECTOR J DELIZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 213959 | HECTOR J DIAZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 664382 | HECTOR J DIAZ GARCIA | BOX 251 | | | | UTUADO | PR | 00641 | |
| 664383 | HECTOR J FALCON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 844476 | HECTOR J FELICIANO VARGAS | BOX 1405 | | | | A\ASCO | PR | 00610 | |
| 664384 | HECTOR J FERNANDEZMORALES | LEVITTOWN LAKES J 17 | CALLE MIRNA | | | TOA BAJA | PR | 00949-4551 | |
| 664385 | HECTOR J FUENTES COLON | BRISAS DE AIBONITO | 26 CALLE TRINITARIA | | | AIBONITO | PR | 00705 | |
| 213960 | HECTOR J GARCIA DONATO | ADDRESS ON FILE | | | | | | | |
| 664386 | HECTOR J GARCIA RODRIGUEZ | BO COLLORES | SECTOR GUARAGUAO CARR 517 | | | JUANA DIAZ | PR | 00795 | |
| 664387 | HECTOR J GARCIA VELEZ | HC 03 BOX 8037 | | | | MOCA | PR | 00676 | |
| 664388 | HECTOR J GERENA IRIZARRY | HC 03 BOX 9244 | | | | LARES | PR | 00609 | |
| 213961 | HECTOR J GERENA MALDONADO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 213962 | HECTOR J GINEL COREANO | ADDRESS ON FILE | | | | | |
| 664389 | HECTOR J GONZALEZ ALBARANI | GOLDEN HILLS | 1190 CALLE SATURNO | | DORADO | PR | 00646 |
| 664390 | HECTOR J GONZALEZ PEREIRA | PO BOX 364006 | | | SAN JUAN | PR | 00936-4006 |
| 664391 | HECTOR J GONZALEZ REYES | 118 CALLE LANDRON | | | ARECIBO | PR | 00612 |
| 213963 | HECTOR J GONZALEZ SOTO | ADDRESS ON FILE | | | | | |
| 664392 | HECTOR J GUERRA GAVOFALO | BAHIA VISTAMAR | 1432 CALLE BARRACUDA | | CAROLINA | PR | 00983 |
| 664393 | HECTOR J GUZMAN CINTRON | URB VISTA DE LUQUILLO | B 10 CALLE V 1 | | LUQUILLO | PR | 00773-2704 |
| 664394 | HECTOR J HERNANDEZ MARTINEZ | FDEZ JUNCOS STATION | PO BOX 8436 | | SAN JUAN | PR | 00910 |
| 213964 | HECTOR J HERNANDEZ MARTINEZ | URB SANTA CLARA | 128 CALLE B | | PONCE | PR | 00716 |
| 213965 | HECTOR J HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | |
| 213966 | HECTOR J HERNANDEZ RAMOS | ADDRESS ON FILE | | | | | |
| 844477 | HECTOR J HERNANDEZ SANTIAGO | HM TOWER 16 | | | MAYAGUEZ | PR | 00680 |
| 844478 | HECTOR J HERRERA LABOY | MIRADOR DE BAIROA | 2-S 46 CALLE 27 | | CAGUAS | PR | 00725 |
| 664395 | HECTOR J HORTA CRUZ | ADDRESS ON FILE | | | | | |
| 664396 | HECTOR J HUERTAS GAETAN | 395 C/ MENDEZ VIGO | | | DORADO | PR | 00646 |
| 213967 | HECTOR J HUYKE SOUFFRONT | ADDRESS ON FILE | | | | | |
| 213968 | HECTOR J IRIZARRY PEREZ | ADDRESS ON FILE | | | | | |
| 664397 | HECTOR J LANZO ROLDAN | VENUS GARDENS | AZ 10 CALLE TAMAULIPAS | | SAN JUAN | PR | 00926 |
| 664398 | HECTOR J LEBRON COLON | ADDRESS ON FILE | | | | | |
| 664399 | HECTOR J LEBRON DIAZ | VILLA BORINQUEN | J-II CALLE GUATIBIRI | | CAGUAS | PR | 00725 |
| 213970 | HECTOR J LOPEZ PELET | ADDRESS ON FILE | | | | | |
| 213971 | HECTOR J LOPEZ ROLON | ADDRESS ON FILE | | | | | |
| 664400 | HECTOR J MADERA GONZALEZ | HERMANAS DAVILA | F 3 CALLE 5 | | BAYAMON | PR | 00959 |
| 213972 | HECTOR J MARCANO RIVAS | ADDRESS ON FILE | | | | | |
| 213973 | HECTOR J MARTINEZ CAPELLA | ADDRESS ON FILE | | | | | |
| 213974 | HECTOR J MATOS JIMENEZ | ADDRESS ON FILE | | | | | |
| 664402 | HECTOR J MEDINA | HC 71 BOX 2468 | | | NARANJITO | PR | 00719 |
| 664403 | HECTOR J MEDINA MORALES | ADDRESS ON FILE | | | | | |
| 664404 | HECTOR J MENA FRANCO | P O BOX 19915 | | | SAN JUAN | PR | 00900-1915 |
| 664405 | HECTOR J MENDEZ VERA | ADDRESS ON FILE | | | | | |
| 664406 | HECTOR J MENDOZA ACEVEDO | ADDRESS ON FILE | | | | | |
| 664407 | HECTOR J MERCADO MERCADO | HC 01 BOX 7918 | | | BARCELONETA | PR | 00617 |
| 664408 | HECTOR J MONTALVO COLON | 232 AVE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00907 |
| 664409 | HECTOR J MONTALVO COLON | URB TOA LINDA | B 2 CALLE A | | TOA ALTA | PR | 00953 |
| 213975 | HECTOR J MONTANEZ RUIZ | ADDRESS ON FILE | | | | | |
| 664410 | HECTOR J MORALES ORTEGA | 114 GEORGETTI SUITE 2 | | | NARANJITO | PR | 00719 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 735 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 664411 | HECTOR J MORALES SOLA | PO BOX 1527 | | | | CAGUAS | PR | 00726 | |
| 213976 | HECTOR J MORALES VALLES | ADDRESS ON FILE | | | | | | | |
| 213977 | HECTOR J NALES NIEVES | ADDRESS ON FILE | | | | | | | |
| 213978 | HECTOR J NAVARRO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 664412 | HECTOR J NAVARRO MATOS | 61 AVE DE DIEGO | SUITE 2A | | | SAN JUAN | PR | 00911 | |
| 844479 | HECTOR J NAVARRO MELECIO | JARD DE DORADO | F4 CALLE GARDENIAS | | | DORADO | PR | 00646-5110 | |
| 664413 | HECTOR J NEVAREZ MARRERO | BOX 78 | | | | TOA ALTA | PR | 00954 | |
| 664414 | HECTOR J NEVAREZ SANTANA | PO BOX 1678 | | | | DORADO | PR | 00646 | |
| 213979 | HECTOR J NEVAREZ SANTANA | PO BOX 611 | | | | DORADO | PR | 00646 | |
| 664415 | HECTOR J NIEVES GARRASTEGUI | ADDRESS ON FILE | | | | | | | |
| 213980 | HECTOR J ORTIZ DBA CARIBBEAN CAPTAIN | SERVICES | 3071 AVE ALEJANDRINO PMB 228 | | | GUAYNABO | PR | 00969 | |
| 213981 | HECTOR J ORTIZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 213982 | HECTOR J ORTIZ TORO | ADDRESS ON FILE | | | | | | | |
| 664416 | HECTOR J OTERO GONZALEZ | BO TORRECILLAS | 59 CALLE SATURNO FEBUS | | | MOROVIS | PR | 00687 | |
| 664417 | HECTOR J OTERO OTERO | P O BOX 1553 | | | | VEGA BAJA | PR | 00694 | |
| 663823 | HECTOR J PANTOJA ACEVEDO | HC 1 BOX 4550 | | | | COMERIO | PR | 00782 | |
| 664418 | HECTOR J PEREZ OLAN | URB LA QUINTA | J21 CALLE 4 | | | YAUCO | PR | 00698 | |
| 213983 | HECTOR J PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 213984 | HECTOR J PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 664419 | HECTOR J RAMIREZ | URB LAS DELICIAS | 3906 FRANCISCO G MARIN | | | PONCE | PR | 00728 | |
| 213985 | HECTOR J RAMIREZ OLAVARRIA | ADDRESS ON FILE | | | | | | | |
| 213986 | HECTOR J RAMOS RAICES | ADDRESS ON FILE | | | | | | | |
| 664421 | HECTOR J REYES MARRERO | PO BOX 1526 | | | | COROZAL | PR | 00783 | |
| 664420 | HECTOR J REYES MARRERO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 664422 | HECTOR J RIVERA ALICEA | SABANA DEL PALMAR | 103 CALLE FLAMBOYAN | | | COMERIO | PR | 00782-4800 | |
| 664423 | HECTOR J RIVERA HERNANDEZ | URB LAS CASITAS DE LA FUENTE | 527 CALLE CLAVEL | | | TOA ALTA | PR | 00953-3669 | |
| 213987 | HECTOR J RIVERA MAISONET | ADDRESS ON FILE | | | | | | | |
| 664424 | HECTOR J RIVERA MALDONADO | URB MARINA BAHIA | RB 38 AVE BAHIA | | | CATANO | PR | 00962 | |
| 213988 | HECTOR J RIVERA PINTADO | ADDRESS ON FILE | | | | | | | |
| 664425 | HECTOR J RIVERA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 213989 | HECTOR J RIVERA RIOS | ADDRESS ON FILE | | | | | | | |
| 213990 | HECTOR J RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 664426 | HECTOR J ROBLES FIGUEROA | URB LEVITTOWN | 3559 PASEO CONDE | | | TOA BAJA | PR | 00949-0000 | |
| 213991 | HECTOR J RODRIGUEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 664427 | HECTOR J RODRIGUEZ CORREA | D 11 JARD DEL CARIBE | | | | CAYEY | PR | 00736 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 213992 | HECTOR J RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | | |
| 213993 | HECTOR J RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | | |
| 213994 | HECTOR J RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | | | |
| 213995 | HECTOR J RODRIGUEZ PENALVERT | ADDRESS ON FILE | | | | | | | | |
| 664428 | HECTOR J RODRIGUEZ RIVERA | 33 AVE ROBERTO DIAZ | | | | CAYEY | PR | 00736 | | |
| 213996 | HECTOR J RODRIGUEZ RIVERA | VALLE TIERRAS NUEVAS | 7 CALLE CAOBA | | | MANATI | PR | 00674 | | |
| 213997 | HECTOR J RODRIGUEZ VIANA | ADDRESS ON FILE | | | | | | | | |
| 213998 | HECTOR J RODRIGUEZ Y ALBA Y ROSADO | ADDRESS ON FILE | | | | | | | | |
| 213999 | HECTOR J ROMAN ARROYO | PMB 14 | PO BOX 12383 | | | SAN JUAN | PR | 00914 | | |
| 664429 | HECTOR J ROMAN ARROYO | PO BOX 477 | | | | BAYAMON | PR | 00960 | | |
| 664430 | HECTOR J ROMAN ROSADO | BO COTTO URB LOS ROBLES | | | | ISABELA | PR | 00662 | | |
| 214000 | HECTOR J ROMERO VAZQUEZ | ADDRESS ON FILE | | | | | | | | |
| 664431 | HECTOR J RUIZ GUZMAN | URB VALLE ALTO | 1121 CALLE CORDILLERA | | | PONCE | PR | 00730 | | |
| 664432 | HECTOR J RUIZ IRIZARRY | 291 CALLE VICTORIA | | | | PONCE | PR | 00731 | | |
| 214001 | HECTOR J RUIZ TORRES | ADDRESS ON FILE | | | | | | | | |
| 214002 | HECTOR J SANCHEZ | ADDRESS ON FILE | | | | | | | | |
| 664433 | HECTOR J SANCHEZ ALVAREZ | URB LOIZA VALLEY | J 349 CALLE ASTROMELIA | | | CANOVANAS | PR | 00729 | | |
| 214003 | HECTOR J SANCHEZ BETANCOURT | ADDRESS ON FILE | | | | | | | | |
| 214004 | HECTOR J SANCHEZ DIAZ | ADDRESS ON FILE | | | | | | | | |
| 663824 | HECTOR J SANCHEZ LOPATEGUI | COND EL FERROL | 119 AVE FD ROOSEVELT APT 703 | | | SAN JUAN | PR | 00917-2704 | | |
| 214005 | HECTOR J SANCHEZ MORENO | ADDRESS ON FILE | | | | | | | | |
| 214006 | HECTOR J SANCHEZ NEGRON | ADDRESS ON FILE | | | | | | | | |
| 214007 | HECTOR J SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | | |
| 214008 | HECTOR J SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | | |
| 664434 | HECTOR J SANTANA AVILES | ADDRESS ON FILE | | | | | | | | |
| 214009 | HECTOR J SANTIAGO ALICEA | ADDRESS ON FILE | | | | | | | | |
| 214010 | HECTOR J SANTIAGO DELGADO | ADDRESS ON FILE | | | | | | | | |
| 664435 | HECTOR J SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | | |
| 664436 | HECTOR J SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | | |
| 214011 | HECTOR J SANTOS | ADDRESS ON FILE | | | | | | | | |
| 664437 | HECTOR J SEMIDEY ROBLES | ADDRESS ON FILE | | | | | | | | |
| 214012 | HECTOR J SIERRA GONZALEZ | ADDRESS ON FILE | | | | | | | | |
| 2174750 | HECTOR J SOLA & ASSOCIATES | URB EL ALAMO | 18 CALLE VERACRUZ | | | GUAYNABO | PR | 00657 | | |
| 214013 | HECTOR J SOTO CASTRO | ADDRESS ON FILE | | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 214014 | HECTOR J SUERO BENEJAN | ADDRESS ON FILE | | | | | | |
| 214015 | HECTOR J TIRADO BUJOSA | ADDRESS ON FILE | | | | | | |
| 664438 | HECTOR J TORRES VEGA | PO BOX 39 | | | | BARRANQUITAS | PR | 00794 |
| 214016 | HECTOR J VEGA LUGO | ADDRESS ON FILE | | | | | | |
| 214017 | HECTOR J VELAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 214018 | HECTOR J VELEZ PABON | ADDRESS ON FILE | | | | | | |
| 214019 | HECTOR J VELEZ PABON | ADDRESS ON FILE | | | | | | |
| 663825 | HECTOR J VERA MARIN | REPTO MONTELLANO | H 15 CALLE C | | | CAYEY | PR | 00736 |
| 664439 | HECTOR J VIERA RODRIGUEZ | PO BOX 160 | | | | AGUIRRE | PR | 00704 |
| 214020 | HECTOR J VILLANUEVA COLON | ADDRESS ON FILE | | | | | | |
| 664440 | HECTOR J VILLARRUBIA RAMIREZ | 240 CALLE SAN NARCISO | | | | AGUADA | PR | 00602 |
| 214021 | HECTOR J. DE LEON OCASIO | ADDRESS ON FILE | | | | | | |
| 214022 | HECTOR J. GUERRA GAROFALO | ADDRESS ON FILE | | | | | | |
| 214023 | HECTOR J. GUZMAN CINTRON | HECTOR J. GUZMÁN CINTRÓN | URB. VISTAS DE LUQUILLO | B-10 | CALLE V I | LUQUILLO | PR | 00773 |
| 664441 | HECTOR J. HERNANDEZ LOPEZ | RR-02 BOX 648 | | | | SAN JUAN | PR | 00926 |
| 214024 | HÉCTOR J. HERNÁNDEZ LÓPEZ | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 |
| 214025 | HECTOR J. JIMENEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 214026 | HECTOR J. MEDINA CORTES | ADDRESS ON FILE | | | | | | |
| 664442 | HECTOR J. PEDROSA | PO BOX 191747 | AVENIDA PONCE DE LEON 84 | | | SAN JUAN | PR | 00919 |
| 214027 | HECTOR J. PEREZ CASANOVA | ADDRESS ON FILE | | | | | | |
| 664443 | HECTOR J. RIVERA GARCIA | URB COUNTRY CLUB | 985 CALLE EIDER | | | SAN JUAN | PR | 00924 |
| 214028 | HECTOR J. SANCHEZ MORALES | LCDO. RAMON A. LLORACH GONZALEZ | 61 VIRGINIA ST | SABALOS WARD | | MAYAGUEZ | PR | 00680 |
| 664444 | HECTOR J. SANTANA AYALA | ADDRESS ON FILE | | | | | | |
| 214029 | HECTOR J. SANTANA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 664445 | HECTOR J. VAZQUEZ SANTISTEBAN | ADDRESS ON FILE | | | | | | |
| 214030 | HECTOR J. VEGA GUZMAN | ADDRESS ON FILE | | | | | | |
| 664446 | HECTOR J. VEGA RIVERA | URB BELLOMONTE | N5 CALLE 6 | | | GUAYNABO | PR | 00969 |
| 214031 | HECTOR J.GUZMAN FONTANEZ | ADDRESS ON FILE | | | | | | |
| 844480 | HECTOR JAIME CONTY PEREZ | PO BOX 153 | | | | MOCA | PR | 00676-0153 |
| 664447 | HECTOR JAIME PADRO ABREU | URB VILLA CAPARRA | 21 CALLE K | | | GUAYNABO | PR | 00966 |
| 844481 | HECTOR JAVIER ROMERO VAZQUEZ | RR 1 BOX 6925 | | | | GUAYAMA | PR | 00784-9800 |
| 214032 | HECTOR JAVIER SANTOS PAGAN | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 738 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 214033 | HECTOR JIMENEZ CRUZ Y NELSON D SOTO | ADDRESS ON FILE | | | | | | |
| 664448 | HECTOR JIMENEZ DEL VALLE | BOX 17071 | HC04 BO LA TORRE | | | LARES | PR | 00669 |
| 214034 | HECTOR JIMENEZ INSURANCE BONDS | PO BOX 210 | | | | MERCEDITA | PR | 00715 |
| 664449 | HECTOR JIMENEZ JUARBE | P O BOX 9021067 | | | | SAN JUAN | PR | 00902-1067 |
| 214035 | HECTOR JIMENEZ RAMIREZ | ADDRESS ON FILE | | | | | | |
| 664450 | HECTOR JIMENEZ RAMOS | 8111 CONCORDIA SUITE 203 | | | | PONCE | PR | 00717-1544 |
| 214036 | HECTOR JIMENEZ REYES | ADDRESS ON FILE | | | | | | |
| 214037 | HECTOR JIMENEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 664451 | HECTOR JIMENEZ ROMAN | HC 03 BOX 10217 | | | | CAMUY | PR | 00627-9708 |
| 214038 | HECTOR JIMENEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 214039 | HECTOR JIMENEZ SOTO | ADDRESS ON FILE | | | | | | |
| 664452 | HECTOR JOEL CORDERO ORTIZ | PO BOX 1391 | | | | GUAYAMA | PR | 00785 |
| 214040 | HECTOR JOEL QUINONES COLON | ADDRESS ON FILE | | | | | | |
| 664453 | HECTOR JOGLAR GARCIA | ADDRESS ON FILE | | | | | | |
| 664454 | HECTOR JOMAR PONCE RIJOS/NORMA I RIJOS | BO PAJAROS SECT CAPITAN | P 255 CALLE FONSECA | | | TOA BAJA | PR | 00951 |
| 663826 | HECTOR JOSE BONILLA CALERO | COND WASHINGTON | # 28 APT 2 A | | | SAN JUAN | PR | 00907 |
| 214041 | HECTOR JOSE CORTES PRATTS | ADDRESS ON FILE | | | | | | |
| 214042 | HECTOR JOSE DAVID CORREA | ADDRESS ON FILE | | | | | | |
| 664455 | HECTOR JOSE DE LEON OCACIO | P O BOX 948 | | | | MAUNABO | PR | 00707 |
| 214043 | HECTOR JOSE DE LEON OCACIO | URB LA ESTANCIA | 111 CALLE NISPERO | | | LAS PIEDRAS | PR | 00771 |
| 214044 | HECTOR JOSE NEGRON | ADDRESS ON FILE | | | | | | |
| 664456 | HECTOR JOSE PADRO PLAZA | ADDRESS ON FILE | | | | | | |
| 214045 | HECTOR JOVE TOLLINCHI | ADDRESS ON FILE | | | | | | |
| 214046 | HECTOR JR NUNEZ PADILLA | ADDRESS ON FILE | | | | | | |
| 664457 | HECTOR JUARBE RIVERA | URB VILLA SERENA | C6 CALLE BEGONIA | | | ARECIBO | PR | 00612-3343 |
| 844482 | HECTOR JULIAN CAMACHO | PO BOX 385 | | | | VIEQUES | PR | 00765-0385 |
| 214047 | HECTOR JULIO ROBLES GARCIA | ADDRESS ON FILE | | | | | | |
| 214048 | HECTOR L ACEVEDO CORAZON | ADDRESS ON FILE | | | | | | |
| 214049 | HECTOR L ACEVEDO PARA JUANA REYES | ADDRESS ON FILE | | | | | | |
| 214050 | HECTOR L ACOSTA QUINONES | ADDRESS ON FILE | | | | | | |
| 214051 | HECTOR L ADORNO ANDINO | ADDRESS ON FILE | | | | | | |
| 664462 | HECTOR L ADORNO CALO | VILLA PALMERAS | 261 CALLEJON ESPERANZA | | | SAN JUAN | PR | 00915 |
| 214052 | HECTOR L ADORNO CONCEPCION | ADDRESS ON FILE | | | | | | |
| 663828 | HECTOR L ADORNO SERRANO | URB VILLAS DE LOIZA | 0033 CALLE 36 | | | CANOVANAS | PR | 00729 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 664463 | HECTOR L AGRONT ACEVEDO | HC 58 BOX 12314 | | | | AGUADA | PR | 00602 | |
| 664464 | HECTOR L ALAMEDA SANABRIA | ADDRESS ON FILE | | | | | | |
| 214053 | HECTOR L ALAMO BALLESTER | ADDRESS ON FILE | | | | | | |
| 214054 | HECTOR L ALEJANDRO BAS | ADDRESS ON FILE | | | | | | |
| 664465 | HECTOR L ALEMAN FERRER | HC 1BOX 8250 | | | | GURABO | PR | 00778 | |
| 664466 | HECTOR L ALICEA MORALES | ADDRESS ON FILE | | | | | | |
| 214055 | HECTOR L ALICEA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 214056 | HECTOR L ALVAREZ GANDELL | ADDRESS ON FILE | | | | | | |
| 214057 | HECTOR L ALVAREZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 664467 | HECTOR L ALVAREZ RAMOS | ADDRESS ON FILE | | | | | | |
| 214058 | HECTOR L ALVAREZ RAMOS | ADDRESS ON FILE | | | | | | |
| 214059 | HECTOR L AMARO LUNA | ADDRESS ON FILE | | | | | | |
| 664468 | HECTOR L AMILL ACOSTA | ADDRESS ON FILE | | | | | | |
| 214060 | HECTOR L APONTE MONTANEZ | ADDRESS ON FILE | | | | | | |
| 664469 | HECTOR L APONTE NIEVES | PARCELA POLVORIN | 53 CALLE LAS FLORS PARC EL POLVORIN | | | CAYEY | PR | 00736 | |
| 214061 | HECTOR L APONTE NIEVES | PARCELA POLVORIN | | | | CAYEY | PR | 00736 | |
| 214062 | HECTOR L AQUINO MALDONADO | ADDRESS ON FILE | | | | | | |
| 664470 | HECTOR L AQUINO RIVERA | PO BOX 421 | | | | GUAYNABO | PR | 00970 | |
| 664471 | HECTOR L ARCE ROSA | ADDRESS ON FILE | | | | | | |
| 664458 | HECTOR L ARCE VILLANUEVA | BO CENTRO | HC 01 BOX 7970 | | | MOCA | PR | 00676 | |
| 664472 | HECTOR L AROCHO PADILLA | HC 2 BOX 22391 | | | | SAN SEBASTIAN | PR | 00685 | |
| 664473 | HECTOR L ARRIAGA DOMENECH | ADDRESS ON FILE | | | | | | |
| 214063 | HECTOR L ARRIAGA TORRES &BRENDA QUINONES | ADDRESS ON FILE | | | | | | |
| 664474 | HECTOR L ASTACIO OTERO | ADDRESS ON FILE | | | | | | |
| 664475 | HECTOR L AVAREZ HERNANDEZ | PO BOX 9104 | | | | SAN JUAN | PR | 00908-0104 | |
| 214064 | HECTOR L AYALA | ADDRESS ON FILE | | | | | | |
| 214065 | HECTOR L AYALA DEL RIO | ADDRESS ON FILE | | | | | | |
| 664476 | HECTOR L BANCHS PASCUALLI | P O BOX 194243 | | | | SAN JUAN | PR | 00919-4243 | |
| 214066 | HECTOR L BARRETO PIMENTEL | ADDRESS ON FILE | | | | | | |
| 214067 | HECTOR L BELTRAN RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 664477 | HECTOR L BENITEZ DIAZ | 52 CALLE MUNOX MARIN | | | | HUMACAO | PR | 00791-3645 | |
| 214069 | HECTOR L BERMUDEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 214070 | HECTOR L BONILLA ACOSTA | ADDRESS ON FILE | | | | | | |
| 664478 | HECTOR L BONILLA DE JESUS | ADDRESS ON FILE | | | | | | |
| 664479 | HECTOR L BONILLA OCASIO | VILLAS DE CASTRO | N 4 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 214071 | HECTOR L BOSA HERNANDEZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 664480 | HECTOR L BULERIN ARROYO | URB VILLA CAROLINA | 188-20 CALLE 523 | | CAROLINA | PR | 00985-3004 | |
|---|---|---|---|---|---|---|---|---|
| 214073 | HECTOR L BURGOS | ADDRESS ON FILE | | | | | | |
| 663833 | HECTOR L BURGOS MONTES | ADDRESS ON FILE | | | | | | |
| 664481 | HECTOR L BURGOS PEREZ | SOLAR 885 COM CAMPO RICO | | | CANOVANAS | PR | 00729 | |
| 214074 | HECTOR L BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 663829 | HECTOR L CABRERA | PO BOX 1264 | | | GUAYNABO | PR | 00970 | |
| 214075 | HECTOR L CABRERA COLON | ADDRESS ON FILE | | | | | | |
| 664482 | HECTOR L CALIXTO CAMACHO | HC 01 BOX 33535 | | | ARROYO | PR | 00714 | |
| 214076 | HECTOR L CALIXTO DE JESUS | ADDRESS ON FILE | | | | | | |
| 214077 | HECTOR L CAMACHO CARMONA | ADDRESS ON FILE | | | | | | |
| 214078 | HECTOR L CAMACHO OCASIO | ADDRESS ON FILE | | | | | | |
| 214079 | HECTOR L CAMPOS ORTIZ | ADDRESS ON FILE | | | | | | |
| 664483 | HECTOR L CANDELARIA AYALA | HC 2 BOX 5950 | | | RINCON | PR | 00677 | |
| 664484 | HECTOR L CAQUIAS ROSARIO | PO BOX 1082 | | | YAUCO | PR | 00698 | |
| 664485 | HECTOR L CARABALLO SUAREZ | URB DOS PINOS 811 | CALLE DIANA | | SAN JUAN | PR | 00923-2332 | |
| 664486 | HECTOR L CARDONA CRUZ | HC 02 BOX 8050 | | | LAS MARIAS | PR | 00670 | |
| 663830 | HECTOR L CARDONA RODRIGUEZ | HC 1 BOX 6164 | | | GUAYNABO | PR | 00971 | |
| 664487 | HECTOR L CARMONA RESTO | BO PE A POBRE | HC 1 BOX 4742 | | NAGUABO | PR | 00718 | |
| 214080 | HECTOR L CARRILLO ROSA | ADDRESS ON FILE | | | | | | |
| 664488 | HECTOR L CARRILO RAMOS | URB ALTURAS DE RIO GRANDE | JK206 CALLE 14 | | RIO GRANDE | PR | 00745 | |
| 664489 | HECTOR L CARROMERO RODRIGUEZ | PO BOX 612 | | | HUMACAO | PR | 00792 | |
| 214081 | HECTOR L CARTAGENA RAMOS | ADDRESS ON FILE | | | | | | |
| 664490 | HECTOR L CASTILLO COLON | HC 1 BOX 3800 | | | VILLALBA | PR | 00766 | |
| 664491 | HECTOR L CASTILLO LEBRON | PO BOX 1230 | | | SAINT JUST | PR | 00978 | |
| 214082 | HECTOR L CASTRO | ADDRESS ON FILE | | | | | | |
| 664492 | HECTOR L CASTRO DE JESUS | RR 11 BOX 3812 | | | BAYAMON | PR | 00956 | |
| 214083 | HECTOR L CASTRO MATOS | ADDRESS ON FILE | | | | | | |
| 214084 | HECTOR L CASTRO RIVAS | ADDRESS ON FILE | | | | | | |
| 664493 | HECTOR L CATALA BENITEZ | ADDRESS ON FILE | | | | | | |
| 664494 | HECTOR L CERVONI FIGUEROA | PO BOX 560027 | | | GUAYANILLA | PR | 00656-0027 | |
| 214085 | HECTOR L CHEVEREZ CHEVEREZ | ADDRESS ON FILE | | | | | | |
| 664496 | HECTOR L CHEVEREZ SALGADO | C/O HECTOR STEWART TORRES | RECURSOS NATURALES | PO BOX 9066600 | SAN JUAN | PR | 00906-6600 | |
| 664495 | HECTOR L CHEVEREZ SALGADO | HC 02 | BOX 8366 | | OROCOVIS | PR | 00720 9408 | |
| 664497 | HECTOR L CINTRON JEREMIAS | 232 AVE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00907 | |
| 214086 | HECTOR L CINTRON MENDEZ | ADDRESS ON FILE | | | | | | |
| 664498 | HECTOR L CLAUDIO | PMB 285 | 200 AVE RAFAEL CORDERO STE 140 | | CAGUAS | PR | 00725-3757 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 741 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| 664499 | HECTOR L CLAUDIO ROSARIO | PO BOX 295 | | | | LAS PIEDRAS | PR | 00771 | |
| 664500 | HECTOR L COCA SOTO | COND TORRES DEL PARQUE APT 1003 N | | | | BAYAMON | PR | 00956 | |
| 214087 | HECTOR L COLLAZO RIVERA | ADDRESS ON FILE | | | | | | | |
| 664501 | HECTOR L COLON ALICEA | BO PEZUELA | HC D4 BOX 15340 | | | LARES | PR | 00669 | |
| 844483 | HECTOR L COLON ARROYO | HC 3 BOX 12142 | | | | YABUCOA | PR | 00767 | |
| 664502 | HECTOR L COLON BERMUDEZ | HC 44 BOX 1266 | | | | CAYEY | PR | 00736 | |
| 664503 | HECTOR L COLON GONZALEZ | JARD DE LA FUENTE | 280 CALLE LOPEZ DE VEGA | | | TOA ALTA | PR | 00953 | |
| 664504 | HECTOR L COLON MENDEZ | ADDRESS ON FILE | | | | | | | |
| 664505 | HECTOR L COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 664507 | HECTOR L COLON PORTALATIN | ADDRESS ON FILE | | | | | | | |
| 214088 | HECTOR L COLON RIOS | ADDRESS ON FILE | | | | | | | |
| 664508 | HECTOR L COLON RIVERA | COND LAGOS DEL NORTE | APT 708 | | | TOA BAJA | PR | 00949 | |
| 664509 | HECTOR L COLON RODRIGUEZ | HC 01 BOX 7062 | | | | SALINAS | PR | 00751-9741 | |
| 664510 | HECTOR L COLON RODRIGUEZ | PO BOX 2448 | | | | GUAYAMA | PR | 00785-2448 | |
| 664511 | HECTOR L COLON SANTIAGO | URB SANTO DOMINGO | A 8 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 214089 | HECTOR L COLON TORRES | ADDRESS ON FILE | | | | | | | |
| 214090 | HECTOR L CONCEPCION REYES | ADDRESS ON FILE | | | | | | | |
| 664512 | HECTOR L CORNIER MONTERO | ADDRESS ON FILE | | | | | | | |
| 664513 | HECTOR L COSME FERNANDEZ | HC 01 BOX 4476 | | | | YABUCOA | PR | 00767 | |
| 664514 | HECTOR L COTTO ORTIZ | URB MARIOLGA | E19 CALLE SAN JOSE | | | CAGUAS | PR | 00725 | |
| 214091 | HECTOR L CRESPO MORELL | ADDRESS ON FILE | | | | | | | |
| 664515 | HECTOR L CRUZ COLON | 7 PARCELAS VIEJAS BO DAGUAO | CARR 3 KM 67 | | | NAGUABO | PR | 00718 | |
| 664516 | HECTOR L CRUZ COSME | HC 1 BOX 10214 | | | | TOA BAJA | PR | 00949 | |
| 664517 | HECTOR L CRUZ COTTO | PO BOX 2491 | | | | RIO GRANDE | PR | 00745 | |
| 214092 | HECTOR L CRUZ HERNADEZ | ADDRESS ON FILE | | | | | | | |
| 214093 | HECTOR L CRUZ LUGO/ SYNERLUTION INC | ADDRESS ON FILE | | | | | | | |
| 664518 | HECTOR L CRUZ ROMAN | HC 1 BOX 4244 | | | | HATILLO | PR | 00659 | |
| 214094 | HECTOR L CRUZ SOTO | ADDRESS ON FILE | | | | | | | |
| 664519 | HECTOR L CUADRADO DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| 214095 | HECTOR L CUADRADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 214096 | HECTOR L CUADRO TORRES | ADDRESS ON FILE | | | | | | | |
| 214097 | HECTOR L DE JESUS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 214098 | HECTOR L DEL RIO OJEDA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 214099 | HECTOR L DEL VALLE NAVARRETO | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 844484 | HECTOR L DEL VALLE TORRES | LA GLORIA | HC 61 BOX 4629 | | | TRUJILLO ALTO | PR | 00976-9720 |
| 664520 | HECTOR L DIAZ DIAZ | RR 7 BOX 7243 | | | | SAN JUAN | PR | 00926 |
| 214100 | HECTOR L DIAZ MARQUEZ | ADDRESS ON FILE | | | | | | |
| 664521 | HECTOR L DIAZ MELENDEZ | PAISAJES DEL ESCORIAL | 85 BLVD DE LA MEDIA LUNA APT 201 | | | CAROLINA | PR | 00987-4880 |
| 214101 | HECTOR L DIAZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 214102 | HECTOR L DIAZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 214103 | HECTOR L DIAZ RUIZ | ADDRESS ON FILE | | | | | | |
| 664522 | HECTOR L DOMINGUEZ SINIGAGLIA | BOX 561220 | | | | GUAYANILLA | PR | 00656 |
| 214104 | HECTOR L DOMINGUEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 664523 | HECTOR L DOMINGUEZ RUBIO | PO BOX 560850 | | | | GUAYANILLA | PR | 00656 |
| 214105 | HECTOR L E OLIVENCIA HUERTAS | ADDRESS ON FILE | | | | | | |
| 664524 | HECTOR L ECHEVARRIA RUIZ | ADDRESS ON FILE | | | | | | |
| 214106 | HECTOR L ESTRADA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 664525 | HECTOR L FAMILIA RIOS | URB SANTA MARIA | A 5 CALLE SANTA ELVIRA | | | TOA BAJA | PR | 00949-3961 |
| 214107 | HECTOR L FEBUS LEON | ADDRESS ON FILE | | | | | | |
| 214108 | HECTOR L FELICIANO CRESPO | ADDRESS ON FILE | | | | | | |
| 664526 | HECTOR L FELICIANO VALENTIN | CALLE ANSELMO MARTINEZ | BUZON 354 | | | HATILLO | PR | 00659 |
| 214109 | HECTOR L FERNANDEZ RETAMAR | ADDRESS ON FILE | | | | | | |
| 664527 | HECTOR L FIGUEROA CINTRON | ADDRESS ON FILE | | | | | | |
| 664528 | HECTOR L FIGUEROA LOPEZ | ADDRESS ON FILE | | | | | | |
| 664529 | HECTOR L FIGUEROA MORALES | 702 CALLE FRANCISCO GARCIA | | | | DORADO | PR | 00646 |
| 664530 | HECTOR L FIGUEROA MORALES | 702 CALLE FRANCISCO GARCIA FARIA | | | | DORADO | PR | 00646 |
| 664531 | HECTOR L FIGUEROA PADUA | HC 04 BOX 15637 | | | | LARES | PR | 00669 |
| 214110 | HECTOR L FONSECA / MARIBEL VILLAFANE | ADDRESS ON FILE | | | | | | |
| 214111 | HECTOR L FRANCO CORIANO | ADDRESS ON FILE | | | | | | |
| 214113 | HECTOR L FRANQUI HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 664532 | HECTOR L FUENTES SERRANO | HC 01 BOX 7818 | | | | AGUAS BUENAS | PR | 00703-9302 |
| 664533 | HECTOR L GABRIEL ZENO | LOS LLANOS SANTANA | LL 47 CALLE GALLEGO | | | ARECIBO | PR | 00612 |
| 664534 | HECTOR L GALAN VELEZ | ADDRESS ON FILE | | | | | | |
| 214115 | HECTOR L GALARZA CASTILLO | ADDRESS ON FILE | | | | | | |
| 664535 | HECTOR L GARCIA FELIX | JARD DE PATILLAS | A 15 CALLE GLADIOLA | | | PATILLAS | PR | 00723 |
| 664459 | HECTOR L GARCIA GARCIA | G 29 EXT LOS PINOS | | | | HUMACAO | PR | 00791-4009 |
| 664536 | HECTOR L GARCIA RIVERA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 214117 | HECTOR L GARCIA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 214118 | HECTOR L GARRASTEGUI ZAMBRANA | ADDRESS ON FILE | | | | | | |
| 664537 | HECTOR L GOMEZ | ADDRESS ON FILE | | | | | | |
| 664538 | HECTOR L GOMEZ | ADDRESS ON FILE | | | | | | |
| 214119 | HECTOR L GOMEZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 214120 | HECTOR L GOMEZ MONTANEZ | ADDRESS ON FILE | | | | | | |
| 214121 | HECTOR L GOMEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 214122 | HECTOR L GOMEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 214123 | HECTOR L GONZALEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 664539 | HECTOR L GONZALEZ CASTRO | PO BOX 683 | | | | GURABO | PR | 00778 |
| 664540 | HECTOR L GONZALEZ MADERA | 43 BDA MONSERRATE | | | | SANTA ISABEL | PR | 00757 |
| 214125 | HECTOR L GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 214126 | HECTOR L GONZALEZ PAGAN | ADDRESS ON FILE | | | | | | |
| 214127 | HECTOR L GONZALEZ QUINONEZ | ADDRESS ON FILE | | | | | | |
| 664541 | HECTOR L GONZALEZ RODRIGUEZ | SAN LORENZO SHOPPING CENTER | SUITE 17 B | | | SAN LORENZO | PR | 00754 |
| 664542 | HECTOR L GONZALEZ ROLDAN | P O BOX 443 | | | | SAN LORENZO | PR | 00754 |
| 214128 | HECTOR L GONZALEZ RUIZ | ADDRESS ON FILE | | | | | | |
| 664543 | HECTOR L GONZALEZ SALGADO | METROPOLIS | T 36 CALLE 26 | | | CAROLINA | PR | 00987 |
| 214129 | HECTOR L GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 664544 | HECTOR L GONZALEZ SANTIAGO/HAYDE CARABAL | PO BOX 1365 | | | | UTUADO | PR | 00641 |
| 214130 | HECTOR L GRACIA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 664545 | HECTOR L GRILLO LEON | ADDRESS ON FILE | | | | | | |
| 664546 | HECTOR L GUADALUPE RIVERA | HC 02 BOX 30626 | | | | CAGUAS | PR | 00727 |
| 664547 | HECTOR L GUEVAREZ ORTIZ | PO BOX 82 | | | | MOROVIS | PR | 00687 |
| 664548 | HECTOR L GUZMAN RODRIGUEZ | HC 1 BOX 6525 | | | | OROCOVIS | PR | 00720 |
| 214131 | HECTOR L HADDOCK TORRES | ADDRESS ON FILE | | | | | | |
| 214132 | HECTOR L HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 664549 | HECTOR L HERNANDEZ CASTILLO | P O BOX 335402 | | | | PONCE | PR | 00733-5402 |
| 664550 | HECTOR L HERNANDEZ MALDONADO | PO BOX 40655 | | | | SAN JUAN | PR | 00940-0655 |
| 664551 | HECTOR L HERNANDEZ MELENDEZ | 73 CALLE WASHINGTON APT 101 | | | | SAN JUAN | PR | 00907-2101 |
| 664552 | HECTOR L HERNANDEZ MORALES | ADDRESS ON FILE | | | | | | |
| 664553 | HECTOR L HERNANDEZ RIVERA | GANDARAS 2 | 38 BUZON 19-B | | | CIDRA | PR | 00739 |
| 664554 | HECTOR L HERNANDEZ VAZQUEZ | COM PITAHAYA | SOLAR 341 | | | ARROYO | PR | 00615 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 664555 | HECTOR L HERNANDEZ VELEZ | JARDINES DE RIO GRANDE | BS 398 CALLE 68 | | RIO GRANDE | PR | 00745 | |
| 664556 | HECTOR L ISONA BENITEZ | ADDRESS ON FILE | | | | | | |
| 664557 | HECTOR L JIMENEZ PAGAN | HC 80 BOX 8959 | | | DORADO | PR | 00646 | |
| 664460 | HECTOR L LANDRAU MALDONADO | P O BOX 40471 | | | SAN JUAN | PR | 00940-0471 | |
| 214134 | HECTOR L LANDRUA MALDONADO | ADDRESS ON FILE | | | | | | |
| 664558 | HECTOR L LARA ORTIZ | PO BOX 801 | | | TOA BAJA | PR | 00951 | |
| 664559 | HECTOR L LEBRON PEREZ | HC 04 BOX 4253 | | | HUMACAO | PR | 00791 | |
| 214135 | HECTOR L LOPEZ BATTISTINI | ADDRESS ON FILE | | | | | | |
| 664560 | HECTOR L LOPEZ DIAZ | HC 1 BOX 9982 | | | RIO GRANDE | PR | 00745 | |
| 214136 | HECTOR L LOPEZ FLORES | ADDRESS ON FILE | | | | | | |
| 214137 | HECTOR L LOPEZ MERCED | ADDRESS ON FILE | | | | | | |
| 214138 | HECTOR L LOPEZ QUINONES | ADDRESS ON FILE | | | | | | |
| 214139 | HECTOR L LOPEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 214140 | HECTOR L LOPEZ SOULETTE | ADDRESS ON FILE | | | | | | |
| 664561 | HECTOR L LOPEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 214141 | HECTOR L LOPEZ VEGA | ADDRESS ON FILE | | | | | | |
| 664562 | HECTOR L LORENZANA SANDOZ | 558 BO DAGUAO | | | NAGUABO | PR | 00718 | |
| 664563 | HECTOR L LORENZO DE JESUS | PO BOX 1735 | | | RINCON | PR | 00677 | |
| 214142 | HECTOR L LORENZO VILLAFANE | ADDRESS ON FILE | | | | | | |
| 214143 | HECTOR L LOZADA | ADDRESS ON FILE | | | | | | |
| 664461 | HECTOR L LOZADA DELGADO | P O BOX 5684 | | | CAGUAS | PR | 00726 | |
| 664564 | HECTOR L LUGO BELEN | PO BOX 382 | | | ENSENADA | PR | 00647 | |
| 214144 | HECTOR L LUGO GUZMAN | ADDRESS ON FILE | | | | | | |
| 214145 | HECTOR L LUGO MEDINA | ADDRESS ON FILE | | | | | | |
| 214146 | HECTOR L MADERA ACOSTA | ADDRESS ON FILE | | | | | | |
| 214147 | HECTOR L MALAVE ORTIZ | ADDRESS ON FILE | | | | | | |
| 664565 | HECTOR L MALDONADO ARROYO | TOA ALTA HIEGHTS | AR 23 CALLE 35 | | TOA ALTA | PR | 00953 | |
| 214148 | HECTOR L MALDONADO CANDELARIA | ADDRESS ON FILE | | | | | | |
| 214149 | HECTOR L MALDONADO CARABALLO | ADDRESS ON FILE | | | | | | |
| 664566 | HECTOR L MALDONADO CINTRON | PO BOX 551 | | | JUANA DIAZ | PR | 00795 | |
| 664567 | HECTOR L MALDONADO GONZALEZ | MANSIONES DE MONTE CASINO I | 314 CALLE GOLONDRINA | | TOA ALTA | PR | 00953-2273 | |
| 664568 | HECTOR L MARIN LUGO | AVE LAS PALMAS | 1005 PDA 15 | | SAN JUAN | PR | 00909 | |
| 664569 | HECTOR L MARRERO COLON | HC 02 BOX 4595 | | | COAMO | PR | 00769 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 664570 | HECTOR L MARRERO MERCADO | PO BOX 527 | | | AIBONITO | PR | 00705 |
| 664571 | HECTOR L MARRERO ROLON | ADDRESS ON FILE | | | | | |
| 214150 | HECTOR L MARRERO RUIZ | ADDRESS ON FILE | | | | | |
| 664572 | HECTOR L MARRERO TOLEDO | HC 02 BOX 5832 | | | LARES | PR | 00669 |
| 664573 | HECTOR L MARTES TORRES | ADDRESS ON FILE | | | | | |
| 214151 | HECTOR L MARTINEZ BRACETTY | ADDRESS ON FILE | | | | | |
| 214152 | HECTOR L MARTINEZ CRUZ | ADDRESS ON FILE | | | | | |
| 214153 | HECTOR L MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 664574 | HECTOR L MARTINEZ JIMENEZ | HC 01 BOX 5204 | | | SALINAS | PR | 00751 |
| 664575 | HECTOR L MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 664576 | HECTOR L MARTINEZ SANTANA | HC 02 BOX 17630 | | | JUNCOS | PR | 00777 |
| 664577 | HECTOR L MARTINEZ SOTO | SAN JOSE | 366 CALLE VILLALBA REPTO SAN JOSE | | SAN JUAN | PR | 00923 |
| 664578 | HECTOR L MARTINEZ TOSADO | OASIS GARDENS | B 16 CALLE HONDURAS | | GUAYNABO | PR | 00969 |
| 214154 | HECTOR L MARTINEZ/CAYEY REFRIGERATION | ADDRESS ON FILE | | | | | |
| 664579 | HECTOR L MATOS | HC 2 BOX 14008 | | | VIEQUES | PR | 00765 |
| 664580 | HECTOR L MATOS VAZQUEZ | ADDRESS ON FILE | | | | | |
| 214155 | HECTOR L MEDINA ROMERO | ADDRESS ON FILE | | | | | |
| 214156 | HECTOR L MEJIAS MIRANDA | ADDRESS ON FILE | | | | | |
| 664581 | HECTOR L MELENDEZ | P O BOX 1311 | | | VIEQUEZ | PR | 00765 |
| 664583 | HECTOR L MELENDEZ MALDONADO | HC 01 BOX 2834 | | | MOROVIS | PR | 00687 |
| 663831 | HECTOR L MELENDEZ NEGRON | PMB 1030 243 CALLE PARIS | | | SAN JUAN | PR | 00917 |
| 664584 | HECTOR L MELENDEZ ORTIZ | PO BOX 90 | | | COAMO | PR | 00769 |
| 844485 | HECTOR L MELENDEZ PAGAN | COMUNIDAD LIMBERY | BZN 29 CALLE 14 | | BARCELONETA | PR | 00617 |
| 214157 | HECTOR L MELENDEZ PEREZ | ADDRESS ON FILE | | | | | |
| 214158 | HECTOR L MELENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 664582 | HECTOR L MELENDEZ Y ELIZABETH LUGO | ADDRESS ON FILE | | | | | |
| 664586 | HECTOR L MENDEZ FERNANDEZ | 339 CALLE GALILEO | | | SAN JUAN | PR | 00926 |
| 664587 | HECTOR L MENDEZ MARTINEZ | HC 4 BOX 5098 | | | HUMACAO | PR | 00791-9518 |
| 214159 | HECTOR L MENDEZ MOLINA | ADDRESS ON FILE | | | | | |
| 214160 | HECTOR L MENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 664588 | HECTOR L MERCADO | RR 4 BOX 833 | | | BAYAMON | PR | 00956 |
| 664589 | HECTOR L MERCADO ARRIAGA | PO BOX 818 | | | JUANA DIAZ | PR | 00795 |
| 214161 | HECTOR L MERCADO RIVERA | ADDRESS ON FILE | | | | | |
| 664590 | HECTOR L MERCED MASSAS | HC 1 BOX 74715 | | | LAS PIEDRAS | PR | 00771 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 664591 | HECTOR L MILLAN DONES | URB EL PLANTIO | H 66 CALLE ROSA IMPERIAL | | | TOA BAJA | PR | 00949 | |
| 214162 | HECTOR L MILLAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 214163 | HECTOR L MILLAN ROSA | ADDRESS ON FILE | | | | | | | |
| 664592 | HECTOR L MIRANDA BARRETO | URB SANTA JUANITA | DF 19 CALLE BABILONIA | | | BAYAMON | PR | 00956 | |
| 214164 | HECTOR L MISLA ALTRUZ | ADDRESS ON FILE | | | | | | | |
| 664593 | HECTOR L MOJICA NEGRON | VILLA DEL CARMEN | 754 CALLE SICILIA | | | PONCE | PR | 00716 | |
| 664594 | HECTOR L MOLINA SANTIAGO | HC 01 B OX 4321 | | | | UTUADO | PR | 00641-9606 | |
| 664595 | HECTOR L MONTALVO LEON | URB CONDADO MODERNO | G 29 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 214165 | HECTOR L MORALES AGOSTO | ADDRESS ON FILE | | | | | | | |
| 664596 | HECTOR L MORALES CASTRO | COM CELADA | 726 CALLE 39 | | | GURABO | PR | 00778 | |
| 214166 | HECTOR L MORALES DIAZ | ADDRESS ON FILE | | | | | | | |
| 214167 | HECTOR L MORALES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 664597 | HECTOR L MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| 664598 | HECTOR L MORALES ORTIZ | CALLE 6 J27 | URB ESTANCIAS DE CERRO GORDO | | | BAYAMON | PR | 00956 | |
| 214169 | HECTOR L MORALES PIZARRO | ADDRESS ON FILE | | | | | | | |
| 664599 | HECTOR L MORENO LUNA | PO BOX 1364 | | | | UTUADO | PR | 00641 | |
| 214170 | HECTOR L MUNIZ ROBLEDO | ADDRESS ON FILE | | | | | | | |
| 214171 | HECTOR L MUNIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 214172 | HECTOR L MUNOZ AVILES | ADDRESS ON FILE | | | | | | | |
| 664600 | HECTOR L NAVEDO AVILES | ADDRESS ON FILE | | | | | | | |
| 664601 | HECTOR L NEGRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 664602 | HECTOR L NEGRON ROMAN | URB VILLA HUMACAO | B 13 CALLE 16 | | | HUMACAO | PR | 00741 | |
| 214173 | HECTOR L NIEVES CARLO | ADDRESS ON FILE | | | | | | | |
| 844486 | HECTOR L NIEVES COLON | RR 6 BOX 6268 | | | | TOA ALTA | PR | 00953-8324 | |
| 214174 | HECTOR L NIEVES GARCIA | ADDRESS ON FILE | | | | | | | |
| 664603 | HECTOR L NIEVES MATHEW /D/B/AAS | URB CAMPO ALEGRE | G 5 CALLE LAUREL | | | BAYAMON | PR | 00956 | |
| 214175 | HECTOR L NIEVES QUINONES | ADDRESS ON FILE | | | | | | | |
| 664604 | HECTOR L NIEVES SILVA | 120 AVE CONDADO | | | | SAN JUAN | PR | 00907 | |
| 214176 | HECTOR L NIEVES SOTO | ADDRESS ON FILE | | | | | | | |
| 214177 | HECTOR L NORIEGA VELEZ | ADDRESS ON FILE | | | | | | | |
| 214178 | HECTOR L NUNEZ QUINTANA | ADDRESS ON FILE | | | | | | | |
| 214179 | HECTOR L OCASIO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 844487 | HECTOR L OCASIO SANTOS | BO JUNQUITOS | HC 4 BOX 4991 | | | HUMACAO | PR | 00792 | |
| 214180 | HECTOR L OLAVARRIA TRUJILLO | ADDRESS ON FILE | | | | | | | |
| 664605 | HECTOR L OLMEDA REYES | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 844488 | HECTOR L OLMO ROMERO | PO BOX 2016 | | | | RIO GRANDE | PR | 00745-2016 | |
|---|---|---|---|---|---|---|---|---|---|
| 664606 | HECTOR L ORENGO RODRIGUEZ | HC 01 BOX 6328 | | | | GUAYANILLA | PR | 00656 | |
| 664607 | HECTOR L OROZCO RIVERA | ADDRESS ON FILE | | | | | | | |
| 214181 | HECTOR L ORTEGA DE LEON | ADDRESS ON FILE | | | | | | | |
| 214182 | HECTOR L ORTIZ FERRER | ADDRESS ON FILE | | | | | | | |
| 214183 | HECTOR L ORTIZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 664608 | HECTOR L ORTIZ NEGRON | HC 01 BOX 3495 | | | | SANTA ISABEL | PR | 00757 | |
| 664610 | HECTOR L ORTIZ RIVERA | MANUEL J RIVERA | EDIF 5 APT 38 | | | COAMO | PR | 00769 | |
| 664609 | HECTOR L ORTIZ RIVERA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 214184 | HECTOR L ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 214185 | HECTOR L ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 844489 | HECTOR L ORTIZ TORRES | PO BOX 654 | | | | ARROYO | PR | 00714 | |
| 214186 | HECTOR L ORTIZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 214187 | HECTOR L ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 664611 | HECTOR L OSORIO DIAZ | METROPOLIS | 2A G 21 CALLE 33 | | | CAROLINA | PR | 00987 | |
| 214188 | HECTOR L OTERO ADROVET | ADDRESS ON FILE | | | | | | | |
| 664612 | HECTOR L OTERO ADROVET | ADDRESS ON FILE | | | | | | | |
| 214189 | HECTOR L OTERO NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 214190 | HECTOR L OTERO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 664613 | HECTOR L OYOLA ROSADO | SAN FELIPE | H 12 NOTRE DAME | | | CAGUAS | PR | 00726 | |
| 844490 | HECTOR L PAGAN | 2 RES CESAR C DAVILA APT 5 | | | | SAN JUAN | PR | 00917 | |
| 664614 | HECTOR L PAGAN / CLUB REAL KINGS H R INC | RES C DAVILA | P 1 EDIF 2 APT 5 | | | SAN JUAN | PR | 00917 | |
| 844491 | HECTOR L PEÑA RODRIGUEZ | PO BOX 1705 | | | | LUQUILLO | PR | 00773-1705 | |
| 664615 | HECTOR L PEREA MELENDEZ | PO BOX 1276 | | | | CEIBA | PR | 00735 | |
| 214191 | HECTOR L PEREZ | ADDRESS ON FILE | | | | | | | |
| 844492 | HECTOR L PEREZ COLON | HC 3 BOX 9358 | | | | LARES | PR | 00669-9512 | |
| 214192 | HECTOR L PEREZ CORTES | ADDRESS ON FILE | | | | | | | |
| 664616 | HECTOR L PEREZ ELEUTIZA | URB SANTA PAULA | A 18 CALLE 4 | | | GUAYNABO | PR | 00969 | |
| 664617 | HECTOR L PEREZ ORTIZ | HC 1 BOX 6429 | | | | LAS PIEDRAS | PR | 00771 | |
| 214193 | HECTOR L PÉREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 214194 | HECTOR L PEREZ SALAS | ADDRESS ON FILE | | | | | | | |
| 664618 | HECTOR L PEREZ VELEZ | HC 8 BOX 1511 | | | | PONCE | PR | 00731 | |
| 214195 | HECTOR L QUILES LOUCIL | ADDRESS ON FILE | | | | | | | |
| 214196 | HECTOR L QUILES LOUCIL | ADDRESS ON FILE | | | | | | | |
| 214197 | HECTOR L QUINONES | ADDRESS ON FILE | | | | | | | |
| 214198 | HECTOR L QUINONES | ADDRESS ON FILE | | | | | | | |
| 214199 | HECTOR L QUINONES ALVARADO | ADDRESS ON FILE | | | | | | | |
| 214200 | HECTOR L QUINONES MARTINEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 214201 | HECTOR L QUINONES NEGRON | ADDRESS ON FILE | | | | | | |
| 214202 | HECTOR L QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 214203 | HECTOR L RAMOS AVILES | ADDRESS ON FILE | | | | | | |
| 214204 | HECTOR L RAMOS CASANOVA | ADDRESS ON FILE | | | | | | |
| 664619 | HECTOR L RAMOS COLON | ADDRESS ON FILE | | | | | | |
| 664620 | HECTOR L RAMOS DEL VALLE | URB ROLLING HILLS | P 325 CALLE KANSAS | | | CAROLINA | PR | 00987 |
| 664621 | HECTOR L RAMOS INC | PO BOX 849 | | | | BARRANQUITA | PR | 00794 |
| 214205 | HECTOR L RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | |
| 214206 | HECTOR L RAMOS MORALES | ADDRESS ON FILE | | | | | | |
| 214207 | HECTOR L RAMOS ORENGO | ADDRESS ON FILE | | | | | | |
| 664622 | HECTOR L RAMOS SANTIAGO | ADDRESS ON FILE | | | | | | |
| 664623 | HECTOR L RAMOS TORRES | PO BOX 849 | | | | BARRANQUITAS | PR | 00794 |
| 214208 | HECTOR L RENTAS RIVERA | ADDRESS ON FILE | | | | | | |
| 664624 | HECTOR L RESTO RIVERA | BOX 1273 | | | | GUAYNABO | PR | 00970 |
| 214209 | HECTOR L REYES | ADDRESS ON FILE | | | | | | |
| 664625 | HECTOR L REYES CARRASQUILLO | PO BOX 2372 | | | | GUAYNABO | PR | 00970 |
| 664626 | HECTOR L REYES GARCIA | RES BAIROA | BG 18 CALLE 24 | | | CAGUAS | PR | 00725 |
| 664627 | HECTOR L REYES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 214210 | HECTOR L REYES GUZMAN | ADDRESS ON FILE | | | | | | |
| 214211 | HECTOR L REYES NIEVES | ADDRESS ON FILE | | | | | | |
| 664628 | HECTOR L REYES PORTABLE | EDIF PORTALES ESCORIAL | 301 CALLE32 BOULEVARD | | | CAROLINA | PR | 00987 |
| 664629 | HECTOR L REYES PORTALES | COND PARQUE ESCORIAL | APT 301 CALLE 32 | | | CAROLINA | PR | 00987 |
| 214212 | HECTOR L RIOS DEL VALLE | ADDRESS ON FILE | | | | | | |
| 214213 | HECTOR L RIOS MIRANDA | ADDRESS ON FILE | | | | | | |
| 664630 | HECTOR L RIOS ORTIZ | ADDRESS ON FILE | | | | | | |
| 214214 | HECTOR L RIOS Y NILDA M HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 214215 | HECTOR L RIVAS CONCEPCION | ADDRESS ON FILE | | | | | | |
| 214216 | HECTOR L RIVAS FLORES | ADDRESS ON FILE | | | | | | |
| 664631 | HECTOR L RIVAS GARCIA | PO BOX 2152 | | | | OROCOVIS | PR | 00720 |
| 664632 | HECTOR L RIVERA APONTE | PO BOX 595 | | | | CAGUAS | PR | 00726-0595 |
| 214217 | HECTOR L RIVERA AYALA | ADDRESS ON FILE | | | | | | |
| 664633 | HECTOR L RIVERA BERRIOS | HC 1 BOX 3859 | | | | SANTA ISABEL | PR | 00757 |
| 214218 | HECTOR L RIVERA BERRIOS | HC 4 BOX 2362 | | | | BARRANQUITAS | PR | 00794 |
| 664634 | HECTOR L RIVERA CAMACHO | COLINAS DE SAN FRANCISCO | K 129 CALLE PALOMAR | | | AIBONITO | PR | 00705 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 749 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 664635 | HECTOR L RIVERA DBA SUPERMERCADO ECONO | CARR 2 BARRIO CANTERA 6 | | | | MANATI | PR | 00674 |
| 214219 | HECTOR L RIVERA DIAZ | ADDRESS ON FILE | | | | | | |
| 214220 | HECTOR L RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 664636 | HECTOR L RIVERA GUZMAN | RESIDENCIA DEL PALMAR | 8178 | | | VEGA ALTA | PR | 00692-9771 |
| 214221 | HECTOR L RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 214222 | HECTOR L RIVERA LEBRON | ADDRESS ON FILE | | | | | | |
| 664637 | HECTOR L RIVERA LUCIANO | ADDRESS ON FILE | | | | | | |
| 664638 | HECTOR L RIVERA LUGO | HC 1 BOX 7455 | | | | AGUAS BUENAS | PR | 00703 |
| 214223 | HECTOR L RIVERA MARTIS | ADDRESS ON FILE | | | | | | |
| 214224 | HECTOR L RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 214225 | HECTOR L RIVERA MONTALVO | ADDRESS ON FILE | | | | | | |
| 664639 | HECTOR L RIVERA MORENO | HC 01 BOX 7108 | | | | AGUAS BUENAS | PR | 00703 |
| 664640 | HECTOR L RIVERA OTERO | URB COUNTRY CLUB | 1120 ALEJO CRUZADO | | | SAN JUAN | PR | 00924 |
| 664641 | HECTOR L RIVERA PEREZ | 5 CALLE GERONIMO MARTINEZ | | | | AIBONITO | PR | 00705 |
| 664642 | HECTOR L RIVERA REYES | COND ARANJUEZ | APTO 203 | | | SAN JUAN | PR | 00917 |
| 664644 | HECTOR L RIVERA RIVERA | COTTO LAUREL | HC 06 BOX 4336 | | | PONCE | PR | 00780-9505 |
| 664646 | HECTOR L RIVERA RIVERA | HC 03 BOX 13770 | | | | COROZAL | PR | 00783 |
| 664643 | HECTOR L RIVERA RIVERA | PMB 291 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725-8900 |
| 664645 | HECTOR L RIVERA RIVERA | PO BOX 96 | | | | SABANA HOYOS | PR | 00688 |
| 663834 | HECTOR L RIVERA RIVERA | RR 4 BOX 26837 | | | | TOA ALTA | PR | 00953-9413 |
| 664647 | HECTOR L RIVERA ROMAN | NEW CENTER PLAZA | 210 JOSE OLIVER APT 1608 | | | SAN JUAN | PR | 00918 |
| 214226 | HECTOR L RIVERA ROMAN | P O BOX 406 | | | | BARRANQUITAS | PR | 00794 |
| 664648 | HECTOR L RIVERA ROSADO | ADDRESS ON FILE | | | | | | |
| 838932 | HECTOR L RIVERA ROSARIO AND ENELIA RUSSE | ADDRESS ON FILE | | | | | | |
| 214228 | HECTOR L RIVERA ROSARIO Y ENELIA RUSSE | ADDRESS ON FILE | | | | | | |
| 214229 | HECTOR L RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 664649 | HECTOR L RIVERA SANTIAGO | PO BOX 191588 | | | | SAN JUAN | PR | 00917 |
| 214230 | HECTOR L RIVERA SANTIAGO | URB JESUS M LAGO | H 10 | | | UTUADO | PR | 00641 |
| 214231 | HECTOR L RIVERA TORRES | ADDRESS ON FILE | | | | | | |
| 664650 | HECTOR L RIVERA VARGAS | VALLE ALTO | A 11 CALLE 6 | | | PATILLAS | PR | 00723 |
| 664651 | HECTOR L RIVERA VELAZQUEZ | URB FAIR VIEW | F 21 CALLE 19 | | | SAN JUAN | PR | 00926 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 664652 | HECTOR L ROBLES | A 7 REPARTO CURIEL | | | | MANATI | PR | 00674 | |
| 844493 | HECTOR L ROBLES PEREZ | RPTO ARENALES | 79 CALLE 1 | | | LAS PIEDRAS | PR | 00771-3120 | |
| 664658 | HECTOR L RODRIGUEZ | COND SAN VICENTE | 8169 CALLE CONCORDIA OFIC 403 | | | PONCE | PR | 00717-1566 | |
| 664653 | HECTOR L RODRIGUEZ | HC 02 BOX 9802 | | | | AIBONITO | PR | 00705 | |
| 214232 | HECTOR L RODRIGUEZ | HC 2 BOX 9802 | | | | AIBONITO | PR | 00705 | |
| 664654 | HECTOR L RODRIGUEZ | JARDINES DE BUENA VISTA 15 | | | | CAYEY | PR | 00736 | |
| 664656 | HECTOR L RODRIGUEZ | JARDINES DE DORADO | 18 C CALLE 7 | | | DORADO | PR | 00646-0000 | |
| 664657 | HECTOR L RODRIGUEZ | PO BOX 604 | | | | GUAYAMA | PR | 00655-0604 | |
| 214233 | HECTOR L RODRIGUEZ | RR 3 BOX 10618 | | | | TOA ALTA | PR | 00953 | |
| 664655 | HECTOR L RODRIGUEZ | URB JARDINES DE BUENA VISTA 15 | | | | CAYEY | PR | 00736 | |
| 664659 | HECTOR L RODRIGUEZ DUMENG | PO BOX 1185 | | | | MOROVIS | PR | 00687 | |
| 664660 | HECTOR L RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 664661 | HECTOR L RODRIGUEZ HERNANDEZ | HC 01 BOX 5489 | | | | CAMUY | PR | 00627 | |
| 214234 | HECTOR L RODRIGUEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 664662 | HECTOR L RODRIGUEZ JAURIDES | REPARTO METROPOLITANO | SE 923 CALLE 1 | | | SAN JUAN | PR | 00901 | |
| 214235 | HECTOR L RODRIGUEZ LABOY | ADDRESS ON FILE | | | | | | | |
| 214236 | HECTOR L RODRIGUEZ LAVEGNE | ADDRESS ON FILE | | | | | | | |
| 664663 | HECTOR L RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 214237 | HECTOR L RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 664664 | HECTOR L RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 214238 | HECTOR L RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 664665 | HECTOR L RODRIGUEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 664666 | HECTOR L RODRIGUEZ MENDEZ | BO CAYUCO | HC 03 BOX 4347 | | | UTUADO | PR | 00641 | |
| 664667 | HECTOR L RODRIGUEZ RAMOS | HC 03 BOX 20880 | | | | ARECIBO | PR | 00612-0000 | |
| 214239 | HECTOR L RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 214240 | HECTOR L RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 214241 | HECTOR L RODRIGUEZ SALAS | ADDRESS ON FILE | | | | | | | |
| 214242 | HECTOR L RODRIGUEZZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 214243 | HECTOR L ROJAS CUEVAS | ADDRESS ON FILE | | | | | | | |
| 214244 | HECTOR L ROJAS DAVILA | ADDRESS ON FILE | | | | | | | |
| 664669 | HECTOR L ROMAN CRUZ | COND COLINA BAYAMON | APTO 1104 CARR 831 | | | BAYAMON | PR | 00956 | |
| 664670 | HECTOR L ROMAN CRUZ | URB SANTA JUANITA 8VA SECCION | WD 14 CALLE PEDREIRA SUR | | | BAYAMON | PR | 00956 | |
| 214245 | HECTOR L ROMAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 214246 | HECTOR L ROMERO BOLIVAR | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 664671 | HECTOR L ROSA GOMEZ | HC 4 BOX 4451 | | | | LAS PIEDRAS | PR | 00771 |
| 664672 | HECTOR L ROSA ROSA | HC 4 BOX 41704 | | | | HATILLO | PR | 00659 |
| 664673 | HECTOR L ROSA VEGA | HC 02 BOX 5376 | | | | RINCON | PR | 00677 |
| 214247 | HECTOR L ROSADO GARCIA | ADDRESS ON FILE | | | | | | |
| 663832 | HECTOR L ROSADO NATER | URB TOA ALTA HEIGHTS | A Q 28 CALLE 33 | | | TOA ALTA | PR | 00953 |
| 664674 | HECTOR L ROSADO RIVERA | HC 91 BOX 9216 | | | | VEGA ALTA | PR | 00693 |
| 214248 | HECTOR L ROSADO RIVERA | PO BOX 5075 | | | | VEGA ALTA | PR | 00692 |
| 664675 | HECTOR L ROSADO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 214249 | HECTOR L ROSADO Y JUNTA RETIRO MAESTRO | ADDRESS ON FILE | | | | | | |
| 664676 | HECTOR L ROSARIO LOPEZ | URB VILLA CAROLINA | 47 25 CALLE 40 | | | CAROLINA | PR | 00985 |
| 664677 | HECTOR L ROSARIO RIVERA | ADDRESS ON FILE | | | | | | |
| 214250 | HECTOR L SALAMAN OTERO | ADDRESS ON FILE | | | | | | |
| 214251 | HECTOR L SANCHEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 214252 | HECTOR L SANCHEZ ROSA | ADDRESS ON FILE | | | | | | |
| 214253 | HECTOR L SANCHEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 214254 | HECTOR L SANTIAGO ARROYO | ADDRESS ON FILE | | | | | | |
| 664678 | HECTOR L SANTIAGO LABOY | ALTURA DE VILLALBA | 125 CALLE NELIDA GUZMAN | | | VILLALBA | PR | 00766 |
| 214256 | HECTOR L SANTIAGO MARRERO | ADDRESS ON FILE | | | | | | |
| 664679 | HECTOR L SANTIAGO REYES | ADDRESS ON FILE | | | | | | |
| 214257 | HECTOR L SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | |
| 664680 | HECTOR L SANTIAGO RODRIGUEZ | BOX 906 | | | | MOROVIS | PR | 00687 |
| 214258 | HECTOR L SANTIAGO TORRES | ADDRESS ON FILE | | | | | | |
| 214259 | HECTOR L SANTIAGO TORRES | ADDRESS ON FILE | | | | | | |
| 664681 | HECTOR L SANTOS | CENTRAL CANOVANAS | 624 CALLE 16 | | | CANOVANAS | PR | 00729 |
| 664682 | HECTOR L SANTOS DIAZ | ADDRESS ON FILE | | | | | | |
| 214260 | HECTOR L SANTOS SOTERO | ADDRESS ON FILE | | | | | | |
| 214261 | HECTOR L SANTOS SOTERO | ADDRESS ON FILE | | | | | | |
| 664683 | HECTOR L SEOANE / DBA/ REXACH ELECTRICAL | URB JARD DE CEIBA II | I-19 CALLE 9 | | | CEIBA | PR | 00735 |
| 664684 | HECTOR L SERRANO BRUNO | PO BOX 603 | | | | AGUAS BUENAS | PR | 00703 |
| 664685 | HECTOR L SEVILLA AVILES | ADDRESS ON FILE | | | | | | |
| 214262 | HECTOR L SIACA FLORES | ADDRESS ON FILE | | | | | | |
| 214263 | HECTOR L SILVA SILVA | ADDRESS ON FILE | | | | | | |
| 214264 | HECTOR L SOLA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 664687 | HECTOR L SOLIVAN CHAPARRO | PO BOX 9300811 | | | | SAN JUAN | PR | 00916 |
| 214265 | HECTOR L SOTO GONZALEZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 664688 | HECTOR L SOTO MADERA | P M B 109 | 1507 AVE PONCE DE LEON | | SAN JUAN | PR | 00909 | |
| 214266 | HECTOR L SOTO PEREIRA | ADDRESS ON FILE | | | | | | |
| 664689 | HECTOR L SOTO RODRIGUEZ | PO BOX 388 | | | BARRANQUITAS | PR | 00794 | |
| 664690 | HECTOR L SOTO SANTOS | HC 01 BOX 7818 | | | CIDRA | PR | 00739 | |
| 214267 | HECTOR L SOTO VELEZAQUEZ | ADDRESS ON FILE | | | | | | |
| 664691 | HECTOR L SUAREZ ORTIZ | COND LAGOMAR APT 9A | | | CAROLINA | PR | 00979 | |
| 664692 | HECTOR L TAPIA LOPEZ | RES VILLA KENNEDY EDIF 11 | APT 182 | | SAN JUAN | PR | 00915 | |
| 664693 | HECTOR L TIRADO GONZALEZ | RR 2 BOX 7178 | | | TOA ALTA | PR | 00953 | |
| 664694 | HECTOR L TORREGROSA RIVERA | PO BOX 292 | | | GUAYAMA | PR | 00785-0292 | |
| 664695 | HECTOR L TORRES | ADDRESS ON FILE | | | | | | |
| 214268 | HECTOR L TORRES BERRIOS | ADDRESS ON FILE | | | | | | |
| 664697 | HECTOR L TORRES CARMONA | HC 1 BOX 9408 | | | TOA ABAJA | PR | 00949 | |
| 664696 | HECTOR L TORRES GONZALEZ | HC 1 BOX 4796 | | | BAJADERO | PR | 00616 | |
| 214269 | HECTOR L TORRES GUEITS | ADDRESS ON FILE | | | | | | |
| 664698 | HECTOR L TORRES MARTINEZ | HC 01 BOX 4668 | | | ADJUNTAS | PR | 00601 | |
| 664699 | HECTOR L TORRES MARTINEZ | LA HACIENDA | AI A CALLE 42 | | GUAYAMA | PR | 00784 | |
| 214270 | HECTOR L TORRES MELENDEZ | ADDRESS ON FILE | | | | | | |
| 214271 | HECTOR L TORRES MELENDEZ | ADDRESS ON FILE | | | | | | |
| 664700 | HECTOR L TORRES ORTIZ | P O BOX 1133 | | | OROCOVIS | PR | 00720 | |
| 214272 | HECTOR L TORRES RIVERA | 35 A CALLE MATTEI LLUBERAS | | | YAUCO | PR | 00698 | |
| 214273 | HECTOR L TORRES RIVERA | CALL BOX 5008 PMB 88 | | | YAUCO | PR | 00698 | |
| 214274 | HECTOR L TORRES RIVERA | P O BOX 30000 PMB 118 | | | CANOVANAS | PR | 00729 | |
| 844494 | HECTOR L TORRES RIVERA | URB MONTE SOL | E14 CALLE 3 | | TOA ALTA | PR | 00953-3525 | |
| 664701 | HECTOR L TORRES SIERRA | ADDRESS ON FILE | | | | | | |
| 664702 | HECTOR L TORRES SOTO | 31 CALLE 25 DE ENERO | | | PONCE | PR | 00731 | |
| 214275 | HECTOR L TORRES TORRES DBA FINCA EL BUEN | APARTADO 1015 | | | BARRANQUITAS | PR | 00794 | |
| 664705 | HECTOR L TORRES VILA | COND DORAL PLAZA | APT 4A | | GUAYNABO | PR | 00966 | |
| 664703 | HECTOR L TORRES VILA | PO BOX 8966 | | | SAN JUAN | PR | 00910 | |
| 214276 | HECTOR L TORRES Y MARIA J VARGAS | ADDRESS ON FILE | | | | | | |
| 214277 | HECTOR L VALENTIN COLON | ADDRESS ON FILE | | | | | | |
| 664706 | HECTOR L VALENTIN PEREZ | PARCELA CASTILLO | W PEREZ C-37 | | MAYAGUEZ | PR | 00680 | |
| 214278 | HECTOR L VALENTIN VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 214279 | HECTOR L VALLEJO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 664707 | HECTOR L VARGAS | MAIN STATION | PO BOX 5297 | | AGUADILLA | PR | 00605 | |
| 664708 | HECTOR L VARGAS | NUEVA VIDA EL TUQUE | H 70 CALLE F | | PONCE | PR | 00731 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 664709 | HECTOR L VARGAS | PO BOX 13325 | | | SAN JUAN | PR | 00908 | |
| 664710 | HECTOR L VARGAS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 214280 | HECTOR L VARGAS RIVERA | ADDRESS ON FILE | | | | | | |
| 214281 | HECTOR L VAZQUEZ BERRIOS | ADDRESS ON FILE | | | | | | |
| 664711 | HECTOR L VAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 663827 | HECTOR L VAZQUEZ RIVERA | URB LA PLATA | 9 CALLE 5 | | COMERIO | PR | 00782 | |
| 214282 | HECTOR L VAZQUEZ ROBLES | ADDRESS ON FILE | | | | | | |
| 664712 | HECTOR L VAZQUEZ RUIZ | ADDRESS ON FILE | | | | | | |
| 664713 | HECTOR L VAZQUEZ SUAREZ | ADDRESS ON FILE | | | | | | |
| 214283 | HECTOR L VAZQUEZ WALKER | ADDRESS ON FILE | | | | | | |
| 664714 | HECTOR L VEGA REYES | ADDRESS ON FILE | | | | | | |
| 214284 | HÉCTOR L VEGA RIVERA V DCR | LCDA. VERÓNICA MUÑIZ MEDINA | PO BOX 545 | | ISABELA | PR | 00662 | |
| 214285 | HÉCTOR L VEGA RIVERA V DCR | LCDA. YANIZ C. JIMÉNEZ BORRERO | PO BOX 2259 | | MOCA | PR | 00676 | |
| 214286 | HECTOR L VEGA VALENTIN | ADDRESS ON FILE | | | | | | |
| 214287 | HECTOR L VEGUILLA GALARZA | ADDRESS ON FILE | | | | | | |
| 664715 | HECTOR L VELAZQUEZ NAZARIO | HC 02 BOX 5153 | | | GUAYANILLA | PR | 00656 | |
| 214288 | HECTOR L VELAZQUEZ SALINAS | ADDRESS ON FILE | | | | | | |
| 664716 | HECTOR L VELEZ LOPEZ | PARCELA SOLEDAD | 1130 CALLE A | | MAYAGUEZ | PR | 00680 | |
| 664717 | HECTOR L VELEZ TORRES | ADDRESS ON FILE | | | | | | |
| 844495 | HECTOR L VIANA ZAPANTIS | RR 11 BOX 4107 | | | BAYAMON | PR | 00956-9765 | |
| 214289 | HECTOR L VICENTE VELEZ | ADDRESS ON FILE | | | | | | |
| 664718 | HECTOR L VIDAL ROSARIO | ADDRESS ON FILE | | | | | | |
| 214290 | HECTOR L VILLANUEVA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 214291 | HECTOR L WALKER SUAREZ | ADDRESS ON FILE | | | | | | |
| 214292 | HECTOR L YBE PENA | ADDRESS ON FILE | | | | | | |
| 214293 | HECTOR L ZAPATA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 664719 | HECTOR L. ALMODOVAR | URB RIO PIEDRAS HEIGHTS | 1665 CALLE PARANA | | SAN JUAN | PR | 00926 | |
| 214294 | HECTOR L. BERRIOS BERRIOS | ADDRESS ON FILE | | | | | | |
| 664720 | HECTOR L. CARRERAS | ADDRESS ON FILE | | | | | | |
| 664721 | HECTOR L. CARTAGENA DIAZ | ADDRESS ON FILE | | | | | | |
| 214295 | HECTOR L. CINTRON ARCE | ADDRESS ON FILE | | | | | | |
| 214296 | HECTOR L. CINTRON PRINCIPE | ADDRESS ON FILE | | | | | | |
| 664722 | HECTOR L. COLON NEGRON | CAPARRA TERRACE | 1332 SO CALLE 4 | | SAN JUAN | PR | 00921 | |
| 214298 | HECTOR L. COLON VEGA | ADDRESS ON FILE | | | | | | |
| 664723 | HECTOR L. CRUZ SALAMAN | PO BOX 782 | | | CAROLINA | PR | 00986 | |
| 214299 | HECTOR L. DEL VALLE PEREZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 214300 | HECTOR L. ESTRADA OCASIO Y DASHIRA MARIE ESTRADA OCASIO | LCDO. GERARDO E. TIRADO MENENDEZ | CALLE ARAGON # 2 URB. TERRALINDA | | | CAGUAS | PR | 00725 |
| 214301 | HECTOR L. GARCIA INC. | PO BOX 10995 CAPARRA HEIGHTS STA. | | | | SAN JUAN | PR | 00922 |
| 214302 | HECTOR L. GINES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 214303 | HECTOR L. GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 214304 | HECTOR L. HERNANDEZ PARILLA UNIVERSAL INSURANCE COMPANY Y TOYOTA CREDIT DE PUERTO RICO | LCDO LEMUEL VELILLA REYES | Bayamon Shopping Center Oficina 5 Altos | | | Bayamón | PR | 00959 |
| 214305 | HECTOR L. HERNANDEZ PARILLA UNIVERSAL INSURANCE COMPANY Y TOYOTA CREDIT DE PUERTO RICO | LCDO. LUIS A. CARRIÓN TAVÁREZLCDO. IVAN APONTE FIGUEROA | Carrión Tavárez Law Offices PSC | 650 Plaza Suite 204 | 650 Ave. Muñoz Rivera | SAN JUAN | PR | 00918 |
| 664724 | HECTOR L. LUGO MEDINA | ADDRESS ON FILE | | | | | | |
| 664725 | HECTOR L. MARIN NIEVES | ADDRESS ON FILE | | | | | | |
| 214306 | HECTOR L. MARIN NIEVES | ADDRESS ON FILE | | | | | | |
| 664726 | HECTOR L. MARQUEZ FIGUEROA | 416 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00918 |
| 214307 | HECTOR L. MARQUEZ FIGUEROA | OFICINA 240 | 416 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 |
| 664728 | HECTOR L. MARRERO | G7 CALLE A URB SAN AUGUSTO | | | | GUAYANILLA | PR | 00656 |
| 214307 | HECTOR L. MEDINA | ADDRESS ON FILE | | | | | | |
| 214308 | HECTOR L. MELENDEZ VEGERANO | ADDRESS ON FILE | | | | | | |
| 214309 | HECTOR L. MENDEZ FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 214310 | HECTOR L. MORALES VALENTIN | ADDRESS ON FILE | | | | | | |
| 214311 | HECTOR L. MUðIZ RAMOS | ADDRESS ON FILE | | | | | | |
| 214312 | HECTOR L. MUNIZ RAMOS | ADDRESS ON FILE | | | | | | |
| 214313 | HECTOR L. MUNIZ RAMOS | ADDRESS ON FILE | | | | | | |
| 214314 | HECTOR L. MURIEL NIEVES | YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | 8 | GUAYNABO | PR | 00966-2700 |
| 664729 | HECTOR L. ORTIZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 |
| 664730 | HECTOR L. ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 214315 | HECTOR L. ORTIZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 664732 | HECTOR L. ORTIZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 664731 | HECTOR L. ORTIZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 214316 | HECTOR L. PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 214317 | HECTOR L. PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 214318 | HECTOR L. RAMOS INC. | PO BOX 849 | | | | BARRANQUITAS | PR | 00794-0000 | |
| 214319 | HECTOR L. RAMOS OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 664733 | HECTOR L. RIVERA BAEZ | P O BOX 361388 | | | | SAN JUAN | PR | 00936-1388 | |
| 214320 | HECTOR L. RIVERA BAEZ | URB OASIS GARDENS | C1 CALLE HONDURAS | | | GUAYNABO | PR | 00969 | |
| 214321 | HECTOR L. RIVERA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 214322 | HECTOR L. RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 214323 | HECTOR L. RIVERA LUCIANO | ADDRESS ON FILE | | | | | | | |
| 214324 | HECTOR L. RIVERA MARTIS | ADDRESS ON FILE | | | | | | | |
| 214325 | HECTOR L. RIVERA RIVERA, ANTHONY GONZALEZ SANTIAGO | LCDO.MARCELINO RUIZ CORUJO | 101 Esteban Padilla ofic. 7 | | | Bayamón | PR | 00959 | |
| 2151636 | HECTOR L. RIVERA ROSARIO | HC 02 BOX 6617 | | | | MOROVIS | PR | 00687 | |
| 663806 | HECTOR L. RODRIGUEZ FLORES | CALLE HOSTOS 45 APARTADO 604 | | | | GUAYAMA | PR | 00665 | |
| 214326 | HECTOR L. RODRIGUEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 214327 | HÉCTOR L. RODRÍGUEZ MARTÍNEZ | LCDO. JESUS M. DIAZ RIVERA | POBOX 194645 | | | SAN JUAN | PR | 00919-4645 | |
| 214328 | HECTOR L. ROMERO QUIðONES | ADDRESS ON FILE | | | | | | | |
| 214329 | HECTOR L. ROMERO QUINONES | ADDRESS ON FILE | | | | | | | |
| 214330 | HECTOR L. ROMERO QUINONES | ADDRESS ON FILE | | | | | | | |
| 214331 | HECTOR L. RONDON NIEVES | ADDRESS ON FILE | | | | | | | |
| 214332 | HECTOR L. ROSARIO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 214333 | HECTOR L. ROUBERT RIVERA | ADDRESS ON FILE | | | | | | | |
| 664734 | HECTOR L. SANTIAGO | P O BOX 1680 | | | | JUANA DIAZ | PR | 00795 | |
| 214334 | HECTOR L. SEOANE REXACH | ADDRESS ON FILE | | | | | | | |
| 214336 | Hector L. Talavera Santiago | ADDRESS ON FILE | | | | | | | |
| 214337 | HECTOR L. TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 214338 | HECTOR L. TORRES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 214339 | HECTOR L. TORRES PAGAN | ADDRESS ON FILE | | | | | | | |
| 214340 | HECTOR L. VAZQUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 214341 | HECTOR L. VEGUILLA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 664735 | HECTOR L. VILARO SUAREZ | ADDRESS ON FILE | | | | | | | |
| 664736 | HECTOR L.KUILAN OQUENDO | PO BOX 2400 PMB-258 | | | | TOA BAJA | PR | 00951-2400 | |
| 664737 | HECTOR LABOY ARCE | LA OLIMPIA G 6 | | | | ADJUNTA | PR | 00601 | |
| 214342 | HECTOR LABOY MUðIZ | ADDRESS ON FILE | | | | | | | |
| 214343 | HECTOR LABOY MUNIZ | ADDRESS ON FILE | | | | | | | |
| 844496 | HECTOR LAJARA ALVAREZ | EST DEL GOLF CLUB | 459 CALLE JUAN H CINTRON | | | PONCE | PR | 00730 | |
| 664738 | HECTOR LANAUZE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 664739 | HECTOR LANDRAU | PO BOX 2812 | | | | GUAYNABO | PR | 00970 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 664740 | HECTOR LANDRON DIAZ | VILLA CAROLINA | 193-8 CALLE 435 | | | CAROLINA | PR | 00985 | |
| 214344 | HECTOR LANDRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 664741 | HECTOR LARRACUENTE SANTANA | ADDRESS ON FILE | | | | | | | |
| 214345 | HECTOR LASPINA GARCIA | ADDRESS ON FILE | | | | | | | |
| 664742 | HECTOR LAUREANO CLASS | ADDRESS ON FILE | | | | | | | |
| 664743 | HECTOR LAVERGNE ROURE | 1 AVE DEGETAU | | | | CAGUAS | PR | 00726 | |
| 664744 | HECTOR LEBRON FERRER | ADDRESS ON FILE | | | | | | | |
| 664745 | HECTOR LEBRON GUZMAN | HC 867 BOX 15863 | | | | FAJARDO | PR | 00738 | |
| 664746 | HECTOR LEBRON LEBRON | BO CALZADA BOX 163 | | | | MAUNABO | PR | 00707 | |
| 214346 | HECTOR LEBRON LEBRON | BO TALANTE PO BOX 546 | | | | MAUNABO | PR | 00707 | |
| 214347 | HECTOR LEON MEDINA | ADDRESS ON FILE | | | | | | | |
| 214348 | HECTOR LEON RIVERA | ADDRESS ON FILE | | | | | | | |
| 214349 | HECTOR LIND DAVILA | ADDRESS ON FILE | | | | | | | |
| 664747 | HECTOR LO[PEZ MALDONADO | URB REPARTO HORINZONTE | B 16 CALLE 4 | | | YABUCOA | PR | 00767 | |
| 214350 | HECTOR LOCIEL PEREZ | ADDRESS ON FILE | | | | | | | |
| 664748 | HECTOR LOPEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 664749 | HECTOR LOPEZ | URB SANTA JUANITA | JJ 5 CALLE 22 | | | BAYAMON | PR | 00959 | |
| 664750 | HECTOR LOPEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 214351 | HECTOR LOPEZ ARROYO TALLER LOPEZ | ADDRESS ON FILE | | | | | | | |
| 664751 | HECTOR LOPEZ BORDOY | URB BORINQUEN | CALLE B 72 | | | AGUADILLA | PR | 00603 | |
| 844497 | HECTOR LOPEZ DBA JUVENTUD Y ARTE | URB HYDE PARK | 211 FLAMBOYANES | | | SAN JUAN | PR | 00927 | |
| 664752 | HECTOR LOPEZ DE VICTORIA | EXT VILLA TABAIBA | 284 AVE HUNGRIA | | | PONCE | PR | 00716-1331 | |
| 214352 | HECTOR LOPEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 664753 | HECTOR LOPEZ GONZALEZ | CARR 11 KM 12 2 | | | | UTUADO | PR | 00641 | |
| 664754 | HECTOR LOPEZ GONZALEZ | HC 3 BOX 13654 | | | | UTUADO | PR | 00641 | |
| 664756 | HECTOR LOPEZ GONZALEZ | P O BOX 581 | | | | LARES | PR | 00669 | |
| 664755 | HECTOR LOPEZ GONZALEZ | PO BOX 371969 | | | | CAYEY | PR | 00737-1969 | |
| 664757 | HECTOR LOPEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 664758 | HECTOR LOPEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 844498 | HÉCTOR LÓPEZ MALAVÉ Y GLORIA M. CRUZ ALAMO | PO BOX 55 | | | | LAS PIEDRAS | PR | 00771 | |
| 214353 | HECTOR LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 214354 | HECTOR LOPEZ ROQUE | ADDRESS ON FILE | | | | | | | |
| 664759 | HECTOR LOPEZ SANCHEZ | HYDE PARK | 211 FLAMBOYANES | | | SAN JUAN | PR | 00927 | |
| 214355 | HECTOR LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 214356 | HECTOR LOPEZ VARONA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 214357 | HECTOR LOPEZ Y ASOCIADOS INC | PO BOX 192469 | | | SAN JUAN | PR | 00919-2469 | |
| 664760 | HECTOR LORENZO ACEVEDO | ADDRESS ON FILE | | | | | | |
| 664761 | HECTOR LORENZO CARRERO | HC 58 BOX 12457 | | | AGUADA | PR | 00602 | |
| 664762 | HECTOR LORENZO D / B /A | 1858 EDUARDO CONDE | VILLA PALMERAS | | SANTURCE | PR | 00915 | |
| 214358 | HECTOR LORENZO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 664763 | HECTOR LORENZO LORENZO | P O BOX 1819 | | | MOCA | PR | 00676 | |
| 664764 | HECTOR LORENZO ORAMA | ADDRESS ON FILE | | | | | | |
| 664765 | HECTOR LORENZO ROCA | 232 AVE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00907 | |
| 664766 | HECTOR LORENZO ROCA | URB PONCE DE LEON | 202 AVE ESMERALDA | | GUAYNABO | PR | 00969 | |
| 214359 | HECTOR LOUBRIEL VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 214360 | HECTOR LOYOLA LUGO | ADDRESS ON FILE | | | | | | |
| 664767 | HECTOR LOZADA BONANO | VILLA MILAGROS | 21 CALLE 6 | | YAUCO | PR | 00698 | |
| 664768 | HECTOR LOZADA RODRIGUEZ | BOX 1441 | | | JUANA DIAZ | PR | 00795 | |
| 664769 | HECTOR LUCENA LUCENA | ADDRESS ON FILE | | | | | | |
| 214361 | HECTOR LUCRE RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 664770 | HECTOR LUGERO FIGUEROA | URB CONSTANCIA 2019 | CALLE SAN FRANCISCO | | PONCE | PR | 00717-2207 | |
| 664771 | HECTOR LUGO ALARCON | VILLA FONTANA | LL 27 VIA 23 | | CAROLINA | PR | 00983 | |
| 664772 | HECTOR LUGO BOUGAL | PO BOX 205 | | | PONCE | PR | 00733 | |
| 214362 | HECTOR LUGO CASTRO | ADDRESS ON FILE | | | | | | |
| 664773 | HECTOR LUGO CORDERO | PMB 1171 | PO BOX 4035 | | ARECIBO | PR | 00614 | |
| 214363 | HECTOR LUGO CRUZ | ADDRESS ON FILE | | | | | | |
| 214364 | HECTOR LUGO TORRES | ADDRESS ON FILE | | | | | | |
| 844499 | HECTOR LUIS ACEVEDO | URB VILLAS DEL PILAR | A-1 CALLE 1 | | SAN JUAN | PR | 00928 | |
| 214365 | HECTOR LUIS ADORNO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 214366 | HECTOR LUIS ALDEA LOZADA | ADDRESS ON FILE | | | | | | |
| 214367 | HECTOR LUIS ALEJANDRO SIERRA | ADDRESS ON FILE | | | | | | |
| 844500 | HECTOR LUIS APONTE ALICEA | PO BOX 110 | | | AGUAS BUENAS | PR | 00703-0110 | |
| 664774 | HECTOR LUIS COLON ORTIZ | ADDRESS ON FILE | | | | | | |
| 664775 | HECTOR LUIS FLORES APONTE | P O BOX 6986 | | | CAGUAS | PR | 00726-6986 | |
| 663835 | HECTOR LUIS FUENTES OTERO | ADDRESS ON FILE | | | | | | |
| 214368 | HECTOR LUIS GARCIA CRUZ | ADDRESS ON FILE | | | | | | |
| 664776 | HECTOR LUIS GONZALEZ FELICIANO | HC 7 BOX 2402 | | | PONCE | PR | 00731-3647 | |
| 214369 | HECTOR LUIS HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 664777 | HECTOR LUIS JIMENEZ NEGRON | URB CONDADO | 66 CALLE MAGNOLIA | | CAGUAS | PR | 00725 | |
| 664778 | HECTOR LUIS LEBRON PEREZ | ADDRESS ON FILE | | | | | | |
| 214370 | HECTOR LUIS LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 664779 | HECTOR LUIS MGARCIA DIAZ | P O BOX 116 | | | | CIDRA | PR | 00739 |
| 214371 | HECTOR LUIS MONTANEZ MOJICA | ADDRESS ON FILE | | | | | | |
| 214372 | HECTOR LUIS OLIVO PIZARRO | ADDRESS ON FILE | | | | | | |
| 214373 | HECTOR LUIS ORSINI CAPO | ADDRESS ON FILE | | | | | | |
| 2163929 | HECTOR LUIS ORTIZ TORRES | EDF DEL CARMEN 75 CALLE MORSE | | | | ARROYO | PR | 00714 |
| 2137954 | HECTOR LUIS ORTIZ TORRES | HECTOR LUIS ORTIZ TORRES | EDF DEL CARMEN 75 CALLE MORSE | | | ARROYO | PR | 00714 |
| 664781 | HECTOR LUIS PAGAN TORRES | CARR 127 KM 8 2 BOX 561358 | | | | GUAYANILLA | PR | 00656 |
| 214374 | HECTOR LUIS PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 664782 | HECTOR LUIS RAMOS MERCED | EMBALSE SAN JOSE | 380 CALLE BURGOS | | | SAN JUAN | PR | 00923 |
| 214375 | HECTOR LUIS RIVERA GABRIEL | ADDRESS ON FILE | | | | | | |
| 664783 | HECTOR LUIS RIVERA ORTIZ | URB COVADONGA | 3B 14 CALLE PALACIO VALDES | | | TOA BAJA | PR | 00949 |
| 664784 | HECTOR LUIS RIVERA ROSADO | 35 CALLE ANTONIO VAZQUEZ | | | | BARRANQUITAS | PR | 00794 |
| 214376 | HECTOR LUIS RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 214377 | HECTOR LUIS ROSADO COLON | ADDRESS ON FILE | | | | | | |
| 214378 | HECTOR LUIS ROSARIO AVILES | ADDRESS ON FILE | | | | | | |
| 664785 | HECTOR LUIS RUIZ RUIZ | URB. VILLAS DEL REY | | | | CAGUAS | PR | 00727 |
| 214379 | HECTOR LUIS VALENTIN CRESPO | ADDRESS ON FILE | | | | | | |
| 214380 | HÉCTOR LUIS VÁZQUEZ RUIZ | LCDO. JUAN E. SERRANO SANTIAGO | AEELA PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 |
| 664786 | HECTOR LUIS VEGA MARTINEZ | PO BOX 2735 | | | | CAROLINA | PR | 00984-2735 |
| 664787 | HECTOR LUIS ZAYAS MATEO | ALT DE TORRIMAR | 13 3 AVE SANTA ANA | | | GUAYNABO | PR | 00969 |
| 664788 | HECTOR LUNA APONTE | ADDRESS ON FILE | | | | | | |
| 664789 | HECTOR LUNA MIRANDA | URB. EL MONTE C-51 | | | | PONCE | PR | 00731 |
| 664790 | HECTOR M ACEVEDO ACEVEDO | ADDRESS ON FILE | | | | | | |
| 214381 | HECTOR M ACEVEDO ACEVEDO | ADDRESS ON FILE | | | | | | |
| 214382 | HECTOR M ACEVEDO NIEVES | ADDRESS ON FILE | | | | | | |
| 664791 | HECTOR M ADORNO CALDERON | ADDRESS ON FILE | | | | | | |
| 664792 | HECTOR M ADORNO MARRERO | ADDRESS ON FILE | | | | | | |
| 214383 | HECTOR M ALICEA CRISPIN | ADDRESS ON FILE | | | | | | |
| 664793 | HECTOR M ALONSO SERRA | PACIFICA | PG 122 VIA ARCO IRIS | | | TRUJILLO ALTO | PR | 00976 |
| 664794 | HECTOR M ALVAREZ DE LEON | URB ADOQUINES | 22 CALLE LUNA | | | SAN JUAN | PR | 00926 |
| 663836 | HECTOR M ALVAREZ MOJICA | HC 55 8230 | | | | CEIBA | PR | 00735 |
| 664795 | HECTOR M ALVAREZ TORRES | PO BOX 9391 | COTTO STATION | | | ARECIBO | PR | 00613 |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 214384 | HECTOR M APONTE | ADDRESS ON FILE | | | | | | |
| 664796 | HECTOR M APONTE HERNANEZ | ADDRESS ON FILE | | | | | | |
| 214385 | HECTOR M APONTE HERNANEZ | ADDRESS ON FILE | | | | | | |
| 664797 | HECTOR M APONTE PEREZ | ADDRESS ON FILE | | | | | | |
| 664798 | HECTOR M ARAN RIVERA | CIUDAD JARDIN | 123 CALLE GRACIA | | | TOA ALTA | PR | 00953 |
| 664799 | HECTOR M ARBELO GERENA | HC 1 BOX 3495 | | | | CAMUY | PR | 00627 |
| 664800 | HECTOR M AROCHO SOTO | H C 2 BOX 17982 | | | | SAN SEBASTIAN | PR | 00685-9618 |
| 664801 | HECTOR M AVILA | PO BOX 10742 | | | | SAN JUAN | PR | 00922 |
| 664802 | HECTOR M AVILA CABALLERO | URB STA ELVIRA | L 10 CALLE STA INES | | | CAGUAS | PR | 00725 |
| 214386 | HECTOR M AYALA | ADDRESS ON FILE | | | | | | |
| 663837 | HECTOR M AYALA MARTINEZ | PO BOX 11753 | | | | SAN JUAN | PR | 00922 1753 |
| 214387 | HECTOR M BAEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 214388 | HECTOR M BAEZ NEGRON | ADDRESS ON FILE | | | | | | |
| 214389 | HECTOR M BENCOSME LOPEZ | ADDRESS ON FILE | | | | | | |
| 214390 | HECTOR M BERRIOS LOPEZ | ADDRESS ON FILE | | | | | | |
| 214391 | HECTOR M BERRIOS MORALES | ADDRESS ON FILE | | | | | | |
| 214392 | HECTOR M BERRIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 664804 | HECTOR M BONILLA VAZQUEZ | URB DORADO DEL MAR | S 23 CALLE CORAL | | | DORADO | PR | 00646 |
| 214393 | HECTOR M BRAVO DBA CLINICA DE AUDIOLOGIA | P O BOX 140271 | | | | ARECIBO | PR | 00614 |
| 214394 | HECTOR M BRAVO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 214395 | HECTOR M BRITO PEREZ | ADDRESS ON FILE | | | | | | |
| 214396 | HECTOR M BURGOS SERRANO | ADDRESS ON FILE | | | | | | |
| 664805 | HECTOR M CABAN HERNANDEZ | URB MOUNTAIN VIEW | A2 CALLE 1 | | | CAROLINA | PR | 00987 |
| 214397 | HECTOR M CABRERA COSME | ADDRESS ON FILE | | | | | | |
| 664806 | HECTOR M CABRERA OTERO | ADDRESS ON FILE | | | | | | |
| 664807 | HECTOR M CABRERA OTERO | ADDRESS ON FILE | | | | | | |
| 214398 | HECTOR M CALDERON CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 664808 | HECTOR M CALDERON FLORES | BASF AGRICULTURAL DE PR | PO BOX 243 | | | MANATI | PR | 00674 |
| 664809 | HECTOR M CALDERON LABOY | P O BOX 283 | | | | GURABO | PR | 00778 |
| 214399 | HECTOR M CAMACHO GERENA | ADDRESS ON FILE | | | | | | |
| 664810 | HECTOR M CAMACHO MARRERO | ADDRESS ON FILE | | | | | | |
| 214400 | HECTOR M CANDELARIO LOZADA | ADDRESS ON FILE | | | | | | |
| 664811 | HECTOR M CARABALLO BORRERO | P O BOX 531 | | | | ADJUNTAS | PR | 00601 |
| 664812 | HECTOR M CARABALLO CAMPOS | URB VILLA UNIVERSITARIA | BE7 CALLE 29 | | | HUMACAO | PR | 00791 |
| 664813 | HECTOR M CARABALLO TORRES | P O BOX 828 | | | | YABUCOA | PR | 00767-0828 |
| 664814 | HECTOR M CARASQUILLO REYES | BDA FLORES | 5 CALLE CANDELARIA | | | JUNCOS | PR | 00777 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 214401 | HECTOR M CARIDE QUINONES | ADDRESS ON FILE | | | | | | | |
| 664815 | HECTOR M CARRERAS SANTIAGO | HC 02 BOX 12771 | | | | AGUAS BUENAS | PR | 00703 | |
| 664816 | HECTOR M CASALDUZ/HERMANOS CASALDUC | BO PUERTOS | 107 CALLE 3 PARCELAS | | | DORADO | PR | 00646 | |
| 214402 | HECTOR M CASTILLO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 214403 | HECTOR M CASTRO RAMOS | ADDRESS ON FILE | | | | | | | |
| 214404 | HECTOR M CASTRO RAMOS | ADDRESS ON FILE | | | | | | | |
| 664817 | HECTOR M CASTRO VELEZ | HC 01 BOX 6332 | | | | CANOVANAS | PR | 00729 | |
| 664818 | HECTOR M CINTRON MASSA | URB LOS TAMARINDOS A 8 | CALLE 11 | | | SAN LORENZO | PR | 00754 | |
| 664819 | HECTOR M CINTRON SANTIAGO | BO ESPERANZA | CALLE 90 BOX 7 | | | VIEQUES | PR | 00765 | |
| 664820 | HECTOR M CLAUDIO NIEVES | BARRIO OBRERO | 729 CALLE 13 | | | SAN JUAN | PR | 00915 | |
| 664821 | HECTOR M COLON | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 664822 | HECTOR M COLON CINTRON | ADDRESS ON FILE | | | | | | | |
| 214405 | HECTOR M COLON CINTRON | ADDRESS ON FILE | | | | | | | |
| 664823 | HECTOR M COLON FELICIANO | ADDRESS ON FILE | | | | | | | |
| 663838 | HECTOR M COLON GONZALEZ | HC 04 BOX 15356 | | | | MOCA | PR | 00676 | |
| 664824 | HECTOR M COLON JORDAN | RR 5 BOX 5974A | | | | BAYAMON | PR | 00956 | |
| 664825 | HECTOR M COLON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 214406 | HECTOR M COLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 214407 | HECTOR M COLON PACHECO | ADDRESS ON FILE | | | | | | | |
| 214408 | HECTOR M COLON RESTO | ADDRESS ON FILE | | | | | | | |
| 664826 | HECTOR M COLON RIVERA | URB VILLA CAROLINA | 419 BLOQUE 164 2 | | | CAROLINA | PR | 00985 | |
| 214409 | HECTOR M COLON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 214410 | HECTOR M CONCEPCION NATAL | ADDRESS ON FILE | | | | | | | |
| 214411 | HECTOR M CORDERO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 214412 | HECTOR M CORTES CEDENO | ADDRESS ON FILE | | | | | | | |
| 214413 | HECTOR M CORTES PORTALATIN | ADDRESS ON FILE | | | | | | | |
| 664827 | HECTOR M COTT DORTA | COND EL BOSQUE | APT 1302 | | | GUAYNABO | PR | 00969 | |
| 664828 | HECTOR M COTT ROSARIO | P O BOX 9977 | COTTO STATION | | | ARECIBO | PR | 00616 | |
| 664829 | HECTOR M COTTO ADORNO | HC 61 BOX 4533 | | | | TRUJILLO ALTO | PR | 00976 | |
| 844501 | HECTOR M COUVERTIER LUCIANO | URB EL COMANDANTE | 61 CALLE LA RIVIERA | | | CAROLINA | PR | 00982-3607 | |
| 214414 | HECTOR M CRESPO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 214415 | HECTOR M CRESPO TORRES | ADDRESS ON FILE | | | | | | | |
| 664830 | HECTOR M CRUZ CRUZ | BDA SAN JOSE | 709 CALLE IGUALDAD | | | ARECIBO | PR | 00612 | |
| 214416 | HECTOR M CRUZ HERNANDEZ | BO GUAYABAL | CARR 182 KM9 HM 7 | | | YABUCOA | PR | 00767 | |
| 664831 | HECTOR M CRUZ HERNANDEZ | BO GUAYABOTA | CARR 182 KM 9 HM9 | | | YABUCOA | PR | 00767 | |
| 214417 | HECTOR M CRUZ HERNANDEZ | PO BOX 2054 | | | | YABUCOA | PR | 00767 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 214418 | HECTOR M CRUZ HERNANDEZ | PO BOX 674 | | | | ANASCO | PR | 00610-0674 | |
| 664832 | HECTOR M CRUZ RODRIGUEZ | URB SABANA GARDENS | 16-6 CALLE 24 | | | CAROLINA | PR | 00983 | |
| 214419 | HECTOR M CRUZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 214420 | HECTOR M CUEVAS PEGUERO | ADDRESS ON FILE | | | | | | | |
| 664833 | HECTOR M CUEVAS QUILES | FMS C-508 | PO BOX 4035 | | | ARECIBO | PR | 00614 | |
| 214421 | HECTOR M DAVID ESTEVA | ADDRESS ON FILE | | | | | | | |
| 664834 | HECTOR M DAVILA | EL COQUI | 4 CALLE VALENTINA ZEMIDEY | | | AGUIRRE | PR | 00704 | |
| 214422 | HECTOR M DE JESUS ROMAN | ADDRESS ON FILE | | | | | | | |
| 664835 | HECTOR M DE JESUS TORRES | P O BOX 1924 | | | | YABUCOA | PR | 00767 | |
| 214423 | HECTOR M DELGADO FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 664836 | HECTOR M DIAZ | PO BOX 1156 | | | | GUAYNABO | PR | 00970 | |
| 664837 | HECTOR M DIAZ FERDINAND | VILLA CAROLINA | 214 6 CALLE 506 | | | CAROLINA | PR | 00985 | |
| 664838 | HECTOR M DIAZ MALDONADO | PO BOX 1329 | | | | NAGUABO | PR | 00718 | |
| 214424 | HECTOR M DIAZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 664839 | HECTOR M DIAZ OCASIO | URB JARD DE CEIBA | B1 CALLE 3 | | | CEIBA | PR | 00735 | |
| 214425 | HECTOR M DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 214426 | HECTOR M DIAZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 214428 | HECTOR M DIAZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 664841 | HECTOR M DIAZ TOLENTINO | ADDRESS ON FILE | | | | | | | |
| 664842 | HECTOR M DIAZ VEGA | BOX 786 | | | | CANOVANAS | PR | 00729 | |
| 664843 | HECTOR M FELICIANO MARTIR | ADDRESS ON FILE | | | | | | | |
| 214429 | HECTOR M FELICIANO REYES | ADDRESS ON FILE | | | | | | | |
| 844502 | HECTOR M FELICIANO RIVERA | BO ESPINOZA | HC 80 BOX 7900 | | | DORADO | PR | 00646-9556 | |
| 664844 | HECTOR M FERNANDEZ DE LEON | HC 3 BOX 4257 | | | | GURABO | PR | 00778-9706 | |
| 214430 | HECTOR M FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 214431 | HECTOR M FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 664845 | HECTOR M FIGUEROA FERRER | EXT VILLA CAROLINA | BLOQ 135-2 4TA EXT CALLE 401 | | | CAROLINA | PR | 00982 | |
| 664846 | HECTOR M FIGUEROA TORRES | URB VILLA HUMACAO | L 98 CALLE 5 | | | HUMACAO | PR | 00791 | |
| 664847 | HECTOR M FLORES DIAZ | HC 02 BOX 12754 | | | | GURABO | PR | 00778 | |
| 664848 | HECTOR M FONTANEZ PABELLON | PMB 466 P O BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| 664849 | HECTOR M FONTANEZ RIVERA | URB INTERAMERICANA GARDEN | AC 31 CALLE 15 | | | TRUJILLO ALTO | PR | 00976 | |
| 664850 | HECTOR M FORTY REYES | URB SANTA ISIDRA B-10 CALLE 4 | | | | FAJARDO | PR | 00738 | |
| 214433 | HECTOR M FUENTES NIEVES | ADDRESS ON FILE | | | | | | | |
| 664851 | HECTOR M FUENTES ROBERT | E 2 EXT SAN JOSE | | | | AIBONITO | PR | 00705 | |
| 214434 | HECTOR M FUENTES SASTRE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 214435 | HECTOR M GALARZA MUNIZ | ADDRESS ON FILE | | | | | | |
| 214436 | HECTOR M GALVAN MARTINEZ | ADDRESS ON FILE | | | | | | |
| 664852 | HECTOR M GARCIA CALDERON | BO NAVARRO RES 412 | 5 CALLE 12 | | | GURABO | PR | 00778 |
| 664853 | HECTOR M GOMEZ RODRIGUEZ | EXT COQUI | C 41 CALLE 6 | | | AGUIRRE | PR | 00708 |
| 664854 | HECTOR M GONZALEZ | VILLA ASTURIAS | 25 10 CALLE 34 | | | CAROLINA | PR | 00983 |
| 214437 | HECTOR M GONZALEZ DE LEON | ADDRESS ON FILE | | | | | | |
| 214438 | HECTOR M GONZALEZ FUENTES | ADDRESS ON FILE | | | | | | |
| 664855 | HECTOR M GONZALEZ GUANG | HC 7 BOX 35723 | | | | CAGUAS | PR | 00725 |
| 664856 | HECTOR M GONZALEZ MARTINEZ | COM ESTELA | 3410 CALLE 1 | | | RINCON | PR | 00677 |
| 664857 | HECTOR M GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 214439 | HECTOR M GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 214440 | HECTOR M GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 664858 | HECTOR M GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 664859 | HECTOR M GONZALEZ VILLANUEVA | ADDRESS ON FILE | | | | | | |
| 214441 | HECTOR M GUTIERREZ Y FREDESVINDA MATEO | ADDRESS ON FILE | | | | | | |
| 214442 | HECTOR M HEREDIA MARCANO | ADDRESS ON FILE | | | | | | |
| 1532886 | Hector M Hernandez Retirement Plan represented by UBS Trust Company of PR | ADDRESS ON FILE | | | | | | |
| 214443 | HECTOR M HERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 214444 | HECTOR M HERNANDEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 214445 | HECTOR M HERNANDEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 664860 | HECTOR M HIRALDO MATIAS | URB RIVIERAS DE CUPEY | C 7 CALLE PETUNIA | | | SAN JUAN | PR | 00926 |
| 664861 | HECTOR M HYLAND MIRANDA | ADDRESS ON FILE | | | | | | |
| 214446 | HECTOR M LAFFITTE | ADDRESS ON FILE | | | | | | |
| 664863 | HECTOR M LEBRON LOPEZ | URB DELGADO | V 8 CALLE 2 | | | CAGUAS | PR | 00725 |
| 214447 | HECTOR M LEBRON LOPEZ / BATUTERAS CORP | URB LAS MERCEDEZ | 86 CALLE 13 | | | SALINAS | PR | 00751 |
| 214448 | HECTOR M LEBRON SANABRIA | ADDRESS ON FILE | | | | | | |
| 214449 | HECTOR M LEON VEGA | ADDRESS ON FILE | | | | | | |
| 214450 | HECTOR M LISBOA FELIX | ADDRESS ON FILE | | | | | | |
| 664864 | HECTOR M LLARIGER REYES | ADDRESS ON FILE | | | | | | |
| 664865 | HECTOR M LLAUGER REYES | URB MONTERREY | C 1 CALLE 1 | | | COROZAL | PR | 00783 |
| 664866 | HECTOR M LOPEZ ALVAREZ | PO BOX 1017 | | | | BAJADERO | PR | 00616 |
| 664867 | HECTOR M LOPEZ CEPENO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 763 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| 664868 | HECTOR M LOPEZ COLON | PO BOX 822 | | | CIALES | PR | 00638 | |
|---|---|---|---|---|---|---|---|---|
| 664869 | HECTOR M LOPEZ CORTES | PO BOX 890 | | | CIALES | PR | 00638 | |
| 214451 | HECTOR M LOPEZ DE VICTORIA | ADDRESS ON FILE | | | | | | |
| 214452 | HECTOR M LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 664870 | HECTOR M LOPEZ RIVERA | HC01 BOX 5906 | | | SALINAS | PR | 00751 | |
| 214453 | HECTOR M LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 214454 | HECTOR M LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 214455 | HECTOR M LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 664871 | HECTOR M LOPEZ SERRANO | P O BOX 148 | | | JAYUYA | PR | 00664 | |
| 214456 | HECTOR M LOPEZ SOTO | ADDRESS ON FILE | | | | | | |
| 214457 | HECTOR M LUGO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 844503 | HECTOR M LUGO RODRIGUEZ | BO TEJAS | HC 2 BOX 6830 | | YABUCOA | PR | 00767-9502 | |
| 664872 | HECTOR M MAISONET CORREA | P O BOX 4113 | | | CAROLINA | PR | 00982-4113 | |
| 214458 | HECTOR M MAISONEVA PEREZ | ADDRESS ON FILE | | | | | | |
| 664873 | HECTOR M MALAVE ALVARADO | ADDRESS ON FILE | | | | | | |
| 664874 | HECTOR M MALAVE MORALES | PO BOX 2810 | | | JUNCOS | PR | 00777 | |
| 214459 | HECTOR M MALDONADO NAZARIO | ADDRESS ON FILE | | | | | | |
| 214460 | HECTOR M MALDONADO VARGAS | ADDRESS ON FILE | | | | | | |
| 664875 | HECTOR M MALDONADO VELEZ | HC 645 BOX 8199 | | | TRUJILLO ALTO | PR | 00976 | |
| 214461 | HECTOR M MALDONADO VERDEJO | ADDRESS ON FILE | | | | | | |
| 664876 | HECTOR M MANGUAL | ADDRESS ON FILE | | | | | | |
| 214462 | HECTOR M MARRERO | ADDRESS ON FILE | | | | | | |
| 844504 | HECTOR M MARRERO BENITEZ | TRIBUNAL SUPREMO | | | | PR | | |
| 214463 | HECTOR M MARRERO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 664877 | HECTOR M MARTINEZ BERDECIA | BO CREYON | 300 PARC NUEVAS | | COAMO | PR | 00769 | |
| 664878 | HECTOR M MARTINEZ DAVILA | JARD DE COUNTRY CLUB | Z 4 CALLE 6 | | CAROLINA | PR | 00983 | |
| 214464 | HECTOR M MARTINEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 664879 | HECTOR M MASSINI GONZALEZ | HC 01 BOX 2647 | | | JAYUYA | PR | 00664 | |
| 214465 | HECTOR M MEDINA PEREZ | ADDRESS ON FILE | | | | | | |
| 214466 | HECTOR M MEDINA QUINONES | ADDRESS ON FILE | | | | | | |
| 214467 | HECTOR M MELENDEZ CUEVAS | ADDRESS ON FILE | | | | | | |
| 664880 | HECTOR M MELENDEZ MELENDEZ | PO BOX 1908 | | | CAYEY | PR | 00736 | |
| 664881 | HECTOR M MELENDEZ RIVERA | URB EL TORITO | F 65 CALLE 5 | | CAYEY | PR | 00736 | |
| 664882 | HECTOR M MELO CASTRO | URB ALTURAS DE BAYAMON | Q Q 7 CALLE 30 A | | BAYAMON | PR | 00959 | |
| 664883 | HECTOR M MENDEZ ALICEA | ADDRESS ON FILE | | | | | | |
| 664884 | HECTOR M MENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 664885 | HECTOR M MENDEZ VAZQUEZ | 86 CALLE VICENTE PALES | | | | GUAYAMA | PR | 00784 | |
| 214468 | HECTOR M MENDEZ VAZQUEZ | HYDE PARK APT 305 | # 175 CALLE FLAMBOYANES | | | SAN JUAN | PR | 00927 | |
| 664886 | HECTOR M MIRANDA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 664887 | HECTOR M MOJICA | RES JUAN J GARCIA | EDIF 12 APT 80 | | | CAGUAS | PR | 00725 | |
| 214469 | HECTOR M MOJICA COMAS | ADDRESS ON FILE | | | | | | | |
| 664888 | HECTOR M MONELL PENZORT | ADDRESS ON FILE | | | | | | | |
| 664889 | HECTOR M MONTA EZ REYES | URB RIOHONDO III | CD19 CALLE HIGUERLS URB RIO HONDO 3 | | | BAYAMON | PR | 00961 | |
| 214470 | HECTOR M MONTANEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 214471 | HECTOR M MORALES AGUILA | ADDRESS ON FILE | | | | | | | |
| 664890 | HECTOR M MORALES COLON | LOIZA VALLEY T713 CALLE CROTON | | | | CANOVANAS | PR | 00729 | |
| 214472 | HECTOR M MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| 214474 | HECTOR M MORENO CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 214475 | HECTOR M MUNIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 214476 | HECTOR M MUNOZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 214477 | HECTOR M NATER PRIETO | ADDRESS ON FILE | | | | | | | |
| 664891 | HECTOR M NEGRON | BO RIO ABAJO | HGC 2 BOX 40920 | | | VEGA BAJA | PR | 00693 | |
| 2151139 | HECTOR M NEVARES | TRIPLE S PLAZA | 1510 F.D. ROOSEVELT | STE. 9B1 | | GUAYNABO | PR | 00968-2620 | |
| 214478 | HECTOR M NOVOA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 214479 | HECTOR M OCASIO RESTO | ADDRESS ON FILE | | | | | | | |
| 844505 | HECTOR M OCASIO ROSADO | EMBALSE SAN JOSE | 367 INT CALLE CASTUERA | | | SAN JUAN | PR | 00923 | |
| 664892 | HECTOR M ORTEGA RIVERA | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 214480 | HECTOR M ORTIZ ANDINO | ADDRESS ON FILE | | | | | | | |
| 664893 | HECTOR M ORTIZ CARRASQUILLO | HC 01 BOX 4748 | | | | NAGUABO | PR | 00718-9724 | |
| 664894 | HECTOR M ORTIZ CLAUDIO | BO VEGA BOX 24320 | | | | CAYEY | PR | 00736 | |
| 664895 | HECTOR M ORTIZ CRUZ | HC 01 BOX 5176 | | | | COMERIO | PR | 00782 | |
| 214481 | HECTOR M ORTIZ ESPADA | ADDRESS ON FILE | | | | | | | |
| 664896 | HECTOR M ORTIZ LEBRON | URB SANTA JUANA 2 | M2 CALLE 13 | | | CAGUAS | PR | 00725 | |
| 664897 | HECTOR M ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 214482 | HECTOR M ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 664898 | HECTOR M ORTIZ SANFELIZ | C/O DIV CONCILIACION (98-156) | | | | SAN JUAN | PR | 00902-4140 | |
| 214483 | HECTOR M OTERO AGRON | ADDRESS ON FILE | | | | | | | |
| 214484 | HECTOR M OTERO NEVAREZ | ADDRESS ON FILE | | | | | | | |
| 214485 | HECTOR M PADILLA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 664899 | HECTOR M PAGAN RIOS | P O BOX 504 | | | | AIBONITO | PR | 00705 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 214486 | HECTOR M PARRILLA MERCADO | ADDRESS ON FILE | | | | | | |
| 214487 | HECTOR M PELLOT DOMENECH | ADDRESS ON FILE | | | | | | |
| 214488 | HECTOR M PEREIRA RAMIREZ | ADDRESS ON FILE | | | | | | |
| 214489 | HECTOR M PEREZ ACOSTA | ADDRESS ON FILE | | | | | | |
| 664900 | HECTOR M PEREZ BADILLO | ADDRESS ON FILE | | | | | | |
| 664901 | HECTOR M PEREZ CASTRO | ADDRESS ON FILE | | | | | | |
| 664902 | HECTOR M PEREZ DELGADO | VALLES DE MANATI | D 1 CALLE 3 | | | MANATI | PR | 00693 |
| 664903 | HECTOR M PEREZ NEGRON | 5788 CALLE GARAGE ORTIZ | | | | SABANA SECA | PR | 00952-0988 |
| 664904 | HECTOR M PEREZ ORTIZ | URB SAN RAFAEL | D 18 CALLE 1 | | | CAGUAS | PR | 00725 4655 |
| 664905 | HECTOR M PEREZ REYES | URB SANTA MONICA | M6 CALLE 6 A | | | BAYAMON | PR | 00957 |
| 664906 | HECTOR M PEREZ ROSADO | ADDRESS ON FILE | | | | | | |
| 214490 | HECTOR M PESQUERA | ADDRESS ON FILE | | | | | | |
| 664907 | HECTOR M PIZARRO PIZARRO | HC 01 BOX 7607 | | | | LOIZA | PR | 00772 |
| 664908 | HECTOR M POMALES ROLAN | URB ALTURAS DE MONTELLANO | EDIF 14 APT 71 | | | CAYEY | PR | 00736 |
| 214491 | HECTOR M QUINONEZ TORRES | ADDRESS ON FILE | | | | | | |
| 214492 | HECTOR M RAMOS ALMESTICA | ADDRESS ON FILE | | | | | | |
| 664909 | HECTOR M RAMOS AMALBERT | ADDRESS ON FILE | | | | | | |
| 664910 | HECTOR M RAMOS FIGUEROA | BOX 3685 | | | | CIDRA | PR | 00739 |
| 214493 | HECTOR M RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 214494 | HECTOR M RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | |
| 214495 | HECTOR M RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 214496 | HECTOR M REYES NIEVES | ADDRESS ON FILE | | | | | | |
| 214497 | HECTOR M RIBOT PUCHALES | ADDRESS ON FILE | | | | | | |
| 664911 | HECTOR M RIOS FELICIANO | CAMPO RICO | PARC 909 CALLE 17 ESQ 21 | | | CANOVANAS | PR | 00729 |
| 214498 | HECTOR M RIOS MOLINA | ADDRESS ON FILE | | | | | | |
| 664913 | HECTOR M RIVERA | EXT ZENO GANDIA | 65 CALLE ASTURIA | | | ARECIBO | PR | 00612 |
| 664912 | HECTOR M RIVERA | PO BOX 641 | | | | AIBONITO | PR | 00705 |
| 664914 | HECTOR M RIVERA | URB SANTA JUANITA | EN 33 CALLE ENCINA | | | BAYAMON | PR | 00956 |
| 664915 | HECTOR M RIVERA ARROYO | ADDRESS ON FILE | | | | | | |
| 664916 | HECTOR M RIVERA CRUZ | HC 1 BOX 3375 | | | | FLORIDA | PR | 00650 |
| 664917 | HECTOR M RIVERA FLORES | P O BOX 366454 | | | | SAN JUAN | PR | 00936-6454 |
| 214499 | HECTOR M RIVERA GUZMAN | ADDRESS ON FILE | | | | | | |
| 664918 | HECTOR M RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 664919 | HECTOR M RIVERA MALDONADO | ADDRESS ON FILE | | | | | | |
| 664920 | HECTOR M RIVERA NEVAREZ | URB SANTA JUANITA | EN 33 CALLE ENCINA | | | BAYAMON | PR | 00956 |
| 214500 | HECTOR M RIVERA NUNEZ | ADDRESS ON FILE | | | | | | |
| 844506 | HECTOR M RIVERA ORTIZ | BOX 2138 | | | | VEGA ALTA | PR | 00692 |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 664921 | HECTOR M RIVERA OYOLA | ADDRESS ON FILE | | | | | | |
| 664922 | HECTOR M RIVERA RAMOS | URBV UNIVERSITARIA | A2 CALLE AGUIRRE | | | GUAYAMA | PR | 00785 |
| 844507 | HECTOR M RIVERA RIVERA | 7MA SEC LEVITTOWN LAKES | HN7 CALLE RAMON MORLA | | | TOA BAJA | PR | 00949 |
| 214501 | HECTOR M RIVERA RIVERA | RR 7 BOX 10308 | | | | TOA ALTA | PR | 00953 |
| 214502 | HECTOR M RIVERA RIVERA | URB REPARTO VALENCIA | AE 13 CALLE 7 | | | BAYAMON | PR | 00959 |
| 664924 | HECTOR M RIVERA RODRIGUEZ | HC 02 BOX 33124 | | | | CAGUAS | PR | 00725 |
| 664923 | HECTOR M RIVERA RODRIGUEZ | PARC NUEVAS BO HATO ARRIBA | C7 P O BOX 43 | | | ARECIBO | PR | 00612 |
| 844508 | HECTOR M RIVERA SANCHEZ | URB VALLE HÚCARES | 45 CALLE MAGA | | | JUANA DÍAZ | PR | 00795-2806 |
| 664925 | HECTOR M RIVERA SERRANO | URB MANSIONES RIO PIEDRAS | 470 CALLE LIRIO | | | SAN JUAN | PR | 00926 |
| 214503 | HECTOR M RIVERA TORRES | ADDRESS ON FILE | | | | | | |
| 214504 | HECTOR M RIVERA YUSIF | ADDRESS ON FILE | | | | | | |
| 214505 | HECTOR M ROBLES TIRADO | ADDRESS ON FILE | | | | | | |
| 664926 | HECTOR M RODRIGUEZ | URB VALENCIA | 400 CALLE SENTINA | | | SAN JUAN | PR | 00923 |
| 664927 | HECTOR M RODRIGUEZ AVILES | EXT CAMPO ALEGRE | G 13 CALLE GERANIO | | | BAYAMON | PR | 00956-4426 |
| 214506 | HECTOR M RODRIGUEZ AVILES | URB CASA LINDA COURT | 33 CALLE B | | | BAYAMON | PR | 00959 |
| 664928 | HECTOR M RODRIGUEZ BURGOS | PO BOX 1805 | | | | MOROVIS | PR | 00687 |
| 664929 | HECTOR M RODRIGUEZ CORTES | HC 03 BOX 13341 | | | | AGUADILLA | PR | 00603 |
| 663840 | HECTOR M RODRIGUEZ GONZALEZ | PO BOX 1907 | | | | COAMO | PR | 00769 |
| 664930 | HECTOR M RODRIGUEZ LLADO | P O BOX 370 | SAINT JUST STA | | | SAN JUAN | PR | 00978 |
| 664931 | HECTOR M RODRIGUEZ LOSADA | HC 73 BOX 4595 | | | | NARANJITO | PR | 00719 |
| 664932 | HECTOR M RODRIGUEZ MALDONADO | EXT CAMPO ALEGRE | G 13 CALLE GARENIO | | | BAYAMON | PR | 00956 |
| 214507 | HECTOR M RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | |
| 844509 | HECTOR M RODRIGUEZ MULET | URB CORRIENTES | CO6 RIO LA PLATA | | | TRUJILLO ALTO | PR | 00976-6177 |
| 663839 | HECTOR M RODRIGUEZ SANCHEZ | JARDINES DE RIO GRANDE | BO 5469 CALLE 72 | | | RIO GRANDE | PR | 00755 |
| 214508 | HECTOR M ROJAS BUSCAGLIA | ADDRESS ON FILE | | | | | | |
| 664933 | HECTOR M ROLON MIRANDA | P O BOX 1782 | | | | AIBONITO | PR | 00705-1782 |
| 214509 | HECTOR M ROMERO ALICEA | ADDRESS ON FILE | | | | | | |
| 214510 | HECTOR M ROSADO APONTE | ADDRESS ON FILE | | | | | | |
| 664935 | HECTOR M ROSARIO OSORIO | PO BOX 129 | | | | LOIZA | PR | 00772 |
| 664936 | HECTOR M ROSARIO REYES | PO BOX 129 | | | | LOIZA | PR | 00772 |
| 664937 | HECTOR M ROSARIO REYES/HECTOR A ROSARIO | PARC SUAREZ | 128 A CALLE 7 | | | LOIZA | PR | 00772 |
| 214511 | HECTOR M ROURA ARROYO | ADDRESS ON FILE | | | | | | |
| 214512 | HECTOR M ROVIRA Y NORA H NIEVES | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 214513 | HECTOR M RUIZ HERNANDEZ | ADDRESS ON FILE | | | | | |
| 214514 | HECTOR M RUIZ HERNANDEZ | ADDRESS ON FILE | | | | | |
| 664938 | HECTOR M RUSSE BERRIOS | BMS 537 | PO BOX 607061 | | BAYAMON | PR | 00960-7061 |
| 664939 | HECTOR M SALGADO LEBRON | URB LAGO ALTO | B28 CALLE LAS CURIAS | | TRUJILLO ALTO | PR | 00976 |
| 664940 | HECTOR M SANABRIA & ASSOC | ALT DE FLAMBOYAN | JJ10 CALLE 31 | | BAYAMON | PR | 00959 |
| 664941 | HECTOR M SANABRIA BELTRAN | ADDRESS ON FILE | | | | | |
| 214515 | HECTOR M SANCHEZ | ADDRESS ON FILE | | | | | |
| 214516 | HECTOR M SANCHEZ BENET/ A M ELECTRIC INC | PO BOX 393 | | | MAYAGUEZ | PR | 00681-0393 |
| 214517 | HECTOR M SANCHEZ CRUZ | ADDRESS ON FILE | | | | | |
| 214518 | HECTOR M SANCHEZ RIVERA | ADDRESS ON FILE | | | | | |
| 844510 | HECTOR M SANDIN ORTEGA | RR 8 BOX 1667 | | | BAYAMON | PR | 00956-9613 |
| 664942 | HECTOR M SANTANA VAZQUEZ | BDA VISTA ALEGRE | 77 CALLE 4 | | SAN JUAN | PR | 00926-3003 |
| 844511 | HECTOR M SANTANA VAZQUEZ | URB VISTA ALEGRE | 79 CALLE 4 | | SAN JUAN | PR | 00926 |
| 664943 | HECTOR M SANTIAGO | HC 02 5627 | | | COMERIO | PR | 00782 |
| 214519 | HECTOR M SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | |
| 664944 | HECTOR M SANTIAGO SERRANO | HC 02 BOX 6694 | | | FLORIDA | PR | 00650-9107 |
| 664945 | HECTOR M SANTINI OLIVIERI | PO BOX 7184 | | | PONCE | PR | 00732 |
| 664946 | HECTOR M SANTONI PEREZ | 152 CALLE MARINA | | | AGUADA | PR | 00602 |
| 844512 | HECTOR M SANTOS HERNANDEZ | VILLA NUEVA | T-34 CALLE 4 | | CAGUAS | PR | 00725 |
| 214520 | HECTOR M SEGARRA GOMEZ | ADDRESS ON FILE | | | | | |
| 214521 | HECTOR M SERRANO SALGADO | ADDRESS ON FILE | | | | | |
| 664948 | HECTOR M SOTO RUIZ | PO BOX 6714 | | | BAYAMON | PR | 00960-5714 |
| 664947 | HECTOR M SOTO RUIZ | URB AGUSTIN STHAL | 81 CARR 174 | | BAYAMON | PR | 00956-3054 |
| 664949 | HECTOR M TEJEDA SANCHEZ | P O BOX 8778 | | | HUMACAO | PR | 0079200792 |
| 214522 | HECTOR M TORO RIVERA | ADDRESS ON FILE | | | | | |
| 214523 | HECTOR M TORRADO TORRADO | ADDRESS ON FILE | | | | | |
| 664950 | HECTOR M TORRES | 63 CALLE BUENOS AIRES | | | COAMO | PR | 00769 |
| 214524 | HECTOR M TORRES BENITEZ | ADDRESS ON FILE | | | | | |
| 214525 | HECTOR M TORRES BURGOS | ADDRESS ON FILE | | | | | |
| 664951 | HECTOR M TORRES CRUZ | P O BOX 1690 | | | JUANA DIAZ | PR | 00795 |
| 214526 | HECTOR M TORRES DIAZ | ADDRESS ON FILE | | | | | |
| 664952 | HECTOR M TORRES DUPEROY | HC 2 BOX 8623 | | | BAJADERO | PR | 00616 |
| 214527 | HECTOR M TORRES GONZALEZ | ADDRESS ON FILE | | | | | |
| 214528 | HECTOR M TORRES GONZALEZ | ADDRESS ON FILE | | | | | |
| 214529 | HECTOR M TORRES PAGAN | ADDRESS ON FILE | | | | | |
| 664953 | HECTOR M TORRES ROSA | RR 1 BOX 3672 | | | CIDRA | PR | 00739 |
| 664954 | HECTOR M TORRES SANTIAGO | PO BOX 5368 | CUC STATION | | CAYEY | PR | 00737-5368 |
| 214530 | HECTOR M TUESTA | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 214531 | HECTOR M VALES ADORNO | ADDRESS ON FILE | | | | | |
| 214532 | HECTOR M VALLE RIOS | ADDRESS ON FILE | | | | | |
| 664955 | HECTOR M VALLEJO | ADDRESS ON FILE | | | | | |
| 664956 | HECTOR M VALLES FLORES | PUERTO REAL | 41 CALLE 12 | | CABO ROJO | PR | 00623 |
| 664957 | HECTOR M VARGAS NIEVES | ADDRESS ON FILE | | | | | |
| 664958 | HECTOR M VARGAS NIEVES | ADDRESS ON FILE | | | | | |
| 771079 | HECTOR M VARGAS NIEVES | ADDRESS ON FILE | | | | | |
| 664960 | HECTOR M VARGAS SILVA | HC 04 BOX 17550 | | | CAMUY | PR | 00627 |
| 214533 | HECTOR M VAZQUEZ CRUZ | ADDRESS ON FILE | | | | | |
| 664961 | HECTOR M VAZQUEZ DIAZ | PO BOX 2603 | | | GUAYNABO | PR | 00970-2603 |
| 214534 | HECTOR M VAZQUEZ ESCALERA | ADDRESS ON FILE | | | | | |
| 214535 | HECTOR M VAZQUEZ MELENDEZ | ADDRESS ON FILE | | | | | |
| 664962 | HECTOR M VEGA MORERA | 33 CALLE DR SANTOS P AMADEOS | | | SALINAS | PR | 00751 3205 |
| 214536 | HECTOR M VEGA SANCHEZ | BO COAMO ARRIBA | HC 02 BOX 4169 | | COAMO | PR | 00769 |
| 664963 | HECTOR M VEGA SANCHEZ | HC 02 BOX 4169 | | | COAMO | PR | 00769 |
| 664964 | HECTOR M VEGA ZAYAS | HC 1 BOX 5561 | | | CIALES | PR | 00638 |
| 664965 | HECTOR M VELAZQUEZ RODRIGUEZ | HC 02 BOX 31095 | | | CAGUAS | PR | 00727-9407 |
| 214537 | HECTOR M VELEZ PEREZ | ADDRESS ON FILE | | | | | |
| 214538 | HECTOR M VELEZ RIVERA | ADDRESS ON FILE | | | | | |
| 664966 | HECTOR M VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 214539 | HECTOR M VELEZ RUIZ | ADDRESS ON FILE | | | | | |
| 214540 | HECTOR M VILLANUEVA Y GISELLE T KREBS | ADDRESS ON FILE | | | | | |
| 664967 | HECTOR M ZAMOT AYALA | 265 AVE ESTEVES | | | UTUADO | PR | 00641 |
| 664968 | HECTOR M ZAYAS OQUENDO | HC 20 BOX 26360 | | | SAN LORENZO | PR | 00754-9620 |
| 214541 | HECTOR M. ALMODOVAR CAMACHO | ADDRESS ON FILE | | | | | |
| 664972 | HECTOR M. ALMODOVAR CAMACHO | ADDRESS ON FILE | | | | | |
| 664971 | HECTOR M. ALMODOVAR CAMACHO | ADDRESS ON FILE | | | | | |
| 214542 | HECTOR M. ALMODOVAR CAMACHO | ADDRESS ON FILE | | | | | |
| 664973 | HECTOR M. ALVARADO TIZOL | P O BOX 661 | | | CAROLINA | PR | 00986-0661 |
| 664974 | HECTOR M. BAYRON MONTALVO | ADDRESS ON FILE | | | | | |
| 214543 | HECTOR M. BRAVO DBA CLINICA AUDIOLOGIA | PO BOX 140271 | | | ARECIBO | PR | 00614 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 214544 | HECTOR M. CABAN HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 214545 | Hector M. Castro González | ADDRESS ON FILE | | | | | | |
| 214546 | HÉCTOR M. FERNÁNDEZ MARCHESE Y SLG | EDUARDO H. MARTÍNEZ ECHEVARRÍA | 701 AVE. Ponce DE LEÓN | SUITE 4013 | | SAN JUAN | PR | 00907 |
| 214547 | HÉCTOR M. FERNÁNDEZ MARCHESE Y SLG | MARGARITA M. FERNÁNDEZ LORENZO | 703 CALLE HERNÁNDEZ | | | SAN JUAN | PR | 00907-4405 |
| 664975 | HECTOR M. FIQUEROA | PO BOX 650 | | | | SAN LORENZO | PR | 00754 |
| 214548 | HECTOR M. GONZALEZ | LCDO. WENDEL H. MERCADO | 119 ESTE | | PO BOX 59 MAYAGÜEZ | PR | 00681 |
| 664976 | HECTOR M. GONZALEZ ALVIRA | ADDRESS ON FILE | | | | | | |
| 214549 | HECTOR M. GUZMAN RUIZ | ADDRESS ON FILE | | | | | | |
| 214550 | HECTOR M. HERNANDEZ COTTO | ADDRESS ON FILE | | | | | | |
| 214551 | HECTOR M. LOPEZ DE VICTORIA | ADDRESS ON FILE | | | | | | |
| 664969 | HECTOR M. MALDONADO FALCON | ADDRESS ON FILE | | | | | | |
| 664970 | HECTOR M. MALDONADO FALCON | ADDRESS ON FILE | | | | | | |
| 664977 | HECTOR M. MARRERO | COLEGIO UNIVERSITARIO | 48 RES LUIS MUNOZ MORALES | | | CAYEY | PR | 9361737 |
| 664978 | HECTOR M. MAYOL | PO BOX 362350 | | | | SAN JUAN | PR | 00936 |
| 664979 | HECTOR M. MELENDEZ ROLDAN | ADDRESS ON FILE | | | | | | |
| 214552 | HECTOR M. MORENO DAVID | ADDRESS ON FILE | | | | | | |
| 214553 | HECTOR M. NIEVES ORTEGA | ADDRESS ON FILE | | | | | | |
| 664980 | HECTOR M. PEREZ CORDERO | ADDRESS ON FILE | | | | | | |
| 214554 | HECTOR M. PEREZ CORDERO | ADDRESS ON FILE | | | | | | |
| 214555 | HECTOR M. RIVERA MONTALBAN | ADDRESS ON FILE | | | | | | |
| 664981 | HECTOR M. RODRIGUEZ CINTRON | RESD.LUIS M MORALES EDIF 24 APT 245 | | | | CAYEY | PR | 00736 |
| 664982 | HECTOR M. ROJAS SOTO | PO BOX 265 | DIST. ESC. BAYAMON 2 | | | BAYAMON | PR | 00959 |
| 663807 | HECTOR M. SAN MIGUEL | 1-A CALLE CAMPIO ALONSO | | | | CAGUAS | PR | 00725 |
| 664983 | HECTOR M. SUAZO ROSADO | ADDRESS ON FILE | | | | | | |
| 664984 | HECTOR M. TANCO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 214556 | HECTOR M. TORRES ORTEGA | LCDA. ALEYDA CENTENO | SERVICIOS LEGALES DE | PO BOX 1927 | | ARECIBO | PR | 00613 |
| 664985 | HECTOR M. VARELA INC. | PO BOX 363982 | | | | SAN JUAN | PR | 00936 |
| 664986 | HECTOR M. VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 664987 | HECTOR M. VEGA MORERA | #33 CALLE UNION | | | | SALINAS | PR | 00751 |
| 214557 | HECTOR MACHICOTE CRUZ | ADDRESS ON FILE | | | | | | |
| 664988 | HECTOR MACIAS LLORENTE | HC 02 BOX 11312 | | | | HUMACAO | PR | 00791-9609 |
| 214558 | Hector Madera Velázquez | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 770 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| 664990 | HECTOR MALAVE CUEBAS | MOUNTAIN VIEW | CALLE 1 CASA D 2 | | | CAROLINA | PR | 00984 | |
|---|---|---|---|---|---|---|---|---|---|
| 214559 | HECTOR MALAVE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 664991 | HECTOR MALDONADO | URB VISTAMAR | 107 CALLE ANDALUCIA | | | CAROLINA | PR | 00983 | |
| 664992 | HECTOR MALDONADO ALVAREZ | HC 1 BOX 2968 | | | | FLORIDA | PR | 00650-9616 | |
| 214560 | HECTOR MALDONADO CALDERO | ADDRESS ON FILE | | | | | | | |
| 664993 | HECTOR MALDONADO CAMACHO | BO TAMARINDO | 99 CALLE 3 | | | PONCE | PR | 00730 | |
| 214562 | HECTOR MALDONADO COLON | ADDRESS ON FILE | | | | | | | |
| 664994 | HECTOR MALDONADO DE JESUS | RR 2 BOX 234 | | | | SAN JUAN | PR | 00926 | |
| 214563 | HECTOR MALDONADO ESPARRA | ADDRESS ON FILE | | | | | | | |
| 664995 | HECTOR MALDONADO IRIZARRY | SAN ALBERTO GARDENS | E2 APT 24 | | | UTUADO | PR | 00641 | |
| 664996 | HECTOR MALDONADO O'NEILL | 12309 NW 12TH AVE | | | | NORTH MIAMA | FL | 33168-6411 | |
| 664997 | HECTOR MALDONADO RAMOS | BDA NUEVA | 11 CALLE MALAVE | | | CAYEY | PR | 00736 | |
| 664998 | HECTOR MALDONADO SANCHEZ | 1 CALLE MCKINLEY | | | | MANATI | PR | 00674 | |
| 214564 | HECTOR MALDONADO SANTOS | ADDRESS ON FILE | | | | | | | |
| 663841 | HECTOR MANUEL BELLIARD ROSARIO | PO BOX 2817 | | | | CAROLINA | PR | 00984 | |
| 664999 | HECTOR MANUEL COLON LOPEZ | HC 2 BOX 4260 | | | | LAS PIEDRAS | PR | 00771 | |
| 214565 | HECTOR MANUEL GOMEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 214566 | HECTOR MANUEL GONZALEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 214567 | HECTOR MANUEL MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 214568 | HECTOR MANUEL MELENDEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 1473022 | HECTOR MANUEL NEGRON ORTIZ, EDNA LUZ ORTIZ CASTRO | HC 12 BOX 7163 | | | | HUMACAO | PR | 00791 | |
| 214569 | HECTOR MANUEL ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 2110927 | Hector Manuel Rivera / Benedicta Serpa Laurearo | ADDRESS ON FILE | | | | | | | |
| 2163930 | HECTOR MANUEL RIVERA GUZMAN | 57 CALLE GUILLERMO ESTEVES | | | | JAYUYA | PR | 00664 | |
| 2137349 | HECTOR MANUEL RIVERA GUZMAN | HECTOR M RIVERA GUZMAN | 57 CALLE GUILLERMO ESTEVES | | | JAYUYA | PR | 00664 | |
| 214570 | HECTOR MANUEL RIVERA YUSIF | LIC. JORGE GORDON PUJOLS | PO BOX 193964 | | | SAN JUAN | PR | 00919-3964 | |
| 665000 | HECTOR MANUEL VARGAS ORTIZ | PO BOX 282 | | | | NAGUABO | PR | 00718 | |
| 665001 | HECTOR MARCANO ESPADA | 151 CALLE COMERIO | | | | BAYAMON | PR | 00959 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 214571 | HECTOR MARCANO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 214572 | HECTOR MARIANI VAZQUEZ JD | ADDRESS ON FILE | | | | | | |
| 214573 | HECTOR MARIANI VAZQUEZ JD | ADDRESS ON FILE | | | | | | |
| 665002 | HECTOR MARINI SAEZ | URB ESTANCIAS DEL GOLF | 214 CALLE CARMEN SOLA DE PEREIRA | | | PONCE | PR | 00730 |
| 665003 | HECTOR MARQUEZ ROSARIO | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 |
| 214574 | HECTOR MARQUEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 665004 | HECTOR MARRERO BURGOS | QUINTAS DE MOROVIS | 46 PASEO FELICIDAD | | | MOROVIS | PR | 00687 |
| 665005 | HECTOR MARRERO CAMACHO | URB STA ROSA | 27-20 CALLE 14 | | | BAYAMON | PR | 00960 |
| 214575 | HECTOR MARTI RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 214576 | HECTOR MARTIN SCAMARONI FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 665006 | HECTOR MARTINEZ | ADDRESS ON FILE | | | | | | |
| 214577 | HECTOR MARTINEZ ALVARADO | ADDRESS ON FILE | | | | | | |
| 665007 | HECTOR MARTINEZ AVILES | URB MIRAFLORES | 39-17 CALLE 45 | | | BAYAMON | PR | 00951 |
| 665008 | HECTOR MARTINEZ BAEZ | URB SANTA JUANITA | II 22 CALLE 29 | | | BAYAMON | PR | 00956 |
| 214578 | HECTOR MARTINEZ BARRANCO | ADDRESS ON FILE | | | | | | |
| 214579 | HECTOR MARTINEZ COLON | ADDRESS ON FILE | | | | | | |
| 665009 | HECTOR MARTINEZ FIGUEROA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 |
| 214580 | HECTOR MARTINEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 665010 | HECTOR MARTINEZ MALDONADO | SIERRA LINDA | F 31 CALLE 3 | | | BAYAMON | PR | 00957 |
| 665011 | HECTOR MARTINEZ MALDONADO | URB VILLA FLORES | 20628 FLAMBOYAN | | | PONCE | PR | 00716-2928 |
| 2175140 | HECTOR MARTINEZ MENDEZ | ADDRESS ON FILE | | | | | | |
| 665012 | HECTOR MARTINEZ NIEVES | ADDRESS ON FILE | | | | | | |
| 665013 | HECTOR MARTINEZ REYES | URB BUCARE | 8 CALLE DIAMANTE | | | GUAYNABO | PR | 00929 |
| 665014 | HECTOR MARTINEZ ROLON | ADDRESS ON FILE | | | | | | |
| 2175410 | HECTOR MARTINEZ SOLIS | ADDRESS ON FILE | | | | | | |
| 665015 | HECTOR MARTINEZ TORRES | P O BOX 9455 | | | | CAGUAS | PR | 00726 |
| 665016 | HECTOR MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 665017 | HECTOR MATEO APONTE | PO BOX 101 | | | | OROCOVIS | PR | 00720 |
| 665018 | HECTOR MATIAS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 2175418 | HECTOR MATIAS ROSARIO | ADDRESS ON FILE | | | | | | |
| 214581 | HECTOR MATOS JIMENEZ | ADDRESS ON FILE | | | | | | |
| 665019 | HECTOR MATOS MARRERO | URB ROYAL PALM | 1A 11 CALLE AZALEA | | | BAYAMON | PR | 00959 |
| 214582 | HECTOR MATTA CONCEPCION | ADDRESS ON FILE | | | | | | |
| 665020 | HECTOR MAUROSA GALLARDO | PO BOX 545 | | | | HORMIGUEROS | PR | 00660 |
| 214583 | HECTOR MEDINA CURET | ADDRESS ON FILE | | | | | | |
| 214584 | HECTOR MEDINA DELGADO | 262 ESTANCIAS IMBERY | | | | BARCELONETA | PR | 00617 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 665021 | HECTOR MEDINA DELGADO | PO BOX 8368 | | | | HUMACAO | PR | 00792-8368 | |
| 665022 | HECTOR MEDINA ESPERON | RES NEMESIO R CANALES | EDIF 49 APT 912 | | | SAN JUAN | PR | 00918 | |
| 2175544 | HECTOR MEDINA MORALES | ADDRESS ON FILE | | | | | | | |
| 665023 | HECTOR MEJIA SALINAS | ADDRESS ON FILE | | | | | | | |
| 665024 | HECTOR MEJIAS PLAZA | P O BOX 2747 | | | | JUNCOS | PR | 00777 | |
| 665025 | HECTOR MELENDEZ | P O BOX 9000 SUITE 250 | | | | CAYEY | PR | 00737 | |
| 665026 | HECTOR MELENDEZ ALVARADO | VILLA NEVAREZ | 1109 CALLE 5 | | | SAN JUAN | PR | 00927 | |
| 665027 | HECTOR MELENDEZ ARROYO | BO CARMELITA | 35 CALLE CAROLINA BOX 3 | | | VEGA BAJA | PR | 00693 | |
| 665028 | HECTOR MELENDEZ BERMUDEZ | PO BOX 1936 | | | | CIDRA | PR | 00739 | |
| 214585 | HECTOR MELENDEZ CANO | ADDRESS ON FILE | | | | | | | |
| 665029 | HECTOR MELENDEZ GONZALEZ | HC 763 BUZON 3429 | | | | PATILLAS | PR | 00723 | |
| 214586 | HECTOR MELENDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 214587 | HECTOR MELENDEZ MOJICA V DEPARTAMENTO DE HACIENDA | LCDO RAUL SANTIAGO MELENDEZ | 432 CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| 1833274 | Hector Melendez Mojica V Departmento de Hacienda | ADDRESS ON FILE | | | | | | | |
| 214588 | HECTOR MELENDEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 665030 | HECTOR MELENDEZ OSORIO | BO. VILLA BORRINQUEN P.O. BOX 90 | | | | VIEQUES | PR | 00765 | |
| 214589 | HECTOR MELENDEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 214590 | HECTOR MELENDEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 214591 | HECTOR MENDEZ | ADDRESS ON FILE | | | | | | | |
| 665031 | HECTOR MENDEZ AFANADOR | HC 03 BOX 14670 | | | | UTUADO | PR | 00641 | |
| 665032 | HECTOR MENDEZ CARATINI | ATLANTIC VIEW 44 CALLE VENUS | | | | CAROLINA | PR | 00979 | |
| 1518316 | Hector Mendez Caratini & Annette G. Lopez de Mendez | ADDRESS ON FILE | | | | | | | |
| 1518316 | Hector Mendez Caratini & Annette G. Lopez de Mendez | ADDRESS ON FILE | | | | | | | |
| 665033 | HECTOR MENDEZ MEDINA | PO BOX 896 | | | | CAMUY | PR | 00627 | |
| 214592 | HECTOR MENDEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 214593 | HECTOR MENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 665034 | HECTOR MENDEZ SANCHEZ | HC 58 BOX 13371 | | | | AGUADA | PR | 00602 | |
| 665035 | HECTOR MENDEZ SANTIAGO | URB LEVITTOWN ED 34 | CALLE GAUTIER BENITEZ | | | TOA BAJA | PR | 00949 | |
| 214594 | HECTOR MERCADO | 255 CALLE JOSE A VARGAS | | | | ISABELA | PR | 00962 | |
| 665036 | HECTOR MERCADO | PARCELA FALU | 191-C CALLE 14 | | | SAN JUAN | PR | 00924 | |
| 214595 | HECTOR MERCADO APONTE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 773 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| 665037 | HECTOR MERCADO BERMUDEZ | PO BOX 1610 | | | | UTUADO | PR | 00641 | |
| 665038 | HECTOR MERCADO PEREZ | BOX 539 | | | | SAN ANTONIO | PR | 00690-0539 | |
| 665039 | HECTOR MERCADO SOTO | PO BOX 1480 | | | | ARECIBO | PR | 00613 | |
| 665040 | HECTOR MERCADO TORRES | P O BOX 818 | | | | JUANA DIAZ | PR | 00795 | |
| 214596 | HECTOR MERCED FRANCO | ADDRESS ON FILE | | | | | | | |
| 214597 | HECTOR MERCED PEREZ | ADDRESS ON FILE | | | | | | | |
| 665041 | HECTOR MERCED RIVERA | BDA BLONDET | 158 CALLE H | | | GUAYAMA | PR | 00784 | |
| 214598 | HECTOR MILLAN APONTE | ADDRESS ON FILE | | | | | | | |
| 665042 | HECTOR MIRANDA COLON | VILLA EL ENCANTO | H 12 CALLE 8 | | | JUANA DIAZ | PR | 00795 | |
| 214599 | HECTOR MIRANDA DIAZ | ADDRESS ON FILE | | | | | | | |
| 214600 | HECTOR MIRANDA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 214601 | HECTOR MIRANDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 214602 | HECTOR MIRANDA ROSADO | ADDRESS ON FILE | | | | | | | |
| 663842 | HECTOR MOLINA APONTE | PO BOX 1672 | | | | TRUJILLO ALTO | PR | 00977-1672 | |
| 663843 | HECTOR MOLINA MAYSONET | HC 67 BOX 15492 | | | | FAJARDO | PR | 00738 | |
| 665043 | HECTOR MOLINA PICORELLI | ADDRESS ON FILE | | | | | | | |
| 214603 | HECTOR MOLINA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 214604 | HECTOR MOLL SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 214605 | HECTOR MOLL SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 665044 | HECTOR MONE ROURA | P O BOX 772 | | | | ENSENADA | PR | 00617 | |
| 665046 | HECTOR MONGE CAMILO | SAINT JUST | 176 CALLE 3 | | | CAROLINA | PR | 00976 | |
| 665045 | HECTOR MONGE SUNJURJO | URB VILLAS RIO GRANDE | J 6 CALLE 2 | | | RIO GRANDE | PR | 00745 | |
| 214606 | HECTOR MONTALVO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 844514 | HECTOR MONTALVO LEON | URB CONDADO MODERNO | G29 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 214607 | HECTOR MONTALVO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 214608 | HECTOR MONTANEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 214609 | HÉCTOR MONTAÑEZ ORTIZ | RUBÉN GUZMÁN TORRES | URB. JOSÉ DELGADO | U-8 AVE. TROCHE | | CAGUAS | PR | 00725 | |
| 214610 | HECTOR MONTANEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 214611 | HECTOR MONTANEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 214612 | HECTOR MONTANEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 214613 | HECTOR MONTERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 214614 | HECTOR MONTERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 665047 | HECTOR MORALES | MORALES DIGGER | HC 2 BOX 6661 | | | UTUADO | PR | 00641 | |
| 2152133 | HECTOR MORALES | P.O. BOX 193598 | | | | SAN JUAN | PR | 00919-3598 | |
| 665048 | HECTOR MORALES ACEVEDO | PO BOX 1086 | | | | ARECIBO | PR | 00613 | |
| 214615 | HECTOR MORALES CABRERA | ADDRESS ON FILE | | | | | | | |
| 214616 | HECTOR MORALES CHICO | ADDRESS ON FILE | | | | | | | |
| 214617 | HECTOR MORALES COTTO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 665050 | HECTOR MORALES HERNANDEZ | DOMINGO RUIZ | 5 CALLE 3 | | | ARECIBO | PR | 00616 | |
| 665049 | HECTOR MORALES HERNANDEZ | PO BOX 10005 | | | | GUAYAMA | PR | 00785 | |
| 214618 | HECTOR MORALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 665051 | HECTOR MORALES OTERO | HC 01 BOX 8213 | | | | AGUAS BUENAS | PR | 00703 | |
| 214619 | Hector Morales Ramo/H.SANCHEZ CINTRON DE | ADDRESS ON FILE | | | | | | | |
| 665052 | HECTOR MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 665053 | HECTOR MORALES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 1533723 | Hector Morales Santiago Retirement Plan Represented by UBS Trust Company of PR | ADDRESS ON FILE | | | | | | | |
| 214620 | HECTOR MORALES SOTO | ADDRESS ON FILE | | | | | | | |
| 665054 | HECTOR MORALES VARGAS | PO BOX 9066294 | | | | SAN JUAN | PR | 00906 | |
| 214621 | HECTOR MORALES VELEZ | ADDRESS ON FILE | | | | | | | |
| 214622 | HECTOR MORELL MARTELL | ADDRESS ON FILE | | | | | | | |
| 214623 | HECTOR MORI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 665055 | HECTOR MOTTA ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 663844 | HECTOR MOYANO NORIEGA | EXT HNOS DAVILA | I 28 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 214624 | HECTOR MOYANO NORIEGA | EXT VILLA RICA | I 28 CALLE 8 | | | BAYAMON | PR | 00959-5008 | |
| 214625 | HECTOR MUÑOZ | ADDRESS ON FILE | | | | | | | |
| 214626 | HECTOR MUNIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 214627 | HECTOR MUNOZ | ADDRESS ON FILE | | | | | | | |
| 214628 | HECTOR MUNOZ BONET | ADDRESS ON FILE | | | | | | | |
| 665056 | HECTOR MURGA HERNANDEZ | P O BOX 2272 | | | | GUAYNABO | PR | 00970 | |
| 665058 | HECTOR N ALVARADO RIVERA | ROOSEVELT 101 COCO NUEVO | | | | SALINAS | PR | 00624 | |
| 214629 | HECTOR N ANDERSON ACOSTA | ADDRESS ON FILE | | | | | | | |
| 214630 | HECTOR N APONTE APONTE | ADDRESS ON FILE | | | | | | | |
| 214631 | HECTOR N BUSIGO / D/B/A BUSIGO BUS LINE | URB RIO CRISTAL | 1337 AVE SANTOS COLON | | | MAYAGUEZ | PR | 00660 | |
| 214632 | HECTOR N DE LEON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 665059 | HECTOR N DIAZ CASILLAS | HC 01 BOX 8495 | | | | CANOVANAS | PR | 00729 | |
| 665060 | HECTOR N DIAZ HERNANDEZ | P O BOX 87 | | | | TRUJILLO ALTO | PR | 00977-0087 | |
| 214633 | HECTOR N GARCIA ROMAN | ADDRESS ON FILE | | | | | | | |
| 665061 | HECTOR N HERNANDEZ LOPEZ | 14 E CALLE DE DIEGO SUITE 201 | | | | MAYAGUEZ | PR | 00680 | |
| 665062 | HECTOR N MERCADO RIVERA | RR 01 BOX 11117 | | | | OROCOVIS | PR | 00720-9615 | |
| 665063 | HECTOR N MERCED RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 665064 | HECTOR N MIRANDA ALVARADO | P.O. BOX 1813 | | | | CAGUAS | PR | 00726 | |
| 214634 | HECTOR N ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 665065 | HECTOR N ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | |
| 214635 | HECTOR N ORTIZ TORRES | ADDRESS ON FILE | | | | | |
| 665066 | HECTOR N PARJUS | 500 BAYVIEW DR APT 417 | | | N MIAMI BEACH | FL | 33160-4748 |
| 214636 | HECTOR N PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 665067 | HECTOR N ROMAN RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 665057 | HECTOR N SANCHEZ SERRANO | ADDRESS ON FILE | | | | | |
| 214637 | HECTOR N SANCHEZ SERRANO | ADDRESS ON FILE | | | | | |
| 214638 | HECTOR N UBINAS ROMAN | ADDRESS ON FILE | | | | | |
| 665068 | HECTOR NATAL MOLINA | P O BOX 140661 | | | ARECIBO | PR | 00612 |
| 665069 | HECTOR NEGRON CINTRON | URB LA VEGA CALLE 72 | | | VILLALBA | PR | 00766 |
| 214640 | HECTOR NEGRON CORTES | ADDRESS ON FILE | | | | | |
| 665070 | HECTOR NEGRON FIQUEROA | TINTILLO GARDENS | 302 COND LOS PATRICIOS | | GUAYNABO | PR | 00968 |
| 214641 | HECTOR NEGRON MEDINA | ADDRESS ON FILE | | | | | |
| 665071 | HECTOR NEGRON PADILLA | BORINQUEN TOWER I | 1484 FD ROOSEVELT APT 512 | | SAN JUAN | PR | 00920-2720 |
| 665072 | HECTOR NEGRON RIVERA | F 17 LA FUENTE BOX 609 | | | FLORIDA | PR | 00650 |
| 214642 | HECTOR NEGRON RIVERA | PO BOX 609 | | | FLORIDA | PR | 00650 |
| 2176485 | HECTOR NEGRON SANTIAGO | ADDRESS ON FILE | | | | | |
| 665073 | HECTOR NEGRON SERRANO | HC 01 BOX 6899 | | | AGUAS BUENAS | PR | 00703 |
| 665074 | HECTOR NIEVES ALAMO | PO BOX 9479 | | | BAYAMON | PR | 00961 |
| 665075 | HECTOR NIEVES CATALA | HC 71 BOX 1473 | | | NARAJITO | PR | 00719 |
| 665076 | HECTOR NIEVES CLAUDIO | FOREST HILL URB | A 4 CALLE MARGINAL | LOCAL 3 | BAYAMON | PR | 00959 |
| 665077 | HECTOR NIEVES GARCIA | ADDRESS ON FILE | | | | | |
| 665078 | HECTOR NIEVES GONZALEZ | VALLE ARRIBA HEIGHTS | W2 CALLE JOBOS | | CAROLINA | PR | 00983 |
| 665079 | HECTOR NIEVES LOPEZ | HC 3 BOX 15164 | | | QUEBRADILLAS | PR | 00678 |
| 665080 | HECTOR NIEVES NIEVES | P O BOX 3207 | | | AGUADILLA | PR | 00605 |
| 214643 | HECTOR NIEVES PEREZ | ADDRESS ON FILE | | | | | |
| 214644 | HECTOR NIEVES RIVERA | ADDRESS ON FILE | | | | | |
| 665081 | HECTOR NIEVES VERA | ADDRESS ON FILE | | | | | |
| 665082 | HECTOR NIGAGLIONI NIGAGLIONI | URB MONTECARLOS | 1251 CALLE 1 | | SAN JUAN | PR | 00924 |
| 665083 | HECTOR NOEL AYALA SANTANA | BO SANTANA | CARR 120 KM 6 3 | | SABANA GRANDE | PR | 00637 |
| 665084 | HECTOR NOEL GONZALEZ RUBIO | PO BOX 995 | | | SAINT JUST | PR | 00978 |
| 214645 | HECTOR NOEL HERNANDEZ LOPEZ | LCDO. JAVIER JIMENEZ VAZQUEZ | PO BOX 520 | | MERCEDITA | PR | 00715-0520 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 665085 | HECTOR NOVOA MOLINA | ADDRESS ON FILE | | | | | | | |
| 214646 | HECTOR NUNEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 214647 | HECTOR NUNEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 214648 | HECTOR NUÑEZ MORLA | LCDO. ROBERT MILLAN SANTIAGO | 250 CALLE SAN JOSE | | | SAN JUAN | PR | 00901 | |
| 665086 | HECTOR O CRESPO SOTO | URB VILLA UNIVERSITARIA | V 22 CALLE 2 | | | HUMACAO | PR | 00791 | |
| 844515 | HECTOR O CRUZ QUINTANA | 469 CALLE BARBOSA | | | | MOCA | PR | 00676 | |
| 665087 | HECTOR O FELICIANO FREYTES | BO POLVORIN | 27 CALLE COTTO SUR | | | MANATI | PR | 00674 | |
| 214649 | HECTOR O FONTANET PERFECTO | ADDRESS ON FILE | | | | | | | |
| 214650 | HECTOR O LOPEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 665088 | HECTOR O MALDONADO CRUZ | URB BAYAMON GARDENS | LL 5 CALLE JACKEKINE | | | BAYAMON | PR | 00957 | |
| 214651 | HECTOR O MERCADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 214652 | HECTOR O MONTESINO/ BORINTEK INC | PO BOX 14 | | | | BARRANQUITAS | PR | 00794 | |
| 214653 | HECTOR O OLAN BATISTA | ADDRESS ON FILE | | | | | | | |
| 214654 | HECTOR O OROZCO RIVERA | ADDRESS ON FILE | | | | | | | |
| 665089 | HECTOR O ORTZ COLON | PO BOX 57 | | | | RIO GRANDE | PR | 00745 | |
| 214655 | HECTOR O PADRO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 665090 | HECTOR O PAGAN / LA CASITA DULCE MARIA | HC 1 BOX 3298 | | | | LARES | PR | 00669 | |
| 844516 | HECTOR O POMALES ORTIZ | URB VISTA DEL SOL C-43 | | | | COAMO | PR | 00769 | |
| 214656 | HECTOR O RAMIREZ SOTO | ADDRESS ON FILE | | | | | | | |
| 214657 | HECTOR O RAMOS AYESTARAN | ADDRESS ON FILE | | | | | | | |
| 665091 | HECTOR O RIVERA GONZALEZ | URB SAN JUAN GARDENS | 1874 CALLE SAN ALVARO | | | SAN JUAN | PR | 00926 | |
| 214658 | HECTOR O RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 214659 | HECTOR O ROMERO PARRILLA | ADDRESS ON FILE | | | | | | | |
| 665092 | HECTOR O ROSA CORDERO | PO BOX 62 | | | | BAJADERO | PR | 00616 | |
| 214660 | HECTOR O SANTOS CATALA | ADDRESS ON FILE | | | | | | | |
| 665093 | HECTOR O SEPULVEDA VEGA | COLINAS DE MONTE CARLO | 1376 CALLE 10 | | | SAN JUAN | PR | 00924 | |
| 214661 | HECTOR O VARGAS REYES | ADDRESS ON FILE | | | | | | | |
| 214662 | HECTOR O. RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 214663 | HECTOR O. RIVERA ROSADO / | ADDRESS ON FILE | | | | | | | |
| 214664 | HECTOR O. RIVERA ROSADO DBA UNIVERSAL OF | AVE. STA. JUANITA-12 URB. STA. JUANITA | | | | BAYAMON | PR | 00956-0000 | |
| 214665 | HECTOR O. RODRIGUEZ CINTRON | LCDO. FERNANDO J. NIEVES CAMACHO | 2655 Ave. Hostos Suite 1 | | | MAYAGUEZ | PR | 00682-2655 | |
| 214666 | HECTOR O. RODRIGUEZ CINTRON | LCDO. PABLO D. FUENTES TORRES | 8 Francisco mariano Quiñones bajos | | | SABANA GRANDE | PR | 00637 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 777 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 214668 | HECTOR O'FARRILL LAMP | HC 645 BOX 8312 | | | | TRUJILLO ALTO | PR | 00976 | |
| 665094 | HECTOR OJEDA MORALES | URB VILLA CAROLINA 184-8 | CALLE 435 | | | CAROLINA | PR | 00985 | |
| 214669 | HECTOR OLAN COURET | ADDRESS ON FILE | | | | | | | |
| 665095 | HECTOR OLAVARRIA CARDONA | BO ISLOTE II | 129 CALLE 6 | | | ARECIBO | PR | 00612 | |
| 214670 | HECTOR OLIVENSIA CRUZ | ADDRESS ON FILE | | | | | | | |
| 214671 | HECTOR OLIVERAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 665096 | HECTOR OLIVERO | PARC SUAREZ | BOX 4077 | | | LOIZA | PR | 00772 | |
| 665097 | HECTOR OLMEDA OLMEDA | ADDRESS ON FILE | | | | | | | |
| 665099 | HECTOR OLMEDO RUIZ | URB ROUND HILL | 1226 CALLE AZUCENA | | | TRUJILLO ALTO | PR | 00976 | |
| 665100 | HECTOR OMAR RUIZ CHAPARRO | PO BOX 64 | | | | AGUADA | PR | 00602 | |
| 665101 | HECTOR OMAR TIRADO NAVEDO | P O BOX 129 | | | | VEGA BAJA | PR | 00694 | |
| 214672 | HECTOR ONEILL ROSA | ADDRESS ON FILE | | | | | | | |
| 665102 | HECTOR ONEILL VAZQUEZ | EXT FCO OLLER | C/ A C 31 | | | BAYAMON | PR | 00956 | |
| 214673 | HECTOR OQUENDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 665103 | HECTOR OREJUELA BONILLA | P O BOX 29742 | | | | SAN JUAN | PR | 00929 | |
| 844517 | HECTOR ORLANDO SANTOS REYES | PO BOX 1832 | | | | CIDRA | PR | 00739-1832 | |
| 214674 | HECTOR OROZCO / ASOC RECR JOSE SEVERO | URB JOSE SEVERO QUINONES | 73 CALLE ULISES ORTIZ | | | CAROLINA | PR | 00985 | |
| 665104 | HECTOR ORSINI CAPO | P O BOX 190922 | | | | SAN JUAN | PR | 00919-0922 | |
| 665105 | HECTOR ORTA PEREZ | P O BOX 5026 | | | | PONCE | PR | 00733 | |
| 665106 | HECTOR ORTEGA HERNANDEZ | PO BOX 190187 | | | | SAN JUAN | PR | 00919 | |
| 665107 | HECTOR ORTIZ | ADDRESS ON FILE | | | | | | | |
| 665108 | HECTOR ORTIZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 214676 | HECTOR ORTIZ ARRIAGA | ADDRESS ON FILE | | | | | | | |
| 214677 | HECTOR ORTIZ COTTO | ADDRESS ON FILE | | | | | | | |
| 665109 | HECTOR ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 844518 | HECTOR ORTIZ GONZALEZ | PO BOX 6261 | | | | CAGUAS | PR | 00726 | |
| 214678 | HECTOR ORTIZ LABOY | ADDRESS ON FILE | | | | | | | |
| 214679 | HECTOR ORTIZ LLAVONA | ADDRESS ON FILE | | | | | | | |
| 214680 | HECTOR ORTIZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 214681 | HECTOR ORTIZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 214682 | HECTOR ORTIZ MONTA¥EZ | ADDRESS ON FILE | | | | | | | |
| 665110 | HECTOR ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 665111 | HECTOR ORTIZ PASTRANA | HC 4 BOX 9016 | | | | CANOVANAS | PR | 00729-9732 | |
| 214683 | HECTOR ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 214684 | HECTOR ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 665112 | HECTOR ORTIZ RODRIGUEZ | B 15 URB LINDA VISTA | | | | LAJAS | PR | 00667 | |
| 665113 | HECTOR ORTIZ RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 665114 | HECTOR ORTIZ ROSADO | HC 06 BOX 2140 | | | PONCE | PR | 00731 |
| 665115 | HECTOR ORTIZ RUIZ | ADDRESS ON FILE | | | | | |
| 214685 | HECTOR ORTIZ/ BENJAMIN ORTIZ | ADDRESS ON FILE | | | | | |
| 214686 | HECTOR OSCAR TORRES MALDONADO | ADDRESS ON FILE | | | | | |
| 214687 | HECTOR OSORIO OSORIO | ADDRESS ON FILE | | | | | |
| 214688 | HECTOR OTERO GONZALEZ | ADDRESS ON FILE | | | | | |
| 214689 | HECTOR OTERO LOPEZ | ADDRESS ON FILE | | | | | |
| 214690 | HECTOR OTERO LOPEZ | ADDRESS ON FILE | | | | | |
| 665116 | HECTOR OTERO SOTO | ADDRESS ON FILE | | | | | |
| 665118 | HECTOR OWEN GADEA RIVERA | ADDRESS ON FILE | | | | | |
| 665117 | HECTOR OWEN GADEA RIVERA | ADDRESS ON FILE | | | | | |
| 665119 | HECTOR OYOLA VALENTIN | HC 06 BOX 72841 | | | CAGUAS | PR | 00725 |
| 665120 | HECTOR P SANTOS SANTOS | HC 2 BOX 9003 | | | JUANA DIAZ | PR | 00795 |
| 214691 | HECTOR P. FALU PESANTE | ADDRESS ON FILE | | | | | |
| 214692 | HECTOR PACHECO CAPPAS | ADDRESS ON FILE | | | | | |
| 214693 | HECTOR PACHECO MELENDEZ | ADDRESS ON FILE | | | | | |
| 214694 | HECTOR PADILLA NIEVES | ADDRESS ON FILE | | | | | |
| 214695 | HECTOR PAGAN AGUILAR | ADDRESS ON FILE | | | | | |
| 663845 | HECTOR PAGAN ARROYO | RR 10 BOX 10042 | | | SAN JUAN | PR | 00927 |
| 665121 | HECTOR PAGAN CARDONA | PO BOX 561358 | | | GUAYANILLA | PR | 00656 |
| 665122 | HECTOR PAGAN DE LEON | URB VILLA DEL REY 2DA SECC | 2E 10 CALLE GALES | | CAGUAS | PR | 00725 |
| 214696 | HECTOR PAGAN TORRES | ADDRESS ON FILE | | | | | |
| 214697 | HECTOR PAMBLANCO SOTO | ADDRESS ON FILE | | | | | |
| 665123 | HECTOR PARRILLA LOPEZ D VICTORIA | ADDRESS ON FILE | | | | | |
| 214698 | HECTOR PARRILLA LUGO | ADDRESS ON FILE | | | | | |
| 665124 | HECTOR PASTORIZA RUIZ | PO BOX 140807 | | | ARECIBO | PR | 00614-0807 |
| 214699 | HÉCTOR PEÑA CRUZ | JORGE GORDON MENENDEZ | PO BOX 193964 | | SAN JUAN | PR | 00919-3964 |
| 665125 | HECTOR PENISTON FELICIANO | 2052 MARANON EL SENORIAL | | | SAN JUAN | PR | 00926 |
| 214700 | HECTOR PENISTON FELICIANO | PO BOX 70344 | PMB 239 | | SAN JUAN | PR | 00936 |
| 665126 | HECTOR PEREIRA ALMESTICA | RR 6 BOX 9830 | | | SAN JUAN | PR | 00926 |
| 665127 | HECTOR PEREZ | 2003 CALLE FLAMBOYAN | | | SAN JUAN | PR | 00915 |
| 665128 | HECTOR PEREZ CABALLERO | URB DAVILA Y LLENZA | 208 CALLE EMANUELLI | | SAN JUAN | PR | 00917 |
| 214702 | HECTOR PEREZ CINTRON | ADDRESS ON FILE | | | | | |
| 214703 | HECTOR PEREZ CORREA | ADDRESS ON FILE | | | | | |
| 665129 | HECTOR PEREZ CRESPO | ADDRESS ON FILE | | | | | |
| 214704 | HECTOR PEREZ CRUZ / HECTOR CATERING SERV | P O BOX 139 | | | LAS MARIAS | PR | 00670 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 665130 | HECTOR PEREZ ENRIQUEZ | ROOSEVELT ROADS | PO BOX 420174 | | | CEIBA | PR | 00742 | |
| 665131 | HECTOR PEREZ FIGUEROA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 214705 | HECTOR PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 665132 | HECTOR PEREZ MIS | URB SMITH HILLS | 1730 CALLE AZOMANTE | | | SAN JUAN | PR | 00920 | |
| 214706 | HECTOR PEREZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 214707 | HECTOR PEREZ QUILES | ADDRESS ON FILE | | | | | | | |
| 214708 | HECTOR PEREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 665133 | HECTOR PEREZ RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 214709 | HECTOR PEREZ ROJAS | ADDRESS ON FILE | | | | | | | |
| 665134 | HECTOR PEREZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 214710 | HECTOR PEREZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 665135 | HECTOR PEREZ ROSARIO | URB SAN SOUCI | U 1 CALLE 15 | | | BAYAMON | PR | 00957 | |
| 844519 | HECTOR PEREZ SANTIAGO | JARDINES DE ARROYO | C1 11 CALLE EE | | | ARROYO | PR | 00714 | |
| 214711 | HECTOR PEREZ SOTO | ADDRESS ON FILE | | | | | | | |
| 214712 | HECTOR PEREZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 214713 | HECTOR PEREZ VEGA | ADDRESS ON FILE | | | | | | | |
| 665136 | HECTOR PINTOR LEBRON | ADDRESS ON FILE | | | | | | | |
| 214714 | HECTOR PONTON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 214715 | HECTOR PRATTS COLON | ADDRESS ON FILE | | | | | | | |
| 665137 | HECTOR PRIETO PARDO | URB PARK GARDENS | O 26 CALLE ACADIA | | | SAN JUAN | PR | 00926 | |
| 665138 | HECTOR PUIG ARVELO | EDIF ASOC DE MAESTROS OFIC 402 | AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 214716 | HECTOR PUIG SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 665139 | HECTOR QUIJANO BORGES | 239 AVE ARTERIAL HOSTOS | SUITE 204 | | | SAN JUAN | PR | 00918-1475 | |
| 665140 | HECTOR QUILES COLON | BO BEATRIZ SECTOR ZAPERA | BOX 5755 | | | CIDRA | PR | 00739 | |
| 214717 | HECTOR QUINONES | ADDRESS ON FILE | | | | | | | |
| 214718 | HECTOR QUINONES ALVARADO | ADDRESS ON FILE | | | | | | | |
| 214719 | HECTOR QUINONES IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 214720 | HECTOR QUINONES RAMOS | ADDRESS ON FILE | | | | | | | |
| 214721 | HECTOR QUINONEZ ANDINO | ADDRESS ON FILE | | | | | | | |
| 665141 | HECTOR R AGUIRRE QUIJANO | P O BOX 665 | | | | BARCELONETA | PR | 00617 | |
| 214722 | HECTOR R ALBINO Y/O CARIBE PROMOTIONS | HC 73 BOX 4431 | | | | NARANJITO | PR | 00719 | |
| 665142 | HECTOR R APONTE COLON | URB REXVILLE | CA 13 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 214723 | HECTOR R ARMAS RUIZ | ADDRESS ON FILE | | | | | | | |
| 214724 | HECTOR R ARROYO | PO BOX 194477 | | | | SAN JUAN | PR | 00919-4477 | |
| 665143 | HECTOR R ARROYO | URB SAN IGNACIO | 1690 CALLE SAN COSME | | | SAN JUAN | PR | 00926 | |
| 214725 | HECTOR R AVILES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 214726 | HECTOR R AYALA DELGADO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 214727 | HECTOR R AYALA QUINONEZ | ADDRESS ON FILE | | | | | | |
| 214728 | HECTOR R AYALA ROSADO | ADDRESS ON FILE | | | | | | |
| 214729 | HECTOR R BALL INC | HYDE PARK | 183 LOS MIRTOS | | | SAN JUAN | PR | 00927-4234 |
| 665144 | HECTOR R BERRIOS DEL TORO | P O BOX 561126 | | | | GUAYANILLA | PR | 00656 |
| 214730 | HECTOR R BRAN HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 665145 | HECTOR R BUSQUETS/CARMEN B CAMPOS | ADDRESS ON FILE | | | | | | |
| 214731 | HECTOR R CABAN VEGA | ADDRESS ON FILE | | | | | | |
| 665146 | HECTOR R CABRERA PEREZ | BO DAJAOS | RR 8 BOX 9131 | | | BAYAMON | PR | 00956 |
| 214732 | HECTOR R CABRERA SORIANO | ADDRESS ON FILE | | | | | | |
| 665147 | HECTOR R CALDERON PARRILLA | HC 01 BOX 3577 | | | | LOIZA | PR | 00772 |
| 665148 | HECTOR R CARABALLO MEDERO | EMBALSE SAN JOSE | 708 CALLE CANILLAS | | | SAN JUAN | PR | 00923-1313 |
| 665149 | HECTOR R CARRILLO RIVERA | CORREO GENERAL | | | | CANOVANAS | PR | 00729 |
| 214733 | HECTOR R CASTRO ANDINO | ADDRESS ON FILE | | | | | | |
| 214734 | HECTOR R CHAVES | ADDRESS ON FILE | | | | | | |
| 214735 | HECTOR R CINTRON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 214736 | HECTOR R CLAUDIO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 665150 | HECTOR R COLON / J C CONTRACTORS | URB SAN VICENTE | 271 CALLE 13 | | | VEGA BAJA | PR | 00693 |
| 665151 | HECTOR R COLON DIAZ | RR 10 BOX 5050 | | | | SAN JUAN | PR | 00926 |
| 665152 | HECTOR R COLON MALDONADO | ADDRESS ON FILE | | | | | | |
| 214737 | HECTOR R COLON MORALES | ADDRESS ON FILE | | | | | | |
| 665153 | HECTOR R CORA MORALES | PO BOX 1254 | | | | ARROYO | PR | 00714 |
| 665154 | HECTOR R CORTES HERNANDEZ | P O BOX 7263 | | | | CAGUAS | PR | 00726 |
| 214738 | HECTOR R CORTES RIVERA | ADDRESS ON FILE | | | | | | |
| 214739 | HECTOR R CORTES RIVERA | ADDRESS ON FILE | | | | | | |
| 214740 | HECTOR R CORTES RUIZ | ADDRESS ON FILE | | | | | | |
| 665155 | HECTOR R COTTO | ADDRESS ON FILE | | | | | | |
| 214741 | HECTOR R CRESPO CORDERO | ADDRESS ON FILE | | | | | | |
| 214742 | HECTOR R CRESPO MILLAN | ADDRESS ON FILE | | | | | | |
| 214743 | HECTOR R CRUZ MEDINA | ADDRESS ON FILE | | | | | | |
| 665156 | HECTOR R CRUZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 214744 | HECTOR R CRUZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 665157 | HECTOR R CRUZ TORRES | ADDRESS ON FILE | | | | | | |
| 214745 | HECTOR R CRUZ VIANA | ADDRESS ON FILE | | | | | | |
| 214746 | HECTOR R CUADRADO ABADIA | ADDRESS ON FILE | | | | | | |
| 665158 | HECTOR R CUPRILL HERNANDEZ | PO BOX 335210 | | | | PONCE | PR | 00733-5210 |
| 665159 | HECTOR R DEL MANZANO | ADDRESS ON FILE | | | | | | |
| 665160 | HECTOR R DEL VALLE NIEVES | URB ROSA MARIA | D 34 CALLE 4 | | | CAROLINA | PR | 00985 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 665162 | HECTOR R DIAZ GONZALEZ | COLINA DE BAYAMON | | | | BAYAMON | PR | 00957-3778 |
| 214747 | HECTOR R ERAZO ROBLES | ADDRESS ON FILE | | | | | | |
| 665163 | HECTOR R FEBUS SANTIAGO | URB COLINAS METROPOLITANO | K 14 CALLE TORRECILLAS | | | GUAYNABO | PR | 00970 |
| 663846 | HECTOR R FELICIANO ESPERANZA | 461 CALLE BOURET | | | | SAN JUAN | PR | 00915 |
| 214748 | HECTOR R FELIX FIGUEROA | ADDRESS ON FILE | | | | | | |
| 214749 | HECTOR R FERNANDEZ RIVERA | 151 CALLE PALESTINA | | | | SAN JUAN | PR | 00917 |
| 665164 | HECTOR R FERNANDEZ RIVERA | PO BOX 9023899 | | | | SAN JUAN | PR | 00902-3899 |
| 665165 | HECTOR R FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | |
| 665166 | HECTOR R FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | |
| 214750 | HECTOR R FUENTES | ADDRESS ON FILE | | | | | | |
| 214751 | HECTOR R FUENTES ARTACHE | ADDRESS ON FILE | | | | | | |
| 665167 | HECTOR R GARCIA RIVERA | A 19 URB EL PARAISO | | | | HUMACAO | PR | 00791 |
| 665168 | HECTOR R GARCIA TORO | PO BOX 478 | | | | GUAYNABO | PR | 00970 |
| 214752 | HECTOR R GOMEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 214753 | HECTOR R GOMEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 665169 | HECTOR R GOMEZ CASTRO | ADDRESS ON FILE | | | | | | |
| 665170 | HECTOR R GONZALEZ AVILES | REPTO METROPOLITANO | 978 CALLE 15 SE | | | SAN JUAN | PR | 00921 |
| 665171 | HECTOR R GONZALEZ BONILLA | ADDRESS ON FILE | | | | | | |
| 665172 | HECTOR R GONZALEZ MALDONADO | 173 CALLE MANUEL CORCHADO | | | | SAN JUAN | PR | 00911 |
| 214754 | HECTOR R GONZALEZ RAMIREZ | ADDRESS ON FILE | | | | | | |
| 1580368 | Hector R Gonzalez Romance & Family (Wife & 3 Adult Children) | ADDRESS ON FILE | | | | | | |
| 214755 | HECTOR R GONZALEZ SIERRA | ADDRESS ON FILE | | | | | | |
| 214756 | HECTOR R GOTAY MARTINEZ | ADDRESS ON FILE | | | | | | |
| 665173 | HECTOR R HADDOCK RIVERA | URB VIVES | 185 CALLE E | | | GUAYNABO | PR | 00784 |
| 214757 | HECTOR R HEREDIA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 214758 | HECTOR R HERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 214759 | HECTOR R HERNANDEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 214760 | HECTOR R IRIZARRY GARCIA | ADDRESS ON FILE | | | | | | |
| 665174 | HECTOR R LASALLE LASALLE | PO BOX 250148 | | | | AGUADILLA | PR | 00604-0145 |
| 665175 | HECTOR R LOPEZ COLLAZO | PO BOX 353 | | | | BARCELONETA | PR | 00617 |
| 214761 | HECTOR R LOPEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 665176 | HECTOR R LUGO BARNES | URB VILLA FONTANA | 2 ZR 37 VIA 20 | | | CAROLINA | PR | 00983 |
| 214762 | HECTOR R MALDONADO BELTRAN DBA | SUPERMERCADO BRISAS | HC 1 BOX 17264 | | | HUMACAO | PR | 00771 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 214763 | HECTOR R MALDONADO CRUZ | ADDRESS ON FILE | | | | | | |
| 214764 | HECTOR R MARTINEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 214765 | HECTOR R MELENDEZ CORTES | ADDRESS ON FILE | | | | | | |
| 665177 | HECTOR R MELENDEZ GONZALEZ | PO BOX 372702 | | | | CAYEY | PR | 00737 |
| 665178 | HECTOR R MENDEZ ALVARADO | ADDRESS ON FILE | | | | | | |
| 665179 | HECTOR R MERCADO CRUZ | PO BOX 454 | | | | BAJADERO | PR | 00616 |
| 214766 | HECTOR R MERCADO VARGAS | ADDRESS ON FILE | | | | | | |
| 665180 | HECTOR R MILLET RODRIGUEZ | PO BOX 2970 | | | | ARECIBO | PR | 00612 |
| 665181 | HECTOR R MONTES GONZALEZ | PO BOX 1895 | | | | TRUJILLO ALTO | PR | 00977-1895 |
| 665182 | HECTOR R MORALES PIZARRO | BO LAS CUEVAS SECT LOS SALGADO | PO BOX 3 | | | LOIZA | PR | 00772 |
| 665183 | HECTOR R MUÑIZ CORDOVES | HC 2 BOX 11633 | | | | HUMACAO | PR | 00791 |
| 665184 | HECTOR R NEGRON FERNANDEZ | PARC NUEVA CELADA | 438 CALLE 27 | | | GURABO | PR | 00773 |
| 214767 | HECTOR R NEGRON MARTINEZ | ADDRESS ON FILE | | | | | | |
| 214768 | HECTOR R NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 665185 | HECTOR R NIEVES RIVERA | P O BOX 626 | | | | RIO GRANDE | PR | 00745 |
| 665186 | HECTOR R OQUENDO DBA OQUENDO JUNIO | URB MONTE REY | H 25 CALLE 5 | | | COROZAL | PR | 00783 |
| 214769 | HECTOR R ORTIZ CINTRON | ADDRESS ON FILE | | | | | | |
| 214770 | HECTOR R ORTIZ LUGO | ADDRESS ON FILE | | | | | | |
| 665187 | HECTOR R ORTIZ RIVERA | URB LA CUMBRE | 340 CALLE SAN JUAN | | | SAN JUAN | PR | 00926 5548 |
| 214771 | HECTOR R ORTIZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 214772 | HECTOR R ORTIZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 665188 | HECTOR R PADILLA RAMON | EDIF CORUJO URB SANTA ROSA | 6 27 CALLE 5D | | | BAYAMON | PR | 00959 |
| 665189 | HECTOR R PAGAN GARICA | ADDRESS ON FILE | | | | | | |
| 214773 | HECTOR R PENA CRUZ | ADDRESS ON FILE | | | | | | |
| 214774 | HECTOR R PENA Y EMERITA CRUZ | ADDRESS ON FILE | | | | | | |
| 214775 | HECTOR R PENA/ GVELOP LLC | URB HACIENDA SAN JOSE | AS 113 CALLE VIA DEL GUAYABAL | | | CAGUAS | PR | 00727 |
| 214776 | HECTOR R PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 665190 | HECTOR R PEREZ SERRANO | ADDRESS ON FILE | | | | | | |
| 214777 | HECTOR R PICART VARGAS | ADDRESS ON FILE | | | | | | |
| 214778 | HECTOR R QUINONES FELIBERTY | ADDRESS ON FILE | | | | | | |
| 214779 | HECTOR R QUINONES RIVERA | ADDRESS ON FILE | | | | | | |
| 214780 | HECTOR R RAMIREZ CARABALLO | ADDRESS ON FILE | | | | | | |
| 665191 | HECTOR R RAMOS VELEZ | ADDRESS ON FILE | | | | | | |
| 665192 | HECTOR R REILLO PEREZ | HC 02 BOX 8804 | | | | QUEBRADILLAS | PR | 00678 |
| 665193 | HECTOR R RIOS ROBLES | BAJADERO | PO BOX 174 | | | ARECIBO | PR | 00616 |
| 214781 | HECTOR R RIOS SOTO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 665194 | HECTOR R RIVERA BOSCANA | 732 CALLE FRANCISCO GARCIA FARIA | | | | DORADO | PR | 00646 | |
| 665195 | HECTOR R RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 214782 | HECTOR R RIVERA MATEO | ADDRESS ON FILE | | | | | | | |
| 665196 | HECTOR R RIVERA NIEVES | PO BOX 382 | | | | NARANJITO | PR | 00719-0382 | |
| 665197 | HECTOR R RIVERA PASTOR | COLINAS METROPOLITANAS | E 10 CALLE PICACHOS | | | GUAYNABO | PR | 00969 | |
| 665199 | HECTOR R RIVERA RIVERA | P O BOX 795 | | | | BARRANQUITAS | PR | 00794 | |
| 665198 | HECTOR R RIVERA RIVERA | URB SIERRA LINDA | BB 25 CALLE 12 | | | BAYAMON | PR | 00957 | |
| 665200 | HECTOR R RIVERA TORRES | P O BOX 2500 | SUITE 628 | | | TOA BAJA | PR | 00951 | |
| 665201 | HECTOR R RODRIGUEZ HUERTAS | ADDRESS ON FILE | | | | | | | |
| 665202 | HECTOR R RODRIGUEZ JIMENEZ | HC 2 BOX 14756 | | | | CAROLINA | PR | 00985 | |
| 665203 | HECTOR R RODRIGUEZ MONTALVO | 4315 SE 36TH AVE | | | | SUMMERFIELD | FL | 34491-2929 | |
| 665204 | HECTOR R RODRIGUEZ ORTIZ | HC 763 BOX 3960 | | | | PATILLAS | PR | 00723 | |
| 214783 | HECTOR R RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 665205 | HECTOR R RODRIGUEZ VAZQUEZ | PO BOX 930 | | | | MOROVIS | PR | 00687 | |
| 665206 | HECTOR R ROSADO LOIZ | 5 F-15 JACINTO # 602 URB DIAMARI | | | | JUNCOS | PR | 00777 | |
| 665207 | HECTOR R ROSADO MEDINA | URB ESTEVES 532 | CALLE BAMBU | | | AGUADILLA | PR | 00603 | |
| 214784 | HECTOR R ROSADO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 665208 | HECTOR R ROSARIO HERNANDEZ | PASEO LAS VISTAS | B53 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 665209 | HECTOR R SAAVEDRA SERRANO | HC 02 BOX 10269 | | | | QUEBRADILLAS | PR | 00671 | |
| 214785 | HECTOR R SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 665210 | HECTOR R SANTOS MIRABAL | PARQUE MONTEREY I | 110 CALLE MONTEREY AOT 307 | | | PONCE | PR | 00717 | |
| 214786 | HECTOR R SERRANO MEDINA | ADDRESS ON FILE | | | | | | | |
| 665211 | HECTOR R SIERRA COLLAZO | PMP 6400 SUITE 240 | | | | CAYEY | PR | 00737 | |
| 214787 | HECTOR R SIERRA TORRES | ADDRESS ON FILE | | | | | | | |
| 665212 | HECTOR R SILVA FIGUEROA | URB DIPLO CALLE 6 B H 1 | | | | NAGUABO | PR | 00718 | |
| 214788 | HECTOR R SOTO DE LEON | ADDRESS ON FILE | | | | | | | |
| 665213 | HECTOR R SOTO UJAQUE | URB ANA MARIA | C 19 CALLE 5 | | | CABO ROJO | PR | 00623 | |
| 214789 | HECTOR R SOTOMAYOR SERRANO | ADDRESS ON FILE | | | | | | | |
| 214790 | HECTOR R STELLA ARRILLAGA | ADDRESS ON FILE | | | | | | | |
| 665214 | HECTOR R TEXIDOR COLON | COSTA DE ORO | C 61 CALLE B | | | DORADO | PR | 00646 | |
| 214791 | HECTOR R TORO DENIS | ADDRESS ON FILE | | | | | | | |
| 214792 | HECTOR R TORRES ARROYO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 214793 | HECTOR R TORRES CHINEA | ADDRESS ON FILE | | | | | | |
| 214794 | HECTOR R TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 214795 | HECTOR R TRAVIESO MIRANDA | ADDRESS ON FILE | | | | | | |
| 214796 | HECTOR R VALE Y/O WILLIAM VALE | ADDRESS ON FILE | | | | | | |
| 665215 | HECTOR R VALENTIN DE JESUS | HC01 BOX 20828 | | | CAGUAS | PR | 00725 | |
| 665216 | HECTOR R VALLE ROMAN | BO SAN JOSE | HC 02 BOX 7354 | | QUEBRADILLA | PR | 00637 | |
| 214797 | HECTOR R VAZQUEZ FLORES | ADDRESS ON FILE | | | | | | |
| 665217 | HECTOR R VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 665218 | HECTOR R VAZQUEZ RODRIGUEZ | P O BOX 371869 | | | CAYEY | PR | 00937 | |
| 844520 | HECTOR R VEGA MONTES | EXT LA INMACULADA | EE30 CALLE SANTA FE | | TOA BAJA | PR | 00949-3967 | |
| 214798 | HECTOR R VEGA SERRANO | ADDRESS ON FILE | | | | | | |
| 665219 | HECTOR R VELAZQUEZ ALBINO | PO BOX 561218 | | | GUAYANILLA | PR | 00656 | |
| 665220 | HECTOR R VELEZ LEON | URB VILLA DEL REY | 3 3C56 CALLE DELMACIA | | CAGUAS | PR | 00725-7022 | |
| 214799 | HECTOR R VELEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 214800 | HECTOR R. ALVARADO ESCOBALES | ADDRESS ON FILE | | | | | | |
| 214801 | HECTOR R. CABAN VEGA | ADDRESS ON FILE | | | | | | |
| 214802 | HECTOR R. CANCEL SERRANO | ADDRESS ON FILE | | | | | | |
| 214803 | HECTOR R. CASTRO COLON | ADDRESS ON FILE | | | | | | |
| 214804 | HECTOR R. DELGADO DBA RD CONSTRUCTION | HC - 5 BOX 93348 | | | ARECIBO | PR | 00612-0000 | |
| 665222 | HECTOR R. ERAZO ROBLES | ADDRESS ON FILE | | | | | | |
| 214805 | HECTOR R. FLORES BERMUDEZ | ADDRESS ON FILE | | | | | | |
| 214806 | HECTOR R. GALARZA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 665223 | HECTOR R. GARCIA RIVERA | ADDRESS ON FILE | | | | | | |
| 214807 | HECTOR R. GONZALEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 665224 | HECTOR R. GORDIAN RAMIREZ | ADDRESS ON FILE | | | | | | |
| 665225 | HECTOR R. GORDIAN RAMIREZ | ADDRESS ON FILE | | | | | | |
| 214808 | HECTOR R. GUTIERREZ CRISPIN | ADDRESS ON FILE | | | | | | |
| 665226 | HECTOR R. IGARTUA COLON | ADDRESS ON FILE | | | | | | |
| 214809 | HECTOR R. LOPEZ ARROYO | ADDRESS ON FILE | | | | | | |
| 214810 | HECTOR R. LOPEZ ARROYO | ADDRESS ON FILE | | | | | | |
| 214811 | HECTOR R. MARMOL TORRES | ADDRESS ON FILE | | | | | | |
| 665227 | HECTOR R. MARTINEZ ARCE | AVE. LOS PATRIOTAS 149 | APARTAMENTO 48 | | LARES | PR | 00669 | |
| 665228 | HECTOR R. MORALES ROSARIO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 785 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1547504 | HECTOR R. MORALES SANTIAGO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | | SAN JUAN | PR | 00918 |
| 665229 | HECTOR R. NEVAREZ RIVERA | ADDRESS ON FILE | | | | | | |
| 665230 | HECTOR R. OTERO CALDERON | OFIC. CORRESPONDENCIA Y ARCHIVO | MENSAJERO | | | SAN JUAN | PR | 00902 |
| 214812 | HECTOR R. OTERO CALDERON | URB. LAS COLINAS | CALLE BUENA VISTA N-14 | | | TOA BAJA | PR | 00949 |
| 665231 | HECTOR R. OTERO OTERO | ADDRESS ON FILE | | | | | | |
| 665232 | HECTOR R. OTERO VALENTIN | BO COLOMBIA | 209 PRINCIPE | | | MAYAGUEZ | PR | 00680 |
| 214813 | HECTOR R. SANCHEZ GRATEROLE | ADDRESS ON FILE | | | | | | |
| 214814 | HECTOR R. SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | |
| 214815 | HECTOR R. TOLEDO BAEZ | ADDRESS ON FILE | | | | | | |
| 665233 | HECTOR R. TORRES ROSARIO | P O BOX 563 | | | | HUMACAO | PR | 00792 |
| 214816 | HECTOR RAFAEL ALVARADO ESCOBALES | ADDRESS ON FILE | | | | | | |
| 214817 | HECTOR RAFAEL DIAZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 214818 | HECTOR RAFAEL FLORES BERMUDEZ | ADDRESS ON FILE | | | | | | |
| 665234 | HECTOR RAFAEL RAMOS AMARO | URB EMILIO | 153 CALIMANO | | | MAUNABO | PR | 00707 |
| 665235 | HECTOR RAFAEL RODRIGUEZ BARRETO | PO BOX 1890 | | | | COROZAL | PR | 00783 |
| 1419989 | HECTOR RALPALDO MARTINEZ Y ORTIZ ROSA, MARISOL Y OTROS | AICZA PIÑEIRO MORALES | METRO OFFICEK-SPRINT 18 LOTE CALLE 1 STE 400 | | | GUAYNABO | PR | 00968 |
| 214820 | HECTOR RALPALDO MARTINEZ Y ORTIZ ROSA, MARISOL Y OTROS | CARLOS GONZÁLEZ SOLER | 403 Muñoz Rivera Avenue | | | San Juan (Hato Rey) | PR | 00918-3345 |
| 214821 | HECTOR RALPALDO MARTINEZ Y ORTIZ ROSA, MARISOL Y OTROS | LUIS MORALES TAÑON | URB SIERRA | BAYAMON | 75-45 CALLE 64 STE 1 | Bayamón | PR | 00961 |
| 214822 | HECTOR RALPALDO MARTINEZ Y ORTIZ ROSA, MARISOL Y OTROS | RAFAEL E. BARRETO SOLA | PO BOX 364966 | | | SAN JUAN | PR | 00936 |
| 214823 | HECTOR RALPALDO MARTINEZ Y ORTIZ ROSA, MARISOL Y OTROS | VICENTE SEQUEDA TORRES | PO BOX 364428 | | | SAN JUAN | PR | 00936-4428 |
| 214824 | HECTOR RAMIREZ /ELIEZER RAMIREZ | ADDRESS ON FILE | | | | | | |
| 214825 | HECTOR RAMIREZ ALMODOVAR | ADDRESS ON FILE | | | | | | |
| 214826 | HECTOR RAMIREZ CARABALLO | ADDRESS ON FILE | | | | | | |
| 214827 | HECTOR RAMIREZ CARABALLO | ADDRESS ON FILE | | | | | | |
| 665236 | HECTOR RAMIREZ STELLA | PARC MARQUEZ | 2 CALLE HUCAR | | | MANATI | PR | 00674-5819 |

Exhibit F

Master Mailing List 2

Served via first class mail

| 214828 | HECTOR RAMON PEREZ | ADDRESS ON FILE | | | | | | |
| 663847 | HECTOR RAMON ROSALES MARRERO | PO BOX 445 | | | | PALMER | PR | 00721 |
| 844521 | HECTOR RAMOS | HERMANOS DAVILA | 435 CALLE JOGLAR HERRERA | | | BAYAMON | PR | 00959-5463 |
| 665237 | HECTOR RAMOS | STA CATALINA | B 13 CALLE 13 | | | BAYAMON | PR | 00957 |
| 214829 | HECTOR RAMOS BERBERENA | ADDRESS ON FILE | | | | | | |
| 214830 | HECTOR RAMOS COLLAZO / INTEC SOLAR DE PR | URB COLLEGE PARK | 300 CALLE SIENA | | | SAN JUAN | PR | 00921 |
| 665238 | HECTOR RAMOS COLON | ADDRESS ON FILE | | | | | | |
| 665239 | HECTOR RAMOS GUZMAN | 280 CALLE NUEVA | | | | SAN JUAN | PR | 00917 |
| 665240 | HECTOR RAMOS MIRANDA | HC 1 BOX 6661 | | | | CIALES | PR | 00638 |
| 665241 | HECTOR RAMOS MOCZO | URB LOMA DE CAROLINA | 2 H 26 CALLE YUNQUESITO | | | CAROLINA | PR | 00987 |
| 665242 | HECTOR RAMOS ORTIZ | VILLAS DE SAN AGUSTIN | E 7 CALLE 5 | | | BAYAMON | PR | 00959 |
| 214831 | HECTOR RAMOS QUINTANA | ADDRESS ON FILE | | | | | | |
| 665244 | HECTOR RAMOS RODRIGUEZ | 9 225 CALLE | CL 3 NO 638 | | | CEIBA | PR | 00735 |
| 771080 | HECTOR RAMOS RODRIGUEZ | PO BOX 344 | | | | CASTANER | PR | 00631 |
| 665243 | HECTOR RAMOS RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 665245 | HECTOR RAMOS RUIZ DE PORRAS | ADDRESS ON FILE | | | | | | |
| 665246 | HECTOR RAMOS SANCHEZ | 6177 CALLE FLOR DE LOTO | BUZON 59 | | | SABANA SECA | PR | 00952 |
| 665247 | HECTOR RAMOS SANTA | URB. VILLAS DE CASTRO I 13 A | CALLE 7 | | | CAGUAS | PR | 00725 |
| 665248 | HECTOR REICHARD ZAMORA | P O BOX 69 | | | | AGUADILLA | PR | 00605 |
| 665249 | HECTOR RENE CARTAGENA TORRES | ADDRESS ON FILE | | | | | | |
| 214833 | HECTOR RENE RIVERA ACEVEDO | ADDRESS ON FILE | | | | | | |
| 665250 | HECTOR RESTO BLANCO | P O BOX 274 | | | | CIDRA | PR | 00739 |
| 665251 | HECTOR RESTORUCHI | ADDRESS ON FILE | | | | | | |
| 665252 | HECTOR REVERON PEREZ | 167 CALLE ROBLES | | | | SAN JUAN | PR | 00925 |
| 214834 | HECTOR REYES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 214835 | HECTOR REYES HERMINA | ADDRESS ON FILE | | | | | | |
| 214836 | HECTOR REYES LAFINA | ADDRESS ON FILE | | | | | | |
| 665253 | HECTOR REYES RAMOS | VILLA CAPRI | 604 LOMBARDIA | | | SAN JUAN | PR | 00924 |
| 665254 | HECTOR REYES ROMAN | EXTENSION ZENO GANDIA | EDIF C 15 APT 299 | | | ARECIBO | PR | 00612 |
| 665255 | HECTOR REYES ROMAN | P O BOX 1441 | | | | JUANA DIAZ | PR | 00795 |
| 665256 | HECTOR REYES TORRES | ADDRESS ON FILE | | | | | | |
| 665257 | HECTOR REYES VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 665258 | HECTOR RIOS ANES Y LETICIA SANCHEZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 665259 | HECTOR RIOS FERNANDEZ | HC 2 BOX 25934 | | | | MAYAGUEZ | PR | 00680 | |
| 214839 | HECTOR RIOS GUADARRAMA | ADDRESS ON FILE | | | | | | | |
| 665260 | HECTOR RIOS GUARDARRAMA | ADDRESS ON FILE | | | | | | | |
| 214840 | HECTOR RÍOS MARTÍ | ADDRESS ON FILE | | | | | | | |
| 665261 | HECTOR RIOS MAURY | URB PARK GARDENS | L38 CALLE MARACAIBO | | | SAN JUAN | PR | 00926 | |
| 214841 | HECTOR RIOS MOYA | ADDRESS ON FILE | | | | | | | |
| 665262 | HECTOR RIOS PEREZ | URB EL CONQUISTADOR | E 2 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 | |
| 663848 | HECTOR RIOS RIVERA | APARTADO 1788 | | | | COROZAL | PR | 00783 | |
| 214842 | HECTOR RIVERA | ADDRESS ON FILE | | | | | | | |
| 665263 | HECTOR RIVERA | ADDRESS ON FILE | | | | | | | |
| 214843 | HECTOR RIVERA / DBA / H R ENGINEERING | HC 74 BOX 5912 | | | | NARANJITO | PR | 00719 | |
| 214844 | HECTOR RIVERA ALICEA | ADDRESS ON FILE | | | | | | | |
| 665264 | HECTOR RIVERA APONTE | COLINAS DE CUPEY | E1 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| 665265 | HECTOR RIVERA ARNAU | PARC LA LUIZA | B22 CALLE OPALO | | | MANATI | PR | 00674 | |
| 214845 | HECTOR RIVERA CABRERA | ADDRESS ON FILE | | | | | | | |
| 214846 | HECTOR RIVERA CARATINI | BDA JUANA MATOS | CALLE E 1101 | | | CATANO | PR | 00962 | |
| 665266 | HECTOR RIVERA CARATINI | PO BOX 3246 | | | | CATANO | PR | 00963 | |
| 665267 | HECTOR RIVERA CARDONA | 87 C/ BETANCES | | | | CIALES | PR | 00638 | |
| 665268 | HECTOR RIVERA CASIENI | PO BOX 7311 | | | | MAYAGUEZ | PR | 00681 | |
| 214847 | HECTOR RIVERA CORDERO | ADDRESS ON FILE | | | | | | | |
| 665270 | HECTOR RIVERA COSME | 913 CALLE SERRA APTO 1 | | | | SAN JUAN | PR | 00907 | |
| 665269 | HECTOR RIVERA COSME | HC 71 BOX 2461 | | | | NARANJITO | PR | 00719 | |
| 665271 | HECTOR RIVERA CRESPO | ADDRESS ON FILE | | | | | | | |
| 665272 | HECTOR RIVERA CRUZ | PO BOX 9023954 | | | | SAN JUAN | PR | 00902-3954 | |
| 665273 | HECTOR RIVERA CRUZ | URB JAIME C RODRIGUEZ | H3 CALLE 6 | | | YABUCOA | PR | 00767 | |
| 1534691 | HECTOR RIVERA CRUZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE | | SAN JUAN | PR | 00918 | |
| 665274 | HECTOR RIVERA CUETO | VILLA FONTANA | SR 1 VIA DIANA | | | CAROLINA | PR | 00983 | |
| 844522 | HECTOR RIVERA DE JESUS | 1 COND GOLDEN TOWER APT 814 | | | | CAROLINA | PR | 00983-1877 | |
| 665275 | HECTOR RIVERA DE JESUS | VILLA DEL CARMEN | 3149 CALLE TURPIAR | | | PONCE | PR | 00716-2252 | |
| 665276 | HECTOR RIVERA DELGADO | HC 1 BOX 6025 | | | | LSA PIEDRAS | PR | 00771 | |
| 214848 | HECTOR RIVERA DELGADO | P O BOX 1409 | | | | CATANO | PR | 00962 | |
| 665277 | HECTOR RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 214849 | HECTOR RIVERA FLORES | ADDRESS ON FILE | | | | | | | |
| 665278 | HECTOR RIVERA FUENTES | P O BOX 40858 | | | | SAN JUAN | PR | 00940 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 214850 | HECTOR RIVERA GONZALEZ | EGIDA VISTA DEL RIO | SAN ILDEFONSO APT 307 | | | COAMO | PR | 00769 |
| 665281 | HECTOR RIVERA GONZALEZ | PO BOX 131 | | | | VEGA BAJA | PR | 00694 |
| 665282 | HECTOR RIVERA GONZALEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 |
| 665280 | HECTOR RIVERA GONZALEZ | URB BUENA VENTURA | 6 CALLE MAGNOLIA | | | MAYAGUEZ | PR | 00682 |
| 214851 | HECTOR RIVERA GUTIERREZ | ADDRESS ON FILE | | | | | | |
| 214852 | HECTOR RIVERA GUZMAN | ADDRESS ON FILE | | | | | | |
| 214853 | HECTOR RIVERA HERNANDEZ | APARTADO 382 | | | | NARANJITO | PR | 00719 |
| 665283 | HECTOR RIVERA HERNANDEZ | BO CEDRO ABAJO | CARR 814 SECTOR CEDRO ABAJO | | | NARANJITO | PR | 00719 |
| 665284 | HECTOR RIVERA HERNANDEZ | HC 01 BOX 8021 | | | | LAS PIEDRAS | PR | 00771 |
| 214854 | HECTOR RIVERA HERNANDEZ | URB LEVITTOWN LAKES | DU 13 CALLE LAGO GUAYABAL | | | TOA BAJA | PR | 00949 |
| 214855 | HECTOR RIVERA LOPEZ | ADDRESS ON FILE | | | | | | |
| 665285 | HECTOR RIVERA MALDONADO | FACTOR 1 CALLE C 97 INTERIOR | | | | ARECIBO | PR | 00612 |
| 214856 | HECTOR RIVERA MELENDEZ | P O BOX 29268 | | | | SAN JUAN | PR | 00929 |
| 665286 | HECTOR RIVERA MELENDEZ | POLICIA DE PUERTO RICO | PO BOX 70166 | | | SAN JUAN | PR | 00936-8166 |
| 665287 | HECTOR RIVERA MELENDEZ | URB VILLAS DEL OESTE | 328 CALLE SAGITARIO | | | MAYAGUEZ | PR | 00682 |
| 214857 | HECTOR RIVERA MORALES | ADDRESS ON FILE | | | | | | |
| 214858 | HECTOR RIVERA NAZARIO | ADDRESS ON FILE | | | | | | |
| 665288 | HECTOR RIVERA NIEVES | A/C BCO DESARROLLO ECONOMICO | HC 71 BOX 3739 | | | NARANJITO | PR | 00719 |
| 665289 | HECTOR RIVERA ONOFRE | B 1 EXT DEL CARMEN | | | | CAMUY | PR | 00627 |
| 665290 | HECTOR RIVERA ORTIZ | HCF 03 BOX 18011 | BO GUZMAN ABAJO | | | RIO GRANDE | PR | 00745 |
| 844523 | HECTOR RIVERA PAGAN | PO BOX 209 | | | | CIALES | PR | 00638 |
| 214860 | HECTOR RIVERA PINEIRO | ADDRESS ON FILE | | | | | | |
| 665291 | HECTOR RIVERA QUINTANA | BO RIOS | K20 H9 CARR 1 CAM SUSANO RODRG | | | GUAYNABO | PR | 00970 |
| 665292 | HECTOR RIVERA RAMOS | PO BOX 3500 | PMB 280 | | | CAMUY | PR | 00627 |
| 665293 | HECTOR RIVERA RIVERA | METADONA PONCE | | | | Hato Rey | PR | 00936 |
| 665295 | HECTOR RIVERA RODRIGUEZ | CERAMICA ANEXO | PO BOX 3833 | | | CAROLINA | PR | 00984 |
| 214861 | HECTOR RIVERA RODRIGUEZ | PO BOX 142286 | | | | ARECIBO | PR | 00614 |
| 665294 | HECTOR RIVERA RODRIGUEZ | RR 02 BOX 6179 | | | | MANATI | PR | 00674 |
| 214862 | HECTOR RIVERA ROSADO | ADDRESS ON FILE | | | | | | |
| 214864 | HECTOR RIVERA RUIZ | ADDRESS ON FILE | | | | | | |
| 665298 | HECTOR RIVERA SANABRIA | BO ARENAS | HC 5 BOX 4657 | | | LAS PIEDRAS | PR | 00771-9629 |
| 665296 | HECTOR RIVERA SANABRIA | HC 2 BOX 4657 | | | | LAS PIEDRAS | PR | 00771 |
| 665297 | HECTOR RIVERA SANABRIA | HC 5 BOX 4657 | | | | LAS PIEDRAS | PR | 00771-9628 |
| 2174651 | HECTOR RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| 214865 | HECTOR RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 665299 | HECTOR RIVERA TORRES | COND DORAL PLAZA 1019 | CARR 19 APT 11F | | | GUAYNABO | PR | 00966-2404 |
| 665300 | HECTOR RIVERA TORRES | QUINTAS DE MONSERRATE | C 8 CALLE 4 | | | PONCE | PR | 00730 |
| 214866 | HECTOR RIVERA VALENTINE | ADDRESS ON FILE | | | | | | |
| 665301 | HECTOR RIVERA VEGA | ADDRESS ON FILE | | | | | | |
| 2174661 | HECTOR RIVERA VELEZ | ADDRESS ON FILE | | | | | | |
| 665302 | HECTOR ROBLES NIEVES | RES MANUEL A PEREZ | EDIF B4 APTO 48 | | | SAN JUAN | PR | 00923 |
| 665303 | HECTOR ROBLES ORTIZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 |
| 214867 | HECTOR ROBLES RIVERA | ADDRESS ON FILE | | | | | | |
| 214868 | HECTOR ROBLES RIVERA | ADDRESS ON FILE | | | | | | |
| 665305 | HECTOR RODRIGUEZ | P O BOX 1190 | | | | MAYAGUEZ | PR | 00681 |
| 665304 | HECTOR RODRIGUEZ | PO BOX 1746 | | | | ARECIBO | PR | 00613 |
| 665307 | HECTOR RODRIGUEZ CAMACHO | BO CARMELITA | 8 CALLE 9 | | | VEGA BAJA | PR | 00693 |
| 665306 | HECTOR RODRIGUEZ CAMACHO | C/O MARIA I LEON CRUZ | PO BOX 29086 | | | SAN JUAN | PR | 00929-0086 |
| 214869 | HECTOR RODRIGUEZ CINTRON | ADDRESS ON FILE | | | | | | |
| 214870 | HECTOR RODRIGUEZ COLLAZO | 840 CARR. 877 COND. BOSQUE REAL | APT. 740 | | | SAN JUAN | PR | 00926-0000 |
| 665308 | HECTOR RODRIGUEZ COLLAZO | EST DE SAN PEDRO | D 21 CALLE SAN FERNANDO | | | FAJARDO | PR | 00738 |
| 214871 | HECTOR RODRIGUEZ CORDERO | ADDRESS ON FILE | | | | | | |
| 665309 | HECTOR RODRIGUEZ DELGADO | BUEN CONSEJO | 1204 CLLE VALLEJO | | | SAN JUAN | PR | 00926 |
| 665310 | HECTOR RODRIGUEZ DIAZ | PO BOX 685 | | | | PATILLAS | PR | 00723 |
| 214872 | HECTOR RODRIGUEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 214873 | HECTOR RODRIGUEZ FEBRES | ADDRESS ON FILE | | | | | | |
| 2174903 | HECTOR RODRIGUEZ FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 665311 | HECTOR RODRIGUEZ GUZMAN | BO STO DOMINGO | 327 CALLE 3 PARC SAINT JUST | | | TRUJILLO ALTO | PR | 00976 |
| 214874 | HECTOR RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 665312 | HECTOR RODRIGUEZ MAYSONET | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 |
| 665313 | HECTOR RODRIGUEZ MERCADO | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 665314 | HECTOR RODRIGUEZ MOLINA | URB SANTIAGO IGLESIAS | 1754 SANTIAGO CARRERAS | | | SAN JUAN | PR | 00921 |
| 214875 | HECTOR RODRIGUEZ MONTANEZ | ADDRESS ON FILE | | | | | | |
| 665315 | HECTOR RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | |
| 665316 | HECTOR RODRIGUEZ NAZARIO | HC 02 BOX 12134 | | | | GURABO | PR | 00778 |
| 214876 | HECTOR RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | |
| 665317 | HECTOR RODRIGUEZ ORDONEZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 665320 | HECTOR RODRIGUEZ PEREZ | COND MIDTOWN | 420 AVE PONCE DE LEON | OFIC 603 | | SAN JUAN | PR | 00918 | |
| 665318 | HECTOR RODRIGUEZ PEREZ | HC 2 BOX 7171 | | | | COMERIO | PR | 00782 | |
| 665319 | HECTOR RODRIGUEZ PEREZ | PO BOX 3 | | | | ADJUNTAS | PR | 00601 | |
| 844524 | HECTOR RODRIGUEZ RIOS | BDA. BUENA VISTA | 26 PRA SUR | | | CAYEY | PR | 00736 | |
| 214877 | HECTOR RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 665322 | HECTOR RODRIGUEZ RODRIGUEZ | HC 1 BOX 4865 | | | | CAMUY | PR | 00627 | |
| 214878 | HECTOR RODRIGUEZ RODRIGUEZ | URB CANA | CC 2 CALLE 31 | | | BAYAMON | PR | 00957 | |
| 214879 | HECTOR RODRIGUEZ ROMAN | MANSIONES DE VILLA NOVA | K15 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 665323 | HECTOR RODRIGUEZ ROMAN | SUITE 2180 PO BOX 4853 | | | | CAGUAS | PR | 00726 | |
| 665324 | HECTOR RODRIGUEZ ROMAN | URB CIUDAD CRISTIANA | 9 AVE BOLIVIA STE 306 | | | HUMACAO | PR | 00791 | |
| 214880 | HECTOR RODRIGUEZ TORO | ADDRESS ON FILE | | | | | | | |
| 2175168 | HECTOR RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 214881 | HECTOR RODRIGUEZ VEGUILLA | ADDRESS ON FILE | | | | | | | |
| 214882 | HECTOR RODRIGUEZ VELEZ | HC 02 BOX 7993 | | | | JAYUYA | PR | 00664 | |
| 665325 | HECTOR RODRIGUEZ VELEZ | HC 05 BOX 36000 | | | | SAN SEBASTIAN | PR | 00685 | |
| 665326 | HECTOR RODRIGUEZ VIGO | BARRIO LAVADERO | 268 CALLE PURA BRISA | | | HORMIGUERO | PR | 00660 | |
| 665327 | HECTOR RODRIGUREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 665328 | HECTOR RODRIGURZ ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 665329 | HECTOR RODRIGURZ ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 1215084 | HECTOR ROHENA CARMONA | ADDRESS ON FILE | | | | | | | |
| 214883 | HECTOR ROLON RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 214884 | HECTOR ROLON ROMAN | ADDRESS ON FILE | | | | | | | |
| 665330 | HECTOR ROMAN MARTINEZ | P O BOX 298 | | | | ISABELA | PR | 00662 | |
| 665331 | HECTOR ROMAN MORENO | ADDRESS ON FILE | | | | | | | |
| 663849 | HECTOR ROMAN NIEVES | BOX 690 SAINT JUST | | | | TRUJILLO ALTO | PR | 00978 | |
| 665332 | HECTOR ROMAN RODRIGUEZ | URB JARD DE CAPARRA | GG 6 CALLE 37 | | | BAYAMON | PR | 00959 | |
| 2175455 | HECTOR ROMAN ROSADO | ADDRESS ON FILE | | | | | | | |
| 2175456 | HECTOR ROMAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 665333 | HECTOR ROMAN VAZQUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 665335 | HECTOR ROMAN VELEZ | ADDRESS ON FILE | | | | | | | |
| 665334 | HECTOR ROMAN VELEZ | ADDRESS ON FILE | | | | | | | |
| 665336 | HECTOR ROMERO | PO BOX 1373 | | | | ISABELA | PR | 00662-1373 | |
| 665337 | HECTOR ROMERO CENTENO | URB COUNTRY CLUB | GV9 CALLE 206 | | | CAROLINA | PR | 00982-2605 | |
| 665338 | HECTOR ROMERO DAVILA | ADDRESS ON FILE | | | | | | | |
| 214885 | HECTOR ROMERO NIEVES | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 665339 | HECTOR ROMERO RIVERA | SAINT JUST | 92 E CALLE 8 | | | TRUJILLO ALTO | PR | 00976 | |
| 665340 | HECTOR ROSA CABAN | URB CIUDAD JARDIN | 332 CALLE CLAVE | | | CAROLINA | PR | 00987 | |
| 214886 | HECTOR ROSA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 665341 | HECTOR ROSA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 665342 | HECTOR ROSADO CONCEPCION | P O BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 665343 | HECTOR ROSADO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 665344 | HECTOR ROSADO RODRIGUEZ | URB LA ESPERANZA | W 3 CALLE 16 | | | VEGA ALTA | PR | 00692 | |
| 214887 | HECTOR ROSARIO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 665345 | HECTOR ROSARIO LIND | URB SAN JOSE | 429 CALLE 3 | | | SAN JUAN | PR | 00923-1233 | |
| 665346 | HECTOR ROSARIO RODRIGUEZ | 3 CALLE DR UMPIERRE BAJOS | | | | OROCOVIS | PR | 00720 | |
| 665347 | HECTOR ROSARIO ROLDAN | ADDRESS ON FILE | | | | | | | |
| 214888 | HECTOR ROSARIO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 214889 | HECTOR ROSARIO/ LEILA ROSARIO/ LIANA | ADDRESS ON FILE | | | | | | | |
| 665348 | HECTOR RUIZ ACEVEDO | 23 CALLE JOSE CELSO BARBOSA | | | | AGUADILLA | PR | 00603 | |
| 665349 | HECTOR RUIZ FLORES | 20 CALLE JOSE GRILLO | | | | CAGUAS | PR | 00725 | |
| 214890 | HECTOR RUIZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 665350 | HECTOR RUIZ MERCADO | HC 6 BOX 61544 | | | | CAMUY | PR | 00627 | |
| 214891 | HECTOR RUIZ MESTRE | ADDRESS ON FILE | | | | | | | |
| 214892 | HECTOR RUIZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 665351 | HECTOR RULLAN SANTIAGO | P O BOX 41236 | | | | SAN JUAN | PR | 00940-1236 | |
| 665352 | HECTOR RUSSE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 214893 | HECTOR S CARRASQUILLO RIVERA | ADDRESS ON FILE | | | | | | | |
| 665353 | HECTOR S LEVIS LUZUNARIS | P O BOX 835 | | | | LAS PIEDRAS | PR | 00771 | |
| 214894 | HECTOR S PADRO OTERO | ADDRESS ON FILE | | | | | | | |
| 665354 | HECTOR S PAGAN RODRIGUEZ | HC 1 BOX 2454 | | | | BARANQUITAS | PR | 00794 | |
| 214895 | HECTOR S PENA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 665355 | HECTOR S ROSADO BAEZ | HC 08 BOX 52903 | | | | HATILLO | PR | 00659 | |
| 665356 | HECTOR S VAZQUEZ ORTIZ | SUITE 112 262 | 100 GRAN BULEVAR PASEOS | | | SAN JUAN | PR | 00926-5955 | |
| 665357 | HECTOR S VELEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 665358 | HECTOR S. TORMOS BLANDINO | ADDRESS ON FILE | | | | | | | |
| 214896 | HECTOR SAEZ BENIQUEZ | Calle 17 S.E #971 Reparto Metropolitano | | | | SAN JUAN | PR | 00921-0000 | |
| 665359 | HECTOR SAEZ BENIQUEZ | REPTO METROPOLITANO | 970 CALLE 29 SE | | | SAN JUAN | PR | 00921 | |
| 665360 | HECTOR SAEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 665361 | HECTOR SAEZ RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 214897 | HECTOR SALDANA EGOZCUE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 844525 | HECTOR SALDAÑA EGOZCUE | BPPR CENTER SUITE 1420 | 208 AVE PONCE DE LEON | | SAN JUAN | PR | 00918-1050 | |
| 665362 | HECTOR SAMUEL TORRES RAMOS | ADDRESS ON FILE | | | | | | |
| 844526 | HECTOR SANABRIA CRUZ | MOUNTAIN VIEW | K-4 CALLE 6 | | CAROLINA | PR | 00987 | |
| 665363 | HECTOR SANABRIA CRUZ | URB MOUNTAIN VIEW | K 4 CALLE 6 | | CAROLINA | PR | 00987 | |
| 665364 | HECTOR SANABRIA GOMEZ | PO BOX 7126 | | | PONCE | PR | 00732 | |
| 665365 | HECTOR SANABRIA RODRIGUEZ | PO BOX 1330 | | | CAGUAS | PR | 00726 | |
| 214898 | HECTOR SANCHEZ ALVAREZ | ADDRESS ON FILE | | | | | | |
| 665366 | HECTOR SANCHEZ ANDUJAR | REPTO MONTELLANO | 1-59 CALLE B | | CAYEY | PR | 00736 | |
| 214899 | HECTOR SANCHEZ BABILONIA | ADDRESS ON FILE | | | | | | |
| 665367 | HECTOR SANCHEZ BABILONIA | ADDRESS ON FILE | | | | | | |
| 214901 | HECTOR SANCHEZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 214903 | HECTOR SANCHEZ HADDOCK | ADDRESS ON FILE | | | | | | |
| 214904 | HECTOR SANCHEZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 663850 | HECTOR SANCHEZ RIVERA | URB JARDINES DE VEGA BAJA | B 3 CALLE E 1 | | VEGA BAJA | PR | 00693 | |
| 214905 | HECTOR SANCHEZ SALGADO | ADDRESS ON FILE | | | | | | |
| 214906 | HECTOR SANCHEZ SUAREZ | ADDRESS ON FILE | | | | | | |
| 665368 | HECTOR SANCHEZ VAZQUEZ | PUERTO NUEVO | 1255 CALLE DELICIAS | | SAN JUAN | PR | 00920 | |
| 665369 | HECTOR SANTANA | CAPETILLO | 1025 CALLE 7 | | SAN JUAN | PR | 00925 | |
| 665370 | HECTOR SANTANA LOPEZ | C/4 #78 BDA VISTA ALEGRE | | | SAN JUAN | PR | 00926 | |
| 665371 | HECTOR SANTANA VARGAS | PO BOX 218 | | | NAGUABO | PR | 00718 | |
| 214907 | HECTOR SANTIAGO ACEVEDO | ADDRESS ON FILE | | | | | | |
| 665372 | HECTOR SANTIAGO CANCEL | PALOMAS STATION | P O BOX 2147 | | YAUCO | PR | 00698-2147 | |
| 665373 | HECTOR SANTIAGO COLON | HC 05 BOX 92202 | | | ARECIBO | PR | 00612 | |
| 2175687 | HECTOR SANTIAGO DBA SANTIAGO WALL COVERING & FURMI, INC. | URB VILLA DE LOIZA | A-32 CALLE 11 | | CANOVANAS | PR | 00729 | |
| 665374 | HECTOR SANTIAGO DELGADO | PO BOX 7126 | | | PONCE | PR | 00732 | |
| 665375 | HECTOR SANTIAGO DIAZ | PO BOX 195 | | | FAJARDO | PR | 00740 | |
| 214908 | HECTOR SANTIAGO DISTR. | P.O. BOX 195458 | | | SAN JUAN | PR | 00919-4558 | |
| 665376 | HECTOR SANTIAGO DISTRIBUTORS | PO BOX 194558 | | | SAN JUAN | PR | 00919-4558 | |
| 214909 | HECTOR SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 214910 | HECTOR SANTIAGO JIMENEZ | ADDRESS ON FILE | | | | | | |
| 214911 | HECTOR SANTIAGO MARTINEZ | PO BOX 370391 | | | CAYEY | PR | 00737 | |
| 665377 | HECTOR SANTIAGO MARTINEZ | PO BOX 7126 | | | PONCE | PR | 00732 | |
| 665378 | HECTOR SANTIAGO MENDOZA | ADDRESS ON FILE | | | | | | |
| 214912 | HECTOR SANTIAGO MORENO | ADDRESS ON FILE | | | | | | |
| 665379 | HECTOR SANTIAGO NEGRON | HC 1 BOX 2216 | | | MOROVIS | PR | 00687 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 793 of 2219

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 665380 | HECTOR SANTIAGO PACHECO | CAPARRA TERRACE | SO 1404 CALLE 20 | | | SAN JUAN | PR | 00921 | |
| 214913 | HECTOR SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | |
| 214914 | HECTOR SANTIAGO QUIROS | ADDRESS ON FILE | | | | | | |
| 214915 | HECTOR SANTIAGO RESTO | ADDRESS ON FILE | | | | | | |
| 665381 | HECTOR SANTIAGO RIVERA | CALLE ESTEBAN PADILLA | 60 E ALTOS | | | BAYAMON | PR | 00959 | |
| 665382 | HECTOR SANTIAGO RIVERA | P O BOX 60-075 | | | | BAYAMON | PR | 00960 | |
| 665383 | HECTOR SANTIAGO SANTIAGO | PO BOX 1973 | | | | GUAYAMA | PR | 00785 | |
| 665384 | HECTOR SANTIAGO SANTOS | P O BOX 142041 | | | | ARECIBO | PR | 00614-2041 | |
| 665385 | HECTOR SANTIAGO SANTOS | P O BOX 68 | | | | BAYAMON | PR | 00960 | |
| 665386 | HECTOR SANTIAGO VARGAS | ADDRESS ON FILE | | | | | | |
| 665387 | HECTOR SANTIAGO VAZQUEZ | REPARTO ESPERANZA | F10 CALLE 7 | | | YAUCO | PR | 00698 | |
| 214917 | HECTOR SANTOS AGOSTO | ADDRESS ON FILE | | | | | | |
| 665388 | HECTOR SANTOS GERARDINO | ADDRESS ON FILE | | | | | | |
| 844527 | HECTOR SANTOS HERNANDEZ | URB VILLA NUEVA | T-34 CALLE 4 | | | CAGUAS | PR | 00725 | |
| 665389 | HECTOR SANTOS NIEVES | HC 1 BOX 6140 | | | | MOCA | PR | 00676 | |
| 665390 | HECTOR SANTOS ORTIZ | 150 CALLE DELFIN OLMO | | | | ARECIBO | PR | 00612 | |
| 665391 | HECTOR SANTOS ORTIZ | BOX 1703 | | | | HATILLO | PR | 00659 | |
| 214918 | HECTOR SANTOS ORTIZ | PO BOX 896 | | | | ARECIBO | PR | 00613 | |
| 665392 | HECTOR SANTOS SANCHEZ | URB LOS ROSALES II | AVE 6 54 | | | MANATI | PR | 00674 | |
| 665393 | HECTOR SANTOS SISCO | VALLE ALTAMIRA | 33 CALLE CLAVEL | | | PONCE | PR | 00731 | |
| 214919 | HECTOR SEGARRA CARABALLO | ADDRESS ON FILE | | | | | | |
| 214920 | HECTOR SEPULVEDA PEREZ | ADDRESS ON FILE | | | | | | |
| 665394 | HECTOR SERRANO | 104 CALLE AGUSTIN CABRERA | | | | CAROLINA | PR | 00985 | |
| 665395 | HECTOR SERRANO BURGOS | ADDRESS ON FILE | | | | | | |
| 844528 | HECTOR SERRANO CRUZ | VILLAS DEL REY 1 | C7 CARR 1 | | | CAGUAS | PR | 00725-6156 | |
| 214921 | HECTOR SERRANO MANGUAL | ADDRESS ON FILE | | | | | | |
| 665396 | HECTOR SERRANO OLAN | URB VALLE ARRIBA HGTS | O 3 CALLE EUCALIPTO | | | CAROLINA | PR | 00987 | |
| 214922 | HECTOR SERRANO RAMOS | ADDRESS ON FILE | | | | | | |
| 214923 | HECTOR SERRANO ROMERO | ADDRESS ON FILE | | | | | | |
| 665397 | HECTOR SERRANO ROSA | PAISAJES DEL ESCORIAL | 85 BOULEVARD DE LA MEDIA LUNA | APARTADO 201 | | CAROLINA | PR | 00987 | |
| 665398 | HECTOR SERRANO SANTIAGO | EXT LA MILAGROSA | T 24 CALLE PADRE MARIANO | | | BAYAMON | PR | 00959 | |
| 665399 | HECTOR SERRANO VALLE | ADDRESS ON FILE | | | | | | |
| 214924 | HECTOR SERRANO VALLE | ADDRESS ON FILE | | | | | | |
| 665400 | HECTOR SEVERINO RUIZ Y ELBA MEDRENO | ADDRESS ON FILE | | | | | | |
| 665401 | HECTOR SIERRA FEBRES | URB. SABANA GARDENS | BLQ.23 #2 CALLE PRINCIPAL SUR | | | CAROLINA | PR | 00983 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 665402 | HECTOR SIERRA MANSO | HILL BROTHERS | 394 AVE 65 INF KM 3 4 | | | SAN JUAN | PR | 00924 | |
| 665404 | HECTOR SILVA GOTAY | ADDRESS ON FILE | | | | | | |
| 665403 | HECTOR SILVA GOTAY | ADDRESS ON FILE | | | | | | |
| 214925 | HECTOR SOLANO MORETA | ADDRESS ON FILE | | | | | | |
| 214926 | HECTOR SOLER GUERRERO | ADDRESS ON FILE | | | | | | |
| 214927 | HECTOR SOSA PADILLA | ADDRESS ON FILE | | | | | | |
| 665406 | HECTOR SOSTRE MARTINEZ | LA PLANICIE | E 9 CALLE 3 | | | CAYEY | PR | 00736 | |
| 665405 | Hector Sostre Martinez | SICOSOCIAL CAYEY | | | | Hato Rey | PR | 009360000 | |
| 214928 | HECTOR SOTO CABRERA | ADDRESS ON FILE | | | | | | |
| 214929 | HECTOR SOTO COLON | ADDRESS ON FILE | | | | | | |
| 214930 | Hector Soto Gonzalez | ADDRESS ON FILE | | | | | | |
| 214931 | HECTOR SOTO LORENZO | ADDRESS ON FILE | | | | | | |
| 214932 | HECTOR SOTO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 214933 | HECTOR SOTO MUNOZ | ADDRESS ON FILE | | | | | | |
| 665407 | HECTOR SOTO PEREZ | ADDRESS ON FILE | | | | | | |
| 665408 | HECTOR SOTO RAMOS | O 304 COND RIVERA PARK | | | | BAYAMON | PR | 00959 | |
| 663851 | HECTOR SOTO SOTO | PO BOX 37763 | | | | SAN JUAN | PR | 00937-0763 | |
| 844529 | HECTOR SOTO TORRES | HC 4 BOX 42325 | | | | MAYAGUEZ | PR | 00680-9730 | |
| 214934 | HECTOR SOTO TROCHE | ADDRESS ON FILE | | | | | | |
| 214935 | HECTOR SOTOMAYOR RAMIREZ | ADDRESS ON FILE | | | | | | |
| 665409 | HECTOR SPRIEL FOGEL FIGUEROA | URB VALENCIA | AP 20 CALLE 17 | | | BAYAMON | PR | 00959 | |
| 665410 | HECTOR STELLA ESTEVEZ | CAPARRA GALLERY BLDG SUITE 304 | 107 GONZALEZ GIUSTI | | | GUAYNABO | PR | 00966 | |
| 214936 | HECTOR STEWART MEJIAS | ADDRESS ON FILE | | | | | | |
| 665411 | HECTOR STEWART TORRES | ADDRESS ON FILE | | | | | | |
| 214937 | HECTOR SUAREZ | ADDRESS ON FILE | | | | | | |
| 665412 | HECTOR SUAREZ GRAFALS | ADDRESS ON FILE | | | | | | |
| 214938 | HECTOR SUAREZ GRAFALS | ADDRESS ON FILE | | | | | | |
| 665413 | HECTOR SUAREZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 214939 | HECTOR SUAREZ RIVERA | ADDRESS ON FILE | | | | | | |
| 665414 | HECTOR SUAREZ SUAREZ | ADDRESS ON FILE | | | | | | |
| 665415 | HECTOR T DUPREY CARABALLO | ADDRESS ON FILE | | | | | | |
| 665416 | HECTOR T MIRANDA FLORES | HC 763 BOX 3275 | | | | PATILLAS | PR | 00784 | |
| 665417 | HECTOR T USERA DUPREY | HC 1 BOX 4724 | | | | ARROYO | PR | 00714 | |
| 214940 | HECTOR T. CARABALLO CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 665418 | HECTOR TAMAYO MASEDA | ADDRESS ON FILE | | | | | | |
| 665419 | HECTOR TEXIDOR RODRIGUEZ | EXT FOREST HILL | 702 CALLE URUGUAY | | | BAYAMON | PR | 00959 | |
| 665420 | HECTOR TIRADO ROSARIO | HC 764 BOX 8472 | | | | PATILLA | PR | 00723 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 214941 | HECTOR TORRES | C/70 BT 388 JARDINES DE RIO GRANDE | | | | RIO GRANDE | PR | 00745 | |
| 665423 | HECTOR TORRES | P O BOX 971535 | | | | MIAMI | FL | 33197 | |
| 665422 | HECTOR TORRES | PA 20 PARQUE PUNTA SALINAS | | | | LEVITTOWN | PR | 00950 | |
| 665421 | HECTOR TORRES | URB CONTRY CLUB | 877 ZUMBADOR | | | SAN JUAN | PR | 00924 | |
| 665424 | HECTOR TORRES ACOSTA | BO JUAN DOMINGO | 59 INT CALLE LOS ROBLES | | | GUAYNABO | PR | 00966 | |
| 665425 | HECTOR TORRES AMELY | HC 04 BOX 46672 | | | | MAYAGUEZ | PR | 00680 | |
| 214942 | HECTOR TORRES BONILLA | ADDRESS ON FILE | | | | | | | |
| 214943 | HECTOR TORRES BONILLA | ADDRESS ON FILE | | | | | | | |
| 665426 | HECTOR TORRES CORREA | ADDRESS ON FILE | | | | | | | |
| 214944 | HÉCTOR TORRES CORREA | LCDO. IVAN IGARTUA VERAY | 623 AVE. Ponce DE LEÓN | STE. 803 | | SAN JUAN | PR | 00917 | |
| 665427 | HECTOR TORRES HOYOS | URB SAN GERARDO 314 | CALLE MONTANA | | | SAN JUAN | PR | 00926 | |
| 214945 | HECTOR TORRES MALAVE | 5J 4 COLINAS DEL OESTE | | | | HORMIGUEROS | PR | 00660-0000 | |
| 844530 | HECTOR TORRES MALAVE | COLINAS DEL OESTE | J4 CALLE 5 | | | HORMIGUEROS | PR | 00660-1913 | |
| 214946 | Hector Torres Malave | PO BOX 607087 | | | | BAYAMON | PR | 00960-7087 | |
| 214947 | HECTOR TORRES MONTALVO | ADDRESS ON FILE | | | | | | | |
| 214948 | HECTOR TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 214949 | HECTOR TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 665429 | HECTOR TORRES RIVERA | HC 73 BOX 5369 | | | | NARANJITO | PR | 00719 | |
| 214950 | HECTOR TORRES RIVERA | URB VILLA CAROLINA | 35 CALLE 33 BLOQUE 5 | | | CAROLINA | PR | 00985 | |
| 214951 | HECTOR TORRES RODRIGUEZ | 3 BRISAS DE CIALES | | | | CIALES | PR | 00638 | |
| 665431 | HECTOR TORRES RODRIGUEZ | BAYAMON GARDENS | R 21 CALLE 14 | | | BAYAMON | PR | 00957 | |
| 665430 | HECTOR TORRES RODRIGUEZ | HC 64 BOX 6704 | | | | PATILLAS | PR | 00723 | |
| 665432 | HECTOR TORRES ROSARIO | PARC PEREZ | 17 CALLE A | | | ARECIBO | PR | 00612 | |
| 665433 | HECTOR TORRES RUIZ | BA CEIBA SECT TOMAS GONZALEZ | KM 6.0 APARTADO 9685 | | | CIDRA | PR | 00739 | |
| 665434 | HECTOR TORRES SANTIAGO | VILLA GRILLASCA | 1983 CALLE JUAN ONALLE | | | PONCE | PR | 00717-0501 | |
| 665435 | HECTOR TORRES SANTIAGO | VISTA DEL CONVENTO | 2 A 4 CALLE 1 | | | FAJARDO | PR | 00738 | |
| 214952 | HECTOR TORRES SUAREZ | ADDRESS ON FILE | | | | | | | |
| 214953 | HECTOR TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 214954 | HECTOR TORRES VEGA | LCDA. LILLIAN N. MIRANDA RODRÍGUEZ | PO BOX 6525 | | | SAN JUAN | PR | 00914 | |
| 665436 | HECTOR TORRES Y/O CRUCE NADO INC | PLAYA PONCE | BOX 367 | | | PONCE | PR | 00734 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 665437 | HECTOR TOSADO AVILA | ADDRESS ON FILE | | | | | | |
| 665438 | HECTOR TOSADO CHICO | 16 CALLE BETANCES | | | | CAMUY | PR | 00627 |
| 665439 | HECTOR TOTTI GONZALEZ | PO BOX 9447 | | | | CAGUAS | PR | 00726-9447 |
| 665440 | HECTOR TRABALLINI | DAVID LUQUE | 82 GENERAL PAZ 5000 | | | CORDOVA | | |
| 665441 | HECTOR TRAVERSO MENDEZ | PO BOX 1798 | | | | SAN SEBASTIAN | PR | 00685 |
| 665442 | HECTOR TRAVERSO MENDEZ | VENTURINI | B 19 CALLE 2 | | | SAN SEBASTIAN | PR | 00685 |
| 214955 | HECTOR TRAVERSO RAMOS | ADDRESS ON FILE | | | | | | |
| 665443 | HECTOR TROCHE FLORES | VILLA TURABO | E 50 CALLE LAUREL | | | CAGUAS | PR | 00725 |
| 665444 | HECTOR TRUJILLO SANTANA | PO BOX 1649 | | | | ARECIBO | PR | 00613 |
| 665445 | HECTOR U GARCIA RIVERA Y PEDRO HERNANDEZ | P O BOX 3687 | | | | BAYAMON | PR | 00958 |
| 214956 | HECTOR U LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 665446 | HECTOR U ORTIZ TORRES | PLAZA 18 MALL OFIC 29 | 701 AVE RH TODD | | | SAN JUAN | PR | 00908 |
| 214957 | HECTOR URGELL CUEBAS | P O BOX 192332 | | | | SAN JUAN | PR | 00919-1623 |
| 844531 | HECTOR URGELL CUEBAS | URB LOS FRAILES | F 5 CALLE VILLA FLORES | | | GUAYNABO | PR | 00969 |
| 665447 | HECTOR V AGOSTO PEREZ | ADDRESS ON FILE | | | | | | |
| 844532 | HECTOR V CORDERO VAZQUEZ | PO BOX 1189 | | | | GUAYNABO | PR | 00970 |
| 665448 | HECTOR V MORALES PEREZ | POLICIA DE PR | PO BOX 70166 | | | SAN JUAN | PR | 00936-8166 |
| 214958 | HECTOR V RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 214959 | HECTOR V ROLON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 214960 | HECTOR V SANTINI MELENDEZ | ADDRESS ON FILE | | | | | | |
| 665449 | HECTOR V TORRES PLANAS | PO BOX 560996 | | | | GUAYANILLA | PR | 00656 |
| 665450 | HECTOR VALENCIA RULLAN | VILLA NEVAREZ | 309 CALLE 26 | | | SAN JUAN | PR | 00927-5204 |
| 665451 | HECTOR VALENTIN DE JESUS | BO QUEBRADA ARENAS | CARR 1 KM 27.0 | | | CAGUAS | PR | 00725 |
| 665453 | HECTOR VALENTIN GONZALEZ | 315 HIGH ST | APT 3 | | | NEW BRITAIN | CT | 06051-1054 |
| 665452 | HECTOR VALENTIN GONZALEZ | ALT DE MAYAGUEZ | E 7 PICACHO | | | MAYAGUEZ | PR | 00680 |
| 214961 | HECTOR VALENTIN LOPEZ | ADDRESS ON FILE | | | | | | |
| 665454 | HECTOR VALENTIN PEREZ | URB VICTOR ROJAS | 2 118 CALLE 4 | | | ARECIBO | PR | 00612 |
| 214962 | HECTOR VALENTIN RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 665455 | HECTOR VARGAS COBIAN | SEVILLA BILT | J 72 CALLE PRINCIPAL | | | GUAYNABO | PR | 00970 |
| 214963 | HECTOR VARGAS DIAZ | ADDRESS ON FILE | | | | | | |
| 214964 | HECTOR VARGAS DIAZ | ADDRESS ON FILE | | | | | | |
| 665456 | HECTOR VARGAS MALDONADO | SECTOR ARENA | CALLE BORICUA 10 ESPINOSA | | | VEGA ALTA | PR | 00692 |
| 665457 | HECTOR VARGAS MINGUELA | BOX 6373 | | | | MAYAGUEZ | PR | 00681 |
| 665458 | HECTOR VARGAS ZENO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 663852 | HECTOR VAZQUEZ ACEVEDO | URB. VILLA CAROLINA 76 CALLE 24 | | | CAROLINA | PR | 00985 | |
| 214965 | HECTOR VAZQUEZ ALVARADO | ADDRESS ON FILE | | | | | | |
| 665460 | HECTOR VAZQUEZ FIGUEROA | RES MONTE PARK | EDIF K 2 APTO 153 | | SAN JUAN | PR | 00924 | |
| 214966 | HECTOR VAZQUEZ FIGUEROA | URB. ROYAL TOWN | CALLE 8 D-18 | | BAYAMON | PR | 00956 | |
| 214967 | HÉCTOR VÁZQUEZ GALARZA Y OTROS | LCDO. MNELSON JAVIER RODRÍGUEZ DÍAZ | URB. REPARTO MARQUEZ | CALLE 9-H-36 | ARECIBO | PR | 00612 | |
| 214968 | HECTOR VAZQUEZ GARCIA | RES MANUEL A PEREZ | 1 CALLE TANOA K 41-383 | | SAN JUAN | PR | 00923 | |
| 665461 | HECTOR VAZQUEZ GARCIA | URB SANTA CLARA | J 17 CALLE HIEDRA | | GUAYNABO | PR | 00969 | |
| 665462 | HECTOR VAZQUEZ KUILAN | ADDRESS ON FILE | | | | | | |
| 665463 | HECTOR VAZQUEZ KUILAN | ADDRESS ON FILE | | | | | | |
| 214969 | HECTOR VAZQUEZ LORENZO | ADDRESS ON FILE | | | | | | |
| 665464 | HECTOR VAZQUEZ LOZADA | P O BOX 6054 | | | CAGUAS | PR | 00726 | |
| 665465 | HECTOR VAZQUEZ MARTINEZ | URB VILLAS DE RIO CANAS | 139 CALLE SANTIAGO GUERRA | | PONCE | PR | 00728-1945 | |
| 214970 | HECTOR VAZQUEZ RIVERA | RUBEN MORALES | 3D-46 AMAPOLA | LOMAS VERDES | Bayamón | PR | 00956 | |
| 214971 | HECTOR VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 214972 | HECTOR VAZQUEZ SERRANO | ADDRESS ON FILE | | | | | | |
| 214973 | HECTOR VAZQUEZ VEGA | ADDRESS ON FILE | | | | | | |
| 665466 | HECTOR VEGA GUZMAN | BO ZANJAS SECTOR LA VEGA | | | CAMUY | PR | 00627 | |
| 214974 | HECTOR VEGA MERCED | ADDRESS ON FILE | | | | | | |
| 214975 | HECTOR VEGA PINEIRO | ADDRESS ON FILE | | | | | | |
| 214976 | HECTOR VEGA REYES | ADDRESS ON FILE | | | | | | |
| 665467 | HECTOR VEGA RIOLLANO | ADDRESS ON FILE | | | | | | |
| 214977 | HECTOR VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 665468 | HECTOR VEGA ROSARIO | ADDRESS ON FILE | | | | | | |
| 665469 | HECTOR VEGA SOBERAL | APT 721 | | | CAMUY | PR | 00627 | |
| 214978 | HECTOR VEGA TAPIA | ADDRESS ON FILE | | | | | | |
| 665470 | HECTOR VELAZQUEZ ABREU | COND GALERIA | 201 AVE HOSTOS APT 804 | | SAN JUAN | PR | 00918 | |
| 665471 | HECTOR VELAZQUEZ ADORNO | TRIBUNAL DE JUSTICIA | PO BOX 190917 | | SAN JUAN | PR | 00919-0917 | |
| 844533 | HECTOR VELAZQUEZ ADORNO | URB LAS MERCEDES | 135 CALLE 5 | | LAS PIEDRAS | PR | 00771-3321 | |
| 665472 | HECTOR VELAZQUEZ HERNANDEZ | COND PARQUE DE LA VISTA | APT 202 | | SAN JUAN | PR | 00924 | |
| 844534 | HECTOR VELAZQUEZ HERNANDEZ | PO BOX 360847 | | | SAN JUAN | PR | 00936-0847 | |
| 214980 | HECTOR VELAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 665473 | HECTOR VELAZQUEZ RIVERA | HC 763 BOX 3788 | | | PATILLAS | PR | 00723 | |
| 665474 | HECTOR VELEZ ALVAREZ | VILLA CAROLINA | 172 2 CALLE 401 | | CAROLINA | PR | 00985 | |
| 665475 | HECTOR VELEZ BONET | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 2

Served via first class mail

| 214981 | HECTOR VELEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 665476 | HECTOR VELEZ DE JESUS | P O BOX 86 | | | QUEBRADILLAS | PR | 00678 | |
| 665477 | HECTOR VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 214982 | HECTOR VELEZ PABON | ADDRESS ON FILE | | | | | | |
| 214984 | HECTOR VELEZ QUIROS | ADDRESS ON FILE | | | | | | |
| 665478 | HECTOR VELEZ RODRIGUEZ | P O BOX 2515 | | | ISABELA | PR | 00662 | |
| 665479 | HECTOR VELEZ SANTIAGO | PO BOX 240 | | | SANTA ISABEL | PR | 00757 | |
| 214985 | HECTOR VELEZ SOTO | ADDRESS ON FILE | | | | | | |
| 214986 | HECTOR VENTURA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 2175603 | HECTOR VENTURA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 665480 | HECTOR VIDAL RAMOS | LAS LOMAS | 805 CALLE 45 SO | | SAN JUAN | PR | 00921 | |
| 665481 | HECTOR VIENTOS GUZMAN | 13 CALLE JOSE TORRES | PINO | | SAN SEBASTIAN | PR | 00685 | |
| 214987 | HECTOR VIENTOS PEREZ | ADDRESS ON FILE | | | | | | |
| 214988 | HECTOR VIERA PAGAN | ADDRESS ON FILE | | | | | | |
| 665482 | HECTOR VIERA ZURINAGA | PO BOX 1781 | | | GUAYNABO | PR | 00969 | |
| 665483 | HECTOR VIERA ZURINAGA | URB REPARTO APOLO | 2043 CALLE SATURNO | | GUAYNABO | PR | 00969 | |
| 665484 | HECTOR VIGIL DELGADO | URB FAIR VIEW 1871 DIEGO SALAZAR | | | SAN JUAN | PR | 00926 | |
| 214989 | HECTOR VILARO SUAREZ | ADDRESS ON FILE | | | | | | |
| 665485 | HECTOR VILLALOBOS VELEZ | REPARTO MACIA | 106 AVE PORVENIR | | MAYAGUEZ | PR | 00680 | |
| 771081 | HECTOR VILLAMIL CARRION | ADDRESS ON FILE | | | | | | |
| 665487 | HECTOR VILLANOVA RIVERA | URB ALMIRA | AG 5 CALLE 4 | | TOA BAJA | PR | 00680 | |
| 844535 | HECTOR VILLANUEVA BALASQUIDE | VALLE SAN LUIS | 245 VIA SAN LUIS | | CAGUAS PR | PR | 00725-3351 | |
| 214990 | HECTOR VILLANUEVA RIVERA | ADDRESS ON FILE | | | | | | |
| 214991 | HECTOR W OCASIO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 665488 | HECTOR W RIOS VELEZ | 109-A CALLE VAZQUEZ BAEZ | | | MAYAGUEZ | PR | 00680 | |
| 844536 | HECTOR W RODRIGUEZ GONZALEZ | URB ALAMAR | L6 CALLE B | | LUQUILLO | PR | 00773 | |
| 665489 | HECTOR W SANTANA FLORES | PO BOX 10005 | | | HUMACAO | PR | 00792-1120 | |
| 665490 | HECTOR W. ACEVEDO SOTO | PO BOX 5295 | | | SAN SEBASTIAN | PR | 00685 | |
| 214992 | HECTOR W. MAISONET GONZALEZ | ADDRESS ON FILE | | | | | | |
| 214993 | HECTOR W. MALAVE CUEBAS | ADDRESS ON FILE | | | | | | |
| 214994 | HECTOR WILLIAM MALAVE CANCEL | ADDRESS ON FILE | | | | | | |
| 214995 | HECTOR X AYALA TORRES | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 214996 | HECTOR X DIAZ RIVERA | ADDRESS ON FILE | | | | | | |
| 214997 | HECTOR X PEREZ TORRES | ADDRESS ON FILE | | | | | | |
| 214998 | HECTOR X RODRIGUEZ CIRINO | ADDRESS ON FILE | | | | | | |
| 2151731 | HECTOR X. PEREZ | 165-C VILLA ST. | | | PONCE | PR | 00730 | |
| 214999 | HECTOR Y AGOSTO POMALES | ADDRESS ON FILE | | | | | | |
| 665491 | HECTOR Y CABRERA TALAVERA | H C 4 BOX 48009 | | | HATILLO | PR | 00659 | |
| 665492 | HECTOR Y COLON SERRANO | BO SAN DANIEL | HC 1 BOX 10168 | | ARECIBO | PR | 00612 | |
| 665493 | HECTOR Y LOPEZ PELET | ADDRESS ON FILE | | | | | | |
| 665494 | HECTOR Y TITO EVENT INS | 161 CALLE PEDRO ARZUAGA | | | CAROLINA | PR | 00985 | |
| 844537 | HECTOR YAMIL FEBRES CASADO | MANSIONES DE CAROLINA | KK12 CALLE PANDORA | | CAROLINA | PR | 00987-8115 | |
| 665495 | HECTOR YTHEIR WILSON | P O BOX 16 | | | CEIBA | PR | 00735 | |
| 215000 | HECTOR ZAPATA SANABRIA | ADDRESS ON FILE | | | | | | |
| 215001 | HECTOR ZAPATA SANABRIA | ADDRESS ON FILE | | | | | | |
| 215002 | HECTOR ZARAGOZA /KMART CORP | 4844 BIG KMART 9410 | AVE LOS ROMEROS | | SAN JUAN | PR | 00926 | |
| 215003 | HECTOR ZARAGOZA /KMART CORP | 4849 GRENVILLE AVE LOC 25 | | | DALLAS | TX | 75206 | |
| 215004 | HECTOR ZARAGOZA /KMART CORP | 525 CALLE KALAF | | | SAN JUAN | PR | 00918 | |
| 215005 | HECTOR ZARAGOZA /KMART CORP | 940 AVE LAS AMERICAS | | | SAN JUAN | PR | 00926 | |
| 215006 | HECTOR ZARAGOZA /KMART CORP | AVE CASTRO PEREZ | | | SAN GERMAN | PR | 00683 | |
| 215007 | HECTOR ZARAGOZA /KMART CORP | AVE RAFAEL CORDERO | PLAZA CENTRO MALL | | CAGUAS | PR | 00725 | |
| 215008 | HECTOR ZARAGOZA /KMART CORP | CARR 149 Y 582 JUANA DIAZ MALL | | | JUANA DIAZ | PR | 00795 | |
| 215009 | HECTOR ZARAGOZA /KMART CORP | CARR RT 1 KM 106 | | | CAYEY | PR | 00736 | |
| 215010 | HECTOR ZARAGOZA /KMART CORP | DE DIEGO AVE COMERIO | | | BAYAMON | PR | 00961 | |
| 215011 | HECTOR ZARAGOZA /KMART CORP | KMART OFICINA REGIONAL | 9410 AVE LOS ROMEROS | | SAN JUAN | PR | 00926 | |
| 215012 | HECTOR ZARAGOZA /KMART CORP | LOS COLOBOS SHOP CTR AVE 65 INF | | | CAROLINA | PR | 00985 | |
| 215013 | HECTOR ZARAGOZA /KMART CORP | REXVILLE CARR 167 KM 9 | | | BAYAMON | PR | 00957 | |
| 215014 | HECTOR ZARAGOZA /KMART CORP | STATE 181 KM 3 5 | TRUJILLO ALTO PLAZA | | TRUJILLO ALTO | PR | 00976 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 215015 | HECTOR ZARAGOZA /KMART CORP | STATE ROAD 908 | | | | HUMACAO | PR | 00791 | |
| 215016 | HECTOR ZAYAS MONTALVO | ADDRESS ON FILE | | | | | | | |
| 665496 | HECTOR ZENO ZENO | PO BOX 38 | | | | CIALES | PR | 00638 | |
| 665497 | HECTOR'S AUTO SHOP | 8 CALLE CUESTA NUEVA | | | | AGUADILLA | PR | 00603 | |
| 665498 | HECTOR'S ESSO SERVICENTRO | 1751 CALLE LOIZA ESQ TAFT | | | | SAN JUAN | PR | 00911 | |
| 665499 | HECTRO IVAN GAUTHIER GONZALEZ | P O BOX 1544 | | | | RIO GRANDE | PR | 00745 | |
| 665500 | HEDDA M ROSSNER CORREA | PO BOX 3053 | | | | TOA ALTA | PR | 00692 | |
| 215017 | HEDDY AGOSTO GALINDEZ | ADDRESS ON FILE | | | | | | | |
| 215018 | HEDDY TORRES SANTOS | ADDRESS ON FILE | | | | | | | |
| 215019 | HEDE MD , VIDYADHAR S | ADDRESS ON FILE | | | | | | | |
| 665501 | HEDGA J. GARCIA CRUZ | ADDRESS ON FILE | | | | | | | |
| 665502 | HEDGES CONSTRUCCION COMPANY | 4405 MALL BLVD | SUITE 100 | | | UNION CITY | GA | 30291 | |
| 1711866 | HEDGESERV - HIGHMARK GLOBAL 3 | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 215020 | HEDIBERTO RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 665503 | HEDIN V. GARCIA GUZMAN | URB LA RIVIERA | 1417 CALLE 40 SW | | | SAN JUAN | PR | 00921 | |
| 665504 | HEDITH N TORRES PEREZ | HC 01 BOX 7210 CAMBALACHE | | | | CANOVANAS | PR | 00729 | |
| 215021 | HEDUCATIONAL TRAINING & DEV CENTER INC | COND MIRADOR | 2321 CALLE UNIVERSIDAD APT 604 | | | PONCE | PR | 00717-0713 | |
| 665505 | HEDY JORDAN LOPEZ | EXT CORHADO | | | | CIALES | PR | 00638 | |
| 215022 | HEECTOR L VELAZQUEZ & MILDRED A QUINONES | ADDRESS ON FILE | | | | | | | |
| 665506 | HEEPLA ENGINEERING CORP | PO BOX 11044 | | | | SAN JUAN | PR | 00910-2144 | |
| 665507 | HEFREN SALGADO HERNANDEZ | URB SAN PEDRO | 38 CALLE ROSALBA IRIZARRY | | | TOA BAJA | PR | 00949 | |
| 215023 | HEGBERTO ANTONIO SANFELIZ VIRELLA | ADDRESS ON FILE | | | | | | | |
| 665508 | HEGEL SAENS CORDERO | 80 CALLE ISABEL | | | | GUAYANILLA | PR | 00656 | |
| 665509 | HEIDA A RODRIGUEZ PACHECO | P O BOX 5009 | | | | YAUCO | PR | 00698 | |
| 665510 | HEIDA L ORTIZ BELEN | 17 CALLE SOL | | | | SAN GERMAN | PR | 00683 | |
| 215024 | HEIDA M PIMENTEL AVILA | ADDRESS ON FILE | | | | | | | |
| 215025 | HEIDA RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 215026 | HEIDA RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 665511 | HEIDA RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 665512 | HEIDE BARRETO VELAZQUEZ | UNIVERSITY GARDENS | F 4 CALLE 6 | | | ARECIBO | PR | 00612 | |
| 215027 | HEIDEE BENITEZ PADRON | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 665513 | HEIDELBERG U S A INC | 1000 GUTENBERG DRIVE | | | KENNESAW | GA | 30144 | |
| 665514 | HEIDELBERG WEB PRESS | 601 GRASSMERE PARK DRIVE | | | NASHVILLE | TN | 37211 | |
| 665515 | HEIDI A DONIS ALVEIRO | URB METROPOLIS | 2 H 40 CALLE 55 | | CAROLINA | PR | 00987 | |
| 770541 | HEIDI APONTE RAMOS | LCDA. KILMARIS MALDONADO PÉREZ | APARTADO 11155 | | SAN JUAN | PR | 00922-1155 | |
| 215028 | HEIDI APONTE RAMOS | LCDA. MELBA RAMOS APONTE | APARTADO 945 | | SAN LORENZO | PR | 00754 | |
| 215029 | HEIDI APONTE RAMOS | LCDO. PEDRO I. TORRES AMADOR | APARTADO 364966 | | SAN JUAN | PR | 00936-4966 | |
| 665516 | HEIDI CABAN SANTIAGO | COND SEGOVIA APT 2011 | | | SAN JUAN | PR | 00918 | |
| 665517 | HEIDI CARDONA CORTES | URB COLINAS VERDES | E 12 CALLE 3 | | SAN SEBASTIAN | PR | 00685 | |
| 844538 | HEIDI D KIESS RIVERA | PO BOX 336 | | | SABANA HOYOS | PR | 00688-0336 | |
| 665519 | HEIDI DE CASTRO DE LA CRUZ | ADDRESS ON FILE | | | | | | |
| 215030 | HEIDI DIAZ ROCHE | ADDRESS ON FILE | | | | | | |
| 215031 | HEIDI E. FAISCA MONTALVO | ADDRESS ON FILE | | | | | | |
| 215032 | HEIDI GUZMAN TORRES | ADDRESS ON FILE | | | | | | |
| 844539 | HEIDI J CLAUDIO ROSARIO | URB PALMAS DEL TURABO | 33 CALLE TEIDE | | CAGUAS | PR | 00727-6777 | |
| 215033 | HEIDI J FIGUEROA SARRIERA | ADDRESS ON FILE | | | | | | |
| 215034 | HEIDI J RAMOS | ADDRESS ON FILE | | | | | | |
| 665521 | HEIDI L PEREZ RIVERA | PROYECTO LAS CAROLINAS | AVE CALDERON EDIF 4 APT 43 | | CAROLINA | PR | 00985 | |
| 665520 | HEIDI L PEREZ RIVERA | URB PROYECTO GALATEO | O 7 CALLE 8 | | RIO GRANDE | PR | 00745 | |
| 215035 | HEIDI L RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 215036 | HEIDI L VIERA CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 665522 | HEIDI LEBRON RODRIGUEZ | P O BOX 94 | | | JUNCOS | PR | 00777 | |
| 665523 | HEIDI LOPEZ PEREZ | JARDINES SAN FRANCISCO | EDIF II APT 107 | | SAN JUAN | PR | 00921 | |
| 665524 | HEIDI M AYALA CARDONA | PMB 21 | PO BOX 2300 | | AIBONITO | PR | 00705 | |
| 215037 | HEIDI M FIGUEROA CENTENO | ADDRESS ON FILE | | | | | | |
| 215038 | HEIDI M LOPEZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 215039 | HEIDI M MUNOZ LAGO | ADDRESS ON FILE | | | | | | |
| 215040 | HEIDI M RIVERA PEREZ | ADDRESS ON FILE | | | | | | |
| 665525 | HEIDI MARIE SOTO MENDEZ | P O BOX 8117 | | | HUMACAO | PR | 00792 | |
| 665526 | HEIDI MARTINEZ MENDEZ | HC 02 BOX 8129 | | | CAMUY | PR | 00627 | |
| 215041 | HEIDI MAYER REIS | ADDRESS ON FILE | | | | | | |
| 665527 | HEIDI MAYSONET LOPEZ | RES LOS NARANJALES | EFIF D 36 APT 143 | | CAROLINA | PR | 00985 | |
| 215042 | HEIDI MIRANDA BROCO | ADDRESS ON FILE | | | | | | |
| 215043 | HEIDI MIRANDA BROCO | ADDRESS ON FILE | | | | | | |
| 215044 | HEIDI MIRANDA BROCO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 665528 | HEIDI MORALES GONZALEZ | 125 CALLE DR CUESTO | | | | UTUADO | PR | 00641 | |
| 215045 | HEIDI N QUINTANA RUIZ | ADDRESS ON FILE | | | | | | | |
| 665529 | HEIDI RIOS | ADDRESS ON FILE | | | | | | | |
| 215046 | HEIDI RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 215047 | HEIDI RODRÍGUEZ MATÍAS 2. COOPERATIVA DE SEGUROS MÚLTIPLES, PARTE INTERVENTORA | ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 215048 | HEIDI RODRÍGUEZ MATÍAS 2. COOPERATIVA DE SEGUROS MÚLTIPLES, PARTE INTERVENTORA | FABIO PACHECO GÓMEZ | PO BOX 9029 | | | Bayamón | PR | 00960 | |
| 665530 | HEIDI S CABAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 215049 | HEIDI SANTIAGO MORALES | ADDRESS ON FILE | | | | | | | |
| 215050 | HEIDI SANTIAGO RIOS | ADDRESS ON FILE | | | | | | | |
| 665531 | HEIDI SCHERRER CAILLET BOIS | ADDRESS ON FILE | | | | | | | |
| 665532 | HEIDI T RIVERA SANTANA | ADDRESS ON FILE | | | | | | | |
| 215051 | HEIDIE Y RIVERA AYALA | ADDRESS ON FILE | | | | | | | |
| 215052 | HEIDIMAR CRUZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 665533 | HEIDIMAR ORTIZ FIGUEROA | 2DA EXT SANTA ELENA II | A 12 C-1 | | | GUAYANILLA | PR | 00656 | |
| 215053 | HEIDMAR DE JESUS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 1510716 | Heidner, Pamela | ADDRESS ON FILE | | | | | | | |
| 215054 | HEIDY A ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 665534 | HEIDY ACEVEDO GONZALEZ | BO FACTOR I 372 | CALLE 23 | | | ARECIBO | PR | 00612 | |
| 665535 | HEIDY AQUIAR RIVAS | HC 01 BOX 5960 | | | | YABUCOA | PR | 00767 | |
| 215055 | HEIDY CHAPMAN GUZMAN | ADDRESS ON FILE | | | | | | | |
| 665536 | HEIDY FORTY CARRASQUILLO | COND LOS ALMENDRO PLAZA APT 306-1 | 701 CALLE EIDER | | | SAN JUAN | PR | 00924 | |
| 665537 | HEIDY GARCIA CUEBAS | PO BOX 4165 | | | | MAYAGUEZ | PR | 00681 | |
| 215056 | HEIDY GRULLON OSORIO | CALLE 3 D-4 URB. CUPEY GARDENS | | | | SAN JUAN | PR | 00926 | |
| 665538 | HEIDY GRULLON OSORIO | URB CUPEY GARDENS | D 4 CALLE 3 | | | SAN JUAN | PR | 00926 | |
| 844541 | HEIDY GUERRERO RODRIGUEZ | URB STA JUANITA | DF1 CALLE ATENAS | | | BAYAMON | PR | 00956-5309 | |
| 215057 | HEIDY J COLON MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 665539 | HEIDY LUCIANO SEPULVEDA | HC 1 BOX 7722 | | | | LAJAS | PR | 00667-9706 | |
| 665540 | HEIDY M COLLAZO | VILLAS DE CASTRO | EE 16 CALLE 25 | | | CAGUAS | PR | 00725 | |
| 215058 | HEIDY M RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 215059 | HEIDY M ROSA BAEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 215060 | HEIDY M SORDO GARCIA | ADDRESS ON FILE | | | | | | |
| 215061 | HEIDY ORTIZ MARRERO | ADDRESS ON FILE | | | | | | |
| 215062 | HEIDY PEREZ PENA | ADDRESS ON FILE | | | | | | |
| 215063 | HEIDY QUINONES PEREZ | ADDRESS ON FILE | | | | | | |
| 215064 | HEIDY S BURGOS SALAS | ADDRESS ON FILE | | | | | | |
| 215065 | HEIDY SANTANA RIVERA | ADDRESS ON FILE | | | | | | |
| 215066 | HEIDY TORRES PENA | ADDRESS ON FILE | | | | | | |
| 665541 | HEIDY V SALGADO ALVARADO | ADDRESS ON FILE | | | | | | |
| 215067 | HEIDY V. RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 665542 | HEIDY VELEZ PEREZ | BO JAREALITO | CALLE D BUZON 564 | | | ARECIBO | PR | 00612 |
| 215068 | Heidy Vélez Peréz | ADDRESS ON FILE | | | | | | |
| 215069 | HEIDYANN RUIZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 215070 | HEIL SALGADO, LOURDES | ADDRESS ON FILE | | | | | | |
| 215071 | HEIL SALGADO, LUIS | ADDRESS ON FILE | | | | | | |
| 665543 | HEILEENE COLBERG BIRRIEL | C 8 VILLA HUCAR ROBLES | | | | SAN JUAN | PR | 00926 |
| 665544 | HEIMANN SYSTEMS CORP | P O BOX 410 | | | | PINE BROOK | NJ | 07058 |
| 215072 | HEIMBACH, RICKY | ADDRESS ON FILE | | | | | | |
| 1431271 | Hein, Donald | ADDRESS ON FILE | | | | | | |
| 2191121 | Hein, Peter C. | ADDRESS ON FILE | | | | | | |
| 215073 | HEINLY HEYER TAVERAS | ADDRESS ON FILE | | | | | | |
| 215074 | HEINRICH DE JESUS FERNANDEZ CEDANO | ADDRESS ON FILE | | | | | | |
| 665545 | HEINZ MORGENTHALER CADET | ROUND HILLS | 171 CALLE GARDENIA | | | TRUJILLO ALTO | PR | 00976 |
| 665546 | HEIP NGUYEN | 2524 SAN GABRIEL DRIVE | | | | PLANO | TX | 75074 |
| 215075 | HEIRLOOM SEWING STUDIO | P.O. BOX 1332 | | | | CAGUAS | PR | 00726 |
| 215076 | HEISER MARON, JOSEPH | ADDRESS ON FILE | | | | | | |
| 215077 | HEISER, JOSEPH W. | ADDRESS ON FILE | | | | | | |
| 1463086 | Heiser, Roger | ADDRESS ON FILE | | | | | | |
| 215078 | HEIZA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 665547 | HEKAMICH INC | 2409 COND PASEO DEL BOSQUE | | | | SAN JUAN | PR | 00926 |
| 665548 | HELADERIA DEL PAIS LAS TRES BARQUILLAS | 167 CALLE BATENCES | | | | BAYAMON | PR | 00961-6206 |
| 665549 | HELADERIA LA PERLA | 51 CALLE CRISTINA | | | | PONCE | PR | 00731 |
| 215079 | HELAINE A GREGORY GONZALEZ | ADDRESS ON FILE | | | | | | |
| 665550 | HELAPAN INC. | PO BOX 362213 | | | | SAN JUAN | PR | 00936-2213 |
| 665551 | HELBERT MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 795994 | HELD GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 804 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 215080 | HELD GONZALEZ, PEDRO G | ADDRESS ON FILE | | | | | | | |
| 1444587 | Held, Gilbert | ADDRESS ON FILE | | | | | | | |
| 665552 | HELDA COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 215081 | HELDAIS VALENTIN MARTI | ADDRESS ON FILE | | | | | | | |
| 215082 | HELDER F GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 665554 | HELDREF PUBLICATION | 1319 18TH ST NW | | | | | WASHINGTON | DC | 20036 |
| 665553 | HELDREF PUBLICATION | 1319 EIGHTEENTH ST., N.W. | | | | | WASHINTON | DC | 20036-1802 |
| 215083 | HELECOOP | PO BOX 609 | | | | | BARRANQUITAS | PR | 00794 |
| 665557 | HELEN ALVAREZ VILLAREAL | ADDRESS ON FILE | | | | | | | |
| 215084 | HELEN AMINTA CESANI FELICIANO | ADDRESS ON FILE | | | | | | | |
| 665559 | HELEN BURGOS CAMACHO | HC 1 BOX 6297 | | | | | GUAYNABO | PR | 00971 |
| 665558 | HELEN BURGOS CAMACHO | UNID. ALCOHOLISMO Y DESINT | | | | | Hato Rey | PR | 009360000 |
| 215085 | HELEN BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 215086 | HELEN CABRERA AHORRIO | ADDRESS ON FILE | | | | | | | |
| 665560 | HELEN CABRERA AHORRIO | ADDRESS ON FILE | | | | | | | |
| 665561 | HELEN CHERVONY FIGUEROA | URB ROYAL TOWN | 6-3 CALLE 50 | | | | BAYAMON | PR | 00956 |
| 665562 | HELEN COFFEE HOUSE | URB MONTEVISTA 20 | CALLE IGUALDAD | | | | FAJARDO | PR | 00738 |
| 844542 | HELEN COLON DE JESUS | HC 3 BOX 17926 | | | | | COAMO | PR | 00769-9776 |
| 215087 | HELEN COREANO WILLIAM | ADDRESS ON FILE | | | | | | | |
| 215088 | HELEN CRUZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 215089 | HELEN CRUZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 665563 | HELEN CRUZ RODRIGUEZ | URB VALLE HERMOSO | SM 3 CALLE VIOLETA | | | | HORMIGUEROS | PR | 00660 |
| 665564 | HELEN DE JESUS SUAREZ | PO BOX 632 | | | | | ARROYO | PR | 00714 |
| 215090 | HELEN DIAZ | ADDRESS ON FILE | | | | | | | |
| 215091 | HELEN DIAZ MORALES | ADDRESS ON FILE | | | | | | | |
| 215092 | HELEN E BRIGANTI ESPADA | ADDRESS ON FILE | | | | | | | |
| 215093 | HELEN E LADNER | ADDRESS ON FILE | | | | | | | |
| 665565 | HELEN E ROMAN BELTRAN | P O BOX 3000 | | | | | ANGELES | PR | 00611 |
| 215094 | HELEN ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 215095 | HELEN ELENA CAJIGAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 665566 | HELEN ENID CORREA | ADDRESS ON FILE | | | | | | | |
| 665567 | HELEN ESCOBEDO | 19 PRIMERA CERRADA SAN JERONIMO | | | | | SAN JERONIMO LIDICE | NM | 10220 |
| 215096 | HELEN GARCIA MARIANI | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 665568 | HELEN H KRUMPE | COND PLAYA AZUL 2 | APT 805 | | | LUQUILLO | PR | 00773 | |
| 665569 | HELEN JIMENEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 665570 | HELEN KELLER NATIONAL CENTER | 111 MIDDLE NECK ROAD | | | | SANDPOINT | NY | 11050 | |
| 665571 | HELEN LARACUENTE CORDERO | HC 02 BOX 8324 | | | | QUEBRADILLA | PR | 00678 | |
| 215097 | HELEN LOPEZ LEON | ADDRESS ON FILE | | | | | | | |
| 215098 | HELEN LOZADA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 665572 | HELEN M COLON | COND LOS CORALES APT 310 | ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 215099 | HELEN M CORDOVA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 844543 | HELEN M MILLAN PEÑA | PO BOX 9125 | | | | CAROLINA | PR | 00988 | |
| 665573 | HELEN M NIEVES SERRANO | BOX 9126 | | | | ARECIBO | PR | 00613 | |
| 665574 | HELEN M NIEVES SERRANO | HC 1 BOX 3716 | | | | LARES | PR | 00669 | |
| 215100 | HELEN M TORRES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 665575 | HELEN M VALENTIN ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 215101 | HELEN M VELAZQUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 215102 | HELEN M. SUAREZ ENCHAUTEGUI | ADDRESS ON FILE | | | | | | | |
| 665576 | HELEN MEDINA AQUINO | HC 05 BOX 35815 | | | | SAN SEBASTIAN | PR | 00685 | |
| 215103 | HELEN MELENDEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 215104 | HELEN MERCADO COLON | ADDRESS ON FILE | | | | | | | |
| 215105 | HELEN MOLINA | ADDRESS ON FILE | | | | | | | |
| 665577 | HELEN MONSERRATE NEGRON | ADDRESS ON FILE | | | | | | | |
| 665555 | HELEN MONTALVO CASTRO | FACTOR I | 430 CALLE 23 | | | ARECIBO | PR | 00612 | |
| 665578 | HELEN PEREZ SAMBOLIN | ADDRESS ON FILE | | | | | | | |
| 215106 | HELEN QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 215107 | HELEN QUINONEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 665579 | HELEN REYES FONTANEZ | URB LOS ANGELES | 013 AVE LAS FLORES | | | CAROLINA | PR | 00979 | |
| 665580 | HELEN RIVERA CABRERA | VILLA FONTANA | LL 12 CIA 23 | | | CAROLINA | PR | 00983 | |
| 844544 | HELEN RIVERA MEDINA | HC 5 BOX 50518 | | | | AGUADILLA | PR | 00603-9115 | |
| 665581 | HELEN RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 665582 | HELEN RODRIGUEZ ARROYO | URB ALTURAS DE VILLA DEL REY | F 7 CALLE DAMASCO | | | CAGUAS | PR | 00726 | |
| 215109 | HELEN RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 665583 | HELEN ROMAN BELTRAN | ADDRESS ON FILE | | | | | | | |
| 665584 | HELEN ROSA SANTIAGO | PLAZA LAS AMERICAS | TORRE DE PLAZA SUITE 601 | | | SAN JUAN | PR | 00918 | |
| 665585 | HELEN ROSA SANTIAGO | URB MONTEVERDE REAL | 10 CALLE VEREDA | | | SAN JUAN | PR | 00926 | |
| 665586 | HELEN ROVIRA FIGUEROA | PO BOX 9797 | | | | SAN JUAN | PR | 00908 | |
| 215110 | HELEN RUIZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 665556 | HELEN S PAPPAS | 1401 OKIE ST NE | | | | WASHINGTON | DC | 20002 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 215111 | HELEN S RODRIGUEZ GREY POR SÍ Y EN REPRESENTACIÓN DE SU HIJO MENOR JNTR | MIGUEL OLMEDO Y YAZMET PEREZ GIUSTI | PMB 914 | AVENIDA WINSTON CHURCHILL #138 | | SAN JUAN | PR | 00926 |
| 215112 | HELEN SAMPEDRO COLON | ADDRESS ON FILE | | | | | | |
| 665587 | HELEN SECOLA LUCIANO | VILLA DEL CARMEN | 2139 CALLE TOLOSA | | | PONCE | PR | 00716-2213 |
| 215113 | HELEN SERRANT TORRES | ADDRESS ON FILE | | | | | | |
| 215114 | HELEN SIA | ADDRESS ON FILE | | | | | | |
| 215115 | HELEN SIGMASTER | ADDRESS ON FILE | | | | | | |
| 665588 | HELEN SOSA | 1367 AVE WILSON APT 201 | | | | SAN JUAN | PR | 00907 |
| 215116 | HELEN T. RAMOS LUGO | ADDRESS ON FILE | | | | | | |
| 665589 | HELEN VAZQUEZ ORTA | URB ALTURAS DEL RIO | CALLE 4 E 7 | | | BAYAMON | PR | 00959 |
| 215117 | HELENA E BORDAS FABER | ADDRESS ON FILE | | | | | | |
| 215118 | HELENA FLORES DONES | ADDRESS ON FILE | | | | | | |
| 215119 | HELENA G MENDEZ MEDINA | ADDRESS ON FILE | | | | | | |
| 215120 | HELENA LABORATORIE CORPORATION | 1530 LINDBERGH DRIVE | | | | BEAUMONT | TX | 77707 |
| 1256537 | HELENA LABORATORIES | ADDRESS ON FILE | | | | | | |
| 215121 | HELENA M MARQUEZ ACEVEDO | ADDRESS ON FILE | | | | | | |
| 215122 | HELENA MONTERO | ADDRESS ON FILE | | | | | | |
| 215123 | HELENA SANTIAGO GUZMAN | ADDRESS ON FILE | | | | | | |
| 215124 | HELENA VILLANUEVA BOSCH | ADDRESS ON FILE | | | | | | |
| 215125 | HELENA VILLANUEVA BOSCH | ADDRESS ON FILE | | | | | | |
| 215126 | HELENIA CASTRO ALVAREZ | ADDRESS ON FILE | | | | | | |
| 665590 | HELENIA MEDINA TORRES | PO BOX 3001 SUITE 531 | | | | RIO GRANDE | PR | 00745 |
| 665591 | HELENICA LASTRA OBEN | P O BOX 8176 | | | | CAROLINA | PR | 00986 |
| 665592 | HELENS CAKE & CATERING SERVICE | URB VISTAMAR | 355 AVENIDA PONTEZUELA | | | CAROLINA | PR | 00982 |
| 665593 | HELEODORA SANCHEZ ORTIZ | C/O JOSE M. POMALES | PO BOX 8000 | | | SAN JUAN | PR | 00910-0800 |
| 215127 | HELEYDE APONTE DE MALATRASI | ADDRESS ON FILE | | | | | | |
| 215128 | HELEYDE VELEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 215129 | HELEYDIS VALENTIN RIVERA | ADDRESS ON FILE | | | | | | |
| 215130 | HELFELD SANTINI, YARISA | ADDRESS ON FILE | | | | | | |
| 215131 | HELFELD, DAVID M. | ADDRESS ON FILE | | | | | | |
| 215132 | HELFELD SANTINI, NAMI | ADDRESS ON FILE | | | | | | |
| 665594 | HELGA A MARCANO | VILLA HUMACAO | H 16 CALLE 5 | | | HUMACAO | PR | 00791 |
| 665595 | HELGA BERLINGERI | PO BOX 5453 | | | | MAYAGUEZ | PR | 00681 |
| 665596 | HELGA CASTRO ROMAN | ADDRESS ON FILE | | | | | | |
| 215133 | HELGA COLON VELEZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 215134 | HELGA D FONTANEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 665597 | HELGA E FELICIANO CRUZ | JARD DEL CARIBE | 1541 CALLE PRENIFORME | | PONCE | PR | 00728 | |
| 665598 | HELGA E MELENDEZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 215135 | HELGA E MERCADO BRIGNONI | CARR. 2 KM 11.2 PO BOX 589 | | | ISABELA | PR | 00662 | |
| 665599 | HELGA E MERCADO BRIGNONI | PO BOX 589 | | | ISABELA | PR | 00662 | |
| 665600 | HELGA E. RIVERA MORALES | PUERTO NUEVO | 1165 CALLE CANARIS URB PUERTO NUEVO | | SAN JUAN | PR | 00920 | |
| 215136 | HELGA F CEPEDA PINA | ADDRESS ON FILE | | | | | | |
| 665601 | HELGA GRIFFITHS | 88 BAUST | OBER RAMSTADT | | | | 64372 | GERMANY |
| 665602 | HELGA I MENDEZ SOTO | BO LAGUNAS | HC 58 BOX 13732 | | AGUADA | PR | 00602 | |
| 665603 | HELGA I MENDEZ SOTO | C 13 URB LOS RDRIGUEZ | | | CAMUY | PR | 00627 | |
| 665605 | HELGA L PEREZ RIOS | P O BOX 360982 | | | SAN JUAN | PR | 00936-0982 | |
| 665606 | HELGA L TORRES RAMOS | PO BOX 494 | | | JAYUYA | PR | 00664 | |
| 665607 | HELGA M GOMEZ VALLEJO | PO BOX 225 | | | SAN LORENZO | PR | 00754 | |
| 215137 | HELGA M GONZALEZ NIEVES | ADDRESS ON FILE | | | | | | |
| 665608 | HELGA M PINERO MARTINEZ | COND GARDENS HILLS | TOWERS APT 503 CALLE MIRAMONTES | | GUAYNABO | PR | 00966 | |
| 665609 | HELGA M VEGA CABRERA | URB EL VERDE | 23 CALLE MERCURIO | | CAGUAS | PR | 00725 | |
| 665610 | HELGA MATIAS SANTIAGO | COM MONTESORIA | SOLAR 210 | | SALINAS | PR | 00751 | |
| 215138 | HELGA SERRANO GUTIERREZ | ADDRESS ON FILE | | | | | | |
| 215139 | HELGA SOE RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 665612 | HELGA TORRES COLON | HP-PSIQUIATRICO FORENSE PONCE | | | Hato Rey | PR | 009360000 | |
| 665613 | HELGA TORRES ROSA | ADDRESS ON FILE | | | | | | |
| 665614 | HELI DYNE SYSTEMS INC | PO BOX 99221 | | | FORTH WORTH | TX | 76199-0221 | |
| 665615 | HELIA FLORES ARROYO | REPARTO VILLA ALBERTA 10 | | | MANATI | PR | 00674 | |
| 215140 | HELICA GONZALEZ ROSA | ADDRESS ON FILE | | | | | | |
| 215141 | HELICOPTER HELMET | ADDRESS ON FILE | | | | | | |
| 665616 | HELICORP INC | PO BOX 2025 | | | LAS PIEDRAS | PR | 00771 | |
| 215142 | HELINES CRUZ CINTRON | ADDRESS ON FILE | | | | | | |
| 665617 | HELIO ALVARRADO TORRES | EL SEXORIAL 2021 | CALLE GARCIA LORCA | | SAN JUAN | PR | 00926 | |
| 665618 | HELIO I. BEAUCHAMP REYES | PO BOX 957 | | | MANATI | PR | 00674 | |
| 665619 | HELIO R PORTO FARIAS | URB EL VEDADO | 243 CALLE ALMIRANTE PINZON | | SAN JUAN | PR | 00918 | |
| 665620 | HELIODORA ROSA RIVERA | HC 2 BOX 14470 | | | AGUAS BUENAS | PR | 00703 | |
| 665621 | HELIODORA SOSA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 215144 | HELIOS A.ZENO CALERO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 665622 | HELIWAYS | PO BOX 70250 SUITE 226 | | | SAN JUAN | PR | 00936-8250 | |
| 665623 | HELLEN ALLENDE RODRIGUEZ | RES MONTE PARK | EDIF I APT 122 | | SAN JUAN | PR | 00924 | |
| 215145 | HELLEN VELEZ CORDERO | ADDRESS ON FILE | | | | | | |
| 215146 | HELLO DIRECT, INC | 5893 RUE FERRARI | | | SAN JOSE | CA | 95138-1857 | |
| 215147 | HELMA M RUIZ ACEVEDO | ADDRESS ON FILE | | | | | | |
| 215148 | HELMAN BENABE ALVAREZ | ADDRESS ON FILE | | | | | | |
| 665625 | HELMER CORDERO RODRIGUEZ | URB VALLE HERMOSO | SZ 9 CALLE JAZMIN | | HORAMIGUEROS | PR | 00660 | |
| 215149 | HELMER J BORRAS SOTO | ADDRESS ON FILE | | | | | | |
| 215150 | HELMER, ETIENNE | ADDRESS ON FILE | | | | | | |
| 215151 | HELMES M CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 215152 | HELONDINA ARVELO LLORET | ADDRESS ON FILE | | | | | | |
| 665626 | HELP | PO BOX 192476 | | | SAN JUAN | PR | 00919-2476 | |
| 215153 | HELP DESK TECHNOLOGY CORPORATION | 2010 WINSTON PARK DRIVE SUITE 401 | | | OAKVILLE | ON | L6H 5R7 | CANADA |
| 215154 | HELPDESK TECHNOLOGY INTERNATIONAL CORP. | 1328 NORTH FERDON BLVD #315 | | | CRESTVIEW | FL | 32536 | |
| 215155 | HELSON DIAZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 215156 | HELSONE RAMOS VALLES | ADDRESS ON FILE | | | | | | |
| 2175912 | HELSONE RAMOS VALLES | ADDRESS ON FILE | | | | | | |
| 215157 | HELSTAR.COM INC | 2464 SOUTH SHERIDAN WAY SUITE 200 | | | MISSISAUGA | ONT | L5J2MB | CANADA |
| 665628 | HELTH FITNESS CORPORATION | 3600 AMERICAN BOULEVARD EWST | SUIT 560 | | MINNEAPOLIS | MN | 55431 | |
| 215158 | HELTH LIFE REHABILITATION CENTER INC | URB PEREZ MORIS | 44 CALLE MAYAGUEZ | | SAN JUAN | PR | 00917 | |
| 215160 | HELTIE VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 665629 | HELTON CINTRON OJEDA | PO BOX 2490 | | | SAN GERMAN | PR | 00683 | |
| 215161 | HELVETHIA POLYDORE CORREA | ADDRESS ON FILE | | | | | | |
| 215162 | HELVETIA ARCE HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 215163 | HELVETIA DEL CARIBE INC | PO BOX 4849 | | | CAROLINA | PR | 00984 | |
| 215164 | HELVIA GUZMAN MERCADO | ADDRESS ON FILE | | | | | | |
| 215165 | HELVIA M IRIZARRY QUINTERO | ADDRESS ON FILE | | | | | | |
| 665631 | HELVIA MAYORAL | ADDRESS ON FILE | | | | | | |
| 665632 | HELVIA RIVERA BARRETO | BO CARMELITA | 8 CALLE 1 | | VEGA BAJA | PR | 00693 | |
| 665634 | HELVYN SIFONTE PEREZ | BO SABANA BUEVA VISTA | 326 CALLE 1 | | BAYAMON | PR | 00957 | |
| 665633 | HELVYN SIFONTE PEREZ | BUENA VISTA | 326 CALLE 1 BO SABANA | | BAYAMON | PR | 00956 | |
| 215166 | HELVYN SIFONTE PEREZ | RR 8 BOX 1606 | | | BAYAMON | PR | 00956 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 665635 | HEMAN RIJOS DELGADO | HC 33 BOX 5206 | | | DORADO | PR | 00646 | |
| 215167 | HEMATOLOGY ONCOLOGY HEALTH SERVICES, PC | PO BOX 11557 CAPARRA HEIGHTS | | | SAN JUAN | PR | 00922 | |
| 665636 | HEMCO ELECTRICAL AND MECHANICAL ASSC SE | PO BOX 361888 | | | SAN JUAN | PR | 00936-1888 | |
| 215168 | HEMENEGILDO CABAN VIGIO | ADDRESS ON FILE | | | | | | |
| 215169 | HEMINGWAY, RAYVONSO | ADDRESS ON FILE | | | | | | |
| 1442387 | Hemmerly, Phyllis A. | ADDRESS ON FILE | | | | | | |
| 215170 | HEMPHILL CARRERO, RICHARD | ADDRESS ON FILE | | | | | | |
| 1904484 | Henandez Acevedo, Enilda Hormenesilda | ADDRESS ON FILE | | | | | | |
| 215171 | HENANDEZ MILLET, ROSALINA | ADDRESS ON FILE | | | | | | |
| 1718511 | Henandez Rivera, Jose Miguel | ADDRESS ON FILE | | | | | | |
| 795995 | HENANDEZ VEGA, AMARILYS | ADDRESS ON FILE | | | | | | |
| 215172 | HENAO TASCON, ISABEL | ADDRESS ON FILE | | | | | | |
| 215173 | HENAR PLAZA TORRES | ADDRESS ON FILE | | | | | | |
| 215174 | HENARDO L MUNIZ AGOSTO | ADDRESS ON FILE | | | | | | |
| 1564208 | Henberto Vargas Vargas por si y en representacion de su hijo Jorge A Vargas Zapata | ADDRESS ON FILE | | | | | | |
| 215175 | HENCHY GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 215176 | HENDERSON LOZADA, CLIFTON A | ADDRESS ON FILE | | | | | | |
| 215177 | HENDERSON LOZADA, DORIS J | ADDRESS ON FILE | | | | | | |
| 215178 | HENDERSON LOZADA, RONALD L | ADDRESS ON FILE | | | | | | |
| 1715554 | Henderson Lozada, Ronald L. | ADDRESS ON FILE | | | | | | |
| 215179 | HENDERSON MELENDEZ, YUZZEFF | ADDRESS ON FILE | | | | | | |
| 215180 | HENDERSON MENTAL HEALTH CLINIC | MEDICAL RECORDS | 4720 N SR 7 BLDG B | | FT LAUDERDALE | FL | 33319 | |
| 215181 | HENDRIC J ALVARADO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 215182 | HENDRICK ALMODOVAR MARTINEZ | ADDRESS ON FILE | | | | | | |
| 215183 | HENDRICK CASTILLO CORDERO | ADDRESS ON FILE | | | | | | |
| 215184 | HENDRICK CRUZ, LINDA | ADDRESS ON FILE | | | | | | |
| 215185 | HENDRICK L SEDA | ADDRESS ON FILE | | | | | | |
| 665637 | HENDRIKUS I STROOBAND | SAN JOSE | 703 INDEPENDENCIA | | ARECIBO | PR | 00612 | |
| 665638 | HENDRIX ALOMAR MARTINEZ | BDA LA PERLA | 4 CALLE CONCEPCION SILVA | | SAN JUAN | PR | 00901 | |
| 665639 | HENDRYCK RUIZ ORTIZ | PO BOX 832 | | | BOQUERON | PR | 00622 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 215186 | HENDRYX MALARET | ADDRESS ON FILE | | | | | | | |
| 665640 | HENFRAMAR CORPORATION | PO BOX 364165 | | BAYAMON | | SAN JUAN | PR | 00936 | |
| 215188 | HENKEL OF AMERICA INC | ONE HENKEL WAY | | | | ROCKY HILL | CT | 06067 | |
| 1569578 | Henkel Puerto Rico, Inc. | PO Box 669 | | | | Sabana Grande | PR | 00637 | |
| 215189 | HENNA ORTIZ, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 665641 | HENNA PEREZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 215190 | HENNEPIN COUNTY MEDICAL CENTER | 4550 WEST 77TH STREET | SUITE 121 | | | MINNEAPOLIS | MN | 55435 | |
| 215191 | HENNY J BAEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 215192 | HENRI J WATSON | ADDRESS ON FILE | | | | | | | |
| 215193 | HENRICHSEN, JOHN | ADDRESS ON FILE | | | | | | | |
| 215194 | HENRICK M IERKIC VIDMAR | ADDRESS ON FILE | | | | | | | |
| 215195 | HENRICUS STEENBAKKERS SYBERS | ADDRESS ON FILE | | | | | | | |
| 215196 | HENRICY DELGADO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 215197 | HENRICY MARTINEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 665642 | HENRIETTA M RIVERA DE LEON | ADDRESS ON FILE | | | | | | | |
| 665643 | HENRIETTA ZAVALA | 1102 ESSEX ST | | | | SAN ANTONIO | TX | 78210 | |
| 215198 | HENRIGUEZ GONZALEZ, VICT | ADDRESS ON FILE | | | | | | | |
| 745337 | HENRIGUEZ ROSARIO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 215199 | HENRIQUE ROSARIO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 215200 | HENRIQUE TORRES, KELVIN | ADDRESS ON FILE | | | | | | | |
| 215201 | HENRIQUEZ ALMODOVAR, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 1514519 | Henriquez Aybar, Damaris | ADDRESS ON FILE | | | | | | | |
| 215202 | HENRIQUEZ AYBAR, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 795996 | HENRIQUEZ BARRAZA, JANNIE | ADDRESS ON FILE | | | | | | | |
| 215203 | HENRIQUEZ BARRAZA, JANNIE L | ADDRESS ON FILE | | | | | | | |
| 215204 | HENRIQUEZ BURGOS, CRISTIAM | ADDRESS ON FILE | | | | | | | |
| 215205 | HENRIQUEZ CABRERA, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 215206 | HENRIQUEZ CACERES, JULIA | ADDRESS ON FILE | | | | | | | |
| 215207 | HENRIQUEZ CAMINERO, MAXIMA | ADDRESS ON FILE | | | | | | | |
| 215208 | HENRIQUEZ CAMPUSANO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 215209 | HENRIQUEZ CANCEL, BIENVENIDA | ADDRESS ON FILE | | | | | | | |
| 215210 | HENRIQUEZ CARMENATTY, GLADYS M. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 811 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 795997 | HENRIQUEZ CASTILLO, RAMONA M | ADDRESS ON FILE | | | | | | | |
| 215211 | HENRIQUEZ CINTRON, ANDRES I | ADDRESS ON FILE | | | | | | | |
| 215212 | HENRIQUEZ CRUZ, ADA | ADDRESS ON FILE | | | | | | | |
| 215213 | HENRIQUEZ CRUZ, ADA | ADDRESS ON FILE | | | | | | | |
| 215214 | HENRIQUEZ DAVILA, XAVIER R | ADDRESS ON FILE | | | | | | | |
| 795998 | HENRIQUEZ DAVILA, XAVIER R. | ADDRESS ON FILE | | | | | | | |
| 215215 | HENRIQUEZ DE JESUS, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 215216 | HENRIQUEZ DE JESUS, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 215217 | HENRIQUEZ DE JESUS, MARIA | ADDRESS ON FILE | | | | | | | |
| 215218 | HENRIQUEZ DE JESUS, SHARON | ADDRESS ON FILE | | | | | | | |
| 215219 | HENRIQUEZ EMMANUELLI, KARINA | ADDRESS ON FILE | | | | | | | |
| 1446985 | Henriquez Espinal, Freddy J | ADDRESS ON FILE | | | | | | | |
| 215220 | HENRIQUEZ FERNANDEZ, TEREMY | ADDRESS ON FILE | | | | | | | |
| 795999 | HENRIQUEZ GONZALEZ, GABRIEL A | ADDRESS ON FILE | | | | | | | |
| 215221 | HENRIQUEZ GONZALEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 215222 | HENRIQUEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 215223 | HENRIQUEZ HENRIQUEZ, HELEN | ADDRESS ON FILE | | | | | | | |
| 215224 | HENRIQUEZ HERRERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 215225 | HENRIQUEZ JIMENEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 215226 | HENRIQUEZ JIMENEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 215227 | HENRIQUEZ JIMENEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 215228 | HENRIQUEZ LIQUET, PABLO | ADDRESS ON FILE | | | | | | | |
| 215229 | HENRIQUEZ MARRERO, ARELIS | ADDRESS ON FILE | | | | | | | |
| 215230 | HENRIQUEZ MARRERO, ARELIS | ADDRESS ON FILE | | | | | | | |
| 215231 | HENRIQUEZ MARRERO, GLADYS C. | ADDRESS ON FILE | | | | | | | |
| 215232 | HENRIQUEZ MARRERO, NEYDA | ADDRESS ON FILE | | | | | | | |
| 215233 | HENRIQUEZ MARTINEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 215234 | HENRIQUEZ MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 215235 | HENRIQUEZ MATIAS, CARMEN N. | ADDRESS ON FILE | | | | | | | |
| 215236 | HENRIQUEZ MD , MARIO A | ADDRESS ON FILE | | | | | | | |
| 215237 | HENRIQUEZ MOJICA, WILFREDO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 215238 | HENRIQUEZ MORALES, JOSE | ADDRESS ON FILE | | | | | | |
| 215239 | HENRIQUEZ NIEVES, YADIRA | ADDRESS ON FILE | | | | | | |
| 215240 | HENRIQUEZ OCASIO, ANA | ADDRESS ON FILE | | | | | | |
| 215241 | HENRIQUEZ OCASIO, OLGA MARILYS | ADDRESS ON FILE | | | | | | |
| 215242 | HENRIQUEZ OLMEDA, NANCY | ADDRESS ON FILE | | | | | | |
| 215243 | HENRIQUEZ OTERO, WILMARYS | ADDRESS ON FILE | | | | | | |
| 215244 | HENRIQUEZ OYOLA, CRISTOBAL | ADDRESS ON FILE | | | | | | |
| 215245 | HENRIQUEZ PABON, EDGARDO | ADDRESS ON FILE | | | | | | |
| 215246 | HENRIQUEZ PEREZ, NILDA | ADDRESS ON FILE | | | | | | |
| 215247 | HENRIQUEZ QUINONES, LORRAINE M | ADDRESS ON FILE | | | | | | |
| 215248 | HENRIQUEZ RAMOS, KENNETH | ADDRESS ON FILE | | | | | | |
| 215249 | HENRIQUEZ RAMOS, RAY | ADDRESS ON FILE | | | | | | |
| 215250 | HENRIQUEZ REDONDO, ELSI M | ADDRESS ON FILE | | | | | | |
| 215251 | HENRIQUEZ RIVERA, LUIS A | ADDRESS ON FILE | | | | | | |
| 215252 | HENRIQUEZ RODRIGUEZ, ANNETTE | ADDRESS ON FILE | | | | | | |
| 215253 | HENRIQUEZ RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 215254 | HENRIQUEZ RODRIGUEZ, LIDIA | ADDRESS ON FILE | | | | | | |
| 215255 | HENRIQUEZ RODRIGUEZ, SELVA R. | ADDRESS ON FILE | | | | | | |
| 215256 | HENRIQUEZ ROSADO, LUCILLE | ADDRESS ON FILE | | | | | | |
| 215257 | HENRIQUEZ ROSARIO, DIGNA C. | ADDRESS ON FILE | | | | | | |
| 215258 | HENRIQUEZ ROSARIO, RICARDO | ADDRESS ON FILE | | | | | | |
| 1583743 | Henriquez Rosario, Victor M. | ADDRESS ON FILE | | | | | | |
| 215259 | Henriquez Rosario, Victor M. | ADDRESS ON FILE | | | | | | |
| 1748284 | HENRIQUEZ SANCHEZ, NYDIA | c/o LCDO.JESUS R.MORALES CORDERO RUA#7534/COLEGIADO NUM.8794 P.O.BOX 363085 | | | SAN JUAN | P.R. | 00936-3085 | |
| 2133460 | Henriquez Sanchez, Nydia | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 215260 | HENRIQUEZ SANTIAGO, SANDRA J | ADDRESS ON FILE | | | | | | |
| 215261 | HENRIQUEZ SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | |
| 796000 | HENRIQUEZ SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | |
| 215262 | HENRIQUEZ SANTOS, ZULEYKA I | ADDRESS ON FILE | | | | | | |
| 215263 | HENRIQUEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 215264 | HENRIQUEZ TORRES, JOVIAN | ADDRESS ON FILE | | | | | | |
| 215266 | HENRIQUEZ TORRES, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 1814942 | Henriquez Valazquez, Nidza Cecilia | ADDRESS ON FILE | | | | | | |
| 215267 | HENRIQUEZ VAZQUEZ, GISSELLE I | ADDRESS ON FILE | | | | | | |
| 796001 | HENRIQUEZ VAZQUEZ, GISSELLE I | ADDRESS ON FILE | | | | | | |
| 215268 | HENRIQUEZ VEGA, NIDIA I | ADDRESS ON FILE | | | | | | |
| 1633901 | Henriquez Velazquez, Aixa R | ADDRESS ON FILE | | | | | | |
| 215269 | HENRIQUEZ VELAZQUEZ, AIXA R | ADDRESS ON FILE | | | | | | |
| 1856434 | Henriquez Velazquez, Aixa Regina | ADDRESS ON FILE | | | | | | |
| 1634492 | Henriquez Velazquez, Aixa Regina | ADDRESS ON FILE | | | | | | |
| 1836469 | Henriquez Velazquez, Aixa Regina | ADDRESS ON FILE | | | | | | |
| 1633970 | HENRIQUEZ VELAZQUEZ, AIXA REGINA | ADDRESS ON FILE | | | | | | |
| 215270 | HENRIQUEZ VELAZQUEZ, NIDZA C | ADDRESS ON FILE | | | | | | |
| 1860992 | Henriquez Velazquez, Nidza Cecilia | ADDRESS ON FILE | | | | | | |
| 1860992 | Henriquez Velazquez, Nidza Cecilia | ADDRESS ON FILE | | | | | | |
| 2136582 | Henriquez Velez, Elsie | ADDRESS ON FILE | | | | | | |
| 215271 | HENRIQUEZ VELEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 796002 | HENRIQUEZ VELEZ, SANDRA I | ADDRESS ON FILE | | | | | | |
| 215272 | HENRIQUEZ VIDAL, MARIA M | ADDRESS ON FILE | | | | | | |
| 215273 | HENRIQUEZ, RADAMES JR. | ADDRESS ON FILE | | | | | | |
| 215274 | HENRIQUEZ, RAMON L. | ADDRESS ON FILE | | | | | | |
| 215275 | HENRIQUEZ, SONNIA B | ADDRESS ON FILE | | | | | | |
| 796004 | HENRIQUEZ, SONNIA B | ADDRESS ON FILE | | | | | | |
| 1634201 | HENRIQUEZ-VELAZQUEZ, NIDZA C. | ADDRESS ON FILE | | | | | | |
| 2000413 | HENRIQUEZ-VELAZQUEZ, NIDZA CECILIA | ADDRESS ON FILE | | | | | | |
| 215276 | HENRRICY BAERGA, NAIHARA | ADDRESS ON FILE | | | | | | |
| 1458517 | HENRRICY SANTIAGO, MARGARITA | ADDRESS ON FILE | | | | | | |
| 1668331 | Henrricy, Roxana Lopez | ADDRESS ON FILE | | | | | | |
| 215277 | HENRRY BABILONIA, LUIS A. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 665645 | HENRRY CARRION VALETIN/BEATRIZ CARRION | PO BOX 1602 | | | ARECIBO | PR | 00613 |
| 215278 | HENRRY RODRIGUEZ PABON | ADDRESS ON FILE | | | | | |
| 215280 | HENRY A CASTRO MORALES | ADDRESS ON FILE | | | | | |
| 665646 | HENRY A RODRIGUEZ GINORIO | COND MONT BLANK APT 7 | 656 CALLE MCKINLEY | | SAN JUAN | PR | 00907 |
| 215282 | HENRY A. OLANO SOLER | ADDRESS ON FILE | | | | | |
| 665647 | HENRY ALICEA SEPULVEDA | PARC SABANA ENEDS | CALLE J BUZON 323 | | SAN GERMAN | PR | 00683 |
| 215283 | HENRY ALMANZAR, HENRY | ADDRESS ON FILE | | | | | |
| 215284 | HENRY ANDINO, GEORGE | ADDRESS ON FILE | | | | | |
| 215285 | HENRY ANDREUSAGARDIA | ADDRESS ON FILE | | | | | |
| 665648 | HENRY ASASHI YAMADA ROSA | VILLAS DE BUENA VISTA | C 4 CALLE ARES | | BAYAMON | PR | 00956 |
| 215286 | HENRY AUTO INC | URB GONZALEZ SEIJO | 601 CALLE DE DIEGO | | SAN JUAN | PR | 00924 |
| 215287 | HENRY AYALA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 665649 | HENRY BELTRAN FERRER | HC 71 BOX 1800 | | | NARANJITO | PR | 00719 |
| 665650 | HENRY BENEJAN VAZQUEZ | PMB 412 P9O BOX 7891 | | | GUAYNABO | PR | 00970-7891 |
| 665651 | HENRY BERRIOS RIVERA | RR 2 BOX 5912 | | | MANATI | PR | 00674 |
| 215288 | HENRY BRUNO ROMAN | ADDRESS ON FILE | | | | | |
| 215289 | HENRY BURGOS | ADDRESS ON FILE | | | | | |
| 215290 | HENRY BURGOS BURGOS | ADDRESS ON FILE | | | | | |
| 215291 | HENRY CABRERA | ADDRESS ON FILE | | | | | |
| 215292 | HENRY CALDERON RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 215293 | HENRY CALVENTE BOCACHICA | ADDRESS ON FILE | | | | | |
| 215294 | HENRY CAO | ADDRESS ON FILE | | | | | |
| 665652 | HENRY CARABALLO VENTURA | ADDRESS ON FILE | | | | | |
| 665653 | HENRY CARRASQUILLO MONTERO | BARRIO OBRERO | 759 CALLE 13 | | SAN JUAN | PR | 00915 |
| 215295 | HENRY CENTENO, ROY A. | ADDRESS ON FILE | | | | | |
| 215296 | HENRY COLE RIOS | ADDRESS ON FILE | | | | | |
| 215297 | HENRY COLLAZO Y MARIA DE LOS A LUGO | ADDRESS ON FILE | | | | | |
| 665654 | HENRY COLON LASALLE | EXT SAN RAMON | C 11 | | HATILLO | PR | 00659 |
| 215298 | HENRY COLON RIVERA | RR 10 BOX 5038 | | | SAN JUAN | PR | 00926 |
| 665655 | HENRY COLON RIVERA | RR 3 BOX 5200 | | | SAN JUAN | PR | 00926 |
| 215299 | HENRY COLON SANTIAGO | ADDRESS ON FILE | | | | | |
| 215300 | HENRY COLON VAZQUEZ | ADDRESS ON FILE | | | | | |
| 215301 | HENRY CONTRERAS SILVERIO | ADDRESS ON FILE | | | | | |
| 215302 | HENRY CORDERO ROSADO | ADDRESS ON FILE | | | | | |
| 665656 | HENRY CORDOVA DIAZ | ADDRESS ON FILE | | | | | |
| 215303 | HENRY CORIANO ORTIZ | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 665657 | HENRY CRUZ COSS | HC 1 BOX 8104 | | | | LAS PIEDRAS | PR | 00771 | |
| 665658 | HENRY CRUZ FIGUEROA | 151 CALLE JOBOS | | | | SABANA GRANDE | PR | 00637 | |
| 215304 | HENRY CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 215265 | HENRY D RODRIGUEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 665659 | HENRY D ROJAS FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 215305 | HENRY DE JESUS LARACUENTE | ADDRESS ON FILE | | | | | | | |
| 665660 | HENRY DE LA ROSA | REPTO JERUSALEM | 10 CALLE M DE LA ROSA | | | ISABELA | PR | 00662 | |
| 665661 | HENRY DEL CRISTO ROSA | URB RAFAEL BERMUDEZ | B 16 CALLE 3 | | | FAJARDO | PR | 00738 | |
| 844545 | HENRY DELGADO PEREIRA | PO BOX 1905 | | | | JUNCOS | PR | 00777-1905 | |
| 665662 | HENRY DIAZ DIAZ | 9 MARIO BRASCHI | | | | COAMO | PR | 00769 | |
| 665663 | HENRY DIAZ LASALLE | ADDRESS ON FILE | | | | | | | |
| 215306 | HENRY DIAZ LASALLE | ADDRESS ON FILE | | | | | | | |
| 665664 | HENRY DÖAZ JORDꞁN | COND HATO REY PLAZA | APT 16-F | | | SAN JUAN | PR | 00918 | |
| 665665 | HENRY E PAEZ DURANGO | P O BOX 52172 | | | | TOA BAJA | PR | 00950 | |
| 215307 | HENRY E RODRIGUEZ CATALA | ADDRESS ON FILE | | | | | | | |
| 215308 | HENRY E. SANCHEZ MELO | ADDRESS ON FILE | | | | | | | |
| 665666 | HENRY EDWIN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 215309 | HENRY ERNEST R | ADDRESS ON FILE | | | | | | | |
| 665667 | HENRY ESCALERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 665668 | HENRY F GONZALEZ BERNDT | VILLA VERDE | F4 CALLE E | | | GUAYNABO | PR | 00966 | |
| 665669 | HENRY F RODRIGUEZ LOPEZ | HC 71 BOX 1429 | | | | NARANJITO | PR | 00719 | |
| 215310 | HENRY FELICIANO ROMAN | ADDRESS ON FILE | | | | | | | |
| 215311 | HENRY FERRER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 215312 | HENRY FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 665670 | HENRY GLASS | SUITE 165 CORREO & MAS | PO BOX 4956 | | | CAGUAS | PR | 00726-4956 | |
| 665671 | HENRY GONZALEZ LOPEZ - VICTOR GONZALEZ | PO BOX 3730 | | | | GUAYNABO | PR | 00970 | |
| 2176068 | HENRY GONZALEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 215313 | HENRY HUMPHREYS, AWILDA V | ADDRESS ON FILE | | | | | | | |
| 665672 | HENRY J CASTRO BURGOS | P O BOX 1261 | | | | JUNCOS | PR | 00777 | |
| 215314 | HENRY J CRUZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 665673 | HENRY J FUENTES | URB LOS ANGELES | 26 CALLE PISCIS | | | CAROLINA | PR | 00797 | |
| 215315 | HENRY J MERCADO TUBENS | ADDRESS ON FILE | | | | | | | |
| 215316 | HENRY J MORALES ROMAN | ADDRESS ON FILE | | | | | | | |
| 215317 | HENRY J NEGRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 215318 | HENRY J RIVERA PENA | ADDRESS ON FILE | | | | | | | |
| 665674 | HENRY J TABOADA COLLAZO | BONNEVILLE HEIGHTS | 47 CALLE AGUAS BUENAS | | | CAGUAS | PR | 00725 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 665675 | HENRY JAVIER VALENTIN | COM MONTESORIA | SOLAR 102 | | SALINAS | PR | 00751 |
| 215319 | HENRY JIMENEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 215320 | HENRY JOHN LOPEZ RIVERA | ADDRESS ON FILE | | | | | |
| 215321 | HENRY JORDAN VELAZQUEZ BANOS | ADDRESS ON FILE | | | | | |
| 215322 | HENRY K GILES MONTALVO | ADDRESS ON FILE | | | | | |
| 215323 | HENRY L FELICIANO RIVERA | ADDRESS ON FILE | | | | | |
| 215324 | HENRY L WALTERS HERNANDEZ | RUBÉN GUZMÁN TORRES | URB. JOSÉ DELGADO | U-8 AVE. TROCHE | CAGUAS | PR | 00725 |
| 1461586 | Henry L West Family Trust, J West and K West Trustees | ADDRESS ON FILE | | | | | |
| 215325 | HENRY LIANG | ADDRESS ON FILE | | | | | |
| 215326 | HENRY LOPEZ AMADEO | ADDRESS ON FILE | | | | | |
| 665676 | HENRY LOPEZ MONTALVO | RR 04 BOX 27194 | | | TOA ALTA | PR | 00953-9418 |
| 665677 | HENRY LOPEZ RIVERA | URB BORINQUEN GARDENS | FF 14 CALLE MAGNOLIA | | SAN JUAN | PR | 00926 |
| 215327 | HENRY LUCIANO LOPEZ | ADDRESS ON FILE | | | | | |
| 215328 | HENRY LUCIANO LOPEZ | ADDRESS ON FILE | | | | | |
| 215329 | HENRY M GONZALEZ VEGA | ADDRESS ON FILE | | | | | |
| 215330 | HENRY M PAEZ Y EVELYN LANDRAU | ADDRESS ON FILE | | | | | |
| 215331 | HENRY M. GONZALEZ VEGA | ADDRESS ON FILE | | | | | |
| 215332 | HENRY MARTINEZ TORRES | ADDRESS ON FILE | | | | | |
| 2175413 | HENRY MARTINEZ VELEZ | ADDRESS ON FILE | | | | | |
| 665678 | HENRY MATOS DELGADO | RR 9 BOX 1606 | | | SAN JUAN | PR | 00926 |
| 665679 | HENRY MEDINA | 830 RT 52 | | | CARMEL | NY | 10512 |
| 665680 | HENRY MEDINA DAVILA | URB SAN ANTONIO | 55 | | SAN ANTONIO | PR | 00690 |
| 215333 | HENRY MEDINA DIAZ | ADDRESS ON FILE | | | | | |
| 215334 | HENRY MEDINA TORRES | ADDRESS ON FILE | | | | | |
| 215335 | HENRY MEDINA, MARTA J. | ADDRESS ON FILE | | | | | |
| 215336 | HENRY MEDINA, MARTIN | ADDRESS ON FILE | | | | | |
| 215337 | HENRY MEDINA, VIRGEN | ADDRESS ON FILE | | | | | |
| 665681 | HENRY MENENDEZ GARCED | ADDRESS ON FILE | | | | | |
| 2175766 | HENRY MONTALVO MATOS | ADDRESS ON FILE | | | | | |
| 665682 | HENRY MOTORS INC | 2100 AVE LAS AMERICAS | | | PONCE | PR | 00717 |
| 215338 | HENRY MOTORS INC | URB VILLA GRILLASCA | 2037 AVE LAS AMERICAS | | PONCE | PR | 00717 4661 |
| 665683 | HENRY MURRAY ORTIZ | 1072 BO MONTE GRANDE | CARR 102 | | CABO ROJO | PR | 00623-0000 |
| 215339 | HENRY N PAYANO ORTIZ | ADDRESS ON FILE | | | | | |
| 665684 | HENRY NEGRON RIVERA | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2176487 | HENRY NEVAREZ MARRERO | ADDRESS ON FILE | | | | | | |
| 215340 | HENRY NIEVES CARRERO | ADDRESS ON FILE | | | | | | |
| 665685 | HENRY O FREESE SUAREZ | VILLAS DE CAPARRA | B 4 | | | GUAYNABO | PR | 00966 |
| 215341 | HENRY O GARCIA MUYOZ | ADDRESS ON FILE | | | | | | |
| 215342 | HENRY O NEVAREZ EMMANUELLI | ADDRESS ON FILE | | | | | | |
| 215343 | HENRY O. GARCIA DBA H. O. DISTRIBUTORS | CALLE 42 BN 13 REXVILLE | | | | BAYAMON | PR | 00957-0000 |
| 215344 | HENRY OCASIO DIAZ | ADDRESS ON FILE | | | | | | |
| 665686 | HENRY OLIVARES MASSA | ADDRESS ON FILE | | | | | | |
| 215345 | HENRY OLMO RIVERA | ADDRESS ON FILE | | | | | | |
| 665687 | HENRY ORTIS MARRERO/LUZ MARRERO CESAREO | SECT EL 26 BO SABANA SECA | CARR 867 | | | TOA BAJA | PR | 00952 |
| 215346 | HENRY ORTIZ JIMENEZ | ADDRESS ON FILE | | | | | | |
| 215347 | HENRY ORTIZ MONTALVO | ADDRESS ON FILE | | | | | | |
| 665688 | HENRY PEDROZA APONTE | HC 2 BOX 6906 | | | | YABUCOA | PR | 00767-9512 |
| 844546 | HENRY PEÑALVERT GONZALEZ | PO BOX 6055 | | | | CAGUAS | PR | 00725 |
| 215348 | HENRY PEREZ RIVERA | ADDRESS ON FILE | | | | | | |
| 215349 | HENRY PEREZ TORRES | ADDRESS ON FILE | | | | | | |
| 215350 | HENRY PEREZ VELEZ | ADDRESS ON FILE | | | | | | |
| 215351 | HENRY RAMOS LEBRON | ADDRESS ON FILE | | | | | | |
| 215352 | HENRY RAMOS RAMOS | ADDRESS ON FILE | | | | | | |
| 215353 | HENRY RAMOS VALENTIN | ADDRESS ON FILE | | | | | | |
| 215354 | HENRY RAVELO, SUSAN | ADDRESS ON FILE | | | | | | |
| 665689 | HENRY RAYMONT | 4209 LINNEAN AVE NW | | | | WASHINGTON | DC | 20008 |
| 215355 | HENRY REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 215356 | HENRY RIOS COSME | ADDRESS ON FILE | | | | | | |
| 665690 | HENRY RIOS MARTINEZ | HC 1 BOX 5070 | | | | BARRANQUITAS | PR | 00794-9606 |
| 665691 | HENRY RIOS NOGUERAS | PO BOX 7126 | | | | PONCE | PR | 00731 |
| 665692 | HENRY RIVERA ACOSTA | 62 CALLE SANTA ROSA | | | | GUANICA | PR | 00653 |
| 215357 | HENRY RIVERA BERAS | ADDRESS ON FILE | | | | | | |
| 215358 | HENRY RIVERA CASTRO | ADDRESS ON FILE | | | | | | |
| 215359 | HENRY RIVERA CLAUSELL | ADDRESS ON FILE | | | | | | |
| 665693 | HENRY RIVERA PEREZ | URB SAN RAFAEL BZN 3 | | | | ARECIBO | PR | 00612 |
| 665694 | HENRY RIVERA ROBLES | BO TORRECILLAS | 88 CALLE J E RIVERA | | | MOROVIS | PR | 00687 |
| 215360 | HENRY RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 215361 | HENRY RODRIGUEZ FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 215362 | HENRY RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 665695 | HENRY RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 215363 | HENRY RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 215364 | HENRY RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 215365 | HENRY RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | |
| 215366 | HENRY RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | |
| 665696 | HENRY RODRIGUEZ MELENDEZ | HC 55 BOX 9110 | | | | CEIBA | PR | 00735 |
| 665697 | HENRY RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | |
| 215367 | HENRY RODRIGUEZ SUAREZ | ADDRESS ON FILE | | | | | | |
| 215368 | HENRY RODRIGUEZ, MARTIN | ADDRESS ON FILE | | | | | | |
| 665698 | HENRY ROLDAN BENITEZ | PO BOX 655 | | | | TRUJILLO ALTO | PR | 00977-0655 |
| 665699 | HENRY RUIZ CORDERO | URB LA QUINTA | F18 CALLE 13 | | | YAUCO | PR | 00698 |
| 215369 | HENRY RUIZ, CARLOS A. | ADDRESS ON FILE | | | | | | |
| 1257134 | HENRY RUIZ, CARLOS A. | ADDRESS ON FILE | | | | | | |
| 215370 | HENRY RUIZ, CARLOS A. | ADDRESS ON FILE | | | | | | |
| 215371 | HENRY RUIZ, NELLY | ADDRESS ON FILE | | | | | | |
| 215372 | HENRY SANCHEZ, VIVIENNE | ADDRESS ON FILE | | | | | | |
| 215373 | HENRY SANTANA PENA | ADDRESS ON FILE | | | | | | |
| 665700 | HENRY SANTIAGO CABRERA | ADDRESS ON FILE | | | | | | |
| 215374 | HENRY SANTIAGO CONCEPCION | ADDRESS ON FILE | | | | | | |
| 665701 | HENRY SANTIAGO GONZALEZ | HC 01 BOX 5811 | | | | CAROZAL | PR | 00783 |
| 665702 | HENRY SANTIAGO RAMOS | 46 WHITE STREET SPRINGFIELD | | | | MASSACHUSSETS | MA | 01107 |
| 665703 | HENRY SANTIAGO VICENS | 72 CALLE NUEVA | | | | CIALES | PR | 00638 |
| 665705 | HENRY SANTOS SANTANA | NOTRE DAME | H3 CALLE SAN FELIPE | | | CAGUAS | PR | 00989 |
| 665704 | HENRY SANTOS SANTANA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 |
| 665706 | HENRY SANTOS VELEZ | RES VILLA EVANGELINA | T248 CALLE 15 VILLA EVANGELINA | | | MANATI | PR | 00674 |
| 215375 | HENRY SANTOS, ROBERT | ADDRESS ON FILE | | | | | | |
| 215376 | HENRY SCHEIN INC | 135 DURYEA ROAD | | | | MELVILLE | NY | 11747 |
| 665707 | HENRY SCHEIN INC. | 5 HARBOR PARK DR | | | | PORT WASHINGTON | NY | 11050 |
| 215377 | HENRY SCHEIN PUERTO RICO , INC. | 1120 - 22 AVE. JESUS T. PINERO | | | | SAN JUAN | PR | 00921-0000 |
| 665708 | HENRY SCHETTINNI | ADDRESS ON FILE | | | | | | |
| 215378 | HENRY SILVA MALDONADO | ADDRESS ON FILE | | | | | | |
| 215379 | HENRY STEWART PUBLICATION | PO BOX 1943 | | | | BIRMINGHAM | AL | 35201 |
| 215380 | HENRY STEWART PUBLICATION | PO BOX 486 | | | | BIRMINGHAM | AL | 35201 |
| 215381 | HENRY STEWART PUBLICATION | SUBSCRIPTION OFFICE | PO BOX 10812 | | | BIRMINGHAM | AL | 35202-0812 |
| 665709 | HENRY STEWART PUBLICATIONS | P O BOX 10812 | | | | BIRMINGHAM | AL | 35220-0812 |
| 665710 | HENRY TORRES AVILES | PO BOX 1116 | | | | ARECIBO | PR | 00613 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 215382 | HENRY TORRES CRUZ | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 665711 | HENRY TORRES ESTRADA | HC 06 BOX 70590 | | | | CAGUAS | PR | 00725 |
| 215383 | HENRY TORRES ROBLES | ADDRESS ON FILE | | | | | | |
| 215384 | HENRY VARGAS CORTES | ADDRESS ON FILE | | | | | | |
| 665712 | HENRY VAZQUEZ LEON | HC 71 BOX 3167 | | | | NARANJITO | PR | 00719 |
| 665713 | HENRY VELEZ FELIBERTY | ADDRESS ON FILE | | | | | | |
| 665714 | HENRY VELEZ HIRALDO | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 |
| 665715 | HENRY WOLF PALACIOS | URB DORADO DEL MAR | G 2 CALLE NINFAS DEL MAR | | | DORADO | PR | 00646 |
| 215385 | HENRY Y PADILLA ROSAS | ADDRESS ON FILE | | | | | | |
| 215386 | HENRY Y POLANCO LUNA | ADDRESS ON FILE | | | | | | |
| 1434304 | Henry, Roy | ADDRESS ON FILE | | | | | | |
| 1434150 | Henry, Roy | ADDRESS ON FILE | | | | | | |
| 665716 | HENRYS COMPUTER | 107 CALLE DR CUETO | | | | UTUADO | PR | 00641 |
| 215387 | HENRYS MD, RICHARD | ADDRESS ON FILE | | | | | | |
| 215388 | HENSEN J MARTE SANTIAGO | ADDRESS ON FILE | | | | | | |
| 2180066 | Hensley, Michael B and Christy M. | 405 Clear Creek | | | | Clearwater | KS | 67026 |
| 585776 | HENSON BUSQUETS, VICTOR O | ADDRESS ON FILE | | | | | | |
| 585776 | HENSON BUSQUETS, VICTOR O | ADDRESS ON FILE | | | | | | |
| 215389 | HENSON FIGUEROA, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 215390 | HENSON MD , RUTH D | ADDRESS ON FILE | | | | | | |
| 215391 | HENSON VERA, VICTOR O. | ADDRESS ON FILE | | | | | | |
| 665717 | HENSON VIVES SOLIS | ADDRESS ON FILE | | | | | | |
| 665718 | HENTER-JOYCE, INC. | 11800 31 ST. COURT NORTH | | | | ST. PETERSBURG | FL | 33716-1805 |
| 215392 | HENYELEEZ MARQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 215393 | HENYELEEZ MARQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 665719 | HEPA FILTER CERTIFICATION INC | PO BOX 190661 | | | | SAN JUAN | PR | 00919-0661 |
| 215394 | HEPTAGON GROUP CORP | SANTA JUANA 2 | H 3 CALLE 2 | | | CAGUAS | PR | 00725 |
| 665721 | HERA DEVELOPMENT S.E. C\O | PO BOX 9020225 | | | | SAN JUAN | PR | 00902 |
| 665722 | HERA DEVELOPMENT S.E. C\O | PO BOX 9146 | | | | SAN JUAN | PR | 00908 |
| 665723 | HERA INC | PO BOX 362370 | | | | SAN JUAN | PR | 00936-2370 |
| 215395 | HERA PRINTING , CORP. | AVE. PONCE DE LEON # 1671 PDA. 25 | | | | SANTURCE | PR | 00909-0000 |
| 215396 | HERA PRINTING CORP | PO BOX 362370 | | | | SAN JUAN | PR | 00936-2370 |
| 665724 | HERA PRINTING INC | PO BOX 362370 | | | | SAN JUAN | PR | 00936-2370 |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 215397 | HERACILIO PRIETO ECOLOGIC ALL | URB MONTEHIEDRA | 285 CALLE JILGUERO | | | SAN JUAN | PR | 00926 | |
| 665725 | HERACLIO ALICEA RODRIGUEZ | BOX 598 | | | | NARANJITO | PR | 00719 | |
| 665726 | HERACLIO COTTO RIVERA | URB EL TORITO | G 7 CALLE 5 | | | CAYEY | PR | 00736 | |
| 665727 | HERACLIO MENDOZA OTERO | URB APONTE | A-18 CALLE I | | | CAYEY | PR | 00736 | |
| 665728 | HERACLIO QUINTANA MEDINA | P O BOX 2307 | | | | MAYAGUEZ | PR | 00681 | |
| 215398 | HERADIO PAGAN CAMACHO | ADDRESS ON FILE | | | | | | | |
| 665729 | HERADIO SEGARRA MARTINEZ | URB PTO NUEVO | 1007 CALLE BOYONA | | | SAN JUAN | PR | 00920 | |
| 215399 | HERAEUS MEDICAL COMPONENTS CARIBE INC | PO BOX 363507 | | | | SAN JUAN | PR | 00936 | |
| 215400 | HERALD D LORENZO | ADDRESS ON FILE | | | | | | | |
| 215401 | HERALD, CASTILLO | ADDRESS ON FILE | | | | | | | |
| 665730 | HERALDICA | 109 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| 215402 | HERALIO G MARRERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 215403 | HERALIO G PEREZ ROJAS | ADDRESS ON FILE | | | | | | | |
| 665731 | HERAM D ORTIZ ORTIZ | PO BOX 90211112 | | | | SAN JUAN | PR | 00902-1112 | |
| 215404 | HERAMIENTAS Y EQUIPOS FERRER INC | PO BOX 726 | | | | CABO ROJO | PR | 00623 | |
| 2034799 | HERAS ALVARADO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 1861578 | Heras Alvarado, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 2132115 | Herbarium Supply | Casper Yost Offutt | 109 Bridger Center Dr | | | Bozeman | MT | 59715-2288 | |
| 665732 | HERBARIUM SUPPLY | POB 10966 | | | | BOZAMAN | MT | 59719 | |
| 2132115 | Herbarium Supply | POB 10966 | | | | Bozeman | MT | 59719 | |
| 215405 | HERBER RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 665733 | HERBERGHT COLON CRUZ | ADDRESS ON FILE | | | | | | | |
| 215406 | HERBERT A ROXBURGH ORTIZ | ADDRESS ON FILE | | | | | | | |
| 665734 | HERBERT A ZALDUONDO CRUZ | SIERRA LINDA | T 10 CALLE 14 | | | BAYAMON | PR | 00957 | |
| 215407 | HERBERT ACOSTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 215408 | HERBERT ACOSTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 215409 | HERBERT AGOSTO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 665735 | HERBERT B ASHER SHAFFER | 4341 SHEL BOURNE LN | | | | COLUMBUS | OH | 43220-4243 | |
| 665736 | HERBERT BONILLA PAGAN | LLANOS TUNA | SA 22 CALLE 312 KM 3 5 INTERIOR | | | CABO ROJO | PR | 00623 | |
| 215410 | HERBERT C T CHUN | ADDRESS ON FILE | | | | | | | |
| 215411 | HERBERT CASIANO CORIANO | ADDRESS ON FILE | | | | | | | |
| 665737 | HERBERT CASIANO CORIANO | ADDRESS ON FILE | | | | | | | |
| 215412 | HERBERT CASIANO CORIANO | ADDRESS ON FILE | | | | | | | |
| 215413 | HERBERT CLEMENTE, ROXSAN L. | ADDRESS ON FILE | | | | | | | |
| 665738 | HERBERT COLON MARTINEZ | COND EL JARDIN | AVE SAN PATRICIO APT 3 C | | | GUAYNABO | PR | 00968 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 215414 | HERBERT COSME COLON | ADDRESS ON FILE | | | | | | | |
| 665739 | HERBERT E OJEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 215415 | HERBERT ELITAH, STLLOYD | ADDRESS ON FILE | | | | | | | |
| 215416 | HERBERT GOLDMAN MAYER | ADDRESS ON FILE | | | | | | | |
| 665740 | HERBERT GONZALEZ VALENTIN | 171 CALLE 22 DE JUNIO | | | | MOCA | PR | 00676 | |
| 215417 | HERBERT J JUSTINIANO ALICEA | ADDRESS ON FILE | | | | | | | |
| 665741 | HERBERT L FAMISON CO INC | 100 EXECUTIVE DRIVE | | | | NEW JERSEY | NJ | 07052-3362 | |
| 215418 | HERBERT LISBOA CUPELES | ADDRESS ON FILE | | | | | | | |
| 215419 | HERBERT LLAURADOR ANTONSANTI | ADDRESS ON FILE | | | | | | | |
| 215420 | HERBERT MARTINEZ CEDENO | ADDRESS ON FILE | | | | | | | |
| 665742 | HERBERT MORALES | PO BOX 2171 | | | | RIO GRANDE | PR | 00745 | |
| 665743 | HERBERT ORTEGA ARROYO | HC 2 BOX 7579 | | | | UTUADO | PR | 00641 | |
| 665744 | HERBERT ORTIZ TROCHE | HC 05 BOX 54401 | | | | MAYAGUEZ | PR | 00680 | |
| 665745 | HERBERT OTERO SOLER | RES YAGUEZ EDIF 7 APT 76 | | | | MAYAGUEZ | PR | 00680 | |
| 665746 | HERBERT R BERGNER | 970 BAYSIDE ROCKAWAY POINT | | | | NEW YORK | NY | 11697-1136 | |
| 215421 | HERBERT ROSARIO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 665747 | HERBERT RUIZ GARCIA | BA CAMPAMENTO | 13 CALLE D | | | GURABO | PR | 00778 | |
| 215422 | HERBERT SANTIAGO CORDERO | ADDRESS ON FILE | | | | | | | |
| 215423 | HERBERT SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| 844547 | HERBERT WISCOVITCH MONTALVO | CJ DE MAYAGÜEZ | | | | | PR | | |
| 215424 | HERBERT, VICTOR | ADDRESS ON FILE | | | | | | | |
| 215425 | HERBERTO RIVAS DBA COLO AUTO AIR | P O BOX 168 | | | | OROCOVIS | PR | 00720 | |
| 1886883 | Herbi Valentin, Carmen | ADDRESS ON FILE | | | | | | | |
| 215426 | HERBIE SANTIAGO BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 215427 | HERBY AMBROISE | ADDRESS ON FILE | | | | | | | |
| 665749 | HERBY ANBROISE JOSELYN | URB LA RAMBLA | 3118 AVE FAGOT | | | PONCE | PR | 00730-4501 | |
| 2175682 | HERCO CONST CORP Y GENERAL ACCIDENT INS CO | P.O. BOX 75001 | | | | TOA BAJA | PR | 00950-9998 | |
| 665750 | HERCO INDUSTRIAL SUPPLY | BUZON 1711 BO TABLONAL | | | | AGUADA | PR | 00602 | |
| 665751 | HERCULES TROPICAL BATTERY | PO BOX 10 | | | | SAN JUAN | PR | 00919-0010 | |
| 215428 | HERDMANN, KEREN | ADDRESS ON FILE | | | | | | | |
| 665752 | HERE AND NOW INC | 5 CALLE ARZUAGA RPM 430 | | | | SAN JUAN | PR | 00925-3701 | |
| 215429 | HERE STUDIOS INC | ARZUAGA #5 RPM 430 | | | | SAN JUAN | PR | 00925 | |
| 215430 | HEREDIA ACEVEDO, JUAN R | ADDRESS ON FILE | | | | | | | |
| 215431 | HEREDIA ALAMO, ESTHER | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 215432 | HEREDIA ALICEA, MARIA V | ADDRESS ON FILE | | | | | | |
| 215433 | HEREDIA ALVAREZ, JORGE | ADDRESS ON FILE | | | | | | |
| 2208732 | Heredia Alvarez, Nelson | ADDRESS ON FILE | | | | | | |
| 215434 | HEREDIA ANDUJAR, CRISTINA | ADDRESS ON FILE | | | | | | |
| 215435 | HEREDIA ARROYO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 665753 | HEREDIA AUTO PARTS | CALLE SANTA MARIA BO. PALMAS | | | | CATANO | PR | 00962 |
| 215436 | HEREDIA AVILES, JUAN R | ADDRESS ON FILE | | | | | | |
| 796005 | HEREDIA AVILEZ, JUAN R | ADDRESS ON FILE | | | | | | |
| 215437 | HEREDIA AYALA, RAIZA | ADDRESS ON FILE | | | | | | |
| 215438 | HEREDIA BONILLA, CARMEN H. | ADDRESS ON FILE | | | | | | |
| 655758 | HEREDIA BONILLA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 215439 | HEREDIA BONILLA, MARIA W | ADDRESS ON FILE | | | | | | |
| 215440 | Heredia Bonilla, Olga I | ADDRESS ON FILE | | | | | | |
| 215441 | HEREDIA BURGOS MD, CARLOS | ADDRESS ON FILE | | | | | | |
| 215442 | HEREDIA BURGOS, ANIBAL | ADDRESS ON FILE | | | | | | |
| 215443 | HEREDIA CABALLERO, YURI | ADDRESS ON FILE | | | | | | |
| 796006 | HEREDIA CABASSA, CARMEN | ADDRESS ON FILE | | | | | | |
| 215445 | HEREDIA CALOCA, JOHNY | ADDRESS ON FILE | | | | | | |
| 796007 | HEREDIA CANCEL, MICHAEL | ADDRESS ON FILE | | | | | | |
| 215446 | HEREDIA COLLAZO, JOCELYN | ADDRESS ON FILE | | | | | | |
| 1761313 | Heredia Collazo, Jocelyn | ADDRESS ON FILE | | | | | | |
| 215447 | HEREDIA COLON, EUNICE E | ADDRESS ON FILE | | | | | | |
| 215448 | HEREDIA COLON, JUAN | ADDRESS ON FILE | | | | | | |
| 215449 | HEREDIA COLON, JUDY | ADDRESS ON FILE | | | | | | |
| 215450 | HEREDIA COLON, NELSON | ADDRESS ON FILE | | | | | | |
| 215451 | Heredia Cordero, Oswaldo | ADDRESS ON FILE | | | | | | |
| 215452 | HEREDIA CORDERO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 1779317 | Heredia Cordero, Yolanda | ADDRESS ON FILE | | | | | | |
| 1779317 | Heredia Cordero, Yolanda | ADDRESS ON FILE | | | | | | |
| 796008 | HEREDIA CORTES, CARMEN Y | ADDRESS ON FILE | | | | | | |
| 1918618 | Heredia Cortes, Carmen Y. | ADDRESS ON FILE | | | | | | |
| 2056135 | Heredia Cortes, Freyda | ADDRESS ON FILE | | | | | | |
| 215454 | HEREDIA CORTEZ, FREYDA | ADDRESS ON FILE | | | | | | |
| 796009 | HEREDIA CRUZ, FRANCYS A | ADDRESS ON FILE | | | | | | |
| 712810 | Heredia Cruz, Maria M | ADDRESS ON FILE | | | | | | |
| 796010 | HEREDIA CRUZ, MICHELLE M | ADDRESS ON FILE | | | | | | |
| 215455 | HEREDIA CUADRADO, MAIDA R. | ADDRESS ON FILE | | | | | | |
| 215456 | HEREDIA DE JESUS, NEYSHALEE | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 844548 | HEREDIA DEL RIO VALERIE | HC 7 BOX 33075 | | | | HATILLO | PR | 00659-9638 | |
| 215457 | HEREDIA DEL RIO, VALERIE | ADDRESS ON FILE | | | | | | | |
| 215458 | HEREDIA DIAZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 1537079 | Heredia Esteban, María J. | ADDRESS ON FILE | | | | | | | |
| 215459 | HEREDIA ESTEBAN, MARIA JOSE | ADDRESS ON FILE | | | | | | | |
| 215460 | HEREDIA FARIA, CALEB E | ADDRESS ON FILE | | | | | | | |
| 215461 | HEREDIA FARIA, YAMIL | ADDRESS ON FILE | | | | | | | |
| 215462 | HEREDIA FARIA, YAMIL E | ADDRESS ON FILE | | | | | | | |
| 215463 | HEREDIA FERNANDEZ, ARNALDO J | ADDRESS ON FILE | | | | | | | |
| 215464 | HEREDIA FERNANDEZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| 215465 | HEREDIA FIGUEROA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 215466 | HEREDIA FIGUEROA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 215467 | HEREDIA FIGUEROA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 215468 | HEREDIA FUENTES, ANA L | ADDRESS ON FILE | | | | | | | |
| 215469 | HEREDIA GARCIA, LAZARO | ADDRESS ON FILE | | | | | | | |
| 215470 | HEREDIA GOITIA, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 215472 | HEREDIA GONZALES, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 215473 | HEREDIA GONZALEZ, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 215474 | HEREDIA GONZALEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 215475 | HEREDIA GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 215476 | HEREDIA GONZALEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 2199055 | Heredia Gonzalez, Damian | ADDRESS ON FILE | | | | | | | |
| 215477 | HEREDIA GONZALEZ, DINORAH | ADDRESS ON FILE | | | | | | | |
| 215478 | HEREDIA GONZALEZ, ISAMARYS | ADDRESS ON FILE | | | | | | | |
| 796011 | HEREDIA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 215479 | HEREDIA GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 215480 | Heredia Gonzalez, Jose L | ADDRESS ON FILE | | | | | | | |
| 215481 | HEREDIA GONZALEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 215482 | HEREDIA GONZALEZ, LOURDES P. | ADDRESS ON FILE | | | | | | | |
| 215483 | HEREDIA GONZALEZ, LUCIMAR | ADDRESS ON FILE | | | | | | | |
| 796012 | HEREDIA GONZALEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 215485 | HEREDIA GONZALEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 215486 | Heredia Gonzalez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 215487 | HEREDIA GONZALEZ, WILLIIAM | ADDRESS ON FILE | | | | | | | |
| 215488 | HEREDIA GONZALEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 215489 | HEREDIA GONZALEZ, YAMINET | ADDRESS ON FILE | | | | | | | |
| 215490 | Heredia Herrera, Ramiro | ADDRESS ON FILE | | | | | | | |
| 215491 | Heredia Herrera, Vicente R. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 215493 | HEREDIA JUARBE, NILSA | ADDRESS ON FILE | | | | | | | |
| 215492 | HEREDIA JUARBE, NILSA | ADDRESS ON FILE | | | | | | | |
| 796013 | HEREDIA JUARBE, NILSA E. | ADDRESS ON FILE | | | | | | | |
| 215494 | HEREDIA LOPEZ, JAYMAR | ADDRESS ON FILE | | | | | | | |
| 215495 | HEREDIA LOPEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 215496 | HEREDIA LOPEZ, RAMON A | ADDRESS ON FILE | | | | | | | |
| 215497 | HEREDIA LORENZO, JANNAT | ADDRESS ON FILE | | | | | | | |
| 215498 | HEREDIA MAISONET, ERICA | ADDRESS ON FILE | | | | | | | |
| 215499 | Heredia Mangual, Carlos O | ADDRESS ON FILE | | | | | | | |
| 215500 | HEREDIA MARCANO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 796014 | HEREDIA MARCANO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 215501 | HEREDIA MARCANO, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 796015 | HEREDIA MARTINEZ, CARMEN Z | ADDRESS ON FILE | | | | | | | |
| 215502 | HEREDIA MARTINEZ, EFIGEMIA | ADDRESS ON FILE | | | | | | | |
| 796016 | HEREDIA MEDINA, IRIS | ADDRESS ON FILE | | | | | | | |
| 215503 | HEREDIA MEDINA, IRIS J | ADDRESS ON FILE | | | | | | | |
| 215504 | HEREDIA MEJIAS, JOSE V | ADDRESS ON FILE | | | | | | | |
| 215505 | HEREDIA MERCADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 215506 | HEREDIA MERCED, EDWIN | ADDRESS ON FILE | | | | | | | |
| 215507 | HEREDIA MERCED, EVELYN | ADDRESS ON FILE | | | | | | | |
| 215508 | HEREDIA MONTALVO, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 215509 | Heredia Morales, Confesor | ADDRESS ON FILE | | | | | | | |
| 2132233 | Heredia Morales, Manuel | ADDRESS ON FILE | | | | | | | |
| 215510 | HEREDIA MORALES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 796017 | HEREDIA MORALES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 796018 | HEREDIA MORALES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 215511 | Heredia Morales, William | ADDRESS ON FILE | | | | | | | |
| 215512 | HEREDIA MORILLO, MAXIMO | ADDRESS ON FILE | | | | | | | |
| 215513 | HEREDIA MUNIZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 215514 | HEREDIA MUNIZ, NEREIDA M | ADDRESS ON FILE | | | | | | | |
| 1810563 | Heredia Muniz, Nereida Milagros | ADDRESS ON FILE | | | | | | | |
| 796019 | HEREDIA NARVAEZ, DIANA M | ADDRESS ON FILE | | | | | | | |
| 215515 | HEREDIA NARVAEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 215516 | HEREDIA NARVAEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 215517 | HEREDIA NEGRON, EDNA N. | ADDRESS ON FILE | | | | | | | |
| 215518 | HEREDIA NEGRÓN, EDNNA | LCDA. YARLENE JIMÉNEZ ROSARIO | PMB 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 1419990 | HEREDIA NEGRÓN, EDNNA | YARLENE JIMÉNEZ ROSARIO | PMB 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 215519 | HEREDIA NEGRON, RUTH E. | ADDRESS ON FILE | | | | | | |
| 2040472 | Heredia Negron, Ruth E. | ADDRESS ON FILE | | | | | | |
| 215520 | HEREDIA OQUENDO, DORISABEL | ADDRESS ON FILE | | | | | | |
| 2176280 | HEREDIA OQUENDO, JOSE A. | HC-03 | BOX 14738 | | Utuado | PR | 00641 | |
| 215521 | HEREDIA ORTIZ, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 215522 | HEREDIA PABON, GENOVEVA | ADDRESS ON FILE | | | | | | |
| 1742208 | HEREDIA PACHECO, ANTONIO L. | ADDRESS ON FILE | | | | | | |
| 1742208 | HEREDIA PACHECO, ANTONIO L. | ADDRESS ON FILE | | | | | | |
| 215524 | HEREDIA PACHECO, EDGARDO | ADDRESS ON FILE | | | | | | |
| 215525 | HEREDIA PACHECO, HECTOR | ADDRESS ON FILE | | | | | | |
| 215526 | HEREDIA PACHECO, SILKA Y. | ADDRESS ON FILE | | | | | | |
| 1778175 | Heredia Pacheco, Silka Y. | ADDRESS ON FILE | | | | | | |
| 796020 | HEREDIA PAGAN, BRENDA | ADDRESS ON FILE | | | | | | |
| 796021 | HEREDIA PAGAN, BRENDA L | ADDRESS ON FILE | | | | | | |
| 215527 | HEREDIA PAGAN, BRENDA L. | ADDRESS ON FILE | | | | | | |
| 215528 | HEREDIA PAGAN, JOSE | ADDRESS ON FILE | | | | | | |
| 215529 | HEREDIA PEREZ MD, LISSETTE | ADDRESS ON FILE | | | | | | |
| 215530 | HEREDIA PEREZ, ALBERTICO | ADDRESS ON FILE | | | | | | |
| 796022 | HEREDIA PEREZ, DIMARIES | ADDRESS ON FILE | | | | | | |
| 215532 | HEREDIA RAMOS, HAYDEE | ADDRESS ON FILE | | | | | | |
| 215533 | HEREDIA RIVERA, DAISY | ADDRESS ON FILE | | | | | | |
| 215534 | HEREDIA RIVERA, GLORIA | ADDRESS ON FILE | | | | | | |
| 2027924 | Heredia Rivera, Hemberto | ADDRESS ON FILE | | | | | | |
| 215535 | Heredia Rivera, Heriberto | ADDRESS ON FILE | | | | | | |
| 215536 | HEREDIA RIVERA, JANICE | ADDRESS ON FILE | | | | | | |
| 215537 | HEREDIA RIVERA, JUAN | ADDRESS ON FILE | | | | | | |
| 215538 | HEREDIA RIVERA, MARIE LIZ | ADDRESS ON FILE | | | | | | |
| 215539 | HEREDIA RIVERA, MARITZA | ADDRESS ON FILE | | | | | | |
| 215540 | HEREDIA RIVERA, MICHELLE | ADDRESS ON FILE | | | | | | |
| 1596399 | Heredia Rivera, Michelle | ADDRESS ON FILE | | | | | | |
| 215541 | HEREDIA RIVERA, NAISHLA | ADDRESS ON FILE | | | | | | |
| 215542 | HEREDIA RIVERA, OLGA | ADDRESS ON FILE | | | | | | |
| 215543 | HEREDIA RODRIGUEZ, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 215544 | HEREDIA RODRIGUEZ, ALCIDES | ADDRESS ON FILE | | | | | | |
| 1805172 | Heredia Rodriguez, Awilda | ADDRESS ON FILE | | | | | | |
| 215545 | HEREDIA RODRIGUEZ, AWILDA | ADDRESS ON FILE | | | | | | |
| 215546 | HEREDIA RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 215547 | HEREDIA RODRIGUEZ, FLORIDALIA | ADDRESS ON FILE | | | | | | |
| 215548 | HEREDIA RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 215549 | HEREDIA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 215550 | HEREDIA RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 215551 | HEREDIA RODRIGUEZ, PERFECTO | ADDRESS ON FILE | | | | | | |
| 215552 | HEREDIA RODRIGUEZ, SUDHEY Y | ADDRESS ON FILE | | | | | | |
| 215553 | Heredia Rodriguez, William | ADDRESS ON FILE | | | | | | |
| 215555 | HEREDIA SANTOS, MARIA | ADDRESS ON FILE | | | | | | |
| 215556 | Heredia Santos, Urayoan | ADDRESS ON FILE | | | | | | |
| 215557 | HEREDIA SERRANO, ANICASIO | ADDRESS ON FILE | | | | | | |
| 1811500 | Heredia Serrano, Nancy | ADDRESS ON FILE | | | | | | |
| 1811500 | Heredia Serrano, Nancy | ADDRESS ON FILE | | | | | | |
| 215558 | HEREDIA SERRANO, NANCY | ADDRESS ON FILE | | | | | | |
| 215559 | HEREDIA SIERRA, DAVID | ADDRESS ON FILE | | | | | | |
| 215560 | HEREDIA SOLANO, LORIEANN | ADDRESS ON FILE | | | | | | |
| 215561 | HEREDIA SOTO, MARIE I. | ADDRESS ON FILE | | | | | | |
| 796025 | HEREDIA TOLEDO, ARMANDO | ADDRESS ON FILE | | | | | | |
| 215562 | HEREDIA TORRES, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 1787315 | HEREDIA TORRES, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 1744041 | HEREDIA TORRES, CARMEN M | ADDRESS ON FILE | | | | | | |
| 1766424 | Heredia Torres, Iris Margarita | ADDRESS ON FILE | | | | | | |
| 1419992 | HEREDIA TORRES, JULIO | COND. LA ARBOLEDA APTDO. 1106 | | | | GUAYNABO | PR | 00966 |
| 215563 | HEREDIA TORRES, JULIO | HC 02BOX7987 | ALTURA PIZA | | | JAYUYA | PR | 00664-9610 |
| 1419993 | HEREDIA TORRES, JULIO | JULIO HEREDIA TORRES (DERECHO PROPIO) | COND. LA ARBOLEDA APTDO. 1106 | | | GUAYNABO | PR | 00966 |
| 1419991 | HEREDIA TORRES, JULIO | SR. JULIO HEREDIA TORRES | COND. LA ARBOLEDA APT. 1106 | | | GUAYNABO | PR | 00966 |
| 215564 | HEREDIA VARGAS, ANTONIA | ADDRESS ON FILE | | | | | | |
| 215565 | HEREDIA VARGAS, ROCIO | ADDRESS ON FILE | | | | | | |
| 215566 | HEREDIA VAZQUEZ, CARLOS J | ADDRESS ON FILE | | | | | | |
| 215567 | HEREDIA VEGA, ANA M | ADDRESS ON FILE | | | | | | |
| 215568 | HEREDIA VEGA, NICOLAS | ADDRESS ON FILE | | | | | | |
| 215569 | HEREDIA VELAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 215571 | HEREDIA VELEZ, ABIEZER | ADDRESS ON FILE | | | | | | |
| 215570 | HEREDIA VELEZ, ABIEZER | ADDRESS ON FILE | | | | | | |
| 215572 | HEREDIA VELEZ, ANDRIA | ADDRESS ON FILE | | | | | | |
| 215573 | HEREDIA VIGO, CLAUDIA E | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 215574 | HEREDIA VIGO, JOSE A | ADDRESS ON FILE | | | | | | |
| 215575 | HEREDIA VIRUET, BLANCA I | ADDRESS ON FILE | | | | | | |
| 215576 | HEREDIA VIRUET, CARMEN | ADDRESS ON FILE | | | | | | |
| 215577 | HEREDIA, ERNESTO | ADDRESS ON FILE | | | | | | |
| 215578 | HEREDIA, GLENNYS M | ADDRESS ON FILE | | | | | | |
| 215579 | HEREDIA, JESSICA | ADDRESS ON FILE | | | | | | |
| 215580 | HEREDIA, JUAN J. | ADDRESS ON FILE | | | | | | |
| 215581 | HEREDIA, RAMONA | ADDRESS ON FILE | | | | | | |
| 2130132 | Heredia, Rosa Rivera | ADDRESS ON FILE | | | | | | |
| 215582 | HEREIDA CASTRO, CARLOS | ADDRESS ON FILE | | | | | | |
| 215583 | HEREIDA MOLINA, XIOMARA | ADDRESS ON FILE | | | | | | |
| 1945272 | Hereida Negron, Ruth E | ADDRESS ON FILE | | | | | | |
| 665754 | HEREIDA SERVICES STATION | P O BOX 1580 | | | | QUEBRADILLAS | PR | 00678 |
| 215584 | HERENCIA FERRER, JANICE MARIE | ADDRESS ON FILE | | | | | | |
| 665755 | HERENCIA MUSICAL | HC 71 BOX 3254 | | | | NARANJITO | PR | 00719-9714 |
| 215585 | HERENCIA NUEVOS HORIZONTES GUARICO VIEJO | URB GUARICO VIEJO | CALLE ERNESTO SANTOS # 59 | | | VEGA BAJA | PR | 00694 |
| 215586 | HERENCIA RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 215587 | HERENIA ESPADA | ADDRESS ON FILE | | | | | | |
| 215588 | HERENIA RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 215589 | HERENIA VAZQUEZ FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 665757 | HERENIA VEGA BERMUDEZ | ADDRESS ON FILE | | | | | | |
| 665756 | HERENIA VEGA BERMUDEZ | ADDRESS ON FILE | | | | | | |
| 665758 | HERENIO CORREA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 665759 | HERENIO CORREA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 215590 | Herfeldt Hessel, Bodo | ADDRESS ON FILE | | | | | | |
| 215591 | HERGER DORSEY GRACE M | ADDRESS ON FILE | | | | | | |
| 215592 | HERGER MONTES, MARIA A | ADDRESS ON FILE | | | | | | |
| 2210062 | Herger Montes, Maria Asencion | ADDRESS ON FILE | | | | | | |
| 215593 | HERI AUTO KOOL INC | 37 AVE HIRAM CABASSA | | | | MAYAGUEZ | PR | 00680 |
| 844549 | HERI AUTO KOOL INC | 37 AVENIDA HIRAM D CABASSA | | | | MAYAGUEZ | PR | 00680 |
| 215484 | HERI AUTO KOOL, INC | AVE. HIRAM CABASSA 37 | | | | MAYAGUEZ | PR | 00680 |
| 215594 | HERI I RIOS ARVELO | ADDRESS ON FILE | | | | | | |
| 215595 | HERI PALOS RECORDS CORP | PO BOX 282 | | | | VEGA ALTA | PR | 00692-0282 |
| 665760 | HERI QUILES ORTIZ | PMB 503 | BOX 100 | | | BARRANQUITAS | PR | 00794-0100 |
| 665761 | HERI RIVERA COLON | URB SAN MARTIN | C 57 CALLE 40 | | | JUANA DIAZ | PR | 00795 |
| 215596 | HERI S GOTAY RAMOS | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 844550 | HERI U DEL VALLE ALICEA | PO BOX 568 | | | AGUAS BUENAS | PR | 00703 |
| 215597 | HERIALBERTO PENA MAYSONET | ADDRESS ON FILE | | | | | |
| 215598 | HERIBERT S. RUIZ RIOS | ADDRESS ON FILE | | | | | |
| 665762 | HERIBERT TORRES MORALES | ADDRESS ON FILE | | | | | |
| 665763 | HERIBERTO PEREZ NIEVES | URB. PARKVILLE | 25 CALLE HARDING | | GUAYNABO | PR | 00919 |
| 665764 | HERIBERTA LOPEZ SANCHEZ | P O BOX 914 | | | AGUAS BUENAS | PR | 00703 |
| 215599 | HERIBERTA MELENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | |
| 665765 | HERIBERTA PADILLA ACEVEDO | URB. RIO PLANTATION 22 CALLE 1 W | | | BAYAMON | PR | 00961 |
| 665766 | HERIBERTA TORRES RIVERA | ADDRESS ON FILE | | | | | |
| 665767 | HERIBERTA VARGAS RIOS | PARC TERRANOVA | 297 CALLE 15 | | QUEBRADILLAS | PR | 00678 |
| 215600 | HERIBERTO ABRAHAM ALMODOVAR | ADDRESS ON FILE | | | | | |
| 215601 | HERIBERTO ACEVEDO /DBA KMBUS SERVICE | HC 2 BOX 7526 B | | | CAMUY | PR | 00627 |
| 215602 | HERIBERTO ACEVEDO DBA KM BUS SERVICE | HC 02 BOX 7526B | | | CAMUY | PR | 00627 |
| 215603 | HERIBERTO ACEVEDO GARCIA | ADDRESS ON FILE | | | | | |
| 215604 | HERIBERTO ACEVEDO GONZALEZ | ADDRESS ON FILE | | | | | |
| 665778 | HERIBERTO ACEVEDO RUIZ | P O BOX 137 | | | AGUADA | PR | 00602-0137 |
| 215605 | HERIBERTO AGUILAR GARCIA | ADDRESS ON FILE | | | | | |
| 215606 | HERIBERTO ALDEA ROLDAN | ADDRESS ON FILE | | | | | |
| 665779 | HERIBERTO ALERS VALLE | BOX 2282 | | | SAN GERMAN | PR | 00683 |
| 215607 | HERIBERTO ALICEA RIVERA | ADDRESS ON FILE | | | | | |
| 665780 | HERIBERTO ALLEN RODRIGUEZ | PO BOX 5080 | | | AGUADILLA | PR | 00605 |
| 665781 | HERIBERTO ALONSO RIVERA | SANTA MARIA | 100 CALLE VIOLETA | | SAN JUAN | PR | 00927 |
| 665782 | HERIBERTO AMARO MARTINEZ | ADDRESS ON FILE | | | | | |
| 665783 | HERIBERTO APONTE LOPEZ | HC 1 BOX 5813 | | | OROCOVIS | PR | 00720 |
| 215608 | HERIBERTO ARANA BATISTA | ADDRESS ON FILE | | | | | |
| 665784 | HERIBERTO ARLEQUIN GUZMAN | HC- 02 BOX 7693 | | | CAMUY | PR | 00627 |
| 665785 | HERIBERTO ARLEQUIN GUZMAN | HC 02 BUZON 7878 | BO QUEBRADA | | CAMUY | PR | 00627 |
| 665786 | HERIBERTO AROCHA AROCHA | URB CIUDAD UNIVERSITARIA | 13 CALLE C ESTE | | TRUJILLO ALTO | PR | 00976 |
| 665769 | HERIBERTO ARROYO GARCIA | ADDRESS ON FILE | | | | | |
| 215609 | HERIBERTO ARROYO GARCIA | ADDRESS ON FILE | | | | | |
| 215610 | HERIBERTO ASTACIO CASTRO | ADDRESS ON FILE | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 215611 | HERIBERTO AURELIO ACOSTA MAESTRE | ADDRESS ON FILE | | | | | | |
| 665787 | HERIBERTO AVILES RIVERA | PO BOX 21635 | | | | SAN JUAN | PR | 00928 |
| 665788 | HERIBERTO AYALA DEL VALLE | PO BOX 9066023 | | | | SAN JUAN | PR | 00906-6023 |
| 665789 | HERIBERTO BAEZ MARTINEZ | URB STA JUANITA | AK 37 CALLE INDIA | | | BAYAMON | PR | 00956 |
| 215612 | HERIBERTO BAEZ TORRES | ADDRESS ON FILE | | | | | | |
| 665790 | HERIBERTO BARETO SEDA | PMB 127 | 352 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926-4117 |
| 215613 | HERIBERTO BARRETO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 215614 | HERIBERTO BARRETO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 665791 | HERIBERTO BARRETO MORALES | HC 04 BOX 13686 | BO VOLADORAS | | | MOCA | PR | 00676 |
| 665792 | HERIBERTO BERRIOS BURGOS | PO BOX 1789 | | | | AIBONITO | PR | 00705 |
| 215615 | Heriberto Borges Cuevas | P.O. Box 776 Victora Station | | | | Aguadilla | PR | 00605-0000 |
| 665793 | HERIBERTO BORGES CUEVAS | PO BOX 776 VICTORIA STA | | | | AGUADILLA | PR | 00605 |
| 665795 | HERIBERTO BORGES MEDINA | ADDRESS ON FILE | | | | | | |
| 665794 | HERIBERTO BORGES MEDINA | ADDRESS ON FILE | | | | | | |
| 215616 | HERIBERTO BURGOS MARCANO | ADDRESS ON FILE | | | | | | |
| 215617 | HERIBERTO CABRERA RIOS | ADDRESS ON FILE | | | | | | |
| 215618 | HERIBERTO CABRERA VEGA | ADDRESS ON FILE | | | | | | |
| 665770 | HERIBERTO CACERES | PORTALES PARQUES ESCORIAL 7403-24 | BLVD DE LA MEDIA WNA | | | CAROLINA | PR | 00947-4871 |
| 844551 | HERIBERTO CAJIGAS GONZALEZ | PO BOX 2343 | | | | ISABELA | PR | 00662 |
| 665796 | HERIBERTO CAMACHO CRESPO | URB SANTA MARIA | H C 9 CALLE 9 | | | CEIBA | PR | 00735 |
| 665797 | HERIBERTO CAMPOS LOPEZ | HC 05 BOX 52692 | | | | MAYAGUEZ | PR | 00680 |
| 215619 | HERIBERTO CANCEL CRUZ | ADDRESS ON FILE | | | | | | |
| 665798 | HERIBERTO CANDELARIA | PO BOX 1064 | | | | AGUADA | PR | 00602 |
| 665799 | HERIBERTO CANDELARIA BONILLA | PO BOX 923 | | | | UTUADO | PR | 00641 |
| 215620 | HERIBERTO CANDELARIA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 665800 | HERIBERTO CAPELLA ACEVEDO | FLAMINGO HILLS | 294 CALLE 9 | | | BAYAMON | PR | 00957 |
| 215621 | HERIBERTO CAPELLA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 665801 | HERIBERTO CARDONA COLON | HC 6 BOX 17376 | | | | SAN SEBASTIAN | PR | 00685 |
| 215622 | HERIBERTO CARDONA RUIZ | ADDRESS ON FILE | | | | | | |
| 215623 | HERIBERTO CARMONA LOPEZ | ADDRESS ON FILE | | | | | | |
| 665803 | HERIBERTO CARMONA LOPEZ | ADDRESS ON FILE | | | | | | |
| 215624 | HERIBERTO CARMONA LOPEZ | ADDRESS ON FILE | | | | | | |
| 215625 | HERIBERTO CARMONA LOPEZ | ADDRESS ON FILE | | | | | | |
| 665802 | HERIBERTO CARMONA LOPEZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 215626 | HERIBERTO CARMONA LÓPEZ | HERIBERTO CARMONA | 72 BOX 3548 | | | NARANJITO | PR | 00719-9716 | |
| 215627 | HERIBERTO CARMONA LÓPEZ | LCDO. JUAN SERRANO SANTIAGO ASOCIACIÓN DE EMPLEADOS DEL ELA DE PR | (AEELA) | AEELA | PO BOX 70199 | SAN JUAN | PR | 00936-8190 | |
| 215628 | HERIBERTO CARTAGENA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 215629 | HERIBERTO CASTRO ROQUE | ADDRESS ON FILE | | | | | | | |
| 665804 | HERIBERTO CASTRO TIRADO | HC 1 BOX 4418 | | | | YABUCOA | PR | 00767-9403 | |
| 665805 | HERIBERTO CHEVEREZ COLON | P O BOX 582 | | | | MOROVIS | PR | 00687 | |
| 665806 | HERIBERTO CINTRON CARMONA | PO BOX 174 | | | | AGUIRRE | PR | 00704 | |
| 215630 | HERIBERTO CINTRON DBA H COMPUTER SERVICE | 211 CAGUAS REAL HOME RESORT | | | | CAGUAS | PR | 00725 | |
| 215631 | HERIBERTO CINTRON DBA H COMPUTER SERVICE | PO BOX 935 | | | | BOQUERON | PR | 00622 | |
| 665807 | HERIBERTO CINTRON VARGAS | HC 01 BOX 6705 | | | | CABO ROJO | PR | 00623 | |
| 665808 | HERIBERTO CLAUDIO HUERTAS | HC 3 BOX 10901 | | | | YABUCOA | PR | 00767 | |
| 665809 | HERIBERTO COLON ACEVEDO | MANS DE CAROLINA | 2B30 CALLE 57 | | | CAROLINA | PR | 00987 | |
| 665810 | HERIBERTO COLON CORDERO | HC 02 BOX 5797 | | | | LARES | PR | 00669 | |
| 665811 | HERIBERTO COLON LEBRON | PO BOX 70184 | | | | SAN JUAN | PR | 00936-8184 | |
| 665813 | HERIBERTO COLON MALDONADO | JARD DEL CARIBE | II 12 CALLE 36 | | | PONCE | PR | 00728 | |
| 665812 | HERIBERTO COLON MALDONADO | URB LAS DELICIAS 3120 | CALLE MARIA CADILLA | | | PONCE | PR | 00728-3914 | |
| 215632 | HERIBERTO COLON MEDINA | ADDRESS ON FILE | | | | | | | |
| 665814 | HERIBERTO COLON OTERO | ADDRESS ON FILE | | | | | | | |
| 215633 | HERIBERTO COLON ROSARIO | ADDRESS ON FILE | | | | | | | |
| 665815 | HERIBERTO CONTERAS HERNANDEZ | PO BOX 126 | | | | SAN LORENZO | PR | 00754 | |
| 665816 | HERIBERTO CONTRERAS HERNANDEZ | P O BOX 126 | | | | SAN LORENZO | PR | 00754 | |
| 665817 | HERIBERTO CORDERO LORENZO | PO BOX 853 | | | | MOCA | PR | 00676 | |
| 665818 | HERIBERTO CORDERO VERA | P O BOX 853 | | | | MOCA | PR | 00676 | |
| 215634 | HERIBERTO COSME RIVERA | ADDRESS ON FILE | | | | | | | |
| 665819 | HERIBERTO COSME TOSADO | HC 2 BOX 9734 | | | | QUEBRADILLA | PR | 00678 | |
| 215635 | HERIBERTO CRESPO CRESPO | ADDRESS ON FILE | | | | | | | |
| 665820 | HERIBERTO CRESPO NIEVES | ADDRESS ON FILE | | | | | | | |
| 665821 | HERIBERTO CRESPO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 665822 | HERIBERTO CRUZ GONZALEZ | BO CENTRO | HC 3 BOX 8326 | | | MOCA | PR | 00676 | |
| 215636 | HERIBERTO CRUZ GONZALEZ | URB RIO CRISTAL | 533 CALLE ROBERTO COLE | | | MAYAGUEZ | PR | 00680 | |
| 665823 | HERIBERTO CRUZ JIMENEZ | JARD DE RIO GRANDE | BK 651 CALLE 56 | | | RIO GRANDE | PR | 00745 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 831 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| 665824 | HERIBERTO CRUZ MORALES | ADDRESS ON FILE | | | | | | | |
| 665825 | HERIBERTO CRUZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 215637 | HERIBERTO CRUZ REYES DBA MICROSCOPE SERV | PO BOX 362651 | | | | SAN JUAN | PR | 00936-2631 | |
| 215638 | HERIBERTO CRUZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 215639 | HERIBERTO CRUZ SOLIVAN | ADDRESS ON FILE | | | | | | | |
| 665826 | HERIBERTO CRUZ VARGAS | HC-2 BOX 6595 | | | | GUAYNABO | PR | 00971 | |
| 665827 | HERIBERTO CURET RODRIGUEZ | RR 1 BOX 3600 | | | | MARICAO | PR | 00606 | |
| 215640 | HERIBERTO DE LEON SOTO | ADDRESS ON FILE | | | | | | | |
| 665828 | HERIBERTO DEL VALLE DE JESUS | ADDRESS ON FILE | | | | | | | |
| 665829 | HERIBERTO DEL VALLE MORALES | HC 01 BOX 36860 | | | | SAN SEBASTIAN | PR | 00685 | |
| 215641 | HERIBERTO DEL VALLE RIVERA | ADDRESS ON FILE | | | | | | | |
| 665830 | HERIBERTO DELGADO ALAMO | URB ROLLING HILLS | G 251 CALLE FILADELFIA | | | CAROLINA | PR | 00987 | |
| 215642 | HERIBERTO DENIZARD RIVERA | ADDRESS ON FILE | | | | | | | |
| 215643 | HERIBERTO DIAZ ABREU | ADDRESS ON FILE | | | | | | | |
| 665831 | HERIBERTO DIAZ FLORES | BOX 6032 | | | | CIDRA | PR | 00739 | |
| 665832 | HERIBERTO DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 665833 | HERIBERTO DIAZ MISLAN | CONS PISO DE SANTA ANA | 50 CALLE ZAFIRO APT D 1 | | | VEGA ALTA | PR | 00692 | |
| 215644 | HERIBERTO DIAZ MONGE | ADDRESS ON FILE | | | | | | | |
| 665834 | HERIBERTO DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| 215645 | HERIBERTO DUPREY NIEVES | ADDRESS ON FILE | | | | | | | |
| 665835 | HERIBERTO DUPREY NIEVES | ADDRESS ON FILE | | | | | | | |
| 215647 | HERIBERTO ENCARNACION CANALES | ADDRESS ON FILE | | | | | | | |
| 215648 | HERIBERTO ESCOBAR APONTE | ADDRESS ON FILE | | | | | | | |
| 665836 | HERIBERTO ESPINOSA COLON | JARDINES DE TOA ALTA 291 C 7 | | | | TOA ALTA | PR | 00953 | |
| 665837 | HERIBERTO FAJARDO | ADDRESS ON FILE | | | | | | | |
| 665771 | HERIBERTO FELICIANO COTY | URB VILLA CLEMENTINA SUR | H 8 CALLE MARGARITA | | | GUAYNABO | PR | 00969 | |
| 665838 | HERIBERTO FERNANDEZ | RR 4 BOX 1121 | | | | BAYAMON | PR | 00956 | |
| 665839 | HERIBERTO FERNANDEZ DE JESUS | URB SAN GERARDO | 301 CALLE OHIO | | | SAN JUAN | PR | 00926 | |
| 665840 | HERIBERTO FIGUEROA BURGOS | EMBALSE SAN JOSE | 445 CALLE GIBRELTAR | | | SAN JUAN | PR | 00923-1725 | |
| 215650 | HERIBERTO FIGUEROA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 215651 | HERIBERTO FIGUEROA FUENTES | ADDRESS ON FILE | | | | | | | |
| 215652 | HERIBERTO FLORES/ANA R SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 665841 | HERIBERTO FONTANEZ NIEVES | HC 30 BOX 32093 | | | | SAN LORENZO | PR | 00754 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 665772 | HERIBERTO GALARZA RODRIGUEZ | HC 2 BOX 220 | | | | GUAYANILLA | PR | 00656 | |
| 665842 | HERIBERTO GALARZA TORRES | ADDRESS ON FILE | | | | | | | |
| 215653 | HERIBERTO GARCIA AYALA | ADDRESS ON FILE | | | | | | | |
| 665843 | HERIBERTO GARCIA CARTAGENA | BRISAS DE CAREY | EDIF 5 APTO 55 | | | CAYEY | PR | 00736 | |
| 215654 | HERIBERTO GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 215655 | HERIBERTO GARCIA QUILES | ADDRESS ON FILE | | | | | | | |
| 215656 | HERIBERTO GARCIA QUILES | ADDRESS ON FILE | | | | | | | |
| 215657 | HERIBERTO GARCIA ROSADO | ADDRESS ON FILE | | | | | | | |
| 665845 | HERIBERTO GOMEZ ROLDAN | VILLA ALEGRIA | LU CALLE RUBI | | | AGUADILLA | PR | 00603 | |
| 2163931 | HERIBERTO GONZALEZ | BO MAMEYAL 96-B CALLE 15 | | | | DORADO | PR | 00646 | |
| 2137955 | HERIBERTO GONZALEZ | HERIBERTO GONZALEZ ORTIZ | BO MAMEYAL 96-B CALLE 15 | | | DORADO | PR | 00646 | |
| 215658 | HERIBERTO GONZALEZ | RR 1 BOX 946 | | | | ANASCO | PR | 00610 | |
| 665846 | HERIBERTO GONZALEZ BARRANCO | P O BOX 694 | | | | CIDRA | PR | 00739 | |
| 665847 | HERIBERTO GONZALEZ BONILLA | URB VISTA MAR | 19 CALLE MORCIGLIO | | | GUANICA | PR | 00653 | |
| 215659 | HERIBERTO GONZALEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 665848 | HERIBERTO GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 2175752 | HERIBERTO GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 215660 | HERIBERTO GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 215661 | HERIBERTO GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 215662 | HERIBERTO GONZALEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 844552 | HERIBERTO GONZALEZ MERCADO | BO MAGUEYES | 276 CALLE CANDIDO FERNANDEZ | | | PONCE | PR | 00728-1243 | |
| 215663 | HERIBERTO GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 215664 | HERIBERTO GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 665849 | HERIBERTO GONZALEZ POLANCO | HC 01 BOX 3993 | | | | FLORIDA | PR | 00650 | |
| 665850 | HERIBERTO GONZALEZ PUIG | COND MOTEBELLO | APT 104 B | | | TRUJILLO ALTO | PR | 00976 | |
| 215665 | HERIBERTO GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 665851 | HERIBERTO GONZALEZ Y/O HG COMPUTER SERV | HC 01 BOX 3336 | | | | SABANA HOYOS | PR | 00688 | |
| 665852 | HERIBERTO GUTIERREZ DIAZ | JARDINES DE CAPARRA V-24 CALLE 23 | | | | BAYAMON | PR | 00959 | |
| 215666 | HERIBERTO GUTIERREZ MATOS | ADDRESS ON FILE | | | | | | | |
| 665853 | HERIBERTO GUZMAN COTTO | ADDRESS ON FILE | | | | | | | |
| 665854 | HERIBERTO GUZMAN ROJAS | BO RIO PLATATION | BZN 39 CARR 872 | | | BAYAMON | PR | 00961 | |
| 215667 | HERIBERTO GUZMAN ROSA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 215668 | HERIBERTO HEREDIA RIVERA | ADDRESS ON FILE | | | | | |
| 215669 | HERIBERTO HERNANDEZ APONTE | ADDRESS ON FILE | | | | | |
| 215670 | HERIBERTO HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | |
| 215671 | HERIBERTO HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | |
| 665855 | HERIBERTO HERNANDEZ LARACUENTE | HC 02 BOX 8429 | | | QUEBRADILLAS | PR | 00678 |
| 665856 | HERIBERTO HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | |
| 665858 | HERIBERTO HERNANDEZ PARRILLA | P O BOX 37266 | | | SAN JUAN | PR | 00937 |
| 665857 | HERIBERTO HERNANDEZ PARRILLA | URB BRISAS DE LOIZA | 271 CALLE ACUARIO | | CANOVANAS | PR | 00729 |
| 2176469 | HERIBERTO HERNANDEZ RAMIREZ | ADDRESS ON FILE | | | | | |
| 215672 | HERIBERTO HERNANDEZ VALENTIN | ADDRESS ON FILE | | | | | |
| 215673 | HERIBERTO HIRALDA FLECHA | ADDRESS ON FILE | | | | | |
| 665859 | HERIBERTO IRIZARRY | 3033 CALLE RAMON POWER | | | MAYAGUEZ | PR | 00682-6632 |
| 215674 | HERIBERTO IRIZARRY | HC 01 BOX 7247 | | | GUAYANILLA | PR | 00656 |
| 665860 | HERIBERTO IRIZARRY LEON | ADDRESS ON FILE | | | | | |
| 215675 | HERIBERTO IRIZARRY MORALES | ADDRESS ON FILE | | | | | |
| 665861 | HERIBERTO IRIZARRY MORALES | ADDRESS ON FILE | | | | | |
| 2176289 | HERIBERTO J CARBIA ARQUITECTO | P.O. BOX 12276 | | | SAN JUAN | PR | 00914-0276 |
| 215676 | HERIBERTO J FIGUEROA MALDONADO | ADDRESS ON FILE | | | | | |
| 215677 | HERIBERTO J IRIZARRY MERCADO | ADDRESS ON FILE | | | | | |
| 215678 | HERIBERTO J MARTINEZ TORRES | ADDRESS ON FILE | | | | | |
| 215679 | HERIBERTO J MEDINA DIAZ | ADDRESS ON FILE | | | | | |
| 215680 | HERIBERTO J MONTALVO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 665862 | HERIBERTO J. CARBIA RAMIREZ | PO BOX 12276 | | | SAN JUAN | PR | 00914 |
| 665863 | HERIBERTO JIMENEZ MIRANDA | ADDRESS ON FILE | | | | | |
| 215681 | HERIBERTO JORDAN ROSADO | ADDRESS ON FILE | | | | | |
| 215682 | HERIBERTO JUSINO LOPEZ | ADDRESS ON FILE | | | | | |
| 665864 | HERIBERTO JUSINO LOPEZ | ADDRESS ON FILE | | | | | |
| 215683 | HERIBERTO L ACEVEDO HILLET | ADDRESS ON FILE | | | | | |
| 215684 | HERIBERTO L FIGUEROA FUENTES | ADDRESS ON FILE | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 215685 | HERIBERTO LABOY REYES | ADDRESS ON FILE | | | | | | |
| 665866 | HERIBERTO LEBRON CASIANO | URB VILLAS PRADES | 693 CALLE JULIO C ARTEAGA | | | SAN JUAN | PR | 00924 |
| 665867 | HERIBERTO LIQUET VELEZ | P O BOX 5921 | | | | MAYAGUEZ | PR | 00681 |
| 215686 | HERIBERTO LOPEZ / DYNAMIC SOLAR SOLUTION | QUEBRADA ARENAS | LOS MARGUEZ 19.4 CARR 198 | | | LAS PIEDRAS | PR | 00771 |
| 215687 | HERIBERTO LOPEZ CARABALLO | ADDRESS ON FILE | | | | | | |
| 665868 | HERIBERTO LOPEZ GARCIA | URB RIO GRANDE ESTATE | Z 17 CALLE 21 | | | RIO GRANDE | PR | 00745 |
| 215688 | HERIBERTO LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 215689 | HERIBERTO LOPEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 665869 | HERIBERTO LOPEZ LUGO | PO BOX 667 | | | | SABANA GRANDE | PR | 00637 |
| 215690 | HERIBERTO LOPEZ MEDINA | ADDRESS ON FILE | | | | | | |
| 665773 | HERIBERTO LOPEZ MONTALVO | HC 1 BOX 8677 | | | | MARICAO | PR | 00606 |
| 215691 | HERIBERTO LOPEZ QUINONES | ADDRESS ON FILE | | | | | | |
| 665870 | HERIBERTO LOPEZ RIVERA | HC 03 BOX 9324 | | | | MOCA | PR | 00676 |
| 665871 | HERIBERTO LOPEZ RODRIGUEZ | BOX 500 | | | | CIDRA | PR | 00739 |
| 665872 | HERIBERTO LOPEZ RODRIGUEZ | EDIFICIO B COMUNIDAD DEL RETIRO | APT 801 | | | SAN JUAN | PR | 00924 |
| 215692 | HERIBERTO LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 215693 | HERIBERTO LOPEZ SOLER DBA CONSTRUCCION | P.O. BOX 1331 | | | | QUEBRADILLA | PR | 00078-0000 |
| 665873 | HERIBERTO LOZADA PACHECO | HC 1 BOX 5847 | | | | COROZAL | PR | 00783 |
| 844553 | HERIBERTO LUCIANO CASTRO | BO QUEBRADA CEIBA | PO BOX 1136 | | | PEÑUELAS | PR | 00624 |
| 665874 | HERIBERTO LUGO GARAY | P O BOX 1771 | | | | MAYAGUEZ | PR | 00681 |
| 215694 | HERIBERTO LUGO LOPEZ | ADDRESS ON FILE | | | | | | |
| 665875 | HERIBERTO LUGO LOPEZ | ADDRESS ON FILE | | | | | | |
| 215695 | HERIBERTO LUGO MONTALVO | ADDRESS ON FILE | | | | | | |
| 215696 | HERIBERTO LUGO QUIROS | ADDRESS ON FILE | | | | | | |
| 215697 | HERIBERTO LUNA DE LOS SANTOS | ADDRESS ON FILE | | | | | | |
| 215698 | HERIBERTO MADERA PEREZ | ADDRESS ON FILE | | | | | | |
| 215699 | HERIBERTO MADERA PEREZ | ADDRESS ON FILE | | | | | | |
| 665876 | HERIBERTO MALDONADO | LAS MARIA II | | | | UTUADO | PR | 00641 |
| 665877 | HERIBERTO MALDONADO DIAZ | P O BOX 998 | | | | UTUADO | PR | 00641 |
| 665878 | HERIBERTO MALDONADO MALDONADO | ADDRESS ON FILE | | | | | | |
| 665879 | HERIBERTO MALDONADO MALDONADO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 665880 | HERIBERTO MALDONADO MENDEZ | URB SANTA CLARA | 0 12 CALLE FLAMBOYAN | | | GUAYNABO | PR | 00969 |
| 215700 | HERIBERTO MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 665881 | HERIBERTO MANDRY SANTIAGO | URB JAIME L DREW | 185 CALLE 7 | | | PONCE | PR | 00731 |
| 665882 | HERIBERTO MARCANO SANTOS | VILLA DEL REY | Q 18 CALLE ARAGON | | | CAGUAS | PR | 00725 |
| 215701 | HERIBERTO MARIN TORRES | ADDRESS ON FILE | | | | | | |
| 215703 | HERIBERTO MARRERO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 665883 | HERIBERTO MARRERO SOTO | BO GALATEO CENTRO | CARR 804 KM 2 4 | | | TOA ALTA | PR | 00953 |
| 665884 | HERIBERTO MARTI CENTENO | URB VILLAS DEL CAFETAL | E 22 CALLE 5 | | | YAUCO | PR | 00698 |
| 215704 | HERIBERTO MARTI LOPEZ | ADDRESS ON FILE | | | | | | |
| 665885 | HERIBERTO MARTI LOPEZ | ADDRESS ON FILE | | | | | | |
| 665886 | HERIBERTO MARTINEZ ARROYO | PO BOX 749 | | | | YAUCO | PR | 00698 |
| 215705 | HERIBERTO MARTINEZ CARDONA | ADDRESS ON FILE | | | | | | |
| 215706 | HERIBERTO MARTINEZ MADERA | ADDRESS ON FILE | | | | | | |
| 665887 | HERIBERTO MARTINEZ MELENDEZ | HC 44 BOX 13232 | | | | CAYEY | PR | 00737 |
| 665888 | HERIBERTO MARTINEZ PADILLA | P O BOX 2140 | | | | SAN GERMAN | PR | 00683 |
| 215707 | HERIBERTO MARTINEZ POLANCO | ADDRESS ON FILE | | | | | | |
| 665889 | HERIBERTO MARTINEZ RAMOS | PO BOX 20 | | | | SAN ANTONIO | PR | 00690 |
| 665890 | HERIBERTO MARTINEZ VELAQUEZ | PO BOX 70166 | | | | SAN JUAN | PR | 00936-8166 |
| 215708 | HERIBERTO MARTINEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 215709 | HERIBERTO MATEO RIVERA | ADDRESS ON FILE | | | | | | |
| 215711 | HERIBERTO MATOS TORRES | ADDRESS ON FILE | | | | | | |
| 665891 | HERIBERTO MEDINA GONZALEZ | URB BORINQUEN | 118 CALLE A | | | AGUADILLA | PR | 00603 |
| 665892 | HERIBERTO MENDEZ PEREZ | HC 02 BOX 10972 | | | | MOCA | PR | 00676 |
| 844554 | HERIBERTO MENDEZ PEREZ | HC 5 BOX 10972 | | | | MOCA | PR | 00676-9789 |
| 215713 | HERIBERTO MENDEZ SALAS | ADDRESS ON FILE | | | | | | |
| 665893 | HERIBERTO MERCADO | HC 3 BOX 11037 | | | | JUANA DIAZ | PR | 00795 |
| 215714 | HERIBERTO MILLET PINERO | ADDRESS ON FILE | | | | | | |
| 215715 | HERIBERTO MIRACH RIVERA | ADDRESS ON FILE | | | | | | |
| 665894 | HERIBERTO MIRANDA VEGA | HC 01 BOX 6142 | | | | CIALES | PR | 00638 |
| 215716 | HERIBERTO MIRANDA VIERA | ADDRESS ON FILE | | | | | | |
| 215717 | HERIBERTO MOJICA COSME | ADDRESS ON FILE | | | | | | |
| 665895 | HERIBERTO MOJICA RUIZ | PO BOX 41269 | | | | SAN JUAN | PR | 00940 |
| 665896 | HERIBERTO MONTALVAN PEREZ | URB VISTA MONTE | J 8 CALLE 6 | | | CIDRA | PR | 00739 |
| 665897 | HERIBERTO MONTALVAN RUIZ | URB PARK GARDENS | X 19 YORKSHIRE | | | SAN JUAN | PR | 00926-2226 |
| 215718 | HERIBERTO MONTALVO GUZMAN | ADDRESS ON FILE | | | | | | |
| 665898 | HERIBERTO MONTES ROSARIO | HC 01 BOX 6539 | | | | CIALES | PR | 00638 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 665899 | HERIBERTO MORALES | 4 RES NARCISO VARONA APT 27 | | | JUNCOS | PR | 00777 | |
| 665900 | HERIBERTO MORALES CARO | COM STELLAS | CALLE 13 BUZON 2834 | | RINCON | PR | 00677 | |
| 215719 | HERIBERTO MORALES COLON | ADDRESS ON FILE | | | | | | |
| 665901 | HERIBERTO MORALES MARTINEZ | HC 03 BOX 11953 | | | ARECIBO | PR | 00641 | |
| 665902 | HERIBERTO MORALES VEGA | HC 6 BOX 4530 | | | COTO LAUREL | PR | 00780 | |
| 665903 | HERIBERTO MOYA MALDONADO | ADDRESS ON FILE | | | | | | |
| 215720 | HERIBERTO MUNIZ PEREZ | ADDRESS ON FILE | | | | | | |
| 215721 | HERIBERTO MUNOZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 665904 | HERIBERTO N SAURI | ADDRESS ON FILE | | | | | | |
| 665905 | HERIBERTO NAVARRO BRISTOL | PO BOX 1309 | | | RIO GRANDE | PR | 00745 | |
| 665906 | HERIBERTO NIEVES | PARADA 25 | 1750 C/ CAROLINA | | SAN JUAN | PR | 00912 | |
| 665907 | HERIBERTO NIEVES DE LA ROSA | ADDRESS ON FILE | | | | | | |
| 215723 | HERIBERTO NUNEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 2176600 | HERIBERTO NUNEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 215724 | HERIBERTO NUNEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 665908 | HERIBERTO OCASIO PINO | RAMON T COLON | 308 PASEO 10 VILLA OLIMPICA | | SAN JUAN | PR | 00924 | |
| 665909 | HERIBERTO OLAVARRIA BERMUDEZ | HC 72 BOX 4447 | | | CAYEY | PR | 00736-9204 | |
| 215725 | HERIBERTO OLIVERAS RIVERA | ADDRESS ON FILE | | | | | | |
| 665910 | HERIBERTO ORENGO RODRIGUEZ | P O BOX 544 | | | GUANICA | PR | 00653-0544 | |
| 215726 | HERIBERTO ORONA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 665911 | HERIBERTO ORTA PEREZ | ADDRESS ON FILE | | | | | | |
| 665912 | HERIBERTO ORTEGA RIVERA | ADDRESS ON FILE | | | | | | |
| 665913 | HERIBERTO ORTIZ GARCIA | CARR GOLDEN TOWER | APT 518 | | CAROLINA | PR | 00983 | |
| 665914 | HERIBERTO ORTIZ MALDONADO | RR 2 BOX 8065 | | | MANATI | PR | 00674-9627 | |
| 665915 | HERIBERTO ORTIZ MARTINEZ | BOX 263 | | | VILLALBA | PR | 00766 | |
| 215727 | HERIBERTO ORTIZ MARTINEZ | HC 02 BOX 5490 | | | PENUELAS | PR | 00624 | |
| 665916 | HERIBERTO ORTIZ PEREZ | HC 72 BOX 7480 | BO BEATRIZ | | CAYEY | PR | 00736 | |
| 215728 | HERIBERTO ORTIZ RENTAS | ADDRESS ON FILE | | | | | | |
| 665917 | HERIBERTO ORTIZ SEDA | RES ELENOR ROOSEVELT | EDF 16 APT 128 | | MAYAGUEZ | PR | 00680 | |
| 215729 | HERIBERTO OSTALAZA MARFISI | ADDRESS ON FILE | | | | | | |
| 665774 | HERIBERTO PADIN DUMENG | 827 CALLE LOS PASEOS | | | ISABELA | PR | 00662 | |
| 665918 | HERIBERTO PAGAN IRIZARRY | HC 01 BOX 6635 | | | MOROVIS | PR | 00720-9707 | |
| 665919 | HERIBERTO PAGAN RIVERA | PO BOX 7126 | | | PONCE | PR | 00732 | |
| 215730 | Heriberto PeNa Rivera | ADDRESS ON FILE | | | | | | |
| 665920 | HERIBERTO PERALTA RAMOS | HC 2 BOX 6131 | | | LUQUILLO | PR | 00773 | |
| 665921 | HERIBERTO PEREZ MENDOZA | PO BOX 37529 | | | SAN JUAN | PR | 00937-0529 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 665922 | HERIBERTO PEREZ RIVERA | HC 1 BOX 4897 | | | | BARCELONETA | PR | 00617-9704 | |
| 215733 | HERIBERTO PEREZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 665923 | HERIBERTO PEREZ VARGAS | SIERRA BAYAMON APTS | 700 AVE WEST MAIN APT 30 | | | BAYAMON | PR | 00961 | |
| 665924 | HERIBERTO PEREZ VELEZ | BO BORINQUEN | 61 CALLE 3 | | | PONCE | PR | 00730 | |
| 665925 | HERIBERTO PEREZ VILLANUEVA | HC 08 BOX 54401 | | | | HATILLO | PR | 00659 | |
| 215734 | HERIBERTO PICA MORALES | ADDRESS ON FILE | | | | | | | |
| 665926 | HERIBERTO PICHARDO LOPEZ | PO BOX 2716 | | | | MAYAGUEZ | PR | 00681 | |
| 215735 | HERIBERTO PIZARRO ADORNO | ADDRESS ON FILE | | | | | | | |
| 665927 | HERIBERTO PIZARRO ADORNO | ADDRESS ON FILE | | | | | | | |
| 665928 | HERIBERTO PORTON GUZMAN | VALLE VERDE AA11 CALLE PEDREGAL | | | | PONCE | PR | 00731 | |
| 665929 | HERIBERTO QUIÑONES GOMEZ | PO BOX 3559 | | | | JUNCOS | PR | 00777 | |
| 215736 | HERIBERTO QUINONES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 215737 | HERIBERTO QUINTANA COLON | ADDRESS ON FILE | | | | | | | |
| 215738 | HERIBERTO QUINTANA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 665930 | HERIBERTO RAMIREZ AYALA | UNIVERSITY GARDENS | 909 CALLE FORDRAM | | | SAN JUAN | PR | 00927 | |
| 215739 | Heriberto Ramírez Claudio | ADDRESS ON FILE | | | | | | | |
| 215740 | HERIBERTO RAMIREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 665931 | HERIBERTO RAMOS | URB VISTA MAR | 279 CALLE GRANADA | | | CAROLINA | PR | 00983 | |
| 665932 | HERIBERTO RAMOS MORALES | HC 02 BOX 6668 | | | | RINCON | PR | 00677 | |
| 215741 | HERIBERTO RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 665933 | HERIBERTO RAMOS SANTANA | HC 2 BOX 5149 | | | | LARES | PR | 00669 | |
| 665934 | HERIBERTO RAMOS SANTANA | PO BOX 9000 SUITE 228 | | | | CAYEY | PR | 00736 | |
| 665935 | HERIBERTO REGUERO | BOX 5080 | SUITE 111 | | | AGUADILLA | PR | 00605 | |
| 215742 | HERIBERTO REGUERO | PARQUE LA ARBOLEDA 22 | | | | AGUADILLA | PR | 00603 | |
| 665936 | HERIBERTO RESTO CARRASQUILLO | CORREO GENERAL | | | | LOIZA | PR | 00772 | |
| 665937 | HERIBERTO REYES | HC 1 BOX 10855 | | | | ARECIBO | PR | 00612 | |
| 665938 | HERIBERTO REYES CARABALLO | VILLA NUEVA | D 12 CALLE 15 | | | CAGUAS | PR | 00725 | |
| 665939 | HERIBERTO REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| 215722 | HERIBERTO REYES TIRADO | ADDRESS ON FILE | | | | | | | |
| 665940 | HERIBERTO RIOS | ADDRESS ON FILE | | | | | | | |
| 665941 | HERIBERTO RIOS CRUZ | PARC N AGUILITA | 690 CALLE 30 | | | JUANA DIAZ | PR | 00795 | |
| 215743 | HERIBERTO RIOS GARCIA | ADDRESS ON FILE | | | | | | | |
| 215744 | HERIBERTO RIQUELME INC. | VILLA DE LA PLAYA #68 | | | | VEGA BAJA | PR | 00693 | |
| 215745 | HERIBERTO RIVAS MERCADO | ADDRESS ON FILE | | | | | | | |
| 665942 | HERIBERTO RIVAS OLMEDA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 665943 | HERIBERTO RIVERA | EXT EL COQUI | E 63 CALLE MOZAMBIQUE | | | AGUIRRE | PR | 00704 | |
| 215746 | HERIBERTO RIVERA | HC 2 BOX 10197 | | | | AIBONITO | PR | 00705 | |
| 665945 | HERIBERTO RIVERA / EQUIP PLAYITA YABUCOA | HC 03 BOX 11987 | | | | YABUCOA | PR | 00767 | |
| 665946 | HERIBERTO RIVERA ALICEA | HC 6 BOX 12131 | | | | SAN SEBASTIAN | PR | 00685 | |
| 665947 | HERIBERTO RIVERA CASANOVA | ADDRESS ON FILE | | | | | | | |
| 665948 | HERIBERTO RIVERA COLON | RR1 BOX 11477 | | | | OROCOVIS | PR | 00720 9619 | |
| 665776 | HERIBERTO RIVERA CRUZ | CON TERRAZUL | EDIF T APT 2 | | | ARECIBO | PR | 00612 | |
| 215747 | HERIBERTO RIVERA DE JESUS | HC 02 BOX 5472 | | | | LARES | PR | 00669 | |
| 665949 | HERIBERTO RIVERA DE JESUS | PO BOX 3213 | | | | GUAYNABO | PR | 00970 | |
| 665950 | HERIBERTO RIVERA DONATO | PO BOX 7284 | | | | PONCE | PR | 00732 | |
| 215748 | HERIBERTO RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 215749 | HERIBERTO RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 215750 | HERIBERTO RIVERA LOPEZ | BO MANI | 102 CALLE VIA | | | MAYAGUEZ | PR | 00680 | |
| 665951 | HERIBERTO RIVERA LOPEZ | P O BOX 41269 | MINILLAS STA | | | SAN JUAN | PR | 00940 1269 | |
| 665952 | HERIBERTO RIVERA LOPEZ | P O BOX 491 | | | | VILLALBA | PR | 00766 | |
| 665944 | HERIBERTO RIVERA LUGO | EXT VILLA LOS SANTOS | I 27 CALLE ESTRELLA | | | ARECIBO | PR | 00612 | |
| 665768 | HERIBERTO RIVERA MALDONADDO | BO CANABON LA TORRE | HC 03 BOX 7985 | | | BARRANQUITAS | PR | 00794 | |
| 665953 | HERIBERTO RIVERA MARTINEZ | URB LA LULA B7 CALLE 1 | | | | PONCE | PR | 00731 | |
| 215751 | HERIBERTO RIVERA MEDINA | ADDRESS ON FILE | | | | | | | |
| 215752 | HERIBERTO RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 665955 | HERIBERTO RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 665956 | HERIBERTO RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 665957 | HERIBERTO RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 215753 | HERIBERTO RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 215754 | HERIBERTO RIVERA REYES | ADDRESS ON FILE | | | | | | | |
| 665959 | HERIBERTO RIVERA RIVERA | 414 AVE BARBOSA | | | | SAN JUAN | PR | 00928-1414 | |
| 665958 | HERIBERTO RIVERA RIVERA | HC 02 BOX 8123 | | | | YABUCOA | PR | 00767 | |
| 665960 | HERIBERTO RIVERA RIVERA | LOMAS DE TRUJILLO ALTO | G 643 CALLE 6 | | | TRUJILLO ALTO | PR | 00793 | |
| 665775 | HERIBERTO RIVERA RIVERA | URB SANTA ISIDRA | 4 C 13 CALLE MARGINAL | | | FAJARDO | PR | 00738 | |
| 215755 | HERIBERTO RIVERA ROMAN | 146 BEACH 99 TH ST | | | | ROCKAWAY PK | NY | 11694 | |
| 665961 | HERIBERTO RIVERA ROMAN | PO BOX 4282 | | | | BAYAMON | PR | 00958 | |
| 665962 | HERIBERTO RIVERA RUIZ | URB FREIRE | 140 CALLE ZAFIRO | | | CIDRA | PR | 00739 | |
| 665963 | HERIBERTO RIVERA VIRUET | P O BOX 1569 | | | | ARECIBO | PR | 00613 | |
| 665964 | HERIBERTO RODRIGUEZ ADORNO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 215756 | HERIBERTO RODRIGUEZ ARROYO | ADDRESS ON FILE | | | | | | |
| 215757 | HERIBERTO RODRIGUEZ AVECEDO | LCDA. OLGA RUBIO RODRIGUEZ | PO BOX 1395 | | ARECIBO | PR | 00613-1395 | |
| 215758 | HERIBERTO RODRIGUEZ BELLO | ADDRESS ON FILE | | | | | | |
| 665965 | HERIBERTO RODRIGUEZ CALAF | URB VILLA FLORES | 1706 CALLE BEGONIA | | PONCE | PR | 07116 | |
| 665966 | HERIBERTO RODRIGUEZ GONZALEZ | HC 01 BOX 3650 | | | HORMIGUEROS | PR | 00660 | |
| 665968 | HERIBERTO RODRIGUEZ LOPEZ | 387 ARCADIO MALDONADO | | | SALINAS | PR | 00751 | |
| 665967 | HERIBERTO RODRIGUEZ LOPEZ | PO BOX 183 | | | YAUCO | PR | 00698 | |
| 215760 | HERIBERTO RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 665969 | HERIBERTO RODRIGUEZ PAGAN | BOX 1134 | | | SAN GERMAN | PR | 00683 | |
| 215761 | HERIBERTO RODRIGUEZ QUINONES | PO BOX 1144 | | | JAYUYA | PR | 00664 | |
| 665970 | HERIBERTO RODRIGUEZ QUINONES | PO BOX 475 | | | JAYUYA | PR | 00664 | |
| 665973 | HERIBERTO RODRIGUEZ RIVERA | HC 71 BOX 3652 | | | NARANJITO | PR | 00719 | |
| 665972 | HERIBERTO RODRIGUEZ RIVERA | PARCELA LA PARGUERA | 109 CALLE 9 | | LAJAS | PR | 00667 | |
| 665971 | HERIBERTO RODRIGUEZ RIVERA | RES DR PILA | 34 APT 552 | | PONCE | PR | 00716 | |
| 665974 | HERIBERTO RODRIGUEZ SANCHEZ | 163 BDA SAN JOSE | | | ARECIBO | PR | 00612 | |
| 215762 | HERIBERTO RODRIGUEZ SILVA | ADDRESS ON FILE | | | | | | |
| 215763 | HERIBERTO RODRIGUEZ VICENS | ADDRESS ON FILE | | | | | | |
| 665975 | HERIBERTO RODRIGUEZ VIRUET | ADDRESS ON FILE | | | | | | |
| 665976 | HERIBERTO RODRIGUEZ ZENO | ADDRESS ON FILE | | | | | | |
| 215764 | HERIBERTO RODRIGUEZ/ MIGDALIA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 665977 | HERIBERTO ROJAS RODRIGUEZ | HC 1 BOX 3164 | | | QUEBRADILLAS | PR | 00678 | |
| 215765 | HERIBERTO ROLDAN MORALES | ADDRESS ON FILE | | | | | | |
| 665978 | HERIBERTO ROMAN GRAFAL | 1335 BRONS RIVER AVE. | | | BRONX | NY | 10472 | |
| 215766 | HERIBERTO ROMAN LOPEZ | ADDRESS ON FILE | | | | | | |
| 665979 | HERIBERTO ROMAN MIRANDA | ADDRESS ON FILE | | | | | | |
| 665980 | HERIBERTO ROMAN ROMAN | HC 3 BOX 29016 | | | SAN SEBASTIAN | PR | 00685 | |
| 215767 | HERIBERTO ROMAN TORRES | ADDRESS ON FILE | | | | | | |
| 215768 | HERIBERTO ROMERO PEREZ | Calle Ecuador #207 Floral Park | | | San Juan | PR | 00919-0000 | |
| 215769 | Heriberto Romero Perez | Calle Ecuador 207 Urb.Floral ParK | | | Hato Rey | PR | 00917-0000 | |
| 665981 | HERIBERTO ROMERO PEREZ | URB SANTIAGO | 94 CALLE A BOX 13 | | LOIZA | PR | 00772 | |
| 665982 | HERIBERTO ROSA DIAZ | HC 20 BOX 26018 | | | SAN LORENZO | PR | 00754 | |
| 665983 | HERIBERTO ROSADO DIAZ | P O BOX 2353 | | | ARECIBO | PR | 00613 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 215770 | HERIBERTO ROSADO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 665984 | HERIBERTO ROSADO MALDONADO | BO VEGAS ABAJO APT 835 | | | | ADJUNTAS | PR | 00601 |
| 665985 | HERIBERTO ROSARIO ACEVEDO | P O BOX 507 | | | | CAMUY | PR | 00627 |
| 665986 | HERIBERTO ROSARIO RIVERA | ADDRESS ON FILE | | | | | | |
| 215771 | HERIBERTO ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 665987 | HERIBERTO ROSARIO SERRANO | ADDRESS ON FILE | | | | | | |
| 665988 | HERIBERTO ROSAS ACEVEDO | PO BOX 580 | | | | MAYAGUEZ | PR | 00681-0470 |
| 215772 | HERIBERTO RUIZ ACEVEDO | ADDRESS ON FILE | | | | | | |
| 215773 | HERIBERTO RUIZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 215774 | HERIBERTO RUIZ MASSARI | ADDRESS ON FILE | | | | | | |
| 665989 | HERIBERTO RUIZ PEREZ | HC 8 BOX 51808 | | | | HATILLO | PR | 00659 |
| 215775 | HERIBERTO RULLAN MUNIZ | ADDRESS ON FILE | | | | | | |
| 215776 | HERIBERTO S MASUET ALVAREZ | ADDRESS ON FILE | | | | | | |
| 665990 | HERIBERTO SALGADO SANTIAGO | HC 01 BOX 8888 | | | | CANOVANAS | PR | 00729 |
| 215777 | HERIBERTO SANCHEZ GUZMAN | ADDRESS ON FILE | | | | | | |
| 215778 | HERIBERTO SANCHEZ LEON | ADDRESS ON FILE | | | | | | |
| 215779 | HERIBERTO SANCHEZ MERCADO | ADDRESS ON FILE | | | | | | |
| 665991 | HERIBERTO SANCHEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 215780 | HERIBERTO SANCHEZ SOTO | ADDRESS ON FILE | | | | | | |
| 665992 | HERIBERTO SANCHEZ TORO | ADDRESS ON FILE | | | | | | |
| 665993 | HERIBERTO SANTIAGO ALAMO | HC 01 BOX 4385 | | | | AIBONITO | PR | 00705 |
| 215781 | HERIBERTO SANTIAGO FERRER | ADDRESS ON FILE | | | | | | |
| 215782 | HERIBERTO SANTIAGO MALDONADO | ADDRESS ON FILE | | | | | | |
| 665994 | HERIBERTO SANTIAGO MARTINEZ | BO MOSQUITO BOX 2025 | | | | AGUIRRE | PR | 00704 |
| 215783 | HERIBERTO SANTIAGO MARTINEZ | URB BONEVLLE HEIGHTS | 9 CALLE ANASCO | | | CAGUAS | PR | 00725 |
| 665995 | HERIBERTO SANTIAGO OYOLA | ADDRESS ON FILE | | | | | | |
| 665996 | HERIBERTO SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | |
| 215784 | HERIBERTO SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | |
| 665997 | HERIBERTO SANTIAGO RODRIGUEZ | HC 43 BOX 10600 | | | | CAYEY | PR | 00736 |
| 215785 | HERIBERTO SANTIAGO RODRIGUEZ | P O BOX 412 | | | | CASTANER | PR | 00631 |
| 665998 | HERIBERTO SANTIAGO SANTIAGO | HC 04 BOX 7145 | | | | JUANA DIAZ | PR | 00795-9602 |
| 665999 | HERIBERTO SANTOS | URB PUERTO NUEVO | 27 CALLE 11 NE | | | SAN JUAN | PR | 00920 |
| 215786 | HERIBERTO SANTOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 666000 | HERIBERTO SEGARRA LOPEZ | HC 1 BOX 4495 | | | | HORMIGUERO | PR | 00660 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 215787 | HERIBERTO SEPULVEDA SANTIAGO | COND REINA DE CASTILLA | 100 CALLE JUAN A CORRTJER APT 802 | | SAN JUAN | PR | 00901 | |
| 844555 | HERIBERTO SEPULVEDA SANTIAGO | COND REINA DE CASTILLA APT 802 | 100 CALLE JUAN A. CORRETJER | | SAN JUAN | PR | 00901 | |
| 666002 | HERIBERTO SERRANO AGUEDA | P O BOX 2514 | | | ARECIBO | PR | 00613 | |
| 666001 | HERIBERTO SERRANO AGUEDA | T S J 111 O S C ARECIBO | BOX 1191 | | ARECIBO | PR | 00613-1191 | |
| 215788 | HERIBERTO SERRANO CRUZ | ADDRESS ON FILE | | | | | | |
| 666003 | HERIBERTO SERRANO MAYOLI | ADDRESS ON FILE | | | | | | |
| 666004 | HERIBERTO SERRANO MILLS | URB SANTA ELVIRA | K 18 CALLE SANTA ELENA | | CAGUAS | PR | 00725 | |
| 666005 | HERIBERTO SIERRA PEREZ | HC 20 BOX 10430 | | | JUNCOS | PR | 00777 9620 | |
| 215789 | HERIBERTO SILVA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 215790 | HERIBERTO SOLIS MERCADO | ADDRESS ON FILE | | | | | | |
| 666006 | HERIBERTO SOTO | HC 01 BOX 6465 | | | GURABO | PR | 00778 | |
| 665777 | HERIBERTO SOTO CORDERO | HC 01 BOX 4736 | | | CAMUY | PR | 00627 9608 | |
| 215791 | HERIBERTO SOTO CRUZ | ADDRESS ON FILE | | | | | | |
| 666007 | HERIBERTO SOTO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 666009 | HERIBERTO SUAREZ MERCED | ADDRESS ON FILE | | | | | | |
| 666010 | HERIBERTO TAVAREZ VELEZ | BO GALATEO BAJO | 90 RUTA 4 | | ISABELA | PR | 00662-4757 | |
| 666011 | HERIBERTO TIRADO ARROYO | PO BOX 9021112 | | | SAN JUAN | PR | 00902-1112 | |
| 666012 | HERIBERTO TORO MARRERO | STARLIGHT | 4720 CALLE FIRMAMENTO | | PONCE | PR | 00717-1447 | |
| 666013 | HERIBERTO TORRES AMARO | P O BOX 698 | | | GUAYAMA | PR | 00784 | |
| 215792 | HERIBERTO TORRES BERROCAL | ADDRESS ON FILE | | | | | | |
| 215793 | HERIBERTO TORRES BURGOS | ADDRESS ON FILE | | | | | | |
| 666014 | HERIBERTO TORRES COLON | HC 1 BOX 6370 | | | AIBONITO | PR | 00705 | |
| 215795 | HERIBERTO TORRES GUZMAN | ADDRESS ON FILE | | | | | | |
| 215796 | HERIBERTO TORRES LLERAS | ADDRESS ON FILE | | | | | | |
| 666015 | HERIBERTO TORRES MARTI | PO BOX 509 | | | ANGELES | PR | 00611 | |
| 215797 | HERIBERTO TORRES NERVAEZ | ADDRESS ON FILE | | | | | | |
| 215798 | HERIBERTO TORRES QUINONEZ | ADDRESS ON FILE | | | | | | |
| 666016 | HERIBERTO TORRES RIVERA | BO BORINQUEN | HC 4 BOX 48506 | | CAGUAS | PR | 00725-9634 | |
| 666017 | HERIBERTO TORRES RODRIGUEZ | HC 01 BOX 3899 | | | LAJAS | PR | 00667-9704 | |
| 666018 | HERIBERTO TORRES SANTIAGO | 500 PASEO MONACO APT 108 | | | BAYAMON | PR | 00956-9775 | |
| 666019 | HERIBERTO VADELL FELICIANO | HC 01 BOX 3794 | | | LARES | PR | 00669 | |
| 666020 | HERIBERTO VADI SANCHEZ | ADDRESS ON FILE | | | | | | |
| 666021 | HERIBERTO VALENTIN CABAN | ADDRESS ON FILE | | | | | | |
| 666022 | HERIBERTO VALENTIN GONZALEZ | 136 VILLA LAS VIOLETAS | | | MAYAGUEZ | PR | 00680 | |
| 215799 | HERIBERTO VALENTIN VAZQUEZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 666023 | HERIBERTO VARGAS | 2085 CALLE SAGRADO CORAZON | | | | SAN JUAN | PR | 00915 | |
| 215800 | HERIBERTO VARGAS | URB. BORINQUEN CALLE 8 ANTONIO S PEDREIRA F-23 | | | | CABO ROJO | PR | 00623-0000 | |
| 666024 | HERIBERTO VARGAS GONZALEZ | HC 01 BOX 4281 | | | | UTUADO | PR | 00641 | |
| 215801 | HERIBERTO VARGAS PAGAN | ADDRESS ON FILE | | | | | | | |
| 666025 | HERIBERTO VAZQUEZ GONZALEZ | URB ESTANCIAS DE LA CEIBA | 263 CALLE ALMENDRA | | | HATILLO | PR | 00659 | |
| 666026 | HERIBERTO VAZQUEZ MEDINA | HC 1 BOX 14708 | | | | AGUADILLA | PR | 00605 | |
| 215802 | HERIBERTO VAZQUEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 215803 | HERIBERTO VAZQUEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 215804 | HERIBERTO VAZQUEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 666027 | HERIBERTO VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 666028 | HERIBERTO VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 215805 | HERIBERTO VAZQUEZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 666029 | HERIBERTO VEGA COLON | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 666030 | HERIBERTO VEGA OCASIO | ADDRESS ON FILE | | | | | | | |
| 666031 | HERIBERTO VEGA RIVERA | URB SANTA TERESITA | AC 18 CALLE 5 | | | PONCE | PR | 00730 | |
| 666032 | HERIBERTO VEGA ROSARIO | EST DE SAN FERNANDO | E 4 CALLE 6 | | | CAROLINA | PR | 00985 | |
| 666033 | HERIBERTO VEGA TRINIDAD | ROYAL TOWN | V 30 CALLE 32 | | | BAYAMON | PR | 00956 | |
| 666034 | HERIBERTO VEGA VELEZ | HC 03 BOX 10958 | | | | JUANA DIAZ | PR | 00795 | |
| 215806 | HERIBERTO VELAZQUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 666035 | HERIBERTO VELAZQUEZ MELENDEZ | HC 01 BOX 3601 | | | | UTUADO | PR | 00641 | |
| 666036 | HERIBERTO VELAZQUEZ OLIVENCIA | JARDINES DE CAROLINA C-40 CALLE C | | | | CAROLINA | PR | 00985 | |
| 666037 | HERIBERTO VELAZQUEZ PEREZ | PO BOX 9066600 PTA DE TIERRA STA | | | | SAN JUAN | PR | 00906-6600 | |
| 215808 | Heriberto Velez Morales | ADDRESS ON FILE | | | | | | | |
| 666039 | HERIBERTO VELEZ RUIZ | P.O. BOX 150 | | | | UTUADO | PR | 00641 | |
| 666040 | HERIBERTO VELEZ SOTO | PO BOX 1243 | | | | AGUADILLA | PR | 00605 | |
| 215809 | HERIBERTO VELEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 666041 | HERIBERTO VELEZ VERA | PO BOX 261 | | | | BARCELONETA | PR | 00617 | |
| 215810 | HERIBERTO VIGO CRESPO | ADDRESS ON FILE | | | | | | | |
| 666042 | HERIBERTO VIRELLA RIOS | PO BOX 976 | | | | BARCELONETA | PR | 00617 | |
| 666043 | HERIBERTO ZAPATA / PEQ LIGAS A RODRIGUEZ | HC 01 BOX 8445 | LLANOS TUNA SECTOR CAPILLA | | | CABO ROJO | PR | 00623 | |
| 666045 | HERIBERTO ZAYAS COLON | HC 61 BOX 4895 | | | | TRUJILLO ALTO | PR | 00976 | |
| 666044 | HERIBERTO ZAYAS COLON | POLICIA | PO BOX 70166 | | | SAN JUAN | PR | 00936-8166 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 843 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 666046 | HERIBERTO ZAYAS VAZQUEZ | PO BOX 721 | | | | BARRANQUITAS | PR | 00794 |
| 1650809 | Heriberto, Velez Velez | ADDRESS ON FILE | | | | | | |
| 215811 | HERIBRAN RAMOS CASTRO | ADDRESS ON FILE | | | | | | |
| 215812 | HERIC COLON ALICEA | ADDRESS ON FILE | | | | | | |
| 666047 | HERIC SANTIAGO COTAL | URB CAMINO REAL | 29 CALLE ESTANCIA REAL | | | JUANA DIAZ | PR | 00795-9303 |
| 215813 | HERICK LOPEZ | ADDRESS ON FILE | | | | | | |
| 666048 | HERICK MALDONADO REYES | HP - SALA CCEP | | | | RIO PIEDRAS | PR | 009360000 |
| 666049 | HERICKA M BURGOS SOSA | HC 03 BOX 10744 | | | | JUANA DIAZ | PR | 00795 |
| 666050 | HERIDEL GUADARRAMA MORALES | HC 5 BOX 94395 | | | | ARECIBO | PR | 00612 |
| 1419994 | HERIQUEZ AYBAR, DAMARIS | DAHLIA SELLÉS IGLESIAS | PO BOX 41029 | | | SAN JUAN | PR | 00940-1029 |
| 215815 | HERIQUEZ AYBAR, DAMARIS | DANIEL VILLARINI BAQUERO | PMB 259 NÚM. 220 PLAZA WESTERN AUTO ESTACIÓN 101 | | | TRUJILLO ALTO | PR | 00976 |
| 215816 | HERIQUEZ AYBAR, DAMARIS | JUAN J. CHARANA AGUDO | PO BOX 190095 | | | SAN JUAN | PR | 00919-0095 |
| 215817 | HERIQUEZ AYBAR, DAMARIS | MICHELLE SILVESTRIZ ALEJANDRO | PO BOX 13282 | | | SAN JUAN | PR | 00908 |
| 215818 | HERIQUEZ AYRBAR, DAMARIS | ADDRESS ON FILE | | | | | | |
| 215819 | HERITAGE ENV. SERVICES PR LLC | 1987 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 |
| 215820 | HERITAGE ENVIRONMENTAL SERVICES PR LLC | 7901 WEST MORRIS STREET | | | | INDIANAPOLIS | IN | 46231 |
| 215821 | HERITAGE PR | 3080 AVENIDA HOSTOS | | | | MAYAGUEZ | PR | 00682 |
| 666051 | HERITAGE PRESERVATION | 1730 K STREET NW SUITE 566 | | | | WASHINGTON | DC | 20006-3836 |
| 666052 | HERLINDA BAEZ PALMER | URB LA MILAGROSA | E 8 CALLE DIAMANTE | | | SABANA GRANDE | PR | 00637 |
| 215822 | HERLINDA GOMEZ IGUARDIA | ADDRESS ON FILE | | | | | | |
| 666053 | HERLINDA VARGAS ASENCIO | HC 01 BOX 7081 | | | | CABO ROJO | PR | 00623 |
| 666054 | HERM LOS ANCIANOS DESAMP HOGAR SAN JOSE | AVE SANTA TERESA JORNET | | | | HORMIGUEROS | PR | 00660 |
| 666055 | HERMAN A GOMEZ ARENAS | URB SULTANA | 63 CALLE RONDA | | | MAYAGUEZ | PR | 00680 |
| 666056 | HERMAN ALVIRA CABAN | URB LAS LOMAS | 818 AVE SAN PATRICIO | | | SAN JUAN | PR | 00921 |
| 666057 | HERMAN BAUZA MARTINEZ | P O BOX 7025 | | | | CAROLINA | PR | 00986 |
| 666058 | HERMAN CESTERO | 27 GONZALEZ GIUSTI ST 300 | | | | GUAYNABO | PR | 00968 |
| 666059 | HERMAN DAVILA RIOS | URB TORRIMAR | 15 1 CALLE GRANADA | | | GUAYNABO | PR | 00966 |
| 666060 | HERMAN E BENTHIEN VIERA | PO BOX 9641 | | | | SAN JUAN | PR | 00908 |
| 215823 | HERMAN GUZMAN CALDERON | ADDRESS ON FILE | | | | | | |
| 215824 | HERMAN HERNANDEZ NEGRON | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 215825 | HERMAN HIRALDO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 215826 | HERMAN HIRALDO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 215828 | HERMAN HORN, SANDY | ADDRESS ON FILE | | | | | | |
| 666061 | HERMAN J CESTERO AGUILAR | COND PLAZA DEL MAR | 3001 AVE ISLA VERDE APT 2004 | | | CAROLINA | PR | 00979 |
| 666062 | HERMAN J WIRSHING PINKLER | PO BOX 9024132 | | | | SAN JUAN | PR | 00902-4132 |
| 1456197 | HERMAN L GUILLERMETY AND EVELYN N DE GUILLERMETY TIC | ADDRESS ON FILE | | | | | | |
| 215829 | HERMAN LIBOY RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 844556 | HERMAN LUGO DEL TORO | COND PLAYA ESMERALDA | 7 CALLE AMAPOLA APTO 401 | | | CAROLINA | PR | 00979-7210 |
| 215830 | HERMAN MARTINEZ PANIAGUA | ADDRESS ON FILE | | | | | | |
| 215831 | HERMAN MARTINEZ PANIAGUA | ADDRESS ON FILE | | | | | | |
| 666063 | HERMAN MENDEZ OLIVENCIA | HC 04 BOX 15711 | | | | SAN SEBASTIAN | PR | 00685 |
| 666064 | HERMAN MIRANDA / LA CURBITA DE ORO | 102 CALLE CARBONELL | | | | CABO ROJO | PR | 00623 |
| 215832 | HERMAN MORALES MARTINEZ | ADDRESS ON FILE | | | | | | |
| 215833 | HERMAN RAMOS FORTIS | ADDRESS ON FILE | | | | | | |
| 666065 | HERMAN RODRIGUEZ TORRES | HC 3 BOX 27999 | | | | SAN SEBASTIAN | PR | 00685 |
| 666066 | HERMAN ROJAS ORTIZ | BO HIGUILLAR | 57 SECTOR SAN ANTONIO | | | DORADO | PR | 00646 |
| 215834 | HERMAN ROSA TORRES | ADDRESS ON FILE | | | | | | |
| 215835 | HERMAN SANTIAGO MANNING | ADDRESS ON FILE | | | | | | |
| 666067 | HERMAN TENORIO BETANCOURT | SANTA TERESITA | BF 10 CALLE 21 | | | PONCE | PR | 00731 |
| 666068 | HERMAN V QUI ONES PEREZ | URB ROUND HLS | 811 CALLE MARGINAL | | | TRUJILLO ALTO | PR | 00976 |
| 215836 | HERMAN V QUINONES PEREZ | ADDRESS ON FILE | | | | | | |
| 215837 | HERMANAS DAVILA PHYSICAL MEDICINE AND REHAB CENTER | EDIF MEDICO HERMANAS DAVILA STE 110 | CALLE J ESQ B | HERMANAS DAVILA | | BAYAMON | PR | 00959 |
| 666069 | HERMANAS DOMINICAS | RR 11 BZN 4103 | | | | BAYAMON | PR | 00956 |
| 215838 | HERMANAS DOMINICAS | URB HERMANAS DAVILA | N19 CALLE 5 | | | BAYAMON | PR | 00959 |
| 215839 | HERMANAS DOMINICAS DE FATIMA | 2250 AVE BOULEVARD | LUIS A FERRE AGUAYO | SUITE 531 | | PONCE | PR | 00717-9997 |
| 215840 | HERMANAS DOMINICAS DE FATIMA | 2250 AVE LAS AMERICAS | SUITE 531 | | | PONCE | PR | 00717-0777 |
| 215841 | HERMANAS DOMINICAS DE FATIMA | PO BOX 62 | | | | YAUCO | PR | 00698 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 845 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 215842 | HERMANAS DOMINICAS DE LA PRESENTACION | URB VILLA ARRIETA | 17 CALLE A | | BAYAMON | PR | 00957 | |
| 215843 | HERMANDAD ARI INC | EDIFICIO INTENDENTE RAMIREZ | DEPARTAMENTO DE HACIENDA | | SAN JUAN | PR | 00901 | |
| 666070 | HERMANDAD DE ARTISTAS GRAFICOS DE PR | FLORALK PARK | 1 CALLE JAMAICA | | SAN JUAN | PR | 00917 3430 | |
| 215844 | HERMANDAD DE EMPLEADOS DE HACIENDA | PO BOX 9023401 | | | SAN JUAN | PR | 00902-3401 | |
| 215845 | HERMANDAD DE EMPLEADOS DE HACIENDA | PO BOX 9023733 | | | SAN JUAN | PR | 00902-3733 | |
| 215846 | Hermandad de Empleados de Oficina y Ramas Anexas de Puerto Rico (AMA) | López, Cristino | PO Box 195349 | | San juan | PR | 00919-5349 | |
| 215847 | Hermandad de Empleados de Oficina, Comercio y Ramas Anexas de Puerto Rico (Puertos) (ATM) | Rosario Ortiz, Astrid | PO Box 8599 | Fernández Juncos Station | San Juan | PR | 00910-8599 | |
| 770544 | Hermandad de Empleados Exentos No Docentes de la UPR (HEEND-UPR) | Torres Rosario, José J. | PO Box 360334 | | San Juan | PR | 00936-0334 | |
| 215849 | Hermandad de Empleados Exentos No Docentes de la UPR (HEEND-UPR) | Torres Rosario, José J. | Puerto Nuevo | 1001 Calle 2 NE | San Juan | PR | 00920 | |
| 666072 | HERMANDAD EMPLEADOS DE DEPTO DEL TRABAJO | 505 AVE MUNOS RIVERA | | | SAN JUAN | PR | 00919 | |
| 666071 | HERMANDAD EMPLEADOS DE DEPTO DEL TRABAJO | C/O MARIA DEL CARMEN MEDERO | DPTO. DEL TRABAJO | EDIF. PRUDENCIO RIVERA MARTINEZ | SAN JUAN | PR | 00918 | |
| 215850 | Hermandad Empleados de Salud y otras Agencias | Díaz Bigio, María S. | Caparra Terrace | 1501 Ave Americo Miranda | San Juan | PR | 00921 | |
| 215851 | Hermandad Empleados Gerenciales de ACAA | Hernández López, Lcda. Claribel | División Legal | PO Box 364847 | San Juan | PR | 00936-4847 | |
| 666073 | HERMANDAD EMPLEADOS NO DOCENTES UPR | PO BOX 360334 | | | SAN JUAN | PR | 00936-0334 | |
| 215852 | HERMANDAD GENERAL EMPL ELA | 516 DRESDE | PUERTO NUEVO | | SAN JUAN | PR | 00920 | |
| 215854 | Hermandad Guardias de Seguridad de Vieques, Corp. | Sánchez González, Luis E. | Bo. Puerto Real | | Vieques | PR | 00765 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 215853 | Hermandad Guardias de Seguridad de Vieques, Corp. | Sánchez González, Luis E. | PO Box 230 | | Vieques | PR | 00765 |
| 215855 | Hermandad Independiente de Empleados Profesionales de la AAA (HIEPAAA) | Cintrón, Henry | Urb Valencia | 325 Calle Avila | San Juan | PR | 00923 |
| 215856 | HERMANDAD SABANENA INTERENIDADES INC | 4 ALMODOVAR CALLE SOTO | | | SABANA GRANDE | PR | 00637 |
| 215857 | HERMANDAD SABANENA INTERENIDADES INC | RUB METROPOLI | U 18 CALLE 30 | | CAROLINA | PR | 00987 |
| 215858 | HERMANDAD SABANENAS INTERENTIDAD | PO BOX 9100 | | | SAN JUAN | PR | 00908-0163 |
| 215859 | HERMANDAD SANTOS CRISTO SALUD/MARIA F | LA CAMPINA | 16 CALLE 2 | | SAN JUAN | PR | 00926 |
| 215860 | HERMANIA HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | |
| 215861 | HERMANITAS DE LOS ANCIANOS DESAMPARADOS | 181 CALLE TERESA JORNET | | | SAN JUAN | PR | 00926-7542 |
| 666075 | HERMANITAS DE LOS ANCIANOS DESAMPARADOS | HOGAR SANTA MARTA PONCE INC | PO BOX 242 | | MERCEDITA | PR | 00715-0242 |
| 666074 | HERMANITAS DE LOS ANCIANOS DESAMPARADOS | SANTA MARTA BOX 242 | | | PONCE | PR | 00714-0242 |
| 1256539 | HERMANITAS DE LOS ANCIANOS DESAMPARADOS HOGAR SANTA MARTA | ADDRESS ON FILE | | | | | |
| 666076 | HERMANOS ACEVEDO | BO ESPIRAR | BOX 134 CALLE C | | AGUADA | PR | 00602 |
| 215862 | HERMANOS ACEVEDO VALLES INC | PO BOX 686 | | | PATILLAS | PR | 00723-0686 |
| 666077 | HERMANOS ACOSTA Y ORTH/ AUT.WORD | P O BOX 80000 | | | ISABELA | PR | 00662-8002 |
| 666078 | HERMANOS CONSTRUCTION INC. | LITHEDA HIGH | 1756 CALLE DELEDA URB LITHEDA HTS | | SAN JUAN | PR | 00926 |
| 666079 | HERMANOS CORDOVA CORP | PO BOX 19717 | | | SAN JUAN | PR | 00910-1717 |
| 215863 | HERMANOS CRUZ LL INC | B 10 URB LA MILAGROSA | | | ARROYO | PR | 00714 |
| 666081 | HERMANOS GARCIA SPECIALTY | APARTADO 684 | | | VILLALBA | PR | 00766 |
| 666080 | HERMANOS GARCIA SPECIALTY | URB. ROSARIO II CALLE DM6 | | | VEGA BAJA | PR | 00693 |
| 666083 | HERMANOS GOLDEROS INC | DD 4 VALLE VERDE | | | PONCE | PR | 00731 |
| 666082 | HERMANOS GOLDEROS INC | P O BOX 110 | | | MERCEDITA | PR | 00715 |
| 844557 | HERMANOS LOPEZ & ASOCIADOS | BO PLAYA | PO BOX 1055 | | SALINAS | PR | 00751-1055 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 844558 | HERMANOS LOPEZ ELECTRICAL SERV | LOS TAMARINDOS | E8 CALLE 3 | | | SAN LORENZO | PR | 00754 | |
| 666084 | HERMANOS MELENDEZ REALTY INC. | PO BOX 306 | | | | BAYAMON | PR | 00960 | |
| 215864 | HERMANOS NEGRON, INC | HC 06 BUZON 4202 | | | | COTTO LAUREL | PR | 00780-9505 | |
| 215827 | HERMANOS PASTRANA | 254 CALLE MUÐOZ RIVERA | | | | AROLINA , | PR | 00986-0000 | |
| 215865 | HERMANOS PASTRANA | 254 CALLE MUNOZ RIVERA | | | | CAROLINA | PR | 00986 | |
| 666085 | HERMANOS PASTRANA | PO BOX 1087 | | | | CAROLINA | PR | 00986 | |
| 215866 | HERMANOS QUINTERO CORP | HC 03 BOX 9507 | | | | QUEBRADILLAS | PR | 00678 | |
| 215867 | HERMANOS RAMOS, INC | HC 56 BOX 5025 | | | | AGUADA | PR | 00602-8676 | |
| 215868 | HERMANOS RUIZ INC | PO BOX 395 | | | | RINCON | PR | 00677 | |
| 666087 | HERMANOS SANTIAGO | 103N CALLE CALIMANO N | | | | GUAYAMA | PR | 00784 | |
| 666086 | HERMANOS SANTIAGO | PO BOX 7382 | | | | PONCE | PR | 00732 | |
| 666088 | HERMANOS SANTIAGO CASH AND CARRY | PO BOX 7382 | | | | PONCE | PR | 00732 | |
| 666089 | HERMANOS SANTIAGO INC | 103 RES CALIMANO | | | | GUAYAMA | PR | 00784 | |
| 215869 | HERMANOS TOLEDO | 12 CALLE 9 URB CAMPAMENTO | | | | GURABO | PR | 00778 | |
| 666090 | HERMANOS TORRES PEREZ INC | PO BOX 209 | | | | MERCEDITA | PR | 00715-0209 | |
| 215870 | HERMANSKY PUDLAK SYNDROME | URB VILLA DEL CARMEN | 4813 CALLE TERRANOVA | | | PONCE | PR | 00716-2204 | |
| 215871 | HERMARILYS ROCHE LABOY | ADDRESS ON FILE | | | | | | | |
| 666091 | HERMEGILDO RODRIGUEZ | HC 2 BOX 11460 | | | | LAS MARIAS | PR | 00670 | |
| 666092 | HERMEL RODRIGUEZ RENGIFO | HC 03 BOX 21204 | | | | ARECIBO | PR | 00612 | |
| 666093 | HERMELINDA CABRERA RIVERA | URB SABANA DEL PALMAR | F 19 CALLE YAGRUMO | | | COMERIO | PR | 00782 | |
| 666094 | HERMELINDA COTTO MARIN | PARCELAS CANEJAS | BOX 4380 | | | SAN JUAN | PR | 00926 | |
| 666095 | HERMELINDA ESTRADA ABRAHAM | HC 3 BOX 15489 | | | | QUEBRADILLAS | PR | 00678 | |
| 215872 | HERMELINDA LOPEZ REYES | ADDRESS ON FILE | | | | | | | |
| 666096 | HERMELINDA LOZADA GARCIA | HC 02 BOX 30329 | | | | CAGUAS | PR | 00727-9405 | |
| 666097 | HERMELINDA VELEZ REVERON | ADDRESS ON FILE | | | | | | | |
| 666098 | HERMELINDA VIZCARRA PELLOT | 1366 CASTILLO DEL MAR | | | | CAROLINA | PR | 00979 | |
| 666099 | HERMELINDO RUIZ HERNANDEZ | HC 04 BOX 14888 | | | | SAN SEBASTIAN | PR | 00685 | |
| 215873 | HERMELINDO SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 215874 | HERMELO DURAN, GLADYS | ADDRESS ON FILE | | | | | | | |
| 666100 | HERMENEGILDA CARRION | ADDRESS ON FILE | | | | | | | |
| 666101 | HERMENEGILDA ECHEVARRIA SOTO | URB GLENVIEW GARDENS | T47 CALLE N 20 | | | PONCE | PR | 00731 1662 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 666102 | HERMENEGILDA FERNANDEZ RODRIGUEZ | HC 1 BOX 11373 | | | | CAROLINA | PR | 00985 |
| 666103 | HERMENEGILDA PAGAN MELENDEZ | URB TOA ALTA HEIGHTS | A 2 CALLE 15 | | | TOA ALTA | PR | 00953 |
| 666104 | HERMENEGILDA RAMOS GARCIA | ADDRESS ON FILE | | | | | | |
| 666105 | HERMENEGILDA SANTANA VELAZQUEZ | HC 01 BOX 17270 | | | | HUMACAO | PR | 00791 |
| 666107 | HERMENEGILDO ACOSTA MARTINEZ | HC BOX 11649 | | | | LAJAS | PR | 00667-9713 |
| 215875 | HERMENEGILDO HERNANDEZ MEDINA | ADDRESS ON FILE | | | | | | |
| 666108 | HERMENEGILDO MARCANO DELGADO | BARRIO NUEVO | CARR 816 KM 6 2 | | | BAYAMON | PR | 00956 |
| 215876 | HERMENEGILDO MARCANO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 215877 | HERMENEGILDO MARCIAL ROMAN | ADDRESS ON FILE | | | | | | |
| 666109 | HERMENEGILDO MENDEZ GARCIA | JARDINES DE CAPARRA | V 14 CALLE 23 | | | BAYAMON | PR | 00956 |
| 666110 | HERMENEGILDO NEGRON OCASIO | BARRIADA BORINQUEN 108 CALLE B 2 | | | | PONCE | PR | 00731 |
| 215878 | HERMENEGILDO ORTIZ | ADDRESS ON FILE | | | | | | |
| 666111 | HERMENEGILDO ORTIZ QUIÑONES | ADDRESS ON FILE | | | | | | |
| 666106 | HERMENEGILDO PEREZ | AVE.SANTA JUANITA | URB. SANTA JUANITA WP 1 | | | BAYAMON | PR | 00956 |
| 215879 | HERMENEGILDO QUINONES | ADDRESS ON FILE | | | | | | |
| 666112 | HERMENEGILDO RAMIREZ PEREZ | ADDRESS ON FILE | | | | | | |
| 666113 | HERMENEGILDO RODRIGUEZ | HC 02 BOX 5410 | | | | LARES | PR | 00669 |
| 666114 | HERMENEGILDO ROSA SOTO Y /O PATILLAS | PO BOX 1134 | | | | PATILLAS | PR | 00723 |
| 666115 | HERMER OTERO ADORNO | BO RIO ABAJO | | | | VEGA BAJA | PR | 00693 |
| 215880 | HERMES ACEVEDO DROZ | ADDRESS ON FILE | | | | | | |
| 666117 | HERMES ANDRES VELEZ CALDERON | CONDADO 1358 AVE MAGDALENA | | | | SAN JUAN | PR | 00907-2002 |
| 666118 | HERMES B TRUJILLO VIDAL | URB SABANA GARDENS | 14 7 CALLE 27 | | | CAROLINA | PR | 00983 |
| 215881 | HERMES BONILLA CRUZ | ADDRESS ON FILE | | | | | | |
| 666119 | HERMES CONDE NAVARRO | URB ALTAMIRA | D 13 CALLE 8 | | | FAJARDO | PR | 00738 |
| 215882 | HERMES CONSULTING GROUP INC | CALLE LUISA #61 APT. 1-A | | | | SAN JUAN | PR | 00907 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 666120 | HERMES CORREA GONZALEZ | HC 03 BOX 14911 | | | | YAUCO | PR | 00698 | |
| 666121 | HERMES E VEGA ADORNO | 533 E CHEVY CHASE DR B | | | | GLENDALE | CA | 91205 | |
| 666122 | HERMES FELIPE CHE LEON | HC 3 BOX 16587 | | | | COROZAL | PR | 00783 | |
| 215883 | HERMES FLORES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 666123 | HERMES G GAGOT ESCOBOSA | URB CIUDAD UNIVERSITARIA | V 23 CALLE 28 | | | TRUJILLO ALTO | PR | 00976 | |
| 666124 | HERMES G MENDEZ AFANADOR | ALT DE BUCARABONES | Q 37 CALLE 44 BLQ 3 | | | TOA ALTA | PR | 00953 | |
| 215884 | HERMES GONZALEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 666125 | HERMES GONZALEZ LOPEZ A/C | BANCO DES ECONOMICO PR | PO BOX 228 | | | AGUADA | PR | 00602 | |
| 666129 | HERMES INTERNATIONAL CORP | 1018 ASHFORD SUITE 202 | | | | SAN JUAN | PR | 00907 | |
| 666126 | HERMES INTERNATIONAL CORP | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 666127 | HERMES INTERNATIONAL CORP | P.O. BOX 902475 | | | | SAN JUAN | PR | 00902-4275 | |
| 666128 | HERMES INTERNATIONAL CORP | SAN JOSE 102 SUITE 1 C | | | | SAN JUAN | PR | 00901 | |
| 215885 | HERMES LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 666130 | HERMES MARIA VELAZQUEZ | URB VILLA TURABO | F-28 CALLE LAUREL | | | CAGUAS | PR | 00725 | |
| 666131 | HERMES O CARRILLO SEGUI | HC 4 BOX 42635 | | | | AGUADILLA | PR | 00603 | |
| 215886 | HERMES O PEREZ MENENDEZ | ADDRESS ON FILE | | | | | | | |
| 666132 | HERMES ORTIZ GARCIA | HILL BROTHERS | 170 CALLE C | | | SAN JUAN | PR | 00924 | |
| 666133 | HERMES R BORRERO NOVAS | URB VALLE ALTO J 9 | CALLE 14 | | | PONCE | PR | 00731 | |
| 666134 | HERMES R GARCIA LOZADA | ADDRESS ON FILE | | | | | | | |
| 666135 | HERMES R VILLANUEVA DE LEON | ADDRESS ON FILE | | | | | | | |
| 666136 | HERMES RAMOS CINTRON | URB LAS COLINAS M 9 | COLINAS BUENA VISTA | | | TOA BAJA | PR | 00949 | |
| 666137 | HERMES RODRIGUEZ CENTENO | HC 3 BOX 15137 | | | | AGUAS BUENAS | PR | 00703 | |
| 666138 | HERMES RODRIGUEZ FIGUEROA | PO BOX 8864 | | | | CAGUAS | PR | 00726 | |
| 666139 | HERMES SANTIAGO | PO BOX 158 | | | | GARROCHALES | PR | 00652 | |
| 215887 | HERMES SANTIAGO LUGO | ADDRESS ON FILE | | | | | | | |
| 666116 | HERMES VALENTIN GUZMAN | HC 3 BOX 10993 | | | | GURABO | PR | 00778 | |
| 666140 | HERMES VARGAS RODRIGUEZ | PARADISE HILLS | 1657 CALLE PECOS | | | SAN JUAN | PR | 00927 | |
| 666141 | HERMES VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 666142 | HERMES VEGA VALENTIN | URB VILLA ALTURAS JOYUDA | FF 1 | | | CABO ROJO | PR | 00623 | |
| 666143 | HERMES VILLANUEVA DE LEON | URB MARTELL | 403 CALLE ESTEBAN PADILLA | | | ARECIBO | PR | 00612 | |
| 844559 | HERMES VILLANUEVA DE LEON | URB MARTELL | 403 ESTEBAN PADILLA | | | ARECIBO | PR | 00612 | |
| 666144 | HERMETIC COMPRESSOR OF PUERTO RICO INC | SIERRA BAYAMON | 11 AVE WEST MAIN 16 | | | BAYAMON | PR | 00961 | |
| 215888 | HERMEYRA RUGELES DE HUANG | ADDRESS ON FILE | | | | | | | |
| 215889 | HERMIDA COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 215890 | HERMIDA CORDOVA, NELSON | ADDRESS ON FILE | | | | | | | |
| 215891 | HERMIDA ESPADA, ESTEBAN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 215892 | HERMIDA GRAJALES, DAMARIS | ADDRESS ON FILE | | | | | | |
| 215893 | HERMIDA MIRANDA, JORGE | ADDRESS ON FILE | | | | | | |
| 215894 | HERMIDA MORALES, CARMEN | ADDRESS ON FILE | | | | | | |
| 1998905 | Hermida Morales, Carmen M | ADDRESS ON FILE | | | | | | |
| 2013534 | Hermida Morales, Carmen M | ADDRESS ON FILE | | | | | | |
| 1774075 | Hermida Morales, Carmen M. | ADDRESS ON FILE | | | | | | |
| 1957296 | Hermida Morales, Carmen M. | ADDRESS ON FILE | | | | | | |
| 796026 | HERMIDA MORALES, HERMIDA M | ADDRESS ON FILE | | | | | | |
| 844560 | HERMIDA RODRIGUEZ ELIZABETH | 35 REPTO DELICIAS | | | | HORMIGUEROS | PR | 00660 |
| 215895 | HERMIDA TORRES, JESUS G. | ADDRESS ON FILE | | | | | | |
| 1523736 | Hermida, Angel G. | ADDRESS ON FILE | | | | | | |
| 215896 | HERMIDAS PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 215897 | HERMIDES RIVERA COSTAS | ADDRESS ON FILE | | | | | | |
| 666145 | HERMINA ACEVEDO | 13 CALLE LOS OLIVOS | | | | CAMUY | PR | 00627-2700 |
| 215898 | HERMINA BADILLO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 215899 | Hermina Badillo, Victor M | ADDRESS ON FILE | | | | | | |
| 215900 | HERMINA CAJIGAS, MANUEL | ADDRESS ON FILE | | | | | | |
| 796027 | HERMINA CAJIGAS, MANUEL | ADDRESS ON FILE | | | | | | |
| 215901 | HERMINA CHICO, AIDA I | ADDRESS ON FILE | | | | | | |
| 215902 | HERMINA GERENA, LUIS | ADDRESS ON FILE | | | | | | |
| 215903 | Hermina Gonzalez, Expedito | ADDRESS ON FILE | | | | | | |
| 215904 | Hermina Gonzalez, Felipe J | ADDRESS ON FILE | | | | | | |
| 215905 | Hermina Hermina, Angel L | ADDRESS ON FILE | | | | | | |
| 215906 | HERMINA HERMINA, JANNETTE | ADDRESS ON FILE | | | | | | |
| 215907 | HERMINA HERMINA, MELISSA | ADDRESS ON FILE | | | | | | |
| 215908 | HERMINA LUGO, EMILLY | ADDRESS ON FILE | | | | | | |
| 215909 | HERMINA MERCADO, JOEL | ADDRESS ON FILE | | | | | | |
| 215910 | HERMINA RIOS, IOMARA | ADDRESS ON FILE | | | | | | |
| 215911 | Hermina Rojas, Maria Del C. | ADDRESS ON FILE | | | | | | |
| 215912 | HERMINA ROJAS, MARIA T | ADDRESS ON FILE | | | | | | |
| 215913 | HERMINA ROJAS, MELVIN | ADDRESS ON FILE | | | | | | |
| 215914 | HERMINA ROMAN, PEDRO | ADDRESS ON FILE | | | | | | |
| 215915 | HERMINA SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | |
| 215916 | HERMINA SANTIAGO, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 215917 | HERMINA SERRANO, MANUEL | ADDRESS ON FILE | | | | | | |
| 215918 | HERMINDA GUZMAN QUINONES | ADDRESS ON FILE | | | | | | |
| 666146 | HERMINDA VARGAS RAMOS | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 666147 | HERMINDY PEREZ RIVERA | B 1 PANORAMA ESTATES CALLE 1 | | | | BAYAMON | PR | 00957 |
| 215919 | HERMINIA A. GONZALEZ SANTANA | ADDRESS ON FILE | | | | | | |
| 666151 | HERMINIA ACEVEDO GARCIA | HC 59 BOX 6487 | | | | AGUADA | PR | 00602 |
| 215920 | HERMINIA ACEVEDO, LUIS F. | ADDRESS ON FILE | | | | | | |
| 215921 | HERMINIA ALAMEDA RIVERA | ADDRESS ON FILE | | | | | | |
| 666152 | HERMINIA ALBELO | URB SANS SOUCI | Z 6 CALLE 18 | | | BAYAMON | PR | 00957 |
| 666153 | HERMINIA ANTONETTI LABOY | CO CACAO BAJO | CARR 755 APT 173 | | | PATILLAS | PR | 00723 |
| 215922 | HERMINIA ANTONETTI LABOY | P.O. BOX 173 | | | | PATILLAS | PR | 00723 |
| 666154 | HERMINIA ARROYO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 666155 | HERMINIA ASTACIO ALMODOVAR | PO BOX 274 | CENTRAL AGUIRRE | | | AGUIRRE | PR | 00704 |
| 215923 | HERMINIA BENITEZ ALVARADO | ADDRESS ON FILE | | | | | | |
| 666156 | HERMINIA CANELA MARTINEZ | COND DE DIEGO | 575 APT 801 | | | SAN JUAN | PR | 00928 |
| 215924 | HERMINIA CASADO ARROYO | ADDRESS ON FILE | | | | | | |
| 666157 | HERMINIA CASTRO | ADDRESS ON FILE | | | | | | |
| 666158 | HERMINIA CEPEDA MEDINA | RES LAS MARGARITAS | EDIF 3 APT 609 | | | SAN JUAN | PR | 00915 |
| 666159 | HERMINIA COLON | PMR 157 BOX 1980 | | | | LOIZA | PR | 00772 |
| 666160 | HERMINIA CORREA MARTINEZ | PO BOX 1246 | | | | ISABELA | PR | 00602 |
| 666161 | HERMINIA CRUZ AYALA | ADDRESS ON FILE | | | | | | |
| 666162 | HERMINIA CRUZ RESTO | 138 KEENEY STREET | | | | MANCHESTER | CT | 06040 |
| 666163 | HERMINIA CRUZ SERRANO | P O BOX 7428 | | | | SAN JUAN | PR | 00916 |
| 666164 | HERMINIA DE JESUS RUBERTE | URB SANTA TERESITA | AB CALLE 7 | | | PONCE | PR | 00731 |
| 666165 | HERMINIA DEL PILAR RODRIGUEZ RIVERA | N 18 CALLE EL MORRO PARK GARDENS | | | | SAN JUAN | PR | 00926 |
| 666166 | HERMINIA DEVARIE CORA | HC 1 BOX 5603 | | | | ARROYO | PR | 00714 |
| 666167 | HERMINIA DIAZ DE MILLAN | ADDRESS ON FILE | | | | | | |
| 666168 | HERMINIA DIAZ MARTINEZ | P O BOX 1266 | | | | SABANA HOYOS | PR | 00688-1266 |
| 666169 | HERMINIA DIAZ SANCHEZ | C 26 URB SAN MARTIN | | | | UTUADO | PR | 00641 |
| 215925 | HERMINIA DIAZ Y ROSELIN GARCIA | ADDRESS ON FILE | | | | | | |
| 666170 | HERMINIA ESTHER ROJAS | P O BOX 7428 | | | | SAN JUAN | PR | 00916 |
| 215926 | HERMINIA FALCON COLON | ADDRESS ON FILE | | | | | | |
| 666171 | HERMINIA FELIX RIVERA | PO BOX 1336 | | | | LAS PIEDRAS | PR | 00771 |
| 215927 | Herminia Figueroa Torres | ADDRESS ON FILE | | | | | | |
| 215928 | HERMINIA FUENTES OCASIO | ADDRESS ON FILE | | | | | | |
| 666172 | HERMINIA GONZALEZ MENA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 215929 | HERMINIA GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 666173 | HERMINIA HENRIQUEZ NAVARRO | RES SAN AGUSTIN APT 538 | | | | SAN JUAN | PR | 00901 |
| 666174 | HERMINIA LOPEZ MARTINEZ | BOX 84 | | | | LAS PIEDRAS | PR | 00771 |
| 666175 | HERMINIA LOPEZ SANCHEZ | AZUCENA 169 BUZON 499 | BO BUENA VENTURA | | | CAROLINA | PR | 00989 |
| 666176 | HERMINIA LOPEZ TORRES | URB EL PARAISO | 1503 CALLE ROSANO | APT 1 A | | SAN JUAN | PR | 00926 |
| 666177 | HERMINIA LUGO EMILLYZ | ADDRESS ON FILE | | | | | |
| 666178 | HERMINIA M MACHADO / FLORISTERIA JUARBE | PO BOX 994 | | | | ISABELA | PR | 00662 |
| 666179 | HERMINIA MARGARET CRUZ | PO BOX 2710 | | | | ARECIBO | PR | 00613 |
| 666180 | HERMINIA MARGARITO | ADDRESS ON FILE | | | | | |
| 666182 | HERMINIA MATEO ESPADA | PO BOX 747 | | | | COAMO | PR | 00769 |
| 666183 | HERMINIA MELENDEZ CRUZ | ADDRESS ON FILE | | | | | |
| 666184 | HERMINIA MENDEZ DE RAMOS | ADDRESS ON FILE | | | | | |
| 666185 | HERMINIA MENDEZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 666186 | HERMINIA MENDOZA CARTAGENA | BOX 5756 | | | | CIDRA | PR | 00739 |
| 666187 | HERMINIA MENDOZA CARTAGENA | RR 2 BOX 5726 | | | | CIDRA | PR | 00739 |
| 215930 | HERMINIA MERCED GARCIA | ADDRESS ON FILE | | | | | |
| 666188 | HERMINIA MIRANDA | ADDRESS ON FILE | | | | | |
| 666189 | HERMINIA MISLA VEGA | PARCELAS COTO | H I CALLE VISTA ALEGRE | | | ISABELA | PR | 00662 |
| 215931 | HERMINIA MORALES ROBLES | ADDRESS ON FILE | | | | | |
| 666190 | HERMINIA MORALES SALGADO | BO HATO TEJAS | CARR 854 245 | | | BAYAMON | PR | 00959 |
| 666191 | HERMINIA MUₓIZ FIGUEROA | ADDRESS ON FILE | | | | | |
| 666192 | HERMINIA NEGRON NEGRON / IRENE NEGRON | HC 1 BOX 3262 | | | | UTUADO | PR | 00641-9602 |
| 666193 | HERMINIA NIEVES PARRILLA | P O BOX 18 | | | | PALMER | PR | 00721 |
| 666194 | HERMINIA ORTEGA MALDONADO | HC 02 BOX 7218 | | | | CIALES | PR | 00638 |
| 666195 | HERMINIA PACHECO RIVERA | ADDRESS ON FILE | | | | | |
| 215932 | HERMINIA PANTOJA GARCIA | ADDRESS ON FILE | | | | | |
| 666196 | HERMINIA PIMENTEL | URB MONTE BRISAS | A 1 CALLE E | | | FAJARDO | PR | 00738 |
| 666197 | HERMINIA PONTE CORDOVES | P O BOX 7428 | | | | SAN JUAN | PR | 00916 |
| 666198 | HERMINIA RIVERA LOPEZ | HC 02 BOX 11334 | | | | HUMACAO | PR | 00791 |
| 666199 | HERMINIA RIVERA RIVERA | HC 67 BOX 13102 | | | | BAYAMON | PR | 00956 |
| 215933 | HERMINIA RIVERA SANTIAGO | ADDRESS ON FILE | | | | | |
| 666200 | HERMINIA RODRIGUEZ ARROYO | URB EL MADRIGAL | I 14 MARGINAL NORTE | | | PONCE | PR | 00731 |
| 666201 | HERMINIA RODRIGUEZ CARDONA | PO BOX 2286 | | | | RIO GRANDE | PR | 00745 |
| 215934 | HERMINIA ROSA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 666202 | HERMINIA ROSARIO | CAPARRA HEIGHTS | 627 CALLE ESCORIAL | | | SAN JUAN | PR | 00920 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 215935 | HERMINIA S COLON COLON | ADDRESS ON FILE | | | | | | |
| 215936 | HERMINIA SANJURJO PENALOSA | ADDRESS ON FILE | | | | | | |
| 666203 | HERMINIA SANTIAGO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 666204 | HERMINIA SANTIAGO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 666148 | HERMINIA SANTOS GONZALEZ | URB PARQUE FLAMINGO | 190 CALEL ALEXANDRIA | | | BAYAMON | PR | 00659 |
| 666149 | HERMINIA SANTOS GONZALEZ | URB SAN PEDRO | 1 F 16 CALLE | | | TOA BAJA | PR | 00949 |
| 666150 | HERMINIA SERRANO DE FUENTES | RR 2 BOX 7075 | | | | TOA ALTA | PR | 00957 |
| 666205 | HERMINIA SOJO GONZALEZ | 8 13 URB EL COQUI | | | | LAS MARIAS | PR | 00670 |
| 666206 | HERMINIA TIRADO ROSARIO | PO BOX 918 | | | | MAUNABO | PR | 00707 |
| 666207 | HERMINIA TOLEDO VELEZ | URB VILLA DEL CARMEN | DD 29 CALLE 19 | | | PONCE | PR | 00731 |
| 666208 | HERMINIA TORRES | ADDRESS ON FILE | | | | | | |
| 666209 | HERMINIA TORRES VDA SOTO | ADDRESS ON FILE | | | | | | |
| 215937 | HERMINIA VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 844562 | HERMINIA VELEZ RODRIGUEZ | URB SANTA MARIA | I13 CALLE 9 | | | SAN GERMAN | PR | 00683 |
| 215938 | HERMINIA ZARAGOZA BAEZ | ADDRESS ON FILE | | | | | | |
| 666210 | HERMINIIO TORRES SERRANO | P O BOX 6432 | | | | PONCE | PR | 00731 |
| 666212 | HERMINIO A DIAZ SERRANO | URB ROYAL PALM | 1B20 CALLE AZALEA | | | BAYAMON | PR | 00956 |
| 1256540 | HERMINIO A DÍAZ SERRANO | ADDRESS ON FILE | | | | | | |
| 215939 | HERMINIO A TORRES MILLAN | ADDRESS ON FILE | | | | | | |
| 666213 | HERMINIO ALICEA | HC 73 BOX 5356 | | | | NARANJITO | PR | 00719 |
| 666214 | HERMINIO ALLENDE ESCOBAR | ADDRESS ON FILE | | | | | | |
| 215940 | HERMINIO AMADOR DELGADO | ADDRESS ON FILE | | | | | | |
| 856763 | HERMINIO AMADOR TRUCKING | AMADOR DELGADO, HERMINIO | Calle Ferrocaril #160 | | | Camuy | PR | 00627 |
| 1424828 | HERMINIO AMADOR TRUCKING | CALLE FERROCARIL #160 | | | | CAMUY | PR | 00627 |
| 215941 | HERMINIO APONTE | ADDRESS ON FILE | | | | | | |
| 215942 | HERMINIO BAEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 844563 | HERMINIO BARREIRO VELEZ | HC 3 BOX 14312 | | | | UTUADO | PR | 00641 |
| 666215 | HERMINIO BARRIL CORREA | P O BOX 25154 | | | | SAN JUAN | PR | 00928 |
| 666216 | HERMINIO BERRIOS BERRIOS | BO TEJAS | HC 1 BOX 7810 | | | LAS PIEDRAS | PR | 00771 |
| 666217 | HERMINIO BOSQUES MEDINA | PARQUE SAN ANTONIO APT 1101 | | | | CAGUAS | PR | 00725 |
| 666218 | HERMINIO BOSQUES SOTO | 30 CALLE BARBOSA | | | | ISABELA | PR | 00662 |
| 666219 | HERMINIO BRUNO CASTRO | HC 2 BOX 44758 | | | | VEGA BAJA | PR | 00693 |
| 215943 | HERMINIO CAMACHO ROSADO | ADDRESS ON FILE | | | | | | |
| 215944 | HERMINIO CASANOVA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 666221 | HERMINIO CLAUDIO MALDONADO | PO BOX 1787 | | | | TRUJILLO ALTO | PR | 00977 |
| 666222 | HERMINIO CONCEPCION | BO GUAYANILLA | BOX A-236 | | | AGUADA | PR | 00602 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 666223 | HERMINIO CONCEPCION VARGAS | HC 3 BOX 33515 | | | | AGUADA | PR | 00602 |
| 666224 | HERMINIO CORTES BADILLO | URB. LOS CAOBOS #809 CALLE ANON | | | | PONCE | PR | 00731 |
| 666225 | HERMINIO COSTALES NEGRON | URB RIO PLANTATION | 3 CALLE 7 | | | BAYAMON | PR | 00961-3505 |
| 215945 | HERMINIO COTTO CONSTRUCTION I | ADDRESS ON FILE | | | | | | |
| 215946 | HERMINIO CRUZ MORALES | ADDRESS ON FILE | | | | | | |
| 666226 | HERMINIO CRUZ VELEZ | COND BAYOLA | APT 1201 A | | | SAN JUAN | PR | 00907 |
| 215947 | HERMINIO CUEVAS RAMOS | ADDRESS ON FILE | | | | | | |
| 215948 | HERMINIO DE JESUS DBA DE JESUS BOOK SERV | PO BOX 7891 PMB 285 | | | | GUAYNABO | PR | 00970 |
| 215949 | HERMINIO DE JESUS DBA DE JESUS BOOK SERV | URB VILLA NEVAREZ | 350 CALLE 32 PMB 096 | | | SAN JUAN | PR | 00927 |
| 215950 | HERMINIO DIAZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 666227 | HERMINIO DIAZ GONZALEZ | URB DIAMARI | 307 CALLE CRISANTEMOS | | | JUNCOS | PR | 00777 |
| 666228 | HERMINIO DIAZ MARQUEZ | PARQ ECUESTRE | UA12 CALLE DULCE SUENO | | | CAROLINA | PR | 00987 |
| 666229 | HERMINIO DIAZ RIVERA | URB TERRAZA DE GUAYNABO D29 | CALLE VIOLETA | | | GUANABO | PR | 00969 |
| 666230 | HERMINIO DOMINGUEZ SANCHEZ | BDA CORDOVA DANILA | 149-A SUIT I | | | MANATI | PR | 00674 |
| 215951 | HERMINIO FELICIANO RAMOS | ADDRESS ON FILE | | | | | | |
| 666231 | HERMINIO FIGUEROA RIVERA | RR 2 BOX 7577 | | | | CIDRA | PR | 00739 |
| 666232 | HERMINIO FLORES / FLORES BUSLINE | P O BOX 1645 | | | | CIDRA | PR | 00739 |
| 215952 | HERMINIO FLORES/BLANCA TORO | ADDRESS ON FILE | | | | | | |
| 666233 | HERMINIO FONTANEZ ROBLES | ADDRESS ON FILE | | | | | | |
| 666234 | HERMINIO GARCIA | BO NEGROS | HC 03 BOX 17283 | | | COROZAL | PR | 00783 |
| 666235 | HERMINIO GARCIA GONZALEZ | EXT EL COMANDANTE | 532 CALLE SAN DAMIAN | | | CAROLINA | PR | 00982 |
| 215953 | HERMINIO GIL FELICIANO | ADDRESS ON FILE | | | | | | |
| 215954 | HERMINIO GOMEZ MONTALVO | ADDRESS ON FILE | | | | | | |
| 215955 | HERMINIO GONZALEZ ALAYON | ADDRESS ON FILE | | | | | | |
| 666236 | HERMINIO GONZALEZ PEREZ | PARC CANTITO | 48 CALLE 1 | | | MANATI | PR | 00674 |
| 666237 | HERMINIO GOTAY CATALA | HC 2 BOX 0474 | | | | GUAYNABO | PR | 00971 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 666238 | HERMINIO HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 215956 | HERMINIO IRIZARRY MUðOZ | ADDRESS ON FILE | | | | | | |
| 215958 | HERMINIO IRIZARRY MUNOZ | ADDRESS ON FILE | | | | | | |
| 666239 | HERMINIO IRIZARRY PASCUAL | ADDRESS ON FILE | | | | | | |
| 844564 | HERMINIO ITHIER BORRERO DBA A TU GUSTO CATERING | URB PALMAS DEL TURABO | 57 CALLE CANARIAS | | | CAGUAS | PR | 00727-6736 |
| 666240 | HERMINIO J CARDONA | COSTA MARINA 2 APT 3 G | | | | CAROLINA | PR | 00983 |
| 666241 | HERMINIO J CORREA GARCES | 401 CALLE PARQUE | PDA 23 | | | SAN JUAN | PR | 00912 |
| 666242 | HERMINIO J OLIVERO LOPEZ | ADDRESS ON FILE | | | | | | |
| 215959 | HERMINIO J RODRIGUEZ JIMENEZ | ADDRESS ON FILE | | | | | | |
| 666243 | HERMINIO JUSTINIANO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 666245 | HERMINIO LAUREANO SANTANA | ADDRESS ON FILE | | | | | | |
| 666246 | HERMINIO LOPEZ CRUZ | COND LOS ROBLES A | APT 501 | | | SAN JUAN | PR | 00927 |
| 215960 | HERMINIO LOPEZ GUTIERREZ | ADDRESS ON FILE | | | | | | |
| 666211 | HERMINIO LORENZO LORENZO | URB. SANTA JUANITA N I 13 | CALLE NINFA | | | BAYAMON | PR | 00956 |
| 666247 | HERMINIO LUCENA DE JESUS | CUIDAD UNIVERSITARIA | CALLE 17 L-21 | | | TRUJILLO ALTO | PR | 00760 |
| 666248 | HERMINIO MARRERO ALVAREZ | URB SANTA ELENA | N 21 CALLE B | | | BAYAMON | PR | 00957 |
| 666249 | HERMINIO MCFALINE RIVERA | ADDRESS ON FILE | | | | | | |
| 666250 | HERMINIO MENDEZ RIVERA | 6 CALLE CRISTY | | | | MAYAGUEZ | PR | 00680 |
| 215962 | HERMINIO MILLAR BONEZ | ADDRESS ON FILE | | | | | | |
| 666251 | HERMINIO MIRANDA GONZALEZ | HC 03 BOX 34659 | | | | HATILLO | PR | 00659 |
| 215963 | HERMINIO MORALES NIEVES | HC 63 BOX 3390 | | | | PATILLAS | PR | 00723 |
| 666252 | HERMINIO MORALES NIEVES | HC 763 BUZON 3390 | | | | PATILLAS | PR | 00723 |
| 215964 | HERMINIO MORALES PAGAN | ADDRESS ON FILE | | | | | | |
| 666253 | HERMINIO MORALES SANCHEZ | PO BOX 363325 | | | | SAN JUAN | PR | 00936 |
| 215965 | HERMINIO MUNIZ CRUZ | ADDRESS ON FILE | | | | | | |
| 666254 | HERMINIO N FRET RIVERA | RES FRANCISCO VEGA SANCHEZ | EDF 7 APT 40 | | | VEGA ALTA | PR | 00692 |
| 666255 | HERMINIO NIEVES ALVINO | ADDRESS ON FILE | | | | | | |
| 215966 | HERMINIO NIEVES HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 215967 | HERMINIO OLMEDA SANABRIA | ADDRESS ON FILE | | | | | | |
| 666256 | HERMINIO OQUENDO CRUZ | BDA BORINQUEN | 100 CALLE B 2 | | | PONCE | PR | 00731 |
| 215968 | HERMINIO ORTIZ TIRADO | ADDRESS ON FILE | | | | | | |
| 215969 | HERMINIO ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 215970 | HERMINIO PAEZ | ADDRESS ON FILE | | | | | | |
| 215971 | HERMINIO PAGAN CALDERIN | ADDRESS ON FILE | | | | | | |
| 666257 | HERMINIO PAGAN CALDERON | URB MONTECARLO | 857 CALLE 20 | | | SAN JUAN | PR | 00924 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 666258 | HERMINIO PAOLI FUSTER | BO BARTOLO | HC 04 BOX 16005 | | | LARES | PR | 00669 |
| 215973 | HERMINIO PAOLI IRIZARRY | ADDRESS ON FILE | | | | | | |
| 666259 | HERMINIO PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 666260 | HERMINIO PEREZ PEREZ | HC 5 BOX 10969 | | | | MOCA | PR | 00676 |
| 215974 | HERMINIO PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 666261 | HERMINIO RAMIREZ MERCADO | ADDRESS ON FILE | | | | | | |
| 666262 | HERMINIO RAMOS CARABALLO | URB SANTA MARIA | G 4 CALLE 27 | | | GUAYANILLA | PR | 00656 |
| 666263 | HERMINIO RIOS DE RAMIREZ | URB REPARTO UNIERSITARIO | 369 HOLY CROSS | | | SAN JUAN | PR | 00926 |
| 666264 | HERMINIO RIVERA ALFONSO | HP - MANEJO DE INF. DE SALUD | | | | RIO PIEDRAS | PR | 009360000 |
| 215975 | HERMINIO RIVERA BAJADAS | ADDRESS ON FILE | | | | | | |
| 666265 | HERMINIO RIVERA BONILLA | ADDRESS ON FILE | | | | | | |
| 666266 | HERMINIO RIVERA BONILLA | ADDRESS ON FILE | | | | | | |
| 215976 | HERMINIO RIVERA CANDELARIA | ADDRESS ON FILE | | | | | | |
| 666267 | HERMINIO RIVERA CRESPO | HC 1 BOX 3902 | | | | FLORIDA | PR | 00650-9720 |
| 215977 | HERMINIO RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 666268 | HERMINIO RIVERA NAZARIO | ADDRESS ON FILE | | | | | | |
| 666269 | HERMINIO RIVERA RIVERA | HC 1 BOX 3069 | | | | UTUADO | PR | 00641 |
| 666270 | HERMINIO RIVERA ROMERO | VILLA JUSTICIA | I 10 CALLE DELGADO | | | CAROLINA | PR | 00985 |
| 666271 | HERMINIO RIVERA ROSA | PO BOX 778 | | | | HATILLO | PR | 00659 |
| 215979 | HERMINIO ROBLES GONZALEZ | LCDO. RUBEN E. GUZMÁN TORRES | AVE. TROCHE U-8 URB. JOSÉ DELGADO | | | CAGUAS | PR | 00725 |
| 666272 | HERMINIO ROBLES MALDONADO | BUZON 1 CALLEJON MORALES | | | | MANATI | PR | 00674 |
| 666273 | HERMINIO ROCHE LABOY | PO BOX 311 | | | | VILLALBA | PR | 00766 |
| 666275 | HERMINIO RODRIGUEZ | 314 CALLE GERONA | | | | SAN JUAN | PR | 00923 |
| 666274 | HERMINIO RODRIGUEZ | P O BOX 33 | | | | SAN GERMAN | PR | 00693 |
| 666276 | HERMINIO RODRIGUEZ HARRISON | ADDRESS ON FILE | | | | | | |
| 215980 | HERMINIO RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 666277 | HERMINIO RODRIGUEZ RODRIGUEZ | PO BOX 142394 | | | | ARECIBO | PR | 00614 |
| 215981 | HERMINIO ROLDAN ORTIZ | ADDRESS ON FILE | | | | | | |
| 215982 | HERMINIO ROMERO MORENO | HC 01 BOX 7436 | | | | LOIZA | PR | 00772 |
| 666278 | HERMINIO ROMERO MORENO | HC 01 BOX 7436 | TORRECILLA BAJA | | | LOIZA | PR | 00772 |
| 215983 | HERMINIO ROSADO NEGRON | ADDRESS ON FILE | | | | | | |
| 666279 | HERMINIO ROSARIO CONCEPCION | HC 58 BOX 13547 | | | | AGUADA | PR | 00602 |
| 215984 | HERMINIO SALGADO SIERRA | ADDRESS ON FILE | | | | | | |
| 215985 | HERMINIO SANCHEZ RUIZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 666280 | HERMINIO SANTA OLIVER | ADDRESS ON FILE | | | | | | |
| 666281 | HERMINIO SANTA OLIVER | ADDRESS ON FILE | | | | | | |
| 666282 | HERMINIO SANTA OLMEDA | HC 2 BOX 7024 | | | | YABUCOA | PR | 00767 |
| 666283 | HERMINIO SANTANA DE LEON | COM PALOMAS II | SOLAR 71 | | | HUMACAO | PR | 00767 |
| 215986 | HERMINIO SANTIAGO BONILLA | ADDRESS ON FILE | | | | | | |
| 666284 | HERMINIO SANTIAGO CANDELARIA | 186 SECTOR LA LOMA | | | | MAYAGUEZ | PR | 00680 |
| 215987 | HERMINIO SUAREZ RAMOS | ADDRESS ON FILE | | | | | | |
| 666285 | HERMINIO TORRES MUNIZ | 5 CALLE ARZUAGA BOX 330 | | | | SAN JUAN | PR | 00925-3701 |
| 215988 | HERMINIO TORRES ORTIZ | ADDRESS ON FILE | | | | | | |
| 215989 | HERMINIO TORRES PABELLON | ADDRESS ON FILE | | | | | | |
| 666286 | HERMINIO VALLE MARTINEZ | BO ARENALES | 74 CALLE ANTERO | | | VEGA BAJA | PR | 00693-2326 |
| 666287 | HERMINIO VAZQUEZ | 602 CALLE EL MANGOTIN | | | | HATILLO | PR | 00659 |
| 215990 | HERMINIO VAZQUEZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 666288 | HERMINIO VEGA BARRETO | HC 3 BOX 100-90 | | | | CAMUY | PR | 00627 |
| 215991 | HERMINIO VEGA GUTIERREZ | ADDRESS ON FILE | | | | | | |
| 666289 | HERMINIO VEGA ZAYAS | HC 6 BOX 17493 | | | | SAN SEBASTIAN | PR | 00685 |
| 666290 | HERMINIO VELAZQUEZ ALICEA | PLAYA PONCE | 10 INT CALLE COMERIO | | | PONCE | PR | 00716-8136 |
| 215992 | HERMINIO VELEZ CRESPO | ADDRESS ON FILE | | | | | | |
| 666291 | HERMINIO VELEZ MERCADO | ADDRESS ON FILE | | | | | | |
| 666292 | HERMINIO VIRUET RODRIGUEZ | COM LA GRANJA | SOLAR 36 | | | UTUADO | PR | 00641 |
| 666293 | HERMIT TORO RODRIGUEZ | GUANAJIBO HOMES 731 | CALLE AUGUSTO PEREA | | | MAYAGUEZ | PR | 00680 |
| 666294 | HERMOGENES COFFIE RODRIGUEZ | PO BOX 192 | | | | BOQUERON | PR | 00622-0192 |
| 666295 | HERMOGENES ECHEVARRIA RAMOS | BO MAMEYAL | 148 B CALLE 4 | | | DORADO | PR | 00646 |
| 215994 | HERMOGENES PENA TAVERAS | ADDRESS ON FILE | | | | | | |
| 215995 | HERMOGENES ROSADO RAMOS | ADDRESS ON FILE | | | | | | |
| 215996 | HERMOGENES SANTA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 666296 | HERMOGENES ZAYAS RODRIGUEZ | HC 20 BOX 26725 | | | | SAN LORENZO | PR | 00754 |
| 215997 | HERMON CASTRO, RAISA | ADDRESS ON FILE | | | | | | |
| 215998 | HERMOSA MD , JOSEPH P | ADDRESS ON FILE | | | | | | |
| 215999 | HERN NDEZ TORRES, AIDA L | ADDRESS ON FILE | | | | | | |
| 216000 | HERNANDEZ BAEZ, HILDA | ADDRESS ON FILE | | | | | | |
| 216001 | HERNANDEZ CARDONA, CHERYL A. | ADDRESS ON FILE | | | | | | |
| 216002 | HERNANDEZ CASILLAS, ROSA | ADDRESS ON FILE | | | | | | |
| 796028 | HERNANDEZ CASILLAS, ROSA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 796029 | HERNADEZ CONCEPCION, EVELYN | ADDRESS ON FILE | | | | | | |
| 2083879 | Hernadez Cruz, Jose A. | ADDRESS ON FILE | | | | | | |
| 216003 | HERNADEZ FAVALE, LAURA I. | ADDRESS ON FILE | | | | | | |
| 216004 | HERNADEZ FERRER, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 216005 | HERNADEZ FIGUEROA, ELENA | ADDRESS ON FILE | | | | | | |
| 216006 | HERNADEZ FUENTES, MARIELA | ADDRESS ON FILE | | | | | | |
| 216007 | HERNADEZ GERENA, PAOLA A | ADDRESS ON FILE | | | | | | |
| 216008 | HERNADEZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 216009 | HERNADEZ GUZMAN, NAIZA | ADDRESS ON FILE | | | | | | |
| 2111193 | HERNADEZ HERNADEZ , GLENDA I. | ADDRESS ON FILE | | | | | | |
| 1883705 | Hernadez Hernandez, Alejandro | ADDRESS ON FILE | | | | | | |
| 216010 | HERNADEZ HERNANDEZ, YAMIL | ADDRESS ON FILE | | | | | | |
| 216011 | HERNADEZ LOPEZ, HAYDEE | ADDRESS ON FILE | | | | | | |
| 216012 | HERNADEZ LOPEZ, OMAYRA | ADDRESS ON FILE | | | | | | |
| 216013 | HERNADEZ LUCENA, MYRIAM | ADDRESS ON FILE | | | | | | |
| 796030 | HERNADEZ MENENDEZ, CONCEPCION | ADDRESS ON FILE | | | | | | |
| 796031 | HERNADEZ ORTEGA, GEORGINA | ADDRESS ON FILE | | | | | | |
| 796033 | HERNADEZ ORTIZ, DAISY | ADDRESS ON FILE | | | | | | |
| 216014 | HERNADEZ ORTIZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 216015 | HERNADEZ OTANO, TOMASIA | ADDRESS ON FILE | | | | | | |
| 1739527 | Hernadez Quiñones, Eunisse | ADDRESS ON FILE | | | | | | |
| 216016 | HERNADEZ RAMOS, JORGE | ADDRESS ON FILE | | | | | | |
| 216017 | HERNADEZ RIOS, MARIA R | ADDRESS ON FILE | | | | | | |
| 796034 | HERNADEZ RIVERA, JOSE M | ADDRESS ON FILE | | | | | | |
| 216018 | HERNADEZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 216019 | HERNADEZ ROSADO, ANTONIO | ADDRESS ON FILE | | | | | | |
| 216020 | HERNADEZ ROSARIO, DELMALIS | ADDRESS ON FILE | | | | | | |
| 2101458 | HERNADEZ ROSARIO, RUBEN | ADDRESS ON FILE | | | | | | |
| 1975360 | Hernadez San Miguel, Gilda I. | ADDRESS ON FILE | | | | | | |
| 1587824 | Hernádez Torres, Aixa M. | ADDRESS ON FILE | | | | | | |
| 216021 | HERNADEZ TORRES, YADIRA | ADDRESS ON FILE | | | | | | |
| 1508087 | Hernadez, Oscar Cordero | ADDRESS ON FILE | | | | | | |
| 1685955 | Hernadiez Rodriiguez, Carmen G | ADDRESS ON FILE | | | | | | |
| 216023 | HERNADNEZ DAVILA, LUZ N. | ADDRESS ON FILE | | | | | | |
| 216024 | Hernais Oyola, Luis A | ADDRESS ON FILE | | | | | | |
| 216025 | HERNAIZ ACOSTA, ALBERT | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 216026 | HERNAIZ ACOSTA, CARLOS | ADDRESS ON FILE | | | | | | |
| 216027 | HERNAIZ AGOSTO, JUAN | ADDRESS ON FILE | | | | | | |
| 216028 | Hernaiz Agosto, Juan J | ADDRESS ON FILE | | | | | | |
| 216029 | HERNAIZ ALVAREZ, CARMEN A. | ADDRESS ON FILE | | | | | | |
| 216030 | HERNAIZ BETANCOURT, LOURDES | ADDRESS ON FILE | | | | | | |
| 216031 | HERNAIZ BETANCOURT, YOLANDA | ADDRESS ON FILE | | | | | | |
| 796035 | HERNAIZ CARRASQUILLO, CARMEN | ADDRESS ON FILE | | | | | | |
| 216032 | HERNAIZ CARRASQUILLO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 2071866 | Hernaiz Carrasquillo, Carmen M. | ADDRESS ON FILE | | | | | | |
| 796036 | HERNAIZ CONCEPCION, VILMA | ADDRESS ON FILE | | | | | | |
| 216034 | HERNAIZ CORTES, JUAN | ADDRESS ON FILE | | | | | | |
| 216035 | HERNAIZ DELGADO, VALENTINA | ADDRESS ON FILE | | | | | | |
| 216036 | HERNAIZ GARCIA, JOSE E | ADDRESS ON FILE | | | | | | |
| 216037 | HERNAIZ GARCIA, LEONARDO | ADDRESS ON FILE | | | | | | |
| 216038 | HERNAIZ GARCIA, LUCY | ADDRESS ON FILE | | | | | | |
| 216039 | HERNAIZ GONZALEZ, ELBA | ADDRESS ON FILE | | | | | | |
| 216040 | HERNAIZ HERNANDEZ, HANNIA G. | ADDRESS ON FILE | | | | | | |
| 796037 | HERNAIZ ISAAC, IVELISSE | ADDRESS ON FILE | | | | | | |
| 216041 | HERNAIZ LLORENS, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 796038 | HERNAIZ LLORENS, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 216042 | HERNAIZ LOPEZ, TAHE | ADDRESS ON FILE | | | | | | |
| 216043 | HERNAIZ LOPEZ, TAHE A. | ADDRESS ON FILE | | | | | | |
| 216044 | HERNAIZ MARTINEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 1419995 | HERNAIZ MATIENZO Y OTROS, KISS DIANNE | VANESSA SAXTON ARROYO | PO BOX 191590 | | | SAN JUAN | PR | 00919-1590 | |
| 216045 | HERNAIZ MENDEZ, ZULENID | ADDRESS ON FILE | | | | | | |
| 216046 | HERNAIZ MORALES, CARMEN M | ADDRESS ON FILE | | | | | | |
| 216047 | HERNAIZ MORALES, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 1983006 | Hernaiz Oyola, Luis A. | ADDRESS ON FILE | | | | | | |
| 2097949 | Hernaiz Ramos, Jose Felipe | ADDRESS ON FILE | | | | | | |
| 2097949 | Hernaiz Ramos, Jose Felipe | ADDRESS ON FILE | | | | | | |
| 216048 | HERNAIZ RAMOS, LLEFTY | ADDRESS ON FILE | | | | | | |
| 1423146 | HERNAIZ RIVERA, ANGIE | Calle 36 AQ-2 Jardines de Country Club | | | | Carolina | PR | 00983 | |
| 216049 | HERNAIZ RIVERA, IVETTE | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 216050 | HERNAIZ RODRIGUEZ, ANA R. | ADDRESS ON FILE | | | | | | | |
| 796039 | HERNAIZ TRINIDAD, BRENDA | ADDRESS ON FILE | | | | | | | |
| 216051 | HERNAIZ TRINIDAD, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 216052 | HERNAIZ TRINIDAD, LEIDA | ADDRESS ON FILE | | | | | | | |
| 796040 | HERNAIZ TRINIDAD, ROSA | ADDRESS ON FILE | | | | | | | |
| 216053 | HERNAIZ TRINIDAD, ROSA M | ADDRESS ON FILE | | | | | | | |
| 1703186 | Hernaiz Trinidad, Rosa M. | ADDRESS ON FILE | | | | | | | |
| 216054 | HERNAIZ WILLIAMS, IVONNE | ADDRESS ON FILE | | | | | | | |
| 216055 | HERNAIZ WILLIAMS, WANDA | ADDRESS ON FILE | | | | | | | |
| 1529590 | Hernaiz, Iraida Diaz | ADDRESS ON FILE | | | | | | | |
| 216056 | HERNAIZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 666297 | HERNALDO J SIERRA SANTIAGO | HC 01 BOX 8408 BO SUMIDERO | | | | AGUAS BUENAS | PR | 00703-9723 | |
| 216057 | HERNAN A BADIA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 216058 | HERNAN A CORTES VEGA | ADDRESS ON FILE | | | | | | | |
| 216059 | HERNAN ACUNA NIN | ADDRESS ON FILE | | | | | | | |
| 216060 | HERNAN ALVIRA CABAN | ADDRESS ON FILE | | | | | | | |
| 216061 | HERNAN B GONZALEZ / NANCY NAZARIO | ADDRESS ON FILE | | | | | | | |
| 666299 | HERNAN BAEZ ORAMAS | ALTURAS DE RIO GRANDE | JK 196 CALLE 14 | | | RIO GRANDE | PR | 00745 | |
| 666300 | HERNAN BAEZ ORAMAS | C/O OFICINA REGIONAL | PO BOX 2030 | | | HUMACAO | PR | 00792 | |
| 666301 | HERNAN BARTOLOMEY MARRERO | ADDRESS ON FILE | | | | | | | |
| 666302 | HERNAN BIAGGI MASCARO | URB SANTA CLARA S 24 C PALMA REAL | | | | GUAYNABO | PR | 00969 | |
| 666303 | HERNAN BURGOS FLORES | ADDRESS ON FILE | | | | | | | |
| 216062 | HERNAN BUSTELO | ADDRESS ON FILE | | | | | | | |
| 844565 | HERNAN CASTRO MARTINEZ | HC 4 BOX 25872 | | | | LAJAS | PR | 00667-9476 | |
| 666304 | HERNAN CORTES COLON | URB JARD COUNTRY CLUB | L 3 CALLE 19 | | | CAROLINA | PR | 00983 | |
| 666305 | HERNAN CRUZ VAZQUEZ | URB MONTE VERDE | 3243 CALLE MONTE SANTO | | | MANATI | PR | 00674 | |
| 844566 | HERNAN D HERNANDEZ PEREZ | HC 4 BOX 5373 | | | | GUAYNABO | PR | 00971-9516 | |
| 216063 | HERNAN DEL TORO RIVERA | ADDRESS ON FILE | | | | | | | |
| 216064 | HERNAN DEL TORO RIVERA | ADDRESS ON FILE | | | | | | | |
| 666306 | HERNAN DIAZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 216065 | HERNAN E DAVILA MATEO | ADDRESS ON FILE | | | | | | | |
| 216066 | HERNAN ECHEVERRI | ADDRESS ON FILE | | | | | | | |
| 666307 | HERNAN EMILIO JORGE | PO BOX 192701 | | | | SAN JUAN | PR | 00919-2707 | |
| 216067 | HERNAN F AYALA RUBIO | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 861 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 216068 | HERNAN FEBRES ORTIZ | ADDRESS ON FILE | | | | | |
| 666308 | HERNAN FELICIANO CARABALLO | ADDRESS ON FILE | | | | | |
| 216069 | HERNAN FERNANDEZ GONZQALEZ | ADDRESS ON FILE | | | | | |
| 666309 | HERNAN FUENTES FIGUEROA | URB VALENCIA | 356 CALLE LERIDA | | SAN JUAN | PR | 00923 |
| 666310 | HERNAN G BURGOS RIVERA | COND RIVER PARK | APT I 302 | | BAYAMON | PR | 00961 |
| 844567 | HERNAN G CHICO FUERTES | PO BOX 362902 | | | SAN JUAN | PR | 00936-2902 |
| 666311 | HERNAN G COLBERG GUERRA | BCO POPULAR CENTER STE 1901 | 209 AVE MU¥OZ RIVERA | | SAN JUAN | PR | 00918 |
| 216071 | HERNAN GOMEZ PEREZ | ADDRESS ON FILE | | | | | |
| 666312 | HERNAN GONZALEZ | 62 CALLE RODULFO GONZALEZ | | | ADJUNTAS | PR | 00601 |
| 216072 | HERNAN GONZALEZ ASSOCIATES P S C | 62 CALLE RODULFO GONZALEZ STE 1 | | | ADJUNTAS | PR | 00601-2116 |
| 666313 | HERNAN GONZALEZ ESCOBALES | ADDRESS ON FILE | | | | | |
| 856764 | HERNAN GONZALEZ GONZALEZ | 62 Calle Rodulfo Gonzalez | | | Adjuntas | PR | 00601 |
| 666314 | HERNAN GONZALEZ GONZALEZ | 62 RODULFO GONZALEZ | | | ADJUNTAS | PR | 00601 |
| 666315 | HERNAN GONZALEZ MARRERO | 68 HACIENDAS DEL LAGO | CARR 175 | | TRUJILLO ALTO | PR | 00926 |
| 666316 | HERNAN GONZALEZ TORRES | PMB 535 P O BOX 7105 | | | PONCE | PR | 00732 |
| 216074 | HERNAN GONZALEZ VELEZ | ADDRESS ON FILE | | | | | |
| 216075 | HERNAN GONZALEZ Y ASOCIADOS | ADDRESS ON FILE | | | | | |
| 666317 | HERNAN H BECERRA BONILLA | 4 SE 1162 CAPARRA TERRACE | | | SAN JUAN | PR | 00921-1736 |
| 666318 | HERNAN HERNANDEZ FIGUEROA | PO BOX 560168 | | | GUAYANILLA | PR | 00656 |
| 216076 | HERNAN HERNANDEZ GUEVARA | ADDRESS ON FILE | | | | | |
| 844568 | HERNAN HERNANDEZ RIVERA | VILLA CAROLINA | D44 CALLE 2 | | CAROLINA | PR | 00985 |
| 216077 | HERNAN HERNANDEZ SANCHEZ | ADDRESS ON FILE | | | | | |
| 666319 | HERNAN HORTA CRUZ | ADDRESS ON FILE | | | | | |
| 666320 | HERNAN IRIZARRY MALDONADO | 36 LOS LIRIOS | | | ADJUNTAS | PR | 00601 |
| 2176597 | HERNAN JIMENEZ BARRETO | ADDRESS ON FILE | | | | | |
| 666321 | HERNAN JR MACHADO AND ASSOC | PO BOX 495 | | | MAYAGUEZ | PR | 00681-0495 |
| 216078 | HERNAN JR MACHADO TORRES PE PSC | PO BOX 495 | | | MAYAGUEZ | PR | 00681 |
| 216078 | HERNAN JR MACHADO TORRES PE PSC | PO Box 945 | | | Mayaguez | PR | 00681-0495 |
| 216079 | HERNAN L MENDEZ GOMEZ | ADDRESS ON FILE | | | | | |
| 216080 | HERNAN LAMBOY COLLAZO | ADDRESS ON FILE | | | | | |
| 216081 | HERNAN LOPEZ BAEZ | ADDRESS ON FILE | | | | | |
| 666323 | HERNAN LUGO RODRIGUEZ | PO BOX 786 | | | CABO ROJO | PR | 00623 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 666324 | HERNAN LUGO TORRES E HIJO | PO BOX 786 | | | | CABO ROJO | PR | 00623 | |
| 216082 | HERNAN M ORAMA REYES | ADDRESS ON FILE | | | | | | | |
| 216083 | HERNAN M ORAMA REYES | ADDRESS ON FILE | | | | | | | |
| 666325 | HERNAN MALAVE | 4135 OLCOTT AVE | | | | EAST CHICAGO | PR | 43612-2541 | |
| 666326 | HERNAN MARRERO CALDERO | HC 01 BOX 3974 | | | | COROZAL | PR | 00783 | |
| 666327 | HERNAN MARRERO SOLIS | HP - SALA CCEP | | | | RIO PIEDRAS | PR | 009360000 | |
| 216084 | HERNAN MARTINEZ PANIAGUA | ADDRESS ON FILE | | | | | | | |
| 216085 | HERNAN MARTINEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 216086 | HERNAN MENDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 666328 | HERNAN MERCADO MARTINEZ | BO SABALOS | 27 CALLE NADAL | | | MAYAGUEZ | PR | 00680 | |
| 216087 | HERNAN MERCADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 216088 | HERNAN MONTES BONILLA | ADDRESS ON FILE | | | | | | | |
| 666329 | HERNAN MONTILLA BAEZ | 18 EL VIGIO | | | | PONCE | PR | 00731 | |
| 666330 | HERNAN MORALES ALVAREZ | P O BOX 92 | | | | AGUADILLA | PR | 00605 | |
| 844570 | HERNAN MORALES ALVAREZ | PO BOX 1383 | | | | AGUADILLA | PR | 00605-1383 | |
| 844569 | HERNAN MORALES MORALES | BO COTUI | HC 02 BOX 11710 | | | SAN GERMAN | PR | 00683 | |
| 666331 | HERNAN MORALES ORTIZ | URB ROOSEVELT | 309 CALLE RODRIGO DE TRIANA | | | SAN JUAN | PR | 00918 | |
| 216089 | HERNAN NEGRON MATOS | ADDRESS ON FILE | | | | | | | |
| 216090 | HERNAN NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 666332 | HERNAN OCASIO RAMOS | 2056 BO DUQUE | | | | NAGUABO | PR | 00718 | |
| 666333 | HERNAN OJEDA REYES | 421 COND THE FALLS | | | | GUAYNABO | PR | 00969 | |
| 666298 | HERNAN OLIVERA MEDINA | HC 01 BOX 3131 | | | | ADJUNTAS | PR | 00601 | |
| 216091 | HERNAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 216092 | HERNAN ORTIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 216093 | HERNAN PADILLA ZAPATA | ADDRESS ON FILE | | | | | | | |
| 666334 | HERNAN PADIN NIEVES | HC 03 BOX 10808 | | | | CAMUY | PR | 00627 | |
| 666335 | HERNAN PEREZ HERNANDEZ | COND PARQUE CENTRO | EDIF ROBLES APT G 5 | | | SAN JUAN | PR | 00918 | |
| 666336 | HERNAN PEREZ MARCANO | ADDRESS ON FILE | | | | | | | |
| 666337 | HERNAN PEREZ VEGA | ADDRESS ON FILE | | | | | | | |
| 216094 | HERNAN PINTADO NORMANDIA | ADDRESS ON FILE | | | | | | | |
| 666338 | HERNAN PLAZAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 216095 | HERNAN R MIRANDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 216096 | HERNAN R RODRIGUEZ SCHMIDT | ADDRESS ON FILE | | | | | | | |
| 666339 | HERNAN REBOYRAS HERNANDEZ | VILLA LOS SANTOS | AA 19 CALLE 18 | | | ARECIBO | PR | 00612 | |
| 666340 | HERNAN RESTO MOLINA | PO BOX 1560 | | | | SABANA SECA | PR | 00952-1560 | |
| 666341 | HERNAN RIVERA SANTIAGO | HC 2 BOX 6823 | | | | UTUADO | PR | 00641 | |
| 666342 | HERNAN RODRIGUEZ | URB LA ALAMEDA | 766 CALLE GEMA | | | SAN JUAN | PR | 00926 | |
| 666343 | HERNAN RODRIGUEZ BURGOS | URB REINA DE LOS ANGELES | C 5 CALLE 5 | | | GURABO | PR | 00778 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 666344 | HERNAN RODRIGUEZ ROMAN | HC 02 BOX 7476 | | | | QUEBRADILLAS | PR | 00678 | |
| 666345 | HERNAN RODRIGUEZ SANTIAGO | PO BOX 1334 | | | | LARES | PR | 00669 | |
| 216097 | HERNAN RODRIGUEZ VELEZ DBA LA SEGUNDA PARADA | 30 CRISTO REY | | | | ISABELA | PR | 00662 | |
| 216098 | HERNAN ROSA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 216099 | HERNAN SANTIAGO ACOSTA | ADDRESS ON FILE | | | | | | | |
| 216100 | HERNAN SANTIAGO NEGRON | ADDRESS ON FILE | | | | | | | |
| 216101 | HERNAN SANTIAGO/ MAYRA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 666346 | HERNAN SEDA | URB RAMIREZ DE ARELLANO | 43 CALLE CALLETANO COLL Y TOSTE | | | MAYAGUEZ | PR | 00680 | |
| 216102 | HERNAN SERRANO OCANA | ADDRESS ON FILE | | | | | | | |
| 666347 | HERNAN TENORIO BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 666348 | HERNAN TIRADO RIVERA | PO BOX 13987 | | | | SAN JUAN | PR | 00908 | |
| 216103 | HERNAN TORO CABAN | ADDRESS ON FILE | | | | | | | |
| 666349 | HERNAN TORRES GONZALEZ | HC 1 BOX 19364 | | | | COAMO | PR | 00769 | |
| 216104 | HERNAN TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 666350 | HERNAN TORRES VELEZ | URB ROOSEVELT | 42 CALLE A | | | YAUCO | PR | 00698 | |
| 216105 | HERNAN TUESTA TORO | ADDRESS ON FILE | | | | | | | |
| 666351 | HERNAN VALENTIN ORTIZ | REPTO FLAMINGO | N 17 C/ CAPITAN CORREA | | | BAYAMON | PR | 00959 | |
| 216106 | HERNAN VALLE LOZADA | ADDRESS ON FILE | | | | | | | |
| 216107 | HERNAN VARGAS FELICIANO | ADDRESS ON FILE | | | | | | | |
| 216108 | HERNAN VEGA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 666353 | HERNAN VELEZ VELEZ | BO TERRANOVAS | CARR 113 N BOX 6152 | | | QUEBRADILLAS | PR | 00678 | |
| 216109 | HERNAN. RODRI., CARMELO | ADDRESS ON FILE | | | | | | | |
| 216110 | HERNANADEZ CALCERRADA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 2012081 | Hernanadez Hernandez, Luis R | ADDRESS ON FILE | | | | | | | |
| 216111 | HERNANADEZ MORALEZ, SHEIDI N | ADDRESS ON FILE | | | | | | | |
| 216112 | HERNANADEZ RAMIREZ, LILLYNETTE A. | ADDRESS ON FILE | | | | | | | |
| 216113 | HERNANADEZ RIVERA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 216114 | HERNANADEZ ROMAN, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 1496422 | Hernanadez Vazquez, Miguel | ADDRESS ON FILE | | | | | | | |
| 666354 | HERNAND CRUZ MATEO | 50 CALLE JOSE CELSO BALBOSA | | | | SALINAS | PR | 00751 | |
| 1989018 | Hernandaz Malave, Maria L. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 216115 | HERNANDES, TITO A. | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2176410 | HERNANDEZ & ALAYON INGENIEROS Y ARQUITECTOS | P.O. BOX 362192 | | | | SAN JUAN | PR | 00936-2192 | |
| 216118 | HERNANDEZ & SANCHEZ INS PRODUCERS PSC | COND DARLINGTON | 609 MUNOZ RIVERA AVE | | | SAN JUAN | PR | 00925 | |
| 1722740 | Hernández , Marianette Torres | ADDRESS ON FILE | | | | | | | |
| 1757925 | HERNANDEZ , NYDIA | ADDRESS ON FILE | | | | | | | |
| 216119 | HERNANDEZ ., RICKY | ADDRESS ON FILE | | | | | | | |
| 216120 | HERNANDEZ ABAD, AIDA DEL C | ADDRESS ON FILE | | | | | | | |
| 796041 | HERNANDEZ ABAD, AIDA DEL C | ADDRESS ON FILE | | | | | | | |
| 216121 | HERNANDEZ ABRAHAMS, LESLIE | ADDRESS ON FILE | | | | | | | |
| 2037250 | Hernandez Abrames, Carmen G | ADDRESS ON FILE | | | | | | | |
| 2062726 | Hernandez Abrams, Carmen | ADDRESS ON FILE | | | | | | | |
| 2069207 | Hernandez Abrams, Carmen G | ADDRESS ON FILE | | | | | | | |
| 216122 | HERNANDEZ ABRAMS, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 1918914 | HERNANDEZ ABRAMS, CARMEN GLADYS | ADDRESS ON FILE | | | | | | | |
| 216123 | HERNANDEZ ABRAMS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 216124 | HERNANDEZ ABREU, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 216125 | HERNANDEZ ABREU, LILLIANNE M | ADDRESS ON FILE | | | | | | | |
| 2110253 | Hernandez Abreu, Lillianne M. | ADDRESS ON FILE | | | | | | | |
| 2110253 | Hernandez Abreu, Lillianne M. | ADDRESS ON FILE | | | | | | | |
| 216127 | HERNANDEZ ACEVEDO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 216128 | HERNANDEZ ACEVEDO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 216129 | HERNANDEZ ACEVEDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 216130 | HERNANDEZ ACEVEDO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 1893649 | Hernandez Acevedo, Christian O. | ADDRESS ON FILE | | | | | | | |
| 2081628 | HERNANDEZ ACEVEDO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 2070956 | Hernandez Acevedo, Edwin | ADDRESS ON FILE | | | | | | | |
| 1616925 | Hernandez Acevedo, Edwin | ADDRESS ON FILE | | | | | | | |
| 216131 | HERNANDEZ ACEVEDO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 216132 | HERNANDEZ ACEVEDO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 796043 | HERNANDEZ ACEVEDO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1791446 | Hernández Acevedo, Edwin | ADDRESS ON FILE | | | | | | | |
| 216134 | HERNANDEZ ACEVEDO, ENILDA H | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 216135 | HERNANDEZ ACEVEDO, ENOC | ADDRESS ON FILE | | | | | | | | |
| 1257135 | HERNANDEZ ACEVEDO, ENOC G | ADDRESS ON FILE | | | | | | | | |
| 216136 | Hernandez Acevedo, Enoc G | ADDRESS ON FILE | | | | | | | | |
| 216137 | HERNANDEZ ACEVEDO, GENESIS | ADDRESS ON FILE | | | | | | | | |
| 216138 | HERNANDEZ ACEVEDO, GLORIA E | ADDRESS ON FILE | | | | | | | | |
| 216139 | HERNANDEZ ACEVEDO, HAMILTON | ADDRESS ON FILE | | | | | | | | |
| 216140 | HERNANDEZ ACEVEDO, HECTOR | ADDRESS ON FILE | | | | | | | | |
| 216141 | Hernandez Acevedo, Hector R | ADDRESS ON FILE | | | | | | | | |
| 216142 | HERNANDEZ ACEVEDO, HERMINIO | ADDRESS ON FILE | | | | | | | | |
| 216143 | HERNANDEZ ACEVEDO, JESUS | ADDRESS ON FILE | | | | | | | | |
| 216144 | HERNANDEZ ACEVEDO, JOHANNA | ADDRESS ON FILE | | | | | | | | |
| 216145 | HERNANDEZ ACEVEDO, JONATHAN | ADDRESS ON FILE | | | | | | | | |
| 216146 | HERNANDEZ ACEVEDO, JOSE | ADDRESS ON FILE | | | | | | | | |
| 216147 | Hernandez Acevedo, Jose A | ADDRESS ON FILE | | | | | | | | |
| 216148 | HERNANDEZ ACEVEDO, JUAN | ADDRESS ON FILE | | | | | | | | |
| 216149 | HERNANDEZ ACEVEDO, JUAN | ADDRESS ON FILE | | | | | | | | |
| 216150 | HERNANDEZ ACEVEDO, KEVIN | ADDRESS ON FILE | | | | | | | | |
| 216151 | HERNANDEZ ACEVEDO, LUIS | ADDRESS ON FILE | | | | | | | | |
| 2223097 | Hernandez Acevedo, Luis | ADDRESS ON FILE | | | | | | | | |
| 216152 | HERNANDEZ ACEVEDO, LUIS | ADDRESS ON FILE | | | | | | | | |
| 796044 | HERNANDEZ ACEVEDO, MARIA | ADDRESS ON FILE | | | | | | | | |
| 216153 | HERNANDEZ ACEVEDO, MARIA | ADDRESS ON FILE | | | | | | | | |
| 216154 | HERNANDEZ ACEVEDO, MARIA | ADDRESS ON FILE | | | | | | | | |
| 216155 | HERNANDEZ ACEVEDO, MARIA D | ADDRESS ON FILE | | | | | | | | |
| 216157 | HERNANDEZ ACEVEDO, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | | |
| 216158 | HERNANDEZ ACEVEDO, MARILYN | ADDRESS ON FILE | | | | | | | | |
| 216159 | HERNANDEZ ACEVEDO, MARY B | ADDRESS ON FILE | | | | | | | | |
| 216160 | HERNANDEZ ACEVEDO, MELANIE | ADDRESS ON FILE | | | | | | | | |
| 216161 | HERNANDEZ ACEVEDO, MIGUEL A. | ADDRESS ON FILE | | | | | | | | |
| 1535230 | HERNANDEZ ACEVEDO, MYRNA | ADDRESS ON FILE | | | | | | | | |
| 216162 | HERNANDEZ ACEVEDO, NANCY I | ADDRESS ON FILE | | | | | | | | |
| 216163 | HERNANDEZ ACEVEDO, NELSON | ADDRESS ON FILE | | | | | | | | |
| 216164 | Hernandez Acevedo, Nelson R. | ADDRESS ON FILE | | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 796045 | HERNANDEZ ACEVEDO, SYLVIA | ADDRESS ON FILE | | | | | | |
| 1758705 | Hernandez Acevedo, Sylvia | ADDRESS ON FILE | | | | | | |
| 216166 | HERNANDEZ ACEVEDO, WANDA I | ADDRESS ON FILE | | | | | | |
| 216168 | HERNANDEZ ACEVEDO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 216167 | Hernandez Acevedo, Wilfredo | ADDRESS ON FILE | | | | | | |
| 216169 | HERNANDEZ ACEVEDO, WILMA | ADDRESS ON FILE | | | | | | |
| 216170 | HERNANDEZ ACEVEDO, XIOMARA | ADDRESS ON FILE | | | | | | |
| 216171 | HERNANDEZ ACEVEDO, YAITZA | ADDRESS ON FILE | | | | | | |
| 216172 | HERNANDEZ ACEVEDO, YAREILEE | ADDRESS ON FILE | | | | | | |
| 216173 | HERNANDEZ ACEVEDO, YARIA | ADDRESS ON FILE | | | | | | |
| 216175 | Hernandez Acosta, Charles | ADDRESS ON FILE | | | | | | |
| 216176 | HERNANDEZ ACOSTA, ELLIOT S | ADDRESS ON FILE | | | | | | |
| 216177 | Hernandez Acosta, Elliot S. | ADDRESS ON FILE | | | | | | |
| 216178 | HERNANDEZ ACOSTA, HECTOR | ADDRESS ON FILE | | | | | | |
| 216179 | HERNANDEZ ACOSTA, JAVIER | ADDRESS ON FILE | | | | | | |
| 216180 | HERNANDEZ ACOSTA, JAVIER | ADDRESS ON FILE | | | | | | |
| 216181 | HERNANDEZ ACOSTA, JESUS E | ADDRESS ON FILE | | | | | | |
| 216182 | HERNANDEZ ACOSTA, JOHANNA | ADDRESS ON FILE | | | | | | |
| 216183 | HERNANDEZ ACOSTA, JOSE | ADDRESS ON FILE | | | | | | |
| 216184 | HERNANDEZ ACOSTA, JUAN | ADDRESS ON FILE | | | | | | |
| 796046 | HERNANDEZ ACOSTA, JUAN | ADDRESS ON FILE | | | | | | |
| 216185 | HERNANDEZ ACOSTA, JUAN R | ADDRESS ON FILE | | | | | | |
| 1620074 | HERNANDEZ ACOSTA, JUAN RAMON | ADDRESS ON FILE | | | | | | |
| 216186 | Hernandez Acosta, Marcelino | ADDRESS ON FILE | | | | | | |
| 216187 | HERNANDEZ ACOSTA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 216188 | HERNANDEZ ACOSTA, MARIBEL | ADDRESS ON FILE | | | | | | |
| 796047 | HERNANDEZ ACOSTA, MARIBEL | ADDRESS ON FILE | | | | | | |
| 216189 | HERNANDEZ ACOSTA, RAMON | ADDRESS ON FILE | | | | | | |
| 1518943 | Hernandez Acosta, Ramon | ADDRESS ON FILE | | | | | | |
| 216190 | HERNANDEZ ACOSTA, SANTIAGO | ADDRESS ON FILE | | | | | | |
| 216191 | HERNANDEZ ACOSTA, WALESKA | ADDRESS ON FILE | | | | | | |
| 216192 | HERNANDEZ ACOSTA, WALESKA | ADDRESS ON FILE | | | | | | |
| 216193 | Hernandez Adames, Emma I | ADDRESS ON FILE | | | | | | |
| 216194 | HERNANDEZ ADAMES, EMMA I. | ADDRESS ON FILE | | | | | | |
| 216195 | HERNANDEZ ADAMES, NELSON | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1675214 | Hernandez Adorno , Diana I | ADDRESS ON FILE | | | | | | | |
| 1675214 | Hernandez Adorno , Diana I | ADDRESS ON FILE | | | | | | | |
| 216196 | Hernandez Adorno, Carlos | ADDRESS ON FILE | | | | | | | |
| 216197 | HERNANDEZ ADORNO, CARLOTA | ADDRESS ON FILE | | | | | | | |
| 216198 | HERNANDEZ ADORNO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 216199 | HERNANDEZ ADORNO, DIANA I | ADDRESS ON FILE | | | | | | | |
| 796048 | HERNANDEZ ADORNO, DIANA I | ADDRESS ON FILE | | | | | | | |
| 796049 | HERNANDEZ ADORNO, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 216200 | HERNANDEZ ADORNO, EDISAVIER | ADDRESS ON FILE | | | | | | | |
| 216201 | Hernandez Adorno, Gabriel | ADDRESS ON FILE | | | | | | | |
| 216202 | HERNANDEZ ADORNO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 216204 | HERNANDEZ ADORNO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 216205 | HERNANDEZ ADORNO, JOSE | ADDRESS ON FILE | | | | | | | |
| 216206 | HERNANDEZ ADORNO, JOSE | ADDRESS ON FILE | | | | | | | |
| 216207 | Hernandez Adorno, Jose E | ADDRESS ON FILE | | | | | | | |
| 216209 | Hernandez Adorno, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 216210 | HERNANDEZ ADORNO, OVIDIO | ADDRESS ON FILE | | | | | | | |
| 216211 | HERNANDEZ ADORNO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 216212 | Hernandez Adorno, Samuel | ADDRESS ON FILE | | | | | | | |
| 2176180 | HERNANDEZ AGOSTINI, IVAN | ADDRESS ON FILE | | | | | | | |
| 216213 | HERNANDEZ AGOSTO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 216214 | HERNANDEZ AGOSTO, DINELIA | ADDRESS ON FILE | | | | | | | |
| 796050 | HERNANDEZ AGOSTO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 216215 | HERNANDEZ AGOSTO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 796051 | HERNANDEZ AGOSTO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 216216 | HERNANDEZ AGOSTO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 216217 | HERNANDEZ AGOSTO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 216218 | HERNANDEZ AGOSTO, MARIA S | ADDRESS ON FILE | | | | | | | |
| 216219 | HERNANDEZ AGOSTO, NECTOR | ADDRESS ON FILE | | | | | | | |
| 216220 | HERNANDEZ AGRAIT, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 216221 | HERNANDEZ AGRON, FELIX | ADDRESS ON FILE | | | | | | | |
| 216222 | HERNANDEZ AGRON, JESUS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 216223 | HERNANDEZ AGUAYO, DELIZANDRA | ADDRESS ON FILE | | | | | | |
| 216225 | HERNANDEZ AGUAYO, JAVIER E. | ADDRESS ON FILE | | | | | | |
| 216224 | HERNANDEZ AGUAYO, JAVIER E. | ADDRESS ON FILE | | | | | | |
| 216226 | HERNANDEZ AGUAYO, LUIS | ADDRESS ON FILE | | | | | | |
| 216227 | HERNANDEZ AGUDO, PABLO | ADDRESS ON FILE | | | | | | |
| 216228 | HERNANDEZ AGUDO, VELIA | ADDRESS ON FILE | | | | | | |
| 216156 | HERNANDEZ AGUDO, VELIA | ADDRESS ON FILE | | | | | | |
| 216229 | HERNANDEZ AGUILAR, CARMEN | ADDRESS ON FILE | | | | | | |
| 216230 | Hernandez Aguilar, Hector J | ADDRESS ON FILE | | | | | | |
| 216231 | HERNANDEZ AGUILAR, OMAR | ADDRESS ON FILE | | | | | | |
| 216232 | HERNANDEZ AGUIRRE, NATASHA | ADDRESS ON FILE | | | | | | |
| 216233 | HERNANDEZ ALAMO, ANGEL | ADDRESS ON FILE | | | | | | |
| 216234 | HERNANDEZ ALAMO, GLENDA L | ADDRESS ON FILE | | | | | | |
| 1988906 | Hernandez Alamo, Glenda L. | ADDRESS ON FILE | | | | | | |
| 2073241 | Hernandez Alayon , Maria Carmen | ADDRESS ON FILE | | | | | | |
| 666355 | HERNANDEZ ALAYON Y ASOCIADOS | ARQUITECTOS) P O BOX 362192 | | | | SAN JUAN | PR | 00936 |
| 666356 | HERNANDEZ ALAYON Y ASOCIADOS | BOX 362192 | | | | SAN JUAN | PR | 00936 |
| 216235 | HERNANDEZ ALAYON, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 216236 | HERNANDEZ ALAYON, MARIA C | ADDRESS ON FILE | | | | | | |
| 216237 | HERNANDEZ ALBELO, JOSUE | ADDRESS ON FILE | | | | | | |
| 216238 | HERNANDEZ ALBELO, NORIANNE | ADDRESS ON FILE | | | | | | |
| 216239 | HERNANDEZ ALBERTO, ERINELDA | ADDRESS ON FILE | | | | | | |
| 216240 | HERNANDEZ ALBINO, LUIS MANUEL | ADDRESS ON FILE | | | | | | |
| 216241 | Hernandez Albino, Rolando | ADDRESS ON FILE | | | | | | |
| 216242 | HERNANDEZ ALBINO, RUPERTO | ADDRESS ON FILE | | | | | | |
| 216243 | HERNANDEZ ALCAZAR, MAYDEE | ADDRESS ON FILE | | | | | | |
| 216244 | HERNANDEZ ALDARONDO, CAMILLE | ADDRESS ON FILE | | | | | | |
| 216245 | HERNANDEZ ALDEA, MAYORIE | ADDRESS ON FILE | | | | | | |
| 216246 | HERNANDEZ ALDIVA, ANGEL M | ADDRESS ON FILE | | | | | | |
| 216247 | HERNANDEZ ALEJANDRO, MARIA L | ADDRESS ON FILE | | | | | | |
| 216248 | Hernandez Aleman, Aida I | ADDRESS ON FILE | | | | | | |
| 216249 | HERNANDEZ ALEMAN, EDUARDO | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 796052 | HERNANDEZ ALEMAN, KIOMARA | ADDRESS ON FILE | | | | | | |
| 796053 | HERNANDEZ ALEMAN, YOLANDA | ADDRESS ON FILE | | | | | | |
| 216250 | HERNANDEZ ALEMAN, YOLANDA | ADDRESS ON FILE | | | | | | |
| 216251 | HERNANDEZ ALFONSO, CESAR | ADDRESS ON FILE | | | | | | |
| 1614039 | HERNANDEZ ALFONSO, ROSA A | ADDRESS ON FILE | | | | | | |
| 216252 | HERNANDEZ ALFONSO, ROSA A | ADDRESS ON FILE | | | | | | |
| 1760786 | Hernandez Alfonso, Rosa A. | ADDRESS ON FILE | | | | | | |
| 216253 | HERNANDEZ ALFONZO, CESAR A | ADDRESS ON FILE | | | | | | |
| 216254 | HERNANDEZ ALFONZO, ENERY | ADDRESS ON FILE | | | | | | |
| 216255 | HERNANDEZ ALFONZO, NATALIA | ADDRESS ON FILE | | | | | | |
| 216256 | HERNANDEZ ALGARIN, DOMINGO | ADDRESS ON FILE | | | | | | |
| 216257 | HERNANDEZ ALGARIN, JOAO L. | ADDRESS ON FILE | | | | | | |
| 1422518 | HERNÁNDEZ ALGARÍN, JUAN LUIS Y FIRST BANK Y UNIVERSAL INSURANCE | KEILA ORTEGA | AMERICAN AIRLINES BUILDING PISO 10 | 1509 CALLE LOPEZ LANDRON | | SAN JUAN | PR | 00911 |
| 216258 | HERNANDEZ ALGARIN, LUCIA | ADDRESS ON FILE | | | | | | |
| 216259 | HERNANDEZ ALGARIN, MARIA L | ADDRESS ON FILE | | | | | | |
| 216260 | HERNANDEZ ALGARIN, ROCIO | ADDRESS ON FILE | | | | | | |
| 216261 | HERNANDEZ ALICEA, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 216262 | HERNANDEZ ALICEA, ALMEIDA E. | ADDRESS ON FILE | | | | | | |
| 216174 | HERNANDEZ ALICEA, ANGEL | ADDRESS ON FILE | | | | | | |
| 216263 | HERNANDEZ ALICEA, ANGEL | ADDRESS ON FILE | | | | | | |
| 216264 | HERNANDEZ ALICEA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 216265 | HERNANDEZ ALICEA, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 216266 | HERNANDEZ ALICEA, EVELYN | ADDRESS ON FILE | | | | | | |
| 216267 | HERNANDEZ ALICEA, GIANNINA | ADDRESS ON FILE | | | | | | |
| 216268 | HERNANDEZ ALICEA, GIZAIRA | ADDRESS ON FILE | | | | | | |
| 216269 | HERNANDEZ ALICEA, ILIANA | ADDRESS ON FILE | | | | | | |
| 216270 | HERNANDEZ ALICEA, JONATHAN | ADDRESS ON FILE | | | | | | |
| 216271 | HERNANDEZ ALICEA, JOSE | ADDRESS ON FILE | | | | | | |
| 796055 | HERNANDEZ ALICEA, LAURA L | ADDRESS ON FILE | | | | | | |
| 216272 | HERNANDEZ ALICEA, LISA | ADDRESS ON FILE | | | | | | |
| 216273 | HERNANDEZ ALICEA, LUIS | ADDRESS ON FILE | | | | | | |
| 216274 | Hernandez Alicea, Manuel | ADDRESS ON FILE | | | | | | |
| 216275 | HERNANDEZ ALICEA, MARIA B. | ADDRESS ON FILE | | | | | | |
| 216276 | HERNANDEZ ALICEA, MONSERRATE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 216277 | HERNANDEZ ALICEA, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 216278 | HERNANDEZ ALICEA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 216279 | HERNANDEZ ALICEA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 216280 | HERNANDEZ ALICEA, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 216281 | HERNANDEZ ALICEA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 796056 | HERNANDEZ ALICEA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 216282 | HERNANDEZ ALICEA, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 216283 | HERNANDEZ ALICEA, WILFRED | ADDRESS ON FILE | | | | | | | |
| 1676273 | Hernandez Alicia, Manuel | ADDRESS ON FILE | | | | | | | |
| 216284 | HERNANDEZ ALIER, WILFRED | ADDRESS ON FILE | | | | | | | |
| 796057 | HERNANDEZ ALINDATO, MIRTA E | ADDRESS ON FILE | | | | | | | |
| 796058 | HERNANDEZ ALLARD, JEANNIEL A | ADDRESS ON FILE | | | | | | | |
| 216285 | Hernandez Allende, Jose | ADDRESS ON FILE | | | | | | | |
| 216286 | Hernandez Allende, Sammy | ADDRESS ON FILE | | | | | | | |
| 216287 | HERNANDEZ ALMEIDA, LEONIDAS | ADDRESS ON FILE | | | | | | | |
| 216289 | HERNANDEZ ALMODOVAR, BRENDA | ADDRESS ON FILE | | | | | | | |
| 216290 | HERNANDEZ ALMODOVAR, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 216291 | HERNANDEZ ALMODOVAR, BRENDALY | ADDRESS ON FILE | | | | | | | |
| 216292 | HERNANDEZ ALMODOVAR, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1952867 | HERNANDEZ ALMODOVAR, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 216293 | HERNANDEZ ALMODOVAR, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 1656856 | HERNANDEZ ALMODOVAR, MARYSOL | ADDRESS ON FILE | | | | | | | |
| 216295 | HERNANDEZ ALMODOVAR, NOHEIRAM I. | ADDRESS ON FILE | | | | | | | |
| 216296 | HERNANDEZ ALMODOVAR, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 216297 | HERNANDEZ ALMONTE, MARIA | ADDRESS ON FILE | | | | | | | |
| 216298 | HERNANDEZ ALOMAR, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 216299 | HERNANDEZ ALOMAR, JORGE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 216300 | HERNANDEZ ALOMAR, LESLIE | ADDRESS ON FILE | | | | | | |
| 216301 | HERNANDEZ ALOMAR, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 216302 | HERNANDEZ ALOMAR, SYLVETTE M | ADDRESS ON FILE | | | | | | |
| 216303 | HERNANDEZ ALONSO, EDWARD | ADDRESS ON FILE | | | | | | |
| 216304 | HERNANDEZ ALONZO, NIDIA | ADDRESS ON FILE | | | | | | |
| 216305 | Hernandez Alsina, Bernaldo J | ADDRESS ON FILE | | | | | | |
| 216306 | HERNANDEZ ALTIERY, MATTHEW | ADDRESS ON FILE | | | | | | |
| 216307 | HERNANDEZ ALVARADO, ARNALDO | ADDRESS ON FILE | | | | | | |
| 796059 | HERNANDEZ ALVARADO, AUGUSTO | ADDRESS ON FILE | | | | | | |
| 216308 | HERNANDEZ ALVARADO, CARMEN R | ADDRESS ON FILE | | | | | | |
| 216309 | HERNANDEZ ALVARADO, EDGARDO | ADDRESS ON FILE | | | | | | |
| 216310 | Hernandez Alvarado, Ednita | ADDRESS ON FILE | | | | | | |
| 796060 | HERNANDEZ ALVARADO, ELLEN | ADDRESS ON FILE | | | | | | |
| 216311 | HERNANDEZ ALVARADO, IRMA | ADDRESS ON FILE | | | | | | |
| 216313 | HERNANDEZ ALVARADO, JOEL | ADDRESS ON FILE | | | | | | |
| 216312 | HERNANDEZ ALVARADO, JOEL | ADDRESS ON FILE | | | | | | |
| 216314 | HERNANDEZ ALVARADO, LUZ N | ADDRESS ON FILE | | | | | | |
| 216315 | HERNANDEZ ALVARADO, MARIA A | ADDRESS ON FILE | | | | | | |
| 796061 | HERNANDEZ ALVARADO, MARIA A. | ADDRESS ON FILE | | | | | | |
| 216316 | HERNANDEZ ALVARADO, MYRNA | ADDRESS ON FILE | | | | | | |
| 216317 | HERNANDEZ ALVARADO, URAYOAN | ADDRESS ON FILE | | | | | | |
| 796062 | HERNANDEZ ALVARADO, YARIMAR | ADDRESS ON FILE | | | | | | |
| 216318 | HERNANDEZ ALVARADO, YARIMAR | ADDRESS ON FILE | | | | | | |
| 216319 | HERNANDEZ ALVAREZ MD, HECTOR M | ADDRESS ON FILE | | | | | | |
| 216320 | HERNANDEZ ALVAREZ MD, RUBEN | ADDRESS ON FILE | | | | | | |
| 216321 | HERNANDEZ ALVAREZ, ALEJANDRINA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2099527 | HERNANDEZ ALVAREZ, ALEJANDRINA | ADDRESS ON FILE | | | | | | |
| 216323 | HERNANDEZ ALVAREZ, ANA | ADDRESS ON FILE | | | | | | |
| 216324 | HERNANDEZ ALVAREZ, ANA M. | ADDRESS ON FILE | | | | | | |
| 796063 | HERNANDEZ ALVAREZ, ANEUDY | ADDRESS ON FILE | | | | | | |
| 216325 | HERNANDEZ ALVAREZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 216326 | Hernandez Alvarez, Eddie M | ADDRESS ON FILE | | | | | | |
| 216327 | HERNANDEZ ALVAREZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 216328 | HERNANDEZ ALVAREZ, GABRIEL | ADDRESS ON FILE | | | | | | |
| 216329 | HERNANDEZ ALVAREZ, IRIS | ADDRESS ON FILE | | | | | | |
| 2014145 | Hernandez Alvarez, Iris E. | ADDRESS ON FILE | | | | | | |
| 216330 | HERNANDEZ ALVAREZ, JORGE D | ADDRESS ON FILE | | | | | | |
| 216331 | HERNANDEZ ALVAREZ, KELVIN | ADDRESS ON FILE | | | | | | |
| 216332 | HERNANDEZ ALVAREZ, LIZAIDA | ADDRESS ON FILE | | | | | | |
| 216333 | HERNANDEZ ALVAREZ, LUIS | ADDRESS ON FILE | | | | | | |
| 216334 | HERNANDEZ ALVAREZ, LUIS | ADDRESS ON FILE | | | | | | |
| 216335 | HERNANDEZ ALVAREZ, MARIA I | ADDRESS ON FILE | | | | | | |
| 216336 | Hernandez Alvarez, Placido | ADDRESS ON FILE | | | | | | |
| 216337 | HERNANDEZ ALVAREZ, REBECA | ADDRESS ON FILE | | | | | | |
| 216339 | Hernandez Alvelo, Miguel A | ADDRESS ON FILE | | | | | | |
| 216338 | HERNANDEZ ALVELO, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 1565184 | Hernandez Alvelo, Miguel A | ADDRESS ON FILE | | | | | | |
| 1565184 | Hernandez Alvelo, Miguel A | ADDRESS ON FILE | | | | | | |
| 1580328 | HERNANDEZ ALVELO, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 1577817 | Hernandez Alvelo, Miguel A. | ADDRESS ON FILE | | | | | | |
| 216340 | Hernandez Alvelo, Reynaldo | ADDRESS ON FILE | | | | | | |
| 1698193 | Hernandez Alvelo, Reynaldo | ADDRESS ON FILE | | | | | | |
| 216341 | HERNANDEZ ALVERIO, JAVIER | ADDRESS ON FILE | | | | | | |
| 216342 | Hernandez Alverio, Javier Jose | ADDRESS ON FILE | | | | | | |
| 1959842 | Hernandez Amador, Doris | ADDRESS ON FILE | | | | | | |
| 216343 | HERNANDEZ AMADOR, DORIS | ADDRESS ON FILE | | | | | | |
| 216344 | HERNANDEZ AMADOR, ELENA | ADDRESS ON FILE | | | | | | |
| 216345 | HERNANDEZ AMADOR, REINALDO | ADDRESS ON FILE | | | | | | |
| 216346 | HERNANDEZ AMALBERT, ROSA | ADDRESS ON FILE | | | | | | |
| 216347 | HERNANDEZ AMARAL, WALESKA I | ADDRESS ON FILE | | | | | | |
| 1670409 | Hernandez Amarilis, Vega | ADDRESS ON FILE | | | | | | |
| 216348 | HERNANDEZ AMARO, ANGEL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 216349 | Hernandez Amaro, Elisa | ADDRESS ON FILE | | | | | | | |
| 2159348 | Hernandez Amaro, Ermelinda | ADDRESS ON FILE | | | | | | | |
| 216350 | HERNANDEZ AMARO, ERMELINDA | ADDRESS ON FILE | | | | | | | |
| 216351 | HERNANDEZ AMARO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 216352 | HERNANDEZ AMEZQUITA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 216353 | HERNANDEZ AMEZQUITA, LISMAR | ADDRESS ON FILE | | | | | | | |
| 216354 | HERNANDEZ AMILL, GLENDA | ADDRESS ON FILE | | | | | | | |
| 1258457 | HERNANDEZ AMILL, JAVIER | ADDRESS ON FILE | | | | | | | |
| 216355 | HERNANDEZ ANAYA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 216356 | HERNANDEZ ANAZAGASTY, ZAIMARA | ADDRESS ON FILE | | | | | | | |
| 216357 | HERNANDEZ ANDALUZ, HEIDI M. | ADDRESS ON FILE | | | | | | | |
| 216358 | HERNANDEZ ANDALUZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 216359 | HERNANDEZ ANDALUZ, JUAN G | ADDRESS ON FILE | | | | | | | |
| 216360 | HERNANDEZ ANDINO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 216361 | HERNANDEZ ANDINO, DANNA | ADDRESS ON FILE | | | | | | | |
| 216362 | HERNANDEZ ANDINO, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 216363 | HERNANDEZ ANDINO, HILDA | ADDRESS ON FILE | | | | | | | |
| 216366 | HERNANDEZ ANDINO, JOSE | ADDRESS ON FILE | | | | | | | |
| 216365 | HERNANDEZ ANDINO, JOSE | ADDRESS ON FILE | | | | | | | |
| 216367 | Hernandez Andino, Juan R | ADDRESS ON FILE | | | | | | | |
| 216368 | HERNANDEZ ANDINO, KATTY Y | ADDRESS ON FILE | | | | | | | |
| 216369 | HERNANDEZ ANDINO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 216370 | HERNANDEZ ANDINO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 216372 | HERNANDEZ ANDINO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 216373 | HERNANDEZ ANDRADES, FRANKY | ADDRESS ON FILE | | | | | | | |
| 216374 | HERNANDEZ ANDRADES, WILMARIE I. | ADDRESS ON FILE | | | | | | | |
| 216375 | HERNANDEZ ANDUJAR, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 216376 | HERNANDEZ ANDUJAR, LUZ T | ADDRESS ON FILE | | | | | | | |
| 796064 | HERNANDEZ ANDUJAR, NELIDA | ADDRESS ON FILE | | | | | | | |
| 1484175 | Hernandez Andujar, Roberto E. | ADDRESS ON FILE | | | | | | | |
| 216377 | HERNANDEZ ANGUEIRA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 216378 | HERNANDEZ ANGUEIRA, MARILYN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 216379 | HERNANDEZ ANGUEIRA, MARTHA | ADDRESS ON FILE | | | | | | |
| 216380 | HERNANDEZ APON, LUZ M | ADDRESS ON FILE | | | | | | |
| 216381 | HERNANDEZ APONTE, ALBA | ADDRESS ON FILE | | | | | | |
| 796065 | HERNANDEZ APONTE, ALECHCA | ADDRESS ON FILE | | | | | | |
| 216382 | HERNANDEZ APONTE, ALECHCA | ADDRESS ON FILE | | | | | | |
| 216383 | HERNANDEZ APONTE, ALEX I | ADDRESS ON FILE | | | | | | |
| 796066 | HERNANDEZ APONTE, ALEX I | ADDRESS ON FILE | | | | | | |
| 216384 | HERNANDEZ APONTE, ANA T | ADDRESS ON FILE | | | | | | |
| 1258458 | HERNANDEZ APONTE, ANDRES | ADDRESS ON FILE | | | | | | |
| 2143930 | Hernandez Aponte, Awilda | ADDRESS ON FILE | | | | | | |
| 216385 | HERNANDEZ APONTE, BORIS | ADDRESS ON FILE | | | | | | |
| 216386 | HERNANDEZ APONTE, CARMEN M | ADDRESS ON FILE | | | | | | |
| 216387 | HERNANDEZ APONTE, DAVID | ADDRESS ON FILE | | | | | | |
| 796067 | HERNANDEZ APONTE, DORIS | ADDRESS ON FILE | | | | | | |
| 216388 | HERNANDEZ APONTE, EVELYN C | ADDRESS ON FILE | | | | | | |
| 216371 | HERNANDEZ APONTE, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 2143522 | Hernandez Aponte, Guillermo | ADDRESS ON FILE | | | | | | |
| 2143522 | Hernandez Aponte, Guillermo | ADDRESS ON FILE | | | | | | |
| 216389 | HERNANDEZ APONTE, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 216390 | HERNANDEZ APONTE, IVETTE | ADDRESS ON FILE | | | | | | |
| 2221733 | Hernandez Aponte, Ivette | ADDRESS ON FILE | | | | | | |
| 216391 | HERNANDEZ APONTE, JAIME L. | ADDRESS ON FILE | | | | | | |
| 216393 | HERNANDEZ APONTE, JAVIER | ADDRESS ON FILE | | | | | | |
| 216392 | HERNANDEZ APONTE, JAVIER | ADDRESS ON FILE | | | | | | |
| 216394 | HERNANDEZ APONTE, JOSE | ADDRESS ON FILE | | | | | | |
| 216395 | HERNANDEZ APONTE, JOSE A | ADDRESS ON FILE | | | | | | |
| 216396 | HERNANDEZ APONTE, JUAN | ADDRESS ON FILE | | | | | | |
| 216397 | HERNANDEZ APONTE, JUAN | ADDRESS ON FILE | | | | | | |
| 216398 | Hernandez Aponte, Luis A | ADDRESS ON FILE | | | | | | |
| 1998346 | Hernandez Aponte, Luis A | ADDRESS ON FILE | | | | | | |
| 216399 | HERNANDEZ APONTE, LYDIA E | ADDRESS ON FILE | | | | | | |
| 1984598 | Hernandez Aponte, Lydia E. | ADDRESS ON FILE | | | | | | |
| 216400 | HERNANDEZ APONTE, MARGARITA | ADDRESS ON FILE | | | | | | |
| 216401 | HERNANDEZ APONTE, MARIA J | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 216402 | HERNANDEZ APONTE, MELBA | ADDRESS ON FILE | | | | | | |
| 216403 | HERNANDEZ APONTE, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 1979446 | Hernandez Aponte, Pablo | 441 Sector Nogueras | | | | Cidra | PR | 00739 |
| 216404 | HERNANDEZ APONTE, RAFAEL | ADDRESS ON FILE | | | | | | |
| 216405 | HERNANDEZ APONTE, RAFAEL ANTONIO | ADDRESS ON FILE | | | | | | |
| 796068 | HERNANDEZ APONTE, RAMON | ADDRESS ON FILE | | | | | | |
| 216406 | HERNANDEZ APONTE, RAMON | ADDRESS ON FILE | | | | | | |
| 1717018 | Hernandez Aponte, Robert J | ADDRESS ON FILE | | | | | | |
| 216407 | HERNANDEZ APONTE, ROSA M | ADDRESS ON FILE | | | | | | |
| 216408 | HERNANDEZ APONTE, SABINA | ADDRESS ON FILE | | | | | | |
| 216409 | HERNANDEZ APONTE, VANESSA | ADDRESS ON FILE | | | | | | |
| 216410 | HERNANDEZ APONTE, WILFREDO | ADDRESS ON FILE | | | | | | |
| 216411 | HERNANDEZ AQUINO, ADELINA | ADDRESS ON FILE | | | | | | |
| 216412 | HERNANDEZ AQUINO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 2092821 | Hernandez Aquino, Elizabeth | ADDRESS ON FILE | | | | | | |
| 216413 | HERNANDEZ AQUINO, JOEL | ADDRESS ON FILE | | | | | | |
| 216414 | HERNANDEZ AQUINO, MANUEL | ADDRESS ON FILE | | | | | | |
| 216415 | HERNANDEZ AQUINO, NELSON | ADDRESS ON FILE | | | | | | |
| 216416 | HERNANDEZ ARBELO, EVA I | ADDRESS ON FILE | | | | | | |
| 216417 | Hernandez Arbelo, Melvin J | ADDRESS ON FILE | | | | | | |
| 216418 | HERNANDEZ ARBELO, TERESA | ADDRESS ON FILE | | | | | | |
| 1753722 | Hernandez Arcay, Carmen | ADDRESS ON FILE | | | | | | |
| 216419 | HERNANDEZ ARCAY, CARMEN | ADDRESS ON FILE | | | | | | |
| 1633680 | Hernández Arcay, Carmen | ADDRESS ON FILE | | | | | | |
| 1419996 | HERNÁNDEZ ARCE , ALEXIS | ADDRESS ON FILE | | | | | | |
| 216420 | HERNÁNDEZ ARCE, ALEXIS | LCDO. ORLANDO ROSADO SANCHEZ | CALLE ESTEBAN PADILLA 60-E-ALTOS | | | BAYAMON | PR | 00959 |
| 216421 | HERNANDEZ ARCE, DAMARIS | ADDRESS ON FILE | | | | | | |
| 2051493 | Hernandez Arce, Diana | ADDRESS ON FILE | | | | | | |
| 216422 | HERNANDEZ ARCE, EFRAIN | ADDRESS ON FILE | | | | | | |
| 216423 | Hernandez Arce, Hector R | ADDRESS ON FILE | | | | | | |
| 216424 | HERNANDEZ ARCE, JUAN | ADDRESS ON FILE | | | | | | |
| 216425 | HERNANDEZ ARCE, JUAN E | ADDRESS ON FILE | | | | | | |
| 216426 | HERNANDEZ ARCE, LUZ M | ADDRESS ON FILE | | | | | | |
| 216428 | HERNANDEZ ARCE, ROBERTO | ADDRESS ON FILE | | | | | | |
| 216427 | Hernandez Arce, Roberto | ADDRESS ON FILE | | | | | | |
| 216429 | HERNANDEZ ARCE, VICTOR | ADDRESS ON FILE | | | | | | |
| 216430 | HERNANDEZ ARENAS, JULIO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 216431 | HERNANDEZ ARENAS, ROBERTO | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 216432 | HERNANDEZ ARENCIBIA, RENE | ADDRESS ON FILE | | | | | | | |
| 216434 | HERNANDEZ ARES, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 216433 | HERNANDEZ ARES, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 216435 | HERNANDEZ ARIAS, IRIS | ADDRESS ON FILE | | | | | | | |
| 216436 | HERNANDEZ AROCHO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 216437 | HERNANDEZ AROCHO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 216438 | Hernandez Arocho, Elmer Q | ADDRESS ON FILE | | | | | | | |
| 216439 | Hernandez Arocho, Hector | ADDRESS ON FILE | | | | | | | |
| 1448685 | Hernandez Arocho, Hector F | ADDRESS ON FILE | | | | | | | |
| 216440 | HERNANDEZ AROCHO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 1257136 | HERNANDEZ AROCHO, LESMES | ADDRESS ON FILE | | | | | | | |
| 216441 | HERNANDEZ AROCHO, LESMES | ADDRESS ON FILE | | | | | | | |
| 216442 | HERNANDEZ AROCHO, LESMES | ADDRESS ON FILE | | | | | | | |
| 216443 | HERNANDEZ AROCHO, MARY L. | ADDRESS ON FILE | | | | | | | |
| 796069 | HERNANDEZ AROCHO, ODALYS | ADDRESS ON FILE | | | | | | | |
| 216444 | HERNANDEZ AROCHO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 2051877 | Hernandez Arroya, Julia E | ADDRESS ON FILE | | | | | | | |
| 216445 | HERNANDEZ ARROYO, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 216446 | HERNANDEZ ARROYO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 216447 | HERNANDEZ ARROYO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 216448 | HERNANDEZ ARROYO, ALVIN | ADDRESS ON FILE | | | | | | | |
| 216449 | HERNANDEZ ARROYO, ANDRES G | ADDRESS ON FILE | | | | | | | |
| 216450 | HERNANDEZ ARROYO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 216451 | HERNANDEZ ARROYO, CESAR | ADDRESS ON FILE | | | | | | | |
| 216452 | HERNANDEZ ARROYO, CONRADO | ADDRESS ON FILE | | | | | | | |
| 216453 | HERNANDEZ ARROYO, ERICK | ADDRESS ON FILE | | | | | | | |
| 216454 | HERNANDEZ ARROYO, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 216455 | HERNANDEZ ARROYO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 216456 | HERNANDEZ ARROYO, JEAN | ADDRESS ON FILE | | | | | | | |
| 216457 | HERNANDEZ ARROYO, JESUS R | ADDRESS ON FILE | | | | | | | |
| 1425332 | HERNANDEZ ARROYO, JULIA E. | ADDRESS ON FILE | | | | | | | |
| 1423249 | HERNÁNDEZ ARROYO, JULIA E. | 100 St F Apt 2016 Chalets de Royal Palm | | | | Bayamón | PR | 00956 | |
| 216458 | HERNANDEZ ARROYO, LUIS | ADDRESS ON FILE | | | | | | | |
| 216459 | HERNANDEZ ARROYO, LUIS | ADDRESS ON FILE | | | | | | | |
| 216460 | HERNANDEZ ARROYO, LUIS E | ADDRESS ON FILE | | | | | | | |
| 1425333 | HERNANDEZ ARROYO, MIREYA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004516 | HERNANDEZ ARROYO, MIREYA | ADDRESS ON FILE | | | | | | |
| 1822050 | Hernandez Arroyo, Mireya | ADDRESS ON FILE | | | | | | |
| 216461 | HERNANDEZ ARROYO, MIREYA | ADDRESS ON FILE | | | | | | |
| 1423246 | HÉRNÁNDEZ ARROYO, MIREYA | 100 Calle F Apt. 2106 Chalets de Royal Palm | | | Bayamón | PR | 00956 | |
| 216462 | HERNANDEZ ARROYO, NELSON | ADDRESS ON FILE | | | | | | |
| 216463 | HERNANDEZ ARROYO, NILDCYA | ADDRESS ON FILE | | | | | | |
| 216464 | HERNANDEZ ARROYO, ORLANDO | ADDRESS ON FILE | | | | | | |
| 216465 | HERNANDEZ ARTACHE, DANA | ADDRESS ON FILE | | | | | | |
| 216466 | HERNANDEZ ARTIGAS, AUREA I | ADDRESS ON FILE | | | | | | |
| 1877948 | HERNANDEZ ARTIGAS, AUREA I. | ADDRESS ON FILE | | | | | | |
| 2071661 | Hernandez Artigas, Aurea Ivette | ADDRESS ON FILE | | | | | | |
| 216467 | HERNANDEZ ARTIGAS, MILDRED | ADDRESS ON FILE | | | | | | |
| 1258459 | HERNANDEZ ARUZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 216468 | HERNANDEZ ARUZ, VANESSA | ADDRESS ON FILE | | | | | | |
| 216469 | Hernandez Aruz, Wilfredo | ADDRESS ON FILE | | | | | | |
| 216470 | HERNANDEZ ARVELO, MELVIN | ADDRESS ON FILE | | | | | | |
| 216471 | HERNANDEZ ARZUAGA, DANIEL | ADDRESS ON FILE | | | | | | |
| 216472 | HERNANDEZ ARZUAGA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 216473 | HERNANDEZ ATILANO, GLADYS E | ADDRESS ON FILE | | | | | | |
| 216474 | Hernandez Aubret, Jose N | ADDRESS ON FILE | | | | | | |
| 216475 | HERNANDEZ AULET, JOSELYN | ADDRESS ON FILE | | | | | | |
| 216476 | Hernandez Avecedo, Christian O | ADDRESS ON FILE | | | | | | |
| 216477 | HERNANDEZ AVILA, OMAR | ADDRESS ON FILE | | | | | | |
| 853179 | HERNANDEZ AVILES, BETSY L. | ADDRESS ON FILE | | | | | | |
| 841336 | HERNANDEZ AVILES, BETSY LEE | ADDRESS ON FILE | | | | | | |
| 216479 | HERNANDEZ AVILES, BETSY LEE | ADDRESS ON FILE | | | | | | |
| 216480 | HERNANDEZ AVILES, CARLOS | ADDRESS ON FILE | | | | | | |
| 216481 | HERNANDEZ AVILES, CARMEN G | ADDRESS ON FILE | | | | | | |
| 2109841 | HERNANDEZ AVILES, CARMEN G | ADDRESS ON FILE | | | | | | |
| 216482 | HERNANDEZ AVILES, CARMEN G | ADDRESS ON FILE | | | | | | |
| 2094332 | Hernandez Aviles, Carmen G. | ADDRESS ON FILE | | | | | | |
| 1983216 | Hernandez Aviles, Carmen G. | ADDRESS ON FILE | | | | | | |
| 216483 | HERNANDEZ AVILES, CARMEN M | ADDRESS ON FILE | | | | | | |
| 216484 | HERNANDEZ AVILES, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 1858582 | Hernandez Aviles, Carmen M. | ADDRESS ON FILE | | | | | | |
| 1648107 | Hernandez Aviles, Carmen Maria | ADDRESS ON FILE | | | | | | |
| 796070 | HERNANDEZ AVILES, ELIEZER | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 216485 | HERNANDEZ AVILES, ELIEZER D | ADDRESS ON FILE | | | | | | |
| 216486 | HERNANDEZ AVILES, GABRIEL | ADDRESS ON FILE | | | | | | |
| 216487 | HERNANDEZ AVILES, JOELYS | ADDRESS ON FILE | | | | | | |
| 216488 | HERNANDEZ AVILES, JUAN A | ADDRESS ON FILE | | | | | | |
| 796071 | HERNANDEZ AVILES, LEONOR | ADDRESS ON FILE | | | | | | |
| 216489 | HERNANDEZ AVILES, LUIS O | ADDRESS ON FILE | | | | | | |
| 216490 | HERNANDEZ AVILES, MARIA E. | ADDRESS ON FILE | | | | | | |
| 216491 | HERNANDEZ AVILES, MARIA E. | ADDRESS ON FILE | | | | | | |
| 1809116 | Hernandez Aviles, Maria M | ADDRESS ON FILE | | | | | | |
| 796072 | HERNANDEZ AVILES, MARIA M | ADDRESS ON FILE | | | | | | |
| 1805729 | Hernandez Aviles, Maria M. | ADDRESS ON FILE | | | | | | |
| 216492 | HERNANDEZ AVILES, RAFAEL | ADDRESS ON FILE | | | | | | |
| 2013789 | Hernandez Aviles, Rafael | ADDRESS ON FILE | | | | | | |
| 2010955 | HERNANDEZ AVILES, RAFAEL | ADDRESS ON FILE | | | | | | |
| 796073 | HERNANDEZ AVILES, SONIA | ADDRESS ON FILE | | | | | | |
| 216493 | HERNANDEZ AVILES, SONIA | ADDRESS ON FILE | | | | | | |
| 216494 | HERNANDEZ AVILES, VICTOR | ADDRESS ON FILE | | | | | | |
| 216495 | HERNANDEZ AVILES, ZULMA | ADDRESS ON FILE | | | | | | |
| 216496 | HERNANDEZ AYALA, ABDA | ADDRESS ON FILE | | | | | | |
| 216498 | HERNANDEZ AYALA, AILYN | ADDRESS ON FILE | | | | | | |
| 216497 | HERNANDEZ AYALA, AILYN | ADDRESS ON FILE | | | | | | |
| 216499 | Hernandez Ayala, Angel S | ADDRESS ON FILE | | | | | | |
| 2044626 | Hernandez Ayala, Arturo | ADDRESS ON FILE | | | | | | |
| 35747 | HERNANDEZ AYALA, ARTURO | ADDRESS ON FILE | | | | | | |
| 1835277 | Hernandez Ayala, Arturo | ADDRESS ON FILE | | | | | | |
| 2133567 | Hernandez Ayala, Carlos J. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 216500 | HERNANDEZ AYALA, CARMEN A | ADDRESS ON FILE | | | | | | |
| 216501 | HERNANDEZ AYALA, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 216502 | HERNANDEZ AYALA, CINTHIA | ADDRESS ON FILE | | | | | | |
| 216503 | HERNANDEZ AYALA, CLARISSA | ADDRESS ON FILE | | | | | | |
| 216504 | HERNANDEZ AYALA, DANIEL | ADDRESS ON FILE | | | | | | |
| 216505 | HERNANDEZ AYALA, ELIAS | ADDRESS ON FILE | | | | | | |
| 216506 | HERNANDEZ AYALA, EVARISTO | ADDRESS ON FILE | | | | | | |
| 2042703 | Hernandez Ayala, Evaristo | ADDRESS ON FILE | | | | | | |
| 216507 | HERNANDEZ AYALA, EVARISTO | ADDRESS ON FILE | | | | | | |
| 2047648 | Hernandez Ayala, Evelyn M | ADDRESS ON FILE | | | | | | |
| 216508 | HERNANDEZ AYALA, EVELYN M | ADDRESS ON FILE | | | | | | |
| 1976927 | Hernandez Ayala, Evelyn M. | ADDRESS ON FILE | | | | | | |
| 216509 | HERNANDEZ AYALA, JAVIER | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 216510 | HERNANDEZ AYALA, JESUS | ADDRESS ON FILE | | | | | | |
| 216511 | HERNANDEZ AYALA, JOSE | ADDRESS ON FILE | | | | | | |
| 216512 | HERNANDEZ AYALA, JOSE L. | ADDRESS ON FILE | | | | | | |
| 216513 | HERNANDEZ AYALA, JULIA I. | ADDRESS ON FILE | | | | | | |
| 216514 | HERNANDEZ AYALA, LILLY ANN | ADDRESS ON FILE | | | | | | |
| 216516 | HERNANDEZ AYALA, LUIS | ADDRESS ON FILE | | | | | | |
| 216515 | HERNANDEZ AYALA, LUIS | ADDRESS ON FILE | | | | | | |
| 216517 | HERNANDEZ AYALA, MARIA | ADDRESS ON FILE | | | | | | |
| 216518 | HERNANDEZ AYALA, MARIA H | ADDRESS ON FILE | | | | | | |
| 216519 | Hernandez Ayala, Maria I | ADDRESS ON FILE | | | | | | |
| 216520 | HERNANDEZ AYALA, MERARI | ADDRESS ON FILE | | | | | | |
| 796074 | HERNANDEZ AYALA, NEFTALI | ADDRESS ON FILE | | | | | | |
| 796075 | HERNANDEZ AYALA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 216521 | HERNANDEZ AYALA, RICHARD | ADDRESS ON FILE | | | | | | |
| 216522 | HERNANDEZ AYALA, ROSA M | ADDRESS ON FILE | | | | | | |
| 216523 | HERNANDEZ AYALA, SECUNDINO | ADDRESS ON FILE | | | | | | |
| 1716299 | Hernandez Ayala, Secundino | ADDRESS ON FILE | | | | | | |
| 216525 | Hernandez Ayala, Victor O | ADDRESS ON FILE | | | | | | |
| 216526 | HERNANDEZ AYALA, YESENIA | ADDRESS ON FILE | | | | | | |
| 216527 | HERNANDEZ AYALA, ZAIDA | ADDRESS ON FILE | | | | | | |
| 216528 | HERNANDEZ AZA, JOSELYN | ADDRESS ON FILE | | | | | | |
| 216529 | HERNANDEZ BABILONIA, ARBEN | ADDRESS ON FILE | | | | | | |
| 216530 | HERNANDEZ BABILONIA, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 216531 | HERNANDEZ BABILONIA, YANIRA | ADDRESS ON FILE | | | | | | |
| 216532 | HERNANDEZ BACO, CARLOS | ADDRESS ON FILE | | | | | | |
| 216533 | HERNANDEZ BACO, CARLOS | ADDRESS ON FILE | | | | | | |
| 1778153 | HERNANDEZ BACO, CARLOS | ADDRESS ON FILE | | | | | | |
| 796076 | HERNANDEZ BACO, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 216535 | Hernandez Badillo, William | ADDRESS ON FILE | | | | | | |
| 796077 | HERNANDEZ BADILLO, ANTONIA | ADDRESS ON FILE | | | | | | |
| 796078 | HERNANDEZ BADILLO, IRIS M | ADDRESS ON FILE | | | | | | |
| 216537 | HERNANDEZ BADILLO, IRIS M | ADDRESS ON FILE | | | | | | |
| 216538 | HERNANDEZ BADILLO, JORGE | ADDRESS ON FILE | | | | | | |
| 216539 | HERNANDEZ BADILLO, MICHAEL | ADDRESS ON FILE | | | | | | |
| 216540 | HERNANDEZ BADILLO, NELZA | ADDRESS ON FILE | | | | | | |
| 1809573 | Hernandez Badillo, Nelza Iris | ADDRESS ON FILE | | | | | | |
| 1809573 | Hernandez Badillo, Nelza Iris | ADDRESS ON FILE | | | | | | |
| 216541 | HERNANDEZ BADILLO, SONIA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 216542 | Hernandez Badillo, William | ADDRESS ON FILE |
| 216543 | HERNANDEZ BAERGA, JOSE | ADDRESS ON FILE |
| 216544 | HERNANDEZ BAEZ, CARMEN | ADDRESS ON FILE |
| 216545 | HERNANDEZ BAEZ, CESAR | ADDRESS ON FILE |
| 216547 | HERNANDEZ BAEZ, DIANA | ADDRESS ON FILE |
| 638956 | HERNANDEZ BAEZ, DOMINGO | ADDRESS ON FILE |
| 216549 | HERNANDEZ BAEZ, EDNA V. | ADDRESS ON FILE |
| 216550 | HERNANDEZ BAEZ, GLADYS | ADDRESS ON FILE |
| 216552 | HERNANDEZ BAEZ, IVAN | ADDRESS ON FILE |
| 796079 | HERNANDEZ BAEZ, JENIFFER | ADDRESS ON FILE |
| 216553 | HERNANDEZ BAEZ, MARCOS | ADDRESS ON FILE |
| 216554 | HERNANDEZ BAEZ, MARIA E | ADDRESS ON FILE |
| 216555 | HERNANDEZ BAEZ, MAYBEL M | ADDRESS ON FILE |
| 216556 | HERNANDEZ BAEZ, MYRNA | ADDRESS ON FILE |
| 216557 | HERNANDEZ BAEZ, ZORAIDA | ADDRESS ON FILE |
| 216558 | HERNANDEZ BALAGUER, RICHARD | ADDRESS ON FILE |
| 796080 | HERNANDEZ BALASQUIDE, MIGDALIA | ADDRESS ON FILE |
| 1811223 | Hernandez Balasquide, Migdalia | ADDRESS ON FILE |
| 216559 | HERNANDEZ BALASQUIDE, MIGDALIA | ADDRESS ON FILE |
| 216560 | HERNANDEZ BANUCHI, ALBERTO | ADDRESS ON FILE |
| 216561 | HERNANDEZ BARBOSA, MARIAN | ADDRESS ON FILE |
| 216563 | HERNANDEZ BARBOSA, ROBERTO | ADDRESS ON FILE |
| 216562 | Hernandez Barbosa, Roberto | ADDRESS ON FILE |
| 216564 | HERNANDEZ BARRETO, ANGEL | ADDRESS ON FILE |
| 216565 | HERNANDEZ BARRETO, CLARIBEL | ADDRESS ON FILE |
| 1768386 | Hernandez Barreto, Claribel | ADDRESS ON FILE |
| 216567 | HERNANDEZ BARRETO, IRMA L | ADDRESS ON FILE |
| 2079551 | Hernandez Barreto, Irma Luz | ADDRESS ON FILE |
| 216568 | HERNANDEZ BARRETO, IRMARIZ | ADDRESS ON FILE |
| 216569 | HERNANDEZ BARRETO, JOSE | ADDRESS ON FILE |
| 216570 | Hernandez Barreto, Jose A | ADDRESS ON FILE |
| 216571 | HERNANDEZ BARRETO, LUIS M | ADDRESS ON FILE |
| 216572 | HERNANDEZ BARRETO, NELSON F. | ADDRESS ON FILE |
| 796081 | HERNANDEZ BARRETO, NEREIDA | ADDRESS ON FILE |
| 216573 | HERNANDEZ BARRETO, SAMUEL | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 216574 | Hernandez Barreto, Victor M | ADDRESS ON FILE | | | | | | | |
| 216575 | HERNANDEZ BARRETO, WILNERIS | ADDRESS ON FILE | | | | | | | |
| 216576 | HERNANDEZ BARRETO, YAMILKA | ADDRESS ON FILE | | | | | | | |
| 216578 | HERNANDEZ BARRIOS, HILDA | ADDRESS ON FILE | | | | | | | |
| 216579 | HERNANDEZ BARRIOS, LETISHA | ADDRESS ON FILE | | | | | | | |
| 216580 | HERNANDEZ BARROSO, IRIS Z | ADDRESS ON FILE | | | | | | | |
| 1947605 | HERNANDEZ BARROSO, IRIS Z | ADDRESS ON FILE | | | | | | | |
| 1947632 | Hernandez Barroso, Iris Z. | ADDRESS ON FILE | | | | | | | |
| 216581 | HERNANDEZ BARROSO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 216582 | HERNANDEZ BARROSO, RAMON | ADDRESS ON FILE | | | | | | | |
| 216583 | HERNANDEZ BARROSO, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 1331135 | HERNANDEZ BARROT, EUGENIA M | ADDRESS ON FILE | | | | | | | |
| 1331135 | HERNANDEZ BARROT, EUGENIA M | ADDRESS ON FILE | | | | | | | |
| 216585 | HERNANDEZ BARTOLOMEI MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 216586 | HERNANDEZ BARTOLOMEI, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 216587 | HERNANDEZ BARTOLOMEI, MARIELA | ADDRESS ON FILE | | | | | | | |
| 216588 | HERNANDEZ BARTOLOMEI, RAMON | ADDRESS ON FILE | | | | | | | |
| 216589 | HERNANDEZ BARTOLOMEI, ZAHIRA A | ADDRESS ON FILE | | | | | | | |
| 216590 | HERNANDEZ BASANEZ, TERESITA DE | ADDRESS ON FILE | | | | | | | |
| 216591 | HERNANDEZ BATALLA, ERIC | ADDRESS ON FILE | | | | | | | |
| 796083 | HERNANDEZ BATALLA, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 796084 | HERNANDEZ BATALLA, IRSA | ADDRESS ON FILE | | | | | | | |
| 216592 | HERNANDEZ BATALLA, IRSA M | ADDRESS ON FILE | | | | | | | |
| 216593 | HERNANDEZ BATISTA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 216594 | HERNANDEZ BATISTA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 216595 | HERNANDEZ BATISTA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 216596 | HERNANDEZ BATISTA, HYDA M | ADDRESS ON FILE | | | | | | | |
| 2137207 | Hernandez Batista, Hyda M. | ADDRESS ON FILE | | | | | | | |
| 216597 | HERNANDEZ BATISTA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 216598 | HERNANDEZ BATISTA, ORLANDO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 216599 | HERNANDEZ BATISTA, ZAIDA | ADDRESS ON FILE | | | | | | |
| 1545675 | Hernandez Bauza Architects PSC Retirement Plan Represented By UBS Trust Company of PR | UBS Trust Company of PR | 250 Munoz Rivera Avenue | | | San Juan | PR | 00918 |
| 216600 | HERNANDEZ BAYON, ADA M | ADDRESS ON FILE | | | | | | |
| 796085 | HERNANDEZ BAYON, ADA M | ADDRESS ON FILE | | | | | | |
| 796086 | HERNANDEZ BAYRON, SILVIA | ADDRESS ON FILE | | | | | | |
| 216601 | HERNANDEZ BAYRON, SYLVIA | ADDRESS ON FILE | | | | | | |
| 216602 | HERNANDEZ BAYRON, SYLVIA | ADDRESS ON FILE | | | | | | |
| 1761820 | HERNANDEZ BAYRON, SYLVIA M. | ADDRESS ON FILE | | | | | | |
| 796087 | HERNANDEZ BEABRAUT, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 216603 | HERNANDEZ BEABRAUT, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 796088 | HERNANDEZ BEABRAUT, NILDA | ADDRESS ON FILE | | | | | | |
| 216551 | HERNANDEZ BEAUCHAMP, JAVIER | ADDRESS ON FILE | | | | | | |
| 216604 | HERNANDEZ BECHTOLD, HONORIO | ADDRESS ON FILE | | | | | | |
| 216605 | HERNANDEZ BELAVAL, DAVID | ADDRESS ON FILE | | | | | | |
| 796089 | HERNANDEZ BELEN, OMAR | ADDRESS ON FILE | | | | | | |
| 796090 | HERNANDEZ BELEN, OMAR | ADDRESS ON FILE | | | | | | |
| 216606 | HERNANDEZ BELEN, OMAR M | ADDRESS ON FILE | | | | | | |
| 216607 | HERNANDEZ BELENI, FABIAN | ADDRESS ON FILE | | | | | | |
| 216608 | HERNANDEZ BELLBER, GLENDA | ADDRESS ON FILE | | | | | | |
| 216610 | HERNANDEZ BELLBER, GRISELLE | ADDRESS ON FILE | | | | | | |
| 216609 | HERNANDEZ BELLBER, GRISELLE | ADDRESS ON FILE | | | | | | |
| 216611 | HERNANDEZ BELLBER, GRISELLE | ADDRESS ON FILE | | | | | | |
| 216612 | HERNANDEZ BELLBER, TOMAS J | ADDRESS ON FILE | | | | | | |
| 1991812 | Hernandez Bellido, Gilberto | ADDRESS ON FILE | | | | | | |
| 216613 | HERNANDEZ BELLIDO, GILBERTO A | ADDRESS ON FILE | | | | | | |
| 216614 | HERNANDEZ BELLIDO, MARILY | ADDRESS ON FILE | | | | | | |
| 1801751 | HERNANDEZ BELLO, AWILDA | ADDRESS ON FILE | | | | | | |
| 216615 | HERNANDEZ BELLO, AWILDA | ADDRESS ON FILE | | | | | | |
| 796091 | HERNANDEZ BELLO, LUIS | ADDRESS ON FILE | | | | | | |
| 216616 | HERNANDEZ BELLO, LUIS A | ADDRESS ON FILE | | | | | | |
| 796092 | HERNANDEZ BELLO, MYRNA | ADDRESS ON FILE | | | | | | |
| 216617 | HERNANDEZ BELLO, MYRNA E | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 883 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 216618 | HERNANDEZ BELLO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 216619 | HERNANDEZ BELLO, ZULMARIE | ADDRESS ON FILE | | | | | | | |
| 216620 | HERNANDEZ BELTRAN, CARLO | ADDRESS ON FILE | | | | | | | |
| 216622 | HERNANDEZ BELTRAN, GLADYS | ADDRESS ON FILE | | | | | | | |
| 216623 | HERNANDEZ BELTRAN, HARRY W. | ADDRESS ON FILE | | | | | | | |
| 216624 | HERNANDEZ BELTRAN, IRIS N. | ADDRESS ON FILE | | | | | | | |
| 216625 | HERNANDEZ BELTRAN, NANCY J. | ADDRESS ON FILE | | | | | | | |
| 216626 | HERNANDEZ BELTRAN, OMAR F. | ADDRESS ON FILE | | | | | | | |
| 216627 | HERNANDEZ BELTRAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 216628 | HERNANDEZ BENAVIDES, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 160153 | HERNANDEZ BENEJAM, EVERLIDYS | ADDRESS ON FILE | | | | | | | |
| 160153 | HERNANDEZ BENEJAM, EVERLIDYS | ADDRESS ON FILE | | | | | | | |
| 216629 | HERNANDEZ BENEJAM, EVERLIDYS | ADDRESS ON FILE | | | | | | | |
| 216630 | HERNANDEZ BENITEZ, AMERICA | ADDRESS ON FILE | | | | | | | |
| 216631 | HERNANDEZ BENITEZ, ANA R | ADDRESS ON FILE | | | | | | | |
| 216632 | HERNANDEZ BENITEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 796093 | HERNANDEZ BENITEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 216633 | HERNANDEZ BENITEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 216634 | Hernandez Benitez, Raymar | ADDRESS ON FILE | | | | | | | |
| 216635 | HERNANDEZ BENITEZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| 796094 | HERNANDEZ BENITEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 1833196 | HERNANDEZ BENJAMIN, NEVEIDA | ADDRESS ON FILE | | | | | | | |
| 216637 | HERNANDEZ BERBERENA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 796096 | HERNANDEZ BERCEDONY, ANDREA | ADDRESS ON FILE | | | | | | | |
| 796097 | HERNANDEZ BERDECIA, TARMA R | ADDRESS ON FILE | | | | | | | |
| 216638 | HERNANDEZ BERDECIA, TARMA R. | ADDRESS ON FILE | | | | | | | |
| 216639 | Hernandez Bergoderi, Luis M | ADDRESS ON FILE | | | | | | | |
| 216640 | HERNANDEZ BERMUDEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 216641 | HERNANDEZ BERMUDEZ, LEILANYS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 216642 | HERNANDEZ BERMUDEZ, LIDUVINA | ADDRESS ON FILE | | | | | | | |
| 216643 | HERNANDEZ BERMUDEZ, MARIA Y | ADDRESS ON FILE | | | | | | | |
| 216644 | HERNANDEZ BERMUDEZ, NELIDA C | ADDRESS ON FILE | | | | | | | |
| 1791150 | Hernandez Bermudez, Nelida Celeste | ADDRESS ON FILE | | | | | | | |
| 216645 | HERNANDEZ BERMUDEZ, NILDA R | ADDRESS ON FILE | | | | | | | |
| 1795627 | HERNANDEZ BERMUDEZ, NILDA R | ADDRESS ON FILE | | | | | | | |
| 216646 | HERNANDEZ BERMUDEZ, NILDA R. | ADDRESS ON FILE | | | | | | | |
| 216648 | HERNANDEZ BERMUDEZ, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 216647 | HERNANDEZ BERMUDEZ, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 216649 | HERNANDEZ BERN MD, MARTIN | ADDRESS ON FILE | | | | | | | |
| 216650 | HERNANDEZ BERNARD, MARIANO | ADDRESS ON FILE | | | | | | | |
| 216651 | HERNANDEZ BERNIER, CARLOS | ADDRESS ON FILE | | | | | | | |
| 796098 | HERNANDEZ BERRIOS, ANA J | ADDRESS ON FILE | | | | | | | |
| 216652 | HERNANDEZ BERRIOS, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 216653 | HERNANDEZ BERRIOS, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 2014336 | Hernandez Berrios, Blanca I. | ADDRESS ON FILE | | | | | | | |
| 216654 | HERNANDEZ BERRIOS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 216655 | HERNANDEZ BERRIOS, FELICITA | ADDRESS ON FILE | | | | | | | |
| 216656 | HERNANDEZ BERRIOS, KRISMARYS | ADDRESS ON FILE | | | | | | | |
| 216657 | HERNANDEZ BERRIOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 712400 | HERNANDEZ BERRIOS, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 712400 | HERNANDEZ BERRIOS, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 216658 | HERNANDEZ BERRIOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 216659 | HERNANDEZ BERRIOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 216660 | HERNANDEZ BERRIOS, MELIANIS | ADDRESS ON FILE | | | | | | | |
| 216661 | HERNANDEZ BERRIOS, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 216662 | HERNANDEZ BETANCOURT, DAVID | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 216663 | HERNANDEZ BETANCOURT, DEYAMIRA | ADDRESS ON FILE | | | | | | | |
| 216664 | HERNANDEZ BETANCOURT, HARRY | ADDRESS ON FILE | | | | | | | |
| 216665 | HERNANDEZ BETANCOURT, HARRY | ADDRESS ON FILE | | | | | | | |
| 216666 | HERNANDEZ BETANCOURT, JAMALIS | ADDRESS ON FILE | | | | | | | |
| 216667 | HERNANDEZ BETANCOURT, JESSICA | ADDRESS ON FILE | | | | | | | |
| 853180 | HERNANDEZ BETANCOURT, KAREN | ADDRESS ON FILE | | | | | | | |
| 216668 | HERNANDEZ BETANCOURT, KAREN | ADDRESS ON FILE | | | | | | | |
| 216669 | HERNANDEZ BETANCOURT, LI | ADDRESS ON FILE | | | | | | | |
| 216670 | HERNANDEZ BETANCOURT, MAGDA | ADDRESS ON FILE | | | | | | | |
| 796099 | HERNANDEZ BETANCOURT, MAGDA | ADDRESS ON FILE | | | | | | | |
| 216671 | HERNANDEZ BETANCOURT, NORMA | ADDRESS ON FILE | | | | | | | |
| 796100 | HERNANDEZ BETANCOURT, NORMA | ADDRESS ON FILE | | | | | | | |
| 796101 | HERNANDEZ BETANCOURT, WANDA | ADDRESS ON FILE | | | | | | | |
| 216672 | HERNANDEZ BETANCOURT, WANDA I | ADDRESS ON FILE | | | | | | | |
| 1979020 | Hernandez Betancourt, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 1516648 | Hernandez Betancurt, Deyamira | ADDRESS ON FILE | | | | | | | |
| 1633806 | Hernandez Bianchi , Nilda I | ADDRESS ON FILE | | | | | | | |
| 1633806 | Hernandez Bianchi , Nilda I | ADDRESS ON FILE | | | | | | | |
| 216621 | Hernandez Bianchi, Antonio | ADDRESS ON FILE | | | | | | | |
| 216673 | HERNANDEZ BIANCHI, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 216674 | HERNANDEZ BIANCHI, CARLOS | ADDRESS ON FILE | | | | | | | |
| 216675 | HERNANDEZ BIANCHI, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 1721848 | Hernandez Bianchi, Josephine | ADDRESS ON FILE | | | | | | | |
| 216676 | HERNANDEZ BIANCHI, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 216677 | HERNANDEZ BIANCHI, NILDA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 216678 | HERNANDEZ BIANCHI, YEIZA M | ADDRESS ON FILE | | | | | | | | |
| 216679 | HERNANDEZ BIDOT, HECTOR | ADDRESS ON FILE | | | | | | | | |
| 216680 | HERNANDEZ BIRRIEL, JORGE | ADDRESS ON FILE | | | | | | | | |
| 216682 | HERNANDEZ BISBAL, DEBORAH | ADDRESS ON FILE | | | | | | | | |
| 216683 | Hernandez Blanco, Arnaldo | ADDRESS ON FILE | | | | | | | | |
| 216684 | HERNANDEZ BLONDET, JOSE A | ADDRESS ON FILE | | | | | | | | |
| 2179684 | Hernandez Blondet, Jose A. | ADDRESS ON FILE | | | | | | | | |
| 216685 | HERNANDEZ BOBONIS, NAYELI | ADDRESS ON FILE | | | | | | | | |
| 216686 | HERNANDEZ BOCACHICA, CARLOS J | ADDRESS ON FILE | | | | | | | | |
| 216687 | HERNANDEZ BOJITO, MARILYNE | ADDRESS ON FILE | | | | | | | | |
| 216688 | HERNANDEZ BONET, ENRIQUE | ADDRESS ON FILE | | | | | | | | |
| 216689 | HERNANDEZ BONET, YADDIRA | ADDRESS ON FILE | | | | | | | | |
| 216690 | HERNANDEZ BONETA, IVONNE M | ADDRESS ON FILE | | | | | | | | |
| 216691 | HERNANDEZ BONILLA, ALEJANDRO | ADDRESS ON FILE | | | | | | | | |
| 216692 | HERNANDEZ BONILLA, CHRISTIAN | ADDRESS ON FILE | | | | | | | | |
| 216693 | HERNANDEZ BONILLA, CHRISTIAN | ADDRESS ON FILE | | | | | | | | |
| 216694 | HERNANDEZ BONILLA, ESTEBAN | ADDRESS ON FILE | | | | | | | | |
| 216695 | HERNANDEZ BONILLA, JAYSON | ADDRESS ON FILE | | | | | | | | |
| 1879519 | Hernandez Bonilla, Leslie I | ADDRESS ON FILE | | | | | | | | |
| 216696 | HERNANDEZ BONILLA, MILDRED | ADDRESS ON FILE | | | | | | | | |
| 216697 | HERNANDEZ BONILLA, NORMA | ADDRESS ON FILE | | | | | | | | |
| 216698 | HERNANDEZ BONILLA, RAFAEL | ADDRESS ON FILE | | | | | | | | |
| 216699 | HERNANDEZ BONILLA, ROSA | ADDRESS ON FILE | | | | | | | | |
| 216700 | HERNANDEZ BONILLA, STEFANY | ADDRESS ON FILE | | | | | | | | |
| 796104 | HERNANDEZ BONILLA, ZULEIKA | ADDRESS ON FILE | | | | | | | | |
| 216701 | HERNANDEZ BONILLA, ZULEIKA Y | ADDRESS ON FILE | | | | | | | | |
| 216702 | Hernandez Bordado, Rosa E | ADDRESS ON FILE | | | | | | | | |
| 216703 | HERNANDEZ BORGES, ALEJANDRO | ADDRESS ON FILE | | | | | | | | |
| 216704 | HERNANDEZ BORIA, ALBERTO | ADDRESS ON FILE | | | | | | | | |
| 216705 | HERNANDEZ BORRERO, ALBERTO | ADDRESS ON FILE | | | | | | | | |
| 216706 | HERNANDEZ BORRERO, ANGEL | ADDRESS ON FILE | | | | | | | | |
| 216707 | Hernandez Borrero, Jose R | ADDRESS ON FILE | | | | | | | | |
| 216708 | Hernandez Borrero, Miguel | ADDRESS ON FILE | | | | | | | | |
| 1898164 | Hernandez Borrero, Miguel A. | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 216709 | HERNANDEZ BORRERO, NILDA | ADDRESS ON FILE | | | | | | | |
| 216710 | HERNANDEZ BOSCH, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 216712 | HERNANDEZ BOSQUE, ISIDRO | ADDRESS ON FILE | | | | | | | |
| 216711 | Hernandez Bosque, Isidro | ADDRESS ON FILE | | | | | | | |
| 216713 | HERNANDEZ BOSQUE, MINERVA | ADDRESS ON FILE | | | | | | | |
| 796105 | HERNANDEZ BOSQUE, MINERVA | ADDRESS ON FILE | | | | | | | |
| 216714 | HERNANDEZ BOSQUE, RESTITUTO | ADDRESS ON FILE | | | | | | | |
| 796106 | HERNANDEZ BOSQUES, ARLYN | ADDRESS ON FILE | | | | | | | |
| 216715 | HERNANDEZ BOSQUES, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 796107 | HERNANDEZ BOSQUES, MINERVA | ADDRESS ON FILE | | | | | | | |
| 796108 | HERNANDEZ BOURDON, ANA | ADDRESS ON FILE | | | | | | | |
| 216716 | HERNANDEZ BOURDON, ANA M | ADDRESS ON FILE | | | | | | | |
| 216717 | HERNANDEZ BOURDON, SANDRA | ADDRESS ON FILE | | | | | | | |
| 216718 | HERNANDEZ BRACERO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 216719 | HERNANDEZ BRAVO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 216720 | HERNANDEZ BRAVO, JESENIA | ADDRESS ON FILE | | | | | | | |
| 216721 | HERNANDEZ BRIGANTY, EDWIN | ADDRESS ON FILE | | | | | | | |
| 796109 | HERNANDEZ BRIGNONI, DEANNA | ADDRESS ON FILE | | | | | | | |
| 216723 | HERNANDEZ BRITO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 216724 | HERNANDEZ BRUNET, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 216725 | HERNANDEZ BRUNO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 216726 | HERNANDEZ BRUNO, TOMAS | ADDRESS ON FILE | | | | | | | |
| 216727 | HERNANDEZ BRUNO, YVONNE | ADDRESS ON FILE | | | | | | | |
| 216728 | HERNANDEZ BUITRAGO & SONS INC | PO BOX 2308 | | | | | GUAYAMA | PR | 00785 |
| 216729 | HERNANDEZ BUIULDING MANAGMENT INC | PO BOX 3788 | | | | | BAYAMON | PR | 00958 |
| 216730 | HERNANDEZ BUJOSA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 216731 | HERNANDEZ BUJOSA, RAUL | ADDRESS ON FILE | | | | | | | |
| 216732 | HERNANDEZ BUJOSA, RAUL | ADDRESS ON FILE | | | | | | | |
| 216733 | HERNANDEZ BULTRON, DORA A. | ADDRESS ON FILE | | | | | | | |
| 216734 | HERNANDEZ BULTRON, JAMILET | ADDRESS ON FILE | | | | | | | |
| 844571 | HERNANDEZ BURGOS CARLOS M | II COND JARDINES METROPOLITANOS APT 4-1 | | | | | SAN JUAN | PR | 00927 |
| 216735 | HERNANDEZ BURGOS, ANABELL | ADDRESS ON FILE | | | | | | | |
| 2040131 | Hernandez Burgos, Brunilda | ADDRESS ON FILE | | | | | | | |
| 216736 | HERNANDEZ BURGOS, BRUNILDA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 216737 | HERNANDEZ BURGOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 216738 | HERNANDEZ BURGOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2025658 | Hernandez Burgos, Edgardo | ADDRESS ON FILE | | | | | | | |
| 216739 | Hernandez Burgos, Edgardo | ADDRESS ON FILE | | | | | | | |
| 216740 | HERNANDEZ BURGOS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 216741 | HERNANDEZ BURGOS, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 216742 | Hernandez Burgos, Efrain G | ADDRESS ON FILE | | | | | | | |
| 216743 | HERNANDEZ BURGOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 796110 | HERNANDEZ BURGOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 216744 | HERNANDEZ BURGOS, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 216745 | HERNANDEZ BURGOS, JESUS | ADDRESS ON FILE | | | | | | | |
| 216746 | HERNANDEZ BURGOS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 216748 | Hernandez Burgos, Juan J | ADDRESS ON FILE | | | | | | | |
| 216750 | HERNANDEZ BURGOS, LETICIA | ADDRESS ON FILE | | | | | | | |
| 216751 | HERNANDEZ BURGOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 216752 | HERNANDEZ BURGOS, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 2062179 | Hernandez Burgos, Maria de los Angeles | ADDRESS ON FILE | | | | | | | |
| 216753 | HERNANDEZ BURGOS, MARIA T | ADDRESS ON FILE | | | | | | | |
| 2003088 | Hernandez Burgos, Maria T. | ADDRESS ON FILE | | | | | | | |
| 1873961 | Hernandez Burgos, Maria T. | ADDRESS ON FILE | | | | | | | |
| 1957378 | Hernandez Burgos, Maria T. | ADDRESS ON FILE | | | | | | | |
| 2003088 | Hernandez Burgos, Maria T. | ADDRESS ON FILE | | | | | | | |
| 2003088 | Hernandez Burgos, Maria T. | ADDRESS ON FILE | | | | | | | |
| 1957378 | Hernandez Burgos, Maria T. | ADDRESS ON FILE | | | | | | | |
| 216754 | HERNANDEZ BURGOS, MILANN | ADDRESS ON FILE | | | | | | | |
| 216755 | HERNANDEZ BURGOS, RENE | ADDRESS ON FILE | | | | | | | |
| 796112 | HERNANDEZ BURGOS, WANDA E | ADDRESS ON FILE | | | | | | | |
| 216756 | HERNANDEZ BURGOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 216757 | HERNANDEZ BURGOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 796113 | HERNANDEZ BURGOS, YOLIMARY | ADDRESS ON FILE | | | | | | | |
| 216758 | HERNANDEZ BURGOS, ZYDNIA E. | ADDRESS ON FILE | | | | | | | |
| 216759 | HERNANDEZ CABALLERO, BIANCA | ADDRESS ON FILE | | | | | | | |
| 216760 | HERNANDEZ CABALLERO, KAITY | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 216761 | HERNANDEZ CABALLERO, LENNY E | ADDRESS ON FILE | | | | | | |
| 216762 | HERNANDEZ CABALLERO, LUIS J | ADDRESS ON FILE | | | | | | |
| 216763 | HERNANDEZ CABAN, ALICIA | ADDRESS ON FILE | | | | | | |
| 216764 | HERNANDEZ CABAN, CATALINO | ADDRESS ON FILE | | | | | | |
| 796114 | HERNANDEZ CABAN, CATALINO | ADDRESS ON FILE | | | | | | |
| 216765 | HERNANDEZ CABAN, FELIX | ADDRESS ON FILE | | | | | | |
| 216767 | Hernandez Caban, Harry | ADDRESS ON FILE | | | | | | |
| 216768 | HERNANDEZ CABAN, JOSE | ADDRESS ON FILE | | | | | | |
| 216770 | HERNANDEZ CABAN, KEILA | ADDRESS ON FILE | | | | | | |
| 216769 | HERNANDEZ CABAN, KEILA | ADDRESS ON FILE | | | | | | |
| 216771 | Hernandez Caban, Leticia | ADDRESS ON FILE | | | | | | |
| 216772 | HERNÁNDEZ CABÁN, LETICIA | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 |
| 1419997 | HERNÁNDEZ CABÁN, LETICIA | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 |
| 216773 | HERNANDEZ CABAN, LIZMARI | ADDRESS ON FILE | | | | | | |
| 216774 | HERNANDEZ CABAN, LUZ N | ADDRESS ON FILE | | | | | | |
| 216775 | HERNANDEZ CABAN, NILSA | ADDRESS ON FILE | | | | | | |
| 216776 | HERNANDEZ CABAN, RUTHMARI | ADDRESS ON FILE | | | | | | |
| 216777 | HERNANDEZ CABAN, SAUL | ADDRESS ON FILE | | | | | | |
| 216778 | HERNANDEZ CABAN, XIOMARA | ADDRESS ON FILE | | | | | | |
| 216779 | HERNANDEZ CABIYA, CRISTIAN | ADDRESS ON FILE | | | | | | |
| 796116 | HERNANDEZ CABIYA, LEYRALIZ | ADDRESS ON FILE | | | | | | |
| 216780 | HERNANDEZ CABIYA, LEYRALIZ | ADDRESS ON FILE | | | | | | |
| 216781 | HERNANDEZ CABIYA, YANIRA | ADDRESS ON FILE | | | | | | |
| 2043441 | Hernandez Cabrera, Altagracia | ADDRESS ON FILE | | | | | | |
| 2043441 | Hernandez Cabrera, Altagracia | ADDRESS ON FILE | | | | | | |
| 216782 | HERNANDEZ CABRERA, ALTAGRACIA | ADDRESS ON FILE | | | | | | |
| 796117 | HERNANDEZ CABRERA, BRYAN | ADDRESS ON FILE | | | | | | |
| 216783 | HERNANDEZ CABRERA, EVA | ADDRESS ON FILE | | | | | | |
| 216784 | HERNANDEZ CABRERA, JANNETTE | ADDRESS ON FILE | | | | | | |
| 853181 | HERNANDEZ CABRERA, JANNETTE | ADDRESS ON FILE | | | | | | |
| 216785 | HERNANDEZ CABRERA, JOSE | ADDRESS ON FILE | | | | | | |
| 216786 | HERNANDEZ CABRERA, MANUEL | ADDRESS ON FILE | | | | | | |
| 216787 | HERNANDEZ CABRERA, MARIA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 216788 | HERNANDEZ CABRERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 216789 | HERNANDEZ CACERES, ANELYS | ADDRESS ON FILE | | | | | | | |
| 216790 | HERNANDEZ CACERES, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 796118 | HERNANDEZ CACERES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 216791 | HERNANDEZ CACERES, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 216792 | HERNANDEZ CACERES, DORIANN | ADDRESS ON FILE | | | | | | | |
| 216793 | HERNANDEZ CACERES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 796119 | HERNANDEZ CACERES, MARIA | ADDRESS ON FILE | | | | | | | |
| 216794 | HERNANDEZ CACERES, MARIA E | ADDRESS ON FILE | | | | | | | |
| 796120 | HERNANDEZ CACERES, MARIA T | ADDRESS ON FILE | | | | | | | |
| 216796 | HERNANDEZ CAJIGAS, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 796121 | HERNANDEZ CAJIGAS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 2133197 | Hernandez Cajigas, Gilberto | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1598844 | Hernandez Cajigas, Gilberto | Urb. Alturas de Aguada | Calle 4 E-35 | | | Aguada | PR | 00602 | |
| 216798 | HERNANDEZ CAJIGAS, JORGE | ADDRESS ON FILE | | | | | | | |
| 216799 | HERNANDEZ CAJIGAS, JORMARIE | ADDRESS ON FILE | | | | | | | |
| 216800 | HERNANDEZ CAJIGAS, MARIAN | ADDRESS ON FILE | | | | | | | |
| 216801 | HERNANDEZ CAJIGAS, MARIAN I | ADDRESS ON FILE | | | | | | | |
| 216802 | HERNANDEZ CAJIGAS, MARIELA R. | ADDRESS ON FILE | | | | | | | |
| 216803 | HERNANDEZ CALCAGNO, JENNY | ADDRESS ON FILE | | | | | | | |
| 216804 | HERNANDEZ CALCANO, ANEUDY | ADDRESS ON FILE | | | | | | | |
| 796122 | HERNANDEZ CALCANO, WAYLENID | ADDRESS ON FILE | | | | | | | |
| 216805 | HERNANDEZ CALCERRADA, JOSE | ADDRESS ON FILE | | | | | | | |
| 216806 | HERNANDEZ CALDERON, ABIMANUEL | ADDRESS ON FILE | | | | | | | |
| 216807 | HERNANDEZ CALDERON, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 216808 | HERNANDEZ CALDERON, GENESIS WILLIAM | ADDRESS ON FILE | | | | | | | |
| 216809 | HERNANDEZ CALDERON, INGRID | ADDRESS ON FILE | | | | | | | |
| 216810 | HERNANDEZ CALDERON, JESENIA | ADDRESS ON FILE | | | | | | | |
| 216811 | HERNANDEZ CALDERON, JORGE | ADDRESS ON FILE | | | | | | | |
| 1258460 | HERNANDEZ CALDERON, LUIS | ADDRESS ON FILE | | | | | | | |
| 1477788 | HERNANDEZ CALDERON, MELISSA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 216812 | HERNANDEZ CALDERON, OLGA ROSA | ADDRESS ON FILE | | | | | | |
| 216813 | HERNANDEZ CALDERON, SIGFRIDO | ADDRESS ON FILE | | | | | | |
| 796123 | HERNANDEZ CALDERON, STEPHANI M | ADDRESS ON FILE | | | | | | |
| 796124 | HERNANDEZ CALDERON, WILMA | ADDRESS ON FILE | | | | | | |
| 796125 | HERNANDEZ CALDERON, YAHAIRA I | ADDRESS ON FILE | | | | | | |
| 216814 | HERNANDEZ CALERO, EDGAR A | ADDRESS ON FILE | | | | | | |
| 216815 | HERNANDEZ CALERO, WANDA | ADDRESS ON FILE | | | | | | |
| 216817 | HERNANDEZ CALO, JANNETTE M | ADDRESS ON FILE | | | | | | |
| 1487733 | Hernandez Calzada, Maria T | ADDRESS ON FILE | | | | | | |
| 216818 | HERNANDEZ CALZADA, MARIA T. | ADDRESS ON FILE | | | | | | |
| 216819 | HERNANDEZ CAMACHO, BAYREX | ADDRESS ON FILE | | | | | | |
| 216820 | HERNANDEZ CAMACHO, HECTOR | ADDRESS ON FILE | | | | | | |
| 216821 | Hernandez Camacho, Iris N | ADDRESS ON FILE | | | | | | |
| 2004085 | HERNANDEZ CAMACHO, IRMA I | ADDRESS ON FILE | | | | | | |
| 216822 | HERNANDEZ CAMACHO, ISRAEL | ADDRESS ON FILE | | | | | | |
| 216823 | HERNANDEZ CAMACHO, JOSE | ADDRESS ON FILE | | | | | | |
| 216824 | HERNANDEZ CAMACHO, MARIA | ADDRESS ON FILE | | | | | | |
| 216825 | HERNANDEZ CAMACHO, RICARDO | ADDRESS ON FILE | | | | | | |
| 216826 | HERNANDEZ CAMACHO, SAMUEL D. | ADDRESS ON FILE | | | | | | |
| 796126 | HERNANDEZ CAMACHO, WANDA | ADDRESS ON FILE | | | | | | |
| 216827 | HERNANDEZ CAMACHO, WANDA I | ADDRESS ON FILE | | | | | | |
| 2021753 | Hernandez Camacho, Wilfredo | ADDRESS ON FILE | | | | | | |
| 216828 | HERNANDEZ CAMACHO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 216829 | HERNANDEZ CAMACHO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 216830 | HERNANDEZ CAMARENA, MONICA | ADDRESS ON FILE | | | | | | |
| 216831 | HERNANDEZ CAMILO, AMELIA | ADDRESS ON FILE | | | | | | |
| 796127 | HERNANDEZ CAMILO, CLAY A | ADDRESS ON FILE | | | | | | |
| 796128 | HERNANDEZ CANALEZ, BRENDA L | ADDRESS ON FILE | | | | | | |
| 216832 | HERNANDEZ CANCEL, BURNICE | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 216833 | HERNANDEZ CANCEL, GERSON | ADDRESS ON FILE | | | | | | |
| 216816 | HERNANDEZ CANCEL, ISMARY | ADDRESS ON FILE | | | | | | |
| 216834 | HERNANDEZ CANCEL, JULIO | ADDRESS ON FILE | | | | | | |
| 216835 | HERNANDEZ CANCEL, LUIS | ADDRESS ON FILE | | | | | | |
| 216836 | HERNANDEZ CANCEL, MONICA | ADDRESS ON FILE | | | | | | |
| 216837 | HERNANDEZ CANCEL, RAFAEL | ADDRESS ON FILE | | | | | | |
| 216838 | Hernandez Candela, Carmen P | ADDRESS ON FILE | | | | | | |
| 796129 | HERNANDEZ CANDELARIA, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 216839 | HERNANDEZ CANDELARIA, CARLOS | ADDRESS ON FILE | | | | | | |
| 216840 | Hernandez Candelaria, Carlos A. | ADDRESS ON FILE | | | | | | |
| 216841 | HERNANDEZ CANDELARIO, ALBA | ADDRESS ON FILE | | | | | | |
| 216842 | HERNANDEZ CANDELARIO, CLEMENTE | ADDRESS ON FILE | | | | | | |
| 216844 | HERNANDEZ CANDELARIO, LUIS | ADDRESS ON FILE | | | | | | |
| 216845 | HERNANDEZ CANDELARIO, SHEILA | ADDRESS ON FILE | | | | | | |
| 796131 | HERNANDEZ CANDELARIO, ZULMA | ADDRESS ON FILE | | | | | | |
| 216846 | HERNANDEZ CANDELAS, ALBA | ADDRESS ON FILE | | | | | | |
| 796132 | HERNANDEZ CANDELAS, ALBA | ADDRESS ON FILE | | | | | | |
| 216847 | HERNANDEZ CANDELAS, SARA | ADDRESS ON FILE | | | | | | |
| 216848 | HERNANDEZ CANINO, NEYSA | ADDRESS ON FILE | | | | | | |
| 216849 | HERNANDEZ CANTRES, CARMEN I | ADDRESS ON FILE | | | | | | |
| 1419998 | HERNANDEZ CANTRES, CARMEN I. | AMABEL M. ESCALERA RIVERA | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 216850 | HERNANDEZ CANTRES, ELSIE | ADDRESS ON FILE | | | | | | |
| 216851 | HERNANDEZ CANTRES, JORGE | ADDRESS ON FILE | | | | | | |
| 216852 | HERNANDEZ CANTRES, TAINA | ADDRESS ON FILE | | | | | | |
| 216853 | HERNANDEZ CAPELES, ALFRED | ADDRESS ON FILE | | | | | | |
| 216855 | HERNANDEZ CAPELES, FRANK | ADDRESS ON FILE | | | | | | |
| 216854 | HERNANDEZ CAPELES, FRANK | ADDRESS ON FILE | | | | | | |
| 216856 | HERNANDEZ CAPELLA, MYRNA | ADDRESS ON FILE | | | | | | |
| 216857 | Hernandez Capella, Onil | ADDRESS ON FILE | | | | | | |
| 216858 | HERNANDEZ CAPELLA, ONIL | ADDRESS ON FILE | | | | | | |
| 216859 | Hernandez Capella, Yamil | ADDRESS ON FILE | | | | | | |
| 216860 | HERNANDEZ CARABALLO, ALEX | ADDRESS ON FILE | | | | | | |
| 216861 | HERNANDEZ CARABALLO, DIORIS | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 216862 | HERNANDEZ CARABALLO, DUAMEL | ADDRESS ON FILE | | | | | |
| 216863 | HERNANDEZ CARABALLO, EDUARDO | ADDRESS ON FILE | | | | | |
| 216864 | HERNANDEZ CARABALLO, JESSICA | ADDRESS ON FILE | | | | | |
| 216865 | HERNANDEZ CARABALLO, LUIS | ADDRESS ON FILE | | | | | |
| 216866 | Hernandez Caraballo, Luis A | ADDRESS ON FILE | | | | | |
| 216867 | HERNANDEZ CARABALLO, SARA I | ADDRESS ON FILE | | | | | |
| 1634137 | Hernandez Caraballo, Sara I | ADDRESS ON FILE | | | | | |
| 216868 | HERNANDEZ CARABALLO, SONIA | ADDRESS ON FILE | | | | | |
| 216869 | HERNANDEZ CARABALLO, WILBERT | ADDRESS ON FILE | | | | | |
| 216870 | Hernandez Caraballo, William | ADDRESS ON FILE | | | | | |
| 216871 | HERNANDEZ CARABALLO, WILMA | ADDRESS ON FILE | | | | | |
| 216872 | HERNANDEZ CARABALLO, WILMA | ADDRESS ON FILE | | | | | |
| 216873 | HERNANDEZ CARDERON, DAVID | ADDRESS ON FILE | | | | | |
| 216874 | HERNANDEZ CARDONA, BASIL | ADDRESS ON FILE | | | | | |
| 216875 | HERNANDEZ CARDONA, CARMEN | ADDRESS ON FILE | | | | | |
| 796133 | HERNANDEZ CARDONA, CARMEN | ADDRESS ON FILE | | | | | |
| 216876 | HERNANDEZ CARDONA, CELIDA | ADDRESS ON FILE | | | | | |
| 796134 | HERNANDEZ CARDONA, CELIDA M | ADDRESS ON FILE | | | | | |
| 216877 | HERNANDEZ CARDONA, DIANE | ADDRESS ON FILE | | | | | |
| 216878 | Hernandez Cardona, Gilberto | ADDRESS ON FILE | | | | | |
| 1436959 | Hernandez Cardona, Gilberto | ADDRESS ON FILE | | | | | |
| 216879 | HERNANDEZ CARDONA, GLORIA | ADDRESS ON FILE | | | | | |
| 796135 | HERNANDEZ CARDONA, GLORIVET | ADDRESS ON FILE | | | | | |
| 216880 | HERNANDEZ CARDONA, HAMED J | ADDRESS ON FILE | | | | | |
| 216882 | HERNANDEZ CARDONA, JOSE E | ADDRESS ON FILE | | | | | |
| 216883 | HERNANDEZ CARDONA, MARISOL | ADDRESS ON FILE | | | | | |
| 216884 | HERNANDEZ CARDONA, MARITZA | ADDRESS ON FILE | | | | | |
| 216885 | HERNANDEZ CARDONA, NOEL | ADDRESS ON FILE | | | | | |
| 216886 | HERNANDEZ CARDONA, ROSA M. | ADDRESS ON FILE | | | | | |
| 796136 | HERNANDEZ CARDONA, ROSALINA | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 796137 | HERNANDEZ CARDONA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 216887 | HERNANDEZ CARDONA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 216888 | HERNANDEZ CARDONA, WANDA V. | ADDRESS ON FILE | | | | | | | |
| 1258461 | HERNANDEZ CARDONA, WANDALYZ | ADDRESS ON FILE | | | | | | | |
| 216890 | HERNANDEZ CARINO, ANA M. | ADDRESS ON FILE | | | | | | | |
| 216889 | HERNANDEZ CARINO, ANA M. | ADDRESS ON FILE | | | | | | | |
| 216891 | HERNANDEZ CARIRE, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 216892 | HERNANDEZ CARLE, ROSA LYDIA | ADDRESS ON FILE | | | | | | | |
| 216893 | HERNANDEZ CARMONA, CINTHIA C | ADDRESS ON FILE | | | | | | | |
| 216894 | HERNANDEZ CARMONA, ELBA | ADDRESS ON FILE | | | | | | | |
| 216895 | HERNANDEZ CARMONA, EROLD | ADDRESS ON FILE | | | | | | | |
| 216896 | HERNANDEZ CARMONA, FELICITA | ADDRESS ON FILE | | | | | | | |
| 216897 | HERNANDEZ CARMONA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 216898 | HERNANDEZ CARMONAEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 216899 | HERNANDEZ CARPENA, JULIO | ADDRESS ON FILE | | | | | | | |
| 216900 | HERNANDEZ CARPINTERO, MARIA J | ADDRESS ON FILE | | | | | | | |
| 216901 | HERNANDEZ CARRASCO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 216902 | Hernandez Carrasquill, Galo | ADDRESS ON FILE | | | | | | | |
| 216903 | HERNANDEZ CARRASQUILLLO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 216904 | HERNANDEZ CARRASQUILLO, AIDA | ADDRESS ON FILE | | | | | | | |
| 216905 | HERNANDEZ CARRASQUILLO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 216906 | HERNANDEZ CARRASQUILLO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 216907 | HERNANDEZ CARRASQUILLO, ATALIA | ADDRESS ON FILE | | | | | | | |
| 216908 | HERNANDEZ CARRASQUILLO, CARLOS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 216909 | HERNANDEZ CARRASQUILLO, CARMEN R | ADDRESS ON FILE | | | | | | |
| 2074686 | HERNANDEZ CARRASQUILLO, CARMEN ROSA | ADDRESS ON FILE | | | | | | |
| 796138 | HERNANDEZ CARRASQUILLO, CARMEN V. | ADDRESS ON FILE | | | | | | |
| 216910 | HERNANDEZ CARRASQUILLO, CECILIO | ADDRESS ON FILE | | | | | | |
| 216911 | HERNANDEZ CARRASQUILLO, CONRADA | ADDRESS ON FILE | | | | | | |
| 1615960 | Hernandez Carrasquillo, Conrada | ADDRESS ON FILE | | | | | | |
| 216912 | HERNANDEZ CARRASQUILLO, ELISEO | ADDRESS ON FILE | | | | | | |
| 216913 | HERNANDEZ CARRASQUILLO, GRISEL | ADDRESS ON FILE | | | | | | |
| 216914 | HERNANDEZ CARRASQUILLO, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 216915 | HERNANDEZ CARRASQUILLO, IRIS D | ADDRESS ON FILE | | | | | | |
| 216916 | HERNANDEZ CARRASQUILLO, IRMA | ADDRESS ON FILE | | | | | | |
| 216917 | HERNANDEZ CARRASQUILLO, IVETTE | ADDRESS ON FILE | | | | | | |
| 216918 | HERNANDEZ CARRASQUILLO, JENNIFER | ADDRESS ON FILE | | | | | | |
| 216919 | HERNANDEZ CARRASQUILLO, JUAN L | ADDRESS ON FILE | | | | | | |
| 216920 | HERNANDEZ CARRASQUILLO, LUIS M. | ADDRESS ON FILE | | | | | | |
| 216921 | HERNANDEZ CARRASQUILLO, ONIX | ADDRESS ON FILE | | | | | | |
| 216922 | HERNANDEZ CARRERA, LAURA | ADDRESS ON FILE | | | | | | |
| 796139 | HERNANDEZ CARRERA, RUTH | ADDRESS ON FILE | | | | | | |
| 216923 | HERNANDEZ CARRERA, RUTH V | ADDRESS ON FILE | | | | | | |
| 2000660 | Hernandez Carrera, Ruth V. | ADDRESS ON FILE | | | | | | |
| 216924 | HERNANDEZ CARRERAS, HECTOR | ADDRESS ON FILE | | | | | | |
| 216925 | HERNANDEZ CARRERAS, JAVIER | ADDRESS ON FILE | | | | | | |
| 216926 | HERNANDEZ CARRERAS, JORGE | ADDRESS ON FILE | | | | | | |
| 216927 | HERNANDEZ CARRERO, CARLOS | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 216928 | HERNANDEZ CARRERO, EVEL | ADDRESS ON FILE | | | | | | | |
| 796140 | HERNANDEZ CARRERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 216929 | HERNANDEZ CARRERO, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 2115447 | Hernandez Carrero, Hector A | ADDRESS ON FILE | | | | | | | |
| 216930 | Hernandez Carrero, Jesus | ADDRESS ON FILE | | | | | | | |
| 216931 | HERNANDEZ CARRERO, JESUS | ADDRESS ON FILE | | | | | | | |
| 216932 | HERNANDEZ CARRERO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 216933 | HERNANDEZ CARRERO, JOSUE A | ADDRESS ON FILE | | | | | | | |
| 216934 | HERNANDEZ CARRERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 796141 | HERNANDEZ CARRERO, LESLIE | ADDRESS ON FILE | | | | | | | |
| 216935 | HERNANDEZ CARRERO, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 1425334 | HERNANDEZ CARRERO, LESLIE A. | ADDRESS ON FILE | | | | | | | |
| 216936 | HERNANDEZ CARRERO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 2025539 | Hernandez Carrero, Lizbeth | ADDRESS ON FILE | | | | | | | |
| 216937 | HERNANDEZ CARRERO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 2072436 | HERNANDEZ CARRERO, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 216938 | HERNANDEZ CARRERO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 2109800 | Hernandez Carrero, Marisol | ADDRESS ON FILE | | | | | | | |
| 216939 | HERNANDEZ CARRERO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 216940 | HERNANDEZ CARRERO, ROSA H | ADDRESS ON FILE | | | | | | | |
| 2050104 | Hernandez Carrero, Rosa H. | ADDRESS ON FILE | | | | | | | |
| 216941 | HERNANDEZ CARRION MD, EDUARDO F | ADDRESS ON FILE | | | | | | | |
| 216943 | HERNANDEZ CARRION, AWILDA | ADDRESS ON FILE | | | | | | | |
| 1585498 | HERNANDEZ CARRION, AWILDA | ADDRESS ON FILE | | | | | | | |
| 216942 | HERNANDEZ CARRION, AWILDA | ADDRESS ON FILE | | | | | | | |
| 216945 | HERNANDEZ CARRION, CARLOS | ADDRESS ON FILE | | | | | | | |
| 216944 | Hernandez Carrion, Carlos | ADDRESS ON FILE | | | | | | | |
| 216946 | HERNANDEZ CARRION, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 216947 | HERNANDEZ CARRION, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 216948 | HERNANDEZ CARRION, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 216949 | HERNANDEZ CARRION, EMILY | ADDRESS ON FILE | | | | | | | |
| 216950 | HERNANDEZ CARRION, IRMA IRIS | ADDRESS ON FILE | | | | | | | |
| 216951 | HERNANDEZ CARRION, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 216952 | HERNANDEZ CARRION, JUAN R | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 216953 | HERNANDEZ CARRION, JULIO | ADDRESS ON FILE | | | | | | | | |
| 216954 | HERNANDEZ CARRION, ROBERTO | ADDRESS ON FILE | | | | | | | | |
| 796142 | HERNANDEZ CARRION, TANIA | ADDRESS ON FILE | | | | | | | | |
| 216955 | HERNANDEZ CARRION, TANIA | ADDRESS ON FILE | | | | | | | | |
| 216956 | HERNANDEZ CARRRION, ELIEL | ADDRESS ON FILE | | | | | | | | |
| 216957 | HERNANDEZ CARTAGENA, ALBA | ADDRESS ON FILE | | | | | | | | |
| 216958 | HERNANDEZ CARTAGENA, ALEXIS | ADDRESS ON FILE | | | | | | | | |
| 216959 | HERNANDEZ CARTAGENA, HECTOR | ADDRESS ON FILE | | | | | | | | |
| 1774407 | Hernandez Cartagena, Ivan | ADDRESS ON FILE | | | | | | | | |
| 1763396 | HERNANDEZ CARTAGENA, IVAN | ADDRESS ON FILE | | | | | | | | |
| 216961 | HERNANDEZ CARTAGENA, KARINA I | ADDRESS ON FILE | | | | | | | | |
| 796144 | HERNANDEZ CARTAGENA, LISHA | ADDRESS ON FILE | | | | | | | | |
| 216962 | HERNANDEZ CARTAGENA, LUIS | ADDRESS ON FILE | | | | | | | | |
| 216963 | HERNANDEZ CARTAGENA, MARIA DEL P | ADDRESS ON FILE | | | | | | | | |
| 796145 | HERNANDEZ CARTAGENA, MIGUELINA | ADDRESS ON FILE | | | | | | | | |
| 216964 | HERNANDEZ CARTAGENA, MIGUELINA | ADDRESS ON FILE | | | | | | | | |
| 796146 | HERNANDEZ CARTAGENA, MIGUELINA | ADDRESS ON FILE | | | | | | | | |
| 216965 | HERNANDEZ CARTAGENA, MYRNA | ADDRESS ON FILE | | | | | | | | |
| 796147 | HERNANDEZ CARTAGENA, MYRNA L | ADDRESS ON FILE | | | | | | | | |
| 796148 | HERNANDEZ CARTEGENA, MIGUELINA | ADDRESS ON FILE | | | | | | | | |
| 216966 | Hernandez Casanova, Luis O. | ADDRESS ON FILE | | | | | | | | |
| 796149 | HERNANDEZ CASARES, SUSAN | ADDRESS ON FILE | | | | | | | | |
| 796150 | HERNANDEZ CASARES, SUSAN M | ADDRESS ON FILE | | | | | | | | |
| 216967 | HERNANDEZ CASARES, SUSAN M | ADDRESS ON FILE | | | | | | | | |
| 216968 | HERNANDEZ CASILLA, ALVIN | ADDRESS ON FILE | | | | | | | | |
| 216969 | HERNANDEZ CASILLAS, MARLENE | ADDRESS ON FILE | | | | | | | | |
| 52559 | Hernández Casta, Raisa Liz | ADDRESS ON FILE | | | | | | | | |
| 216970 | HERNANDEZ CASTI, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 216971 | HERNANDEZ CASTILLO, BENIGNO | ADDRESS ON FILE | | | | | | | | |
| 216972 | HERNANDEZ CASTILLO, GEICEL | ADDRESS ON FILE | | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1258462 | HERNANDEZ CASTILLO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 216973 | HERNANDEZ CASTILLO, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 216974 | HERNANDEZ CASTILLO, LUIS | ADDRESS ON FILE | | | | | | | |
| 216975 | Hernandez Castillo, Mirta | ADDRESS ON FILE | | | | | | | |
| 216976 | HERNANDEZ CASTILLO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 216977 | HERNANDEZ CASTILLO, ULTRUDIS | ADDRESS ON FILE | | | | | | | |
| 216978 | HERNANDEZ CASTRO, AIXIA | ADDRESS ON FILE | | | | | | | |
| 1419999 | HERNÁNDEZ CASTRO, ÁNGEL | GENOVEVA VALENTIN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 216979 | HERNANDEZ CASTRO, ANGEL X. | ADDRESS ON FILE | | | | | | | |
| 216980 | Hernandez Castro, Anthony | ADDRESS ON FILE | | | | | | | |
| 216981 | Hernandez Castro, Carmen M | ADDRESS ON FILE | | | | | | | |
| 216982 | HERNANDEZ CASTRO, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 216983 | HERNANDEZ CASTRO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 216984 | HERNANDEZ CASTRO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 216985 | Hernandez Castro, Gilberto | ADDRESS ON FILE | | | | | | | |
| 216986 | HERNANDEZ CASTRO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 216987 | HERNANDEZ CASTRO, GLENDALY | ADDRESS ON FILE | | | | | | | |
| 216988 | HERNANDEZ CASTRO, JORGE | ADDRESS ON FILE | | | | | | | |
| 216989 | HERNANDEZ CASTRO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 796152 | HERNANDEZ CASTRO, JUDITH | ADDRESS ON FILE | | | | | | | |
| 216990 | HERNANDEZ CASTRO, JUDITH M | ADDRESS ON FILE | | | | | | | |
| 2117279 | Hernandez Castro, Judith Marie | ADDRESS ON FILE | | | | | | | |
| 2015948 | Hernandez Castro, Judith Marie | ADDRESS ON FILE | | | | | | | |
| 216991 | HERNANDEZ CASTRO, KARLA | ADDRESS ON FILE | | | | | | | |
| 216992 | HERNANDEZ CASTRO, KERMIT R | ADDRESS ON FILE | | | | | | | |
| 2158007 | Hernandez Castro, Lizandro | ADDRESS ON FILE | | | | | | | |
| 1458524 | HERNANDEZ CASTRO, MARIA B | ADDRESS ON FILE | | | | | | | |
| 216993 | HERNANDEZ CASTRO, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 216994 | HERNANDEZ CASTRO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 216996 | HERNANDEZ CASTRO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1961723 | Hernandez Castro, Maria M. | ADDRESS ON FILE | | | | | | | |
| 216997 | HERNANDEZ CASTRO, MOISES | ADDRESS ON FILE | | | | | | | |
| 796153 | HERNANDEZ CASTRO, NATALIA | ADDRESS ON FILE | | | | | | | |
| 216998 | HERNANDEZ CASTRO, NATALIA M | ADDRESS ON FILE | | | | | | | |
| 796154 | HERNANDEZ CASTRO, REBECCA | ADDRESS ON FILE | | | | | | | |
| 216999 | HERNANDEZ CASTRO, REBECCA | ADDRESS ON FILE | | | | | | | |
| 217000 | HERNANDEZ CASTRO, WANDA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 217001 | HERNANDEZ CASTRO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 217002 | HERNANDEZ CASTRO, YESENIA | ADDRESS ON FILE | | | | | | |
| 217003 | HERNANDEZ CASTRODAD, CARLA | ADDRESS ON FILE | | | | | | |
| 168525 | Hernandez Castrodad, Fidecicomiso | HC-06 Box 72502 | | | | Caguas | PR | 00725 |
| 168525 | Hernandez Castrodad, Fidecicomiso | Rosendo E. Miranda Lopez, Attorney | PO Box 190006 | | | San Juan | PR | 00919-0006 |
| 217004 | HERNANDEZ CASTRODAD, LUDY M. | ADDRESS ON FILE | | | | | | |
| 796155 | HERNANDEZ CATALA, KENIA J | ADDRESS ON FILE | | | | | | |
| 217005 | HERNANDEZ CATALA, KENIA J | ADDRESS ON FILE | | | | | | |
| 217006 | HERNANDEZ CATALAN, OSCAR V | ADDRESS ON FILE | | | | | | |
| 666357 | HERNANDEZ CATERING SERVICES | P0 BOX 356 | | | | AGUAS BUENAS | PR | 00703 |
| 217007 | HERNANDEZ CAULA, MARIA | ADDRESS ON FILE | | | | | | |
| 217008 | HERNANDEZ CAUSSADE, ROCIO DEL C. | ADDRESS ON FILE | | | | | | |
| 217009 | HERNANDEZ CAUSSADE, SYLVIA | ADDRESS ON FILE | | | | | | |
| 2071358 | Hernandez Cedeiro, Carlos L. | ADDRESS ON FILE | | | | | | |
| 217010 | Hernandez Cedeno, Carlos L | ADDRESS ON FILE | | | | | | |
| 217011 | Hernandez Cedeno, JOSE R | ADDRESS ON FILE | | | | | | |
| 1461116 | HERNANDEZ CEDENO, MARIA | ADDRESS ON FILE | | | | | | |
| 796156 | HERNANDEZ CEDENO, MARIA DE | ADDRESS ON FILE | | | | | | |
| 217012 | HERNANDEZ CEDENO, MARIA DE L | ADDRESS ON FILE | | | | | | |
| 217014 | HERNANDEZ CEDENO, MARIA M. | ADDRESS ON FILE | | | | | | |
| 1846915 | Hernandez Cederio, Carlos L | ADDRESS ON FILE | | | | | | |
| 2079135 | Hernandez Celcio, Carlos L | ADDRESS ON FILE | | | | | | |
| 217015 | HERNANDEZ CELPA, TAYRA A. | ADDRESS ON FILE | | | | | | |
| 217016 | HERNANDEZ CENTENO, KIARA | ADDRESS ON FILE | | | | | | |
| 217017 | HERNANDEZ CENTENO, MILDRED I | ADDRESS ON FILE | | | | | | |
| 217018 | HERNANDEZ CENTENO, XAVIER M | ADDRESS ON FILE | | | | | | |
| 217019 | HERNANDEZ CEREZO MD, RUTILIO | ADDRESS ON FILE | | | | | | |
| 217020 | HERNANDEZ CERUTO, NURIA | ADDRESS ON FILE | | | | | | |
| 217021 | HERNANDEZ CESPEDES, JOSEFINA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 217022 | HERNANDEZ CESTERO, GRETCHEN | ADDRESS ON FILE |
| 217023 | HERNANDEZ CHACON, NEFTALI | ADDRESS ON FILE |
| 217024 | HERNANDEZ CHAPARRO, ANDY | ADDRESS ON FILE |
| 1901396 | HERNANDEZ CHAPARRO, WILSON | ADDRESS ON FILE |
| 1861850 | Hernandez Chaparro, Wilson | ADDRESS ON FILE |
| 2001344 | HERNANDEZ CHAPARRO, WILSON | ADDRESS ON FILE |
| 217026 | HERNANDEZ CHARNECO, MARINA | ADDRESS ON FILE |
| 796157 | HERNANDEZ CHARNECO, MARINA | ADDRESS ON FILE |
| 2059813 | Hernandez Chaves, Rafael | ADDRESS ON FILE |
| 217027 | HERNANDEZ CHAVES, RAFAEL A | ADDRESS ON FILE |
| 2037162 | Hernandez Chavez, Rafael | ADDRESS ON FILE |
| 2112536 | Hernández Chavez, Rafael | ADDRESS ON FILE |
| 217028 | HERNANDEZ CHEVERE, JAILENE | ADDRESS ON FILE |
| 217029 | HERNANDEZ CHEVRES, GABRIEL | ADDRESS ON FILE |
| 217030 | HERNANDEZ CHIMELIS, DIANA | ADDRESS ON FILE |
| 217031 | HERNANDEZ CHINIQUE, JOYCE I | ADDRESS ON FILE |
| 1871025 | Hernandez Chinique, Joyce I. | ADDRESS ON FILE |
| 217032 | HERNANDEZ CHIQUES, OSCAR | ADDRESS ON FILE |
| 2019087 | Hernandez Chiques, Oscar | ADDRESS ON FILE |
| 2019215 | Hernandez Chiques, Oscar | ADDRESS ON FILE |
| 2019087 | Hernandez Chiques, Oscar | ADDRESS ON FILE |
| 217033 | HERNANDEZ CHUAN, JUAN V | ADDRESS ON FILE |
| 217034 | HERNANDEZ CIFREDO, BRAULIO A | ADDRESS ON FILE |
| 217035 | HERNANDEZ CINTRON, ALMA | ADDRESS ON FILE |
| 217036 | HERNANDEZ CINTRON, ANGEL | ADDRESS ON FILE |
| 217037 | HERNANDEZ CINTRON, ARLYN | ADDRESS ON FILE |
| 217038 | HERNANDEZ CINTRON, BENJAMIN | ADDRESS ON FILE |
| 217039 | HERNANDEZ CINTRON, DILCIA | ADDRESS ON FILE |
| 217040 | HERNANDEZ CINTRON, EDIVETTE | ADDRESS ON FILE |
| 217041 | HERNANDEZ CINTRON, EDWARD | ADDRESS ON FILE |
| 217042 | HERNANDEZ CINTRON, FRANCISCO | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 901 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 217043 | HERNANDEZ CINTRON, HANIEL | ADDRESS ON FILE | | | | | | | |
| 217044 | HERNANDEZ CINTRON, HIRAM | ADDRESS ON FILE | | | | | | | |
| 217045 | HERNANDEZ CINTRON, JOHAZLY | ADDRESS ON FILE | | | | | | | |
| 217046 | HERNANDEZ CINTRON, JUAN G. | ADDRESS ON FILE | | | | | | | |
| 1672107 | Hernandez Cintron, Madeline | ADDRESS ON FILE | | | | | | | |
| 1672107 | Hernandez Cintron, Madeline | ADDRESS ON FILE | | | | | | | |
| 217047 | HERNANDEZ CINTRON, MADELINE | ADDRESS ON FILE | | | | | | | |
| 1583812 | Hernandez Cintron, Maria I. | ADDRESS ON FILE | | | | | | | |
| 1586441 | HERNANDEZ CINTRON, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 1583812 | Hernandez Cintron, Maria I. | ADDRESS ON FILE | | | | | | | |
| 217050 | HERNANDEZ CINTRON, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 217051 | Hernandez Cintron, Milton | ADDRESS ON FILE | | | | | | | |
| 217052 | HERNANDEZ CINTRON, OSCAR | ADDRESS ON FILE | | | | | | | |
| 217053 | HERNANDEZ CINTRON, PEDRO | ADDRESS ON FILE | | | | | | | |
| 217054 | HERNANDEZ CINTRON, RAMON | ADDRESS ON FILE | | | | | | | |
| 217055 | HERNANDEZ CINTRON, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 217056 | HERNANDEZ CINTRON, WANDA | ADDRESS ON FILE | | | | | | | |
| 796158 | HERNANDEZ CINTRON, WANDA | ADDRESS ON FILE | | | | | | | |
| 217057 | HERNANDEZ CINTRON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 217058 | HERNANDEZ CIRCUNS, ANABEL | ADDRESS ON FILE | | | | | | | |
| 217059 | HERNANDEZ CIRINO, VLADIMIR | ADDRESS ON FILE | | | | | | | |
| 796159 | HERNANDEZ CLASS, JULIO | ADDRESS ON FILE | | | | | | | |
| 217060 | HERNANDEZ CLASS, JULIO A | ADDRESS ON FILE | | | | | | | |
| 217061 | HERNANDEZ CLAUDIO, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 217062 | HERNANDEZ CLAUDIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 217063 | HERNANDEZ CLAUDIO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 217064 | HERNANDEZ CLAUDIO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 796160 | HERNANDEZ CLAUDIO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 217065 | HERNANDEZ CLAUDIO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 217066 | HERNANDEZ CLAUDIO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 796161 | HERNANDEZ CLEMENTE, DENISSE Y | ADDRESS ON FILE | | | | | | | |
| 2046861 | Hernandez Clemente, Sonia M | ADDRESS ON FILE | | | | | | | |
| 217067 | HERNANDEZ CLEMENTE, SONIA M | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 216995 | HERNANDEZ COBIAN MD, NILSA | ADDRESS ON FILE | | | | | | |
| 1604256 | Hernandez Cobian, Nilsa | ADDRESS ON FILE | | | | | | |
| 217068 | HERNANDEZ COLBERG, VIRGEN M | ADDRESS ON FILE | | | | | | |
| 217069 | HERNANDEZ COLLAZO, ANGEL | ADDRESS ON FILE | | | | | | |
| 2088249 | Hernandez Collazo, Angel M | ADDRESS ON FILE | | | | | | |
| 2088249 | Hernandez Collazo, Angel M | ADDRESS ON FILE | | | | | | |
| 217070 | HERNANDEZ COLLAZO, ANGEL M | ADDRESS ON FILE | | | | | | |
| 217071 | HERNANDEZ COLLAZO, EDITH Z | ADDRESS ON FILE | | | | | | |
| 217073 | HERNANDEZ COLLAZO, FELIX | ADDRESS ON FILE | | | | | | |
| 217072 | HERNANDEZ COLLAZO, FELIX | ADDRESS ON FILE | | | | | | |
| 217074 | HERNANDEZ COLLAZO, HECTOR | ADDRESS ON FILE | | | | | | |
| 217075 | HERNANDEZ COLLAZO, JANIRAH L | ADDRESS ON FILE | | | | | | |
| 217076 | HERNANDEZ COLLAZO, JORGE | ADDRESS ON FILE | | | | | | |
| 217077 | HERNANDEZ COLLAZO, KRISTHIAN | ADDRESS ON FILE | | | | | | |
| 217078 | HERNANDEZ COLLAZO, KRISTIAN | ADDRESS ON FILE | | | | | | |
| 217079 | HERNANDEZ COLLAZO, LUIS ALFREDO | ADDRESS ON FILE | | | | | | |
| 796162 | HERNANDEZ COLLAZO, LYDIA | ADDRESS ON FILE | | | | | | |
| 217080 | HERNANDEZ COLLAZO, LYDIA E | ADDRESS ON FILE | | | | | | |
| 217081 | HERNANDEZ COLLAZO, MANUEL | ADDRESS ON FILE | | | | | | |
| 217082 | HERNANDEZ COLLAZO, MARIA M | ADDRESS ON FILE | | | | | | |
| 796163 | HERNANDEZ COLLAZO, MERCEDES | ADDRESS ON FILE | | | | | | |
| 217083 | HERNANDEZ COLLAZO, MICHELLE | ADDRESS ON FILE | | | | | | |
| 217084 | HERNANDEZ COLLAZO, NELSON J. | ADDRESS ON FILE | | | | | | |
| 217085 | HERNANDEZ COLLAZO, SOVIHAIRA | ADDRESS ON FILE | | | | | | |
| 217086 | HERNANDEZ COLON KRYSTAL | ADDRESS ON FILE | | | | | | |
| 844572 | HERNANDEZ COLON LUIS | LAS AMERICAS | CC 35 CALLE 11 | | | BAYAMON | PR | 00959 |
| 217087 | HERNANDEZ COLON MD, LYDIETTE W | ADDRESS ON FILE | | | | | | |
| 217088 | HERNANDEZ COLON Y VIDAL S R L | P O BOX 331041 | | | | PONCE | PR | 00733-1041 |
| 217089 | HERNANDEZ COLON, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 217090 | HERNANDEZ COLON, ABNER | ADDRESS ON FILE | | | | | | |
| 217091 | HERNANDEZ COLON, ACELA | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 216116 | HERNANDEZ COLON, ADABEL | ADDRESS ON FILE | | | | | | | |
| 217092 | HERNANDEZ COLON, ALEX | ADDRESS ON FILE | | | | | | | |
| 217093 | HERNANDEZ COLON, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 217094 | HERNANDEZ COLON, ALIDA M | ADDRESS ON FILE | | | | | | | |
| 1504605 | Hernandez Colon, Alma | ADDRESS ON FILE | | | | | | | |
| 217095 | HERNANDEZ COLON, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 217096 | HERNANDEZ COLON, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 217097 | HERNANDEZ COLON, ANNA MARIE | ADDRESS ON FILE | | | | | | | |
| 853183 | HERNANDEZ COLON, ANNA MARIE | ADDRESS ON FILE | | | | | | | |
| 1258463 | HERNANDEZ COLON, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 217099 | HERNANDEZ COLON, ARISTIDES | ADDRESS ON FILE | | | | | | | |
| 217100 | HERNANDEZ COLON, AURELIO | ADDRESS ON FILE | | | | | | | |
| 2197823 | Hernandez Colon, Aurelio I. | ADDRESS ON FILE | | | | | | | |
| 217101 | HERNANDEZ COLON, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 217102 | HERNANDEZ COLON, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 217103 | HERNANDEZ COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 217104 | HERNANDEZ COLON, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 217105 | HERNANDEZ COLON, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 217106 | HERNANDEZ COLON, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 217107 | HERNANDEZ COLON, DAISY M. | ADDRESS ON FILE | | | | | | | |
| 217108 | HERNANDEZ COLON, DANIEL | ADDRESS ON FILE | | | | | | | |
| 217109 | HERNANDEZ COLON, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 217110 | HERNANDEZ COLON, ELBA I | ADDRESS ON FILE | | | | | | | |
| 217111 | HERNANDEZ COLON, ELIDIA | ADDRESS ON FILE | | | | | | | |
| 217112 | HERNANDEZ COLON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 217113 | HERNANDEZ COLON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 796165 | HERNANDEZ COLON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 217114 | HERNANDEZ COLON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 217115 | HERNANDEZ COLON, EPIFANIA | ADDRESS ON FILE | | | | | | | |
| 796166 | HERNANDEZ COLON, EPIFANIA | ADDRESS ON FILE | | | | | | | |
| 217115 | HERNANDEZ COLON, EPIFANIA | ADDRESS ON FILE | | | | | | | |
| 217116 | HERNANDEZ COLON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 217117 | HERNANDEZ COLON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 217118 | HERNANDEZ COLON, FABIOLA | ADDRESS ON FILE | | | | | | | |
| 217119 | Hernandez Colon, Federico | ADDRESS ON FILE | | | | | | | |
| 217120 | HERNANDEZ COLON, FELIX E. | ADDRESS ON FILE | | | | | | | |
| 217122 | HERNANDEZ COLON, FRANCISCA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 217123 | Hernandez Colon, Francisco J | ADDRESS ON FILE | | | | | | |
| 217125 | HERNANDEZ COLON, FRANK | ADDRESS ON FILE | | | | | | |
| 217124 | HERNANDEZ COLON, FRANK | ADDRESS ON FILE | | | | | | |
| 217126 | HERNANDEZ COLON, FRANKIE | ADDRESS ON FILE | | | | | | |
| 796167 | HERNANDEZ COLON, FREDDY | ADDRESS ON FILE | | | | | | |
| 796168 | HERNANDEZ COLON, GERALDENE | ADDRESS ON FILE | | | | | | |
| 217128 | Hernandez Colon, Gregory J. | ADDRESS ON FILE | | | | | | |
| 217129 | HERNANDEZ COLON, IRIS J | ADDRESS ON FILE | | | | | | |
| 217130 | Hernandez Colon, Iris M. | ADDRESS ON FILE | | | | | | |
| 1512921 | HERNANDEZ COLON, IRIS M. | ADDRESS ON FILE | | | | | | |
| 217131 | HERNANDEZ COLON, IRISBELISA | ADDRESS ON FILE | | | | | | |
| 217132 | HERNANDEZ COLON, ISAMAR | ADDRESS ON FILE | | | | | | |
| 1725198 | Hernandez Colon, Isamar T. | ADDRESS ON FILE | | | | | | |
| 217133 | HERNANDEZ COLON, IVETTE | ADDRESS ON FILE | | | | | | |
| 796169 | HERNANDEZ COLON, JAVIIER | ADDRESS ON FILE | | | | | | |
| 217135 | HERNANDEZ COLON, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 217137 | HERNANDEZ COLON, JESUS | ADDRESS ON FILE | | | | | | |
| 217138 | HERNANDEZ COLON, JOCELYN | ADDRESS ON FILE | | | | | | |
| 1519955 | Hernandez Colon, Johanna M | ADDRESS ON FILE | | | | | | |
| 217139 | HERNANDEZ COLON, JOHANNA M. | ADDRESS ON FILE | | | | | | |
| 217140 | HERNANDEZ COLON, JOHANNA M. | ADDRESS ON FILE | | | | | | |
| 217141 | Hernandez Colon, Jorge L | ADDRESS ON FILE | | | | | | |
| 217144 | HERNANDEZ COLON, JOSE | ADDRESS ON FILE | | | | | | |
| 217142 | HERNANDEZ COLON, JOSE | ADDRESS ON FILE | | | | | | |
| 217145 | HERNANDEZ COLON, JOSE | ADDRESS ON FILE | | | | | | |
| 217143 | HERNANDEZ COLON, JOSE | ADDRESS ON FILE | | | | | | |
| 217146 | HERNANDEZ COLON, JOSE | ADDRESS ON FILE | | | | | | |
| 217147 | HERNANDEZ COLON, JOSE A. | ADDRESS ON FILE | | | | | | |
| 217148 | HERNANDEZ COLON, JOSE A. | ADDRESS ON FILE | | | | | | |
| 217149 | Hernandez Colon, Jose D | ADDRESS ON FILE | | | | | | |
| 217150 | HERNANDEZ COLON, JOSE FELIPE | ADDRESS ON FILE | | | | | | |
| 1990886 | Hernandez Colon, Jose M. | ADDRESS ON FILE | | | | | | |
| 217151 | HERNANDEZ COLON, JOSE R. | ADDRESS ON FILE | | | | | | |
| 1286651 | Hernandez Colon, Josefina | ADDRESS ON FILE | | | | | | |
| 217152 | Hernandez Colon, Juan R | ADDRESS ON FILE | | | | | | |
| 217153 | HERNANDEZ COLON, JULIO | ADDRESS ON FILE | | | | | | |
| 217154 | HERNANDEZ COLON, KATE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 217156 | HERNANDEZ COLON, LESTER D | ADDRESS ON FILE | | | | | | | |
| 217157 | HERNANDEZ COLON, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 217121 | HERNANDEZ COLON, LUCAS | ADDRESS ON FILE | | | | | | | |
| 217160 | HERNANDEZ COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 217158 | HERNANDEZ COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 1855475 | Hernandez Colon, Luis A | ADDRESS ON FILE | | | | | | | |
| 217161 | HERNANDEZ COLON, LYDIED | ADDRESS ON FILE | | | | | | | |
| 217162 | HERNANDEZ COLON, LYMARI | ADDRESS ON FILE | | | | | | | |
| 217163 | Hernandez Colon, Madeline V | ADDRESS ON FILE | | | | | | | |
| 217164 | HERNANDEZ COLON, MANUEL | ADDRESS ON FILE | | | | | | | |
| 217165 | HERNANDEZ COLON, MARIA | ADDRESS ON FILE | | | | | | | |
| 217166 | HERNANDEZ COLON, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 217167 | HERNANDEZ COLON, MELANY | ADDRESS ON FILE | | | | | | | |
| 796171 | HERNANDEZ COLON, MELISSA T | ADDRESS ON FILE | | | | | | | |
| 217168 | HERNANDEZ COLON, MELISSA T | ADDRESS ON FILE | | | | | | | |
| 217169 | HERNANDEZ COLON, MELVIN | ADDRESS ON FILE | | | | | | | |
| 217170 | HERNANDEZ COLON, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 217171 | HERNANDEZ COLON, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 217172 | HERNANDEZ COLON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1899545 | Hernandez Colon, Mildred | ADDRESS ON FILE | | | | | | | |
| 1914335 | Hernandez Colon, Mildred | ADDRESS ON FILE | | | | | | | |
| 1690365 | HERNANDEZ COLON, MILDRED | ADDRESS ON FILE | | | | | | | |
| 217173 | HERNANDEZ COLON, MILDRED | ADDRESS ON FILE | | | | | | | |
| 1735708 | Hernandez Colon, Nereida | ADDRESS ON FILE | | | | | | | |
| 1750631 | Hernandez Colon, Nereida | ADDRESS ON FILE | | | | | | | |
| 217174 | HERNANDEZ COLON, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 2205427 | Hernandez Colon, Nitza | ADDRESS ON FILE | | | | | | | |
| 217013 | HERNANDEZ COLON, NITZA | ADDRESS ON FILE | | | | | | | |
| 217175 | HERNANDEZ COLON, NITZA M | ADDRESS ON FILE | | | | | | | |
| 796172 | HERNANDEZ COLON, NORKA | ADDRESS ON FILE | | | | | | | |
| 1951792 | Hernandez Colon, Norka M. | ADDRESS ON FILE | | | | | | | |
| 217176 | HERNANDEZ COLON, NORKA MARIA | ADDRESS ON FILE | | | | | | | |
| 217176 | HERNANDEZ COLON, NORKA MARIA | ADDRESS ON FILE | | | | | | | |
| 217176 | HERNANDEZ COLON, NORKA MARIA | ADDRESS ON FILE | | | | | | | |
| 1816113 | Hernandez Colon, Norma | ADDRESS ON FILE | | | | | | | |
| 1859149 | HERNANDEZ COLON, NORMA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1873262 | Hernandez Colon, Norma | ADDRESS ON FILE | | | | | | |
| 217178 | HERNANDEZ COLON, ONESIMO | ADDRESS ON FILE | | | | | | |
| 217179 | HERNANDEZ COLON, PAMELA B | ADDRESS ON FILE | | | | | | |
| 796173 | HERNANDEZ COLON, PAMELA B | ADDRESS ON FILE | | | | | | |
| 217180 | HERNANDEZ COLON, RAFAEL | ADDRESS ON FILE | | | | | | |
| 217181 | HERNANDEZ COLON, RAFAEL ANTONIO | ADDRESS ON FILE | | | | | | |
| 217182 | HERNANDEZ COLON, REBECA | ADDRESS ON FILE | | | | | | |
| 217185 | HERNANDEZ COLON, ROSALIA | ADDRESS ON FILE | | | | | | |
| 217186 | HERNANDEZ COLON, SANTOS | ADDRESS ON FILE | | | | | | |
| 217187 | HERNANDEZ COLON, SANTOS RAFAEL | ADDRESS ON FILE | | | | | | |
| 217188 | HERNANDEZ COLON, SAUDI L. | ADDRESS ON FILE | | | | | | |
| 796174 | HERNANDEZ COLON, SAUDY L | ADDRESS ON FILE | | | | | | |
| 217189 | HERNANDEZ COLON, SHERLY | ADDRESS ON FILE | | | | | | |
| 1753043 | Hernández Colón, Sonia | ADDRESS ON FILE | | | | | | |
| 1753043 | Hernández Colón, Sonia | ADDRESS ON FILE | | | | | | |
| 796175 | HERNANDEZ COLON, SONIA I | ADDRESS ON FILE | | | | | | |
| 217192 | HERNANDEZ COLON, SUSANA | ADDRESS ON FILE | | | | | | |
| 217193 | HERNANDEZ COLON, TERESA | ADDRESS ON FILE | | | | | | |
| 217194 | HERNANDEZ COLON, WANDA | ADDRESS ON FILE | | | | | | |
| 217195 | HERNANDEZ COLON, WANDA | ADDRESS ON FILE | | | | | | |
| 796176 | HERNANDEZ COLON, WANDA I | ADDRESS ON FILE | | | | | | |
| 217196 | HERNANDEZ COLON, WILFREDO | ADDRESS ON FILE | | | | | | |
| 217197 | HERNANDEZ COLON, YAJAIRA | ADDRESS ON FILE | | | | | | |
| 217198 | HERNANDEZ COLON, YANEIDA | ADDRESS ON FILE | | | | | | |
| 217199 | HERNANDEZ COLON, YNEZ | ADDRESS ON FILE | | | | | | |
| 217200 | HERNANDEZ COLON, YOLANDA | ADDRESS ON FILE | | | | | | |
| 217201 | HERNANDEZ COLON, ZORIELU | ADDRESS ON FILE | | | | | | |
| 796177 | HERNANDEZ COLON, ZUREILY | ADDRESS ON FILE | | | | | | |
| 1911367 | Hernandez Comes, Karla M. | ADDRESS ON FILE | | | | | | |
| 796178 | HERNANDEZ CONCEPCION, ALEX | ADDRESS ON FILE | | | | | | |
| 217202 | HERNANDEZ CONCEPCION, AVIGAIL | ADDRESS ON FILE | | | | | | |
| 217203 | HERNANDEZ CONCEPCION, DIEGO | ADDRESS ON FILE | | | | | | |
| 217204 | HERNANDEZ CONCEPCION, JAIME | ADDRESS ON FILE | | | | | | |
| 217205 | HERNANDEZ CONCEPCION, JEZZY | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 217206 | HERNANDEZ CONCEPCION, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 1258465 | HERNANDEZ CONCEPCION, JOSE | ADDRESS ON FILE | | | | | | | |
| 796179 | HERNANDEZ CONCEPCION, JOSSELYN I | ADDRESS ON FILE | | | | | | | |
| 217210 | HERNANDEZ CONCEPCION, NAHIR | ADDRESS ON FILE | | | | | | | |
| 217211 | HERNANDEZ CONCEPCION, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 2176181 | HERNANDEZ CONDE, PEDRO | ADDRESS ON FILE | | | | | | | |
| 1486184 | Hernandez Conde, Pedro L | ADDRESS ON FILE | | | | | | | |
| 217212 | HERNANDEZ CONTRERAS, DALINES | ADDRESS ON FILE | | | | | | | |
| 217213 | HERNANDEZ CONTRERAS, FELIX | ADDRESS ON FILE | | | | | | | |
| 217214 | HERNANDEZ CONTRERAS, JESUS | ADDRESS ON FILE | | | | | | | |
| 217215 | HERNANDEZ CORCHADO, LORNA E. | ADDRESS ON FILE | | | | | | | |
| 217216 | HERNANDEZ CORDERO MD, RENE | ADDRESS ON FILE | | | | | | | |
| 217217 | HERNANDEZ CORDERO MD, SAVIER | ADDRESS ON FILE | | | | | | | |
| 217218 | HERNANDEZ CORDERO, AMANDA | ADDRESS ON FILE | | | | | | | |
| 796180 | HERNANDEZ CORDERO, ANA | ADDRESS ON FILE | | | | | | | |
| 217219 | HERNANDEZ CORDERO, ARIELYS | ADDRESS ON FILE | | | | | | | |
| 217220 | Hernandez Cordero, Edgardo | ADDRESS ON FILE | | | | | | | |
| 217221 | HERNANDEZ CORDERO, ELSA | ADDRESS ON FILE | | | | | | | |
| 217222 | HERNANDEZ CORDERO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 217223 | HERNANDEZ CORDERO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 796181 | HERNANDEZ CORDERO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 217224 | Hernandez Cordero, Hector | ADDRESS ON FILE | | | | | | | |
| 796182 | HERNANDEZ CORDERO, IRIS | ADDRESS ON FILE | | | | | | | |
| 217225 | HERNANDEZ CORDERO, IRIS D | ADDRESS ON FILE | | | | | | | |
| 2058879 | Hernandez Cordero, Iris D. | ADDRESS ON FILE | | | | | | | |
| 217226 | HERNANDEZ CORDERO, ISAAC | ADDRESS ON FILE | | | | | | | |
| 217227 | HERNANDEZ CORDERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 796183 | HERNANDEZ CORDERO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 217228 | HERNANDEZ CORDERO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 217229 | Hernandez Cordero, Jose M | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 217230 | HERNANDEZ CORDERO, KIMBERLY | ADDRESS ON FILE | | | | | | |
| 217231 | HERNANDEZ CORDERO, LUIS | ADDRESS ON FILE | | | | | | |
| 217232 | HERNANDEZ CORDERO, LUIS | ADDRESS ON FILE | | | | | | |
| 217233 | Hernandez Cordero, Luis A. | ADDRESS ON FILE | | | | | | |
| 217234 | HERNANDEZ CORDERO, LUIS O | ADDRESS ON FILE | | | | | | |
| 217235 | HERNANDEZ CORDERO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 1780808 | HERNANDEZ CORDERO, MAYRA I. | ADDRESS ON FILE | | | | | | |
| 217237 | HERNANDEZ CORDERO, MYRTA | ADDRESS ON FILE | | | | | | |
| 217239 | HERNANDEZ CORDERO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 217240 | HERNANDEZ CORDERO, ZUGEILLY | ADDRESS ON FILE | | | | | | |
| 217241 | HERNANDEZ CORDERO,JOSE | ADDRESS ON FILE | | | | | | |
| 217242 | HERNANDEZ CORDOVA, ARAIRIS | ADDRESS ON FILE | | | | | | |
| 217243 | HERNANDEZ CORDOVA, CESAR | ADDRESS ON FILE | | | | | | |
| 217244 | HERNANDEZ CORDOVA, JESSIE | ADDRESS ON FILE | | | | | | |
| 217245 | HERNANDEZ CORDOVA, MAGDA M | ADDRESS ON FILE | | | | | | |
| 217209 | HERNANDEZ CORIANO, HEIDY | ADDRESS ON FILE | | | | | | |
| 217246 | HERNANDEZ CORONADO, JUDITH A | ADDRESS ON FILE | | | | | | |
| 217247 | HERNANDEZ CORREA, ANGEL | ADDRESS ON FILE | | | | | | |
| 217248 | HERNANDEZ CORREA, BRENDA | ADDRESS ON FILE | | | | | | |
| 796184 | HERNANDEZ CORREA, CARMEN L | ADDRESS ON FILE | | | | | | |
| 217249 | HERNANDEZ CORREA, EDWIN | ADDRESS ON FILE | | | | | | |
| 2019408 | Hernandez Correa, Edwin | ADDRESS ON FILE | | | | | | |
| 1531449 | HERNANDEZ CORREA, et al, FELIX | ADDRESS ON FILE | | | | | | |
| 217250 | HERNANDEZ CORREA, GILBERTO | ADDRESS ON FILE | | | | | | |
| 217251 | HERNANDEZ CORREA, JENNIFER | ADDRESS ON FILE | | | | | | |
| 217252 | HERNANDEZ CORREA, JORGE V. | ADDRESS ON FILE | | | | | | |
| 1778994 | Hernandez Correa, Jose Guillermo | ADDRESS ON FILE | | | | | | |
| 1798144 | Hernández Correa, José Guillermo | ADDRESS ON FILE | | | | | | |
| 217253 | HERNANDEZ CORREA, JUAN | ADDRESS ON FILE | | | | | | |
| 217254 | HERNANDEZ CORREA, JULIO C. | ADDRESS ON FILE | | | | | | |
| 217255 | HERNANDEZ CORREA, LILLIAM | ADDRESS ON FILE | | | | | | |
| 2029940 | Hernandez Correa, Lillian | ADDRESS ON FILE | | | | | | |
| 217256 | HERNANDEZ CORREA, LUZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 217257 | HERNANDEZ CORREA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 1551934 | Hernandez Correa, Nelibeth | ADDRESS ON FILE | | | | | | | |
| 217259 | HERNANDEZ CORTES, AMELIA | ADDRESS ON FILE | | | | | | | |
| 217260 | HERNANDEZ CORTES, ANDRES | ADDRESS ON FILE | | | | | | | |
| 217261 | HERNANDEZ CORTES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 217262 | HERNANDEZ CORTES, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 217263 | HERNANDEZ CORTES, CLARA | ADDRESS ON FILE | | | | | | | |
| 796185 | HERNANDEZ CORTES, CLARA | ADDRESS ON FILE | | | | | | | |
| 217264 | HERNANDEZ CORTES, DAISY | ADDRESS ON FILE | | | | | | | |
| 217265 | HERNANDEZ CORTES, DARIEN | ADDRESS ON FILE | | | | | | | |
| 217266 | HERNANDEZ CORTES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 217267 | HERNANDEZ CORTES, ELBA I | ADDRESS ON FILE | | | | | | | |
| 217268 | Hernandez Cortes, Gladimar | ADDRESS ON FILE | | | | | | | |
| 796186 | HERNANDEZ CORTES, HEIDY | ADDRESS ON FILE | | | | | | | |
| 217269 | HERNANDEZ CORTES, HIRAM | ADDRESS ON FILE | | | | | | | |
| 217271 | HERNANDEZ CORTES, JOANIE | ADDRESS ON FILE | | | | | | | |
| 217272 | HERNANDEZ CORTES, JOHANIE | ADDRESS ON FILE | | | | | | | |
| 217273 | HERNANDEZ CORTES, JUANA J | ADDRESS ON FILE | | | | | | | |
| 217274 | HERNANDEZ CORTES, JULIA A | ADDRESS ON FILE | | | | | | | |
| 217275 | HERNANDEZ CORTES, JULIA A. | ADDRESS ON FILE | | | | | | | |
| 217276 | HERNANDEZ CORTES, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 217277 | Hernandez Cortes, Lourdes M. | ADDRESS ON FILE | | | | | | | |
| 217278 | HERNANDEZ CORTES, LUZ A | ADDRESS ON FILE | | | | | | | |
| 2081324 | Hernandez Cortes, Lydia | ADDRESS ON FILE | | | | | | | |
| 1963429 | Hernandez Cortes, Lydia | ADDRESS ON FILE | | | | | | | |
| 2025200 | HERNANDEZ CORTES, LYDIA | ADDRESS ON FILE | | | | | | | |
| 217279 | HERNANDEZ CORTES, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 796187 | HERNANDEZ CORTES, MARIA | ADDRESS ON FILE | | | | | | | |
| 217280 | HERNANDEZ CORTES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 217281 | HERNANDEZ CORTES, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 217049 | HERNANDEZ CORTES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 217282 | HERNANDEZ CORTES, RICARDO A | ADDRESS ON FILE | | | | | | | |
| 217283 | HERNANDEZ CORTES, SARA E | ADDRESS ON FILE | | | | | | | |
| 217284 | HERNANDEZ CORTES, WANDA | ADDRESS ON FILE | | | | | | | |
| 217285 | Hernandez Cortes, William | ADDRESS ON FILE | | | | | | | |
| 217286 | HERNANDEZ CORTES, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 796188 | HERNANDEZ CORTES, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 217287 | Hernandez Cortez, Damaris | ADDRESS ON FILE | | | | | | | |
| 217288 | HERNANDEZ CORTEZ, LINDA M. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 796189 | HERNANDEZ COSME, IRMARIS D. | ADDRESS ON FILE | | | | | | | |
| 217290 | HERNANDEZ COSME, JOSE | ADDRESS ON FILE | | | | | | | |
| 2157093 | Hernandez Cosme, Jose A. | ADDRESS ON FILE | | | | | | | |
| 217291 | HERNANDEZ COSME, JOYCE | ADDRESS ON FILE | | | | | | | |
| 217292 | HERNANDEZ COSME, LIZ VIOLETA | ADDRESS ON FILE | | | | | | | |
| 217293 | HERNANDEZ COSME, LORENA | ADDRESS ON FILE | | | | | | | |
| 2064201 | Hernandez Cosme, Michael | ADDRESS ON FILE | | | | | | | |
| 217295 | HERNANDEZ COSME, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 217294 | HERNANDEZ COSME, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 217296 | HERNANDEZ COSME, VICTOR | ADDRESS ON FILE | | | | | | | |
| 217297 | HERNANDEZ COSME, XAVIER | ADDRESS ON FILE | | | | | | | |
| 217298 | HERNANDEZ COSTAS, JOSIE | ADDRESS ON FILE | | | | | | | |
| 217299 | HERNANDEZ COTT, JOSE | ADDRESS ON FILE | | | | | | | |
| 217300 | HERNANDEZ COTTO, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 217301 | HERNANDEZ COTTO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 217302 | HERNANDEZ COTTO, EDWIN E. | ADDRESS ON FILE | | | | | | | |
| 796190 | HERNANDEZ COTTO, ELSIE | ADDRESS ON FILE | | | | | | | |
| 217303 | HERNANDEZ COTTO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 217304 | HERNANDEZ COTTO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 796191 | HERNANDEZ COTTO, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 217305 | HERNANDEZ COTTO, MARIA DE. L | ADDRESS ON FILE | | | | | | | |
| 217305 | HERNANDEZ COTTO, MARIA DE. L | ADDRESS ON FILE | | | | | | | |
| 217306 | HERNANDEZ COTTO, NARALIS | ADDRESS ON FILE | | | | | | | |
| 217307 | HERNANDEZ COTTO, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 217308 | HERNANDEZ COTTO, RICKY | ADDRESS ON FILE | | | | | | | |
| 217309 | Hernandez Cotto, Ricky M | ADDRESS ON FILE | | | | | | | |
| 2013215 | Hernandez Cotto, Ricky M. | ADDRESS ON FILE | | | | | | | |
| 217310 | HERNANDEZ COTTO, SARA E | ADDRESS ON FILE | | | | | | | |
| 796192 | HERNANDEZ COTTO, SUHAILL | ADDRESS ON FILE | | | | | | | |
| 217311 | HERNANDEZ COUVERTIER, BRENDELIZ | ADDRESS ON FILE | | | | | | | |
| 217312 | HERNANDEZ CREMATA, JUAN | ADDRESS ON FILE | | | | | | | |
| 1742135 | Hernandez Crespo, Adelicia | ADDRESS ON FILE | | | | | | | |
| 1808026 | HERNANDEZ CRESPO, ADELICIA | ADDRESS ON FILE | | | | | | | |
| 796193 | HERNANDEZ CRESPO, ADELICIA | ADDRESS ON FILE | | | | | | | |
| 217313 | HERNANDEZ CRESPO, ADELICIA | ADDRESS ON FILE | | | | | | | |
| 217314 | HERNANDEZ CRESPO, ALEN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 796194 | HERNANDEZ CRESPO, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 217315 | HERNANDEZ CRESPO, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 796194 | HERNANDEZ CRESPO, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 217316 | Hernandez Crespo, Carlos J | ADDRESS ON FILE | | | | | | |
| 796195 | HERNANDEZ CRESPO, ELSIE D | ADDRESS ON FILE | | | | | | |
| 217318 | HERNANDEZ CRESPO, GILBERT O. | ADDRESS ON FILE | | | | | | |
| 217319 | HERNANDEZ CRESPO, GILBERTO O. | ADDRESS ON FILE | | | | | | |
| 217320 | HERNANDEZ CRESPO, JARA | ADDRESS ON FILE | | | | | | |
| 217321 | HERNANDEZ CRESPO, JOSE A | ADDRESS ON FILE | | | | | | |
| 217322 | HERNANDEZ CRESPO, JUANA | ADDRESS ON FILE | | | | | | |
| 217323 | HERNANDEZ CRESPO, LAURA | ADDRESS ON FILE | | | | | | |
| 217324 | HERNANDEZ CRESPO, LAURA M. | ADDRESS ON FILE | | | | | | |
| 217325 | HERNANDEZ CRESPO, LESLIE | ADDRESS ON FILE | | | | | | |
| 853184 | HERNÁNDEZ CRESPO, LESLIE J. | ADDRESS ON FILE | | | | | | |
| 1513369 | Hernandez Crespo, Mariel | ADDRESS ON FILE | | | | | | |
| 1509401 | HERNANDEZ CRESPO, MARIEL | ADDRESS ON FILE | | | | | | |
| 217326 | Hernandez Crespo, Mariel | ADDRESS ON FILE | | | | | | |
| 217327 | HERNANDEZ CRESPO, MARILEE | ADDRESS ON FILE | | | | | | |
| 217328 | HERNANDEZ CRESPO, NAIROBY | ADDRESS ON FILE | | | | | | |
| 217329 | HERNANDEZ CRESPO, NAIROBY | ADDRESS ON FILE | | | | | | |
| 217330 | HERNANDEZ CRESPO, NAIROBY M. | ADDRESS ON FILE | | | | | | |
| 217331 | HERNANDEZ CRESPO, NYDIA | ADDRESS ON FILE | | | | | | |
| 217332 | HERNANDEZ CRESPO, NYDIA I. | ADDRESS ON FILE | | | | | | |
| 217333 | HERNANDEZ CRESPO, NYDIA I. | ADDRESS ON FILE | | | | | | |
| 217334 | Hernandez Crespo, Orlando | ADDRESS ON FILE | | | | | | |
| 217335 | HERNANDEZ CRESPO, RODNEY | ADDRESS ON FILE | | | | | | |
| 217336 | HERNANDEZ CRESPO, RODNEY R | ADDRESS ON FILE | | | | | | |
| 217337 | HERNANDEZ CRESPO, RODNEY R. | ADDRESS ON FILE | | | | | | |
| 217338 | HERNANDEZ CRESPO, WANDA A | ADDRESS ON FILE | | | | | | |
| 1849440 | HERNANDEZ CRESPO, WANDA A | ADDRESS ON FILE | | | | | | |
| 1871001 | HERNANDEZ CRESPO, WANDA A | ADDRESS ON FILE | | | | | | |
| 1920336 | Hernandez Crespo, Wanda A | ADDRESS ON FILE | | | | | | |
| 1896053 | Hernandez Crespo, Wanda A. | ADDRESS ON FILE | | | | | | |
| 1896053 | Hernandez Crespo, Wanda A. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 217340 | HERNANDEZ CRESPO, WILDA | ADDRESS ON FILE | | | | | | | |
| 217342 | HERNANDEZ CRESPO, ZAIRA | ADDRESS ON FILE | | | | | | | |
| 217344 | HERNANDEZ CRUZ MD, JUANITA | ADDRESS ON FILE | | | | | | | |
| 217345 | HERNANDEZ CRUZ, ABNEL | ADDRESS ON FILE | | | | | | | |
| 217346 | HERNANDEZ CRUZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 853185 | HERNANDEZ CRUZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 217347 | HERNANDEZ CRUZ, ADELINA | ADDRESS ON FILE | | | | | | | |
| 2069737 | HERNANDEZ CRUZ, ADELINA | ADDRESS ON FILE | | | | | | | |
| 217348 | HERNANDEZ CRUZ, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 217349 | HERNANDEZ CRUZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 217350 | HERNANDEZ CRUZ, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 217351 | HERNANDEZ CRUZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 1420000 | HERNANDEZ CRUZ, ALEXIS | OLDER OLLER | REPARTO METRO 1228 CALLE 52 SUITE 201 | | | SAN JUAN | PR | 00921 | |
| 796197 | HERNANDEZ CRUZ, ALONSO O | ADDRESS ON FILE | | | | | | | |
| 217352 | HERNANDEZ CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 217353 | HERNANDEZ CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2016762 | Hernandez Cruz, Angel J. | ADDRESS ON FILE | | | | | | | |
| 1539975 | Hernandez Cruz, Angel Y. | ADDRESS ON FILE | | | | | | | |
| 217354 | Hernandez Cruz, Angelica M. | ADDRESS ON FILE | | | | | | | |
| 217355 | HERNANDEZ CRUZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 217356 | HERNANDEZ CRUZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 217357 | HERNANDEZ CRUZ, ASUNCION | ADDRESS ON FILE | | | | | | | |
| 217358 | HERNANDEZ CRUZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 217359 | HERNANDEZ CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 796198 | HERNANDEZ CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 217360 | HERNANDEZ CRUZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 217361 | HERNANDEZ CRUZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 217363 | HERNANDEZ CRUZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 217362 | HERNANDEZ CRUZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 217364 | HERNANDEZ CRUZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 217365 | HERNANDEZ CRUZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 217366 | HERNANDEZ CRUZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 217367 | HERNANDEZ CRUZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 1258466 | HERNANDEZ CRUZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 217368 | HERNANDEZ CRUZ, DAMARIS M | ADDRESS ON FILE | | | | | | | |
| 2094575 | HERNANDEZ CRUZ, DAMARIS M | ADDRESS ON FILE | | | | | | | |
| 217369 | HERNANDEZ CRUZ, DEBORA | ADDRESS ON FILE | | | | | | | |
| 217370 | HERNANDEZ CRUZ, DHARMA R | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2113317 | Hernandez Cruz, Dharma R. | ADDRESS ON FILE | | | | | | | | |
| 217371 | HERNANDEZ CRUZ, DULCE | ADDRESS ON FILE | | | | | | | | |
| 217372 | HERNANDEZ CRUZ, EDWARD | ADDRESS ON FILE | | | | | | | | |
| 2013657 | Hernandez Cruz, Edwina | ADDRESS ON FILE | | | | | | | | |
| 217373 | HERNANDEZ CRUZ, EDWINA | ADDRESS ON FILE | | | | | | | | |
| 217374 | HERNANDEZ CRUZ, EFRAIN | ADDRESS ON FILE | | | | | | | | |
| 796199 | HERNANDEZ CRUZ, ELIZABETH | ADDRESS ON FILE | | | | | | | | |
| 217375 | HERNANDEZ CRUZ, EMMANUEL | ADDRESS ON FILE | | | | | | | | |
| 217376 | HERNANDEZ CRUZ, EPIFANIO | ADDRESS ON FILE | | | | | | | | |
| 217377 | HERNANDEZ CRUZ, ERIC | ADDRESS ON FILE | | | | | | | | |
| 217378 | HERNANDEZ CRUZ, EVELIER | ADDRESS ON FILE | | | | | | | | |
| 217379 | Hernandez Cruz, Francisco | ADDRESS ON FILE | | | | | | | | |
| 217380 | HERNANDEZ CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | | |
| 217381 | HERNANDEZ CRUZ, GERARDO | ADDRESS ON FILE | | | | | | | | |
| 217382 | HERNANDEZ CRUZ, GREGORIA | ADDRESS ON FILE | | | | | | | | |
| 217383 | HERNANDEZ CRUZ, HAYDEE | ADDRESS ON FILE | | | | | | | | |
| 217384 | HERNANDEZ CRUZ, HAYDEE | ADDRESS ON FILE | | | | | | | | |
| 217385 | HERNANDEZ CRUZ, HECTOR L | ADDRESS ON FILE | | | | | | | | |
| 217386 | HERNANDEZ CRUZ, HECTOR R | ADDRESS ON FILE | | | | | | | | |
| 217387 | Hernandez Cruz, Hugo E | ADDRESS ON FILE | | | | | | | | |
| 1785069 | Hernandez Cruz, Hugo E | ADDRESS ON FILE | | | | | | | | |
| 1795646 | HERNANDEZ CRUZ, HUGO E | ADDRESS ON FILE | | | | | | | | |
| 217388 | HERNANDEZ CRUZ, ILIA | ADDRESS ON FILE | | | | | | | | |
| 217389 | HERNANDEZ CRUZ, IVETTE | ADDRESS ON FILE | | | | | | | | |
| 1617257 | HERNANDEZ CRUZ, IVETTE | ADDRESS ON FILE | | | | | | | | |
| 217390 | HERNANDEZ CRUZ, IVETTE | ADDRESS ON FILE | | | | | | | | |
| 217391 | HERNANDEZ CRUZ, JENNIFER | ADDRESS ON FILE | | | | | | | | |
| 217392 | HERNANDEZ CRUZ, JO-ANN | ADDRESS ON FILE | | | | | | | | |
| 217393 | HERNANDEZ CRUZ, JOEL | ADDRESS ON FILE | | | | | | | | |
| 217394 | HERNANDEZ CRUZ, JOHNNY | ADDRESS ON FILE | | | | | | | | |
| 217395 | HERNANDEZ CRUZ, JORGE | ADDRESS ON FILE | | | | | | | | |
| 217396 | HERNANDEZ CRUZ, JORGE | ADDRESS ON FILE | | | | | | | | |
| 217397 | HERNANDEZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 217398 | HERNANDEZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 217399 | HERNANDEZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 217400 | Hernandez Cruz, Jose C | ADDRESS ON FILE | | | | | | | | |
| 217401 | Hernandez Cruz, Jose R | ADDRESS ON FILE | | | | | | | | |
| 217402 | HERNANDEZ CRUZ, JOSE R. | ADDRESS ON FILE | | | | | | | | |
| 217403 | HERNANDEZ CRUZ, JOSUE | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 217405 | HERNANDEZ CRUZ, JUAN | ADDRESS ON FILE | | | | | | |
| 217404 | HERNANDEZ CRUZ, JUAN | ADDRESS ON FILE | | | | | | |
| 217406 | HERNANDEZ CRUZ, JUAN | ADDRESS ON FILE | | | | | | |
| 217407 | HERNANDEZ CRUZ, JUAN C | ADDRESS ON FILE | | | | | | |
| 217408 | Hernandez Cruz, Justo | ADDRESS ON FILE | | | | | | |
| 217409 | HERNANDEZ CRUZ, KEISHLA | ADDRESS ON FILE | | | | | | |
| 217410 | HERNANDEZ CRUZ, KEVIN R | ADDRESS ON FILE | | | | | | |
| 217411 | HERNANDEZ CRUZ, LAURA | ADDRESS ON FILE | | | | | | |
| 217412 | HERNANDEZ CRUZ, LIZ M. | ADDRESS ON FILE | | | | | | |
| 217413 | HERNANDEZ CRUZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 217414 | HERNANDEZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | |
| 217415 | HERNANDEZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | |
| 217416 | HERNANDEZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | |
| 217417 | HERNANDEZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | |
| 1612643 | Hernandez Cruz, Luisa I. | ADDRESS ON FILE | | | | | | |
| 217418 | Hernandez Cruz, Mabel G | ADDRESS ON FILE | | | | | | |
| 217419 | HERNANDEZ CRUZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 217420 | HERNANDEZ CRUZ, MARANGELLY | ADDRESS ON FILE | | | | | | |
| 217421 | Hernandez Cruz, Marcelino | ADDRESS ON FILE | | | | | | |
| 217422 | HERNANDEZ CRUZ, MARIA | ADDRESS ON FILE | | | | | | |
| 217423 | HERNANDEZ CRUZ, MARIAM | ADDRESS ON FILE | | | | | | |
| 217424 | HERNANDEZ CRUZ, MARIO | ADDRESS ON FILE | | | | | | |
| 217425 | Hernandez Cruz, Martin | ADDRESS ON FILE | | | | | | |
| 796201 | HERNANDEZ CRUZ, MAYRA E | ADDRESS ON FILE | | | | | | |
| 1620255 | Hernandez Cruz, Mayra E. | ADDRESS ON FILE | | | | | | |
| 217427 | HERNANDEZ CRUZ, MELANIE | ADDRESS ON FILE | | | | | | |
| 217428 | HERNANDEZ CRUZ, MELANIE | ADDRESS ON FILE | | | | | | |
| 217429 | HERNANDEZ CRUZ, MICHELLE | ADDRESS ON FILE | | | | | | |
| 217430 | HERNANDEZ CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 217431 | HERNANDEZ CRUZ, MIRIAM | ADDRESS ON FILE | | | | | | |
| 217432 | HERNANDEZ CRUZ, MISAEL | ADDRESS ON FILE | | | | | | |
| 1930111 | HERNANDEZ CRUZ, NELIDA | ADDRESS ON FILE | | | | | | |
| 217434 | HERNANDEZ CRUZ, NELSON | ADDRESS ON FILE | | | | | | |
| 2157098 | Hernandez Cruz, Nelson | ADDRESS ON FILE | | | | | | |
| 1954803 | Hernandez Cruz, Nelson | ADDRESS ON FILE | | | | | | |
| 217435 | HERNANDEZ CRUZ, OLGA | ADDRESS ON FILE | | | | | | |
| 217436 | HERNANDEZ CRUZ, OLGA I | ADDRESS ON FILE | | | | | | |
| 217437 | HERNANDEZ CRUZ, OLGA I | ADDRESS ON FILE | | | | | | |
| 217438 | HERNANDEZ CRUZ, ORLANDO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 796202 | HERNANDEZ CRUZ, OSCAR | ADDRESS ON FILE | | | | | | |
| 217439 | HERNANDEZ CRUZ, OSCAR | ADDRESS ON FILE | | | | | | |
| 217440 | HERNANDEZ CRUZ, OSCAR | ADDRESS ON FILE | | | | | | |
| 1635125 | Hernandez Cruz, Oscar | ADDRESS ON FILE | | | | | | |
| 217441 | HERNANDEZ CRUZ, PAOLA | ADDRESS ON FILE | | | | | | |
| 217442 | HERNANDEZ CRUZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 217443 | HERNANDEZ CRUZ, PROVIDENCIA | ADDRESS ON FILE | | | | | | |
| 217444 | HERNANDEZ CRUZ, PURIFICACION | ADDRESS ON FILE | | | | | | |
| 2148946 | Hernandez Cruz, Raimundo | ADDRESS ON FILE | | | | | | |
| 217445 | HERNANDEZ CRUZ, RAIMUNDO | ADDRESS ON FILE | | | | | | |
| 217446 | HERNANDEZ CRUZ, REGINA | ADDRESS ON FILE | | | | | | |
| 217447 | HERNANDEZ CRUZ, REINALDO | ADDRESS ON FILE | | | | | | |
| 217448 | Hernandez Cruz, Roberto | ADDRESS ON FILE | | | | | | |
| 217449 | HERNANDEZ CRUZ, ROSA E | ADDRESS ON FILE | | | | | | |
| 796203 | HERNANDEZ CRUZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 217450 | HERNANDEZ CRUZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 525731 | HERNANDEZ CRUZ, SAUL | ADDRESS ON FILE | | | | | | |
| 217451 | HERNANDEZ CRUZ, UBALDINO | ADDRESS ON FILE | | | | | | |
| 217452 | HERNANDEZ CRUZ, VERONICA | ADDRESS ON FILE | | | | | | |
| 217453 | HERNANDEZ CRUZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 796204 | HERNANDEZ CRUZ, WIDALYS | ADDRESS ON FILE | | | | | | |
| 217454 | HERNANDEZ CRUZ, WIDALYS | ADDRESS ON FILE | | | | | | |
| 796205 | HERNANDEZ CRUZ, WIDALYZ | ADDRESS ON FILE | | | | | | |
| 217455 | HERNANDEZ CRUZ, YAMILL | ADDRESS ON FILE | | | | | | |
| 217456 | HERNANDEZ CRUZ, YANIRE | ADDRESS ON FILE | | | | | | |
| 217457 | HERNANDEZ CRUZ, YAXBIEL | ADDRESS ON FILE | | | | | | |
| 217458 | HERNANDEZ CRUZ, YEIDARELIZ | ADDRESS ON FILE | | | | | | |
| 217459 | HERNANDEZ CRUZ, YESENIA | ADDRESS ON FILE | | | | | | |
| 217460 | HERNANDEZ CRUZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 796206 | HERNANDEZ CRUZ, YUBEL | ADDRESS ON FILE | | | | | | |
| 217461 | HERNANDEZ CRUZ, ZAYRA | ADDRESS ON FILE | | | | | | |
| 217462 | HERNANDEZ CRUZADO, MARIA A | ADDRESS ON FILE | | | | | | |
| 217464 | HERNANDEZ CUADRADO, MARILYN | ADDRESS ON FILE | | | | | | |
| 217465 | Hernandez Cuadrado, Maritza | ADDRESS ON FILE | | | | | | |
| 796207 | HERNANDEZ CUADRADO, MIGDALIA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 217466 | HERNANDEZ CUADRADO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 853186 | HERNANDEZ CUBA, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 217467 | HERNANDEZ CUBA, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 217468 | HERNANDEZ CUBA, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 217469 | HERNANDEZ CUBA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 853187 | HERNANDEZ CUBA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 217470 | HERNANDEZ CUBA, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 796208 | HERNANDEZ CUBERO, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 217471 | HERNANDEZ CUCHILLA, ROSA G | ADDRESS ON FILE | | | | | | | |
| 217472 | HERNANDEZ CUCHILLA, SULMA F | ADDRESS ON FILE | | | | | | | |
| 217473 | HERNANDEZ CUEBAS, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 217474 | HERNANDEZ CUELLO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 217475 | HERNANDEZ CUEVAS, ABNALDO | ADDRESS ON FILE | | | | | | | |
| 217476 | HERNANDEZ CUEVAS, ARIAN | ADDRESS ON FILE | | | | | | | |
| 217477 | HERNANDEZ CUEVAS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 217478 | HERNANDEZ CUEVAS, IDA L | ADDRESS ON FILE | | | | | | | |
| 1616609 | HERNANDEZ CUEVAS, IDA L | ADDRESS ON FILE | | | | | | | |
| 796209 | Hernandez Cuevas, Ida L. | ADDRESS ON FILE | | | | | | | |
| 217479 | HERNANDEZ CUEVAS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 217480 | Hernandez Cuevas, Jonathan | ADDRESS ON FILE | | | | | | | |
| 1258467 | HERNANDEZ CUEVAS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 796210 | HERNANDEZ CUEVAS, LUZ | ADDRESS ON FILE | | | | | | | |
| 2039896 | Hernandez Cuevas, Luz S. | ADDRESS ON FILE | | | | | | | |
| 217482 | HERNANDEZ CUEVAS, MARILU | ADDRESS ON FILE | | | | | | | |
| 1775515 | Hernandez Cuevas, Myrna | ADDRESS ON FILE | | | | | | | |
| 217483 | HERNANDEZ CUEVAS, NORAULIS | ADDRESS ON FILE | | | | | | | |
| 217484 | HERNANDEZ CUEVAS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 217485 | HERNANDEZ CUEVAS, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 217486 | HERNANDEZ CUEVAS, TAMARA | ADDRESS ON FILE | | | | | | | |
| 217487 | HERNANDEZ CUEVAS, WANDA I | ADDRESS ON FILE | | | | | | | |
| 217488 | HERNANDEZ CURT, ELBA M | ADDRESS ON FILE | | | | | | | |
| 796211 | HERNANDEZ CURT, EVELYN | ADDRESS ON FILE | | | | | | | |
| 651037 | Hernandez Curt, Evelyn M | ADDRESS ON FILE | | | | | | | |
| 217489 | HERNANDEZ CURT, EVELYN M | ADDRESS ON FILE | | | | | | | |
| 1880704 | HERNANDEZ CURT, EVELYN M. | ADDRESS ON FILE | | | | | | | |
| 217491 | HERNANDEZ CURT, GILBERTO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 217490 | HERNANDEZ CURT, GILBERTO | ADDRESS ON FILE | | | | | | |
| 217492 | HERNANDEZ CUTRELL, MELISSA A | ADDRESS ON FILE | | | | | | |
| 796212 | HERNANDEZ DAVID, MARIDELIZ | ADDRESS ON FILE | | | | | | |
| 217494 | HERNANDEZ DAVILA, ANA H | ADDRESS ON FILE | | | | | | |
| 217495 | HERNANDEZ DAVILA, ANA M | ADDRESS ON FILE | | | | | | |
| 2086954 | Hernandez Davila, Ana Marina | ADDRESS ON FILE | | | | | | |
| 217496 | HERNANDEZ DAVILA, CARLOS | ADDRESS ON FILE | | | | | | |
| 217497 | HERNANDEZ DAVILA, CARMEN D. | ADDRESS ON FILE | | | | | | |
| 217498 | HERNANDEZ DAVILA, DANIEL | ADDRESS ON FILE | | | | | | |
| 217499 | HERNANDEZ DAVILA, ELIEZER | ADDRESS ON FILE | | | | | | |
| 217500 | HERNANDEZ DAVILA, GEMALY | ADDRESS ON FILE | | | | | | |
| 796213 | HERNANDEZ DAVILA, JORGE L | ADDRESS ON FILE | | | | | | |
| 217501 | HERNANDEZ DAVILA, JUAN E. | ADDRESS ON FILE | | | | | | |
| 217502 | HERNANDEZ DAVILA, LUIS | ADDRESS ON FILE | | | | | | |
| 217503 | HERNANDEZ DAVILA, LUZ E. | ADDRESS ON FILE | | | | | | |
| 1461465 | HERNANDEZ DAVILA, LUZ N | ADDRESS ON FILE | | | | | | |
| 217504 | HERNANDEZ DAVILA, MANUEL | ADDRESS ON FILE | | | | | | |
| 217505 | HERNANDEZ DE ALDARONDO, DORIS | ADDRESS ON FILE | | | | | | |
| 217506 | HERNANDEZ DE ANDA, JUAN | ADDRESS ON FILE | | | | | | |
| 217507 | HERNANDEZ DE AZA, PERLA | ADDRESS ON FILE | | | | | | |
| 217508 | HERNANDEZ DE CRUZ, LUZ N | ADDRESS ON FILE | | | | | | |
| 217509 | HERNANDEZ DE FERNANDEZ, MINERVA | ADDRESS ON FILE | | | | | | |
| 217510 | HERNANDEZ DE FIGUEROA, VICTORIA | ADDRESS ON FILE | | | | | | |
| 217511 | HERNANDEZ DE FRALEY, MICHELLE M | ADDRESS ON FILE | | | | | | |
| 217512 | HERNANDEZ DE GONZALEZ, MARIA A | ADDRESS ON FILE | | | | | | |
| 217513 | HERNANDEZ DE HOYOS, CARIDAD | ADDRESS ON FILE | | | | | | |
| 217514 | HERNANDEZ DE HOYOS, JOSE | ADDRESS ON FILE | | | | | | |
| 217515 | Hernandez De Hoyos, Rosario | ADDRESS ON FILE | | | | | | |
| 1420001 | HERNANDEZ DE JESUS, ABEL | EDWIN R. BONILLA VÉLEZ | PO BOX 190433 | | | SAN JUAN | PR | 00919-0433 |
| 217516 | HERNÁNDEZ DE JESÚS, ABEL | DEMANDANTE: LUIS G. RIVERA LEON | DEMANDANTE: PMB 161 LA CUMBRE 273 | SIERRA MORENA | | SAN JUAN | PR | 00926-5575 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 217517 | HERNÁNDEZ DE JESÚS, ABEL | ELA POR LA ASEGURADORA: LCDO. EDWIN BONILLA VÉLEZ | ELA POR LA ASEGURADORA: PO BOX 190433 | | | SAN JUAN | PR | 00919-0433 |
| 796214 | HERNANDEZ DE JESUS, ANA | ADDRESS ON FILE | | | | | | |
| 217518 | HERNANDEZ DE JESUS, ANA R | ADDRESS ON FILE | | | | | | |
| 217519 | HERNANDEZ DE JESUS, CARLOS | ADDRESS ON FILE | | | | | | |
| 217520 | HERNANDEZ DE JESUS, CARLOS M. | ADDRESS ON FILE | | | | | | |
| 217521 | HERNANDEZ DE JESUS, CARMEN | ADDRESS ON FILE | | | | | | |
| 217523 | HERNANDEZ DE JESUS, DAMARIS | ADDRESS ON FILE | | | | | | |
| 217522 | HERNANDEZ DE JESUS, DAMARIS | ADDRESS ON FILE | | | | | | |
| 217524 | HERNANDEZ DE JESUS, ERNESTO | ADDRESS ON FILE | | | | | | |
| 217525 | HERNANDEZ DE JESUS, GLORIA | ADDRESS ON FILE | | | | | | |
| 217526 | HERNANDEZ DE JESUS, HENRY | ADDRESS ON FILE | | | | | | |
| 1524131 | Hernandez de Jesus, Isabel | ADDRESS ON FILE | | | | | | |
| 1420002 | HERNANDEZ DE JESUS, ISABEL / HERNANDEZ APONTE, HERIBERTO | ANTONIO BAUZÁ TORRES | EDIFICIO LEMANSOFICINA 402 AVE. MUÑOZ RIVERA #602 | | | HATO REY | PR | 00918-3612 |
| 217527 | HERNANDEZ DE JESUS, ISAIDA | ADDRESS ON FILE | | | | | | |
| 217528 | HERNANDEZ DE JESUS, IVONNE M | ADDRESS ON FILE | | | | | | |
| 217529 | HERNANDEZ DE JESUS, JAVIER | ADDRESS ON FILE | | | | | | |
| 1823009 | Hernandez de Jesus, Jesus | ADDRESS ON FILE | | | | | | |
| 1907392 | Hernandez De Jesus, Jesus | ADDRESS ON FILE | | | | | | |
| 217530 | HERNANDEZ DE JESUS, JESUS | ADDRESS ON FILE | | | | | | |
| 217531 | HERNANDEZ DE JESUS, JOSE | ADDRESS ON FILE | | | | | | |
| 217532 | HERNANDEZ DE JESUS, JOSE M. | ADDRESS ON FILE | | | | | | |
| 217533 | HERNANDEZ DE JESUS, JUAN | ADDRESS ON FILE | | | | | | |
| 217535 | HERNANDEZ DE JESUS, LIMARDO | ADDRESS ON FILE | | | | | | |
| 217536 | HERNANDEZ DE JESUS, LUIS F | ADDRESS ON FILE | | | | | | |
| 217537 | HERNANDEZ DE JESUS, LYNETTE J | ADDRESS ON FILE | | | | | | |
| 1876317 | HERNANDEZ DE JESUS, MARIA RAQUEL | ADDRESS ON FILE | | | | | | |
| 217538 | HERNANDEZ DE JESUS, MARICELA | ADDRESS ON FILE | | | | | | |
| 217539 | HERNANDEZ DE JESUS, MARISOL | ADDRESS ON FILE | | | | | | |
| 1485681 | HERNANDEZ DE JESUS, MARISOL | ADDRESS ON FILE | | | | | | |
| 796215 | HERNANDEZ DE JESUS, MIGUEL | ADDRESS ON FILE | | | | | | |
| 217540 | HERNANDEZ DE JESUS, MIGUEL | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 217541 | HERNANDEZ DE JESUS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 217542 | HERNANDEZ DE JESUS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1465295 | HERNANDEZ DE JESUS, RAMONA | ADDRESS ON FILE | | | | | | | |
| 217543 | HERNANDEZ DE JESUS, RAUL | ADDRESS ON FILE | | | | | | | |
| 217544 | Hernandez De Jesus, Roberto | ADDRESS ON FILE | | | | | | | |
| 2137111 | Hernandez de Jesus, Wanda L. | ADDRESS ON FILE | | | | | | | |
| 217545 | HERNANDEZ DE JESUS, WANDA LIZ | ADDRESS ON FILE | | | | | | | |
| 2065137 | Hernandez de Jesus, Wanda Liz | ADDRESS ON FILE | | | | | | | |
| 1730995 | Hernandez De Jesus, Yaddaris | ADDRESS ON FILE | | | | | | | |
| 217546 | HERNANDEZ DE JESUS, YADDARIS | ADDRESS ON FILE | | | | | | | |
| 796216 | HERNANDEZ DE JESUS, YADDARIS | ADDRESS ON FILE | | | | | | | |
| 217547 | HERNANDEZ DE JIMENEZ, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 217548 | HERNANDEZ DE JONGH, NESTOR | ADDRESS ON FILE | | | | | | | |
| 217549 | Hernandez De Jongh, Nestor M. | ADDRESS ON FILE | | | | | | | |
| 796217 | HERNANDEZ DE LA CRUZ, ADA | ADDRESS ON FILE | | | | | | | |
| 217550 | HERNANDEZ DE LA CRUZ, ADA | ADDRESS ON FILE | | | | | | | |
| 217551 | HERNANDEZ DE LA CRUZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 217552 | HERNANDEZ DE LA FUENTE, CHERYL | ADDRESS ON FILE | | | | | | | |
| 217553 | HERNANDEZ DE LA PAZ, NALLELI | ADDRESS ON FILE | | | | | | | |
| 217554 | HERNANDEZ DE LA PAZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 217555 | HERNANDEZ DE LA ROSA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 796219 | HERNANDEZ DE LA ROSA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 217556 | HERNANDEZ DE LA ROSA, GLENDA E | ADDRESS ON FILE | | | | | | | |
| 217557 | HERNANDEZ DE LA ROSA, GLORIBANE | ADDRESS ON FILE | | | | | | | |
| 217558 | HERNANDEZ DE LA ROSA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 796220 | HERNANDEZ DE LA ROSA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 217559 | HERNANDEZ DE LEON, DELYN I | ADDRESS ON FILE | | | | | | | |
| 217560 | HERNANDEZ DE LEON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 2089229 | Hernandez De Leon, Edwin | ADDRESS ON FILE | | | | | | | |
| 217561 | HERNANDEZ DE LEON, JAIME L | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 217562 | HERNANDEZ DE LEON, JOSE | ADDRESS ON FILE |
| 217563 | Hernandez De Leon, Jose L | ADDRESS ON FILE |
| 1820629 | Hernandez De Leon, Jose Manuel | ADDRESS ON FILE |
| 217564 | HERNANDEZ DE LEON, LISANDRA | ADDRESS ON FILE |
| 217565 | HERNANDEZ DE LEON, LOURDES E | ADDRESS ON FILE |
| 1647744 | HERNANDEZ DE LEON, LOURDES E | ADDRESS ON FILE |
| 217566 | HERNANDEZ DE LEON, LUIS | ADDRESS ON FILE |
| 217567 | HERNANDEZ DE LEON, MIRIAM | ADDRESS ON FILE |
| 217568 | Hernandez De Leon, Myrna | ADDRESS ON FILE |
| 217569 | HERNANDEZ DE LEON, NELSON | ADDRESS ON FILE |
| 217570 | Hernandez De Leon, Nelson A | ADDRESS ON FILE |
| 217571 | HERNANDEZ DE LEON, WENSLY | ADDRESS ON FILE |
| 796221 | HERNANDEZ DE LEON, YANIRA | ADDRESS ON FILE |
| 217572 | HERNANDEZ DE LEON, YARITZA | ADDRESS ON FILE |
| 217573 | HERNANDEZ DE LOS SANTOS, TANIA | ADDRESS ON FILE |
| 217574 | HERNANDEZ DE LUNA, GILDA | ADDRESS ON FILE |
| 1820182 | Hernandez De Luna, Gilda | ADDRESS ON FILE |
| 1813754 | Hernandez De Luna, Ricardo | ADDRESS ON FILE |
| 217575 | HERNANDEZ DE LUNA, RICARDO | ADDRESS ON FILE |
| 1861898 | HERNANDEZ DE LUNA, RICARDO | ADDRESS ON FILE |
| 217576 | HERNANDEZ DE MUNOZ, ROSA M | ADDRESS ON FILE |
| 217577 | HERNANDEZ DE PEREZ, NORMA | ADDRESS ON FILE |
| 217578 | HERNANDEZ DE RAMIREZ, CARMEN J | ADDRESS ON FILE |
| 217579 | HERNANDEZ DE RIOS, ENID | ADDRESS ON FILE |
| 217580 | HERNANDEZ DE RIVERA, ADA | ADDRESS ON FILE |
| 217581 | HERNANDEZ DE RIVERA, CARMEN J | ADDRESS ON FILE |
| 217582 | HERNANDEZ DE SANCHEZ, RUTH | ADDRESS ON FILE |
| 1492345 | Hernandez De, Maria | ADDRESS ON FILE |
| 217583 | HERNANDEZ DECLET, JIMMY | ADDRESS ON FILE |
| 217584 | HERNANDEZ DECOS, OLGA I | ADDRESS ON FILE |
| 217585 | HERNANDEZ DECOZ, LYDIA | ADDRESS ON FILE |
| 1258468 | HERNANDEZ DEL RIO, DIANA | ADDRESS ON FILE |
| 217586 | HERNANDEZ DEL RIO, DIANA E | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2112049 | Hernandez Del Rio, Diana E. | ADDRESS ON FILE | | | | | | | |
| 2013926 | Hernandez del Rio, Diana Emerita | ADDRESS ON FILE | | | | | | | |
| 217587 | Hernandez Del Rio, Grisell | ADDRESS ON FILE | | | | | | | |
| 796223 | HERNANDEZ DEL TORO, ANDREA | ADDRESS ON FILE | | | | | | | |
| 796224 | HERNANDEZ DEL TORO, ANIFARES | ADDRESS ON FILE | | | | | | | |
| 217588 | HERNANDEZ DEL TORO, TOMAS | ADDRESS ON FILE | | | | | | | |
| 796226 | HERNANDEZ DEL VALLE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 217589 | HERNANDEZ DEL VALLE, ELBA C | ADDRESS ON FILE | | | | | | | |
| 1744915 | Hernandez del Valle, Elba Celeste | ADDRESS ON FILE | | | | | | | |
| 217590 | HERNANDEZ DEL VALLE, GERARDO | ADDRESS ON FILE | | | | | | | |
| 217591 | HERNANDEZ DEL VALLE, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 217592 | HERNANDEZ DEL VALLE, JOSE | ADDRESS ON FILE | | | | | | | |
| 217593 | HERNANDEZ DEL VALLE, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 1744130 | Hernandez del Valle, Luis R | ADDRESS ON FILE | | | | | | | |
| 1744130 | Hernandez del Valle, Luis R | ADDRESS ON FILE | | | | | | | |
| 217594 | HERNANDEZ DEL VALLE, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 217595 | HERNANDEZ DEL VALLE, MARIA | ADDRESS ON FILE | | | | | | | |
| 217596 | HERNANDEZ DEL VALLE, SHYLLA | ADDRESS ON FILE | | | | | | | |
| 217597 | HERNANDEZ DEL VALLE, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 796227 | HERNANDEZ DEL VALLE, VICTOR | ADDRESS ON FILE | | | | | | | |
| 217598 | HERNANDEZ DELFI, CLOTILDE | ADDRESS ON FILE | | | | | | | |
| 844573 | HERNÁNDEZ DELGADO EDWIN | MONTEBRISAS 2-203 | | | | SAN JUAN | PR | 00926 | |
| 217599 | HERNANDEZ DELGADO, AGUEDO | ADDRESS ON FILE | | | | | | | |
| 217600 | HERNANDEZ DELGADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1785437 | Hernandez Delgado, Carlos D | ADDRESS ON FILE | | | | | | | |
| 217601 | Hernandez Delgado, Carlos D | ADDRESS ON FILE | | | | | | | |
| 217602 | HERNANDEZ DELGADO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 217603 | HERNANDEZ DELGADO, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 217604 | Hernandez Delgado, David | ADDRESS ON FILE | | | | | | | |
| 217605 | Hernandez Delgado, Edwin | ADDRESS ON FILE | | | | | | | |
| 217606 | HERNANDEZ DELGADO, ELIAS | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 217607 | HERNANDEZ DELGADO, ERICK | ADDRESS ON FILE | | | | | | | |
| 217608 | HERNANDEZ DELGADO, ERICK | ADDRESS ON FILE | | | | | | | |
| 796228 | HERNANDEZ DELGADO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 217611 | HERNANDEZ DELGADO, JAIME | ADDRESS ON FILE | | | | | | | |
| 217610 | Hernandez Delgado, Jaime | ADDRESS ON FILE | | | | | | | |
| 217612 | HERNANDEZ DELGADO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 217613 | HERNANDEZ DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 217614 | HERNANDEZ DELGADO, JOSE JUAN | ADDRESS ON FILE | | | | | | | |
| 217615 | HERNANDEZ DELGADO, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 217616 | HERNANDEZ DELGADO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 217617 | Hernández Delgado, María Del Carm | ADDRESS ON FILE | | | | | | | |
| 217618 | HERNANDEZ DELGADO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 2181815 | Hernandez Delgado, Martina | ADDRESS ON FILE | | | | | | | |
| 1858948 | HERNANDEZ DELGADO, MARY J | ADDRESS ON FILE | | | | | | | |
| 217620 | HERNANDEZ DELGADO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 217621 | HERNANDEZ DELGADO, MOISES | ADDRESS ON FILE | | | | | | | |
| 217622 | HERNANDEZ DELGADO, MOISES | ADDRESS ON FILE | | | | | | | |
| 796229 | HERNANDEZ DELGADO, MOISES | ADDRESS ON FILE | | | | | | | |
| 796230 | HERNANDEZ DELGADO, NANCY D | ADDRESS ON FILE | | | | | | | |
| 1646722 | Hernandez Delgado, Nancy D | ADDRESS ON FILE | | | | | | | |
| 217624 | Hernandez Delgado, Samuel | ADDRESS ON FILE | | | | | | | |
| 217625 | HERNANDEZ DELGADO, SONIA I | ADDRESS ON FILE | | | | | | | |
| 217626 | HERNANDEZ DELGADO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 2095776 | HERNANDEZ DELIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1257137 | HERNANDEZ DELIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1967000 | Hernandez Deliz, Migdalia | ADDRESS ON FILE | | | | | | | |
| 217627 | HERNANDEZ DELIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1762786 | Hernandez Deluna , Gilda | ADDRESS ON FILE | | | | | | | |
| 217628 | HERNANDEZ DELVALLE, REBECCA | ADDRESS ON FILE | | | | | | | |
| 217629 | HERNANDEZ DENIZARD, CRISTAL | ADDRESS ON FILE | | | | | | | |
| 217630 | HERNANDEZ DENTON MD, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 652173 | HERNANDEZ DENTON, FEDERICO RUPERT | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 1556354 | Hernandez Denton, Federico Rupert | ADDRESS ON FILE |
| 217631 | Hernandez Diana, Kary L | ADDRESS ON FILE |
| 2014165 | Hernandez Diappa, Elizabeth | ADDRESS ON FILE |
| 217632 | HERNANDEZ DIAZ, ALEX | ADDRESS ON FILE |
| 217633 | HERNANDEZ DIAZ, AMANDA | ADDRESS ON FILE |
| 217634 | HERNANDEZ DIAZ, ANA L | ADDRESS ON FILE |
| 2035597 | Hernandez Diaz, Ana Luz | ADDRESS ON FILE |
| 217635 | HERNANDEZ DIAZ, ANALIZ | ADDRESS ON FILE |
| 217636 | HERNANDEZ DIAZ, ANGEL | ADDRESS ON FILE |
| 217637 | HERNANDEZ DIAZ, CARLOS A. | ADDRESS ON FILE |
| 217638 | HERNANDEZ DIAZ, CARMEN | ADDRESS ON FILE |
| 217639 | HERNANDEZ DIAZ, CARMEN I | ADDRESS ON FILE |
| 217640 | HERNANDEZ DIAZ, CARMEN L | ADDRESS ON FILE |
| 217641 | HERNANDEZ DIAZ, CAROLINE | ADDRESS ON FILE |
| 217642 | HERNANDEZ DIAZ, DAHYANA | ADDRESS ON FILE |
| 217643 | HERNANDEZ DIAZ, DAISY | ADDRESS ON FILE |
| 217644 | HERNANDEZ DIAZ, DAVID | ADDRESS ON FILE |
| 217645 | HERNANDEZ DIAZ, DAVID | ADDRESS ON FILE |
| 217646 | HERNANDEZ DIAZ, DORIS D | ADDRESS ON FILE |
| 217647 | Hernandez Diaz, Edson | ADDRESS ON FILE |
| 2095257 | Hernandez Diaz, Eduardo | ADDRESS ON FILE |
| 217648 | HERNANDEZ DIAZ, EDUARDO | ADDRESS ON FILE |
| 217649 | HERNANDEZ DIAZ, EDUARDO | ADDRESS ON FILE |
| 217650 | HERNANDEZ DIAZ, EDWARD | ADDRESS ON FILE |
| 217651 | HERNANDEZ DIAZ, EDWIN | ADDRESS ON FILE |
| 217652 | HERNANDEZ DIAZ, ELEUTERIO | ADDRESS ON FILE |
| 217653 | HERNANDEZ DIAZ, ELMY | ADDRESS ON FILE |
| 217654 | HERNANDEZ DIAZ, ERICK | ADDRESS ON FILE |
| 217656 | HERNANDEZ DIAZ, EVA L | ADDRESS ON FILE |
| 796231 | HERNANDEZ DIAZ, EVA L | ADDRESS ON FILE |
| 1425335 | HERNANDEZ DIAZ, EVA L. | ADDRESS ON FILE |
| 217657 | HERNANDEZ DIAZ, EVARISTA | ADDRESS ON FILE |
| 217658 | HERNANDEZ DIAZ, EVINELISS | ADDRESS ON FILE |
| 217659 | HERNANDEZ DIAZ, GENARO | ADDRESS ON FILE |
| 1504628 | HERNANDEZ DIAZ, GENESIS | ADDRESS ON FILE |
| 217660 | HERNANDEZ DIAZ, GENESIS | ADDRESS ON FILE |
| 217661 | HERNANDEZ DIAZ, GLENDYVELISSE | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 217662 | HERNANDEZ DIAZ, HERNAN | ADDRESS ON FILE | | | | | | | |
| 217663 | HERNANDEZ DIAZ, HERNAN J | ADDRESS ON FILE | | | | | | | |
| 2004235 | Hernandez Diaz, Hilda | ADDRESS ON FILE | | | | | | | |
| 217664 | HERNANDEZ DIAZ, HILDA I | ADDRESS ON FILE | | | | | | | |
| 796233 | HERNANDEZ DIAZ, HILDAMARY | ADDRESS ON FILE | | | | | | | |
| 217665 | HERNANDEZ DIAZ, HORACIO | ADDRESS ON FILE | | | | | | | |
| 217666 | HERNANDEZ DIAZ, IAN | ADDRESS ON FILE | | | | | | | |
| 217667 | HERNANDEZ DIAZ, IRIS B. | ADDRESS ON FILE | | | | | | | |
| 217668 | HERNANDEZ DIAZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 217669 | Hernandez Diaz, Javier | ADDRESS ON FILE | | | | | | | |
| 1425336 | HERNANDEZ DIAZ, JEREMIAS | ADDRESS ON FILE | | | | | | | |
| 217671 | HERNANDEZ DIAZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 217672 | HERNANDEZ DIAZ, JOANNE | ADDRESS ON FILE | | | | | | | |
| 217673 | HERNANDEZ DIAZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 217674 | HERNANDEZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 217675 | HERNANDEZ DIAZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 217676 | HERNANDEZ DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 853188 | HERNANDEZ DIAZ, JULIE ANN | ADDRESS ON FILE | | | | | | | |
| 217677 | HERNANDEZ DIAZ, JULIE ANN | ADDRESS ON FILE | | | | | | | |
| 217678 | HERNANDEZ DIAZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 217679 | HERNANDEZ DIAZ, JULISSA | ADDRESS ON FILE | | | | | | | |
| 217680 | HERNANDEZ DIAZ, KEYLA | ADDRESS ON FILE | | | | | | | |
| 217682 | HERNANDEZ DIAZ, LEMARIE | ADDRESS ON FILE | | | | | | | |
| 217681 | HERNANDEZ DIAZ, LEMARIE | ADDRESS ON FILE | | | | | | | |
| 217683 | HERNANDEZ DIAZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 217684 | HERNANDEZ DIAZ, LIZMARY | ADDRESS ON FILE | | | | | | | |
| 217685 | HERNANDEZ DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 217686 | HERNANDEZ DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 217687 | HERNANDEZ DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 217688 | HERNANDEZ DIAZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 217689 | HERNANDEZ DIAZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 1881249 | Hernandez Diaz, Maria del Carmen | ADDRESS ON FILE | | | | | | | |
| 217690 | HERNANDEZ DIAZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 217691 | HERNANDEZ DIAZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 796234 | HERNANDEZ DIAZ, MILDRED G | ADDRESS ON FILE | | | | | | | |
| 217692 | HERNANDEZ DIAZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 217693 | HERNANDEZ DIAZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 1425337 | HERNANDEZ DIAZ, NELSON L. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1423488 | HERNÁNDEZ DÍAZ, NELSON L. | Urb. Hacienda San José Villa Caribe 212 | Villa Campina | | Caguas | PR | 00727 | |
| 217694 | HERNANDEZ DIAZ, NYDIA | ADDRESS ON FILE | | | | | | |
| 217695 | HERNANDEZ DIAZ, OLGA R. | ADDRESS ON FILE | | | | | | |
| 217696 | HERNANDEZ DIAZ, OMAR | ADDRESS ON FILE | | | | | | |
| 217697 | HERNANDEZ DIAZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 217698 | HERNANDEZ DIAZ, OSVALDO | ADDRESS ON FILE | | | | | | |
| 217699 | HERNANDEZ DIAZ, OSVALDO | ADDRESS ON FILE | | | | | | |
| 736401 | HERNANDEZ DIAZ, PEDRO J | ADDRESS ON FILE | | | | | | |
| 217700 | HERNANDEZ DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 217701 | HERNANDEZ DIAZ, ROSELYN | ADDRESS ON FILE | | | | | | |
| 217702 | Hernandez Diaz, Santos | ADDRESS ON FILE | | | | | | |
| 217703 | HERNANDEZ DIAZ, SONIA | ADDRESS ON FILE | | | | | | |
| 217704 | HERNANDEZ DIAZ, TERESA | ADDRESS ON FILE | | | | | | |
| 217705 | Hernandez Diaz, William A | ADDRESS ON FILE | | | | | | |
| 217706 | HERNANDEZ DIAZ, YALEIKA | ADDRESS ON FILE | | | | | | |
| 217707 | HERNANDEZ DIAZ, YANITZA | ADDRESS ON FILE | | | | | | |
| 217708 | HERNANDEZ DIAZ, YELITZA | ADDRESS ON FILE | | | | | | |
| 217709 | HERNANDEZ DIAZ, YOMARIE | ADDRESS ON FILE | | | | | | |
| 796235 | HERNANDEZ DIAZ, YOMARIE | ADDRESS ON FILE | | | | | | |
| 151910 | Hernandez Dieppa, Elizabeth | ADDRESS ON FILE | | | | | | |
| 217710 | HERNANDEZ DIEPPA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 217711 | HERNANDEZ DIEPPA, EVELYN | ADDRESS ON FILE | | | | | | |
| 217712 | HERNANDEZ DIEPPA, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 217713 | HERNANDEZ DIEPPA, RAUL | ADDRESS ON FILE | | | | | | |
| 217714 | Hernandez Dipini, Madeline | ADDRESS ON FILE | | | | | | |
| 217715 | HERNANDEZ DIPINI, MADELINE | ADDRESS ON FILE | | | | | | |
| 217716 | HERNANDEZ DISLA, DIOSMEDES | ADDRESS ON FILE | | | | | | |
| 217717 | HERNANDEZ DOBLE, ORLANDO | ADDRESS ON FILE | | | | | | |
| 217718 | HERNANDEZ DOBLE, RAUL | ADDRESS ON FILE | | | | | | |
| 217719 | HERNANDEZ DOMENA, CARLOS | ADDRESS ON FILE | | | | | | |
| 217720 | Hernandez Domenech, Felix | ADDRESS ON FILE | | | | | | |
| 217722 | HERNANDEZ DOMENECH, SONIA L. | ADDRESS ON FILE | | | | | | |
| 217723 | HERNANDEZ DOMINGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 217724 | HERNANDEZ DOMINGUEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 217725 | HERNANDEZ DOMINGUEZ, JAIME | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 217726 | HERNANDEZ DOMINGUEZ, JOEL | ADDRESS ON FILE | | | | | | |
| 217727 | HERNANDEZ DOMINGUEZ, MELVIN R | ADDRESS ON FILE | | | | | | |
| 217728 | HERNANDEZ DOMINGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 217729 | HERNANDEZ DONATE, ALEIDA M. | ADDRESS ON FILE | | | | | | |
| 1863830 | HERNANDEZ DONATE, MABEL | ADDRESS ON FILE | | | | | | |
| 2071677 | Hernandez Donate, Mabel | ADDRESS ON FILE | | | | | | |
| 217731 | HERNANDEZ DONATE, OMAR | ADDRESS ON FILE | | | | | | |
| 796236 | HERNANDEZ DONES, CARMEN | ADDRESS ON FILE | | | | | | |
| 1630037 | HERNANDEZ DONES, CARMEN I | ADDRESS ON FILE | | | | | | |
| 217732 | HERNANDEZ DONES, CARMEN I | ADDRESS ON FILE | | | | | | |
| 217733 | HERNANDEZ DONES, MARITZA | ADDRESS ON FILE | | | | | | |
| 217734 | HERNANDEZ DONES, WANDA | ADDRESS ON FILE | | | | | | |
| 217735 | HERNANDEZ DONES, WANDA E. | ADDRESS ON FILE | | | | | | |
| 217736 | HERNANDEZ DOTTEL, JAZMIN | ADDRESS ON FILE | | | | | | |
| 1812924 | Hernandez Dottel, Jazmin | ADDRESS ON FILE | | | | | | |
| 1592281 | Hernandez Dox , Ivelisse | ADDRESS ON FILE | | | | | | |
| 217737 | HERNANDEZ DOX, IVELISSE | ADDRESS ON FILE | | | | | | |
| 217738 | Hernandez Duprey, Alex | ADDRESS ON FILE | | | | | | |
| 217739 | HERNANDEZ DUPREY, ALEX | ADDRESS ON FILE | | | | | | |
| 217740 | HERNANDEZ DURAN, ROSA I | ADDRESS ON FILE | | | | | | |
| 217741 | HERNANDEZ ECHEVARRIA, WALTER | ADDRESS ON FILE | | | | | | |
| 1773684 | HERNANDEZ ECHEVARRIA, WALTER | ADDRESS ON FILE | | | | | | |
| 217742 | HERNANDEZ ECHEVARRIA, YARELIS | ADDRESS ON FILE | | | | | | |
| 796237 | HERNANDEZ ECHEVARRIA, YARELIS | ADDRESS ON FILE | | | | | | |
| 217743 | HERNANDEZ ECHEVESTRE, JESSICA | ADDRESS ON FILE | | | | | | |
| 217744 | Hernandez Echevestre, Ricardo | ADDRESS ON FILE | | | | | | |
| 1473460 | Hernandez Echevestre, Ricardo | ADDRESS ON FILE | | | | | | |
| 1958960 | Hernandez Edwards, Lyzette | ADDRESS ON FILE | | | | | | |
| 217745 | HERNANDEZ EDWARDS, LYZETTE M | ADDRESS ON FILE | | | | | | |
| 217746 | HERNANDEZ ELECTRICAL | CALLE 4 F-26 | URB. FRANCISCO OLLER | | | BAYAMON | PR | 00956 | |
| 217747 | HERNANDEZ ELECTRICAL | URB FRANCISCO OLLER | F 26 CALLE 4 | | | BAYAMON | PR | 00956 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 217748 | HERNANDEZ ELIAS, ANGELYMARIE | ADDRESS ON FILE | | | | | | | |
| 217749 | HERNANDEZ ELIAS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 217750 | HERNANDEZ ELIAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 217751 | HERNANDEZ ELICIER, DANY | ADDRESS ON FILE | | | | | | | |
| 217752 | HERNANDEZ ELIZA, JANICE S | ADDRESS ON FILE | | | | | | | |
| 217753 | Hernandez Emeric, Jose A | ADDRESS ON FILE | | | | | | | |
| 217754 | HERNANDEZ EMMANUELLI, MYRNA | ADDRESS ON FILE | | | | | | | |
| 1555175 | HERNANDEZ ENCARNACION, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 217756 | HERNANDEZ ENCARNACION, DOLORES | ADDRESS ON FILE | | | | | | | |
| 217757 | HERNANDEZ ENCARNACION, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 217758 | HERNANDEZ ENCARNACION, MYRNA I. | ADDRESS ON FILE | | | | | | | |
| 1790210 | Hernandez Escalante, Elena | ADDRESS ON FILE | | | | | | | |
| 217759 | HERNANDEZ ESCALANTE, ELENA | ADDRESS ON FILE | | | | | | | |
| 796238 | HERNANDEZ ESCALERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 217760 | HERNANDEZ ESCALERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 217761 | HERNANDEZ ESCALERA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 217762 | HERNANDEZ ESCOBAL, JOSE I | ADDRESS ON FILE | | | | | | | |
| 217764 | HERNANDEZ ESCOBAR, DIANA | ADDRESS ON FILE | | | | | | | |
| 217765 | HERNANDEZ ESCOBAR, IVAN J | ADDRESS ON FILE | | | | | | | |
| 217766 | HERNANDEZ ESCUDERO, EVONNE M | ADDRESS ON FILE | | | | | | | |
| 217767 | HERNANDEZ ESPADA, ANYBAL | ADDRESS ON FILE | | | | | | | |
| 217768 | HERNANDEZ ESPADA, ANYBAL | ADDRESS ON FILE | | | | | | | |
| 217770 | HERNANDEZ ESPADA, GERMARY | ADDRESS ON FILE | | | | | | | |
| 217769 | HERNANDEZ ESPADA, GERMARY | ADDRESS ON FILE | | | | | | | |
| 217771 | HERNANDEZ ESPADA, NEIL | ADDRESS ON FILE | | | | | | | |
| 2129723 | Hernandez Espada, Neil | ADDRESS ON FILE | | | | | | | |
| 2129557 | HERNANDEZ ESPADA, NEIL | ADDRESS ON FILE | | | | | | | |
| 217772 | HERNANDEZ ESPADA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 217773 | HERNANDEZ ESPADA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 217774 | HERNANDEZ ESPARRA, LORENA | ADDRESS ON FILE | | | | | | | |
| 217775 | HERNANDEZ ESPARRA, REBECA | ADDRESS ON FILE | | | | | | | |
| 217776 | HERNANDEZ ESPIET, ROSA A | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2117786 | Hernandez Espiet, Rosa A. | ADDRESS ON FILE | | | | | | |
| 217777 | HERNANDEZ ESPINET, ANGEL | ADDRESS ON FILE | | | | | | |
| 217778 | HERNANDEZ ESPINO, JEFFREY | ADDRESS ON FILE | | | | | | |
| 217779 | HERNANDEZ ESPINO, MARIA | ADDRESS ON FILE | | | | | | |
| 217780 | HERNANDEZ ESPINO, RAMON | ADDRESS ON FILE | | | | | | |
| 217781 | HERNANDEZ ESPINO, SAMAL | ADDRESS ON FILE | | | | | | |
| 217782 | HERNANDEZ ESPINO, SAMAL | ADDRESS ON FILE | | | | | | |
| 844574 | HERNANDEZ ESPINOSA GRISELLE | URB LOS FRAILES SUR | A5 CALLE VILLA IRIS | | | GUAYNABO | PR | 00969-3501 |
| 217783 | HERNANDEZ ESPINOSA, CONCEPCION | ADDRESS ON FILE | | | | | | |
| 217784 | HERNANDEZ ESPINOSA, GRISELLE | ADDRESS ON FILE | | | | | | |
| 217785 | HERNANDEZ ESPINOSA, JOSE E | ADDRESS ON FILE | | | | | | |
| 217786 | HERNANDEZ ESPINOSA, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 217787 | HERNANDEZ ESPINOSA, OMAYRA | ADDRESS ON FILE | | | | | | |
| 217788 | HERNANDEZ ESPINOSA, RAMON A | ADDRESS ON FILE | | | | | | |
| 217789 | HERNANDEZ ESPINOSA, SAMUEL | ADDRESS ON FILE | | | | | | |
| 217790 | HERNANDEZ ESPINOSA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 217791 | Hernández Esquilín, Alberto L. | ADDRESS ON FILE | | | | | | |
| 217792 | HERNANDEZ ESQUILIN, ARAMIR | ADDRESS ON FILE | | | | | | |
| 217793 | Hernandez Esquilin, Heydie M. | ADDRESS ON FILE | | | | | | |
| 853189 | HERNANDEZ ESQUILIN, NELSON | ADDRESS ON FILE | | | | | | |
| 217794 | HERNANDEZ ESQUILIN, NELSON | ADDRESS ON FILE | | | | | | |
| 217795 | HERNANDEZ ESQUILIN, VIVIANA | ADDRESS ON FILE | | | | | | |
| 217796 | HERNANDEZ ESQUILIN, YOLANDA | ADDRESS ON FILE | | | | | | |
| 217797 | HERNANDEZ ESTELA, ADMIRADA D L A | ADDRESS ON FILE | | | | | | |
| 217798 | HERNANDEZ ESTEVES, GRISEL | ADDRESS ON FILE | | | | | | |
| 2188358 | Hernandez Esteves, Gudelia | ADDRESS ON FILE | | | | | | |
| 217763 | HERNANDEZ ESTEVES, IRENE | ADDRESS ON FILE | | | | | | |
| 217799 | HERNANDEZ ESTEVEZ, DIEGO | ADDRESS ON FILE | | | | | | |
| 217800 | HERNANDEZ ESTEVEZ, ILEANA | ADDRESS ON FILE | | | | | | |
| 217801 | HERNANDEZ ESTEVEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 217802 | Hernandez Estevez, William | ADDRESS ON FILE | | | | | | |
| 217803 | HERNANDEZ ESTRADA, ILIA V. | ADDRESS ON FILE | | | | | | |
| 217804 | HERNANDEZ ESTRADA, JUSTINA V | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2107593 | HERNANDEZ ESTRADA, JUSTINA V. | ADDRESS ON FILE | | | | | | | |
| 1624676 | Hernandez Estrada, Justina V. | ADDRESS ON FILE | | | | | | | |
| 2064017 | Hernandez Estrada, Justina V. | ADDRESS ON FILE | | | | | | | |
| 1728953 | Hernández Estrada, Justina V. | ADDRESS ON FILE | | | | | | | |
| 2096036 | HERNANDEZ ESTRADA, MARCIA E. | ADDRESS ON FILE | | | | | | | |
| 217805 | HERNANDEZ ESTRADA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 217806 | HERNANDEZ ESTRELL, LEOPOLDO | ADDRESS ON FILE | | | | | | | |
| 217807 | HERNANDEZ ESTRELLA MD, ARTURO N | ADDRESS ON FILE | | | | | | | |
| 217808 | HERNANDEZ ESTRELLA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 217809 | HERNANDEZ ESTRELLA, ARTURO | ADDRESS ON FILE | | | | | | | |
| 796239 | HERNANDEZ ESTRELLA, LEOPOLDO | ADDRESS ON FILE | | | | | | | |
| 217810 | HERNANDEZ ESTRELLA, MILADYS | ADDRESS ON FILE | | | | | | | |
| 217811 | HERNANDEZ ESTREMERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 217812 | HERNANDEZ FABIAN, KILSY V. | ADDRESS ON FILE | | | | | | | |
| 2222214 | Hernandez Fagundo, Denisse | ADDRESS ON FILE | | | | | | | |
| 217813 | HERNANDEZ FAJARDO, EDITH | ADDRESS ON FILE | | | | | | | |
| 1577273 | Hernandez Falcon, Ciencias Farense, Pedro | ADDRESS ON FILE | | | | | | | |
| 217814 | HERNANDEZ FALCON, LIZMASSIEL | ADDRESS ON FILE | | | | | | | |
| 217815 | HERNANDEZ FALCON, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 217816 | HERNANDEZ FALCON, LYDIA | ADDRESS ON FILE | | | | | | | |
| 1425338 | HERNANDEZ FALCON, PEDRO V. | ADDRESS ON FILE | | | | | | | |
| 1423334 | HERNÁNDEZ FALCÓN, PEDRO V. | Urb. Valencia Calle Albarete | #S07 | | | San Juan | PR | 00923 | |
| 1423331 | HERNÁNDEZ FALCÓN, PEDRO V. | Urb. Valencia Calle Albarete | #S07 | | | San Juan | PR | 00924 | |
| 217817 | HERNANDEZ FANTAUZZI, MELVIN E. | ADDRESS ON FILE | | | | | | | |
| 217819 | HERNANDEZ FAVALE, LAURA I. | ADDRESS ON FILE | | | | | | | |
| 217820 | HERNANDEZ FAVALE, VICTOR | ADDRESS ON FILE | | | | | | | |
| 796240 | HERNANDEZ FEBLES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 217821 | HERNANDEZ FEBLES, MAYRA A | ADDRESS ON FILE | | | | | | | |
| 217822 | HERNANDEZ FEBO, ANA M | ADDRESS ON FILE | | | | | | | |
| 796241 | HERNANDEZ FEBOS, IRIS M | ADDRESS ON FILE | | | | | | | |
| 217823 | HERNANDEZ FEBRES, ASHLEY | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 217824 | Hernandez Febres, Belkis | ADDRESS ON FILE |
| 217825 | HERNANDEZ FEBRES, LUIS O | ADDRESS ON FILE |
| 217826 | HERNANDEZ FEBUS, CARMEN L | ADDRESS ON FILE |
| 217827 | HERNANDEZ FEBUS, ISMAEL | ADDRESS ON FILE |
| 217828 | HERNANDEZ FEBUS, MARGARITA | ADDRESS ON FILE |
| 217829 | HERNANDEZ FEBUS, MARTHA | ADDRESS ON FILE |
| 796242 | HERNANDEZ FEBUS, MATHA | ADDRESS ON FILE |
| 217830 | HERNANDEZ FEBUS, ZENAIDA | ADDRESS ON FILE |
| 796243 | HERNANDEZ FEBUS, ZENAIDA | ADDRESS ON FILE |
| 217831 | HERNANDEZ FEIJO, EDWIN | ADDRESS ON FILE |
| 2113765 | HERNANDEZ FEIJO, EDWIN | ADDRESS ON FILE |
| 217832 | HERNANDEZ FELICIAN, GERARDO | ADDRESS ON FILE |
| 217834 | HERNANDEZ FELICIANO, ANTONIO | ADDRESS ON FILE |
| 217835 | HERNANDEZ FELICIANO, CARLOS | ADDRESS ON FILE |
| 217836 | Hernandez Feliciano, Carlos E | ADDRESS ON FILE |
| 217837 | HERNANDEZ FELICIANO, ERIC | ADDRESS ON FILE |
| 217838 | HERNANDEZ FELICIANO, ESTHER | ADDRESS ON FILE |
| 217839 | HERNANDEZ FELICIANO, EVELINA | ADDRESS ON FILE |
| 217840 | HERNANDEZ FELICIANO, FELIX | ADDRESS ON FILE |
| 217841 | HERNANDEZ FELICIANO, FRANCHESCA | ADDRESS ON FILE |
| 217842 | HERNANDEZ FELICIANO, FRANCISCO | ADDRESS ON FILE |
| 217843 | HERNANDEZ FELICIANO, FRANK | ADDRESS ON FILE |
| 1839366 | HERNANDEZ FELICIANO, GERALDO | ADDRESS ON FILE |
| 217844 | HERNANDEZ FELICIANO, GLORIA | ADDRESS ON FILE |
| 217845 | HERNANDEZ FELICIANO, HECTOR | ADDRESS ON FILE |
| 217846 | HERNANDEZ FELICIANO, IRIS V | ADDRESS ON FILE |
| 217847 | HERNANDEZ FELICIANO, JESUS | ADDRESS ON FILE |
| 217848 | HERNANDEZ FELICIANO, JOANNA | ADDRESS ON FILE |
| 217849 | HERNANDEZ FELICIANO, JOSE | ADDRESS ON FILE |
| 217850 | HERNANDEZ FELICIANO, JOSE C | ADDRESS ON FILE |
| 1866010 | Hernandez Feliciano, Jose C. | ADDRESS ON FILE |
| 217851 | Hernandez Feliciano, Jose H. | ADDRESS ON FILE |
| 217853 | HERNANDEZ FELICIANO, LESLINETTE | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 217854 | Hernandez Feliciano, Luis A | ADDRESS ON FILE |
| 217855 | HERNANDEZ FELICIANO, LUZ M | ADDRESS ON FILE |
| 217856 | HERNANDEZ FELICIANO, MAGALI | ADDRESS ON FILE |
| 217857 | HERNANDEZ FELICIANO, MARITZA | ADDRESS ON FILE |
| 217858 | HERNANDEZ FELICIANO, MIGUEL A. | ADDRESS ON FILE |
| 217860 | HERNANDEZ FELICIANO, MYRELLI | ADDRESS ON FILE |
| 217859 | HERNANDEZ FELICIANO, MYRELLI | ADDRESS ON FILE |
| 796244 | HERNANDEZ FELICIANO, STEPHANIE M | ADDRESS ON FILE |
| 217861 | HERNANDEZ FELICIANO, WANDA | ADDRESS ON FILE |
| 796245 | HERNANDEZ FELICIANO, YAZMIN | ADDRESS ON FILE |
| 796246 | HERNANDEZ FELICIANO, YAZMIN | ADDRESS ON FILE |
| 796247 | HERNANDEZ FELIX, JOHNNATTAN A | ADDRESS ON FILE |
| 217862 | HERNANDEZ FELIX, LOURDES M | ADDRESS ON FILE |
| 1858093 | HERNANDEZ FELIX, LOURDES MARIBEL | ADDRESS ON FILE |
| 217863 | HERNANDEZ FELIX, MAYRA | ADDRESS ON FILE |
| 217864 | HERNANDEZ FELIX, NOEMI | ADDRESS ON FILE |
| 217865 | HERNANDEZ FERMIN, TOMAS | ADDRESS ON FILE |
| 217866 | HERNANDEZ FERNANDEZ, AMANDA | ADDRESS ON FILE |
| 217867 | HERNANDEZ FERNANDEZ, DAMARIS V | ADDRESS ON FILE |
| 217868 | HERNANDEZ FERNANDEZ, FELIX R | ADDRESS ON FILE |
| 217870 | HERNANDEZ FERNANDEZ, GERMAN | ADDRESS ON FILE |
| 217871 | HERNANDEZ FERNANDEZ, IRIS N | ADDRESS ON FILE |
| 796248 | HERNANDEZ FERNANDEZ, JAN C | ADDRESS ON FILE |
| 796249 | HERNANDEZ FERNANDEZ, JOSE | ADDRESS ON FILE |
| 217872 | HERNANDEZ FERNANDEZ, JOSE | ADDRESS ON FILE |
| 217873 | HERNANDEZ FERNANDEZ, JOSE A | ADDRESS ON FILE |
| 217874 | HERNANDEZ FERNANDEZ, JOSE M | ADDRESS ON FILE |
| 217875 | HERNANDEZ FERNANDEZ, JUAN | ADDRESS ON FILE |
| 217876 | HERNANDEZ FERNANDEZ, JUAN R | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 217877 | HERNANDEZ FERNANDEZ, MARGARITA | ADDRESS ON FILE | | | | | |
| 853190 | HERNANDEZ FERNANDEZ, MARGARITA | ADDRESS ON FILE | | | | | |
| 217878 | Hernandez Fernandez, Maribel | ADDRESS ON FILE | | | | | |
| 1420003 | HERNANDEZ FERNANDEZ, MARRY L. | EDWIN CASTRO FONTANEZ | PMB 101 390 SUITE #1, CARR. 853 CAROLINA | | CAROLINA | PR | 00987-8799 |
| 217879 | HERNANDEZ FERNANDEZ, MARTHA | ADDRESS ON FILE | | | | | |
| 796250 | HERNANDEZ FERNANDEZ, MARTHA M | ADDRESS ON FILE | | | | | |
| 217880 | HERNANDEZ FERNANDEZ, MERCEDES | ADDRESS ON FILE | | | | | |
| 217881 | HERNANDEZ FERNANDEZ, NELSON | ADDRESS ON FILE | | | | | |
| 217882 | HERNANDEZ FERNANDEZ, WANDA | ADDRESS ON FILE | | | | | |
| 217883 | HERNANDEZ FERNANDEZ, YAZMIN | ADDRESS ON FILE | | | | | |
| 217884 | HERNANDEZ FERNANDEZ, YAZMIN | ADDRESS ON FILE | | | | | |
| 217885 | HERNANDEZ FERNANDEZ, YOVANIEL | ADDRESS ON FILE | | | | | |
| 217886 | HERNANDEZ FERNANDI, SONIA N | ADDRESS ON FILE | | | | | |
| 217887 | HERNANDEZ FERNANDINI, ANGEL L. | ADDRESS ON FILE | | | | | |
| 217888 | Hernandez Fernandini, Axel N | ADDRESS ON FILE | | | | | |
| 217889 | HERNANDEZ FERNANDINI, JAVIER | ADDRESS ON FILE | | | | | |
| 217890 | HERNANDEZ FERNANDO, HARRY | ADDRESS ON FILE | | | | | |
| 217891 | HERNANDEZ FERRER, ANGIE M. | ADDRESS ON FILE | | | | | |
| 1505218 | Hernandez Ferrer, Carmen | ADDRESS ON FILE | | | | | |
| 217892 | Hernandez Ferrer, Carmen | ADDRESS ON FILE | | | | | |
| 217893 | HERNANDEZ FERRER, HECTOR | ADDRESS ON FILE | | | | | |
| 796251 | HERNANDEZ FERRER, JUAN | ADDRESS ON FILE | | | | | |
| 217894 | HERNANDEZ FERRER, JUAN J | ADDRESS ON FILE | | | | | |
| 217895 | HERNANDEZ FESTA, EDITH | ADDRESS ON FILE | | | | | |
| 1828300 | Hernandez Figueroa , Miguel | ADDRESS ON FILE | | | | | |
| 796252 | HERNANDEZ FIGUEROA, ABIGAIL | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 217897 | HERNANDEZ FIGUEROA, ADALI | ADDRESS ON FILE | | | | | | | |
| 217898 | HERNANDEZ FIGUEROA, AIDA E | ADDRESS ON FILE | | | | | | | |
| 217899 | HERNANDEZ FIGUEROA, ANA L | ADDRESS ON FILE | | | | | | | |
| 217900 | HERNANDEZ FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 217901 | HERNANDEZ FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 217902 | HERNANDEZ FIGUEROA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 217903 | HERNANDEZ FIGUEROA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 217905 | HERNANDEZ FIGUEROA, AUREA | ADDRESS ON FILE | | | | | | | |
| 217906 | HERNANDEZ FIGUEROA, BRUNELY | ADDRESS ON FILE | | | | | | | |
| 217907 | HERNANDEZ FIGUEROA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 217908 | HERNANDEZ FIGUEROA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 217909 | HERNANDEZ FIGUEROA, DESIRE | ADDRESS ON FILE | | | | | | | |
| 217910 | HERNANDEZ FIGUEROA, ELADIO | ADDRESS ON FILE | | | | | | | |
| 796254 | HERNANDEZ FIGUEROA, ELENA | ADDRESS ON FILE | | | | | | | |
| 217911 | Hernandez Figueroa, Enix | ADDRESS ON FILE | | | | | | | |
| 217912 | HERNANDEZ FIGUEROA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 217913 | HERNANDEZ FIGUEROA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 217914 | HERNANDEZ FIGUEROA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 217915 | HERNANDEZ FIGUEROA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 217916 | HERNANDEZ FIGUEROA, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 217917 | HERNANDEZ FIGUEROA, IAN | ADDRESS ON FILE | | | | | | | |
| 217918 | HERNANDEZ FIGUEROA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 217919 | HERNANDEZ FIGUEROA, JAIME G. | ADDRESS ON FILE | | | | | | | |
| 217920 | HERNANDEZ FIGUEROA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 796255 | HERNANDEZ FIGUEROA, JESENIA | ADDRESS ON FILE | | | | | | | |
| 796256 | HERNANDEZ FIGUEROA, JESENIA | ADDRESS ON FILE | | | | | | | |
| 217921 | HERNANDEZ FIGUEROA, JESENIA | ADDRESS ON FILE | | | | | | | |
| 217922 | HERNANDEZ FIGUEROA, JESUS M | ADDRESS ON FILE | | | | | | | |
| 217923 | HERNANDEZ FIGUEROA, JESUS MANUEL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 217924 | HERNANDEZ FIGUEROA, JOHANNA | ADDRESS ON FILE | | | | | | |
| 217925 | HERNANDEZ FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | |
| 217926 | HERNANDEZ FIGUEROA, JOSE L | ADDRESS ON FILE | | | | | | |
| 217927 | HERNANDEZ FIGUEROA, JOSUE | ADDRESS ON FILE | | | | | | |
| 796257 | HERNANDEZ FIGUEROA, KAREN G | ADDRESS ON FILE | | | | | | |
| 217928 | HERNANDEZ FIGUEROA, KAREN G | ADDRESS ON FILE | | | | | | |
| 217929 | HERNANDEZ FIGUEROA, KAROLA | ADDRESS ON FILE | | | | | | |
| 217930 | HERNANDEZ FIGUEROA, LIZBETH | ADDRESS ON FILE | | | | | | |
| 217931 | HERNANDEZ FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | |
| 217932 | HERNANDEZ FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | |
| 217933 | HERNANDEZ FIGUEROA, LUZ | ADDRESS ON FILE | | | | | | |
| 217934 | HERNANDEZ FIGUEROA, LYMARIE | ADDRESS ON FILE | | | | | | |
| 217935 | HERNANDEZ FIGUEROA, MANUEL | ADDRESS ON FILE | | | | | | |
| 217936 | HERNANDEZ FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | |
| 217937 | HERNANDEZ FIGUEROA, MARIA J | ADDRESS ON FILE | | | | | | |
| 217938 | HERNANDEZ FIGUEROA, MARIA T. | ADDRESS ON FILE | | | | | | |
| 217939 | HERNANDEZ FIGUEROA, MARIALICE | ADDRESS ON FILE | | | | | | |
| 217940 | HERNANDEZ FIGUEROA, MICHELLE | ADDRESS ON FILE | | | | | | |
| 217941 | HERNANDEZ FIGUEROA, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 217942 | HERNANDEZ FIGUEROA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 796258 | HERNANDEZ FIGUEROA, MILDRED | ADDRESS ON FILE | | | | | | |
| 1717361 | Hernandez Figueroa, Mildred | ADDRESS ON FILE | | | | | | |
| 796259 | HERNANDEZ FIGUEROA, MILDRED | ADDRESS ON FILE | | | | | | |
| 217943 | HERNANDEZ FIGUEROA, MILDRED | ADDRESS ON FILE | | | | | | |
| 217944 | HERNANDEZ FIGUEROA, MOISES | ADDRESS ON FILE | | | | | | |
| 217945 | Hernandez Figueroa, Monserrate | ADDRESS ON FILE | | | | | | |
| 217946 | HERNANDEZ FIGUEROA, NOEMI | ADDRESS ON FILE | | | | | | |
| 217947 | HERNANDEZ FIGUEROA, NYDIA I | ADDRESS ON FILE | | | | | | |
| 796260 | HERNANDEZ FIGUEROA, NYDIA I | ADDRESS ON FILE | | | | | | |
| 217948 | HERNANDEZ FIGUEROA, RAYSA | ADDRESS ON FILE | | | | | | |
| 217949 | HERNANDEZ FIGUEROA, ROBERT | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 217950 | HERNANDEZ FIGUEROA, ROBERTO | ADDRESS ON FILE | | | | | |
| 217951 | HERNANDEZ FIGUEROA, SHIRLEY A | ADDRESS ON FILE | | | | | |
| 217952 | HERNANDEZ FIGUEROA, SONIA M | ADDRESS ON FILE | | | | | |
| 217953 | HERNANDEZ FIGUEROA, VANESSA | ADDRESS ON FILE | | | | | |
| 217954 | HERNANDEZ FIGUEROA, VANESSA | ADDRESS ON FILE | | | | | |
| 217955 | HERNANDEZ FIGUEROA, VILMA | ADDRESS ON FILE | | | | | |
| 1858720 | Hernandez Figueroa, Vilma | ADDRESS ON FILE | | | | | |
| 1640892 | Hernandez Figueroa, Vilma | ADDRESS ON FILE | | | | | |
| 217956 | HERNANDEZ FIGUEROA, WILFREDO | ADDRESS ON FILE | | | | | |
| 217957 | HERNANDEZ FIGUEROA, YAN | ADDRESS ON FILE | | | | | |
| 2203514 | Hernandez Figueroa, Yvette | ADDRESS ON FILE | | | | | |
| 217958 | HERNANDEZ FLECHA, NORMA | ADDRESS ON FILE | | | | | |
| 217959 | HERNANDEZ FLORAN, CARMEN G | ADDRESS ON FILE | | | | | |
| 217960 | HERNANDEZ FLORAN, MARIA G | ADDRESS ON FILE | | | | | |
| 217961 | HERNANDEZ FLORES, ADA | ADDRESS ON FILE | | | | | |
| 217962 | HERNANDEZ FLORES, AGNES | ADDRESS ON FILE | | | | | |
| 217963 | Hernandez Flores, Alexander L | ADDRESS ON FILE | | | | | |
| 217964 | HERNANDEZ FLORES, AMAURY | ADDRESS ON FILE | | | | | |
| 217965 | HERNANDEZ FLORES, ANGEL | ADDRESS ON FILE | | | | | |
| 2203769 | Hernandez Flores, Angel | ADDRESS ON FILE | | | | | |
| 217966 | HERNANDEZ FLORES, ANGEL | ADDRESS ON FILE | | | | | |
| 217967 | HERNANDEZ FLORES, ANGEL R | ADDRESS ON FILE | | | | | |
| 217968 | HERNANDEZ FLORES, AWILDA | ADDRESS ON FILE | | | | | |
| 796261 | HERNANDEZ FLORES, CARLA V | ADDRESS ON FILE | | | | | |
| 217969 | HERNANDEZ FLORES, CARLOS | ADDRESS ON FILE | | | | | |
| 217970 | HERNANDEZ FLORES, CARMEN I | ADDRESS ON FILE | | | | | |
| 217971 | HERNANDEZ FLORES, FRANK | ADDRESS ON FILE | | | | | |
| 217972 | HERNANDEZ FLORES, FRANK | ADDRESS ON FILE | | | | | |
| 217973 | HERNANDEZ FLORES, INES | ADDRESS ON FILE | | | | | |
| 217974 | HERNANDEZ FLORES, JAVIER | ADDRESS ON FILE | | | | | |
| 217975 | HERNANDEZ FLORES, JAVIER A. | ADDRESS ON FILE | | | | | |
| 217869 | HERNANDEZ FLORES, JOSE | ADDRESS ON FILE | | | | | |
| 217904 | HERNANDEZ FLORES, JOSE | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 217976 | HERNANDEZ FLORES, JUAN | ADDRESS ON FILE | | | | | | |
| 796262 | HERNANDEZ FLORES, MARILUZ | ADDRESS ON FILE | | | | | | |
| 217977 | HERNANDEZ FLORES, MARLA | ADDRESS ON FILE | | | | | | |
| 217978 | HERNANDEZ FLORES, MEL | ADDRESS ON FILE | | | | | | |
| 217979 | HERNANDEZ FLORES, NELLY | ADDRESS ON FILE | | | | | | |
| 217980 | HERNANDEZ FLORES, NEREIDA | ADDRESS ON FILE | | | | | | |
| 217981 | Hernandez Flores, Ney I. | ADDRESS ON FILE | | | | | | |
| 217982 | HERNANDEZ FLORES, OLGA I | ADDRESS ON FILE | | | | | | |
| 217983 | HERNANDEZ FLORES, OSVALDO | ADDRESS ON FILE | | | | | | |
| 217984 | HERNANDEZ FLORES, THAIS | ADDRESS ON FILE | | | | | | |
| 217985 | HERNANDEZ FLORES, VICTOR | ADDRESS ON FILE | | | | | | |
| 844575 | HERNANDEZ FONSECA SOFIA | PARCELAS VAN SCOY | H33A CALLE 10 | | | BAYAMON | PR | 00957-5808 |
| 796263 | HERNANDEZ FONSECA, ANIBAL | ADDRESS ON FILE | | | | | | |
| 217986 | HERNANDEZ FONSECA, ANIBAL | ADDRESS ON FILE | | | | | | |
| 217987 | HERNANDEZ FONSECA, BLANCA | ADDRESS ON FILE | | | | | | |
| 217988 | HERNANDEZ FONSECA, EDDIE | ADDRESS ON FILE | | | | | | |
| 217989 | HERNANDEZ FONSECA, SOFIA | ADDRESS ON FILE | | | | | | |
| 796264 | HERNANDEZ FONSECA, VIVIANA | ADDRESS ON FILE | | | | | | |
| 217990 | HERNANDEZ FONSECA, VIVIANA | ADDRESS ON FILE | | | | | | |
| 796265 | HERNANDEZ FONSECA, VIVIANA | ADDRESS ON FILE | | | | | | |
| 217991 | HERNANDEZ FONTANEZ, ERIC | ADDRESS ON FILE | | | | | | |
| 217992 | HERNANDEZ FONTANEZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 217993 | Hernandez Fontanez, Imelisa | ADDRESS ON FILE | | | | | | |
| 2031210 | HERNANDEZ FONTANEZ, IVETTE M | ADDRESS ON FILE | | | | | | |
| 1850886 | Hernandez Fontanez, Ivette M | ADDRESS ON FILE | | | | | | |
| 217994 | HERNANDEZ FONTANEZ, IVETTE M | ADDRESS ON FILE | | | | | | |
| 1945339 | Hernandez Fontanez, Ivette M. | ADDRESS ON FILE | | | | | | |
| 1826175 | Hernandez Fontanez, Ivette M. | ADDRESS ON FILE | | | | | | |
| 217995 | HERNANDEZ FONTANEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 217996 | HERNANDEZ FONTANEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 217997 | HERNANDEZ FONTANEZ, MARY Y. | ADDRESS ON FILE | | | | | | |
| 217998 | HERNANDEZ FONTANEZ, NAOMI | ADDRESS ON FILE | | | | | | |
| 853191 | HERNANDEZ FONTANEZ, ROSA M | ADDRESS ON FILE | | | | | | |
| 217999 | HERNANDEZ FONTANEZ, ROSA M. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 937 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 218000 | HERNANDEZ FONTANEZ, SHEILA A | ADDRESS ON FILE | | | | | | |
| 796267 | HERNANDEZ FONTANEZ, SHEILA A | ADDRESS ON FILE | | | | | | |
| 218001 | HERNANDEZ FORTIS, JOMARIS | ADDRESS ON FILE | | | | | | |
| 218002 | HERNANDEZ FRADERA, LORENA B | ADDRESS ON FILE | | | | | | |
| 2091808 | HERNANDEZ FRAGOSO, WANDA I. | ADDRESS ON FILE | | | | | | |
| 2084702 | Hernandez Fragoso, Wanda I. | ADDRESS ON FILE | | | | | | |
| 218004 | HERNANDEZ FRAITES, HUGO | ADDRESS ON FILE | | | | | | |
| 218005 | HERNANDEZ FRANCO, EDUARDO | ADDRESS ON FILE | | | | | | |
| 218006 | HERNANDEZ FRANCO, HAYDEE | ADDRESS ON FILE | | | | | | |
| 796268 | HERNANDEZ FRANCO, MARIA | ADDRESS ON FILE | | | | | | |
| 218007 | HERNANDEZ FRANCO, MARIA S | ADDRESS ON FILE | | | | | | |
| 218008 | HERNANDEZ FRANCO, MAYRA D. | ADDRESS ON FILE | | | | | | |
| 218009 | HERNANDEZ FRANCO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 218010 | HERNANDEZ FRANQUI, ALEJANDRO A | ADDRESS ON FILE | | | | | | |
| 218012 | HERNANDEZ FRAU, PEDRO E. | ADDRESS ON FILE | | | | | | |
| 218013 | HERNANDEZ FRIAS, MAGNELLY | ADDRESS ON FILE | | | | | | |
| 666358 | HERNANDEZ FUENTES CONSULTING GROUP | PMB 269 | 425 CARR 693 | | | DORADO | PR | 00646 |
| 218014 | HERNANDEZ FUENTES, DEBORAH | ADDRESS ON FILE | | | | | | |
| 218015 | HERNANDEZ FUENTES, DORIS A. | ADDRESS ON FILE | | | | | | |
| 796269 | HERNANDEZ FUENTES, SYLVETTE | ADDRESS ON FILE | | | | | | |
| 218017 | HERNANDEZ FUSTER, FRANCES M. | ADDRESS ON FILE | | | | | | |
| 218018 | HERNANDEZ GAETAN, DAMARIS | ADDRESS ON FILE | | | | | | |
| 218019 | HERNANDEZ GAJATE, JOSE | ADDRESS ON FILE | | | | | | |
| 218020 | Hernandez Galan, Luis A | ADDRESS ON FILE | | | | | | |
| 1737580 | HERNANDEZ GALARZA, ALEXIS | ADDRESS ON FILE | | | | | | |
| 796270 | HERNANDEZ GALARZA, BRENDA | ADDRESS ON FILE | | | | | | |
| 218021 | HERNANDEZ GALARZA, BRENDA I | ADDRESS ON FILE | | | | | | |
| 218022 | HERNANDEZ GALARZA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 218023 | HERNANDEZ GALARZA, KRISTIA J. | ADDRESS ON FILE | | | | | | |
| 218024 | HERNANDEZ GALARZA, LOURDES | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 796271 | HERNANDEZ GALARZA, LOURDES I | ADDRESS ON FILE | | | | | | |
| 796272 | HERNANDEZ GALARZA, MARIA E | ADDRESS ON FILE | | | | | | |
| 218025 | HERNANDEZ GALARZA, NANCY G | ADDRESS ON FILE | | | | | | |
| 796273 | HERNANDEZ GALARZA, REBECCA | ADDRESS ON FILE | | | | | | |
| 796274 | HERNANDEZ GALI, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 218026 | HERNANDEZ GALINDEZ, MIRSONIA | ADDRESS ON FILE | | | | | | |
| 218027 | HERNANDEZ GALLARDO, HECTOR | ADDRESS ON FILE | | | | | | |
| 218028 | HERNANDEZ GALLEGO, SANDRA | ADDRESS ON FILE | | | | | | |
| 218029 | HERNANDEZ GALLOZA, LYDIA | ADDRESS ON FILE | | | | | | |
| 218030 | Hernandez Gandar, Francisco | ADDRESS ON FILE | | | | | | |
| 218032 | HERNANDEZ GANDIA, LUZ M | ADDRESS ON FILE | | | | | | |
| 218033 | HERNANDEZ GARAY, JUAN | ADDRESS ON FILE | | | | | | |
| 796275 | HERNANDEZ GARCED, BERTA | ADDRESS ON FILE | | | | | | |
| 218034 | HERNANDEZ GARCED, BERTA E | ADDRESS ON FILE | | | | | | |
| 796276 | HERNANDEZ GARCED, MARYCELI | ADDRESS ON FILE | | | | | | |
| 796277 | HERNANDEZ GARCIA, AMY | ADDRESS ON FILE | | | | | | |
| 218036 | HERNANDEZ GARCIA, ANA M | ADDRESS ON FILE | | | | | | |
| 218037 | HERNANDEZ GARCIA, ASMABEL | ADDRESS ON FILE | | | | | | |
| 218038 | HERNANDEZ GARCIA, BARBARA | ADDRESS ON FILE | | | | | | |
| 218039 | HERNANDEZ GARCIA, CARLOS E | ADDRESS ON FILE | | | | | | |
| 1614332 | HERNANDEZ GARCIA, CARLOS E. | ADDRESS ON FILE | | | | | | |
| 796278 | HERNANDEZ GARCIA, CARMEN | ADDRESS ON FILE | | | | | | |
| 218040 | HERNANDEZ GARCIA, CARMEN I | ADDRESS ON FILE | | | | | | |
| 1992449 | Hernandez Garcia, Carmen Iris | ADDRESS ON FILE | | | | | | |
| 218041 | Hernandez Garcia, Daisy | ADDRESS ON FILE | | | | | | |
| 218042 | HERNANDEZ GARCIA, DAVID | ADDRESS ON FILE | | | | | | |
| 218044 | HERNANDEZ GARCIA, DAYNA M. | ADDRESS ON FILE | | | | | | |
| 218043 | HERNANDEZ GARCIA, DAYNA M. | ADDRESS ON FILE | | | | | | |
| 218045 | HERNANDEZ GARCIA, DORIS | ADDRESS ON FILE | | | | | | |
| 218046 | HERNANDEZ GARCIA, EDDIE | ADDRESS ON FILE | | | | | | |
| 218047 | Hernandez Garcia, Edgardo J | ADDRESS ON FILE | | | | | | |
| 218011 | HERNANDEZ GARCIA, EDUARDO | ADDRESS ON FILE | | | | | | |
| 218048 | Hernandez Garcia, Eileen A | ADDRESS ON FILE | | | | | | |
| 218049 | HERNANDEZ GARCIA, ELISAMUEL | ADDRESS ON FILE | | | | | | |
| 218050 | HERNANDEZ GARCIA, ELSIE | ADDRESS ON FILE | | | | | | |
| 218051 | HERNANDEZ GARCIA, ELVIN | ADDRESS ON FILE | | | | | | |
| 218052 | HERNANDEZ GARCIA, ELYS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 218053 | HERNANDEZ GARCIA, EMILIO | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 218054 | HERNANDEZ GARCIA, EMILY | ADDRESS ON FILE | | | | | | | |
| 218055 | HERNANDEZ GARCIA, ENJOLIE M | ADDRESS ON FILE | | | | | | | |
| 218056 | HERNANDEZ GARCIA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 218057 | HERNANDEZ GARCIA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 218058 | HERNANDEZ GARCIA, FELIX | ADDRESS ON FILE | | | | | | | |
| 218059 | HERNANDEZ GARCIA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 1725609 | Hernandez Garcia, Francisco | ADDRESS ON FILE | | | | | | | |
| 218060 | HERNANDEZ GARCIA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 796279 | HERNANDEZ GARCIA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 218062 | HERNANDEZ GARCIA, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| 218063 | HERNANDEZ GARCIA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 218064 | Hernandez Garcia, Hector F | ADDRESS ON FILE | | | | | | | |
| 218065 | HERNANDEZ GARCIA, ICSAEL | ADDRESS ON FILE | | | | | | | |
| 218066 | HERNANDEZ GARCIA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 218067 | HERNANDEZ GARCIA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 218068 | HERNANDEZ GARCIA, JAHAIRA | ADDRESS ON FILE | | | | | | | |
| 218069 | HERNANDEZ GARCIA, JAN C. | ADDRESS ON FILE | | | | | | | |
| 218070 | HERNANDEZ GARCIA, JIAXELIS | ADDRESS ON FILE | | | | | | | |
| 1577872 | HERNANDEZ GARCIA, JIXAMILLE M | ADDRESS ON FILE | | | | | | | |
| 218071 | HERNANDEZ GARCIA, JIXAMILLE M | ADDRESS ON FILE | | | | | | | |
| 1577872 | HERNANDEZ GARCIA, JIXAMILLE M | ADDRESS ON FILE | | | | | | | |
| 1527751 | HERNANDEZ GARCIA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 1527751 | HERNANDEZ GARCIA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 218072 | HERNANDEZ GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 218073 | HERNANDEZ GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 1425339 | HERNANDEZ GARCIA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 218075 | HERNANDEZ GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 218076 | HERNANDEZ GARCIA, KARLA | ADDRESS ON FILE | | | | | | | |
| 218077 | HERNANDEZ GARCIA, LEADY M | ADDRESS ON FILE | | | | | | | |
| 1701568 | Hernandez Garcia, Linda M | ADDRESS ON FILE | | | | | | | |
| 218078 | HERNANDEZ GARCIA, LINDA M | ADDRESS ON FILE | | | | | | | |
| 796280 | HERNANDEZ GARCIA, LINDA M. | ADDRESS ON FILE | | | | | | | |
| 1719772 | Hernandez Garcia, Linda M. | ADDRESS ON FILE | | | | | | | |
| 218079 | HERNANDEZ GARCIA, LIZETTE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 218080 | HERNANDEZ GARCIA, LOURDES | ADDRESS ON FILE | | | | | |
| 218081 | HERNANDEZ GARCIA, LOYDA | ADDRESS ON FILE | | | | | |
| 218082 | HERNANDEZ GARCIA, LUIS | ADDRESS ON FILE | | | | | |
| 218083 | HERNANDEZ GARCIA, LUZ Z | ADDRESS ON FILE | | | | | |
| 218084 | HERNANDEZ GARCIA, MANUEL | ADDRESS ON FILE | | | | | |
| 218085 | HERNANDEZ GARCIA, MARA | ADDRESS ON FILE | | | | | |
| 1986350 | Hernandez Garcia, Margarita | ADDRESS ON FILE | | | | | |
| 218086 | HERNANDEZ GARCIA, MARGARITA | ADDRESS ON FILE | | | | | |
| 2015858 | Hernandez Garcia, Margarita | ADDRESS ON FILE | | | | | |
| 218087 | HERNANDEZ GARCIA, MARIA S | ADDRESS ON FILE | | | | | |
| 218088 | HERNANDEZ GARCIA, MARIBEL | ADDRESS ON FILE | | | | | |
| 1603833 | Hernandez Garcia, Maribel | ADDRESS ON FILE | | | | | |
| 218089 | HERNANDEZ GARCIA, MARIELA | ADDRESS ON FILE | | | | | |
| 218090 | HERNANDEZ GARCIA, MILAGROS | ADDRESS ON FILE | | | | | |
| 1813070 | Hernandez Garcia, Milagros | ADDRESS ON FILE | | | | | |
| 796281 | HERNANDEZ GARCIA, NIDIA | 112 CALLE ALELI | URB LOS LIRIOS | | JUNCOS | PR | 00777 |
| 218091 | HERNANDEZ GARCIA, NIDIA | URB LOS LIRIIOS #112 | CALLE ALELI | | JUNCOS | PR | 00777 |
| 2065521 | HERNANDEZ GARCIA, NIDIA | URB LOS LIRIOS | 112 C/ALELI | | JUNCOS | PR | 00777-3912 |
| 2015152 | Hernandez Garcia, Nidia | Urb. Los Lirios 112 C/Aleli | | | Juncos | PR | 00777-3912 |
| 2014790 | Hernandez Garcia, Nidia | Urb. Los Lirios 112 Cl Aleli | | | Juncos | PR | 00777-3912 |
| 218092 | HERNANDEZ GARCIA, OMAYRA | ADDRESS ON FILE | | | | | |
| 218093 | HERNANDEZ GARCIA, PABLO J | ADDRESS ON FILE | | | | | |
| 796282 | HERNANDEZ GARCIA, PABLO J | ADDRESS ON FILE | | | | | |
| 218095 | HERNANDEZ GARCIA, PATRICIA | ADDRESS ON FILE | | | | | |
| 218094 | HERNANDEZ GARCIA, PATRICIA | ADDRESS ON FILE | | | | | |
| 218096 | HERNANDEZ GARCIA, RAFAEL | ADDRESS ON FILE | | | | | |
| 796283 | HERNANDEZ GARCIA, RITA W. | ADDRESS ON FILE | | | | | |
| 218097 | HERNANDEZ GARCIA, ROSA A | ADDRESS ON FILE | | | | | |
| 1640051 | Hernandez Garcia, Rosalina | ADDRESS ON FILE | | | | | |
| 218098 | HERNANDEZ GARCIA, RUBEN | ADDRESS ON FILE | | | | | |
| 218099 | HERNANDEZ GARCIA, RUDDY | ADDRESS ON FILE | | | | | |
| 218100 | HERNANDEZ GARCIA, SANDRA | ADDRESS ON FILE | | | | | |
| 218101 | HERNANDEZ GARCIA, SERGIO | ADDRESS ON FILE | | | | | |
| 796284 | HERNANDEZ GARCIA, SOAMY | ADDRESS ON FILE | | | | | |
| 218102 | HERNANDEZ GARCIA, SOAMY I | ADDRESS ON FILE | | | | | |
| 218104 | HERNANDEZ GARCIA, SOCORRO | ADDRESS ON FILE | | | | | |
| 218103 | HERNANDEZ GARCIA, SOCORRO | ADDRESS ON FILE | | | | | |
| 796285 | HERNANDEZ GARCIA, SOCRRO | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 796286 | HERNANDEZ GARCIA, VANESSA | ADDRESS ON FILE | | | | | | |
| 218105 | HERNANDEZ GARCIA, VANESSA | ADDRESS ON FILE | | | | | | |
| 218106 | HERNANDEZ GARCIA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 218109 | HERNANDEZ GARCIA, WILMER | ADDRESS ON FILE | | | | | | |
| 218108 | Hernandez Garcia, Wilmer | ADDRESS ON FILE | | | | | | |
| 218110 | HERNANDEZ GARCIA, ZAIDA | ADDRESS ON FILE | | | | | | |
| 796287 | HERNANDEZ GARICA, WILMARIE | ADDRESS ON FILE | | | | | | |
| 666359 | HERNANDEZ GAS | 50 CALLE ULISES MARTINEZ | | | | HUMACAO | PR | 00791 |
| 218112 | HERNANDEZ GASCOT, NELLIE A | ADDRESS ON FILE | | | | | | |
| 218113 | HERNANDEZ GASTON, DAMARIS | ADDRESS ON FILE | | | | | | |
| 645008 | HERNANDEZ GASTON, ELIU | ADDRESS ON FILE | | | | | | |
| 218114 | HERNANDEZ GASTON, ELIU | ADDRESS ON FILE | | | | | | |
| 1511126 | Hernandez Gatson, Eliu | ADDRESS ON FILE | | | | | | |
| 218115 | HERNANDEZ GAUTHIER, RAFAEL | ADDRESS ON FILE | | | | | | |
| 218116 | HERNANDEZ GAUTIER, ISMAEL | ADDRESS ON FILE | | | | | | |
| 1459994 | Hernandez Gay, Victor | ADDRESS ON FILE | | | | | | |
| 218117 | HERNANDEZ GELPI, SHEILLEY | ADDRESS ON FILE | | | | | | |
| 218118 | HERNANDEZ GENAO, DOMINGO | ADDRESS ON FILE | | | | | | |
| 218119 | HERNANDEZ GENAO, RAFAEL A. | ADDRESS ON FILE | | | | | | |
| 218120 | HERNANDEZ GENAO, RIOS & ASOCIADOS, CSP | PO BOX 1814 | | | | CAGUAS | PR | 00726-1814 |
| 218121 | HERNANDEZ GENERAL CONTRACTOR, INC | PO BOX 1127 | | | | OROCOVIS | PR | 00720 |
| 218122 | HERNANDEZ GERENA, ENOX | ADDRESS ON FILE | | | | | | |
| 218123 | HERNANDEZ GERENA, FELIPE | ADDRESS ON FILE | | | | | | |
| 796288 | HERNANDEZ GERENA, NILSA | ADDRESS ON FILE | | | | | | |
| 796289 | HERNANDEZ GERENA, NILSA I | ADDRESS ON FILE | | | | | | |
| 218125 | HERNANDEZ GERENA, SAMUEL | ADDRESS ON FILE | | | | | | |
| 218126 | HERNANDEZ GERENA, ULYSSES | ADDRESS ON FILE | | | | | | |
| 1522019 | HERNANDEZ GIERBOLINI, ALBERTO | ADDRESS ON FILE | | | | | | |
| 218128 | HERNANDEZ GIERBOLINI, ASTRID T | ADDRESS ON FILE | | | | | | |
| 218129 | HERNANDEZ GIERBOLINI, JOSE | ADDRESS ON FILE | | | | | | |
| 218130 | Hernandez Gimene, Anastacio | ADDRESS ON FILE | | | | | | |
| 1694740 | Hernandez Gines, Darymar | ADDRESS ON FILE | | | | | | |
| 218131 | HERNANDEZ GINES, DARYMAR | ADDRESS ON FILE | | | | | | |
| 796290 | HERNANDEZ GINORIO, JOSE A. | ADDRESS ON FILE | | | | | | |
| 218132 | HERNANDEZ GIRAU, HAROLD | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 218133 | HERNANDEZ GOIRE, CHARLTON | ADDRESS ON FILE | | | | | |
| 218134 | HERNANDEZ GOLDON, ADOLFO | ADDRESS ON FILE | | | | | |
| 218135 | HERNANDEZ GOMEZ, ALEXANDER | ADDRESS ON FILE | | | | | |
| 218136 | HERNANDEZ GOMEZ, ALEXANDRA | ADDRESS ON FILE | | | | | |
| 218137 | HERNANDEZ GOMEZ, ALEXANDRA | ADDRESS ON FILE | | | | | |
| 218138 | HERNANDEZ GOMEZ, ALFREDO | ADDRESS ON FILE | | | | | |
| 218139 | HERNANDEZ GOMEZ, ANAELI | ADDRESS ON FILE | | | | | |
| 218140 | HERNANDEZ GOMEZ, ANGEL | ADDRESS ON FILE | | | | | |
| 1894955 | Hernandez Gomez, Blanca | ADDRESS ON FILE | | | | | |
| 796292 | HERNANDEZ GOMEZ, BLANCA | ADDRESS ON FILE | | | | | |
| 1629308 | HERNANDEZ GOMEZ, BLANCA I. | ADDRESS ON FILE | | | | | |
| 1615214 | Hernandez Gomez, Blanca I. | ADDRESS ON FILE | | | | | |
| 218142 | HERNANDEZ GOMEZ, CARMEN G | ADDRESS ON FILE | | | | | |
| 218143 | Hernandez Gomez, Edwin | ADDRESS ON FILE | | | | | |
| 218144 | HERNANDEZ GOMEZ, ESAU | ADDRESS ON FILE | | | | | |
| 1816991 | HERNANDEZ GOMEZ, FELICITA | S14 CALLE 23 URB EL MADRIGAL | | | PONCE | PR | 00730-1450 |
| 218145 | HERNANDEZ GOMEZ, FRANCISCO | ADDRESS ON FILE | | | | | |
| 218146 | HERNANDEZ GOMEZ, GELIDA R. | ADDRESS ON FILE | | | | | |
| 796293 | HERNANDEZ GOMEZ, GILBERTO L | ADDRESS ON FILE | | | | | |
| 218147 | HERNANDEZ GOMEZ, GLAMARY | ADDRESS ON FILE | | | | | |
| 2196795 | Hernandez Gomez, Higinio | ADDRESS ON FILE | | | | | |
| 1605612 | Hernandez Gomez, Higinio | ADDRESS ON FILE | | | | | |
| 1539436 | Hernandez Gomez, Joanell A. | ADDRESS ON FILE | | | | | |
| 218148 | HERNANDEZ GOMEZ, JORGE | ADDRESS ON FILE | | | | | |
| 218151 | HERNANDEZ GOMEZ, JUAN | ADDRESS ON FILE | | | | | |
| 218150 | HERNANDEZ GOMEZ, JUAN | ADDRESS ON FILE | | | | | |
| 218152 | HERNANDEZ GOMEZ, KAREN | ADDRESS ON FILE | | | | | |
| 218153 | HERNANDEZ GOMEZ, MARIA D | ADDRESS ON FILE | | | | | |
| 218154 | HERNANDEZ GOMEZ, MARISELY | ADDRESS ON FILE | | | | | |
| 218155 | HERNANDEZ GOMEZ, MARTIN | ADDRESS ON FILE | | | | | |
| 218156 | HERNANDEZ GOMEZ, MIGUEL | ADDRESS ON FILE | | | | | |
| 218157 | HERNANDEZ GOMEZ, PEDRO L. | ADDRESS ON FILE | | | | | |
| 218158 | HERNANDEZ GOMEZ, PORFIRIO | ADDRESS ON FILE | | | | | |
| 1656153 | Hernandez Gomez, Ramon A | ADDRESS ON FILE | | | | | |
| 1778713 | HERNANDEZ GOMEZ, RAMON A. | ADDRESS ON FILE | | | | | |
| 218160 | HERNANDEZ GOMEZ, RICARDO | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 218161 | HERNANDEZ GOMEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 218162 | HERNANDEZ GOMEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 218163 | HERNANDEZ GOMEZ, VERNICE | ADDRESS ON FILE | | | | | | | |
| 218166 | HERNANDEZ GONALEZ, MARLYN | ADDRESS ON FILE | | | | | | | |
| 218167 | Hernandez Gonzal, Abiezer E | ADDRESS ON FILE | | | | | | | |
| 218168 | HERNANDEZ GONZALE, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 218169 | Hernandez Gonzale, Carmen A | ADDRESS ON FILE | | | | | | | |
| 218170 | Hernandez Gonzale, Ediberto | ADDRESS ON FILE | | | | | | | |
| 218171 | Hernandez Gonzale, Rafael A | ADDRESS ON FILE | | | | | | | |
| 1983009 | Hernandez Gonzales, Milagros | ADDRESS ON FILE | | | | | | | |
| 1983009 | Hernandez Gonzales, Milagros | ADDRESS ON FILE | | | | | | | |
| 218172 | HERNANDEZ GONZALES,RAMON | ADDRESS ON FILE | | | | | | | |
| 1978691 | Hernandez Gonzalez , Lordes | PO Box 9453 | | | | Bayamon | PR | 00960-2955 | |
| 487517 | HERNANDEZ GONZALEZ , LUIS A. | ADDRESS ON FILE | | | | | | | |
| 1492472 | Hernandez Gonzalez , Neftalli | ADDRESS ON FILE | | | | | | | |
| 218173 | HERNANDEZ GONZALEZ MD, JOSE R | ADDRESS ON FILE | | | | | | | |
| 840026 | HERNÁNDEZ GONZÁLEZ, ABED | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 | |
| 218175 | HERNANDEZ GONZALEZ, ADA | ADDRESS ON FILE | | | | | | | |
| 218176 | HERNANDEZ GONZALEZ, ADNERYS | ADDRESS ON FILE | | | | | | | |
| 218177 | HERNANDEZ GONZALEZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 218178 | Hernandez Gonzalez, Alberto | ADDRESS ON FILE | | | | | | | |
| 218179 | HERNANDEZ GONZALEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 218180 | HERNANDEZ GONZALEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 218181 | HERNANDEZ GONZALEZ, ALONSO | ADDRESS ON FILE | | | | | | | |
| 218182 | HERNANDEZ GONZALEZ, AMELIA | ADDRESS ON FILE | | | | | | | |
| 218183 | HERNANDEZ GONZALEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 218184 | HERNANDEZ GONZALEZ, ANDRES N | ADDRESS ON FILE | | | | | | | |
| 2116215 | Hernandez Gonzalez, Andres Noel | ADDRESS ON FILE | | | | | | | |
| 796295 | HERNANDEZ GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 218185 | Hernandez Gonzalez, Angel D | ADDRESS ON FILE | | | | | | | |
| 853192 | HERNANDEZ GONZALEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 218186 | HERNANDEZ GONZALEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 218187 | HERNANDEZ GONZALEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 218188 | HERNANDEZ GONZALEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 218189 | HERNANDEZ GONZALEZ, ARITZA | ADDRESS ON FILE | | | | | | | |
| 1640828 | Hernandez Gonzalez, Aritza | ADDRESS ON FILE | | | | | | | |
| 218190 | HERNANDEZ GONZALEZ, ARTURO LUIS B. | ADDRESS ON FILE | | | | | | | |
| 218191 | HERNANDEZ GONZALEZ, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| 218192 | HERNANDEZ GONZALEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 218193 | Hernandez Gonzalez, Benjamin | ADDRESS ON FILE | | | | | | | |
| 218194 | HERNANDEZ GONZALEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 218195 | HERNANDEZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 218196 | HERNANDEZ GONZALEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 218197 | HERNANDEZ GONZALEZ, CARLOS F. | ADDRESS ON FILE | | | | | | | |
| 853193 | HERNANDEZ GONZALEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 218198 | HERNANDEZ GONZALEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 218199 | HERNANDEZ GONZALEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 796296 | HERNANDEZ GONZALEZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 218201 | HERNANDEZ GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 218202 | HERNANDEZ GONZALEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 218203 | HERNANDEZ GONZALEZ, CRISTINA MARIE | ADDRESS ON FILE | | | | | | | |
| 853194 | HERNANDEZ GONZALEZ, CRISTINA MARIE | ADDRESS ON FILE | | | | | | | |
| 218204 | HERNANDEZ GONZALEZ, CRISTOBAL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1674138 | HERNANDEZ GONZALEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 1761204 | Hernandez Gonzalez, Daisy | ADDRESS ON FILE | | | | | | | |
| 218205 | HERNANDEZ GONZALEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 796297 | HERNANDEZ GONZALEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 218206 | HERNANDEZ GONZALEZ, DAISY A | ADDRESS ON FILE | | | | | | | |
| 218207 | HERNANDEZ GONZALEZ, DANNY | ADDRESS ON FILE | | | | | | | |
| 1425340 | HERNANDEZ GONZALEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 1664744 | Hernandez Gonzalez, Edgardo | ADDRESS ON FILE | | | | | | | |
| 218209 | HERNANDEZ GONZALEZ, EDIMARIE | ADDRESS ON FILE | | | | | | | |
| 218210 | HERNANDEZ GONZALEZ, EDITH M | ADDRESS ON FILE | | | | | | | |
| 218212 | HERNANDEZ GONZALEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 218213 | HERNANDEZ GONZALEZ, ELIOT | ADDRESS ON FILE | | | | | | | |
| 218214 | HERNANDEZ GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 218215 | HERNANDEZ GONZALEZ, ELSA M | ADDRESS ON FILE | | | | | | | |
| 218216 | HERNANDEZ GONZALEZ, ELVIN G | ADDRESS ON FILE | | | | | | | |
| 218217 | HERNANDEZ GONZALEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 218218 | HERNANDEZ GONZALEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 218219 | HERNANDEZ GONZALEZ, EUNICE | ADDRESS ON FILE | | | | | | | |
| 218220 | HERNANDEZ GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 218221 | Hernandez Gonzalez, Fernando | ADDRESS ON FILE | | | | | | | |
| 218222 | HERNANDEZ GONZALEZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 218223 | HERNANDEZ GONZALEZ, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 218224 | Hernandez Gonzalez, Gabriel A | ADDRESS ON FILE | | | | | | | |
| 1779551 | HERNANDEZ GONZALEZ, GABRIEL A. | ADDRESS ON FILE | | | | | | | |
| 218225 | Hernandez Gonzalez, Gabriel A. | ADDRESS ON FILE | | | | | | | |
| 218226 | HERNANDEZ GONZALEZ, GABRIEL M. | ADDRESS ON FILE | | | | | | | |
| 218227 | HERNANDEZ GONZALEZ, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 218228 | HERNANDEZ GONZALEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 218229 | HERNANDEZ GONZALEZ, GINA L. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 218230 | HERNANDEZ GONZALEZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 218231 | HERNANDEZ GONZALEZ, GLORIA | ADDRESS ON FILE | | | | | | |
| 218232 | HERNANDEZ GONZALEZ, GLORIBEL | ADDRESS ON FILE | | | | | | |
| 218233 | HERNANDEZ GONZALEZ, GUILLERMO J | ADDRESS ON FILE | | | | | | |
| 218234 | HERNANDEZ GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 218235 | HERNANDEZ GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 218236 | Hernandez Gonzalez, Hector I | ADDRESS ON FILE | | | | | | |
| 218237 | HERNANDEZ GONZALEZ, HECTOR I. | ADDRESS ON FILE | | | | | | |
| 214133 | HERNANDEZ GONZALEZ, HECTOR L | ADDRESS ON FILE | | | | | | |
| 214133 | HERNANDEZ GONZALEZ, HECTOR L | ADDRESS ON FILE | | | | | | |
| 218238 | HERNANDEZ GONZALEZ, HERB | ADDRESS ON FILE | | | | | | |
| 218239 | HERNANDEZ GONZALEZ, HILANDRA | ADDRESS ON FILE | | | | | | |
| 218240 | HERNANDEZ GONZALEZ, ILEANA | ADDRESS ON FILE | | | | | | |
| 796298 | HERNANDEZ GONZALEZ, ILEANA | ADDRESS ON FILE | | | | | | |
| 218241 | HERNANDEZ GONZALEZ, ISRAEL | ADDRESS ON FILE | | | | | | |
| 853195 | HERNÁNDEZ GONZÁLEZ, ISRAEL | ADDRESS ON FILE | | | | | | |
| 218242 | HERNANDEZ GONZALEZ, IVAN | ADDRESS ON FILE | | | | | | |
| 218243 | HERNANDEZ GONZALEZ, IVAN D. | ADDRESS ON FILE | | | | | | |
| 218244 | HERNANDEZ GONZALEZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 218245 | HERNANDEZ GONZALEZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 218246 | HERNANDEZ GONZALEZ, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 2044287 | Hernandez Gonzalez, Jacqueline | ADDRESS ON FILE | | | | | | |
| 796299 | HERNANDEZ GONZALEZ, JANIELLE | ADDRESS ON FILE | | | | | | |
| 1696405 | Hernandez Gonzalez, Janielle | ADDRESS ON FILE | | | | | | |
| 218248 | HERNANDEZ GONZALEZ, JANILLS | ADDRESS ON FILE | | | | | | |
| 2065298 | Hernandez Gonzalez, Janills | ADDRESS ON FILE | | | | | | |
| 218249 | HERNANDEZ GONZALEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 218250 | HERNANDEZ GONZALEZ, JECKSAN | ADDRESS ON FILE | | | | | | |
| 218251 | HERNANDEZ GONZALEZ, JESSENIA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 218253 | HERNANDEZ GONZALEZ, JESUS M | ADDRESS ON FILE | | | | | | |
| 218252 | HERNANDEZ GONZALEZ, JESUS M | ADDRESS ON FILE | | | | | | |
| 218254 | Hernandez Gonzalez, Jesus M. | ADDRESS ON FILE | | | | | | |
| 218255 | Hernandez Gonzalez, Jimmy L. | ADDRESS ON FILE | | | | | | |
| 218256 | HERNANDEZ GONZALEZ, JOANNE M | ADDRESS ON FILE | | | | | | |
| 218257 | Hernandez Gonzalez, Joaquin | ADDRESS ON FILE | | | | | | |
| 218259 | HERNANDEZ GONZALEZ, JONATHAN | ADDRESS ON FILE | | | | | | |
| 218258 | HERNANDEZ GONZALEZ, JONATHAN | ADDRESS ON FILE | | | | | | |
| 218260 | HERNANDEZ GONZALEZ, JORGE L | ADDRESS ON FILE | | | | | | |
| 218263 | HERNANDEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 218261 | HERNANDEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 218265 | HERNANDEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 218262 | HERNANDEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 796300 | HERNANDEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 218266 | Hernandez Gonzalez, Jose A | ADDRESS ON FILE | | | | | | |
| 844576 | HERNANDEZ GONZALEZ, JOSE A. | PO BOX 1405 | | | AÑASCO | PR | 00610 | |
| 218267 | HERNANDEZ GONZALEZ, JOSE H. | ADDRESS ON FILE | | | | | | |
| 218269 | HERNANDEZ GONZALEZ, JOSE J | ADDRESS ON FILE | | | | | | |
| 218268 | HERNANDEZ GONZALEZ, JOSE J | ADDRESS ON FILE | | | | | | |
| 796301 | HERNANDEZ GONZALEZ, JOSE L. | ADDRESS ON FILE | | | | | | |
| 218270 | HERNANDEZ GONZALEZ, JOSELYN | ADDRESS ON FILE | | | | | | |
| 218271 | HERNANDEZ GONZALEZ, JUAN C. | ADDRESS ON FILE | | | | | | |
| 796302 | HERNANDEZ GONZALEZ, JULIANA | ADDRESS ON FILE | | | | | | |
| 218272 | HERNANDEZ GONZALEZ, JUNIOR | ADDRESS ON FILE | | | | | | |
| 218273 | Hernandez Gonzalez, Junior P | ADDRESS ON FILE | | | | | | |
| 218274 | Hernandez Gonzalez, Karla M | ADDRESS ON FILE | | | | | | |
| 218275 | Hernandez Gonzalez, Kelvin | ADDRESS ON FILE | | | | | | |
| 218276 | HERNANDEZ GONZALEZ, KEVEN | ADDRESS ON FILE | | | | | | |
| 218277 | HERNANDEZ GONZALEZ, KIARA E | ADDRESS ON FILE | | | | | | |
| 218278 | HERNANDEZ GONZALEZ, LEANDRO | ADDRESS ON FILE | | | | | | |
| 796303 | HERNANDEZ GONZALEZ, LEONOR | ADDRESS ON FILE | | | | | | |
| 218279 | HERNANDEZ GONZALEZ, LESLIE | ADDRESS ON FILE | | | | | | |
| 218280 | HERNANDEZ GONZALEZ, LILIANA | ADDRESS ON FILE | | | | | | |
| 218281 | HERNANDEZ GONZALEZ, LILLIAM E | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 218282 | HERNANDEZ GONZALEZ, LINA A | ADDRESS ON FILE | | | | | | | |
| 796304 | HERNANDEZ GONZALEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 1952182 | Hernandez Gonzalez, Lourdes | ADDRESS ON FILE | | | | | | | |
| 1499316 | Hernandez Gonzalez, Luis | ADDRESS ON FILE | | | | | | | |
| 218284 | HERNANDEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 218285 | HERNANDEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 218286 | HERNANDEZ GONZALEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 2226545 | Hernandez Gonzalez, Luis A. | ADDRESS ON FILE | | | | | | | |
| 796305 | HERNANDEZ GONZALEZ, LULLABY A | ADDRESS ON FILE | | | | | | | |
| 218287 | HERNANDEZ GONZALEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 218288 | HERNANDEZ GONZALEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 796306 | HERNANDEZ GONZALEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 218289 | HERNANDEZ GONZALEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 218291 | HERNANDEZ GONZALEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 218292 | Hernandez Gonzalez, Luz M | ADDRESS ON FILE | | | | | | | |
| 218290 | HERNANDEZ GONZALEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 1727620 | Hernandez Gonzalez, Luz M. | ADDRESS ON FILE | | | | | | | |
| 2187247 | Hernandez Gonzalez, Luz Maria | ADDRESS ON FILE | | | | | | | |
| 218293 | HERNANDEZ GONZALEZ, LYLIBETH | ADDRESS ON FILE | | | | | | | |
| 218294 | HERNANDEZ GONZALEZ, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 218295 | HERNANDEZ GONZALEZ, MARGARA | ADDRESS ON FILE | | | | | | | |
| 218296 | HERNANDEZ GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 218297 | HERNANDEZ GONZALEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 1518093 | Hernandez Gonzalez, Maria D | ADDRESS ON FILE | | | | | | | |
| 218298 | HERNANDEZ GONZALEZ, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 218299 | HERNANDEZ GONZALEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 218300 | HERNANDEZ GONZALEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 218301 | HERNANDEZ GONZALEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 218302 | HERNANDEZ GONZALEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 218303 | HERNANDEZ GONZALEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 218304 | HERNANDEZ GONZALEZ, MARLYN | ADDRESS ON FILE | | | | | | | |
| 218305 | HERNANDEZ GONZALEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 218306 | HERNANDEZ GONZALEZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| 218307 | HERNANDEZ GONZALEZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| 796308 | HERNANDEZ GONZALEZ, MARYLIN | ADDRESS ON FILE | | | | | | | |
| 796309 | HERNANDEZ GONZALEZ, MARYLIN J | ADDRESS ON FILE | | | | | | | |
| 218308 | HERNANDEZ GONZALEZ, MARYLIN J | ADDRESS ON FILE | | | | | | | |
| 218309 | HERNANDEZ GONZALEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 218310 | HERNANDEZ GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 218311 | HERNANDEZ GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 2007355 | Hernandez Gonzalez, Milagros | ADDRESS ON FILE | | | | | | | |
| 218312 | HERNANDEZ GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 218313 | HERNANDEZ GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 218314 | HERNANDEZ GONZALEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 218315 | HERNANDEZ GONZALEZ, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 218316 | HERNANDEZ GONZALEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 218317 | HERNANDEZ GONZALEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 218211 | HERNANDEZ GONZALEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 796310 | HERNANDEZ GONZALEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 218264 | HERNANDEZ GONZALEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 218318 | HERNANDEZ GONZALEZ, NORA | ADDRESS ON FILE | | | | | | | |
| 218319 | HERNANDEZ GONZALEZ, NORAIMA | ADDRESS ON FILE | | | | | | | |
| 218320 | HERNANDEZ GONZALEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 796311 | HERNANDEZ GONZALEZ, NORMA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 218321 | HERNANDEZ GONZALEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 218322 | HERNANDEZ GONZALEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 218323 | HERNANDEZ GONZALEZ, O'MAYRA | ADDRESS ON FILE | | | | | | | |
| 218324 | HERNANDEZ GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 218325 | HERNANDEZ GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 218326 | HERNANDEZ GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 218327 | HERNANDEZ GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 218328 | HERNANDEZ GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 1805847 | Hernandez Gonzalez, Raul | ADDRESS ON FILE | | | | | | | |
| 218329 | HERNANDEZ GONZALEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 1784446 | Hernandez Gonzalez, Raul | ADDRESS ON FILE | | | | | | | |
| 1793642 | HERNANDEZ GONZALEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 1781560 | HERNANDEZ GONZALEZ, RAUL O | ADDRESS ON FILE | | | | | | | |
| 1653594 | Hernandez Gonzalez, Raul O | ADDRESS ON FILE | | | | | | | |
| 218331 | Hernandez Gonzalez, Restituto | ADDRESS ON FILE | | | | | | | |
| 432901 | HERNANDEZ GONZALEZ, RESTITUTO | ADDRESS ON FILE | | | | | | | |
| 1484142 | Hernandez Gonzalez, Roberto | ADDRESS ON FILE | | | | | | | |
| 218332 | Hernandez Gonzalez, Roberto Jr. | ADDRESS ON FILE | | | | | | | |
| 2153448 | Hernandez Gonzalez, Rosa Esther | ADDRESS ON FILE | | | | | | | |
| 218333 | Hernandez Gonzalez, Rosa N | ADDRESS ON FILE | | | | | | | |
| 218334 | HERNANDEZ GONZALEZ, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| 218335 | HERNANDEZ GONZALEZ, ROXANNE M | ADDRESS ON FILE | | | | | | | |
| 796313 | HERNANDEZ GONZALEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 218336 | HERNANDEZ GONZALEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 218337 | HERNANDEZ GONZALEZ, RUTH N | ADDRESS ON FILE | | | | | | | |
| 218338 | HERNANDEZ GONZALEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 218339 | HERNANDEZ GONZALEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 218340 | HERNANDEZ GONZALEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 218341 | HERNANDEZ GONZALEZ, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 218342 | HERNANDEZ GONZALEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 218343 | HERNANDEZ GONZALEZ, SYLVEIDA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 218344 | HERNANDEZ GONZALEZ, TEOFILO | ADDRESS ON FILE | | | | | | | |
| 218345 | HERNANDEZ GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 1555456 | Hernandez Gonzalez, Victor M. | ADDRESS ON FILE | | | | | | | |
| 2141641 | Hernandez Gonzalez, William | ADDRESS ON FILE | | | | | | | |
| 218347 | HERNANDEZ GONZALEZ, WILSON A. | ADDRESS ON FILE | | | | | | | |
| 218348 | HERNANDEZ GONZALEZ, WISMAEL | ADDRESS ON FILE | | | | | | | |
| 218349 | HERNANDEZ GONZALEZ, XIOMARA M | ADDRESS ON FILE | | | | | | | |
| 796315 | HERNANDEZ GONZALEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 218350 | HERNANDEZ GONZALEZ, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 218351 | HERNANDEZ GONZALEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 218352 | HERNANDEZ GONZALEZ, YOMAR | ADDRESS ON FILE | | | | | | | |
| 218354 | HERNANDEZ GONZALEZ, ZAIDA I. | ADDRESS ON FILE | | | | | | | |
| 218355 | HERNANDEZ GONZALEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 218356 | HERNANDEZ GORDILLO, NOELIA | ADDRESS ON FILE | | | | | | | |
| 2013117 | Hernandez Gordillo, Noelia | ADDRESS ON FILE | | | | | | | |
| 218357 | HERNANDEZ GORDON, DAVID | ADDRESS ON FILE | | | | | | | |
| 218358 | HERNANDEZ GORDON, DAVID | ADDRESS ON FILE | | | | | | | |
| 218359 | HERNANDEZ GOTAY, LUZ | ADDRESS ON FILE | | | | | | | |
| 218360 | HERNANDEZ GOTAY, SONIA | ADDRESS ON FILE | | | | | | | |
| 218361 | HERNANDEZ GOTAY, TOMAS | ADDRESS ON FILE | | | | | | | |
| 796316 | HERNANDEZ GOVEO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 218362 | HERNANDEZ GRACIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 218363 | HERNANDEZ GRACIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 218366 | HERNANDEZ GRAJALES, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 218367 | Hernandez Graulau, Ana I | ADDRESS ON FILE | | | | | | | |
| 218369 | HERNANDEZ GROUP LLC | HC 03 BOX 12025 | | | | CAMUY | PR | 00627 | |
| 218370 | HERNANDEZ GSCHLECHT, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 796317 | HERNANDEZ GSCHLECHT, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 218371 | HERNANDEZ GUADALUPE, ADA E | ADDRESS ON FILE | | | | | | | |
| 1701739 | HERNANDEZ GUADALUPE, ADA E. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 218372 | HERNANDEZ GUADALUPE, GLENDALID | ADDRESS ON FILE | | | | | | |
| 218373 | HERNANDEZ GUADALUPE, LUZ MINELLI | ADDRESS ON FILE | | | | | | |
| 218374 | HERNANDEZ GUADALUPE, REBECA | ADDRESS ON FILE | | | | | | |
| 218375 | HERNANDEZ GUARDARRAMA, ALEX | ADDRESS ON FILE | | | | | | |
| 218376 | HERNANDEZ GUARDIOLA, JESSICA | ADDRESS ON FILE | | | | | | |
| 218377 | HERNANDEZ GUARDIOLA, LIMARYS | ADDRESS ON FILE | | | | | | |
| 218378 | HERNANDEZ GUARDIOLA, MELKY J | ADDRESS ON FILE | | | | | | |
| 218379 | Hernandez Guasp, James | ADDRESS ON FILE | | | | | | |
| 218380 | HERNANDEZ GUERRA, EDIEL | ADDRESS ON FILE | | | | | | |
| 218382 | HERNANDEZ GUERRA, IVELISSE | ADDRESS ON FILE | | | | | | |
| 218381 | HERNANDEZ GUERRA, IVELISSE | ADDRESS ON FILE | | | | | | |
| 218383 | HERNANDEZ GUERRERO, JESSICA | ADDRESS ON FILE | | | | | | |
| 218384 | HERNANDEZ GUEVARA, MARIBEL | ADDRESS ON FILE | | | | | | |
| 218385 | HERNANDEZ GUEVARA, TOMAS | ADDRESS ON FILE | | | | | | |
| 218386 | HERNANDEZ GUEVARRA, HERNAN | ADDRESS ON FILE | | | | | | |
| 218387 | HERNANDEZ GUILBE, MERCEDES | ADDRESS ON FILE | | | | | | |
| 1935119 | HERNANDEZ GUILBE, MERCEDES | ADDRESS ON FILE | | | | | | |
| 2090565 | Hernandez Guilbe, Mercedes | ADDRESS ON FILE | | | | | | |
| 218388 | HERNANDEZ GUILLERMETY, RAMON | ADDRESS ON FILE | | | | | | |
| 218353 | HERNANDEZ GUILLOT, FERNANDO | ADDRESS ON FILE | | | | | | |
| 666360 | HERNANDEZ GULF | HC 1 BOX 5740 | | | | AIBONITO | PR | 00705 |
| 218389 | HERNANDEZ GULF INC | PMB 55 P O BOX 6022 | | | | CAROLINA | PR | 00984-6022 |
| 218390 | HERNANDEZ GULF SERVICE STATION | URB FAIRVIEW | 1937 CALLE MECHOR MALDONADO | | | SAN JUAN | PR | 00926 |
| 1821794 | Hernandez Guma, Lydia A. | ADDRESS ON FILE | | | | | | |
| 796318 | HERNANDEZ GUTIERRES, MAYRA I | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 830447 | Hernandez Gutierrez Law | Attn: Mariana Hernandez | Ponce De Leon Ave. | First Federal Building Suite 713-715 | | San Juan | PR | 00909 | |
| 218391 | HERNANDEZ GUTIERREZ MD, DANIEL I | ADDRESS ON FILE | | | | | | | |
| 218392 | HERNANDEZ GUTIERREZ, ALEIDA E | ADDRESS ON FILE | | | | | | | |
| 218393 | HERNANDEZ GUTIERREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 218394 | HERNANDEZ GUTIERREZ, DANIEL I. | ADDRESS ON FILE | | | | | | | |
| 218395 | HERNANDEZ GUTIERREZ, ESAI | ADDRESS ON FILE | | | | | | | |
| 218396 | HERNANDEZ GUTIERREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1420004 | HERNÁNDEZ GUTIERREZ, HÉCTOR | SHEILA M. TORRES MATIAS | PO BOX 32188 | | | PONCE | PR | 00732-2188 | |
| 218397 | HERNANDEZ GUTIERREZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 218398 | HERNANDEZ GUTIERREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 218399 | HERNANDEZ GUTIERREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 1722690 | Hernandez Gutierrez, Juan | ADDRESS ON FILE | | | | | | | |
| 218400 | HERNANDEZ GUTIERREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 218401 | HERNANDEZ GUTIERREZ, JUAN J | ADDRESS ON FILE | | | | | | | |
| 1479300 | Hernandez Gutierrez, Laura | ADDRESS ON FILE | | | | | | | |
| 1479300 | Hernandez Gutierrez, Laura | ADDRESS ON FILE | | | | | | | |
| 218402 | HERNANDEZ GUTIERREZ, LAURA E. | ADDRESS ON FILE | | | | | | | |
| 218403 | HERNANDEZ GUTIERREZ, MARA | ADDRESS ON FILE | | | | | | | |
| 218404 | HERNANDEZ GUTIERREZ, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 218407 | HERNANDEZ GUTIERREZ, MARIANA I. | ADDRESS ON FILE | | | | | | | |
| 218408 | HERNANDEZ GUTIERREZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 218409 | HERNANDEZ GUTIERREZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 218410 | HERNANDEZ GUTIERREZ, ZULANY | ADDRESS ON FILE | | | | | | | |
| 218411 | HERNANDEZ GUZMAN, ANNETTE M | ADDRESS ON FILE | | | | | | | |
| 218412 | HERNANDEZ GUZMAN, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 2205633 | Hernandez Guzman, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 218413 | HERNANDEZ GUZMAN, DANIEL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 218414 | HERNANDEZ GUZMAN, DANIEL | ADDRESS ON FILE | | | | | | | |
| 218415 | HERNANDEZ GUZMAN, FELIX E | ADDRESS ON FILE | | | | | | | |
| 218416 | HERNANDEZ GUZMAN, FERNANDO M | ADDRESS ON FILE | | | | | | | |
| 2209696 | Hernandez Guzman, Fernando M. | ADDRESS ON FILE | | | | | | | |
| 218417 | HERNANDEZ GUZMAN, GERARDO M. | ADDRESS ON FILE | | | | | | | |
| 218418 | HERNANDEZ GUZMAN, GLENDA A | ADDRESS ON FILE | | | | | | | |
| 1997221 | Hernandez Guzman, Glenda A. | ADDRESS ON FILE | | | | | | | |
| 218419 | HERNANDEZ GUZMAN, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 218420 | HERNANDEZ GUZMAN, HENRY | ADDRESS ON FILE | | | | | | | |
| 218421 | HERNANDEZ GUZMAN, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 218422 | HERNANDEZ GUZMAN, IDALIA | ADDRESS ON FILE | | | | | | | |
| 218423 | HERNANDEZ GUZMAN, IVONNE | ADDRESS ON FILE | | | | | | | |
| 218424 | HERNANDEZ GUZMAN, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 218425 | HERNANDEZ GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 218426 | Hernandez Guzman, Jose M | ADDRESS ON FILE | | | | | | | |
| 218427 | HERNANDEZ GUZMAN, LUZ M | ADDRESS ON FILE | | | | | | | |
| 218428 | HERNANDEZ GUZMAN, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 218429 | HERNANDEZ GUZMAN, MAYRA | ADDRESS ON FILE | | | | | | | |
| 218430 | HERNANDEZ GUZMAN, NIVEA E. | ADDRESS ON FILE | | | | | | | |
| 218431 | HERNANDEZ GUZMAN, TEODORO | ADDRESS ON FILE | | | | | | | |
| 218432 | HERNANDEZ GUZMAN,TEODORO | ADDRESS ON FILE | | | | | | | |
| 218433 | HERNANDEZ HADDOCK, JAILENE | ADDRESS ON FILE | | | | | | | |
| 218434 | HERNANDEZ HEREDIA, ALJENIZ | ADDRESS ON FILE | | | | | | | |
| 218435 | HERNANDEZ HEREDIA, EMELINA | ADDRESS ON FILE | | | | | | | |
| 218436 | HERNANDEZ HEREDIA, ERMITA | ADDRESS ON FILE | | | | | | | |
| 218437 | HERNANDEZ HERMINA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 796322 | HERNANDEZ HERMINA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 218438 | HERNANDEZ HERMINA, FRANCHESCA | ADDRESS ON FILE | | | | | | | |
| 218439 | HERNANDEZ HERMINA, LIMARIE | ADDRESS ON FILE | | | | | | | |
| 796323 | HERNANDEZ HERMINA, MARISOL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 218440 | HERNANDEZ HERMINA, MARISOL | ADDRESS ON FILE | | | | | | |
| 1420005 | HERNANDEZ HERMINA, SHEILA M. | EDNA VÉLEZ | PO BOX 1238 | | | CAMUY | PR | 00627 |
| 1674119 | Hernandez Hermina, Sheila Maria | ADDRESS ON FILE | | | | | | |
| 218441 | HERNANDEZ HERNADEZ, JOSUE | ADDRESS ON FILE | | | | | | |
| 218406 | HERNANDEZ HERNADEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 218442 | HERNANDEZ HERNANDE, MARIBEL | ADDRESS ON FILE | | | | | | |
| 218469 | HERNANDEZ HERNANDEZ , BETTY | ADDRESS ON FILE | | | | | | |
| 1996487 | Hernandez Hernandez , Maribel | HC-03 Box 8017 | | | | Las Piedras | PR | 00771 |
| 218444 | HERNANDEZ HERNANDEZ, ADA | ADDRESS ON FILE | | | | | | |
| 218443 | HERNANDEZ HERNANDEZ, ADA | ADDRESS ON FILE | | | | | | |
| 796324 | HERNANDEZ HERNANDEZ, ADA | ADDRESS ON FILE | | | | | | |
| 218445 | HERNANDEZ HERNANDEZ, ADA L | ADDRESS ON FILE | | | | | | |
| 218446 | HERNANDEZ HERNANDEZ, ADELICIA | ADDRESS ON FILE | | | | | | |
| 1847459 | Hernandez Hernandez, Agnes Y. | ADDRESS ON FILE | | | | | | |
| 796325 | HERNANDEZ HERNANDEZ, ALBA N | ADDRESS ON FILE | | | | | | |
| 218447 | HERNANDEZ HERNANDEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 218448 | HERNANDEZ HERNANDEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 218449 | HERNANDEZ HERNANDEZ, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 218450 | HERNANDEZ HERNANDEZ, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 218451 | HERNANDEZ HERNANDEZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 218452 | HERNANDEZ HERNANDEZ, ALMIDA | ADDRESS ON FILE | | | | | | |
| 2005075 | Hernandez Hernandez, Amaeilys | ADDRESS ON FILE | | | | | | |
| 2134068 | Hernandez Hernandez, Amarilys | ADDRESS ON FILE | | | | | | |
| 2132977 | HERNANDEZ HERNANDEZ, AMARYLIS | ADDRESS ON FILE | | | | | | |
| 218453 | HERNANDEZ HERNANDEZ, ANA | ADDRESS ON FILE | | | | | | |
| 218454 | HERNANDEZ HERNANDEZ, ANA H | ADDRESS ON FILE | | | | | | |
| 218455 | Hernández Hernández, Ana Hilda | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 218456 | HERNANDEZ HERNANDEZ, ANA L | ADDRESS ON FILE | | | | | | |
| 796327 | HERNANDEZ HERNANDEZ, ANA L | ADDRESS ON FILE | | | | | | |
| 218457 | HERNANDEZ HERNANDEZ, ANABEL | ADDRESS ON FILE | | | | | | |
| 218458 | HERNANDEZ HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 218459 | HERNANDEZ HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 218460 | HERNANDEZ HERNANDEZ, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 218461 | HERNANDEZ HERNANDEZ, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 218462 | Hernandez Hernandez, Anthony | ADDRESS ON FILE | | | | | | |
| 1458530 | HERNANDEZ HERNANDEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 218463 | Hernandez Hernandez, Ariel A. | ADDRESS ON FILE | | | | | | |
| 1738096 | Hernández Hernández, Ariel Antonio | ADDRESS ON FILE | | | | | | |
| 218464 | HERNANDEZ HERNANDEZ, ARLEEN | ADDRESS ON FILE | | | | | | |
| 218465 | HERNANDEZ HERNANDEZ, ARLIN | ADDRESS ON FILE | | | | | | |
| 218466 | HERNANDEZ HERNANDEZ, ARTURO | ADDRESS ON FILE | | | | | | |
| 218467 | HERNANDEZ HERNANDEZ, AWILDA | ADDRESS ON FILE | | | | | | |
| 796328 | HERNANDEZ HERNANDEZ, BETTY | ADDRESS ON FILE | | | | | | |
| 218471 | HERNANDEZ HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 218472 | HERNANDEZ HERNANDEZ, CARLOS F. | ADDRESS ON FILE | | | | | | |
| 218474 | HERNANDEZ HERNANDEZ, CARMELO | ADDRESS ON FILE | | | | | | |
| 218475 | HERNANDEZ HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 796329 | HERNANDEZ HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 218477 | HERNANDEZ HERNANDEZ, CARMEN D | ADDRESS ON FILE | | | | | | |
| 1646041 | Hernandez Hernandez, Carmen Milagros | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 218478 | HERNANDEZ HERNANDEZ, CARMEN S | ADDRESS ON FILE | | | | | |
| 218479 | HERNANDEZ HERNANDEZ, CAROL | ADDRESS ON FILE | | | | | |
| 218480 | HERNANDEZ HERNANDEZ, CESAR | ADDRESS ON FILE | | | | | |
| 218481 | HERNANDEZ HERNANDEZ, CESAR A | ADDRESS ON FILE | | | | | |
| 218482 | HERNANDEZ HERNANDEZ, CLARA | ADDRESS ON FILE | | | | | |
| 218484 | HERNANDEZ HERNANDEZ, DEBORAH | ADDRESS ON FILE | | | | | |
| 218485 | HERNANDEZ HERNANDEZ, DIANA | ADDRESS ON FILE | | | | | |
| 218486 | HERNANDEZ HERNANDEZ, EDDIE | ADDRESS ON FILE | | | | | |
| 218487 | HERNANDEZ HERNANDEZ, EDDY R | ADDRESS ON FILE | | | | | |
| 218488 | HERNANDEZ HERNANDEZ, EDGARDO | ADDRESS ON FILE | | | | | |
| 218489 | HERNANDEZ HERNANDEZ, EDNA | ADDRESS ON FILE | | | | | |
| 218490 | HERNANDEZ HERNANDEZ, EDUARDO | ADDRESS ON FILE | | | | | |
| 218491 | Hernandez Hernandez, Eduardo L | ADDRESS ON FILE | | | | | |
| 2157910 | Hernandez Hernandez, Edwin | ADDRESS ON FILE | | | | | |
| 218492 | HERNANDEZ HERNANDEZ, EDWIN | ADDRESS ON FILE | | | | | |
| 1585305 | Hernandez Hernandez, Edwin | ADDRESS ON FILE | | | | | |
| 1425341 | HERNANDEZ HERNANDEZ, EDWIN | ADDRESS ON FILE | | | | | |
| 1737427 | Hernandez Hernandez, Edwin A | ADDRESS ON FILE | | | | | |
| 218495 | HERNANDEZ HERNANDEZ, ELBA I | ADDRESS ON FILE | | | | | |
| 218496 | HERNANDEZ HERNANDEZ, ELBA R. | ADDRESS ON FILE | | | | | |
| 218497 | HERNANDEZ HERNANDEZ, ELENA | ADDRESS ON FILE | | | | | |
| 218498 | Hernandez Hernandez, Elias | ADDRESS ON FILE | | | | | |
| 218499 | HERNANDEZ HERNANDEZ, ELVIN | ADDRESS ON FILE | | | | | |
| 218500 | HERNANDEZ HERNANDEZ, ENEIDA | ADDRESS ON FILE | | | | | |
| 218501 | HERNANDEZ HERNANDEZ, ERNESTO J | ADDRESS ON FILE | | | | | |
| 218502 | HERNANDEZ HERNANDEZ, EVARISTO | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 218503 | Hernandez Hernandez, Evelyn | ADDRESS ON FILE | | | | | | | |
| 218504 | Hernandez Hernandez, Everaldo | ADDRESS ON FILE | | | | | | | |
| 2207645 | Hernandez Hernandez, Felicita | ADDRESS ON FILE | | | | | | | |
| 218505 | HERNANDEZ HERNANDEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 218506 | Hernandez Hernandez, Felix | ADDRESS ON FILE | | | | | | | |
| 218507 | HERNANDEZ HERNANDEZ, FELIX J | ADDRESS ON FILE | | | | | | | |
| 218508 | Hernandez Hernandez, Felix J | ADDRESS ON FILE | | | | | | | |
| 218509 | HERNANDEZ HERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 218510 | HERNANDEZ HERNANDEZ, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 218511 | HERNANDEZ HERNANDEZ, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| 218512 | HERNANDEZ HERNANDEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 218513 | HERNANDEZ HERNANDEZ, GINA | ADDRESS ON FILE | | | | | | | |
| 218514 | HERNANDEZ HERNANDEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 796330 | HERNANDEZ HERNANDEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 218515 | HERNANDEZ HERNANDEZ, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 2031626 | Hernandez Hernandez, Glenda I. | ADDRESS ON FILE | | | | | | | |
| 2070834 | Hernandez Hernandez, Glenda Ivette | ADDRESS ON FILE | | | | | | | |
| 796331 | HERNANDEZ HERNANDEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 218516 | HERNANDEZ HERNANDEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 218517 | HERNANDEZ HERNANDEZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 218518 | HERNANDEZ HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 218519 | HERNANDEZ HERNANDEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| 218520 | HERNANDEZ HERNANDEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| 218521 | HERNANDEZ HERNANDEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 796332 | HERNANDEZ HERNANDEZ, IDALIA M | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 218522 | HERNANDEZ HERNANDEZ, IRIS | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 218523 | HERNANDEZ HERNANDEZ, IRIS B | ADDRESS ON FILE | | | | | | |
| 218525 | HERNANDEZ HERNANDEZ, ISRAEL | ADDRESS ON FILE | | | | | | |
| 218526 | HERNANDEZ HERNANDEZ, ISRAEL | ADDRESS ON FILE | | | | | | |
| 1951408 | Hernandez Hernandez, Israel Jesus | ADDRESS ON FILE | | | | | | |
| 218527 | HERNANDEZ HERNANDEZ, JANETTE | ADDRESS ON FILE | | | | | | |
| 796333 | HERNANDEZ HERNANDEZ, JANICE | ADDRESS ON FILE | | | | | | |
| 218528 | HERNANDEZ HERNANDEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 796334 | HERNANDEZ HERNANDEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 218529 | HERNANDEZ HERNANDEZ, JENNY | ADDRESS ON FILE | | | | | | |
| 853196 | HERNANDEZ HERNANDEZ, JENNY | ADDRESS ON FILE | | | | | | |
| 218530 | HERNANDEZ HERNANDEZ, JESICCA | ADDRESS ON FILE | | | | | | |
| 796335 | HERNANDEZ HERNANDEZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 218531 | Hernandez Hernandez, Joel | ADDRESS ON FILE | | | | | | |
| 218532 | HERNANDEZ HERNANDEZ, JORGE G | ADDRESS ON FILE | | | | | | |
| 218533 | HERNANDEZ HERNANDEZ, JOSE | COND TROPICANA | 5894 CALLE TARTAK APT C901 | | | CAROLINA | PR | 00979 | |
| 218534 | HERNANDEZ HERNANDEZ, JOSE | HC 4 BOX 5750 | | | | GUAYNABO | PR | 00971 | |
| 218535 | HERNANDEZ HERNANDEZ, JOSE | HC 59 BOX 5740 | | | | AGUADA | PR | 00602 | |
| 1420006 | HERNANDEZ HERNANDEZ, JOSE | JEANETTE RODRIGUEZ CLAUDIO | PO BOX 364508 | | | HATO REY | PR | 00936-4508 | |
| 1420007 | HERNANDEZ HERNANDEZ, JOSÉ | FERNANDO SANTIAGO ORTIZ | MANSIONES DE SAN MARTÍN SUITE 17 | | | SAN JUAN | PR | 00924-4586 | |
| 218536 | HERNANDEZ HERNANDEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 218537 | Hernandez Hernandez, Jose A | ADDRESS ON FILE | | | | | | |
| 218538 | HERNANDEZ HERNANDEZ, JOSE L | ADDRESS ON FILE | | | | | | |
| 218539 | HERNANDEZ HERNANDEZ, JOSE M | ADDRESS ON FILE | | | | | | |
| 218540 | HERNANDEZ HERNANDEZ, JOSUE | ADDRESS ON FILE | | | | | | |
| 218541 | Hernandez Hernandez, Juan B | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 218542 | HERNANDEZ HERNANDEZ, JUANITA | ADDRESS ON FILE | | | | | | |
| 218543 | HERNANDEZ HERNANDEZ, JUDITH | ADDRESS ON FILE | | | | | | |
| 218544 | HERNANDEZ HERNANDEZ, JULIA | ADDRESS ON FILE | | | | | | |
| 218545 | HERNANDEZ HERNANDEZ, JUSTINA | ADDRESS ON FILE | | | | | | |
| 218546 | HERNANDEZ HERNANDEZ, KELVIN | ADDRESS ON FILE | | | | | | |
| 218547 | HERNANDEZ HERNANDEZ, LAURA | ADDRESS ON FILE | | | | | | |
| 218548 | HERNANDEZ HERNANDEZ, LEGNA | ADDRESS ON FILE | | | | | | |
| 796336 | HERNANDEZ HERNANDEZ, LILLIAN | ADDRESS ON FILE | | | | | | |
| 218549 | HERNANDEZ HERNANDEZ, LORENZO | ADDRESS ON FILE | | | | | | |
| 218551 | HERNANDEZ HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 218552 | HERNANDEZ HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 796338 | HERNANDEZ HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 218553 | HERNANDEZ HERNANDEZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 796339 | HERNANDEZ HERNANDEZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 218554 | HERNANDEZ HERNANDEZ, LUIS C | ADDRESS ON FILE | | | | | | |
| 218555 | HERNANDEZ HERNANDEZ, LUIS H | ADDRESS ON FILE | | | | | | |
| 796340 | HERNANDEZ HERNANDEZ, LUIS R | ADDRESS ON FILE | | | | | | |
| 218556 | HERNANDEZ HERNANDEZ, LUIS R | ADDRESS ON FILE | | | | | | |
| 1975768 | HERNANDEZ HERNANDEZ, LUIS R. | ADDRESS ON FILE | | | | | | |
| 1987930 | Hernandez Hernandez, Luis R. | ADDRESS ON FILE | | | | | | |
| 218557 | HERNANDEZ HERNANDEZ, LUZ E | ADDRESS ON FILE | | | | | | |
| 218558 | HERNANDEZ HERNANDEZ, LUZ E. | ADDRESS ON FILE | | | | | | |
| 218559 | HERNANDEZ HERNANDEZ, LUZ J. | ADDRESS ON FILE | | | | | | |
| 218560 | HERNANDEZ HERNANDEZ, LYDIA | ADDRESS ON FILE | | | | | | |
| 1993866 | Hernandez Hernandez, Lydia | ADDRESS ON FILE | | | | | | |
| 218561 | HERNANDEZ HERNANDEZ, LYZETTE | ADDRESS ON FILE | | | | | | |
| 1740144 | Hernandez Hernandez, Lyzette | ADDRESS ON FILE | | | | | | |
| 218562 | HERNANDEZ HERNANDEZ, MANUEL R | ADDRESS ON FILE | | | | | | |
| 1724318 | Hernandez Hernandez, Manuel Rafael | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 218563 | HERNANDEZ HERNANDEZ, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 218564 | HERNANDEZ HERNANDEZ, MARCOS L. | ADDRESS ON FILE | | | | | | | |
| 218565 | HERNANDEZ HERNANDEZ, MARI | ADDRESS ON FILE | | | | | | | |
| 218566 | HERNANDEZ HERNANDEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 218568 | HERNANDEZ HERNANDEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 218567 | HERNANDEZ HERNANDEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 218569 | HERNANDEZ HERNANDEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 218570 | HERNANDEZ HERNANDEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 796341 | HERNANDEZ HERNANDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 218571 | HERNANDEZ HERNANDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 218572 | Hernandez Hernandez, Mario | ADDRESS ON FILE | | | | | | | |
| 218573 | HERNANDEZ HERNANDEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 796342 | HERNANDEZ HERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 2098254 | Hernandez Hernandez, Maritza | ADDRESS ON FILE | | | | | | | |
| 2088371 | Hernandez Hernandez, Maritza | ADDRESS ON FILE | | | | | | | |
| 218575 | HERNANDEZ HERNANDEZ, MARJORIE Y | ADDRESS ON FILE | | | | | | | |
| 218575 | HERNANDEZ HERNANDEZ, MARJORIE Y | ADDRESS ON FILE | | | | | | | |
| 218576 | HERNANDEZ HERNANDEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 796343 | HERNANDEZ HERNANDEZ, MARTA E | ADDRESS ON FILE | | | | | | | |
| 218577 | HERNANDEZ HERNANDEZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| 796344 | HERNANDEZ HERNANDEZ, MARTA I | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 218578 | HERNANDEZ HERNANDEZ, MARTA M | ADDRESS ON FILE | | | | | | |
| 218579 | Hernandez Hernandez, Mayra | ADDRESS ON FILE | | | | | | |
| 218580 | Hernandez Hernandez, Medwin | ADDRESS ON FILE | | | | | | |
| 1258470 | HERNANDEZ HERNANDEZ, MEDWIN | ADDRESS ON FILE | | | | | | |
| 218581 | Hernandez Hernandez, Melvin | ADDRESS ON FILE | | | | | | |
| 218582 | HERNANDEZ HERNANDEZ, MICHSHEILLA | ADDRESS ON FILE | | | | | | |
| 218584 | HERNANDEZ HERNANDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 218585 | HERNANDEZ HERNANDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 218586 | HERNANDEZ HERNANDEZ, MIGDONIO | ADDRESS ON FILE | | | | | | |
| 796345 | HERNANDEZ HERNANDEZ, MIGDONIO | ADDRESS ON FILE | | | | | | |
| 1831100 | Hernandez Hernandez, Milagros | ADDRESS ON FILE | | | | | | |
| 1697065 | Hernandez Hernandez, Milagros | ADDRESS ON FILE | | | | | | |
| 1991823 | HERNANDEZ HERNANDEZ, MINERVA | ADDRESS ON FILE | | | | | | |
| 1907788 | Hernandez Hernandez, Minerva | ADDRESS ON FILE | | | | | | |
| 218587 | HERNANDEZ HERNANDEZ, MORAIMA | ADDRESS ON FILE | | | | | | |
| 218588 | HERNANDEZ HERNANDEZ, NANCY | ADDRESS ON FILE | | | | | | |
| 218589 | HERNANDEZ HERNANDEZ, NATALIO | ADDRESS ON FILE | | | | | | |
| 796346 | HERNANDEZ HERNANDEZ, NELSON | ADDRESS ON FILE | | | | | | |
| 218591 | HERNANDEZ HERNANDEZ, NILDA | ADDRESS ON FILE | | | | | | |
| 218590 | HERNANDEZ HERNANDEZ, NILDA | ADDRESS ON FILE | | | | | | |
| 218592 | HERNANDEZ HERNANDEZ, NILDA M | ADDRESS ON FILE | | | | | | |
| 218593 | HERNANDEZ HERNANDEZ, NOEL | ADDRESS ON FILE | | | | | | |
| 218594 | HERNANDEZ HERNANDEZ, NYDIA I | ADDRESS ON FILE | | | | | | |
| 1655866 | Hernandez Hernandez, Olga N. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 218596 | HERNANDEZ HERNANDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 218597 | HERNANDEZ HERNANDEZ, ORVILLE | ADDRESS ON FILE | | | | | | | |
| 218598 | HERNANDEZ HERNANDEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 218599 | HERNANDEZ HERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 796347 | HERNANDEZ HERNANDEZ, PILAR C | ADDRESS ON FILE | | | | | | | |
| 218600 | HERNANDEZ HERNANDEZ, PILAR C | ADDRESS ON FILE | | | | | | | |
| 218601 | HERNANDEZ HERNANDEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 218602 | HERNANDEZ HERNANDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 218603 | HERNANDEZ HERNANDEZ, RICARTE | ADDRESS ON FILE | | | | | | | |
| 796348 | HERNANDEZ HERNANDEZ, RICARTE | ADDRESS ON FILE | | | | | | | |
| 218604 | HERNANDEZ HERNANDEZ, ROB | ADDRESS ON FILE | | | | | | | |
| 218605 | HERNANDEZ HERNANDEZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 218606 | HERNANDEZ HERNANDEZ, ROBERTO IVAN | ADDRESS ON FILE | | | | | | | |
| 218607 | HERNANDEZ HERNANDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 218608 | HERNANDEZ HERNANDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 218609 | HERNANDEZ HERNANDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 218610 | HERNANDEZ HERNANDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 218611 | HERNANDEZ HERNANDEZ, SAUL | ADDRESS ON FILE | | | | | | | |
| 218612 | HERNANDEZ HERNANDEZ, SHAKIRA | ADDRESS ON FILE | | | | | | | |
| 218613 | HERNANDEZ HERNANDEZ, SOFIA | ADDRESS ON FILE | | | | | | | |
| 796349 | HERNANDEZ HERNANDEZ, SOFIA | ADDRESS ON FILE | | | | | | | |
| 1726141 | Hernández Hernández, Sofia | ADDRESS ON FILE | | | | | | | |
| 2021262 | Hernandez Hernandez, Somarie | 1431 Urb. Round Hill | | | | Trujillo Alto | PR | 00976 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 218614 | HERNANDEZ HERNANDEZ, SOMARIE | ALELI 1431 URB ROUNDHILL | | | | TRUJILLO ALTO | PR | 00976 |
| 796350 | HERNANDEZ HERNANDEZ, SOMARIE | ROUND HILL | 1431 CALLE ALELÍ | | | TRUJILLO ALTO | PR | 00976 |
| 218615 | HERNANDEZ HERNANDEZ, STEVEN | ADDRESS ON FILE | | | | | | |
| 218616 | HERNANDEZ HERNANDEZ, VICTOR A. | ADDRESS ON FILE | | | | | | |
| 218617 | HERNANDEZ HERNANDEZ, VIRGEN | ADDRESS ON FILE | | | | | | |
| 853197 | HERNANDEZ HERNANDEZ, VIRGEN J. | ADDRESS ON FILE | | | | | | |
| 218618 | Hernandez Hernandez, Virginio | ADDRESS ON FILE | | | | | | |
| 1887423 | Hernandez Hernandez, Wanda I | ADDRESS ON FILE | | | | | | |
| 218619 | HERNANDEZ HERNANDEZ, WANDA I | ADDRESS ON FILE | | | | | | |
| 218620 | HERNANDEZ HERNANDEZ, WILHELMINA | ADDRESS ON FILE | | | | | | |
| 218621 | HERNANDEZ HERNANDEZ, WINDALYS | ADDRESS ON FILE | | | | | | |
| 218622 | HERNANDEZ HERNANDEZ, XAVIER | ADDRESS ON FILE | | | | | | |
| 218623 | HERNANDEZ HERNANDEZ, XIOMARA | ADDRESS ON FILE | | | | | | |
| 1782531 | HERNANDEZ HERNANDEZ, XIOMARA | ADDRESS ON FILE | | | | | | |
| 218623 | HERNANDEZ HERNANDEZ, XIOMARA | ADDRESS ON FILE | | | | | | |
| 1782531 | HERNANDEZ HERNANDEZ, XIOMARA | ADDRESS ON FILE | | | | | | |
| 218624 | HERNANDEZ HERNANDEZ, YADIRA | ADDRESS ON FILE | | | | | | |
| 218625 | HERNANDEZ HERNANDEZ, YELITZA I | ADDRESS ON FILE | | | | | | |
| 218626 | HERNANDEZ HERNANDEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 218627 | HERNANDEZ HERNANDEZ,ANT | ADDRESS ON FILE | | | | | | |
| 1534999 | HERNANDEZ HERRERA , ANTONIA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1534999 | HERNANDEZ HERRERA , ANTONIA | ADDRESS ON FILE | | | | | | |
| 2198656 | Hernandez Herrera, Antonia | ADDRESS ON FILE | | | | | | |
| 2198900 | HERNANDEZ HERRERA, ANTONIA | ADDRESS ON FILE | | | | | | |
| 2198847 | HERNANDEZ HERRERA, ANTONIA | ADDRESS ON FILE | | | | | | |
| 218629 | HERNANDEZ HERRERA, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 218630 | HERNANDEZ HERRERA, LUIS | ADDRESS ON FILE | | | | | | |
| 218631 | HERNANDEZ HEUGHES, JOSE | ADDRESS ON FILE | | | | | | |
| 218632 | HERNANDEZ HIDALGO, MARIA | ADDRESS ON FILE | | | | | | |
| 218633 | HERNANDEZ HILERIO, JEAN | ADDRESS ON FILE | | | | | | |
| 218634 | HERNANDEZ HIRALDO, JOSUE | ADDRESS ON FILE | | | | | | |
| 218635 | HERNANDEZ HONORE, OMAR | ADDRESS ON FILE | | | | | | |
| 218636 | HERNANDEZ HONORE, SORAYA | ADDRESS ON FILE | | | | | | |
| 1420008 | HERNANDEZ HORRUITINIER , MARIA CARIDAD | JESUS DEL VALLE PADILLA | 1212 LUCHETTI APT. PH-2 | | | SAN JUAN | PR | 00907 |
| 218637 | HERNANDEZ HORRUITINIER , MARIA CARIDAD | JESUS DEL VALLE PADILLA WILLIAM REYES ELIAS- ASEGURADORA ELA | 1212 LUCHETTI APT. PH-2 | | | SAN JUAN | PR | 00907 |
| 218638 | HERNANDEZ HORRUITINIER , MARIA CARIDAD | WILLIAM REYES ELIAS- ASEGURADORA ELA | 00907 REYES:EDIFICIO UNIÓN PLAZA | OFICINA 1101 | AVENIDA Ponce DE LEÓN 416 | SAN JUAN | PR | 00918 |
| 218639 | HERNANDEZ HUECA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 218640 | HERNANDEZ HUERTAS, CARMEN A | ADDRESS ON FILE | | | | | | |
| 218641 | HERNANDEZ HUERTAS, FELIX | ADDRESS ON FILE | | | | | | |
| 218642 | HERNANDEZ HUERTAS, GILBERTO | ADDRESS ON FILE | | | | | | |
| 218643 | HERNANDEZ HUERTAS, MARISEL | ADDRESS ON FILE | | | | | | |
| 218644 | HERNANDEZ HUERTAS, MAYRA | ADDRESS ON FILE | | | | | | |
| 796352 | HERNANDEZ HUERTAS, MAYRA | ADDRESS ON FILE | | | | | | |
| 718654 | HERNANDEZ HUERTAS, MAYRA I | ADDRESS ON FILE | | | | | | |
| 1780155 | Hernandez Huertas, Mayra I. | ADDRESS ON FILE | | | | | | |
| 796353 | HERNANDEZ HUERTAS, MILAGROS B | ADDRESS ON FILE | | | | | | |
| 1425342 | HERNANDEZ HUERTAS, MINNELLY | ADDRESS ON FILE | | | | | | |
| 1423194 | HERNÁNDEZ HUERTAS, MINNELLY | Ave.San Patricio J15 Portales de San Patricio Apto.F2 | | | | Guaynabo | PR | 00968 |
| 218645 | HERNANDEZ HUERTAS, WILLIAM | ADDRESS ON FILE | | | | | | |
| 218646 | HERNANDEZ ICE MAN | BO QUEBRADA LARGA | RR 2 BZN 4410 | | | ANASCO | PR | 00610 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 218647 | HERNANDEZ IGLESIA, ROSEMARIE | ADDRESS ON FILE | | | | | | | | |
| 218648 | HERNANDEZ IGLESIAS, GLORIA | ADDRESS ON FILE | | | | | | | | |
| 218649 | HERNANDEZ IGLESIAS, ILEA E | ADDRESS ON FILE | | | | | | | | |
| 218651 | HERNANDEZ IGLESIAS, TANIA | ADDRESS ON FILE | | | | | | | | |
| 1669558 | Hernandez Illas , Wilfredo | ADDRESS ON FILE | | | | | | | | |
| 218652 | HERNANDEZ ILLAS, WILFREDO | ADDRESS ON FILE | | | | | | | | |
| 218653 | Hernandez Indar, Pedro Jose | ADDRESS ON FILE | | | | | | | | |
| 218654 | HERNANDEZ IRIZARRY, BENJAMIN | ADDRESS ON FILE | | | | | | | | |
| 218476 | HERNANDEZ IRIZARRY, BENJAMIN | ADDRESS ON FILE | | | | | | | | |
| 218583 | HERNANDEZ IRIZARRY, EDWIN | ADDRESS ON FILE | | | | | | | | |
| 218655 | HERNANDEZ IRIZARRY, GRICELL | ADDRESS ON FILE | | | | | | | | |
| 218656 | Hernandez Irizarry, Hector | ADDRESS ON FILE | | | | | | | | |
| 796354 | HERNANDEZ IRIZARRY, JERONIMO | ADDRESS ON FILE | | | | | | | | |
| 218657 | HERNANDEZ IRIZARRY, JERONIMO | ADDRESS ON FILE | | | | | | | | |
| 1954687 | Hernandez Irizarry, Jeronimo | ADDRESS ON FILE | | | | | | | | |
| 796355 | HERNANDEZ IRIZARRY, JOSE M | ADDRESS ON FILE | | | | | | | | |
| 218658 | HERNANDEZ IRIZARRY, MYRNA I | ADDRESS ON FILE | | | | | | | | |
| 1965303 | Hernandez Irizarry, Myrna Iris | ADDRESS ON FILE | | | | | | | | |
| 218659 | HERNANDEZ IRIZARRY, NANCY | ADDRESS ON FILE | | | | | | | | |
| 2130600 | Hernandez Irizarry, Nancy Ivette | ADDRESS ON FILE | | | | | | | | |
| 218660 | HERNANDEZ IRIZARRY, NEFTALY | ADDRESS ON FILE | | | | | | | | |
| 218661 | HERNANDEZ IRIZARRY, OMAR | ADDRESS ON FILE | | | | | | | | |
| 218663 | HERNANDEZ IRIZARRY, VICBECKROSSY | ADDRESS ON FILE | | | | | | | | |
| 218662 | HERNANDEZ IRIZARRY, VICBECKROSSY | ADDRESS ON FILE | | | | | | | | |
| 1770675 | Hernandez Irizarry, Waldemar | ADDRESS ON FILE | | | | | | | | |
| 1770675 | Hernandez Irizarry, Waldemar | ADDRESS ON FILE | | | | | | | | |
| 218664 | HERNANDEZ IRIZARRY, WILBERT | ADDRESS ON FILE | | | | | | | | |
| 218665 | HERNANDEZ IRLANDA, NATALIA M. | ADDRESS ON FILE | | | | | | | | |
| 218666 | HERNANDEZ IRLANDA, SHEYLA | ADDRESS ON FILE | | | | | | | | |
| 218667 | HERNANDEZ JAIME, IDELISA | ADDRESS ON FILE | | | | | | | | |
| 218668 | Hernandez Jaime, Juan Jose | ADDRESS ON FILE | | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 218669 | HERNANDEZ JAIME, LUIS | ADDRESS ON FILE |
| 218670 | Hernandez Jaime, Pedro J | ADDRESS ON FILE |
| 1881279 | Hernandez Jaime, Pedro J. | ADDRESS ON FILE |
| 218671 | Hernandez Jamardo, Ricardo | ADDRESS ON FILE |
| 218671 | Hernandez Jamardo, Ricardo | ADDRESS ON FILE |
| 1474719 | Hernandez Jamardo, Ricardo | ADDRESS ON FILE |
| 437224 | HERNANDEZ JAMARDO, RICARDO | ADDRESS ON FILE |
| 1474719 | Hernandez Jamardo, Ricardo | ADDRESS ON FILE |
| 437224 | HERNANDEZ JAMARDO, RICARDO | ADDRESS ON FILE |
| 218672 | HERNANDEZ JAVIER, ANA | ADDRESS ON FILE |
| 218674 | HERNANDEZ JAVIER, MERCEDES | ADDRESS ON FILE |
| 218673 | HERNANDEZ JAVIER, MERCEDES | ADDRESS ON FILE |
| 218675 | HERNANDEZ JAVIER, RAMIREZ | ADDRESS ON FILE |
| 218676 | Hernandez Jimenez, Alvin | ADDRESS ON FILE |
| 218677 | HERNANDEZ JIMENEZ, AMELIA | ADDRESS ON FILE |
| 218678 | HERNANDEZ JIMENEZ, ANA I | ADDRESS ON FILE |
| 796356 | HERNANDEZ JIMENEZ, ANTONIA | ADDRESS ON FILE |
| 218679 | HERNANDEZ JIMENEZ, ANTONIA | ADDRESS ON FILE |
| 218680 | HERNANDEZ JIMENEZ, ANTONIO | ADDRESS ON FILE |
| 218681 | HERNANDEZ JIMENEZ, BENITA | ADDRESS ON FILE |
| 218682 | Hernandez Jimenez, Carmelo | ADDRESS ON FILE |
| 218683 | HERNANDEZ JIMENEZ, CARMEN L | ADDRESS ON FILE |
| 218684 | HERNANDEZ JIMENEZ, ERNEST | ADDRESS ON FILE |
| 218685 | HERNANDEZ JIMENEZ, EVELYN | ADDRESS ON FILE |
| 218686 | HERNANDEZ JIMENEZ, FRANCISCA | ADDRESS ON FILE |
| 181788 | Hernandez Jimenez, Gabriel | ADDRESS ON FILE |
| 218687 | Hernandez Jimenez, Gabriel | ADDRESS ON FILE |
| 218688 | HERNANDEZ JIMENEZ, GILEYDA | ADDRESS ON FILE |
| 796357 | HERNANDEZ JIMENEZ, GLENDA D | ADDRESS ON FILE |
| 218689 | HERNANDEZ JIMENEZ, IDENNIA | ADDRESS ON FILE |
| 218690 | Hernandez Jimenez, Ivette | ADDRESS ON FILE |
| 218691 | HERNANDEZ JIMENEZ, IVETTE | ADDRESS ON FILE |
| 218692 | HERNANDEZ JIMENEZ, JAIME | ADDRESS ON FILE |
| 218693 | HERNANDEZ JIMENEZ, JAVIER | ADDRESS ON FILE |
| 218694 | HERNANDEZ JIMENEZ, JONATHAN | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 218695 | Hernandez Jimenez, Jorge L | ADDRESS ON FILE | | | | | |
| 218696 | HERNANDEZ JIMENEZ, JOSE M | ADDRESS ON FILE | | | | | |
| 218697 | HERNANDEZ JIMENEZ, JUAN JORGE | ADDRESS ON FILE | | | | | |
| 218698 | HERNANDEZ JIMENEZ, LEILA | ADDRESS ON FILE | | | | | |
| 218699 | HERNANDEZ JIMENEZ, LEUDY E | ADDRESS ON FILE | | | | | |
| 218700 | HERNANDEZ JIMENEZ, LILLIAN | ADDRESS ON FILE | | | | | |
| 2175300 | HERNANDEZ JIMENEZ, LUIS S. | EXT EL PRADO | 67 CALLE JOSEFA BAEZ | | AGUADILLA | PR | 00603 |
| 218702 | Hernandez Jimenez, Manuel | ADDRESS ON FILE | | | | | |
| 1567156 | Hernandez Jimenez, Maria A. | ADDRESS ON FILE | | | | | |
| 218703 | HERNANDEZ JIMENEZ, MARIA M. | ADDRESS ON FILE | | | | | |
| 218704 | HERNANDEZ JIMENEZ, MARIBEL | ADDRESS ON FILE | | | | | |
| 218705 | HERNANDEZ JIMENEZ, MARLYN | ADDRESS ON FILE | | | | | |
| 218706 | HERNANDEZ JIMENEZ, MARTA | ADDRESS ON FILE | | | | | |
| 853198 | HERNANDEZ JIMENEZ, MONICA | ADDRESS ON FILE | | | | | |
| 218707 | HERNANDEZ JIMENEZ, MONICA | ADDRESS ON FILE | | | | | |
| 2175955 | HERNANDEZ JIMENEZ, MR. LUIS S. | ADDRESS ON FILE | | | | | |
| 218708 | HERNANDEZ JIMENEZ, NELSON | ADDRESS ON FILE | | | | | |
| 218709 | HERNANDEZ JIMENEZ, NELSON | ADDRESS ON FILE | | | | | |
| 218710 | HERNANDEZ JIMENEZ, NICOLAS | ADDRESS ON FILE | | | | | |
| 218711 | HERNANDEZ JIMENEZ, OMAR | ADDRESS ON FILE | | | | | |
| 218712 | HERNANDEZ JIMENEZ, OTILIO | ADDRESS ON FILE | | | | | |
| 218713 | HERNANDEZ JIMENEZ, PEDRO | ADDRESS ON FILE | | | | | |
| 218714 | HERNANDEZ JIMENEZ, REINALDO | ADDRESS ON FILE | | | | | |
| 218715 | HERNANDEZ JIMENEZ, ROSALINA | ADDRESS ON FILE | | | | | |
| 218716 | HERNANDEZ JIMENEZ, ROZANI | ADDRESS ON FILE | | | | | |
| 218717 | HERNANDEZ JIMENEZ, SOBEIDA | ADDRESS ON FILE | | | | | |
| 218718 | HERNANDEZ JIMENEZ, SULEIMA | ADDRESS ON FILE | | | | | |
| 1988453 | Hernandez Jimenez, Teresa | ADDRESS ON FILE | | | | | |
| 2023492 | HERNANDEZ JIMENEZ, TERESA | ADDRESS ON FILE | | | | | |
| 1965912 | Hernandez Jimenez, Teresa | ADDRESS ON FILE | | | | | |
| 218719 | HERNANDEZ JIMENEZ, TERESA | ADDRESS ON FILE | | | | | |
| 796358 | HERNANDEZ JIMENEZ, TERESITA | ADDRESS ON FILE | | | | | |
| 218721 | HERNANDEZ JIMENEZ, VICTOR | ADDRESS ON FILE | | | | | |
| 218722 | HERNANDEZ JIMENEZ, WILFREDO | ADDRESS ON FILE | | | | | |
| 218723 | HERNANDEZ JIMENEZ, WILLIAM | ADDRESS ON FILE | | | | | |
| 218724 | HERNANDEZ JIMENEZ, YAIZA M | ADDRESS ON FILE | | | | | |
| 2204121 | Hernandez Jirau, Zaida | PO Box 1224 | | | Lares | PR | 00669 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 969 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1834124 | Hernandez Jirau, Zaida | PO Box 1234 | | | | Lares | PR | 00669 | |
| 796359 | HERNANDEZ JOGLAR, ELSA | ADDRESS ON FILE | | | | | | |
| 796360 | HERNANDEZ JOGLAR, ELSA Y | ADDRESS ON FILE | | | | | | |
| 218727 | Hernandez Johnson, Deborah | ADDRESS ON FILE | | | | | | |
| 796361 | HERNANDEZ JORDAN, FRANCES | ADDRESS ON FILE | | | | | | |
| 218728 | HERNANDEZ JORDAN, FRANCES N | ADDRESS ON FILE | | | | | | |
| 2091444 | HERNANDEZ JORGE, JAIME L. | ADDRESS ON FILE | | | | | | |
| 218729 | HERNANDEZ JUARBE, GUSTAVO E. | ADDRESS ON FILE | | | | | | |
| 218730 | HERNANDEZ JUARBE, SAMUEL | ADDRESS ON FILE | | | | | | |
| 218731 | Hernandez Juarbe, Samuel A | ADDRESS ON FILE | | | | | | |
| 2115589 | HERNANDEZ JUARBE, SAMUEL ALEXIS | ADDRESS ON FILE | | | | | | |
| 218732 | HERNANDEZ JURADO, ANA | ADDRESS ON FILE | | | | | | |
| 218733 | HERNANDEZ JURADO, SAMUEL | ADDRESS ON FILE | | | | | | |
| 218734 | HERNANDEZ JUSINO, OLGA | ADDRESS ON FILE | | | | | | |
| 218735 | HERNANDEZ JUSTAVINO, ALICIA I | ADDRESS ON FILE | | | | | | |
| 218736 | HERNANDEZ KUILAN, LESLIE | ADDRESS ON FILE | | | | | | |
| 218737 | HERNANDEZ LA SANTA, JESUS | ADDRESS ON FILE | | | | | | |
| 218738 | HERNANDEZ LABOY, DAVID | ADDRESS ON FILE | | | | | | |
| 218739 | HERNANDEZ LABOY, ESTHER | ADDRESS ON FILE | | | | | | |
| 218740 | HERNANDEZ LABOY, GERARDO | ADDRESS ON FILE | | | | | | |
| 796364 | HERNANDEZ LABOY, LILIANA | ADDRESS ON FILE | | | | | | |
| 218741 | HERNANDEZ LABOY, LILIANA M | ADDRESS ON FILE | | | | | | |
| 218742 | HERNANDEZ LABOY, MARIO | ADDRESS ON FILE | | | | | | |
| 796365 | HERNANDEZ LABOY, MAYRA | ADDRESS ON FILE | | | | | | |
| 218743 | HERNANDEZ LABOY, MAYRA I | ADDRESS ON FILE | | | | | | |
| 218744 | HERNANDEZ LABOY, NANCY | ADDRESS ON FILE | | | | | | |
| 218745 | HERNANDEZ LABOY, OLGA I | ADDRESS ON FILE | | | | | | |
| 218746 | HERNANDEZ LAGARES, JONATHAN | ADDRESS ON FILE | | | | | | |
| 218747 | HERNANDEZ LAI, IRIS | ADDRESS ON FILE | | | | | | |
| 796366 | HERNANDEZ LAMBERTY, JOSE L | ADDRESS ON FILE | | | | | | |
| 1650582 | Hernandez Lamberty, Jose L | ADDRESS ON FILE | | | | | | |
| 2055337 | Hernandez Lamberty, Jose L. | ADDRESS ON FILE | | | | | | |
| 2101497 | HERNANDEZ LAMBERTY, JOSE L. | ADDRESS ON FILE | | | | | | |
| 1612663 | Hernandez Lamberty, Maricelys | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 218749 | HERNANDEZ LAMBERTY, MARICELYS | ADDRESS ON FILE |
| 218750 | HERNANDEZ LAMOURT, AXEL G | ADDRESS ON FILE |
| 218751 | HERNANDEZ LANDEIRA, WILMA | ADDRESS ON FILE |
| 218752 | HERNANDEZ LASALLE, MANUEL | ADDRESS ON FILE |
| 218753 | HERNANDEZ LASALLE, RAFAEL | ADDRESS ON FILE |
| 218754 | HERNANDEZ LASSALLE, NELIDA | ADDRESS ON FILE |
| 218755 | HERNANDEZ LASSALLE, VANESSA | ADDRESS ON FILE |
| 218756 | HERNANDEZ LATIMER, MILAGROS | ADDRESS ON FILE |
| 218758 | HERNANDEZ LAUREANO, ESAUD | ADDRESS ON FILE |
| 218759 | HERNANDEZ LAUREANO, GABRIEL | ADDRESS ON FILE |
| 218760 | HERNANDEZ LAUREANO, IDANIS M | ADDRESS ON FILE |
| 796367 | HERNANDEZ LAUREANO, MARIA | ADDRESS ON FILE |
| 218761 | HERNANDEZ LAUREANO, MARIA E. | ADDRESS ON FILE |
| 853199 | HERNANDEZ LAUREANO, MARIA ELISA | ADDRESS ON FILE |
| 218762 | HERNANDEZ LAUREANO, MARIA I | ADDRESS ON FILE |
| 218763 | HERNANDEZ LAUREANO, MARY C | ADDRESS ON FILE |
| 218764 | HERNANDEZ LAZARO, JOSE | ADDRESS ON FILE |
| 218765 | HERNANDEZ LEBRON, CARMEN S | ADDRESS ON FILE |
| 218766 | HERNANDEZ LEBRON, GIOVAN | ADDRESS ON FILE |
| 218767 | HERNANDEZ LEBRON, JOSE C | ADDRESS ON FILE |
| 218768 | HERNANDEZ LEBRON, JUAN J. | ADDRESS ON FILE |
| 218769 | HERNANDEZ LEBRON, LUIS | ADDRESS ON FILE |
| 218770 | HERNANDEZ LEBRON, MAYDI L | ADDRESS ON FILE |
| 218771 | HERNANDEZ LEBRON, MIGUEL A | ADDRESS ON FILE |
| 218772 | HERNANDEZ LEBRON, YAJAIRA | ADDRESS ON FILE |
| 218773 | HERNANDEZ LEBRON, YARITZA | ADDRESS ON FILE |
| 218774 | HERNANDEZ LEBRON, YULITZA | ADDRESS ON FILE |
| 218775 | HERNANDEZ LEGARRETA, JEANNETTE | ADDRESS ON FILE |
| 218776 | HERNANDEZ LEON, AWILDA M | ADDRESS ON FILE |
| 218777 | HERNANDEZ LEON, DAYMA | ADDRESS ON FILE |
| 218778 | HERNANDEZ LEON, DAYMA | ADDRESS ON FILE |
| 218779 | HERNANDEZ LEON, IDABELLE A | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 218780 | HERNANDEZ LEON, JULIO Y | ADDRESS ON FILE | | | | | | |
| 218781 | HERNANDEZ LEON, ROGER | ADDRESS ON FILE | | | | | | |
| 218782 | HERNANDEZ LEON, WANDA | ADDRESS ON FILE | | | | | | |
| 2088698 | Hernandez Libran, Agnes S. | ADDRESS ON FILE | | | | | | |
| 218783 | HERNANDEZ LIBRAN, AGNES S. | ADDRESS ON FILE | | | | | | |
| 218784 | HERNANDEZ LICIAGA, MARILIN M. | ADDRESS ON FILE | | | | | | |
| 218785 | HERNANDEZ LIMA, RIO | ADDRESS ON FILE | | | | | | |
| 218786 | HERNANDEZ LIND, DEBORA | ADDRESS ON FILE | | | | | | |
| 218787 | HERNANDEZ LIQUET, MARIA E | ADDRESS ON FILE | | | | | | |
| 218788 | HERNANDEZ LIQUET,HECTOR | ADDRESS ON FILE | | | | | | |
| 1842639 | Hernandez Lisandra, Velez | ADDRESS ON FILE | | | | | | |
| 1958700 | Hernandez Lizardi , Margarita | ADDRESS ON FILE | | | | | | |
| 218789 | HERNANDEZ LIZARDI, CARMEN M | ADDRESS ON FILE | | | | | | |
| 218790 | HERNANDEZ LIZARDI, LYDIA | ADDRESS ON FILE | | | | | | |
| 218791 | HERNANDEZ LIZARDI, MARGARITA | ADDRESS ON FILE | | | | | | |
| 218792 | HERNANDEZ LLADO, MARIBEN | ADDRESS ON FILE | | | | | | |
| 218793 | HERNANDEZ LLANES, IVOR | ADDRESS ON FILE | | | | | | |
| 218794 | HERNANDEZ LLANES, SANDRA | ADDRESS ON FILE | | | | | | |
| 218795 | HERNANDEZ LLANOS, JOSE A. | ADDRESS ON FILE | | | | | | |
| 218796 | HERNANDEZ LOPERENA, ALBERTO | ADDRESS ON FILE | | | | | | |
| 218797 | HERNANDEZ LOPERENA, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 218798 | Hernandez Loperena, Roberto | ADDRESS ON FILE | | | | | | |
| 2204928 | Hernandez Lopez , Miguel A | ADDRESS ON FILE | | | | | | |
| 844577 | HERNANDEZ LOPEZ MARTA I | PO BOX 538 | | | | QUEBRADILLAS | PR | 00678 |
| 218799 | HERNANDEZ LOPEZ MD, ILIA J | ADDRESS ON FILE | | | | | | |
| 218800 | HERNANDEZ LOPEZ, ABDEL | ADDRESS ON FILE | | | | | | |
| 218801 | HERNANDEZ LOPEZ, AIDA | ADDRESS ON FILE | | | | | | |
| 218802 | HERNANDEZ LOPEZ, AIMEE | ADDRESS ON FILE | | | | | | |
| 218803 | HERNANDEZ LOPEZ, AIXA DEL C. | ADDRESS ON FILE | | | | | | |
| 1574357 | Hernandez Lopez, Aixa del C. | ADDRESS ON FILE | | | | | | |
| 1258471 | HERNANDEZ LOPEZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 218804 | HERNANDEZ LOPEZ, ALVIN E | ADDRESS ON FILE | | | | | | |
| 1460635 | Hernandez Lopez, Alvin E. | ADDRESS ON FILE | | | | | | |
| 218805 | HERNANDEZ LOPEZ, ALYSSA | ADDRESS ON FILE | | | | | | |
| 1648505 | Hernandez Lopez, Amado | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 218806 | HERNANDEZ LOPEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 218807 | HERNANDEZ LOPEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 218808 | HERNANDEZ LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 218809 | HERNANDEZ LOPEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 218810 | Hernandez Lopez, Antonio A | ADDRESS ON FILE | | | | | | | |
| 1591239 | Hernandez Lopez, Arlene | ADDRESS ON FILE | | | | | | | |
| 218811 | HERNANDEZ LOPEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 796368 | HERNANDEZ LOPEZ, AURELIS | ADDRESS ON FILE | | | | | | | |
| 218812 | HERNANDEZ LOPEZ, AURELIS | ADDRESS ON FILE | | | | | | | |
| 218813 | HERNANDEZ LOPEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 218814 | HERNANDEZ LOPEZ, BEATRIZ I | ADDRESS ON FILE | | | | | | | |
| 218815 | HERNANDEZ LOPEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 218816 | Hernandez Lopez, Benjamin J | ADDRESS ON FILE | | | | | | | |
| 218817 | HERNANDEZ LOPEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 218819 | HERNANDEZ LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 218818 | HERNANDEZ LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 218820 | HERNANDEZ LOPEZ, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 218821 | HERNANDEZ LOPEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 2001769 | Hernandez Lopez, Carmen Maria | ADDRESS ON FILE | | | | | | | |
| 218822 | HERNANDEZ LOPEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 1527202 | Hernandez Lopez, Carmen S. | ADDRESS ON FILE | | | | | | | |
| 1590380 | Hernandez Lopez, Carmen S. | ADDRESS ON FILE | | | | | | | |
| 218823 | HERNANDEZ LOPEZ, CARMEN Z | ADDRESS ON FILE | | | | | | | |
| 218824 | HERNANDEZ LOPEZ, CECILIO M | ADDRESS ON FILE | | | | | | | |
| 218825 | HERNANDEZ LOPEZ, CELIMAR | ADDRESS ON FILE | | | | | | | |
| 218826 | HERNANDEZ LOPEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 218827 | HERNANDEZ LOPEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 218828 | HERNANDEZ LOPEZ, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 218829 | HERNANDEZ LOPEZ, CRUCITA | ADDRESS ON FILE | | | | | | | |
| 218830 | HERNANDEZ LOPEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 796369 | HERNANDEZ LOPEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 218831 | HERNANDEZ LOPEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 218832 | HERNANDEZ LOPEZ, DANILYS | ADDRESS ON FILE | | | | | | | |
| 218833 | HERNANDEZ LOPEZ, DASSIEL Z. | ADDRESS ON FILE | | | | | | | |
| 796370 | HERNANDEZ LOPEZ, DINELIS | ADDRESS ON FILE | | | | | | | |
| 218835 | HERNANDEZ LOPEZ, DORCA | ADDRESS ON FILE | | | | | | | |
| 218836 | HERNANDEZ LOPEZ, EDELMIRO | ADDRESS ON FILE | | | | | | | |
| 218837 | HERNANDEZ LOPEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 218838 | Hernandez Lopez, Edgardo | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 1777547 | Hernández López, Edgardo | 330 Calle Rubí Urbanización | Lomas Verdes | | | Moca | PR | 00676 | |
| 218839 | HERNÁNDEZ LÓPEZ, EDGARDO | MICHAEL CORONA MUNOZ | PMB 303 | 405 AVE ESMERALDA STE 2 | | GUAYNABO | PR | 00969 | |
| 218840 | HERNÁNDEZ LÓPEZ, EDGARDO | NOEL TORRES ROSADO | PO BOX 777 | | | ARECIBO | PR | 00613 | |
| 218841 | HERNÁNDEZ LÓPEZ, EDGARDO | OLGA RUBIO RODRIGUEZ | PO BOX 1395 | | | ARECIBO | PR | 00613-1395 | |
| 1420009 | HERNÁNDEZ LÓPEZ, EDGARDO | VIRGILIO GONZALEZ | 319 CALLE ARAGON MARGINAL VICTOR ROJAS 1 | | | ARECIBO | PR | 00612 | |
| 218843 | HERNANDEZ LOPEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 218844 | HERNANDEZ LOPEZ, EDWIN J. | ADDRESS ON FILE | | | | | | | |
| 218845 | HERNANDEZ LOPEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 218846 | HERNANDEZ LOPEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 218847 | HERNANDEZ LOPEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 218848 | Hernandez Lopez, Ellie S | ADDRESS ON FILE | | | | | | | |
| 218849 | HERNANDEZ LOPEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 218850 | HERNANDEZ LOPEZ, EVELYN L | ADDRESS ON FILE | | | | | | | |
| 1925683 | Hernandez Lopez, Evelyn L. | ADDRESS ON FILE | | | | | | | |
| 218851 | HERNANDEZ LOPEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 218852 | HERNANDEZ LOPEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 218853 | Hernandez Lopez, Freddie | ADDRESS ON FILE | | | | | | | |
| 218854 | HERNANDEZ LOPEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 218855 | HERNANDEZ LOPEZ, GLORIA S | ADDRESS ON FILE | | | | | | | |
| 2014205 | Hernandez Lopez, Gloria Y | ADDRESS ON FILE | | | | | | | |
| 218856 | HERNANDEZ LOPEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 218857 | HERNANDEZ LOPEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 218858 | HERNANDEZ LOPEZ, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 1420010 | HERNÁNDEZ LÓPEZ, HÉCTOR J. | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 1420011 | HERNANDEZ LOPEZ, HECTOR NOEL | JAVIER JIMENEZ VAZQUEZ | PO BOX 520 | | | MERCEDITA | PR | 00715-0520 | |
| 1566876 | Hernandez Lopez, Idalys | ADDRESS ON FILE | | | | | | | |
| 796371 | HERNANDEZ LOPEZ, IDALYS | ADDRESS ON FILE | | | | | | | |
| 218860 | HERNANDEZ LOPEZ, INES | ADDRESS ON FILE | | | | | | | |
| 218861 | HERNANDEZ LOPEZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| 218862 | HERNANDEZ LOPEZ, IZEL | ADDRESS ON FILE | | | | | | | |
| 218863 | HERNANDEZ LOPEZ, JAIME N. | ADDRESS ON FILE | | | | | | | |
| 218864 | HERNANDEZ LOPEZ, JANEYS I | ADDRESS ON FILE | | | | | | | |
| 218865 | HERNANDEZ LOPEZ, JEFFREY | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 218866 | HERNANDEZ LOPEZ, JO ANN ALEXA | ADDRESS ON FILE | | | | | | | | |
| 218867 | HERNANDEZ LOPEZ, JOANYRI | ADDRESS ON FILE | | | | | | | | |
| 796372 | HERNANDEZ LOPEZ, JOANYRI | ADDRESS ON FILE | | | | | | | | |
| 218868 | HERNANDEZ LOPEZ, JOCELYN | ADDRESS ON FILE | | | | | | | | |
| 218870 | HERNANDEZ LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | | |
| 218869 | HERNANDEZ LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | | |
| 218871 | HERNANDEZ LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | | |
| 218872 | HERNANDEZ LOPEZ, JORGE J. | ADDRESS ON FILE | | | | | | | | |
| 218873 | HERNANDEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 218875 | HERNANDEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 218874 | HERNANDEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 218876 | HERNANDEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 218877 | HERNANDEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 218878 | HERNANDEZ LOPEZ, JOSE F | ADDRESS ON FILE | | | | | | | | |
| 218879 | HERNANDEZ LOPEZ, JOSE G | ADDRESS ON FILE | | | | | | | | |
| 218880 | HERNANDEZ LOPEZ, JOSELITO | ADDRESS ON FILE | | | | | | | | |
| 218881 | Hernandez Lopez, Juan A | ADDRESS ON FILE | | | | | | | | |
| 218882 | HERNANDEZ LOPEZ, JUANITA | ADDRESS ON FILE | | | | | | | | |
| 218883 | HERNANDEZ LOPEZ, JUDITH | ADDRESS ON FILE | | | | | | | | |
| 218884 | HERNANDEZ LOPEZ, JULIA | ADDRESS ON FILE | | | | | | | | |
| 218885 | HERNANDEZ LOPEZ, JULIO | ADDRESS ON FILE | | | | | | | | |
| 218886 | HERNANDEZ LOPEZ, JULIO C | ADDRESS ON FILE | | | | | | | | |
| 218887 | Hernandez Lopez, Justo | ADDRESS ON FILE | | | | | | | | |
| 218888 | HERNANDEZ LOPEZ, KATHERINE | ADDRESS ON FILE | | | | | | | | |
| 796373 | HERNANDEZ LOPEZ, KATHERINE | ADDRESS ON FILE | | | | | | | | |
| 218889 | HERNANDEZ LOPEZ, KELVIN | ADDRESS ON FILE | | | | | | | | |
| 218890 | HERNANDEZ LOPEZ, KEVIN | ADDRESS ON FILE | | | | | | | | |
| 218891 | HERNANDEZ LOPEZ, LEONIDA | ADDRESS ON FILE | | | | | | | | |
| 218892 | HERNANDEZ LOPEZ, LILLIAN | ADDRESS ON FILE | | | | | | | | |
| 218893 | HERNANDEZ LOPEZ, LISSETTE | ADDRESS ON FILE | | | | | | | | |
| 218895 | HERNANDEZ LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | | |
| 218896 | HERNANDEZ LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | | |
| 218897 | HERNANDEZ LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | | |
| 218898 | HERNANDEZ LOPEZ, LUIS A | ADDRESS ON FILE | | | | | | | | |
| 218899 | HERNANDEZ LOPEZ, LUIS A | ADDRESS ON FILE | | | | | | | | |
| 218900 | HERNANDEZ LOPEZ, LUIS A. | ADDRESS ON FILE | | | | | | | | |
| 1464600 | Hernandez Lopez, Luis Angel | ADDRESS ON FILE | | | | | | | | |
| 218901 | HERNANDEZ LOPEZ, LUZ | ADDRESS ON FILE | | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 218902 | Hernandez Lopez, Lydia | ADDRESS ON FILE | | | | | | | |
| 218904 | HERNANDEZ LOPEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 218905 | HERNANDEZ LOPEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 218906 | HERNANDEZ LOPEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 218907 | HERNANDEZ LOPEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 2095140 | Hernandez Lopez, Maria M. | ADDRESS ON FILE | | | | | | | |
| 218908 | HERNANDEZ LOPEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 218909 | HERNANDEZ LOPEZ, MARICELIX | ADDRESS ON FILE | | | | | | | |
| 218910 | HERNANDEZ LOPEZ, MARISELA | ADDRESS ON FILE | | | | | | | |
| 218911 | HERNANDEZ LOPEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1858490 | Hernandez Lopez, Maritza | ADDRESS ON FILE | | | | | | | |
| 218912 | HERNANDEZ LOPEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1257138 | HERNANDEZ LOPEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 218913 | Hernandez Lopez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 218914 | HERNANDEZ LOPEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 218916 | HERNANDEZ LOPEZ, NATALIE E | ADDRESS ON FILE | | | | | | | |
| 218915 | HERNANDEZ LOPEZ, NATALIE E | ADDRESS ON FILE | | | | | | | |
| 218917 | HERNANDEZ LOPEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 218918 | HERNANDEZ LOPEZ, NEY L | ADDRESS ON FILE | | | | | | | |
| 218919 | HERNANDEZ LOPEZ, NEZY ENID | ADDRESS ON FILE | | | | | | | |
| 218920 | HERNANDEZ LOPEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 2022111 | Hernandez Lopez, Nilda | ADDRESS ON FILE | | | | | | | |
| 1588999 | Hernandez Lopez, Noel | ADDRESS ON FILE | | | | | | | |
| 218921 | HERNANDEZ LOPEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 1722029 | HERNANDEZ LOPEZ, NOEL A. | ADDRESS ON FILE | | | | | | | |
| 1722029 | HERNANDEZ LOPEZ, NOEL A. | ADDRESS ON FILE | | | | | | | |
| 1783534 | HERNANDEZ LOPEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 218922 | HERNANDEZ LOPEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 218923 | HERNANDEZ LOPEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 218924 | HERNANDEZ LOPEZ, ONEIDA | ADDRESS ON FILE | | | | | | | |
| 853200 | HERNANDEZ LOPEZ, OSCAR A. | ADDRESS ON FILE | | | | | | | |
| 218926 | HERNANDEZ LOPEZ, OSCAR A. | ADDRESS ON FILE | | | | | | | |
| 218925 | HERNANDEZ LOPEZ, OSCAR A. | ADDRESS ON FILE | | | | | | | |
| 218927 | Hernandez Lopez, Oscar E. | ADDRESS ON FILE | | | | | | | |
| 218928 | Hernandez Lopez, Pedro A | ADDRESS ON FILE | | | | | | | |
| 218929 | HERNANDEZ LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 218930 | HERNANDEZ LOPEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 796374 | HERNANDEZ LOPEZ, REBECA | ADDRESS ON FILE | | | | | | | |
| 218932 | HERNANDEZ LOPEZ, REINALDO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 218933 | Hernandez Lopez, Richard | ADDRESS ON FILE | | | | | | | | |
| 218934 | HERNANDEZ LOPEZ, RICHARD | ADDRESS ON FILE | | | | | | | | |
| 218935 | HERNANDEZ LOPEZ, RICHARD | ADDRESS ON FILE | | | | | | | | |
| 218936 | HERNANDEZ LOPEZ, ROBERT | ADDRESS ON FILE | | | | | | | | |
| 2167821 | Hernandez Lopez, Rosa | ADDRESS ON FILE | | | | | | | | |
| 796375 | HERNANDEZ LOPEZ, ROSA | ADDRESS ON FILE | | | | | | | | |
| 218938 | HERNANDEZ LOPEZ, SAMUEL A | ADDRESS ON FILE | | | | | | | | |
| 218939 | HERNANDEZ LOPEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | | |
| 796376 | HERNANDEZ LOPEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | | |
| 1727924 | Hernandez Lopez, Santiago | ADDRESS ON FILE | | | | | | | | |
| 1628943 | Hernández López, Santiago | ADDRESS ON FILE | | | | | | | | |
| 218940 | HERNANDEZ LOPEZ, SARYDEE | ADDRESS ON FILE | | | | | | | | |
| 218941 | HERNANDEZ LOPEZ, SHARON M. | ADDRESS ON FILE | | | | | | | | |
| 218942 | HERNANDEZ LOPEZ, SILVIA | ADDRESS ON FILE | | | | | | | | |
| 853201 | HERNANDEZ LOPEZ, SILVIA | ADDRESS ON FILE | | | | | | | | |
| 1565061 | Hernandez Lopez, Sixto | ADDRESS ON FILE | | | | | | | | |
| 218943 | HERNANDEZ LOPEZ, SONIA | ADDRESS ON FILE | | | | | | | | |
| 218944 | HERNANDEZ LOPEZ, SONIA M | ADDRESS ON FILE | | | | | | | | |
| 218945 | HERNANDEZ LOPEZ, VANESSA | ADDRESS ON FILE | | | | | | | | |
| 218946 | HERNANDEZ LOPEZ, VENTURA | ADDRESS ON FILE | | | | | | | | |
| 218947 | HERNANDEZ LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | | | |
| 218948 | HERNANDEZ LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | | | |
| 218949 | HERNANDEZ LOPEZ, WALLAESE | ADDRESS ON FILE | | | | | | | | |
| 218950 | HERNANDEZ LOPEZ, WALLES | ADDRESS ON FILE | | | | | | | | |
| 1614739 | Hernandez Lopez, Wanda | ADDRESS ON FILE | | | | | | | | |
| 218951 | HERNANDEZ LOPEZ, WANDA I. | ADDRESS ON FILE | | | | | | | | |
| 218952 | HERNANDEZ LOPEZ, WILFREDO | ADDRESS ON FILE | | | | | | | | |
| 218953 | HERNANDEZ LOPEZ, WILFREDO | ADDRESS ON FILE | | | | | | | | |
| 218954 | HERNANDEZ LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | | | |
| 218955 | HERNANDEZ LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | | | |
| 218957 | HERNANDEZ LOPEZ, YADIL J | ADDRESS ON FILE | | | | | | | | |
| 218958 | HERNANDEZ LOPEZ, YAHIMAR | ADDRESS ON FILE | | | | | | | | |
| 218959 | Hernandez Loren, Wilfredo D | ADDRESS ON FILE | | | | | | | | |
| 218960 | HERNANDEZ LORENZANA, ANGEL | ADDRESS ON FILE | | | | | | | | |
| 218961 | HERNANDEZ LORENZANA, CAROL | ADDRESS ON FILE | | | | | | | | |
| 218962 | HERNANDEZ LORENZO, ELSIE M | ADDRESS ON FILE | | | | | | | | |
| 218963 | HERNANDEZ LORENZO, GREGORIO | ADDRESS ON FILE | | | | | | | | |
| 218964 | HERNANDEZ LORENZO, IRVING | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 218965 | HERNANDEZ LORENZO, JOSE L. | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 218966 | HERNANDEZ LORENZO, JOSEAN | ADDRESS ON FILE | | | | | | |
| 2083475 | Hernandez Lorenzo, Nayda | ADDRESS ON FILE | | | | | | |
| 218967 | HERNANDEZ LORENZO, NAYDA | ADDRESS ON FILE | | | | | | |
| 218968 | HERNANDEZ LORING, MARIA V | ADDRESS ON FILE | | | | | | |
| 218969 | HERNANDEZ LOYOLA, JOED | ADDRESS ON FILE | | | | | | |
| 218971 | HERNANDEZ LOZADA, ANGEL L | ADDRESS ON FILE | | | | | | |
| 1801534 | HERNANDEZ LOZADA, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 1618092 | Hernandez Lozada, Cynthia | ADDRESS ON FILE | | | | | | |
| 1614141 | Hernandez Lozada, Cynthia | ADDRESS ON FILE | | | | | | |
| 218972 | HERNANDEZ LOZADA, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 1614113 | Hernandez Lozada, Cynthia | ADDRESS ON FILE | | | | | | |
| 1634833 | HERNANDEZ LOZADA, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 1425343 | HERNANDEZ LOZADA, DAVID | ADDRESS ON FILE | | | | | | |
| 218975 | HERNANDEZ LOZADA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 796378 | HERNANDEZ LOZADA, EVELYN | ADDRESS ON FILE | | | | | | |
| 1420012 | HERNÁNDEZ LOZADA, ILEANA L. | HERNÁNDEZ LOZADA, ILEANA L. | URB. TOA ALTA HEIGHTS CALLE 28 AE-25 | | | TOA ALTA | PR | 00953 |
| 218976 | HERNANDEZ LOZADA, IVELISSE | ADDRESS ON FILE | | | | | | |
| 218977 | HERNANDEZ LOZADA, JESUS | ADDRESS ON FILE | | | | | | |
| 218978 | HERNANDEZ LOZADA, LUZ | ADDRESS ON FILE | | | | | | |
| 218979 | Hernandez Lozada, Michelle | ADDRESS ON FILE | | | | | | |
| 218980 | HERNANDEZ LOZADA, NANCY | ADDRESS ON FILE | | | | | | |
| 796379 | HERNANDEZ LOZADA, NANCY | ADDRESS ON FILE | | | | | | |
| 218981 | HERNANDEZ LOZADA, NESTOR J | ADDRESS ON FILE | | | | | | |
| 796380 | HERNANDEZ LOZADA, NOEMI | ADDRESS ON FILE | | | | | | |
| 218982 | HERNANDEZ LOZADA, NOEMI | ADDRESS ON FILE | | | | | | |
| 218983 | HERNANDEZ LOZADA, OSCAR | ADDRESS ON FILE | | | | | | |
| 218984 | Hernandez Lozada, Wilfredo | ADDRESS ON FILE | | | | | | |
| 218985 | Hernandez Lozada, Woody H | ADDRESS ON FILE | | | | | | |
| 218986 | HERNANDEZ LOZADA, YOEL | ADDRESS ON FILE | | | | | | |
| 1420013 | HERNANDEZ LOZANO, ILEANA | CARLOS QUIROS MENDEZ | QUIROS & BONHOMME CSP PÓ'BOX 7445 | | | SAN JUAN | PR | 00916-7445 |
| 218987 | HERNANDEZ LOZANO, ILEANA | LIC. CARLOS QUIROS MENDEZ | QUIROS & BONHOMME CSP PÓ'BOX 7445 | | | SAN JUAN | PR | 00916-7445 |
| 218988 | HERNANDEZ LUCCA, RAMON | ADDRESS ON FILE | | | | | | |
| 218989 | HERNANDEZ LUCENA, JOSE | ADDRESS ON FILE | | | | | | |
| 218990 | HERNANDEZ LUCIANO, AIDA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 218991 | HERNANDEZ LUCIANO, ALIZ M. | ADDRESS ON FILE | | | | | | |
| 218992 | HERNANDEZ LUCIANO, EDDA M. | ADDRESS ON FILE | | | | | | |
| 218993 | HERNANDEZ LUCIANO, VIRMARIE | ADDRESS ON FILE | | | | | | |
| 218994 | HERNANDEZ LUGARDO, JOSE | ADDRESS ON FILE | | | | | | |
| 218995 | Hernandez Lugardo, Jose R | ADDRESS ON FILE | | | | | | |
| 218996 | HERNANDEZ LUGARDO, NOEMI | ADDRESS ON FILE | | | | | | |
| 218997 | HERNANDEZ LUGER, WILSON | ADDRESS ON FILE | | | | | | |
| 218998 | HERNANDEZ LUGO, ALFREDO | ADDRESS ON FILE | | | | | | |
| 218999 | HERNANDEZ LUGO, ANGEL L | ADDRESS ON FILE | | | | | | |
| 796382 | HERNANDEZ LUGO, DEBORAH | ADDRESS ON FILE | | | | | | |
| 219000 | HERNANDEZ LUGO, DOLLY | ADDRESS ON FILE | | | | | | |
| 796383 | HERNANDEZ LUGO, DOLLY E | ADDRESS ON FILE | | | | | | |
| 219001 | HERNANDEZ LUGO, EMILDA | ADDRESS ON FILE | | | | | | |
| 219002 | HERNANDEZ LUGO, JESSICA | ADDRESS ON FILE | | | | | | |
| 219003 | HERNANDEZ LUGO, JOSEFA | ADDRESS ON FILE | | | | | | |
| 219004 | HERNANDEZ LUGO, JOSUE | ADDRESS ON FILE | | | | | | |
| 219005 | HERNANDEZ LUGO, LUIS | ADDRESS ON FILE | | | | | | |
| 219006 | HERNANDEZ LUGO, NELLY | ADDRESS ON FILE | | | | | | |
| 219007 | HERNANDEZ LUGO, NOEL | ADDRESS ON FILE | | | | | | |
| 219008 | HERNANDEZ LUGO, OBED A | ADDRESS ON FILE | | | | | | |
| 219009 | HERNANDEZ LUGO, OMAR | ADDRESS ON FILE | | | | | | |
| 219010 | HERNANDEZ LUGO, OMAR | ADDRESS ON FILE | | | | | | |
| 219011 | HERNANDEZ LUGO, OSCAR | ADDRESS ON FILE | | | | | | |
| 219012 | HERNANDEZ LUGO, RAUL A | ADDRESS ON FILE | | | | | | |
| 219013 | HERNANDEZ LUGO, ROSA | ADDRESS ON FILE | | | | | | |
| 219014 | HERNANDEZ LUGO, ROXANNA M | ADDRESS ON FILE | | | | | | |
| 796386 | HERNANDEZ LUGO, ROXANNA M | ADDRESS ON FILE | | | | | | |
| 219015 | HERNANDEZ LUGO, YESENIA | ADDRESS ON FILE | | | | | | |
| 219017 | HERNANDEZ LUMBANO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 219018 | HERNANDEZ LUMBANO, SIMON | ADDRESS ON FILE | | | | | | |
| 219019 | Hernandez Luna, Jose A | ADDRESS ON FILE | | | | | | |
| 219020 | HERNANDEZ LUNA, NESTOR | ADDRESS ON FILE | | | | | | |
| 219021 | HERNANDEZ LUNA, SANDRA | ADDRESS ON FILE | | | | | | |
| 796387 | HERNANDEZ MACHADO, LUIS | ADDRESS ON FILE | | | | | | |
| 219022 | HERNANDEZ MACHADO, LUIS R. | ADDRESS ON FILE | | | | | | |
| 219023 | HERNANDEZ MACHIN, BERNY | ADDRESS ON FILE | | | | | | |
| 219024 | Hernandez Machuca, Denise | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 219025 | HERNANDEZ MACHUCA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 219026 | HERNANDEZ MACLEAN, LIZMARIE | ADDRESS ON FILE | | | | | | |
| 219027 | HERNANDEZ MADERA, MARICEL | ADDRESS ON FILE | | | | | | |
| 218903 | HERNANDEZ MAESTRE, ALEIDA | ADDRESS ON FILE | | | | | | |
| 844578 | HERNANDEZ MAINTENANCE | PO BOX 7772 | | | CAROLINA | PR | 00986 | |
| 218956 | HERNANDEZ MAISONAVE, ABRAHAM | ADDRESS ON FILE | | | | | | |
| 219028 | HERNANDEZ MAISONAVE, ELBA I . | ADDRESS ON FILE | | | | | | |
| 219030 | HERNANDEZ MAISONAVE, HECTOR | ADDRESS ON FILE | | | | | | |
| 219031 | HERNANDEZ MAISONET, DAVID | ADDRESS ON FILE | | | | | | |
| 219032 | HERNANDEZ MAISONET, HEIDY | ADDRESS ON FILE | | | | | | |
| 219033 | HERNANDEZ MAISONET, JORGE | ADDRESS ON FILE | | | | | | |
| 219034 | Hernandez Maisonet, Jose L | ADDRESS ON FILE | | | | | | |
| 219035 | HERNANDEZ MAISONET, MARIBEL | ADDRESS ON FILE | | | | | | |
| 219036 | HERNANDEZ MAISONET, MIGUEL | ADDRESS ON FILE | | | | | | |
| 219037 | HERNANDEZ MAISONET, NIDIA S | ADDRESS ON FILE | | | | | | |
| 2068835 | Hernandez Majica, Ines | ADDRESS ON FILE | | | | | | |
| 1911688 | HERNANDEZ MALAUE, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 1627410 | Hernandez Malave , Maria L | ADDRESS ON FILE | | | | | | |
| 219038 | HERNANDEZ MALAVE, JUAN | ADDRESS ON FILE | | | | | | |
| 219039 | HERNANDEZ MALAVE, MARIA L | ADDRESS ON FILE | | | | | | |
| 1806910 | Hernandez Malave, Maria L. | ADDRESS ON FILE | | | | | | |
| 1963267 | Hernandez Malave, Maria L. | ADDRESS ON FILE | | | | | | |
| 219040 | HERNANDEZ MALAVE, MARITZA | ADDRESS ON FILE | | | | | | |
| 1990498 | Hernandez Malave, Zoraida | ADDRESS ON FILE | | | | | | |
| 219041 | HERNANDEZ MALAVE, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 1887227 | Hernandez Malave, Zoraida | ADDRESS ON FILE | | | | | | |
| 1933432 | Hernandez Malave, Zoraida | ADDRESS ON FILE | | | | | | |
| 1832686 | Hernandez Malave, Zoraida | ADDRESS ON FILE | | | | | | |
| 219042 | HERNANDEZ MALDONADO MD, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 219043 | HERNANDEZ MALDONADO MD, JUAN J | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 219044 | HERNANDEZ MALDONADO, AILEEN | ADDRESS ON FILE | | | | | | | | |
| 219045 | HERNANDEZ MALDONADO, ALEXIS | ADDRESS ON FILE | | | | | | | | |
| 219046 | HERNANDEZ MALDONADO, ARLENE | ADDRESS ON FILE | | | | | | | | |
| 219047 | HERNANDEZ MALDONADO, AUGUSTO | ADDRESS ON FILE | | | | | | | | |
| 219048 | HERNANDEZ MALDONADO, CARINEL | ADDRESS ON FILE | | | | | | | | |
| 219049 | HERNANDEZ MALDONADO, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 219050 | HERNANDEZ MALDONADO, CARMEN I. | ADDRESS ON FILE | | | | | | | | |
| 219051 | HERNANDEZ MALDONADO, CARMEN L | ADDRESS ON FILE | | | | | | | | |
| 219052 | HERNANDEZ MALDONADO, CRISTINA | ADDRESS ON FILE | | | | | | | | |
| 219053 | HERNANDEZ MALDONADO, CRUZ M | ADDRESS ON FILE | | | | | | | | |
| 1957391 | Hernandez Maldonado, Cruz Maria | ADDRESS ON FILE | | | | | | | | |
| 219054 | HERNANDEZ MALDONADO, DAISY | ADDRESS ON FILE | | | | | | | | |
| 219055 | HERNANDEZ MALDONADO, DAMARIS | ADDRESS ON FILE | | | | | | | | |
| 219056 | Hernandez Maldonado, Elliot | ADDRESS ON FILE | | | | | | | | |
| 1540022 | Hernandez Maldonado, Elliot | ADDRESS ON FILE | | | | | | | | |
| 219057 | HERNANDEZ MALDONADO, ESPERANZA | ADDRESS ON FILE | | | | | | | | |
| 219058 | Hernandez Maldonado, Felix M | ADDRESS ON FILE | | | | | | | | |
| 1570457 | Hernandez Maldonado, Felix M | ADDRESS ON FILE | | | | | | | | |
| 219059 | HERNANDEZ MALDONADO, HECTOR | ADDRESS ON FILE | | | | | | | | |
| 219060 | HERNANDEZ MALDONADO, HECTOR H | ADDRESS ON FILE | | | | | | | | |
| 219061 | HERNANDEZ MALDONADO, HECTOR L | ADDRESS ON FILE | | | | | | | | |
| 219062 | HERNANDEZ MALDONADO, IAN | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 219063 | HERNANDEZ MALDONADO, IRIS | ADDRESS ON FILE | | | | | | |
| 219064 | HERNANDEZ MALDONADO, IRMA | ADDRESS ON FILE | | | | | | |
| 219065 | HERNANDEZ MALDONADO, IRMA | ADDRESS ON FILE | | | | | | |
| 219067 | HERNANDEZ MALDONADO, JAVIER | ADDRESS ON FILE | | | | | | |
| 219066 | HERNANDEZ MALDONADO, JAVIER | ADDRESS ON FILE | | | | | | |
| 219068 | Hernandez Maldonado, Jorge L | ADDRESS ON FILE | | | | | | |
| 219069 | HERNANDEZ MALDONADO, JORGE M | ADDRESS ON FILE | | | | | | |
| 219070 | Hernandez Maldonado, Jose J | ADDRESS ON FILE | | | | | | |
| 219071 | HERNANDEZ MALDONADO, JUANA | ADDRESS ON FILE | | | | | | |
| 219072 | Hernandez Maldonado, Juana M | ADDRESS ON FILE | | | | | | |
| 219073 | HERNANDEZ MALDONADO, JUANA M. | ADDRESS ON FILE | | | | | | |
| 219074 | HERNANDEZ MALDONADO, LUIS | ADDRESS ON FILE | | | | | | |
| 219075 | HERNANDEZ MALDONADO, LUZ M | ADDRESS ON FILE | | | | | | |
| 796388 | HERNANDEZ MALDONADO, LYRAMIZ | ADDRESS ON FILE | | | | | | |
| 219076 | HERNANDEZ MALDONADO, MADELINE | ADDRESS ON FILE | | | | | | |
| 219077 | HERNANDEZ MALDONADO, MANUEL | ADDRESS ON FILE | | | | | | |
| 219078 | HERNANDEZ MALDONADO, MARIA L | ADDRESS ON FILE | | | | | | |
| 2181804 | Hernandez Maldonado, Maria Luisa | ADDRESS ON FILE | | | | | | |
| 219079 | HERNANDEZ MALDONADO, MARISOL | ADDRESS ON FILE | | | | | | |
| 219080 | Hernandez Maldonado, Marta | ADDRESS ON FILE | | | | | | |
| 219081 | HERNANDEZ MALDONADO, MELISABEL | ADDRESS ON FILE | | | | | | |
| 1942718 | Hernandez Maldonado, Miriam | ADDRESS ON FILE | | | | | | |
| 219082 | HERNANDEZ MALDONADO, NORMA I | ADDRESS ON FILE | | | | | | |
| 1258472 | HERNANDEZ MALDONADO, OMAR | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 219083 | HERNANDEZ MALDONADO, PETER | ADDRESS ON FILE | | | | | | |
| 219084 | HERNANDEZ MALDONADO, ROCIO | ADDRESS ON FILE | | | | | | |
| 796389 | HERNANDEZ MALDONADO, RUTHMARIE | ADDRESS ON FILE | | | | | | |
| 1873630 | Hernandez Maldonado, Victor | 41104 - Paseo Turey - Villas del Turey | | | | Coto Laurel | PR | 00780 |
| 219085 | HERNANDEZ MALDONADO, VICTOR | COMUNIDAD LA YUCA | CALLE B # 45 | | | PONCE | PR | 00731 |
| 219086 | HERNANDEZ MALDONADO, WANDA I | ADDRESS ON FILE | | | | | | |
| 219087 | HERNANDEZ MALDONADO, YASHIRA | ADDRESS ON FILE | | | | | | |
| 796390 | HERNANDEZ MALDONADO, YASHIRA Z | ADDRESS ON FILE | | | | | | |
| 219088 | HERNANDEZ MALDONADO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 219089 | HERNANDEZ MALDONADO, ZAIDA | ADDRESS ON FILE | | | | | | |
| 1764732 | HERNANDEZ MALDONADO, ZAIDA V | ADDRESS ON FILE | | | | | | |
| 219090 | HERNANDEZ MALDQNADO, HILDA | ADDRESS ON FILE | | | | | | |
| 219091 | HERNANDEZ MALECIO, GLADYS M | ADDRESS ON FILE | | | | | | |
| 219092 | HERNANDEZ MANAUTOV, MARIA | ADDRESS ON FILE | | | | | | |
| 219093 | HERNANDEZ MANGUAL, JOHANNA | ADDRESS ON FILE | | | | | | |
| 219094 | HERNANDEZ MANGUAL, LUIS R. | ADDRESS ON FILE | | | | | | |
| 796391 | HERNANDEZ MANGUAL, MAYRA | ADDRESS ON FILE | | | | | | |
| 219095 | HERNANDEZ MANGUAL, MAYRA E | ADDRESS ON FILE | | | | | | |
| 666361 | HERNANDEZ MANTENANCE CO | BOX 7772 | | | | CAROLINA | PR | 00630 |
| 219096 | HERNANDEZ MANTILLA, SOLEIMY | ADDRESS ON FILE | | | | | | |
| 219097 | Hernandez Manzano, Benjamin | ADDRESS ON FILE | | | | | | |
| 219098 | HERNANDEZ MANZANO, JESUS | ADDRESS ON FILE | | | | | | |
| 218974 | HERNANDEZ MARCANO, CARLOS | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 219099 | HERNANDEZ MARCHAND, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 219100 | Hernandez Marin, Beatriz | ADDRESS ON FILE | | | | | | | | |
| 219101 | Hernandez Marin, Eduardo | ADDRESS ON FILE | | | | | | | | |
| 219102 | HERNANDEZ MARIN, ELBA | ADDRESS ON FILE | | | | | | | | |
| 219103 | HERNANDEZ MARIN, EMIL | ADDRESS ON FILE | | | | | | | | |
| 219104 | HERNANDEZ MARIN, GILBERTO | ADDRESS ON FILE | | | | | | | | |
| 219105 | HERNANDEZ MARIN, JOSE | ADDRESS ON FILE | | | | | | | | |
| 796393 | HERNANDEZ MARQUEZ, LUZ D | ADDRESS ON FILE | | | | | | | | |
| 219106 | HERNANDEZ MARQUEZ, AUREA | ADDRESS ON FILE | | | | | | | | |
| 219107 | HERNANDEZ MARQUEZ, CARMELO | ADDRESS ON FILE | | | | | | | | |
| 219108 | Hernandez Marquez, Carmen L | ADDRESS ON FILE | | | | | | | | |
| 796394 | HERNANDEZ MARQUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | | |
| 219109 | HERNANDEZ MARQUEZ, DIANA I | ADDRESS ON FILE | | | | | | | | |
| 219110 | HERNANDEZ MARQUEZ, EDGAR | ADDRESS ON FILE | | | | | | | | |
| 219111 | HERNANDEZ MARQUEZ, JOCELYN | ADDRESS ON FILE | | | | | | | | |
| 219112 | Hernandez Marquez, Leonardo | ADDRESS ON FILE | | | | | | | | |
| 219113 | HERNANDEZ MARQUEZ, LESBIA | ADDRESS ON FILE | | | | | | | | |
| 219114 | HERNANDEZ MARQUEZ, LUCIA | ADDRESS ON FILE | | | | | | | | |
| 2116333 | Hernandez Marquez, Lucia | ADDRESS ON FILE | | | | | | | | |
| 219115 | HERNANDEZ MARQUEZ, LUZ D | ADDRESS ON FILE | | | | | | | | |
| 219116 | HERNANDEZ MARQUEZ, MONICA | ADDRESS ON FILE | | | | | | | | |
| 219117 | HERNANDEZ MARQUEZ, NORMA C. | ADDRESS ON FILE | | | | | | | | |
| 219118 | HERNANDEZ MARQUEZ, VICTOR M | ADDRESS ON FILE | | | | | | | | |
| 219119 | HERNANDEZ MARRERO LOURDES | ADDRESS ON FILE | | | | | | | | |
| 219120 | HERNANDEZ MARRERO, ARIEL | ADDRESS ON FILE | | | | | | | | |
| 1258473 | HERNANDEZ MARRERO, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 219121 | HERNANDEZ MARRERO, CARMEN R | ADDRESS ON FILE | | | | | | | | |
| 219122 | HERNANDEZ MARRERO, DAISY | ADDRESS ON FILE | | | | | | | | |
| 219123 | HERNANDEZ MARRERO, DOMINGO R | ADDRESS ON FILE | | | | | | | | |
| 219124 | HERNANDEZ MARRERO, ELIAS | ADDRESS ON FILE | | | | | | | | |
| 219125 | HERNANDEZ MARRERO, ENCARNACION | ADDRESS ON FILE | | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 219126 | HERNANDEZ MARRERO, GRISSEL | ADDRESS ON FILE | | | | | | |
| 219127 | HERNANDEZ MARRERO, JOSE | ADDRESS ON FILE | | | | | | |
| 219128 | HERNANDEZ MARRERO, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 219129 | HERNANDEZ MARRERO, JUAN M | ADDRESS ON FILE | | | | | | |
| 219130 | HERNANDEZ MARRERO, LEOPOLDO | ADDRESS ON FILE | | | | | | |
| 219132 | HERNANDEZ MARRERO, MADELINE | ADDRESS ON FILE | | | | | | |
| 219133 | HERNANDEZ MARRERO, MAGALI | ADDRESS ON FILE | | | | | | |
| 796395 | HERNANDEZ MARRERO, MAGALIE | ADDRESS ON FILE | | | | | | |
| 796396 | HERNANDEZ MARRERO, MARIA | ADDRESS ON FILE | | | | | | |
| 219134 | HERNANDEZ MARRERO, MARIA T | ADDRESS ON FILE | | | | | | |
| 1983480 | Hernandez Marrero, Maria T. | ADDRESS ON FILE | | | | | | |
| 219135 | HERNANDEZ MARRERO, MARIAM | ADDRESS ON FILE | | | | | | |
| 796397 | HERNANDEZ MARRERO, MIRIAM | ADDRESS ON FILE | | | | | | |
| 219136 | HERNANDEZ MARRERO, MIRIAM | ADDRESS ON FILE | | | | | | |
| 219137 | HERNANDEZ MARRERO, OMAR | ADDRESS ON FILE | | | | | | |
| 219138 | HERNANDEZ MARRERO, RICARDO | ADDRESS ON FILE | | | | | | |
| 219139 | HERNANDEZ MARRERO, RUBEN | ADDRESS ON FILE | | | | | | |
| 219140 | Hernandez Marrero, Ruben | ADDRESS ON FILE | | | | | | |
| 219141 | HERNANDEZ MARRERO, SALVADOR | ADDRESS ON FILE | | | | | | |
| 219142 | HERNANDEZ MARTI, PEDRO | ADDRESS ON FILE | | | | | | |
| 219143 | HERNANDEZ MARTIN, CARILIS | ADDRESS ON FILE | | | | | | |
| 219144 | HERNANDEZ MARTIN, MARIA A | ADDRESS ON FILE | | | | | | |
| 666362 | HERNANDEZ MARTINEZ RAFAEL | 1912 COND CONDADO DEL MAR | | | SANTURCE | PR | 00907 | |
| 1731638 | HERNANDEZ MARTINEZ, AARON | ADDRESS ON FILE | | | | | | |
| 219145 | HERNANDEZ MARTINEZ, ABIMAEL | ADDRESS ON FILE | | | | | | |
| 219146 | HERNANDEZ MARTINEZ, ADA I. | ADDRESS ON FILE | | | | | | |
| 219147 | HERNANDEZ MARTINEZ, AGUSTIN | ADDRESS ON FILE | | | | | | |
| 219148 | HERNANDEZ MARTINEZ, ALEXANDER | CALLE BELEARES 609 | PUERTO NUEVO | | SAN JUAN | PR | 00920 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1741486 | Hernandez Martinez, Alexander | Lcdo. Jesus R. Morales Cordero | Rua #7534 / Colegiado Num. 8794 | Bufete Morales Cordero, Csp | PO Box 363085 | San Juan | PR | 00936-3085 | |
| 2133307 | Hernandez Martinez, Alexander | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 219149 | HERNANDEZ MARTINEZ, ALVARO | ADDRESS ON FILE | | | | | | | |
| 1980399 | Hernandez Martinez, Angel | ADDRESS ON FILE | | | | | | | |
| 2039702 | Hernandez Martinez, Angel | ADDRESS ON FILE | | | | | | | |
| 2068673 | Hernandez Martinez, Angel | ADDRESS ON FILE | | | | | | | |
| 2006272 | HERNANDEZ MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 219150 | HERNANDEZ MARTINEZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 219152 | HERNANDEZ MARTINEZ, ANITA | ADDRESS ON FILE | | | | | | | |
| 219153 | HERNANDEZ MARTINEZ, ARISTIDES | ADDRESS ON FILE | | | | | | | |
| 219154 | HERNANDEZ MARTINEZ, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 1425344 | HERNANDEZ MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 219155 | HERNANDEZ MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1258474 | HERNANDEZ MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 219156 | HERNANDEZ MARTINEZ, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 219157 | HERNANDEZ MARTINEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 219158 | HERNANDEZ MARTINEZ, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| 219159 | HERNANDEZ MARTINEZ, CHAVELY | ADDRESS ON FILE | | | | | | | |
| 219160 | HERNANDEZ MARTINEZ, DANESSA | ADDRESS ON FILE | | | | | | | |
| 219161 | HERNANDEZ MARTINEZ, DIMARIS | ADDRESS ON FILE | | | | | | | |
| 219162 | HERNANDEZ MARTINEZ, DORCAS | ADDRESS ON FILE | | | | | | | |
| 219163 | HERNANDEZ MARTINEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 219164 | HERNANDEZ MARTINEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 219165 | HERNANDEZ MARTINEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 219166 | HERNANDEZ MARTINEZ, ELIA M | ADDRESS ON FILE | | | | | | | |
| 2027967 | Hernandez Martinez, Elia Maria | ADDRESS ON FILE | | | | | | | |
| 219167 | HERNANDEZ MARTINEZ, ELISAMUEL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 219168 | HERNANDEZ MARTINEZ, ELOISA | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 219169 | HERNANDEZ MARTINEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 796398 | HERNANDEZ MARTINEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 219151 | HERNANDEZ MARTINEZ, ERLINE | ADDRESS ON FILE | | | | | | | |
| 219170 | HERNANDEZ MARTINEZ, EVA | ADDRESS ON FILE | | | | | | | |
| 219171 | HERNANDEZ MARTINEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 796399 | HERNANDEZ MARTINEZ, FRANCHESCA E | ADDRESS ON FILE | | | | | | | |
| 219172 | HERNANDEZ MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 219173 | HERNANDEZ MARTINEZ, GILBERT | ADDRESS ON FILE | | | | | | | |
| 219174 | HERNANDEZ MARTINEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 219175 | HERNANDEZ MARTINEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 219176 | HERNANDEZ MARTINEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 219177 | HERNANDEZ MARTINEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 219178 | HERNANDEZ MARTINEZ, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 219179 | HERNANDEZ MARTINEZ, GRISSELLE | ADDRESS ON FILE | | | | | | | |
| 219181 | HERNANDEZ MARTINEZ, GWENDOLYN | ADDRESS ON FILE | | | | | | | |
| 219180 | HERNANDEZ MARTINEZ, GWENDOLYN | ADDRESS ON FILE | | | | | | | |
| 219182 | HERNANDEZ MARTINEZ, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 219183 | HERNANDEZ MARTINEZ, HILDA A | ADDRESS ON FILE | | | | | | | |
| 219184 | HERNANDEZ MARTINEZ, IDALIZ | ADDRESS ON FILE | | | | | | | |
| 2203418 | Hernandez Martinez, Idsya E. | ADDRESS ON FILE | | | | | | | |
| 219185 | HERNANDEZ MARTINEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 219186 | HERNANDEZ MARTINEZ, JACKSIRA | ADDRESS ON FILE | | | | | | | |
| 219187 | HERNANDEZ MARTINEZ, JACKSIRA | ADDRESS ON FILE | | | | | | | |
| 219188 | HERNANDEZ MARTINEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 219189 | HERNANDEZ MARTINEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 796400 | HERNANDEZ MARTINEZ, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 219190 | HERNANDEZ MARTINEZ, JESSICA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 219191 | HERNANDEZ MARTINEZ, JOARELIA | ADDRESS ON FILE | | | | | | |
| 219192 | HERNANDEZ MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 219193 | Hernandez Martinez, Jose A. | ADDRESS ON FILE | | | | | | |
| 219194 | HERNANDEZ MARTINEZ, JOSE D. | ADDRESS ON FILE | | | | | | |
| 219195 | HERNANDEZ MARTINEZ, JOSE G | ADDRESS ON FILE | | | | | | |
| 219196 | HERNANDEZ MARTINEZ, JOSE J | ADDRESS ON FILE | | | | | | |
| 219197 | Hernandez Martinez, Jose J | ADDRESS ON FILE | | | | | | |
| 219198 | HERNANDEZ MARTINEZ, JOSE R | ADDRESS ON FILE | | | | | | |
| 219199 | HERNANDEZ MARTINEZ, JUAN J | ADDRESS ON FILE | | | | | | |
| 796401 | HERNANDEZ MARTINEZ, JUAN J | ADDRESS ON FILE | | | | | | |
| 219200 | HERNANDEZ MARTINEZ, JUAN L. | ADDRESS ON FILE | | | | | | |
| 219201 | HERNANDEZ MARTINEZ, JUAN M | ADDRESS ON FILE | | | | | | |
| 219202 | HERNANDEZ MARTINEZ, JUANA M | ADDRESS ON FILE | | | | | | |
| 1420014 | HERNÁNDEZ MARTÍNEZ, JUANA M | ADDRESS ON FILE | | | | | | |
| 1420014 | HERNÁNDEZ MARTÍNEZ, JUANA M | ADDRESS ON FILE | | | | | | |
| 219203 | HERNANDEZ MARTINEZ, JUANITA | ADDRESS ON FILE | | | | | | |
| 219204 | HERNANDEZ MARTINEZ, JULIO | ADDRESS ON FILE | | | | | | |
| 219205 | HERNANDEZ MARTINEZ, KATIA | ADDRESS ON FILE | | | | | | |
| 219206 | Hernandez Martinez, Ketty | ADDRESS ON FILE | | | | | | |
| 219207 | HERNANDEZ MARTINEZ, KHARIS | ADDRESS ON FILE | | | | | | |
| 219208 | HERNANDEZ MARTINEZ, KRISTIE L | ADDRESS ON FILE | | | | | | |
| 219209 | HERNANDEZ MARTINEZ, LILLIAM | ADDRESS ON FILE | | | | | | |
| 219210 | HERNANDEZ MARTINEZ, LORNA | ADDRESS ON FILE | | | | | | |
| 1900538 | Hernandez Martinez, Luis A | ADDRESS ON FILE | | | | | | |
| 219211 | HERNANDEZ MARTINEZ, LUIS A. | ADDRESS ON FILE | | | | | | |
| 219212 | HERNANDEZ MARTINEZ, LUIS E. | ADDRESS ON FILE | | | | | | |
| 219213 | HERNANDEZ MARTINEZ, LUIS R | ADDRESS ON FILE | | | | | | |
| 219214 | HERNANDEZ MARTINEZ, LUIS R | ADDRESS ON FILE | | | | | | |
| 219215 | HERNANDEZ MARTINEZ, LUZ E | ADDRESS ON FILE | | | | | | |
| 1864698 | Hernandez Martinez, Luz E. | ADDRESS ON FILE | | | | | | |
| 1420015 | HERNANDEZ MARTINEZ, LUZ M. | JORGE E. RAMOS MORA | PMB 790 138 AVE. WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6013 | |
| 219216 | HERNANDEZ MARTINEZ, LUZ P | ADDRESS ON FILE | | | | | | |
| 1965590 | Hernandez Martinez, Luz Patricia | 616 Calle Jazmin | Llanos del Sur | | | Coto Laurel | PR | 00780 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 219218 | HERNANDEZ MARTINEZ, LUZ Y | ADDRESS ON FILE | | | | | | |
| 219217 | HERNANDEZ MARTINEZ, LUZ Y | ADDRESS ON FILE | | | | | | |
| 796402 | HERNANDEZ MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 219219 | HERNANDEZ MARTINEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 219220 | HERNANDEZ MARTINEZ, MARIA GABRIELA | ADDRESS ON FILE | | | | | | |
| 219221 | HERNANDEZ MARTINEZ, MARIA J | ADDRESS ON FILE | | | | | | |
| 219222 | HERNANDEZ MARTINEZ, MARIA T | ADDRESS ON FILE | | | | | | |
| 219223 | HERNANDEZ MARTINEZ, MARIANELA | ADDRESS ON FILE | | | | | | |
| 219224 | HERNANDEZ MARTINEZ, MARICELA | ADDRESS ON FILE | | | | | | |
| 219225 | HERNANDEZ MARTINEZ, MARIEN | ADDRESS ON FILE | | | | | | |
| 219226 | HERNANDEZ MARTINEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 219227 | HERNANDEZ MARTINEZ, MARTA | ADDRESS ON FILE | | | | | | |
| 1591565 | HERNANDEZ MARTINEZ, MARTA M | ADDRESS ON FILE | | | | | | |
| 219229 | HERNANDEZ MARTINEZ, MARYBET | ADDRESS ON FILE | | | | | | |
| 219230 | HERNANDEZ MARTINEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 219231 | HERNANDEZ MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 853202 | HERNANDEZ MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 219233 | HERNANDEZ MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 2171560 | Hernandez Martinez, Miguel | ADDRESS ON FILE | | | | | | |
| 219234 | HERNANDEZ MARTINEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 219235 | HERNANDEZ MARTINEZ, NANCY | ADDRESS ON FILE | | | | | | |
| 219236 | HERNANDEZ MARTINEZ, NEREIDA | ADDRESS ON FILE | | | | | | |
| 219237 | HERNANDEZ MARTINEZ, NOEL | ADDRESS ON FILE | | | | | | |
| 796403 | HERNANDEZ MARTINEZ, NORMA | ADDRESS ON FILE | | | | | | |
| 219238 | HERNANDEZ MARTINEZ, NORMA I | ADDRESS ON FILE | | | | | | |
| 219239 | HERNANDEZ MARTINEZ, ORLANDO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 414849 | HERNANDEZ MARTINEZ, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 219240 | HERNANDEZ MARTINEZ, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 219241 | HERNANDEZ MARTINEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 219242 | HERNANDEZ MARTINEZ, REINA | ADDRESS ON FILE | | | | | | | |
| 219243 | HERNANDEZ MARTINEZ, REINA M | ADDRESS ON FILE | | | | | | | |
| 219244 | HERNANDEZ MARTINEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 219245 | HERNANDEZ MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 219246 | HERNANDEZ MARTINEZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| 219247 | HERNANDEZ MARTINEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 219248 | HERNANDEZ MARTINEZ, TANIA M. | ADDRESS ON FILE | | | | | | | |
| 219249 | HERNANDEZ MARTINEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 219250 | HERNANDEZ MARTINEZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 219251 | HERNANDEZ MARTINEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 219252 | HERNANDEZ MARTINEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 219253 | HERNANDEZ MARTINEZ, ZARYBETH | ADDRESS ON FILE | | | | | | | |
| 219254 | HERNANDEZ MARTINEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 219256 | HERNANDEZ MARTINO, ANA B. | ADDRESS ON FILE | | | | | | | |
| 219257 | HERNANDEZ MARTIR, JOSE | ADDRESS ON FILE | | | | | | | |
| 219258 | HERNANDEZ MARTIR, PEDRO | ADDRESS ON FILE | | | | | | | |
| 219259 | HERNANDEZ MARZAN, RAMON | ADDRESS ON FILE | | | | | | | |
| 219260 | HERNANDEZ MASELLI, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 219261 | Hernandez Massane, Ivelisse | ADDRESS ON FILE | | | | | | | |
| 219262 | HERNANDEZ MASSANET, NELSON | ADDRESS ON FILE | | | | | | | |
| 219263 | HERNANDEZ MATEO, HERNAN | ADDRESS ON FILE | | | | | | | |
| 796404 | HERNANDEZ MATEO, LUIS | ADDRESS ON FILE | | | | | | | |
| 219264 | HERNANDEZ MATEO, LUIS A | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 219265 | HERNANDEZ MATEO, MARIA DE LOS A | ADDRESS ON FILE |
| 2200516 | Hernandez Mateo, Roberto | ADDRESS ON FILE |
| 219266 | HERNANDEZ MATIAS, ALBERTO | ADDRESS ON FILE |
| 219267 | HERNANDEZ MATIAS, JOSE R | ADDRESS ON FILE |
| 219268 | HERNANDEZ MATIAS, JOSE R | ADDRESS ON FILE |
| 219269 | HERNANDEZ MATIAS, YOLANDA I | ADDRESS ON FILE |
| 219270 | HERNANDEZ MATOS, ANGEL | ADDRESS ON FILE |
| 219271 | HERNANDEZ MATOS, ANGEL J | ADDRESS ON FILE |
| 219272 | HERNANDEZ MATOS, BAUDILIO | ADDRESS ON FILE |
| 46193 | HERNANDEZ MATOS, BAUDILIO | ADDRESS ON FILE |
| 219273 | HERNANDEZ MATOS, CARLOS | ADDRESS ON FILE |
| 219274 | HERNANDEZ MATOS, CARMEN | ADDRESS ON FILE |
| 219275 | HERNANDEZ MATOS, CARMEN M | ADDRESS ON FILE |
| 1994750 | Hernandez Matos, Carmen M. | ADDRESS ON FILE |
| 219276 | HERNANDEZ MATOS, EDWIN | ADDRESS ON FILE |
| 219277 | HERNANDEZ MATOS, EDWIN | ADDRESS ON FILE |
| 219278 | HERNANDEZ MATOS, EVELIO | ADDRESS ON FILE |
| 219279 | HERNANDEZ MATOS, GILBERTO | ADDRESS ON FILE |
| 219280 | HERNANDEZ MATOS, ILEANA | ADDRESS ON FILE |
| 219281 | HERNANDEZ MATOS, LEONIDES | ADDRESS ON FILE |
| 219282 | HERNANDEZ MATOS, LYDIA | ADDRESS ON FILE |
| 219283 | HERNANDEZ MATOS, NELSON | ADDRESS ON FILE |
| 219284 | HERNANDEZ MATOS, NILDA MARYS | ADDRESS ON FILE |
| 219285 | HERNANDEZ MATOS, NYDIA | ADDRESS ON FILE |
| 219286 | HERNANDEZ MATOS, NYDIA I. | ADDRESS ON FILE |
| 219287 | HERNANDEZ MATOS, NYDIA I. | ADDRESS ON FILE |
| 219288 | HERNANDEZ MATOS, ORLANDO R | ADDRESS ON FILE |
| 1823368 | Hernandez Matos, Orlando R. | ADDRESS ON FILE |
| 219289 | Hernandez Matos, Roberto | ADDRESS ON FILE |
| 219290 | HERNANDEZ MATOS, SARA | ADDRESS ON FILE |
| 219291 | HERNANDEZ MATOS, SUSELI | ADDRESS ON FILE |
| 219292 | Hernandez Matos, Yadiebed | ADDRESS ON FILE |
| 219293 | HERNANDEZ MATTA, ANGEL M | ADDRESS ON FILE |
| 1992308 | Hernandez Maygonet, Miguel A. | ADDRESS ON FILE |
| 219294 | HERNANDEZ MAYORAL, HECTOR J. | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 219295 | HERNANDEZ MAYORAL, JUAN | ADDRESS ON FILE | | | | | | | | |
| 219296 | HERNANDEZ MAYSONET, DIANA | ADDRESS ON FILE | | | | | | | | |
| 219297 | HERNANDEZ MD , LAZARO A | ADDRESS ON FILE | | | | | | | | |
| 219298 | HERNANDEZ MD , VENUS N | ADDRESS ON FILE | | | | | | | | |
| 219299 | HERNANDEZ MD, INES | ADDRESS ON FILE | | | | | | | | |
| 219300 | HERNANDEZ MD, MONICA | ADDRESS ON FILE | | | | | | | | |
| 219301 | HERNANDEZ MEDERO, ISABEL | ADDRESS ON FILE | | | | | | | | |
| 219302 | HERNANDEZ MEDERO, LUIS | ADDRESS ON FILE | | | | | | | | |
| 219303 | HERNANDEZ MEDERO, MILITZA | ADDRESS ON FILE | | | | | | | | |
| 219304 | HERNANDEZ MEDERO, MILITZA | ADDRESS ON FILE | | | | | | | | |
| 219305 | HERNANDEZ MEDERO, ZAIDA | ADDRESS ON FILE | | | | | | | | |
| 219306 | HERNANDEZ MEDINA MD, ARLENE | ADDRESS ON FILE | | | | | | | | |
| 219307 | HERNANDEZ MEDINA, ALICE M | ADDRESS ON FILE | | | | | | | | |
| 2084250 | Hernandez Medina, Alicia | ADDRESS ON FILE | | | | | | | | |
| 219308 | HERNANDEZ MEDINA, ALICIA | ADDRESS ON FILE | | | | | | | | |
| 219309 | HERNANDEZ MEDINA, AMAURY | ADDRESS ON FILE | | | | | | | | |
| 219310 | Hernandez Medina, Arcides | ADDRESS ON FILE | | | | | | | | |
| 2096612 | Hernandez Medina, Arcides | ADDRESS ON FILE | | | | | | | | |
| 219311 | HERNANDEZ MEDINA, ARCIDES | ADDRESS ON FILE | | | | | | | | |
| 219312 | HERNANDEZ MEDINA, ARLENE | ADDRESS ON FILE | | | | | | | | |
| 219313 | HERNANDEZ MEDINA, CARMEN M | ADDRESS ON FILE | | | | | | | | |
| 796406 | HERNANDEZ MEDINA, CARMEN M | ADDRESS ON FILE | | | | | | | | |
| 2063650 | Hernandez Medina, Carmen M. | ADDRESS ON FILE | | | | | | | | |
| 2063650 | Hernandez Medina, Carmen M. | ADDRESS ON FILE | | | | | | | | |
| 219314 | Hernandez Medina, Carol E. | ADDRESS ON FILE | | | | | | | | |
| 219315 | HERNANDEZ MEDINA, DANIEL | ADDRESS ON FILE | | | | | | | | |
| 219316 | HERNANDEZ MEDINA, DAVID | ADDRESS ON FILE | | | | | | | | |
| 796407 | HERNANDEZ MEDINA, EDWIN | ADDRESS ON FILE | | | | | | | | |
| 219317 | HERNANDEZ MEDINA, EDWIN | ADDRESS ON FILE | | | | | | | | |
| 219318 | HERNANDEZ MEDINA, EVELYN | ADDRESS ON FILE | | | | | | | | |
| 219319 | HERNANDEZ MEDINA, FELIX | ADDRESS ON FILE | | | | | | | | |
| 219320 | HERNANDEZ MEDINA, GLORIA M | ADDRESS ON FILE | | | | | | | | |
| 219321 | HERNANDEZ MEDINA, IRMA | ADDRESS ON FILE | | | | | | | | |
| 219322 | HERNANDEZ MEDINA, JEANETTE M | ADDRESS ON FILE | | | | | | | | |
| 219323 | HERNANDEZ MEDINA, JENNIFER | ADDRESS ON FILE | | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 219324 | HERNANDEZ MEDINA, JORGE | ADDRESS ON FILE | | | | | | | |
| 1420016 | HERNÁNDEZ MEDINA, JOSÉ A. | LUIS HERNANDEZ CARDONA | AVE. DOMENCH #204 HATO REY | | | SAN JUAN | PR | 00918 | |
| 219325 | HERNANDEZ MEDINA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 219326 | HERNANDEZ MEDINA, JUAN | ADDRESS ON FILE | | | | | | | |
| 219328 | HERNANDEZ MEDINA, JUAN D | ADDRESS ON FILE | | | | | | | |
| 796408 | HERNANDEZ MEDINA, LEYLA M | ADDRESS ON FILE | | | | | | | |
| 219329 | Hernandez Medina, Licette | ADDRESS ON FILE | | | | | | | |
| 219330 | HERNANDEZ MEDINA, LUIS | ADDRESS ON FILE | | | | | | | |
| 219331 | HERNANDEZ MEDINA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 219332 | HERNANDEZ MEDINA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 1824853 | HERNANDEZ MEDINA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 219333 | HERNANDEZ MEDINA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 2033906 | Hernandez Medina, Pedro | ADDRESS ON FILE | | | | | | | |
| 219334 | HERNANDEZ MEDINA, RADAMES | ADDRESS ON FILE | | | | | | | |
| 219335 | HERNANDEZ MEDINA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 219336 | HERNANDEZ MEDINA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 1968840 | HERNANDEZ MEDINA, ROSA S | ADDRESS ON FILE | | | | | | | |
| 219337 | HERNANDEZ MEDINA, ROSA S | ADDRESS ON FILE | | | | | | | |
| 796409 | HERNANDEZ MEDINA, ROSA S | ADDRESS ON FILE | | | | | | | |
| 219338 | HERNANDEZ MEDINA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 219339 | HERNANDEZ MEDINA, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 219340 | HERNANDEZ MEDINA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 219341 | Hernandez Medina, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 219342 | Hernandez Medina, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 219343 | HERNANDEZ MEDINA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 219344 | HERNANDEZ MEDINA, YANIRA | ADDRESS ON FILE | | | | | | | |
| 219345 | HERNANDEZ MEDINA, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 219346 | HERNANDEZ MEIENDEZ, RUDITH | ADDRESS ON FILE | | | | | | | |
| 219347 | HERNANDEZ MELCHOR, CAMELIA | ADDRESS ON FILE | | | | | | | |
| 219348 | HERNANDEZ MELECIO, GLADYS M. | ADDRESS ON FILE | | | | | | | |
| 1797984 | Hernandez Melecio, Gregoria | ADDRESS ON FILE | | | | | | | |
| 1786067 | HERNANDEZ MELECIO, GREGORIA | ADDRESS ON FILE | | | | | | | |
| 796411 | HERNANDEZ MELECIO, TIARA E | ADDRESS ON FILE | | | | | | | |
| 219350 | HERNANDEZ MELENDEZ, ADA | ADDRESS ON FILE | | | | | | | |
| 219351 | HERNANDEZ MELENDEZ, AIDA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 219352 | Hernandez Melendez, Antonio E. | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 219353 | HERNANDEZ MELENDEZ, ARCADIA | ADDRESS ON FILE | | | | | | | |
| 614370 | HERNANDEZ MELENDEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 219354 | HERNANDEZ MELENDEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 219355 | HERNANDEZ MELENDEZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 219356 | HERNANDEZ MELENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 219357 | HERNANDEZ MELENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 219358 | HERNANDEZ MELENDEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 796412 | HERNANDEZ MELENDEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 796413 | HERNANDEZ MELENDEZ, DAYNA E | ADDRESS ON FILE | | | | | | | |
| 219359 | HERNANDEZ MELENDEZ, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 219360 | HERNANDEZ MELENDEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 219361 | HERNANDEZ MELENDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 796414 | HERNANDEZ MELENDEZ, HILDA Y | ADDRESS ON FILE | | | | | | | |
| 219362 | HERNANDEZ MELENDEZ, HILDA Y. | URB EL CORTIJO | AKK 26 CALLE 27 | | | BAYAMON | PR | 00956 | |
| 796415 | HERNANDEZ MELENDEZ, ITSAMAR | ADDRESS ON FILE | | | | | | | |
| 219363 | HERNANDEZ MELENDEZ, ITSAMAR | ADDRESS ON FILE | | | | | | | |
| 219364 | HERNANDEZ MELENDEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 219365 | HERNANDEZ MELENDEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 219366 | HERNANDEZ MELENDEZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 219367 | HERNANDEZ MELENDEZ, JOHANNES | ADDRESS ON FILE | | | | | | | |
| 219368 | HERNANDEZ MELENDEZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 219369 | HERNANDEZ MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 219370 | HERNANDEZ MELENDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 796416 | HERNANDEZ MELENDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 796417 | HERNANDEZ MELENDEZ, LESVIA | ADDRESS ON FILE | | | | | | | |
| 219372 | HERNANDEZ MELENDEZ, LESVIA | ADDRESS ON FILE | | | | | | | |
| 2113814 | Hernandez Melendez, Lesvia E. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 219373 | HERNANDEZ MELENDEZ, LILLYBETH | ADDRESS ON FILE |
| 219374 | HERNANDEZ MELENDEZ, LORENZO | ADDRESS ON FILE |
| 219375 | HERNANDEZ MELENDEZ, MAGALY | ADDRESS ON FILE |
| 219376 | HERNANDEZ MELENDEZ, MARIA | ADDRESS ON FILE |
| 219377 | HERNANDEZ MELENDEZ, MARIELA | ADDRESS ON FILE |
| 796418 | HERNANDEZ MELENDEZ, NANCY | ADDRESS ON FILE |
| 219379 | HERNANDEZ MELENDEZ, NILDA M | ADDRESS ON FILE |
| 219327 | HERNANDEZ MELENDEZ, NOEMI | ADDRESS ON FILE |
| 1474060 | Hernandez Melendez, Noemi | ADDRESS ON FILE |
| 219380 | HERNANDEZ MELENDEZ, NOEMI | ADDRESS ON FILE |
| 219381 | HERNANDEZ MELENDEZ, NOEMI | ADDRESS ON FILE |
| 219382 | HERNANDEZ MELENDEZ, RAMON E | ADDRESS ON FILE |
| 219383 | Hernandez Melendez, Reinaldo | ADDRESS ON FILE |
| 219384 | HERNANDEZ MELENDEZ, ROBERTO | ADDRESS ON FILE |
| 219385 | HERNANDEZ MELENDEZ, ROSA H | ADDRESS ON FILE |
| 219387 | HERNANDEZ MELENDEZ, SANTIAGO | ADDRESS ON FILE |
| 219389 | HERNANDEZ MELENDEZ, SYLVIA | ADDRESS ON FILE |
| 219388 | HERNANDEZ MELENDEZ, SYLVIA | ADDRESS ON FILE |
| 2062689 | Hernandez Melendez, Sylvia | ADDRESS ON FILE |
| 219390 | HERNANDEZ MELENDEZ, VICTOR | ADDRESS ON FILE |
| 796419 | HERNANDEZ MELENDEZ, WALESKA | ADDRESS ON FILE |
| 219391 | Hernandez Melendez, William | ADDRESS ON FILE |
| 2197082 | Hernandez Melendez, Zulma | ADDRESS ON FILE |
| 796420 | HERNANDEZ MELENDEZ, ZULMA | ADDRESS ON FILE |
| 219392 | HERNANDEZ MELENDEZ, ZULMA | ADDRESS ON FILE |
| 219393 | HERNANDEZ MENA, OMAR | ADDRESS ON FILE |
| 219394 | HERNANDEZ MENA, OMAR G. | ADDRESS ON FILE |
| 219395 | HERNANDEZ MENDEZ MD, EDGARDO | ADDRESS ON FILE |
| 219396 | HERNANDEZ MENDEZ, ABNER | ADDRESS ON FILE |
| 219397 | HERNANDEZ MENDEZ, ANA | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 219399 | HERNANDEZ MENDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 219398 | HERNANDEZ MENDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 219400 | HERNANDEZ MENDEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 1425345 | HERNANDEZ MENDEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 219402 | HERNANDEZ MENDEZ, ANNIE | ADDRESS ON FILE | | | | | | | |
| 796421 | HERNANDEZ MENDEZ, ANNIE | ADDRESS ON FILE | | | | | | | |
| 796422 | HERNANDEZ MENDEZ, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| 219403 | HERNANDEZ MENDEZ, BILEIDY | ADDRESS ON FILE | | | | | | | |
| 219404 | HERNANDEZ MENDEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 219405 | Hernandez Mendez, Brunilda | ADDRESS ON FILE | | | | | | | |
| 219406 | HERNANDEZ MENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 219407 | HERNANDEZ MENDEZ, CARLOS I | ADDRESS ON FILE | | | | | | | |
| 219408 | HERNANDEZ MENDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 219409 | HERNANDEZ MENDEZ, CARMENCITA | ADDRESS ON FILE | | | | | | | |
| 796423 | HERNANDEZ MENDEZ, CARMENCITA | ADDRESS ON FILE | | | | | | | |
| 219410 | HERNANDEZ MENDEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 219411 | HERNANDEZ MENDEZ, DELSY | ADDRESS ON FILE | | | | | | | |
| 2110503 | Hernandez Mendez, Delsy | ADDRESS ON FILE | | | | | | | |
| 1475878 | Hernandez Mendez, DRA Belen | ADDRESS ON FILE | | | | | | | |
| 1425346 | HERNANDEZ MENDEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 219413 | HERNANDEZ MENDEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 1670415 | Hernandez Mendez, Edith A | ADDRESS ON FILE | | | | | | | |
| 1670415 | Hernandez Mendez, Edith A | ADDRESS ON FILE | | | | | | | |
| 219414 | HERNANDEZ MENDEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 219415 | HERNANDEZ MENDEZ, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 219416 | HERNANDEZ MENDEZ, ELSIE Y | ADDRESS ON FILE | | | | | | | |
| 219417 | HERNANDEZ MENDEZ, EMERITA | ADDRESS ON FILE | | | | | | | |
| 219418 | HERNANDEZ MENDEZ, FELIX A. | ADDRESS ON FILE | | | | | | | |
| 219419 | HERNANDEZ MENDEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 219420 | HERNANDEZ MENDEZ, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| 219421 | HERNANDEZ MENDEZ, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| 219422 | HERNANDEZ MENDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 219423 | HERNANDEZ MENDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 219424 | HERNANDEZ MENDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1420017 | HERNANDEZ MENDEZ, JANNETTE | 35 CALLE PROGESO | | | | AGUADILLA | PR | 00603-5016 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 235634 | HERNANDEZ MENDEZ, JANNETTE | ISRAEL ROLDÁN GONZÁLEZ | 49 BETANCES ST. | | | AGUADILLA | PR | 00603 | |
| 219425 | HERNANDEZ MENDEZ, JANNETTE | PO BOX 364 | | | | MOCA | PR | 00676 | |
| 219426 | HERNANDEZ MENDEZ, JAVIER E | ADDRESS ON FILE | | | | | | | |
| 219427 | HERNANDEZ MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 219428 | HERNANDEZ MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 219429 | HERNANDEZ MENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 219430 | HERNANDEZ MENDEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 219431 | HERNANDEZ MENDEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 219432 | HERNANDEZ MENDEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 1629892 | Hernandez Mendez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 219433 | HERNANDEZ MENDEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 219434 | HERNANDEZ MENDEZ, NANCY I | ADDRESS ON FILE | | | | | | | |
| 219435 | Hernandez Mendez, Nilda I | ADDRESS ON FILE | | | | | | | |
| 219436 | Hernández Mendez, Nilda M | ADDRESS ON FILE | | | | | | | |
| 219437 | HERNANDEZ MENDEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 219438 | HERNANDEZ MENDEZ, RAISA | ADDRESS ON FILE | | | | | | | |
| 219439 | HERNANDEZ MENDEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 219440 | HERNANDEZ MENDEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 796425 | HERNANDEZ MENDEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 796426 | HERNANDEZ MENDEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 219441 | HERNANDEZ MENDEZ, ZENAIDA I | ADDRESS ON FILE | | | | | | | |
| 219442 | HERNANDEZ MENDEZ, ZINIA | ADDRESS ON FILE | | | | | | | |
| 796427 | HERNANDEZ MENDEZ, ZINIA | ADDRESS ON FILE | | | | | | | |
| 219443 | HERNANDEZ MENDOZA, ANAITSI | ADDRESS ON FILE | | | | | | | |
| 219444 | HERNANDEZ MENDOZA, EMILIO | ADDRESS ON FILE | | | | | | | |
| 219445 | Hernandez Mendoza, Johanna | ADDRESS ON FILE | | | | | | | |
| 219446 | HERNANDEZ MENDOZA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 2076541 | Hernandez Mendoza, Roberto | ADDRESS ON FILE | | | | | | | |
| 219447 | HERNANDEZ MENDOZA, ROBERTO CARLOS | ADDRESS ON FILE | | | | | | | |
| 1463097 | HERNANDEZ MENDOZA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 599541 | HERNANDEZ MENDOZA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 219449 | HERNANDEZ MENENDEZ, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 796428 | HERNANDEZ MENENDEZ, BRENDA I. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 219450 | HERNANDEZ MENENDEZ, CONCEPCION M | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 219451 | HERNANDEZ MENESES, SOL | ADDRESS ON FILE | | | | | |
| 219452 | HERNANDEZ MENESES, SOL | ADDRESS ON FILE | | | | | |
| 219453 | HERNANDEZ MERCADER, MARIA DEL | ADDRESS ON FILE | | | | | |
| 2176548 | HERNANDEZ MERCADO, ANTONIO | CALLE 11 BLOQUE P.D #1 | URB. EL CONQUISTADOR | | Trujillo Alto | PR | 00976 |
| 2175074 | HERNÁNDEZ MERCADO, ANTONIO | ADDRESS ON FILE | | | | | |
| 219454 | HERNANDEZ MERCADO, ANTONIO L | ADDRESS ON FILE | | | | | |
| 219455 | HERNANDEZ MERCADO, BETZAIDA | ADDRESS ON FILE | | | | | |
| 219456 | HERNANDEZ MERCADO, CARLOS | ADDRESS ON FILE | | | | | |
| 219457 | HERNANDEZ MERCADO, CARLOS J. | ADDRESS ON FILE | | | | | |
| 2181076 | Hernandez Mercado, Carmen | ADDRESS ON FILE | | | | | |
| 219459 | HERNANDEZ MERCADO, DAMARIS | ADDRESS ON FILE | | | | | |
| 219458 | HERNANDEZ MERCADO, DAMARIS | ADDRESS ON FILE | | | | | |
| 796429 | HERNANDEZ MERCADO, DHARMA | ADDRESS ON FILE | | | | | |
| 219460 | HERNANDEZ MERCADO, DHARMA | ADDRESS ON FILE | | | | | |
| 219461 | HERNANDEZ MERCADO, ISEL B. | ADDRESS ON FILE | | | | | |
| 219462 | HERNANDEZ MERCADO, JOEL | ADDRESS ON FILE | | | | | |
| 1425347 | HERNANDEZ MERCADO, JONATHAN | ADDRESS ON FILE | | | | | |
| 219464 | HERNANDEZ MERCADO, JORGE | ADDRESS ON FILE | | | | | |
| 1258476 | HERNANDEZ MERCADO, JOSE | ADDRESS ON FILE | | | | | |
| 796430 | HERNANDEZ MERCADO, JOVITA | ADDRESS ON FILE | | | | | |
| 219465 | HERNANDEZ MERCADO, JUAN | ADDRESS ON FILE | | | | | |
| 219466 | Hernandez Mercado, Juan A. | ADDRESS ON FILE | | | | | |
| 796432 | HERNANDEZ MERCADO, JUAN G | ADDRESS ON FILE | | | | | |
| 219467 | HERNANDEZ MERCADO, JULIO | ADDRESS ON FILE | | | | | |
| 219468 | HERNANDEZ MERCADO, KEVIN | ADDRESS ON FILE | | | | | |
| 219469 | HERNANDEZ MERCADO, LAURA | ADDRESS ON FILE | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 796434 | HERNANDEZ MERCADO, LORENA | ADDRESS ON FILE | | | | | | | |
| 219470 | HERNANDEZ MERCADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 219471 | HERNANDEZ MERCADO, MARIA G | ADDRESS ON FILE | | | | | | | |
| 2180984 | Hernandez Mercado, Mercedes | ADDRESS ON FILE | | | | | | | |
| 219472 | HERNANDEZ MERCADO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 219473 | HERNANDEZ MERCADO, NELSON | ADDRESS ON FILE | | | | | | | |
| 219474 | HERNANDEZ MERCADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 219475 | HERNANDEZ MERCADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 796435 | HERNANDEZ MERCADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 219476 | HERNANDEZ MERCADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 219477 | HERNANDEZ MERCADO, ROXANA | ADDRESS ON FILE | | | | | | | |
| 219478 | HERNANDEZ MERCADO, VIVIANETTE | ADDRESS ON FILE | | | | | | | |
| 796436 | HERNANDEZ MERCADO, YAMARY I | ADDRESS ON FILE | | | | | | | |
| 219479 | HERNANDEZ MERCED, ANGIE | ADDRESS ON FILE | | | | | | | |
| 2117322 | HERNANDEZ MERCED, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 2024144 | HERNANDEZ MERCED, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 2009188 | Hernandez Merced, Carmen J. | ADDRESS ON FILE | | | | | | | |
| 2009188 | Hernandez Merced, Carmen J. | ADDRESS ON FILE | | | | | | | |
| 2117322 | HERNANDEZ MERCED, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 796437 | HERNANDEZ MERCED, DENISE | ADDRESS ON FILE | | | | | | | |
| 219480 | HERNANDEZ MERCED, DENISSE | ADDRESS ON FILE | | | | | | | |
| 219481 | HERNANDEZ MERCED, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 219482 | HERNANDEZ MERCED, HILDA E | ADDRESS ON FILE | | | | | | | |
| 796438 | HERNANDEZ MERCED, MARTA | ADDRESS ON FILE | | | | | | | |
| 219483 | HERNANDEZ MERCED, MARTA L | ADDRESS ON FILE | | | | | | | |
| 796439 | HERNANDEZ MERCED, YAMILLET | ADDRESS ON FILE | | | | | | | |
| 219484 | HERNANDEZ MERCED, YAMILLET | ADDRESS ON FILE | | | | | | | |
| 219485 | HERNANDEZ MERGAL MD, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 219486 | HERNANDEZ MERGAL, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 1258477 | HERNANDEZ MESA, SUSANA | ADDRESS ON FILE | | | | | | | |
| 219487 | HERNANDEZ MESA, SUSANA D. | ADDRESS ON FILE | | | | | | | |
| 219488 | HERNANDEZ MESTEY, JOANETTE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 796440 | HERNANDEZ MESTEY, JOANETTE | ADDRESS ON FILE | | | | | | |
| 2047838 | Hernandez Mestey, Nanette | ADDRESS ON FILE | | | | | | |
| 219489 | HERNANDEZ MEZQUIDA, LUISA M. | ADDRESS ON FILE | | | | | | |
| 219490 | HERNANDEZ MICHEL, GERTRUDIS | ADDRESS ON FILE | | | | | | |
| 1721083 | Hernandez Michels, Angela Teresa | ADDRESS ON FILE | | | | | | |
| 1833565 | Hernandez Michels, Gertrudis Cristina | ADDRESS ON FILE | | | | | | |
| 219491 | HERNANDEZ MICHELSON, JOANNE M | ADDRESS ON FILE | | | | | | |
| 219492 | HERNANDEZ MILIAN, NICOLAS | ADDRESS ON FILE | | | | | | |
| 219493 | HERNANDEZ MILLAN, JOSE ENRIQUE | ADDRESS ON FILE | | | | | | |
| 219494 | HERNANDEZ MILLAN, MARIBEL | ADDRESS ON FILE | | | | | | |
| 1258478 | HERNANDEZ MILLET, MOISES | ADDRESS ON FILE | | | | | | |
| 219495 | Hernandez Millet, Moises | ADDRESS ON FILE | | | | | | |
| 2125647 | Hernandez Milly, Rivera | ADDRESS ON FILE | | | | | | |
| 219496 | Hernandez Minguel, Carlos R | ADDRESS ON FILE | | | | | | |
| 1877285 | Hernandez Minguela , Carlos Ruben | ADDRESS ON FILE | | | | | | |
| 1904547 | Hernandez Minguela, Carlos Ruben | ADDRESS ON FILE | | | | | | |
| 219497 | HERNANDEZ MINGUELA, YOVANI | ADDRESS ON FILE | | | | | | |
| 219498 | HERNANDEZ MINIER, JOSE | ADDRESS ON FILE | | | | | | |
| 219499 | HERNANDEZ MIRANDA, AIXA | ADDRESS ON FILE | | | | | | |
| 219500 | HERNANDEZ MIRANDA, ALEX | ADDRESS ON FILE | | | | | | |
| 219501 | Hernandez Miranda, Alfredo | ADDRESS ON FILE | | | | | | |
| 219502 | HERNANDEZ MIRANDA, ALFREDO | ADDRESS ON FILE | | | | | | |
| 219503 | HERNANDEZ MIRANDA, ANGELA | ADDRESS ON FILE | | | | | | |
| 219504 | HERNANDEZ MIRANDA, CARLOS | ADDRESS ON FILE | | | | | | |
| 796441 | HERNANDEZ MIRANDA, CARMEN | ADDRESS ON FILE | | | | | | |
| 219505 | HERNANDEZ MIRANDA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 219506 | HERNANDEZ MIRANDA, DAMARIS | ADDRESS ON FILE | | | | | | |
| 219507 | HERNANDEZ MIRANDA, DAMARIS | ADDRESS ON FILE | | | | | | |
| 219508 | HERNANDEZ MIRANDA, ERNESTO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 219509 | HERNANDEZ MIRANDA, FERNANDO | ADDRESS ON FILE | | | | | | |
| 219510 | HERNANDEZ MIRANDA, GABRIELA | ADDRESS ON FILE | | | | | | |
| 219511 | HERNANDEZ MIRANDA, JAVANY | ADDRESS ON FILE | | | | | | |
| 219512 | HERNANDEZ MIRANDA, JOSE | ADDRESS ON FILE | | | | | | |
| 219513 | HERNANDEZ MIRANDA, JOSE I. | ADDRESS ON FILE | | | | | | |
| 796442 | HERNANDEZ MIRANDA, KARELY | ADDRESS ON FILE | | | | | | |
| 219514 | HERNANDEZ MIRANDA, LORNA | ADDRESS ON FILE | | | | | | |
| 219516 | HERNANDEZ MIRANDA, LUZ | ADDRESS ON FILE | | | | | | |
| 796443 | HERNANDEZ MIRANDA, LUZ | ADDRESS ON FILE | | | | | | |
| 219517 | HERNANDEZ MIRANDA, MARIA | ADDRESS ON FILE | | | | | | |
| 1257139 | HERNANDEZ MIRANDA, MARIA J | ADDRESS ON FILE | | | | | | |
| 219518 | Hernandez Miranda, Maria J | ADDRESS ON FILE | | | | | | |
| 1425348 | HERNANDEZ MIRANDA, MARIA J. | ADDRESS ON FILE | | | | | | |
| 1423330 | HERNÁNDEZ MIRANDA, MARÍA J. | Urb. Monte Carlo | Calle 14 | GI #5 | | San Juan PR | PR | 00924 |
| 219519 | HERNANDEZ MIRANDA, MARTA I | ADDRESS ON FILE | | | | | | |
| 219520 | HERNANDEZ MIRANDA, MIREIDY | ADDRESS ON FILE | | | | | | |
| 2053300 | Hernandez Miranda, Mireidy | ADDRESS ON FILE | | | | | | |
| 2004373 | Hernandez Miranda, Nitza | ADDRESS ON FILE | | | | | | |
| 219521 | HERNANDEZ MIRANDA, NITZA | ADDRESS ON FILE | | | | | | |
| 219522 | HERNANDEZ MIRANDA, OMAR | ADDRESS ON FILE | | | | | | |
| 219523 | HERNANDEZ MIRANDA, OMAR A | ADDRESS ON FILE | | | | | | |
| 219524 | HERNANDEZ MIRANDA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 219525 | HERNANDEZ MIRANDA, ROBERTO H | ADDRESS ON FILE | | | | | | |
| 219526 | HERNANDEZ MIRANDA, RUBEN | ADDRESS ON FILE | | | | | | |
| 219527 | Hernandez Miranda, Ruben J. | ADDRESS ON FILE | | | | | | |
| 219528 | HERNANDEZ MIRANDA, VICTOR | ADDRESS ON FILE | | | | | | |
| 2145318 | Hernandez Miranda, Zoraida | ADDRESS ON FILE | | | | | | |
| 219529 | HERNANDEZ MIRANDA, ZULEIKA | ADDRESS ON FILE | | | | | | |
| 219530 | HERNANDEZ MIRO, BARBARA | ADDRESS ON FILE | | | | | | |
| 219531 | HERNANDEZ MOJICA, CELSO | ADDRESS ON FILE | | | | | | |
| 219532 | HERNANDEZ MOJICA, EDWIN | ADDRESS ON FILE | | | | | | |
| 796444 | HERNANDEZ MOJICA, GLORIBEL | ADDRESS ON FILE | | | | | | |
| 2013584 | Hernandez Mojica, Ines | ADDRESS ON FILE | | | | | | |
| 219533 | HERNANDEZ MOJICA, JAIME | ADDRESS ON FILE | | | | | | |
| 219534 | HERNANDEZ MOJICA, JEAN L. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 219535 | HERNANDEZ MOJICA, JORGE | ADDRESS ON FILE | | | | | | |
| 219536 | HERNANDEZ MOJICA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 1420018 | HERNÁNDEZ MOJICA, MARÍA I. | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA 186 18 CALLE 518 | | | CAROLINA | PR | 00985 |
| 219537 | HERNANDEZ MOJICA, MARIA INES | ADDRESS ON FILE | | | | | | |
| 219538 | HERNANDEZ MOJICA, OMAR M | ADDRESS ON FILE | | | | | | |
| 219539 | HERNANDEZ MOJICA, PEDRO L | ADDRESS ON FILE | | | | | | |
| 219540 | HERNANDEZ MOJICA, PEDRO L. | ADDRESS ON FILE | | | | | | |
| 219541 | HERNANDEZ MOJICA, TANYA | ADDRESS ON FILE | | | | | | |
| 219542 | HERNANDEZ MOJICA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 1575931 | Hernandez Molina, Daisy E | ADDRESS ON FILE | | | | | | |
| 219543 | Hernandez Molina, Daisy E | ADDRESS ON FILE | | | | | | |
| 219544 | HERNANDEZ MOLINA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 219545 | HERNANDEZ MOLINA, HECTOR | ADDRESS ON FILE | | | | | | |
| 219546 | HERNANDEZ MOLINA, IDIANIS | ADDRESS ON FILE | | | | | | |
| 2028049 | Hernandez Molina, Iris L | ADDRESS ON FILE | | | | | | |
| 219547 | HERNANDEZ MOLINA, IRIS L | ADDRESS ON FILE | | | | | | |
| 219548 | HERNANDEZ MOLINA, JOELIO | ADDRESS ON FILE | | | | | | |
| 1420019 | HERNANDEZ MOLINA, MELVIN | C/O RODOLFO G. OCASIO BAVO | ATTORNEY | PMB 108 #5900 ISLA VERDE AVE L2 | | CAROLINA | PR | 00979-4901 |
| 1420019 | HERNANDEZ MOLINA, MELVIN | JUAN MANUEL ADORNO PEÑA | PO BOX 727 | | | HUMACAO | PR | 00792 |
| 219549 | HERNANDEZ MOLINA, MIRIAM | ADDRESS ON FILE | | | | | | |
| 219550 | HERNANDEZ MOLINA, NELSON | ADDRESS ON FILE | | | | | | |
| 219551 | HERNANDEZ MOLINA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 219552 | HERNANDEZ MOLINA, WALDEMAR | ADDRESS ON FILE | | | | | | |
| 796445 | HERNANDEZ MOLINA, WANDA | ADDRESS ON FILE | | | | | | |
| 219553 | HERNANDEZ MOLINA, YADIRA | ADDRESS ON FILE | | | | | | |
| 219554 | HERNANDEZ MOLINA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 219555 | HERNANDEZ MONAGAS, MARIEL | ADDRESS ON FILE | | | | | | |
| 219556 | HERNANDEZ MONCAYO, JOSE L | ADDRESS ON FILE | | | | | | |
| 219557 | HERNANDEZ MONROIG, CARMEN A | ADDRESS ON FILE | | | | | | |
| 219558 | HERNANDEZ MONSERRATE, SAMUEL | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1688272 | HERNANDEZ MONTALVO , GLORYMAR | ADDRESS ON FILE | | | | | | |
| 219559 | HERNANDEZ MONTALVO, EDGAR | ADDRESS ON FILE | | | | | | |
| 219560 | HERNANDEZ MONTALVO, ELBA E | ADDRESS ON FILE | | | | | | |
| 1882768 | HERNANDEZ MONTALVO, ELBA ELENA | ADDRESS ON FILE | | | | | | |
| 219561 | HERNANDEZ MONTALVO, GLADYS | ADDRESS ON FILE | | | | | | |
| 1658333 | HERNANDEZ MONTALVO, GLADYS I. | ADDRESS ON FILE | | | | | | |
| 1639512 | Hernandez Montalvo, Gladys I. | ADDRESS ON FILE | | | | | | |
| 1664456 | Hernandez Montalvo, Glorymar | ADDRESS ON FILE | | | | | | |
| 1795206 | Hernández Montalvo, Glorymar | ADDRESS ON FILE | | | | | | |
| 219563 | HERNANDEZ MONTALVO, HECTOR L | ADDRESS ON FILE | | | | | | |
| 219564 | HERNANDEZ MONTALVO, KATY | ADDRESS ON FILE | | | | | | |
| 219565 | HERNANDEZ MONTALVO, LUIS | ADDRESS ON FILE | | | | | | |
| 219566 | HERNANDEZ MONTALVO, NATIVIDAD | ADDRESS ON FILE | | | | | | |
| 219567 | HERNANDEZ MONTALVO, ROSA I | ADDRESS ON FILE | | | | | | |
| 219568 | HERNANDEZ MONTALVO, SALVADOR | ADDRESS ON FILE | | | | | | |
| 219569 | Hernandez Montalvo, Wilson | ADDRESS ON FILE | | | | | | |
| 219569 | Hernandez Montalvo, Wilson | ADDRESS ON FILE | | | | | | |
| 2013706 | Hernandez Montanez, Carmen L. | ADDRESS ON FILE | | | | | | |
| 219570 | HERNANDEZ MONTANEZ, DAMIAN | ADDRESS ON FILE | | | | | | |
| 219571 | HERNANDEZ MONTANEZ, GILBERTO | ADDRESS ON FILE | | | | | | |
| 219572 | Hernandez Montanez, Giselle M. | ADDRESS ON FILE | | | | | | |
| 219573 | Hernandez Montanez, Gloribel | ADDRESS ON FILE | | | | | | |
| 219574 | HERNANDEZ MONTANEZ, ISADORA | ADDRESS ON FILE | | | | | | |
| 219575 | HERNANDEZ MONTANEZ, JOSE R. | ADDRESS ON FILE | | | | | | |
| 219576 | HERNANDEZ MONTANEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 219579 | HERNANDEZ MONTANEZ, LESLIE A. | ADDRESS ON FILE | | | | | | |
| 219580 | HERNANDEZ MONTANEZ, LISA | ADDRESS ON FILE | | | | | | |
| 1606323 | Hernandez Montanez, Lisa | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 219581 | HERNANDEZ MONTANEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 219582 | HERNANDEZ MONTANEZ, LUIS E. | ADDRESS ON FILE | | | | | | |
| 219583 | HERNANDEZ MONTANEZ, LUZ M | ADDRESS ON FILE | | | | | | |
| 219584 | HERNANDEZ MONTANEZ, MARI | ADDRESS ON FILE | | | | | | |
| 219585 | HERNANDEZ MONTANEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 219586 | HERNANDEZ MONTANEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 219587 | HERNANDEZ MONTANEZ, MINERVA | ADDRESS ON FILE | | | | | | |
| 219588 | HERNANDEZ MONTANEZ, OMAR | ADDRESS ON FILE | | | | | | |
| 219589 | HERNANDEZ MONTANEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 219590 | HERNANDEZ MONTANEZ, VIVIAN | ADDRESS ON FILE | | | | | | |
| 219591 | HERNANDEZ MONTANEZ, WALMA I | ADDRESS ON FILE | | | | | | |
| 219592 | HERNANDEZ MONTANEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 219593 | HERNANDEZ MONTANEZ, WANDA I | ADDRESS ON FILE | | | | | | |
| 219594 | HERNANDEZ MONTAQEZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 219595 | HERNANDEZ MONTENEGRO, ANGEL | ADDRESS ON FILE | | | | | | |
| 219596 | HERNANDEZ MONTERO, CARMEN | ADDRESS ON FILE | | | | | | |
| 1937869 | Hernandez Montero, Carmen L. | ADDRESS ON FILE | | | | | | |
| 2005137 | Hernandez Montero, Carmen Lydia | ADDRESS ON FILE | | | | | | |
| 219597 | HERNANDEZ MONTERO, JORGE V | ADDRESS ON FILE | | | | | | |
| 796448 | HERNANDEZ MONTERO, LISBETH | ADDRESS ON FILE | | | | | | |
| 219598 | HERNANDEZ MONTERO, LISBETH | ADDRESS ON FILE | | | | | | |
| 1688747 | Hernandez Montero, Lisbeth | ADDRESS ON FILE | | | | | | |
| 1601855 | Hernández Montero, Lisbeth | ADDRESS ON FILE | | | | | | |
| 219599 | HERNANDEZ MONTES, ADA I | ADDRESS ON FILE | | | | | | |
| 219600 | HERNANDEZ MONTES, JUANITA | ADDRESS ON FILE | | | | | | |
| 219601 | Hernandez Montoyo, Luis E | ADDRESS ON FILE | | | | | | |
| 219602 | HERNANDEZ MOORE, GLORIELY | ADDRESS ON FILE | | | | | | |
| 219603 | HERNANDEZ MORA, NORMA I | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 219604 | HERNANDEZ MORAGON, ILIANA | ADDRESS ON FILE | | | | | | |
| 219605 | Hernandez Morale, Alejandro | ADDRESS ON FILE | | | | | | |
| 844579 | HERNANDEZ MORALES ANTONIO | BO QUEBRADA CRUZ | RR 2 BOX 8280 | | | TOA ALTA | PR | 00953 |
| 2025168 | Hernandez Morales, Adrian | ADDRESS ON FILE | | | | | | |
| 219606 | HERNANDEZ MORALES, ADRIAN | ADDRESS ON FILE | | | | | | |
| 219607 | HERNANDEZ MORALES, ALBERTO | ADDRESS ON FILE | | | | | | |
| 219608 | HERNANDEZ MORALES, ANGEL | ADDRESS ON FILE | | | | | | |
| 219609 | HERNANDEZ MORALES, ANGEL | ADDRESS ON FILE | | | | | | |
| 219610 | HERNANDEZ MORALES, ANGEL | ADDRESS ON FILE | | | | | | |
| 219611 | HERNANDEZ MORALES, ANTONIA | ADDRESS ON FILE | | | | | | |
| 219612 | HERNANDEZ MORALES, ANTONIO | ADDRESS ON FILE | | | | | | |
| 1465437 | HERNANDEZ MORALES, ARMANDO | ADDRESS ON FILE | | | | | | |
| 219613 | HERNANDEZ MORALES, ARMIDA | ADDRESS ON FILE | | | | | | |
| 219614 | HERNANDEZ MORALES, AWILDA | ADDRESS ON FILE | | | | | | |
| 219615 | HERNANDEZ MORALES, BRIAN | ADDRESS ON FILE | | | | | | |
| 219616 | HERNANDEZ MORALES, CARLOS | ADDRESS ON FILE | | | | | | |
| 219617 | HERNANDEZ MORALES, CARMEN | ADDRESS ON FILE | | | | | | |
| 219618 | HERNANDEZ MORALES, CARMEN C | ADDRESS ON FILE | | | | | | |
| 2060093 | Hernandez Morales, Carmen C. | ADDRESS ON FILE | | | | | | |
| 219619 | HERNANDEZ MORALES, CARMEN E | ADDRESS ON FILE | | | | | | |
| 1618837 | Hernandez Morales, Carmen E. | ADDRESS ON FILE | | | | | | |
| 1671853 | Hernández Morales, Carmen E. | ADDRESS ON FILE | | | | | | |
| 219620 | HERNANDEZ MORALES, CARMEN M | ADDRESS ON FILE | | | | | | |
| 219621 | HERNANDEZ MORALES, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 219622 | HERNANDEZ MORALES, CLARA I | ADDRESS ON FILE | | | | | | |
| 219623 | Hernandez Morales, Cristobal | ADDRESS ON FILE | | | | | | |
| 122814 | HERNANDEZ MORALES, DAISY | ADDRESS ON FILE | | | | | | |
| 219624 | HERNANDEZ MORALES, DAISY | ADDRESS ON FILE | | | | | | |
| 219625 | HERNANDEZ MORALES, DENISE | ADDRESS ON FILE | | | | | | |
| 219626 | HERNANDEZ MORALES, DENISE | ADDRESS ON FILE | | | | | | |
| 219628 | HERNANDEZ MORALES, DENISSE | HC 40 BOX 40572 | CAR. 183 KM.6 HEC. 2 | | | SAN LORENZO | PR | 00754 |
| 219627 | HERNANDEZ MORALES, DENISSE | LCDA. MARIELY AVLIDEZ RIOS | HC 57 BOX 10217 | | | AGUADA | PR | 00602 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1420020 | HERNANDEZ MORALES, DENISSE | MARIELY AVLIDEZ RIOS | HC 57 BOX 10217 | | | AGUADA | PR | 00602 | |
| 1420021 | HERNÁNDEZ MORALES, DENISSE | NARCISO PAGÁN | PO BOX 155 | | | AÑASCO | PR | 00610 | |
| 853203 | HERNANDEZ MORALES, DIANA | ADDRESS ON FILE | | | | | | | |
| 219629 | HERNANDEZ MORALES, DIANA I. | ADDRESS ON FILE | | | | | | | |
| 1629127 | HERNANDEZ MORALES, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 219630 | HERNANDEZ MORALES, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 796449 | HERNANDEZ MORALES, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 219631 | HERNANDEZ MORALES, EDMARI | ADDRESS ON FILE | | | | | | | |
| 219632 | HERNANDEZ MORALES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 219633 | HERNANDEZ MORALES, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 219634 | HERNANDEZ MORALES, ELSA | ADDRESS ON FILE | | | | | | | |
| 219636 | HERNANDEZ MORALES, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 219637 | HERNANDEZ MORALES, ENID | ADDRESS ON FILE | | | | | | | |
| 219638 | HERNANDEZ MORALES, ENNDY A | ADDRESS ON FILE | | | | | | | |
| 1425349 | HERNANDEZ MORALES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 219640 | HERNANDEZ MORALES, FARRAH | ADDRESS ON FILE | | | | | | | |
| 219641 | HERNANDEZ MORALES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 796450 | HERNANDEZ MORALES, GRISEL M | ADDRESS ON FILE | | | | | | | |
| 1850974 | Hernandez Morales, Haydee | ADDRESS ON FILE | | | | | | | |
| 219642 | HERNANDEZ MORALES, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 219646 | HERNANDEZ MORALES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 219643 | HERNANDEZ MORALES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 219644 | HERNANDEZ MORALES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 796451 | HERNANDEZ MORALES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 219645 | HERNANDEZ MORALES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 219647 | HERNANDEZ MORALES, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 219648 | HERNANDEZ MORALES, IRMA | ADDRESS ON FILE | | | | | | | |
| 1786310 | HERNANDEZ MORALES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 219649 | Hernandez Morales, Israel | ADDRESS ON FILE | | | | | | | |
| 219650 | HERNANDEZ MORALES, JAIME | ADDRESS ON FILE | | | | | | | |
| 219651 | HERNANDEZ MORALES, JAIME | ADDRESS ON FILE | | | | | | | |
| 219652 | HERNANDEZ MORALES, JESUS | ADDRESS ON FILE | | | | | | | |
| 219653 | HERNANDEZ MORALES, JESUS M | ADDRESS ON FILE | | | | | | | |
| 219654 | Hernandez Morales, Jimmy D | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1514897 | HERNANDEZ MORALES, JIMMY D. | ADDRESS ON FILE | | | | | | | |
| 1514897 | HERNANDEZ MORALES, JIMMY D. | ADDRESS ON FILE | | | | | | | |
| 219657 | HERNANDEZ MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 219655 | HERNANDEZ MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 219656 | HERNANDEZ MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 2171575 | Hernandez Morales, Jose Manuel | ADDRESS ON FILE | | | | | | | |
| 219658 | HERNANDEZ MORALES, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 219659 | HERNANDEZ MORALES, JUAN | ADDRESS ON FILE | | | | | | | |
| 219660 | HERNANDEZ MORALES, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 219661 | Hernandez Morales, Juan G | ADDRESS ON FILE | | | | | | | |
| 219662 | HERNANDEZ MORALES, LESLIE | ADDRESS ON FILE | | | | | | | |
| 796452 | HERNANDEZ MORALES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 219663 | HERNANDEZ MORALES, LOURDES D | ADDRESS ON FILE | | | | | | | |
| 219664 | HERNANDEZ MORALES, LUCILA | ADDRESS ON FILE | | | | | | | |
| 219665 | Hernandez Morales, Luis R | ADDRESS ON FILE | | | | | | | |
| 219666 | HERNANDEZ MORALES, MARIA | ADDRESS ON FILE | | | | | | | |
| 1851129 | Hernandez Morales, Maria | ADDRESS ON FILE | | | | | | | |
| 219667 | HERNANDEZ MORALES, MARIA I | ADDRESS ON FILE | | | | | | | |
| 2055816 | Hernandez Morales, Maribel | ADDRESS ON FILE | | | | | | | |
| 219668 | HERNANDEZ MORALES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 219669 | HERNANDEZ MORALES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 219670 | HERNANDEZ MORALES, MARIEL | ADDRESS ON FILE | | | | | | | |
| 219671 | HERNANDEZ MORALES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 796453 | HERNANDEZ MORALES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 219673 | HERNANDEZ MORALES, MELVIN | ADDRESS ON FILE | | | | | | | |
| 219672 | Hernandez Morales, Melvin | ADDRESS ON FILE | | | | | | | |
| 219674 | HERNANDEZ MORALES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1971587 | Hernandez Morales, Milagros | ADDRESS ON FILE | | | | | | | |
| 1890442 | HERNANDEZ MORALES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 219675 | HERNANDEZ MORALES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 219676 | HERNANDEZ MORALES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 219677 | HERNANDEZ MORALES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 219678 | HERNANDEZ MORALES, MYRNA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 219679 | HERNANDEZ MORALES, NANCY | ADDRESS ON FILE | | | | | | |
| 219680 | HERNANDEZ MORALES, NEIDYN | ADDRESS ON FILE | | | | | | |
| 219681 | Hernandez Morales, Nelson F | ADDRESS ON FILE | | | | | | |
| 219682 | HERNANDEZ MORALES, NEREIDA | ADDRESS ON FILE | | | | | | |
| 219683 | HERNANDEZ MORALES, NIDIA | ADDRESS ON FILE | | | | | | |
| 219684 | HERNANDEZ MORALES, NILSA | ADDRESS ON FILE | | | | | | |
| 219685 | HERNANDEZ MORALES, NOEMI | ADDRESS ON FILE | | | | | | |
| 796454 | HERNANDEZ MORALES, OLGA | ADDRESS ON FILE | | | | | | |
| 219686 | HERNANDEZ MORALES, OLGA I | ADDRESS ON FILE | | | | | | |
| 219687 | HERNANDEZ MORALES, OTILIO | ADDRESS ON FILE | | | | | | |
| 219688 | HERNANDEZ MORALES, PABLO | ADDRESS ON FILE | | | | | | |
| 219689 | HERNANDEZ MORALES, PEDRO I | ADDRESS ON FILE | | | | | | |
| 1687566 | Hernandez Morales, Pedro I. | 115 Calle Bromelia Urb. 3T | | | Isabela | PR | 00662-3211 | |
| 1729197 | Hernández Morales, Pedro I. | ADDRESS ON FILE | | | | | | |
| 1699692 | Hernandez Morales, Pedro Ivan | ADDRESS ON FILE | | | | | | |
| 219690 | HERNANDEZ MORALES, RAMON | ADDRESS ON FILE | | | | | | |
| 219691 | Hernandez Morales, Reinaldo | ADDRESS ON FILE | | | | | | |
| 219692 | HERNANDEZ MORALES, RICARDO | ADDRESS ON FILE | | | | | | |
| 219693 | HERNANDEZ MORALES, RICARDO | ADDRESS ON FILE | | | | | | |
| 219694 | HERNANDEZ MORALES, RICARDO | ADDRESS ON FILE | | | | | | |
| 219695 | HERNANDEZ MORALES, RICARDO | ADDRESS ON FILE | | | | | | |
| 219696 | HERNANDEZ MORALES, SOLIMAR | ADDRESS ON FILE | | | | | | |
| 219697 | HERNANDEZ MORALES, TANIA LEE | ADDRESS ON FILE | | | | | | |
| 219698 | HERNANDEZ MORALES, TERESA | ADDRESS ON FILE | | | | | | |
| 796455 | HERNANDEZ MORALES, TERESA | ADDRESS ON FILE | | | | | | |
| 219699 | HERNANDEZ MORALES, VILMARIE | ADDRESS ON FILE | | | | | | |
| 219700 | HERNANDEZ MORALES, VIMARI DEL C. | ADDRESS ON FILE | | | | | | |
| 219701 | HERNANDEZ MORALES, VIVIAN | ADDRESS ON FILE | | | | | | |
| 219702 | HERNANDEZ MORALES, WALESKA | ADDRESS ON FILE | | | | | | |
| 590470 | HERNANDEZ MORALES, WALESKA | ADDRESS ON FILE | | | | | | |
| 219704 | HERNANDEZ MORALES, WILFREDO | ADDRESS ON FILE | | | | | | |
| 219703 | Hernandez Morales, Wilfredo | ADDRESS ON FILE | | | | | | |
| 219705 | HERNANDEZ MORALES, XIOMARY | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 219706 | HERNANDEZ MORALES, YOLANDA | ADDRESS ON FILE |
| 219707 | HERNANDEZ MORALES, YORELIS | ADDRESS ON FILE |
| 219708 | HERNANDEZ MORELL, CARLOS | ADDRESS ON FILE |
| 219709 | HERNANDEZ MORELL, JOSE | ADDRESS ON FILE |
| 219710 | Hernandez Morelos, Maribel | ADDRESS ON FILE |
| 219711 | HERNANDEZ MORENO, BENJAMIN | ADDRESS ON FILE |
| 219712 | HERNANDEZ MORENO, CARMEN | ADDRESS ON FILE |
| 219713 | HERNANDEZ MORENO, EDGARDO | ADDRESS ON FILE |
| 219714 | HERNANDEZ MORENO, JOSE | ADDRESS ON FILE |
| 219715 | HERNANDEZ MORET, VICTOR | ADDRESS ON FILE |
| 219716 | HERNANDEZ MORET, VICTOR | ADDRESS ON FILE |
| 219717 | HERNANDEZ MORGANTI, WANDA | ADDRESS ON FILE |
| 219718 | Hernandez Mounier, Miguel A | ADDRESS ON FILE |
| 796456 | HERNANDEZ MOYET, OMARYS | ADDRESS ON FILE |
| 2147039 | Hernandez Muanda, Elizabeth | ADDRESS ON FILE |
| 219719 | HERNANDEZ MUJICA, AMBAR | ADDRESS ON FILE |
| 219720 | HERNANDEZ MUJICA, ANGEL | ADDRESS ON FILE |
| 219721 | Hernandez Mulero, Evelyn | ADDRESS ON FILE |
| 219722 | HERNANDEZ MULERO, JOSE L. | ADDRESS ON FILE |
| 2113524 | Hernandez Mulero, Maritza | ADDRESS ON FILE |
| 219723 | HERNANDEZ MULERO, MARITZA | ADDRESS ON FILE |
| 219724 | HERNANDEZ MULLER, JESSICA | ADDRESS ON FILE |
| 796457 | HERNANDEZ MUNIZ, ANA E. | ADDRESS ON FILE |
| 219725 | HERNANDEZ MUNIZ, ANTHONY | ADDRESS ON FILE |
| 219726 | Hernandez Muniz, Anthony O | ADDRESS ON FILE |
| 219727 | HERNANDEZ MUNIZ, AUGUSTO | ADDRESS ON FILE |
| 1982872 | Hernandez Muniz, Claribel | ADDRESS ON FILE |
| 219728 | HERNANDEZ MUNIZ, CLARIBEL | ADDRESS ON FILE |
| 1258479 | HERNANDEZ MUNIZ, CYNTHIA | ADDRESS ON FILE |
| 219729 | HERNANDEZ MUNIZ, EDDIE | ADDRESS ON FILE |
| 219730 | HERNANDEZ MUNIZ, ELBA | ADDRESS ON FILE |
| 2064395 | Hernandez Muniz, Elba L. | ADDRESS ON FILE |
| 2061550 | Hernandez Muniz, Elba L. | ADDRESS ON FILE |
| 219731 | HERNANDEZ MUNIZ, ELIEZER | ADDRESS ON FILE |
| 219732 | HERNANDEZ MUNIZ, ERIC | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 219733 | HERNANDEZ MUNIZ, GLENYOLIS | ADDRESS ON FILE | | | | | | |
| 219734 | HERNANDEZ MUNIZ, GRISELLE | ADDRESS ON FILE | | | | | | |
| 219735 | HERNANDEZ MUNIZ, JESUS | ADDRESS ON FILE | | | | | | |
| 219736 | HERNANDEZ MUNIZ, JESUS | ADDRESS ON FILE | | | | | | |
| 219737 | Hernandez Muniz, Jesus J | ADDRESS ON FILE | | | | | | |
| 1781539 | HERNANDEZ MUNIZ, JESUS JOEL | ADDRESS ON FILE | | | | | | |
| 219738 | HERNANDEZ MUNIZ, JETZANIA | ADDRESS ON FILE | | | | | | |
| 219739 | HERNANDEZ MUNIZ, JOSE RAMON | ADDRESS ON FILE | | | | | | |
| 2110744 | Hernandez Muniz, Librada | ADDRESS ON FILE | | | | | | |
| 1814829 | HERNANDEZ MUNIZ, LIBRADA | ADDRESS ON FILE | | | | | | |
| 219740 | HERNANDEZ MUNIZ, LUZ M | ADDRESS ON FILE | | | | | | |
| 1677979 | Hernández Muñiz, Luz M | ADDRESS ON FILE | | | | | | |
| 219741 | HERNANDEZ MUNIZ, MARIA Y. | ADDRESS ON FILE | | | | | | |
| 219742 | Hernandez Muniz, Mario | ADDRESS ON FILE | | | | | | |
| 219743 | HERNANDEZ MUNIZ, MATILDE | ADDRESS ON FILE | | | | | | |
| 219744 | HERNANDEZ MUNIZ, ROSA | ADDRESS ON FILE | | | | | | |
| 219745 | HERNANDEZ MUNIZ, VILMA | ADDRESS ON FILE | | | | | | |
| 219746 | Hernandez Muno, Emmanuel | ADDRESS ON FILE | | | | | | |
| 219747 | HERNANDEZ MUNOZ GRANTOR TRUST FUND | PO BOX 390 | | | | VEGA ALTA | PR | 00692 |
| 219748 | HERNANDEZ MUNOZ, AIDA B | ADDRESS ON FILE | | | | | | |
| 219749 | HERNANDEZ MUNOZ, ALICIA | ADDRESS ON FILE | | | | | | |
| 219750 | HERNANDEZ MUNOZ, ARACELIS | ADDRESS ON FILE | | | | | | |
| 219751 | HERNANDEZ MUNOZ, ARACELIS | ADDRESS ON FILE | | | | | | |
| 796459 | HERNANDEZ MUNOZ, AUGUSTO | ADDRESS ON FILE | | | | | | |
| 219752 | HERNANDEZ MUNOZ, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 2019318 | Hernandez Munoz, Cereida | ADDRESS ON FILE | | | | | | |
| 219753 | HERNANDEZ MUNOZ, CEREIDA | ADDRESS ON FILE | | | | | | |
| 219754 | HERNANDEZ MUNOZ, EMILIA | ADDRESS ON FILE | | | | | | |
| 219755 | HERNANDEZ MUNOZ, FRANCES | ADDRESS ON FILE | | | | | | |
| 1988715 | Hernandez Munoz, Idzia | ADDRESS ON FILE | | | | | | |
| 219756 | HERNANDEZ MUNOZ, ILSA | ADDRESS ON FILE | | | | | | |
| 219757 | HERNANDEZ MUNOZ, JULIA | ADDRESS ON FILE | | | | | | |
| 219759 | HERNANDEZ MUNOZ, MARIA I. | ADDRESS ON FILE | | | | | | |
| 219760 | HERNANDEZ MUNOZ, MILDRED E | ADDRESS ON FILE | | | | | | |
| 219761 | HERNANDEZ MUNOZ, NOEMI | ADDRESS ON FILE | | | | | | |
| 219762 | HERNANDEZ MUNOZ, NOEMI M | ADDRESS ON FILE | | | | | | |
| 219763 | HERNANDEZ MUNOZ, SONILY | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 219764 | HERNANDEZ MUNOZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 219765 | HERNANDEZ MUNOZ, VICNALIS | ADDRESS ON FILE | | | | | | | |
| 219766 | HERNANDEZ MUNOZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 796460 | HERNANDEZ MURIEL, DOLYMAR | ADDRESS ON FILE | | | | | | | |
| 796461 | HERNANDEZ MURRAY, ASHYA L | ADDRESS ON FILE | | | | | | | |
| 219767 | HERNANDEZ NADAL, JESUS | ADDRESS ON FILE | | | | | | | |
| 219768 | HERNANDEZ NAPOLEONI, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 219769 | HERNANDEZ NARVAEZ, ANITA | ADDRESS ON FILE | | | | | | | |
| 796462 | HERNANDEZ NARVAEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 219770 | HERNANDEZ NARVAEZ, ITZA M | ADDRESS ON FILE | | | | | | | |
| 219771 | Hernandez Nast, Michael A | ADDRESS ON FILE | | | | | | | |
| 219772 | HERNANDEZ NATAL, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 796463 | HERNANDEZ NATAL, JESUS | ADDRESS ON FILE | | | | | | | |
| 219773 | HERNANDEZ NATAL, JESUS R | ADDRESS ON FILE | | | | | | | |
| 219774 | HERNANDEZ NATAL, ROSA V. | ADDRESS ON FILE | | | | | | | |
| 796464 | HERNANDEZ NAVARRO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 796465 | HERNANDEZ NAVARRO, GINA | ADDRESS ON FILE | | | | | | | |
| 219775 | HERNANDEZ NAVARRO, GINA J | ADDRESS ON FILE | | | | | | | |
| 796466 | HERNANDEZ NAVARRO, GINA J | ADDRESS ON FILE | | | | | | | |
| 1699792 | Hernandez Navarro, Gina J. | ADDRESS ON FILE | | | | | | | |
| 219776 | HERNANDEZ NAVARRO, HELGA | ADDRESS ON FILE | | | | | | | |
| 219777 | HERNANDEZ NAVARRO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 796467 | HERNANDEZ NAVARRO, LUIS G | ADDRESS ON FILE | | | | | | | |
| 219778 | HERNANDEZ NAVARRO, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 219779 | HERNANDEZ NAVARRO, MARIE | ADDRESS ON FILE | | | | | | | |
| 219780 | HERNANDEZ NAVARRO, NATACHA | ADDRESS ON FILE | | | | | | | |
| 219781 | HERNANDEZ NAVARRO, SAMARIE | ADDRESS ON FILE | | | | | | | |
| 219782 | HERNANDEZ NAVARRO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 219783 | HERNANDEZ NAVAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 219784 | HERNANDEZ NAVEDO, AURA E | ADDRESS ON FILE | | | | | | | |
| 796468 | HERNANDEZ NAVEDO, AURA E | ADDRESS ON FILE | | | | | | | |
| 219785 | HERNANDEZ NAVEDO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 219786 | HERNANDEZ NAVEDO, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| 219787 | HERNANDEZ NAVEDO, MIRIAM | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 219788 | HERNANDEZ NAZARIO, ALMIDA | ADDRESS ON FILE | | | | | | | |
| 1633127 | Hernandez Nazario, Almida | ADDRESS ON FILE | | | | | | | |
| 219789 | HERNANDEZ NAZARIO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 75489 | HERNANDEZ NAZARIO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 219790 | HERNANDEZ NAZARIO, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 219791 | HERNANDEZ NAZARIO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 219792 | HERNANDEZ NAZARIO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 219793 | HERNANDEZ NAZARIO, IDALIA | ADDRESS ON FILE | | | | | | | |
| 668012 | HERNANDEZ NAZARIO, IDALIA | ADDRESS ON FILE | | | | | | | |
| 2222043 | Hernandez Nazario, Idalia | ADDRESS ON FILE | | | | | | | |
| 219794 | HERNANDEZ NAZARIO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 796469 | HERNANDEZ NAZARIO, JENNY | ADDRESS ON FILE | | | | | | | |
| 219795 | HERNANDEZ NAZARIO, LESLIE | ADDRESS ON FILE | | | | | | | |
| 219796 | HERNANDEZ NAZARIO, ROCIO | ADDRESS ON FILE | | | | | | | |
| 219797 | HERNANDEZ NEGRON, BENITO | ADDRESS ON FILE | | | | | | | |
| 219798 | HERNANDEZ NEGRON, CARLOS O | ADDRESS ON FILE | | | | | | | |
| 219799 | HERNANDEZ NEGRON, DIANA | ADDRESS ON FILE | | | | | | | |
| 219800 | HERNANDEZ NEGRON, ELISA M. | ADDRESS ON FILE | | | | | | | |
| 219801 | HERNANDEZ NEGRON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 219802 | HERNANDEZ NEGRON, EMMA I | ADDRESS ON FILE | | | | | | | |
| 219803 | HERNANDEZ NEGRON, FERNANDO J. | ADDRESS ON FILE | | | | | | | |
| 219804 | HERNANDEZ NEGRON, GUALBERTO | ADDRESS ON FILE | | | | | | | |
| 219805 | HERNANDEZ NEGRON, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 796470 | HERNANDEZ NEGRON, JASMIN | ADDRESS ON FILE | | | | | | | |
| 796471 | HERNANDEZ NEGRON, JASMIN | ADDRESS ON FILE | | | | | | | |
| 219807 | HERNANDEZ NEGRON, KARLA | ADDRESS ON FILE | | | | | | | |
| 219808 | HERNANDEZ NEGRON, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 219809 | HERNANDEZ NEGRON, LISVETTE | ADDRESS ON FILE | | | | | | | |
| 796472 | HERNANDEZ NEGRON, LUCILA | ADDRESS ON FILE | | | | | | | |
| 796473 | HERNANDEZ NEGRON, MARIANO | ADDRESS ON FILE | | | | | | | |
| 219810 | HERNANDEZ NEGRON, MAYRA | ADDRESS ON FILE | | | | | | | |
| 796474 | HERNANDEZ NEGRON, STELLA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 219811 | HERNANDEZ NEGRON, STELLA M | ADDRESS ON FILE | | | | | | |
| 219812 | HERNANDEZ NERIS, WANDA | ADDRESS ON FILE | | | | | | |
| 219813 | Hernandez Nery, Luz I | ADDRESS ON FILE | | | | | | |
| 219814 | HERNANDEZ NEVAREZ, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 219815 | HERNANDEZ NEVAREZ, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 219816 | HERNANDEZ NEVAREZ, LUIS A. | ADDRESS ON FILE | | | | | | |
| 219817 | HERNANDEZ NEVAREZ, MARTA D | ADDRESS ON FILE | | | | | | |
| 219818 | HERNANDEZ NICHOLS, NASHYMA | ADDRESS ON FILE | | | | | | |
| 219820 | HERNANDEZ NIEVES, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 219821 | HERNANDEZ NIEVES, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 219822 | Hernandez Nieves, Angel M | ADDRESS ON FILE | | | | | | |
| 219824 | HERNANDEZ NIEVES, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 796475 | HERNANDEZ NIEVES, CARLOS | ADDRESS ON FILE | | | | | | |
| 219825 | HERNANDEZ NIEVES, CARLOS R | ADDRESS ON FILE | | | | | | |
| 219826 | HERNANDEZ NIEVES, CARMELO | ADDRESS ON FILE | | | | | | |
| 219827 | HERNANDEZ NIEVES, CONFESOR | ADDRESS ON FILE | | | | | | |
| 219828 | HERNANDEZ NIEVES, DAVID | ADDRESS ON FILE | | | | | | |
| 219830 | HERNANDEZ NIEVES, DORIS I | ADDRESS ON FILE | | | | | | |
| 219831 | HERNANDEZ NIEVES, DORIS M | ADDRESS ON FILE | | | | | | |
| 219832 | HERNANDEZ NIEVES, EDWIN | ADDRESS ON FILE | | | | | | |
| 219833 | Hernandez Nieves, Eliel | ADDRESS ON FILE | | | | | | |
| 2045633 | Hernandez Nieves, Eliezer | ADDRESS ON FILE | | | | | | |
| 219835 | HERNANDEZ NIEVES, ELIEZER | ADDRESS ON FILE | | | | | | |
| 219834 | Hernandez Nieves, Eliezer | ADDRESS ON FILE | | | | | | |
| 219836 | HERNANDEZ NIEVES, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 1420022 | HERNÁNDEZ NIEVES, ELIZABETH | EFRAIN DIAZ CARRASQUILLO | URB. VISTA ALEGRE 1705 PASEO LAS COLONIAS | | | PONCE | PR | 00717-2234 |
| 219837 | HERNANDEZ NIEVES, EMIL | ADDRESS ON FILE | | | | | | |
| 219838 | Hernandez Nieves, Eusebio | ADDRESS ON FILE | | | | | | |
| 219839 | HERNANDEZ NIEVES, FELIX | ADDRESS ON FILE | | | | | | |
| 219840 | HERNANDEZ NIEVES, GERMAN | ADDRESS ON FILE | | | | | | |
| 219841 | HERNANDEZ NIEVES, GIOMAR | ADDRESS ON FILE | | | | | | |
| 219842 | HERNANDEZ NIEVES, GLORIA E | ADDRESS ON FILE | | | | | | |
| 219843 | HERNANDEZ NIEVES, IDA L. | ADDRESS ON FILE | | | | | | |
| 219844 | HERNANDEZ NIEVES, ISIDRO | ADDRESS ON FILE | | | | | | |
| 219845 | HERNANDEZ NIEVES, JAVIER | ADDRESS ON FILE | | | | | | |
| 219846 | HERNANDEZ NIEVES, JAVIER | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 219847 | HERNANDEZ NIEVES, JENNIFER | ADDRESS ON FILE | | | | | | |
| 219848 | HERNANDEZ NIEVES, JESSICA | ADDRESS ON FILE | | | | | | |
| 796476 | HERNANDEZ NIEVES, JESUS | ADDRESS ON FILE | | | | | | |
| 796477 | HERNANDEZ NIEVES, JOEL | ADDRESS ON FILE | | | | | | |
| 796478 | HERNANDEZ NIEVES, JOEL | ADDRESS ON FILE | | | | | | |
| 219849 | HERNANDEZ NIEVES, JOEL R | ADDRESS ON FILE | | | | | | |
| 219850 | HERNANDEZ NIEVES, JOSE | ADDRESS ON FILE | | | | | | |
| 219851 | HERNANDEZ NIEVES, JOSE | ADDRESS ON FILE | | | | | | |
| 219852 | HERNANDEZ NIEVES, JOSE | ADDRESS ON FILE | | | | | | |
| 219853 | HERNANDEZ NIEVES, JOSE | ADDRESS ON FILE | | | | | | |
| 219855 | HERNANDEZ NIEVES, JOSE M | ADDRESS ON FILE | | | | | | |
| 219856 | HERNANDEZ NIEVES, JULIO | ADDRESS ON FILE | | | | | | |
| 219857 | HERNANDEZ NIEVES, KEILA | ADDRESS ON FILE | | | | | | |
| 219858 | HERNANDEZ NIEVES, KEYLA Y | ADDRESS ON FILE | | | | | | |
| 1970183 | HERNANDEZ NIEVES, LILLIAM | ADDRESS ON FILE | | | | | | |
| 219859 | HERNANDEZ NIEVES, LILLIAM B. | ADDRESS ON FILE | | | | | | |
| 219860 | HERNANDEZ NIEVES, LIONELL | ADDRESS ON FILE | | | | | | |
| 219861 | HERNANDEZ NIEVES, LISANDRA | ADDRESS ON FILE | | | | | | |
| 219862 | HERNANDEZ NIEVES, LIZ M | ADDRESS ON FILE | | | | | | |
| 219863 | HERNANDEZ NIEVES, LIZ Z | ADDRESS ON FILE | | | | | | |
| 219864 | HERNANDEZ NIEVES, LUIS | ADDRESS ON FILE | | | | | | |
| 219865 | HERNANDEZ NIEVES, LUZ M | ADDRESS ON FILE | | | | | | |
| 219866 | HERNANDEZ NIEVES, MARIA | ADDRESS ON FILE | | | | | | |
| 2067050 | Hernandez Nieves, Maria M | ADDRESS ON FILE | | | | | | |
| 219867 | HERNANDEZ NIEVES, MARITZA | ADDRESS ON FILE | | | | | | |
| 796479 | HERNANDEZ NIEVES, MARITZA | ADDRESS ON FILE | | | | | | |
| 219868 | HERNANDEZ NIEVES, MARTA | ADDRESS ON FILE | | | | | | |
| 219869 | HERNANDEZ NIEVES, MELVIN | ADDRESS ON FILE | | | | | | |
| 219870 | HERNANDEZ NIEVES, MICHAEL | ADDRESS ON FILE | | | | | | |
| 219871 | HERNANDEZ NIEVES, MYRNA | ADDRESS ON FILE | | | | | | |
| 219872 | HERNANDEZ NIEVES, NAZARIO | ADDRESS ON FILE | | | | | | |
| 219873 | Hernandez Nieves, Nelson | ADDRESS ON FILE | | | | | | |
| 219874 | HERNANDEZ NIEVES, OBED | ADDRESS ON FILE | | | | | | |
| 219875 | HERNANDEZ NIEVES, ORLANDO | ADDRESS ON FILE | | | | | | |
| 219876 | HERNANDEZ NIEVES, PAULA | ADDRESS ON FILE | | | | | | |
| 219877 | Hernandez Nieves, Paula R | ADDRESS ON FILE | | | | | | |
| 219878 | HERNANDEZ NIEVES, PEDRO | ADDRESS ON FILE | | | | | | |
| 219879 | HERNANDEZ NIEVES, RAFAEL | ADDRESS ON FILE | | | | | | |
| 219880 | HERNANDEZ NIEVES, RAFAEL | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 219881 | Hernandez Nieves, Raul | ADDRESS ON FILE | | | | | | |
| 219882 | HERNANDEZ NIEVES, REINIER | ADDRESS ON FILE | | | | | | |
| 219883 | HERNANDEZ NIEVES, ROBERTO EMMANUEL | ADDRESS ON FILE | | | | | | |
| 219884 | HERNANDEZ NIEVES, ROLANDO | ADDRESS ON FILE | | | | | | |
| 219885 | HERNANDEZ NIEVES, ROSA L | ADDRESS ON FILE | | | | | | |
| 1661817 | Hernandez Nieves, Rosario | ADDRESS ON FILE | | | | | | |
| 219886 | HERNANDEZ NIEVES, ROSARIO | ADDRESS ON FILE | | | | | | |
| 219887 | HERNANDEZ NIEVES, RUBEN | ADDRESS ON FILE | | | | | | |
| 219888 | HERNANDEZ NIEVES, SAMUEL | ADDRESS ON FILE | | | | | | |
| 219889 | HERNANDEZ NIEVES, SOLIMAR | ADDRESS ON FILE | | | | | | |
| 1420024 | HERNÁNDEZ NIEVES, SOLIMAR | YARLENE JIMÉNEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 |
| 796480 | HERNANDEZ NIEVES, VILMA E. | ADDRESS ON FILE | | | | | | |
| 796481 | HERNANDEZ NIEVES, WANDA | ADDRESS ON FILE | | | | | | |
| 219890 | HERNANDEZ NIEVES, WILFREDO | ADDRESS ON FILE | | | | | | |
| 219891 | HERNANDEZ NIEVES, WILLIAM | ADDRESS ON FILE | | | | | | |
| 796482 | HERNANDEZ NIEVES, YANIRA | ADDRESS ON FILE | | | | | | |
| 796483 | HERNANDEZ NIEVES, YARELY | ADDRESS ON FILE | | | | | | |
| 219892 | HERNANDEZ NIEVES, YARELY | ADDRESS ON FILE | | | | | | |
| 219893 | Hernandez Nieves, Zabdiel | ADDRESS ON FILE | | | | | | |
| 219895 | HERNANDEZ NOA, MARIA L | ADDRESS ON FILE | | | | | | |
| 796484 | HERNANDEZ NOBLE, MAURCIO | ADDRESS ON FILE | | | | | | |
| 219896 | HERNANDEZ NOBLES, MAURICIO | ADDRESS ON FILE | | | | | | |
| 219897 | HERNANDEZ NOGUERA, RUTH | ADDRESS ON FILE | | | | | | |
| 219898 | HERNANDEZ NOGUERAS, DAVID | ADDRESS ON FILE | | | | | | |
| 219899 | HERNANDEZ NOGUERAS, JEREMIAS | ADDRESS ON FILE | | | | | | |
| 219900 | HERNANDEZ NORIEGA, NEYDA | ADDRESS ON FILE | | | | | | |
| 361117 | HERNANDEZ NORIEGA, NEYDA | ADDRESS ON FILE | | | | | | |
| 219901 | Hernandez Nunez, Angel L | ADDRESS ON FILE | | | | | | |
| 219902 | HERNANDEZ NUNEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 219903 | HERNANDEZ NUNEZ, HEDIL | ADDRESS ON FILE | | | | | | |
| 1425350 | HERNANDEZ NUNEZ, IDZIA M. | ADDRESS ON FILE | | | | | | |
| 1423348 | HERNÁNDEZ NUÑEZ, IDZIA M. | Calle Suiza 326 Floral Park Hato Rey | | | | San Juan | PR | 00917 |
| 219904 | HERNANDEZ NUNEZ, IVAN | ADDRESS ON FILE | | | | | | |
| 796485 | HERNANDEZ NUNEZ, JACKELINE | ADDRESS ON FILE | | | | | | |
| 219905 | HERNANDEZ NUNEZ, JESUS | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 219906 | Hernandez Nunez, Jose F | ADDRESS ON FILE | | | | | | |
| 219907 | HERNANDEZ NUNEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 219908 | Hernandez Nunez, Luis R | ADDRESS ON FILE | | | | | | |
| 1257140 | HERNANDEZ NUNEZ, LUIS R | ADDRESS ON FILE | | | | | | |
| 1749204 | HERNANDEZ NUNEZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 219909 | HERNANDEZ NUNEZ, REY | ADDRESS ON FILE | | | | | | |
| 2094679 | Hernandez Nunez, Teresa | ADDRESS ON FILE | | | | | | |
| 219910 | HERNANDEZ NUNEZ, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 219911 | HERNANDEZ NUÑEZ, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 219912 | HERNANDEZ NUNEZ, YESENIA | ADDRESS ON FILE | | | | | | |
| 219913 | HERNANDEZ NUQEZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 219914 | HERNANDEZ NUQEZ, TERESA | ADDRESS ON FILE | | | | | | |
| 219915 | HERNANDEZ NZARIO, GIOVANNA N | ADDRESS ON FILE | | | | | | |
| 219916 | HERNANDEZ OCANA, ALMA | ADDRESS ON FILE | | | | | | |
| 853204 | HERNANDEZ OCAÑA, ALMA | ADDRESS ON FILE | | | | | | |
| 219917 | HERNANDEZ OCANA, DOLORES | ADDRESS ON FILE | | | | | | |
| 796487 | HERNANDEZ OCANA, DOLORES | ADDRESS ON FILE | | | | | | |
| 219918 | Hernandez Ocana, Jose M | ADDRESS ON FILE | | | | | | |
| 1420025 | HERNANDEZ OCANA, MANUEL | ANABEL M. DEL RIO SANTIAGO | CALLE LAGUNA #78 A-7 CALLE PERU | | | VEGA BAJA | PR | 00693 | |
| 1420026 | HERNÁNDEZ OCANA, MANUEL | RUBEN MORALES OLIVERO | 3D 46 AMAPOLA ST. LOMAS VERDES | | | BAYAMÓN | PR | 00956 | |
| 1422574 | HERNÁNDEZ OCAÑA, MANUEL | ANABEL M. DEL RIO SANTIAGO | BARRIADA ARTURO LLUVERAS HC 02 | BOX 10218 4-7 CALLE PERU | | VEGA BAJA | PR | 00693 | |
| 294696 | HERNANDEZ OCANA, MANUEL G | ADDRESS ON FILE | | | | | | |
| 219919 | HERNANDEZ OCANA, MANUEL G | ADDRESS ON FILE | | | | | | |
| 1420028 | HERNÁNDEZ OCAÑA, MANUEL G. | ANTONIO BAUZA TORRES | 602 AVE. MUNOZ RIVERA COND. LE MANS OFIC. 402 | | | SAN JUAN | PR | 00918 | |
| 1420027 | HERNÁNDEZ OCAÑA, MANUEL G. | LUIS M. BERNECET VELEZ | URB. SAN ANTONIO 1744 CALLE DONCELLA | | | PONCE | PR | 00728-1624 | |
| 219920 | HERNANDEZ OCANA, NYDIA I. | ADDRESS ON FILE | | | | | | |
| 219921 | HERNANDEZ OCASIO, BLANCA I | ADDRESS ON FILE | | | | | | |
| 219922 | HERNANDEZ OCASIO, CARMEN S | ADDRESS ON FILE | | | | | | |
| 219923 | HERNANDEZ OCASIO, HECTOR C | ADDRESS ON FILE | | | | | | |
| 219924 | HERNANDEZ OCASIO, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 219925 | Hernandez Ocasio, Marisol | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 219926 | HERNANDEZ OCASIO, NANCY | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 219927 | HERNANDEZ OCASIO, NANCY | ADDRESS ON FILE | | | | | | |
| 219928 | HERNANDEZ OCASIO, ORLIMARIE | ADDRESS ON FILE | | | | | | |
| 219929 | HERNANDEZ OCASIO, RAMON | ADDRESS ON FILE | | | | | | |
| 219930 | HERNANDEZ OCASIO, RAMONITA | ADDRESS ON FILE | | | | | | |
| 219931 | HERNANDEZ OCASIO, TIARA | ADDRESS ON FILE | | | | | | |
| 219932 | HERNANDEZ OCASIO, YANISE | ADDRESS ON FILE | | | | | | |
| 219933 | HERNANDEZ OFARILL, DENNIS A. | ADDRESS ON FILE | | | | | | |
| 219934 | HERNANDEZ OFARRILL, MELVIN | ADDRESS ON FILE | | | | | | |
| 219935 | HERNANDEZ OFARRILL, RAISLY | ADDRESS ON FILE | | | | | | |
| 219936 | HERNANDEZ OHARRIZ SANTIAGO LAW FIRMPSC | CENTRO INTER MERCADEO | 100 CARR 165 STE 608 | | | GUAYNABO | PR | 00968-8053 | |
| 219937 | HERNANDEZ OHARRIZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 219939 | HERNANDEZ OJEDA, ELIEL | ADDRESS ON FILE | | | | | | |
| 219938 | Hernandez Ojeda, Eliel | ADDRESS ON FILE | | | | | | |
| 219940 | HERNANDEZ OJEDA, YESENIA D | ADDRESS ON FILE | | | | | | |
| 219941 | HERNANDEZ OLAVARRIA, JOSE | ADDRESS ON FILE | | | | | | |
| 219943 | HERNANDEZ OLIVENCIA, GABRIEL | ADDRESS ON FILE | | | | | | |
| 2068798 | Hernandez Olivencia, Gabriel O. | ADDRESS ON FILE | | | | | | |
| 219944 | HERNANDEZ OLIVENCIA, JANICE | ADDRESS ON FILE | | | | | | |
| 796488 | HERNANDEZ OLIVENCIA, JENNIFER | ADDRESS ON FILE | | | | | | |
| 219945 | HERNANDEZ OLIVER, EDGAR | ADDRESS ON FILE | | | | | | |
| 219946 | HERNANDEZ OLIVER, EDWIN | ADDRESS ON FILE | | | | | | |
| 219947 | HERNANDEZ OLIVERAS, LISANDRA | ADDRESS ON FILE | | | | | | |
| 219948 | HERNANDEZ OLIVERAS, LUIS L | ADDRESS ON FILE | | | | | | |
| 796490 | HERNANDEZ OLIVERAS, MARIA D | ADDRESS ON FILE | | | | | | |
| 219949 | HERNANDEZ OLIVERAS, MELISSA | ADDRESS ON FILE | | | | | | |
| 219950 | HERNANDEZ OLIVERAS, NINOSHKA | ADDRESS ON FILE | | | | | | |
| 219951 | HERNANDEZ OLIVERAS, SANERICK | ADDRESS ON FILE | | | | | | |
| 219952 | HERNANDEZ OLIVERI, NILSA I | ADDRESS ON FILE | | | | | | |
| 2122566 | Hernandez Oliveri, Rosario | ADDRESS ON FILE | | | | | | |
| 219953 | HERNANDEZ OLIVIERI, GEORGINA | ADDRESS ON FILE | | | | | | |
| 219954 | Hernandez Olivieri, Ileana | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 219955 | HERNANDEZ OLIVIERI, MIGUEL | ADDRESS ON FILE | | | | | | |
| 2030756 | Hernandez Olivieri, Rosario | ADDRESS ON FILE | | | | | | |
| 219956 | HERNANDEZ OLIVIERI, ROSARIO | ADDRESS ON FILE | | | | | | |
| 219957 | HERNANDEZ OLIVO, CARLOS | ADDRESS ON FILE | | | | | | |
| 219958 | HERNANDEZ OLIVO, CARLOS E | ADDRESS ON FILE | | | | | | |
| 219959 | HERNANDEZ OLIVO, FRANCISCO A | ADDRESS ON FILE | | | | | | |
| 1613467 | HERNANDEZ OLIVO, FRANCISCO ANTONIO | ADDRESS ON FILE | | | | | | |
| 219961 | HERNANDEZ OLIVO, HEIDI | ADDRESS ON FILE | | | | | | |
| 219960 | HERNANDEZ OLIVO, HEIDI | ADDRESS ON FILE | | | | | | |
| 219962 | HERNANDEZ OLIVO, HEIDI M | ADDRESS ON FILE | | | | | | |
| 219963 | HERNANDEZ OLIVO, JOHN | ADDRESS ON FILE | | | | | | |
| 219964 | HERNANDEZ OLIVO, JUANA M | ADDRESS ON FILE | | | | | | |
| 1678408 | Hernandez Olivo, Juana M | ADDRESS ON FILE | | | | | | |
| 796492 | HERNANDEZ OLIVO, NITZA | ADDRESS ON FILE | | | | | | |
| 219965 | HERNANDEZ OLIVO, NITZA M | ADDRESS ON FILE | | | | | | |
| 219966 | HERNANDEZ OLIVO, RUTH M | ADDRESS ON FILE | | | | | | |
| 2155350 | Hernández Olivo, Ruth M. | ADDRESS ON FILE | | | | | | |
| 219967 | HERNANDEZ OLMEDA, LUZ M | ADDRESS ON FILE | | | | | | |
| 796493 | HERNANDEZ OLMEDA, MELISSA | ADDRESS ON FILE | | | | | | |
| 219969 | HERNANDEZ OLMEDA, ROSA M | ADDRESS ON FILE | | | | | | |
| 1968372 | Hernandez Olmeda, Rosa M. | ADDRESS ON FILE | | | | | | |
| 219970 | HERNANDEZ ONEILL, SAUDDY | ADDRESS ON FILE | | | | | | |
| 219971 | HERNANDEZ OPIO, ALBERTO | ADDRESS ON FILE | | | | | | |
| 219972 | HERNANDEZ OQUENDO, MERCEDES | ADDRESS ON FILE | | | | | | |
| 219973 | HERNANDEZ OQUENDO, ROSARIO | ADDRESS ON FILE | | | | | | |
| 796494 | HERNANDEZ OQUENDO, ROSARIO | ADDRESS ON FILE | | | | | | |
| 219974 | HERNANDEZ ORAMA, NESTOR | ADDRESS ON FILE | | | | | | |
| 219976 | HERNANDEZ ORAMAS, CARMEN S | ADDRESS ON FILE | | | | | | |
| 219975 | HERNANDEZ ORAMAS, CARMEN S | ADDRESS ON FILE | | | | | | |
| 219977 | HERNANDEZ ORELLANA, ANTONIO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 219978 | HERNANDEZ ORENCE, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 219979 | HERNANDEZ ORENGO, JOSE J | ADDRESS ON FILE | | | | | | | |
| 219980 | HERNANDEZ ORENGO, TERESA | ADDRESS ON FILE | | | | | | | |
| 219982 | HERNANDEZ ORIOL, ANGEL | ADDRESS ON FILE | | | | | | | |
| 219981 | HERNANDEZ ORIOL, ANGEL | ADDRESS ON FILE | | | | | | | |
| 219983 | HERNANDEZ OROSCO, ELVIS | ADDRESS ON FILE | | | | | | | |
| 219984 | HERNANDEZ OROZCO, BRYAN J | ADDRESS ON FILE | | | | | | | |
| 219985 | HERNANDEZ OROZCO, GILBERT | ADDRESS ON FILE | | | | | | | |
| 219986 | HERNANDEZ ORSINI, ALEX | ADDRESS ON FILE | | | | | | | |
| 219987 | HERNANDEZ ORTEGA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 2015455 | Hernandez Ortega, Antonia | ADDRESS ON FILE | | | | | | | |
| 219988 | HERNANDEZ ORTEGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1515095 | Hernandez Ortega, Derick Y. | ADDRESS ON FILE | | | | | | | |
| 219989 | HERNANDEZ ORTEGA, DIANA | ADDRESS ON FILE | | | | | | | |
| 219990 | HERNANDEZ ORTEGA, ELISEO | ADDRESS ON FILE | | | | | | | |
| 219991 | Hernandez Ortega, Ezequiel | ADDRESS ON FILE | | | | | | | |
| 219992 | HERNANDEZ ORTEGA, FELIPE | ADDRESS ON FILE | | | | | | | |
| 219994 | HERNANDEZ ORTEGA, JORGE | ADDRESS ON FILE | | | | | | | |
| 796498 | HERNANDEZ ORTEGA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 219996 | HERNANDEZ ORTEGA, MAGALIE I. | ADDRESS ON FILE | | | | | | | |
| 219997 | HERNANDEZ ORTEGA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 219998 | HERNANDEZ ORTEGA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 796499 | HERNANDEZ ORTEGA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 219999 | HERNANDEZ ORTEGA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 220000 | Hernandez Ortega, Ramon L | ADDRESS ON FILE | | | | | | | |
| 2206887 | Hernandez Ortega, Vivian Enid | ADDRESS ON FILE | | | | | | | |
| 1918406 | Hernandez Ortiz , Hector I. | ADDRESS ON FILE | | | | | | | |
| 220001 | HERNANDEZ ORTIZ MD, ALFONSO A | ADDRESS ON FILE | | | | | | | |
| 220002 | HERNANDEZ ORTIZ MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 220003 | HERNANDEZ ORTIZ, ADALIS M | ADDRESS ON FILE | | | | | | | |
| 796500 | HERNANDEZ ORTIZ, ADALIS M | ADDRESS ON FILE | | | | | | | |
| 220004 | HERNANDEZ ORTIZ, ADEMARIS | ADDRESS ON FILE | | | | | | | |
| 220005 | HERNANDEZ ORTIZ, ADEMARIS | ADDRESS ON FILE | | | | | | | |
| 220006 | HERNANDEZ ORTIZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 220007 | HERNANDEZ ORTIZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 1258480 | HERNANDEZ ORTIZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 220008 | HERNANDEZ ORTIZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 220009 | HERNANDEZ ORTIZ, ALFONSO | ADDRESS ON FILE | | | | | | |
| 220010 | HERNANDEZ ORTIZ, ALFREDO | ADDRESS ON FILE | | | | | | |
| 220011 | HERNANDEZ ORTIZ, ALIDA R | ADDRESS ON FILE | | | | | | |
| 220012 | HERNANDEZ ORTIZ, AMYL M | ADDRESS ON FILE | | | | | | |
| 1654849 | Hernandez Ortiz, Ana A | ADDRESS ON FILE | | | | | | |
| 220013 | HERNANDEZ ORTIZ, ANA A | ADDRESS ON FILE | | | | | | |
| 796501 | HERNANDEZ ORTIZ, ANA A | ADDRESS ON FILE | | | | | | |
| 220014 | HERNANDEZ ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 220015 | HERNANDEZ ORTIZ, ANNETTE | ADDRESS ON FILE | | | | | | |
| 796502 | HERNANDEZ ORTIZ, ANNETTE | ADDRESS ON FILE | | | | | | |
| 220016 | HERNANDEZ ORTIZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 220017 | Hernandez Ortiz, Antonio I | ADDRESS ON FILE | | | | | | |
| 220018 | HERNANDEZ ORTIZ, ANTONIO JAVIER | ADDRESS ON FILE | | | | | | |
| 1258481 | HERNANDEZ ORTIZ, AUREA | ADDRESS ON FILE | | | | | | |
| 220019 | HERNANDEZ ORTIZ, AUREA | ADDRESS ON FILE | | | | | | |
| 796503 | HERNANDEZ ORTIZ, AUREA | ADDRESS ON FILE | | | | | | |
| 220020 | HERNANDEZ ORTIZ, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 220021 | HERNANDEZ ORTIZ, BRENDA LIZ | ADDRESS ON FILE | | | | | | |
| 796504 | HERNANDEZ ORTIZ, BRENDALIZ | ADDRESS ON FILE | | | | | | |
| 220022 | HERNANDEZ ORTIZ, BRIAN E. | ADDRESS ON FILE | | | | | | |
| 220023 | HERNANDEZ ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 220024 | HERNANDEZ ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 220025 | HERNANDEZ ORTIZ, CARMEN A. | ADDRESS ON FILE | | | | | | |
| 220026 | HERNANDEZ ORTIZ, CARMEN A. | ADDRESS ON FILE | | | | | | |
| 220027 | HERNANDEZ ORTIZ, CARMEN R | ADDRESS ON FILE | | | | | | |
| 220028 | HERNANDEZ ORTIZ, CARMEN S. | ADDRESS ON FILE | | | | | | |
| 76930 | Hernandez Ortiz, Carmen S. | ADDRESS ON FILE | | | | | | |
| 220029 | HERNANDEZ ORTIZ, CELESTINO | ADDRESS ON FILE | | | | | | |
| 220030 | HERNANDEZ ORTIZ, CHRISTINE | ADDRESS ON FILE | | | | | | |
| 220031 | HERNANDEZ ORTIZ, CRISTIAN | ADDRESS ON FILE | | | | | | |
| 796507 | HERNANDEZ ORTIZ, CRISTY N | ADDRESS ON FILE | | | | | | |
| 220032 | HERNANDEZ ORTIZ, DAISY M | ADDRESS ON FILE | | | | | | |
| 220033 | Hernandez Ortiz, Davis | ADDRESS ON FILE | | | | | | |
| 220034 | HERNANDEZ ORTIZ, DESIREE | ADDRESS ON FILE | | | | | | |
| 220035 | HERNANDEZ ORTIZ, DIOSANA | ADDRESS ON FILE | | | | | | |
| 220036 | HERNANDEZ ORTIZ, EDMILY | PARCELAS HILL BROTHERS | CALLE C# 178 | | | SAN JUAN | PR | 00924-3180 |
| 844580 | HERNANDEZ ORTIZ, EDMILY | PARCELAS HILL BROTHERS | 178 CALLE C | | | SAN JUAN | PR | 00924-3180 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 220037 | HERNANDEZ ORTIZ, EDUARDO | ADDRESS ON FILE |
| 220038 | HERNANDEZ ORTIZ, EDWIN | ADDRESS ON FILE |
| 1466012 | HERNANDEZ ORTIZ, ELBA N | ADDRESS ON FILE |
| 220039 | HERNANDEZ ORTIZ, ELBA N | ADDRESS ON FILE |
| 220040 | HERNANDEZ ORTIZ, ELENA | ADDRESS ON FILE |
| 1642055 | Hernandez Ortiz, Elena | ADDRESS ON FILE |
| 220041 | HERNANDEZ ORTIZ, ELSIE | ADDRESS ON FILE |
| 220042 | HERNANDEZ ORTIZ, ELVIS | ADDRESS ON FILE |
| 220043 | HERNANDEZ ORTIZ, EMERITA | ADDRESS ON FILE |
| 2190946 | Hernandez Ortiz, Emeterio | ADDRESS ON FILE |
| 1919942 | Hernandez Ortiz, Emma M. | ADDRESS ON FILE |
| 220044 | HERNANDEZ ORTIZ, ENNIE J | ADDRESS ON FILE |
| 220045 | HERNANDEZ ORTIZ, ENRIQUE | ADDRESS ON FILE |
| 220046 | HERNANDEZ ORTIZ, ENRIQUE | ADDRESS ON FILE |
| 220047 | HERNANDEZ ORTIZ, EUGENIO | ADDRESS ON FILE |
| 2098508 | HERNANDEZ ORTIZ, FELIX | ADDRESS ON FILE |
| 2079910 | Hernandez Ortiz, Felix | ADDRESS ON FILE |
| 220048 | HERNANDEZ ORTIZ, FELIX | ADDRESS ON FILE |
| 220049 | HERNANDEZ ORTIZ, FRANCES | ADDRESS ON FILE |
| 220050 | HERNANDEZ ORTIZ, FRANCES E | ADDRESS ON FILE |
| 220051 | HERNANDEZ ORTIZ, FRANCISCA | ADDRESS ON FILE |
| 220052 | HERNANDEZ ORTIZ, GISELLE | ADDRESS ON FILE |
| 796508 | HERNANDEZ ORTIZ, GLADYS M | ADDRESS ON FILE |
| 220053 | HERNANDEZ ORTIZ, GLADYS M | ADDRESS ON FILE |
| 796509 | HERNANDEZ ORTIZ, GLENDA | ADDRESS ON FILE |
| 220054 | HERNANDEZ ORTIZ, GLENDA E | ADDRESS ON FILE |
| 796510 | HERNANDEZ ORTIZ, HAROLD | ADDRESS ON FILE |
| 796511 | HERNANDEZ ORTIZ, HECTOR | ADDRESS ON FILE |
| 220055 | HERNANDEZ ORTIZ, HECTOR | ADDRESS ON FILE |
| 220056 | HERNANDEZ ORTIZ, HECTOR I | ADDRESS ON FILE |
| 220057 | HERNANDEZ ORTIZ, HERIBERTO | ADDRESS ON FILE |
| 220058 | HERNANDEZ ORTIZ, IDMARIE | ADDRESS ON FILE |
| 220060 | HERNANDEZ ORTIZ, IRIS M | ADDRESS ON FILE |
| 220061 | HERNANDEZ ORTIZ, IVELISSE | ADDRESS ON FILE |
| 220062 | HERNANDEZ ORTIZ, JACQUELINE | ADDRESS ON FILE |
| 220063 | HERNANDEZ ORTIZ, JAIME | ADDRESS ON FILE |
| 220064 | HERNANDEZ ORTIZ, JAIME | ADDRESS ON FILE |
| 220065 | HERNANDEZ ORTIZ, JANITZA | ADDRESS ON FILE |
| 220066 | HERNANDEZ ORTIZ, JENNY | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 220067 | HERNANDEZ ORTIZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 220068 | HERNANDEZ ORTIZ, JESUS | ADDRESS ON FILE | | | | | | |
| 220069 | HERNANDEZ ORTIZ, JESUS | ADDRESS ON FILE | | | | | | |
| 220070 | HERNANDEZ ORTIZ, JESUS M. | ADDRESS ON FILE | | | | | | |
| 220071 | Hernandez Ortiz, Jorge | ADDRESS ON FILE | | | | | | |
| 2192041 | Hernandez Ortiz, Jorge A. | ADDRESS ON FILE | | | | | | |
| 1861353 | HERNANDEZ ORTIZ, JORGE I | ADDRESS ON FILE | | | | | | |
| 1961089 | Hernandez Ortiz, Jorge Jesus | ADDRESS ON FILE | | | | | | |
| 220072 | HERNANDEZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 220073 | HERNANDEZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 220074 | HERNANDEZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 220075 | HERNANDEZ ORTIZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 2181147 | Hernandez Ortiz, Jose Antonio | ADDRESS ON FILE | | | | | | |
| 796513 | HERNANDEZ ORTIZ, JOSE D | ADDRESS ON FILE | | | | | | |
| 220076 | HERNANDEZ ORTIZ, JOSE E | ADDRESS ON FILE | | | | | | |
| 220077 | HERNANDEZ ORTIZ, JOSE H | ADDRESS ON FILE | | | | | | |
| 2011111 | Hernandez Ortiz, Jose H. | ADDRESS ON FILE | | | | | | |
| 220078 | HERNANDEZ ORTIZ, JUAN | ADDRESS ON FILE | | | | | | |
| 220079 | HERNANDEZ ORTIZ, JUAN E | ADDRESS ON FILE | | | | | | |
| 796514 | HERNANDEZ ORTIZ, KARLA E | ADDRESS ON FILE | | | | | | |
| 220080 | HERNANDEZ ORTIZ, KEYSHA | ADDRESS ON FILE | | | | | | |
| 220081 | HERNANDEZ ORTIZ, LETICIA | ADDRESS ON FILE | | | | | | |
| 220082 | HERNANDEZ ORTIZ, LILLIAM | ADDRESS ON FILE | | | | | | |
| 220083 | HERNANDEZ ORTIZ, LIMARIS | ADDRESS ON FILE | | | | | | |
| 220084 | HERNANDEZ ORTIZ, LOREDANA | ADDRESS ON FILE | | | | | | |
| 220086 | HERNANDEZ ORTIZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 2023981 | Hernandez Ortiz, Lucila | ADDRESS ON FILE | | | | | | |
| 220087 | HERNANDEZ ORTIZ, LUCILA | ADDRESS ON FILE | | | | | | |
| 220088 | HERNANDEZ ORTIZ, LUIS | ADDRESS ON FILE | | | | | | |
| 220089 | HERNANDEZ ORTIZ, LUIS | ADDRESS ON FILE | | | | | | |
| 220090 | Hernandez Ortiz, Luis E | ADDRESS ON FILE | | | | | | |
| 1489454 | HERNANDEZ ORTIZ, LUIS R | ADDRESS ON FILE | | | | | | |
| 220091 | HERNANDEZ ORTIZ, LUZ C | ADDRESS ON FILE | | | | | | |
| 220092 | HERNANDEZ ORTIZ, LUZ O | ADDRESS ON FILE | | | | | | |
| 220093 | HERNANDEZ ORTIZ, LYDIA | ADDRESS ON FILE | | | | | | |
| 220094 | HERNANDEZ ORTIZ, LYDIA R | ADDRESS ON FILE | | | | | | |
| 220059 | HERNANDEZ ORTIZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 1870371 | Hernandez Ortiz, Marcos F. | ADDRESS ON FILE | | | | | | |
| 1870371 | Hernandez Ortiz, Marcos F. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 220096 | HERNANDEZ ORTIZ, MARIA | ADDRESS ON FILE |
| 2167700 | Hernandez Ortiz, Maria Magdalena | ADDRESS ON FILE |
| 1387904 | HERNANDEZ ORTIZ, MARIZAIDA | ADDRESS ON FILE |
| 220097 | HERNANDEZ ORTIZ, MARIZAIDA | ADDRESS ON FILE |
| 1387904 | HERNANDEZ ORTIZ, MARIZAIDA | ADDRESS ON FILE |
| 220097 | HERNANDEZ ORTIZ, MARIZAIDA | ADDRESS ON FILE |
| 796515 | HERNANDEZ ORTIZ, MARTA | ADDRESS ON FILE |
| 220098 | HERNANDEZ ORTIZ, MARTA | ADDRESS ON FILE |
| 220099 | HERNANDEZ ORTIZ, MARTA I | ADDRESS ON FILE |
| 220100 | HERNANDEZ ORTIZ, MARTA S. | ADDRESS ON FILE |
| 220101 | HERNANDEZ ORTIZ, MARTIN | ADDRESS ON FILE |
| 220102 | HERNANDEZ ORTIZ, MARYMER H | ADDRESS ON FILE |
| 853205 | HERNANDEZ ORTIZ, MIGUEL | ADDRESS ON FILE |
| 220103 | HERNANDEZ ORTIZ, MIGUEL A. | ADDRESS ON FILE |
| 220104 | HERNANDEZ ORTIZ, MIGUEL A. | ADDRESS ON FILE |
| 220105 | HERNANDEZ ORTIZ, MONSERRATE | ADDRESS ON FILE |
| 220106 | HERNANDEZ ORTIZ, NELLY | ADDRESS ON FILE |
| 796516 | HERNANDEZ ORTIZ, NICOLE M | ADDRESS ON FILE |
| 220107 | HERNANDEZ ORTIZ, NIDIA | ADDRESS ON FILE |
| 796517 | HERNANDEZ ORTIZ, NIDIA | ADDRESS ON FILE |
| 220108 | HERNANDEZ ORTIZ, NOEL | ADDRESS ON FILE |
| 220109 | HERNANDEZ ORTIZ, OLGA I | ADDRESS ON FILE |
| 220110 | HERNANDEZ ORTIZ, OLGA M | ADDRESS ON FILE |
| 2181093 | Hernandez Ortiz, Olga Nydia | ADDRESS ON FILE |
| 220111 | HERNANDEZ ORTIZ, OMAR | ADDRESS ON FILE |
| 220114 | HERNANDEZ ORTIZ, RAFAEL | ADDRESS ON FILE |
| 220113 | HERNANDEZ ORTIZ, RAFAEL | ADDRESS ON FILE |
| 220115 | HERNANDEZ ORTIZ, RAFAEL | ADDRESS ON FILE |
| 220117 | HERNANDEZ ORTIZ, RAIZA | ADDRESS ON FILE |
| 220116 | HERNANDEZ ORTIZ, RAIZA | ADDRESS ON FILE |
| 220118 | HERNANDEZ ORTIZ, RAUL H | ADDRESS ON FILE |
| 220119 | HERNANDEZ ORTIZ, ROBERTO | ADDRESS ON FILE |
| 220120 | HERNANDEZ ORTIZ, ROSA M | ADDRESS ON FILE |
| 220121 | HERNANDEZ ORTIZ, ROSA M. | ADDRESS ON FILE |
| 220122 | HERNANDEZ ORTIZ, RUDY | ADDRESS ON FILE |
| 220123 | HERNANDEZ ORTIZ, SALOMON | ADDRESS ON FILE |
| 759142 | HERNANDEZ ORTIZ, TOMAS | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 220124 | Hernandez Ortiz, Ubaldino | ADDRESS ON FILE | | | | | | |
| 220125 | HERNANDEZ ORTIZ, VERONICA | ADDRESS ON FILE | | | | | | |
| 796518 | HERNANDEZ ORTIZ, VERONICA | ADDRESS ON FILE | | | | | | |
| 220126 | HERNANDEZ ORTIZ, VILMA N | ADDRESS ON FILE | | | | | | |
| 220127 | HERNANDEZ ORTIZ, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 1991859 | HERNANDEZ ORTIZ, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 1995894 | Hernandez Ortiz, Virginia | ADDRESS ON FILE | | | | | | |
| 220128 | HERNANDEZ ORTIZ, WANDA | ADDRESS ON FILE | | | | | | |
| 220129 | HERNANDEZ ORTIZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 796519 | HERNANDEZ ORTIZ, YARITZA | ADDRESS ON FILE | | | | | | |
| 220130 | HERNANDEZ ORTIZ, YARITZA | ADDRESS ON FILE | | | | | | |
| 220131 | HERNANDEZ ORTIZ, YAYKARANA | ADDRESS ON FILE | | | | | | |
| 220132 | HERNANDEZ ORTIZ, YAYKARANA | ADDRESS ON FILE | | | | | | |
| 220133 | HERNANDEZ ORTIZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 220134 | HERNANDEZ ORZA, ERNESTO | ADDRESS ON FILE | | | | | | |
| 220135 | HERNANDEZ OSORIO, ANA M | ADDRESS ON FILE | | | | | | |
| 220136 | HERNANDEZ OSORIO, AXEL | ADDRESS ON FILE | | | | | | |
| 220137 | HERNANDEZ OSORIO, EMANUEL | ADDRESS ON FILE | | | | | | |
| 220138 | HERNANDEZ OSORIO, ESTEBAN | ADDRESS ON FILE | | | | | | |
| 220139 | HERNANDEZ OSORIO, FELIX | ADDRESS ON FILE | | | | | | |
| 220140 | HERNANDEZ OSORIO, FELIX M | ADDRESS ON FILE | | | | | | |
| 220141 | HERNANDEZ OSORIO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 220142 | HERNANDEZ OSORIO, SALOMON | ADDRESS ON FILE | | | | | | |
| 220143 | HERNANDEZ OTANO, AUREA | ADDRESS ON FILE | | | | | | |
| 220144 | HERNANDEZ OTAÑO, AUREA | ADDRESS ON FILE | | | | | | |
| 220145 | HERNANDEZ OTANO, GLADYS | ADDRESS ON FILE | | | | | | |
| 220146 | HERNANDEZ OTERO, ALONDRA | ADDRESS ON FILE | | | | | | |
| 220147 | HERNANDEZ OTERO, DELFIN | ADDRESS ON FILE | | | | | | |
| 796520 | HERNANDEZ OTERO, ELBA | ADDRESS ON FILE | | | | | | |
| 1806289 | Hernandez Otero, Elba | ADDRESS ON FILE | | | | | | |
| 796521 | HERNANDEZ OTERO, ELBA | ADDRESS ON FILE | | | | | | |
| 220148 | HERNANDEZ OTERO, ELBA N | ADDRESS ON FILE | | | | | | |
| 220150 | HERNANDEZ OTERO, IVELISSE | ADDRESS ON FILE | | | | | | |
| 220149 | HERNANDEZ OTERO, IVELISSE | ADDRESS ON FILE | | | | | | |
| 220151 | HERNANDEZ OTERO, JOSEPH | ADDRESS ON FILE | | | | | | |
| 220152 | Hernandez Otero, Katherine | ADDRESS ON FILE | | | | | | |
| 220153 | HERNANDEZ OTERO, KRISS | ADDRESS ON FILE | | | | | | |
| 220154 | HERNANDEZ OTERO, LESLIE | ADDRESS ON FILE | | | | | | |
| 220155 | HERNANDEZ OTERO, LIRIAM M. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 853207 | HERNANDEZ OTERO, LIRIAM M. | ADDRESS ON FILE | | | | | | | |
| 220156 | HERNANDEZ OTERO, LOURDES E | ADDRESS ON FILE | | | | | | | |
| 796522 | HERNANDEZ OTERO, LOURDES E | ADDRESS ON FILE | | | | | | | |
| 1744683 | Hernandez Otero, Lourdes E. | ADDRESS ON FILE | | | | | | | |
| 220157 | Hernandez Otero, Nilitza A. | ADDRESS ON FILE | | | | | | | |
| 220158 | HERNANDEZ OTERO, NOBEL | ADDRESS ON FILE | | | | | | | |
| 220159 | HERNANDEZ OTERO, NOEL | ADDRESS ON FILE | | | | | | | |
| 764153 | Hernandez Otero, Wanda C | ADDRESS ON FILE | | | | | | | |
| 764153 | Hernandez Otero, Wanda C | ADDRESS ON FILE | | | | | | | |
| 220160 | HERNANDEZ OTERO, WANDA C. | ADDRESS ON FILE | | | | | | | |
| 220161 | HERNANDEZ OTERO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 220162 | Hernandez Otero, Yanitza E | ADDRESS ON FILE | | | | | | | |
| 220163 | HERNANDEZ OYOLA, ANA D | ADDRESS ON FILE | | | | | | | |
| 220164 | HERNANDEZ OYOLA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 220166 | HERNANDEZ OYOLA, JUAN R | ADDRESS ON FILE | | | | | | | |
| 220167 | HERNANDEZ OYOLA, WANDA | ADDRESS ON FILE | | | | | | | |
| 220168 | HERNANDEZ OYOLA, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 220169 | HERNANDEZ PABON, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 220170 | HERNANDEZ PABON, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 220171 | HERNANDEZ PABON, GIL | ADDRESS ON FILE | | | | | | | |
| 1660404 | Hernandez Pabon, Myriam J | ADDRESS ON FILE | | | | | | | |
| 796524 | HERNANDEZ PABON, MYRIAM J | ADDRESS ON FILE | | | | | | | |
| 1660404 | Hernandez Pabon, Myriam J | ADDRESS ON FILE | | | | | | | |
| 220172 | HERNANDEZ PABON, MYRIAM J | ADDRESS ON FILE | | | | | | | |
| 220173 | HERNANDEZ PABON, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 220174 | HERNANDEZ PABON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 220175 | HERNANDEZ PABON, ROSA | ADDRESS ON FILE | | | | | | | |
| 220176 | HERNANDEZ PABON, WALESKA | ADDRESS ON FILE | | | | | | | |
| 220177 | HERNANDEZ PABON, YARITZA M | ADDRESS ON FILE | | | | | | | |
| 796525 | HERNANDEZ PABON, YARITZA M | ADDRESS ON FILE | | | | | | | |
| 220178 | HERNANDEZ PACHECO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 220179 | HERNANDEZ PACHECO, ESTEFANIA | ADDRESS ON FILE | | | | | | | |
| 220180 | HERNANDEZ PACHECO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 220181 | HERNANDEZ PACHECO, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 796526 | HERNANDEZ PACHECO, VERENICE | ADDRESS ON FILE | | | | | | | |
| 220182 | HERNANDEZ PACHECO, VERNICE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 220183 | HERNANDEZ PADILLA, AMELIA | ADDRESS ON FILE | | | | | | | | |
| 220184 | Hernandez Padilla, Ansonny | ADDRESS ON FILE | | | | | | | | |
| 1823799 | Hernandez Padilla, Ansonny | ADDRESS ON FILE | | | | | | | | |
| 220185 | HERNANDEZ PADILLA, ANTONIO | ADDRESS ON FILE | | | | | | | | |
| 220186 | HERNANDEZ PADILLA, ARMINDA | ADDRESS ON FILE | | | | | | | | |
| 220187 | HERNANDEZ PADILLA, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 220188 | HERNANDEZ PADILLA, FRANCISCO J | ADDRESS ON FILE | | | | | | | | |
| 220189 | Hernandez Padilla, Jeffrey | ADDRESS ON FILE | | | | | | | | |
| 220190 | Hernandez Padilla, Jose C | ADDRESS ON FILE | | | | | | | | |
| 1554605 | Hernandez Padilla, Jose C | ADDRESS ON FILE | | | | | | | | |
| 1543908 | Hernandez Padilla, Jose C. | ADDRESS ON FILE | | | | | | | | |
| 1594539 | HERNANDEZ PADILLA, JOSE C. | ADDRESS ON FILE | | | | | | | | |
| 220191 | HERNANDEZ PADILLA, MARIAM | ADDRESS ON FILE | | | | | | | | |
| 220192 | HERNANDEZ PADILLA, MARIELMI | ADDRESS ON FILE | | | | | | | | |
| 220193 | HERNANDEZ PADILLA, NATANAEL | ADDRESS ON FILE | | | | | | | | |
| 220194 | HERNANDEZ PADILLA, NATANAEL | ADDRESS ON FILE | | | | | | | | |
| 220195 | Hernandez Padilla, Raul | ADDRESS ON FILE | | | | | | | | |
| 220196 | HERNANDEZ PADILLA, SONNYMAR | ADDRESS ON FILE | | | | | | | | |
| 220197 | HERNANDEZ PADILLA, YOLANDA | ADDRESS ON FILE | | | | | | | | |
| 220198 | HERNANDEZ PADILLA, ZAIDA E. | ADDRESS ON FILE | | | | | | | | |
| 1920634 | HERNANDEZ PADILLA, ZAIDA E. | ADDRESS ON FILE | | | | | | | | |
| 1744926 | Hernandez Padilla, Zaida E. | ADDRESS ON FILE | | | | | | | | |
| 220199 | HERNANDEZ PADIN, ARTURO | ADDRESS ON FILE | | | | | | | | |
| 220112 | HERNANDEZ PADIN, JOSE | ADDRESS ON FILE | | | | | | | | |
| 220200 | HERNANDEZ PADIN, LILLIAN | ADDRESS ON FILE | | | | | | | | |
| 220201 | HERNANDEZ PADIN, WILFREDO | ADDRESS ON FILE | | | | | | | | |
| 220202 | HERNANDEZ PADOVANI, JONATHAN | ADDRESS ON FILE | | | | | | | | |
| 220203 | HERNANDEZ PADUA, SOREIN | ADDRESS ON FILE | | | | | | | | |
| 220204 | Hernandez Padua, Sorein D. | ADDRESS ON FILE | | | | | | | | |
| 220205 | HERNANDEZ PAGAN, ANTONIO | ADDRESS ON FILE | | | | | | | | |
| 220206 | HERNANDEZ PAGAN, ARELIZ | ADDRESS ON FILE | | | | | | | | |
| 220207 | HERNANDEZ PAGAN, CARMEN L | ADDRESS ON FILE | | | | | | | | |
| 220208 | HERNANDEZ PAGAN, CHRISTINA | ADDRESS ON FILE | | | | | | | | |
| 2141801 | Hernandez Pagan, Edwin | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 796527 | HERNANDEZ PAGAN, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 220209 | HERNANDEZ PAGAN, ERNESTO L | ADDRESS ON FILE | | | | | | | |
| 220210 | HERNANDEZ PAGAN, FRANCES | ADDRESS ON FILE | | | | | | | |
| 220211 | HERNANDEZ PAGAN, GLORIA | ADDRESS ON FILE | | | | | | | |
| 220212 | HERNANDEZ PAGAN, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 220213 | HERNANDEZ PAGAN, GLORYVEE | ADDRESS ON FILE | | | | | | | |
| 220214 | HERNANDEZ PAGAN, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 220215 | HERNANDEZ PAGAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 220216 | HERNANDEZ PAGAN, ILEANA | ADDRESS ON FILE | | | | | | | |
| 1696810 | Hernández Pagán, Ileana | ADDRESS ON FILE | | | | | | | |
| 220217 | HERNANDEZ PAGAN, ILEANA I | ADDRESS ON FILE | | | | | | | |
| 220218 | HERNANDEZ PAGAN, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 220219 | HERNANDEZ PAGAN, IRIS S | ADDRESS ON FILE | | | | | | | |
| 220220 | HERNANDEZ PAGAN, JAIME | ADDRESS ON FILE | | | | | | | |
| 220221 | Hernandez Pagan, Jimmy | ADDRESS ON FILE | | | | | | | |
| 220222 | HERNANDEZ PAGAN, JOHN | ADDRESS ON FILE | | | | | | | |
| 220223 | HERNANDEZ PAGAN, JORGE | ADDRESS ON FILE | | | | | | | |
| 220224 | HERNANDEZ PAGAN, JORGE M. | ADDRESS ON FILE | | | | | | | |
| 220225 | HERNANDEZ PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 220226 | HERNANDEZ PAGAN, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 220227 | HERNANDEZ PAGAN, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 220228 | HERNANDEZ PAGAN, JOSE MANUEL Y OTROS | LIC MARIO ORONOZ RODRIGUEZ | PO BOX 195473 | | | SAN JUAN | PR | 00919-5473 | |
| 220229 | HERNANDEZ PAGAN, JOSE MANUEL Y OTROS | LIC MIGUEL CINTRÓN QUIROS | PMB 789 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6013 | |
| 220230 | HERNANDEZ PAGAN, JOSE MANUEL Y OTROS | LIC. NELLYMARIE LOPEZ DIAZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 1420029 | HERNANDEZ PAGAN, JOSE MANUEL Y OTROS | MARIO ORONOZ RODRIGUEZ | PO BOX 195473 | | | SAN JUAN | PR | 00919-5473 | |
| 220232 | HERNANDEZ PAGAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 220233 | HERNANDEZ PAGAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 220231 | Hernandez Pagan, Juan | ADDRESS ON FILE | | | | | | | |
| 220234 | HERNANDEZ PAGAN, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 220236 | HERNANDEZ PAGAN, LUZ N | ADDRESS ON FILE | | | | | | | |
| 1701030 | HERNÁNDEZ PAGÁN, LUZ NEREIDA | ADDRESS ON FILE | | | | | | | |
| 220237 | HERNANDEZ PAGAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 220238 | HERNANDEZ PAGAN, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 220239 | HERNANDEZ PAGAN, ORLANDO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 220240 | HERNANDEZ PAGAN, ORLANDO | ADDRESS ON FILE | | | | | | |
| 220241 | HERNANDEZ PAGAN, ORLANDO | ADDRESS ON FILE | | | | | | |
| 1946469 | Hernandez Pagan, Orlando A | ADDRESS ON FILE | | | | | | |
| 220242 | HERNANDEZ PAGAN, RENE | ADDRESS ON FILE | | | | | | |
| 220243 | HERNANDEZ PAGAN, RENE O. | ADDRESS ON FILE | | | | | | |
| 220244 | HERNANDEZ PAGAN, RICARDO | ADDRESS ON FILE | | | | | | |
| 220245 | HERNANDEZ PAGAN, ROSA | ADDRESS ON FILE | | | | | | |
| 220246 | HERNANDEZ PAGAN, ROSA B | ADDRESS ON FILE | | | | | | |
| 220247 | HERNANDEZ PAGAN, SANDRA | ADDRESS ON FILE | | | | | | |
| 220248 | HERNANDEZ PAGAN, SANDRA | ADDRESS ON FILE | | | | | | |
| 220249 | HERNANDEZ PAGAN, SANDRA R. | ADDRESS ON FILE | | | | | | |
| 220250 | HERNANDEZ PAGAN, STEPHANIE S | ADDRESS ON FILE | | | | | | |
| 220251 | HERNANDEZ PAGAN, WILMARIE | ADDRESS ON FILE | | | | | | |
| 220252 | HERNANDEZ PAGAN, YAMIL S | ADDRESS ON FILE | | | | | | |
| 796528 | HERNANDEZ PAGAN, YAMIL S. | ADDRESS ON FILE | | | | | | |
| 596206 | HERNANDEZ PAGAN, YAZMIN | ADDRESS ON FILE | | | | | | |
| 220253 | Hernandez Pagan, Yazmin | ADDRESS ON FILE | | | | | | |
| 596206 | HERNANDEZ PAGAN, YAZMIN | ADDRESS ON FILE | | | | | | |
| 2049447 | HERNANDEZ PAGAN, YAZMIN | ADDRESS ON FILE | | | | | | |
| 1983905 | Hernandez Pagan, Yazmin | ADDRESS ON FILE | | | | | | |
| 1618072 | Hernandez Pagon , Ernesto L. | Urb. Villa Grillosca Calle E. Pujols #1425 | | | | Ponce | PR | 00717-0581 |
| 844581 | HERNANDEZ PAINTING | PO BOX 7772 | | | | CAROLINA | PR | 00986-7772 |
| 666363 | HERNANDEZ PAINTING | VILLA FONTANA | 4NS-7 VIA 37 | | | CAROLINA | PR | 00986-0772 |
| 220235 | HERNANDEZ PALACIOS, CARLOS | ADDRESS ON FILE | | | | | | |
| 220165 | HERNANDEZ PALACIOS, MARIA | ADDRESS ON FILE | | | | | | |
| 220254 | HERNANDEZ PALAU, CARMEN L | ADDRESS ON FILE | | | | | | |
| 220255 | HERNANDEZ PANET, ANA M. | ADDRESS ON FILE | | | | | | |
| 220256 | HERNANDEZ PANET, JOSE E. | ADDRESS ON FILE | | | | | | |
| 220257 | HERNANDEZ PANIAGUA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 220258 | HERNANDEZ PANTOJA, CALEB | ADDRESS ON FILE | | | | | | |
| 220259 | HERNANDEZ PANTOJA, LUZ E | ADDRESS ON FILE | | | | | | |
| 1748348 | Hernandez Pantoja, Luz Enid | ADDRESS ON FILE | | | | | | |
| 1748348 | Hernandez Pantoja, Luz Enid | ADDRESS ON FILE | | | | | | |
| 220260 | HERNANDEZ PANTOJA, SHEILA | ADDRESS ON FILE | | | | | | |
| 220261 | HERNANDEZ PAONESSA, CHARMAINE | ADDRESS ON FILE | | | | | | |
| 220262 | Hernandez Paonessa, Charmaine | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 220263 | HERNANDEZ PAREDES, MARTINA | ADDRESS ON FILE | | | | | | | |
| 796529 | HERNANDEZ PARRILLA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 220264 | HERNANDEZ PARRILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| 220266 | HERNANDEZ PARRILLA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 220265 | HERNANDEZ PARRILLA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 220267 | HERNANDEZ PARRILLA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 220268 | HERNANDEZ PARRILLA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 220269 | HERNANDEZ PASTRANA, ISAAC | ADDRESS ON FILE | | | | | | | |
| 220270 | HERNANDEZ PASTRANA, ISAAC | ADDRESS ON FILE | | | | | | | |
| 220272 | HERNANDEZ PASTRANA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 220273 | HERNANDEZ PASTRANA, LISVEL | ADDRESS ON FILE | | | | | | | |
| 220274 | HERNANDEZ PASTRANA, MARA I | ADDRESS ON FILE | | | | | | | |
| 220275 | HERNANDEZ PASTRANA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 220276 | HERNANDEZ PASTRANA, MONICA | ADDRESS ON FILE | | | | | | | |
| 220277 | HERNANDEZ PASTRANA, SONIA | ADDRESS ON FILE | | | | | | | |
| 796530 | HERNANDEZ PASTRANA, TAMARA | ADDRESS ON FILE | | | | | | | |
| 220278 | HERNANDEZ PASTRANA, TAMARA | ADDRESS ON FILE | | | | | | | |
| 220279 | HERNANDEZ PASTRANA, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 220280 | Hernandez Payero, Diliana | ADDRESS ON FILE | | | | | | | |
| 220281 | Hernandez Paz, Angel J | ADDRESS ON FILE | | | | | | | |
| 1980101 | Hernandez Pecunia, Ricardo | ADDRESS ON FILE | | | | | | | |
| 220282 | HERNANDEZ PECUNIA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 1980101 | Hernandez Pecunia, Ricardo | ADDRESS ON FILE | | | | | | | |
| 220283 | HERNANDEZ PEDROGO, JANIRA | ADDRESS ON FILE | | | | | | | |
| 796531 | HERNANDEZ PEDROZA, FELIPE | ADDRESS ON FILE | | | | | | | |
| 220284 | HERNANDEZ PEDROZA, FELIPE | ADDRESS ON FILE | | | | | | | |
| 796532 | HERNANDEZ PEDROZA, JAQUELINE | ADDRESS ON FILE | | | | | | | |
| 220285 | HERNANDEZ PELLOT, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 220286 | Hernandez Pellot, David | ADDRESS ON FILE | | | | | | | |
| 220287 | HERNANDEZ PELLOT, DAVID | ADDRESS ON FILE | | | | | | | |
| 796533 | HERNANDEZ PELLOT, EVERLIDIS | ADDRESS ON FILE | | | | | | | |
| 1603050 | Hernandez Pellot, Everlidis | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 220288 | HERNANDEZ PELLOT, EVERLIDIS | ADDRESS ON FILE | | | | | | |
| 220271 | Hernandez Pellot, Felix | ADDRESS ON FILE | | | | | | |
| 2034953 | Hernandez Pellot, Pedro | ADDRESS ON FILE | | | | | | |
| 220289 | HERNANDEZ PELLOT, PEDRO | ADDRESS ON FILE | | | | | | |
| 220290 | HERNANDEZ PELLOT, RUBEN A | ADDRESS ON FILE | | | | | | |
| 853208 | HERNANDEZ PELUYERA, ARLEEN | ADDRESS ON FILE | | | | | | |
| 220291 | HERNANDEZ PELUYERA, ARLEEN | ADDRESS ON FILE | | | | | | |
| 220292 | HERNANDEZ PENA, ADA | ADDRESS ON FILE | | | | | | |
| 220293 | HERNANDEZ PENA, ANGEL F | ADDRESS ON FILE | | | | | | |
| 796534 | HERNANDEZ PENA, ANGEL F. | ADDRESS ON FILE | | | | | | |
| 220294 | HERNANDEZ PENA, EDWIN | ADDRESS ON FILE | | | | | | |
| 220295 | HERNANDEZ PENA, GERARDO | ADDRESS ON FILE | | | | | | |
| 220296 | Hernandez Pena, Jorge | ADDRESS ON FILE | | | | | | |
| 1727369 | Hernández Peña, Jorge | ADDRESS ON FILE | | | | | | |
| 1727369 | Hernández Peña, Jorge | ADDRESS ON FILE | | | | | | |
| 1776646 | HERNANDEZ PENA, JUAN P. | ADDRESS ON FILE | | | | | | |
| 796535 | HERNANDEZ PENA, LUIS E | ADDRESS ON FILE | | | | | | |
| 1754251 | Hernandez Pena, Luis E. | ADDRESS ON FILE | | | | | | |
| 1755240 | HERNANDEZ PENA, LUIS E. | ADDRESS ON FILE | | | | | | |
| 220298 | HERNANDEZ PENA, MARIA DE L | ADDRESS ON FILE | | | | | | |
| 1598111 | Hernandez Pena, Maria de Lourdes | ADDRESS ON FILE | | | | | | |
| 220299 | HERNANDEZ PENA, MARTIN | ADDRESS ON FILE | | | | | | |
| 220300 | HERNANDEZ PENA, MARTIN | ADDRESS ON FILE | | | | | | |
| 1499739 | Hernandez Perales, Angel | ADDRESS ON FILE | | | | | | |
| 1499739 | Hernandez Perales, Angel | ADDRESS ON FILE | | | | | | |
| 220301 | HERNANDEZ PERALES, ANGEL | ADDRESS ON FILE | | | | | | |
| 220302 | HERNANDEZ PERALES, ANGEL M | ADDRESS ON FILE | | | | | | |
| 220303 | HERNANDEZ PERALES, RAMON | ADDRESS ON FILE | | | | | | |
| 220305 | HERNANDEZ PERDIGON, LIZBETH | ADDRESS ON FILE | | | | | | |
| 220306 | HERNANDEZ PERDIGON, MIGUEL | ADDRESS ON FILE | | | | | | |
| 796536 | HERNANDEZ PEREIRA, TAMARA | ADDRESS ON FILE | | | | | | |
| 220307 | HERNANDEZ PEREIRA, TAMARA | ADDRESS ON FILE | | | | | | |
| 1731622 | Hernandez Pereira, Tamara | ADDRESS ON FILE | | | | | | |
| 2077452 | HERNANDEZ PEREZ , XIOMARA M | ADDRESS ON FILE | | | | | | |
| 666364 | HERNANDEZ PEREZ AUTO SUPPLY | P O BOX 505 | | | | MOCA | PR | 00676 |
| 220308 | Hernandez Perez, Abelardo | ADDRESS ON FILE | | | | | | |
| 220309 | HERNANDEZ PEREZ, ABNER | ADDRESS ON FILE | | | | | | |
| 220310 | HERNANDEZ PEREZ, ABNER E. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 220311 | HERNANDEZ PEREZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 2143861 | Hernandez Perez, Alvaro | ADDRESS ON FILE | | | | | | | |
| 220312 | HERNANDEZ PEREZ, ANA C | ADDRESS ON FILE | | | | | | | |
| 220313 | HERNANDEZ PEREZ, ANA C | ADDRESS ON FILE | | | | | | | |
| 220314 | HERNANDEZ PEREZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 1258482 | HERNANDEZ PEREZ, ANAMARIE | ADDRESS ON FILE | | | | | | | |
| 220316 | HERNANDEZ PEREZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 220317 | Hernandez Perez, Angel D. | ADDRESS ON FILE | | | | | | | |
| 1258483 | HERNANDEZ PEREZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 220318 | HERNANDEZ PEREZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 220319 | HERNANDEZ PEREZ, ARIEL E. | ADDRESS ON FILE | | | | | | | |
| 2221471 | Hernandez Perez, Aurora | ADDRESS ON FILE | | | | | | | |
| 220320 | HERNANDEZ PEREZ, BIANCA N | ADDRESS ON FILE | | | | | | | |
| 220321 | Hernandez Perez, Carlos | ADDRESS ON FILE | | | | | | | |
| 220322 | Hernandez Perez, Carlos | ADDRESS ON FILE | | | | | | | |
| 2099343 | Hernandez Perez, Carlos J | ADDRESS ON FILE | | | | | | | |
| 220324 | HERNANDEZ PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 220325 | HERNANDEZ PEREZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 220326 | HERNANDEZ PEREZ, CARMEN IVELISSE | ADDRESS ON FILE | | | | | | | |
| 220327 | HERNANDEZ PEREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 796537 | HERNANDEZ PEREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 220329 | HERNANDEZ PEREZ, DANITZA | ADDRESS ON FILE | | | | | | | |
| 220330 | HERNANDEZ PEREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 220331 | HERNANDEZ PEREZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 1930884 | Hernandez Perez, Diana I. | ADDRESS ON FILE | | | | | | | |
| 796538 | HERNANDEZ PEREZ, DIGNA | ADDRESS ON FILE | | | | | | | |
| 220332 | Hernandez Perez, Digna | ADDRESS ON FILE | | | | | | | |
| 220333 | HERNANDEZ PEREZ, DIGNA Y | ADDRESS ON FILE | | | | | | | |
| 220334 | Hernandez Perez, Eddie | ADDRESS ON FILE | | | | | | | |
| 220335 | HERNANDEZ PEREZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 1782310 | Hernandez Perez, Edgardo | ADDRESS ON FILE | | | | | | | |
| 220336 | HERNANDEZ PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1532636 | Hernandez Perez, Edwin A | ADDRESS ON FILE | | | | | | | |
| 220337 | HERNANDEZ PEREZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 220338 | HERNANDEZ PEREZ, EIDA | ADDRESS ON FILE | | | | | | | |
| 220339 | HERNANDEZ PEREZ, ELBA A | ADDRESS ON FILE | | | | | | | |
| 220340 | HERNANDEZ PEREZ, ELIGIO | ADDRESS ON FILE | | | | | | | |
| 796539 | HERNANDEZ PEREZ, ELISA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 220341 | HERNANDEZ PEREZ, ELISA | ADDRESS ON FILE | | | | | | |
| 220342 | Hernandez Perez, Elliot C. | ADDRESS ON FILE | | | | | | |
| 2154706 | Hernandez Perez, Elvin A | ADDRESS ON FILE | | | | | | |
| 220343 | HERNANDEZ PEREZ, EUCLIDES | ADDRESS ON FILE | | | | | | |
| 220344 | HERNANDEZ PEREZ, EVA | ADDRESS ON FILE | | | | | | |
| 1893366 | Hernandez Perez, Eva M. | ADDRESS ON FILE | | | | | | |
| 796540 | HERNANDEZ PEREZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 220345 | HERNANDEZ PEREZ, FELIX | ADDRESS ON FILE | | | | | | |
| 796541 | HERNANDEZ PEREZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 1980782 | Hernandez Perez, Fernando L | ADDRESS ON FILE | | | | | | |
| 1581521 | Hernandez Perez, Flavia | ADDRESS ON FILE | | | | | | |
| 1576959 | HERNANDEZ PEREZ, FLAVIA | ADDRESS ON FILE | | | | | | |
| 220347 | HERNANDEZ PEREZ, FLAVIA | ADDRESS ON FILE | | | | | | |
| 220348 | HERNANDEZ PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 220349 | HERNANDEZ PEREZ, FREDDIE | ADDRESS ON FILE | | | | | | |
| 220350 | HERNANDEZ PEREZ, GLORINNETTE | ADDRESS ON FILE | | | | | | |
| 220351 | HERNANDEZ PEREZ, GLORIVEE | ADDRESS ON FILE | | | | | | |
| 220352 | HERNANDEZ PEREZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 220353 | HERNANDEZ PEREZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 220354 | Hernandez Perez, Hector J | ADDRESS ON FILE | | | | | | |
| 2153385 | Hernandez Perez, Hector L | ADDRESS ON FILE | | | | | | |
| 220355 | HERNANDEZ PEREZ, HERNAN D | ADDRESS ON FILE | | | | | | |
| 853209 | HERNANDEZ PEREZ, HERNAN D. | ADDRESS ON FILE | | | | | | |
| 220356 | HERNANDEZ PEREZ, INEABELLE | ADDRESS ON FILE | | | | | | |
| 220357 | HERNANDEZ PEREZ, IRAIDA | ADDRESS ON FILE | | | | | | |
| 220358 | HERNANDEZ PEREZ, IRAIDA | ADDRESS ON FILE | | | | | | |
| 1614998 | Hernandez Perez, Iraida | ADDRESS ON FILE | | | | | | |
| 220359 | HERNANDEZ PEREZ, IRIS E | ADDRESS ON FILE | | | | | | |
| 220360 | HERNANDEZ PEREZ, IRIS M | ADDRESS ON FILE | | | | | | |
| 220361 | HERNANDEZ PEREZ, IRVING | ADDRESS ON FILE | | | | | | |
| 220362 | HERNANDEZ PEREZ, ISMAEL | ADDRESS ON FILE | | | | | | |
| 220363 | HERNANDEZ PEREZ, ITZAIRA M | ADDRESS ON FILE | | | | | | |
| 220364 | HERNANDEZ PEREZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 796542 | HERNANDEZ PEREZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 220365 | HERNANDEZ PEREZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 220366 | HERNANDEZ PEREZ, IVELISSE C | ADDRESS ON FILE | | | | | | |
| 220368 | HERNANDEZ PEREZ, IVONNE MARIE | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 220367 | HERNANDEZ PEREZ, IVONNE MARIE | ADDRESS ON FILE | | | | | | |
| 853210 | HERNANDEZ PEREZ, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 220369 | HERNANDEZ PEREZ, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 220370 | HERNANDEZ PEREZ, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 220372 | HERNANDEZ PEREZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 220371 | HERNANDEZ PEREZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 796543 | HERNANDEZ PEREZ, JERRY | ADDRESS ON FILE | | | | | | |
| 220374 | HERNANDEZ PEREZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 796544 | HERNANDEZ PEREZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 796545 | HERNANDEZ PEREZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 1425351 | HERNANDEZ PEREZ, JESUS R. | ADDRESS ON FILE | | | | | | |
| 220323 | HERNANDEZ PEREZ, JONATHAN | ADDRESS ON FILE | | | | | | |
| 220375 | HERNANDEZ PEREZ, JONATHAN | ADDRESS ON FILE | | | | | | |
| 220377 | HERNANDEZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | |
| 220378 | HERNANDEZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | |
| 220376 | Hernandez Perez, Jose | ADDRESS ON FILE | | | | | | |
| 220379 | HERNANDEZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | |
| 220380 | HERNANDEZ PEREZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 220381 | HERNANDEZ PEREZ, JOSE E. | ADDRESS ON FILE | | | | | | |
| 220382 | Hernandez Perez, Jose H | ADDRESS ON FILE | | | | | | |
| 220383 | HERNANDEZ PEREZ, JOSE R | ADDRESS ON FILE | | | | | | |
| 220384 | HERNANDEZ PEREZ, JUAN | ADDRESS ON FILE | | | | | | |
| 220385 | HERNANDEZ PEREZ, JUAN | ADDRESS ON FILE | | | | | | |
| 220386 | HERNANDEZ PEREZ, JUAN | ADDRESS ON FILE | | | | | | |
| 1485330 | HERNANDEZ PEREZ, JUAN A. | ADDRESS ON FILE | | | | | | |
| 220387 | HERNANDEZ PEREZ, JUAN A. | ADDRESS ON FILE | | | | | | |
| 1665197 | HERNANDEZ PEREZ, JUAN F. | ADDRESS ON FILE | | | | | | |
| 220388 | HERNANDEZ PEREZ, JULIA | ADDRESS ON FILE | | | | | | |
| 220389 | HERNANDEZ PEREZ, KARLA Y | ADDRESS ON FILE | | | | | | |
| 220391 | HERNANDEZ PEREZ, KATHERINE | ADDRESS ON FILE | | | | | | |
| 1724345 | Hernandez Perez, Katherine | ADDRESS ON FILE | | | | | | |
| 796546 | HERNANDEZ PEREZ, KATIRIA | ADDRESS ON FILE | | | | | | |
| 220392 | HERNANDEZ PEREZ, LIBARDO | ADDRESS ON FILE | | | | | | |
| 220393 | HERNANDEZ PEREZ, LIMARIE | ADDRESS ON FILE | | | | | | |
| 220394 | HERNANDEZ PEREZ, LINDA | ADDRESS ON FILE | | | | | | |
| 220395 | HERNANDEZ PEREZ, LIZANNETTE | ADDRESS ON FILE | | | | | | |
| 220396 | HERNANDEZ PEREZ, LIZETTE | ADDRESS ON FILE | | | | | | |
| 220397 | HERNANDEZ PEREZ, LOURDES | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 220398 | HERNANDEZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | |
| 220399 | HERNANDEZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | |
| 220400 | HERNANDEZ PEREZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 220401 | HERNANDEZ PEREZ, LUIS R. | ADDRESS ON FILE | | | | | | |
| 796547 | HERNANDEZ PEREZ, LUZ | ADDRESS ON FILE | | | | | | |
| 220402 | HERNANDEZ PEREZ, LUZ E | ADDRESS ON FILE | | | | | | |
| 220403 | HERNANDEZ PEREZ, LUZ J | ADDRESS ON FILE | | | | | | |
| 1963526 | Hernandez Perez, Madeline | ADDRESS ON FILE | | | | | | |
| 220404 | HERNANDEZ PEREZ, MADELENE | ADDRESS ON FILE | | | | | | |
| 220405 | HERNANDEZ PEREZ, MAIRIM H | ADDRESS ON FILE | | | | | | |
| 220406 | HERNANDEZ PEREZ, MARCOS L | ADDRESS ON FILE | | | | | | |
| 220407 | HERNANDEZ PEREZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 796548 | HERNANDEZ PEREZ, MARIA | ADDRESS ON FILE | | | | | | |
| 796549 | HERNANDEZ PEREZ, MARIA | ADDRESS ON FILE | | | | | | |
| 220408 | HERNANDEZ PEREZ, MARIA | ADDRESS ON FILE | | | | | | |
| 220409 | HERNANDEZ PEREZ, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 220411 | HERNANDEZ PEREZ, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 1766685 | Hernández Pérez, Maria Del C | ADDRESS ON FILE | | | | | | |
| 220412 | HERNANDEZ PEREZ, MARIA I | ADDRESS ON FILE | | | | | | |
| 220413 | HERNANDEZ PEREZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 220414 | HERNANDEZ PEREZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 2062718 | Hernandez Perez, Maria M. | ADDRESS ON FILE | | | | | | |
| 220415 | HERNANDEZ PEREZ, MARIANGELY | ADDRESS ON FILE | | | | | | |
| 220416 | HERNANDEZ PEREZ, MARIANO | ADDRESS ON FILE | | | | | | |
| 220417 | HERNANDEZ PEREZ, MARIANO | ADDRESS ON FILE | | | | | | |
| 220418 | HERNANDEZ PEREZ, MARISEL | ADDRESS ON FILE | | | | | | |
| 796550 | HERNANDEZ PEREZ, MARISEL | ADDRESS ON FILE | | | | | | |
| 1668228 | Hernandez Perez, Maritza | ADDRESS ON FILE | | | | | | |
| 220420 | HERNANDEZ PEREZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 220421 | HERNANDEZ PEREZ, MARTA | ADDRESS ON FILE | | | | | | |
| 220422 | HERNANDEZ PEREZ, MAYRA A | ADDRESS ON FILE | | | | | | |
| 1806562 | Hernandez Perez, Mayra A. | ADDRESS ON FILE | | | | | | |
| 1806562 | Hernandez Perez, Mayra A. | ADDRESS ON FILE | | | | | | |
| 220423 | HERNANDEZ PEREZ, MELVIN | ADDRESS ON FILE | | | | | | |
| 220424 | HERNANDEZ PEREZ, MIGDALIA L | ADDRESS ON FILE | | | | | | |
| 220425 | HERNANDEZ PEREZ, MIRIAM | ADDRESS ON FILE | | | | | | |
| 220426 | HERNANDEZ PEREZ, MONICA | ADDRESS ON FILE | | | | | | |
| 220427 | Hernandez Perez, Monserrate | ADDRESS ON FILE | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | |
|---|---|---|
| 220428 | HERNANDEZ PEREZ, NEFTALI | ADDRESS ON FILE |
| 1513287 | Hernandez Perez, Neftali | ADDRESS ON FILE |
| 220429 | HERNANDEZ PEREZ, NELSON | ADDRESS ON FILE |
| 220430 | HERNANDEZ PEREZ, NESTOR | ADDRESS ON FILE |
| 360597 | HERNANDEZ PEREZ, NESTOR L | ADDRESS ON FILE |
| 220431 | Hernandez Perez, Noel | ADDRESS ON FILE |
| 220432 | HERNANDEZ PEREZ, NOEL | ADDRESS ON FILE |
| 220433 | HERNANDEZ PEREZ, OLGA A | ADDRESS ON FILE |
| 1943163 | Hernandez Perez, Olga A. | ADDRESS ON FILE |
| 220434 | HERNANDEZ PEREZ, ORLANDO | ADDRESS ON FILE |
| 220435 | HERNANDEZ PEREZ, OSCAR | ADDRESS ON FILE |
| 796551 | HERNANDEZ PEREZ, OSCAR | ADDRESS ON FILE |
| 220436 | HERNANDEZ PEREZ, OSCAR | ADDRESS ON FILE |
| 220437 | Hernandez Perez, Paulino | ADDRESS ON FILE |
| 220438 | HERNANDEZ PEREZ, PEDRO | ADDRESS ON FILE |
| 220439 | HERNANDEZ PEREZ, PETER | ADDRESS ON FILE |
| 796552 | HERNANDEZ PEREZ, PILAR | ADDRESS ON FILE |
| 220440 | Hernandez Perez, Ramon | ADDRESS ON FILE |
| 1257141 | HERNANDEZ PEREZ, RAMONA | ADDRESS ON FILE |
| 220441 | HERNANDEZ PEREZ, RAMONA | ADDRESS ON FILE |
| 220442 | Hernandez Perez, Richard | ADDRESS ON FILE |
| 220443 | HERNANDEZ PEREZ, ROSA M | ADDRESS ON FILE |
| 220444 | HERNANDEZ PEREZ, RYAN M. | ADDRESS ON FILE |
| 220445 | HERNANDEZ PEREZ, SANTOS | ADDRESS ON FILE |
| 220446 | HERNANDEZ PEREZ, SANTOS M | ADDRESS ON FILE |
| 220447 | HERNANDEZ PEREZ, SHENIELLE | ADDRESS ON FILE |
| 220448 | HERNANDEZ PEREZ, SHENIELLE | ADDRESS ON FILE |
| 796553 | HERNANDEZ PEREZ, SUHEIRI | ADDRESS ON FILE |
| 796554 | HERNANDEZ PEREZ, TATIANA M | ADDRESS ON FILE |
| 220449 | HERNANDEZ PEREZ, TATIANA M. | ADDRESS ON FILE |
| 220450 | HERNANDEZ PEREZ, TEODOSIA | ADDRESS ON FILE |
| 220451 | HERNANDEZ PEREZ, TOMAS | ADDRESS ON FILE |
| 220452 | HERNANDEZ PEREZ, TOMAS | ADDRESS ON FILE |
| 220453 | Hernandez Perez, Tomas A | ADDRESS ON FILE |
| 220454 | HERNANDEZ PEREZ, VIRGINIA | ADDRESS ON FILE |
| 796555 | HERNANDEZ PEREZ, WILFREDO | ADDRESS ON FILE |
| 220455 | HERNANDEZ PEREZ, WILFREDO | ADDRESS ON FILE |
| 220456 | HERNANDEZ PEREZ, WILMA | ADDRESS ON FILE |
| 220457 | HERNANDEZ PEREZ, WILMER | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 220458 | Hernandez Perez, Xiomara M | ADDRESS ON FILE | | | | | | |
| 1977143 | Hernandez Perez, Xiomara M | ADDRESS ON FILE | | | | | | |
| 2000253 | Hernandez Perez, Xiomara M. | ADDRESS ON FILE | | | | | | |
| 1977351 | Hernandez Perez, Xiomara M. | ADDRESS ON FILE | | | | | | |
| 220459 | HERNANDEZ PEREZ, YADIRA | ADDRESS ON FILE | | | | | | |
| 1572416 | Hernandez Perez, Yajaira | ADDRESS ON FILE | | | | | | |
| 220460 | HERNANDEZ PEREZ, YOSEAN | ADDRESS ON FILE | | | | | | |
| 220461 | HERNANDEZ PEREZ, YOSEAN E. | ADDRESS ON FILE | | | | | | |
| 220463 | Hernandez Pesante, Jesus R | ADDRESS ON FILE | | | | | | |
| 844582 | HERNANDEZ PETRA IDALIA | URB VILLA COOPERATIVA | I 12 CALLE 7 | | | CAROLINA | PR | 00985 |
| 220464 | Hernandez Picart, Angel D. | ADDRESS ON FILE | | | | | | |
| 220465 | HERNANDEZ PICO, IRMA Y. | ADDRESS ON FILE | | | | | | |
| 220466 | HERNANDEZ PICO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 220467 | HERNANDEZ PIERECHI, EDGAR | ADDRESS ON FILE | | | | | | |
| 220468 | HERNANDEZ PIERESCHI, MICHAEL | ADDRESS ON FILE | | | | | | |
| 220469 | HERNANDEZ PIETRI, LAURA | ADDRESS ON FILE | | | | | | |
| 220470 | Hernandez Pietri, Roberto | ADDRESS ON FILE | | | | | | |
| 220471 | HERNANDEZ PINEDO, GABRIEL | ADDRESS ON FILE | | | | | | |
| 220472 | HERNANDEZ PINEIRO, DAVID | ADDRESS ON FILE | | | | | | |
| 220473 | HERNANDEZ PINEIRO, FREDDIE | ADDRESS ON FILE | | | | | | |
| 796556 | HERNANDEZ PINELA, KEILA | ADDRESS ON FILE | | | | | | |
| 220474 | HERNANDEZ PINELA, KEILA D | ADDRESS ON FILE | | | | | | |
| 1717514 | Hernandez Pinela, Keila Denice | ADDRESS ON FILE | | | | | | |
| 1689959 | Hernandez Pinela, Kelia Denice | ADDRESS ON FILE | | | | | | |
| 1982511 | Hernandez Pinero, Aidyvelisse | ADDRESS ON FILE | | | | | | |
| 220475 | HERNANDEZ PINERO, AIDYVELISSE | ADDRESS ON FILE | | | | | | |
| 220476 | HERNANDEZ PINERO, CECILIA | ADDRESS ON FILE | | | | | | |
| 220477 | Hernandez Pinero, Raul | ADDRESS ON FILE | | | | | | |
| 220478 | HERNANDEZ PINERO, YARELYN | ADDRESS ON FILE | | | | | | |
| 796557 | HERNANDEZ PINERO, YARITZA I | ADDRESS ON FILE | | | | | | |
| 853211 | HERNANDEZ PINET, YESENIA | ADDRESS ON FILE | | | | | | |
| 220480 | HERNANDEZ PINO, CAMILLE | ADDRESS ON FILE | | | | | | |
| 220481 | HERNANDEZ PIRELA, GLORIA | ADDRESS ON FILE | | | | | | |
| 220482 | HERNANDEZ PIRELA, MARILU | ADDRESS ON FILE | | | | | | |
| 220483 | HERNANDEZ PITRE, ADRIAN | ADDRESS ON FILE | | | | | | |
| 220484 | HERNANDEZ PIZARRO, ADA LUZ | ADDRESS ON FILE | | | | | | |
| 796558 | HERNANDEZ PIZARRO, ADA LUZ | ADDRESS ON FILE | | | | | | |
| 220485 | HERNANDEZ PIZARRO, ANGEL L | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 796559 | HERNANDEZ PIZARRO, CARMEN | ADDRESS ON FILE |
| 220487 | HERNANDEZ PIZARRO, CARMEN G | ADDRESS ON FILE |
| 220488 | HERNANDEZ PIZARRO, DEBORAH L | ADDRESS ON FILE |
| 220489 | HERNANDEZ PIZARRO, ERCONIDYS | ADDRESS ON FILE |
| 220491 | HERNANDEZ PIZARRO, GLADYS M | ADDRESS ON FILE |
| 796560 | HERNANDEZ PIZARRO, MILAGROS | ADDRESS ON FILE |
| 220492 | HERNANDEZ PIZARRO, SANTIAGO | ADDRESS ON FILE |
| 220493 | HERNANDEZ PIZARRO, SONIA | ADDRESS ON FILE |
| 220494 | HERNANDEZ PLANADEBALL, AURISTELA | ADDRESS ON FILE |
| 220495 | HERNANDEZ PLAZA, MELISSA | ADDRESS ON FILE |
| 220496 | HERNANDEZ PLAZA, MONICA | ADDRESS ON FILE |
| 220497 | HERNANDEZ PLAZA, YADIRA | ADDRESS ON FILE |
| 220498 | HERNANDEZ PLUGUEZ, CARLOS | ADDRESS ON FILE |
| 220499 | HERNANDEZ POCHY, ELVIS | ADDRESS ON FILE |
| 220500 | HERNANDEZ POLANCO, AIXA | ADDRESS ON FILE |
| 220501 | HERNANDEZ POLANCO, ANNETTE | ADDRESS ON FILE |
| 220502 | HERNANDEZ POLANCO, LUIS F | ADDRESS ON FILE |
| 220503 | HERNANDEZ POLANCO, RAFAEL | ADDRESS ON FILE |
| 220504 | HERNANDEZ POLANCO, RAMON | ADDRESS ON FILE |
| 220505 | HERNANDEZ POMALES, ANGELA R | ADDRESS ON FILE |
| 220506 | HERNANDEZ POMALES, FERNANDO R | ADDRESS ON FILE |
| 796561 | HERNANDEZ POMALES, FERNANDO R. | ADDRESS ON FILE |
| 220507 | HERNANDEZ PONCE, CARLOS E | ADDRESS ON FILE |
| 220508 | HERNANDEZ PONCE, LINNETTE | ADDRESS ON FILE |
| 220509 | HERNANDEZ PONS, EDGARDO A | ADDRESS ON FILE |
| 220510 | HERNANDEZ PONS, EDUARDO J | ADDRESS ON FILE |
| 220511 | HERNANDEZ PORRATA DORIA, ZAYRA | ADDRESS ON FILE |
| 220512 | HERNANDEZ PORRATA, TERELYS | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| 220513 | HERNANDEZ PORRATA, TERELYS | ADDRESS ON FILE | | | | | | |
|--------|----------------------------|-----------------|--|--|--|--|--|--|
| 220514 | HERNANDEZ PRADO, CRISTINA | ADDRESS ON FILE | | | | | | |
| 1420030 | HERNANDEZ PRATTS, MARIA Y. | IVAN ALONSO COSTA | APARTADO 107 | | | AIBONITO | PR | 00705 |
| 220516 | HERNANDEZ PRINCIPE, JUAN H | ADDRESS ON FILE | | | | | | |
| 666365 | HERNANDEZ PRINTING | 11 CALLE JOSE DE DIEGO | | | | CIDRA | PR | 00739 |
| 220517 | HERNANDEZ PUJOL, LIGIA | ADDRESS ON FILE | | | | | | |
| 220518 | HERNANDEZ PUJOLS, EILEEN | ADDRESS ON FILE | | | | | | |
| 796563 | HERNANDEZ PUJOLS, EILEEN | ADDRESS ON FILE | | | | | | |
| 220519 | HERNANDEZ PULLUCKSINGH, IVAN | ADDRESS ON FILE | | | | | | |
| 220520 | HERNANDEZ PUMAREJO, RACHEL | ADDRESS ON FILE | | | | | | |
| 796564 | HERNANDEZ QUIJANO, ANTONIA | APARTADO 873 | | | | CAMUY | PR | 00627 |
| 1742904 | Hernandez Quijano, Antonia | Apartado 873 | | | | Camuy | PR | 00627 |
| 220522 | HERNANDEZ QUIJANO, ANTONIA | PO BOX 873 CAMUY | | | | CAMUY | PR | 00627 |
| 220523 | HERNANDEZ QUIJANO, IRIS Z | ADDRESS ON FILE | | | | | | |
| 1420031 | HERNÁNDEZ QUIJANO, JOSÉ | ADDRESS ON FILE | | | | | | |
| 220525 | HERNANDEZ QUIJANO, JOSE A | ADDRESS ON FILE | | | | | | |
| 220526 | HERNANDEZ QUILES, GENITZA | ADDRESS ON FILE | | | | | | |
| 220527 | HERNANDEZ QUILES, RAMON | ADDRESS ON FILE | | | | | | |
| 220528 | Hernandez Quiles, Ramon L | ADDRESS ON FILE | | | | | | |
| 220529 | HERNANDEZ QUINN, DAVID | ADDRESS ON FILE | | | | | | |
| 1998342 | HERNANDEZ QUINONES , OLGA | ADDRESS ON FILE | | | | | | |
| 220530 | HERNANDEZ QUIÑONES MD, LESLIE | ADDRESS ON FILE | | | | | | |
| 220531 | HERNANDEZ QUINONES, ADLIN | ADDRESS ON FILE | | | | | | |
| 220532 | Hernandez Quinones, Alba | ADDRESS ON FILE | | | | | | |
| 220533 | HERNANDEZ QUINONES, ALBA I | ADDRESS ON FILE | | | | | | |
| 220534 | HERNANDEZ QUINONES, AMARILYS | ADDRESS ON FILE | | | | | | |
| 220535 | Hernandez Quinones, Angel L | ADDRESS ON FILE | | | | | | |
| 220536 | HERNANDEZ QUINONES, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 1557092 | Hernandez Quinones, Bernardo | ADDRESS ON FILE | | | | | | |
| 220537 | HERNANDEZ QUINONES, CARMEN J | ADDRESS ON FILE | | | | | | |
| 1747938 | Hernandez Quinones, Carmen L | ADDRESS ON FILE | | | | | | |
| 220538 | HERNANDEZ QUINONES, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 2011108 | Hernandez Quinones, Denise | ADDRESS ON FILE | | | | | | |
| 2011108 | Hernandez Quinones, Denise | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 220541 | HERNANDEZ QUINONES, EDUARDO | ADDRESS ON FILE | | | | | | |
| 220540 | Hernandez Quinones, Eduardo | ADDRESS ON FILE | | | | | | |
| 1670108 | HERNANDEZ QUINONES, EUNISSE | ADDRESS ON FILE | | | | | | |
| 1670108 | HERNANDEZ QUINONES, EUNISSE | ADDRESS ON FILE | | | | | | |
| 220542 | HERNANDEZ QUINONES, IRIS | ADDRESS ON FILE | | | | | | |
| 220543 | HERNANDEZ QUINONES, IRIS N | ADDRESS ON FILE | | | | | | |
| 220544 | HERNANDEZ QUINONES, ISRAEL | ADDRESS ON FILE | | | | | | |
| 220545 | HERNANDEZ QUINONES, JAVIER | ADDRESS ON FILE | | | | | | |
| 266245 | HERNANDEZ QUINONES, LESBIA | ADDRESS ON FILE | | | | | | |
| 266245 | HERNANDEZ QUINONES, LESBIA | ADDRESS ON FILE | | | | | | |
| 220547 | HERNANDEZ QUINONES, MAGDA | ADDRESS ON FILE | | | | | | |
| 220548 | HERNANDEZ QUINONES, MARCOS L. | ADDRESS ON FILE | | | | | | |
| 796565 | HERNANDEZ QUINONES, MARTA | ADDRESS ON FILE | | | | | | |
| 220549 | HERNANDEZ QUINONES, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 220550 | HERNANDEZ QUINONES, NILDA | ADDRESS ON FILE | | | | | | |
| 1931663 | Hernandez Quinones, Olga | HC. Box 5180 | | | | Juncos | PR | 00777 |
| 220551 | HERNANDEZ QUINONES, OLGA L | ADDRESS ON FILE | | | | | | |
| 220552 | HERNANDEZ QUINONES, PATRICIA | ADDRESS ON FILE | | | | | | |
| 220553 | HERNANDEZ QUINONES, PAUL | ADDRESS ON FILE | | | | | | |
| 220554 | HERNANDEZ QUINONES, ROBERT | ADDRESS ON FILE | | | | | | |
| 220555 | HERNANDEZ QUINONES, ROCIO DEL M | ADDRESS ON FILE | | | | | | |
| 220556 | HERNANDEZ QUINONES, ROSA A | ADDRESS ON FILE | | | | | | |
| 220557 | HERNANDEZ QUINONES, SONIA | ADDRESS ON FILE | | | | | | |
| 220558 | Hernandez Quinones, Tito A | ADDRESS ON FILE | | | | | | |
| 220559 | HERNANDEZ QUINONES, WILSON | ADDRESS ON FILE | | | | | | |
| 220560 | HERNANDEZ QUINONES, WRIGHT | ADDRESS ON FILE | | | | | | |
| 220561 | HERNANDEZ QUINONES, XIOMARA | ADDRESS ON FILE | | | | | | |
| 220562 | HERNANDEZ QUINONEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 220563 | Hernandez Quinonez, Denise | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 220564 | HERNANDEZ QUINONEZ, EDUARDO A | ADDRESS ON FILE | | | | | | |
| 853212 | HERNANDEZ QUIÑONEZ, EDUARDO A. | ADDRESS ON FILE | | | | | | |
| 220565 | HERNANDEZ QUINONEZ, EUNISSE | ADDRESS ON FILE | | | | | | |
| 796566 | HERNANDEZ QUINONEZ, EUNISSE | ADDRESS ON FILE | | | | | | |
| 220566 | HERNANDEZ QUINONEZ, HECTOR L. | ADDRESS ON FILE | | | | | | |
| 220567 | HERNANDEZ QUINONEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 220568 | Hernandez Quinonez, Jose O | ADDRESS ON FILE | | | | | | |
| 220569 | HERNANDEZ QUINONEZ, MARTA | ADDRESS ON FILE | | | | | | |
| 220570 | HERNANDEZ QUINONEZ, PALOMA DEL | ADDRESS ON FILE | | | | | | |
| 1257142 | HERNANDEZ QUINONEZ, ROSANA | ADDRESS ON FILE | | | | | | |
| 220572 | HERNANDEZ QUINONEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 220573 | HERNANDEZ QUINTANA, DAISY | ADDRESS ON FILE | | | | | | |
| 796567 | HERNANDEZ QUINTANA, EVELYN | ADDRESS ON FILE | | | | | | |
| 220574 | HERNANDEZ QUINTANA, EVELYN L | ADDRESS ON FILE | | | | | | |
| 220576 | HERNANDEZ QUINTANA, GLADSKY | ADDRESS ON FILE | | | | | | |
| 796568 | HERNANDEZ QUINTANA, GLORYBELLE | ADDRESS ON FILE | | | | | | |
| 1615937 | Hernandez Quintana, Glorybelle | ADDRESS ON FILE | | | | | | |
| 796569 | HERNANDEZ QUINTANA, GLORYBELLE | ADDRESS ON FILE | | | | | | |
| 220577 | HERNANDEZ QUINTANA, GLORYBELLE | ADDRESS ON FILE | | | | | | |
| 220578 | HERNANDEZ QUINTANA, JOAQUIN | ADDRESS ON FILE | | | | | | |
| 220579 | HERNANDEZ QUINTANA, JUAN | ADDRESS ON FILE | | | | | | |
| 220580 | HERNANDEZ QUINTANA, LILLIAM V. | ADDRESS ON FILE | | | | | | |
| 220581 | HERNANDEZ QUINTANA, SONIA I | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 796570 | HERNANDEZ QUINTANA, TERE DE L | ADDRESS ON FILE |
| 220583 | HERNANDEZ QUINTANA, VELMA | ADDRESS ON FILE |
| 220584 | HERNANDEZ QUINTANA, VELMA | ADDRESS ON FILE |
| 853213 | HERNANDEZ QUINTANA, VELMA L. | ADDRESS ON FILE |
| 220585 | HERNANDEZ QUINTERO, BARBARA | ADDRESS ON FILE |
| 220586 | HERNANDEZ QUINTERO, JOSEPHINE | ADDRESS ON FILE |
| 220587 | HERNANDEZ QUINTERO, NEIL | ADDRESS ON FILE |
| 2064227 | Hernandez Quirindongo, Eunice | ADDRESS ON FILE |
| 2064227 | Hernandez Quirindongo, Eunice | ADDRESS ON FILE |
| 2065074 | Hernandez Quirindongo, Norka I. | ADDRESS ON FILE |
| 220589 | HERNANDEZ QUIRINDONGO, NORKA I. | ADDRESS ON FILE |
| 796571 | HERNANDEZ RABAZA, RODOLFO | ADDRESS ON FILE |
| 220590 | HERNANDEZ RALAT, BENJAMIN | ADDRESS ON FILE |
| 220591 | HERNANDEZ RAMIREZ MD, MIGUEL A | ADDRESS ON FILE |
| 220592 | HERNANDEZ RAMIREZ, ANGEL S. | ADDRESS ON FILE |
| 220593 | Hernandez Ramirez, Benjamin | ADDRESS ON FILE |
| 220595 | HERNANDEZ RAMIREZ, CARLOS | ADDRESS ON FILE |
| 220594 | HERNANDEZ RAMIREZ, CARLOS | ADDRESS ON FILE |
| 220596 | HERNANDEZ RAMIREZ, CARMEN | ADDRESS ON FILE |
| 220597 | HERNANDEZ RAMIREZ, CARMEN J | ADDRESS ON FILE |
| 1467664 | HERNANDEZ RAMIREZ, CARMEN S | ADDRESS ON FILE |
| 1536246 | Hernandez Ramirez, Carmen S. | ADDRESS ON FILE |
| 220598 | HERNANDEZ RAMIREZ, CLARIBEL | ADDRESS ON FILE |
| 220599 | HERNANDEZ RAMIREZ, EIMILY | ADDRESS ON FILE |
| 1983459 | Hernandez Ramirez, Eimily | ADDRESS ON FILE |
| 220600 | HERNANDEZ RAMIREZ, FERNANDO | ADDRESS ON FILE |
| 220601 | HERNANDEZ RAMIREZ, JERIEL | ADDRESS ON FILE |
| 220602 | HERNANDEZ RAMIREZ, JOEL | ADDRESS ON FILE |
| 220603 | Hernandez Ramirez, Jorgelito | ADDRESS ON FILE |
| 220604 | HERNANDEZ RAMIREZ, JOSE RAMON | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 220605 | HERNANDEZ RAMIREZ, JUAN L | ADDRESS ON FILE | | | | | | |
| 220606 | HERNANDEZ RAMIREZ, KRISTINE | ADDRESS ON FILE | | | | | | |
| 1876436 | Hernandez Ramirez, Landro | ADDRESS ON FILE | | | | | | |
| 796572 | HERNANDEZ RAMIREZ, LEANDRO | ADDRESS ON FILE | | | | | | |
| 220607 | HERNANDEZ RAMIREZ, LEANDRO | ADDRESS ON FILE | | | | | | |
| 220608 | HERNANDEZ RAMIREZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 2208277 | Hernández Ramírez, Luis A. | ADDRESS ON FILE | | | | | | |
| 1420032 | HERNANDEZ RAMIREZ, MARIA | ANTONIO TORRES-MIRANDA | PO BOX 9024271 OLD SAN JUAN STA. | | | SAN JUAN | PR | 00902-4271 |
| 220609 | Hernandez Ramirez, Maria | Hc-55 Box.8875 | | | | Ceiba | PR | 00735-9729 |
| 220610 | HERNANDEZ RAMIREZ, MELISSA | ADDRESS ON FILE | | | | | | |
| 796573 | HERNANDEZ RAMIREZ, MELISSA A. | ADDRESS ON FILE | | | | | | |
| 220611 | HERNANDEZ RAMIREZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 220612 | HERNANDEZ RAMIREZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 422271 | Hernandez Ramirez, Natalie | ADDRESS ON FILE | | | | | | |
| 220613 | HERNANDEZ RAMIREZ, NELIUMAR | ADDRESS ON FILE | | | | | | |
| 220614 | HERNANDEZ RAMIREZ, NELSON | ADDRESS ON FILE | | | | | | |
| 796575 | HERNANDEZ RAMIREZ, NERLYN | ADDRESS ON FILE | | | | | | |
| 796575 | HERNANDEZ RAMIREZ, NERLYN | ADDRESS ON FILE | | | | | | |
| 220615 | HERNANDEZ RAMIREZ, NERLYN M. | ADDRESS ON FILE | | | | | | |
| 220616 | HERNANDEZ RAMIREZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 220618 | HERNANDEZ RAMIREZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 220619 | HERNANDEZ RAMIREZ, RONNY | ADDRESS ON FILE | | | | | | |
| 220620 | HERNANDEZ RAMIREZ, SHAKIRA | ADDRESS ON FILE | | | | | | |
| 220621 | HERNANDEZ RAMIREZ, SOCORRO | ADDRESS ON FILE | | | | | | |
| 1649969 | Hernández Ramírez, Socorro | ADDRESS ON FILE | | | | | | |
| 1649969 | Hernández Ramírez, Socorro | ADDRESS ON FILE | | | | | | |
| 220623 | Hernandez Ramirez, Victor M | ADDRESS ON FILE | | | | | | |
| 2133505 | Hernandez Ramirez, Yahaira | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 220624 | HERNANDEZ RAMIREZ, YANIRA E | ADDRESS ON FILE | | | | | | |
| 796577 | HERNANDEZ RAMIREZ, YANIRA E | ADDRESS ON FILE | | | | | | |
| 2074738 | Hernandez Ramon, Jose | ADDRESS ON FILE | | | | | | |
| 2043123 | HERNANDEZ RAMOS , NAYDA E | ADDRESS ON FILE | | | | | | |
| 220686 | HERNANDEZ RAMOS , NILDA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 220625 | HERNANDEZ RAMOS MD, NIVIA | ADDRESS ON FILE | | | | | | |
| 220626 | HERNANDEZ RAMOS, ADERIS | ADDRESS ON FILE | | | | | | |
| 220627 | HERNANDEZ RAMOS, ADRIAN | ADDRESS ON FILE | | | | | | |
| 796578 | HERNANDEZ RAMOS, ANA J. | ADDRESS ON FILE | | | | | | |
| 220628 | HERNANDEZ RAMOS, ANTONIO | ADDRESS ON FILE | | | | | | |
| 796579 | HERNANDEZ RAMOS, ANTONIO C | ADDRESS ON FILE | | | | | | |
| 220629 | HERNANDEZ RAMOS, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 220630 | HERNANDEZ RAMOS, BENEDICTA | ADDRESS ON FILE | | | | | | |
| 1752664 | HERNANDEZ RAMOS, BETTY | ADDRESS ON FILE | | | | | | |
| 1749238 | Hernandez Ramos, Betty | ADDRESS ON FILE | | | | | | |
| 220631 | HERNANDEZ RAMOS, BETTY | ADDRESS ON FILE | | | | | | |
| 220632 | Hernandez Ramos, Carlos | ADDRESS ON FILE | | | | | | |
| 220633 | HERNANDEZ RAMOS, CARMEN | ADDRESS ON FILE | | | | | | |
| 220634 | HERNANDEZ RAMOS, CARMEN H | ADDRESS ON FILE | | | | | | |
| 220635 | HERNANDEZ RAMOS, CLARISSE A | ADDRESS ON FILE | | | | | | |
| 220636 | HERNANDEZ RAMOS, CRISTINA | ADDRESS ON FILE | | | | | | |
| 220638 | HERNANDEZ RAMOS, DENISE | ADDRESS ON FILE | | | | | | |
| 2008626 | Hernandez Ramos, Dimas | ADDRESS ON FILE | | | | | | |
| 220639 | HERNANDEZ RAMOS, EDWIN | ADDRESS ON FILE | | | | | | |
| 220640 | HERNANDEZ RAMOS, EDWIN | ADDRESS ON FILE | | | | | | |
| 220642 | HERNANDEZ RAMOS, ELIUD | ADDRESS ON FILE | | | | | | |
| 2061509 | Hernandez Ramos, Elsie | ADDRESS ON FILE | | | | | | |
| 220643 | HERNANDEZ RAMOS, ELSIE | ADDRESS ON FILE | | | | | | |
| 220644 | HERNANDEZ RAMOS, FELIX | ADDRESS ON FILE | | | | | | |
| 220645 | HERNANDEZ RAMOS, FERNANDO | ADDRESS ON FILE | | | | | | |
| 220646 | HERNANDEZ RAMOS, FRANCIS K | ADDRESS ON FILE | | | | | | |
| 220647 | HERNANDEZ RAMOS, FRANCISCA EUGENIA | ADDRESS ON FILE | | | | | | |
| 220648 | Hernandez Ramos, Gabriel | ADDRESS ON FILE | | | | | | |
| 796581 | HERNANDEZ RAMOS, GELITZA | ADDRESS ON FILE | | | | | | |
| 220649 | HERNANDEZ RAMOS, GRACIELA | ADDRESS ON FILE | | | | | | |
| 1258484 | HERNANDEZ RAMOS, GRISELDA | ADDRESS ON FILE | | | | | | |
| 220650 | HERNANDEZ RAMOS, HECTOR | ADDRESS ON FILE | | | | | | |
| 220651 | HERNANDEZ RAMOS, HECTOR J | ADDRESS ON FILE | | | | | | |
| 220652 | HERNANDEZ RAMOS, INERIS | ADDRESS ON FILE | | | | | | |
| 220653 | HERNANDEZ RAMOS, IRMA S | ADDRESS ON FILE | | | | | | |
| 220654 | Hernandez Ramos, Israel | ADDRESS ON FILE | | | | | | |
| 220655 | HERNANDEZ RAMOS, JANET | ADDRESS ON FILE | | | | | | |
| 220656 | HERNANDEZ RAMOS, JANET | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 220657 | Hernandez Ramos, John B | ADDRESS ON FILE | | | | | | |
| 220658 | HERNANDEZ RAMOS, JOHNNY | ADDRESS ON FILE | | | | | | |
| 220641 | HERNANDEZ RAMOS, JORGE | ADDRESS ON FILE | | | | | | |
| 796582 | HERNANDEZ RAMOS, JOSE | ADDRESS ON FILE | | | | | | |
| 220659 | HERNANDEZ RAMOS, JOSE | ADDRESS ON FILE | | | | | | |
| 220660 | HERNANDEZ RAMOS, JOSE | ADDRESS ON FILE | | | | | | |
| 220661 | HERNANDEZ RAMOS, JOSE A | ADDRESS ON FILE | | | | | | |
| 220662 | HERNANDEZ RAMOS, JOSHUA | ADDRESS ON FILE | | | | | | |
| 220663 | HERNANDEZ RAMOS, JUAN CARLOS | ADDRESS ON FILE | | | | | | |
| 220664 | HERNANDEZ RAMOS, JUAN R. | ADDRESS ON FILE | | | | | | |
| 220665 | HERNANDEZ RAMOS, KENIA | ADDRESS ON FILE | | | | | | |
| 220666 | HERNANDEZ RAMOS, LAURA | ADDRESS ON FILE | | | | | | |
| 220667 | Hernandez Ramos, Luciano | ADDRESS ON FILE | | | | | | |
| 220668 | HERNANDEZ RAMOS, LUCILA | ADDRESS ON FILE | | | | | | |
| 220669 | HERNANDEZ RAMOS, LUIS | ADDRESS ON FILE | | | | | | |
| 1560132 | Hernandez Ramos, Luis Raul | 1416 Ave Paz Granela | Urb Stgo Iglesias | | Rio Piedras | PR | 00925 | |
| 1420033 | HERNANDEZ RAMOS, LUIS RAUL | JOSE A. FELICIANO | 1416 AVE PAZ GRANELA URB STGO IGLESIAS | | RIO PIEDRAS | PR | 00925 | |
| 1825416 | Hernandez Ramos, Luz D | ADDRESS ON FILE | | | | | | |
| 220671 | Hernandez Ramos, Luz D | ADDRESS ON FILE | | | | | | |
| 220670 | HERNANDEZ RAMOS, LUZ D | ADDRESS ON FILE | | | | | | |
| 220672 | HERNANDEZ RAMOS, LUZ E | ADDRESS ON FILE | | | | | | |
| 1824521 | Hernandez Ramos, Luz V | ADDRESS ON FILE | | | | | | |
| 220673 | HERNANDEZ RAMOS, LUZ V | ADDRESS ON FILE | | | | | | |
| 220674 | HERNANDEZ RAMOS, MADELINE | ADDRESS ON FILE | | | | | | |
| 220675 | Hernandez Ramos, Maria | ADDRESS ON FILE | | | | | | |
| 220676 | HERNANDEZ RAMOS, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 220677 | HERNANDEZ RAMOS, MARIA S | ADDRESS ON FILE | | | | | | |
| 220678 | HERNANDEZ RAMOS, MARIBEL | ADDRESS ON FILE | | | | | | |
| 220679 | HERNANDEZ RAMOS, MARLA | ADDRESS ON FILE | | | | | | |
| 220680 | HERNANDEZ RAMOS, MOISES | ADDRESS ON FILE | | | | | | |
| 220681 | HERNANDEZ RAMOS, NAYADETTE | ADDRESS ON FILE | | | | | | |
| 220682 | HERNANDEZ RAMOS, NAYDA E | ADDRESS ON FILE | | | | | | |
| 220683 | HERNANDEZ RAMOS, NELLY L | ADDRESS ON FILE | | | | | | |
| 220684 | HERNANDEZ RAMOS, NELSON | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 220685 | HERNANDEZ RAMOS, NILDA | ADDRESS ON FILE | | | | | | |
| 796583 | HERNANDEZ RAMOS, NILDA | ADDRESS ON FILE | | | | | | |
| 1840181 | Hernandez Ramos, Nilda | ADDRESS ON FILE | | | | | | |
| 2115468 | Hernandez Ramos, Nilda E. | ADDRESS ON FILE | | | | | | |
| 220687 | HERNANDEZ RAMOS, NIVIA | ADDRESS ON FILE | | | | | | |
| 796584 | HERNANDEZ RAMOS, NOEMI | ADDRESS ON FILE | | | | | | |
| 220688 | HERNANDEZ RAMOS, NORBERTO | ADDRESS ON FILE | | | | | | |
| 220689 | HERNANDEZ RAMOS, NORIS J | ADDRESS ON FILE | | | | | | |
| 220690 | HERNANDEZ RAMOS, OLGA N | ADDRESS ON FILE | | | | | | |
| 220691 | Hernandez Ramos, Olga N | ADDRESS ON FILE | | | | | | |
| 1852069 | Hernandez Ramos, Olgo Nelida | ADDRESS ON FILE | | | | | | |
| 220692 | HERNANDEZ RAMOS, OSCAR | ADDRESS ON FILE | | | | | | |
| 220693 | Hernandez Ramos, Ramfis | ADDRESS ON FILE | | | | | | |
| 220694 | HERNANDEZ RAMOS, RAMON | ADDRESS ON FILE | | | | | | |
| 796585 | HERNANDEZ RAMOS, RAMON | ADDRESS ON FILE | | | | | | |
| 220696 | HERNANDEZ RAMOS, ROBERTO | ADDRESS ON FILE | | | | | | |
| 220697 | HERNANDEZ RAMOS, ROBERTO JUAN | ADDRESS ON FILE | | | | | | |
| 1258485 | HERNANDEZ RAMOS, SANTOS | ADDRESS ON FILE | | | | | | |
| 220698 | HERNANDEZ RAMOS, SILVIA R | ADDRESS ON FILE | | | | | | |
| 220699 | HERNANDEZ RAMOS, SINIA A | ADDRESS ON FILE | | | | | | |
| 220700 | HERNANDEZ RAMOS, SYLVIA | ADDRESS ON FILE | | | | | | |
| 796586 | HERNANDEZ RAMOS, SYLVIA | ADDRESS ON FILE | | | | | | |
| 220701 | HERNANDEZ RAMOS, VANESSA | ADDRESS ON FILE | | | | | | |
| 220703 | HERNANDEZ RAMOS, VICTOR | ADDRESS ON FILE | | | | | | |
| 220702 | Hernandez Ramos, Victor | ADDRESS ON FILE | | | | | | |
| 220704 | HERNANDEZ RAMOS, VICTOR | ADDRESS ON FILE | | | | | | |
| 853214 | HERNANDEZ RAMOS, WALESKA | ADDRESS ON FILE | | | | | | |
| 220705 | HERNANDEZ RAMOS, WALESKA | ADDRESS ON FILE | | | | | | |
| 220706 | Hernandez Ramos, Wilberto | ADDRESS ON FILE | | | | | | |
| 220707 | HERNANDEZ RAMOS, YADIRA E | ADDRESS ON FILE | | | | | | |
| 1752424 | HERNANDEZ RAMOS, YADIRA ENID | ADDRESS ON FILE | | | | | | |
| 1795562 | Hernandez Ramos, Yadira Enid | ADDRESS ON FILE | | | | | | |
| 220708 | HERNANDEZ RAMOS, YAMIL | ADDRESS ON FILE | | | | | | |
| 220709 | HERNANDEZ RAMOS, ZAIRA | ADDRESS ON FILE | | | | | | |
| 220710 | HERNANDEZ RANGEL, MONSERRATE | ADDRESS ON FILE | | | | | | |
| 220711 | HERNANDEZ RAYMOND, RAUL R. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 796587 | HERNANDEZ RAYMOND, RAUL R. | ADDRESS ON FILE | | | | | | |
| 796588 | HERNANDEZ RECHANI, ARLEEN M | ADDRESS ON FILE | | | | | | |
| 796589 | HERNANDEZ RECHANI, ARLENE | ADDRESS ON FILE | | | | | | |
| 666366 | HERNANDEZ RECHARGE | 82 CALLE DUQUE | PO BOX 2012 | | GUAYAMA | PR | 00785 | |
| 666367 | HERNANDEZ RECHARGE | CALLE DUQUE | PO BOX 2012 | | GUAYAMA | PR | 00785 | |
| 220712 | HERNANDEZ REGAYOLO, MARIA | ADDRESS ON FILE | | | | | | |
| 220713 | HERNANDEZ REILLO, JUAN | ADDRESS ON FILE | | | | | | |
| 220714 | Hernandez Reillo, Juan C | ADDRESS ON FILE | | | | | | |
| 220715 | HERNANDEZ REILLO, ZAHIRA | ADDRESS ON FILE | | | | | | |
| 796590 | HERNANDEZ REILLO, ZAHIRA J | ADDRESS ON FILE | | | | | | |
| 666368 | HERNANDEZ RENTAL | VILLA RITA | 14 CALLE SE | | SAN SEBASTIAN | PR | 00685 | |
| 1580730 | HERNANDEZ RENTAS, LUIS A. | ADDRESS ON FILE | | | | | | |
| 1580730 | HERNANDEZ RENTAS, LUIS A. | ADDRESS ON FILE | | | | | | |
| 220716 | Hernandez Rentas, Nilda | ADDRESS ON FILE | | | | | | |
| 220717 | HERNANDEZ RENTAS, OSCAR | ADDRESS ON FILE | | | | | | |
| 220718 | HERNANDEZ RESPETO, CRISTINO | ADDRESS ON FILE | | | | | | |
| 220719 | HERNANDEZ RESPETO, ELBA I. | ADDRESS ON FILE | | | | | | |
| 1503076 | Hernandez Resto, Carlos | ADDRESS ON FILE | | | | | | |
| 220720 | HERNANDEZ RESTO, CARMEN I | ADDRESS ON FILE | | | | | | |
| 220721 | HERNANDEZ RESTO, FLORENTINO | ADDRESS ON FILE | | | | | | |
| 220722 | HERNANDEZ RESTO, HERMINIO | ADDRESS ON FILE | | | | | | |
| 1563053 | HERNANDEZ RESTO, HIRAM | ADDRESS ON FILE | | | | | | |
| 220724 | HERNANDEZ RESTO, JOSE | ADDRESS ON FILE | | | | | | |
| 220725 | HERNANDEZ RESTO, JUDITH | ADDRESS ON FILE | | | | | | |
| 220726 | HERNANDEZ RESTO, MARGARITA | ADDRESS ON FILE | | | | | | |
| 220727 | HERNANDEZ RESTO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 220728 | HERNANDEZ RESTO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 220729 | HERNANDEZ RESTO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 220730 | HERNANDEZ RESTO, RAQUEL | ADDRESS ON FILE | | | | | | |
| 220731 | HERNANDEZ RESTO, RAQUEL | ADDRESS ON FILE | | | | | | |
| 220732 | HERNANDEZ RESTO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 220733 | HERNANDEZ REVERON, ANGEL C. | ADDRESS ON FILE | | | | | | |
| 220734 | HERNANDEZ REVERON, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 220735 | HERNANDEZ REVERON, LUIS A | ADDRESS ON FILE | | | | | | |
| 220736 | HERNANDEZ REVERON, RAFAEL | ADDRESS ON FILE | | | | | | |
| 220737 | HERNANDEZ REY, JOSE | ADDRESS ON FILE | | | | | | |
| 2024785 | HERNANDEZ REY, LILLIAN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 220738 | HERNANDEZ REY, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 2020211 | Hernandez Rey, Lillian | ADDRESS ON FILE | | | | | | | |
| 220739 | HERNANDEZ REY, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 220740 | HERNANDEZ REYES MD, MARIA | ADDRESS ON FILE | | | | | | | |
| 220741 | HERNANDEZ REYES, ALICIA | ADDRESS ON FILE | | | | | | | |
| 220743 | HERNANDEZ REYES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 220742 | HERNANDEZ REYES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 220744 | Hernandez Reyes, Angel G. | ADDRESS ON FILE | | | | | | | |
| 220745 | Hernandez Reyes, Angel L | ADDRESS ON FILE | | | | | | | |
| 220746 | HERNANDEZ REYES, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 220747 | HERNANDEZ REYES, ARAMINIA | ADDRESS ON FILE | | | | | | | |
| 220748 | HERNANDEZ REYES, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 220749 | HERNANDEZ REYES, CARLOS L | ADDRESS ON FILE | | | | | | | |
| 220750 | HERNANDEZ REYES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 796591 | HERNANDEZ REYES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 220751 | HERNANDEZ REYES, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 2023439 | Hernandez Reyes, Carmen S. | ADDRESS ON FILE | | | | | | | |
| 220752 | HERNANDEZ REYES, CAROL | ADDRESS ON FILE | | | | | | | |
| 220753 | HERNANDEZ REYES, EILEEN | ADDRESS ON FILE | | | | | | | |
| 220754 | HERNANDEZ REYES, ELSIE | ADDRESS ON FILE | | | | | | | |
| 834268 | HERNANDEZ REYES, ELSIE | ADDRESS ON FILE | | | | | | | |
| 796592 | HERNANDEZ REYES, EMILY | ADDRESS ON FILE | | | | | | | |
| 1984358 | Hernandez Reyes, Emily | ADDRESS ON FILE | | | | | | | |
| 220755 | HERNANDEZ REYES, EMILY D | ADDRESS ON FILE | | | | | | | |
| 796593 | HERNANDEZ REYES, EMILY D. | ADDRESS ON FILE | | | | | | | |
| 796594 | HERNANDEZ REYES, ENID | ADDRESS ON FILE | | | | | | | |
| 220756 | HERNANDEZ REYES, ENID M | ADDRESS ON FILE | | | | | | | |
| 220757 | HERNANDEZ REYES, ENID O | ADDRESS ON FILE | | | | | | | |
| 796595 | HERNANDEZ REYES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 220758 | HERNANDEZ REYES, EVELYN B | ADDRESS ON FILE | | | | | | | |
| 220759 | HERNANDEZ REYES, FELICITA | ADDRESS ON FILE | | | | | | | |
| 220760 | HERNANDEZ REYES, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 220761 | HERNANDEZ REYES, HECTOR MANUEL | ADDRESS ON FILE | | | | | | | |
| 220762 | HERNANDEZ REYES, IVAN | ADDRESS ON FILE | | | | | | | |
| 220763 | HERNANDEZ REYES, IVETTE M. | ADDRESS ON FILE | | | | | | | |
| 220764 | HERNANDEZ REYES, JANET | ADDRESS ON FILE | | | | | | | |
| 220765 | HERNANDEZ REYES, JOEL O | ADDRESS ON FILE | | | | | | | |
| 220766 | Hernandez Reyes, Joel O | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 220767 | HERNANDEZ REYES, JORGE | ADDRESS ON FILE | | | | | | |
| 220768 | HERNANDEZ REYES, JORGE I | ADDRESS ON FILE | | | | | | |
| 220769 | HERNANDEZ REYES, JUAN | ADDRESS ON FILE | | | | | | |
| 220770 | HERNANDEZ REYES, LUIS | ADDRESS ON FILE | | | | | | |
| 220771 | HERNANDEZ REYES, LUIS A | ADDRESS ON FILE | | | | | | |
| 220772 | HERNANDEZ REYES, LYDIA | ADDRESS ON FILE | | | | | | |
| 220773 | HERNANDEZ REYES, MANUEL | ADDRESS ON FILE | | | | | | |
| 220774 | HERNANDEZ REYES, MARIA E | ADDRESS ON FILE | | | | | | |
| 220775 | Hernandez Reyes, Maria M. | ADDRESS ON FILE | | | | | | |
| 220776 | HERNANDEZ REYES, MAYRA | ADDRESS ON FILE | | | | | | |
| 220777 | HERNANDEZ REYES, MICHELLE | ADDRESS ON FILE | | | | | | |
| 220778 | HERNANDEZ REYES, NEFTALI | ADDRESS ON FILE | | | | | | |
| 2102196 | Hernandez Reyes, Nestor R. | ADDRESS ON FILE | | | | | | |
| 220780 | HERNANDEZ REYES, RICARDO | ADDRESS ON FILE | | | | | | |
| 220779 | HERNANDEZ REYES, RICARDO | ADDRESS ON FILE | | | | | | |
| 220781 | HERNANDEZ REYES, SHEYLA | ADDRESS ON FILE | | | | | | |
| 220782 | HERNANDEZ REYES, WALBERTO | ADDRESS ON FILE | | | | | | |
| 220783 | HERNANDEZ REYES, WANDA I | ADDRESS ON FILE | | | | | | |
| 796596 | HERNANDEZ REYES, YACHIRA | ADDRESS ON FILE | | | | | | |
| 220784 | HERNANDEZ REYES, YAMIL | ADDRESS ON FILE | | | | | | |
| 1258486 | HERNANDEZ REYES, YAMIL | ADDRESS ON FILE | | | | | | |
| 220785 | HERNANDEZ REYES, YAMIL | ADDRESS ON FILE | | | | | | |
| 220787 | HERNANDEZ REYNOSO, MARIA | ADDRESS ON FILE | | | | | | |
| 220788 | HERNANDEZ RICO, IVETTE | ADDRESS ON FILE | | | | | | |
| 220789 | HERNANDEZ RICOFF, HECTOR | ADDRESS ON FILE | | | | | | |
| 220790 | HERNANDEZ RICOFF, MARIA DEL C. | ADDRESS ON FILE | | | | | | |
| 220791 | HERNANDEZ RIOS, ABRAHAM | ADDRESS ON FILE | | | | | | |
| 220792 | Hernandez Rios, Angel | ADDRESS ON FILE | | | | | | |
| 220793 | HERNANDEZ RIOS, ANGEL | ADDRESS ON FILE | | | | | | |
| 220794 | HERNANDEZ RIOS, ANTHONY E. | ADDRESS ON FILE | | | | | | |
| 220795 | HERNANDEZ RIOS, BRENDA I | ADDRESS ON FILE | | | | | | |
| 220796 | HERNANDEZ RIOS, CARLOS | ADDRESS ON FILE | | | | | | |
| 220797 | HERNANDEZ RIOS, CARMEN D | ADDRESS ON FILE | | | | | | |
| 220798 | HERNANDEZ RIOS, CHERYANN | ADDRESS ON FILE | | | | | | |
| 220799 | HERNANDEZ RIOS, EDDIE | ADDRESS ON FILE | | | | | | |
| 220800 | HERNANDEZ RIOS, EMERLINDA | ADDRESS ON FILE | | | | | | |
| 220801 | HERNANDEZ RIOS, IRIS L | ADDRESS ON FILE | | | | | | |
| 220802 | HERNANDEZ RIOS, IVONNE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 220695 | HERNANDEZ RIOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 796597 | HERNANDEZ RIOS, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 220803 | HERNANDEZ RIOS, JOHANNA C | ADDRESS ON FILE | | | | | | | |
| 220804 | HERNANDEZ RIOS, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 220805 | HERNANDEZ RIOS, JOSYMAR | ADDRESS ON FILE | | | | | | | |
| 220806 | HERNANDEZ RIOS, JUANITA | ADDRESS ON FILE | | | | | | | |
| 220807 | HERNANDEZ RIOS, KEILA | ADDRESS ON FILE | | | | | | | |
| 796598 | HERNANDEZ RIOS, LENNY J | ADDRESS ON FILE | | | | | | | |
| 286966 | HERNANDEZ RIOS, LUZ M | ADDRESS ON FILE | | | | | | | |
| 220808 | HERNANDEZ RIOS, LUZ MIRIAM | ADDRESS ON FILE | | | | | | | |
| 220809 | HERNANDEZ RIOS, MADELINE | ADDRESS ON FILE | | | | | | | |
| 220810 | HERNANDEZ RIOS, MARIA E | ADDRESS ON FILE | | | | | | | |
| 1903241 | HERNANDEZ RIOS, MARIA ELENA | ADDRESS ON FILE | | | | | | | |
| 2023549 | Hernandez Rios, Maria Elena | ADDRESS ON FILE | | | | | | | |
| 220811 | HERNANDEZ RIOS, MARIO | ADDRESS ON FILE | | | | | | | |
| 220812 | HERNANDEZ RIOS, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 2109321 | Hernandez Rios, Myriam | ADDRESS ON FILE | | | | | | | |
| 220813 | HERNANDEZ RIOS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 220814 | HERNANDEZ RIOS, ROSA | ADDRESS ON FILE | | | | | | | |
| 220815 | HERNANDEZ RIOS, ROSA M | ADDRESS ON FILE | | | | | | | |
| 220816 | HERNANDEZ RIOS, ROSA M | ADDRESS ON FILE | | | | | | | |
| 2181391 | Hernandez Rios, Sixto | ADDRESS ON FILE | | | | | | | |
| 220817 | HERNANDEZ RIOS, STEVEN | ADDRESS ON FILE | | | | | | | |
| 796601 | HERNANDEZ RIOS, TOMASA | ADDRESS ON FILE | | | | | | | |
| 220818 | HERNANDEZ RIOS, TOMASA | ADDRESS ON FILE | | | | | | | |
| 220819 | HERNANDEZ RIOS, WILSON | ADDRESS ON FILE | | | | | | | |
| | | | | | | | | | |
| 220821 | HERNANDEZ RISTORUCCI, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 220822 | Hernandez Rivas, Casilda | ADDRESS ON FILE | | | | | | | |
| 220823 | HERNANDEZ RIVAS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 220825 | HERNANDEZ RIVAS, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 220824 | HERNANDEZ RIVAS, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 220826 | HERNANDEZ RIVAS, MADELINE | ADDRESS ON FILE | | | | | | | |
| 220827 | HERNANDEZ RIVAS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 220828 | HERNANDEZ RIVAS, MELVIN | ADDRESS ON FILE | | | | | | | |
| 220829 | HERNANDEZ RIVAS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 220830 | HERNANDEZ RIVAS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 796602 | HERNANDEZ RIVAS, RAMON | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 220832 | HERNANDEZ RIVERA MD, ANISSA V | ADDRESS ON FILE | | | | | | | |
| 220833 | HERNANDEZ RIVERA MD, ANIZA | ADDRESS ON FILE | | | | | | | |
| 220834 | HERNANDEZ RIVERA MD, NILDA A | ADDRESS ON FILE | | | | | | | |
| 220835 | HERNANDEZ RIVERA, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 1632845 | Hernandez Rivera, Aidaliz | ADDRESS ON FILE | | | | | | | |
| 220836 | HERNANDEZ RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 796603 | HERNANDEZ RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 220837 | HERNANDEZ RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 220820 | HERNANDEZ RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 220838 | HERNANDEZ RIVERA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 220839 | HERNANDEZ RIVERA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 220840 | HERNANDEZ RIVERA, ALEX | ADDRESS ON FILE | | | | | | | |
| 220841 | HERNANDEZ RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 220842 | HERNANDEZ RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 1888887 | Hernandez Rivera, Ana | ADDRESS ON FILE | | | | | | | |
| 796604 | HERNANDEZ RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 220843 | HERNANDEZ RIVERA, ANA L. | ADDRESS ON FILE | | | | | | | |
| 220844 | HERNANDEZ RIVERA, ANA M | ADDRESS ON FILE | | | | | | | |
| 220845 | HERNANDEZ RIVERA, ANELIS | ADDRESS ON FILE | | | | | | | |
| 853216 | HERNÁNDEZ RIVERA, ANELÍS | ADDRESS ON FILE | | | | | | | |
| 220846 | HERNANDEZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 220847 | Hernandez Rivera, Angel L | ADDRESS ON FILE | | | | | | | |
| 220848 | HERNANDEZ RIVERA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 2132164 | Hernandez Rivera, Anibal | ADDRESS ON FILE | | | | | | | |
| 796606 | HERNANDEZ RIVERA, ANNA | ADDRESS ON FILE | | | | | | | |
| 220850 | HERNANDEZ RIVERA, ANNA M | ADDRESS ON FILE | | | | | | | |
| 220851 | Hernandez Rivera, Antonia | ADDRESS ON FILE | | | | | | | |
| 220852 | HERNANDEZ RIVERA, ARLENE | ADDRESS ON FILE | | | | | | | |
| 220853 | HERNANDEZ RIVERA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 220854 | HERNANDEZ RIVERA, AUREA E | ADDRESS ON FILE | | | | | | | |
| 37608 | Hernandez Rivera, Aurea E | ADDRESS ON FILE | | | | | | | |
| 796607 | HERNANDEZ RIVERA, AUREA E | ADDRESS ON FILE | | | | | | | |
| 2222135 | Hernandez Rivera, Aurelio | ADDRESS ON FILE | | | | | | | |
| 2198501 | Hernandez Rivera, Aurelio | ADDRESS ON FILE | | | | | | | |
| 220855 | HERNANDEZ RIVERA, AXEL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 853217 | HERNANDEZ RIVERA, AYNAK | ADDRESS ON FILE | | | | | | |
| 1630741 | HERNANDEZ RIVERA, BARBARA | ADDRESS ON FILE | | | | | | |
| 44230 | Hernandez Rivera, Barbara | ADDRESS ON FILE | | | | | | |
| 220857 | HERNANDEZ RIVERA, BARBARA | ADDRESS ON FILE | | | | | | |
| 220858 | HERNANDEZ RIVERA, BERNICE E | ADDRESS ON FILE | | | | | | |
| 220859 | Hernandez Rivera, Betzaida | ADDRESS ON FILE | | | | | | |
| 220860 | HERNANDEZ RIVERA, BIENVENIDO | ADDRESS ON FILE | | | | | | |
| 220860 | HERNANDEZ RIVERA, BIENVENIDO | ADDRESS ON FILE | | | | | | |
| 220861 | HERNANDEZ RIVERA, BLANCA I | ADDRESS ON FILE | | | | | | |
| 220862 | HERNANDEZ RIVERA, BRENDA A. | ADDRESS ON FILE | | | | | | |
| 2131108 | Hernandez Rivera, Brunilda | ADDRESS ON FILE | | | | | | |
| 220863 | Hernandez Rivera, Brunilda | ADDRESS ON FILE | | | | | | |
| 220865 | HERNANDEZ RIVERA, CARIDAD | ADDRESS ON FILE | | | | | | |
| 220866 | HERNANDEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 220867 | HERNANDEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 220868 | HERNANDEZ RIVERA, CARLOS RAMON | ADDRESS ON FILE | | | | | | |
| 220869 | HERNANDEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | |
| 220870 | HERNANDEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | |
| 220871 | HERNANDEZ RIVERA, CARMEN DOLORES | ADDRESS ON FILE | | | | | | |
| 796609 | HERNANDEZ RIVERA, CARMEN J | ADDRESS ON FILE | | | | | | |
| 220872 | HERNANDEZ RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | |
| 220874 | HERNANDEZ RIVERA, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 220873 | HERNANDEZ RIVERA, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 1420034 | HERNANDEZ RIVERA, CECILIA | LUIS APONTE MORALES | APARTADO 1681 | | CAGUAS | PR | 00726 | |
| 220875 | HERNANDEZ RIVERA, CESAR | ADDRESS ON FILE | | | | | | |
| 220876 | HERNANDEZ RIVERA, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 220877 | HERNANDEZ RIVERA, CLEMENTE | ADDRESS ON FILE | | | | | | |
| 220878 | Hernandez Rivera, Corpus M | ADDRESS ON FILE | | | | | | |
| 220879 | HERNANDEZ RIVERA, DANIEL | ADDRESS ON FILE | | | | | | |
| 220880 | HERNANDEZ RIVERA, DAVID | ADDRESS ON FILE | | | | | | |
| 220881 | HERNANDEZ RIVERA, DELIA LYNNETTE | ADDRESS ON FILE | | | | | | |
| 220883 | HERNANDEZ RIVERA, DIANA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 220882 | HERNANDEZ RIVERA, DIANA | ADDRESS ON FILE | | | | | | |
| 853218 | HERNANDEZ RIVERA, DIANA | ADDRESS ON FILE | | | | | | |
| 796610 | HERNANDEZ RIVERA, DIANA L | ADDRESS ON FILE | | | | | | |
| 220884 | HERNANDEZ RIVERA, DIANA L | ADDRESS ON FILE | | | | | | |
| 796611 | HERNANDEZ RIVERA, DIANA L | ADDRESS ON FILE | | | | | | |
| 220885 | HERNANDEZ RIVERA, DIANA M | ADDRESS ON FILE | | | | | | |
| 220886 | HERNANDEZ RIVERA, DIGNA | ADDRESS ON FILE | | | | | | |
| 220887 | HERNANDEZ RIVERA, DORIS D | ADDRESS ON FILE | | | | | | |
| 220888 | HERNANDEZ RIVERA, EDGA M | ADDRESS ON FILE | | | | | | |
| 220889 | HERNANDEZ RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | |
| 220890 | HERNANDEZ RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | |
| 1420035 | HERNÁNDEZ RIVERA, EDGARDO | JAIME PICO MUÑOZ | AEELA PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 |
| 220891 | HERNANDEZ RIVERA, EDGARDO L | ADDRESS ON FILE | | | | | | |
| 220892 | Hernandez Rivera, Edgardo L. | ADDRESS ON FILE | | | | | | |
| 220893 | HERNANDEZ RIVERA, EDNA | ADDRESS ON FILE | | | | | | |
| 220894 | Hernandez Rivera, Eduardo | ADDRESS ON FILE | | | | | | |
| 220895 | HERNANDEZ RIVERA, EDWIN | ADDRESS ON FILE | | | | | | |
| 220896 | HERNANDEZ RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | |
| 220897 | HERNANDEZ RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | |
| 220898 | HERNANDEZ RIVERA, ELBA | ADDRESS ON FILE | | | | | | |
| 220899 | HERNANDEZ RIVERA, ELIDA | ADDRESS ON FILE | | | | | | |
| 1990675 | Hernandez Rivera, Elisa | ADDRESS ON FILE | | | | | | |
| 220900 | HERNANDEZ RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 220901 | HERNANDEZ RIVERA, ELIZAUD | ADDRESS ON FILE | | | | | | |
| 220902 | HERNANDEZ RIVERA, ELSALIE | ADDRESS ON FILE | | | | | | |
| 220903 | HERNANDEZ RIVERA, EMMY | ADDRESS ON FILE | | | | | | |
| 220904 | HERNANDEZ RIVERA, ERIC O | ADDRESS ON FILE | | | | | | |
| 220905 | HERNANDEZ RIVERA, ESTEBAN | ADDRESS ON FILE | | | | | | |
| 220906 | HERNANDEZ RIVERA, ESTEBANIA | ADDRESS ON FILE | | | | | | |
| 220907 | HERNANDEZ RIVERA, EUNICE | ADDRESS ON FILE | | | | | | |
| 220908 | Hernandez Rivera, Eva I | ADDRESS ON FILE | | | | | | |
| 220909 | HERNANDEZ RIVERA, EVELYN | ADDRESS ON FILE | | | | | | |
| 220910 | HERNANDEZ RIVERA, FELICITA | ADDRESS ON FILE | | | | | | |
| 220911 | HERNANDEZ RIVERA, FELICITA | ADDRESS ON FILE | | | | | | |
| 220912 | Hernandez Rivera, Felix | ADDRESS ON FILE | | | | | | |
| 220913 | Hernandez Rivera, Felix | ADDRESS ON FILE | | | | | | |
| 796612 | HERNANDEZ RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | |
| 220914 | HERNANDEZ RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 220915 | HERNANDEZ RIVERA, FERNANDO A | ADDRESS ON FILE | | | | | | |
| 653595 | HERNANDEZ RIVERA, FERNANDO A | ADDRESS ON FILE | | | | | | |
| 220916 | HERNANDEZ RIVERA, FLOR | ADDRESS ON FILE | | | | | | |
| 2075130 | Hernandez Rivera, Flor M | ADDRESS ON FILE | | | | | | |
| 220917 | HERNANDEZ RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 220918 | HERNANDEZ RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 220919 | HERNANDEZ RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 796613 | HERNANDEZ RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 220920 | HERNANDEZ RIVERA, FREDDY | ADDRESS ON FILE | | | | | | |
| 220921 | HERNANDEZ RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | |
| 220922 | HERNANDEZ RIVERA, GERARDO | ADDRESS ON FILE | | | | | | |
| 220923 | HERNANDEZ RIVERA, GIOVANNI | ADDRESS ON FILE | | | | | | |
| 220924 | HERNANDEZ RIVERA, GISELA | ADDRESS ON FILE | | | | | | |
| 1463215 | HERNANDEZ RIVERA, GLENDA I. | ADDRESS ON FILE | | | | | | |
| 220925 | HERNANDEZ RIVERA, GLORIA H. | ADDRESS ON FILE | | | | | | |
| 220926 | Hernandez Rivera, Gloria I | ADDRESS ON FILE | | | | | | |
| 220927 | HERNANDEZ RIVERA, GUADALUPE | ADDRESS ON FILE | | | | | | |
| 220928 | HERNANDEZ RIVERA, GUALDEMAR | ADDRESS ON FILE | | | | | | |
| 220929 | HERNANDEZ RIVERA, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 220930 | Hernandez Rivera, Hector | ADDRESS ON FILE | | | | | | |
| 220932 | HERNANDEZ RIVERA, HECTOR | ADDRESS ON FILE | | | | | | |
| 220931 | HERNANDEZ RIVERA, HECTOR | ADDRESS ON FILE | | | | | | |
| 220933 | Hernandez Rivera, Hector E | ADDRESS ON FILE | | | | | | |
| 220934 | HERNANDEZ RIVERA, HECTOR J. | ADDRESS ON FILE | | | | | | |
| 220935 | Hernandez Rivera, Hector L | ADDRESS ON FILE | | | | | | |
| 220936 | HERNANDEZ RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 840027 | HERNÁNDEZ RIVERA, HERNÁN | VILLA CAROLINA D44 CALLE 2 | | | CAROLINA | PR | 00985 | |
| 220937 | HERNANDEZ RIVERA, HERNAN B. | ADDRESS ON FILE | | | | | | |
| 220938 | HERNANDEZ RIVERA, HERNANDO | ADDRESS ON FILE | | | | | | |
| 220939 | Hernandez Rivera, Humberto | ADDRESS ON FILE | | | | | | |
| 220940 | HERNANDEZ RIVERA, IRIS | ADDRESS ON FILE | | | | | | |
| 220941 | HERNANDEZ RIVERA, IRIS A | ADDRESS ON FILE | | | | | | |
| 1782402 | Hernandez Rivera, Iris D. | ADDRESS ON FILE | | | | | | |
| 1778799 | HERNANDEZ RIVERA, IRIS D. | ADDRESS ON FILE | | | | | | |
| 220942 | HERNANDEZ RIVERA, IRIS H | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 220943 | HERNANDEZ RIVERA, ISABEL | ADDRESS ON FILE |
| 220944 | HERNANDEZ RIVERA, ISABEL | ADDRESS ON FILE |
| 220945 | HERNANDEZ RIVERA, ISABEL | ADDRESS ON FILE |
| 220947 | HERNANDEZ RIVERA, ISMAEL | ADDRESS ON FILE |
| 220948 | HERNANDEZ RIVERA, ISMAEL | ADDRESS ON FILE |
| 220946 | HERNANDEZ RIVERA, ISMAEL | ADDRESS ON FILE |
| 220949 | HERNANDEZ RIVERA, ITSAN | ADDRESS ON FILE |
| 220950 | HERNANDEZ RIVERA, IVELISSE | ADDRESS ON FILE |
| 796614 | HERNANDEZ RIVERA, IVELISSE | ADDRESS ON FILE |
| 220951 | HERNANDEZ RIVERA, IVELISSE | ADDRESS ON FILE |
| 220952 | HERNANDEZ RIVERA, IVETTE | ADDRESS ON FILE |
| 2038666 | Hernandez Rivera, Ivonne | ADDRESS ON FILE |
| 796615 | HERNANDEZ RIVERA, IVONNE | ADDRESS ON FILE |
| 220954 | HERNANDEZ RIVERA, JACHELINE M | ADDRESS ON FILE |
| 796616 | HERNANDEZ RIVERA, JACKELINE | ADDRESS ON FILE |
| 2040091 | Hernandez Rivera, Jackeline M. | ADDRESS ON FILE |
| 220955 | Hernandez Rivera, Jafet | ADDRESS ON FILE |
| 220956 | Hernandez Rivera, Jaime I | ADDRESS ON FILE |
| 220957 | HERNANDEZ RIVERA, JANIBETH | ADDRESS ON FILE |
| 220958 | HERNANDEZ RIVERA, JAVIER | ADDRESS ON FILE |
| 220959 | HERNANDEZ RIVERA, JAVIER | ADDRESS ON FILE |
| 220960 | HERNANDEZ RIVERA, JAVISH | ADDRESS ON FILE |
| 238117 | Hernandez Rivera, Jessica N | ADDRESS ON FILE |
| 1472876 | HERNANDEZ RIVERA, JESSICA N | ADDRESS ON FILE |
| 220961 | HERNANDEZ RIVERA, JESUS | ADDRESS ON FILE |
| 220962 | Hernandez Rivera, Jesus M | ADDRESS ON FILE |
| 220963 | HERNANDEZ RIVERA, JEZABEL | ADDRESS ON FILE |
| 220964 | HERNANDEZ RIVERA, JOEL | ADDRESS ON FILE |
| 220965 | Hernandez Rivera, Joel J. | ADDRESS ON FILE |
| 220966 | HERNANDEZ RIVERA, JONATHAN | ADDRESS ON FILE |
| 220967 | HERNANDEZ RIVERA, JONATHAN | ADDRESS ON FILE |
| 220968 | HERNANDEZ RIVERA, JORGE | ADDRESS ON FILE |
| 220969 | Hernandez Rivera, Jorge L | ADDRESS ON FILE |
| 796617 | HERNANDEZ RIVERA, JOSE | ADDRESS ON FILE |
| 796618 | HERNANDEZ RIVERA, JOSE | ADDRESS ON FILE |
| 220971 | HERNANDEZ RIVERA, JOSE | ADDRESS ON FILE |
| 220970 | HERNANDEZ RIVERA, JOSE | ADDRESS ON FILE |
| 220972 | HERNANDEZ RIVERA, JOSE | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 220973 | HERNANDEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | |
| 220974 | HERNANDEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | |
| 220975 | HERNANDEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | |
| 220976 | HERNANDEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | |
| 220977 | HERNANDEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | |
| 220978 | HERNANDEZ RIVERA, JOSE A | ADDRESS ON FILE | | | | | |
| 220979 | HERNANDEZ RIVERA, JOSE A | ADDRESS ON FILE | | | | | |
| 1580697 | Hernandez Rivera, Jose A | ADDRESS ON FILE | | | | | |
| 2006849 | Hernandez Rivera, Jose A. | ADDRESS ON FILE | | | | | |
| 1425352 | HERNANDEZ RIVERA, JOSE A. | ADDRESS ON FILE | | | | | |
| 1997082 | HERNANDEZ RIVERA, JOSE A. | ADDRESS ON FILE | | | | | |
| 1628066 | HERNANDEZ RIVERA, JOSE A. | ADDRESS ON FILE | | | | | |
| 220981 | HERNANDEZ RIVERA, JOSE A. | ADDRESS ON FILE | | | | | |
| 220982 | HERNANDEZ RIVERA, JOSE L | ADDRESS ON FILE | | | | | |
| 220983 | Hernandez Rivera, Jose L | ADDRESS ON FILE | | | | | |
| 220984 | Hernandez Rivera, Jose L | ADDRESS ON FILE | | | | | |
| 1545404 | Hernandez Rivera, Jose L | ADDRESS ON FILE | | | | | |
| 2031270 | Hernandez Rivera, Jose L. | ADDRESS ON FILE | | | | | |
| 2115765 | Hernandez Rivera, Jose L. | ADDRESS ON FILE | | | | | |
| 1999944 | Hernandez Rivera, Jose Luis | ADDRESS ON FILE | | | | | |
| 1966296 | Hernandez Rivera, Jose Luis | ADDRESS ON FILE | | | | | |
| 220985 | HERNANDEZ RIVERA, JOSE LUIS | ADDRESS ON FILE | | | | | |
| 220986 | HERNANDEZ RIVERA, JOSE M | ADDRESS ON FILE | | | | | |
| 220987 | HERNANDEZ RIVERA, JOSE M. | ADDRESS ON FILE | | | | | |
| 220988 | HERNANDEZ RIVERA, JOSE M. | ADDRESS ON FILE | | | | | |
| 1700530 | Hernandez Rivera, Jose Miguel | ADDRESS ON FILE | | | | | |
| 1627062 | Hernandez Rivera, Jose Miguel | ADDRESS ON FILE | | | | | |
| 1753028 | Hernández Rivera, José Miguel | ADDRESS ON FILE | | | | | |
| 1720258 | Hernández Rivera, José Miguel | ADDRESS ON FILE | | | | | |
| 1753028 | Hernández Rivera, José Miguel | ADDRESS ON FILE | | | | | |
| 220989 | HERNANDEZ RIVERA, JOSEFINA | ADDRESS ON FILE | | | | | |
| 220991 | HERNANDEZ RIVERA, JUAN | A702 | | | SAN JUAN | PR | 00904 |
| 220992 | HERNANDEZ RIVERA, JUAN | BONNEVILLE HEIGHTS | 87 CALLE CAYEY | | CAGUAS | PR | 00725 |
| 1582217 | HERNANDEZ RIVERA, JUAN | c/o JESUS R.MORALES CORDERO | RUA NUM.7534, COLEGIADO NUM.8794 | P.O.BOX 363085 | SAN JUAN | PR | 00936-3085 |
| 220990 | HERNANDEZ RIVERA, JUAN | COND. VEREDAS DEL MONTE | APTO. 309 | | SAN JUAN | PR | 00926 |
| 220993 | HERNANDEZ RIVERA, JUAN | HC 67 BOX 15273 | | | BAYAMON | PR | 00956 |
| 220994 | HERNANDEZ RIVERA, JUAN | HC 72 BOX 3766 PMB 108 | | | NARANJITO | PR | 00719 |
| 2133049 | Hernandez Rivera, Juan | PO Box 40177 | | | San Juan | PR | 00940-0177 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 220995 | HERNANDEZ RIVERA, JUAN | URB COUNTRY CLUB | 884 CALLE REINITA | | | SAN JUAN | PR | 00924 | |
| 220996 | HERNANDEZ RIVERA, JUAN | URB LAS PRADERAS | 1217 CALLE AGUAMARIANA | | | BARCELONETA | PR | 00617 | |
| 220997 | HERNANDEZ RIVERA, JUAN | URB QUINTO CENTENARIO | 827 CALLE DIEGO SALCEDO | | | MAYAGUEZ | PR | 00682 | |
| 1493265 | Hernández Rivera, Juan A | ADDRESS ON FILE | | | | | | | |
| 220998 | HERNANDEZ RIVERA, JUAN F | ADDRESS ON FILE | | | | | | | |
| 1532870 | Hernandez Rivera, Juan Ramon | ADDRESS ON FILE | | | | | | | |
| 220999 | HERNANDEZ RIVERA, JULIA T | ADDRESS ON FILE | | | | | | | |
| 221000 | HERNANDEZ RIVERA, KARENY N. | ADDRESS ON FILE | | | | | | | |
| 221001 | HERNANDEZ RIVERA, KARLA | ADDRESS ON FILE | | | | | | | |
| 221002 | HERNANDEZ RIVERA, KATHELIN | ADDRESS ON FILE | | | | | | | |
| 221003 | HERNANDEZ RIVERA, KATHELIN | ADDRESS ON FILE | | | | | | | |
| 221004 | HERNANDEZ RIVERA, KEVIN | ADDRESS ON FILE | | | | | | | |
| 221005 | HERNANDEZ RIVERA, LADISLAO | ADDRESS ON FILE | | | | | | | |
| 221006 | HERNANDEZ RIVERA, LEGNA I. | ADDRESS ON FILE | | | | | | | |
| 221007 | HERNANDEZ RIVERA, LEILA | ADDRESS ON FILE | | | | | | | |
| 221008 | HERNANDEZ RIVERA, LESLIEBET | ADDRESS ON FILE | | | | | | | |
| 221009 | HERNANDEZ RIVERA, LEYLA | ADDRESS ON FILE | | | | | | | |
| 221010 | HERNANDEZ RIVERA, LISA CRISTINA | ADDRESS ON FILE | | | | | | | |
| 221011 | HERNANDEZ RIVERA, LISA M | ADDRESS ON FILE | | | | | | | |
| 1973893 | Hernandez Rivera, Lisa M. | 3805 Calle santa alodia urb. Santa Teresita | | | | Ponce | PR | 00730 | |
| 1973893 | Hernandez Rivera, Lisa M. | PO Box 330785 | | | | Ponce | PR | 00733-0785 | |
| 221012 | HERNANDEZ RIVERA, LIZA | ADDRESS ON FILE | | | | | | | |
| 221013 | HERNANDEZ RIVERA, LIZA M | ADDRESS ON FILE | | | | | | | |
| 221014 | HERNANDEZ RIVERA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 221015 | HERNANDEZ RIVERA, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 796620 | HERNANDEZ RIVERA, LOURY M | ADDRESS ON FILE | | | | | | | |
| 221016 | HERNANDEZ RIVERA, LUCIA J | ADDRESS ON FILE | | | | | | | |
| 221017 | HERNANDEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 221018 | HERNANDEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 221019 | HERNANDEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 221020 | HERNANDEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 2082068 | Hernandez Rivera, Luis Manuel | ADDRESS ON FILE | | | | | | | |
| 2076447 | Hernandez Rivera, Luis Manuel | ADDRESS ON FILE | | | | | | | |
| 221022 | HERNANDEZ RIVERA, LUISA | ADDRESS ON FILE | | | | | | | |
| 221023 | HERNANDEZ RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1056 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 221024 | HERNANDEZ RIVERA, LUZ I | ADDRESS ON FILE | | | | | | |
| 1668464 | HERNANDEZ RIVERA, LUZ I | ADDRESS ON FILE | | | | | | |
| 1668449 | HERNANDEZ RIVERA, LUZ I. | ADDRESS ON FILE | | | | | | |
| 221025 | HERNANDEZ RIVERA, LUZ M | ADDRESS ON FILE | | | | | | |
| 221026 | HERNANDEZ RIVERA, LYDIA | ADDRESS ON FILE | | | | | | |
| 221027 | HERNANDEZ RIVERA, LYDIA M. | ADDRESS ON FILE | | | | | | |
| 221028 | HERNANDEZ RIVERA, LYMARIS | ADDRESS ON FILE | | | | | | |
| 221029 | HERNANDEZ RIVERA, LYMARIS J | ADDRESS ON FILE | | | | | | |
| 796621 | HERNANDEZ RIVERA, LYMARIS J | ADDRESS ON FILE | | | | | | |
| 796622 | HERNANDEZ RIVERA, LYMARIS J | ADDRESS ON FILE | | | | | | |
| 796623 | HERNANDEZ RIVERA, MADELINE | ADDRESS ON FILE | | | | | | |
| 221030 | HERNANDEZ RIVERA, MADELINE | ADDRESS ON FILE | | | | | | |
| 796624 | HERNANDEZ RIVERA, MAGALI J | ADDRESS ON FILE | | | | | | |
| 221031 | HERNANDEZ RIVERA, MAGALY J | ADDRESS ON FILE | | | | | | |
| 221032 | HERNANDEZ RIVERA, MANUEL | ADDRESS ON FILE | | | | | | |
| 221033 | HERNANDEZ RIVERA, MANUEL | ADDRESS ON FILE | | | | | | |
| 221035 | HERNANDEZ RIVERA, MARCELINO | ADDRESS ON FILE | | | | | | |
| 221034 | HERNANDEZ RIVERA, MARCELINO | ADDRESS ON FILE | | | | | | |
| 1741191 | Hernandez Rivera, Marcelino | ADDRESS ON FILE | | | | | | |
| 221036 | HERNANDEZ RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 221039 | HERNANDEZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | |
| 221038 | HERNANDEZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | |
| 1819457 | HERNANDEZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | |
| 221040 | HERNANDEZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | |
| 1955769 | Hernandez Rivera, Maria | ADDRESS ON FILE | | | | | | |
| 796625 | HERNANDEZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | |
| 221041 | HERNANDEZ RIVERA, MARIA D | ADDRESS ON FILE | | | | | | |
| 221042 | HERNANDEZ RIVERA, MARIA DE L | ADDRESS ON FILE | | | | | | |
| 221043 | HERNANDEZ RIVERA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 1975663 | Hernandez Rivera, Maria E. | ADDRESS ON FILE | | | | | | |
| 1466545 | HERNANDEZ RIVERA, MARIA I | ADDRESS ON FILE | | | | | | |
| 221045 | HERNANDEZ RIVERA, MARIA M | ADDRESS ON FILE | | | | | | |
| 221044 | HERNANDEZ RIVERA, MARIA M | ADDRESS ON FILE | | | | | | |
| 221046 | HERNANDEZ RIVERA, MARIA S | ADDRESS ON FILE | | | | | | |
| 221047 | HERNANDEZ RIVERA, MARIA V | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 221048 | HERNANDEZ RIVERA, MARIBELLE | ADDRESS ON FILE | | | | | | | |
| 221050 | HERNANDEZ RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 221049 | HERNANDEZ RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 221051 | HERNANDEZ RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 221052 | HERNANDEZ RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 853219 | HERNANDEZ RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 221054 | HERNANDEZ RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1967368 | Hernandez Rivera, Marta | ADDRESS ON FILE | | | | | | | |
| 221055 | HERNANDEZ RIVERA, MARTA | ADDRESS ON FILE | | | | | | | |
| 796626 | HERNANDEZ RIVERA, MARTA | ADDRESS ON FILE | | | | | | | |
| 221056 | HERNANDEZ RIVERA, MARTHA I. | ADDRESS ON FILE | | | | | | | |
| 221057 | HERNANDEZ RIVERA, MARYBETH | ADDRESS ON FILE | | | | | | | |
| 221058 | HERNANDEZ RIVERA, MAYRA M | ADDRESS ON FILE | | | | | | | |
| 221059 | HERNANDEZ RIVERA, MELITZA | ADDRESS ON FILE | | | | | | | |
| 221061 | HERNANDEZ RIVERA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 221062 | HERNANDEZ RIVERA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 221060 | Hernandez Rivera, Melvin | ADDRESS ON FILE | | | | | | | |
| 221063 | HERNANDEZ RIVERA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 221064 | HERNANDEZ RIVERA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 221065 | HERNANDEZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 221066 | HERNANDEZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 221067 | HERNANDEZ RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 221068 | Hernandez Rivera, Miguel A | ADDRESS ON FILE | | | | | | | |
| 221069 | HERNANDEZ RIVERA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 1773285 | Hernandez Rivera, Miriam E. | ADDRESS ON FILE | | | | | | | |
| 221070 | HERNANDEZ RIVERA, MIRTA N | ADDRESS ON FILE | | | | | | | |
| 221071 | HERNANDEZ RIVERA, MISAEL | ADDRESS ON FILE | | | | | | | |
| 221072 | HERNANDEZ RIVERA, MISAEL | ADDRESS ON FILE | | | | | | | |
| 221073 | HERNANDEZ RIVERA, MYRTA | ADDRESS ON FILE | | | | | | | |
| 221074 | HERNANDEZ RIVERA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 796627 | HERNANDEZ RIVERA, NELMARY | ADDRESS ON FILE | | | | | | | |
| 221075 | Hernandez Rivera, Nelson | ADDRESS ON FILE | | | | | | | |
| 221076 | HERNANDEZ RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 221077 | HERNANDEZ RIVERA, NESTOR | ADDRESS ON FILE | | | | | | | |
| 796628 | HERNANDEZ RIVERA, NILDA | ADDRESS ON FILE | | | | | | | |
| 796629 | HERNANDEZ RIVERA, NILDA | ADDRESS ON FILE | | | | | | | |
| 221078 | HERNANDEZ RIVERA, NILDA E | ADDRESS ON FILE | | | | | | | |
| 221079 | HERNANDEZ RIVERA, NILDA I | ADDRESS ON FILE | | | | | | | |
| 1883882 | Hernandez Rivera, Nilda I | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1944326 | Hernandez Rivera, Nilda I. | ADDRESS ON FILE | | | | | | |
| 1854410 | Hernandez Rivera, Nilda I. | ADDRESS ON FILE | | | | | | |
| 1914391 | Hernandez Rivera, Nilda Iris | ADDRESS ON FILE | | | | | | |
| 221080 | HERNANDEZ RIVERA, NILDA M | ADDRESS ON FILE | | | | | | |
| 221081 | HERNANDEZ RIVERA, NILDA R | ADDRESS ON FILE | | | | | | |
| 796630 | HERNANDEZ RIVERA, NILSA A | ADDRESS ON FILE | | | | | | |
| 221082 | HERNANDEZ RIVERA, NILSA A | ADDRESS ON FILE | | | | | | |
| 1733345 | Hernandez Rivera, Noelia | ADDRESS ON FILE | | | | | | |
| 221083 | HERNANDEZ RIVERA, NOELIA | ADDRESS ON FILE | | | | | | |
| 796631 | HERNANDEZ RIVERA, NORMA | ADDRESS ON FILE | | | | | | |
| 221084 | HERNANDEZ RIVERA, NORMA I | ADDRESS ON FILE | | | | | | |
| 221085 | HERNANDEZ RIVERA, NYDIA | ADDRESS ON FILE | | | | | | |
| 1990593 | HERNANDEZ RIVERA, OLGA | ADDRESS ON FILE | | | | | | |
| 221086 | HERNANDEZ RIVERA, OLGA | ADDRESS ON FILE | | | | | | |
| 221087 | HERNANDEZ RIVERA, ONELIA | ADDRESS ON FILE | | | | | | |
| 1474367 | HERNANDEZ RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | |
| 1474367 | HERNANDEZ RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | |
| 221090 | HERNANDEZ RIVERA, OSCAR | ADDRESS ON FILE | | | | | | |
| 221091 | HERNANDEZ RIVERA, OSCAR | ADDRESS ON FILE | | | | | | |
| 221089 | Hernandez Rivera, Oscar | ADDRESS ON FILE | | | | | | |
| 221092 | HERNANDEZ RIVERA, PABLO | ADDRESS ON FILE | | | | | | |
| 221093 | HERNANDEZ RIVERA, PEDRO | ADDRESS ON FILE | | | | | | |
| 221094 | HERNANDEZ RIVERA, PEDRO | ADDRESS ON FILE | | | | | | |
| 221095 | HERNANDEZ RIVERA, PEDRO J. | ADDRESS ON FILE | | | | | | |
| 221096 | HERNANDEZ RIVERA, PERSIDA | ADDRESS ON FILE | | | | | | |
| 221097 | HERNANDEZ RIVERA, PETRA | ADDRESS ON FILE | | | | | | |
| 221098 | Hernandez Rivera, Racmel | ADDRESS ON FILE | | | | | | |
| 221099 | HERNANDEZ RIVERA, RADAMES | ADDRESS ON FILE | | | | | | |
| 221100 | HERNANDEZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 221101 | HERNANDEZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 221102 | HERNANDEZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 221103 | HERNANDEZ RIVERA, RAMON | ADDRESS ON FILE | | | | | | |
| 221104 | HERNANDEZ RIVERA, RAMON | ADDRESS ON FILE | | | | | | |
| 1458541 | HERNANDEZ RIVERA, RAMON | ADDRESS ON FILE | | | | | | |
| 1257143 | HERNANDEZ RIVERA, RAQUEL E. | ADDRESS ON FILE | | | | | | |
| 221106 | Hernandez Rivera, Raquel E. | ADDRESS ON FILE | | | | | | |
| 221107 | HERNANDEZ RIVERA, REINALDO | ADDRESS ON FILE | | | | | | |
| 221108 | HERNANDEZ RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 221109 | Hernandez Rivera, Roberto | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 221110 | HERNANDEZ RIVERA, ROLANDO | ADDRESS ON FILE |
| 221111 | HERNANDEZ RIVERA, ROSALINDA | ADDRESS ON FILE |
| 796632 | HERNANDEZ RIVERA, ROSANA | ADDRESS ON FILE |
| 221113 | HERNANDEZ RIVERA, RUBEN | ADDRESS ON FILE |
| 221112 | HERNANDEZ RIVERA, RUBEN | ADDRESS ON FILE |
| 1988087 | Hernandez Rivera, Ruben | ADDRESS ON FILE |
| 221114 | HERNANDEZ RIVERA, RUBEN A | ADDRESS ON FILE |
| 2031603 | Hernandez Rivera, Ruben A. | ADDRESS ON FILE |
| 221115 | HERNANDEZ RIVERA, RUDY O | ADDRESS ON FILE |
| 2046372 | Hernandez Rivera, Santos | ADDRESS ON FILE |
| 221116 | HERNANDEZ RIVERA, SAUL | ADDRESS ON FILE |
| 221117 | HERNANDEZ RIVERA, SIOMARA | ADDRESS ON FILE |
| 221118 | HERNANDEZ RIVERA, SONIA | ADDRESS ON FILE |
| 221119 | HERNANDEZ RIVERA, SONIA I | ADDRESS ON FILE |
| 221120 | HERNANDEZ RIVERA, STEVEN | ADDRESS ON FILE |
| 221121 | HERNANDEZ RIVERA, SYLED | ADDRESS ON FILE |
| 221122 | HERNANDEZ RIVERA, TERRY | ADDRESS ON FILE |
| 221123 | HERNANDEZ RIVERA, THELVENYTSSY | ADDRESS ON FILE |
| 221124 | HERNANDEZ RIVERA, VICTOR | ADDRESS ON FILE |
| 221125 | HERNANDEZ RIVERA, VIDAL G | ADDRESS ON FILE |
| 221126 | HERNANDEZ RIVERA, WANDA | ADDRESS ON FILE |
| 221127 | HERNANDEZ RIVERA, WENDY | ADDRESS ON FILE |
| 221129 | HERNANDEZ RIVERA, WILLIAM | ADDRESS ON FILE |
| 221130 | HERNANDEZ RIVERA, WILLIAM | ADDRESS ON FILE |
| 221128 | Hernandez Rivera, William | ADDRESS ON FILE |
| 221131 | HERNANDEZ RIVERA, WILMA MARIA | ADDRESS ON FILE |
| 221132 | HERNANDEZ RIVERA, WILMER | ADDRESS ON FILE |
| 796633 | HERNANDEZ RIVERA, XIOMARA | ADDRESS ON FILE |
| 221133 | HERNANDEZ RIVERA, YAMARY | ADDRESS ON FILE |
| 221134 | HERNANDEZ RIVERA, YARITZA | ADDRESS ON FILE |
| 796634 | HERNANDEZ RIVERA, YECIKA | ADDRESS ON FILE |
| 221135 | HERNANDEZ RIVERA, YECIKA | ADDRESS ON FILE |
| 221136 | HERNANDEZ RIVERA, YESILISSE | ADDRESS ON FILE |
| 221137 | HERNANDEZ RIVERA, YOLANDA | ADDRESS ON FILE |
| 221138 | HERNANDEZ RIVERA, YOLANDA | ADDRESS ON FILE |
| 221139 | HERNANDEZ RIVERA, ZACHA | ADDRESS ON FILE |
| 221140 | HERNANDEZ RIVERA, ZOAN X. | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 221141 | HERNANDEZ RIVERA, ZOILO | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 221142 | HERNANDEZ RIVERA, ZUHEIL | ADDRESS ON FILE | | | | | | | |
| 796635 | HERNANDEZ RIVERA, ZULMA | ADDRESS ON FILE | | | | | | | |
| 221143 | HERNANDEZ RIVERA, ZULMA I | ADDRESS ON FILE | | | | | | | |
| 221146 | HERNANDEZ RIVERA,LUIS | ADDRESS ON FILE | | | | | | | |
| 221147 | HERNANDEZ RIVERO, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 221148 | HERNANDEZ ROBERTO, CHARLES | ADDRESS ON FILE | | | | | | | |
| 221149 | HERNANDEZ ROBERTO, GRISHERLIE | ADDRESS ON FILE | | | | | | | |
| 221150 | HERNANDEZ ROBLES, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 221151 | HERNANDEZ ROBLES, ANA L | ADDRESS ON FILE | | | | | | | |
| 221152 | HERNANDEZ ROBLES, EDGARD | ADDRESS ON FILE | | | | | | | |
| 221153 | HERNANDEZ ROBLES, EDMIL | ADDRESS ON FILE | | | | | | | |
| 221154 | HERNANDEZ ROBLES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 221155 | HERNANDEZ ROBLES, ILIA | ADDRESS ON FILE | | | | | | | |
| 221156 | HERNANDEZ ROBLES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 221157 | HERNANDEZ ROBLES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 221158 | HERNANDEZ ROBLES, LILLIANA | ADDRESS ON FILE | | | | | | | |
| 221159 | HERNANDEZ ROBLES, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 221160 | Hernandez Robles, Luis A | ADDRESS ON FILE | | | | | | | |
| 221161 | HERNANDEZ ROBLES, MARIA I | ADDRESS ON FILE | | | | | | | |
| 796636 | HERNANDEZ ROBLES, MARIA I | ADDRESS ON FILE | | | | | | | |
| 221162 | HERNANDEZ ROBLES, NESTOR | ADDRESS ON FILE | | | | | | | |
| 221037 | HERNANDEZ ROBLES, RAUL | ADDRESS ON FILE | | | | | | | |
| 221163 | HERNANDEZ ROBLES, RUBEN A. | ADDRESS ON FILE | | | | | | | |
| 221164 | HERNANDEZ ROBLES, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 221165 | HERNANDEZ ROBLES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 221166 | HERNANDEZ ROBLES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 221167 | Hernandez Roche, Israel | ADDRESS ON FILE | | | | | | | |
| 221168 | Hernandez Roche, Juan | ADDRESS ON FILE | | | | | | | |
| 221169 | HERNANDEZ ROCHE, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 221170 | HERNANDEZ RODRIGUE, MARILIA | ADDRESS ON FILE | | | | | | | |
| 221171 | HERNANDEZ RODRIGUE, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1895945 | Hernandez Rodriguez , Jose A | ADDRESS ON FILE | | | | | | | |
| 1845742 | Hernandez Rodriguez , Myrna | ADDRESS ON FILE | | | | | | | |
| 844583 | HERNANDEZ RODRIGUEZ EMILIA | HC 2 BOX 33214 | | | | CAGUAS | PR | 00725-9414 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 221172 | HERNANDEZ RODRIGUEZ MD, EDUARDO | ADDRESS ON FILE | | | | | | |
| 221173 | HERNANDEZ RODRIGUEZ MD, FELIX F | ADDRESS ON FILE | | | | | | |
| 221174 | HERNANDEZ RODRIGUEZ MD, FELIX F | ADDRESS ON FILE | | | | | | |
| 221175 | HERNANDEZ RODRIGUEZ MD, JEFFREY | ADDRESS ON FILE | | | | | | |
| 221176 | HERNANDEZ RODRIGUEZ MD, JEFFREY | ADDRESS ON FILE | | | | | | |
| 221178 | HERNANDEZ RODRIGUEZ, AFRA N | ADDRESS ON FILE | | | | | | |
| 796637 | HERNANDEZ RODRIGUEZ, AFRA N. | ADDRESS ON FILE | | | | | | |
| 221179 | HERNANDEZ RODRIGUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 221180 | HERNANDEZ RODRIGUEZ, ALICIA | ADDRESS ON FILE | | | | | | |
| 221181 | HERNANDEZ RODRIGUEZ, AMARIS | ADDRESS ON FILE | | | | | | |
| 221182 | HERNANDEZ RODRIGUEZ, AMY | ADDRESS ON FILE | | | | | | |
| 221183 | HERNANDEZ RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | |
| 221184 | HERNANDEZ RODRIGUEZ, ANA B | ADDRESS ON FILE | | | | | | |
| 221185 | HERNANDEZ RODRIGUEZ, ANA L | ADDRESS ON FILE | | | | | | |
| 1766358 | Hernandez Rodriguez, Ana L | ADDRESS ON FILE | | | | | | |
| 2003992 | Hernandez Rodriguez, Ana Rita | ADDRESS ON FILE | | | | | | |
| 221186 | HERNANDEZ RODRIGUEZ, ANETTE | ADDRESS ON FILE | | | | | | |
| 221187 | HERNANDEZ RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 221188 | HERNANDEZ RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 221189 | HERNANDEZ RODRIGUEZ, ANIBAL | ADDRESS ON FILE | | | | | | |
| 221190 | Hernandez Rodriguez, Anibal | ADDRESS ON FILE | | | | | | |
| 221191 | HERNANDEZ RODRIGUEZ, ANNETTE | ADDRESS ON FILE | | | | | | |
| 221192 | HERNANDEZ RODRIGUEZ, ARLENE I | ADDRESS ON FILE | | | | | | |
| 796638 | HERNANDEZ RODRIGUEZ, AWILDA | ADDRESS ON FILE | | | | | | |
| 221193 | HERNANDEZ RODRIGUEZ, AWILDA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 221194 | HERNANDEZ RODRIGUEZ, AWILDA M | ADDRESS ON FILE | | | | | | |
| 221195 | HERNANDEZ RODRIGUEZ, AXEL | ADDRESS ON FILE | | | | | | |
| 221196 | HERNANDEZ RODRIGUEZ, AXEL E | ADDRESS ON FILE | | | | | | |
| 221197 | HERNANDEZ RODRIGUEZ, BERNARDO | ADDRESS ON FILE | | | | | | |
| 2104048 | Hernandez Rodriguez, Betsy W. | ADDRESS ON FILE | | | | | | |
| 221198 | HERNANDEZ RODRIGUEZ, BETTY | ADDRESS ON FILE | | | | | | |
| 221199 | HERNANDEZ RODRIGUEZ, BLANCA I | ADDRESS ON FILE | | | | | | |
| 221200 | HERNANDEZ RODRIGUEZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 221201 | HERNANDEZ RODRIGUEZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 221202 | HERNANDEZ RODRIGUEZ, CARL | ADDRESS ON FILE | | | | | | |
| 221206 | HERNANDEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 221203 | Hernandez Rodriguez, Carlos | ADDRESS ON FILE | | | | | | |
| 221207 | HERNANDEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 221204 | HERNANDEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 221208 | HERNANDEZ RODRIGUEZ, CARLOS M. | ADDRESS ON FILE | | | | | | |
| 796639 | HERNANDEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 1949825 | Hernandez Rodriguez, Carmen | ADDRESS ON FILE | | | | | | |
| 221210 | HERNANDEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 221209 | HERNANDEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 221210 | HERNANDEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 221211 | HERNANDEZ RODRIGUEZ, CARMEN G | ADDRESS ON FILE | | | | | | |
| 1748810 | HERNANDEZ RODRIGUEZ, CARMEN G | ADDRESS ON FILE | | | | | | |
| 221212 | HERNANDEZ RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 221213 | HERNANDEZ RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1973047 | HERNANDEZ RODRIGUEZ, CARMEN O. | ADDRESS ON FILE | | | | | | | |
| 221215 | HERNANDEZ RODRIGUEZ, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 221216 | Hernandez Rodriguez, Celimari | ADDRESS ON FILE | | | | | | | |
| 1598717 | HERNANDEZ RODRIGUEZ, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 221217 | HERNANDEZ RODRIGUEZ, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 221218 | Hernandez Rodriguez, Charlie | ADDRESS ON FILE | | | | | | | |
| 221219 | HERNANDEZ RODRIGUEZ, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 221220 | Hernandez Rodriguez, Cynthia D. | ADDRESS ON FILE | | | | | | | |
| 2092129 | Hernandez Rodriguez, Dalila | ADDRESS ON FILE | | | | | | | |
| 221221 | HERNANDEZ RODRIGUEZ, DALILA | ADDRESS ON FILE | | | | | | | |
| 221222 | HERNANDEZ RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 221223 | HERNANDEZ RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 221224 | HERNANDEZ RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 221225 | HERNANDEZ RODRIGUEZ, DARYSBET | ADDRESS ON FILE | | | | | | | |
| 221226 | HERNANDEZ RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 221227 | HERNANDEZ RODRIGUEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 221228 | Hernandez Rodriguez, Dianellis | ADDRESS ON FILE | | | | | | | |
| 221229 | HERNANDEZ RODRIGUEZ, DORIAN | ADDRESS ON FILE | | | | | | | |
| 221230 | HERNANDEZ RODRIGUEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 221231 | HERNANDEZ RODRIGUEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 221233 | HERNANDEZ RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 796640 | HERNANDEZ RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 221234 | HERNANDEZ RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 221235 | HERNANDEZ RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 221232 | HERNANDEZ RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 221236 | HERNANDEZ RODRIGUEZ, EDUARDO M | ADDRESS ON FILE | | | | | | |
| 221237 | HERNANDEZ RODRIGUEZ, EDWARD | ADDRESS ON FILE | | | | | | |
| 2103232 | Hernandez Rodriguez, Edwardo | ADDRESS ON FILE | | | | | | |
| 2068430 | Hernandez Rodriguez, Edwin | ADDRESS ON FILE | | | | | | |
| 221238 | HERNANDEZ RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 221239 | HERNANDEZ RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 1913050 | Hernandez Rodriguez, Edwin | ADDRESS ON FILE | | | | | | |
| 150153 | HERNANDEZ RODRIGUEZ, EILEEN | ADDRESS ON FILE | | | | | | |
| 221241 | HERNANDEZ RODRIGUEZ, EILEEN | ADDRESS ON FILE | | | | | | |
| 221240 | HERNANDEZ RODRIGUEZ, EILEEN | ADDRESS ON FILE | | | | | | |
| 150153 | HERNANDEZ RODRIGUEZ, EILEEN | ADDRESS ON FILE | | | | | | |
| 221242 | HERNANDEZ RODRIGUEZ, ELENA | ADDRESS ON FILE | | | | | | |
| 221243 | Hernandez Rodriguez, Elizabeth | ADDRESS ON FILE | | | | | | |
| 221244 | HERNANDEZ RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 221245 | HERNANDEZ RODRIGUEZ, ELVIS | ADDRESS ON FILE | | | | | | |
| 221246 | HERNANDEZ RODRIGUEZ, EMANUEL | ADDRESS ON FILE | | | | | | |
| 221247 | HERNANDEZ RODRIGUEZ, EMILIA | ADDRESS ON FILE | | | | | | |
| 221248 | HERNANDEZ RODRIGUEZ, ENORY | ADDRESS ON FILE | | | | | | |
| 221249 | HERNANDEZ RODRIGUEZ, EVA | ADDRESS ON FILE | | | | | | |
| 221250 | Hernandez Rodriguez, Eva N | ADDRESS ON FILE | | | | | | |
| 221251 | HERNANDEZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 1976559 | HERNANDEZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 1992177 | Hernandez Rodriguez, Evelyn | ADDRESS ON FILE | | | | | | |
| 221252 | HERNANDEZ RODRIGUEZ, EVELYN E | ADDRESS ON FILE | | | | | | |
| 221253 | Hernandez Rodriguez, Faustino | ADDRESS ON FILE | | | | | | |
| 221254 | HERNANDEZ RODRIGUEZ, FELICITA | ADDRESS ON FILE | | | | | | |
| 2078568 | Hernandez Rodriguez, Felix J | ADDRESS ON FILE | | | | | | |
| 221255 | HERNANDEZ RODRIGUEZ, FRANCES | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 221256 | HERNANDEZ RODRIGUEZ, FRANCES | ADDRESS ON FILE | | | | | | |
| 221257 | HERNANDEZ RODRIGUEZ, FRANCES | ADDRESS ON FILE | | | | | | |
| 221258 | HERNANDEZ RODRIGUEZ, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 1840803 | HERNANDEZ RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 221259 | Hernandez Rodriguez, Francisco | ADDRESS ON FILE | | | | | | |
| 221260 | HERNANDEZ RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 1466773 | Hernandez Rodriguez, Freddie | ADDRESS ON FILE | | | | | | |
| 221261 | HERNANDEZ RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | |
| 221262 | HERNANDEZ RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | |
| 221263 | HERNANDEZ RODRIGUEZ, GENNOLL V. | ADDRESS ON FILE | | | | | | |
| 221264 | HERNANDEZ RODRIGUEZ, GIL | ADDRESS ON FILE | | | | | | |
| 221265 | HERNANDEZ RODRIGUEZ, GINNA A | ADDRESS ON FILE | | | | | | |
| 221266 | HERNANDEZ RODRIGUEZ, GIOVANNA | ADDRESS ON FILE | | | | | | |
| 221267 | HERNANDEZ RODRIGUEZ, GLENDA | ADDRESS ON FILE | | | | | | |
| 221268 | HERNANDEZ RODRIGUEZ, GLORIA E | ADDRESS ON FILE | | | | | | |
| 221269 | HERNANDEZ RODRIGUEZ, GRISELLE | ADDRESS ON FILE | | | | | | |
| 796641 | HERNANDEZ RODRIGUEZ, GRISELLE | ADDRESS ON FILE | | | | | | |
| 221270 | HERNANDEZ RODRIGUEZ, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 221271 | HERNANDEZ RODRIGUEZ, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 2131227 | Hernandez Rodriguez, Haydee | ADDRESS ON FILE | | | | | | |
| 221272 | HERNANDEZ RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 221273 | HERNANDEZ RODRIGUEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 221274 | HERNANDEZ RODRIGUEZ, HERMAN | ADDRESS ON FILE | | | | | | | |
| 221275 | HERNANDEZ RODRIGUEZ, IDALIA | ADDRESS ON FILE | | | | | | | |
| 221276 | HERNANDEZ RODRIGUEZ, IDALMI | ADDRESS ON FILE | | | | | | | |
| 221277 | HERNANDEZ RODRIGUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 796642 | HERNANDEZ RODRIGUEZ, INGRD | ADDRESS ON FILE | | | | | | | |
| 221278 | HERNANDEZ RODRIGUEZ, INGRD J | ADDRESS ON FILE | | | | | | | |
| 221279 | HERNANDEZ RODRIGUEZ, INGRID | ADDRESS ON FILE | | | | | | | |
| 221280 | HERNANDEZ RODRIGUEZ, IRIS L | ADDRESS ON FILE | | | | | | | |
| 221281 | HERNANDEZ RODRIGUEZ, IRIS MARTA | ADDRESS ON FILE | | | | | | | |
| 221282 | HERNANDEZ RODRIGUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 221283 | Hernandez Rodriguez, Isidro | ADDRESS ON FILE | | | | | | | |
| 221284 | HERNANDEZ RODRIGUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 221285 | HERNANDEZ RODRIGUEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 221286 | HERNANDEZ RODRIGUEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 221287 | HERNANDEZ RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 221288 | Hernandez Rodriguez, Ivette | ADDRESS ON FILE | | | | | | | |
| 221289 | HERNANDEZ RODRIGUEZ, IZAMARI | ADDRESS ON FILE | | | | | | | |
| 796643 | HERNANDEZ RODRIGUEZ, IZAMARIS | ADDRESS ON FILE | | | | | | | |
| 221290 | HERNANDEZ RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 221291 | Hernandez Rodriguez, Jaime L. | ADDRESS ON FILE | | | | | | | |
| 796644 | HERNANDEZ RODRIGUEZ, JAMILET | ADDRESS ON FILE | | | | | | | |
| 221293 | HERNANDEZ RODRIGUEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 221294 | HERNANDEZ RODRIGUEZ, JAQUELINE | ADDRESS ON FILE | | | | | | | |
| 221295 | HERNANDEZ RODRIGUEZ, JAVIER F | ADDRESS ON FILE | | | | | | | |
| 221296 | HERNANDEZ RODRIGUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 796646 | HERNANDEZ RODRIGUEZ, JERRY | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 221298 | HERNANDEZ RODRIGUEZ, JESSIE N. | ADDRESS ON FILE | | | | | | |
| 221297 | HERNANDEZ RODRIGUEZ, JESSIE N. | ADDRESS ON FILE | | | | | | |
| 796647 | HERNANDEZ RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 221299 | HERNANDEZ RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 221300 | HERNANDEZ RODRIGUEZ, JESUS A | ADDRESS ON FILE | | | | | | |
| 221301 | HERNANDEZ RODRIGUEZ, JESUS M. | ADDRESS ON FILE | | | | | | |
| 221302 | HERNANDEZ RODRIGUEZ, JOEILY | ADDRESS ON FILE | | | | | | |
| 1545887 | Hernandez Rodriguez, Johanna | ADDRESS ON FILE | | | | | | |
| 221303 | HERNANDEZ RODRIGUEZ, JORGE F | ADDRESS ON FILE | | | | | | |
| 221306 | HERNANDEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 221305 | HERNANDEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 221307 | HERNANDEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 796649 | HERNANDEZ RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 221308 | HERNANDEZ RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 221309 | HERNANDEZ RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 221310 | HERNANDEZ RODRIGUEZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 221311 | HERNANDEZ RODRIGUEZ, JOSE E. | ADDRESS ON FILE | | | | | | |
| 221312 | HERNANDEZ RODRIGUEZ, JOSEFA | ADDRESS ON FILE | | | | | | |
| 221313 | Hernandez Rodriguez, Juan | ADDRESS ON FILE | | | | | | |
| 221314 | Hernandez Rodriguez, Juan | ADDRESS ON FILE | | | | | | |
| 221315 | HERNANDEZ RODRIGUEZ, KEYLA L | ADDRESS ON FILE | | | | | | |
| 221316 | HERNANDEZ RODRIGUEZ, LILLIAM | ADDRESS ON FILE | | | | | | |
| 221317 | HERNANDEZ RODRIGUEZ, LILLIAN | ADDRESS ON FILE | | | | | | |
| 221318 | HERNANDEZ RODRIGUEZ, LORAINE | ADDRESS ON FILE | | | | | | |
| 221319 | HERNANDEZ RODRIGUEZ, LOURDES B | ADDRESS ON FILE | | | | | | |
| 221320 | HERNANDEZ RODRIGUEZ, LOURDES M | ADDRESS ON FILE | | | | | | |
| 221321 | HERNANDEZ RODRIGUEZ, LUCIENNE | ADDRESS ON FILE | | | | | | |
| 221322 | HERNANDEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 221323 | HERNANDEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1257144 | HERNANDEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 221324 | HERNANDEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 221326 | HERNANDEZ RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 2181152 | Hernandez Rodriguez, Luis A | ADDRESS ON FILE | | | | | | | |
| 221325 | HERNANDEZ RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 221327 | HERNANDEZ RODRIGUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 796654 | HERNANDEZ RODRIGUEZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 221328 | HERNANDEZ RODRIGUEZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 221329 | HERNANDEZ RODRIGUEZ, LUIS GABRIEL | ADDRESS ON FILE | | | | | | | |
| 221330 | HERNANDEZ RODRIGUEZ, LUMARY | ADDRESS ON FILE | | | | | | | |
| 221331 | HERNANDEZ RODRIGUEZ, LUZ J | ADDRESS ON FILE | | | | | | | |
| 221332 | HERNANDEZ RODRIGUEZ, LUZ MARIA | ADDRESS ON FILE | | | | | | | |
| 221333 | HERNANDEZ RODRIGUEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 221334 | HERNANDEZ RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 221335 | Hernandez Rodriguez, Magalis | ADDRESS ON FILE | | | | | | | |
| 796655 | HERNANDEZ RODRIGUEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 221336 | HERNANDEZ RODRIGUEZ, MAIDA | ADDRESS ON FILE | | | | | | | |
| 221338 | HERNANDEZ RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 221304 | HERNANDEZ RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 221339 | HERNANDEZ RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 221337 | HERNANDEZ RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 221340 | HERNANDEZ RODRIGUEZ, MARCO | ADDRESS ON FILE | | | | | | | |
| 221341 | Hernandez Rodriguez, Marcos | ADDRESS ON FILE | | | | | | | |
| 796656 | HERNANDEZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 796657 | HERNANDEZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 221342 | HERNANDEZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 221344 | HERNANDEZ RODRIGUEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 221343 | HERNANDEZ RODRIGUEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 1551730 | HERNANDEZ RODRIGUEZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 1975057 | Hernandez Rodriguez, Maria M | ADDRESS ON FILE | | | | | | | |
| 221345 | HERNANDEZ RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 2135998 | Hernandez Rodriguez, Maria M | ADDRESS ON FILE | | | | | | | |
| 221346 | HERNANDEZ RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1479522 | Hernandez Rodriguez, Maria M | ADDRESS ON FILE | | | | | | | |
| 221347 | Hernandez Rodriguez, Maria M | ADDRESS ON FILE | | | | | | | |
| 796658 | HERNANDEZ RODRIGUEZ, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 221348 | HERNANDEZ RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 221349 | HERNANDEZ RODRIGUEZ, MARICRUZ | ADDRESS ON FILE | | | | | | | |
| 221350 | HERNANDEZ RODRIGUEZ, MARIDALYS | ADDRESS ON FILE | | | | | | | |
| 221351 | HERNANDEZ RODRIGUEZ, MARIELI | ADDRESS ON FILE | | | | | | | |
| 796659 | HERNANDEZ RODRIGUEZ, MARILIA | ADDRESS ON FILE | | | | | | | |
| 221352 | HERNANDEZ RODRIGUEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 221353 | HERNANDEZ RODRIGUEZ, MARIO L | ADDRESS ON FILE | | | | | | | |
| 221354 | HERNANDEZ RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 796660 | HERNANDEZ RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 221355 | HERNANDEZ RODRIGUEZ, MELODY | ADDRESS ON FILE | | | | | | | |
| 221356 | HERNANDEZ RODRIGUEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 221357 | HERNANDEZ RODRIGUEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 221358 | HERNANDEZ RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 796661 | HERNANDEZ RODRIGUEZ, MIGDALIZ | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1627032 | Hernandez Rodriguez, Miguel | ADDRESS ON FILE | | | | | | |
| 796662 | HERNANDEZ RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 1484100 | Hernandez Rodriguez, Milagros | ADDRESS ON FILE | | | | | | |
| 221359 | HERNANDEZ RODRIGUEZ, MILDRED | ADDRESS ON FILE | | | | | | |
| 2133544 | Hernandez Rodriguez, Militza | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 221360 | HERNANDEZ RODRIGUEZ, MILITZA | URB LEVITTOWN | K15 CALLE MYRNA | | | TOA BAJA | PR | 00949 |
| 221361 | Hernandez Rodriguez, Moises | ADDRESS ON FILE | | | | | | |
| 796663 | HERNANDEZ RODRIGUEZ, MONICA | ADDRESS ON FILE | | | | | | |
| 221362 | HERNANDEZ RODRIGUEZ, MYRNA | ADDRESS ON FILE | | | | | | |
| 221363 | HERNANDEZ RODRIGUEZ, MYRNA M | ADDRESS ON FILE | | | | | | |
| 221364 | HERNANDEZ RODRIGUEZ, NAREILY | ADDRESS ON FILE | | | | | | |
| 221365 | HERNANDEZ RODRIGUEZ, NAYDA | ADDRESS ON FILE | | | | | | |
| 221366 | HERNANDEZ RODRIGUEZ, NAYDA | ADDRESS ON FILE | | | | | | |
| 221367 | HERNANDEZ RODRIGUEZ, NELIDA | ADDRESS ON FILE | | | | | | |
| 221368 | HERNANDEZ RODRIGUEZ, NELLY | ADDRESS ON FILE | | | | | | |
| 2103588 | Hernandez Rodriguez, Nelly | ADDRESS ON FILE | | | | | | |
| 221369 | HERNANDEZ RODRIGUEZ, NELSON A | ADDRESS ON FILE | | | | | | |
| 221370 | HERNANDEZ RODRIGUEZ, NELSON A. | ADDRESS ON FILE | | | | | | |
| 221371 | HERNANDEZ RODRIGUEZ, NESTOR | ADDRESS ON FILE | | | | | | |
| 221372 | HERNANDEZ RODRIGUEZ, NESTOR A. | ADDRESS ON FILE | | | | | | |
| 221373 | HERNANDEZ RODRIGUEZ, NEYSSA | ADDRESS ON FILE | | | | | | |
| 221374 | HERNANDEZ RODRIGUEZ, NEYSSA | ADDRESS ON FILE | | | | | | |
| 221375 | HERNANDEZ RODRIGUEZ, NIDIA L. | ADDRESS ON FILE | | | | | | |
| 853220 | HERNANDEZ RODRIGUEZ, NIDIA L. | ADDRESS ON FILE | | | | | | |
| 221376 | HERNANDEZ RODRIGUEZ, NIDZA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2129857 | Hernandez Rodriguez, Nilda | ADDRESS ON FILE | | | | | | |
| 221377 | HERNANDEZ RODRIGUEZ, NILDA | ADDRESS ON FILE | | | | | | |
| 221378 | HERNANDEZ RODRIGUEZ, NILDA E | ADDRESS ON FILE | | | | | | |
| 1990736 | HERNANDEZ RODRIGUEZ, NILDA E. | ADDRESS ON FILE | | | | | | |
| 2056086 | Hernandez Rodriguez, Nilda E. | ADDRESS ON FILE | | | | | | |
| 796664 | HERNANDEZ RODRIGUEZ, NILKA | ADDRESS ON FILE | | | | | | |
| 221381 | HERNANDEZ RODRIGUEZ, NILVIA | ADDRESS ON FILE | | | | | | |
| 221382 | HERNANDEZ RODRIGUEZ, NITZA | ADDRESS ON FILE | | | | | | |
| 221383 | Hernandez Rodriguez, Noel | ADDRESS ON FILE | | | | | | |
| 221385 | HERNANDEZ RODRIGUEZ, NOEL | ADDRESS ON FILE | | | | | | |
| 221384 | HERNANDEZ RODRIGUEZ, NOEL | ADDRESS ON FILE | | | | | | |
| 221386 | HERNANDEZ RODRIGUEZ, NOEMI | ADDRESS ON FILE | | | | | | |
| 221387 | HERNANDEZ RODRIGUEZ, NOEMI E | ADDRESS ON FILE | | | | | | |
| 221388 | HERNANDEZ RODRIGUEZ, NORMA I | ADDRESS ON FILE | | | | | | |
| 221389 | HERNANDEZ RODRIGUEZ, OLGA I. | ADDRESS ON FILE | | | | | | |
| 221390 | HERNANDEZ RODRIGUEZ, OSCAR | ADDRESS ON FILE | | | | | | |
| 221391 | HERNANDEZ RODRIGUEZ, OSVALDO | ADDRESS ON FILE | | | | | | |
| 221392 | HERNANDEZ RODRIGUEZ, PABLO | ADDRESS ON FILE | | | | | | |
| 221393 | HERNANDEZ RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 221395 | HERNANDEZ RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 221394 | HERNANDEZ RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 221396 | HERNANDEZ RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 221397 | HERNANDEZ RODRIGUEZ, PEDRO A | ADDRESS ON FILE | | | | | | |
| 221398 | HERNANDEZ RODRIGUEZ, PEDRO G. | ADDRESS ON FILE | | | | | | |
| 796666 | HERNANDEZ RODRIGUEZ, PERLA | ADDRESS ON FILE | | | | | | |
| 1976982 | HERNANDEZ RODRIGUEZ, PERLA M. | ADDRESS ON FILE | | | | | | |
| 2001459 | Hernandez Rodriguez, Perla M. | ADDRESS ON FILE | | | | | | |
| 1793409 | Hernandez Rodriguez, Perla Marie | ADDRESS ON FILE | | | | | | |
| 221400 | HERNANDEZ RODRIGUEZ, PORFIRIO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1870989 | Hernandez Rodriguez, Rafael | ADDRESS ON FILE | | | | | | | |
| 1583019 | Hernandez Rodriguez, Rafael | ADDRESS ON FILE | | | | | | | |
| 221401 | HERNANDEZ RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 221402 | Hernandez Rodriguez, Rafael A | ADDRESS ON FILE | | | | | | | |
| 221404 | Hernandez Rodriguez, Rafael J | ADDRESS ON FILE | | | | | | | |
| 1677497 | Hernandez Rodriguez, Ramon | ADDRESS ON FILE | | | | | | | |
| 221405 | HERNANDEZ RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 221406 | HERNANDEZ RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 796667 | HERNANDEZ RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 221407 | HERNANDEZ RODRIGUEZ, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 221409 | HERNANDEZ RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 221408 | Hernandez Rodriguez, Raul | ADDRESS ON FILE | | | | | | | |
| 221410 | HERNANDEZ RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 221412 | HERNANDEZ RODRIGUEZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 221411 | HERNANDEZ RODRIGUEZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 221413 | HERNANDEZ RODRIGUEZ, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 796668 | HERNANDEZ RODRIGUEZ, ROSALY D | ADDRESS ON FILE | | | | | | | |
| 221414 | HERNANDEZ RODRIGUEZ, ROSIRY | ADDRESS ON FILE | | | | | | | |
| 221415 | HERNANDEZ RODRIGUEZ, ROSSY | ADDRESS ON FILE | | | | | | | |
| 796669 | HERNANDEZ RODRIGUEZ, ROTCELY N | ADDRESS ON FILE | | | | | | | |
| 221416 | HERNANDEZ RODRIGUEZ, RYSEINID | ADDRESS ON FILE | | | | | | | |
| 221417 | HERNANDEZ RODRIGUEZ, SACHA M | ADDRESS ON FILE | | | | | | | |
| 221418 | HERNANDEZ RODRIGUEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 1476018 | Hernandez Rodriguez, Sebastian Jose | ADDRESS ON FILE | | | | | | | |
| 221419 | HERNANDEZ RODRIGUEZ, SEDELINE | ADDRESS ON FILE | | | | | | | |
| 221420 | Hernandez Rodriguez, Serafin | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 221421 | HERNANDEZ RODRIGUEZ, SERGIO | ADDRESS ON FILE | | | | | | |
| 796670 | HERNANDEZ RODRIGUEZ, SERGIO G | ADDRESS ON FILE | | | | | | |
| 221422 | HERNANDEZ RODRIGUEZ, SIXTO | ADDRESS ON FILE | | | | | | |
| 221423 | HERNANDEZ RODRIGUEZ, SONIA D. | ADDRESS ON FILE | | | | | | |
| 796671 | HERNANDEZ RODRIGUEZ, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 796672 | HERNANDEZ RODRIGUEZ, SUA | ADDRESS ON FILE | | | | | | |
| 221424 | HERNANDEZ RODRIGUEZ, SUA L | ADDRESS ON FILE | | | | | | |
| 221425 | HERNANDEZ RODRIGUEZ, SUSANO | ADDRESS ON FILE | | | | | | |
| 221426 | HERNANDEZ RODRIGUEZ, TANIA C | ADDRESS ON FILE | | | | | | |
| 221427 | HERNANDEZ RODRIGUEZ, TANYA L | ADDRESS ON FILE | | | | | | |
| 1429153 | Hernandez Rodriguez, Tanya L | ADDRESS ON FILE | | | | | | |
| 221428 | HERNANDEZ RODRIGUEZ, UBALDO | ADDRESS ON FILE | | | | | | |
| 1491176 | Hernandez Rodriguez, Ubaldo | ADDRESS ON FILE | | | | | | |
| 221430 | HERNANDEZ RODRIGUEZ, VIVIAN | ADDRESS ON FILE | | | | | | |
| 221431 | HERNANDEZ RODRIGUEZ, VIVIANA | ADDRESS ON FILE | | | | | | |
| 1659578 | Hernandez Rodriguez, Viviana | ADDRESS ON FILE | | | | | | |
| 221432 | HERNANDEZ RODRIGUEZ, WALBERTO | ADDRESS ON FILE | | | | | | |
| 1666808 | HERNANDEZ RODRIGUEZ, WALBERTO L. | ADDRESS ON FILE | | | | | | |
| 1782368 | Hernandez Rodriguez, Walberto L. | ADDRESS ON FILE | | | | | | |
| 221433 | HERNANDEZ RODRIGUEZ, WALESKA | ADDRESS ON FILE | | | | | | |
| 221434 | HERNANDEZ RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 1683952 | Hernandez Rodriguez, Wanda I. | ADDRESS ON FILE | | | | | | |
| 221435 | HERNANDEZ RODRIGUEZ, WANDA I. | ADDRESS ON FILE | | | | | | |
| 221436 | HERNANDEZ RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2143059 | Hernandez Rodriguez, William | ADDRESS ON FILE | | | | | | | | |
| 221437 | HERNANDEZ RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | | |
| 221438 | HERNANDEZ RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | | |
| 221439 | HERNANDEZ RODRIGUEZ, WILMARIS | ADDRESS ON FILE | | | | | | | | |
| 796674 | HERNANDEZ RODRIGUEZ, YAMIL | ADDRESS ON FILE | | | | | | | | |
| 221440 | HERNANDEZ RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | | |
| 596852 | HERNANDEZ RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | | |
| 221441 | HERNANDEZ RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | | |
| 221442 | HERNANDEZ RODRIGUEZ, YOLANDA I. | ADDRESS ON FILE | | | | | | | | |
| 221443 | HERNANDEZ RODRIGUEZ, YOZIBEL | ADDRESS ON FILE | | | | | | | | |
| 221444 | HERNANDEZ RODRIGUEZ, YVETTE | ADDRESS ON FILE | | | | | | | | |
| 221445 | HERNANDEZ RODRIGUEZ, ZAHIRA | ADDRESS ON FILE | | | | | | | | |
| 2156915 | HERNANDEZ RODRIGUEZ, ZORY I | ADDRESS ON FILE | | | | | | | | |
| 1924640 | Hernandez Rodriguez, Zory I | ADDRESS ON FILE | | | | | | | | |
| 2159240 | Hernandez Rodriguez, Zory I | ADDRESS ON FILE | | | | | | | | |
| 221446 | HERNANDEZ RODRIGUEZ, ZORY I. | ADDRESS ON FILE | | | | | | | | |
| 1773992 | Hernandez Rodriguez, Pedro A | ADDRESS ON FILE | | | | | | | | |
| 1544738 | Hernandez Rodriguez, Yolanda | ADDRESS ON FILE | | | | | | | | |
| 796675 | HERNANDEZ ROHENA, MILITZA | ADDRESS ON FILE | | | | | | | | |
| 221449 | HERNANDEZ ROHENA, REINA | ADDRESS ON FILE | | | | | | | | |
| 796676 | HERNANDEZ ROIG, NANCY | ADDRESS ON FILE | | | | | | | | |
| 221450 | HERNANDEZ ROIG, NANCY | ADDRESS ON FILE | | | | | | | | |
| 221451 | HERNANDEZ ROIG, NANCY E | ADDRESS ON FILE | | | | | | | | |
| 2012923 | Hernandez Roig, Nancy E. | ADDRESS ON FILE | | | | | | | | |
| 796677 | HERNANDEZ ROJAS, ALBERTO | ADDRESS ON FILE | | | | | | | | |
| 221452 | HERNANDEZ ROJAS, ALBERTO | ADDRESS ON FILE | | | | | | | | |
| 1970316 | Hernandez Rojas, Alberto | ADDRESS ON FILE | | | | | | | | |
| 1900823 | HERNANDEZ ROJAS, ALBERTO | ADDRESS ON FILE | | | | | | | | |
| 221453 | HERNANDEZ ROJAS, ANGEL L. | ADDRESS ON FILE | | | | | | | | |
| 221454 | HERNANDEZ ROJAS, CARMEN | ADDRESS ON FILE | | | | | | | | |
| 221455 | HERNANDEZ ROJAS, CARMEN L | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 1866046 | Hernandez Rojas, Carmen L. | ADDRESS ON FILE |
| 221456 | HERNANDEZ ROJAS, EDWIN | ADDRESS ON FILE |
| 221457 | HERNANDEZ ROJAS, JANET | ADDRESS ON FILE |
| 796679 | HERNANDEZ ROJAS, JANET | ADDRESS ON FILE |
| 221458 | HERNANDEZ ROJAS, MARIA M | ADDRESS ON FILE |
| 1681912 | HERNANDEZ ROJAS, MARIA M | ADDRESS ON FILE |
| 1874722 | Hernandez Rojas, Maria M. | ADDRESS ON FILE |
| 221459 | HERNANDEZ ROJAS, MIDA | ADDRESS ON FILE |
| 221460 | Hernandez Rojas, Raul | ADDRESS ON FILE |
| 221461 | HERNANDEZ ROJAS, RAUL | ADDRESS ON FILE |
| 221462 | HERNANDEZ ROLDAN, ALBERTO | ADDRESS ON FILE |
| 221463 | HERNANDEZ ROLDAN, ANGEL | ADDRESS ON FILE |
| 221465 | HERNANDEZ ROLDAN, BENITO | ADDRESS ON FILE |
| 221464 | HERNANDEZ ROLDAN, BENITO | ADDRESS ON FILE |
| 221466 | HERNANDEZ ROLDAN, CARLOS | ADDRESS ON FILE |
| 221467 | HERNANDEZ ROLDAN, JANET | ADDRESS ON FILE |
| 1527667 | HERNANDEZ ROLDAN, JANET | ADDRESS ON FILE |
| 221468 | HERNANDEZ ROLDAN, JANET | ADDRESS ON FILE |
| 796680 | HERNANDEZ ROLDAN, JOSE | ADDRESS ON FILE |
| 796681 | HERNANDEZ ROLDAN, JOSE | ADDRESS ON FILE |
| 221469 | HERNANDEZ ROLDAN, JOSE J | ADDRESS ON FILE |
| 221470 | HERNANDEZ ROLDAN, JUANA | ADDRESS ON FILE |
| 221471 | HERNANDEZ ROLDAN, JUANITA | ADDRESS ON FILE |
| 221472 | HERNANDEZ ROLDAN, LUIS | ADDRESS ON FILE |
| 221473 | HERNANDEZ ROLDAN, MARGARITA | ADDRESS ON FILE |
| 221474 | HERNANDEZ ROLDAN, MAYRA | ADDRESS ON FILE |
| 796682 | HERNANDEZ ROLDAN, MIGUEL | ADDRESS ON FILE |
| 221475 | HERNANDEZ ROLDAN, MIGUEL A | ADDRESS ON FILE |
| 221476 | HERNANDEZ ROLDES, JESUS | ADDRESS ON FILE |
| 221477 | HERNANDEZ ROLLET, ANGEL | ADDRESS ON FILE |
| 221478 | HERNANDEZ ROLON, ANDRES | ADDRESS ON FILE |
| 221479 | HERNANDEZ ROLON, ANGEL | ADDRESS ON FILE |
| 221480 | HERNANDEZ ROLON, LESLIE | ADDRESS ON FILE |
| 221481 | HERNANDEZ ROLON, MERARI | ADDRESS ON FILE |
| 221482 | HERNANDEZ ROMAN, CARLO | ADDRESS ON FILE |
| 221483 | HERNANDEZ ROMAN, CARLOS | ADDRESS ON FILE |
| 221484 | HERNANDEZ ROMAN, CARMEN | ADDRESS ON FILE |
| 796683 | HERNANDEZ ROMAN, CARMEN | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 221485 | HERNANDEZ ROMAN, CARMEN A | ADDRESS ON FILE |
| 221486 | HERNANDEZ ROMAN, CATHERINE | ADDRESS ON FILE |
| 221487 | HERNANDEZ ROMAN, CECILIO | ADDRESS ON FILE |
| 221488 | Hernandez Roman, Daisy | ADDRESS ON FILE |
| 1491536 | HERNANDEZ ROMAN, DAISY | ADDRESS ON FILE |
| 221489 | HERNANDEZ ROMAN, DAISY | ADDRESS ON FILE |
| 221490 | HERNANDEZ ROMAN, DAVID | ADDRESS ON FILE |
| 796684 | HERNANDEZ ROMAN, DIANA | ADDRESS ON FILE |
| 221491 | HERNANDEZ ROMAN, DIANA | ADDRESS ON FILE |
| 221492 | HERNANDEZ ROMAN, EFRAIN | ADDRESS ON FILE |
| 221493 | HERNANDEZ ROMAN, ELIZABETH | ADDRESS ON FILE |
| 221494 | HERNANDEZ ROMAN, EMERITO | ADDRESS ON FILE |
| 221495 | HERNANDEZ ROMAN, ENAIDA | ADDRESS ON FILE |
| 2026081 | Hernandez Roman, Enaida | ADDRESS ON FILE |
| 221496 | HERNANDEZ ROMAN, ERIC | ADDRESS ON FILE |
| 221497 | HERNANDEZ ROMAN, FERNANDO | ADDRESS ON FILE |
| 221498 | HERNANDEZ ROMAN, GESEM M | ADDRESS ON FILE |
| 221499 | HERNANDEZ ROMAN, GINNETTE | ADDRESS ON FILE |
| 221500 | HERNANDEZ ROMAN, HERNAN | ADDRESS ON FILE |
| 221501 | HERNANDEZ ROMAN, ILUMINADA | ADDRESS ON FILE |
| 221503 | HERNANDEZ ROMAN, IRIANA | ADDRESS ON FILE |
| 221504 | Hernandez Roman, Ismael | ADDRESS ON FILE |
| 221505 | HERNANDEZ ROMAN, ITAMAR | ADDRESS ON FILE |
| 796685 | HERNANDEZ ROMAN, IVELISSE | ADDRESS ON FILE |
| 221506 | HERNANDEZ ROMAN, IVELISSE | ADDRESS ON FILE |
| 221507 | HERNANDEZ ROMAN, JANSEN | ADDRESS ON FILE |
| 221508 | HERNANDEZ ROMAN, JANSEN | ADDRESS ON FILE |
| 221509 | Hernandez Roman, Jonathan A. | ADDRESS ON FILE |
| 221510 | HERNANDEZ ROMAN, JORGE A | ADDRESS ON FILE |
| 796686 | HERNANDEZ ROMAN, JORGE A. | ADDRESS ON FILE |
| 2099971 | HERNANDEZ ROMAN, JOSE | ADDRESS ON FILE |
| 2037427 | Hernandez Roman, Jose | ADDRESS ON FILE |
| 221512 | HERNANDEZ ROMAN, JOSE | ADDRESS ON FILE |
| 221511 | HERNANDEZ ROMAN, JOSE | ADDRESS ON FILE |
| 221513 | HERNANDEZ ROMAN, JOSE O | ADDRESS ON FILE |
| 221514 | HERNANDEZ ROMAN, JOSUE | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 221515 | HERNANDEZ ROMAN, JUANITA | ADDRESS ON FILE | | | | | | | |
| 221516 | HERNANDEZ ROMAN, LESLIE | ADDRESS ON FILE | | | | | | | |
| 221517 | HERNANDEZ ROMAN, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 1499265 | Hernandez Roman, Leslie A. | ADDRESS ON FILE | | | | | | | |
| 221518 | HERNANDEZ ROMAN, LIBNA L | ADDRESS ON FILE | | | | | | | |
| 221519 | HERNANDEZ ROMAN, LIBRADA | ADDRESS ON FILE | | | | | | | |
| 221520 | HERNANDEZ ROMAN, LIZVETTE | ADDRESS ON FILE | | | | | | | |
| 221521 | HERNANDEZ ROMAN, LIZVETTE | ADDRESS ON FILE | | | | | | | |
| 221522 | HERNANDEZ ROMAN, LUCY | ADDRESS ON FILE | | | | | | | |
| 221523 | HERNANDEZ ROMAN, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 221524 | HERNANDEZ ROMAN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 221525 | HERNANDEZ ROMAN, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 221526 | HERNANDEZ ROMAN, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 221527 | HERNANDEZ ROMAN, MARITZA | ADDRESS ON FILE | | | | | | | |
| 221528 | HERNANDEZ ROMAN, MARJELINE | ADDRESS ON FILE | | | | | | | |
| 221529 | HERNANDEZ ROMAN, MAYRA | ADDRESS ON FILE | | | | | | | |
| 796687 | HERNANDEZ ROMAN, NIDIA G | ADDRESS ON FILE | | | | | | | |
| 221531 | HERNANDEZ ROMAN, ONELIA | ADDRESS ON FILE | | | | | | | |
| 221532 | HERNANDEZ ROMAN, OSCAR | ADDRESS ON FILE | | | | | | | |
| 221533 | HERNANDEZ ROMAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 221534 | HERNANDEZ ROMAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 221535 | HERNANDEZ ROMAN, RAMON | ADDRESS ON FILE | | | | | | | |
| 221536 | HERNANDEZ ROMAN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 221537 | HERNANDEZ ROMAN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 221538 | HERNANDEZ ROMAN, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 221539 | HERNANDEZ ROMAN, SONIA | ADDRESS ON FILE | | | | | | | |
| 221540 | HERNANDEZ ROMAN, SONIA I | ADDRESS ON FILE | | | | | | | |
| 221541 | HERNANDEZ ROMAN, SONIA M | ADDRESS ON FILE | | | | | | | |
| 796688 | HERNANDEZ ROMAN, SONIA M | ADDRESS ON FILE | | | | | | | |
| 221542 | HERNANDEZ ROMAN, THAIS | ADDRESS ON FILE | | | | | | | |
| 221543 | HERNANDEZ ROMAN, VILMA | ADDRESS ON FILE | | | | | | | |
| 221544 | HERNANDEZ ROMAN, WANDA | ADDRESS ON FILE | | | | | | | |
| 221545 | HERNANDEZ ROMAN, WANDA | ADDRESS ON FILE | | | | | | | |
| 221546 | HERNANDEZ ROMAN, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 221547 | Hernandez Roman, Yolanda | ADDRESS ON FILE | | | | | | | |
| 221548 | HERNANDEZ ROMERO, ADIS | ADDRESS ON FILE | | | | | | | |
| 221549 | HERNANDEZ ROMERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 221550 | HERNANDEZ ROMERO, EDGARDO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 221551 | HERNANDEZ ROMERO, ELIKA | ADDRESS ON FILE | | | | | | | |
| 796689 | HERNANDEZ ROMERO, ELIKA | ADDRESS ON FILE | | | | | | | |
| 221552 | HERNANDEZ ROMERO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 221553 | HERNANDEZ ROMERO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 221554 | HERNANDEZ ROMERO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 1657480 | Hernandez Romero, Maria I. | ADDRESS ON FILE | | | | | | | |
| 221555 | HERNANDEZ ROMERO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 221556 | HERNANDEZ ROMERO, OLGA | ADDRESS ON FILE | | | | | | | |
| 1640060 | Hernandez Romero, Olga I. | ADDRESS ON FILE | | | | | | | |
| 1518339 | Hernandez Romero, Sulibeliz | ADDRESS ON FILE | | | | | | | |
| 221557 | HERNANDEZ ROMERO, SULIBELIZ | ADDRESS ON FILE | | | | | | | |
| 221558 | Hernandez Rondon, Linda A | ADDRESS ON FILE | | | | | | | |
| 221559 | Hernandez Rondon, Pete | ADDRESS ON FILE | | | | | | | |
| 221560 | HERNANDEZ RONDON, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 221561 | HERNANDEZ RONDON, WANDA | ADDRESS ON FILE | | | | | | | |
| 221562 | HERNANDEZ ROSA, ALEX | ADDRESS ON FILE | | | | | | | |
| 221563 | HERNANDEZ ROSA, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 796690 | HERNANDEZ ROSA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 221564 | HERNANDEZ ROSA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 221565 | HERNANDEZ ROSA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 796691 | HERNANDEZ ROSA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1779033 | Hernandez Rosa, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 1747618 | Hernandez Rosa, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 221566 | Hernandez Rosa, Cesar O. | ADDRESS ON FILE | | | | | | | |
| 221567 | Hernandez Rosa, Emiliano | ADDRESS ON FILE | | | | | | | |
| 221568 | HERNANDEZ ROSA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 221569 | HERNANDEZ ROSA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 221570 | HERNANDEZ ROSA, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 221571 | HERNANDEZ ROSA, JESUS | ADDRESS ON FILE | | | | | | | |
| 221572 | HERNANDEZ ROSA, JESUS | ADDRESS ON FILE | | | | | | | |
| 221573 | HERNANDEZ ROSA, JESUS R | ADDRESS ON FILE | | | | | | | |
| 796692 | HERNANDEZ ROSA, JESUS R | ADDRESS ON FILE | | | | | | | |
| 221574 | HERNANDEZ ROSA, MARIA | ADDRESS ON FILE | | | | | | | |
| 221575 | HERNANDEZ ROSA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 796693 | HERNANDEZ ROSA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 221576 | HERNANDEZ ROSA, NILDA | ADDRESS ON FILE | | | | | | | |
| 221577 | HERNANDEZ ROSA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 796694 | HERNANDEZ ROSADO, ANA L. | ADDRESS ON FILE | | | | | | | |
| 221578 | HERNANDEZ ROSADO, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 221579 | HERNANDEZ ROSADO, CARLOS | ADDRESS ON FILE | | | | | | |
| 221580 | HERNANDEZ ROSADO, CARMEN | ADDRESS ON FILE | | | | | | |
| 221581 | HERNANDEZ ROSADO, CARMEN | ADDRESS ON FILE | | | | | | |
| 221582 | HERNANDEZ ROSADO, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 221583 | HERNANDEZ ROSADO, CORAL | ADDRESS ON FILE | | | | | | |
| 221584 | HERNANDEZ ROSADO, DIOSDANUSHKA | ADDRESS ON FILE | | | | | | |
| 221585 | HERNANDEZ ROSADO, EDWIN JOEL | ADDRESS ON FILE | | | | | | |
| 221586 | HERNANDEZ ROSADO, EILLEEN | ADDRESS ON FILE | | | | | | |
| 1420036 | HERNANDEZ ROSADO, ELSA | MANUEL RIVERA LUGO | AVE. PADRE RIVERA # 11 ESTE | | | HUMACAO | PR | 00791 |
| 221587 | HERNANDEZ ROSADO, FETERESA | ADDRESS ON FILE | | | | | | |
| 1503692 | Hernandez Rosado, Francisca | ADDRESS ON FILE | | | | | | |
| 221588 | HERNANDEZ ROSADO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 221590 | HERNANDEZ ROSADO, GIDY | ADDRESS ON FILE | | | | | | |
| 221591 | HERNANDEZ ROSADO, HADA | ADDRESS ON FILE | | | | | | |
| 221592 | HERNANDEZ ROSADO, ILEANA | ADDRESS ON FILE | | | | | | |
| 221593 | HERNANDEZ ROSADO, LEONOR | ADDRESS ON FILE | | | | | | |
| 796695 | HERNANDEZ ROSADO, LEONOR | ADDRESS ON FILE | | | | | | |
| 221594 | HERNANDEZ ROSADO, LIDIA | ADDRESS ON FILE | | | | | | |
| 221595 | HERNANDEZ ROSADO, LINDA | ADDRESS ON FILE | | | | | | |
| 221596 | HERNANDEZ ROSADO, MARGARITA | ADDRESS ON FILE | | | | | | |
| 796696 | HERNANDEZ ROSADO, MARIA | ADDRESS ON FILE | | | | | | |
| 221597 | HERNANDEZ ROSADO, MARIA DE LOS | ADDRESS ON FILE | | | | | | |
| 221598 | HERNANDEZ ROSADO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 796697 | HERNANDEZ ROSADO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 221599 | HERNANDEZ ROSADO, MARINES | ADDRESS ON FILE | | | | | | |
| 221600 | HERNANDEZ ROSADO, MARTA I | ADDRESS ON FILE | | | | | | |
| 796698 | HERNANDEZ ROSADO, MARY | ADDRESS ON FILE | | | | | | |
| 796699 | HERNANDEZ ROSADO, MARY | ADDRESS ON FILE | | | | | | |
| 221601 | HERNANDEZ ROSADO, MARY L | ADDRESS ON FILE | | | | | | |
| 221602 | HERNANDEZ ROSADO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 221603 | HERNANDEZ ROSADO, ODALYS | ADDRESS ON FILE | | | | | | |
| 221604 | HERNANDEZ ROSADO, PABLO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 221605 | HERNANDEZ ROSADO, ROSA | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 221606 | HERNANDEZ ROSADO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 1476586 | HERNANDEZ ROSADO, SECUNDINO | ADDRESS ON FILE | | | | | | | |
| 796700 | HERNANDEZ ROSADO, WANDA | ADDRESS ON FILE | | | | | | | |
| 796701 | HERNANDEZ ROSADO, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 221609 | HERNANDEZ ROSADO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 796702 | HERNANDEZ ROSADO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 221610 | HERNANDEZ ROSADO, YEZENIA | ADDRESS ON FILE | | | | | | | |
| 221611 | HERNANDEZ ROSADO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 221612 | HERNANDEZ ROSADO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 1912919 | Hernandez Rosado, Zoraida | ADDRESS ON FILE | | | | | | | |
| 1811368 | Hernandez Rosalina, Garcia | ADDRESS ON FILE | | | | | | | |
| 221613 | HERNANDEZ ROSARIO, ALBA | ADDRESS ON FILE | | | | | | | |
| 221614 | HERNANDEZ ROSARIO, ALEJANDRO G. | ADDRESS ON FILE | | | | | | | |
| 221615 | HERNANDEZ ROSARIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 221616 | HERNANDEZ ROSARIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 221617 | HERNANDEZ ROSARIO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 221618 | HERNANDEZ ROSARIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 221619 | HERNANDEZ ROSARIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 221620 | HERNANDEZ ROSARIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 221621 | HERNANDEZ ROSARIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 221622 | HERNANDEZ ROSARIO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 221623 | HERNANDEZ ROSARIO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 221624 | HERNANDEZ ROSARIO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 221625 | HERNANDEZ ROSARIO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 221626 | HERNANDEZ ROSARIO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 221627 | HERNANDEZ ROSARIO, EDDIE A. | ADDRESS ON FILE | | | | | | | |
| 221628 | Hernandez Rosario, Edgardo | ADDRESS ON FILE | | | | | | | |
| 221629 | HERNANDEZ ROSARIO, ELBA R | ADDRESS ON FILE | | | | | | | |
| 221630 | HERNANDEZ ROSARIO, ELIA | ADDRESS ON FILE | | | | | | | |
| 221631 | HERNANDEZ ROSARIO, ELIA E | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 221632 | HERNANDEZ ROSARIO, ERNESTINA | ADDRESS ON FILE | | | | | | |
| 221633 | HERNANDEZ ROSARIO, FRANCESLY | ADDRESS ON FILE | | | | | | |
| 221634 | HERNANDEZ ROSARIO, FRANCHESKA | ADDRESS ON FILE | | | | | | |
| 221635 | HERNANDEZ ROSARIO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 221636 | HERNANDEZ ROSARIO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 221637 | Hernandez Rosario, Howard | ADDRESS ON FILE | | | | | | |
| 221638 | HERNANDEZ ROSARIO, IRMA | ADDRESS ON FILE | | | | | | |
| 221639 | HERNANDEZ ROSARIO, ISRAEL | ADDRESS ON FILE | | | | | | |
| 221640 | HERNANDEZ ROSARIO, JORGE | ADDRESS ON FILE | | | | | | |
| 221641 | HERNANDEZ ROSARIO, JOSE | ADDRESS ON FILE | | | | | | |
| 221642 | HERNANDEZ ROSARIO, JOSE | ADDRESS ON FILE | | | | | | |
| 221643 | Hernandez Rosario, Juan B | ADDRESS ON FILE | | | | | | |
| 221644 | HERNANDEZ ROSARIO, LAIYA | ADDRESS ON FILE | | | | | | |
| 221645 | HERNANDEZ ROSARIO, LAIYA R | ADDRESS ON FILE | | | | | | |
| 221646 | HERNANDEZ ROSARIO, LILYBEL | ADDRESS ON FILE | | | | | | |
| 221647 | HERNANDEZ ROSARIO, LUIS | ADDRESS ON FILE | | | | | | |
| 2159667 | Hernandez Rosario, Luis | ADDRESS ON FILE | | | | | | |
| 221648 | HERNANDEZ ROSARIO, MARIA DE LOS | ADDRESS ON FILE | | | | | | |
| 221649 | HERNANDEZ ROSARIO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 221650 | HERNANDEZ ROSARIO, MARY L | ADDRESS ON FILE | | | | | | |
| 221651 | HERNANDEZ ROSARIO, MIRIAM | ADDRESS ON FILE | | | | | | |
| 221652 | HERNANDEZ ROSARIO, NELSON | ADDRESS ON FILE | | | | | | |
| 221653 | HERNANDEZ ROSARIO, NELSON | ADDRESS ON FILE | | | | | | |
| 221654 | HERNANDEZ ROSARIO, NORA E | ADDRESS ON FILE | | | | | | |
| 221656 | HERNANDEZ ROSARIO, ORLANDO | ADDRESS ON FILE | | | | | | |
| 221657 | HERNANDEZ ROSARIO, RAMON | ADDRESS ON FILE | | | | | | |
| 221658 | HERNANDEZ ROSARIO, RICHARD | ADDRESS ON FILE | | | | | | |
| 221659 | HERNANDEZ ROSARIO, ROSA M. | ADDRESS ON FILE | | | | | | |
| 221660 | HERNANDEZ ROSARIO, ROSALYN | ADDRESS ON FILE | | | | | | |
| 221661 | HERNANDEZ ROSARIO, ROSAURA | ADDRESS ON FILE | | | | | | |
| 796703 | HERNANDEZ ROSARIO, ROSAURA | ADDRESS ON FILE | | | | | | |
| 221662 | HERNANDEZ ROSARIO, RUBEN | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 221663 | HERNANDEZ ROSARIO, SONIA | ADDRESS ON FILE | | | | | | |
| 221664 | HERNANDEZ ROSARIO, VICTOR M | ADDRESS ON FILE | | | | | | |
| 221665 | Hernandez Rosario, Victor M | ADDRESS ON FILE | | | | | | |
| 221666 | HERNANDEZ ROSARIO, VIVIANA I. | ADDRESS ON FILE | | | | | | |
| 221668 | HERNANDEZ ROSELLO, ANA I | ADDRESS ON FILE | | | | | | |
| 221669 | HERNANDEZ ROSES, LOURDES | ADDRESS ON FILE | | | | | | |
| 1491818 | Hernandez Ross, Alex Enrique | ADDRESS ON FILE | | | | | | |
| 221670 | HERNANDEZ ROSS, WILFREDO | ADDRESS ON FILE | | | | | | |
| 221671 | HERNANDEZ ROSSI, EDITH | ADDRESS ON FILE | | | | | | |
| 221672 | HERNANDEZ ROURE, VIVIAN | ADDRESS ON FILE | | | | | | |
| 2030369 | HERNANDEZ RUIZ , GLORIA | ADDRESS ON FILE | | | | | | |
| 221673 | HERNANDEZ RUIZ MD, BARBARA | ADDRESS ON FILE | | | | | | |
| 221674 | HERNANDEZ RUIZ MD, JORGE | ADDRESS ON FILE | | | | | | |
| 221675 | HERNANDEZ RUIZ, ADRIA | ADDRESS ON FILE | | | | | | |
| 221676 | HERNANDEZ RUIZ, AIDA I. | ADDRESS ON FILE | | | | | | |
| 221677 | HERNANDEZ RUIZ, ALEX | ADDRESS ON FILE | | | | | | |
| 221678 | HERNANDEZ RUIZ, ALEX J. | ADDRESS ON FILE | | | | | | |
| 221679 | Hernandez Ruiz, Alezandra | ADDRESS ON FILE | | | | | | |
| 221680 | HERNANDEZ RUIZ, ALEZANDRA | ADDRESS ON FILE | | | | | | |
| 1425353 | HERNANDEZ RUIZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 1257145 | HERNANDEZ RUIZ, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 221682 | HERNANDEZ RUIZ, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 221683 | HERNANDEZ RUIZ, ANGEL S | ADDRESS ON FILE | | | | | | |
| 221684 | HERNANDEZ RUIZ, BRYAN N | ADDRESS ON FILE | | | | | | |
| 2213845 | Hernandez Ruiz, Carlos | ADDRESS ON FILE | | | | | | |
| 221685 | HERNANDEZ RUIZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 221686 | HERNANDEZ RUIZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 221687 | HERNANDEZ RUIZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 221688 | HERNANDEZ RUIZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 221689 | HERNANDEZ RUIZ, CEDRICK G | ADDRESS ON FILE | | | | | | |
| 796704 | HERNANDEZ RUIZ, DELIA | ADDRESS ON FILE | | | | | | |
| 221690 | HERNANDEZ RUIZ, DELIA | ADDRESS ON FILE | | | | | | |
| 796705 | HERNANDEZ RUIZ, DELIA | ADDRESS ON FILE | | | | | | |
| 221691 | HERNANDEZ RUIZ, DIANE | ADDRESS ON FILE | | | | | | |
| 221692 | HERNANDEZ RUIZ, EILEEN | ADDRESS ON FILE | | | | | | |
| 1328784 | Hernandez Ruiz, Elba | ADDRESS ON FILE | | | | | | |
| 221693 | HERNANDEZ RUIZ, ELBA | ADDRESS ON FILE | | | | | | |
| 221694 | HERNANDEZ RUIZ, EVELYN | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 221695 | HERNANDEZ RUIZ, GENOVEVA | ADDRESS ON FILE |
| 221696 | HERNANDEZ RUIZ, GILBERTO | ADDRESS ON FILE |
| 221697 | HERNANDEZ RUIZ, GISELA | ADDRESS ON FILE |
| 853221 | HERNANDEZ RUIZ, GISELA | ADDRESS ON FILE |
| 2046532 | Hernandez Ruiz, Gloria | ADDRESS ON FILE |
| 221698 | HERNANDEZ RUIZ, HERIBERTO | ADDRESS ON FILE |
| 221699 | Hernandez Ruiz, Iris D | ADDRESS ON FILE |
| 221700 | HERNANDEZ RUIZ, JOHNNY | ADDRESS ON FILE |
| 1496828 | Hernandez Ruiz, Johnny | ADDRESS ON FILE |
| 679081 | HERNANDEZ RUIZ, JOHNNY | ADDRESS ON FILE |
| 221701 | HERNANDEZ RUIZ, JORGE | ADDRESS ON FILE |
| 221702 | HERNANDEZ RUIZ, JORGE | ADDRESS ON FILE |
| 221703 | Hernandez Ruiz, Jose R | ADDRESS ON FILE |
| 221704 | HERNANDEZ RUIZ, JUBENS | ADDRESS ON FILE |
| 221705 | HERNANDEZ RUIZ, KEILA | ADDRESS ON FILE |
| 221706 | HERNANDEZ RUIZ, MAGDA | ADDRESS ON FILE |
| 796707 | HERNANDEZ RUIZ, MARENGELY | ADDRESS ON FILE |
| 796708 | HERNANDEZ RUIZ, MARIA E | ADDRESS ON FILE |
| 221707 | HERNANDEZ RUIZ, MELIDA | ADDRESS ON FILE |
| 221708 | HERNANDEZ RUIZ, NORIELIS | ADDRESS ON FILE |
| 221709 | HERNANDEZ RUIZ, PEDRO A | ADDRESS ON FILE |
| 221710 | HERNANDEZ RUIZ, RICARDO H. | ADDRESS ON FILE |
| 221711 | HERNANDEZ RUIZ, ROSARIO | ADDRESS ON FILE |
| 221712 | HERNANDEZ RUIZ, ROSIMAR | ADDRESS ON FILE |
| 221713 | HERNANDEZ RUIZ, TATIANA | ADDRESS ON FILE |
| 221714 | HERNANDEZ RUIZ, VICTOR | ADDRESS ON FILE |
| 221715 | Hernandez Ruiz, Wilfredo | ADDRESS ON FILE |
| 1857639 | HERNANDEZ RUIZ, WILFREDO | ADDRESS ON FILE |
| 221716 | HERNANDEZ RUIZ, WILFREDO | ADDRESS ON FILE |
| 221717 | HERNANDEZ RUIZ, WILFREDO | ADDRESS ON FILE |
| 221718 | HERNANDEZ RUIZ, YANITZA | ADDRESS ON FILE |
| 221719 | HERNANDEZ RUIZ, ZINTHIA | ADDRESS ON FILE |
| 796709 | HERNANDEZ RUIZ, ZUHEILY M | ADDRESS ON FILE |
| 221721 | HERNANDEZ RUPERT, ELIZABETH | ADDRESS ON FILE |
| 221722 | Hernandez Rutka, Marianne | ADDRESS ON FILE |
| 221723 | HERNANDEZ SAAVEDRA, GUILLERMO | ADDRESS ON FILE |
| 221724 | HERNANDEZ SAAVEDRA, MARTHA M | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1992207 | Hernandez Saavedra, Martha M. | ADDRESS ON FILE | | | | | | | |
| 221725 | HERNANDEZ SAEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 221727 | HERNANDEZ SALAS, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 221728 | HERNANDEZ SALAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 221729 | HERNANDEZ SALAS, CARLOS O | ADDRESS ON FILE | | | | | | | |
| 1258487 | HERNANDEZ SALAS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 221730 | Hernandez Salas, Eduardo J. | ADDRESS ON FILE | | | | | | | |
| 221731 | HERNANDEZ SALAS, EIDA | ADDRESS ON FILE | | | | | | | |
| 221734 | HERNANDEZ SALAS, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 221733 | HERNANDEZ SALAS, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 796711 | HERNANDEZ SALCEDO, YETZENIA | ADDRESS ON FILE | | | | | | | |
| 221736 | HERNANDEZ SALDANA, JUAN | ADDRESS ON FILE | | | | | | | |
| 221737 | HERNANDEZ SALDANA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 221738 | HERNANDEZ SALDANA, SANDRA M | ADDRESS ON FILE | | | | | | | |
| 796712 | HERNANDEZ SALDANA, SANDRA M | ADDRESS ON FILE | | | | | | | |
| 221739 | HERNANDEZ SALGADO, ANA M. | ADDRESS ON FILE | | | | | | | |
| 221740 | HERNANDEZ SALGADO, ELVIN D. | ADDRESS ON FILE | | | | | | | |
| 221741 | HERNANDEZ SALGADO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 221742 | HERNANDEZ SALGADO, LUCI-ANN | ADDRESS ON FILE | | | | | | | |
| 221743 | HERNANDEZ SALGADO, LUZ C | ADDRESS ON FILE | | | | | | | |
| 221744 | HERNANDEZ SALGADO, SIXTO | ADDRESS ON FILE | | | | | | | |
| 221745 | HERNANDEZ SALICHS, SERGIO | ADDRESS ON FILE | | | | | | | |
| 221746 | Hernandez Salva, Harold | ADDRESS ON FILE | | | | | | | |
| 221747 | HERNANDEZ SALVA, JOSE | ADDRESS ON FILE | | | | | | | |
| 796713 | HERNANDEZ SALVA, NANCY | ADDRESS ON FILE | | | | | | | |
| 221748 | HERNANDEZ SALVA, NANCY | ADDRESS ON FILE | | | | | | | |
| 710929 | HERNANDEZ SAMOT, MARIA | ADDRESS ON FILE | | | | | | | |
| 221749 | HERNANDEZ SAMOT, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 221750 | HERNANDEZ SAN MIGUEL, IVAN | ADDRESS ON FILE | | | | | | | |
| 221589 | HERNANDEZ SANABRIA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 221751 | Hernandez Sanabria, Josue | ADDRESS ON FILE | | | | | | | |
| 221752 | HERNANDEZ SANABRIA, LIBERTY J | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 796714 | HERNANDEZ SANABRIA, LIBERTY J | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1794391 | Hernandez Sanabria, Liberty J | ADDRESS ON FILE | | | | | | |
| 221753 | HERNANDEZ SANABRIA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 221754 | HERNANDEZ SANABRIA, SHAKIRA | ADDRESS ON FILE | | | | | | |
| 1731456 | Hernandez Sanches, Maria | ADDRESS ON FILE | | | | | | |
| 1869578 | Hernandez Sanchez , William | ADDRESS ON FILE | | | | | | |
| 221755 | Hernandez Sanchez, Abimael | ADDRESS ON FILE | | | | | | |
| 1420037 | Hernandez Sanchez, Alejandro | ADDRESS ON FILE | | | | | | |
| 221756 | HERNANDEZ SANCHEZ, ALFREDO | ADDRESS ON FILE | | | | | | |
| 221757 | HERNANDEZ SANCHEZ, ANA D | ADDRESS ON FILE | | | | | | |
| 221758 | HERNANDEZ SANCHEZ, ANA D | ADDRESS ON FILE | | | | | | |
| 221759 | HERNANDEZ SANCHEZ, ANA H | ADDRESS ON FILE | | | | | | |
| 221760 | HERNANDEZ SANCHEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 221761 | HERNANDEZ SANCHEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 221762 | HERNANDEZ SANCHEZ, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 221764 | HERNANDEZ SANCHEZ, BRENDA L. | 2831 CALLE GIL RAMOS | | | | QUEBRADILLA | PR | 00678 |
| 844584 | HERNANDEZ SANCHEZ, BRENDA L. | 7064 CALLEJON A ROMAN | | | | QUEBRADILLAS | PR | 00678-9710 |
| 853223 | HERNANDEZ SANCHEZ, BRENDA LIZ | ADDRESS ON FILE | | | | | | |
| 221765 | HERNANDEZ SANCHEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 221766 | HERNANDEZ SANCHEZ, CARMEN S | ADDRESS ON FILE | | | | | | |
| 221767 | HERNANDEZ SANCHEZ, CLEMENTE | ADDRESS ON FILE | | | | | | |
| 1257146 | HERNANDEZ SANCHEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 221768 | Hernandez Sanchez, David | ADDRESS ON FILE | | | | | | |
| 221607 | HERNANDEZ SANCHEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 1686230 | Hernandez Sanchez, David | ADDRESS ON FILE | | | | | | |
| 2200089 | Hernandez Sanchez, Domingo | ADDRESS ON FILE | | | | | | |
| 221732 | HERNANDEZ SANCHEZ, DOMINGO | ADDRESS ON FILE | | | | | | |
| 221769 | HERNANDEZ SANCHEZ, EDGARD | ADDRESS ON FILE | | | | | | |
| 796715 | HERNANDEZ SANCHEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 221771 | HERNANDEZ SANCHEZ, ERWIN | ADDRESS ON FILE | | | | | | |
| 853224 | HERNANDEZ SANCHEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 221772 | HERNANDEZ SANCHEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 221773 | HERNANDEZ SANCHEZ, GABRIEL | ADDRESS ON FILE | | | | | | |
| 221774 | HERNANDEZ SANCHEZ, GIOVANNA | ADDRESS ON FILE | | | | | | |
| 221775 | HERNANDEZ SANCHEZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 1825569 | Hernandez Sanchez, Gladys | ADDRESS ON FILE | | | | | | |
| 796716 | HERNANDEZ SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 221776 | HERNANDEZ SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 221778 | HERNANDEZ SANCHEZ, HERNAN | ADDRESS ON FILE | | | | | | |
| 221777 | Hernandez Sanchez, Hernan | ADDRESS ON FILE | | | | | | |
| 796717 | HERNANDEZ SANCHEZ, HERNAN | ADDRESS ON FILE | | | | | | |
| 221779 | HERNANDEZ SANCHEZ, HIPOLITO | ADDRESS ON FILE | | | | | | |
| 221780 | HERNANDEZ SANCHEZ, ISABIANA | ADDRESS ON FILE | | | | | | |
| 1945662 | Hernandez Sanchez, Ismael | CW5 12-A Res Urb. Bairoa | | | | Caguas | PR | 00725 |
| 221781 | HERNANDEZ SANCHEZ, ISMAEL | I8 CALLE 8 | URB VILLA DEL CARMEN | | | GURABO | PR | 00778 |
| 221782 | HERNANDEZ SANCHEZ, ISRAEL | ADDRESS ON FILE | | | | | | |
| 796718 | HERNANDEZ SANCHEZ, JOHN C | ADDRESS ON FILE | | | | | | |
| 221783 | HERNANDEZ SANCHEZ, JONATHAN | ADDRESS ON FILE | | | | | | |
| 221784 | Hernandez Sanchez, Jorgemilio | ADDRESS ON FILE | | | | | | |
| 221785 | HERNANDEZ SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 221786 | HERNANDEZ SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 221787 | HERNANDEZ SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 221788 | HERNANDEZ SANCHEZ, JOSE E | ADDRESS ON FILE | | | | | | |
| 1539719 | HERNANDEZ SANCHEZ, JOSE E. | ADDRESS ON FILE | | | | | | |
| 796719 | HERNANDEZ SANCHEZ, JOSE L | ADDRESS ON FILE | | | | | | |
| 221789 | HERNANDEZ SANCHEZ, JOSE LUIS | ADDRESS ON FILE | | | | | | |
| 221790 | HERNANDEZ SANCHEZ, JOSE M | ADDRESS ON FILE | | | | | | |
| 1621452 | Hernandez Sanchez, Jose M. | ADDRESS ON FILE | | | | | | |
| 221791 | HERNANDEZ SANCHEZ, JOSE M. | ADDRESS ON FILE | | | | | | |
| 221792 | HERNANDEZ SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 1523661 | Hernandez Sanchez, Juan R | ADDRESS ON FILE | | | | | | |
| 221794 | HERNANDEZ SANCHEZ, JULIO | ADDRESS ON FILE | | | | | | |
| 221795 | HERNANDEZ SANCHEZ, KAREN | ADDRESS ON FILE | | | | | | |
| 221796 | HERNANDEZ SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 796720 | HERNANDEZ SANCHEZ, LUIS E | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 221798 | HERNANDEZ SANCHEZ, MARCIANO | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 221797 | Hernandez Sanchez, Marciano | ADDRESS ON FILE | | | | | |
| 221799 | HERNANDEZ SANCHEZ, MARIA | ADDRESS ON FILE | | | | | |
| 1728700 | Hernandez Sanchez, Maria | ADDRESS ON FILE | | | | | |
| 2036650 | Hernandez Sanchez, Maria | ADDRESS ON FILE | | | | | |
| 1921122 | Hernandez Sanchez, Maria | ADDRESS ON FILE | | | | | |
| 221800 | HERNANDEZ SANCHEZ, MARIBEL | ADDRESS ON FILE | | | | | |
| 221801 | HERNANDEZ SANCHEZ, MARIBEL | ADDRESS ON FILE | | | | | |
| 2187964 | Hernandez Sanchez, Miguel | ADDRESS ON FILE | | | | | |
| 1917555 | Hernandez Sanchez, Mildred | ADDRESS ON FILE | | | | | |
| 221802 | HERNANDEZ SANCHEZ, MILDRED | ADDRESS ON FILE | | | | | |
| 221803 | HERNANDEZ SANCHEZ, MILDRED | ADDRESS ON FILE | | | | | |
| 221804 | HERNANDEZ SANCHEZ, MINERVA | ADDRESS ON FILE | | | | | |
| 221805 | HERNANDEZ SANCHEZ, MIRIAM | ADDRESS ON FILE | | | | | |
| 221806 | HERNANDEZ SANCHEZ, NAMYR | ADDRESS ON FILE | | | | | |
| 221807 | HERNANDEZ SANCHEZ, NAMYR | ADDRESS ON FILE | | | | | |
| 221808 | HERNANDEZ SANCHEZ, NELSON | ADDRESS ON FILE | | | | | |
| 221809 | HERNANDEZ SANCHEZ, RITA | ADDRESS ON FILE | | | | | |
| 221810 | HERNANDEZ SANCHEZ, SHARYMAR | ADDRESS ON FILE | | | | | |
| 796721 | HERNANDEZ SANCHEZ, SHARYMAR | ADDRESS ON FILE | | | | | |
| 221811 | HERNANDEZ SANCHEZ, SHEILA | ADDRESS ON FILE | | | | | |
| 221812 | HERNANDEZ SANCHEZ, SILVIA | ADDRESS ON FILE | | | | | |
| 221813 | HERNANDEZ SANCHEZ, STEPHANIE | ADDRESS ON FILE | | | | | |
| 221814 | HERNANDEZ SANCHEZ, VICTOR F. | ADDRESS ON FILE | | | | | |
| 1420038 | HERNÁNDEZ SÁNCHEZ, VÍCTOR F. | VICTOR HERNÁNDEZ | PRADERAS DEL RIO CALLE RIO COCAL 3113 | | TOA ALTA | PR | 00953 |
| 221815 | HERNANDEZ SANCHEZ, VILMA A | ADDRESS ON FILE | | | | | |
| 221816 | HERNANDEZ SANCHEZ, WANDA | ADDRESS ON FILE | | | | | |
| 221817 | HERNANDEZ SANCHEZ, YOLANDA H | ADDRESS ON FILE | | | | | |
| 221818 | HERNANDEZ SANCHEZ, ZAUDHY J. | ADDRESS ON FILE | | | | | |
| 221819 | HERNANDEZ SANDOVAL, ARMANDO | ADDRESS ON FILE | | | | | |
| 221820 | Hernandez Sandoval, Nitza | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 796722 | HERNANDEZ SANIEL, NOEMI | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 221821 | HERNANDEZ SANMIGUEL, GILDA I | ADDRESS ON FILE | | | | | | |
| 221822 | HERNANDEZ SANTANA, ANTONIO | ADDRESS ON FILE | | | | | | |
| 221824 | HERNANDEZ SANTANA, ARIEL | ADDRESS ON FILE | | | | | | |
| 796723 | HERNANDEZ SANTANA, AUDA | ADDRESS ON FILE | | | | | | |
| 221825 | HERNANDEZ SANTANA, AUDA | ADDRESS ON FILE | | | | | | |
| 221826 | HERNANDEZ SANTANA, CARMEN R | ADDRESS ON FILE | | | | | | |
| 221827 | HERNANDEZ SANTANA, CHRISTOPHER G | ADDRESS ON FILE | | | | | | |
| 1859463 | Hernandez Santana, Cira | ADDRESS ON FILE | | | | | | |
| 221828 | Hernandez Santana, CORALIZ | ADDRESS ON FILE | | | | | | |
| 842602 | HERNANDEZ SANTANA, DANIEL | ADDRESS ON FILE | | | | | | |
| 221830 | HERNANDEZ SANTANA, DILCIA | ADDRESS ON FILE | | | | | | |
| 221831 | HERNANDEZ SANTANA, FELIX | ADDRESS ON FILE | | | | | | |
| 2207042 | Hernandez Santana, Hector J. | ADDRESS ON FILE | | | | | | |
| 221832 | HERNANDEZ SANTANA, IRIS Z. | ADDRESS ON FILE | | | | | | |
| 221833 | HERNANDEZ SANTANA, JENNIFER | ADDRESS ON FILE | | | | | | |
| 221834 | HERNANDEZ SANTANA, JESUS M | ADDRESS ON FILE | | | | | | |
| 796724 | HERNANDEZ SANTANA, JUAN | ADDRESS ON FILE | | | | | | |
| 796725 | HERNANDEZ SANTANA, JUAN A | ADDRESS ON FILE | | | | | | |
| 221835 | HERNANDEZ SANTANA, JUAN A | ADDRESS ON FILE | | | | | | |
| 221836 | HERNANDEZ SANTANA, JUAN G | ADDRESS ON FILE | | | | | | |
| 221838 | HERNANDEZ SANTANA, MARIA DE L | ADDRESS ON FILE | | | | | | |
| 221837 | HERNANDEZ SANTANA, MARIA DE L | ADDRESS ON FILE | | | | | | |
| 221839 | HERNANDEZ SANTANA, OSCAR A. | ADDRESS ON FILE | | | | | | |
| 221840 | HERNANDEZ SANTANA, OSIEL | ADDRESS ON FILE | | | | | | |
| 221841 | Hernandez Santana, Rosa A. | ADDRESS ON FILE | | | | | | |
| 221841 | Hernandez Santana, Rosa A. | ADDRESS ON FILE | | | | | | |
| 221842 | Hernandez Santana, Samuel | ADDRESS ON FILE | | | | | | |
| 221843 | HERNANDEZ SANTANA, SAUL | ADDRESS ON FILE | | | | | | |
| 221844 | HERNANDEZ SANTANA, WANDA | ADDRESS ON FILE | | | | | | |
| 221845 | HERNANDEZ SANTANA, YOLANDA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 221846 | HERNANDEZ SANTIAGO, ADA N | ADDRESS ON FILE | | | | | | | | |
| 1258488 | HERNANDEZ SANTIAGO, ADRIAN | ADDRESS ON FILE | | | | | | | | |
| 221847 | HERNANDEZ SANTIAGO, AIDA L | ADDRESS ON FILE | | | | | | | | |
| 796726 | HERNANDEZ SANTIAGO, ALEJANDRO | ADDRESS ON FILE | | | | | | | | |
| 221848 | HERNANDEZ SANTIAGO, ALEJANDRO E | ADDRESS ON FILE | | | | | | | | |
| 221849 | HERNANDEZ SANTIAGO, ALEXANDRO | ADDRESS ON FILE | | | | | | | | |
| 221850 | HERNANDEZ SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | | |
| 796727 | HERNANDEZ SANTIAGO, ARELIS | ADDRESS ON FILE | | | | | | | | |
| 221851 | HERNANDEZ SANTIAGO, ARY | ADDRESS ON FILE | | | | | | | | |
| 221852 | HERNANDEZ SANTIAGO, AXEL | ADDRESS ON FILE | | | | | | | | |
| 221853 | HERNANDEZ SANTIAGO, BARBARA | ADDRESS ON FILE | | | | | | | | |
| 221854 | Hernandez Santiago, Benito | ADDRESS ON FILE | | | | | | | | |
| 221855 | HERNANDEZ SANTIAGO, BETZAIDA | ADDRESS ON FILE | | | | | | | | |
| 221856 | HERNANDEZ SANTIAGO, BLANCA I | ADDRESS ON FILE | | | | | | | | |
| 221857 | HERNANDEZ SANTIAGO, BRIAN | ADDRESS ON FILE | | | | | | | | |
| 221858 | HERNANDEZ SANTIAGO, CAMIL | ADDRESS ON FILE | | | | | | | | |
| 221859 | HERNANDEZ SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 796728 | HERNANDEZ SANTIAGO, CARLOS E | ADDRESS ON FILE | | | | | | | | |
| 796729 | HERNANDEZ SANTIAGO, CARLOS J | ADDRESS ON FILE | | | | | | | | |
| 623294 | Hernandez Santiago, Carlos J. | ADDRESS ON FILE | | | | | | | | |
| 221861 | HERNANDEZ SANTIAGO, CARLOS J. | ADDRESS ON FILE | | | | | | | | |
| 221862 | HERNANDEZ SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | | |
| 221863 | HERNANDEZ SANTIAGO, CARMEN A | ADDRESS ON FILE | | | | | | | | |
| 221864 | HERNANDEZ SANTIAGO, CARMEN G | ADDRESS ON FILE | | | | | | | | |
| 1946621 | Hernandez Santiago, Carmen G. | ADDRESS ON FILE | | | | | | | | |
| 221865 | HERNANDEZ SANTIAGO, CARMEN L | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 221866 | HERNANDEZ SANTIAGO, CARMEN L | ADDRESS ON FILE | | | | | | |
| 2083894 | Hernandez Santiago, Carmen L. | ADDRESS ON FILE | | | | | | |
| 221867 | HERNANDEZ SANTIAGO, CARMEN N. | ADDRESS ON FILE | | | | | | |
| 853226 | HERNANDEZ SANTIAGO, CATHERINE | ADDRESS ON FILE | | | | | | |
| 221868 | HERNANDEZ SANTIAGO, CATHERINE | ADDRESS ON FILE | | | | | | |
| 221869 | HERNANDEZ SANTIAGO, DEDRICK | ADDRESS ON FILE | | | | | | |
| 221871 | HERNANDEZ SANTIAGO, DOLORES | ADDRESS ON FILE | | | | | | |
| 1820493 | Hernandez Santiago, Dolores | ADDRESS ON FILE | | | | | | |
| 221870 | HERNANDEZ SANTIAGO, DOLORES | ADDRESS ON FILE | | | | | | |
| 221872 | Hernandez Santiago, Eddie | ADDRESS ON FILE | | | | | | |
| 221873 | HERNANDEZ SANTIAGO, EDITH | ADDRESS ON FILE | | | | | | |
| 221874 | HERNANDEZ SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | |
| 221875 | HERNANDEZ SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 221876 | HERNANDEZ SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 221877 | HERNANDEZ SANTIAGO, ERIC J. | ADDRESS ON FILE | | | | | | |
| 221878 | HERNANDEZ SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | |
| 221879 | HERNANDEZ SANTIAGO, GABRIEL | ADDRESS ON FILE | | | | | | |
| 221880 | HERNANDEZ SANTIAGO, GERARDO | ADDRESS ON FILE | | | | | | |
| 221881 | HERNANDEZ SANTIAGO, GILDA | ADDRESS ON FILE | | | | | | |
| 221882 | HERNANDEZ SANTIAGO, GLADYS D | ADDRESS ON FILE | | | | | | |
| 221883 | HERNANDEZ SANTIAGO, GLORIMARY | ADDRESS ON FILE | | | | | | |
| 853227 | HERNANDEZ SANTIAGO, GLORIMARY | ADDRESS ON FILE | | | | | | |
| 221884 | HERNANDEZ SANTIAGO, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 221885 | HERNANDEZ SANTIAGO, HECTOR J. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 221886 | HERNANDEZ SANTIAGO, HIPOLITO | ADDRESS ON FILE |
| 221887 | HERNANDEZ SANTIAGO, ILEANA | ADDRESS ON FILE |
| 221888 | HERNANDEZ SANTIAGO, ILEANN | ADDRESS ON FILE |
| 221889 | HERNANDEZ SANTIAGO, ILSA | ADDRESS ON FILE |
| 221890 | HERNANDEZ SANTIAGO, ISAMAR V. | ADDRESS ON FILE |
| 1258489 | HERNANDEZ SANTIAGO, IVAN | ADDRESS ON FILE |
| 221891 | HERNANDEZ SANTIAGO, IVELISSE | ADDRESS ON FILE |
| 796730 | HERNANDEZ SANTIAGO, IVELISSE | ADDRESS ON FILE |
| 221892 | HERNANDEZ SANTIAGO, IVELISSE | ADDRESS ON FILE |
| 221893 | HERNANDEZ SANTIAGO, JACKELINE | ADDRESS ON FILE |
| 221894 | HERNANDEZ SANTIAGO, JEAN | ADDRESS ON FILE |
| 796732 | HERNANDEZ SANTIAGO, JESUS | ADDRESS ON FILE |
| 221895 | HERNANDEZ SANTIAGO, JOANN | ADDRESS ON FILE |
| 221896 | HERNANDEZ SANTIAGO, JOEL | ADDRESS ON FILE |
| 221897 | HERNANDEZ SANTIAGO, JOEL | ADDRESS ON FILE |
| 221898 | HERNANDEZ SANTIAGO, JOMARIE | ADDRESS ON FILE |
| 221899 | HERNANDEZ SANTIAGO, JOSE | ADDRESS ON FILE |
| 221900 | Hernandez Santiago, Jose I | ADDRESS ON FILE |
| 221901 | HERNANDEZ SANTIAGO, JOSE R. | ADDRESS ON FILE |
| 221902 | HERNANDEZ SANTIAGO, JOSEFINA | ADDRESS ON FILE |
| 1593903 | HERNANDEZ SANTIAGO, JOSEFINA | ADDRESS ON FILE |
| 1631016 | Hernandez Santiago, Josefina | ADDRESS ON FILE |
| 1837584 | Hernandez Santiago, Josefina | ADDRESS ON FILE |
| 1610246 | Hernández Santiago, Josefina | ADDRESS ON FILE |
| 221903 | HERNANDEZ SANTIAGO, JOSHUA | ADDRESS ON FILE |
| 796733 | HERNANDEZ SANTIAGO, JOSUE | ADDRESS ON FILE |
| 221904 | HERNANDEZ SANTIAGO, JOSUE | ADDRESS ON FILE |
| 221905 | HERNANDEZ SANTIAGO, JUAN | ADDRESS ON FILE |
| 221906 | HERNANDEZ SANTIAGO, JUANITA | ADDRESS ON FILE |
| 1812335 | Hernandez Santiago, Julia | ADDRESS ON FILE |
| 1881650 | Hernandez Santiago, Julia | ADDRESS ON FILE |
| 221907 | HERNANDEZ SANTIAGO, JULIA | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 221908 | HERNANDEZ SANTIAGO, JULIA | ADDRESS ON FILE | | | | | | | |
| 221909 | HERNANDEZ SANTIAGO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 796734 | HERNANDEZ SANTIAGO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 1882330 | HERNANDEZ SANTIAGO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 1609287 | Hernandez Santiago, Lilliam | ADDRESS ON FILE | | | | | | | |
| 1609486 | Hernandez Santiago, Lilliam | ADDRESS ON FILE | | | | | | | |
| 221910 | HERNANDEZ SANTIAGO, LIRIAM | ADDRESS ON FILE | | | | | | | |
| 221911 | HERNANDEZ SANTIAGO, LIZETTE GRISELDA | ADDRESS ON FILE | | | | | | | |
| 221823 | HERNANDEZ SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 221912 | HERNANDEZ SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 796735 | HERNANDEZ SANTIAGO, LUIS F | ADDRESS ON FILE | | | | | | | |
| 221913 | Hernandez Santiago, Luis F | ADDRESS ON FILE | | | | | | | |
| 221914 | HERNANDEZ SANTIAGO, LUZ V | ADDRESS ON FILE | | | | | | | |
| 221915 | HERNANDEZ SANTIAGO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 221916 | HERNANDEZ SANTIAGO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 221917 | HERNANDEZ SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 796736 | HERNANDEZ SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 221918 | HERNANDEZ SANTIAGO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 221919 | HERNANDEZ SANTIAGO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 2094705 | Hernandez Santiago, Maria M. | ADDRESS ON FILE | | | | | | | |
| 1868571 | Hernandez Santiago, Maria M. | ADDRESS ON FILE | | | | | | | |
| 2036332 | HERNANDEZ SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 2105655 | Hernandez Santiago, Maribel | ADDRESS ON FILE | | | | | | | |
| 221920 | HERNANDEZ SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 796737 | HERNANDEZ SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 221921 | HERNANDEZ SANTIAGO, MARIELA | ADDRESS ON FILE | | | | | | | |
| 796738 | HERNANDEZ SANTIAGO, MARIELA | ADDRESS ON FILE | | | | | | | |
| 221922 | HERNANDEZ SANTIAGO, MARILYN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 221923 | HERNANDEZ SANTIAGO, MARILYN IVETTE | ADDRESS ON FILE | | | | | | |
| 221925 | HERNANDEZ SANTIAGO, MELVIN | ADDRESS ON FILE | | | | | | |
| 221924 | HERNANDEZ SANTIAGO, MELVIN | ADDRESS ON FILE | | | | | | |
| 221926 | HERNANDEZ SANTIAGO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 221927 | HERNANDEZ SANTIAGO, MYRNA M. | ADDRESS ON FILE | | | | | | |
| 221928 | HERNANDEZ SANTIAGO, NATALIA | ADDRESS ON FILE | | | | | | |
| 221929 | HERNANDEZ SANTIAGO, NAYSHKA R | ADDRESS ON FILE | | | | | | |
| 221930 | Hernandez Santiago, Neftali | ADDRESS ON FILE | | | | | | |
| 796739 | HERNANDEZ SANTIAGO, NEIDA M | ADDRESS ON FILE | | | | | | |
| 221931 | HERNANDEZ SANTIAGO, NOELLIE | ADDRESS ON FILE | | | | | | |
| 1960794 | HERNANDEZ SANTIAGO, NOLGIE | ADDRESS ON FILE | | | | | | |
| 221932 | HERNANDEZ SANTIAGO, NOLGIE | ADDRESS ON FILE | | | | | | |
| 796740 | HERNANDEZ SANTIAGO, NOLGIE | ADDRESS ON FILE | | | | | | |
| 796741 | HERNANDEZ SANTIAGO, NORMA | ADDRESS ON FILE | | | | | | |
| 366943 | HERNANDEZ SANTIAGO, NORMA I. | ADDRESS ON FILE | | | | | | |
| 221933 | HERNANDEZ SANTIAGO, NORMA I. | ADDRESS ON FILE | | | | | | |
| 221934 | Hernandez Santiago, Nuris Y | ADDRESS ON FILE | | | | | | |
| 221935 | HERNANDEZ SANTIAGO, OLGA I | ADDRESS ON FILE | | | | | | |
| 221936 | HERNANDEZ SANTIAGO, OLGA I. | ADDRESS ON FILE | | | | | | |
| 221937 | HERNANDEZ SANTIAGO, OMAR | ADDRESS ON FILE | | | | | | |
| 221938 | HERNANDEZ SANTIAGO, ORLANDO | ADDRESS ON FILE | | | | | | |
| 221939 | Hernandez Santiago, Otilio | ADDRESS ON FILE | | | | | | |
| 221940 | HERNANDEZ SANTIAGO, RAFAEL A | ADDRESS ON FILE | | | | | | |
| 221941 | HERNANDEZ SANTIAGO, REYNALDO | ADDRESS ON FILE | | | | | | |
| 221942 | HERNANDEZ SANTIAGO, RICARDO | ADDRESS ON FILE | | | | | | |
| 221944 | HERNANDEZ SANTIAGO, RITA A. | ADDRESS ON FILE | | | | | | |
| 796742 | HERNANDEZ SANTIAGO, RITA A. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 221945 | HERNANDEZ SANTIAGO, RODO | ADDRESS ON FILE | | | | | | | |
| 500077 | HERNANDEZ SANTIAGO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 221946 | HERNANDEZ SANTIAGO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 796743 | HERNANDEZ SANTIAGO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 221947 | HERNANDEZ SANTIAGO, SANDRA M | ADDRESS ON FILE | | | | | | | |
| 221948 | HERNANDEZ SANTIAGO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 796744 | HERNANDEZ SANTIAGO, SONIA | ADDRESS ON FILE | | | | | | | |
| 221949 | HERNANDEZ SANTIAGO, SONIA I | ADDRESS ON FILE | | | | | | | |
| 1732183 | HERNANDEZ SANTIAGO, SONIA I. | ADDRESS ON FILE | | | | | | | |
| 796745 | HERNANDEZ SANTIAGO, SONIA I. | ADDRESS ON FILE | | | | | | | |
| 221950 | HERNANDEZ SANTIAGO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 221951 | Hernandez Santiago, Tommy | ADDRESS ON FILE | | | | | | | |
| 221952 | HERNANDEZ SANTIAGO, WANDA | ADDRESS ON FILE | | | | | | | |
| 221953 | Hernandez Santiago, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 1596768 | Hernandez Santiago, William | ADDRESS ON FILE | | | | | | | |
| 221954 | HERNANDEZ SANTIAGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 221955 | HERNANDEZ SANTIAGO, YAMAHIRA | ADDRESS ON FILE | | | | | | | |
| 796746 | HERNANDEZ SANTIAGO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 221956 | HERNANDEZ SANTIAGO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 796747 | HERNANDEZ SANTIAGO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 221957 | HERNANDEZ SANTIAGO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 221958 | HERNANDEZ SANTIAGO, ZURYDEE | ADDRESS ON FILE | | | | | | | |
| 796748 | HERNANDEZ SANTIAGO, ZURYDEE | ADDRESS ON FILE | | | | | | | |
| 221959 | HERNANDEZ SANTINI, LUIS | ADDRESS ON FILE | | | | | | | |
| 1771553 | HERNANDEZ SANTINI, NORMARIE | ADDRESS ON FILE | | | | | | | |
| 221961 | HERNANDEZ SANTOS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 221962 | HERNANDEZ SANTOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 221963 | HERNANDEZ SANTOS, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 221964 | HERNANDEZ SANTOS, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 796749 | HERNANDEZ SANTOS, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 1751986 | Hernandez Santos, Carlos M. | ADDRESS ON FILE | | | | | | | |
| 221965 | HERNANDEZ SANTOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 796750 | HERNANDEZ SANTOS, CLARIBEL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 221967 | HERNANDEZ SANTOS, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 796751 | HERNANDEZ SANTOS, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 221968 | HERNANDEZ SANTOS, DAVID | ADDRESS ON FILE | | | | | | | |
| 2155074 | Hernandez Santos, David | ADDRESS ON FILE | | | | | | | |
| 221969 | Hernandez Santos, DENISSE | ADDRESS ON FILE | | | | | | | |
| 221970 | HERNANDEZ SANTOS, DINELIA | ADDRESS ON FILE | | | | | | | |
| 221971 | HERNANDEZ SANTOS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 221972 | HERNANDEZ SANTOS, ENIBETH | ADDRESS ON FILE | | | | | | | |
| 221973 | Hernandez Santos, Hector M | ADDRESS ON FILE | | | | | | | |
| 221974 | HERNANDEZ SANTOS, IVETTE | ADDRESS ON FILE | | | | | | | |
| 221975 | HERNANDEZ SANTOS, JAHAIRA | ADDRESS ON FILE | | | | | | | |
| 796752 | HERNANDEZ SANTOS, JAHAIRA | ADDRESS ON FILE | | | | | | | |
| 221976 | HERNANDEZ SANTOS, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 221977 | HERNANDEZ SANTOS, KARLA | ADDRESS ON FILE | | | | | | | |
| 221978 | HERNANDEZ SANTOS, LINDSAY | ADDRESS ON FILE | | | | | | | |
| 221979 | HERNANDEZ SANTOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 221980 | HERNANDEZ SANTOS, LYMARI | ADDRESS ON FILE | | | | | | | |
| 221981 | HERNANDEZ SANTOS, MADELINE | ADDRESS ON FILE | | | | | | | |
| 796753 | HERNANDEZ SANTOS, MADELINE | ADDRESS ON FILE | | | | | | | |
| 221982 | Hernandez Santos, Maria | ADDRESS ON FILE | | | | | | | |
| 221983 | HERNANDEZ SANTOS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 221984 | HERNANDEZ SANTOS, NOEMI | ADDRESS ON FILE | | | | | | | |
| 221985 | HERNANDEZ SANTOS, NOEMI | ADDRESS ON FILE | | | | | | | |
| 2121300 | Hernandez Santos, Providencia | ADDRESS ON FILE | | | | | | | |
| 221986 | HERNANDEZ SANTOS, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 221988 | HERNANDEZ SANTOS, WANDA | ADDRESS ON FILE | | | | | | | |
| 221987 | HERNANDEZ SANTOS, WANDA | ADDRESS ON FILE | | | | | | | |
| 221989 | HERNANDEZ SANTOS, YALIMAR | ADDRESS ON FILE | | | | | | | |
| 853228 | HERNANDEZ SANTOS,ARNALDO | ADDRESS ON FILE | | | | | | | |
| 796754 | HERNANDEZ SANZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 221990 | HERNANDEZ SANZ, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 221991 | HERNANDEZ SANZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 1801939 | Hernández SaSánch, Héctor | ADDRESS ON FILE | | | | | | | |
| 221992 | HERNANDEZ SAURI, JAVIER | ADDRESS ON FILE | | | | | | | |
| 221993 | HERNANDEZ SAURI, NANCY E. | ADDRESS ON FILE | | | | | | | |
| 221994 | HERNANDEZ SCHETTINI, RENE | ADDRESS ON FILE | | | | | | | |
| 221995 | HERNANDEZ SCHWETZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 221996 | HERNANDEZ SCIMECA, JAVIER A. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 221997 | HERNANDEZ SCIMECA, KAREN E | ADDRESS ON FILE |
| 1979479 | Hernandez Scimeca, Karen E. | ADDRESS ON FILE |
| 221998 | HERNANDEZ SEDA, JOSE A | ADDRESS ON FILE |
| 221999 | HERNANDEZ SEDA, MERCEDES | ADDRESS ON FILE |
| 222000 | HERNANDEZ SEGARRA, JULIA | ADDRESS ON FILE |
| 796755 | HERNANDEZ SEGARRA, JULIA | ADDRESS ON FILE |
| 2007833 | Hernandez Segarra, Nivea | ADDRESS ON FILE |
| 222001 | HERNANDEZ SEGARRA, RUBEN | ADDRESS ON FILE |
| 222002 | HERNANDEZ SEGUI, AMADOR | ADDRESS ON FILE |
| 222003 | Hernandez Segui, Gilberto | ADDRESS ON FILE |
| 796757 | HERNANDEZ SEGUI, MERCEDES | ADDRESS ON FILE |
| 222005 | HERNANDEZ SEGUINOT, CARMEN L | ADDRESS ON FILE |
| 796758 | HERNANDEZ SEGUINOT, CARMEN L | ADDRESS ON FILE |
| 222006 | HERNANDEZ SEPULVEDA, ANDREW | ADDRESS ON FILE |
| 222007 | HERNANDEZ SEPULVEDA, JOSIAH | ADDRESS ON FILE |
| 222008 | HERNANDEZ SEPULVEDA, LIMARIAN | ADDRESS ON FILE |
| 222009 | HERNANDEZ SEPULVEDA, LIMARY | ADDRESS ON FILE |
| 222010 | HERNANDEZ SEPULVEDA, MARITZA | ADDRESS ON FILE |
| 222011 | Hernandez Sepulveda, Samuel | ADDRESS ON FILE |
| 222012 | HERNANDEZ SEQUI, CONFESOR | ADDRESS ON FILE |
| 222013 | HERNANDEZ SERRA, JOSE | ADDRESS ON FILE |
| 222014 | HERNANDEZ SERRA, LUIS | ADDRESS ON FILE |
| 222015 | HERNANDEZ SERRANO, ANA I | ADDRESS ON FILE |
| 796759 | HERNANDEZ SERRANO, ANA I | ADDRESS ON FILE |
| 222016 | HERNANDEZ SERRANO, ANGEL | ADDRESS ON FILE |
| 222017 | HERNANDEZ SERRANO, ANTHONY | ADDRESS ON FILE |
| 222018 | HERNANDEZ SERRANO, ANTONIO | ADDRESS ON FILE |
| 1674479 | Hernandez Serrano, Carlos | ADDRESS ON FILE |
| 222019 | HERNANDEZ SERRANO, CARLOS W | ADDRESS ON FILE |
| 1635339 | Hernandez Serrano, Carlos W. | ADDRESS ON FILE |
| 1258490 | HERNANDEZ SERRANO, CARMEN | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 796760 | HERNANDEZ SERRANO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 222020 | HERNANDEZ SERRANO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 1981925 | HERNANDEZ SERRANO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 222021 | HERNANDEZ SERRANO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 1979022 | Hernandez Serrano, Carmen Milagros | ADDRESS ON FILE | | | | | | |
| 222022 | HERNANDEZ SERRANO, DIANA Y | ADDRESS ON FILE | | | | | | |
| 222023 | HERNANDEZ SERRANO, ENID | ADDRESS ON FILE | | | | | | |
| 222024 | HERNANDEZ SERRANO, ERIC | ADDRESS ON FILE | | | | | | |
| 222025 | HERNANDEZ SERRANO, GENARO | ADDRESS ON FILE | | | | | | |
| 222026 | HERNANDEZ SERRANO, GLORIA | ADDRESS ON FILE | | | | | | |
| 222027 | HERNANDEZ SERRANO, JAN | ADDRESS ON FILE | | | | | | |
| 222028 | HERNANDEZ SERRANO, JUAN | ADDRESS ON FILE | | | | | | |
| 222029 | HERNANDEZ SERRANO, JUDITH | ADDRESS ON FILE | | | | | | |
| 222030 | HERNANDEZ SERRANO, KATIRA | ADDRESS ON FILE | | | | | | |
| 222031 | HERNANDEZ SERRANO, LIZ | ADDRESS ON FILE | | | | | | |
| 796761 | HERNANDEZ SERRANO, LIZ | ADDRESS ON FILE | | | | | | |
| 222032 | HERNANDEZ SERRANO, LUIS G | ADDRESS ON FILE | | | | | | |
| 796762 | HERNANDEZ SERRANO, LUIS G | ADDRESS ON FILE | | | | | | |
| 222033 | HERNANDEZ SERRANO, MARIA | ADDRESS ON FILE | | | | | | |
| 796763 | HERNANDEZ SERRANO, MARIA | ADDRESS ON FILE | | | | | | |
| 222034 | HERNANDEZ SERRANO, MARTA | ADDRESS ON FILE | | | | | | |
| 222035 | HERNANDEZ SERRANO, MYRNA R. | ADDRESS ON FILE | | | | | | |
| 1532492 | Hernandez Serrano, Norma I. | ADDRESS ON FILE | | | | | | |
| 222037 | HERNANDEZ SERRANO, OMAR | ADDRESS ON FILE | | | | | | |
| 222038 | Hernandez Serrano, Pedro | ADDRESS ON FILE | | | | | | |
| 222039 | HERNANDEZ SERRANO, ROSA N | ADDRESS ON FILE | | | | | | |
| 222042 | HERNANDEZ SERRANO, WANDA I | ADDRESS ON FILE | | | | | | |
| 222043 | HERNANDEZ SERRANO, WILLIAM D | ADDRESS ON FILE | | | | | | |
| 222044 | HERNANDEZ SERRANO, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 222045 | HERNANDEZ SERRNO, JUANITA | ADDRESS ON FILE | | | | | | |
| 844585 | HERNANDEZ SERVICE AUTO, INC | PO BOX 9378 | | | | CAGUAS | PR | 00726-9378 |
| 222046 | HERNANDEZ SERVICENTRO | PO BOX 8899 | | | | BAYAMON | PR | 00960 0890 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 666369 | HERNANDEZ SHELL SERVICE STA | URB SAGRADO CORAZON | 420 CALLE SAN GENARO | | SAN JUAN | PR | 00926 |
| 222047 | HERNANDEZ SHUAN MD, RAUL R | ADDRESS ON FILE | | | | | |
| 222048 | HERNANDEZ SIAREZ, LIBRADA | ADDRESS ON FILE | | | | | |
| 222049 | Hernandez Sierra, Abel | ADDRESS ON FILE | | | | | |
| 796764 | HERNANDEZ SIERRA, CARMEN | ADDRESS ON FILE | | | | | |
| 222051 | HERNANDEZ SIERRA, EDDIE | ADDRESS ON FILE | | | | | |
| 222052 | HERNANDEZ SIERRA, IRIS | ADDRESS ON FILE | | | | | |
| 222053 | HERNANDEZ SIERRA, MAGALIS | ADDRESS ON FILE | | | | | |
| 796765 | HERNANDEZ SIERRA, MARY | ADDRESS ON FILE | | | | | |
| 222055 | HERNANDEZ SIERRA, RAMON | ADDRESS ON FILE | | | | | |
| 1425354 | HERNANDEZ SIERRA, RICARDO V. | ADDRESS ON FILE | | | | | |
| 1423214 | HERNÁNDEZ SIERRA, RICARDO V. | Calle 3 10-25 Santa Rosa | | | Bayamón | PR | 00959 |
| 222056 | HERNANDEZ SIGNS | CALLE C A NUM 9 | JARDINES DE CAROLINA | | CAROLINA | PR | 00987 |
| 666370 | HERNANDEZ SIGNS | JARD DE CAROLINA | CALLE CA 9 | | CAROLINA | PR | 00987 |
| 1770052 | Hernandez Silva, Alba | ADDRESS ON FILE | | | | | |
| 1801438 | Hernandez Silva, Alba | ADDRESS ON FILE | | | | | |
| 1770052 | Hernandez Silva, Alba | ADDRESS ON FILE | | | | | |
| 222057 | HERNANDEZ SILVA, EMMANUEL | ADDRESS ON FILE | | | | | |
| 222058 | HERNANDEZ SILVA, HIPOLITO | ADDRESS ON FILE | | | | | |
| 222059 | HERNANDEZ SILVA, HIRAM | ADDRESS ON FILE | | | | | |
| 1983682 | Hernandez Silva, Lizaira | ADDRESS ON FILE | | | | | |
| 222060 | HERNANDEZ SILVA, LIZAIRA | ADDRESS ON FILE | | | | | |
| 796766 | HERNANDEZ SILVA, OLGA | ADDRESS ON FILE | | | | | |
| 222061 | HERNANDEZ SILVA, OLGA M | ADDRESS ON FILE | | | | | |
| 222062 | HERNANDEZ SILVA, RAIZALIZ | ADDRESS ON FILE | | | | | |
| 2042918 | Hernandez Silva, Silvia | ADDRESS ON FILE | | | | | |
| 222063 | HERNANDEZ SILVA, SILVIA J | ADDRESS ON FILE | | | | | |
| 666371 | HERNANDEZ SINGNS | JARDINES DE CAROLINA | A 9 CALLE C | | CAROLINA | PR | 00987 |
| 222064 | HERNANDEZ SLOWEY, ANGEL | ADDRESS ON FILE | | | | | |
| 796767 | HERNANDEZ SOBERAL, ROSA | ADDRESS ON FILE | | | | | |
| 222067 | HERNANDEZ SOIZA, MARISELA | ADDRESS ON FILE | | | | | |
| 222066 | HERNANDEZ SOIZA, MARISELA | ADDRESS ON FILE | | | | | |
| 222068 | HERNANDEZ SOLDEVILA, DAIELY | ADDRESS ON FILE | | | | | |
| 222069 | Hernandez Soler, Alex | ADDRESS ON FILE | | | | | |
| 222070 | Hernandez Soler, Nelson S | ADDRESS ON FILE | | | | | |
| 222071 | Hernandez Solero, Joel | ADDRESS ON FILE | | | | | |
| 222072 | HERNANDEZ SOLIS, ANGIE | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 222073 | HERNANDEZ SOSA, BETHSY C. | ADDRESS ON FILE |
| 2135608 | Hernandez Sosa, Carmen V. | ADDRESS ON FILE |
| 222074 | HERNANDEZ SOSA, EMILIE L | ADDRESS ON FILE |
| 222075 | HERNANDEZ SOSA, GLENDA | ADDRESS ON FILE |
| 222076 | HERNANDEZ SOSA, MARIZEL | ADDRESS ON FILE |
| 222077 | HERNANDEZ SOSA, MAYRA | ADDRESS ON FILE |
| 222078 | HERNANDEZ SOSA, ORLANDO | ADDRESS ON FILE |
| 222079 | HERNANDEZ SOSA, SAUDHY M. | ADDRESS ON FILE |
| 222080 | HERNANDEZ SOSTRE, ELSA A | ADDRESS ON FILE |
| 1800290 | Hernandez Sostre, Elsa A. | ADDRESS ON FILE |
| 1800290 | Hernandez Sostre, Elsa A. | ADDRESS ON FILE |
| 222081 | HERNANDEZ SOSTRE, HEIDY T | ADDRESS ON FILE |
| 1774946 | Hernandez Sostre, Heidy T | ADDRESS ON FILE |
| 222082 | Hernandez Sostre, Pedro L | ADDRESS ON FILE |
| 1604665 | Hernandez Soto , Maritza | ADDRESS ON FILE |
| 1604665 | Hernandez Soto , Maritza | ADDRESS ON FILE |
| 222083 | HERNANDEZ SOTO, ABDIEL JOSE | ADDRESS ON FILE |
| 222085 | HERNANDEZ SOTO, ABNEL | ADDRESS ON FILE |
| 796768 | HERNANDEZ SOTO, ABNEL J | ADDRESS ON FILE |
| 1676189 | Hernandez Soto, Adelfina | ADDRESS ON FILE |
| 222086 | HERNANDEZ SOTO, ADELFINA | ADDRESS ON FILE |
| 222087 | HERNANDEZ SOTO, AIDA | ADDRESS ON FILE |
| 222088 | Hernandez Soto, Alberto H | ADDRESS ON FILE |
| 222089 | HERNANDEZ SOTO, ALEXANDRA | ADDRESS ON FILE |
| 796769 | HERNANDEZ SOTO, ALEXANDRA | ADDRESS ON FILE |
| 1704771 | Hernandez Soto, Alicia | ADDRESS ON FILE |
| 222090 | HERNANDEZ SOTO, ALICIA | ADDRESS ON FILE |
| 2040560 | Hernandez Soto, Angel L | ADDRESS ON FILE |
| 222091 | Hernandez Soto, Angel L | ADDRESS ON FILE |
| 222092 | Hernandez Soto, Bernabe | ADDRESS ON FILE |
| 222093 | HERNANDEZ SOTO, BLANCA I | ADDRESS ON FILE |
| 222094 | HERNANDEZ SOTO, CALEB | ADDRESS ON FILE |
| 222095 | HERNANDEZ SOTO, CARLOS | ADDRESS ON FILE |
| 1747837 | Hernandez Soto, Carmen | ADDRESS ON FILE |
| 222096 | HERNANDEZ SOTO, CARMEN J | ADDRESS ON FILE |
| 853229 | HERNANDEZ SOTO, CESAR I. | ADDRESS ON FILE |
| 222097 | HERNANDEZ SOTO, CESAR I. | ADDRESS ON FILE |
| 222098 | HERNANDEZ SOTO, DELMA I | ADDRESS ON FILE |
| 796770 | HERNANDEZ SOTO, DORIS | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1600926 | HERNANDEZ SOTO, DORIS | ADDRESS ON FILE | | | | | | |
| 222099 | HERNANDEZ SOTO, DORIS | ADDRESS ON FILE | | | | | | |
| 1605804 | Hernandez Soto, Doris | ADDRESS ON FILE | | | | | | |
| 1600926 | HERNANDEZ SOTO, DORIS | ADDRESS ON FILE | | | | | | |
| 222101 | HERNANDEZ SOTO, ELIEZER | ADDRESS ON FILE | | | | | | |
| 222102 | HERNANDEZ SOTO, ELIOMAR | ADDRESS ON FILE | | | | | | |
| 222103 | HERNANDEZ SOTO, ESPERANZA | ADDRESS ON FILE | | | | | | |
| 796771 | HERNANDEZ SOTO, ESPERANZA | ADDRESS ON FILE | | | | | | |
| 2038745 | Hernandez Soto, Eugenia | ADDRESS ON FILE | | | | | | |
| 1995457 | HERNANDEZ SOTO, EUGENIA | ADDRESS ON FILE | | | | | | |
| 222105 | HERNANDEZ SOTO, EVA J | ADDRESS ON FILE | | | | | | |
| 1750901 | Hernandez Soto, Eva Judith | ADDRESS ON FILE | | | | | | |
| 222106 | HERNANDEZ SOTO, FE ESPERANZA | ADDRESS ON FILE | | | | | | |
| 222107 | HERNANDEZ SOTO, FIDEL | ADDRESS ON FILE | | | | | | |
| 222108 | HERNANDEZ SOTO, FILOMENA | ADDRESS ON FILE | | | | | | |
| 222109 | HERNANDEZ SOTO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 2221809 | Hernandez Soto, Gilma M. | ADDRESS ON FILE | | | | | | |
| 1465787 | HERNANDEZ SOTO, GILMA M. | ADDRESS ON FILE | | | | | | |
| 222110 | HERNANDEZ SOTO, GLADYS | ADDRESS ON FILE | | | | | | |
| 222111 | HERNANDEZ SOTO, GLADYS | ADDRESS ON FILE | | | | | | |
| 796772 | HERNANDEZ SOTO, GLADYS | ADDRESS ON FILE | | | | | | |
| 796773 | HERNANDEZ SOTO, GLADYS | ADDRESS ON FILE | | | | | | |
| 222112 | HERNANDEZ SOTO, HAYDEE | ADDRESS ON FILE | | | | | | |
| 222113 | HERNANDEZ SOTO, HECTOR M | ADDRESS ON FILE | | | | | | |
| 2061854 | Hernandez Soto, Hector M. (Fallecio), Carmen L. Perez | ADDRESS ON FILE | | | | | | |
| 222114 | HERNANDEZ SOTO, HERBERT | ADDRESS ON FILE | | | | | | |
| 222115 | HERNANDEZ SOTO, ILEANA | ADDRESS ON FILE | | | | | | |
| 222116 | HERNANDEZ SOTO, JAIME | ADDRESS ON FILE | | | | | | |
| 222117 | HERNANDEZ SOTO, JANNETTE | ADDRESS ON FILE | | | | | | |
| 222118 | HERNANDEZ SOTO, JOANNIE | ADDRESS ON FILE | | | | | | |
| 222119 | HERNANDEZ SOTO, JOSE | ADDRESS ON FILE | | | | | | |
| 222120 | HERNANDEZ SOTO, JOSE | ADDRESS ON FILE | | | | | | |
| 796774 | HERNANDEZ SOTO, JOSE | ADDRESS ON FILE | | | | | | |
| 222121 | HERNANDEZ SOTO, JOSE A | ADDRESS ON FILE | | | | | | |
| 222122 | HERNANDEZ SOTO, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 222123 | HERNANDEZ SOTO, JOSELES O | ADDRESS ON FILE | | | | | | |
| 222124 | HERNANDEZ SOTO, JUAN | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 222127 | HERNANDEZ SOTO, JUAN | ADDRESS ON FILE | | | | | | |
| 222126 | Hernandez Soto, Juan | ADDRESS ON FILE | | | | | | |
| 839735 | Hernandez Soto, Juanita | ADDRESS ON FILE | | | | | | |
| 222128 | HERNANDEZ SOTO, LUIS | ADDRESS ON FILE | | | | | | |
| 796775 | HERNANDEZ SOTO, LUIS | ADDRESS ON FILE | | | | | | |
| 222129 | HERNANDEZ SOTO, LUZ A | ADDRESS ON FILE | | | | | | |
| 222130 | HERNANDEZ SOTO, LUZ E | ADDRESS ON FILE | | | | | | |
| 222131 | HERNANDEZ SOTO, LUZ E. | ADDRESS ON FILE | | | | | | |
| 222132 | Hernandez Soto, Luz N | ADDRESS ON FILE | | | | | | |
| 222133 | HERNANDEZ SOTO, MANUEL | ADDRESS ON FILE | | | | | | |
| 222134 | HERNANDEZ SOTO, MARCIAL | ADDRESS ON FILE | | | | | | |
| 222135 | Hernandez Soto, Maria A | ADDRESS ON FILE | | | | | | |
| 1719465 | Hernandez Soto, Marilza | ADDRESS ON FILE | | | | | | |
| 222136 | HERNANDEZ SOTO, MARILZA | ADDRESS ON FILE | | | | | | |
| 1604602 | Hernandez Soto, Maritza | ADDRESS ON FILE | | | | | | |
| 1604602 | Hernandez Soto, Maritza | ADDRESS ON FILE | | | | | | |
| 1604602 | Hernandez Soto, Maritza | ADDRESS ON FILE | | | | | | |
| 1664525 | HERNANDEZ SOTO, MARITZA | ADDRESS ON FILE | | | | | | |
| 1753771 | Hernandez Soto, Maritza | ADDRESS ON FILE | | | | | | |
| 796776 | HERNANDEZ SOTO, MARITZA | ADDRESS ON FILE | | | | | | |
| 222137 | HERNANDEZ SOTO, MARITZA | ADDRESS ON FILE | | | | | | |
| 222138 | HERNANDEZ SOTO, MARITZA | ADDRESS ON FILE | | | | | | |
| 222140 | HERNANDEZ SOTO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 1257147 | HERNANDEZ SOTO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 222141 | HERNANDEZ SOTO, NAHOMI | ADDRESS ON FILE | | | | | | |
| 222143 | HERNANDEZ SOTO, NANCY | ADDRESS ON FILE | | | | | | |
| 1640902 | Hernandez Soto, Nancy | ADDRESS ON FILE | | | | | | |
| 1640902 | Hernandez Soto, Nancy | ADDRESS ON FILE | | | | | | |
| 222144 | HERNANDEZ SOTO, NANCY | ADDRESS ON FILE | | | | | | |
| 1640902 | Hernandez Soto, Nancy | ADDRESS ON FILE | | | | | | |
| 222142 | HERNANDEZ SOTO, NANCY | ADDRESS ON FILE | | | | | | |
| 1647589 | Hernández Soto, Nancy | ADDRESS ON FILE | | | | | | |
| 1647589 | Hernández Soto, Nancy | ADDRESS ON FILE | | | | | | |
| 222145 | HERNANDEZ SOTO, NAOMI | ADDRESS ON FILE | | | | | | |
| 222146 | HERNANDEZ SOTO, NELIANN | ADDRESS ON FILE | | | | | | |
| 222147 | HERNANDEZ SOTO, NELSON | ADDRESS ON FILE | | | | | | |
| 222148 | HERNANDEZ SOTO, ORLANDO | ADDRESS ON FILE | | | | | | |
| 222149 | HERNANDEZ SOTO, OSVALDO | ADDRESS ON FILE | | | | | | |
| 222150 | HERNANDEZ SOTO, RAFAEL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 222151 | HERNANDEZ SOTO, RAHADAMES | ADDRESS ON FILE |
| 222152 | HERNANDEZ SOTO, RIGOBERTO | ADDRESS ON FILE |
| 222153 | HERNANDEZ SOTO, ROBERTO | ADDRESS ON FILE |
| 222154 | HERNANDEZ SOTO, ROSA D | ADDRESS ON FILE |
| 796777 | HERNANDEZ SOTO, ROSA D | ADDRESS ON FILE |
| 222155 | HERNANDEZ SOTO, RUBEN | ADDRESS ON FILE |
| 222156 | HERNANDEZ SOTO, SAMUEL | ADDRESS ON FILE |
| 222157 | HERNANDEZ SOTO, SHEILA | ADDRESS ON FILE |
| 222158 | HERNANDEZ SOTO, SOL I | ADDRESS ON FILE |
| 1994630 | Hernandez Soto, Sol Ivette | ADDRESS ON FILE |
| 2010895 | Hernandez Soto, Sol Ivette | ADDRESS ON FILE |
| 222159 | HERNANDEZ SOTO, SYLVIA | ADDRESS ON FILE |
| 222160 | HERNANDEZ SOTO, THELMA | ADDRESS ON FILE |
| 796778 | HERNANDEZ SOTO, VERONICA | ADDRESS ON FILE |
| 222125 | HERNANDEZ SOTO, VICTOR | ADDRESS ON FILE |
| 222161 | Hernandez Soto, Victor | ADDRESS ON FILE |
| 222162 | Hernandez Soto, Wilglory T | ADDRESS ON FILE |
| 222163 | HERNANDEZ SOTO, YAKIRA | ADDRESS ON FILE |
| 222164 | HERNANDEZ SOTO, YEZMIN | ADDRESS ON FILE |
| 222165 | HERNANDEZ SOTO, YOHAIRA | ADDRESS ON FILE |
| 222166 | HERNANDEZ SOTO, ZORAIDA | ADDRESS ON FILE |
| 222167 | HERNANDEZ SOUFFRONT, ANA MARIE | ADDRESS ON FILE |
| 222169 | HERNANDEZ STERLING, REBECA C | ADDRESS ON FILE |
| 1950385 | Hernandez Stgo, Carmen G. | ADDRESS ON FILE |
| 222170 | HERNANDEZ STRONZA, YAHAIRA M | ADDRESS ON FILE |
| 222171 | HERNANDEZ SUAREZ, FERNANDO | ADDRESS ON FILE |
| 222172 | HERNANDEZ SUAREZ, JEANNELISS | ADDRESS ON FILE |
| 222173 | HERNANDEZ SUAREZ, JOSE R | ADDRESS ON FILE |
| 222174 | HERNANDEZ SUAREZ, JUAN A. | ADDRESS ON FILE |
| 222175 | Hernandez Suarez, Juan A. | ADDRESS ON FILE |
| 796780 | HERNANDEZ SUAREZ, MARIA | ADDRESS ON FILE |
| 222176 | HERNANDEZ SUAREZ, MARIA | ADDRESS ON FILE |
| 222177 | HERNANDEZ SUAREZ, MIGUEL | ADDRESS ON FILE |
| 222178 | HERNANDEZ SUAREZ, OMAR | ADDRESS ON FILE |
| 222179 | HERNANDEZ SUAREZ, OMAR | ADDRESS ON FILE |
| 222180 | HERNANDEZ SUAZO, JORGE | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 222181 | HERNANDEZ SURILLO, RUDDY | ADDRESS ON FILE | | | | | | |
| 222182 | Hernandez Surillo, Ruddy | ADDRESS ON FILE | | | | | | |
| 222183 | HERNANDEZ SUTTON, MARIANA | ADDRESS ON FILE | | | | | | |
| 222184 | HERNANDEZ TAPIA, LUCIA | ADDRESS ON FILE | | | | | | |
| 222185 | HERNANDEZ TAPIA, MYRIAM | ADDRESS ON FILE | | | | | | |
| 222186 | HERNANDEZ TARAFA, EMELINA | ADDRESS ON FILE | | | | | | |
| 1805257 | Hernandez Tarafa, Emelina | ADDRESS ON FILE | | | | | | |
| 1812522 | HERNANDEZ TARAFA, LEIDA | ADDRESS ON FILE | | | | | | |
| 222187 | HERNANDEZ TARAFA, LEIDA | ADDRESS ON FILE | | | | | | |
| 222188 | HERNANDEZ TAVAREZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 222189 | HERNANDEZ TAVAREZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 222190 | HERNANDEZ TAVERAS, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 222191 | HERNANDEZ TERREFORTE, ANGEL | ADDRESS ON FILE | | | | | | |
| 222192 | HERNANDEZ TERRON, ROSHELY | ADDRESS ON FILE | | | | | | |
| 796781 | HERNANDEZ TIRADO, ANGEL | ADDRESS ON FILE | | | | | | |
| 222193 | HERNANDEZ TIRADO, ANGEL | ADDRESS ON FILE | | | | | | |
| 222194 | HERNANDEZ TIRADO, ANGEL | ADDRESS ON FILE | | | | | | |
| 796782 | HERNANDEZ TIRADO, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 222195 | HERNANDEZ TIRADO, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 222196 | HERNANDEZ TIRADO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 796783 | HERNANDEZ TIRADO, HIOMARA | ADDRESS ON FILE | | | | | | |
| 222199 | HERNANDEZ TIRADO, JANNETTE | ADDRESS ON FILE | | | | | | |
| 222197 | HERNANDEZ TIRADO, JANNETTE | ADDRESS ON FILE | | | | | | |
| 222200 | HERNANDEZ TIRADO, JEFFREY J | ADDRESS ON FILE | | | | | | |
| 1804734 | Hernández Tirado, Jeffrey J | ADDRESS ON FILE | | | | | | |
| 1786719 | Hernandez Tirado, Jeffrey J. | ADDRESS ON FILE | | | | | | |
| 796784 | HERNANDEZ TIRADO, JOSE | ADDRESS ON FILE | | | | | | |
| 222201 | HERNANDEZ TIRADO, JOSE | ADDRESS ON FILE | | | | | | |
| 222202 | HERNANDEZ TIRADO, JOSE | ADDRESS ON FILE | | | | | | |
| 222203 | HERNANDEZ TIRADO, JUAN | ADDRESS ON FILE | | | | | | |
| 222204 | HERNANDEZ TIRADO, MADELINE | ADDRESS ON FILE | | | | | | |
| 853230 | HERNANDEZ TIRADO, MONICA | ADDRESS ON FILE | | | | | | |
| 222205 | HERNANDEZ TIRADO, MONICA | ADDRESS ON FILE | | | | | | |
| 222206 | HERNANDEZ TIRADO, MYRTA F. | ADDRESS ON FILE | | | | | | |
| 222207 | Hernandez Tirado, Nancy I | ADDRESS ON FILE | | | | | | |
| 2027023 | Hernandez Tirado, Nancy I. | ADDRESS ON FILE | | | | | | |
| 2023423 | Hernandez Tirado, Nancy Ivonne | ADDRESS ON FILE | | | | | | |
| 222208 | HERNANDEZ TIRADO, RICHARD | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 222209 | Hernandez Toledo, Abel | ADDRESS ON FILE | | | | | | | |
| 222210 | HERNANDEZ TOLEDO, ARLENE J. | ADDRESS ON FILE | | | | | | | |
| 222211 | HERNANDEZ TOLEDO, DANNY | ADDRESS ON FILE | | | | | | | |
| 222212 | HERNANDEZ TOLEDO, INES M | ADDRESS ON FILE | | | | | | | |
| 222213 | HERNANDEZ TOLEDO, JANET | ADDRESS ON FILE | | | | | | | |
| 222214 | HERNANDEZ TOLEDO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 222215 | HERNANDEZ TOLEDO, JUAN | ADDRESS ON FILE | | | | | | | |
| 222216 | HERNANDEZ TOLEDO, NAYDA | ADDRESS ON FILE | | | | | | | |
| 222217 | HERNANDEZ TOLENTINO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 796785 | HERNANDEZ TOLENTINO, JIMMY | ADDRESS ON FILE | | | | | | | |
| 222218 | HERNANDEZ TOLENTINO, MASSIEL | ADDRESS ON FILE | | | | | | | |
| 222219 | HERNANDEZ TOLLINCHI, ELSARIE | ADDRESS ON FILE | | | | | | | |
| 222220 | HERNANDEZ TOMASSINI, NANCY I | ADDRESS ON FILE | | | | | | | |
| 222221 | HERNANDEZ TORO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 222222 | HERNANDEZ TORO, EDITH | ADDRESS ON FILE | | | | | | | |
| 796786 | HERNANDEZ TORO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 222223 | Hernández Toro, Evelyn | ADDRESS ON FILE | | | | | | | |
| 796787 | HERNANDEZ TORO, GISELA | ADDRESS ON FILE | | | | | | | |
| 222225 | HERNANDEZ TORO, GISELA | ADDRESS ON FILE | | | | | | | |
| 222226 | HERNANDEZ TORO, JONATHAN A | ADDRESS ON FILE | | | | | | | |
| 222227 | HERNANDEZ TORRADO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 222228 | HERNANDEZ TORRALES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 222229 | HERNANDEZ TORRE, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 1767692 | HERNANDEZ TORRES , EVELYN | ADDRESS ON FILE | | | | | | | |
| 1668780 | Hernández Torres , María I. | ADDRESS ON FILE | | | | | | | |
| 222230 | HERNANDEZ TORRES, ABIMELEC | ADDRESS ON FILE | | | | | | | |
| 796788 | HERNANDEZ TORRES, ADA | ADDRESS ON FILE | | | | | | | |
| 222231 | HERNANDEZ TORRES, ADA I | ADDRESS ON FILE | | | | | | | |
| 222232 | HERNANDEZ TORRES, ADA I | ADDRESS ON FILE | | | | | | | |
| 222233 | HERNANDEZ TORRES, ADA I. | ADDRESS ON FILE | | | | | | | |
| 2181798 | Hernandez Torres, Adalberto | ADDRESS ON FILE | | | | | | | |
| 222198 | Hernandez Torres, Adanyl | ADDRESS ON FILE | | | | | | | |
| 222234 | HERNANDEZ TORRES, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 222235 | HERNANDEZ TORRES, AIDA I. | ADDRESS ON FILE | | | | | | | |
| 222236 | HERNANDEZ TORRES, AIXA | ADDRESS ON FILE | | | | | | | |
| 1643098 | Hernandez Torres, Aixa | ADDRESS ON FILE | | | | | | | |
| 222237 | HERNANDEZ TORRES, ALBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 222238 | HERNANDEZ TORRES, ALICIA | ADDRESS ON FILE |
| 796789 | HERNANDEZ TORRES, AMARILYS | ADDRESS ON FILE |
| 222239 | HERNANDEZ TORRES, ANA | ADDRESS ON FILE |
| 222240 | HERNANDEZ TORRES, ANTONIA | ADDRESS ON FILE |
| 222241 | HERNANDEZ TORRES, ARISBELIA | ADDRESS ON FILE |
| 222242 | HERNANDEZ TORRES, ASENETTE | ADDRESS ON FILE |
| 222243 | HERNANDEZ TORRES, ASHLEEN | ADDRESS ON FILE |
| 222244 | HERNANDEZ TORRES, BRENDA | ADDRESS ON FILE |
| 222245 | HERNANDEZ TORRES, CARLOS | ADDRESS ON FILE |
| 222246 | HERNANDEZ TORRES, CARLOS | ADDRESS ON FILE |
| 222247 | HERNANDEZ TORRES, CARLOS | ADDRESS ON FILE |
| 222248 | HERNANDEZ TORRES, CARLOS | ADDRESS ON FILE |
| 222249 | Hernandez Torres, Carlos A | ADDRESS ON FILE |
| 222250 | HERNANDEZ TORRES, CARLOS J. | ADDRESS ON FILE |
| 222251 | HERNANDEZ TORRES, CARLOS M. | ADDRESS ON FILE |
| 222252 | HERNANDEZ TORRES, CARMEN | ADDRESS ON FILE |
| 222253 | HERNANDEZ TORRES, CARMEN M | ADDRESS ON FILE |
| 222254 | HERNANDEZ TORRES, CARMEN M. | ADDRESS ON FILE |
| 853231 | HERNANDEZ TORRES, CARMEN M. | ADDRESS ON FILE |
| 222255 | HERNANDEZ TORRES, CARMEN ROSA | ADDRESS ON FILE |
| 222256 | HERNANDEZ TORRES, CESAR | ADDRESS ON FILE |
| 222257 | HERNANDEZ TORRES, DANIEL | ADDRESS ON FILE |
| 222258 | HERNANDEZ TORRES, DARIANA | ADDRESS ON FILE |
| 2020390 | Hernandez Torres, David | ADDRESS ON FILE |
| 222259 | HERNANDEZ TORRES, DOLORES | ADDRESS ON FILE |
| 796790 | HERNANDEZ TORRES, DORALIZ | ADDRESS ON FILE |
| 796791 | HERNANDEZ TORRES, DORIAN | ADDRESS ON FILE |
| 222261 | HERNANDEZ TORRES, EDDIE | ADDRESS ON FILE |
| 222262 | HERNANDEZ TORRES, EDGAR | ADDRESS ON FILE |
| 222263 | HERNANDEZ TORRES, EDNA | ADDRESS ON FILE |
| 222264 | HERNANDEZ TORRES, EDWIN | ADDRESS ON FILE |
| 222265 | HERNANDEZ TORRES, EFRAIN | ADDRESS ON FILE |
| 222266 | HERNANDEZ TORRES, EILEEN | ADDRESS ON FILE |
| 222267 | HERNANDEZ TORRES, ELBA L | ADDRESS ON FILE |
| 222268 | HERNANDEZ TORRES, ELEANA | ADDRESS ON FILE |
| 222269 | HERNANDEZ TORRES, ELIONAJE | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 222270 | HERNANDEZ TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1879087 | Hernandez Torres, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 796792 | HERNANDEZ TORRES, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 1800597 | Hernandez Torres, Emanuel | ADDRESS ON FILE | | | | | | | |
| 222272 | HERNANDEZ TORRES, EMELY | ADDRESS ON FILE | | | | | | | |
| 222273 | HERNANDEZ TORRES, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 222274 | HERNANDEZ TORRES, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 222275 | HERNANDEZ TORRES, ERIK | ADDRESS ON FILE | | | | | | | |
| 222276 | HERNANDEZ TORRES, EUDOSIA | ADDRESS ON FILE | | | | | | | |
| 222277 | HERNANDEZ TORRES, EVA J | ADDRESS ON FILE | | | | | | | |
| 1837770 | Hernandez Torres, Eva J | ADDRESS ON FILE | | | | | | | |
| 222278 | HERNANDEZ TORRES, EVELIO | ADDRESS ON FILE | | | | | | | |
| 222279 | HERNANDEZ TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 222280 | HERNANDEZ TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1732127 | Hernandez Torres, Evelyn | ADDRESS ON FILE | | | | | | | |
| 1680816 | Hernandez Torres, Felicita | ADDRESS ON FILE | | | | | | | |
| 1681792 | HERNANDEZ TORRES, FELICITA | ADDRESS ON FILE | | | | | | | |
| 222282 | HERNANDEZ TORRES, FELIPE | ADDRESS ON FILE | | | | | | | |
| 222283 | HERNANDEZ TORRES, FLORA E | ADDRESS ON FILE | | | | | | | |
| 1425355 | HERNANDEZ TORRES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 222285 | HERNANDEZ TORRES, FREDSSY J | ADDRESS ON FILE | | | | | | | |
| 222286 | HERNANDEZ TORRES, GERARDO | ADDRESS ON FILE | | | | | | | |
| 796793 | HERNANDEZ TORRES, GLENDA | ADDRESS ON FILE | | | | | | | |
| 222287 | HERNANDEZ TORRES, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 222288 | HERNANDEZ TORRES, GRECHEL | ADDRESS ON FILE | | | | | | | |
| 222289 | HERNANDEZ TORRES, GRISEL | ADDRESS ON FILE | | | | | | | |
| 222290 | HERNANDEZ TORRES, HEIDY M | ADDRESS ON FILE | | | | | | | |
| 796794 | HERNANDEZ TORRES, HEIDY M | ADDRESS ON FILE | | | | | | | |
| 222291 | HERNANDEZ TORRES, HENRY | ADDRESS ON FILE | | | | | | | |
| 222292 | HERNANDEZ TORRES, HERIBERTA | ADDRESS ON FILE | | | | | | | |
| 2190127 | Hernandez Torres, Ines | ADDRESS ON FILE | | | | | | | |
| 222293 | HERNANDEZ TORRES, IRANIEL | ADDRESS ON FILE | | | | | | | |
| 222294 | HERNANDEZ TORRES, IRMA | ADDRESS ON FILE | | | | | | | |
| 222295 | HERNANDEZ TORRES, ISAAC | ADDRESS ON FILE | | | | | | | |
| 796795 | HERNANDEZ TORRES, ISAAC | ADDRESS ON FILE | | | | | | | |
| 222296 | HERNANDEZ TORRES, ISABEL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1891166 | HERNANDEZ TORRES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 222297 | HERNANDEZ TORRES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 222298 | HERNANDEZ TORRES, IXA I | ADDRESS ON FILE | | | | | | | |
| 796796 | HERNANDEZ TORRES, IXA I | ADDRESS ON FILE | | | | | | | |
| 1751683 | Hernandez Torres, Ixa I. | ADDRESS ON FILE | | | | | | | |
| 222299 | HERNANDEZ TORRES, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 1420039 | HERNÁNDEZ TORRES, JAIME | JAIME HERNANDEZ TORRES | PMB 120-B PO BOX 194000 | | | | SAN JUAN | PR | 00919-4000 |
| 222301 | HERNÁNDEZ TORRES, JAIME | LIC GUILLERMO SOMOZA COLOMBANI | PO BOX 366603 | | | | SAN JUAN | PR | 0096-6603 |
| 222302 | HERNANDEZ TORRES, JAN | ADDRESS ON FILE | | | | | | | |
| 1425356 | HERNANDEZ TORRES, JANET | ADDRESS ON FILE | | | | | | | |
| 222304 | HERNANDEZ TORRES, JANETTE | ADDRESS ON FILE | | | | | | | |
| 1850680 | Hernandez Torres, Janette | ADDRESS ON FILE | | | | | | | |
| 796797 | HERNANDEZ TORRES, JASMINE | ADDRESS ON FILE | | | | | | | |
| 222305 | HERNANDEZ TORRES, JASMINE | ADDRESS ON FILE | | | | | | | |
| 222306 | Hernandez Torres, Javier O | ADDRESS ON FILE | | | | | | | |
| 222307 | HERNANDEZ TORRES, JENNY A | ADDRESS ON FILE | | | | | | | |
| 222308 | HERNANDEZ TORRES, JERANFEL | ADDRESS ON FILE | | | | | | | |
| 222309 | HERNANDEZ TORRES, JERLYN | ADDRESS ON FILE | | | | | | | |
| 796799 | HERNANDEZ TORRES, JERLYN | ADDRESS ON FILE | | | | | | | |
| 222310 | HERNANDEZ TORRES, JERMARIE | ADDRESS ON FILE | | | | | | | |
| 222311 | HERNANDEZ TORRES, JERRY | ADDRESS ON FILE | | | | | | | |
| 222312 | HERNANDEZ TORRES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 222313 | HERNANDEZ TORRES, JESUS | ADDRESS ON FILE | | | | | | | |
| 222314 | HERNANDEZ TORRES, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 222315 | HERNANDEZ TORRES, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 222316 | HERNANDEZ TORRES, JOHAN M | ADDRESS ON FILE | | | | | | | |
| 222317 | HERNANDEZ TORRES, JOHAN M. | ADDRESS ON FILE | | | | | | | |
| 2213995 | Hernandez Torres, Jorge | ADDRESS ON FILE | | | | | | | |
| 1565853 | HERNANDEZ TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| 222318 | HERNANDEZ TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| 222319 | HERNANDEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 222320 | Hernandez Torres, Jose A | ADDRESS ON FILE | | | | | | | |
| 222321 | HERNANDEZ TORRES, JOSE M | ADDRESS ON FILE | | | | | | | |
| 222322 | HERNANDEZ TORRES, JOSUE | ADDRESS ON FILE | | | | | | | |
| 222323 | HERNANDEZ TORRES, JOYMER | ADDRESS ON FILE | | | | | | | |
| 222324 | HERNANDEZ TORRES, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 222325 | HERNANDEZ TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 222326 | HERNANDEZ TORRES, KENNY | ADDRESS ON FILE | | | | | | | |
| 222327 | HERNANDEZ TORRES, LEIDA | ADDRESS ON FILE | | | | | | | |
| 222328 | HERNANDEZ TORRES, LESLIE ANN | ADDRESS ON FILE | | | | | | | |
| 222330 | HERNANDEZ TORRES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 697497 | HERNANDEZ TORRES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 222329 | HERNANDEZ TORRES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 222331 | HERNANDEZ TORRES, LIMARI | ADDRESS ON FILE | | | | | | | |
| 222332 | HERNANDEZ TORRES, LIZ A. | ADDRESS ON FILE | | | | | | | |
| 222333 | HERNANDEZ TORRES, LORENA | ADDRESS ON FILE | | | | | | | |
| 222334 | HERNANDEZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 222335 | HERNANDEZ TORRES, LUZ | ADDRESS ON FILE | | | | | | | |
| 222336 | HERNANDEZ TORRES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 222337 | HERNANDEZ TORRES, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 222338 | HERNANDEZ TORRES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 222339 | HERNANDEZ TORRES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 796801 | HERNANDEZ TORRES, MARIA | APARTADO 1232 | | | | CIALES | PR | 00638 | |
| 796802 | HERNANDEZ TORRES, MARIA | LOMAS DE SANTA MARIA | A-2 | | | TRUJILLO ALTO | PR | 00977 | |
| 844586 | HERNANDEZ TORRES, MARIA | P O BOX 142633 | | | | ARECIBO | PR | 00613 | |
| 222340 | HERNANDEZ TORRES, MARIA A | ADDRESS ON FILE | | | | | | | |
| 2071193 | Hernandez Torres, Maria A | ADDRESS ON FILE | | | | | | | |
| 1854177 | Hernandez Torres, Maria Calixta | ADDRESS ON FILE | | | | | | | |
| 222341 | HERNANDEZ TORRES, MARIA D | ADDRESS ON FILE | | | | | | | |
| 1642214 | HERNANDEZ TORRES, MARIA I | ADDRESS ON FILE | | | | | | | |
| 2026795 | Hernandez Torres, Maria I. | ADDRESS ON FILE | | | | | | | |
| 222342 | HERNANDEZ TORRES, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 1668170 | Hernández Torres, María I. | ADDRESS ON FILE | | | | | | | |
| 222343 | HERNANDEZ TORRES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 222344 | HERNANDEZ TORRES, MARIA S | ADDRESS ON FILE | | | | | | | |
| 222345 | HERNANDEZ TORRES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 222346 | HERNANDEZ TORRES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 714754 | HERNANDEZ TORRES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 222347 | HERNANDEZ TORRES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 796803 | HERNANDEZ TORRES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 222348 | HERNANDEZ TORRES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 222349 | Hernandez Torres, Marjorie | ADDRESS ON FILE | | | | | | | |
| 222350 | HERNANDEZ TORRES, MAYANIN | ADDRESS ON FILE | | | | | | | |
| 222351 | HERNANDEZ TORRES, MAYRA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 222352 | HERNANDEZ TORRES, MELISSA | ADDRESS ON FILE | | | | | | | |
| 222353 | HERNANDEZ TORRES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 222354 | HERNANDEZ TORRES, MYRNA I. | ADDRESS ON FILE | | | | | | | |
| 1615124 | Hernandez Torres, Myrna I. | ADDRESS ON FILE | | | | | | | |
| 222355 | HERNANDEZ TORRES, NORCA M. | ADDRESS ON FILE | | | | | | | |
| 222356 | HERNANDEZ TORRES, NORMA | ADDRESS ON FILE | | | | | | | |
| 796804 | HERNANDEZ TORRES, NORMA | ADDRESS ON FILE | | | | | | | |
| 222357 | HERNANDEZ TORRES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 222358 | HERNANDEZ TORRES, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 1717886 | Hernandez Torres, Pedro L. | ADDRESS ON FILE | | | | | | | |
| 222359 | HERNANDEZ TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| 222361 | HERNANDEZ TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 222360 | HERNANDEZ TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 796805 | HERNANDEZ TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 222362 | HERNANDEZ TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 222363 | HERNANDEZ TORRES, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 222364 | HERNANDEZ TORRES, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 748910 | Hernandez Torres, Rosa T | ADDRESS ON FILE | | | | | | | |
| 1465310 | HERNANDEZ TORRES, ROSA T | ADDRESS ON FILE | | | | | | | |
| 222365 | HERNANDEZ TORRES, ROSE M | ADDRESS ON FILE | | | | | | | |
| 1628704 | Hernandez Torres, Rose Mary | ADDRESS ON FILE | | | | | | | |
| 222366 | HERNANDEZ TORRES, ROSSANNA G | ADDRESS ON FILE | | | | | | | |
| 222367 | HERNANDEZ TORRES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 222368 | HERNANDEZ TORRES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 222369 | HERNANDEZ TORRES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 222370 | HERNANDEZ TORRES, SERGIO | ADDRESS ON FILE | | | | | | | |
| 222371 | HERNANDEZ TORRES, SERGIO | ADDRESS ON FILE | | | | | | | |
| 222372 | HERNANDEZ TORRES, SHARON Y | ADDRESS ON FILE | | | | | | | |
| 222373 | HERNANDEZ TORRES, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 222374 | HERNANDEZ TORRES, SOL I | ADDRESS ON FILE | | | | | | | |
| 222375 | HERNANDEZ TORRES, SONIA | ADDRESS ON FILE | | | | | | | |
| 2161739 | Hernandez Torres, Tito | ADDRESS ON FILE | | | | | | | |
| 222376 | HERNANDEZ TORRES, TITO | ADDRESS ON FILE | | | | | | | |
| 222377 | HERNANDEZ TORRES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 222378 | HERNANDEZ TORRES, VERONICA | ADDRESS ON FILE | | | | | | | |
| 1882681 | HERNANDEZ TORRES, VERONICA | ADDRESS ON FILE | | | | | | | |
| 222379 | HERNANDEZ TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 222380 | HERNANDEZ TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 796807 | HERNANDEZ TORRES, VICTOR | ADDRESS ON FILE | | | | | | |
| 796808 | HERNANDEZ TORRES, VIVIAN | ADDRESS ON FILE | | | | | | |
| 222382 | HERNANDEZ TORRES, VIVIANA | ADDRESS ON FILE | | | | | | |
| 796809 | HERNANDEZ TORRES, WILLIAM | ADDRESS ON FILE | | | | | | |
| 222383 | HERNANDEZ TORRES, WILMA L. | ADDRESS ON FILE | | | | | | |
| 222385 | HERNANDEZ TORRES, YADIRA | ADDRESS ON FILE | | | | | | |
| 222384 | HERNANDEZ TORRES, YADIRA | ADDRESS ON FILE | | | | | | |
| 222386 | HERNANDEZ TORRES, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 1420040 | HERNÁNDEZ TORRES, YARELIS | JOSE CARLOS PIZARRO ADORNO | PO BOX 1466 | | | TRUJILLO ALTO | PR | 00977-1466 |
| 222387 | HERNÁNDEZ TORRES, YARELIS | LCDO. JOSE CARLOS PIZARRO ADORNO | PO BOX 1466 | | | TRUJILLO ALTO | PR | 00977-1466 |
| 222388 | HERNANDEZ TORRES, YARITZA | ADDRESS ON FILE | | | | | | |
| 222389 | HERNANDEZ TORRES, YESENIA | ADDRESS ON FILE | | | | | | |
| 222390 | HERNANDEZ TORRES, YONAIRA | ADDRESS ON FILE | | | | | | |
| 796810 | HERNANDEZ TORRES, YONAIRA | ADDRESS ON FILE | | | | | | |
| 222391 | HERNANDEZ TORRES,IGNACI | ADDRESS ON FILE | | | | | | |
| 222394 | HERNANDEZ TORRS, ISRAEL | ADDRESS ON FILE | | | | | | |
| 1935384 | Hernandez Toruee, Jacqueline | ADDRESS ON FILE | | | | | | |
| 222395 | HERNANDEZ TOSADO, ESTERLING | ADDRESS ON FILE | | | | | | |
| 844587 | HERNANDEZ TOWING | HC 6 BOX 75863 | | | | CAGUAS | PR | 00725 |
| 222396 | HERNANDEZ TOYENS, KATSY | ADDRESS ON FILE | | | | | | |
| 222397 | HERNANDEZ TOYENS, MARIA DE LOS | ADDRESS ON FILE | | | | | | |
| 222398 | HERNANDEZ TOYENS, MARIA L | ADDRESS ON FILE | | | | | | |
| 222399 | HERNANDEZ TRANSPORT INC | PO BOX 8697 | | | | CAGUAS | PR | 00726 |
| 222400 | HERNANDEZ TRAVERSO, ZAIDA I | ADDRESS ON FILE | | | | | | |
| 222401 | HERNANDEZ TRIANA, SERGIO | ADDRESS ON FILE | | | | | | |
| 222402 | HERNANDEZ TRISTANI, SHALON | ADDRESS ON FILE | | | | | | |
| 796811 | HERNANDEZ TROCHE, MARIA | ADDRESS ON FILE | | | | | | |
| 222403 | HERNANDEZ TROCHE, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 796812 | HERNANDEZ TROCHE, MARIADE LOS A | ADDRESS ON FILE | | | | | | |
| 222404 | Hernandez Tubens, Carlos L | ADDRESS ON FILE | | | | | | |
| 1999407 | HERNANDEZ TUBENS, SILVIA D. | ADDRESS ON FILE | | | | | | |
| 2042697 | Hernandez Tubens, Silvia D. | ADDRESS ON FILE | | | | | | |
| 2053559 | Hernandez Tubens, Silvia D. | ADDRESS ON FILE | | | | | | |
| 1944695 | Hernandez Tubens, Silvia D. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 222405 | HERNANDEZ TUBENS, SYLVIA D | ADDRESS ON FILE | | | | | | |
| 222406 | HERNANDEZ UGARTE, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 222407 | HERNANDEZ UGARTE, MARIA E | ADDRESS ON FILE | | | | | | |
| 222408 | HERNANDEZ UMPIERRE, CARMEN D | ADDRESS ON FILE | | | | | | |
| 222409 | HERNANDEZ UMPIERRE, MIGUEL | ADDRESS ON FILE | | | | | | |
| 222410 | HERNANDEZ UMPIERRE, MINERVA | ADDRESS ON FILE | | | | | | |
| 222411 | Hernandez Vacas, Javier | ADDRESS ON FILE | | | | | | |
| 222412 | HERNANDEZ VACAS, KAROL | ADDRESS ON FILE | | | | | | |
| 222413 | HERNANDEZ VADELL, YESENIA | ADDRESS ON FILE | | | | | | |
| 222414 | HERNANDEZ VALE, SIGFREDO | ADDRESS ON FILE | | | | | | |
| 2154894 | Hernandez Valentez, Luis A. | ADDRESS ON FILE | | | | | | |
| 222415 | HERNANDEZ VALENTIN, ARIEL | ADDRESS ON FILE | | | | | | |
| 2080460 | Hernandez Valentin, Ariel | ADDRESS ON FILE | | | | | | |
| 222416 | HERNANDEZ VALENTIN, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 222417 | HERNANDEZ VALENTIN, DOMINGA | ADDRESS ON FILE | | | | | | |
| 222418 | HERNANDEZ VALENTIN, ISABEL | ADDRESS ON FILE | | | | | | |
| 222419 | HERNANDEZ VALENTIN, JAVIER E | ADDRESS ON FILE | | | | | | |
| 222420 | HERNANDEZ VALENTIN, JOSE F. | ADDRESS ON FILE | | | | | | |
| 222421 | HERNANDEZ VALENTIN, JOSE M | ADDRESS ON FILE | | | | | | |
| 796813 | HERNANDEZ VALENTIN, LIZBETH | ADDRESS ON FILE | | | | | | |
| 222422 | HERNANDEZ VALENTIN, LUIS A | ADDRESS ON FILE | | | | | | |
| 222423 | HERNANDEZ VALENTIN, MARTHA I. | ADDRESS ON FILE | | | | | | |
| 222424 | HERNANDEZ VALENTIN, MARY L. | ADDRESS ON FILE | | | | | | |
| 222425 | HERNANDEZ VALENTIN, MERCEDES | ADDRESS ON FILE | | | | | | |
| 222426 | HERNANDEZ VALENTIN, MICHAEL | ADDRESS ON FILE | | | | | | |
| 222427 | HERNANDEZ VALENTIN, MIGUEL | ADDRESS ON FILE | | | | | | |
| 222428 | Hernandez Valentin, Miguel A | ADDRESS ON FILE | | | | | | |
| 1785188 | Hernandez Valentin, Miguel A. | ADDRESS ON FILE | | | | | | |
| 222429 | HERNANDEZ VALENTIN, NIXALIZ | ADDRESS ON FILE | | | | | | |
| 222430 | HERNANDEZ VALENTIN, OMAYRA | ADDRESS ON FILE | | | | | | |
| 222431 | HERNANDEZ VALENTIN, PAOLA | ADDRESS ON FILE | | | | | | |
| 222432 | HERNANDEZ VALENTIN, PEDRO | ADDRESS ON FILE | | | | | | |
| 222433 | HERNANDEZ VALENTIN, RAMON | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 853232 | HERNANDEZ VALENTIN, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 222434 | HERNANDEZ VALENTIN, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 222435 | HERNANDEZ VALENTIN, SONIA | ADDRESS ON FILE | | | | | | | |
| 853233 | HERNANDEZ VALENTIN, SONIA | ADDRESS ON FILE | | | | | | | |
| 222436 | HERNANDEZ VALENTIN, VANESSA | ADDRESS ON FILE | | | | | | | |
| 222437 | HERNANDEZ VALENTIN, VICTOR | ADDRESS ON FILE | | | | | | | |
| 222438 | HERNANDEZ VALENTIN, VICTOR | ADDRESS ON FILE | | | | | | | |
| 222439 | HERNANDEZ VALENTIN, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 222440 | HERNANDEZ VALLADARES, RAUL | ADDRESS ON FILE | | | | | | | |
| 222441 | HERNANDEZ VALLE, FLORA | ADDRESS ON FILE | | | | | | | |
| 222442 | HERNANDEZ VALLE, IRIS | ADDRESS ON FILE | | | | | | | |
| 2051867 | Hernandez Valle, Iris | ADDRESS ON FILE | | | | | | | |
| 1971340 | HERNANDEZ VALLE, IRIS | ADDRESS ON FILE | | | | | | | |
| 222443 | HERNANDEZ VALLE, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 222444 | Hernandez Valle, Jose G | ADDRESS ON FILE | | | | | | | |
| 222445 | HERNANDEZ VALLE, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 222446 | HERNANDEZ VALLE, JOSE R | ADDRESS ON FILE | | | | | | | |
| 222447 | HERNANDEZ VALLE, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 222448 | HERNANDEZ VALLE, LUIS E | ADDRESS ON FILE | | | | | | | |
| 222449 | HERNANDEZ VALLEJO, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 1464592 | Hernandez Vallejo, Adolfo | ADDRESS ON FILE | | | | | | | |
| 222450 | Hernandez Var, Karen Eileen | ADDRESS ON FILE | | | | | | | |
| 796814 | HERNANDEZ VARELA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 222451 | HERNANDEZ VARELA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 222452 | HERNANDEZ VARELA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 222453 | HERNANDEZ VARGA, BIENVENIDA | ADDRESS ON FILE | | | | | | | |
| 222454 | HERNANDEZ VARGAS, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 222455 | HERNANDEZ VARGAS, ANA M. | ADDRESS ON FILE | | | | | | | |
| 222456 | HERNANDEZ VARGAS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 222457 | HERNANDEZ VARGAS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 1545544 | HERNANDEZ VARGAS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 796815 | HERNANDEZ VARGAS, ARCIDES J | ADDRESS ON FILE | | | | | | | |
| 222458 | HERNANDEZ VARGAS, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| 222459 | HERNANDEZ VARGAS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 222460 | HERNANDEZ VARGAS, EDDIE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 222461 | HERNANDEZ VARGAS, EDLYN | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 222462 | HERNANDEZ VARGAS, GABRIEL | ADDRESS ON FILE | | | | | | |
| 222463 | HERNANDEZ VARGAS, GEVNEX | ADDRESS ON FILE | | | | | | |
| 222464 | HERNANDEZ VARGAS, HECTOR L. | ADDRESS ON FILE | | | | | | |
| 796816 | HERNANDEZ VARGAS, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 222465 | HERNANDEZ VARGAS, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 222466 | HERNANDEZ VARGAS, JESUS | ADDRESS ON FILE | | | | | | |
| 2176692 | HERNANDEZ VARGAS, JOSE A | CALLE NEMESIO CANALES #9 PDA. 29 | | | | Hato Rey | PR | 00917 |
| 222467 | HERNANDEZ VARGAS, JOSE R | ADDRESS ON FILE | | | | | | |
| 222468 | HERNANDEZ VARGAS, JOSE R. | ADDRESS ON FILE | | | | | | |
| 1646790 | HERNANDEZ VARGAS, KAREN E. | ADDRESS ON FILE | | | | | | |
| 222469 | HERNANDEZ VARGAS, LOURDES J. | ADDRESS ON FILE | | | | | | |
| 222470 | HERNANDEZ VARGAS, MAIRY LIZ | ADDRESS ON FILE | | | | | | |
| 222471 | HERNANDEZ VARGAS, MARISOL | ADDRESS ON FILE | | | | | | |
| 222472 | HERNANDEZ VARGAS, OSCAR X | ADDRESS ON FILE | | | | | | |
| 222473 | HERNANDEZ VARGAS, RAYMOND | ADDRESS ON FILE | | | | | | |
| 222474 | HERNANDEZ VARGAS, SYLVIA D | ADDRESS ON FILE | | | | | | |
| 796817 | HERNANDEZ VARGAS, VILLMARIE | ADDRESS ON FILE | | | | | | |
| 222475 | HERNANDEZ VARGAS, YADIRA | ADDRESS ON FILE | | | | | | |
| 796818 | HERNANDEZ VARGAS, YAMEL N | ADDRESS ON FILE | | | | | | |
| 222476 | HERNANDEZ VARGAS, YESENIA | ADDRESS ON FILE | | | | | | |
| 1470672 | Hernandez Vargas, Yesenia | ADDRESS ON FILE | | | | | | |
| 796819 | HERNANDEZ VARGAS, YESENIA | ADDRESS ON FILE | | | | | | |
| 1952882 | Hernandez Vasquez, Ana M. | ADDRESS ON FILE | | | | | | |
| 1968446 | Hernandez Vasquez, Irma | ADDRESS ON FILE | | | | | | |
| 1818893 | HERNANDEZ VAZQUEZ , IRMA | ADDRESS ON FILE | | | | | | |
| 222477 | HERNANDEZ VAZQUEZ, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 1915463 | Hernandez Vazquez, Abigail | ADDRESS ON FILE | | | | | | |
| 2098722 | HERNANDEZ VAZQUEZ, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 222478 | HERNANDEZ VAZQUEZ, ADNERIS | ADDRESS ON FILE | | | | | | |
| 222479 | Hernandez Vazquez, Alexis | ADDRESS ON FILE | | | | | | |
| 222480 | HERNANDEZ VAZQUEZ, ANA M | ADDRESS ON FILE | | | | | | |
| 1924316 | HERNANDEZ VAZQUEZ, ANA M. | ADDRESS ON FILE | | | | | | |
| 222481 | HERNANDEZ VAZQUEZ, ANGEL L | ADDRESS ON FILE | | | | | | |
| 222482 | HERNANDEZ VAZQUEZ, BERENICE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 796820 | HERNANDEZ VAZQUEZ, BERENICE | ADDRESS ON FILE | | | | | | | |
| 796821 | HERNANDEZ VAZQUEZ, BERENICE | ADDRESS ON FILE | | | | | | | |
| 796822 | HERNANDEZ VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 222483 | HERNANDEZ VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 222484 | HERNANDEZ VAZQUEZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 1841043 | Hernandez Vazquez, Carlos Jose | ADDRESS ON FILE | | | | | | | |
| 222485 | HERNANDEZ VAZQUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 222487 | HERNANDEZ VAZQUEZ, CHRISTYLIZ | ADDRESS ON FILE | | | | | | | |
| 222488 | HERNANDEZ VAZQUEZ, DEYMIRIE ANN | ADDRESS ON FILE | | | | | | | |
| 222489 | HERNANDEZ VAZQUEZ, DIANA A | ADDRESS ON FILE | | | | | | | |
| 222490 | HERNANDEZ VAZQUEZ, DINORAH | ADDRESS ON FILE | | | | | | | |
| 222491 | HERNANDEZ VAZQUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 796823 | HERNANDEZ VAZQUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 796824 | HERNANDEZ VAZQUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 2194463 | Hernandez Vazquez, Edna | ADDRESS ON FILE | | | | | | | |
| 222492 | HERNANDEZ VAZQUEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 796825 | HERNANDEZ VAZQUEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 222493 | HERNANDEZ VAZQUEZ, EDNA B | ADDRESS ON FILE | | | | | | | |
| 2093957 | HERNANDEZ VAZQUEZ, EDNA J | ADDRESS ON FILE | | | | | | | |
| 222494 | HERNANDEZ VAZQUEZ, EDNA J | ADDRESS ON FILE | | | | | | | |
| 2015770 | Hernandez Vazquez, Edna J. | ADDRESS ON FILE | | | | | | | |
| 1896278 | Hernandez Vazquez, Edna Jacqueline | ADDRESS ON FILE | | | | | | | |
| 796826 | HERNANDEZ VAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 222495 | HERNANDEZ VAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1596969 | Hernandez Vazquez, Edwin | ADDRESS ON FILE | | | | | | | |
| 222496 | HERNANDEZ VAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 796827 | HERNANDEZ VAZQUEZ, EDWIN M | ADDRESS ON FILE | | | | | | | |
| 222497 | HERNANDEZ VAZQUEZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| 1439514 | Hernandez Vazquez, Elba I | ADDRESS ON FILE | | | | | | | |
| 1439514 | Hernandez Vazquez, Elba I | ADDRESS ON FILE | | | | | | | |
| 222498 | HERNANDEZ VAZQUEZ, ELENA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 222499 | HERNANDEZ VAZQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 1902815 | Hernandez Vazquez, Elizabeth | ADDRESS ON FILE | | | | | | |
| 1902815 | Hernandez Vazquez, Elizabeth | ADDRESS ON FILE | | | | | | |
| 222500 | HERNANDEZ VAZQUEZ, GERMAN | ADDRESS ON FILE | | | | | | |
| 222501 | HERNANDEZ VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 1862116 | Hernandez Vazquez, Hector A | Bda. Belgica 3313 Buena vista | | | | Ponce | PR | 00717 |
| 222502 | HERNANDEZ VAZQUEZ, HECTOR A. | ADDRESS ON FILE | | | | | | |
| 796829 | HERNANDEZ VAZQUEZ, HECTOR L | ADDRESS ON FILE | | | | | | |
| 222503 | Hernandez Vazquez, Ida M | ADDRESS ON FILE | | | | | | |
| 222505 | HERNANDEZ VAZQUEZ, ILEANA | ADDRESS ON FILE | | | | | | |
| 222504 | HERNANDEZ VAZQUEZ, ILEANA | ADDRESS ON FILE | | | | | | |
| 222506 | HERNANDEZ VAZQUEZ, IRMA | ADDRESS ON FILE | | | | | | |
| 1823989 | Hernandez Vazquez, Irma | ADDRESS ON FILE | | | | | | |
| 796830 | HERNANDEZ VAZQUEZ, JARIBEL | ADDRESS ON FILE | | | | | | |
| 796831 | HERNANDEZ VAZQUEZ, JESENIA | ADDRESS ON FILE | | | | | | |
| 222507 | HERNANDEZ VAZQUEZ, JEZEBEL | ADDRESS ON FILE | | | | | | |
| 796832 | HERNANDEZ VAZQUEZ, JEZEL M | ADDRESS ON FILE | | | | | | |
| 222508 | HERNÁNDEZ VÁZQUEZ, JOAN | LCDO. MICHAEL CORONA MUÑOZ | 110 CALLE BORINQUÉN | SUITE 4-1 | | TRUJILLO ALTO | PR | 00976 |
| 1420041 | HERNÁNDEZ VÁZQUEZ, JOAN | MICHAEL CORONA MUÑOZ | 110 CALLE BORINQUÉN SUITE 4-1 | | | TRUJILLO ALTO | PR | 00976 |
| 222509 | Hernandez Vazquez, Joan L | ADDRESS ON FILE | | | | | | |
| 222511 | HERNANDEZ VAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 222512 | HERNANDEZ VAZQUEZ, JORGE A | ADDRESS ON FILE | | | | | | |
| 222513 | Hernandez Vazquez, Jorge A. | ADDRESS ON FILE | | | | | | |
| 1939467 | Hernandez Vazquez, Jorge Alberto | ADDRESS ON FILE | | | | | | |
| 1941605 | Hernandez Vazquez, Jorge Alberto | ADDRESS ON FILE | | | | | | |
| 1815829 | Hernandez Vazquez, Jorge Alberto | ADDRESS ON FILE | | | | | | |
| 222514 | HERNANDEZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 1810052 | HERNANDEZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 1750150 | Hernandez Vazquez, Jose | ADDRESS ON FILE | | | | | | |
| 222516 | HERNANDEZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 1770582 | Hernandez Vazquez, Jose A. | ADDRESS ON FILE | | | | | | |
| 222517 | HERNANDEZ VAZQUEZ, JOSE LUIS | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 222518 | HERNANDEZ VAZQUEZ, JOSEPH | ADDRESS ON FILE |
| 222519 | Hernandez Vazquez, Juan | ADDRESS ON FILE |
| 222520 | HERNANDEZ VAZQUEZ, JUAN | ADDRESS ON FILE |
| 222521 | HERNANDEZ VAZQUEZ, LOIDA M. | ADDRESS ON FILE |
| 222522 | HERNANDEZ VAZQUEZ, LOURDES | ADDRESS ON FILE |
| 2072164 | Hernandez Vazquez, Lourdes | ADDRESS ON FILE |
| 222523 | Hernandez Vazquez, Luis | ADDRESS ON FILE |
| 222524 | HERNANDEZ VAZQUEZ, LUIS | ADDRESS ON FILE |
| 222525 | HERNANDEZ VAZQUEZ, LUIS | ADDRESS ON FILE |
| 222526 | HERNANDEZ VAZQUEZ, LUIS | ADDRESS ON FILE |
| 222527 | Hernandez Vazquez, Luis E. | ADDRESS ON FILE |
| 222528 | HERNANDEZ VAZQUEZ, LUIS F | ADDRESS ON FILE |
| 796833 | HERNANDEZ VAZQUEZ, LYDIA | ADDRESS ON FILE |
| 222529 | HERNANDEZ VAZQUEZ, LYDIA E | ADDRESS ON FILE |
| 1680809 | Hernandez Vazquez, Lydia E. | ADDRESS ON FILE |
| 1634962 | Hernández Vázquez, Lydia E. | ADDRESS ON FILE |
| 222530 | HERNANDEZ VAZQUEZ, MARIA | ADDRESS ON FILE |
| 844589 | HERNANDEZ VAZQUEZ, MARIA N | ADDRESS ON FILE |
| 222531 | HERNANDEZ VAZQUEZ, MARIA N. | ADDRESS ON FILE |
| 796834 | HERNANDEZ VAZQUEZ, MARIANGIE | ADDRESS ON FILE |
| 222532 | HERNANDEZ VAZQUEZ, MARISEL | ADDRESS ON FILE |
| 222533 | Hernandez Vazquez, Marisol | ADDRESS ON FILE |
| 222534 | HERNANDEZ VAZQUEZ, MARTA | ADDRESS ON FILE |
| 1769005 | Hernandez Vazquez, Marta | ADDRESS ON FILE |
| 1940545 | HERNANDEZ VAZQUEZ, MARTA | ADDRESS ON FILE |
| 222535 | HERNANDEZ VAZQUEZ, MARTIN A | ADDRESS ON FILE |
| 1731976 | HERNANDEZ VAZQUEZ, MARTIN ANTONIO | ADDRESS ON FILE |
| 1963400 | Hernandez Vazquez, Martin Antonio | ADDRESS ON FILE |
| 222536 | HERNANDEZ VAZQUEZ, MAYRA | ADDRESS ON FILE |
| 1981511 | HERNANDEZ VAZQUEZ, MIGDALIA | ADDRESS ON FILE |
| 720551 | HERNANDEZ VAZQUEZ, MIGDALIA | ADDRESS ON FILE |
| 722050 | HERNANDEZ VAZQUEZ, MIGUEL | ADDRESS ON FILE |
| 222537 | HERNANDEZ VAZQUEZ, MIGUEL | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 222538 | HERNANDEZ VAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 222539 | HERNANDEZ VAZQUEZ, NELSON | ADDRESS ON FILE | | | | | | |
| 222540 | HERNANDEZ VAZQUEZ, PATRICIA | ADDRESS ON FILE | | | | | | |
| 222541 | HERNANDEZ VAZQUEZ, PROVIDENCIA | ADDRESS ON FILE | | | | | | |
| 222542 | HERNANDEZ VAZQUEZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 222543 | HERNANDEZ VAZQUEZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 796835 | HERNANDEZ VAZQUEZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 222544 | HERNANDEZ VAZQUEZ, SAMUEL B | ADDRESS ON FILE | | | | | | |
| 222545 | HERNANDEZ VAZQUEZ, SULLYMAR | ADDRESS ON FILE | | | | | | |
| 1947813 | Hernandez Vazquez, Valentin | ADDRESS ON FILE | | | | | | |
| 222546 | Hernandez Vazquez, Valentin | ADDRESS ON FILE | | | | | | |
| 796836 | HERNANDEZ VAZQUEZ, VANESSA | ADDRESS ON FILE | | | | | | |
| 222547 | HERNANDEZ VAZQUEZ, VANESSA I | ADDRESS ON FILE | | | | | | |
| 222548 | HERNANDEZ VAZQUEZ, VELVET | ADDRESS ON FILE | | | | | | |
| 222549 | HERNANDEZ VAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 222550 | HERNANDEZ VAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 222551 | HERNANDEZ VAZQUEZ, VICTOR J | ADDRESS ON FILE | | | | | | |
| 222552 | Hernandez Vazquez, Victor J. | ADDRESS ON FILE | | | | | | |
| 222553 | HERNANDEZ VAZQUEZ, VIRGILIO | ADDRESS ON FILE | | | | | | |
| 222554 | HERNANDEZ VAZQUEZ, WILMARIS | ADDRESS ON FILE | | | | | | |
| 222555 | HERNANDEZ VAZQUEZ, YAMIL | ADDRESS ON FILE | | | | | | |
| 796837 | HERNANDEZ VAZQUEZ, ZAIDA | ADDRESS ON FILE | | | | | | |
| 844590 | HERNANDEZ VEGA JENIFER Y | URB. MANSION DEL SUR | PLAZA 2 SA-49 | | LEVITTOWN | PR | 00949 | |
| 222556 | HERNANDEZ VEGA, ALEX ADRIAN | ADDRESS ON FILE | | | | | | |
| 222557 | HERNANDEZ VEGA, ALIZERETTE | ADDRESS ON FILE | | | | | | |
| 222558 | HERNANDEZ VEGA, ANA M | ADDRESS ON FILE | | | | | | |
| 222559 | HERNANDEZ VEGA, ANGEL L | ADDRESS ON FILE | | | | | | |
| 222560 | HERNANDEZ VEGA, CARLOS | ADDRESS ON FILE | | | | | | |
| 222561 | HERNANDEZ VEGA, CARMEN | ADDRESS ON FILE | | | | | | |
| 796838 | HERNANDEZ VEGA, CARMEN | ADDRESS ON FILE | | | | | | |
| 796839 | HERNANDEZ VEGA, CARMEN | ADDRESS ON FILE | | | | | | |
| 796840 | HERNANDEZ VEGA, DAVID | ADDRESS ON FILE | | | | | | |
| 222562 | HERNANDEZ VEGA, DAVID | ADDRESS ON FILE | | | | | | |
| 796841 | HERNANDEZ VEGA, DAVID | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 222563 | HERNANDEZ VEGA, DORIS | ADDRESS ON FILE | | | | | | |
| 222564 | HERNANDEZ VEGA, EDWIN | ADDRESS ON FILE | | | | | | |
| 222565 | HERNANDEZ VEGA, ELIBETH | ADDRESS ON FILE | | | | | | |
| 222566 | HERNANDEZ VEGA, ELIS | ADDRESS ON FILE | | | | | | |
| 222567 | HERNANDEZ VEGA, ELSA I | ADDRESS ON FILE | | | | | | |
| 796842 | HERNANDEZ VEGA, ELSA I | ADDRESS ON FILE | | | | | | |
| 222569 | HERNANDEZ VEGA, FERMIN | ADDRESS ON FILE | | | | | | |
| 216117 | HERNANDEZ VEGA, FRANCES | ADDRESS ON FILE | | | | | | |
| 796843 | HERNANDEZ VEGA, FRANCES | ADDRESS ON FILE | | | | | | |
| 222570 | HERNANDEZ VEGA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 222571 | HERNANDEZ VEGA, FRANKLYN | ADDRESS ON FILE | | | | | | |
| 222572 | Hernandez Vega, Hector | ADDRESS ON FILE | | | | | | |
| 222573 | HERNANDEZ VEGA, INES | ADDRESS ON FILE | | | | | | |
| 222574 | HERNANDEZ VEGA, JENIFER Y. | ADDRESS ON FILE | | | | | | |
| 222575 | HERNANDEZ VEGA, JORGE | ADDRESS ON FILE | | | | | | |
| 222576 | HERNANDEZ VEGA, JORGE S | ADDRESS ON FILE | | | | | | |
| 222577 | HERNANDEZ VEGA, JOSE A. | ADDRESS ON FILE | | | | | | |
| 222578 | HERNANDEZ VEGA, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 796844 | HERNANDEZ VEGA, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 222579 | Hernandez Vega, Josefina | ADDRESS ON FILE | | | | | | |
| 222580 | Hernandez Vega, Josue | ADDRESS ON FILE | | | | | | |
| 222581 | Hernandez Vega, Juan P. | ADDRESS ON FILE | | | | | | |
| 222582 | HERNANDEZ VEGA, JULIO | ADDRESS ON FILE | | | | | | |
| 222583 | HERNANDEZ VEGA, LEDA N | ADDRESS ON FILE | | | | | | |
| 1726923 | Hernandez Vega, Leda Nollys | ADDRESS ON FILE | | | | | | |
| 222584 | HERNANDEZ VEGA, LESLIE | ADDRESS ON FILE | | | | | | |
| 796845 | HERNANDEZ VEGA, LESLIE | ADDRESS ON FILE | | | | | | |
| 222585 | HERNANDEZ VEGA, LINDA | ADDRESS ON FILE | | | | | | |
| 796846 | HERNANDEZ VEGA, LUIS A | ADDRESS ON FILE | | | | | | |
| 222587 | HERNANDEZ VEGA, LYMARI | ADDRESS ON FILE | | | | | | |
| 222588 | HERNANDEZ VEGA, MANUEL | ADDRESS ON FILE | | | | | | |
| 222589 | HERNANDEZ VEGA, MARCELINO | ADDRESS ON FILE | | | | | | |
| 222590 | HERNANDEZ VEGA, MARIA D. | ADDRESS ON FILE | | | | | | |
| 222591 | HERNANDEZ VEGA, MARIA E | ADDRESS ON FILE | | | | | | |
| 796847 | HERNANDEZ VEGA, MARILYN | ADDRESS ON FILE | | | | | | |
| 796848 | HERNANDEZ VEGA, MARY E | ADDRESS ON FILE | | | | | | |
| 222593 | HERNANDEZ VEGA, MAYRA E | ADDRESS ON FILE | | | | | | |
| 796849 | HERNANDEZ VEGA, NORMA | ADDRESS ON FILE | | | | | | |
| 222594 | HERNANDEZ VEGA, NORMA LEE | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 222595 | HERNANDEZ VEGA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 222596 | HERNANDEZ VEGA, SAMUEL | ADDRESS ON FILE | | | | | | |
| 222597 | HERNANDEZ VEGA, SANTOS | ADDRESS ON FILE | | | | | | |
| 222598 | Hernandez Vega, Ulises | ADDRESS ON FILE | | | | | | |
| 222599 | HERNANDEZ VEGA, WILLMARI | ADDRESS ON FILE | | | | | | |
| 796850 | HERNANDEZ VEGA, YADIRA | ADDRESS ON FILE | | | | | | |
| 2015391 | Hernandez Velasco, Mayra | ADDRESS ON FILE | | | | | | |
| 796851 | HERNANDEZ VELAZCO, MAYRA | ADDRESS ON FILE | | | | | | |
| 222600 | HERNANDEZ VELAZCO, MAYRA | ADDRESS ON FILE | | | | | | |
| 222601 | HERNANDEZ VELAZQUE, LILLIAM | ADDRESS ON FILE | | | | | | |
| 222602 | HERNANDEZ VELAZQUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 796852 | HERNANDEZ VELAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 2157837 | Hernandez Velazquez, Angel Reinaldo | ADDRESS ON FILE | | | | | | |
| 222603 | HERNANDEZ VELAZQUEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 222604 | HERNANDEZ VELAZQUEZ, ARTURO | ADDRESS ON FILE | | | | | | |
| 222605 | HERNANDEZ VELAZQUEZ, ARTURO JR. | ADDRESS ON FILE | | | | | | |
| 222606 | HERNANDEZ VELAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 222607 | HERNANDEZ VELAZQUEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 222608 | HERNANDEZ VELAZQUEZ, CHENIE | ADDRESS ON FILE | | | | | | |
| 222610 | HERNANDEZ VELAZQUEZ, ELENA | ADDRESS ON FILE | | | | | | |
| 1896196 | Hernandez Velazquez, Elizabeth | ADDRESS ON FILE | | | | | | |
| 222611 | HERNANDEZ VELAZQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 222612 | HERNANDEZ VELAZQUEZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 222613 | Hernandez Velazquez, Harold | ADDRESS ON FILE | | | | | | |
| 222614 | HERNANDEZ VELAZQUEZ, HAROLIZ | ADDRESS ON FILE | | | | | | |
| 222615 | HERNANDEZ VELAZQUEZ, HILDA | ADDRESS ON FILE | | | | | | |
| 222616 | HERNANDEZ VELAZQUEZ, IRVING A. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1120 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| 796853 | HERNANDEZ VELAZQUEZ, IVELISSE | ADDRESS ON FILE | | | | | |
| 222617 | HERNANDEZ VELAZQUEZ, JARILYDZA | ADDRESS ON FILE | | | | | |
| 222618 | HERNANDEZ VELAZQUEZ, JOCELYNE M. | ADDRESS ON FILE | | | | | |
| 1548525 | HERNANDEZ VELAZQUEZ, JOHANNA | ADDRESS ON FILE | | | | | |
| 222619 | HERNANDEZ VELAZQUEZ, JOSELYD | ADDRESS ON FILE | | | | | |
| 222620 | HERNANDEZ VELAZQUEZ, LUIS | ADDRESS ON FILE | | | | | |
| 222621 | HERNANDEZ VELAZQUEZ, LUIS | ADDRESS ON FILE | | | | | |
| 222622 | HERNANDEZ VELAZQUEZ, MANUEL | ADDRESS ON FILE | | | | | |
| 222623 | HERNANDEZ VELAZQUEZ, MANUEL O. | ADDRESS ON FILE | | | | | |
| 222624 | HERNANDEZ VELAZQUEZ, MARLANDY | ADDRESS ON FILE | | | | | |
| 222625 | HERNANDEZ VELAZQUEZ, MIGDALIA | ADDRESS ON FILE | | | | | |
| 1998686 | Hernandez Velazquez, Migdalia | ADDRESS ON FILE | | | | | |
| 1998686 | Hernandez Velazquez, Migdalia | ADDRESS ON FILE | | | | | |
| 222626 | HERNANDEZ VELAZQUEZ, NATASHA | ADDRESS ON FILE | | | | | |
| 222627 | HERNANDEZ VELAZQUEZ, PABLO | ADDRESS ON FILE | | | | | |
| 1508424 | Hernandez Velazquez, Ramon | ADDRESS ON FILE | | | | | |
| 222628 | HERNANDEZ VELAZQUEZ, VICTOR A | ADDRESS ON FILE | | | | | |
| 222629 | HERNANDEZ VELAZQUEZ, VICTOR M. | ADDRESS ON FILE | | | | | |
| 222630 | HERNANDEZ VELAZQUEZ, WILFREDO | ADDRESS ON FILE | | | | | |
| 222631 | HERNANDEZ VELAZQUEZ, WILMARY | ADDRESS ON FILE | | | | | |
| 222634 | HERNANDEZ VELEZ INC | PO BOX 1698 | | | SABANA SECA | PR | 00952 |
| 222633 | HERNANDEZ VELEZ INC | PO BOX 1698 | | | TOA BAJA | PR | 00951-1698 |
| 222635 | HERNANDEZ VELEZ MD, ANNIE | ADDRESS ON FILE | | | | | |
| 222636 | HERNANDEZ VELEZ MD, JOSE A | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 222637 | HERNANDEZ VELEZ MD, PRISCILLA | ADDRESS ON FILE | | | | | | |
| 222638 | HERNANDEZ VELEZ, ALEJANDRO | CARR. 371 BO. ALMACIGO BAJO | SECTOR LOS HERNANDEZ | HC-02 BOX 11619 | | YAUCO | PR | 00698 |
| 1420042 | HERNANDEZ VELEZ, ALEJANDRO | ISMAEL E. JUSINO TORRES | PO BOX 3075 | | | YAUCO | PR | 00698 |
| 222640 | HERNANDEZ VELEZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 222641 | HERNANDEZ VELEZ, ANNETTE | ADDRESS ON FILE | | | | | | |
| 2020243 | Hernandez Velez, Annette | ADDRESS ON FILE | | | | | | |
| 222642 | HERNANDEZ VELEZ, ARIEL | ADDRESS ON FILE | | | | | | |
| 222643 | HERNANDEZ VELEZ, ARNALDO R. | ADDRESS ON FILE | | | | | | |
| 222644 | HERNANDEZ VELEZ, BLANCA L | ADDRESS ON FILE | | | | | | |
| 222645 | HERNANDEZ VELEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 222646 | HERNANDEZ VELEZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 222647 | HERNANDEZ VELEZ, DANNETTE | ADDRESS ON FILE | | | | | | |
| 2004936 | Hernandez Velez, Dannette | ADDRESS ON FILE | | | | | | |
| 2002461 | HERNANDEZ VELEZ, DANNETTE | ADDRESS ON FILE | | | | | | |
| 796855 | HERNANDEZ VELEZ, DANNETTE | ADDRESS ON FILE | | | | | | |
| 222648 | HERNANDEZ VELEZ, DEBRA | ADDRESS ON FILE | | | | | | |
| 222649 | HERNANDEZ VELEZ, EDNA | ADDRESS ON FILE | | | | | | |
| 222650 | HERNANDEZ VELEZ, EILEEN | ADDRESS ON FILE | | | | | | |
| 222651 | HERNANDEZ VELEZ, EILEEN | ADDRESS ON FILE | | | | | | |
| 853234 | HERNANDEZ VELEZ, EILEEN | ADDRESS ON FILE | | | | | | |
| 853235 | HERNANDEZ VELEZ, ELENA | ADDRESS ON FILE | | | | | | |
| 222652 | HERNANDEZ VELEZ, ELENA | ADDRESS ON FILE | | | | | | |
| 1744576 | Hernandez Velez, Elizabeth | ADDRESS ON FILE | | | | | | |
| 222653 | HERNANDEZ VELEZ, EMMA I | ADDRESS ON FILE | | | | | | |
| 222654 | HERNANDEZ VELEZ, HECTOR L. | ADDRESS ON FILE | | | | | | |
| 222655 | HERNANDEZ VELEZ, IRIS V | ADDRESS ON FILE | | | | | | |
| 222656 | HERNANDEZ VELEZ, IRISAINELLY | ADDRESS ON FILE | | | | | | |
| 222657 | HERNANDEZ VELEZ, IVAN E | ADDRESS ON FILE | | | | | | |
| 222659 | HERNANDEZ VELEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 796856 | HERNANDEZ VELEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 222658 | Hernandez Velez, Javier | ADDRESS ON FILE | | | | | | |
| 222660 | HERNANDEZ VELEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 1753303 | Hernández Vélez, Jesús | ADDRESS ON FILE | | | | | | |
| 222661 | HERNANDEZ VELEZ, JOAN | ADDRESS ON FILE | | | | | | |
| 222662 | HERNANDEZ VELEZ, JOAN | ADDRESS ON FILE | | | | | | |
| 222663 | HERNANDEZ VELEZ, JONATHAN | ADDRESS ON FILE | | | | | | |
| 222664 | HERNANDEZ VELEZ, JORGE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 222665 | HERNANDEZ VELEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 222666 | HERNANDEZ VELEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 222667 | HERNANDEZ VELEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 222668 | HERNANDEZ VELEZ, JOSE E | ADDRESS ON FILE | | | | | | |
| 222669 | HERNANDEZ VELEZ, KEILA V | ADDRESS ON FILE | | | | | | |
| 222670 | HERNANDEZ VELEZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 222671 | HERNANDEZ VELEZ, LUZ E | ADDRESS ON FILE | | | | | | |
| 222672 | HERNANDEZ VELEZ, MABEL | ADDRESS ON FILE | | | | | | |
| 222673 | HERNANDEZ VELEZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 222674 | HERNANDEZ VELEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 222675 | HERNANDEZ VELEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 222676 | HERNANDEZ VELEZ, MARIANO | ADDRESS ON FILE | | | | | | |
| 796858 | HERNANDEZ VELEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 222677 | HERNANDEZ VELEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 222678 | HERNANDEZ VELEZ, MARIELIZ | ADDRESS ON FILE | | | | | | |
| 796859 | HERNANDEZ VELEZ, MARY | ADDRESS ON FILE | | | | | | |
| 222679 | HERNANDEZ VELEZ, MARY | ADDRESS ON FILE | | | | | | |
| 1694322 | HERNANDEZ VELEZ, NELIANNE | ADDRESS ON FILE | | | | | | |
| 222680 | HERNANDEZ VELEZ, OLGA I | ADDRESS ON FILE | | | | | | |
| 222681 | HERNANDEZ VELEZ, PRISCILA A | ADDRESS ON FILE | | | | | | |
| 222682 | HERNANDEZ VELEZ, PRISCILLA | ADDRESS ON FILE | | | | | | |
| 222683 | HERNANDEZ VELEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 222684 | HERNANDEZ VELEZ, RAUL | ADDRESS ON FILE | | | | | | |
| 222685 | HERNANDEZ VELEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 222686 | HERNANDEZ VELEZ, RUTHY | ADDRESS ON FILE | | | | | | |
| 222687 | HERNANDEZ VELEZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 222688 | HERNANDEZ VELEZ, TEDDY V | ADDRESS ON FILE | | | | | | |
| 1727000 | Hernandez Velez, Teddy V. | ADDRESS ON FILE | | | | | | |
| 222689 | HERNANDEZ VELEZ, VIRTUDES | ADDRESS ON FILE | | | | | | |
| 796860 | HERNANDEZ VELEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 222690 | HERNANDEZ VELEZ, WANDA V | ADDRESS ON FILE | | | | | | |
| 222691 | HERNANDEZ VELEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 222692 | HERNANDEZ VELEZ, WILMARIE | ADDRESS ON FILE | | | | | | |
| 222693 | HERNANDEZ VELEZ, YARA | ADDRESS ON FILE | | | | | | |
| 796861 | HERNANDEZ VELEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 222694 | HERNANDEZ VELEZ, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 222695 | HERNANDEZ VELIZ, JULIO | ADDRESS ON FILE | | | | | | |
| 222696 | HERNANDEZ VENEGAS, LOURDES C. | ADDRESS ON FILE | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 222697 | HERNANDEZ VERA, ANA L | ADDRESS ON FILE | | | | | | | |
| 222698 | HERNANDEZ VERA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 222700 | HERNANDEZ VERA, DELTHY | ADDRESS ON FILE | | | | | | | |
| 796862 | HERNANDEZ VERA, DELTHY | ADDRESS ON FILE | | | | | | | |
| 222701 | HERNANDEZ VERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 1630362 | Hernandez Vera, Gladys | ADDRESS ON FILE | | | | | | | |
| 796863 | HERNANDEZ VERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 222702 | Hernandez Vera, Hector L | ADDRESS ON FILE | | | | | | | |
| 222704 | Hernandez Vera, Magaly | ADDRESS ON FILE | | | | | | | |
| 1258491 | HERNANDEZ VERA, MAGALY | ADDRESS ON FILE | | | | | | | |
| 222705 | HERNANDEZ VERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 222706 | HERNANDEZ VERA, SANDRA E | ADDRESS ON FILE | | | | | | | |
| 222707 | HERNANDEZ VERA, SARA | ADDRESS ON FILE | | | | | | | |
| 796864 | HERNANDEZ VERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 222708 | HERNANDEZ VERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 2036156 | Hernandez Vera, William | ADDRESS ON FILE | | | | | | | |
| 222709 | HERNANDEZ VERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 222710 | HERNANDEZ VERA, WILSON | ADDRESS ON FILE | | | | | | | |
| 222712 | HERNANDEZ VERDEJO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 796865 | HERNANDEZ VERGARA, ZAILYN Y | ADDRESS ON FILE | | | | | | | |
| 222713 | HERNANDEZ VERGAS, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 222714 | HERNANDEZ VIAS, VILMA A | ADDRESS ON FILE | | | | | | | |
| 222715 | HERNANDEZ VICENS MD, JULIO C | ADDRESS ON FILE | | | | | | | |
| 222716 | HERNANDEZ VICENS, JOSE J | ADDRESS ON FILE | | | | | | | |
| 2106790 | Hernandez Vicens, Jose J. | ADDRESS ON FILE | | | | | | | |
| 2106790 | Hernandez Vicens, Jose J. | ADDRESS ON FILE | | | | | | | |
| 222717 | HERNANDEZ VICENTE, DEBBY | ADDRESS ON FILE | | | | | | | |
| 796866 | HERNANDEZ VICENTE, KERBY | ADDRESS ON FILE | | | | | | | |
| 222719 | HERNANDEZ VICENTE, MARCOS | ADDRESS ON FILE | | | | | | | |
| 222720 | HERNANDEZ VICIOSO, ROGER | ADDRESS ON FILE | | | | | | | |
| 222721 | HERNANDEZ VICIOSO, ROGER M. | ADDRESS ON FILE | | | | | | | |
| 222722 | HERNANDEZ VIDAL, ANGEL | ADDRESS ON FILE | | | | | | | |
| 222723 | HERNANDEZ VIDOT, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1791063 | Hernandez Vidot, Carmen | ADDRESS ON FILE | | | | | | | |
| 1901634 | Hernandez Vidot, Wanda | ADDRESS ON FILE | | | | | | | |
| 222724 | HERNANDEZ VIDOT, WANDA | ADDRESS ON FILE | | | | | | | |
| 796867 | HERNANDEZ VIDOT, WANDA | ADDRESS ON FILE | | | | | | | |
| 222725 | HERNANDEZ VIERA MD, EDGAR C | ADDRESS ON FILE | | | | | | | |
| 222726 | HERNANDEZ VIERA, EDGARDO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 222727 | HERNANDEZ VIERA, MIGNA | ADDRESS ON FILE | | | | | | | |
| 796868 | HERNANDEZ VIERA, NOE | ADDRESS ON FILE | | | | | | | |
| 222728 | HERNANDEZ VIERA, NOE | ADDRESS ON FILE | | | | | | | |
| 1930925 | Hernandez Viera, Sandra | ADDRESS ON FILE | | | | | | | |
| 222729 | HERNANDEZ VIERA, SANDRA C | ADDRESS ON FILE | | | | | | | |
| 222730 | HERNANDEZ VIERA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 222731 | HERNANDEZ VIERA, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 222732 | HERNANDEZ VIERA, YAZMIN M | ADDRESS ON FILE | | | | | | | |
| 222733 | HERNANDEZ VILLAFANE, MARITZA | ADDRESS ON FILE | | | | | | | |
| 222734 | HERNANDEZ VILLAFANE, NEELKA | ADDRESS ON FILE | | | | | | | |
| 356957 | HERNANDEZ VILLAFANE, NEELKA L. | ADDRESS ON FILE | | | | | | | |
| 222609 | HERNANDEZ VILLAFANE, SANDRA | ADDRESS ON FILE | | | | | | | |
| 222699 | HERNANDEZ VILLAHERMOSA, AGNES | ADDRESS ON FILE | | | | | | | |
| 222735 | Hernandez Villalba, Clemente | ADDRESS ON FILE | | | | | | | |
| 1667781 | Hernandez Villalba, Maria E. | J-29 Sta. Lucia Urb. Santa Maria | | | | Toa Baja | PR | 00949 | |
| 222736 | Hernandez Villalobo, Juan M | ADDRESS ON FILE | | | | | | | |
| 222737 | HERNANDEZ VILLALOBOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 1986135 | Hernandez Villanueva , Madeline | ADDRESS ON FILE | | | | | | | |
| 796869 | HERNANDEZ VILLANUEVA, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 222738 | HERNANDEZ VILLANUEVA, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 222739 | HERNANDEZ VILLANUEVA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 222740 | HERNANDEZ VILLANUEVA, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 222741 | HERNANDEZ VILLANUEVA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 796870 | HERNANDEZ VILLANUEVA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 222742 | HERNANDEZ VILLANUEVA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 222743 | HERNANDEZ VILLANUEVA, SAMADDA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 222744 | HERNANDEZ VILLANUEVA, SONIA | ADDRESS ON FILE | | | | | | |
| 222745 | HERNANDEZ VILLANUEVA, VICTOR | ADDRESS ON FILE | | | | | | |
| 222746 | HERNANDEZ VILLANUEVA, WILFRED | ADDRESS ON FILE | | | | | | |
| 222747 | HERNANDEZ VILLANUEVA, YESENIA | ADDRESS ON FILE | | | | | | |
| 222748 | HERNANDEZ VILLAR, CRISTINA | ADDRESS ON FILE | | | | | | |
| 2037174 | HERNANDEZ VILLARIN , JAIME | ADDRESS ON FILE | | | | | | |
| 222749 | HERNANDEZ VILLARIN, JAIME | ADDRESS ON FILE | | | | | | |
| 222750 | HERNANDEZ VILLARONGA, LUIS A | ADDRESS ON FILE | | | | | | |
| 796871 | HERNANDEZ VILLARONGA, LUIS A | ADDRESS ON FILE | | | | | | |
| 222751 | HERNANDEZ VILLARUBIA, CARLOS | ADDRESS ON FILE | | | | | | |
| 2084656 | Hernandez Vinas, Vivian | ADDRESS ON FILE | | | | | | |
| 222752 | HERNANDEZ VIRELLA, EMILY | ADDRESS ON FILE | | | | | | |
| 222753 | HERNANDEZ VIRELLA, ORLYN A | ADDRESS ON FILE | | | | | | |
| 222754 | HERNANDEZ VIRELLA, WANDA | ADDRESS ON FILE | | | | | | |
| 222755 | HERNANDEZ VIRELLA, WANDA I. | ADDRESS ON FILE | | | | | | |
| 796872 | HERNANDEZ VIROLA, SUSAN | ADDRESS ON FILE | | | | | | |
| 222756 | HERNANDEZ VIROLA, SUSAN L | ADDRESS ON FILE | | | | | | |
| 222758 | HERNANDEZ VIRUET, CARLOS | ADDRESS ON FILE | | | | | | |
| 1578202 | HERNANDEZ VIRUET, CARLOS | ADDRESS ON FILE | | | | | | |
| 222757 | Hernandez Viruet, Carlos | ADDRESS ON FILE | | | | | | |
| 796873 | HERNANDEZ VIRUET, LYMARI | ADDRESS ON FILE | | | | | | |
| 1993777 | Hernandez Viruet, Lymari | ADDRESS ON FILE | | | | | | |
| 222760 | HERNANDEZ VIRUET, RICHY | ADDRESS ON FILE | | | | | | |
| 222761 | HERNANDEZ VIVAS, JOHNNY | ADDRESS ON FILE | | | | | | |
| 222762 | HERNANDEZ VIVES, ANA A | ADDRESS ON FILE | | | | | | |
| 1996550 | Hernandez Vives, Ana A | ADDRESS ON FILE | | | | | | |
| 1595976 | Hernández Vives, Ana Alice | ADDRESS ON FILE | | | | | | |
| 1650132 | Hernández Vives, Ana Alice | Urb. Villa Flores 1673 | Paseo Vill Flores | | Ponce | PR | 00716-2900 | |
| 1603498 | Hernández Vives, Ana Alice | Urb. Villa Flores 1673 | Paseo Villa Flores | | Ponce | PR | 00716 | |
| 1896458 | HERNANDEZ VIVES, EVELYN | ADDRESS ON FILE | | | | | | |
| 222763 | HERNANDEZ VIVES, EVELYN | ADDRESS ON FILE | | | | | | |
| 222764 | HERNANDEZ VIVES, MARTIN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 2016601 | Hernandez Vivoni, Marideli | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 222765 | HERNANDEZ VIVONI, MARIDELI DEL C. | ADDRESS ON FILE | | | | | | |
| 222766 | HERNANDEZ VIVONI, MIGUEL | ADDRESS ON FILE | | | | | | |
| 222767 | HERNANDEZ VIVONI, MIGUEL B | ADDRESS ON FILE | | | | | | |
| 222769 | HERNANDEZ VIVONI, NATALIE | ADDRESS ON FILE | | | | | | |
| 222768 | HERNANDEZ VIVONI, NATALIE | ADDRESS ON FILE | | | | | | |
| 222770 | HERNANDEZ VIZCARRONDO, CARLOS | ADDRESS ON FILE | | | | | | |
| 222771 | HERNANDEZ VIZCARRONDO, JOSE R. | ADDRESS ON FILE | | | | | | |
| 796874 | HERNANDEZ WALKER, CHERYL M | ADDRESS ON FILE | | | | | | |
| 222773 | HERNANDEZ WALKER, JEFFREY | ADDRESS ON FILE | | | | | | |
| 222774 | HERNANDEZ WILLIAMS, MARIA | ADDRESS ON FILE | | | | | | |
| 222775 | HERNANDEZ WILLIAMS, MARIA V. | ADDRESS ON FILE | | | | | | |
| 666372 | HERNANDEZ Y VILLAR | CARR 176 KM 0 5 CUPEY | | | SAN JUAN | PR | 00928 | |
| 666373 | HERNANDEZ Y VILLAR INC Y/O CAFET REDONDA | VILLA CAROLINA | 179-25 CALLE 443 | | CAROLINA | PR | 00985 | |
| 222776 | HERNANDEZ ZABALA, VERONICA | ADDRESS ON FILE | | | | | | |
| 796875 | HERNANDEZ ZAMBRANA, ALFREDO | ADDRESS ON FILE | | | | | | |
| 222777 | HERNANDEZ ZAMBRANA, FELIX | ADDRESS ON FILE | | | | | | |
| 222778 | HERNANDEZ ZAMORA, JOSE V | ADDRESS ON FILE | | | | | | |
| 222779 | HERNANDEZ ZAPATA, MARIA | ADDRESS ON FILE | | | | | | |
| 222780 | HERNANDEZ ZAVALA, BRENDA E. | ADDRESS ON FILE | | | | | | |
| 853236 | HERNANDEZ ZAVALA, BRENDA E. | ADDRESS ON FILE | | | | | | |
| 222781 | HERNANDEZ ZAVALA, JEANETTE | ADDRESS ON FILE | | | | | | |
| 222782 | HERNANDEZ ZAVALA, JOSE | ADDRESS ON FILE | | | | | | |
| 222783 | HERNANDEZ ZAVALA, JOSE MANUEL | ADDRESS ON FILE | | | | | | |
| 1543585 | Hernandez Zayas, Brenda C | ADDRESS ON FILE | | | | | | |
| 222784 | Hernandez Zayas, Brenda C | ADDRESS ON FILE | | | | | | |
| 222785 | HERNANDEZ ZAYAS, CARMEN | ADDRESS ON FILE | | | | | | |
| 222786 | HERNANDEZ ZAYAS, CARMEN A | ADDRESS ON FILE | | | | | | |
| 1972889 | Hernandez Zayas, Carmen Ana | ADDRESS ON FILE | | | | | | |
| 222788 | HERNANDEZ ZAYAS, INGRID | ADDRESS ON FILE | | | | | | |
| 222787 | HERNANDEZ ZAYAS, INGRID | ADDRESS ON FILE | | | | | | |
| 222789 | HERNANDEZ ZAYAS, JUANITA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 1951904 | Hernandez Zayas, Juanita | ADDRESS ON FILE |
| 222790 | HERNANDEZ ZAYAS, LOURDES | ADDRESS ON FILE |
| 2105125 | Hernandez Zayas, Lourdes | ADDRESS ON FILE |
| 222791 | HERNANDEZ ZAYAS, NORMA I | ADDRESS ON FILE |
| 1978510 | Hernandez Zayas, Norma I | ADDRESS ON FILE |
| 796876 | HERNANDEZ ZUMAETA, DEBRA A | ADDRESS ON FILE |
| 222792 | HERNANDEZ ZUMAETA, DEBRA A | ADDRESS ON FILE |
| 222793 | HERNANDEZ ZUMAETA, PEDRO | ADDRESS ON FILE |
| 222794 | HERNANDEZ ZUMAETA, PEDRO | ADDRESS ON FILE |
| 1609498 | Hernandez, Aida Gonzalez | ADDRESS ON FILE |
| 1847732 | Hernandez, Ana T. | ADDRESS ON FILE |
| 222795 | HERNANDEZ, ANDRES | ADDRESS ON FILE |
| 222796 | HERNANDEZ, ANGEL | ADDRESS ON FILE |
| 222797 | HERNANDEZ, ANGEL | ADDRESS ON FILE |
| 222798 | HERNANDEZ, ANGEL A | ADDRESS ON FILE |
| 1534706 | Hernandez, Angel L | ADDRESS ON FILE |
| 1657229 | Hernandez, Antonia | ADDRESS ON FILE |
| 222799 | HERNANDEZ, ARCADIO | ADDRESS ON FILE |
| 222800 | HERNANDEZ, ARNALDO | ADDRESS ON FILE |
| 222801 | HERNANDEZ, CAMELIA | ADDRESS ON FILE |
| 222802 | HERNANDEZ, CARLOS E | ADDRESS ON FILE |
| 222803 | HERNANDEZ, CARLOTA | ADDRESS ON FILE |
| 222804 | HERNANDEZ, CARMEN A | ADDRESS ON FILE |
| 222805 | HERNANDEZ, CARMEN D | ADDRESS ON FILE |
| 2078927 | Hernandez, Carmen Iris Sanchez | ADDRESS ON FILE |
| 1834186 | HERNANDEZ, CARMEN M | ADDRESS ON FILE |
| 222806 | HERNANDEZ, CARMEN M. | ADDRESS ON FILE |
| 1989510 | Hernandez, Catalina Guzman | ADDRESS ON FILE |
| 2049825 | Hernandez, Celines | ADDRESS ON FILE |
| 1804259 | Hernandez, Cinthia C. | ADDRESS ON FILE |
| 2149122 | Hernandez, Cirilo | ADDRESS ON FILE |
| 1665937 | Hernandez, Damaris Felix | ADDRESS ON FILE |
| 222807 | HERNANDEZ, DANIEL | ADDRESS ON FILE |
| 2147432 | Hernandez, Delia | ADDRESS ON FILE |
| 1452303 | Hernandez, Delia | ADDRESS ON FILE |
| 1452303 | Hernandez, Delia | ADDRESS ON FILE |
| 2147432 | Hernandez, Delia | ADDRESS ON FILE |
| 222808 | HERNANDEZ, DIANA | ADDRESS ON FILE |
| 146668 | HERNANDEZ, EDDA M | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 222809 | HERNANDEZ, EDGAR E | ADDRESS ON FILE | | | | | | |
| 222810 | HERNANDEZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 222811 | HERNANDEZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 222812 | HERNANDEZ, EDWARD | ADDRESS ON FILE | | | | | | |
| 1470646 | Hernandez, Edwin Lopez | ADDRESS ON FILE | | | | | | |
| 1687903 | Hernandez, Eileen | ADDRESS ON FILE | | | | | | |
| 222813 | HERNANDEZ, ELIANA | ADDRESS ON FILE | | | | | | |
| 222814 | HERNANDEZ, EMANUEL | ADDRESS ON FILE | | | | | | |
| 1515018 | Hernandez, Eric | ADDRESS ON FILE | | | | | | |
| 2113686 | Hernandez, Estela | ADDRESS ON FILE | | | | | | |
| 222815 | HERNANDEZ, EUNICE | ADDRESS ON FILE | | | | | | |
| 222816 | HERNANDEZ, EVANGELINA | ADDRESS ON FILE | | | | | | |
| 796878 | HERNANDEZ, EVELYN B | ADDRESS ON FILE | | | | | | |
| 222817 | HERNANDEZ, FAUSTINA | ADDRESS ON FILE | | | | | | |
| 222818 | HERNANDEZ, FELIX R | ADDRESS ON FILE | | | | | | |
| 1575185 | Hernandez, Flavia | ADDRESS ON FILE | | | | | | |
| 2061892 | HERNANDEZ, FRANCISCO ALVARADO | ADDRESS ON FILE | | | | | | |
| 222819 | Hernandez, Francisco Nieves | ADDRESS ON FILE | | | | | | |
| 1749064 | Hernandez, Freddy N. | ADDRESS ON FILE | | | | | | |
| 1749064 | Hernandez, Freddy N. | ADDRESS ON FILE | | | | | | |
| 222820 | HERNANDEZ, GABRIEL | ADDRESS ON FILE | | | | | | |
| 658717 | HERNANDEZ, GERALDO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 222821 | HERNANDEZ, GIOMAR | ADDRESS ON FILE | | | | | | |
| 222822 | HERNANDEZ, GLENDA I | ADDRESS ON FILE | | | | | | |
| 796879 | HERNANDEZ, GLORIA I | ADDRESS ON FILE | | | | | | |
| 2180067 | Hernandez, Griselle | PO Box 598 | | | | Arecibo | PR | 00613-0598 |
| 222823 | HERNANDEZ, HECTOR ARNALDO | ADDRESS ON FILE | | | | | | |
| 222824 | HERNANDEZ, HECTOR M | ADDRESS ON FILE | | | | | | |
| 222825 | HERNANDEZ, HECTOR M | ADDRESS ON FILE | | | | | | |
| 222826 | HERNANDEZ, HEIDI | ADDRESS ON FILE | | | | | | |
| 1523608 | Hernandez, Heriberto | ADDRESS ON FILE | | | | | | |
| 222827 | HERNANDEZ, HERMINIO | ADDRESS ON FILE | | | | | | |
| 1863289 | Hernandez, Iris J. | ADDRESS ON FILE | | | | | | |
| 222828 | HERNANDEZ, IRIS N | ADDRESS ON FILE | | | | | | |
| 1977841 | Hernandez, Ivan Rivera | ADDRESS ON FILE | | | | | | |
| 222829 | HERNANDEZ, JASON | ADDRESS ON FILE | | | | | | |
| 222830 | HERNANDEZ, JASON | ADDRESS ON FILE | | | | | | |
| 222831 | Hernandez, Jessica | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1832927 | Hernandez, Johanna | ADDRESS ON FILE | | | | | | | |
| 222832 | HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 222833 | HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 222834 | HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 222835 | HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 222836 | Hernandez, Jose A | ADDRESS ON FILE | | | | | | | |
| 2046798 | HERNANDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 222837 | HERNANDEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 222838 | HERNANDEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 246936 | HERNÁNDEZ, JOSÉ D. | LUIS CINTRÓN LÓPEZ | CALLE PROGRESO #160 | | | AGUADILLA | PR | 00603 | |
| 1420043 | HERNÁNDEZ, JOSÉ D. | LUIS CINTRÓN LÓPEZ | CALLEOGRESO #160 | | | AGUADILLA | PR | 00603 | |
| 222839 | HERNANDEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 222840 | HERNANDEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 222841 | Hernandez, Juan | ADDRESS ON FILE | | | | | | | |
| 222842 | HERNANDEZ, JUAN J | ADDRESS ON FILE | | | | | | | |
| 796881 | HERNANDEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 1729691 | HERNANDEZ, JUANA J | ADDRESS ON FILE | | | | | | | |
| 2144249 | Hernandez, Julio | ADDRESS ON FILE | | | | | | | |
| 1898506 | Hernandez, Leslie I. | ADDRESS ON FILE | | | | | | | |
| 1723824 | Hernandez, Lesvia Arroyo | Urb. Camino Real 111 Calle Los Pinos | | | | Caguas | PR | 00726 | |
| 1968841 | Hernandez, Leticia Maldonado | ADDRESS ON FILE | | | | | | | |
| 222844 | HERNANDEZ, LINDA | ADDRESS ON FILE | | | | | | | |
| 835138 | Hernandez, Lucas Martinez | ADDRESS ON FILE | | | | | | | |
| 289326 | HERNANDEZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| 222845 | HERNANDEZ, MAGDIEL | ADDRESS ON FILE | | | | | | | |
| 222846 | HERNANDEZ, MARCIAL | ADDRESS ON FILE | | | | | | | |
| 222847 | HERNANDEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 222848 | HERNANDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 222849 | HERNANDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 222850 | HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 222851 | HERNANDEZ, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 2211246 | Hernandez, Maritza Vega | ADDRESS ON FILE | | | | | | | |
| 1508244 | HERNANDEZ, MARYANN RAMOS | ADDRESS ON FILE | | | | | | | |
| 1508244 | HERNANDEZ, MARYANN RAMOS | ADDRESS ON FILE | | | | | | | |
| 222852 | HERNANDEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 222853 | HERNANDEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 2045077 | Hernandez, Migdonio | ADDRESS ON FILE | | | | | | | |
| 222854 | HERNANDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1586679 | Hernandez, Miguel Colon | ADDRESS ON FILE | | | | | | |
| 1586679 | Hernandez, Miguel Colon | ADDRESS ON FILE | | | | | | |
| 1979896 | Hernandez, Milagros | ADDRESS ON FILE | | | | | | |
| 1655167 | Hernandez, Milagros Fernandez | ADDRESS ON FILE | | | | | | |
| 1696884 | Hernandez, Nancy Carrasquillo | ADDRESS ON FILE | | | | | | |
| 2120157 | Hernandez, Noel Ocasio | ADDRESS ON FILE | | | | | | |
| 1815018 | Hernandez, Onelia Saez | ADDRESS ON FILE | | | | | | |
| 222855 | HERNANDEZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 222856 | HERNANDEZ, OSCAR | ADDRESS ON FILE | | | | | | |
| 2219459 | Hernandez, Pedro | ADDRESS ON FILE | | | | | | |
| 222857 | HERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 1759502 | Hernandez, Providencia | ADDRESS ON FILE | | | | | | |
| 1691348 | Hernandez, Ramfis | ADDRESS ON FILE | | | | | | |
| 222858 | HERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 222859 | HERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 222860 | HERNANDEZ, REYMOND JR. | ADDRESS ON FILE | | | | | | |
| 1657999 | Hernandez, Roberto Rodriguez | ADDRESS ON FILE | | | | | | |
| 796491 | HERNANDEZ, ROSARIO OLIVIERI | ADDRESS ON FILE | | | | | | |
| 1735827 | Hernandez, Ruben | ADDRESS ON FILE | | | | | | |
| 796884 | HERNANDEZ, RUTH | ADDRESS ON FILE | | | | | | |
| 2132027 | Hernandez, Sandra | ADDRESS ON FILE | | | | | | |
| 2132027 | Hernandez, Sandra | ADDRESS ON FILE | | | | | | |
| 751634 | HERNANDEZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 1602005 | Hernandez, Sarah Rios | ADDRESS ON FILE | | | | | | |
| 1420044 | HERNÁNDEZ, SIERRA | ANDREW SIERRA HERNÁNDEZ | PO BOX 607073 INST. BAYAMÓN 501 EDIF. 1 SECC. C | | | BAYAMÓN | PR | 00960 |
| 1898543 | Hernandez, Sonia Rivera | P.O. Box 9991 | | | | Cidra | PR | 00739 |
| 222862 | HERNANDEZ, TEDDY | ADDRESS ON FILE | | | | | | |
| 1439847 | Hernandez, Teresita Tartak | ADDRESS ON FILE | | | | | | |
| 796885 | HERNANDEZ, VANESSA | ADDRESS ON FILE | | | | | | |
| 1630765 | HERNANDEZ, VANESSA SANTINI | ADDRESS ON FILE | | | | | | |
| 222863 | HERNANDEZ, VIADEL | ADDRESS ON FILE | | | | | | |
| 1460014 | Hernandez, Victor | ADDRESS ON FILE | | | | | | |
| 1948015 | Hernandez, Victor Rios | ADDRESS ON FILE | | | | | | |
| 1871029 | Hernandez, Vionnette Maldonado | ADDRESS ON FILE | | | | | | |
| 222864 | HERNANDEZ, WALDEMAR | ADDRESS ON FILE | | | | | | |
| 1512279 | Hernandez, Waldemar | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1596957 | Hernandez, Wendy | ADDRESS ON FILE | | | | | | |
| 222865 | HERNANDEZ, WIFREDO | ADDRESS ON FILE | | | | | | |
| 222866 | HERNANDEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 222867 | HERNANDEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 2076670 | Hernandez, William D. | ADDRESS ON FILE | | | | | | |
| 222868 | HERNANDEZ, WILMER | ADDRESS ON FILE | | | | | | |
| 222869 | HERNANDEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 222870 | HERNANDEZ, YUN | ADDRESS ON FILE | | | | | | |
| 222871 | HERNANDEZ, YVONNE | ADDRESS ON FILE | | | | | | |
| 1734406 | Hernandez, Zaida V | ADDRESS ON FILE | | | | | | |
| 2145214 | Hernandez, Zoraida Miranda | ADDRESS ON FILE | | | | | | |
| 1686349 | Hernandez, Zurydee | ADDRESS ON FILE | | | | | | |
| 222873 | HERNANDEZ,FRANCISCO | ADDRESS ON FILE | | | | | | |
| 222874 | HERNANDEZ,JUANA | ADDRESS ON FILE | | | | | | |
| 222875 | HERNANDEZ,RAFAEL | ADDRESS ON FILE | | | | | | |
| 1968649 | Hernandez-Agosto, Gladys | ADDRESS ON FILE | | | | | | |
| 2180068 | Hernandez-Aldarondo, Tomas | Urb. Apolo 70 Minerva | | | | Guaynabo | PR | 00469-5001 |
| 222876 | HERNANDEZALICEA, MARIADELC | ADDRESS ON FILE | | | | | | |
| 222877 | HERNANDEZBARRETO, PEDRO | ADDRESS ON FILE | | | | | | |
| 1439979 | Hernandez-Bauza, PSC, Arquitectos | P. O. Box 361090 | | | | San Juan | PR | 00963-1090 |
| 1434389 | Hernandez-Buaza, Psc, Arquitectos | ADDRESS ON FILE | | | | | | |
| 2031863 | Hernandez-Caceres, Angel L. | ADDRESS ON FILE | | | | | | |
| 222878 | HERNANDEZCOLON, JOSE E | ADDRESS ON FILE | | | | | | |
| 2087720 | Hernandez-Cruz, Adelina | ADDRESS ON FILE | | | | | | |
| 2036609 | HERNANDEZ-CRUZ, ADELINA | ADDRESS ON FILE | | | | | | |
| 222879 | Hernández-Cuevas, Juan | ADDRESS ON FILE | | | | | | |
| 222880 | HERNANDEZFAJARDO, WILMARI | ADDRESS ON FILE | | | | | | |
| 222881 | HERNANDEZFERNANDEZ, RAMONITA | ADDRESS ON FILE | | | | | | |
| 222882 | HERNANDEZFUENTES, MIRELYS | ADDRESS ON FILE | | | | | | |
| 222883 | HERNANDEZGONZALEZ, BONIFACIO | ADDRESS ON FILE | | | | | | |
| 222884 | HERNANDEZGONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 1567647 | Hernandez-Gonzalez, Zaida | ADDRESS ON FILE | | | | | | |
| 1567647 | Hernandez-Gonzalez, Zaida | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 839198 | HERNANDEZGUTIERREZ LAW | METRO PLAZA TOWERS | 303 CALLE VILLAMIL APT 1703 | | | SAN JUAN | PR | 00907 |
| 2041414 | HERNANDEZ-HERNANDEZ, ANA | ADDRESS ON FILE | | | | | | |
| 2098798 | Hernandez-Hernandez, Ana | ADDRESS ON FILE | | | | | | |
| 2189442 | Hernandez-Hernandez, Carlos M | ADDRESS ON FILE | | | | | | |
| 222885 | HERNANDEZHERNANDEZ, JOSE M | ADDRESS ON FILE | | | | | | |
| 222886 | HERNANDEZMELENDEZ, MIYANIL | ADDRESS ON FILE | | | | | | |
| 1839992 | Hernandez-Mendez, Jennie | ADDRESS ON FILE | | | | | | |
| 1665866 | Hernandez-Negron, Lissette | ADDRESS ON FILE | | | | | | |
| 1834815 | Hernandez-Nieves, Solimar | ADDRESS ON FILE | | | | | | |
| 222887 | HERNANDEZOTERO, LESLIE | ADDRESS ON FILE | | | | | | |
| 222888 | HERNANDEZPAGAN, JOSE A | ADDRESS ON FILE | | | | | | |
| 222889 | HERNANDEZPEREZ, MARVIN | ADDRESS ON FILE | | | | | | |
| 222890 | HERNANDEZRAMOS, RICARDO | ADDRESS ON FILE | | | | | | |
| 222891 | HERNANDEZREYEZ, FULGENCIO | ADDRESS ON FILE | | | | | | |
| 222892 | HERNANDEZRIVERA, NELSON | ADDRESS ON FILE | | | | | | |
| 222893 | HERNANDEZ-RODRIGUEZ MD , RAUL E | ADDRESS ON FILE | | | | | | |
| 222894 | HERNANDEZRODRIGUEZ, ELBA I | ADDRESS ON FILE | | | | | | |
| 2180395 | Hernandez-Rodriguez, Freddie | J9 Azucena St | Jardines de Ponce | | | Ponce | PR | 00730 |
| 222895 | HERNANDEZSANTIAGO, JIMALY | ADDRESS ON FILE | | | | | | |
| 222897 | Hernández-Torres, Angel | ADDRESS ON FILE | | | | | | |
| 222898 | Hernández-Torres, Hilda | ADDRESS ON FILE | | | | | | |
| 222899 | HERNANDEZVELEZ, MYRTA M | ADDRESS ON FILE | | | | | | |
| 222900 | HERNANDO FIGUEROA CRESPO | ADDRESS ON FILE | | | | | | |
| 666374 | HERNANDO G STEIDEL RODRIGUEZ | URB SIERRA REAL | BOX 128 | | | CAYEY | PR | 00767-9000 |
| 666375 | HERNANDO RODRIGUEZ SILVA | HC 83 BOX 6046 | | | | VEGA ALTA | PR | 00692 |
| 222902 | HERNANEZ CRUZ, CARLOS E | ADDRESS ON FILE | | | | | | |
| 1420045 | HERNÁNEZ MIRANDA, DAMARIS | JOSÉ VELAZQUEZ GRAU | PO BOX 251 | | | CAGUAS | PR | 00726 |
| 222903 | HERNÁNEZ MIRANDA, DAMARIS | LIC JOSÉ VELAZQUEZ GRAU | PO BOX 251 | | | CAGUAS | PR | 00726 |
| 796887 | HERNANEZ ORTIZ, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 222904 | HERNANEZ OTERO, MICHELLE | ADDRESS ON FILE | | | | | | |
| 796888 | HERNANEZ RODRIGUEZ, SEDELINE | ADDRESS ON FILE | | | | | | |
| 222905 | HERNANEZ ROSADO, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 666376 | HERNANN J STUBBE FIGUEROA | TORRIMAR | 16-11 CALLE GRANADA | | | GUAYNABO | PR | 00966 |
| 255214 | HERNANNDEZ SERRANO, JUDITH | ADDRESS ON FILE | | | | | | |
| 2180069 | Hernan-Saiz, Filomena | Parque de Pasane II | 13 Calle Turey | | | Guaynabo | PR | 00969-5141 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 796889 | HERNAQNDEZ COLON, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 1676479 | Herndez, Ruth Torres | ADDRESS ON FILE | | | | | | |
| 2046155 | Hernendez Minguela, Carlos Ruben | ADDRESS ON FILE | | | | | | |
| 222906 | HERNILDA MIRANDA TORRES | ADDRESS ON FILE | | | | | | |
| 222907 | HERNIS CURET VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 222908 | HERNNADEZ CHELUNE, EDGAR E. | ADDRESS ON FILE | | | | | | |
| 222909 | HERNNADEZ MORALES, MIGUEL | ADDRESS ON FILE | | | | | | |
| 222910 | HERNON IRIZARRY, WANDA | ADDRESS ON FILE | | | | | | |
| 666377 | HERODEZ FERNANDEZ SANTIAGO | BO LOS VIEJITOS | 6 HATO TEJAS | | BAYAMON | PR | 00959 | |
| 222911 | HERODINA CRUZ MONTALVO | ADDRESS ON FILE | | | | | | |
| 666378 | HERODITA OJEDA FLORES | TURABO GARDEN | 7 CALLE JR 8 | | CAGUAS | PR | 00725 | |
| 666379 | HEROHILDA LATORRE SOTO | BO GUAJATACA | HC 03 BOX 16436 | | QUEBRADILLAS | PR | 00678 | |
| 222912 | HEROHILDA LUGO NEGRON | ADDRESS ON FILE | | | | | | |
| 666380 | HEROILDA COLON RIVERA | P O BOX 824 | | | GUAYNABO | PR | 00970 | |
| 222913 | HEROILDA GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 222914 | HEROILDA GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 666381 | HEROILDA MARTINEZ HERNANDEZ | BDA LA VEGA | 31 CALLE LAS FLORES | | BARRANQUITAS | PR | 00794 | |
| 666382 | HEROILDA MELENDEZ HERNANDEZ | VILLA DEL SOL | E 9 CALLE 4 | | TRUJILLO ALTO | PR | 00976 | |
| 666383 | HEROILDA MONTOYO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 666384 | HEROILDA TIRADO RODRIGUEZ | HC 43 BOX 11050 | | | CAYEY | PR | 00736 | |
| 222915 | HEROILDA TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 222916 | HEROILDO MATOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 666385 | HEROINA RIVERA TORRES | HC 1 BOX 6055 | | | YAUCO | PR | 00698 | |
| 666386 | HEROINA ROSADO OTERO | HC 4 BOX 45432 | | | CAGUAS | PR | 00725 | |
| 222917 | HERONILDA RIVERA LATORRE | ADDRESS ON FILE | | | | | | |
| 1258492 | HERPIN DELGADO, MARVIN | ADDRESS ON FILE | | | | | | |
| 796890 | HERPIN GARCIA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 222919 | HERPLA ENGINEERING | P.O. BOX 11044 | | | SAN JUAN | PR | 00910-1424 | |
| 770546 | HERPLA ENGINEERING CORP. | P. O. BOX 11044 | | | SAN JUAN | PR | 00907-0000 | |
| 844591 | HERPLA ENGINEERING CORPORATION | PO BOX 11044 | | | SAN JUAN | PR | 00910-2144 | |
| 222920 | HERRAMIENTAS INDUSTRIALES | URB COUNTRY CLUB | 927 CALLE TORCAZA | | SAN JUAN | PR | 00924 | |
| 666387 | HERRAMIENTAS Y EQUIPO | PO BOX 1343 | | | HORMIGUEROS | PR | 00660 | |
| 666388 | HERRAMIENTAS Y EQUIPOS | BO ALGARROBO | CARR 2 KM 42 3 | | VEGA BAJA | PR | 00693 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 222921 | HERRAN GARCIA, EDGAR | ADDRESS ON FILE | | | | | | |
| 222922 | HERRAN GARCIA, JULIO | ADDRESS ON FILE | | | | | | |
| 222923 | HERRAN GONZALEZ, ISMAEL | ADDRESS ON FILE | | | | | | |
| 222924 | HERRAN MONTERO, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 222925 | HERRAN MONTERO, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 222926 | HERRAN RODRIGUEZ, EDGAR | ADDRESS ON FILE | | | | | | |
| 222927 | HERRAN SERRANO, EDWIN | ADDRESS ON FILE | | | | | | |
| 222928 | HERRANS BARRERAS, JUAN | ADDRESS ON FILE | | | | | | |
| 222929 | HERRANS BLOISE, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 222930 | HERRANS BLOISE, OMAYRA | ADDRESS ON FILE | | | | | | |
| 222931 | HERRANS CUADRADO, KEYRIAN M | ADDRESS ON FILE | | | | | | |
| 222932 | HERRANZ LLUBERAS, MARITZA | ADDRESS ON FILE | | | | | | |
| 666389 | HERREROS PROFESIONALES | P O BOX 256 | | | | COROZAL | PR | 00783 |
| 222933 | HERRERA ABUHAZI, IDAMYS A. | ADDRESS ON FILE | | | | | | |
| 222935 | HERRERA ACEVEDO, GEORGE | ADDRESS ON FILE | | | | | | |
| 222936 | HERRERA AGOSTO, MILTON | ADDRESS ON FILE | | | | | | |
| 796891 | HERRERA AGOSTO, MILTON L | ADDRESS ON FILE | | | | | | |
| 1963299 | Herrera Agosto, Milton L. | ADDRESS ON FILE | | | | | | |
| 222937 | HERRERA AGOSTO, NESTOR | ADDRESS ON FILE | | | | | | |
| 222938 | HERRERA AGUIRRE, EDWARD | ADDRESS ON FILE | | | | | | |
| 2158555 | Herrera Alvarez, Erick Joel | ADDRESS ON FILE | | | | | | |
| 2158769 | Herrera Alvarez, Ivan N. | ADDRESS ON FILE | | | | | | |
| 222939 | Herrera Alvarez, Luis I | ADDRESS ON FILE | | | | | | |
| 222940 | HERRERA ANDINO, YARIBEL | ADDRESS ON FILE | | | | | | |
| 222941 | HERRERA ARCE, JOEL | ADDRESS ON FILE | | | | | | |
| 222942 | HERRERA ARRUFAT, DEBORAH | ADDRESS ON FILE | | | | | | |
| 1959242 | HERRERA ARRUFAT, DEBORAH | ADDRESS ON FILE | | | | | | |
| 222943 | HERRERA AVILES, ERICK J. | ADDRESS ON FILE | | | | | | |
| 222944 | HERRERA BARRIOS, ERNESTO V | ADDRESS ON FILE | | | | | | |
| 222945 | HERRERA BARROS, ESTHER C | ADDRESS ON FILE | | | | | | |
| 222946 | HERRERA BATISTA, FERNANDO | ADDRESS ON FILE | | | | | | |
| 222947 | HERRERA BATISTA, LORRAINE | ADDRESS ON FILE | | | | | | |
| 222948 | HERRERA BATISTA, LORRAINE | ADDRESS ON FILE | | | | | | |
| 222949 | HERRERA BELLO, AGUEDA I. | ADDRESS ON FILE | | | | | | |
| 222950 | HERRERA BENZAN, ESMELY | ADDRESS ON FILE | | | | | | |
| 222951 | HERRERA BERRIOS, ILEANA | ADDRESS ON FILE | | | | | | |
| 222952 | HERRERA BOLIVAR, RAFAEL | ADDRESS ON FILE | | | | | | |
| 2092023 | Herrera Bravo, Debra A. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 222953 | HERRERA BRAVO, DEBRA A. | ADDRESS ON FILE | | | | | |
| 222954 | HERRERA BURGOS, ANGEL M | ADDRESS ON FILE | | | | | |
| 222955 | HERRERA CAMACHO, RICARDO C | ADDRESS ON FILE | | | | | |
| 222956 | HERRERA CAMACHO, VICTOR | ADDRESS ON FILE | | | | | |
| 2206193 | Herrera Camacho, Victor M. | ADDRESS ON FILE | | | | | |
| 2176421 | HERRERA CANALES, MARIA DEL CARMEN | URB COUNTRY CLUB | HB 16 CALLE 216 | | CAROLINA | PR | 00630 |
| 796892 | HERRERA CANCEL, ELIKA | ADDRESS ON FILE | | | | | |
| 222957 | HERRERA CANCEL, ELIKA V | ADDRESS ON FILE | | | | | |
| 1649250 | Herrera Cancel, Elika V | ADDRESS ON FILE | | | | | |
| 222958 | HERRERA CANCEL, JESSICA | ADDRESS ON FILE | | | | | |
| 222959 | HERRERA CANCEL, JESSICA | ADDRESS ON FILE | | | | | |
| 796893 | HERRERA CARMONA, BENITA | ADDRESS ON FILE | | | | | |
| 222960 | HERRERA CARRASQUILLO, IDALIZ | ADDRESS ON FILE | | | | | |
| 222961 | HERRERA CARRASQUILLO, LILLY I. | ADDRESS ON FILE | | | | | |
| 222963 | HERRERA CARRASQUILLO, OLGA | ADDRESS ON FILE | | | | | |
| 222964 | HERRERA CARRILLO, VANESSA | ADDRESS ON FILE | | | | | |
| 222965 | HERRERA CARTAGENA, FRANK | ADDRESS ON FILE | | | | | |
| 222966 | HERRERA CASTRO, JOSE | ADDRESS ON FILE | | | | | |
| 796894 | HERRERA CASTRO, LYDIA | ADDRESS ON FILE | | | | | |
| 222967 | HERRERA CASTRO, SASHA N | ADDRESS ON FILE | | | | | |
| 222968 | HERRERA CASTRO, SONIA | ADDRESS ON FILE | | | | | |
| 222969 | HERRERA CID, ROBERT | ADDRESS ON FILE | | | | | |
| 222970 | HERRERA CINTRON, LYDIA E | ADDRESS ON FILE | | | | | |
| 222971 | HERRERA CINTRON, MELISA Y | ADDRESS ON FILE | | | | | |
| 222972 | HERRERA COLLAZO, AUGUSTO C | ADDRESS ON FILE | | | | | |
| 222973 | HERRERA CORTES, HERIBERTO | ADDRESS ON FILE | | | | | |
| 222974 | HERRERA CORTES, NYDIA B. | URB. ALTURAS DE SAN PEDRO | CALLE SAN CRISTOBAL | P-20 | FAJARDO | PR | 00738 |
| 1420046 | HERRERA CORTES, NYDIA B. | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | GUAYNABO | PR | 00966-2700 |
| 222976 | HERRERA CORTES, ROBERTO J. | ADDRESS ON FILE | | | | | |
| 222977 | HERRERA CORTEZ, CARLOS | ADDRESS ON FILE | | | | | |
| 222978 | HERRERA CORTEZ, JUAN | ADDRESS ON FILE | | | | | |
| 222979 | HERRERA CRUZ, EVELYN | ADDRESS ON FILE | | | | | |
| 796895 | HERRERA CRUZ, EVELYN | ADDRESS ON FILE | | | | | |
| 222980 | HERRERA CRUZ, JOSE C | ADDRESS ON FILE | | | | | |
| 222981 | HERRERA CRUZ, SONIA | ADDRESS ON FILE | | | | | |
| 222982 | HERRERA DAVILA, ANGEL | ADDRESS ON FILE | | | | | |
| 222983 | HERRERA DE JESUS, ARGENIS | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 222984 | HERRERA DE JESUS, NEREIDA | ADDRESS ON FILE | | | | | | |
| 222985 | HERRERA DIAZ, JOSE | ADDRESS ON FILE | | | | | | |
| 222986 | HERRERA DIAZ, XIOMARA | ADDRESS ON FILE | | | | | | |
| 1420047 | HERRERA DOS REIR, GENARO | OSVALDO BURGOS PEREZ | PO BOX 194211 | | SAN JUAN | PR | 00919-4211 | |
| 1733130 | HERRERA DOS REIS, GENARO | ADDRESS ON FILE | | | | | | |
| 222987 | HERRERA DOS REIS, GENARO | ADDRESS ON FILE | | | | | | |
| 1733130 | HERRERA DOS REIS, GENARO | ADDRESS ON FILE | | | | | | |
| 222990 | HERRERA ESTEPA, EDWIN | ADDRESS ON FILE | | | | | | |
| 222989 | HERRERA ESTEPA, EDWIN | ADDRESS ON FILE | | | | | | |
| 222991 | HERRERA ESTEPA, MARIELA | ADDRESS ON FILE | | | | | | |
| 796896 | HERRERA FEBRES, YANSERED | ADDRESS ON FILE | | | | | | |
| 222992 | HERRERA FELIX, LUIS | ADDRESS ON FILE | | | | | | |
| 222993 | HERRERA FERNANDEZ, MELBA | ADDRESS ON FILE | | | | | | |
| 1575805 | Herrera Fernandez, Melba R | ADDRESS ON FILE | | | | | | |
| 222994 | HERRERA FIRPI, RAFAEL | ADDRESS ON FILE | | | | | | |
| 222995 | HERRERA FONTANEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 222996 | HERRERA FONTANEZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 222997 | HERRERA FRANQUI, SERGIO | ADDRESS ON FILE | | | | | | |
| 796897 | HERRERA GARCIA, CARMEN | ADDRESS ON FILE | | | | | | |
| 222998 | HERRERA GARCIA, JAMES | ADDRESS ON FILE | | | | | | |
| 796898 | HERRERA GARCIA, JENNIFER | ADDRESS ON FILE | | | | | | |
| 222999 | HERRERA GARCIA, LILLIAM | ADDRESS ON FILE | | | | | | |
| 223000 | HERRERA GARCIA, ROSA M | ADDRESS ON FILE | | | | | | |
| 223001 | HERRERA GERENA, ALEXANDRA T | ADDRESS ON FILE | | | | | | |
| 223002 | Herrera Gomez, Jesus M | ADDRESS ON FILE | | | | | | |
| 223003 | HERRERA GONZALEZ, AMYVETTE | ADDRESS ON FILE | | | | | | |
| 223004 | HERRERA GONZALEZ, AMYVETTE | ADDRESS ON FILE | | | | | | |
| 223005 | HERRERA GONZALEZ, BRENLY M. | ADDRESS ON FILE | | | | | | |
| 223007 | HERRERA GONZALEZ, IRIS D | ADDRESS ON FILE | | | | | | |
| 223008 | HERRERA GONZALEZ, NIVIA I | ADDRESS ON FILE | | | | | | |
| 2142043 | Herrera Gonzalez, Orlando | ADDRESS ON FILE | | | | | | |
| 223009 | HERRERA GONZALEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 223010 | HERRERA GONZALEZ, YARITZA | ADDRESS ON FILE | | | | | | |
| 223011 | HERRERA GONZALEZ, YARITZA | ADDRESS ON FILE | | | | | | |
| 223012 | HERRERA GUERRERO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 223013 | HERRERA HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 223014 | HERRERA HERNANDEZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 223015 | HERRERA HERRERA, RENE | ADDRESS ON FILE | | | | | | |
| 223016 | HERRERA IRENE, ALEXIS | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 223017 | HERRERA JIMENEZ, SOLANGIE. | ADDRESS ON FILE | | | | | | |
| 223018 | HERRERA LABOY, HECTOR | ADDRESS ON FILE | | | | | | |
| 223019 | HERRERA LABOY, HECTOR | ADDRESS ON FILE | | | | | | |
| 223020 | Herrera Laboy, Hector I. | ADDRESS ON FILE | | | | | | |
| 853237 | HERRERA LABOY, HECTOR J. | ADDRESS ON FILE | | | | | | |
| 223021 | HERRERA LOPEZ, ANA V | ADDRESS ON FILE | | | | | | |
| 223022 | HERRERA LOPEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 223023 | HERRERA LOPEZ, MERCEDES | ADDRESS ON FILE | | | | | | |
| 1258493 | HERRERA LOPEZ, OMAR | ADDRESS ON FILE | | | | | | |
| 223025 | HERRERA MACAYA, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 223026 | HERRERA MALDONADO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 223027 | HERRERA MALDONADO, JESUS MANUEL | ADDRESS ON FILE | | | | | | |
| 223028 | HERRERA MARIANI, JENNETTE Y | ADDRESS ON FILE | | | | | | |
| 223029 | HERRERA MARTINEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 223030 | HERRERA MATOS, JAMES | ADDRESS ON FILE | | | | | | |
| 223031 | HERRERA MATOS, JOHANNIE | ADDRESS ON FILE | | | | | | |
| 223032 | HERRERA MEDRANO, JULIO C. | ADDRESS ON FILE | | | | | | |
| 223033 | HERRERA MEJIA, MICHELLE | ADDRESS ON FILE | | | | | | |
| 223034 | HERRERA MELENDEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 223035 | HERRERA MELO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 223036 | HERRERA MENA, NOEL | ADDRESS ON FILE | | | | | | |
| 223037 | HERRERA MENDEZ, JOHN | ADDRESS ON FILE | | | | | | |
| 223038 | HERRERA MENDOZA, MARCOS | ADDRESS ON FILE | | | | | | |
| 223039 | HERRERA MERCADO, VANESSA | ADDRESS ON FILE | | | | | | |
| 796899 | HERRERA MERCADO, VANESSA | ADDRESS ON FILE | | | | | | |
| 223040 | HERRERA MILLAN, JOSE | ADDRESS ON FILE | | | | | | |
| 223041 | HERRERA MILLAN, JOSE D | ADDRESS ON FILE | | | | | | |
| 223042 | HERRERA MONTALVO, JONATHAN | ADDRESS ON FILE | | | | | | |
| 223043 | HERRERA MONTANEZ, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 223044 | HERRERA MORA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 2162848 | Herrera Morales, Antonio | ADDRESS ON FILE | | | | | | |
| 2168148 | Herrera Morales, Jose Alberto | ADDRESS ON FILE | | | | | | |
| 223045 | HERRERA MORALES, JUAN | ADDRESS ON FILE | | | | | | |
| 223046 | HERRERA MORALES, MARIA M | ADDRESS ON FILE | | | | | | |
| 796900 | HERRERA MORALES, MARIA M | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2188183 | Herrera Morales, Maria Magdalena | ADDRESS ON FILE | | | | | | | |
| 223047 | HERRERA MORALES, YANIR | ADDRESS ON FILE | | | | | | | |
| 223048 | HERRERA MORALES, YASMIN | ADDRESS ON FILE | | | | | | | |
| 223049 | HERRERA MQRA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 223050 | HERRERA NIEVES, ISAMARIE | ADDRESS ON FILE | | | | | | | |
| 796901 | HERRERA NIEVES, ISAMARIE | ADDRESS ON FILE | | | | | | | |
| 796902 | HERRERA NIEVES, LUZ I | ADDRESS ON FILE | | | | | | | |
| 223051 | HERRERA NIEVES, LUZ I | ADDRESS ON FILE | | | | | | | |
| 223053 | Herrera Nieves, Rafael A | ADDRESS ON FILE | | | | | | | |
| 223052 | HERRERA NIEVES, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 223054 | HERRERA OLAVARRIA, ZULEIMA | ADDRESS ON FILE | | | | | | | |
| 223055 | HERRERA OLMO, JUAN | ADDRESS ON FILE | | | | | | | |
| 223056 | HERRERA OQUENDO, LUIS | ADDRESS ON FILE | | | | | | | |
| 223057 | HERRERA ORTEGA, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 223058 | Herrera Ortiz, Carmen D | ADDRESS ON FILE | | | | | | | |
| 223059 | HERRERA OSPINA, PAOLA | ADDRESS ON FILE | | | | | | | |
| 223060 | HERRERA PAGAN, LANDY | ADDRESS ON FILE | | | | | | | |
| 223061 | HERRERA PENA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 796903 | HERRERA PEREZ, ALBA R | ADDRESS ON FILE | | | | | | | |
| 223062 | HERRERA PEREZ, ANA C | ADDRESS ON FILE | | | | | | | |
| 223063 | Herrera Perez, Christian H. | ADDRESS ON FILE | | | | | | | |
| 223065 | HERRERA PEREZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 796904 | HERRERA PEREZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 223066 | HERRERA PEREZ, TITO E. | ADDRESS ON FILE | | | | | | | |
| 223067 | HERRERA PEREZ, ZORAIMA | ADDRESS ON FILE | | | | | | | |
| 223068 | HERRERA PINEIRO, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 223069 | HERRERA POSADA, STEPHANY | ADDRESS ON FILE | | | | | | | |
| 223070 | HERRERA QUINTANA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 223071 | HERRERA RAMIREZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 2158349 | Herrera Ramos, Jorge Edgardo | ADDRESS ON FILE | | | | | | | |
| 223072 | HERRERA RAMOS, LUZ M | ADDRESS ON FILE | | | | | | | |
| 223073 | HERRERA RIOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 223074 | HERRERA RIOS, LIZ | ADDRESS ON FILE | | | | | | | |
| 223075 | HERRERA RIOS, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 223076 | HERRERA RIVAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 2159896 | Herrera Rivera, Alejandro | ADDRESS ON FILE | | | | | | | |
| 223077 | HERRERA RIVERA, AXEL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1420048 | HERRERA RIVERA, DANIEL | LILIBETH ORTIZ CLAUDIO | 200 SIERRA ALTA CARR. 842 BOX 94 | | | SAN JUAN | PR | 00926 | |
| 223078 | Herrera Rivera, Eric X. | ADDRESS ON FILE | | | | | | | |
| 223079 | HERRERA RIVERA, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 796905 | HERRERA RIVERA, NORMARIE | ADDRESS ON FILE | | | | | | | |
| 223081 | HERRERA RIVERA, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 223082 | HERRERA RIVERA, RUSTY | ADDRESS ON FILE | | | | | | | |
| 223083 | HERRERA RIVERA, SARA M | ADDRESS ON FILE | | | | | | | |
| 223084 | HERRERA RODRIGUEZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 223085 | HERRERA RODRIGUEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 223086 | Herrera Rodriguez, Hilda | ADDRESS ON FILE | | | | | | | |
| 223087 | HERRERA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 223088 | HERRERA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 223089 | HERRERA RODRIGUEZ, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 223091 | HERRERA RODRIGUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 223090 | Herrera Rodriguez, Josue | ADDRESS ON FILE | | | | | | | |
| 2132803 | Herrera Rodriguez, Luis A. | ADDRESS ON FILE | | | | | | | |
| 223093 | HERRERA RODRIGUEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 223094 | HERRERA RODRIGUEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 223095 | Herrera Rodriguez, Pedro J | ADDRESS ON FILE | | | | | | | |
| 223096 | HERRERA RODRIGUEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 222934 | HERRERA RODRIGUEZ, YANIT | ADDRESS ON FILE | | | | | | | |
| 222988 | HERRERA ROQUE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 223006 | HERRERA ROSA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 223097 | HERRERA ROSA, BENITO | ADDRESS ON FILE | | | | | | | |
| 223098 | HERRERA ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| 223099 | HERRERA ROSA, RAUL | ADDRESS ON FILE | | | | | | | |
| 223100 | HERRERA ROSADO, GABRIEL R. | ADDRESS ON FILE | | | | | | | |
| 223101 | HERRERA ROSADO, JORGE | ADDRESS ON FILE | | | | | | | |
| 1669973 | Herrera Rosario, Aurellys | Acreedor | Camaseyes Calle Feliciano C 459 | | | Aguadilla | PR | 00603 | |
| 796906 | HERRERA ROSARIO, AURELLYS | BO. CAIMITAL BAJO | PO. BOX 4455 | | | AGUADILLA | PR | 00605 | |
| 1669973 | Herrera Rosario, Aurellys | PO Box 4445 | | | | Aguadilla | PR | 00605 | |
| 223102 | HERRERA ROSARIO, AURELLYS | PO. BOX 4455 | BO. CAIMITAL BAJO | | | AGUADILLA | PR | 00605-4455 | |
| 223103 | HERRERA ROSARIO, FRANCES M. | ADDRESS ON FILE | | | | | | | |
| 796907 | HERRERA SANCHEZ, KEILA | ADDRESS ON FILE | | | | | | | |
| 796908 | HERRERA SANCHEZ, KEILA | ADDRESS ON FILE | | | | | | | |
| 223104 | HERRERA SANCHEZ, KEILA M. | ADDRESS ON FILE | | | | | | | |
| 2159044 | Herrera Sanchez, Nazario | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 223105 | HERRERA SANCHEZ, PEDRO K | ADDRESS ON FILE | | | | | | |
| 223107 | HERRERA SCHMIDT, ALEXIS | ADDRESS ON FILE | | | | | | |
| 223108 | HERRERA SERRANO, GILBERTO | ADDRESS ON FILE | | | | | | |
| 223109 | HERRERA SEVILLA, ANGEL | ADDRESS ON FILE | | | | | | |
| 223111 | HERRERA SOTO, ARACELIS | ADDRESS ON FILE | | | | | | |
| 223112 | HERRERA SOTO, EDWIN | ADDRESS ON FILE | | | | | | |
| 223112 | HERRERA SOTO, EDWIN | ADDRESS ON FILE | | | | | | |
| 223113 | HERRERA SOTO, JOAQUIN | ADDRESS ON FILE | | | | | | |
| 223114 | HERRERA TAMAYO, CARLOS F. | ADDRESS ON FILE | | | | | | |
| 223115 | HERRERA TORRES, CARLOS | ADDRESS ON FILE | | | | | | |
| 223116 | HERRERA TORRES, CESAR | ADDRESS ON FILE | | | | | | |
| 223117 | HERRERA TORRES, DIANA | ADDRESS ON FILE | | | | | | |
| 223118 | HERRERA TORRES, DIANA M | ADDRESS ON FILE | | | | | | |
| 223119 | HERRERA TORRES, HILSAIM | ADDRESS ON FILE | | | | | | |
| 223120 | HERRERA TORRES, OLGA | ADDRESS ON FILE | | | | | | |
| 223121 | HERRERA TORRES, YASMANIS | ADDRESS ON FILE | | | | | | |
| 223122 | HERRERA TRIGO, JORGE | ADDRESS ON FILE | | | | | | |
| 796909 | HERRERA VAZQUEZ, BARRY | ADDRESS ON FILE | | | | | | |
| 223124 | HERRERA VAZQUEZ, BARRY | ADDRESS ON FILE | | | | | | |
| 223126 | HERRERA VEGA, CARLOS | ADDRESS ON FILE | | | | | | |
| 223125 | HERRERA VEGA, CARLOS | ADDRESS ON FILE | | | | | | |
| 223127 | HERRERA VEGA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 223129 | HERRERA VELAZQUEZ, KENNY | ADDRESS ON FILE | | | | | | |
| 1425357 | HERRERA VELAZQUEZ, KENNY | ADDRESS ON FILE | | | | | | |
| 223128 | HERRERA VELAZQUEZ, KENNY | ADDRESS ON FILE | | | | | | |
| 223131 | HERRERA VELEZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 223132 | HERRERA, ABEL H. | ADDRESS ON FILE | | | | | | |
| 223133 | HERRERA, CARMEN | ADDRESS ON FILE | | | | | | |
| 1436013 | HERRERA, JENEANE M | ADDRESS ON FILE | | | | | | |
| 223134 | HERRERA, JOSE | ADDRESS ON FILE | | | | | | |
| 223135 | HERRERA, MANUEL A. | ADDRESS ON FILE | | | | | | |
| 2166357 | Herrera, Reimundo Scott | ADDRESS ON FILE | | | | | | |
| 223136 | HERRERA, SODEYLI | ADDRESS ON FILE | | | | | | |
| 1851269 | Herrera-Cotal, Pedro Juan | ADDRESS ON FILE | | | | | | |
| 1863370 | HERRERA-COTAL, PEDRO JUAN | ADDRESS ON FILE | | | | | | |
| 223137 | HERRERAS GOTAY, CARMEN | ADDRESS ON FILE | | | | | | |
| 223138 | HERRERAS SOTO, SERGIO | ADDRESS ON FILE | | | | | | |
| 666390 | HERRERO & HERRERO LAW OFFICES | BANCO COOPERATIVO PLAZA STE 205 | 623 PONCE DE LEON | | SAN JUAN | PR | 00917 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 223139 | HERRERO ACEVEDO, JOSE | ADDRESS ON FILE | | | | | | |
| 223140 | HERRERO ACEVEDO, LUIS S. | ADDRESS ON FILE | | | | | | |
| 223141 | HERRERO ACEVEDO, RAFAEL J. | ADDRESS ON FILE | | | | | | |
| 796911 | HERRERO AVILLAN, MELISA | ADDRESS ON FILE | | | | | | |
| 223142 | HERRERO AVILLAN, MELISA | ADDRESS ON FILE | | | | | | |
| 223144 | HERRERO BABILONIA, WANDA M. | ADDRESS ON FILE | | | | | | |
| 223143 | HERRERO BABILONIA, WANDA M. | ADDRESS ON FILE | | | | | | |
| 223145 | HERRERO CINTRON, JOSE | ADDRESS ON FILE | | | | | | |
| 223146 | HERRERO CINTRON, RAFAEL | ADDRESS ON FILE | | | | | | |
| 223147 | Herrero Crespo, Ana M | ADDRESS ON FILE | | | | | | |
| 223148 | HERRERO DELGADO, CARMEN L | ADDRESS ON FILE | | | | | | |
| 223149 | HERRERO DOMENECH, ISMAEL | ADDRESS ON FILE | | | | | | |
| 666391 | HERRERO EMMANUELLI FRANCISCO | LA RAMBLA | 644 CALLE 6 URB LA RAMBLA | | | PONCE | PR | 00731 | |
| 223150 | HERRERO FONTAN, EDUARDO | ADDRESS ON FILE | | | | | | |
| 223151 | HERRERO GARCIA, CARMEN | ADDRESS ON FILE | | | | | | |
| 223152 | HERRERO GOMEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 666392 | HERRERO GRAPHIC PRINTING | PO BOX 30589 | | | | SAN JUAN | PR | 00929-1589 | |
| 223153 | HERRERO GRAPHIC PRINTING, INC. | PO BOX 30589 | | | | SAN JUAN | PR | 00929-1589 | |
| 223154 | HERRERO HANKE, RITA | ADDRESS ON FILE | | | | | | |
| 223155 | HERRERO LOPEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 223156 | HERRERO LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 223157 | HERRERO LUGO MD, CARMELO | ADDRESS ON FILE | | | | | | |
| 223158 | HERRERO LUGO, SARIBEL | ADDRESS ON FILE | | | | | | |
| 2062854 | Herrero Lugo, Saribel | ADDRESS ON FILE | | | | | | |
| 223159 | HERRERO MONTANEZ, ENID | ADDRESS ON FILE | | | | | | |
| 223160 | HERRERO ORTIZ, ALBA | ADDRESS ON FILE | | | | | | |
| 223161 | HERRERO ORTIZ, ELISA C | ADDRESS ON FILE | | | | | | |
| 223162 | HERRERO PEREZ, RAQUEL | ADDRESS ON FILE | | | | | | |
| 223163 | HERRERO RODRIGUEZ, EVELYN E. | ADDRESS ON FILE | | | | | | |
| 223164 | HERRERO RODRÍGUEZ, FRANCISCO J. | LCDO. RAÚL CANDELARIO LÓPEZ | ESTEBAN PADILLA 60-E ALTOS | | | Bayamón | PR | 00959 | |
| 1420049 | HERRERO RODRÍGUEZ, FRANCISCO J. | RAÚL CANDELARIO LÓPEZ | ESTEBAN PADILLA 60-E ALTOS | | | BAYAMÓN | PR | 00959 | |
| 223165 | HERRERO ROMAN, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 223166 | HERRERO ROMAN, MARIBELLE | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 223167 | HERRERO SANTIAGO, OSCAR | ADDRESS ON FILE | | | | | | |
| 223168 | HERRERO TORRES MD, CARMELO | ADDRESS ON FILE | | | | | | |
| 223169 | HERRERO VAZQUEZ, CARLOS BLAS | ADDRESS ON FILE | | | | | | |
| 223170 | HERRERO VILLACE, ALBERTO | ADDRESS ON FILE | | | | | | |
| 223171 | HERRERO, JOSE | ADDRESS ON FILE | | | | | | |
| 223172 | HERRERO, JOSE A. | ADDRESS ON FILE | | | | | | |
| 2175664 | HERRERO, MORALES & REYES LAW OFFICES, PSC | BANCO COOPERATIVO PLAZA | SUITE 205-B | 623 AVE PONCE DE LEON | | SAN JUAN | PR | 00917 |
| 223173 | HERRIBERTO BARRIENTOS DE JESUS | ADDRESS ON FILE | | | | | | |
| 666393 | HERRICK FALTO CRUZ | 83 MARCIAL RIVERA | | | | CABO ROJO | PR | 00623-3636 |
| 223174 | HERRIOT OLIVER ORTIZ | ADDRESS ON FILE | | | | | | |
| 223175 | HERRNANDEZ MOLINA, JORGE L | ADDRESS ON FILE | | | | | | |
| 223176 | HERRYMAN RAMIREZ, ALEJANDRO D. | ADDRESS ON FILE | | | | | | |
| 666394 | HERS PARALEGAL SERVICES | BUEN CONSEJO | 171 CALLE LEON | | | SAN JUAN | PR | 00936 |
| 223177 | HERSAN INSURANCE CORP | PO BOX 370815 | | | | CAYEY | PR | 00737-0815 |
| 223178 | HERSHEY MEDICAL CENTER | HEALTH INFO SVCS HU 24 | PO BOX 850 | 500 UNIVERSITY DR | | HERSHEY | PA | 17033-0850 |
| 666395 | HERSHEY PUERTO RICO INC | PO BOX 128 | | | | LAS PIEDRAS | PR | 00771 |
| 223179 | HERSHEY UNIVERSITY MEDICAL CENTER | PO BOX 850 | 500 UNIVERSITY DR | | | HERSHEY | PA | 17033-0850 |
| 666396 | HERSON RAMIREZ MALDONADO | PO BOX 333 | | | | CABO ROJO | PR | 00623333 |
| 666397 | HERTON RODRIGUEZ CRUZ | HC 01 BOX 10981 | | | | LAJAS | PR | 00667-9712 |
| 223180 | HERTOR R DE LEON OCASIO | ADDRESS ON FILE | | | | | | |
| 223181 | HERTOR R DE LEON OCASIO | ADDRESS ON FILE | | | | | | |
| 666398 | HERTZ FURNITURE SYSTEMS | PO BOX 803 | | | | MAHWAH | NJ | 07430 |
| 666399 | HERVEY E RAMIREZ BATES MEMORIAL FUNDS | P O BOX 848 | | | | MAYAGUEZ | PR | 00680 |
| 844592 | HERVILL GROUP CORPORATION | PO BOX 195609 | | | | SAN JUAN | PR | 00919-5609 |
| 223182 | HERVIN J RIVERA ORTIZ | ADDRESS ON FILE | | | | | | |
| 223183 | HERY J LABOY PABON | ADDRESS ON FILE | | | | | | |
| 666400 | HERY JOEL CORREA ALVARADO | HC 01 BOX 18577 | | | | COAMO | PR | 00769 |
| 223184 | HERY PEREIRA VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 666401 | HERY REFRIGERATION SERVICE | PO BOX 296 | | | | ANASCO | PR | 00610 |
| 666402 | HERY SANCHEZ | 315 CALLE LA PAZ | | | | AGUADA | PR | 00602 |
| 223185 | HERY SANCHEZ INC. | PO BOX 580 | | | | AGUADA | PR | 00602 |
| 223186 | HERY'S SANCHEZ SCHOOL SUPPLY | PO BOX 580 | | | | AGUADA | PR | 00602 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 666403 | HERYS SHOOL SUPPLY | PO BOX 580 | | | AGUADA | PR | 00602 | |
|---|---|---|---|---|---|---|---|---|
| 223187 | HESAEL S CHAVES BARRETO | ADDRESS ON FILE | | | | | | |
| 2137350 | HESAN, INC. | HESAN, INC | PO BOX 10957 | | SAN JUAN | PR | 00922 | |
| 2163932 | HESAN, INC. | PO BOX 10957 | | | SAN JUAN | PR | 00922 | |
| 223189 | HESARTE COM CORP | BALCONES DE MONTE REAL | APT 5601 | | CAROLINA | PR | 00987 | |
| 223190 | HESHLY A CASTILLO BALINES | ADDRESS ON FILE | | | | | | |
| 666404 | HESS & HUNT INC | P O BOX 626 | | | WILMETTE | IL | 60091 | |
| 223191 | HESS RIUTORT MD, CARMEN | ADDRESS ON FILE | | | | | | |
| 1456557 | Hesse, Jeffrey | ADDRESS ON FILE | | | | | | |
| 1442353 | Hessler, Sheryl L. | ADDRESS ON FILE | | | | | | |
| 1493549 | Hestres Jiménez, Suzzette Christine | ADDRESS ON FILE | | | | | | |
| 666405 | HETCOR LOPEZ SOTO | BO ESPINAL | BZN 1320 | | AGUADA | PR | 00602 | |
| 666406 | HETS HISPANIC EDUC TELECOM SYSTEM | P O BOX 21345 | | | SAN JUAN | PR | 00928-1345 | |
| 223192 | HETS HISPANIC EDUC TELECOM SYSTEM | PO BOX 363255 | | | SAN JUAN | PR | 00936 | |
| 666407 | HETSCO | PO BOX 362193 | | | SAN JUAN | PR | 00936-2193 | |
| 223193 | HETSHALY MORALES RIOS/ SHEILA RIOS | ADDRESS ON FILE | | | | | | |
| 223194 | HETTIE JORDAN SANCHEZ | ADDRESS ON FILE | | | | | | |
| 223195 | HETTIE NOELLE MORRIS | ADDRESS ON FILE | | | | | | |
| 223196 | HETTIE NOELLE MORRIS | ADDRESS ON FILE | | | | | | |
| 223197 | HETTLE NOELLE | ADDRESS ON FILE | | | | | | |
| 223198 | HEUNG Y FUNG YUEN | ADDRESS ON FILE | | | | | | |
| 223199 | HEUR MACMILLAN, PATRICK | ADDRESS ON FILE | | | | | | |
| 223200 | HEVIA CINTRON, MAGDALENA | ADDRESS ON FILE | | | | | | |
| 223201 | HEVIA CINTRON, NANCY | ADDRESS ON FILE | | | | | | |
| 1975680 | Hevia Colon, Luz Minerva | ADDRESS ON FILE | | | | | | |
| 223203 | HEVIA JIMENEZ, YORLENIS | ADDRESS ON FILE | | | | | | |
| 223204 | HEVIA JIMENEZ, YORLENIS | ADDRESS ON FILE | | | | | | |
| 223205 | HEVIA RIVERA, KARLA MICHAEL | ADDRESS ON FILE | | | | | | |
| 223206 | HEVIA SANCHEZ, AISHA | ADDRESS ON FILE | | | | | | |
| 223207 | HEVIA TIRADO, ISMAEL | ADDRESS ON FILE | | | | | | |
| 223208 | HEWITT ASSOCIATES CARIBE INC | 268 MUNOZ RIVERA AVE | SUITE 1800 | | SAN JUAN | PR | 00918-1932 | |
| 223209 | HEWLETT PACKARD | 1492 PONCE DE LEON AVE | | | SANTURCE | PR | 00917-4177 | |
| 1380563 | HEWLETT PACKARD CARIBE BV, LLC | Attn: Fernando Van Derdys, Esq. | PO BOX 364148 | REICHARD AND ESCALERA LAW ATTORNEYS | SAN JUAN | PR | 00936-4148 | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1380563 | HEWLETT PACKARD CARIBE BV, LLC | Mr. William Cintron | Hewlett Packard Caribe BV, LLC | 110 Highway KM.28 Bldg. 1 | | Aguadilla | PR | 00603 | |
| 666408 | HEWLETT PACKARD CARIBE LTD | P O BOX 4048 | | | | AGUADILLA | PR | 00605-4048 | |
| 223210 | HEWLETT PACKARD CO | 5400 LEGACY DRIVER DR MS | H 11 D 05 | | | PLANO | TX | 75024 | |
| 831391 | Hewlett Packard de Puerto Rico BV | PO BOX 11038 | | | | San Juan | PR | 00910 | |
| 1764253 | HEWLETT PACKARD ENTERPRISE DEVELOPMENT LP | ADDRESS ON FILE | | | | | | | |
| 1764253 | HEWLETT PACKARD ENTERPRISE DEVELOPMENT LP | ADDRESS ON FILE | | | | | | | |
| 844593 | HEWLETT PACKARD FINANCIAL SERVICE CO PR | BANCO POPULAR OF PUERTO RICO | PO BOX 71494 | | | SAN JUAN | PR | 00936-8594 | |
| 223211 | HEWLETT PACKARD FINANCIAL SERVICES | P O BOX 403448 | | | | ATLANTA | GA | 30384-3448 | |
| 223212 | HEWLETT PACKARD FINANCIAL SERVICES | P O BOX 71494 | | | | SAN JUAN | PR | 00936-8594 | |
| 223213 | HEWLETT PACKARD OF PR | PO BOX 71595 | | | | SAN JUAN | PR | 00936-8520 | |
| 223215 | HEWLETT PACKARD PR BV | PO BOX 11038 | | | | SAN JUAN | PR | 00910-2138 | |
| 223216 | HEWLETT PACKARD PR BV | PO BOX 71595 | | | | SAN JUAN | PR | 00936-8695 | |
| 223217 | HEWLETT PACKARD PUERTO RICO | PO BOX 71595 | | | | SAN JUAN | PR | 00936-8695 | |
| 1696586 | HEWLETT PACKARD PUERTO RICO BV, LLC TAX ID: 98-0380286 | c/o: FERNANDO VAN DERDYS, ESQ. | REICHARD & ESCALERA LLC | PO BOX 364148 | | SAN JUAN | PR | 00936 | |
| 1696586 | HEWLETT PACKARD PUERTO RICO BV, LLC TAX ID: 98-0380286 | FERNANDO VAN DERDYS, ESQ. | REICHARD & ESCALERA LLC | | PO BOX 364148 | SAN JUAN | PR | 00936 | |
| 1696586 | HEWLETT PACKARD PUERTO RICO BV, LLC TAX ID: 98-0380286 | MR. WILLIAM CINTRON | 350 CHARDON AVE. TORRE CHARDON STE. 801 | | | SAN JUAN | PR | 00918 | |
| 2164879 | HEWLETT PACKARD PUERTO RICO, BV LLC | ATTN: HERMAN COLBERG, ESQ. | PIETRANTONI MÉNDEZ & ALVAREZ LLC | POPULAR CENTER, 19TH FLOOR | 208 PONCE DE LEON AVENUE | SAN JUAN | PR | 00918 | |
| 2150632 | HEWLETT PACKARD PUERTO RICO, BV LLC | ATTN: MARTIN CASTILLO, RESIDENT AGENT | 350 CHARDON AVENUE | CHARDON TOWER, SUITE 801 | | SAN JUAN | PR | 00918 | |
| 1701881 | HEWLETT PACKARD TECHNOLOGY CENTER, INC. | Fernando Van Derdys, Esq. | REICHARD & ESCALERA LLC | PO BOX 364148 | | SAN JUAN | PR | 00936-4148 | |
| 1701881 | HEWLETT PACKARD TECHNOLOGY CENTER, INC. | Mr. William Cintron | 110 HIGHWAY KM.28 BLDG. 1 | | | AGUADILLA | PR | 00603 | |
| 844594 | HEWLETT-PACKARD PUERTO RICO BV, LLC | PO BOX 11038 | | | | SAN JUAN | PR | 00910-2138 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 666409 | HEXAN TORRES LOPEZ | URB COLINAS VILLA ROSA | A 25 | | SABANA GRANDE | PR | 00637 | |
| 223218 | HEXIAN CONSULTING, CORP | PO BOX 10824 | | | SAN JUAN | PR | 00922 | |
| 223219 | HEYDA DE JESUS AULI | ADDRESS ON FILE | | | | | | |
| 666410 | HEYDA E CESTERO DAVILA | RES VISTA HERMOSA | EDIF 62 APTO 737 | | SAN JUAN | PR | 00921 | |
| 666411 | HEYDA GARCIA | ADDRESS ON FILE | | | | | | |
| 666412 | HEYDA M ORTIZ MORALES | AVE PONCE DE LEON PDA 11 | MIRAMAR ESQ AXTMAYER | | SAN JUAN | PR | 00907 | |
| 223220 | HEYDA RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 666413 | HEYDA VILANOVA VILANOVA | ADDRESS ON FILE | | | | | | |
| 666414 | HEYDEE D MARRERO PEREZ | ADDRESS ON FILE | | | | | | |
| 666415 | HEYDEE DIAZ MU¥OZ | BOX 9396 | | | HUMACAO | PR | 00792 | |
| 666416 | HEYDEE LOPEZ VICENTE | ADDRESS ON FILE | | | | | | |
| 666417 | HEYDEE M ALONSO LUNA | ALTURAS DE SANTA MARIA | F 4 CALLE DILDO | | GUAYNABO | PR | 00969 | |
| 666418 | HEYDI A PONS LUGO | ADDRESS ON FILE | | | | | | |
| 666419 | HEYDI COLON ALICEA | URB SAN MARTIN | 25 CALLE CORONEL IRIZARRY | | CAYEY | PR | 00736 | |
| 666420 | HEYDI CUADRADO TAFFANELLI | URB CAPARRA TERRACE | 1225 CALLE 30 SE | | SAN JUAN | PR | 00920 | |
| 223221 | HEYDI NIEVES ESQUILAN | ADDRESS ON FILE | | | | | | |
| 223222 | HEYDI NIEVES ESQUILIN | ADDRESS ON FILE | | | | | | |
| 223223 | HEYDI NIEVES ESQUILIN | ADDRESS ON FILE | | | | | | |
| 223224 | HEYDISEL MEDINA DE JESUS | ADDRESS ON FILE | | | | | | |
| 223225 | HEYDRICH BLANCO, TERESITA O | ADDRESS ON FILE | | | | | | |
| 666422 | HEYDSHA A RAMOS RUIZ | ADDRESS ON FILE | | | | | | |
| 223226 | HEYDSHA CORDERO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 666421 | HEYDSHA MALDONADO HENRY | URB VISTAMAR | 12 14 CALLE DRAGON | | CAROLINA | PR | 00983 | |
| 223227 | HEYDSHA SOSA ROMAN | ADDRESS ON FILE | | | | | | |
| 666423 | HEYDY VAZQUEZ ROSADO | PO BOX2125 | | | TOA BAJA | PR | 00951 | |
| 223228 | HEYER TAVERAS, HEINLY | ADDRESS ON FILE | | | | | | |
| 796913 | HEYER TAVERAS, NANCY | ADDRESS ON FILE | | | | | | |
| 1669695 | Heyer Taveras, Nancy | ADDRESS ON FILE | | | | | | |
| 223229 | HEYER TAVERAS, NANCY | ADDRESS ON FILE | | | | | | |
| 796914 | HEYER TAVERAS, NANCY | ADDRESS ON FILE | | | | | | |
| 666424 | HEYER-SHULTE NEUROCARE INC | P O BOX 362260 | | | SAN JUAN | PR | 00936-2260 | |
| 666425 | HEYLEEN VELAZQUEZ VARGAS | A 61 EXT PATAGONIA | | | HUMACAO | PR | 00791 | |
| 223230 | HEYLIGER CRUZ, JOSE | ADDRESS ON FILE | | | | | | |
| 223231 | HEYLIGER SOTO, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 796915 | HEYLIGER VALENTIN, LOURDES | ADDRESS ON FILE | | | | | | |
| 223232 | HEYLIGER VALENTIN, LOURDES M | ADDRESS ON FILE | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| 1756907 | Heyliger, Madelilne Silva | ADDRESS ON FILE | | | | | | | |
| 223233 | HEYNELDA ROMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 666426 | HEYSHA G ORTIZ BENITEZ | PO BOX 30180 | | | | SAN JUAN | PR | 00929-1180 | |
| 223234 | HEYSHA M RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 666427 | HEYSHA RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 666428 | HEYWOOD SANCHEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 223235 | HEZAEL GONZALEZ MILLAN | ADDRESS ON FILE | | | | | | | |
| 666429 | HEZMAR CONSTRUCTION CORP | PO BOX 1675 | | | | UTUADO | PR | 00641-1675 | |
| 666430 | HF COMMUNICATION | P O BOX 909 | | | | AGUAS BUENAS | PR | 00703 | |
| 666431 | HF CONSTRUTION CORP | PO BOX 135 | | | | TOA ALTA | PR | 00954 | |
| 223236 | HFAIEDH AHMED, AMMAR | ADDRESS ON FILE | | | | | | | |
| 223237 | HFL SPORT SCIENCE INC | 1745 ALYSHEBA SUITE 160 | | | | LEXINGTON | KY | 40509 | |
| 223238 | HFR LEGAL SERVICES LLC | 138 AVE WISTON CHURCHILL | PMB 887 | | | SAN JUAN | PR | 00926 | |
| 844595 | HG DELIVERY SERVICE | 126 CALLE GUAYAMA | | | | SAN JUAN | PR | 00917 | |
| 223239 | HG PROFESSIONAL FORMS CO | 2020 CALIFORNIA STREET | | | | OMAHA | NE | 68102 | |
| 223240 | HG SERVICES & SOLUTIONS | PO BOX 193714 | | | | SAN JUAN | PR | 00919-3714 | |
| 223241 | H-H GROUP OFFICE CORP | EST DE JUNCOS | 155 CAMINO DE LA VEREDA | | | JUNCOS | PR | 00777-9426 | |
| 223242 | HH INGENIEROS CONSULTORES | URB REXMANOR | D 13 ST 3 | | | GUAYAMA | PR | 00784 | |
| 666432 | HHR CONSTRUCTION CORPORATION | URB MIRAFLORES | 36 1 CALLE 48 | | | BAYAMON | PR | 00957 | |
| 666433 | HI CONTRACTOR INC | PO BOX 69001 SUITE 346 | | | | HATILLO | PR | 00659 | |
| 666434 | HI ENTERTAINMENT | P O BOX 1363 | | | | AIBONITO | PR | 00705 | |
| 844596 | HI JUMP PARTY RENTAL | 3420 AVE 65 INFANTERIA | | | | CAROLINA | PR | 00982-3681 | |
| 223243 | HI MAYAGUEZ INC | 2701 HIGHWAY 2 | | | | MAYAGUEZ | PR | 00680-6328 | |
| 223244 | HI MAYAGUEZ INC | PO BOX 38079 AIRPORT STATION | | | | SAN JUAN | PR | 00937-8079 | |
| 223245 | HI SOFTWARE DEVELOPER, INC | RR 8 BOX 1995 PMB 108 | | | | BAYAMON | PR | 00956-9825 | |
| 223246 | HI SPEED GAS CORP | PO BOX 1117 | | | | MAYAGUEZ | PR | 00681 | |
| 223247 | HI TECH AUTO CARE CENTER | P.O. BOX 363609 | | | | SAN JUAN | PR | 00936-3609 | |
| 844597 | HI TECH AUTOMATIC TRANSMISSIONS | AVE SIMON MADERA | 313 VILLA PRADES | | | RIO PIEDRAS | PR | 00924 | |
| 666435 | HI TECH CONTRACTING | PO BOX 360392 | | | | SAN JUAN | PR | 00936 | |
| 223248 | HI TECH DRAFTING CONSULTANT INC | PO BOX 50320 | | | | TOA BAJA | PR | 00950 | |
| 666436 | HI TECH ELECTRONICS | P O BOX 7784 | | | | CAGUAS | PR | 00726 | |
| 223249 | HI TECH FLEXO INC | EL SENORIAL MALL STATION NO 644 | 138 WISTON CHURCHILL AVE | | | SAN JUAN | PR | 00926 | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 223250 | HI TECH FLEXO, INC. | EL SENORIAL MALL STA NO. 644 WINSTON CHURCHILL | | | | RIO PIEDRAS | PR | 00926 |
| 223251 | HI TECH GROUP | PO BOX 1857 | | | | MOCA | PR | 00676 |
| 223252 | HI TECH GROUP CORP | PO BOX 1857 | | | | MOCA | PR | 00676 |
| 223253 | HI TECH MOTOR CORP | PO BOX 8973 | | | | BAYAMON | PR | 00960-8973 |
| 223254 | HI TECH PEST MANAGEMENT AND CONTRACTORS INC | HC 1 BOX 11814 | | | | CAROLINA | PR | 00987 |
| 223255 | HI TECH PRODUCTS | P O BOX 3739 | | | | CAROLINA | PR | 00984-3739 |
| 223256 | HI TECH PROSTETICS | 39 AVE SEVERIANO CUEVAS | | | | AGUADILLA | PR | 00603 |
| 223257 | HI TECH PROSTHETIC INC | PMB 49 | PO BOX 60401 | | | AGUADILLA | PR | 00604 |
| 666437 | HI TECH SECURITY SERVICE | H579 CALLE TRINIDAD | | | | BAYAMON | PR | 00959 |
| 666439 | HI TECH TRANSMISSION | LEVITTOWN | HG 5 CALLE LIZZIE GRAHAM | | | TOA BAJA | PR | 00949 |
| 666438 | HI TECH TRANSMISSION | PO BOX 368 | | | | SANTA ISABEL | PR | 00757 |
| 223258 | HIALEAH HOSPITAL | PO BOX 191058 | | | | GREE BAY | WI | 54307 |
| 223259 | HIBA NUMAN SALEH | ADDRESS ON FILE | | | | | | |
| 223260 | HIBISCUS PROPERTIES INC | PO BOX 11908 | | | | SAN JUAN | PR | 00922 |
| 844598 | HIBO AUTO DETAILS | 6 URB VISTA VERDE | | | | CAMUY | PR | 00627-3306 |
| 666440 | HIBO RODRIGUEZ CABAN | URB VISTA VERDE | 6 BO MEMBRILLO | | | CAMUY | PR | 00627 |
| 666441 | HIBRAIM PEREZ SIERRA | ADDRESS ON FILE | | | | | | |
| 223261 | HIBRIDOS TELECOMMUNICATIONS INC | CARIBBEAN AIRPORT FACILITIES 1 | CARR 150 BASE AEREA MUNIZ SUITE 202 | SECT CENTRAL 3 | | CAROLINA | PR | 00979-1536 |
| 666442 | HICHELLI RODRIGUEZ COLON | URB PRADERAS DEL SUR | 412 CALLE CAOBO | | | SANTA ISABEL | PR | 00757 |
| 223262 | HICHEZ COSTE, RAYNA | ADDRESS ON FILE | | | | | | |
| 223263 | HICIANO FANA, JULIAN | ADDRESS ON FILE | | | | | | |
| 223264 | HICIANO, LUIS | ADDRESS ON FILE | | | | | | |
| 223265 | HICKEY BENITEZ, JOHN | ADDRESS ON FILE | | | | | | |
| 223266 | HICKS COLON, MAYRA | ADDRESS ON FILE | | | | | | |
| 223267 | HICKS COLON, MAYRA J. | ADDRESS ON FILE | | | | | | |
| 223268 | HICKS GONZALEZ, LARRY A | ADDRESS ON FILE | | | | | | |
| 853239 | HICKS MORALES, MARILYN | ADDRESS ON FILE | | | | | | |
| 223269 | HICKS MORALES, MARILYN | ADDRESS ON FILE | | | | | | |
| 223270 | HICKS RIVERA, HARRY | ADDRESS ON FILE | | | | | | |
| 223271 | HICKS RIVERA, HENRY | ADDRESS ON FILE | | | | | | |
| 796916 | HICKS RIVERA, HENRY | ADDRESS ON FILE | | | | | | |
| 2207906 | HICKS TUR, JAMES R | ADDRESS ON FILE | | | | | | |
| 2221027 | Hicks Tur, James R. | 303 Salerno St. | College Park | | | San Juan | PR | 00921 |
| 2208401 | Hicks Tur, James R. | 303 Salerno St. | Colleje Park | | | San Juan | PR | 00921 |
| 2219073 | HICKS TUR, JAMES R. | 303 SALERNO ST. | | | | SAN JUAN | PR | 00921 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 223272 | HICKS VAZQUEZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| 223273 | HIDALBERTO CARATINI SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 223274 | HIDALGO ACEVEDO, ANA G | ADDRESS ON FILE | | | | | | | |
| 223275 | HIDALGO ACEVEDO, MARIAN | ADDRESS ON FILE | | | | | | | |
| 796917 | HIDALGO ACEVEDO, MARYAN | ADDRESS ON FILE | | | | | | | |
| 223276 | HIDALGO ALBINO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 223277 | HIDALGO ALFARO, HILDA | ADDRESS ON FILE | | | | | | | |
| 223278 | HIDALGO ALGARIN, MARTHA J | ADDRESS ON FILE | | | | | | | |
| 223279 | HIDALGO ALICEA, ANA LUZ | ADDRESS ON FILE | | | | | | | |
| 223280 | HIDALGO ALONSO, RAHADA | ADDRESS ON FILE | | | | | | | |
| 223282 | HIDALGO ARROYO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 223281 | HIDALGO ARROYO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 223283 | HIDALGO AVILES, LUIS | ADDRESS ON FILE | | | | | | | |
| 223284 | HIDALGO BABILONIA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 223285 | HIDALGO BETANCES, AIDELIZ | ADDRESS ON FILE | | | | | | | |
| 223286 | HIDALGO BODRE, GARY ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 223287 | Hidalgo Bonilla, Ismael | ADDRESS ON FILE | | | | | | | |
| 223288 | HIDALGO BORDOY, MYRNA | ADDRESS ON FILE | | | | | | | |
| 223289 | HIDALGO BORDOY, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 223290 | HIDALGO BRUNO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 223291 | HIDALGO BRUNO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 223292 | HIDALGO CABAN, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 223293 | HIDALGO CABAN, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 666443 | HIDALGO CARBONELL Y ASOCIADOS | PO BOX 9023023 | | | | SAN JUAN | PR | 00902-3023 | |
| 223294 | Hidalgo Cardona, Edwin | ADDRESS ON FILE | | | | | | | |
| 223295 | Hidalgo Cardona, Hiram | ADDRESS ON FILE | | | | | | | |
| 223296 | HIDALGO CATALA, DORIS M | ADDRESS ON FILE | | | | | | | |
| 223297 | HIDALGO CLAUDIO, BENITO | ADDRESS ON FILE | | | | | | | |
| 223298 | HIDALGO DE JESUS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 223299 | HIDALGO DESARDEN, PIERETTE | ADDRESS ON FILE | | | | | | | |
| 223300 | HIDALGO ESTRELLA, IRIS | ADDRESS ON FILE | | | | | | | |
| 1748834 | Hidalgo Figueroa, Nixa E. | ADDRESS ON FILE | | | | | | | |
| 223302 | Hidalgo Galarza, Edwin | ADDRESS ON FILE | | | | | | | |
| 223303 | Hidalgo Galarza, Enrique | ADDRESS ON FILE | | | | | | | |
| 223304 | HIDALGO GONZALEZ, CECILIA M | ADDRESS ON FILE | | | | | | | |
| 796919 | HIDALGO GONZALEZ, CECILIA M | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 223305 | HIDALGO GONZALEZ, ELI R | ADDRESS ON FILE |
| 223306 | HIDALGO GONZALEZ, FRANCISCO | ADDRESS ON FILE |
| 223307 | Hidalgo Gonzalez, Jesus A | ADDRESS ON FILE |
| 223308 | HIDALGO GONZALEZ, MARIANA | ADDRESS ON FILE |
| 223309 | HIDALGO GONZALEZ, NORALY | ADDRESS ON FILE |
| 796920 | HIDALGO GONZALEZ, VIVIANNETTE | ADDRESS ON FILE |
| 223310 | HIDALGO GUZMAN, OMAR | ADDRESS ON FILE |
| 223311 | HIDALGO HERNANDEZ, LEUDY | ADDRESS ON FILE |
| 223312 | HIDALGO HERNANDEZ, LIANY | ADDRESS ON FILE |
| 223313 | HIDALGO HERNANDEZ, MADELINE | ADDRESS ON FILE |
| 223314 | HIDALGO HERNANDEZ, MICHELLE | ADDRESS ON FILE |
| 796921 | HIDALGO HERNANDEZ, URAYOAN | ADDRESS ON FILE |
| 223316 | HIDALGO HERNANDEZ, YAJAIRA | ADDRESS ON FILE |
| 223317 | HIDALGO HERRERA, JUAN | ADDRESS ON FILE |
| 223318 | HIDALGO HILERIO, ISMAEL | ADDRESS ON FILE |
| 223319 | HIDALGO JIMENEZ, DIANA | ADDRESS ON FILE |
| 223320 | HIDALGO JIMENEZ, ZENAIDA | ADDRESS ON FILE |
| 223321 | HIDALGO JIMENEZ, ZENAIDA | ADDRESS ON FILE |
| 223322 | HIDALGO LANTIGUA, PABLO | ADDRESS ON FILE |
| 223323 | HIDALGO LIRANZO, SIMONA | ADDRESS ON FILE |
| 223324 | HIDALGO LIRANZO, SIMONA | ADDRESS ON FILE |
| 223326 | HIDALGO LOPEZ, SARA A | ADDRESS ON FILE |
| 223327 | HIDALGO LOPEZ, SARA A. | ADDRESS ON FILE |
| 223328 | HIDALGO LORENZO, SIMONELY | ADDRESS ON FILE |
| 223329 | Hidalgo Maldonado, Antonio | ADDRESS ON FILE |
| 223330 | HIDALGO MARRERO, IVELISSE | ADDRESS ON FILE |
| 223331 | HIDALGO MARTINEZ, CHRISTIE | ADDRESS ON FILE |
| 223332 | HIDALGO MARTINEZ, RITZEL | ADDRESS ON FILE |
| 223333 | HIDALGO MARTINEZ, YARICE A. | ADDRESS ON FILE |
| 223334 | HIDALGO MONTES, MARIA | ADDRESS ON FILE |
| 223335 | Hidalgo Nieves, Eli S. | ADDRESS ON FILE |
| 223336 | HIDALGO NIEVES, GERMAINE | ADDRESS ON FILE |
| 223337 | HIDALGO NUNEZ, FLORA R | ADDRESS ON FILE |
| 223338 | HIDALGO ORTIZ, MARIA | ADDRESS ON FILE |
| 223339 | HIDALGO ORTIZ, MARIA S | ADDRESS ON FILE |
| 223340 | HIDALGO PEREZ, GICELIENID | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 223341 | HIDALGO PLACERES, CARLOS | ADDRESS ON FILE | | | | | | |
| 223342 | HIDALGO PLACERES, YARILIZ | ADDRESS ON FILE | | | | | | |
| 1420050 | HIDALGO POLANCO, LUIS F. | INGRID RODRIGUEZ RAMIREZ | PO BOX 361124 | | | SAN JUAN | PR | 00936-1124 |
| 1477573 | Hidalgo Polanco, Luis F. | Lcdo. Miguel M. Cancio Arcelay | PO Box 8414 | | | San Juan | PR | 00910 |
| 223344 | HIDALGO POLANCO, LUIS F. | MIGUEL A, CANCIO ARCELAY | PO BOX 8414 | | | SAN JUAN | PR | 00910 |
| 223345 | HIDALGO POLANCO, LUIS F. | NYVIA MILIAN FALERO | PO BOX 194000 NUM 212 | | | SAN JUAN | PR | 00919-4000 |
| 666444 | HIDALGO POMALES PEREZ | VILLAS DE CASTRO GG | 13 CALLE 24 | | | CAGUAS | PR | 00725 |
| 223346 | HIDALGO RAMIREZ, JOSE E | ADDRESS ON FILE | | | | | | |
| 223347 | HIDALGO RAMIREZ, LUIS G | ADDRESS ON FILE | | | | | | |
| 223348 | HIDALGO REYES, ROCKY | ADDRESS ON FILE | | | | | | |
| 796922 | HIDALGO RIOS, WILDELIS | ADDRESS ON FILE | | | | | | |
| 223349 | HIDALGO RIVERA, MANUEL | ADDRESS ON FILE | | | | | | |
| 223350 | HIDALGO RIVERA, SANDRA | ADDRESS ON FILE | | | | | | |
| 1425358 | HIDALGO RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 223352 | HIDALGO RODRIGUEZ, ANA L | ADDRESS ON FILE | | | | | | |
| 796923 | HIDALGO RODRIGUEZ, SARA | ADDRESS ON FILE | | | | | | |
| 223353 | HIDALGO RODRIGUEZ, YESSICA | ADDRESS ON FILE | | | | | | |
| 796924 | HIDALGO RODRIGUEZ, YESSICA | ADDRESS ON FILE | | | | | | |
| 796925 | HIDALGO RODRIGUEZ, YESSICA | ADDRESS ON FILE | | | | | | |
| 223355 | HIDALGO ROMAN, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 223356 | Hidalgo Roman, Hiram A. | ADDRESS ON FILE | | | | | | |
| 223357 | HIDALGO ROMAN, LUIS | ADDRESS ON FILE | | | | | | |
| 223358 | HIDALGO ROMAN, LUIS R | ADDRESS ON FILE | | | | | | |
| 223359 | HIDALGO ROSA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 223360 | HIDALGO ROSADO, MARGARITA | ADDRESS ON FILE | | | | | | |
| 223361 | HIDALGO ROSARIO, IDARIS | ADDRESS ON FILE | | | | | | |
| 796926 | HIDALGO SANCHEZ, LUIS J | ADDRESS ON FILE | | | | | | |
| 223325 | HIDALGO SANTIAGO, EDUARDO | ADDRESS ON FILE | | | | | | |
| 148332 | HIDALGO SANTIAGO, EDUARDO J | ADDRESS ON FILE | | | | | | |
| 223362 | HIDALGO SOTO, GLORIA | ADDRESS ON FILE | | | | | | |
| 1976150 | Hidalgo Soto, Juanito | ADDRESS ON FILE | | | | | | |
| 223363 | HIDALGO SOTO, JUANITO | ADDRESS ON FILE | | | | | | |
| 1976150 | Hidalgo Soto, Juanito | ADDRESS ON FILE | | | | | | |
| 2020580 | Hidalgo Soto, Moises | ADDRESS ON FILE | | | | | | |
| 223364 | HIDALGO SOTO, MOISES | ADDRESS ON FILE | | | | | | |
| 223365 | HIDALGO SOTO, SAMUEL | ADDRESS ON FILE | | | | | | |
| 223366 | HIDALGO, MARTINA | ADDRESS ON FILE | | | | | | |
| 223368 | HIDALGO, ZACARIAS | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 223369 | HIDALIA SUAREZ RAMOS | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 223370 | HIDE SYSTEMS INC | 347 VALLE DE TORRIMAR | | | | GUAYNABO | PR | 00966-8707 |
| 666445 | HIDEL COLLADO MONTA L V O | PO BOX 860 | | | | YAUCO | PR | 00698 |
| 666446 | HIDELISA BORGES APONTE | T M AUXILIO MUTUO SUITE 619 | | | | SAN JUAN | PR | 00919 |
| 223371 | HIDELISA RIOS MALDONADO | ADDRESS ON FILE | | | | | | |
| 223372 | HIDELISA RIOS MALDONADO | ADDRESS ON FILE | | | | | | |
| 223373 | HIDELISA RIOS MALDONADO | ADDRESS ON FILE | | | | | | |
| 666447 | HIDELISA RIVERA RIVERA | PO BOX 691 | | | | NARANJITO | PR | 00719 |
| 223374 | HIDRAULICOS DEL CARIBE INC | P O BOX 195699 | | | | SAN JUAN | PR | 00919-5699 |
| 666448 | HIDRO VEGETALES DE PUERTO RICO | P O BOX 786 | | | | LARES | PR | 00669 |
| 223375 | HIDROALFA INC | RR 18 MSC 1390 BOX 050 | | | | SAN JUAN | PR | 00926 |
| 223376 | HIDROCULTIVOS CAROLISENSES INC | HC 02 BOX 14587 | | | | CAROLINA | PR | 00987 |
| 223377 | HIDROPONICOS DEL PAIS | VALLE ARRIBA HEIGHTS STATION | PO BOX 3301 | | | CAROLINA | PR | 00984 |
| 666449 | HIDROPONICOS ISLA NENA INC | HC 02 BOX 13857 | | | | VIEQUES | PR | 00765 |
| 223378 | HIEMERR ALATORRE, ZAIRA | ADDRESS ON FILE | | | | | | |
| 223379 | HIERRO PAULINO, JUAN | ADDRESS ON FILE | | | | | | |
| 666450 | HIERROMAT INC. | PO BOX 2558 | | | | TOA BAJA | PR | 00951 |
| 223380 | HIETEL (Hermandad Independiente de Empleados Telefónicos) | Dolz Benítez, Telizia R. | Urb. Caparra Heights | 543 Calle Escorial | | San Juan | PR | 00922-4707 |
| 840028 | HIEYE GONZÁLEZ, PEDRO | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 |
| 223382 | HIEYE GONZALEZ, PEDRO A. | ADDRESS ON FILE | | | | | | |
| 666451 | HIG TECH COMMUNICATIONS | PO BOX 3493 | | | | CAROLINA | PR | 00984 |
| 853240 | HIGGINBOTHAM ARROYO, ANN M. | ADDRESS ON FILE | | | | | | |
| 223383 | HIGGINBOTHAM ARROYO, ANN MARGARET | ADDRESS ON FILE | | | | | | |
| 223384 | HIGGINS CUADRADO, SOL | ADDRESS ON FILE | | | | | | |
| 223385 | HIGGINS CUADRADO, SOL Y. | ADDRESS ON FILE | | | | | | |
| 1256541 | HIGH ACHIEVEMENT CHRISTIAN SCHOOL | ADDRESS ON FILE | | | | | | |
| 223386 | HIGH ACHIEVEMENT CHRISTIAN SCHOOL, LLC | HC-01 PO BOX 15425 | | | | BAYAMON | PR | 00956 |
| 223387 | HIGH ALTERNATIVE EDUCATION | 1851 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1256542 | HIGH CLASS MANAGEMENT | ADDRESS ON FILE | | | | | |
| 223388 | HIGH CLASS MANAGEMENT & MAINTENANCE | SAINT JUST SATION | PO BOX 908 | | TRUJILLO ALTO | PR | 00978 |
| 223389 | HIGH EDUCATION ENTERPRISES CORP | P O BOX 11850 SUITE 322 | | | SAN JUAN | PR | 00922-1850 |
| 666452 | HIGH END SYSTEMS | 2217 WEST BRAKER LANE | | | AUSTIN | TX | 78758 |
| 666453 | HIGH PERFORMANCE | P O BOX 1600 | | | CAGUAS | PR | 00726 |
| 223390 | HIGH POINT BANK | TRUST & INVESTMENT SERVICES | P O BOX 2278 | | HIGH POINT | NC | 27261 |
| 223391 | HIGH POWER TECH INC | VILLA ARRIETA | 31 CALLE A | | BAYAMON | PR | 00959 |
| 666454 | HIGH PURITY STANDARS | P O BOX 41727 | | | CHARLESTON | SC | 29423 |
| 223392 | HIGH QUALITY MULTISERVICE | PMB 375 | PO BOX 2500 | | TRUJILLO ALTO | PR | 00977 |
| 666455 | HIGH QUALITY VIDEO SERV CENTER | D 4 AVE ROBERTO CLEMENTE | | | CAROLINA | PR | 00976 |
| 223393 | HIGH QUALITY WELDING SERVICE INC | LOMAS VERDES | 4X27 CALLE RUDA | | BAYAMON | PR | 00956-2966 |
| 666456 | HIGH SECURITY EQUIPMENT INC | JARDINES SABANA LLANA | 600 PASEO 5 | | SAN JUAN | PR | 00924 |
| 223394 | HIGH SPEED CYCLING COACHING INC | VILLA ESPANA ZARAGOZA J12 | | | BAYAMON | PR | 00961 |
| 666457 | HIGH TECGNOLOGY LAB.INC. | PO BOX 366950 | | | SAN JUAN | PR | 00936 |
| 223395 | HIGH TECH COMMUNICATIONS SERV | PO BOX 3494 | | | CAROLINA | PR | 00984-3494 |
| 844599 | HIGH TECH COMMUNICATIONS SERVICES | PO BOX 3494 | | | CAROLINA | PR | 00984-3494 |
| 666458 | HIGH TECH COMMUNICATIONS SERVICES INC | PO BOX 3494 | | | CAROLINA | PR | 00984 |
| 223396 | HIGH TECH CONTRACTING | PO BOX 360392 | | | SAN JUAN | PR | 00936-0392 |
| 223397 | HIGH TECH CONTRACTOR INC | PO BOX 7891 | PMB 730 | | GUAYNABO | PR | 00970-7891 |
| 223398 | HIGH TECH CONTRACTOR INC. | PMB 730 PO BOX 7891 | | | GUAYNABO | PR | 00970 |
| 666459 | HIGH TECH ELEVATOR SERVICE INC | PO BOX 11793 | | | SAN JUAN | PR | 00910-2893 |
| 666460 | HIGH TECH ENGINEERING | PO BOX 2043 | | | BARCELONETA | PR | 00617 |
| 666461 | HIGH TECH ENGINEERING INC | PO BOX 625 | | | DORADO | PR | 00646-0625 |
| 666462 | HIGH TECH SECURITY | SANS SOUCI | T-25 ALLE 15 | | BAYAMON | PR | 00957 |
| 666463 | HIGH TECHNOLOGY | PMB 101 | PO BOX 30500 | | MANATI | PR | 00674 |
| 223399 | HIGH TECHNOLOGY ACADEMY (AVIATION ACADE) | SECTOR CENTRAL | 20 AVE JOSE A TONY SANTANA | | CAROLINA | PR | 00979 |
| 666464 | HIGH TECHNOLOGY ASSOCIATES | 754 CALLE ANDALUCIA | | | SAN JUAN | PR | 00921 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1153 of 2219

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 223400 | HIGH TOWER INVESTMENT CORP | PO BOX 167 | | | AGUAS BUENAS | PR | 00703 |
| 1550017 | HIGH YIELD AND BANK LOAN SERIES TRUST | C/O GOLDENTREE ASSET MANAGEMENT LP | 300 PARK AVE | 20TH FLOOR | NEW YORK | NY | 10022 |
| 1556628 | High Yield And Bank Loan Series Trust | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th Floor | | New York | NY | 10022 |
| 1558862 | High Yield and Bank Loan Series Trust | c/o GoldenTree Asset Managment LP | 300 Park Avenue, 20th floor | | New York | NY | 10022 |
| 1550017 | HIGH YIELD AND BANK LOAN SERIES TRUST | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani & Eric Kay | 51 Madison Avenue | New York | NY | 10010 |
| 1558862 | High Yield and Bank Loan Series Trust | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | New York | NY | 10110 |
| 2156525 | HIGH YIELD AUCTION RATE BONDS | ADDRESS ON FILE | | | | | |
| 666465 | HIGHER EDUCATION PUBLICATIONS | 6400 ARLINGTON BLVD | SUITE 648 | | FALL CHURCH | VA | 22042 |
| 223401 | HIGHER EDUCATIONAL RESOURSES GROUP | PARQUE DE LOYALA APTO 1101B | 500 AVE PINEIRO | | SAN JUAN | PR | 00936 |
| 223403 | HIGHER PROFESSIONALS CONSULTANTS, INC. | PMB 62 | 137 CALLE AMAZONAS SUITE 6 | | SAN JUAN | PR | 00926 |
| 223402 | HIGHER PROFESSIONALS CONSULTANTS, INC. | PMB 62 | 382 AVE SAN CLAUDIO | | SAN JUAN | PR | 00926 |
| 223404 | HIGHER PROFESSIONALS CONSULTANTS, INC. | URB. SAN GERARDO | CALLE COLORADO #1647 | | SAN JUAN | PR | 00926 |
| 223405 | HIGHER STRATEGIE TOOLS EDUC & PROF SERV | 1325 CARRETERA #2 | | | BAYAMON | PR | 00959 |
| 2180070 | Highfields Capital I LP | Leslie Y. Flores-Rodriguez, Esq. | 270 Munoz Rivera Avenue, Suite 7 | | Hato Rey | PR | 00918 |
| 2180070 | Highfields Capital I LP | Leslie Y. Flores-Rodriguez, Esq. | McConnell Valdés LLC | 270 Munoz Rivera Avenue, Suite 7 | Hato Rey | PR | 00918 |
| 2180071 | Highfields Capital II LP | Leslie Y. Flores-Rodriguez, Esq. | 270 Munoz Rivera Avenue, Suite 7 | | Hato Rey | PR | 00918 |
| 2180071 | Highfields Capital II LP | Leslie Y. Flores-Rodriguez, Esq. | McConnell Valdés LLC | 270 Munoz Rivera Avenue, Suite 7 | Hato Rey | PR | 00918 |
| 2180072 | Highfields Capital III LP | Leslie Y. Flores-Rodriguez, Esq. | 270 Munoz Rivera Avenue, Suite 7 | | Hato Rey | PR | 00918 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2180072 | Highfields Capital III LP | Leslie Y. Flores-Rodriguez, Esq. | McConnell Valdés LLC | 270 Munoz Rivera Avenue, Suite 7 | | Hato Rey | PR | 00918 |
| 223406 | HIGHLANDS REGIONAL REHAB HOSPITAL | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 |
| 223407 | Highley Valls, Stella M. | ADDRESS ON FILE | | | | | | |
| 1659936 | HIGHLY, STELLA | ADDRESS ON FILE | | | | | | |
| 844600 | HIGHSMITH CO ,INC | P.O. BOX 800 | | | | FORT ATKINSON | WI | 53538-0800 |
| 223408 | HIGHSMITH, INC | PO BOX 5210 | | | | JANESVILLE | WI | 53547 |
| 666466 | HIGHT TECH COMPUTER SERVICE | PO BOX 1120 | | | | SAN GERMAN | PR | 00683 |
| 666467 | HIGHTEL INC | PO BOX 19753 | | | | SAN JUAN | PR | 00910-1753 |
| 223409 | HIGHWAY COLLEGE INC | PO BOX 1385 | | | | AGUADILLA | PR | 00605 |
| 666468 | HIGHWAY INN HOTEL | PO BOX 785 | | | | CABO ROJO | PR | 00623-0785 |
| 666469 | HIGHWAY METAL PRODUCTS | HC 4 BOX 14926 | | | | MOCA | PR | 00676 |
| 666470 | HIGHWAY METAL PRODUCTS & CONTRACTORS | PASEO LOS ROBLES | 3000 JOSE MARIA MONJE | | | MAYAGUEZ | PR | 00682 |
| 666471 | HIGHWAY UNIVERSAL PAINT | P O BOX 343 | | | | ISABELA | PR | 00662 |
| 1801981 | HIGH-YIELD MUNICIPAL ETF | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 |
| 1807780 | HIGH-YIELD MUNICIPAL ETF | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 |
| 666472 | HIGINIA AGUILAR LLANES | HC 4 BOX 45702 | | | | HATILLO | PR | 00659 |
| 666473 | HIGINIA CARMENATTY CABAN | HC 5 BOX 53182 | | | | MAYAGUEZ | PR | 00680 |
| 666474 | HIGINIA DONATO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 666475 | HIGINIA OLIVARES LOPEZ | PMB 196 P O BOX 5006 | | | | YAUCO | PR | 00698-5006 |
| 666476 | HIGINIA RAMOS GARCIA | EDIF A-2 APTO 05 RES. LA ROSA | | | | SAN JUAN | PR | 00926 |
| 223411 | HIGINIO CASTRO JAVIER | ADDRESS ON FILE | | | | | | |
| 666478 | HIGINIO COLON | ADDRESS ON FILE | | | | | | |
| 666479 | HIGINIO DAVILA ARZUAGA | URB RIO GRANDE ESTATES | M 29 CALLE 17 | | | RIO GRANDE | PR | 00745 |
| 666480 | HIGINIO DE LEON PEDRAZA | 1153 CALLE BRAUMBAUGH | | | | SAN JUAN | PR | 00925-3609 |
| 666481 | HIGINIO FERREIRA SALGADO | VILLAS DE CARRIZO | RR 1 BZN 383 | | | SAN JUAN | PR | 00926 |
| 666482 | HIGINIO GONZALEZ CINTRON | B 15 URB VILLA MILAGROS | | | | YAUCO | PR | 00698 |
| 223412 | HIGINIO GONZALEZ CINTRON | URB. VILLA MILAGROS CALLE B #15 | | | | YAUCO | PR | 00698-0000 |
| 223413 | HIGINIO L RIVERA SANTOS | ADDRESS ON FILE | | | | | | |
| 666483 | HIGINIO LOPEZ GARCIA | HC-71 BOX-4128 | | | | NARANJITO | PR | 0079199722 |
| 223414 | HIGINIO M DIAZ ALLENDE | ADDRESS ON FILE | | | | | | |
| 223415 | HIGINIO MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 666484 | HIGINIO MERCADO BURGOS | HC 01 BOX 5937 | | | | CIALES | PR | 00638 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 666485 | HIGINIO MORALES BERRIOS | 68 CALLE CRISTOBAL COLON (ALTOS) | | | | YABUCOA | PR | 00767 |
| 223416 | HIGINIO MORAN GONZALEZ | ADDRESS ON FILE | | | | | | |
| 223417 | HIGINIO NIEVES CRUZ | ADDRESS ON FILE | | | | | | |
| 223418 | HIGINIO NIEVES MARTINEZ | ADDRESS ON FILE | | | | | | |
| 666486 | HIGINIO NIEVES NEGRON | HC-01 BOX 4228 | | | | COROZAL | PR | 00783 |
| 223419 | HIGINIO PEREZ MEDINA | ADDRESS ON FILE | | | | | | |
| 223420 | HIGINIO RAMOS PEREZ | ADDRESS ON FILE | | | | | | |
| 223421 | HIGINIO RIVERA ROSA | ADDRESS ON FILE | | | | | | |
| 666488 | HIGINIO RODRIGUEZ FALU | URB CAPARRA TERRACE | 1569 CALLE 18 SO | | | SAN JUAN | PR | 00921 |
| 223422 | HIGINIO SALAZAR MAYORQUIN | ADDRESS ON FILE | | | | | | |
| 666489 | HIGINIO SILVA GONZALEZ | PO BOX 633 | | | | COROZAL | PR | 00783 |
| 666490 | HIGINIO SOBA RIVERA | HC 02 BOX 13801 | | | | MOCA | PR | 00676-9801 |
| 666491 | HIGINIO TORRES LOPEZ | URB TURABO GARDENS | M 8 CALLE 9 | | | CAGUAS | PR | 00725 |
| 666477 | HIGINIO VELEZ RAMOS | REPTO. METROPOLITANO | SE 1023 CALLE 11 | | | SAN JUAN | PR | 00921 |
| 223423 | HIGUERA GARCIA, DANIEL | ADDRESS ON FILE | | | | | | |
| 223424 | HIGUERA GARCIA, LISA M | ADDRESS ON FILE | | | | | | |
| 1764474 | Higuera Garcia, Lisa Michelle | ADDRESS ON FILE | | | | | | |
| 223425 | HIGUERA MD, STEPHEN | ADDRESS ON FILE | | | | | | |
| 223426 | HIGUEY CONSTRUCTION CORP | CALLE B 2308 | BUENA BISTA BO OBRERO | | | SAN JUAN | PR | 00915 |
| 223427 | HIGUITA, ELKIN | ADDRESS ON FILE | | | | | | |
| 223428 | HIGUITA, JUAN | ADDRESS ON FILE | | | | | | |
| 666492 | HIJAS DE LA CARIDAD MISSION LABOURE | 1711 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 |
| 223429 | HIJINIO DEL VALLE NUNEZ | ADDRESS ON FILE | | | | | | |
| 223430 | HIJOS, GILBERTO VALENZUELA E | ADDRESS ON FILE | | | | | | |
| 666493 | HILACO RENTAL | PO BOX 4269 | | | | MAYAGUEZ | PR | 00681 |
| 223431 | HILARIA DEL VALLE LEON | ADDRESS ON FILE | | | | | | |
| 666494 | HILARIA HERNANDEZ GONZALEZ | HC 04 BOX 13976 | | | | MOCA | PR | 00676 |
| 666495 | HILARIA IRIZARRY RIVERA | FRANKLYN DE ROOSEVELT | EDIF 7 APT 191 | | | MAYAGUEZ | PR | 00680 |
| 666496 | HILARIA MARIN FLORES | ADDRESS ON FILE | | | | | | |
| 666497 | HILARIA ROSADO | HC 4 BOX 46843 | | | | CAGUAS | PR | 00725 |
| 223432 | HILARIANA GARCIA GARCIA | ADDRESS ON FILE | | | | | | |
| 223433 | HILARINO COTTO ONEILL | ADDRESS ON FILE | | | | | | |
| 796927 | HILARIO BONILLA, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 666500 | HILARIO CASANOVA FIGUEROA | SABANA LLANA | 426 CALLE CAMBRAY | | | SAN JUAN | PR | 00924 |
| 223435 | HILARIO CENTENO CRUZ | ADDRESS ON FILE | | | | | | |
| 666501 | HILARIO CURBELO HERNANDEZ | HC 1 BOX 4726 | | | | QUEBRADILLAS | PR | 00678 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 666502 | HILARIO DE LA IGLESIA DIEZ | SANTA PAULA | 37 CALLE JAIME RODRIGUEZ | | GUAYNABO | PR | 00969 | |
|---|---|---|---|---|---|---|---|---|
| 223436 | HILARIO DEL PERAL GOMEZ | ADDRESS ON FILE | | | | | | |
| 666503 | HILARIO ECHEVARRIA CARDONA | HC 58 BOX 9634 | | | AGUADA | PR | 00602 | |
| 796928 | HILARIO FERNANDEZ, CARMEN B | ADDRESS ON FILE | | | | | | |
| 223437 | HILARIO FIGUEROA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 223438 | HILARIO GARCIA, CLAUDIA | ADDRESS ON FILE | | | | | | |
| 223439 | HILARIO GARCIA, FRANCIS | ADDRESS ON FILE | | | | | | |
| 223440 | HILARIO GOMEZ TABOADA | ADDRESS ON FILE | | | | | | |
| 223441 | HILARIO JIMENEZ JIMENEZ | ADDRESS ON FILE | | | | | | |
| 666504 | HILARIO MARTINEZ | 56 JUAN COLON PADILLA | | | ARECIBO | PR | 00612 | |
| 223442 | HILARIO MATOS | ADDRESS ON FILE | | | | | | |
| 666505 | HILARIO ORTIZ CINTRON | PTA DE TIERRA | 315 CALLE SAN AGUSTIN | | SAN JUAN | PR | 00901 | |
| 666506 | HILARIO PABON SANCHEZ | ADDRESS ON FILE | | | | | | |
| 666507 | HILARIO RAMIREZ | 1060 CALLE ADOLFO CALDERON | | | SAN JUAN | PR | 00907 | |
| 2137956 | HILARIO RESTO GARCIA | HILARIO RESTO GARCIA | P O BOX 488 PALMER | | RIO GRANDE | PR | 00721 | |
| 223444 | HILARIO RESTO GARCIA | P O BOX 488 PALMER | | | RIO GRANDE | PR | 00721 | |
| 666498 | HILARIO RIVERA LOPEZ | ALTURAS VILLA DEL REY | G 9 CALLE DAMASO | | CAGUAS | PR | 00725 | |
| 666508 | HILARIO RIVERA TORO | HC 5 BOX 61975 | | | MAYAGUEZ | PR | 00680 | |
| 666499 | HILARIO RODRIGUEZ MARRERO | VETERANS PLAZA STATION | P O BOX 33120 | | SAN JUAN | PR | 00933 | |
| 666509 | HILARIO ROQUE GARCIA | 21 RES LLORENS TORRES APT 429 | | | SAN JUAN | PR | 00913-6890 | |
| 666510 | HILARIO ROSARIO LOZADA | HC 01 BOX 6443 | | | AGUAS BUENAS | PR | 00703 | |
| 666511 | HILARIO SANTIAGO AMADEO | ADDRESS ON FILE | | | | | | |
| 666512 | HILARIO SANTOS RAMOS | ADDRESS ON FILE | | | | | | |
| 223445 | HILARIO TORRES BERRIOS | ADDRESS ON FILE | | | | | | |
| 666513 | HILARIO TORRES CRUZ | PO BOX 16073 | | | SAN JUAN | PR | 00908 | |
| 666514 | HILARIO VARGAS IRIZARRY | ADDRESS ON FILE | | | | | | |
| 223446 | HILARIO VEGA GIRAUD | ADDRESS ON FILE | | | | | | |
| 666515 | HILARION CASTRO RIVERA | RR 2 BOX 115 | | | SAN JUAN | PR | 00926 | |
| 666516 | HILARION CASTRO RIVERA | RR 7 BOX 7171 | | | SAN JUAN | PR | 00926 | |
| 666517 | HILARION SANTIAGO SOTO | P O BOX 476 | | | SANTA ISABEL | PR | 00757 | |
| 223447 | HILARRY J CASTILLO BALINES | ADDRESS ON FILE | | | | | | |
| 223448 | HILARY ORANGE | ADDRESS ON FILE | | | | | | |
| 223449 | HILARY TORRES DIAZ | ADDRESS ON FILE | | | | | | |
| 666518 | HILARYS COLON ORTIZ | PMB 275 PO BOX 5075 | | | SAN GERMAN | PR | 00683-9809 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 666519 | HILBERT C ZEBALLOS | 1906 PARQUE SAN ANTONIO I | | | CAGUAS | PR | 00725 5936 | |
| 666520 | HILCA J COTTO OLIQUE | URB JARD DEL CARIBE | E 13 CALLE 2 | | CAYEY | PR | 00736 | |
| 223450 | HILCAR DEVELOPERS INC | PO BOX 929 | | | FAJARDO | PR | 00738 | |
| 666521 | HILCAR DEVELOPMENT CORP | P O BOX 190573 | | | SAN JUAN | PR | 00919-0573 | |
| 223451 | HILDA A AVILES SANCHEZ | ADDRESS ON FILE | | | | | | |
| 666532 | HILDA A BENIQUEZ MENDEZ | PMB 1079 | 243 CALLE PARIS | | SAN JUAN | PR | 00917-3632 | |
| 666533 | HILDA A LOPEZ RODRIGUEZ | CASA BLANCA | 652 CALLE ESTADO | APT 800 | SAN JUAN | PR | 00907 | |
| 666534 | HILDA A LOPEZ SANTIAGO | RES PADRE NAZARIO | EDIF 11 APTO 82 | | GUAYANILLA | PR | 00656 | |
| 666535 | HILDA A LOPEZ SANTIAGO | RES PADRE NAZARIO | EDF 11 APT 82 | | GUAYANILLA | PR | 00656 | |
| 666536 | HILDA A SANTIAGO CASTELLANOS | P O BOX 10000 | PMB 285 | | CANOVANAS | PR | 00729 | |
| 223452 | HILDA A TORRES DE RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 666537 | HILDA A YAMBO ACEVEDO | URB COUNTRY CLUB | 890 CALLE ALCON | | SAN JUAN | PR | 00924 | |
| 2151637 | HILDA A. IZQUIERDO STELLA | 1632 CALLE NAVARRA | | | PONCE | PR | 00730-4059 | |
| 2152185 | HILDA A. IZQUIERDO STELLA | 1632 NAVARRA RAMBLA | | | PONCE | PR | 00730 | |
| 223453 | HILDA A. RIVERA TORRES | ADDRESS ON FILE | | | | | | |
| 223454 | HILDA ABUDO LUGO | ADDRESS ON FILE | | | | | | |
| 666538 | HILDA ACOSTA RIVERA | SAN AGUSTO | B 19 | | GUAYANILLA | PR | 00656 | |
| 666539 | HILDA ADAMS | BO HIGUILLAR | P 153 CALLE 1 | | DORADO | PR | 00646 | |
| 223455 | HILDA AGOSTO VELEZ | ADDRESS ON FILE | | | | | | |
| 666524 | HILDA ALEJANDRO HERNANDEZ | PO BOX 4952 439 | | | CAGUAS | PR | 00725 | |
| 666540 | HILDA ALICEA ROSADO | URB SAN LUIS | 8 CALLE BETANIA | | AIBONITO | PR | 00705 | |
| 666541 | HILDA ALMEYDA PEREZ | PO BOX 150 | | | AGUADILLA | PR | 00605-0150 | |
| 223456 | HILDA ALVARADO TORRES | ADDRESS ON FILE | | | | | | |
| 666542 | HILDA AMOROS MUJICA | PO BOX 902-3361 | | | SAN JUAN | PR | 00902 | |
| 666543 | HILDA ANGLICA RODRIGUEZ | PO BOX 11855 | | | SAN JUAN | PR | 00910-4225 | |
| 666544 | HILDA APONTE NATAL | COUNTRY CLUB | Q 56 CALLE 531 | | CAROLINA | PR | 00982 | |
| 666545 | HILDA ARVELO VARGAS | URB SULTAN 601 | CALLE CATALUNA | | MAYAGUEZ | PR | 00680 | |
| 666546 | HILDA B CRUZ FIGUEROA | COND JARDINES DE SAN IGNACIO | APT 1406 | | SAN JUAN | PR | 00926 | |
| 666525 | HILDA B RODRIGUEZ GONZALEZ | URB SAN GERARDO | 310 CALLE TEJAS | | SAN JUAN | PR | 00926-3409 | |
| 223457 | HILDA BADILLO CRUZ | ADDRESS ON FILE | | | | | | |
| 223458 | HILDA BADILLO MUNIZ | ADDRESS ON FILE | | | | | | |
| 666547 | HILDA BAERGA GUZMAN | RES LAS MARGARITAS | EDF 36 APTO 335 PROY 214 | | SANTURCE | PR | 00915 | |
| 223459 | HILDA BAEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 666548 | HILDA BAHAMUNDI MORALES | URB VILLA RICA | AO-39 CALLE IRENE | | BAYAMON | PR | 00951 | |
| 223460 | HILDA BERMUDEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 666549 | HILDA BERRIOS CRESPO | HC-2 BOX320649411 | | | CAGUAS | PR | 00725 | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 666550 | HILDA BLANCH MIRANDA | ADDRESS ON FILE | | | | | |
| 223461 | HILDA BOBE RIVERA | ADDRESS ON FILE | | | | | |
| 666551 | HILDA BONILLA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 666552 | HILDA BONILLA VEGA | HC 03 BOX 8349 | | | BARRANQUITAS | PR | 00794 |
| 223462 | HILDA BURGOS CRUZ | ADDRESS ON FILE | | | | | |
| 223463 | HILDA BURGOS MARTINEZ | ADDRESS ON FILE | | | | | |
| 223464 | HILDA BURGOS OSTOLAZA/ JAG ENGINEERS PSC | URB PARKVILLE SUR | C 24 CALLE HAMILTON | | GUAYNABO | PR | 00969 |
| 666553 | HILDA BURGOS RIVERA | URB PARQUE MONTEBELLO | C 8 CALLE 5 | | TRUJILLO ALTO | PR | 00676 |
| 666554 | HILDA CADIZ VAZQUEZ | BO CORAZON | 193-A CALLE SAN LUCAS | | GUAYAMA | PR | 00784 |
| 666555 | HILDA CALIXTO RODRIGUEZ | JARDINES I | G 15 CALLE 12 | | CAYEY | PR | 00736 |
| 223465 | HILDA CAMACHO / JUAN D RAMOS | ADDRESS ON FILE | | | | | |
| 666556 | HILDA CANO VILLALOBOS | CUARTA SECCION VILLA DEL REY | A-HH1 CALLE 1 | | CAGUAS | PR | 00725 |
| 666557 | HILDA CAPUTIS ORTEGA | ADDRESS ON FILE | | | | | |
| 666558 | HILDA CARABALLO BURGOS | ADDRESS ON FILE | | | | | |
| 666559 | HILDA CARDONA CASANOVAS | ADDRESS ON FILE | | | | | |
| 223466 | HILDA CARDONA ROSARIO | ADDRESS ON FILE | | | | | |
| 666560 | HILDA CARRASQUILLO ORTIZ | P O BOX 9703 | | | CAGUAS | PR | 00726 |
| 223467 | HILDA CARRASQUILLO PEREZ | ADDRESS ON FILE | | | | | |
| 666561 | HILDA CARRASQUILLO TORRES | ADM SERV GEN | P O BOX 7428 | | SAN JUAN | PR | 00916-7428 |
| 666562 | HILDA CARTAGENA ORTIZ | URB ARBOLADA | D 39 CALLE ALMACIGO | | CAGUAS | PR | 00725 |
| 666563 | HILDA CASTRO | PARQUE PONTEZUELA | EDIF 13 APT 215 | | CAROLINA | PR | 00984 |
| 223468 | HILDA CATALINA SCIERA | ADDRESS ON FILE | | | | | |
| 666564 | HILDA CEPEDA VAZQUEZ | URB COUNTRY CLUB | MG 6 CALLE 406 | | CAROLINA | PR | 00982 |
| 666565 | HILDA CLASS PEREZ | ADDRESS ON FILE | | | | | |
| 666566 | HILDA CLAUDIO RIVERA | PO BOX 1148 | | | LUQUILLO | PR | 00773 |
| 666567 | HILDA CLEMENTE SOSA | URB VALENCIA I | 155 CALLE PEDRO CRUZ | | JUNCOS | PR | 00777 |
| 666568 | HILDA COLON | RES HECTOR RUIZ | EDIF 3 APT 18 CRUCE DAVILA | | BARCELONETA | PR | 00617 |
| 666569 | HILDA COLON COLON | BRISAS DEL TORTUGUERO | PARC 622 CALLE RIO CIALITO | | VEGA BAJA | PR | 00693 |
| 666570 | HILDA COLON PEREZ | C/O DIV DE CONCILIACION | | | SAN JUAN | PR | 00902 |
| 223469 | HILDA COLON SUAREZ | ADDRESS ON FILE | | | | | |
| 666571 | HILDA COLON VAZQUEZ | HC 1 BOX 8380 | | | HORMIGUEROS | PR | 00660 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 666572 | HILDA CORTES OJEDA | COM PALENQUE | CALLE 2 BOX 10 | | | BARCELONETA | PR | 00617 | |
| 223470 | HILDA COSS PINEIRO | ADDRESS ON FILE | | | | | | | |
| 223471 | HILDA COSS PINEIRO | ADDRESS ON FILE | | | | | | | |
| 666573 | HILDA CRESPO | ADDRESS ON FILE | | | | | | | |
| 666574 | HILDA CRUZ | ADDRESS ON FILE | | | | | | | |
| 666575 | HILDA CRUZ AVILES | PO BOX 2323 | | | | ISABELA | PR | 00662 | |
| 223472 | HILDA CRUZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 844601 | HILDA CRUZ HERNANDEZ | URB VALLE ALTO | B27 CALLE 6 | | | PATILLAS | PR | 00723 | |
| 223473 | HILDA CRUZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 666576 | HILDA CRUZ LOPEZ | VILLA CAROLINA | 89-7 CALLE 99 | | | CAROLINA | PR | 00985 | |
| 666577 | HILDA CRUZ MILLAN | RES LAS AMAPOLAS | EDIF A 2 APTO 27 | | | SAN JUAN | PR | 00927 | |
| 666579 | HILDA CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 666580 | HILDA CRUZ ROMAN | URB SANTA ELENA JJ 33 | CALLE H | | | BAYAMON | PR | 00957 | |
| 223474 | HILDA CRUZ TORO | ADDRESS ON FILE | | | | | | | |
| 223475 | HILDA CUMBA RIVERA | ADDRESS ON FILE | | | | | | | |
| 223476 | HILDA D AVILES RAMOS | ADDRESS ON FILE | | | | | | | |
| 223477 | HILDA D MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| 223478 | HILDA D RETAMAL CHACON | ADDRESS ON FILE | | | | | | | |
| 666581 | HILDA D VELEZ ESPINOSA | ADDRESS ON FILE | | | | | | | |
| 666582 | HILDA D. NIEVES REYES | BOX 918 | | | | MANATI | PR | 00674 | |
| 223479 | HILDA DAMARIS RIVERA REYES | ADDRESS ON FILE | | | | | | | |
| 666583 | HILDA DAVILA | BDA BORINQUEN | N 21 C/ A 2 | | | PONCE | PR | 00731 | |
| 666584 | HILDA DE L PAGAN PRADO | URB VALLE VERDE 1 | AT12 CALLE RIO OROCOVIS | | | BAYAMON | PR | 00961 | |
| 223480 | HILDA DEL CARMEN DIAZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 666586 | HILDA DEL RIO | HC 7 BOX 34493 | | | | HATILLO | PR | 00659 | |
| 666587 | HILDA DELGADO FLECHA | ADDRESS ON FILE | | | | | | | |
| 666588 | HILDA DIAZ DE LA CRUZ | URB LAS LOMAS | 808 AVE SAN PATRICIO | | | SAN JUAN | PR | 00921 | |
| 666589 | HILDA DIAZ HERRERA | UR CORCHADO | 91 CALLE LIRIO | | | ISABELA | PR | 00662 | |
| 223481 | HILDA DIAZ MORALES | ADDRESS ON FILE | | | | | | | |
| 666590 | HILDA DIAZ ROSADO | RR 5 BOX 8193 | | | | BAYAMON | PR | 00956 | |
| 666591 | HILDA DORIS ABRAHAM RAMIREZ | TINTILLO GARDENS | C 52 CALLE TINTILLO | | | GUAYNABO | PR | 00966 | |
| 223482 | HILDA DORIS MORAN MORAN | ADDRESS ON FILE | | | | | | | |
| 223483 | HILDA DUENO CARRILLO | ADDRESS ON FILE | | | | | | | |
| 666526 | HILDA E BAERGA LEON | URB LA GUADALUPE | J 6 CALLE CRISTO REY | | | PONCE | PR | 00730 | |
| 666592 | HILDA E BAEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 666593 | HILDA E BERMUDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 223484 | HILDA E CASTEJON CENTENO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 666595 | HILDA E CEREZO GARDENS | 2590 39 TH ST SW | | | NAPLES | FL | 34117-7162 | |
| 223485 | HILDA E COLON RIVERA | CALLE BARCELO | 76 BOX 219 | | BARRANQUITAS | PR | 00794 | |
| 666596 | HILDA E COLON RIVERA | P O BOX 219 | | | BARRANQUITAS | PR | 00794 | |
| 666597 | HILDA E CORREA CONCEPCION | VALLE ARRIBA HEIGHTS STA | BOX 4965 | | CAROLINA | PR | 00984 | |
| 223486 | HILDA E ESCALERA FELICIANO | ADDRESS ON FILE | | | | | | |
| 223489 | HILDA E GONZALEZ CARMONA | ADDRESS ON FILE | | | | | | |
| 223488 | HILDA E GONZALEZ CARMONA | ADDRESS ON FILE | | | | | | |
| 844602 | HILDA E LOPEZ CEBALLOS | LA PONDEROSA | A-700 CALLE GIRASOL | | RIO GRANDE | PR | 00745 | |
| 666598 | HILDA E LOPEZ MONTES | ALTURAS DE FLAMBOYAN | N 14 CALLE 23 | | BAYAMON | PR | 00959 | |
| 223490 | HILDA E MANGUAL CASTELLAR | ADDRESS ON FILE | | | | | | |
| 223491 | HILDA E MARTINEZ MARRERO | ADDRESS ON FILE | | | | | | |
| 666599 | HILDA E MERCADO DE JESUS | P O BOX 326 | | | LOIZA | PR | 00772 | |
| 223492 | HILDA E MUNIZ | ADDRESS ON FILE | | | | | | |
| 223493 | HILDA E PEREZ RAMIREZ | ADDRESS ON FILE | | | | | | |
| 666600 | HILDA E PEREZ TORRES | RR 6 BOX 11401 | | | SAN JUAN | PR | 00926 | |
| 666601 | HILDA E PORRATA SAINTLAUREN | URB MONTE CARLO | 1285 CALLE 13 | | SAN JUAN | PR | 00924 | |
| 223494 | HILDA E RIOS FEBUS | ADDRESS ON FILE | | | | | | |
| 666602 | HILDA E RIVERA CORDERO | ADDRESS ON FILE | | | | | | |
| 666603 | HILDA E RIVERA SAEZ | HC 2 BOX 6275 | | | BARRANQUITAS | PR | 00794-9702 | |
| 223495 | HILDA E RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | |
| 223496 | HILDA E ROSA CUBERO | ADDRESS ON FILE | | | | | | |
| 223497 | HILDA E SANTIAGO | ADDRESS ON FILE | | | | | | |
| 666604 | HILDA E TAPIA ALOMAR | RES LUIS LLORENS TORRES | EDIF 38 APT 783 | | SAN JUAN | PR | 00915 | |
| 666605 | HILDA E VELEZ ESPINOSA | STA MARIA | 0 10 CALLE STA MARTA | | TOA BAJA | PR | 00949 | |
| 666606 | HILDA E VELEZ ORTIZ | COLINAS DE FAIRVIEW | AW 16 CALLE 223 | | TRUJILLO ALTO | PR | 00976 | |
| 666607 | HILDA E WILLIAMS PARIS | AREA DEL TESOR | PAGADURIA | | SAN JUAN | PR | 00902 | |
| 223498 | HILDA E. CORDERO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 223499 | HILDA E. RIVERA CORDERO | ADDRESS ON FILE | | | | | | |
| 223500 | HILDA ENID DAVILA FELICIANO | ADDRESS ON FILE | | | | | | |
| 844603 | HILDA ENID RODRIGUEZ SOTO | PO BOX 50014 | | | LEVITTOWN | PR | 00950 0014 | |
| 666609 | HILDA ESPADA ROSADO | ADDRESS ON FILE | | | | | | |
| 666608 | HILDA ESPADA ROSADO | ADDRESS ON FILE | | | | | | |
| 223501 | HILDA EVA VELAZQUEZ NAZARIO | ADDRESS ON FILE | | | | | | |
| 666610 | HILDA FELICIANO MARRERO | ADDRESS ON FILE | | | | | | |
| 666611 | HILDA FERNANDEZ BARED | Alt De Torrimar | 5-18 Calle 3 | | Guaynabo | PR | 00969-3218 | |
| 844604 | HILDA FERNANDEZ BARED | ALT DE TORRIMAR | 618 CALLE 3 | | GUAYNABO | PR | 00969-3218 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 666612 | HILDA FERNANDEZ BARED | PO BOX 11325 | | | | SAN JUAN | PR | 00922 | |
| 666613 | HILDA FERNANDEZ RODRIGUEZ | URB COUNTRY CLUB | MQ38 CALLE 428 | | | CAROLINA | PR | 00982 | |
| 223502 | HILDA FIGUEROA ROSA | ADDRESS ON FILE | | | | | | | |
| 223503 | HILDA FIGUEROA Y/O NAHIRP GILES | ADDRESS ON FILE | | | | | | | |
| 666527 | HILDA FLORES CARTAGENA | PO BOX 370315 | | | | CAMUY | PR | 00736 | |
| 666614 | HILDA FLORES VIDAL | URB CONSTANCIA | 876 CALLE CORTADA | | | PONCE | PR | 00717 | |
| 666615 | HILDA FONTANET SALGADO | OCEAN PARK 2156 | GENERAL PATTON | | | SAN JUAN | PR | 00913 | |
| 223504 | HILDA FRAGOSO | ADDRESS ON FILE | | | | | | | |
| 666616 | HILDA FUENTES | 915 NW PRIMERA AVE APT H 701 | | | | MIAMI | FL | 33136 | |
| 666617 | HILDA G GONZALEZ COLLAZO | 296 CALLE COMERIO | | | | BAYAMON | PR | 00959 | |
| 223505 | HILDA GARCIA CRUZ | ADDRESS ON FILE | | | | | | | |
| 666618 | HILDA GAUTIER ROSARIO | P O BOX 425 | | | | LOIZA | PR | 00772 | |
| 666619 | HILDA GAUTIER ROSARIO | URB SANTIAGO | CALLE C 5 | | | LOIZA | PR | 00772 | |
| 666620 | HILDA GOMEZ | HC 3 BOX 9398 | | | | JUNCOS | PR | 00777 | |
| 666621 | HILDA GOMEZ MORALES | HC 03 BOX 10603 | | | | CAMUY | PR | 00627 | |
| 223506 | HILDA GONZALEZ AMILL | ADDRESS ON FILE | | | | | | | |
| 666622 | HILDA GONZALEZ CABALLERO | HC 1 BOX 9040 | | | | CANOVANAS | PR | 00729 | |
| 666623 | HILDA GONZALEZ CARDONA | PO BOX 4484 | | | | MAYAGUEZ | PR | 00680 | |
| 223507 | HILDA GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| 666624 | HILDA GONZALEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 223508 | HILDA GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 666625 | HILDA GONZALEZ RIVERA | URB CANA | ZZ 16 CALLE 20 | | | BAYAMON | PR | 00957 | |
| 666626 | HILDA GRIFFIN RUEDA | 119 KALBERER RAMEY | | | | AGUADILLA | PR | 00603 | |
| 666627 | HILDA GUARDIOLA TORRES | URB STA RITA | H 33 CALLE 6 | | | VEGA ALTA | PR | 00692 | |
| 223509 | HILDA GUERRERO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 844605 | HILDA HAYDEE MORALES MORALES | PMB 137 | PO BOX 1283 | | | SAN LORENZO | PR | 00754 | |
| 223510 | HILDA HAYES APONTE | ADDRESS ON FILE | | | | | | | |
| 666628 | HILDA I ACEVEDO ARMAIZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 666629 | HILDA I ACEVEDO VALENTIN | HC 2 BOX 24518 | | | | SAN SEBASTIAN | PR | 00685-9312 | |
| 223511 | HILDA I ACEVEDO VALENTIN | hc-02 box 24518 | | | | SAN SEBASTIAN | PR | 00685-9312 | |
| 666630 | HILDA I ASENCIO PEREZ | COLINAS DE MONTE CARLO | 35 CALLE 23 A | | | SAN JUAN | PR | 00924 | |
| 666631 | HILDA I ASENCIO PEREZ | URB BERWIND ESTATES | J 5 CALLE 8 | | | SAN JUAN | PR | 00924 | |
| 223512 | HILDA I AVILA TORRES | ADDRESS ON FILE | | | | | | | |
| 666632 | HILDA I CARRION TORRUELLAS | COND VEREDAS DEL RIO | EDIF C APT 324 | | | CAROLINA | PR | 00987 | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 666633 | HILDA I COLLAZO BAEZ | ALTAMIRA | D 41 CALLE 11 | | | FAJARDO | PR | 00738 | |
| 666634 | HILDA I CORRALIZA ANDUJAR | HC 01 BOX 5072 | | | | JAYUYA | PR | 00650 | |
| 666522 | HILDA I CORUJO RIVERA | HC 645 BOX 8349 | | | | TRUJILLO ALTO | PR | 00976 | |
| 666635 | HILDA I CRUZ NAVARRO | HC 2 BOX 12821 | | | | HUMACAO | PR | 00791-9646 | |
| 666636 | HILDA I DELGADO COLLAZO | HC 03 BOX 6821 | | | | HUMACAO | PR | 00791 | |
| 666637 | HILDA I GONZALEZ SANTIAGO | P O BOX 61 | | | | VILLALBA | PR | 00766 | |
| 666638 | HILDA I HERNANDEZ PEREZ | RR 8 BOX 9005 | BO DAJAOS | | | BAYAMON | PR | 00956 | |
| 223513 | HILDA I IRIZARRY IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 666639 | HILDA I LANZO BULTRON | ADDRESS ON FILE | | | | | | | |
| 666640 | HILDA I MEDINA / ATLETICOS CAGUAS INC | URB CAGUAX | X 24 CALLE ARAWK | | | CAGUAS | PR | 00725 | |
| 666641 | HILDA I MELENDEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 666642 | HILDA I MELENDEZ RIVERA | CARR 865 KM 4 | | | | TOA BAJA | PR | 00951 | |
| 223514 | HILDA I MOLINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 666643 | HILDA I MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 666644 | HILDA I NAVEDO DIAZ | HC 1 BOX 12017 | | | | HATILLO | PR | 00659 | |
| 666645 | HILDA I NIEVES CASTRO | BO CANDELERO ABAJO BOX 13228 | | | | HUMACAO | PR | 00791-9655 | |
| 223515 | HILDA I ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 666646 | HILDA I PAGAN MENDEZ | ADDRESS ON FILE | | | | | | | |
| 223516 | HILDA I PAGAN VIDAL | ADDRESS ON FILE | | | | | | | |
| 666647 | HILDA I RAMOS RAMOS | PO BOX 1339 | | | | QUEBRADILLAS | PR | 00678 | |
| 666648 | HILDA I RAMOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 223517 | HILDA I ROBLES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 666649 | HILDA I RODRIGUEZ ALVARADO | URB LOS MAESTROS | 758 CALLE JOSE B ACEVEDO | | | SAN JUAN | PR | 00923 | |
| 223518 | HILDA I ROMAN BELTRAN | ADDRESS ON FILE | | | | | | | |
| 223519 | HILDA I SAEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 223520 | HILDA I SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 666650 | HILDA I SANTOS | RR 1 BOX 2928 | | | | CIDRA | PR | 00739 | |
| 223521 | HILDA I TORRES RIOS | ADDRESS ON FILE | | | | | | | |
| 223522 | HILDA I VEGA VERGARA | ADDRESS ON FILE | | | | | | | |
| 666651 | HILDA I. COLON CORTES | ADDRESS ON FILE | | | | | | | |
| 223523 | HILDA I. FIGUEROA LOPEZ | P O BOX 9020076 | | | | SAN JUAN | PR | 00902-0076 | |
| 666653 | HILDA I. FIGUEROA LOPEZ | REPARTO VALENCIA | AMAPOLA F-63 | | | BAYAMON | PR | 00959-4144 | |
| 666652 | HILDA I. FIGUEROA LOPEZ | URB. MADELAINE | AMBAR S-12 | | | TOA ALTA | PR | 00953 | |
| 223524 | HILDA I. NEGRON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 666654 | HILDA IRIZARRY POUPART | VILLA PALMERAS | 278 CALLE FAJARDO | | | SAN JUAN | PR | 00915 | |
| 666655 | HILDA J DONATO TIRADO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| 666656 | HILDA J GUZMAN GOMEZ | ADDRESS ON FILE | | | | | | |
| 666657 | HILDA J NANGO LASALLE | PO BOX 191593 | | | | SAN JUAN | PR | 00919-1593 |
| 666658 | HILDA J VELEZ PEREZ | HC 01 BOX 10202 | | | | SAN JUAN | PR | 00685 |
| 223525 | HILDA J. RIVERA TORRES | ADDRESS ON FILE | | | | | | |
| 223526 | HILDA JAURIDEZ JIMÉNEZ | ROBERTO L. VARELA MUÑIZ | CALLE GOYCO 49 | | | CAGUAS | PR | 00725 |
| 666659 | HILDA JUSINO RIVERA | ADDRESS ON FILE | | | | | | |
| 223527 | HILDA K BARRIOS COLLAZO | ADDRESS ON FILE | | | | | | |
| 666660 | HILDA KOCK MARTINEZ | URB SAN RAMON | 1975 CALLE SALVIA | | | GUAYNABO | PR | 00969 |
| 666661 | HILDA L ARROYO | ADDRESS ON FILE | | | | | | |
| 666662 | HILDA L BETANCOURT VEGA | HC 5 BOX 56008 | | | | HATILLO | PR | 00659 |
| 666528 | HILDA L DE JESUS REYES | HC 2 BOX 6852 | | | | JAYUYA | PR | 00664 9607 |
| 223528 | HILDA L FIGUEROA HERNANDEZ | BARRIADA SAN MIGUEL | CALLE PEDRO CID APARTADO 609 | | | NARANJITO | PR | 00719 |
| 223529 | HILDA L FIGUEROA HERNANDEZ | BDA SAN MIGUEL | CALLE PEDRO CID BOX 609 | | | NARANJITO | PR | 00719 |
| 666663 | HILDA L FIGUEROA HERNANDEZ | P O BOX 609 | | | | NARANJITO | PR | 00719 |
| 666664 | HILDA L GONCE SANTIAGO | B-82 SANTA MARIA | | | | SABANA GRANDE | PR | 00637 |
| 666665 | HILDA L GONCE SANTIAGO | BOX 1125 | | | | SABANA GRANDE | PR | 00637 |
| 666666 | HILDA L HERNANDEZ | HC 1 BOX 6602 | | | | GUAYNABO | PR | 00971 |
| 666667 | HILDA L LOPEZ RIVAS | ADDRESS ON FILE | | | | | | |
| 666668 | HILDA L LUNA COLON | ADDRESS ON FILE | | | | | | |
| 666669 | HILDA L MARERO MALDONADO | BO PUEBLO NUEVO | BZN 18 CALLE 9 | | | VEGA BAJA | PR | 00963 |
| 666670 | HILDA L NEGRON | ADDRESS ON FILE | | | | | | |
| 666671 | HILDA L OCASIO MERCADO | CLUB COSTA MARINA II | APT 3 - I AVE GALICIA FINAL | | | CAROLINA | PR | 00983 |
| 223531 | HILDA L QUINTANA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 223532 | HILDA L RIVERA PEREZ | ADDRESS ON FILE | | | | | | |
| 666672 | HILDA L SANTIAGO | FLORIMAR GARDENS APT D-303 | | | | SAN JUAN | PR | 00926 |
| 666673 | HILDA L SEGARRA SAAVEDRA | ADDRESS ON FILE | | | | | | |
| 223533 | HILDA L SERRANO RAMOS | ADDRESS ON FILE | | | | | | |
| 223534 | HILDA L TORRES ALMODOVAR | ADDRESS ON FILE | | | | | | |
| 666674 | HILDA L TORRES SOTO | EL GUAMA | CARR 10 KM 11 | | | ARECIBO | PR | 00612 |
| 223535 | HILDA L VEGA DE JESUS | ADDRESS ON FILE | | | | | | |
| 223536 | HILDA L. MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 223537 | HILDA L. PENDAZ OTERO | ADDRESS ON FILE | | | | | | |
| 223538 | HILDA L. QUIðONEZ FLORES | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 223539 | HILDA L. QUINONEZ FLORES | ADDRESS ON FILE | | | | | | |
| 223540 | HILDA L. QUINONEZ FLORES | ADDRESS ON FILE | | | | | | |
| 666675 | HILDA L. SANTOS RIVERA | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 |
| 223541 | HILDA LACOURT EXIAS | LCDO. CARLOS GARCIA CEBALLOS | APARTADO 427 | | | MAYAGUEZ | PR | 00681-0427 |
| 223542 | HILDA LAFONTAINE ALVAREZ | ADDRESS ON FILE | | | | | | |
| 223543 | HILDA LAFONTAINE ALVAREZ | ADDRESS ON FILE | | | | | | |
| 666676 | HILDA LANDRON PEREZ | JARDINES DE BORINQUEN | M 5 CALLE LIRIO | | | CAROLINA | PR | 00985 |
| 666677 | HILDA LAUREANO OLIVO | 12 CALLE PEDRO ALBIZU | | | | MOROVIS | PR | 00687 |
| 666678 | HILDA LISSETTE CHICO MEDINA | ALT DE SAN PEDRO | AI 48 CALLE 2 | | | FAJARDO | PR | 00738 |
| 223544 | HILDA LIZ TORRES ALMODOVAR | ADDRESS ON FILE | | | | | | |
| 666680 | HILDA LOPEZ AYALA | ADDRESS ON FILE | | | | | | |
| 666679 | HILDA LOPEZ AYALA | ADDRESS ON FILE | | | | | | |
| 666681 | HILDA LOPEZ DBA ROCHELLES ADV SPECIALTIE | PO BOX 1915 | | | | CAROLINA | PR | 00984 |
| 223545 | HILDA LOPEZ MOLINA | ADDRESS ON FILE | | | | | | |
| 223546 | HILDA LOPEZ MOLINA | ADDRESS ON FILE | | | | | | |
| 666682 | HILDA LOPEZ MONTES | URB ALTURAS DE FLAMBOYAN | N 14 CALLE 23 | | | BAYAMON | PR | 00959 |
| 666683 | HILDA LOPEZ ORTIZ | HC 73 BOX 4859 | | | | NARANJITO | PR | 00719 |
| 666684 | HILDA LOZANO DE LEON | URB CAPARRA TERRACE | 757 CALLE 13 SE | | | SAN JUAN | PR | 00921 |
| 223547 | HILDA LUZ PEREZ COLON | ADDRESS ON FILE | | | | | | |
| 223548 | HILDA LUZ QUINTERO BULTRON | ADDRESS ON FILE | | | | | | |
| 223549 | HILDA M ALVAREZ MEDINA | ADDRESS ON FILE | | | | | | |
| 223550 | HILDA M ARROYO RAMIREZ | ADDRESS ON FILE | | | | | | |
| 666686 | HILDA M AZPURUA | 22 JIMENEZ SICARDO | | | | CAGUAS | PR | 00725 |
| 223551 | HILDA M BENITEZ ALVAREZ | ADDRESS ON FILE | | | | | | |
| 223552 | HILDA M BUCH SERAPION | ADDRESS ON FILE | | | | | | |
| 666687 | HILDA M CABRERA SANTOS | PO BOX 33009 | | | | SAN JUAN | PR | 00930 |
| 666688 | HILDA M CABRERO FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 666689 | HILDA M CARDONA LEBRON | HC 1 BOX 4025 | | | | MAUNABO | PR | 00707 |
| 666690 | HILDA M CEPEDA OSORIO | ADDRESS ON FILE | | | | | | |
| 666691 | HILDA M COLON | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 |
| 666692 | HILDA M CORREA SANTOS | MEDIANIA ALTA | PO BOX 263 | | | LOIZA | PR | 00772 |
| 771082 | HILDA M CRESPO TORRES | ADDRESS ON FILE | | | | | | |
| 666694 | HILDA M DE JESUS ALICEA | ADDRESS ON FILE | | | | | | |
| 666695 | HILDA M DECLET REYES | ADDRESS ON FILE | | | | | | |
| 844606 | HILDA M DENIS CARRERAS | URB BARALT | B 35 CALLE 1 | | | FAJARDO | PR | 00738 |
| 223554 | HILDA M ERAZO FLORES | ADDRESS ON FILE | | | | | | |
| 666696 | HILDA M ESPINAL PERALTA | VILLA ESPERANZA 1 | C 30 CALLE TORRES | | | CAROLINA | PR | 00985 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 666685 | HILDA M FLORES ABREU | COND THE FALLS | CARR 177 APT 3K | | | GUAYNABO | PR | 00966 | |
| 223555 | HILDA M FLORES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 666698 | HILDA M FUENTES | HC 03 BOX 28280 | | | | SAN SEBASTIAN | PR | 00685 | |
| 666699 | HILDA M GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 666700 | HILDA M GONZALEZ PEREZ | URB CASTELLANA GARDENS | BLQ B 20 CALLE 2 | | | CAROLINA | PR | 00983 | |
| 666701 | HILDA M GRAU GILBES | P O BOX 266 | | | | JAYUYA | PR | 00664 | |
| 666702 | HILDA M HERNANDEZ | 15 WAVERLY ST. | APT 230 | | | BRIGHTON | MA | 02135 | |
| 666703 | HILDA M HORTA ACEVEDO | ALTURAS DE COVADONGA | | | | TOA BAJA | PR | 00949 | |
| 223556 | HILDA M JACKSON GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 223557 | HILDA M LOPEZ MARCUCCI | ADDRESS ON FILE | | | | | | | |
| 666704 | HILDA M LOPEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 223558 | HILDA M MALAVE DE LEON | ADDRESS ON FILE | | | | | | | |
| 666705 | HILDA M MARTINEZ GONZALEZ | BRISAS DE TORTUGUERO | 614 CALLE RIO BOTIJA | | | VEGA BAJA | PR | 00693 | |
| 666706 | HILDA M NEGRON CINTRON | ADDRESS ON FILE | | | | | | | |
| 223559 | HILDA M NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 666707 | HILDA M NIEVES RODRIGUEZ | URB MIRAFLORES | 44-11 CALLE 53 | | | BAYAMON | PR | 00957 | |
| 223560 | HILDA M NORIEGA MARIANI | ADDRESS ON FILE | | | | | | | |
| 666708 | HILDA M NOVO RAMOS | URB COUNTRY CLUB | 1028 CALLE ALEJO CRUZADO | | | SAN JUAN | PR | 00924 | |
| 666709 | HILDA M OLIVO MARRERO | PASEOS REALES | EE 2 BZN 2 | | | ARECIBO | PR | 00612 | |
| 666710 | HILDA M PADILLA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 666711 | HILDA M PADIN GONZALEZ | 2319 CALLE GERANO BADILLO | | | | SAN ANTONIO | PR | 00690 | |
| 223561 | HILDA M PAGAN DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 223562 | HILDA M PEREZ PINERO | ADDRESS ON FILE | | | | | | | |
| 223563 | HILDA M RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 223564 | HILDA M RIVERA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 666712 | HILDA M RIVERA MARTINEZ | HC 645 BOX 8349 | | | | TRUJILLO ALTO | PR | 00976 | |
| 666713 | HILDA M RIVERA ROBLES | BAYAMON GARDENS | MH 3 CALLE 11 | | | BAYAMON | PR | 00957 | |
| 223565 | HILDA M RIVERA ROQUE | ADDRESS ON FILE | | | | | | | |
| 666714 | HILDA M RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 666715 | HILDA M RIVERA SANTIAGO | JARD DE COUNTRY CLUB | CN1 CALLE 151 | | | CAROLINA | PR | 00983 | |
| 223566 | HILDA M RUIZ VARELA | ADDRESS ON FILE | | | | | | | |
| 666716 | HILDA M RUIZ VARELA | ADDRESS ON FILE | | | | | | | |
| 223567 | HILDA M SANCHEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 666717 | HILDA M SANTOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 666718 | HILDA M SURILLO VEGA | PO BOX 702444 | | | | SAN JUAN | PR | 00936-8244 | |
| 666719 | HILDA M TIRADO PEREZ | 359 PARC NUEVAS MORA GUERRERO | | | | ISABELA | PR | 00662 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1166 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 844607 | HILDA M TORRES RICHARDSON | JARDINES DE BORINQUEN | M 26 CALLE AZUCENA | | | CAROLINA | PR | 00985 | |
| 666720 | HILDA M UFARRY PEREZ | 349 AVENIDA HOSTOS | | | | MAYAGUEZ | PR | 00680-1522 | |
| 223568 | HILDA M VELEZ PESTANA | ADDRESS ON FILE | | | | | | | |
| 666721 | HILDA M VIZCARRONDO NARVAEZ | VILLA PALMERAS | 354 CALLE FERRER | | | SAN JUAN | PR | 00915 | |
| 223569 | HILDA M. CASTRO SOLIS | ADDRESS ON FILE | | | | | | | |
| 666722 | HILDA M. COLON | PO BOX 193 | | | | HUMACAO | PR | 00792 | |
| 223570 | HILDA M. MALAVE DE LEON | ADDRESS ON FILE | | | | | | | |
| 223572 | HILDA M. PAGAN DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 666723 | HILDA M.RUIZ RESTO | ADDRESS ON FILE | | | | | | | |
| 666724 | HILDA MAISONET MATEO | 46 CALLE P53 | | | | TRUJILLO ALTO | PR | 00976 | |
| 666725 | HILDA MALDONADO GONZALEZ | ALTAMESA | 1400 CALLE SAN LUCAS URB ALTAMESA | | | SAN JUAN | PR | 00921 | |
| 666726 | HILDA MALDONADO REYES | RES LUIS LLORENS TORRES | EDIF 5 87 | | | SAN JUAN | PR | 00913 | |
| 223573 | HILDA MANGUAL CASTELLAR | ADDRESS ON FILE | | | | | | | |
| 666727 | HILDA MAR ROSADO BARRETO | PO BOX 1049 | | | | MOROVIS | PR | 00687 | |
| 666728 | HILDA MARIA ALVAREZ LUNA | ADDRESS ON FILE | | | | | | | |
| 666729 | HILDA MARIA ARRIAGA | 1210 WILSON AVE | | | | SAN JUAN | PR | 00907-2819 | |
| 666730 | HILDA MARIE COLON MARTINEZ | URB VILLA CAROLINA | BLQ 71 NUM 11 CALLE 58 | | | CAROLINA | PR | 00985 | |
| 666731 | HILDA MARRERO | JARD DE VEGA BAJA | D 56 CALLE K | | | VEGA BAJA | PR | 00693 | |
| 666732 | HILDA MARRERO ALONSO | BO BORREO | HC 01 BOX 10517 | | | GUAYANILLA | PR | 00656 | |
| 666733 | HILDA MARTINEZ CARBONELL | 6455 DE ZAVALA RD APT 1216 | | | | SAN ANTONIO | TX | 78249-3286 | |
| 666734 | HILDA MARTINEZ FIGUEROA | VILLA CAROLINA | 15 214 CALLE 506 | | | CAROLINA | PR | 00985 | |
| 666735 | HILDA MARTINEZ ORTIZ | RES. IGNACIO MORALES DAVILA | EDIF. 7 APT 49 | | | NAGUABO | PR | 00718 | |
| 666736 | HILDA MARTINEZ TIZOL | P O BOX 7844 | | | | SAN JUAN | PR | 00916-7855 | |
| 666737 | HILDA MAS TILO | RR5 BOX 5011 | | | | BAYAMON | PR | 00956-9708 | |
| 666738 | HILDA MATOS FERNANDEZ | LOIZA VALLEY | B 65 CALLE DALIA | | | CANOVANAS | PR | 00729 | |
| 223574 | HILDA MATOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 223575 | HILDA MATOS VELEZ | ADDRESS ON FILE | | | | | | | |
| 666739 | HILDA MATTEI MEDINA | BOX 1076 | | | | PONCE | PR | 00731 | |
| 666740 | HILDA MATTOS SOSA | 8 BDA JUAN GONZALEZ | | | | ISABELA | PR | 00662 | |
| 666741 | HILDA MEDINA LAMBOY | ADDRESS ON FILE | | | | | | | |
| 666742 | HILDA MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 666743 | HILDA MELENDEZ FIGUEROA | PO BOX 1612 | | | | GUAYNABO | PR | 00970-1612 | |
| 666744 | HILDA MELENDEZ MAISONET | BDA SANDIN | CALLE URANO | | | VEGA BAJA | PR | 00693 | |
| 223576 | HILDA MELENDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1167 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 666745 | HILDA MELENDEZ RODRIGUEZ | URB JARDINES DE COUNTRY CLUB | BD 10 CALLE 106 | | | CAROLINA | PR | 00983 |
| 666747 | HILDA MERCADO CRUZ | SECTOR LAS COLINAS | 369 CALLE CASIMIRO RAMOS | | | ISABELA | PR | 00662 |
| 223577 | HILDA MERCADO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 223578 | HILDA MERCEDES ALMANZAR COSS | ADDRESS ON FILE | | | | | | |
| 223579 | HILDA MIBES CEDENO | ADDRESS ON FILE | | | | | | |
| 223580 | HILDA MILBES CEDENO | ADDRESS ON FILE | | | | | | |
| 223581 | HILDA MOLINA REYES | ADDRESS ON FILE | | | | | | |
| 666748 | HILDA MORALES / MANA TRINIDAD FIGUEROA | VILLA CAROLINA | 122 B 2 CALLE A | | | CAROLINA | PR | 00985 |
| 223582 | HILDA MORALES MALDONADO | ADDRESS ON FILE | | | | | | |
| 223583 | HILDA MORALES SALDANA | ADDRESS ON FILE | | | | | | |
| 666749 | HILDA MUNDO MUNDO | ADDRESS ON FILE | | | | | | |
| 223584 | HILDA MUNIZ BETANCOURT | ADDRESS ON FILE | | | | | | |
| 223585 | HILDA MUNOZ TERREFORTE | ADDRESS ON FILE | | | | | | |
| 223586 | HILDA N CARATINNI BANOLA | ADDRESS ON FILE | | | | | | |
| 223587 | HILDA N COLON FREYTES | ADDRESS ON FILE | | | | | | |
| 223588 | HILDA N COLON RIVERA | ADDRESS ON FILE | | | | | | |
| 666750 | HILDA N CRUZ CORDERO | P O BOX 693 | | | | PATILLAS | PR | 00723 |
| 223589 | HILDA N PEREZ RIOS | ADDRESS ON FILE | | | | | | |
| 666751 | HILDA N PEREZ TORRES | PO BOX 1406 | | | | UTUADO | PR | 00641 |
| 223590 | HILDA N VAZQUEZ ASENCIO | ADDRESS ON FILE | | | | | | |
| 223591 | HILDA N. CARATINNI BANOLA | ADDRESS ON FILE | | | | | | |
| 223592 | HILDA N. DIEPPA CRUZ | ADDRESS ON FILE | | | | | | |
| 666752 | HILDA N. GONZALEZ PAGAN | ADDRESS ON FILE | | | | | | |
| 666753 | HILDA N. GONZALEZ PAGAN | ADDRESS ON FILE | | | | | | |
| 223593 | HILDA N. RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 666754 | HILDA NELLY RIVERA BAEZ | HC 73 BOX 5857 | | | | NARANJITO | PR | 00719 |
| 223594 | HILDA NIEVES OCASIO | ADDRESS ON FILE | | | | | | |
| 2152186 | HILDA O. CARTAGENA | 701 AVE PONCE DE LEON | SUITE 401 | | | SAN JUAN | PR | 00907 |
| 666755 | HILDA OCASIO CRUZ | URB BELLO ORIZONTE | 1217 CALLE ALUMBRE | | | PONCE | PR | 00728 |
| 666756 | HILDA OCASIO MORALES | ADM SERV GENERALES | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 |
| 666757 | HILDA OQUENDO JACOME | ADDRESS ON FILE | | | | | | |
| 223595 | HILDA ORTEGA ALAMO | ADDRESS ON FILE | | | | | | |
| 666758 | HILDA ORTIZ | COND EL TERROL | 119 AVE ROOSEVELT | | | SAN JUAN | PR | 00917 |
| 666759 | HILDA ORTIZ ALVAREZ | REPTO METROPOLITANO | 1042 CALLE 17 SE # C | | | SAN JUAN | PR | 00921 |
| 666760 | HILDA ORTIZ BALLESTER | COND GRAND VIEW | 455 CARR 837 APT 504 | | | GUAYNABO | PR | 00971-9643 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 666761 | HILDA ORTIZ DEL VALLE | RES FELIPE S OSORIO | EDIF 24 APT 169 | | | CAROLINA | PR | 00985 | |
| 844608 | HILDA ORTIZ GARCIA | PO BOX 271 | | | | CANOVANAS | PR | 00729 | |
| 666762 | HILDA ORTIZ GUZMAN | URB FLAMINGO HILLS | 153 CALLE 2 | | | BAYAMON | PR | 00957-1749 | |
| 223597 | HILDA ORTIZ OTERO | ADDRESS ON FILE | | | | | | | |
| 666763 | HILDA ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 666764 | HILDA OSORIO | PMB 27 | PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| 666765 | HILDA OTERO ALVAREZ | URB SANTA JUANITA | AC 28 CALLE 45 3RA EXT | | | BAYAMON | PR | 00956 | |
| 666766 | HILDA P BURGOS OCASIO | ADDRESS ON FILE | | | | | | | |
| 223598 | HILDA P OLIVO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 223599 | HILDA P RIVERA RODRIGUEZ | COND LA ARBOLEDA | 87 CARR 20 APTO 1706 | | | GUAYNABO | PR | 00966 | |
| 844609 | HILDA P RIVERA RODRIGUEZ | URB PRADO ALTO | J21 CALLE 1 | | | GUAYNABO | PR | 00966-3039 | |
| 666767 | HILDA PABON AVILES | URB BELLA VISTA | G 23 CALLE 11 | | | BAYAMON | PR | 00956 | |
| 666768 | HILDA PADILLA PEREZ | HP - FARMACIA | | | | RIO PIEDRAS | PR | 009360000 | |
| 223600 | HILDA PADILLA RIVERA | ADDRESS ON FILE | | | | | | | |
| 223601 | HILDA PAGAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 666529 | HILDA PASTOR ACEVEDO | BO ASOMANTE BUZON 1817 | | | | AGUADA | PR | 00602 | |
| 666769 | HILDA PEGUERO | MATA DE PLATANO DE LUQUILLO | | | | LUQUILLO | PR | 00773 | |
| 666770 | HILDA PEREZ ACEVEDO / VIRGINA SANCHEZ | 2589 ANDREWS LAKE RD | | | | FELTON | DE | 19943 | |
| 666771 | HILDA PEREZ ALFARO | PO BOX 22 | | | | ISABELA | PR | 00662 | |
| 666772 | HILDA PEREZ ARBLEO | 220 CALLE SAN JUAN | | | | CAMUY | PR | 00627-2525 | |
| 666773 | HILDA PEREZ GONZALEZ | URB PARK GARDENS | V 5 KINGS CAYON | | | SAN JUAN | PR | 00926 | |
| 666774 | HILDA PEREZ MORALES | RENCIDENCIAL MANUEL A PEREZ | EDIF G-5 APTO 55 | | | RIO PIEDRAS | PR | 00923 | |
| 666523 | HILDA PEREZ RONDON | HC 67 BOX 15249 | | | | BAYAMON | PR | 00956 | |
| 223602 | HILDA PEREZ VEGA | ADDRESS ON FILE | | | | | | | |
| 223603 | HILDA PILAR ROLDAN MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 666775 | HILDA POLANCO GARCIA | VILLA CAROLINA | 210-41 CALLE 511 | | | CAROLINA | PR | 00985 | |
| 223604 | HILDA QUILES COLON | ADDRESS ON FILE | | | | | | | |
| 666776 | HILDA QUILES RIVERA | ADDRESS ON FILE | | | | | | | |
| 666777 | HILDA QUINTANA BALSEIRO | COND GOLDEN COURT | 1 AVE ARTERIAL APT 73 | | | SAN JUAN | PR | 00918 | |
| 666778 | HILDA R COLLAZO | ADDRESS ON FILE | | | | | | | |
| 666779 | HILDA R COLLAZO RIVERA | HC 44 BOX 13461 | | | | CAYEY | PR | 00633-9719 | |
| 666780 | HILDA R COLON DELGADO | URB VALENCIA | 626 ZAMORA | | | SAN JUAN | PR | 00923 | |
| 223605 | HILDA R CRUZ | ADDRESS ON FILE | | | | | | | |
| 666781 | HILDA R FUENTES RIVERA | HC 01 BOX 3583 | | | | LOIZA | PR | 00772 | |
| 666782 | HILDA R IRIZARRY OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 666783 | HILDA R JORGE DE FEBRES | URB COLINAS VERDE | 15 CALLE 4 G | | | RIO PIEDRAS | PR | 00924 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 666784 | HILDA R LABOY | 65 CALLE GURABO | | | | SAN JUAN | PR | 00917 | |
| 666530 | HILDA R LOPEZ OLIVERAS | PO BOX 232 | | | | JUNCO | PR | 00077 | |
| 666785 | HILDA R ORTIZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 666786 | HILDA R RIVERA RIVERO | URB REPTO METROPOLITANO | 1130 CALLE 54 S E | | | SAN JUAN | PR | 00921 | |
| 666787 | HILDA R SANTIAGO MERCADO | ADDRESS ON FILE | | | | | | | |
| 666788 | HILDA R SANTIAGO RODRIGUEZ | RR 2 BOX 7511 | | | | TOA ALTA | PR | 00953 | |
| 666789 | HILDA R VEGA VEGA | ADDRESS ON FILE | | | | | | | |
| 223607 | HILDA R ZAYAS RUBEN | ADDRESS ON FILE | | | | | | | |
| 666790 | HILDA R. PEREZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 666791 | HILDA R.MUÑOZ DE JESUS | METADONA PONCE | | | | Hato Rey | PR | 00936 | |
| 666792 | HILDA RAFAELA CAMACHO MARINA | SECTOR CUCHI 1 | HC 03 BOX 20750 | | | ARECIBO | PR | 00612 | |
| 666793 | HILDA RAMON RODRIGUEZ | PO BOX 371266 | | | | CAYEY | PR | 00737 | |
| 666794 | HILDA RAMOS ALVARADO | URB CAMPAMENTO | 34 CALLE 3 | | | GURABO | PR | 00778 | |
| 223608 | HILDA RAMOS DAVILA | ADDRESS ON FILE | | | | | | | |
| 666795 | HILDA RAMOS DIAZ | P O BOX 41009 | | | | SAN JUAN | PR | 00940 | |
| 666796 | HILDA RAMOS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 223609 | HILDA RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 666797 | HILDA RAMOS SANCHEZ | URB SANTA ROSA | 44 5 CALLE 24 | | | BAYAMON | PR | 00959 | |
| 666798 | HILDA RAMOS TORRES | PO BOX 282 | | | | PENUELAS | PR | 00624 | |
| 666799 | HILDA RAMOS VEGA | ADDRESS ON FILE | | | | | | | |
| 223610 | HILDA RAMOS VEGA | ADDRESS ON FILE | | | | | | | |
| 666800 | HILDA RESTO ROSARIO | COND MARBELLA DEL CARIBE ESTE | AVE ISLA VERDE APT 812 E | | | CAROLINA | PR | 00979 | |
| 223612 | HILDA REYES ESCOBAR | URB SAN IGNACIO 1817 | CALLE SAN ALEJANDRO | | | SAN JUAN | PR | 00927 | |
| 666801 | HILDA REYES ESCOBAR | URB SAN IGNACIO 1817 | CALLE SAN FRANCISCO | | | SAN JUAN | PR | 00927 | |
| 223613 | Hilda Reyes Hernandez | ADDRESS ON FILE | | | | | | | |
| 223614 | Hilda Reyes Hernández | ADDRESS ON FILE | | | | | | | |
| 223615 | HILDA REYES MUNIZ | BRISA DE TORTUGUERO | 635 RIO COANILLA | | | VEGA BAJA | PR | 00693 | |
| 666802 | HILDA REYES MUNIZ | SECTOR GUARICO | 1333 PARCELA | | | VEGA BAJA | PR | 00693 | |
| 223616 | HILDA REYES REYES | ADDRESS ON FILE | | | | | | | |
| 666803 | HILDA REYES STRICKER | URB LA MONSERRATE | A 28 CALLE 1 | | | HORMIGUEROS | PR | 00660 | |
| 666804 | HILDA RIOS SANCHEZ | PO BOX 1748 | | | | CANOVANAS | PR | 00729 | |
| 223617 | HILDA RIVERA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 666805 | HILDA RIVERA CABRERA | P O BOX 1017 | | | | NAGUABO | PR | 00718 | |
| 666806 | HILDA RIVERA CAMACHO | BO BAJURA BOX CB 114 | | | | ISABELA | PR | 00662 | |
| 666807 | HILDA RIVERA CARTAGENA | 232 ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 223618 | HILDA RIVERA COLON | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 666808 | HILDA RIVERA COTTO | HC 03 BOX 8293 | | | | GUAYNABO | PR | 00971 |
| 666809 | HILDA RIVERA DAVILA | ADDRESS ON FILE | | | | | | |
| 666810 | HILDA RIVERA FELICIANO | RR-2 BOX-6225 | | | | TOA ALTA | PR | 00953 |
| 666811 | HILDA RIVERA LUQUIZ | 1915 SW 40TH TER APT A | | | | GAINESVILLE | PR | 32607-4044 |
| 223619 | HILDA RIVERA PEREZ | ADDRESS ON FILE | | | | | | |
| 666812 | HILDA RIVERA RIVERA | P O BOX 182 | | | | RIO GRANDE | PR | 00745 |
| 223620 | HILDA RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 666813 | HILDA ROBLES ARROYO | PO BOX 404 | | | | COMERIO | PR | 00782 |
| 666814 | HILDA RODRIGUEZ BENITEZ | ADDRESS ON FILE | | | | | | |
| 666815 | HILDA RODRIGUEZ BENITEZ | ADDRESS ON FILE | | | | | | |
| 223621 | HILDA RODRIGUEZ CALAF | ADDRESS ON FILE | | | | | | |
| 666816 | HILDA RODRIGUEZ GARCIA | URB VALENCIA | 388 SARRIA | | | SAN JUAN | PR | 00925 |
| 1534396 | HILDA RODRIGUEZ ORTIZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | SAN JUAN | PR | 00918 |
| 666817 | HILDA RODRIGUEZ PAGAN | PO BOX 871 | | | | CAROLINA | PR | 00986 |
| 666818 | HILDA RODRIGUEZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 223623 | HILDA RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 666819 | HILDA RODRIGUEZ SOTO | HC 01 BOX 4393 | | | | HATILLO | PR | 00659 |
| 666820 | HILDA RODRIGUEZ TORRES | VILLA FONTANA | TR 2-515 | | | CAROLINA | PR | 00985 |
| 666823 | HILDA RODRIGUEZ VAZQUEZ | BDA POLVORIN | 13 CALLE EVARISTO VAZQUEZ | | | CAYEY | PR | 00736 |
| 666821 | HILDA RODRIGUEZ VAZQUEZ | BO MANGUAL | A 17 VILLA PLATA | | | DORADO | PR | 00646 |
| 666822 | HILDA RODRIGUEZ VAZQUEZ | PO BOX 1472 | | | | DORADO | PR | 00646 |
| 666824 | HILDA ROMAN GERENA | HC 3 BOX 15687 | | | | QUEBRADILLAS | PR | 00678 |
| 666825 | HILDA ROMAN RIVERA | ADDRESS ON FILE | | | | | | |
| 666826 | HILDA ROMAN SALAMAN | PO BOX 577 | | | | CAROLINA | PR | 00577-0577 |
| 666827 | HILDA ROSA GARCIA | ADDRESS ON FILE | | | | | | |
| 223624 | HILDA ROSA MONTALVO ROSADO | ADDRESS ON FILE | | | | | | |
| 223625 | HILDA ROSA MONTALVO ROSADO | ADDRESS ON FILE | | | | | | |
| 666828 | HILDA ROSA ORTIZ | URB TREASURE VALLEY | B 22 CALLE HONDURAS | | | CIDRA | PR | 00739 |
| 223626 | HILDA ROSA PEREZ | ADDRESS ON FILE | | | | | | |
| 223627 | HILDA RUIZ ACEVEDO | ADDRESS ON FILE | | | | | | |
| 844610 | HILDA RUIZ BENITEZ | MANSIONES DE MONTECASINO II | 508 CALLE ZORZAL | | | TOA ALTA | PR | 00953-2250 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 666531 | HILDA RUIZ FLORES | BO EL SECO 3 | CALLE ABRAHAM LINCOLN | | | MAYAGUEZ | PR | 00680 |
| 223628 | HILDA RUIZ JUSTINIANO | ADDRESS ON FILE | | | | | | |
| 223629 | HILDA RUIZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 223630 | HILDA RUIZ QUINONES | ADDRESS ON FILE | | | | | | |
| 223631 | HILDA RUIZ VEGA Y JUAN ARCE LASALLE | ADDRESS ON FILE | | | | | | |
| 666829 | HILDA S COLON CHARRIEZ | ADDRESS ON FILE | | | | | | |
| 223632 | HILDA S DIAZ ESCALERA | ADDRESS ON FILE | | | | | | |
| 223633 | HILDA S LORENZO BONILLA | ADDRESS ON FILE | | | | | | |
| 223634 | HILDA S RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 666830 | HILDA S SANCHEZ | SUMMITT HILLS | 572 GREENWOOD | | | SAN JUAN | PR | 00920 |
| 223635 | HILDA S. DIAZ ESCALERA | ADDRESS ON FILE | | | | | | |
| 666831 | HILDA SALAS MELENDEZ | PO BOX 319 | | | | SAN GERMAN | PR | 00683 |
| 666832 | HILDA SANCHEZ / VIRGEN AYALA | JARD CAROLINA | E 21 CALLE E | | | CAROLINA | PR | 00987 |
| 666833 | HILDA SANCHEZ BADILLO | COLINAS DE SAN JUAN | EDIF E APT 168 | | | CAROLINA | PR | 00924 |
| 666834 | HILDA SANCHEZ FELIX | RES VILLA ANDALUCIA | EDIF 2 APART 42 | | | SAN JUAN | PR | 00920 |
| 666835 | HILDA SANCHEZ FELIX / JAVIER A VARGAS | RES VILLA ESPERANZA | EDIF 3 APT 21 | | | SAN JUAN | PR | 00926 |
| 666836 | HILDA SANCHEZ FIGUEROA | 402 AVE RAMON B LOPEZ | | | | SAN JUAN | PR | 00921 |
| 666837 | HILDA SANTANA COLON | BASE RAMEY | 114 CALLE V | | | AGUADILLA | PR | 00603 |
| 223636 | HILDA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 666838 | HILDA SANTIAGO SANTIAGO | AQUA PARQUE WALKUP | EDIF 2 APT 2 | | | TOA BAJA | PR | 00949 |
| 666839 | HILDA SANTO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 666840 | HILDA SANTOS BERRIOS | EXT SAN MARTIN | E 9 CALLE 5 | | | JUANA DIAZ | PR | 00795 |
| 666841 | HILDA SANTOS RIVERA | MONTE VERDE | 415 CALLE ARARAT | | | MANATI | PR | 00674 |
| 223637 | HILDA SEMIDEY PINA | ADDRESS ON FILE | | | | | | |
| 223638 | HILDA SEMIDEY PINA | ADDRESS ON FILE | | | | | | |
| 223639 | HILDA SERRANO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 666842 | HILDA SERRANO RAMOS | HP - SALA DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 |
| 666843 | HILDA SOLER LAIZ | BO EL SECO | 5 CALLE JUAN B LOJO | | | MAYAGUEZ | PR | 00680 |
| 666844 | HILDA SORIANO MARTINEZ | HP - SALA DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 |
| 223640 | HILDA SOSA BULERIN | ADDRESS ON FILE | | | | | | |
| 666845 | HILDA SOTO GONZALEZ | 7 REPARTO RAMOS BORINQUEN | | | | AGUADILLA | PR | 00603 |
| 666846 | HILDA SUAREZ ANDINO | HC 01 BOX 5508 | | | | YABUCOA | PR | 00767-9610 |
| 666847 | HILDA T MARTINEZ IRIZARRY | ADDRESS ON FILE | | | | | | |
| 223641 | HILDA T RODRIGUEZ CARLO | ADDRESS ON FILE | | | | | | |
| 666848 | HILDA T SIERRA RIVERA | COND TORRES DEL PARQUE | APTO 706 NORTE | | | BAYAMON | PR | 00956 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 223642 | HILDA TERON TORRES | ADDRESS ON FILE | | | | | | |
| 223643 | HILDA TEXIDOR SANTI | ADDRESS ON FILE | | | | | | |
| 223644 | HILDA TOMAS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 223645 | HILDA TONGE REYES | ADDRESS ON FILE | | | | | | |
| 223646 | HILDA TORRES | ADDRESS ON FILE | | | | | | |
| 223647 | HILDA TORRES | ADDRESS ON FILE | | | | | | |
| 223648 | HILDA TORRES ACEVEDO | ADDRESS ON FILE | | | | | | |
| 666849 | HILDA TORRES CAMARENO | 53 CALLE MANUEL CRUZ | | | HUMACAO | PR | 00791-3626 | |
| 666850 | HILDA TORRES COLON | 27 CALLE MARIO BRASCHI | | | JUANA DIAZ | PR | 00795 | |
| 223649 | HILDA TORRES CORDERO | ADDRESS ON FILE | | | | | | |
| 223650 | HILDA TORRES CORDERO | ADDRESS ON FILE | | | | | | |
| 223651 | HILDA TORRES CRUZ | ADDRESS ON FILE | | | | | | |
| 223652 | HILDA TORRES MARTINEZ | ADDRESS ON FILE | | | | | | |
| 223653 | HILDA TORRES ORTIZ | ADDRESS ON FILE | | | | | | |
| 666851 | HILDA TORRES ROSADO | PO BOX 9539 | | | COTTO LAUREL | PR | 00612 | |
| 666852 | HILDA TORRES TORRES | PARCELA GANDARA I | RR 2 BOX 5111 | | CIDRA PR | PR | 00739 | |
| 223654 | HILDA TORRES Y JOSE E COLON | ADDRESS ON FILE | | | | | | |
| 666853 | HILDA TROCHE SANTIAGO | URB EL COMANDANTE | 1216 CALLE A ARCHE DIAZ | | SAN JUAN | PR | 00924 | |
| 666855 | HILDA V LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 666854 | HILDA V PEREZ MORALES | URB LOMAS DE CAROLINA | 2H 33 CALLE 52 | | CAROLINA | PR | 00987 | |
| 666856 | HILDA V RODRIGUEZ GOMEZ | ADDRESS ON FILE | | | | | | |
| 666857 | HILDA V TORRES ANDUJAR | BDA MARIN | 18B CALLE 1 | | GUAYAMA | PR | 00789 | |
| 666858 | HILDA VALENCIA ORRIOLES | 252 CALLE SAN JOSE | | | SAN JUAN | PR | 00901 | |
| 666859 | HILDA VALENCIA ORRIOLES | KINGS COURT 78 APT 5A | | | SAN JUAN | PR | 00911 | |
| 666860 | HILDA VALENTIN ROMAN | PO BOX 450 | | | SAN SEBASTIAN | PR | 00685 | |
| 666861 | HILDA VARGAS GONZALEZ | EL TUQUE | 875 CALLE ELIAS BARBOSA | | PONCE | PR | 00728-4733 | |
| 666862 | HILDA VARGAS NEGRON | ADDRESS ON FILE | | | | | | |
| 666863 | HILDA VAZQUEZ BETANCOURT | URB SUNVILLE | R 7 CALLE 16 | | TRUJILLO ALTO | PR | 00976 | |
| 666864 | HILDA VAZQUEZ COLLET | VICTOR ROJAS II | 139 CALLE 4 | | ARECIBO | PR | 00612 | |
| 223655 | HILDA VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 666865 | HILDA VAZQUEZ RODRIGUEZ | EXT CAGUAX | T 38 CALLE 20 | | CAGUAS | PR | 00725 | |
| 666866 | HILDA VEGA CAMACHO | URB ANTIGUA VIA | 7-G10 CALLE FORTUNATO VIZCARRONDO | | SAN JUAN | PR | 00926 | |
| 666867 | HILDA VEGA ORTIZ | P O BOX 281 | | | JAYUYA | PR | 00641 | |
| 223656 | HILDA VELAZQUEZ MERCADO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1173 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 666868 | HILDA VELEZ | ADDRESS ON FILE | | | | | | |
| 666869 | HILDA VELEZ ORTA | PO BOX 367 | | | | ANGELES | PR | 00611 |
| 223657 | HILDA VELEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 223658 | HILDA VELEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 223659 | HILDA VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 223660 | HILDA VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 666870 | HILDA VELEZ SANCHEZ | P O BOX 3346 | | | | LAJAS | PR | 00667 |
| 223661 | HILDA VIERA ORTIZ | ADDRESS ON FILE | | | | | | |
| 856765 | HILDA W DICUPE RAMOS | BDA Zambrana D9 | | | | Coamo | PR | 00769 |
| 223663 | HILDA W ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 223664 | HILDA WHORLOW | ADDRESS ON FILE | | | | | | |
| 666872 | HILDA Y SERRANO MORALES | ADDRESS ON FILE | | | | | | |
| 666873 | HILDA Y VIVES SURILLO | PORTICOS DE GUAYNABO | 1 C VILLEGAS APT 15104 | | | GUAYNABO | PR | 00791 |
| 223665 | HILDA Y.SERRANO MORALES | ADDRESS ON FILE | | | | | | |
| 223666 | HILDA YAMBO MUNIZ | ADDRESS ON FILE | | | | | | |
| 223667 | HILDALISSE REYES REYES | ADDRESS ON FILE | | | | | | |
| 666875 | HILDALISSE TORO DIAZ | PARQUE VALENCIA | 30 CALLE ASTURIAS | | | BAYAMON | PR | 00959 |
| 666876 | HILDALIZ FLORES MONTALVO | ADDRESS ON FILE | | | | | | |
| 223668 | HILDALIZ TOLEDO ANDUJAR | ADDRESS ON FILE | | | | | | |
| 666877 | HILDAMARI SANCHEZ MERCADO | URB CUIDAD JARDIN BAIROA | 203 CALLE VIGO | | | CAGUAS | PR | 00727 |
| 223669 | HILDAMARIS DIAZ MORALES | ADDRESS ON FILE | | | | | | |
| 1441790 | HILDEBRAND TTEE, STEVEN B | ADDRESS ON FILE | | | | | | |
| 666878 | HILDEBRANDO HERETER CARRASQUILLO | HC 1 BOX 8449 | | | | GURABO | PR | 00778 |
| 666879 | HILDEBRANDO NATER ROMAN | PO BOX 225 | | | | BAJADERO | PR | 00616 |
| 666880 | HILDEGARD RODRIGUEZ MARCANO | URB. CONDADO MODERNO | | | | CAGUAS | PR | 00725 |
| 666881 | HILDEGARDE OLIVERO FIGUEROA | PO BOX 191924 | | | | SAN JUAN | PR | 00919-1924 |
| 844611 | HILDELISA GONZALEZ TORRENTS | URB VENUS GARDENS | CALLE HERMOSILLO 1688 | | | SAN JUAN | PR | 00926 |
| 223670 | Hildelisa González Torrents | ADDRESS ON FILE | | | | | | |
| 666882 | HILDELISA RODRIGUEZ CEPEDA | ADDRESS ON FILE | | | | | | |
| 666883 | HILDELISA SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 666884 | HILDELISIA RIVERA DE LEON | URB DOS PINOS | 811 CALLE LINCE APT 312 | | | SAN JUAN | PR | 00923 |
| 223671 | HILDELISSE COLON DAVILA | ADDRESS ON FILE | | | | | | |
| 1444051 | Hildes, David | ADDRESS ON FILE | | | | | | |
| 666885 | HILDO DIAZ | CL 156242 CALLE EL SOL | | | | CEIBA | PR | 00735 |
| 223672 | HILDY ANN ROSA PEREZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 223673 | HILDY ANN ROSA PEREZ | ADDRESS ON FILE | | | | | | |
| 223674 | HILERIO ACEVEDO, MARISOL | ADDRESS ON FILE | | | | | | |
| 223675 | Hilerio Acevedo, Rafael | ADDRESS ON FILE | | | | | | |
| 223676 | HILERIO ARROYO, IRMA | ADDRESS ON FILE | | | | | | |
| 796930 | HILERIO ARROYO, MARTA | ADDRESS ON FILE | | | | | | |
| 1859536 | Hilerio Arroyo, Martha | ADDRESS ON FILE | | | | | | |
| 223678 | HILERIO BRAVO, GLORICELA | ADDRESS ON FILE | | | | | | |
| 223679 | HILERIO BRAVO, GUADALUPE I | ADDRESS ON FILE | | | | | | |
| 223680 | HILERIO BRAVO, SYLVIA | ADDRESS ON FILE | | | | | | |
| 223681 | HILERIO CARDONA, MARGOT | ADDRESS ON FILE | | | | | | |
| 223682 | HILERIO CRUZ, ANA | ADDRESS ON FILE | | | | | | |
| 796931 | HILERIO DEL RIO, CARMEN | ADDRESS ON FILE | | | | | | |
| 223683 | HILERIO DEL RIO, CARMEN | ADDRESS ON FILE | | | | | | |
| 223684 | HILERIO DEL RIO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 223685 | HILERIO ECHEVARRIA, ROSA | ADDRESS ON FILE | | | | | | |
| 223686 | Hilerio Galarza, Nelson | ADDRESS ON FILE | | | | | | |
| 223687 | HILERIO GONZALEZ, LIZBETH | ADDRESS ON FILE | | | | | | |
| 796932 | HILERIO GONZALEZ, LIZBETH | ADDRESS ON FILE | | | | | | |
| 1258494 | HILERIO GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 223688 | HILERIO GONZALEZ, SALVADOR | ADDRESS ON FILE | | | | | | |
| 223689 | HILERIO GONZALEZ, ZARIMAR | ADDRESS ON FILE | | | | | | |
| 223690 | HILERIO GORDILS, BIENVENIDO | ADDRESS ON FILE | | | | | | |
| 223691 | Hilerio Hernandez, Diana | ADDRESS ON FILE | | | | | | |
| 796933 | HILERIO HERNANDEZ, FELIX | ADDRESS ON FILE | | | | | | |
| 223692 | HILERIO HERNANDEZ, LUZ | ADDRESS ON FILE | | | | | | |
| 704928 | HILERIO HERNANDEZ, LUZ I. | ADDRESS ON FILE | | | | | | |
| 1804112 | Hilerio Irizarry, Brunilda | ADDRESS ON FILE | | | | | | |
| 223693 | HILERIO IRIZARRY, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 223694 | HILERIO JAVIER, CARLOS | ADDRESS ON FILE | | | | | | |
| 223695 | HILERIO MARTINEZ, FRANKLYN | ADDRESS ON FILE | | | | | | |
| 223697 | HILERIO MENDEZ, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 853241 | HILERIO MENDEZ, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 223698 | HILERIO MENDEZ, SHEILA | ADDRESS ON FILE | | | | | | |
| 2175296 | HILERIO NIEVES, AGUSTIN | BO ESPINAL | PO BOX 1498 | | | AGUADA | PR | 00602 |
| 223699 | HILERIO NIEVES, KENNETH | ADDRESS ON FILE | | | | | | |
| 223700 | HILERIO NIEVES, MANUEL | ADDRESS ON FILE | | | | | | |
| 223701 | HILERIO PEREZ, JORGE | ADDRESS ON FILE | | | | | | |
| 796934 | HILERIO RAMOS, EDWIN | ADDRESS ON FILE | | | | | | |
| 223702 | HILERIO RIVERA, MARISEL | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 223703 | HILERIO RODRIGUEZ, YOURNET | ADDRESS ON FILE | | | | | | |
|--------|---------------------------|-----------------|---|---|---|---|---|---|
| 223704 | HILERIO ROMAN, ERIC S | ADDRESS ON FILE | | | | | | |
| 223705 | HILERIO ROSA, RAMON | ADDRESS ON FILE | | | | | | |
| 796935 | HILERIO SANCHEZ, SAHILY | ADDRESS ON FILE | | | | | | |
| 223706 | HILERIO SOTO, SYLVIA | ADDRESS ON FILE | | | | | | |
| 2176670 | HILERIO VALLE, ELIUD | BO BORINQUEN | PO BOX 210 8 R5 | | | AGUADILLA | PR | 00603 |
| 223707 | HILERIO VELEZ, JOSE L. | ADDRESS ON FILE | | | | | | |
| 223708 | HILERIO VILLANUEVA, DANILIE C | ADDRESS ON FILE | | | | | | |
| 223709 | HILIA PENA GUAL | ADDRESS ON FILE | | | | | | |
| 223710 | HILL & GONZALEZ P S C | URB LA CUMBRE | 273 CALLE SIERRA MORENA PMB 248 | | | SAN JUAN | PR | 00926 |
| 666886 | HILL & KNOWLTON PRG PUBLIC REL | PO BOX 2126 | | | | SAN JUAN | PR | 00922 |
| 223711 | HILL & KNOWLTON STRATERGIES LLC | 825 THIRD AVE | | | | NEW YORK | NY | 10022 |
| 223712 | HILL ALVAREZ, ANNA M | ADDRESS ON FILE | | | | | | |
| 223713 | HILL CONSTRUCTION CORP | MONTEHIEDRA TOWN CENTER | 9484 AVE LOS ROMEROS SUITE 201 | | | SAN JUAN | PR | 00926-7009 |
| 223714 | HILL FELIX, JOSUE | ADDRESS ON FILE | | | | | | |
| 223715 | HILL JR MD, NATHAN B | ADDRESS ON FILE | | | | | | |
| 223716 | HILL MD , DAVID G | ADDRESS ON FILE | | | | | | |
| 223717 | HILL MICHELLE | ADDRESS ON FILE | | | | | | |
| 223718 | HILL ROHENA, ANA M | ADDRESS ON FILE | | | | | | |
| 1427218 | Hill Tollinche, Stephen | ADDRESS ON FILE | | | | | | |
| 223719 | HILL TOLLINCHE, STEPHEN | ADDRESS ON FILE | | | | | | |
| 223720 | HILLARY L RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | |
| 223721 | HILLARY M MUNOZ LAGO | ADDRESS ON FILE | | | | | | |
| 223722 | HILLARY MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 223723 | HILLARY OLAN TRINIDAD | ADDRESS ON FILE | | | | | | |
| 223724 | HILLDALIZ MOLINA BRACERO | ADDRESS ON FILE | | | | | | |
| 1426383 | Hille, Donald and Antoinette | ADDRESS ON FILE | | | | | | |
| 223725 | HILLEBRAND BONILLA, LIZA | ADDRESS ON FILE | | | | | | |
| 223726 | HILLEBRAND BURGOS MARIELLA | ADDRESS ON FILE | | | | | | |
| 223727 | HILLEBRAND VAZQUEZ, CHARLES H | ADDRESS ON FILE | | | | | | |
| 2146079 | Hilliard, Lyons LLC | Attn: Legal Dept. | 500 West Jefferson Street, Suite 700 | | | Louisville | KY | 40202 |
| 2151053 | HILLIARD, LYONS LLC | C/O GREENEBAUM DOLL LLP | ATTN: JAMES IRVING, ESQ. | 3500 PNC TOWER | 101 SOUTH FIFTH ST. | LOUISVILLE | KY | 40202 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 223728 | HILLIER GOMEZ, JULIAN | ADDRESS ON FILE | | | | | |
| 223729 | HILLMAN BARRERA, ERIC | ADDRESS ON FILE | | | | | |
| 223730 | HILLMAN MELENDEZ, CHESTER | ADDRESS ON FILE | | | | | |
| 223731 | HILLMAN MELENDEZ, ERWIN | ADDRESS ON FILE | | | | | |
| 223732 | HILLS RICKEY JEROME | ADDRESS ON FILE | | | | | |
| 2146080 | Hilltop Securities Inc. | Robert & Machelle Rae | 5046 Del Mar Drive | | El Dorado Hills | CA | 95762-5098 |
| 223733 | HILMAR JIMENEZ RIVERA | ADDRESS ON FILE | | | | | |
| 666887 | HILMARIE ZAYAS FIGUEROA | URB EL COMANDANTE | 971 CALLE JOSEFA GIL DE LA MADRID | | SAN JUAN | PR | 00924 |
| 223734 | HILMARY ACOSTA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 844612 | HILMARY COLON BURGOS | PO BOX 318 | | | JUANA DÍAZ | PR | 00795-0318 |
| 666888 | HILMITSU AUTO PART | CALLE 22 AA-1 RIVERVIEW | | | BAYAMON | PR | 00961 |
| 666889 | HI-LO CLIMBERS | 5640 W HOWARD STREET | | | SKOKIE | IL | 60077 |
| 223735 | HILO MEDICAL CENTER | 1190 WAIANUENUE AVE | | | HILO | HI | 96720 |
| 223736 | HILQUIA FELICIANO ORTIZ | ADDRESS ON FILE | | | | | |
| 1420051 | HILRALDO SILVERIO, FELICIA | AGNES I. POVENTUD | 171 C/ CHARDON STE 102 | | SAN JUAN | PR | 00920 |
| 2087129 | HILRALDO SILVERIO, FELICIA | POVENTUD, ROSAS & SANTO DOMINGO LAW OFFICES | PO BOX 3365 | | GUAYNABO | PR | 0970-3365 |
| 666890 | HILSA BAEZ VALENTIN | REPARTO METROPOLITANO | 1138 CALLE 54 SE | | SAN JUAN | PR | 00921 |
| 223737 | HILSA HERNANDEZ MARRERO | ADDRESS ON FILE | | | | | |
| 666891 | HILSA SILVA | URB ALTAMIRA | 509 CALLE CIRO | | SAN JUAN | PR | 00920 |
| 666892 | HILSA SILVA JANER | COND LINCOLN PARK 502 | | | GUAYNABO | PR | 00969 |
| 666893 | HILSON RESEARCH INC | P O BOX 826198 | | | PHILADELPHIA | PA | 19182-6198 |
| 223738 | HILTI CARIBE INC | PO BOX 194949 | | | SAN JUAN | PR | 00919-4949 |
| 223739 | HILTI CARIBE INC | TRES MONJITAS | 31 CALLE CALAF | | SAN JUAN | PR | 00918 |
| 666894 | HILTI CARIBE INC. | 2 BERWIND SHOPPING CTR | | | SAN JUAN | PR | 00924 |
| 666895 | HILTI CARIBE INC. | PO BOX 21148 | | | TULSA | OK | 74121 |
| 223740 | HILTI CARIBE LLC | THE PALMAS VILLAGE | 3 ZONA INDUSTRIAL | | CATANO | PR | 00962 |
| 844613 | HILTI INC | URB INDUSTRIAL TRES | 31 CALLE CALAF | | SAN JUAN | PR | 00918 |
| 666896 | HILTI INC. | 31 CALAF STREET | TRES MONJITAS IND PARK | | HATO REY | PR | 00918 |
| 666897 | HILTI INC. | PO BOX 382002 | | | PITTSBURGH | PA | 15250 |
| 223741 | HILTON A FIGUEROA SANTIAGO | ADDRESS ON FILE | | | | | |
| 223742 | HILTON ATLANTA | 255 COURTLAND STREET NE | | | ATLANTA | GA | 30303 |
| 666898 | HILTON AYALA CASIANO | ADDRESS ON FILE | | | | | |
| 666899 | HILTON BARTOLOMEI CORCINO | BO CRISTY | 54 VALENCIA | | MAYAGUEZ | PR | 00680 |
| 223743 | HILTON CESAR PRADO VARGAS | COND VALLES DE TORRIMAR | APTO E 303 BZN 291 | | GUAYNABO | PR | 00966 |
| 666900 | HILTON CORDERO ROSARIO | PO BOX 9066552 | | | SAN JUAN | PR | 00906 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 666901 | HILTON CUMMINGS PEREZ | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 223744 | HILTON ENGINEERING CORP. | PO BOX 361047 | | | | SAN JUAN | PR | 00936-0000 |
| 666903 | HILTON G. PEREZ | PO BOX 571 | | | | PONCE | PR | 00733 |
| 223745 | HILTON H RODRIGUEZ ORTIZ | 18 PRAIRIE ROAD | | | | HUNTINGTON STA | NY | 11746 |
| 223746 | HILTON HOTELS CORPORATION | 9336 CIVIC CENTER DRIVE | CIVIC CENTER DRIVE | | | BEVERLY HILLS | CA | 90210 |
| 666904 | HILTON INTERNATIONAL MAYAGUEZ | PO BOX 3629 | | | | MAYAGUEZ | PR | 00681 |
| 223747 | HILTON INTERNATIONAL OF PR INC | PO BOX 9021872 | DEPT DE FINANZAS | | | SAN JUAN | PR | 00902 |
| 223749 | HILTON INTERNATIONAL OF PR INC | PO BOX 9021872 | | | | SAN JUAN | PR | 00902-1872 |
| 223748 | HILTON INTERNATIONAL OF PR INC | SAN GERONIMO GRANDS | CALLE LOS ROSALES | | | SAN JUAN | PR | 00902-1872 |
| 1552522 | Hilton International of Puerto Rico Inc. | Attn: Scott D. Winer | Park Hotels & Resorts Inc. | 1775 Tysons Blvd, 7th Floor | | Tysons | VA | 22102 |
| 1515594 | Hilton International of Puerto Rico Inc. | Scott D. Winer | Park Hotels & Resorts Inc. | 1775 Tysons Blvd | 7th Floor | Tysons | VA | 22102 |
| 223750 | HILTON INTERNATIONAL OF PUERTO RICO, INC. | PO BOX 9021872 | | | | SAN JUAN | PR | 00902-1872 |
| 666905 | HILTON J AYALA IRIZARRY | P O BOX 1421 | | | | CABO ROJO | PR | 00623 |
| 666906 | HILTON J GARCIA AGUIRRE | PO BOX 4105 | | | | AGUADILLA | PR | 00605-4105 |
| 223751 | HILTON LLANTIN LUGO | ADDRESS ON FILE | | | | | |
| 666907 | HILTON M HADDOCK VAZQUEZ | PO BOX 1526 | | | | GUAYAMA | PR | 00785 |
| 223752 | HILTON MERCADO HERNANDEZ | ADDRESS ON FILE | | | | | |
| 223753 | HILTON MERCADO HERNANDEZ | ADDRESS ON FILE | | | | | |
| 666908 | HILTON MERCADO SOTO | URB VILLAS DEL OESTE | 333 SAGITARIO | | | MAYAGUEZ | PR | 00680 |
| 223754 | HILTON MIRO DETRES | ADDRESS ON FILE | | | | | |
| 223755 | HILTON MORTUARY SERVICES | P O BOX 1608 | | | | CABO ROJO | PR | 00623 |
| 831392 | Hilton Mortuary Services | Y/O Secretario de Hacienda | P.O. Box 1608 | | | Cabo Rojo | PR | 00623 |
| 666909 | HILTON NEW ORLEANS RIVERSIDE | TWO POYDRAS STREET | | | | NEW ORLEANS | LA | 70140 |
| 666910 | HILTON ORTIZ REYES | PO BOX 493 | | | | COAMO | PR | 00769 |
| 666911 | HILTON PEREZ HNC KIOSKO DULCES TIPICOS | PO BOX 82 | | | | CABO ROJO | PR | 00623 |
| 844614 | HILTON PONCE & CASINO | PO BOX 7419 | | | | PONCE | PR | 00732-7419 |
| 223756 | HILTON PONCE GOLF & CASINO RESORT | 1150 CARIBE AVENUE | | | | PONCE | PR | 00716 |
| 666912 | HILTON T PEREZ ARMENDARIZ | PO BOX 571 | | | | PONCE | PR | 00733-0571 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 223757 | HILTON TORONTO | 145 RICHMOND STREET WEST | | | | TORONTO | ON | M5H 2L2 |
| 223758 | HILTON VILA MEDINA | HC 02 BOX 5989 | | | | RINCON | PR | 00677-9509 |
| 2049731 | Hilton Worldwide International Puerto Rico LLC | Attn: William Steven Standefer | Sr. Vice President - Tax | PO Box 9021872 | | San Juan | PR | 00902-1872 |
| 1676004 | Hilton Worldwide International Puerto Rico LLC | PO Box 9021872 | | | | San Juan | PR | 00902-1872 |
| 666913 | HILVIA E BLANCO | URB TREASURE VALLEY | 56 CALLE 4 | | | CIDRA | PR | 00739 |
| 223759 | HILWA KHADER RASHID | ADDRESS ON FILE | | | | | | |
| 666914 | HIMA GUAYNABO MEDICAL MALL | PO BOX 2389 | | | | GUAYNABO | PR | 00970-2389 |
| 223760 | HIMA HOSP INTERAMERICANO MEDICINA AVANZADA | PO BOX 4980 | | | | CAGUAS | PR | 00726 |
| 223761 | HIMA MEDICAL CLINIC | HIMA PLAZA 1 | 500 AVE DEGETAU SUITE 308 | | | CAGUAS | PR | 00725 |
| 844615 | HIMA SAN PABLO | PO BOX 1028 | | | | FAJARDO | PR | 00738-1028 |
| 223762 | HIMA SAN PABLO | PO BOX 639 | | | | HUMACAO | PR | 00792 |
| 223763 | HIMA SAN PABLO ADVANCE HEMATOLOGY ONCOLOGY | PO BOX 5429 | PISO G | | | CAGUAS | PR | 00726 |
| 223764 | HIMA SAN PABLO CENTRO DE CANCER | MANEJO DE INFORMACION | PO BOX 4980 | | | CAGUAS | PR | 00726-4980 |
| 223765 | HIMA SAN PABLO CUPEY | EL SEÑORIAL MAIL STATION 250 | 138 WINSTON CHURCHILL AVE | | | SAN JUAN | PR | 00926 |
| 223766 | HIMA SAN PABLO HEMATOLOGIA ONCOLOGIA PEDIATRICA | PO BOX 4980 | PRIMER PISO SUITE 126 | | | CAGUAS | PR | 00725 |
| 2137957 | HIMA SAN PABLO PROPERTIES, INC | AGRAIT, FERNANDO E | AVE LUIS MUÑOZ MARIN | # 100 | | CAGUAS | PR | 00726 |
| 2163936 | HIMA SAN PABLO PROPERTIES, INC | AVE LUIS MUÑOZ MARIN #100 | | | | CAGUAS | PR | 00726 |
| 223767 | HIMA SAN PABLO PROPERTIES, INC. | PO BOX 4980 | | | | CAGUAS | PR | 00726 |
| 223768 | HIMA SURGERY CENTER | PO BOX 4980 | | | | CAGUAS | PR | 00726 |
| 666915 | HIMILCE CINTRON GIRONA | TURABO CLUSTER | B 80 APT BB 102 | | | CAGUAS | PR | 00727 2545 |
| 666916 | HIMILCE CRUZ VELAZQUEZ | 357 CALLE MENDEZ VIGO | | | | DORADO | PR | 00646 |
| 666917 | HIMILCE PACHECO RODRIGUEZ | REPTO FLAMINGO | F 36 C/ CENTRAL | | | BAYAMON | PR | 00954 |
| 666918 | HIMIRCE VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 666919 | HIMIRSE CRUZ VELAZQUEZ | K 5 CALLE CARACOL | DORADO DEL MAR | | | DORADO | PR | 00646 |
| 1447632 | Himmelstein, Matthew | ADDRESS ON FILE | | | | | | |
| 1447576 | Himmelstein, Matthew | ADDRESS ON FILE | | | | | | |
| 1447489 | Himmelstein, Matthew | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 223769 | HIMPELMANN AMODEO, MELISSA A | ADDRESS ON FILE | | | | | |
| 223770 | HIND DAUHAJRE DE DAUHAJRE | ADDRESS ON FILE | | | | | |
| 1455436 | Hinkle, Timothy C | ADDRESS ON FILE | | | | | |
| 223771 | HINOA, RICARDO | ADDRESS ON FILE | | | | | |
| 796936 | HINOJOSA LOPEZ, DIANE A | ADDRESS ON FILE | | | | | |
| 1532553 | Hiospicio Emmanuel Deferred Comp FBO Moises Rivera Retiremen Plan Represented by UBS Company of PR | UBS Trust Company of PR | 250 Munoz Rivera Avenue, 10th Floor | | San Juan | PR | 00918 |
| 223772 | HIP HOP INC | 1345 GARDEN HILL PLZ | | | GUAYNABO | PR | 00969 |
| 666920 | HIPODROMO SERVICE STA | PO BOX 19047 | | | SAN JUAN | PR | 00910 |
| 666921 | HIPODROMO SERVICE STATION | 1319 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00909-2520 |
| 666922 | HIPODROMO SERVICE STATION | AVE FERNANDEZ JUNCOS | ESQ HIPODROMO PDA 20 | | SAN JUAN | PR | 00907 |
| 666923 | HIPOLITA BAEZ BELTRAN | PO BOX 1305 | | | YABUCOA | PR | 00767 |
| 666924 | HIPOLITA BURGOS | PO BOX 938 | | | COAMO | PR | 00769 |
| 223773 | HIPOLITA CARRUCINI DELGADO | ADDRESS ON FILE | | | | | |
| 223774 | HIPOLITA CARRUCINI DELGADO | ADDRESS ON FILE | | | | | |
| 223775 | HIPOLITA GARCIA CRESPO | ADDRESS ON FILE | | | | | |
| 223776 | HIPOLITA M PANIAGUA | ADDRESS ON FILE | | | | | |
| 223777 | HIPOLITA MARTINEZ CRUZ | ADDRESS ON FILE | | | | | |
| 666925 | HIPOLITA MARTINEZ SANTOS | HC 48 BOX 13101 | | | CAYEY | PR | 00736 |
| 666926 | HIPOLITA REYES ORTÖZ | SUITE 302 | PO BOX 6001 | | SALINAS | PR | 00751 |
| 666927 | HIPOLITA RIVERA RIVERA | HC 1 BOX 18032 | | | COAMO | PR | 00769 |
| 666928 | HIPOLITA RODRIGUEZ ABREU | HC 3 BOX 11316 | | | YABUCOA | PR | 00769 |
| 666932 | HIPOLITO ALFREDO ACOSTA ALVAREZ | P O BOX 9020982 | | | SAN JUAN | PR | 00902 |
| 223778 | HIPOLITO AYALA | ADDRESS ON FILE | | | | | |
| 666933 | HIPOLITO AYALA APONTE | LA QUINTA | 309 CALLE BALBOA | | MAYAGUEZ | PR | 00680 |
| 666934 | HIPOLITO BAEZ CARDONA | HC 1 BOX 4461 | | | RINCON | PR | 00677 |
| 223779 | HIPOLITO BONES DIAZ | ADDRESS ON FILE | | | | | |
| 666935 | HIPOLITO BONILLA RIVERA | C-14 JARDINES DE SANTA ANA | CALLE 3 | | COAMO | PR | 00769 |
| 223780 | HIPOLITO BURGOS CRUZ | ADDRESS ON FILE | | | | | |
| 666936 | HIPOLITO CARRILLO COLON | P O BOX 404 | | | GUAYNABO | PR | 00970 |
| 223781 | HIPOLITO CASOL GONZALEZ | ADDRESS ON FILE | | | | | |
| 666929 | HIPOLITO CASTRO VIDAL | URB JARDINES DE BUENA VISTA | 3 CALLE G | | CAROLINA | PR | 00985 |
| 223782 | HIPOLITO CLAUDIO HOMS | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 666937 | HIPOLITO CLAUDIO RODRIGUEZ | HC 30 BOX 36007 | | | | SAN LORENZO | PR | 00754 | |
| 666938 | HIPOLITO COLOMBANI | PO BOX 946 | | | | RINCON | PR | 00677 | |
| 223783 | HIPOLITO COLON CASTRO | ADDRESS ON FILE | | | | | | | |
| 666939 | HIPOLITO CORDERO COLON | ADDRESS ON FILE | | | | | | | |
| 666940 | HIPOLITO CRUZ MELENDEZ | PO BOX 1107 | | | | OROCOVIS | PR | 00720 | |
| 666941 | HIPOLITO CRUZ ORTIZ | P O BOX 60-075 | | | | BAYAMON | PR | 00960 | |
| 666942 | HIPOLITO DAVILA RODRIGUEZ | URB LOMAS VERDES | M 11 CALLE ALMENDRA | | | BAYAMON | PR | 00956 | |
| 666943 | HIPOLITO DE AZA MERCEDES | URBANIZACION PUERTO NUEVO | 622 CALLE CONSTITUCCION | | | SAN JUAN | PR | 00920 | |
| 666944 | HIPOLITO DE JESUS MATOS | P O BOX 164 | | | | FORREST CITY | AR | 72336 | |
| 666945 | HIPOLITO DIAZ DE JESUS | HC 763 BOX 3471 | | | | PATILLAS | PR | 00723 | |
| 666946 | HIPOLITO DURAN PEREZ | URB ESTANCIAS | B 30 VIA CARACAS | | | BAYAMON | PR | 00961 | |
| 223785 | HIPOLITO FELIX ANDINO | ADDRESS ON FILE | | | | | | | |
| 223786 | HIPOLITO FIGUEROA CHAPARRO | ADDRESS ON FILE | | | | | | | |
| 666947 | HIPOLITO FIGUEROA RIVERA | HC 03 BOX 9952 | | | | YABUCOA | PR | 00767 | |
| 223787 | HIPOLITO GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 223788 | HIPOLITO GARCIAS COLON | ADDRESS ON FILE | | | | | | | |
| 666948 | HIPOLITO GONZALEZ BENITEZ | SECTO VILLA 200 BO HIGUILLAR | 442 CALLE ESPERANZA | | | DORADO | PR | 00646 | |
| 223789 | HIPOLITO GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 666950 | HIPOLITO GONZALEZ TORRES | PO BOX 930 | | | | ISABELA | PR | 00662 | |
| 666952 | HIPOLITO HERNANDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 666951 | HIPOLITO HERNANDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 223790 | HIPOLITO J GONZALEZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| 666953 | HIPOLITO LANTIGUA VAZQUEZ | URB LAS LOMAS | 86050 CALLE 47 | | | SAN JUAN | PR | 00921 | |
| 223791 | HIPOLITO LANTIGUA VAZQUEZ Y OTROS | LCDO. IVAN MARRERO CANINO Y LCDA. ILEIS MAYMÍ (AMBOS REPRESENTAN PARTE DEMANDANTE) | VILLA CAROLINA | CAROLINA | 18-12 CALLE 20 | CAROLINA | PR | 00985 | |
| 223792 | HIPOLITO LARREGUI MAISONET | HECTOR SANTIAGO RIVERA | 60-E ESTEBAN PADILLA | | | BAYAMON | PR | 00619 | |
| 223793 | HIPOLITO LARREQUI MAISONET | ADDRESS ON FILE | | | | | | | |
| 666954 | HIPOLITO LAUREANO MALDONADO | P O BOX 674 | | | | VEGA ALTA | PR | 00692 | |
| 666955 | HIPOLITO LEBRON GARCIA | PO BOX 870 | | | | MAUNABO | PR | 00707 | |
| 223794 | HIPOLITO LEON NOGUERAS | ADDRESS ON FILE | | | | | | | |
| 666956 | HIPOLITO LOPEZ ARROYO | PO BOX 5106 MARICAO STA | | | | VEGA ALTA | PR | 00692 | |
| 223795 | HIPOLITO LOPEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 666957 | HIPOLITO LOPEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 666958 | HIPOLITO LOZADA ORTIZ | HC 2 BOX 12274 | | | AGUAS BUENAS | PR | 00703-9602 | |
| 666959 | HIPOLITO MALDONADO ECHEVARRIA | BO VIVI ARRIBA | HC 1 BOX 3160 | | UTUADO | PR | 00641 | |
| 844616 | HIPOLITO MARCANO CAMACHO | BONNEVILLE HEIGHTS | 38 CALLE JUNCOS | | CAGUAS | PR | 00725 | |
| 666960 | HIPOLITO MARCANO MELENDEZ | ADDRESS ON FILE | | | | | | |
| 666961 | HIPOLITO MARRERO FUENTES | 7MA SECCION STA JUANITA | X 22 CALLE PENSACOLA | | BAYAMON | PR | 00956 | |
| 223796 | HIPOLITO MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 223797 | HIPOLITO MATOS FUENTES | ADDRESS ON FILE | | | | | | |
| 666962 | HIPOLITO MERCADO | ADDRESS ON FILE | | | | | | |
| 666963 | HIPOLITO MOLINA | FOREST VIEW | E 162 CALLE DAKAR | | BAYAMON | PR | 00956 | |
| 666964 | HIPOLITO MORA MORA | BO. SAN DANIEL | 1758 CALLE SAN DANIEL | | ARECIBO | PR | 00612 | |
| 666965 | HIPOLITO NAZARIO PAGAN | P O BOX 557 | | | BOQUERON | PR | 00622 | |
| 223798 | HIPOLITO O'NEILL LOPEZ | ADDRESS ON FILE | | | | | | |
| 666966 | HIPOLITO ORTIZ DELGADO | BOX 1059 | | | YABUCOA | PR | 00767 | |
| 223799 | HIPOLITO ORTIZ DELGADO | P O BOX 1059 | | | YABUCOA | PR | 00767-1059 | |
| 666967 | HIPOLITO ORTIZ JIMENEZ | RR 1 BOX 6383 | | | GUAYAMA | PR | 00784 | |
| 666968 | HIPOLITO ORTIZ VELAZQUEZ | PRADERA DEL PLATA | PO BOX 10000 SUITE 24 | | CAYEY | PR | 00737 | |
| 666969 | HIPOLITO PADILLA | PO BOX 991 | | | BOQUERON | PR | 00622 | |
| 666930 | HIPOLITO PANTAJOS MOLINA | URB BORINQUEN GARDENS | 1927 RUFINO TAMAYO | | SAN JUAN | PR | 00926 | |
| 223801 | HIPOLITO PEREZ E ILIA MANZANO | ADDRESS ON FILE | | | | | | |
| 223802 | HIPOLITO PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 666970 | HIPOLITO PIZARRO FIGUEROA | URB ROSALEDA 2 | RA37 CALLE ALELI | | TOA BAJA | PR | 00949 | |
| 666971 | HIPOLITO PIZARRO FIGUEROA | URB ROSALEDA 2 | RA37 CALLE ALELI URB LA ROSALEDA II | | TOA BAJA | PR | 00949 | |
| 666972 | HIPOLITO PIZARRO MORALES | HC 2 BOX 49072 | | | VEGA BAJA | PR | 00693 | |
| 223803 | HIPOLITO REYES FALCON | ADDRESS ON FILE | | | | | | |
| 666973 | HIPOLITO RIVERA CASTRO | BO VENEZUELA | 64 CALLE LOS TANQUES | | SAN JUAN | PR | 00926 | |
| 666974 | HIPOLITO RIVERA DIAZ | URB VISTA HERMOSA | B 39 CALLE 6 | | HUMACAO | PR | 00791 | |
| 666975 | HIPOLITO RIVERA GUERRERO | PO BOX 684 | | | MARICAO | PR | 00606 | |
| 666976 | HIPOLITO RIVERA PEREZ | PARCELA SABANA ENEAS | 507 CALLE 16 | | SAN GERMAN | PR | 00683 | |
| 666977 | HIPOLITO RIVERA RAMIREZ | ADDRESS ON FILE | | | | | | |
| 223804 | HIPOLITO RIVERA RAMOS | ADDRESS ON FILE | | | | | | |
| 666978 | HIPOLITO RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 223805 | HIPOLITO ROBLES RIVERA | ADDRESS ON FILE | | | | | | |
| 666979 | HIPOLITO RODRIGUEZ CRUZ | BO CERTENEJAS BOX 6847 | | | CIDRA | PR | 00739 | |
| 223806 | HIPOLITO RODRIGUEZ CRUZ | PO BOX 572 | | | NAGUABO | PR | 00718 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 666931 | HIPOLITO RODRIGUEZ DONES | URB VILLA CAROLINA | 160 24 CALLE 423 | | | CAROLINA | PR | 00985 | |
| 844617 | HIPOLITO RODRIGUEZ LOPEZ | PO BOX 1887 | | | | AIBONITO | PR | 00705 | |
| 666980 | HIPOLITO RODRIGUEZ MORALES | HC 2 BOX 6046 | | | | LARES | PR | 00669 | |
| 666981 | HIPOLITO RODRIGUEZ QUIRINDONGO | 912 FERNANDALE BLVD | | | | CENTRAL ISLIP | NY | 11722 | |
| 666982 | HIPOLITO RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 666983 | HIPOLITO ROMERO BIGIO | P O BOX 50697 | | | | LEVITTOWN | PR | 00980 | |
| 666984 | HIPOLITO ROSA RIOS | BO MINILLAS | HC 67 BOX 15238 | | | BAYAMON | PR | 00956 | |
| 223807 | HIPOLITO ROSARIO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 666985 | HIPOLITO SANCHEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 666986 | HIPOLITO SANTIAGO FLORES | 2213 JESSA DRIVE | | | | KISSENANCE | FL | 34743 | |
| 666987 | HIPOLITO SANTIAGO LATORRE | BO CAMPANILLA | 248 CARR 865 | | | TOA BAJA | PR | 00949 | |
| 666988 | HIPOLITO SEVILLA SEVILLA | URB VILLA ALEGRE | 10 CALLE H | | | GURABO | PR | 00778 | |
| 223808 | HIPOLITO SOTO ROMAN | ADDRESS ON FILE | | | | | | | |
| 223809 | HIPOLITO TIRADO GUASP | ADDRESS ON FILE | | | | | | | |
| 223810 | HIPOLITO UBILES MORENO | ADDRESS ON FILE | | | | | | | |
| 223811 | HIPOLITO VANTERPOOL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 666989 | HIPOLITO VARGAS FIGUEROA | 32 CALLE EXT SANTIAGO | | | | SAN GERMAN | PR | 00683 | |
| 666990 | HIPOLITO VAZQUEZ | 84 CALLE ANDALUCIA | URB SULTANA | | | MAYAGUEZ | PR | 00680 | |
| 666991 | HIPOLITO VAZQUEZ DIAZ | URB VILLAS DEL CARMEN | K 23 CALLE 11 | | | GURABO | PR | 00778 | |
| 666992 | HIPOLITO VAZQUEZ RODRIGUEZ | JARD DE DORADO | H 29 CALLE 4 | | | DORADO | PR | 00646 | |
| 666993 | HIPOLITO VEGA CORTES | ADDRESS ON FILE | | | | | | | |
| 666994 | HIPOLITO VELEZ RODRIGUEZ | URB SANTA MONICA | E 31 CALLE 6 | | | BAYAMON | PR | 00952 | |
| 2175601 | HIPOLITO VELEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 666995 | HIPOLITO VICENS | HC 30 BOX 31058 | | | | SAN LORENZO | PR | 00754 | |
| 666996 | HIPOLITO VILLANUEVA SANCHEZ | BO TABLONAL BZN 1623 | | | | AGUADA | PR | 00602 | |
| 223812 | HIPOLITO VILLEGAS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 1456496 | Hipp, Leander G | ADDRESS ON FILE | | | | | | | |
| 1456496 | Hipp, Leander G | ADDRESS ON FILE | | | | | | | |
| 1454991 | HIPP-HOEPF, JAMISYN R. | ADDRESS ON FILE | | | | | | | |
| 1454991 | HIPP-HOEPF, JAMISYN R. | ADDRESS ON FILE | | | | | | | |
| 666997 | HIR RENTAL EQUIPMENT | HC 73 BOX 5052 | | | | NARANJITO | PR | 00719 | |
| 223813 | HIRADITH MENENDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 223814 | HIRADITH MENENDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 223815 | HIRAIM J ROBLES RIVERA | ADDRESS ON FILE | | | | | | | |
| 2075870 | Hiralda Hance, Maria Luisa | ADDRESS ON FILE | | | | | | | |
| 1596915 | HIRALDO , DAMARIS DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 1912107 | Hiraldo , Ivelisse Castro | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 223816 | HIRALDO ALBELO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 223817 | HIRALDO ANDINO, LUZ | ADDRESS ON FILE | | | | | | |
| 223818 | HIRALDO APONTE, NYDIA | ADDRESS ON FILE | | | | | | |
| 223819 | HIRALDO BAYALA, ERIC | ADDRESS ON FILE | | | | | | |
| 223820 | HIRALDO BENITEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 223821 | Hiraldo Benitez, Jose R | ADDRESS ON FILE | | | | | | |
| 223823 | HIRALDO BETANCOURT, SAMUEL | ADDRESS ON FILE | | | | | | |
| 796937 | HIRALDO BETANCOURT, SAMUEL | ADDRESS ON FILE | | | | | | |
| 223824 | HIRALDO BRILLON, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 223825 | Hiraldo Burgos, Juan A | ADDRESS ON FILE | | | | | | |
| 223826 | HIRALDO CARMONA, LUIS M | ADDRESS ON FILE | | | | | | |
| 223827 | HIRALDO CARRASQUILLO, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 223828 | HIRALDO CARRASQUILLO, JESUS | ADDRESS ON FILE | | | | | | |
| 223829 | HIRALDO CARRION, JOSE A. | ADDRESS ON FILE | | | | | | |
| 796938 | HIRALDO CARRION, YASHIRA M | ADDRESS ON FILE | | | | | | |
| 223830 | HIRALDO CEPEDA, SHEILA | ADDRESS ON FILE | | | | | | |
| 223831 | HIRALDO CHINNERY, YASHIRA | ADDRESS ON FILE | | | | | | |
| 223832 | HIRALDO COLON, LUIS G | ADDRESS ON FILE | | | | | | |
| 223833 | HIRALDO COTTO, LUIS F | ADDRESS ON FILE | | | | | | |
| 223834 | HIRALDO CRUZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 223835 | HIRALDO DE JESUS, FRANCHESKA M | ADDRESS ON FILE | | | | | | |
| 223836 | HIRALDO DEL VALLE, EDWARD | ADDRESS ON FILE | | | | | | |
| 223837 | HIRALDO DELGADO, BRUMALI | ADDRESS ON FILE | | | | | | |
| 223838 | HIRALDO DELGADO, DANIEL | ADDRESS ON FILE | | | | | | |
| 223839 | HIRALDO DELGADO, KATIUSKA | ADDRESS ON FILE | | | | | | |
| 223840 | HIRALDO DIAZ, JESUS E | ADDRESS ON FILE | | | | | | |
| 1807517 | Hiraldo Diaz, Jesus E. | ADDRESS ON FILE | | | | | | |
| 223822 | HIRALDO DIAZ, LUIS | ADDRESS ON FILE | | | | | | |
| 223841 | HIRALDO DIAZ, LUIS D. | ADDRESS ON FILE | | | | | | |
| 223842 | HIRALDO DIAZ, MARIA | ADDRESS ON FILE | | | | | | |
| 796939 | HIRALDO DIAZ, RUTH E | ADDRESS ON FILE | | | | | | |
| 223843 | HIRALDO FALERO, ANA D | ADDRESS ON FILE | | | | | | |
| 223844 | HIRALDO FALU, OSCAR O | ADDRESS ON FILE | | | | | | |
| 223845 | HIRALDO FERRER, CALEB | ADDRESS ON FILE | | | | | | |
| 223846 | HIRALDO FIGUEROA, MARIA C | ADDRESS ON FILE | | | | | | |
| 223847 | HIRALDO FIGUEROA, MYRIAM | ADDRESS ON FILE | | | | | | |
| 223848 | HIRALDO FLECHA, HERIBERTO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 223849 | HIRALDO FLECHA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 223850 | HIRALDO FLECHA, SONIA | ADDRESS ON FILE | | | | | | | |
| 223851 | HIRALDO FUENTES, ASTRID M | ADDRESS ON FILE | | | | | | | |
| 223852 | HIRALDO GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 223853 | HIRALDO GARCIA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 223854 | HIRALDO GILESTRA, NATSHA O | ADDRESS ON FILE | | | | | | | |
| 840029 | HIRALDO GONZÁLEZ, CARLOS | 154 CALLE DR CLEMENTE FDEZ | | | | CAROLINA | PR | 00985 | |
| 223855 | Hiraldo Gonzalez, Hector E | ADDRESS ON FILE | | | | | | | |
| 223856 | HIRALDO GUZMAN, MIRELIZ | ADDRESS ON FILE | | | | | | | |
| 223857 | HIRALDO HANCE, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 223858 | HIRALDO HANCE, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 223859 | HIRALDO HANCE, MARIA | ADDRESS ON FILE | | | | | | | |
| 223860 | Hiraldo Hance, Maribel | ADDRESS ON FILE | | | | | | | |
| 223861 | HIRALDO HANCE, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 223862 | HIRALDO HERNANDEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 223863 | HIRALDO HERNANDEZ, KIDANNY | ADDRESS ON FILE | | | | | | | |
| 223864 | HIRALDO HIRALDO, OLGA I. | ADDRESS ON FILE | | | | | | | |
| 796940 | HIRALDO HUERTAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 2029821 | Hiraldo Huertas, Carlos M. | ADDRESS ON FILE | | | | | | | |
| 223865 | HIRALDO HUERTAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 223866 | HIRALDO HUERTAS, LUIS E | ADDRESS ON FILE | | | | | | | |
| 223867 | HIRALDO HUERTAS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 223868 | HIRALDO LANDRAU, ILEANA | ADDRESS ON FILE | | | | | | | |
| 223869 | HIRALDO LOPEZ, ELI I | ADDRESS ON FILE | | | | | | | |
| 223870 | Hiraldo Lopez, Hector J | ADDRESS ON FILE | | | | | | | |
| 223871 | HIRALDO LOPEZ, MELISA | ADDRESS ON FILE | | | | | | | |
| 223873 | HIRALDO LUNA, IDSA H | ADDRESS ON FILE | | | | | | | |
| 223872 | HIRALDO LUNA, IDSA H | ADDRESS ON FILE | | | | | | | |
| 223874 | HIRALDO MARRERO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 223875 | HIRALDO MARRERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 223876 | HIRALDO MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 223877 | HIRALDO MATIAS, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 223878 | HIRALDO MEDERO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 223879 | HIRALDO MEDERO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 223880 | HIRALDO MEDERO, MARIA T | ADDRESS ON FILE | | | | | | | |
| 223882 | HIRALDO MEDERO, SANDOR | ADDRESS ON FILE | | | | | | | |
| 223883 | HIRALDO MEDERO, SANDOR E | ADDRESS ON FILE | | | | | | | |
| 223884 | HIRALDO MIRANDA, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 223885 | Hiraldo Mojica, Brenda I. | ADDRESS ON FILE | | | | | | |
| 1726094 | Hiraldo Mojica, Brenda I. | ADDRESS ON FILE | | | | | | |
| 223886 | HIRALDO MORALES, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 223887 | HIRALDO MORALES, IVELISSE | ADDRESS ON FILE | | | | | | |
| 223888 | HIRALDO MORALES, JESSICA | ADDRESS ON FILE | | | | | | |
| 223889 | HIRALDO MUJICA, ANA | ADDRESS ON FILE | | | | | | |
| 223890 | HIRALDO MUJICA, DAVID | ADDRESS ON FILE | | | | | | |
| 223891 | HIRALDO MUNOZ, MARCELO | ADDRESS ON FILE | | | | | | |
| 223892 | Hiraldo Nunez, Armando | ADDRESS ON FILE | | | | | | |
| 223893 | Hiraldo Nunez, Maria L | ADDRESS ON FILE | | | | | | |
| 223894 | HIRALDO PAGAN, LUIS | ADDRESS ON FILE | | | | | | |
| 223895 | HIRALDO PERALTA, CAROLYN | ADDRESS ON FILE | | | | | | |
| 223896 | HIRALDO PRINCIPE, SARIMAR | ADDRESS ON FILE | | | | | | |
| 223897 | HIRALDO QUINONES, SERAFINA | ADDRESS ON FILE | | | | | | |
| 223898 | HIRALDO REYES, ANA M | ADDRESS ON FILE | | | | | | |
| 666998 | HIRALDO RIVERA CARMENL | P O BOX 7488 | | | | CAROLINA | PR | 00986 |
| 796941 | HIRALDO RIVERA, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 223899 | HIRALDO RIVERA, CARMEN | ADDRESS ON FILE | | | | | | |
| 223900 | HIRALDO RIVERA, CARMEN | ADDRESS ON FILE | | | | | | |
| 223901 | Hiraldo Rivera, Jose M | ADDRESS ON FILE | | | | | | |
| 223902 | HIRALDO RIVERA, LUZ C | ADDRESS ON FILE | | | | | | |
| 223903 | HIRALDO RIVERA, MARIA L. | ADDRESS ON FILE | | | | | | |
| 1900577 | HIRALDO RIVERA, NILDA I. | ADDRESS ON FILE | | | | | | |
| 223904 | HIRALDO RIVERA, NYDIA | ADDRESS ON FILE | | | | | | |
| 223905 | Hiraldo Rivera, Nydia | ADDRESS ON FILE | | | | | | |
| 223906 | HIRALDO RIVERA, NYDIA | ADDRESS ON FILE | | | | | | |
| 796943 | HIRALDO RIVERA, PATRIA | ADDRESS ON FILE | | | | | | |
| 223907 | HIRALDO RIVERA, PATRIA L | ADDRESS ON FILE | | | | | | |
| 1886679 | Hiraldo Rivera, Patria L. | ADDRESS ON FILE | | | | | | |
| 223908 | HIRALDO RODRIGUEZ, FATIMA M | ADDRESS ON FILE | | | | | | |
| 223909 | HIRALDO RODRIGUEZ, LUIS A. | ADDRESS ON FILE | | | | | | |
| 223910 | HIRALDO RODRIGUEZ, SONIA N | ADDRESS ON FILE | | | | | | |
| 223911 | HIRALDO ROHENA, NILDA | ADDRESS ON FILE | | | | | | |
| 223912 | HIRALDO ROHENA, SOCORRO | ADDRESS ON FILE | | | | | | |
| 223913 | HIRALDO ROIG, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 223914 | HIRALDO ROIG, MIRIAM | ADDRESS ON FILE | | | | | | |
| 223915 | HIRALDO ROMERO, HECTOR | ADDRESS ON FILE | | | | | | |
| 223916 | HIRALDO ROSADO, RAUL | ADDRESS ON FILE | | | | | | |
| 223917 | HIRALDO ROSAS, JANET | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 223918 | HIRALDO SANCHEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 844618 | HIRALDO SANTIAGO JORGE L | PMB 312 | PO BOX 20000 | | | CANOVANAS | PR | 00729 |
| 223919 | HIRALDO SANTIAGO, CARMEN R | ADDRESS ON FILE | | | | | | |
| 223920 | HIRALDO SANTIAGO, IRIS M | ADDRESS ON FILE | | | | | | |
| 223921 | HIRALDO SANTIAGO, JORGE L. | ADDRESS ON FILE | | | | | | |
| 223922 | HIRALDO SANTIAGO, LUZ E | ADDRESS ON FILE | | | | | | |
| 1675723 | Hiraldo Santiago, Luz E. | ADDRESS ON FILE | | | | | | |
| 223923 | HIRALDO SANTIAGO, NOEMI | ADDRESS ON FILE | | | | | | |
| 1984904 | Hiraldo Santiago, Noemi | ADDRESS ON FILE | | | | | | |
| 223924 | HIRALDO SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 223925 | HIRALDO SANTIAGO, SANTIAGO | ADDRESS ON FILE | | | | | | |
| 2098505 | Hiraldo Sosa, Diana | ADDRESS ON FILE | | | | | | |
| 2098505 | Hiraldo Sosa, Diana | ADDRESS ON FILE | | | | | | |
| 223926 | HIRALDO SOSA, MARIA | ADDRESS ON FILE | | | | | | |
| 223927 | HIRALDO SOTO, JANETTE | ADDRESS ON FILE | | | | | | |
| 796944 | HIRALDO SOTO, JANETTE | ADDRESS ON FILE | | | | | | |
| 223928 | HIRALDO SUAREZ, AIDA | ADDRESS ON FILE | | | | | | |
| 223929 | HIRALDO SUAREZ, AIDA M. | ADDRESS ON FILE | | | | | | |
| 223930 | HIRALDO SUAREZ, ANGELINA | ADDRESS ON FILE | | | | | | |
| 223931 | HIRALDO SUAREZ, ANGELINA | ADDRESS ON FILE | | | | | | |
| 796945 | HIRALDO SUAREZ, MARESA | ADDRESS ON FILE | | | | | | |
| 796946 | HIRALDO SUAREZ, MARESA Y | ADDRESS ON FILE | | | | | | |
| 223932 | HIRALDO SUAREZ, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 796947 | HIRALDO SUAREZ, YARILIZ | ADDRESS ON FILE | | | | | | |
| 223933 | HIRALDO TORRES, ELIEZER | ADDRESS ON FILE | | | | | | |
| 223934 | HIRALDO TORRES, JUAN | ADDRESS ON FILE | | | | | | |
| 223935 | HIRALDO VELAZQUEZ, ROSA M | ADDRESS ON FILE | | | | | | |
| 796948 | HIRALDO VELAZQUEZ, ROSA M | ADDRESS ON FILE | | | | | | |
| 223936 | HIRALDO VELAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 223937 | HIRALDO VILLEGAS, JOSE | ADDRESS ON FILE | | | | | | |
| 223938 | HIRALDO, GUADALUPE | ADDRESS ON FILE | | | | | | |
| 1478344 | Hiraldo, Maria L. | ADDRESS ON FILE | | | | | | |
| 1665754 | HIRALDO, RAMON M | ADDRESS ON FILE | | | | | | |
| 223939 | HIRALDO, RAMON MIGUEL | ADDRESS ON FILE | | | | | | |
| 223940 | HIRALDOSANCHEZ, XINIA | ADDRESS ON FILE | | | | | | |
| 844619 | HIRAM A ACEVEDO RESPETO | HC 4 BOX 41702 | | | | AGUADILLA | PR | 00603-9742 |
| 844620 | HIRAM A CEREZO DE JESUS | 16 VILLAS DE SOTOMAYOR | | | | AGUADA | PR | 00602-2626 |
| 667003 | HIRAM A CEREZO DE JESUS | URB VILLAS DE SOTOMAYOR 16 | | | | AGUADA | PR | 00602 |
| 844621 | HIRAM A DIAZ DIAZ | URB SANTA ELENA | D 18 CALLE 6A | | | BAYAMON | PR | 00957-1642 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 667004 | HIRAM A GIUSTI CRUZ | PMB 402 PO BOX 7105 | | | PONCE | PR | 00732 | |
| 223941 | HIRAM A GONZALEZ MUNIZ | ADDRESS ON FILE | | | | | | |
| 223942 | HIRAM A MARIN ARIAS | ADDRESS ON FILE | | | | | | |
| 667005 | HIRAM A MATOS | PO BOX 810 | | | RIO BLANCO | PR | 00744 | |
| 844622 | HIRAM A MELENDEZ JUARBE | COND CADIZ | 253 CALLE CHILE APT 15C | | SAN JUAN | PR | 00917 | |
| 667006 | HIRAM A OTERO RODRIGUEZ | P O BOX 21365 | | | SAN JUAN | PR | 00926 | |
| 667007 | HIRAM A RAMIREZ RANGEL | URB SAN GERARDO | 297 CALLE TRENTON | | SAN JUAN | PR | 00926-3401 | |
| 844623 | HIRAM A SANCHEZ MARTINEZ | URB RIVIERAS DEL SENORIAL | W8-36 CALLE TIRSO DE MOLINA | | SAN JUAN | PR | 00926-6809 | |
| 667008 | HIRAM A VEGA VEGA | ADDRESS ON FILE | | | | | | |
| 667009 | HIRAM A. OTERO | P.O. BOX 21635 | | | SAN JUAN | PR | 00928 | |
| 223943 | HIRAM ACEVEDO REYES | ADDRESS ON FILE | | | | | | |
| 667010 | HIRAM ALDARON GALVAN | VILLAS DE CUPEY | D4 CALLE ZENOBIA | | SAN JUAN | PR | 00926 | |
| 667011 | HIRAM ALEJANDRO ROSARIO | ADDRESS ON FILE | | | | | | |
| 223944 | HIRAM ALICEA OTERO | ADDRESS ON FILE | | | | | | |
| 667012 | HIRAM ALVARADO SANTIAGO | PO BOX 1019 | | | PENUELAS | PR | 00624 | |
| 667013 | HIRAM ALVAREZ | PO BOX 610 | | | CAYEY | PR | 00737 | |
| 223945 | HIRAM APONTE CEDENO | ADDRESS ON FILE | | | | | | |
| 667014 | HIRAM AQUINO VARGAS | HC 4 BOX 43207 | | | LARES | PR | 00669 | |
| 667015 | HIRAM AUTO ELECTRIC | 111 CALLE URUGUAY | PDA 27 1/2 | | SAN JUAN | PR | 00917 | |
| 223946 | HIRAM AUTO ELECTRONIC | CALLE URUGUAY 111 PDA. 27 | | | HATO REY | PR | 00917 | |
| 667016 | HIRAM AVILA GONZALEZ | COMUN JUDEA | ESTRUCTURA 37 | | UTUADO | PR | 00641 | |
| 667017 | HIRAM BENIQUEZ JIMENEZ | URB SABANA GARDENS | CALLE 12 BLOQ 9 # 13 | | CAROLINA | PR | 00983 | |
| 667018 | HIRAM BERRIOS FIGUEROA | HC 01 BOX 5587 | | | CIALES | PR | 00638 | |
| 667019 | HIRAM BERRIOS ORTIZ | PO BOX 1658 | | | COROZAL | PR | 00783 | |
| 223947 | HIRAM BJ RIVERA SANCHEZ/NIRMA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 223948 | HIRAM BONET JUSTINIANO | URB ESTANCIAS DEL RIO | #478 CALLE GUAMANI | | HORMIGUEROS | PR | 00660 | |
| 667021 | HIRAM BONET JUSTINIANO | URB MAYAGUEZ TERRACE | E7B CALLE 1 | | MAYAGUEZ | PR | 00680 | |
| 223949 | HIRAM BONET JUSTINIANO | URB MAYAGUEZ TERRACE | G 2 C CALLE MARGINAL JOSE E ARROYO | | MAYAGUEZ | PR | 00680 | |
| 223950 | HIRAM BONET JUSTINIANO | URB. EST. DEL RIO | #478 CALLE GUAMANI | | HORMIGUERO | PR | 00660 | |
| 667022 | HIRAM BOSCH ESCOBAR | URB LAGO ALTO | B 32 CALLE CURTAS | | TRUJILLO ALTO | PR | 00760 | |
| 223951 | HIRAM C RIVERA LOPEZ | ADDRESS ON FILE | | | | | | |
| 667023 | HIRAM CAJIGAS FRANQUI | ADDRESS ON FILE | | | | | | |
| 223952 | HIRAM CALDERO RIVERA | ADDRESS ON FILE | | | | | | |
| 667024 | HIRAM CALVO RUIZ | ADDRESS ON FILE | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 223953 | HIRAM CANALES MEDINA | ADDRESS ON FILE | | | | | | |
| 667025 | HIRAM CARABALLO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 667026 | HIRAM CARDONA SANTANA | ESTACION 1 | APT 6219 | | | BAYAMON | PR | 00960 |
| 223954 | HIRAM CARLO REYES | ADDRESS ON FILE | | | | | | |
| 223955 | HIRAM CARRERO MERCADO | ADDRESS ON FILE | | | | | | |
| 667027 | HIRAM CARRILLO IRIZARRY | 1811 COND BELLO HORIZONTE | | | | SAN JUAN | PR | 00924 |
| 667028 | HIRAM CASABLANCA CRUZ | BO CALABAZAS | HC 07 BOX 14630 | | | SAN SEBASTIAN | PR | 00685 |
| 223956 | HIRAM CEREZO MUNOZ | ADDRESS ON FILE | | | | | | |
| 223957 | HIRAM CINTRON LEBRON | ADDRESS ON FILE | | | | | | |
| 223958 | HIRAM COLLAZO SAEZ | ADDRESS ON FILE | | | | | | |
| 667029 | HIRAM COLON ARROYO | URB.MONACO 3-219 CALLE MONTE CARLO | | | | MANATI | PR | 00674 |
| 667030 | HIRAM COLON RODRIGUEZ | URB BAYAMON GARDEN | CALLE 14 Q 7 | | | BAYAMON | PR | 00957 |
| 667031 | HIRAM CORDOVA FERRER | BOX 9022118 | | | | SAN JUAN | PR | 00902-2118 |
| 667032 | HIRAM CRUZ CRUZ | PO BOX 379 | | | | SAN SEBASTIAN | PR | 00685-0000 |
| 667033 | HIRAM CRUZ SANTIAGO | PO BOX 317 | | | | CAMUY | PR | 00627 |
| 223960 | HIRAM D CALDERO FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 223961 | HIRAM D CARO RAMOS | ADDRESS ON FILE | | | | | | |
| 667034 | HIRAM D ROMAN COSME | URB DOS RIOS | L 1 CALLE 2 LEVITTOWN | | | TOA BAJA | PR | 00949 |
| 223962 | HIRAM DANIEL PEREZ LEON | ADDRESS ON FILE | | | | | | |
| 223963 | HIRAM DEL ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 667035 | HIRAM DIAZ BELARDO | COND PARQUE REAL APT 407 | | | | GUAYNABO | PR | 00969 |
| 844624 | HIRAM DIAZ DIAZ | 6A D18 SANTA ELENA | | | | BAYAMON | PR | 00957 |
| 667036 | HIRAM DIAZ MELENDEZ | VILLA EVANGELINA | 242 CALLE 15 | | | MANATI | PR | 00674 |
| 223964 | HIRAM DIAZ MORENO | ADDRESS ON FILE | | | | | | |
| 667037 | HIRAM E LOPEZ MOYET | ADDRESS ON FILE | | | | | | |
| 223965 | HIRAM E MIRANDA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 666999 | HIRAM E PIZARRO ORTIZ | PASEO DEL PRADO | 125 CALLE ALBORADA | | | CAROLINA | PR | 00987 |
| 667038 | HIRAM E TORO GUTIERREZ | BO LICEO 210 | CALLE E GUTIERREZ | | | MAYAGUEZ | PR | 00680 |
| 839199 | HIRAM F RODRIGUEZ ROBLES | ADDRESS ON FILE | | | | | | |
| 223966 | HIRAM F VERA LOPEZ | ADDRESS ON FILE | | | | | | |
| 223967 | HIRAM FEBLES TORRES | ADDRESS ON FILE | | | | | | |
| 667039 | HIRAM FELICIANO DIAZ | HC 1 BOX 5828 | | | | COROZAL | PR | 00783 |
| 223968 | HIRAM FERRER RIVERA | ADDRESS ON FILE | | | | | | |
| 667040 | HIRAM FLORES GUZMAN | HC-2 BOX 6855 | | | | BARRANQUITAS | PR | 00794 |
| 223969 | HIRAM FOSECA AYALA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 223970 | HIRAM G. NIEVES BAUZA | ADDRESS ON FILE | | | | | | |
| 667041 | HIRAM GARCIA ESTRADA | URB JOSE DELGADO | F 18 CALLE 4 | | | CAGUAS | PR | 00725 |
| 667042 | HIRAM GAUTHIER MARTINEZ | BAYAMON GARDEN BOX 3300 | | | | BAYAMON | PR | 00959-0300 |
| 223971 | HIRAM GOMEZ COLONDRES | ADDRESS ON FILE | | | | | | |
| 667043 | HIRAM GOMEZ VALLECILLO | PO BOX 12244 | | | | SAN JUAN | PR | 00914-2244 |
| 667044 | HIRAM GONAZALEZ MUNIZ | P O BOX 107 | | | | AGUADA | PR | 00602 |
| 667045 | HIRAM GONZALEZ | ADDRESS ON FILE | | | | | | |
| 223973 | HIRAM GONZALEZ MENDEZ | ADDRESS ON FILE | | | | | | |
| 667046 | HIRAM GONZALEZ OJEDA | PO BOX 29114 | | | | SAN JUAN | PR | 00929-0114 |
| 667047 | HIRAM GONZALEZ RODRIGUEZ | URB MONTE BELLO | 778 CALLE COLLARINA | | | DORADO | PR | 00646 |
| 667048 | HIRAM GORDIAN RAMIREZ | URB HACIENDA LA MATILDE | 5451 CALLE SURCO | | | PONCE | PR | 00728 |
| 667049 | HIRAM GUADALUPE PEREZ | ADDRESS ON FILE | | | | | | |
| 223974 | HIRAM GUEVARRA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 223975 | HIRAM H PARDO MORALES | ADDRESS ON FILE | | | | | | |
| 667050 | HIRAM HERNANDEZ CINTRON | VILLAS DE CAMBALACHE 2 | 276 CALLE COROZO | | | CANOVANAS | PR | 00729 |
| 223976 | HIRAM HERNANDEZ FONTANEZ | ADDRESS ON FILE | | | | | | |
| 223977 | HIRAM HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 223978 | HIRAM HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 667051 | HIRAM HERNANDEZ SILVA | ADDRESS ON FILE | | | | | | |
| 223979 | HIRAM I SOTO ROMAN | ADDRESS ON FILE | | | | | | |
| 667052 | HIRAM IRIZARRY | ADDRESS ON FILE | | | | | | |
| 223980 | HIRAM J NAZARIO MORALES | ADDRESS ON FILE | | | | | | |
| 667053 | HIRAM J SANTIAGO JAIMAN | P O BOX 572 | | | | SANTA ISABEL | PR | 00757 |
| 223981 | HIRAM J TORRES MONTALVO | ADDRESS ON FILE | | | | | | |
| 223982 | HIRAM J ZAYAS RIVERA | ADDRESS ON FILE | | | | | | |
| 844625 | HIRAM JIMENEZ ECHEVARRIA | HC 03 BOX 31303 | | | | AGUADA | PR | 00602 |
| 223983 | HIRAM JIMENEZ SOTO | ADDRESS ON FILE | | | | | | |
| 667055 | HIRAM JIMENEZ TORO | ADDRESS ON FILE | | | | | | |
| 223984 | HIRAM JOSE MALDONADO QUINTANA | ADDRESS ON FILE | | | | | | |
| 223985 | HIRAM JOSE MALDONADO QUINTANA | ADDRESS ON FILE | | | | | | |
| 223986 | HIRAM L MARTY TROCHE | ADDRESS ON FILE | | | | | | |
| 667056 | HIRAM L RIVERA SILVA | HC 2 BOX 5806 | | | | MOROVIS | PR | 00687 |
| 667057 | HIRAM LOPEZ | P O BOX 370680 | | | | CAYEY | PR | 00737 |
| 2174627 | HIRAM LOPEZ BONILLA | ADDRESS ON FILE | | | | | | |
| 2174843 | HIRAM LOPEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 667058 | HIRAM LOPEZ RIVERA | BO AIBONITO SEC PENTECOSTAL | | | | HATILLO | PR | 00659 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 667059 | HIRAM LOPEZ RIVERA | BO AIBONITO SEC PENTECOTAL | | | | HATILLO | PR | 00659 | |
| 667000 | HIRAM LOPEZ VAZQUEZ | 61 ESTE CALLE MCKINLEY | | | | MAYAGUEZ | PR | 00680 | |
| 835237 | HIRAM LOZADA PEREZ | 452 Ave. Ponce de León | Oficina 416 | | | San Juan | PR | 00918-3412 | |
| 223987 | HIRAM LOZADA PEREZ | DOS PINOS TOWN HOUSES | A 9 CALLE TERUEL | | | SAN JUAN | PR | 00923 | |
| 770547 | HIRAM LOZADA RIVERA | LCDA. KAREN K. MORALES PEREZ | LCDA. KAREN MORALES PEREZ: BANCO COOPERATIVO | PLAZA SUITE 205-B AVE. | Ponce DE LEON 623 | HATO REY | PR | 00917 | |
| 223988 | HIRAM LOZADA RIVERA | LCDO. ANTONIO RODRIGUEZ FRATICELLI | LCDO. ANTONIO RODRIGUEZ FRATICELLI-AVE | DOMENECH 224 SUITE 1 | | SAN JUAN | PR | 00918 | |
| 223989 | HIRAM LOZANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 223990 | HIRAM LUGO RAMOS | ADDRESS ON FILE | | | | | | | |
| 667060 | HIRAM M SOLER BERNARDINI | 609 AVE TITO CASTRO SUITE 102 | PMB 260 | | | PONCE | PR | 00716 | |
| 223991 | Hiram M. Quiles Ramos | ADDRESS ON FILE | | | | | | | |
| 223992 | HIRAM MALAVE VARGAS | ADDRESS ON FILE | | | | | | | |
| 223993 | HIRAM MALDONADO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 667061 | HIRAM MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 667062 | HIRAM MALDONADO SOTO | ADDRESS ON FILE | | | | | | | |
| 667063 | HIRAM MALDONADO SOTO | ADDRESS ON FILE | | | | | | | |
| 667064 | HIRAM MALDONADO VILLAMIL | ADDRESS ON FILE | | | | | | | |
| 223994 | HIRAM MANDRY GARCIA | ADDRESS ON FILE | | | | | | | |
| 667065 | HIRAM MARCANO | P O BOX 7762 | | | | CAGUAS | PR | 7471188 | |
| 667066 | HIRAM MARCANO CRUZ | PO BOX 2021 | | | | CAROLINA | PR | 00984-2021 | |
| 223995 | HIRAM MARTINEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 667067 | HIRAM MARTINEZ ESPADA | P O BOX 829 | | | | SALINAS | PR | 00751 | |
| 223997 | HIRAM MATIAS QUILES | ADDRESS ON FILE | | | | | | | |
| 667068 | HIRAM MEDINA SUD | HC 2 BOX 6921 | | | | AGUADILLA | PR | 00603 | |
| 223998 | HIRAM MELENDEZ JUARBE | ADDRESS ON FILE | | | | | | | |
| 223999 | HIRAM MELENDEZ JUARBE | ADDRESS ON FILE | | | | | | | |
| 667069 | HIRAM MELENDEZ RIVERA | MANS DE RIO PIEDRAS | 1799 BEGONIA | | | SAN JUAN | PR | 00926 | |
| 224000 | HIRAM MELENDEZ TORRELLA | ADDRESS ON FILE | | | | | | | |
| 667070 | HIRAM MENDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 224001 | HIRAM MERCADO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 224002 | HIRAM MERCADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 667071 | HIRAM MERCADO RAMOS | HC 01 BOX 4463 | MEDIANIA ALTA | | | LOIZA | PR | 00772 | |
| 667072 | HIRAM MOLINA RIVERA | VALPARAISO | K7 CALLE 1 | | | TOA BAJA | PR | 00949 | |
| 224003 | HIRAM MOLINA SANTIAGO | PALACIOS REALES | 244 BARBERINI | | | TOA ALTA | PR | 00953 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 667073 | HIRAM MOLINA SANTIAGO | REXVILLE MAYFAIR | A E 2 5 CALLE16 | | BAYAMON | PR | 00957 | |
| 667074 | HIRAM MONTALVO RIOS | URB COUNTRY CLUB | GY 10 CALLE 259 | | SAN JUAN | PR | 00924 | |
| 667075 | HIRAM MORALES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 667076 | HIRAM MORALES TORRES | PO BOX 7126 | | | PONCE | PR | 00732 | |
| 667001 | HIRAM MU¥IZ BERNARD | PO BOX 1187 | | | HATILLO | PR | 00659 | |
| 224004 | HIRAM MUNIZ NORIEGA | ADDRESS ON FILE | | | | | | |
| 667077 | HIRAM N MARRERO | 116 NORTE CALLE RUIZ BELVIS | | | COAMO | PR | 00769 | |
| 667078 | HIRAM N MARRERO ALVARADO | ADDRESS ON FILE | | | | | | |
| 224005 | HIRAM NAVEDO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 667079 | HIRAM NAZARIO BERROCALES | HC 37 BOX 3720 | | | GUANICA | PR | 00653 | |
| 667080 | HIRAM NAZARIO ORTIZ | HC 02 BOX 16628 | | | GURABO | PR | 00778 | |
| 224006 | HIRAM NAZARIO ROSSY | ADDRESS ON FILE | | | | | | |
| 224007 | HIRAM O ESPADA DE JESUS | ADDRESS ON FILE | | | | | | |
| 224008 | HIRAM O VALENTIN COLON | ADDRESS ON FILE | | | | | | |
| 667081 | HIRAM O. GONZALEZ OTERO | BO PAMPANOS | 1.2 CARR 678 | | VEGA ALTA | PR | 00692 | |
| 667082 | HIRAM OCASIO DIAZ | ADDRESS ON FILE | | | | | | |
| 224009 | HIRAM OLIVENCIA ROMAN | ADDRESS ON FILE | | | | | | |
| 667083 | HIRAM OLIVERAS LEBRON | BOX 1441 | | | JUANA DIAZ | PR | 00795 | |
| 667084 | HIRAM ORTEGA NIEVES | HC 03 BOX 39601 | | | AGUADA | PR | 00602 | |
| 667085 | HIRAM ORTIZ CENTENO | RR BOX 10030 | | | SAN JUAN | PR | 00928 | |
| 667086 | HIRAM ORTIZ FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 667087 | HIRAM ORTIZ FUENTES | PO BOX 1923 | | | COAMO | PR | 00769 | |
| 224010 | HIRAM ORTIZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 224011 | HIRAM ORTIZ ROBLES | ADDRESS ON FILE | | | | | | |
| 224012 | HIRAM ORTIZ SANTANA | ADDRESS ON FILE | | | | | | |
| 224013 | HIRAM ORTIZ Y MIREYA QUINONES | ADDRESS ON FILE | | | | | | |
| 224014 | HIRAM OSCAR MONTES MARRERO | ADDRESS ON FILE | | | | | | |
| 224015 | HIRAM OTERO LOPEZ | ADDRESS ON FILE | | | | | | |
| 224016 | HIRAM OTERO SAMALOT/CINCOR TECHNICAL | SERVICES INC | MANSIONES REALES C/ ISABEL A1 | | SAN GERMAN | PR | 00683 | |
| 667088 | HIRAM PACHECO MORALES | HC 02 BOX 10527 | | | YAUCO | PR | 00698 | |
| 667089 | HIRAM PAGAN RIOS | URB JESUS M LAGO | F 3 | | UTUADO | PR | 00641 | |
| 667090 | HIRAM PAGANI DIAZ | PMB 189 PO BOX 2500 | | | TRUJILLO ALTO | PR | 00977-2500 | |
| 2175148 | HIRAM PENA VELEZ | ADDRESS ON FILE | | | | | | |
| 667091 | HIRAM PEREZ ADAMES | 226 CALLE VIGUERAUX | | | SAN JUAN | PR | 00912 | |
| 224017 | HIRAM PEREZ NIEVES | ADDRESS ON FILE | | | | | | |
| 667002 | HIRAM PEREZ ROSADO | URB COUNTRY CLUB | MO 17 CALLE 424 | | CAROLINA | PR | 00982 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 667092 | HIRAM PEREZ TORRES | PO BOX 738 | | | | VILLALBA | PR | 00766 | |
| 844626 | HIRAM PUIG LUGO | 500 INDIANA AVENUE | NW CHAMBERS 3430 | | | WASHINGTON | DC | 20001 | |
| 224019 | HIRAM QUINONES FERRER | ADDRESS ON FILE | | | | | | | |
| 224020 | HIRAM QUINONES ROMEU | ADDRESS ON FILE | | | | | | | |
| 224021 | HIRAM R CRUZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 224022 | HIRAM R MORALES LEGAL STRATEGIC & DEV SE | PO BOX 360101 | | | | SAN JUAN | PR | 00936-0101 | |
| 224023 | HIRAM R MORALES LUGO LEGAL STRATEGIC AND DEVELOP | PO BOX 360101 | | | | SAN JUAN | PR | 00936 | |
| 844627 | HIRAM R ORTIZ VAZQUEZ | PO BOX 461 | | | | FAJARDO REAL | PR | 00740-0461 | |
| 224024 | HIRAM R. MORALES LUGO, LEGAL, STRATEGIC AND DEVELO | EDIFICIO ORIGINAL COSVI | | | | SAN JUAN | PR | 00927 | |
| 667093 | HIRAM RAMOS SANCHEZ | COND MAJAGUAL | EDIF 1 APT 3A | | | MAYAGUEZ | PR | 00680 | |
| 667094 | HIRAM RIOS FERNANDEZ | PO BOX 213 | | | | MOCA | PR | 00676 | |
| 667095 | HIRAM RIOS MORALES | HC 3 BOX 13881 | | | | COROZAL | PR | 00783 | |
| 667096 | HIRAM RIVERA ALVARADO | PO BOX 3000 SUITE 057 | | | | COAMO | PR | 00769 | |
| 667097 | HIRAM RIVERA ALVARADO | VILLA ESPERANZA | A 57 AVE FAGOT | | | PONCE | PR | 00716 | |
| 667098 | HIRAM RIVERA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 667099 | HIRAM RIVERA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 224025 | HIRAM RIVERA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 667100 | HIRAM RIVERA CONCEPCION | URB MARTORELL | D 6 CALLE LUIS MU¥OZ RIVERA | | | DORADO | PR | 00646 | |
| 224026 | HIRAM RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 667101 | HIRAM RIVERA INC | P O BOX 5 | | | | COTO LAUREL | PR | 00780 | |
| 667102 | HIRAM RIVERA INC | PO BOX 5 | | | | COTTO LAUREL | PR | 00780 | |
| 224027 | HIRAM RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 224028 | HIRAM RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 667103 | HIRAM RIVERA MONTES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 667104 | HIRAM RIVERA RAMOS | 23 VALLA CARIBE | | | | GUYAMA | PR | 00784 | |
| 224029 | HIRAM RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 224030 | HIRAM RIVERA SANTIAGO | URB BRISAS DE TORGUERO | 103 CALLE RIO CIBUCO | | | VEGA BAJA | PR | 00693 | |
| 667105 | HIRAM RIVERA SANTIAGO | URB SYLVIA | D 41 CALLE 6 | | | COROZAL | PR | 00783 | |
| 224031 | HIRAM RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| 224032 | HIRAM RIVERA Y SONITZA MILLAN | ADDRESS ON FILE | | | | | | | |
| 667106 | HIRAM RODRIGUEZ | PO BOX 37385 | | | | SAN JUAN | PR | 00937 | |
| 224033 | HIRAM RODRIGUEZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 667107 | HIRAM RODRIGUEZ CALIXTO | HC 763 BOX 3812 | | | | PATILLAS | PR | 00723 | |
| 224034 | HIRAM RODRIGUEZ CASIANO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 224035 | HIRAM RODRIGUEZ COLON /MIGDALIA GONZALEZ | ADDRESS ON FILE | | | | | |
| 224036 | HIRAM RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | |
| 2174906 | HIRAM RODRIGUEZ GRACIA | ADDRESS ON FILE | | | | | |
| 667108 | HIRAM RODRIGUEZ IRIZARRY | PO BOX 7126 | | | PONCE | PR | 00732 |
| 667109 | HIRAM RODRIGUEZ RIVERA | BOX 20 | | | BARCELONETA | PR | 00617 |
| 224037 | HIRAM RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 224038 | HIRAM ROMAN CINTRON | ADDRESS ON FILE | | | | | |
| 224039 | HIRAM ROMAN RUIZ | ADDRESS ON FILE | | | | | |
| 224040 | HIRAM ROSARIO GONZALEZ | ADDRESS ON FILE | | | | | |
| 224041 | HIRAM ROSARIO RDRIGUEZ | ADDRESS ON FILE | | | | | |
| 667110 | HIRAM RUIZ ROSADO | PO BOX 3076 | | | SAN GERMAN | PR | 00683 |
| 667111 | HIRAM RUIZ SANTIAGO | P O BOX 1025 | | | ARECIBO | PR | 00613-0000 |
| 224042 | HIRAM SANCHEZ MARTINEZ | ADDRESS ON FILE | | | | | |
| 224043 | HIRAM SANCHEZ ROSA | ADDRESS ON FILE | | | | | |
| 667113 | HIRAM SANTANA OLIVO | 2-373 MENDEZ VIGO SUITE 102 | | | DORADO | PR | 00646 |
| 667114 | HIRAM SANTANA OLIVO | PO BOX 382 | | | DORADO | PR | 00646 |
| 667112 | HIRAM SANTANA OLIVO | URB VILLA BARCELONA | JJ-4 | | BARCELONETA | PR | 00617 |
| 224044 | HIRAM SOTO HERNANDEZ | ADDRESS ON FILE | | | | | |
| 667115 | HIRAM STELLA VEGA | URB SIERRA LINDA | A 24 CALLE 1 | | BAYAMON | PR | 00957 |
| 667116 | HIRAM SUAREZ DELGADO | URB LOIZA VALLEY | L 409 CALLE LAUREL | | CANOVANAS | PR | 00729 |
| 224045 | HIRAM SUSONA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 667117 | HIRAM TOLEDO TOLEDO | PUERTO NUEVO | 515 CALLE ARDENAS | | SAN JUAN | PR | 00920 |
| 667118 | HIRAM TORRES ARROYO | ADDRESS ON FILE | | | | | |
| 224046 | HIRAM TORRES COLON | ADDRESS ON FILE | | | | | |
| 224047 | HIRAM TORRES CRUZ | ADDRESS ON FILE | | | | | |
| 224048 | HIRAM TORRES CUEBAS | ADDRESS ON FILE | | | | | |
| 667119 | HIRAM TORRES ORTIZ Y/O ENTRE AMIGOS CAFE | CAPARRA HEIGHTS | 1558 ENCARNACION | | SAN JUAN | PR | 00920 |
| 844628 | HIRAM TORRES RIGUAL | COND PALMA REAL | 2 MADRID APT 2G | | MIRAMAR | PR | 00907 |
| 224049 | HIRAM TORRES RIGUAL REV TR | 2543 LINCOLN AVE | | | MIAMI | FL | 33133-3844 |
| 667120 | HIRAM TORRES RIVERA | PO BOX 1434 | | | MOROVIS | PR | 00687-1434 |
| 667121 | HIRAM TRINIDAD HOYOS | P O BOX 1071 | SABANA HOYOS | | ARECIBO | PR | 00688 |
| 667122 | HIRAM V. ARROYO ACEVEDO | PO BOX 3432 | | | GUAYNABO | PR | 00970 |
| 224050 | HIRAM VALDES DE JESUS | ADDRESS ON FILE | | | | | |
| 667123 | HIRAM VALENTIN DE JESUS | ADDRESS ON FILE | | | | | |
| 667126 | HIRAM VALENTIN SOTO | ADDRESS ON FILE | | | | | |
| 667124 | HIRAM VALENTIN SOTO | ADDRESS ON FILE | | | | | |
| 667125 | HIRAM VALENTIN SOTO | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 224052 | HIRAM VAZQUEZ BOTET | ADDRESS ON FILE | | | | | | |
| 224053 | HIRAM VAZQUEZ BOTET & CO | ADDRESS ON FILE | | | | | | |
| 667127 | HIRAM VEGA CRUZ | BOX 145 | | | | SANTA ISABEL | PR | 00757 |
| 667128 | HIRAM VEGA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 667129 | HIRAM VEGA PEREZ | LA MILAGROSA | B 6 CALLE 1 | | | SABANA GRANDE | PR | 00637 |
| 667130 | HIRAM VEGA RODRIGUEZ | COND EL TREBOL | EDIF A APT 801 | | | SAN JUAN | PR | 00926 |
| 667131 | HIRAM VELEZ | ADDRESS ON FILE | | | | | | |
| 667132 | HIRAM VELEZ LEBRON | ADDRESS ON FILE | | | | | | |
| 667133 | HIRAM VELEZ MARTINEZ | PO BOX 5824 | | | | MAYAGUEZ | PR | 00681 |
| 667134 | HIRAM VELEZ QUINTANA | ADDRESS ON FILE | | | | | | |
| 667135 | HIRAM VELEZ RIVERA | SAN GREGORIO 1429 | | | | ALTA MESA | PR | 00921 |
| 667136 | HIRAM VERA AROCHO | P O BOX 925 | | | | AGUADILLA | PR | 00605 |
| 2163937 | HIRAM VICENTE MARCOS RODRIGUEZ Y KAREN VELEZ MIRNA | DULCES LABIOS M-02-A | | | | MAYAGUEZ | PR | 00680 |
| 2138246 | HIRAM VICENTE MARCOS RODRIGUEZ Y KAREN VELEZ MIRNA | HIRAM VICENTE MARCOS RODRIGUEZ Y KAREN VELEZ MIRNA | Dulces Labios M-02-A | | | Mayaguez | PR | 00680 |
| 224054 | HIRAM VILLANUEVA MATIAS | ADDRESS ON FILE | | | | | | |
| 224055 | HIRAM ZAYAS ROSARIO | ADDRESS ON FILE | | | | | | |
| 667137 | HIRAN FRESS CAMACHO | BO MARICAO | P O BOX 5132 | | | VEGA ALTA | PR | 00692 |
| 667138 | HIRAN R ROSADO RODRIGUEZ | JARD DEL CARIBE | 111 CALLE 7 | | | PONCE | PR | 00728 |
| 224056 | HIRAN RIOS CRESPO | ADDRESS ON FILE | | | | | | |
| 667139 | HIRAN RIVERA CABRERA | URB LAS LEANDRAS | N 14 CALLE 11 | | | HUMACAO | PR | 00791 |
| 667140 | HIRAN SAEZ SANTIAGO | P O BOX 1218 | | | | BAYAMON | PR | 00960-1218 |
| 667141 | HIRASARI SERVICE STATION | MAYAGUEZ TERRACE | 1068 CALLE JOSE ARRARAS | | | MAYAGUEZ | PR | 00682 |
| 667142 | HIRAU GUTIERREZ RAMOS | EXT ALTURAS DE VEGA BAJA | G 44 CALLE D | | | VEGA BAJA | PR | 00693 |
| 667143 | HIRBERT R RIVERA TORRES | BOX 1017 | | | | CIDRA | PR | 00739 |
| 667144 | HIRBERT R RIVERA TORRES | PO BOX 1077 | | | | CIDRA | PR | 00739 |
| 224057 | HIROIITO OMAR TORRES DIAZ | ADDRESS ON FILE | | | | | | |
| 224058 | HISAM E MARTINEZ BATISTA | ADDRESS ON FILE | | | | | | |
| 224059 | HISAM MARTINEZ BATISTA | ADDRESS ON FILE | | | | | | |
| 667145 | HISELA RAMIREZ ORTIZ | HC 2 BOX 11782 | | | | YAUCO | PR | 00698 |
| 839200 | HISELLE NEVAREZ TORRES | ADDRESS ON FILE | | | | | | |
| 1420052 | HISKES, RACHEL | JUDITH BERKAN | BERKAN & MENDEZ G11 O'NEIL | | | SAN JUAN | PR | 00918-2301 |
| 224060 | HISLER MD , STUART E | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 667146 | HISPALIS CORP | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 844629 | HISPANCONSULT INC | 18956 SW 33RD COURT | | | MIRAMAR | FL | 33029-5838 | |
| 224061 | HISPANIC AMERICAN COLLEGE | HC 02 BOX 12004 | | | GURABO | PR | 00778 | |
| 224062 | HISPANIC AMERICAN ORG | 462 W WALNUT ST REAR | | | ALLENTOWN | PA | 18102 | |
| 667147 | HISPANIC ASSOCIATION COLLEGE | & UNIVERSITIES | 8415 DATAPOINT DRIVE SUITE 400 | | SAN ANTONIO | TX | 78229 | |
| 667148 | HISPANIC BUSINESS WOMEN S ALLIANCE | 530 AVE PONCE DE LEON | | | SAN JUAN | PR | 00901-2304 | |
| 667149 | HISPANIC CHAMBER OF COMMERCE | 5509 BAY LAGOON CIR | | | ORLANDO | FL | 32819 | |
| 224063 | HISPANIC COMM COUNSELING SVCS | 3156 KENSINGTON AVE 4TH FLR | | | PHILADELPHIA | PA | 19134 | |
| 224064 | HISPANIC FEDERATION INC | 55 EXHANGE PLACE 5TH FLR | | | NEW YORK | NY | 10053301 | |
| 224065 | HISPANIC INF & TELECOMMUNICATION NETWORK | 318 AVENIDA DE LA COSTITUCION | 2DO PISO | | SAN JUAN | PR | 00901 | |
| 224066 | HISPANIC INF & TELECOMMUNICATION NETWORK | 318 CONSTITUTION AVE | | | SAN JUAN | PR | 00901 | |
| 224067 | HISPANIC INF & TELECOMMUNICATION NETWORK | 804 AVE PONCE DE LEON | SUITE 304 MIRAMAR | | SAN JUAN | PR | 00907 | |
| 224068 | HISPANIC INF. & TELECOMM NETWORK, INC | 318 AVENIDA CONSTITUCION | 2DO PISO | | SAN JUAN | PR | 00901 | |
| 224069 | HISPANIC MEDICAL CENTER | 3527 W NATIONAL AVE | | | MILWAUKEE | WI | 53215 | |
| 844630 | HISPANIC NATIONAL BAR ASSOCIATION | 1111 PENNSYLVANNIA AVE NW | | | WASHINGTON | DC | 20004 | |
| 667150 | HISPANIC NATIONAL MARKETTING | STE 904 | 1920 E HALLANDALE BEACH BLVD | | HALLANDALE | FL | 33009 | |
| 667151 | HISPANIC WORLD NEWS | 7616 LINDLEY AVENUE | | | RESEDA | CA | 91335 | |
| 224070 | HI-SPEED AUTO INC | 858 AVE 65TH INFANTERIA | | | RIO PIEDRAS | PR | 00716 | |
| 224071 | HI-SPEED AUTO INC | P O BOX 29656 | | | SAN JUAN | PR | 00929-0656 | |
| 667152 | HISTORIC PRESERVATION EDUCATION | 1849 STREET N W | | | WASHINGTON | DC | 2024001 | |
| 224072 | HISTORIC PROPERTIES OF P R | PO BOX 38079 | | | SAN JUAN | PR | 00937-8079 | |
| 224073 | HITA ESPADA, HELEN | ADDRESS ON FILE | | | | | | |
| 667153 | HITE SERV INC | 5771 TERX DRIVE | | | CLARKSTON | MI | 48346 | |
| 667154 | HITECH AUTO CARE CENTER INC. | PO BOX 363609 | | | SAN JUAN | PR | 00936 | |
| 667155 | HI-TECH AUTO REPAIR | URB COSTA DEL SOL | 50 CALLE MARTE | | RIO GRANDE | PR | 00745 | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 667156 | HITECH AUTOMATIC TRANSMISION | VILLA PRADES | 313 AVE SIMON MADERA | | | SAN JUAN | PR | 00924 |
| 667157 | HI-TECH BRAKE CO | P O BOX 925 | | | | ST.JUST | PR | 00978 |
| 224074 | HI-TECH PRODUCTS INC | PO BOX 3739 | | | | CAROLINA | PR | 00984 |
| 667158 | HI-TECH REPAIR | URB COSTA DEL SOL | C/50 MARTE RIO | | | RIO GRANDE | PR | 00745 |
| 1905903 | Hiteras Batista, Maribel | ADDRESS ON FILE | | | | | | |
| 224075 | HITSAURY GONZALEZ REYES | ADDRESS ON FILE | | | | | | |
| 224076 | HIX ISLAND HOUSES INC | HC BOX 14902 | | | | VIEQUES | PR | 00765 |
| 224078 | HJ SATELITE | PO BOX 1961 | | | | AIBONITO | PR | 00705-1961 |
| 667160 | HJD PEDIATRICS GROUP | PO BOX 800 | | | | MADISON SQ STA | NY | 10159-0800 |
| 224079 | HKA ENTERPRISES INC | PO BOX 860 | | | | DUNCAN | SC | 29334 |
| 667161 | HL CATERING SERVICES | P O BOX 358 | | | | LARES | PR | 00669 |
| 224080 | HL CENTROVISION GROUP HR INC | #652 AVE MUNOZ RIVERA | MONTE MALL SUITE 2000 | | | HATO REY | PR | 00918 |
| 771083 | HL CENTROVISION GROUP HR INC | EL MONTE MALL | 652 AVE MUNOZ RIVERA SUITE 2015 | | | SAN JUAN | PR | 00918 |
| 1570759 | HL Centrovision Group HR Inc. | Ave Munoz Rivera #652 | El Monte Mall Suite 2000 | | | Hato Rey | PR | 00918 |
| 224082 | HL CENTROVISION GROUP HR INC. | EL MONTE MALL 652 AVE MUNOZ RIVERA SUITE 2000 | | | | HATO REY | PR | 00918 |
| 667162 | HL SERV TIRE CENTER | URB LEVITTOWN | 2756 AVE BOULEVARD ESQ DOS PALMAS | | | TOA BAJA | PR | 00949 |
| 224083 | HL SERVICIO DE ARTE E IMPRESIO | APTO 9I COND MANSIONES GARDEN HILLS | | | | GUAYNABO | PR | 00967 |
| 667163 | HL SERVICIO DE ARTE E IMPRESION | COND MANS DE GARDEN HILLS | APTO 9 1 | | | GUAYNABO | PR | 00966 |
| 667164 | HL TRANSPORT RECYCLING ING | HACIENDA GUAMANI | 107 CALLE HICACOS | | | GUAYAMA | PR | 00784 |
| 224084 | HLB MORALES PADILLO & CO PSC | A&M TOWER SUITE 700 | 207 DEL PARQUE STREET | | | SAN JUAN | PR | 00912 |
| 224085 | HLB PARISSI | 650 MUNOZ RIVERA P.O. BOX 195607 | | | | SAN JUAN | PR | 00919 |
| 224086 | HLB PARISSI PSC | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 |
| 224087 | HLB PARISSI PSC | BANCO COOPERATIVO PLAZA | SUITE 401 A | | | SAN JUAN | PR | 00919 |
| 224088 | HLB PARISSI PSC | PO BOX 19560 | | | | SAN JUAN | PR | 00919-5607 |
| 224089 | HLB PARISSI PSC | PO BOX 195607 | | | | SAN JUAN | PR | 00919-5607 |
| 831766 | HLB Parissi PSC | PO Box 195607, Hato Rey Station | | | | San Juan | PR | 00919-5607 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 667165 | HLCM GROUP INC | P O BOX 9382 | | | BAYAMON | PR | 00960-8043 |
| 224090 | HLE CONSTRUCTION LLC | 268 HATO REY CENTER, SUITE #518 | AVE. JUAN PONCE DE LEON | | SAN JUAN | PR | 00917-0000 |
| 224091 | HLE CONSTRUCTION LLC | MINILLAS STATION | PO BOX 40688 | | SAN JUAN | PR | 00940 |
| 224092 | HLMCC - LIFETIME CANCER | PO BOX 198441 | | | ATLANTA | GA | 30384-8441 |
| 224093 | HLMCC LIFETIME CANCER | P O BOX 198441 | | | ATLANTA | PR | 30384-8441 |
| 2175078 | HLT ARCHITECTS & INTERIOR DESIGNERS PSC | URB. IRLANDA HEIGHTS | FC5 CALLE ANTARES | | BAYAMON | PR | 00956-5554 |
| 224094 | HLT ARCHITECTS AND INTERIOR DESIGNERS | URB IRLANDA HTS | FC5 CALLE ANTARES | | BAYAMON | PR | 00956 |
| 1540747 | HLT Owned VIII Holding LLC | Park Hotels & Resorts Inc. | Scott D. Winer | 1775 Tysons Blvd, 7th Floor | Tysons | VA | 22102 |
| 667166 | HM CLEANERS | HC 01 BOX 12946 | | | CAROLINA | PR | 00985 |
| 667167 | HM CONSULTING GROUP INC | P O BOX 1813 | | | CAGUAS | PR | 00826-0000 |
| 667168 | HM PROFESSIONAL SERVICES INC | PLAZA SAN FRANCISCO | 201 AVE DE DIEGO SUITE 217 | | SAN JUAN | PR | 00927 |
| 667169 | HM PROMOTIONAL | PLAYA DE PONCE | 45 CALLE COMERCIO | | PONCE | PR | 00731 |
| 224095 | HM SECURITY CORP | REPTO SAN JOSE | 366 CALLE VILLALBA | | SAN JUAN | PR | 00923-1220 |
| 224096 | HM SERVICE BUREAU CORP | 5034 BESOSA | | | SAN JUAN | PR | 00918 |
| 224097 | HM2 GROUP CORP | PASEO DEL PRADO | 78 CALLE VEREDA | | CAROLINA | PR | 00987 |
| 844631 | HMC CLENDO OCCUPATIONAL | 803 CALLE HIPODROMO | | | SAN JUAN | PR | 00909 |
| 667170 | HMC INT L DIV INC | 5996 SO CROCKER ST | | | LITTLETON | CO | 80120-2054 |
| 224098 | HMC MEDICAL SERVICE | HIPODROMO 803 20 CORNER DOCTOR HOSPITAL | | | SANTURCE | PR | 00909 |
| 667171 | HMCA CAROLINA INC | PO BOX 70112 | | | SAN JUAN | PR | 00936-8212 |
| 224099 | HMG MANAGEMENT & CONSULTING GROUP | PO BOX 1523 | | | MAYAGUEZ | PR | 00681-1523 |
| 2137635 | HMH INC | AMADOR RODRIGUEZ, HECTOR | CARR. #2 BO. CARRIZALES | | HATILLO | PR | 00659 |
| 2138247 | HMH INC | AMADOR RODRIGUEZ, HECTOR | PO BOX 52 | | HATILLO | PR | 00659 |
| 837640 | HMH INC | CARR. #2 BO. CARRIZALES | | | HATILLO | PR | 00659 |
| 2163938 | HMH INC | PO BOX 52 | | | HATILLO | PR | 00659 |
| 224100 | HMO PROFESSIONAL HANDYMAN SERVICE INC | PO BOX 4956 PMB 364 | | | CAGUAS | PR | 00726-4956 |
| 224101 | HMR Technology Solutions, Inc. | PO Box 192956 | | | San Juan | PR | 00919-2956 |
| 844632 | HMTV PUBLISHING, INC. | PMB 278 | 202A CALLE SAN JUSTO | | SAN JUAN | PR | 00901-1711 |
| 224102 | HMW AUTOMOTIVE GROUP LLC | PASEO LOS CORALES | 627 CALLE MAR DE BERING | | DORADO | PR | 00646 |
| 667172 | HNAS DE JESUS MEDIADOR INC | PO BOX 1345 | | | BAYAMON | PR | 00960 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 667173 | HNAS MISIONERA DE SAGRADO CORAZONES DE | PO BOX 3024 | | | | BAYAMON | PR | 00960 |
| 667174 | HNAS MISIONERAS DEL BUEN PASTOR | HC 01 BOX 22925 | | | | CAGUAS | PR | 00725 |
| 224103 | HNOS ROMAN GARCIA,INC | PO BOX 590 LAS PIEDRAS | | | | LAS PIEDRAS | PR | 00771 |
| 667175 | HNOS SANCHEZ DIAZ INC | HC 1 BOX 11516 | | | | GURABO | PR | 00778 |
| 224104 | HNOS SANTIAGO CASH Y CARRY | PO BOX 7382 | | | | PONCE | PR | 00732 |
| 224105 | HO LEE, LINDA | ADDRESS ON FILE | | | | | | |
| 224106 | HO RAMOS, YEE L. | ADDRESS ON FILE | | | | | | |
| 667176 | HO WANTING | 1774 72 ND ST | | | | BROOKLIN | NY | 11204 |
| 224107 | HOANG, BINH | ADDRESS ON FILE | | | | | | |
| 224108 | HOBART SALES | PO BOX 11912 | | | | SAN JUAN | PR | 00922 |
| 667177 | HOBBYS ART & CRAFT / RICARDO L RODRIGUEZ | HC 2 BOX 9246 | | | | AIBONITO | PR | 00705 |
| 224109 | HOBSON SEMPER, CLARENCE | ADDRESS ON FILE | | | | | | |
| 1453908 | Hochheimer, Beverly | ADDRESS ON FILE | | | | | | |
| 1448604 | HOCHHEIMER, FRANK | ADDRESS ON FILE | | | | | | |
| 224110 | HOCHMAN MD , JERRY I | ADDRESS ON FILE | | | | | | |
| 667178 | HOCO DEVELOPMENT S.E. | 18 CALLE PRINCIPAL | | | | MOROVIS | PR | 00687 |
| 224111 | HODAI JIMENEZ, LEONARD | ADDRESS ON FILE | | | | | | |
| 224112 | HODGE DIAZ, TAMILCA | ADDRESS ON FILE | | | | | | |
| 2079884 | Hodge Diaz, Tamilca | ADDRESS ON FILE | | | | | | |
| 796949 | HODGE DIAZ, TAMILCA | ADDRESS ON FILE | | | | | | |
| 667179 | HODGE EDWARDS WALTER | REPARTO VALENCIA | AF 51 CALLE 15 | | | BAYAMON | PR | 00959-3722 |
| 796950 | HODGE EDWARDS, WALTER | ADDRESS ON FILE | | | | | | |
| 224113 | HODGE EDWARDS, WALTER | ADDRESS ON FILE | | | | | | |
| 224114 | HODGE FELIX, MARIA T. | ADDRESS ON FILE | | | | | | |
| 224116 | HODGE NARVAEZ, LINETTE | ADDRESS ON FILE | | | | | | |
| 224117 | HODGE NARVAEZ, LUANETTE | ADDRESS ON FILE | | | | | | |
| 224118 | HODGE NARVAEZ, SHEILA | ADDRESS ON FILE | | | | | | |
| 224119 | HODGE RAMOS, NORMA I | ADDRESS ON FILE | | | | | | |
| 224120 | HODGE RUIZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 224121 | HODGES CASTRO, ILEANA | ADDRESS ON FILE | | | | | | |
| 224122 | HODGES CASTRO, MARGARITA | ADDRESS ON FILE | | | | | | |
| 224123 | HODGES NIEVES, ROSA JOHANNA | ADDRESS ON FILE | | | | | | |
| 667180 | HOECHST MARION ROUSSEL | P O BOX 2120 | | | | SAN JUAN | PR | 00922 2120 |
| 1257149 | HOEPELMAN LUCIANO, BARON A | ADDRESS ON FILE | | | | | | |
| 224124 | Hoepelman Luciano, Baron A | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2180073 | Hoepelman Nina, Baron | PO Box 7792 | | | | Ponce | PR | 00732 | |
| 224125 | HOEPELMAN, BARON | ADDRESS ON FILE | | | | | | | |
| 224126 | HOFFA MEDICAL CENTER | 352 CALLE DEL PARQUE | PARADA 23 | | | SAN JUAN | PR | 00912 | |
| 2203782 | HOFFMAN ANDUJAR, JOSEPH H | ADDRESS ON FILE | | | | | | | |
| 2207525 | Hoffman Andujar, Joseph H. | ADDRESS ON FILE | | | | | | | |
| 2207525 | Hoffman Andujar, Joseph H. | ADDRESS ON FILE | | | | | | | |
| 796951 | HOFFMAN COUVERTHIE, JASON | ADDRESS ON FILE | | | | | | | |
| 224127 | HOFFMAN COUVERTHIE, JASON B | ADDRESS ON FILE | | | | | | | |
| 224128 | HOFFMAN EGOZCUE, INGRID | ADDRESS ON FILE | | | | | | | |
| 853242 | HOFFMAN EGOZCUE, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 224129 | HOFFMAN EGOZCUE, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 224130 | HOFFMAN GARCIA, ELSIE I | ADDRESS ON FILE | | | | | | | |
| 224131 | HOFFMAN GARCIA, ELSIE I. | ADDRESS ON FILE | | | | | | | |
| 224132 | HOFFMAN RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 1431752 | Hoffman, Laurie | ADDRESS ON FILE | | | | | | | |
| 1431746 | Hoffman, Laurie S | ADDRESS ON FILE | | | | | | | |
| 1427392 | Hoffman, Richard | ADDRESS ON FILE | | | | | | | |
| 224133 | HOFFMANN GUADALUPE, EILEEN | ADDRESS ON FILE | | | | | | | |
| 1258495 | HOFFMANN RIVERA, JILL | ADDRESS ON FILE | | | | | | | |
| 224134 | HOFFMANN RIVERA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 1533476 | Hoffmann, Meryl | ADDRESS ON FILE | | | | | | | |
| 224135 | HOFFMASTER, ELIZABETH ANNA | ADDRESS ON FILE | | | | | | | |
| 667181 | HOG ESC SIERVAS DE MARIA DE MAYAGUEZ | AVE HOSTOS 401 | | | | MAYAGUEZ | PR | 00680 | |
| 224136 | HOGA REGAZO DE PAZ INC | PO BOX 4721 | | | | AGUADILLA | PR | 00605 | |
| 224137 | HOGAN CALDERON LEBRON | ADDRESS ON FILE | | | | | | | |
| 224138 | HOGAN ESPINOSA, BRIGIDA | ADDRESS ON FILE | | | | | | | |
| 224139 | HOGAN J RAMOS MODESTI | ADDRESS ON FILE | | | | | | | |
| 224140 | HOGAN MD, DONALD | ADDRESS ON FILE | | | | | | | |
| 224141 | HOGAR ABBA PADRE INC. | P O BOX1663 | | | | VEGA ALTA | PR | 00692 | |
| 224142 | HOGAR ABUELOS DE MIOSOTIS | 2H 21 CALLE FLAMBOYAN | | | | BAYAMON | PR | 00961 | |
| 667182 | HOGAR AGUA Y VIDA EN EL DESIERTO INC | PO BOX 413 | | | | COROZAL | PR | 00783-0413 | |
| 224143 | HOGAR ALBERGUE A NINOS JESUS DE NAZARET | PO BOX 1147 | | | | MAYAGUEZ | PR | 00681 | |
| 667183 | HOGAR ALBERGUE DE MUJERES | P O BOX 80000 MSC 234 | | | | ISABELA | PR | 00662 | |
| 1256543 | HOGAR ALBERGUE DE NINOS DE SAN GERMAN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 667184 | HOGAR ALBERGUE GABREMI INC | PO BOX 1206 | | | | MOCA | PR | 00676 |
| 224144 | HOGAR ALBERGUE NIDOS DE SAN GERMAN | PO BOX 1375 | | | | SAN GERMAN | PR | 00683 |
| 224145 | HOGAR ALBERGUE NINOS DE SAN GERMAN | PO BOX 1375 | | | | SAN GERMAN | PR | 00683 |
| 1256544 | HOGAR ALBERGUE PARA NINOS JESUS DE NAZARET | ADDRESS ON FILE | | | | | | |
| 667185 | HOGAR ALBERQUE GABREMI INC | P O BOX 1206 | | | | MOCA | PR | 00676 |
| 224146 | HOGAR ALCANZADO POR MISERICORDIA | CALLE GUAVANI SECTOR PUEBLO INDIO | | | | CANOVANAS | PR | 00987-0000 |
| 224147 | HOGAR ALMA INC. | BOX 194941 | | | | SAN JUAN | PR | 00919 |
| 224148 | HOGAR AMOR Y MISERICORDIA, INC. | CALLE ACROPOLIS QQ-1 URB. APOLO | | | | GUAYNABO | PR | 00969-0000 |
| 1256545 | HOGAR AMOR Y PAZ | ADDRESS ON FILE | | | | | | |
| 224149 | HOGAR AMOR Y PAZ INC | URB SAN JOSE | CALLE DUARTE 25 | | | SMAYAGUEZ | PR | 00660 |
| 224150 | HOGAR AMPARO, | APTO 2-03 CALLE HIPODROMO # 800 PDA 20 | | | | SANTURCE | PR | 00909-0000 |
| 224151 | HOGAR AMPARO, | P.O. BOX. 36 6333 | | | | SAN JUAN | PR | 00936-6333 |
| 667186 | HOGAR ANA MARISOL PICHARDO INC | PO BOX 20894 | | | | SAN JUAN | PR | 00928 |
| 667187 | HOGAR ANA R DIAZ SANTAELLA | HC 61 BOX 6082 | | | | TRUJILLO ALTO | PR | 00976 |
| 667188 | HOGAR ANCIANO DE CAYEY INC | PO BOX 1211 | | | | CAYEY | PR | 00736 |
| 224152 | HOGAR ANGELES DE CIELO SALUD MENTAL | BARRIO DUQUE CALLE # 3 PARCELA 218 | | | | NAGUABO | PR | 00718-0000 |
| 224153 | HOGAR ARACOEL INC / NORMA I DIAZ ALVERIO | P O BOX 1718 | | | | GUAYNABO | PR | 00971-1718 |
| 224154 | HOGAR ARCANGEL GABRIEL INC | URB SANTA JUANITA | P1 CALLE FORMOSA | | | BAYAMON | PR | 00956 |
| 667189 | HOGAR ARCANGEL GABRIEL INC | URB VILLAS ASTURIAS | 26-16 CALLE GIJON | | | CAROLINA | PR | 00983 |
| 224155 | HOGAR ASABNEYA HOME INC | HC-08 BOX 39535 | | | | CAGUAS | PR | 00725-0000 |
| 224156 | HOGAR ASLEY | URB VILLA GRANADA | 974 CALLE ALCAZAR | | | SAN JUAN | PR | 00923-0000 |
| 224157 | HOGAR BARBARA | ADDRESS ON FILE | | | | | | |
| 224158 | HOGAR BARCELONA INC. | 459 35 CALLE JUAN C BORBON STE 67 | | | | GUAYNABO | PR | 00969-5375 |
| 667190 | HOGAR BETHEL CORP Y/O DENNIS RIVERA | PO BOX 1698 | | | | BAYAMON | PR | 00960-1698 |
| 667191 | HOGAR BETHESDA/JUAN LUCAS MONEGRO | PMB 256 PO BOX 268 | | | | CAGUAS | PR | 00726 |
| 224159 | HOGAR BETZAEL MC,CORP | CALLE SAN MARCOS L-15 URB. NOTRE DAME | | | | CAGUAS | PR | 00725-0000 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 667192 | HOGAR BETZAEL/MARI L CARRASCO MARTINEZ | HC 03 BOX 39888 | | | | CAGUAS | PR | 00725 | |
| 224160 | HOGAR BIENAVENTURA | P.O.BOX 3395 | | | | BAYAMON | PR | 00958 | |
| 224161 | HOGAR BIENAVENTURADO | C/ HAITI 3R 6A | URB SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 224162 | HOGAR BRISAS DE AMOR | #719 CARR. 349 KM 3.3 | | | | MAYAGUEZ | PR | 00680 | |
| 224163 | HOGAR BUEN AMANECER | PO BOX 1015 | | | | TOA ALTA | PR | 00954 | |
| 224164 | HOGAR CALIDAD DE VIDA, INC. | BOX 2001 | | | | ISABELA | PR | 00662 | |
| 667193 | HOGAR CAMINO LA SALVACION II | BO GUARAGUAO ARRIBA | CARR 174 KM 13 2 | | | BAYAMON | PR | 00960 | |
| 224165 | HOGAR CAMPO AMOR INC | PO BOX 1598 | | | | UTUADO | PR | 00641 | |
| 224166 | HOGAR CAMPO VERDE | CALLE 19 T 6 VILLA DE CASTRO | | | | CAGUAS | PR | 00725 | |
| 224167 | HOGAR CAMPOSSO | BRISAS DE TORTUGUERO | BZN 18 CALLE RIO CAONILLAS | | | VEGA BAJA | PR | 00693 | |
| 667194 | HOGAR CARABALLO CASTRO | REPTO ESPERANZA | D 37 CALLE 10 | | | YAUCO | PR | 00698 | |
| 224168 | HOGAR CARINO INC. | HC-02 BOX 14444 | | | | CAROLINA | PR | 00987 | |
| 224169 | HOGAR CARINO INC. | HC-02 P.O. BOX 14444 | | | | CAROLINA | PR | 00987 | |
| 224170 | HOGAR CARINO INC. | PMB HC-02 BOX 14444 | | | | CAROLINA | PR | 00987 | |
| 224171 | HOGAR CARITA DE ANGEL, INC. | EXT. FOREST HILL CALLE ATENAS C-100 | | | | BAYAMON | PR | 00956 | |
| 667195 | HOGAR CARMEN PIMENTEL | 2DA SEC COUNTRY CLUB | 1037 CALLE ALEJO CRUZADO | | | SAN JUAN | PR | 00924 | |
| 224172 | HOGAR CASA ELVIRA INC | PO BOX 209 | | | | COROZAL | PR | 00783 | |
| 667196 | HOGAR CASA FANY | PO BOX 427 | | | | AIBONITO | PR | 00705 | |
| 224173 | HOGAR CASA FUENTES INC. | PO BOX 5305 | | | | VEGA ALTA | PR | 00692 | |
| 224174 | HOGAR CASA GABRIEL INC | PO BOX 48 | | | | CAYEY | PR | 00737 | |
| 224175 | HOGAR CASA JUANITA SANCHEZ, INC. | PO BOX 10553 | | | | PONCE | PR | 00732-0000 | |
| 224176 | HOGAR CASA MONICA II CORP. | VILLA CONTESSA L-28 CALLE VALOIS | | | | BAYAMON | PR | 00956 | |
| 224177 | HOGAR CASA MUGUETTS | BOX 231 | | | | VILLALBA | PR | 00766-0000 | |
| 224178 | HOGAR CASA PABLO | URB. SAN FELIZ CALLE Y CASA 1 | | | | COROZAL | PR | 00787-0000 | |
| 224179 | HOGAR CASA PRIMAVERA | P.O.BOX 193549 | | | | SAN JUAN | PR | 00919 | |
| 667197 | HOGAR CASA VICTORIA INC | HC 1 BOX 2981 | | | | SABA HOYOS | PR | 00688 | |
| 224180 | HOGAR CASITA DE JUAN | P.O. BOX 163 | | | | JUANA DIAZ | PR | 00795 | |
| 224181 | HOGAR CASITA DE STEPHANIE | URB. EL VIVERO CALLE 5 C-23 | | | | GURABO.PR | PR | 00778 | |
| 667198 | HOGAR CASITA DEL AMOR CORP | BOX 4952 SUITE 004 | | | | CAGUAS | PR | 00726 | |
| 224182 | HOGAR CATALEYA | URB.ESTANCIAS DEL GULF C/ WITO MORALES 520 | | | | PONCE | PR | 00728 | |
| 224183 | HOGAR CATALINA AULET | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 667199 | HOGAR CATHY | PARCELAS FALU | 465 CALLE 36 | | SAN JUAN | PR | 00924 | |
| 224184 | HOGAR CEDRES INC | TERRAZAS DEL TOA | 3 H 12 CALLE 30 | | TOA ALTA | PR | 00953 | |
| 224185 | HOGAR CEDREZ I | CALLE EDMEE AP-1 EXT. VILLA RICA | | | BAYAMON | PR | 00959 | |
| 224186 | HOGAR CENTRO DE AYUDA COMUNITARIA PORTAL | 301 URB. CRISTAL | | | AGUADILLA | PR | 00603 | |
| 224187 | HOGAR CIUDAD DORADA, INC. | HC 61 BOX 4433 | | | TRUJILLO ALTO | PR | 00976 | |
| 667200 | HOGAR CLARA LAIR INC. | PO BOX 1653 | | | HORMIGUEROS | PR | 00660 | |
| 224188 | HOGAR COLEGIO LA MILAGROSA INC | 987 ZENO GANDIA | AVE FRANCISCO JIMENEZ GONZALEZ | | ARECIBO | PR | 00612-3877 | |
| 224189 | HOGAR COLINAS DE LA ESPERANZA/LUZ N.DIAZ | PO. BOX 409 | | | TRUJILLO ALTO | PR | 00977-0000 | |
| 667201 | HOGAR COLINAS DE LA ESPERAZA/LUZ N DIAZ | PO BOX 88 | | | TRUJILLO ALTO | PR | 00977 | |
| 224190 | HOGAR COLINAS VERDES INC | PO BOX 2045 | | | HATILLO | PR | 00659 | |
| 224191 | HOGAR COLINAS VERDES, INC. | PO BOX 426 | | | LARES | PR | 00669-0426 | |
| 224192 | HOGAR COMINITARIO AGAPE MITCHELL INC | PO BOX 474 | | | MOROVIS | PR | 00687 | |
| 224193 | HOGAR COMUNITARIO AGAPE MITCHELL , INC | BOX 474 | | | MOROVIS | PR | 00687 | |
| 224194 | HOGAR COMUNITARIO SAN JOSE INC | P O BOX 7856 | | | CAGUAS | PR | 00726 | |
| 224195 | HOGAR CORDERO,INC. | CAPARRA TERRACE CALLE 11 SO 838 | | | SAN JUAN | PR | 00921-0000 | |
| 667202 | HOGAR CREA ADOLECENTES | HC-20 BOX 21130 | | | SAN LORENZO | PR | 00751 | |
| 667203 | HOGAR CREA DE ADOLECENTES | P O BOX 588 | BO GARROCHALE | | ARECIBO | PR | 00652 | |
| 844633 | HOGAR CREA DE CAYEY | PO BOX 371599 | | | CAYEY | PR | 00737 | |
| 838315 | HOGAR CREA INC | Calle Padre Billini #505 | | | Cidad Nueva | Santo Domingo | | Dominican Republic |
| 224196 | HOGAR CREA INC | 1105 CALLE TENIENTE CESAR GONZALEZ | | | SAN JUAN | PR | 00927 | |
| 224199 | HOGAR CREA INC | BO BAIROA | HC 06 BOX 73210 | | CAGUAS | PR | 00725 | |
| 224200 | HOGAR CREA INC | BO COTTO NORTE | CARR 2 KM 48 0 | | MANATI | PR | 00674 | |
| 667204 | HOGAR CREA INC | BO TORTUGO | RR 3 BOX 3402 | | SAN JUAN | PR | 00928 | |
| 224201 | HOGAR CREA INC | BO VENEZUELA | CALLE GUARACAL FINAL | | SAN JUAN | PR | 00927 | |
| 224202 | HOGAR CREA INC | CALLE LEALTAD Y 1012 LIBERTAD | | | SAN JUAN | PR | 00924 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 224203 | HOGAR CREA INC | CALLE MARIANO QUI¨ONES 32-A | | | | COAMO | PR | 00769 |
| 224204 | HOGAR CREA INC | CALLE MARIANO QUI¿ONES 32-A | | | | COAMO | PR | 00769 |
| 224205 | HOGAR CREA INC | CALLE MARIANO QUIONES 32-A | | | | COAMO | PR | 00769 |
| 224206 | HOGAR CREA INC | CARR 848 KM 0.7 SAINT JUST | | | | TRUJILLO ALTO | PR | 00978 |
| 224207 | HOGAR CREA INC | CARR 848 KM 1 2 SAINT JUST | | | | TRUJILLO ALTO | PR | 00978 |
| 2137636 | HOGAR CREA INC | FIGUEROA RODRIGUEZ, HECTOR | CARR 848 KM .07 | | | SAINT JUST | PR | 00978-0000 |
| 2138248 | HOGAR CREA INC | FIGUEROA RODRIGUEZ, HECTOR | PO BOX 547 | | | SAINT JUST | PR | 00978-0000 |
| 224208 | HOGAR CREA INC | HC 02 BOX 9114 | | | | COROZAL | PR | 00783 |
| 224209 | HOGAR CREA INC | HC 20 BOX 21130 | | | | SAN LORENZO | PR | 00751 |
| 224211 | HOGAR CREA INC | P O BOX 161 | | | | ADASCO | PR | 00610 |
| 224212 | HOGAR CREA INC | P O BOX 161 | | | | ANASCO | PR | 00610 |
| 224213 | HOGAR CREA INC | P O BOX 21102 | CALLE GUARACANAL | | | SAN JUAN | PR | 00928 |
| 224214 | HOGAR CREA INC | P O BOX 21365 | | | | SAN JUAN | PR | 00926-1365 |
| 224215 | HOGAR CREA INC | P O BOX 2390 | | | | SAN JUAN | PR | 00919 |
| 224210 | HOGAR CREA INC | P O BOX 287 | | | | SAINT JUST | PR | 00978 |
| 224217 | HOGAR CREA INC | P O BOX 547 | SAINT JUST | | | TRUJILLO ALTO | PR | 00978 |
| 224218 | HOGAR CREA INC | P O BOX 7248 | | | | SAN JUAN | PR | 00916 |
| 224219 | HOGAR CREA INC | P O BOX 7428 | | | | SAN JUAN | PR | 00916 |
| 224220 | HOGAR CREA INC | P.O. BOX 2851 | | | | BAYAMON | PR | 00960 |
| 224221 | HOGAR CREA INC | PO BOX 1069 | | | | MOROVIS | PR | 00687 |
| 224222 | HOGAR CREA INC | PO BOX 21102 | | | | SAN JUAN | PR | 00928-1102 |
| 224223 | HOGAR CREA INC | PO BOX 438 | | | | CABO ROJO | PR | 00623438 |
| 2163939 | HOGAR CREA INC | PO BOX 547 | | | | SAINT JUST | PR | 00978-0000 |
| 224224 | HOGAR CREA INC | PO BOX 547 | | | | TRUJILLO ALTO | PR | 00977 |
| 224225 | HOGAR CREA INC | PO BOX 9100 | | | | SAN JUAN | PR | 00908-0163 |
| 224226 | HOGAR CREA INC | PO BOX 986 | | | | GUANICA | PR | 00653 |
| 224227 | HOGAR CREA INC | PUERTA DE TIERRA | 110 PASEO COVADONGA | | | SAN JUAN | PR | 00905 |
| 224228 | HOGAR CREA INC | URB COUNTRY CLUB | 794 CALLE LOLA RODRIGUEZ DE TIO | | | SAN JUAN | PR | 00924 |
| 844634 | HOGAR CREA INC DISTRITO SAN JUAN I | DISTRITO T.ALTO LA QUINTA | PO BOX 185 | | | SAIN JUST | PR | 00978 |
| 667205 | HOGAR CREA INC LA MISION | SAINT JUST | 100 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 |
| 224229 | HOGAR CRISTAL DEL ALBA | PO BOX 275 | | | | BOQUERON | PR | 00622 |