Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 667206 | HOGAR CRISTIANO EL CAMINO DE SALVACION | PO BOX 2283 | | | | SALINAS | PR | 00751 |
| 667207 | HOGAR CRISTO DE LOS MILAGROS | PO BOX 6670 | | | | BAYAMON | PR | 00960-5670 |
| 224230 | HOGAR CRISTO ES LA ROCA | APARTADO 3281 | | | | MANATI | PR | 00674 |
| 667208 | HOGAR CRISTO ES LA ROCA | PO BOX 2014 | | | | MANATI | PR | 00674 |
| 224231 | HOGAR CRISTO REY INC. | PO BOX 3012 | | | | MAYAGUEZ | PR | 00681 |
| 224232 | HOGAR CUIDADO CON AMOR | C/ JOSE RAMOS # 16 BO. PUGNADO AFUERA | | | | VEGA BAJA | PR | 00693 |
| 224233 | HOGAR CUIDADO PROLONGADO ROSA Y MONCHO | PMB 193 | PO BOX 6011 | | | CAROLINA | PR | 00984-6011 |
| 667209 | HOGAR CUIDO PERSONAL GLADYS RIVERA | URB VILLA UNIVESITARIA | BK2 CALLE 12 A | | | HUMACAO | PR | 00791 |
| 667210 | HOGAR CUNA SAN CRISTOBAL INC | PMB 428 | HC 01 BOX 29030 | | | CAGUAS | PR | 00725-8900 |
| 224234 | HOGAR DANISAN | PLAZA 3 SA -57 MANSION DEL SUR | | | | TOA ALTA | PR | 00949-0000 |
| 224235 | HOGAR DANISON INC. | PLAZA 3-5A 59 MASION DEL SUR | | | | LEVITOWN | PR | 00949 |
| 224236 | HOGAR DANYIS HOME INC. | REPARTO MEDINA A-9 | | | | SAN LORENZO | PR | 00754-0000 |
| 667211 | HOGAR DAS ZALDUOBDO | URB VILLA CAPRI | 575 CALLE LOMBARDIA | | | SAN JUAN | PR | 00924 |
| 224237 | HOGAR DE AMOR NASHALI INC | CALLE 25 DE JULIO #35 | | | | GUANICA | PR | 00653 |
| 224238 | HOGAR DE AMOR Y ESPERANZA SAN JOAQUIN Y | SANTA ANA INC | 14 CALLE RIUS RIVERA | | | ADJUNTAS | PR | 00601 |
| 224239 | HOGAR DE ANCIANOS COLON RIVAS, INC | APT.1434 | | | | MOCA | PR | 00676 |
| 224240 | HOGAR DE ANCIANOS MORET INC | PO BOX 772 | | | | AGUADA | PR | 00602 |
| 667212 | HOGAR DE ANCIANOS RAILEEN | HC 1 BOX 4831 | | | | RINCON | PR | 00677 |
| 224241 | HOGAR DE AYUDA EL REFUGIO | P.O. BOX 3118 AMELIA STATION | | | | CATANO | PR | 00963-0000 |
| 224244 | HOGAR DE AYUDA EL REFUGIO INC | ATTN: MARIA L RAMOS ANDEIVO | AVE. PONCE DE LEON #17 BARRIO AMELICE | | | GIAYNABO | PR | 00965 |
| 224243 | HOGAR DE AYUDA EL REFUGIO INC | P O BOX 3118 | AMELIA STATION | | | CATAÐO | PR | 00963 |
| 224244 | HOGAR DE AYUDA EL REFUGIO INC | PO BOX 3118 | AMELIA STATION | | | CATANO | PR | 00963 |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 224246 | HOGAR DE CUIDADO DIURNO DE NINOS | MARGARITA C RODRIGUEZ INC | URB CIUDAD CRISTIANA | P 7 AVE BOLIVIA BZN 454 | HUMACAO | PR | 00791483 |
| 667213 | HOGAR DE ENVEJECIENTE SAGRADO CORAZON | HC 01 BOX 3345 | | | LAS MARIAS | PR | 00670 |
| 224247 | HOGAR DE ENVEJECIENTES CIRIACO SANCHA | PO BOX 1280 | | | MOCA | PR | 00676 |
| 667214 | HOGAR DE ENVEJECIENTES EDYALIS INC | HC 12 BOX 5656 | | | HUMACAO | PR | 00791 |
| 1256546 | HOGAR DE ENVEJECIENTES REYCHEL | ADDRESS ON FILE | | | | | |
| 224248 | HOGAR DE ENVEJECIENTES REYCHEL LLC | P O BOX 1267 SUITE 46 | | | NAGUABO | PR | 00718 |
| 667215 | HOGAR DE ENVEJECINTES IRMA FE POL MENDEZ | BOX 1185 | | | LARES | PR | 00669 |
| 224249 | HOGAR DE LA CRUZ ,CORP. | JOSE MERCADO | CALLE KENNEDY V-33A | | CAGUAS | PR | 00725 |
| 1499262 | Hogar de La Loma De San Agustin Inc | Norberto Medina-Zurinaga, President | Z-26 Calle 13, Ext. San Agustín | | San Juan | PR | 00926 |
| 1499262 | Hogar de La Loma De San Agustin Inc | PO Box 21354 | | | San Juan | PR | 00928-1354 |
| 224251 | HOGAR DE MI MAMA | CARR.967 KM.08 BARR LAS 3T | | | RIO GRANDE | PR | 00745-0000 |
| 667216 | HOGAR DE MI MAMA INC | PO BOX 2811 | | | CAROLINA | PR | 00984 |
| 224252 | HOGAR DE NINAS DE CUPEY INC | PO BOX 20667 | | | SAN JUAN | PR | 00928-0667 |
| 224253 | HOGAR DE NINAS FRAY LUIS AMIGO INC | HC 6 BOX 65162 | | | CAMUY | PR | 00627 |
| 224254 | HOGAR DE NINOS FE AMOR Y ESPERANZA INC | PO BOX 691 | | | QUEBRADILLAS | PR | 00678 |
| 224255 | HOGAR DE NINOS FE AMOR Y ESPERANZA INC | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 |
| 667217 | HOGAR DE REHABILITCION PENIEL INC | JARDINES DE MONACO | CALLE ASIA 12 | | MANATI | PR | 00674 |
| 224256 | HOGAR DE SALUD MENTAL SAN GABRIEL INC. | PMB #91 PO BOX 2510 | | | TRUJILLO ALTO | PR | 00977-0000 |
| 224257 | HOGAR DE VIDA SOCIAL, INC | PO BOX 7010 | | | BAYAMON | PR | 00960 |
| 224258 | HOGAR DEL BUEN PASTOR INC. | AVE. LA CONSTITUCION #250 | | | SAN JUAN | PR | 00901-0000 |
| 667218 | HOGAR DEL CARMEN 1 INC | P O BOX 9024275 | | | SAN JUAN | PR | 00902 |
| 224259 | HOGAR DEL CARMEN CORP.1 | P.O.BOX 123 | | | AGUAS BUENAS | PR | 00703-0000 |
| 667219 | HOGAR DEL CARMEN II INC | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 |

Exhibit F

Master Mailing List 2

Served via first class mail

| 224260 | HOGAR DEL CARMEN INC. | URB.VILLAS DE CASTRO CALLE 13 R-13 | | | CAGUAS | PR | 00725 | |
| 224261 | HOGAR DEL NINAS DE CUPEY INC | PO BOX 20667 | | | SAN JUAN | PR | 00928-0667 | |
| 224262 | HOGAR DEL NINO AVE MARIA INC | PBM 239-A | PO BOX 607071 | | BAYAMON | PR | 00960-7071 | |
| 771085 | HOGAR DEL NINO INC | PO BOX 20667 | | | SAN JUAN | PR | 00928-0667 | |
| 224263 | HOGAR DEL NINO JABEZ | PMB 280 1 MUNOZ RIVERA | | | LARES | PR | 00669 | |
| 224264 | HOGAR DERECKS INC | P O BOX 1950 | | | VEGA ALTA | PR | 00692 | |
| 224265 | HOGAR DIOS ES NUESTRO REFUGIO | P. O. BOX 4054 | | | BAYAMON | PR | 00958-1054 | |
| 224266 | HOGAR DIOS ES NUESTRO REFUGIO INC | P O BOX 4054 | BAYAMON GARDENS STATION | | BAYAMON | PR | 00958-1054 | |
| 667221 | HOGAR DIVINO NAZARETH CORP | ADDRESS ON FILE | | | | | | |
| 224267 | HOGAR DIVINO NIÑO JESUS | ADDRESS ON FILE | | | | | | |
| 224268 | HOGAR DIVINO NINO JESUS INC | PO BOX 2464 | | | TOA BAJA | PR | 00951-2662 | |
| 224269 | HOGAR DON ANDRES /JUAN OCASIO | HC 2 BOX 14110 | | | AGUAS BUENAS | PR | 00703-9802 | |
| 224270 | HOGAR DR JOSE A. DE LEON | 443 CARR.3 SUITE 3 PMB 207 | | | HUMACAO | PR | 00791 | |
| 224271 | HOGAR DULCE AMANECER II , INC | PO BOX 209 | | | COROZAL | PR | 00783 | |
| 224272 | HOGAR DULCE AMANECER III INC | P O BOX 209 | | | COROZAL | PR | 00783 | |
| 224273 | HOGAR DULCE GENERACION | HC 645 BOX 8341 | | | TRUJILLO ALTO | PR | 00976 | |
| 224274 | Hogar Dulce Generacion, Inc. | HC-646 BOX 8341 | | | TRUJILLO ALTO | PR | 00976-0000 | |
| 224275 | HOGAR DULCE NOMBRE DE JE SUS INC | P.O. BOX 1276 | | | SAN LORENZO | PR | 00754 | |
| 667222 | HOGAR EBENEZER AFRICA CON AMOR | P O BOX 458 | | | CEIBA | PR | 00735 | |
| 224276 | HOGAR EBENEZER INC. | URB.LA INMACULADA C/SANTA INES 204 | | | LAS PIEDRAS | PR | 00771 | |
| 224277 | HOGAR EBG CARE,CORP/FUENTE DE SILOE | SUITE 343 P.O. BOX.4952 | | | CAGUAS | PR | 00726-0000 | |
| 667223 | HOGAR EDAD DE ORO | EL COMANDANTE | 898 GARCILAZO DE LA VEGA | | SAN JUAN | PR | 00924 | |
| 224278 | HOGAR EDMAN CARE I | P.O. BOX 29613 | | | SAN JUAN | PR | 00929 | |
| 667224 | HOGAR EL ALFARERO INC | BO JAGUAL | CARR 184 KM 3 1 | | PATILLAS | PR | 00723 | |
| 224279 | HOGAR EL ALMENDRO | BOX 4952 SUITE 004 | | | CAGUAS | PR | 00726 | |
| 667225 | HOGAR EL ALMENDRO | P O BOX 4952 SUITE 004 | | | CAGUAS | PR | 00726 | |
| 224280 | HOGAR EL ARCA LA MORADA DEL NINO JESUS | BO MIRAFLORES SECTOR PALO BLANCO | CARR 658 INT | | ARECIBO | PR | 00612 | |
| 224281 | HOGAR EL BUEN PASTOR | PO BOX 9024078 | | | SAN JUAN | PR | 00902-4078 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 667226 | HOGAR EL BUEN SAMARITANO INC | PO BOX 1308 | | | GURABO | PR | 00778 | |
| 224282 | HOGAR EL CAMINO A LA SALVACION II | P.O. BOX 9267 | | | BAYAMON | PR | 00960-9267 | |
| 667227 | HOGAR EL CAMINO A LA SALVACION II INC | PO BOX 9267 | | | BAYAMON | PR | 00960-9267 | |
| 224283 | HOGAR EL EDEN INC. | REPARTO FELICIANO #13 | | | MAYAGUEZ | PR | 00680 | |
| 224284 | HOGAR EL OLAM INC | HC 2 BOX 11420 | | | MOCA | PR | 00676 | |
| 224285 | HOGAR EL OLAM, INC | HC-02 BOX 11420 | | | MOCA | PR | 00676 | |
| 224286 | HOGAR EL PARAISO | PMB 221 P.O. BOX 3080 | | | GURABO | PR | 00778 | |
| 224287 | HOGAR EL PARAISO, INC | PMB 221 PO BOX 3080 | | | GURABO | PR | 00778 | |
| 1256547 | HOGAR EL PEQUENO JOSHUA- LA PERLA DEL GRAN PRECIO | ADDRESS ON FILE | | | | | | |
| 224288 | HOGAR EL RINCON DE LA PAZ | CALLE ALELI PARCELA 277-E SECTOR CAPITAN BO. PAJARO | | | TOA BAJA | PR | 00951 | |
| 224289 | HOGAR EL RINCON DE LA PAZ | P.M.B. 402 AVE.90 RIO HONDO | | | BAYAMON | PR | 00961 | |
| 224290 | HOGAR EL SONADOR | 609 CALLE FRAGOTA | | | ISABELA | PR | 00662 | |
| 224291 | HOGAR EL SUENO DE MARGARITA | PO BOX 1764 | | | TRUJILLO ALTO | PR | 00977-1764 | |
| 224292 | Hogar El Sueno de Mima | P.O. BOX 2811 | | | CAROLINA | PR | 00984-0000 | |
| 667228 | HOGAR EL YUNQUE INC | PO BOX 1456 | | | LUQUILLO | PR | 00773 | |
| 667229 | HOGAR ELIZABETH | PO BOX 4251 | | | BAYAMON | PR | 00958-1251 | |
| 224294 | HOGAR ELSIEMAR INC | HC 02 BOX 44539 | | | VEGA BAJA | PR | 00693 | |
| 224295 | HOGAR EMANUEL | URB VILLA ALEGRIA | 210 CALLE PERLA | | AGUADILLA | PR | 00603 | |
| 667230 | HOGAR EMMANUEL | HC 01 BOX 3452 | | | LAS MARIAS | PR | 00670 | |
| 224296 | HOGAR EMMANUEL DE MARRERO INC. | UR. VILLAS DE LOIZA CALLE 13 C-10 | | | CANOVANAS | PR | 00729-0000 | |
| 224297 | HOGAR ENSUEDO CORP | REP SOLANO RIO CANAS | 110 CALLE ALBERTO | | CAGUAS | PR | 00726 | |
| 224298 | HOGAR ENSUENO CORP | REP SOLANO RIO CANAS | 110 CALLE ALBERTO | | CAGUAS | PR | 00726 | |
| 224299 | HOGAR ENVEJECIENTE JARDIN D ORO | URB FLOR DEL VALLE C/2 # 10 | | | MAYAGUEZ | PR | 00680 | |
| 224300 | HOGAR ENVEJECIENTE LA VICTORIA | P.O. BOX 3263 V. FONTANA STATION | | | CAROLINA | PR | 00984 | |
| 224301 | HOGAR ENVEJECIENTE LOLITA INC | PARC SUSUA | 72 CALLE PARQUE | | SABANA GRANDE | PR | 00637-2350 | |
| 667231 | HOGAR ENVEJECIENTE RAYITOS DE LUZ | PO BOX 9171 | | | ARECIBO | PR | 00613 | |
| 667232 | HOGAR ENVEJECIENTES ASILO SIMONET | GOBIERNO MUNICIPAL HUMACAO | PO BOX 178 | | HUMACAO | PR | 00791 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 224302 | HOGAR ENVEJECIENTES JARDIN DE ORO | URB FLOR DEL VALLE | 10 CALLE 2 | | | MAYAGUEZ | PR | 00680 | |
| 667233 | HOGAR ENVEJECIENTES JARDINES DE ABRIL IN | PO BOX 774 | | | | LAS PIEDRAS | PR | 00771 | |
| 667234 | HOGAR ENVEJECIENTES NISI INC | TOA ALTA HEIGHTS | F 51 CALLE 6 | | | TOA ALTA | PR | 00953 | |
| 667235 | HOGAR ENVEJECIENTES SAGRADA FAMILIA INC | P O BOX 840 | | | | HORMIGUEROS | PR | 00660 | |
| 224303 | HOGAR ENVEJECIENTS EBENEZER | PARCELAS HILLS BROTHER CALLE 31 NUM.432-B | | | | SAN JUAN | PR | 00925 | |
| 667236 | HOGAR ESCUELA SOR MARIA RAFAELA INC | P O BOX 3024 | | | | BAYAMON | PR | 00960 | |
| 224304 | HOGAR ESPERANZA AMORVIDA I | RR 4 BOX 530 BO. CERRO GORDO | | | | BAYAMON | PR | 00956 | |
| 224305 | HOGAR ESPERANZA DE LUZ , INC | HC - 1 BOX 6241 PLAYITA CORTADA | | | | SANTA ISABEL | PR | 00757 | |
| 224306 | HOGAR ESPERANZA DE LUZ INC | PLAYITA CORTADA | HC 1 BOX 6241 | | | SANTA ISABEL | PR | 00757 | |
| 224307 | HOGAR ESPERANZA DE PAZ INC | PO BOX 596 | | | | SAN ANTONIO | PR | 00690 | |
| 667237 | HOGAR EUGENIA INC | HC 02 BOX 14584 | | | | CAROLINA | PR | 00985 | |
| 224308 | HOGAR EVARISTA SANTOS MENA | VILLA FONTANA | VIA 2 NR561 | | | CAROLINA | PR | 00983 | |
| 224309 | HOGAR FELICIDAD ANOS DORADOS | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 224310 | HOGAR FLORES HOME CARE, INC. | CARR 690 KM 6 BARRIO CERRO GORDO | | | | VEGA ALTA | PR | 00962-0000 | |
| 667238 | HOGAR FORTALEZA DEL CAIDO | P O BOX 505 | | | | LOIZA | PR | 00772 | |
| 224311 | HOGAR FORTALEZA DEL CAIDO INC | PARCELAS VIEQUES | CALLE # C CASA 179 | BO MEDIANIA ALTA | | LOIZA | PR | 00772 | |
| 667239 | HOGAR FORTALEZA DEL CAIDO INC | PO BOX 505 | | | | LOIZA | PR | 00772 | |
| 667240 | HOGAR FORTALEZA DEL CAIDO/ANGELICA SEGAR | PO BOX 505 | | | | LOIZA | PR | 00772-0505 | |
| 224312 | HOGAR FRANCEDITH INC | PO BOX 359 | | | | DORADO | PR | 00646-0359 | |
| 667241 | HOGAR FRANCEDITH INC | SANTA ELENA | M 7 CALLE B | | | BAYAMON | PR | 00937 | |
| 667242 | HOGAR FRANZEL CORP | HC 2 BOX 16596 | | | | ARECIBO | PR | 00612 | |
| 667243 | HOGAR FUENTE DE PAZ | BO CEIBA SUR | PO BOX 930 | | | JUNCOS | PR | 00777-0930 | |
| 667246 | HOGAR FUENTE DE VIDA / CASA MISERICORDIA | PO BOX 1039 | | | | SABANA SECA | PR | 00952 | |
| 667245 | HOGAR FUENTE DE VIDA / CASA MISERICORDIA | PO BOX 509 | | | | JUNCOS | PR | 00777 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 667244 | HOGAR FUENTE DE VIDA / CASA MISERICORDIA | SAN JOSE | 703 CALLE MIRAFLORES | | | ARECIBO | PR | 00612 | |
| 224313 | HOGAR FUENTE DE VIDA INC. | RR 4 BOX 904 | | | | BAYAMON | PR | 00956-0000 | |
| 224314 | HOGAR GABY INC. | HC-01 BOX 6775 | | | | SABANA HOYOS | PR | 00688 | |
| 224315 | HOGAR GENESIS | HC4 BOX 5229 BO.MAMEY 1 | | | | GUAYNABO | PR | 00971-0000 | |
| 667247 | HOGAR GENESIS/GREGORIA CRUZ LOPEZ | BO MAMEY 1 | HC 01 BOX 5529 | | | GUAYNABO | PR | 00971 | |
| 224316 | HOGAR GERIA TRICO CASA PADRE PIO | P. O. BOX 552 | | | | LAS MARIAS | PR | 00670 | |
| 224317 | HOGAR GERIATRICO DEL CARMEN | P O BOX 361010 | | | | SAN JUAN | PR | 00936-1010 | |
| 667248 | HOGAR GERIATRICO EL CASTILLO | 33 CALLE MATTEI LLUVERAS | | | | YAUCO | PR | 00698 | |
| 224318 | HOGAR GERIATRICO EMMANUEL INC | P O BOX 170 | | | | CAMUY | PR | 00627 | |
| 224319 | HOGAR GIZA CORPORATION | URB.HACIENDA TOLEDO CALLE CORDOVA # 191 | | | | ARECIBO | PR | 00612-0000 | |
| 224320 | HOGAR GLADYS ROSA, INC.Y GAUDY BAEZ DIAZ | LCDO. EDGAR A. MOLINA JORGE | PO BOX 50135 | | | TOA BAJA | PR | 00950 | |
| 667249 | HOGAR GRUPAL LA LOMITA/JOSE L FALERO | PMB 338 PO BOX 607061 | | | | BAYAMON | PR | 00960-7061 | |
| 224321 | HOGAR GRUPAL MANUEL CORDERO I | URB. LAS DELICIAS 1004 GENERAL VALERO | | | | SAN JUAN | PR | 00924 | |
| 224322 | HOGAR GRUPAL MANUEL CORDERO INC | URB DELICIAS | 1004 CALLE GENERAL VALERO | | | SAN JUAN | PR | 00924 | |
| 224323 | HOGAR GRUPAL MANUEL CORDERO, INC | CALLE GENERAL VALERO #1004 | URB.DELICIAS | | | RIO PIEDRAS | PR | 00924 | |
| 224324 | HOGAR GRUPAL MANUEL CORDERO,INC | URB LAS DELICIAS 1004 C/GENERAL VALERO | | | | RIO PIEDRAS | PR | 00924 | |
| 224325 | HOGAR H.M. / JOSE A. MARTINEZ RODRIGUEZ | URB. IDAMARIS GARDENS C-38 MIGUEL A GOMEZ | | | | CAGUAS | PR | 00725-0000 | |
| 224326 | HOGAR HACIENDA DE AMOR, INC. | URB. BRISAS DE CAMPO ALEGRE | 101 CALLE CYPRESS | | | SAN ANTONIO | PR | 00690 | |
| 224327 | HOGAR HACIENDA DEL MAR INC | HC 9 BOX 10529 | | | | AGUADILLA | PR | 00603 | |
| 224328 | HOGAR HACIENDA DORADA INC | PO BOX 238 | | | | HORMIGUEROS | PR | 00660 | |
| 667250 | HOGAR HERMANAS DAVILA/OLGA TORRES | URB HERMANOS DAVILA | 395 A CALLE F | | | BAYAMON | PR | 00959 | |
| 667251 | HOGAR HERMANDAD DE ORO | R R 04 BOX 11226 | | | | TOA ALTA | PR | 00953 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 667252 | HOGAR HERMANDAD DE ORO INC | RR 4 BOX 11226 | | | TOA ALTA | PR | 00953 | |
| 224329 | HOGAR HERMOSO AMANECER INC | BO BEATRIZ APARTADO 1404 | | | CIDRA | PR | 00739 | |
| 224330 | HOGAR HERMOSO ATARDECER | HC 09 BOX 59757 | | | CAGUAS | PR | 00725 | |
| 224331 | HOGAR HOT POINT | APARTADO 392 | | | LARES | PR | 00669 | |
| 224332 | HOGAR HUELLAS CORP | P.O.BOX 370412 | | | CAYEY | PR | 00737 | |
| 224333 | HOGAR HUERTO DE JESUS INC. | PMB 220 PLAZA WESTERN AUTO SUITE 101-379 | | | TRUJILLO ALTO | PR | 00976 | |
| 224334 | HOGAR IAZDIEL | PMB 130 | PO BOX 69001 | | HATILLO | PR | 00659 | |
| 224335 | HOGAR INFANTIL DIVINO NINO JESUS | BOX 1413 | | | LUQUILLO | PR | 00773 | |
| 1256548 | HOGAR INFANTIL JESUS DE NAZARENO INC | ADDRESS ON FILE | | | | | | |
| 667253 | HOGAR INFANTIL JESUS NAZARENO | PO BOX 1671 | | | ISABELA | PR | 00662 | |
| 1256549 | HOGAR INFANTIL SANTA TERESITA DEL NINO JESUS | ADDRESS ON FILE | | | | | | |
| 224336 | HOGAR INFANTIL ST TERESITA NINO JESUS | P O BOX 140057 | | | ARECIBO | PR | 00614-0057 | |
| 224337 | HOGAR INST AMOR Y ESPERANZA II INC | P O BOX 1469 | | | VEGA BAJA | PR | 00694 | |
| 224338 | HOGAR INSTITUCION AMOR Y ESPERANZAII INC | PO BOX 1469 | | | VEGA BAJA | PR | 00694 | |
| 224339 | HOGAR INSTITUCION ORTIZ MEDICAL INC. | P.O. BOX 209 | | | COROZAL | PR | 00783-0000 | |
| 224340 | HOGAR INSTITUCION TORRYLIN | URB. HERMANAS DAVILA CALLE F 395 | | | BAYAMON | PR | 00959-0000 | |
| 667254 | HOGAR ISABEL/ISABEL APONTE NATAL | BOX 3105 | | | CAROLINA | PR | 00984 | |
| 224341 | HOGAR ISLA VERDE | C/VENUS #74 URB ATLANTIC VIEW | | | CAROLINA | PR | 00979 | |
| 224342 | HOGAR J.I.Z.A. INC. | COTTO STATION PO BOX 9973 | | | ARECIBO | PR | 00613-0000 | |
| 224343 | HOGAR JANICK INC | HC-05 BOX 10315 | CIBUCO 3 | | COROZAL | PR | 00783 | |
| 224344 | HOGAR JARDIN DE AMOR INC. | HC 01 BOX 17390 | | | AGUADILLA | PR | 00603 | |
| 224345 | HOGAR JARDIN DEL EDEN | PO BOX 902 | | | LAJAS | PR | 00667 | |
| 1256550 | HOGAR JEHOVA NISSI | ADDRESS ON FILE | | | | | | |
| 224346 | HOGAR JEHOVA YIREH 2 INC | URB GORDEN HILLS | 1088 CALLE ESTRELLA | | DORADO | PR | 00646 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 224347 | HOGAR JEHOVA YIREH 2, INC | URB. GORDEN HILLS | CALLE ESTRELLA NUM. 1088 | | | DORADO | PR | 00646 | |
| 667255 | HOGAR JEHOVA YIREH INC | DORAVILLE | 29 SECCION 2 BLOQ 3 | | | DORADO | PR | 00646 | |
| 224348 | HOGAR JEHOVA YIREH INC | URB. GOLDEN HILL | CALLE ESTRELLA #1088 | | | DORADO | PR | 00646 | |
| 1256551 | HOGAR JEHOVA YIREH INC | URB. GORDEN HILLS | CALLE ESTRELLA NUM. 1088 | | | DORADO | PR | 00646 | |
| 224349 | HOGAR JERUSALEM | P.O. BOX 404 | | | | CAROLINA | PR | 00986 | |
| 224350 | HOGAR JESUCRISTO AYUDA INC | EXT COLINAS VERDES | A 1 CALLE 1 | | | SAN JUAN | PR | 00924 | |
| 224351 | HOGAR JESUCRISTO AYUDAME | CALLE 1 A-1 EXT. COLINAS VERDES | | | | SAN JUAN | PR | 00920 | |
| 224352 | HOGAR JESUCRISTO AYUDAME | CALLE 1 CASA A-1 EXT COLINAS VERDES | | | | SAN JUAN | PR | 00924 | |
| 224353 | HOGAR JESUCRISTO AYUDAME | CARR.853 KM.2.4 TRUJILLO BAJO | | | | CAROLINA | PR | 00981 | |
| 224354 | HOGAR JESUCRISTO AYUDAME | URB COLINAS VERDES | A1 CALLE 1 | | | SAN JUAN | PR | 00924 | |
| 224355 | HOGAR JESUS , INC. | P O BOX 21414 | | | | SAN JUAN | PR | 00928-0000 | |
| 224356 | HOGAR JESUS DE NAZARET INC | HC 7 BOX 34048 | | | | CAGUAS | PR | 00727 | |
| 839418 | HOGAR JESUS INC. | Carr. 406 Km. 2.2 | Int. Bo. Casey | | | Añasco | PR | 00610 | |
| 2137637 | HOGAR JESUS INC. | HOGAR JESUS INC. | Carr. 406 Km. 2.2 | Int. Bo. Casey | | ANASCO | PR | 00610 | |
| 2163940 | HOGAR JESUS INC. | P.O. Box 242 | | | | AÑASCO | PR | 00610 | |
| 224357 | HOGAR JOANELYS | HC-1 BOX 6543-1 | | | | MOCA | PR | 00676 | |
| 224358 | HOGAR JOANNE INC | PMB 127 P O BOX 6017 | | | | CAROLINA | PR | 00984 | |
| 224359 | HOGAR JOHARYS, INC. | C/PRINCIPE # 665 URB. EL COMANDANTE | | | | CAROLINA | PR | 00982-3603 | |
| 224360 | HOGAR JOHNCRISTMIING PROGRESSIVE CENTER | URB. ROYAL TOWN 7-8 CALLE 50-A | | | | BAYAMON | PR | 00956-0000 | |
| 224361 | HOGAR JOSE ROMAN | APARTADO 9811 | | | | CIDRA | PR | 00739 | |
| 224362 | HOGAR JUAN DE DIOS | PO BOX 11782 | | | | SAN JUAN | PR | 00910 | |
| 224363 | HOGAR JUANITA /Y/O JUANITA ROSADO | C/30 S. E. # 1026 REPARTO METROPOLITANO | | | | SAN JUAN | PR | 00921-0000 | |
| 224364 | HOGAR JUANITA II | APARTADO 141924 | | | | ARECIBO | PR | 00614 | |
| 224365 | HOGAR JUNTOS POR AMOR | P.O.BOX 7864 | | | | CAROLINA | PR | 00986 | |
| 224366 | HOGAR JUSTICIA ESPERANZA SALUD UNION Y | PO BOX 1445 | | | | ANASCO | PR | 00610 | |
| 224367 | HOGAR JUSTICIA ESPERANZA SALUD UNION Y | SONRISAS JESUS INC | PO BOX 242 | | | ANASCO | PR | 00610 | |
| 667256 | HOGAR JUVENIL EMMANUEL | P O BOX 388 | | | | AGUAS BUENAS | PR | 00703 | |
| 224368 | HOGAR KAIROS INC | HC 01 BOX 24519 | | | | VAGA BAJA | PR | 00693 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 224369 | HOGAR KAIROS, INC | HC-01 BOX 24519 | | | | VEGA BAJA | PR | 00693 | |
| 224370 | HOGAR KALI, INC. | 708 CALLE AZORIN URB. MANSIONES DE ESPANA | | | | MAYAGUEZ | PR | 00682 | |
| 667257 | HOGAR KARIMAR | RR 2 BOX 1357 | | | | SAN JUAN | PR | 00926 | |
| 224372 | HOGAR KELLY, INC | HC-4 BOX 15466 | | | | MOCA | PR | 00676 | |
| 667258 | HOGAR LA BELLA UNION | URB SAN MARTIN | 1006 CALLE FRANCISCO LA ROCA | | | SAN JUAN | PR | 00924 | |
| 224373 | HOGAR LA BENDICION | P.O. BOX 607071 BMS 441 | | | | BAYAMON | PR | 00960 | |
| 667259 | HOGAR LA CASA DE MONCHITO | URB BUNKER | 220 CALLE COSTA RICA | | | CAGUAS | PR | 00725 | |
| 667260 | HOGAR LA ESPERANZA | VAN SCOY | CC 33 CALLE COLON | | | BAYAMON | PR | 00957 | |
| 667261 | HOGAR LA ESTANCIA | HC 1 BOX 20481 | | | | CAGUAS | PR | 00725 | |
| 1256553 | HOGAR LA FONDITA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 224374 | HOGAR LA LOMITA | PMB 338A PO BOX 607071 | | | | BAYAMON | PR | 00960-7071 | |
| 224375 | HOGAR LA MANSION II , INC | APARTADO 1434 | | | | MOCA | PR | 00676 | |
| 224376 | HOGAR LA MANSION II INC | PO BOX 1434 | | | | MOCA | PR | 00676 | |
| 224377 | HOGAR LA MANSION INC | APARTADO 1434 | | | | MOCA | PR | 00676 | |
| 224378 | HOGAR LA MILAGROSA LLC | CALLE MAYAGUEZ | 18 URB PEREZ MORRIS | | | SAN JUAN | PR | 00917 | |
| 667262 | HOGAR LA MISERICORDIA INC | 3 CALLE CESAR GONZALEZ | | | | ADJUNTAS | PR | 00601 | |
| 224379 | HOGAR LA NUEVA ESPERANZA | SANTA JUANITA | W 12 AVE LAUREL | | | BAYAMON | PR | 00956 | |
| 224380 | HOGAR LA PENA DE HOREB | CARR 941 K14.7 BO LA GLORIA | | | | TRUJILLO ALTO | PR | 00976 | |
| 667264 | HOGAR LA PIEDRA VIVA | P O BOX 244 | GARROCHALES | | | ARECIBO | PR | 00652 | |
| 667263 | HOGAR LA PIEDRA VIVA | PO BOX 9612 | | | | ARECIBO | PR | 00613 | |
| 224381 | HOGAR LA POSADA DEL SENOR | REPARTO DEL CARMEN | KM 19.7 CARR 150 | | | COAMO | PR | 00769 | |
| 224382 | HOGAR LA PROVIDENCIA DE MAYAGUEZ INC | URB BELMONTE | 56 CALLE ZARAGOZA | | | MAYAGUEZ | PR | 00680-2311 | |
| 224383 | HOGAR LA SAGRADA FAMILIA | AVE BARBOSA # 414 | | | | HOTO REY | PR | 00928-0000 | |
| 224384 | HOGAR LARA COTTO | CALLE VERDE LUZ B-17 URB. SAN ALFONSO | | | | CAGUAS | PR | 00725 | |
| 224385 | HOGAR LAS AGUILAS INC | PO BOX 1501 | | | | VILLALBA | PR | 00766 | |
| 667265 | HOGAR LAS NATALIAS | ADM FOMENTO COMERCIAL | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 224386 | HOGAR LLEVANDO LUZ A LAS TINIEBLAS | P. O. BOX 51672 | | | | TOA BAJA | PR | 00950-0000 | |
| 224387 | HOGAR LLUVIA DE AMOR | C/10 DE ANDINO 108 CONDADO | | | | SAN JUAN | PR | 00911 | |
| 224388 | HOGAR LOILDA CLAUDIO | URB.MANSIONES DECAROLI NA C/YAUREL PP-13 | | | | CAROLINA | PR | 00987 | |
| 667267 | HOGAR LOMA DEL SOL | BO RINCON | SECTOR COLINAS DEL PARAISO | | | CAYEY | PR | 00737 | |
| 667266 | HOGAR LOMA DEL SOL | PO BOX 4952 SUITE 004 | | | | CAGUAS | PR | 00726 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 224389 | HOGAR LUCERO DEL ALBA INC | EST DE LA FUENTE | 8 CONDE | | TOA ALTA | PR | 00953 | |
| 224390 | HOGAR LUZ DE VIDA INC | P O BOX 4007 | | | MAYAGUEZ | PR | 00681 | |
| 667268 | HOGAR LUZ DIVINA MIA INC | HC 2 BOX 5518 | | | COAMO | PR | 00769 | |
| 224391 | HOGAR LUZ DIVINA MIA INC | HC04 BOX 5518 | | | COAMO | PR | 00769 | |
| 224392 | HOGAR LUZ M ESTELA | ADDRESS ON FILE | | | | | | |
| 224393 | HOGAR M.I.D.A. INC./ DAMARIS MARTINEZ | VILLA NUEVA U-1 CALLE 22 | | | CAGUAS | PR | 00725-0000 | |
| 224394 | HOGAR MADRE ANGELITA | PMB 327 100GRAND PASEO BLVD STE 112 | | | SAN JUAN | PR | 00926 | |
| 224395 | HOGAR MADRE ANGELITA INC | SUITE 112 PMB 327 100 GRAND BOULEVARD PASE | | | SAN JUAN | PR | 00926 | |
| 224396 | HOGAR MADRE MARIA INMACULADA | HC 1 BOX 11715 | | | SAN SEBASTIAN | PR | 00685 | |
| 224397 | HOGAR MANA INC. | URB.VILLA GEORGETTY C/ GUAJANA BZN.#14 | | | BARCELONETA | PR | 00617 | |
| 224398 | HOGAR MANUEL CORDERO | URB LAS DELICIAS #1004 CALLE GENERAL VALERO | | | RIO PIEDRAS | PR | 00924 | |
| 224399 | HOGAR MANUEL MEDIAVILLA NEGRON INC | ROSALINDA | CALLE BRINDY | | HUMACAO | PR | 00791 | |
| 667269 | HOGAR MARANATHA NIAN INC | PO BOX 129 | | | LAS MARIAS | PR | 00670 | |
| 224400 | HOGAR MARIA ALAMO | HC61 BOX 6111 | | | TRUJILLO ALTO | PR | 00976-0000 | |
| 224401 | HOGAR MARIA AYARDE INC. | CALLE 13 SO 839 CAPARRA TERRACE | | | SAN JUAN | PR | 00921-0000 | |
| 224402 | HOGAR MARIA DE ISABEL, INC. | PO BOX 2532 | | | ISABELA | PR | 00662 | |
| 667270 | HOGAR MARIA DE ISABELA INC | P O BOX 2532 | | | ISABELA | PR | 00662 | |
| 667271 | HOGAR MARIA DEL CARMEN INC | PO BOX 910 | | | AGUADA | PR | 00602 | |
| 224403 | HOGAR MARIA MERCEDES INC. | BOX 391 L 110 | | | TOA ALTA | PR | 00954-0000 | |
| 667272 | HOGAR MARIA PROVIDENCIA | FLAMINGO TERRACE | A 7 CALLE MARGINAL | | BAYAMON | PR | 00957 | |
| 224404 | HOGAR MARIA PROVIDENCIA | HC 06 BOX 13574 | | | COROZAL | PR | 00783 | |
| 224405 | HOGAR MARIA REINA INC | PMB 039 53 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 224406 | HOGAR MARIA SANTISIMA INC. | P.O. BOX 9384 | | | CAGUAS | PR | 00726 | |
| 224407 | HOGAR MARIA TERESA DEL SOL | EXT LA MILAGROSA | 16 CALLE DAVILA | | BAYAMON | PR | 00959 | |
| 224408 | HOGAR MARY INC | P.O. BOX 4952 PMB 159 | | | CAGUAS | PR | 00726 | |
| 224410 | HOGAR MENTAL HOME LA PAZ, INC | PO BOX 4203 BAYAMON GARDENS STATION | | | BAYAMON | PR | 00958-0000 | |
| 224411 | HOGAR MI CASITA INC | C/ JOSE CAMPECHE #51 URB RAMIREZ ARELLANO | | | MAYAGUEZ | PR | 00681 | |
| 224412 | HOGAR MI FAM LOMABONITA INC | HC-01 BOX 6094 | | | YAUCO | PR | 00698 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 224413 | HOGAR MI FAMILIA | HC 01 BOX 6094 | | | | YAUCO | PR | 00698 | |
| 667273 | HOGAR MI FAMILIA | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 224414 | HOGAR MI FAMILIA LOMA BONITA INC | HC 01 BOX 6094 | | | | YAUCO | PR | 00698 | |
| 224415 | HOGAR MI NUEVO AMANECER, CORP. | P.O. BOX 90000 PMB 3087 | | | | COROZAL | PR | 00783 | |
| 224416 | HOGAR MI SUENO | PMB 198 P.O.BOX 1283 | | | | SAN LORENZO | PR | 00754 | |
| 224417 | HOGAR MI SUENO DE ORO INC | #488 CALLE YAGRUMO | URB VISTAS DE RIO GRANDE II | | | RIO GRANDE | PR | 00745 | |
| 224418 | HOGAR MI SUENO DE ORO INC | CALLE YAGRUMO #488 VISTA RIO GRANDE II | | | | RIO GRANDE | PR | 00745 | |
| 224419 | HOGAR MILAGRO DE AMOR | APARTADO 1675 | | | | RIO GRANDE | PR | 00745 | |
| 224420 | HOGAR MILAGRO DE AMOR | AVE.PONTE SUELA VISTAR MAR X1165 | | | | CAROLINA | PR | 00983 | |
| 224421 | HOGAR MILAGROS DE AMOR DE RIO GRANDE INC | CARR 959 KM 3 HM 1 BO. GUZMAN SECTOR MOROVIS | | | | RIO GRANDE | PR | 00745-0000 | |
| 667274 | HOGAR MIS HIJOS & MADELINE BAKER | PO BOX 3248 | | | | RIO GRANDE | PR | 00745 | |
| 224422 | HOGAR MIS PRIMEROS PASOS | PMB 94 CALLE ESTACION B-1 | | | | VEGA ALTA | PR | 00692 | |
| 224423 | HOGAR MIS PRIMEROS PASOS | PMB 94 ESTACION B-1 | | | | VEGA ALTA | PR | 00692 | |
| 1256554 | HOGAR MIS PRIMEROS PASOS, INC. | ADDRESS ON FILE | | | | | | | |
| 1256555 | HOGAR MIS QUERIDOS ABUELOS | ADDRESS ON FILE | | | | | | | |
| 667275 | HOGAR MOISES | URB MONTERREY | 120 CALLE ANDES | | | SAN JUAN | PR | 00926 | |
| 224425 | HOGAR MONTE CALEB | BALCONES DE MONTE REAL APARTAMENTO 5605 | | | | CAROLINA | PR | 00987 | |
| 224426 | HOGAR MONTE DE OREB | PO BOX 1777 | | | | LARES | PR | 00669 | |
| 224427 | HOGAR MONTEREY | URB MONTEREY C/ MADRID D 2 | | | | SAN LORENZO | PR | 00754 | |
| 667276 | HOGAR MONTESION | HC 4 BOX 14988 | | | | SAN SEBASTIAN | PR | 00685 | |
| 224428 | HOGAR MOTIVACION, INC. | URB. VALLE ARRIBA HEIGHTS CALLE ORTEGON V-6 | | | | CAROLINA | PR | 00983-0000 | |
| 224429 | HOGAR MOUNTAIN VIEW II | PMB 14 BOX 70011 | | | | FAJARDO | PR | 00738-0000 | |
| 224430 | HOGAR MY NEW FAMILY HOUSE | URB. MIRAFLORES C/2 B/3 # 8 PMP133 | | | | BAYAMON | PR | 00956 | |
| 224431 | HOGAR NAOMI, CORP | VILLA CLARITA CALLE 4 F-13 | | | | FAJARDO | PR | 00738 | |
| 224432 | HOGAR NATHALISSE, INC. | ALTO MONTE MIRADOR BAIROA C/17 2 Y-8 | | | | CAGUAS | PR | 00725 | |
| 224433 | HOGAR NEMESIS | P. O. BOX 1508 | | | | SANEBASTIAN | PR | 00685 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 224434 | HOGAR NEW FAMILY HOUSE | URB. MIRAFLORES C-2 BLOQ.3 #8PMB 133 | | | | BAYAMON | PR | 00951 |
| 224435 | HOGAR NINOS FORJADORES DE ESPERANZA INC | PO BOX 4181 | | | | BAYAMON | PR | 00958 |
| 224436 | HOGAR NINOS FORJADORES DE ESPERANZA INC | PO BOX 4181 BAY GARDENS STA | | | | BAYAMON | PR | 00958 |
| 224437 | HOGAR NOCAYA | HOGAR NOCAYA Y/O BANCA EMP. BBVA MAYAGUEZ, PO BOX 960 | | | | MAYAGUEZ | PR | 00691-0000 |
| 224438 | HOGAR NOCAYA | PO BOX 1688 | | | | HATILLO | PR | 00659-0000 |
| 224439 | HOGAR NOELISSE INC. | URB. VILLAS DE CASTRO C/22 BB-6 | | | | CAGUAS | PR | 00725 |
| 224440 | HOGAR NORYDEL INC | P O BOX 6005 | | | | MAYAGUEZ | PR | 00681 |
| 224441 | HOGAR NTRA SENORA DE LA PROVIDENCIA INC | P O BOX 9066571 | | | | SAN JUAN | PR | 00906-6571 |
| 667277 | HOGAR NUESTRA SENORA DE FATIMA | PO BOX 4228 | | | | BAYAMON | PR | 00958-1228 |
| 224442 | HOGAR NUESTRA SENORA DE LA PROVIDENCIA | PUERTA DE TIERRA | 205 AVE CONSTITUCION | | | SAN JUAN | PR | 00901 |
| 224443 | HOGAR NUEVA ESPERANZA | URB.MONTE BELLO CASA 10 CARR 150 | | | | VILLALBA | PR | 00766 |
| 224444 | HOGAR NUEVA ESPERANZA BAYAMON INC. | C/PETRA,ESQUINA POM POM URB.LOMAS VERDES | | | | BAYAMON | PR | 00956 |
| 224445 | HOGAR NUEVA LUZ | PMB 184-425 CARR.693 | | | | DORADO | PR | 00646 |
| 667278 | HOGAR NUEVA MUJER SANTA MARIA MERCED INC | PO BOX 927 | | | | CAYEY | PR | 00737 |
| 667279 | HOGAR NUEVA VIDA DE GURABO | PO BOX 449 | GURABO | | | GURABO | PR | 00778 |
| 224447 | HOGAR NUEVA VIDA INC | PO BOX 209 | | | | COROZAL | PR | 00783 |
| 667280 | HOGAR NUEVO AMANECER | 71 B RUTA 5 | | | | ISABEL | PR | 00662 |
| 224448 | HOGAR NUEVO CIDRENO | P. O. BOX 396 | | | | CIDRA | PR | 00739 |
| 224449 | HOGAR NUEVO PACTO | BOX 1204 | | | | JUNCOS | PR | 00777 |
| 224450 | HOGAR NUEVO PACTO | HC 03 BOX 34459 | | | | MOCA | PR | 00676 |
| 667281 | HOGAR NUEVO PACTO INC | BO CAIMITO | CARR 31 KM 19 DE JUNCOS A NAGUABO | | | JUNCOS | PR | 00777 |
| 667282 | HOGAR NUEVO PACTO INC | P O BOX 1204 | | | | JUNCOS | PR | 00777 |
| 224451 | HOGAR OASIS DE ESPERANZA | PO BOX 989 | | | | VEGA BAJA | PR | 00694 |
| 224452 | HOGAR OASIS DE PAZ CORP/HERMINIO ROBLES | PO BOX 3395 | | | | BAYAMON | PR | 00958 |
| 224453 | HOGAR OMAR ANTONIO INC | PO BOX 1098 | | | | LARES | PR | 00669 |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 224454 | HOGAR PADRE LUIS QUINN | CARR. 958 KM. 0.9 | | | | RIO GRANDE | PR | 00744-0000 | |
| 667284 | HOGAR PADRE VERNARD INC | 305 SAN FRANCISCO | | | | SAN JUAN | PR | 00901 | |
| 667283 | HOGAR PADRE VERNARD INC | PO BOX 9020274 | | | | SAN JUAN | PR | 00902-0274 | |
| 224455 | HOGAR PARADISE HOME INC | URB.ROCIO PRADERA C/10 | | | | YAUCO | PR | 00698-0000 | |
| 224456 | HOGAR PARADISUS | P. O. BOX 8043 | | | | CAGUAS | PR | 00726 | |
| 667285 | HOGAR PAZ DE CRISTO INC | 747 CALLE CLAVELES | | | | COTO LAUREL | PR | 00780-2894 | |
| 224457 | HOGAR PENA DE HOREB, INC. | P.O. BOX 428 | | | | TRUJILLO ALTO | PR | 00977 | |
| 667286 | HOGAR PEPINIANO LA ESPERANZA INC | P O BOX 3237 | | | | SAN SEBASTIAN | PR | 00685 | |
| 224458 | HOGAR PERLA DORADA | P-11 CALLE 15 BERWIND ESTATES | | | | SAN JUAN | PR | 00924 | |
| 224459 | HOGAR POSADA LA VICTORIA | P.O. BOX 6789 SANTA ROSA UNIT | | | | BAYAMON | PR | 00960-0000 | |
| 224460 | HOGAR POSADA LA VICTORIA INC | PO BOX 6789 | | | | BAYAMON | PR | 00960 | |
| 667287 | HOGAR POSADA LA VICTORIA INC | PO BOX 6789 BAYAMON BRANCH STA | | | | BAYAMON | PR | 00960 | |
| 667288 | HOGAR PROLOGANDO SAN ANTONIO/CARMEN L | PO BOX 163 | | | | HATILLO | PR | 00659 | |
| 224461 | HOGAR PROVIDENCIA MARQUEZ | C/1 #6 URB. EXPERIMENTAL | | | | RIO PIEDRAS | PR | 00926 | |
| 224462 | HOGAR PROVIDENCIA MARQUEZ CORP | URB EXPERIMENTAL | 6 CALLE 1 | | | SAN JUAN | PR | 00925 | |
| 224463 | HOGAR PROVIDENCIA MENTAL HEALTH CARE | AVE. BARBOSA #414 | | | | HATO REY | PR | 00928-0000 | |
| 224464 | HOGAR QUIDGLEY, INC | CALLE 17 #52 COLINAS DEL YUNQUE | | | | RIO GRANDE | PR | 00745 | |
| 667289 | HOGAR RAMDI | A/C PEDRO MENENDEZ RIVERA | DEPTO SERV SOCIALES | PO BOX 11398 | | SAN JUAN | PR | 00910 | |
| 667290 | HOGAR REFUGIO LA MAGDALENA, INC. | CARR 10 PONCE HACIA ADJUNTA | APARTADO 2211 | | | PONCE | PR | 00733 | |
| 224465 | HOGAR REMANSO DE PAZ | CALLE SALUD 1372 | | | | PONCE | PR | 00717-0000 | |
| 667291 | HOGAR REMANSO DE PAZ | P O BOX 1677 | | | | CAROLINA | PR | 00984 | |
| 224466 | HOGAR REMANSO JOA | CALLE LOS MILLONES P.182D SABANA SECA | | | | TOA ALTA | PR | 00952-0000 | |
| 224467 | HOGAR REMANZO DE LA MONTANA | ADDRESS ON FILE | | | | | | | |
| 224468 | HOGAR REMANZO DE PAZ | C/SALUD #1372 | | | | PONCE | PR | 00717 | |
| 667292 | HOGAR RENOVADOS EN CRISTO INC 1 | RR 4 BOX 2829 | | | | BAYAMON | PR | 00956 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 224469 | HOGAR RENOVADOS EN CRISTO, INC. | RR-4 BUZON 2829 | | | | BAYAMON | PR | 00956-0000 | |
| 224470 | HOGAR RESTAURACION Y ESPERANZA | PO BOX 7185 | | | | CAROLINA | PR | 00986 | |
| 224471 | HOGAR RESURRECCION | P O BOX 8608 | | | | CAGUAS | PR | 00726-0000 | |
| 224472 | HOGAR RLV CHRISTIAN HOME CORP. | PO BOX 4952 | | | | CAGUAS | PR | 00726-4952 | |
| 224473 | HOGAR ROSA Y MONCHO / ROSA J ENCARNACION | HC-02 BOX 14621 BO CACAO | | | | CAROLINA | PR | 00985-0000 | |
| 224474 | HOGAR ROSA Y MONCHO, INC. | HC 02 BOX 14621 BARRIO CACAO | | | | CAROLINA | PR | 00987-9722 | |
| 667293 | HOGAR RUTH PARA MUJERES MALTRATADAS INC | PO BOX 538 | | | | VEGA ALTA | PR | 00692 | |
| 844635 | HOGAR RUTH, INC. | PO BOX 538 | | | | VEGA ALTA | PR | 00692 | |
| 224475 | HOGAR RYDER | P.O. BOX 859 | | | | HUMACAO | PR | 00792 | |
| 224476 | HOGAR S.M. KENUEL, INC./REINALDO VAZQUEZ | CARR.152 KM 7.0 BO QUEBRADILLAS | | | | BARRANQUITAS | PR | 00794-0000 | |
| 224477 | HOGAR SAGRAD AS MISIONES DE LA DIVINA | P.O. BOX 1084 | | | | FAJARDO | PR | 00738 | |
| 224478 | HOGAR SALUD MENTAL MADELYN ROSARIO INC. | HC 61 BOX 6090 | | | | TRUJILLO ALTO | PR | 00976-0000 | |
| 224479 | HOGAR SALUD MENTAL SAN JOSE INC. | MSC 150 PO BOX 6004 | | | | VILLALBA | PR | 00766-0000 | |
| 224480 | HOGAR SAN AGUSTIN Y TERESA | P.O. BOX 29023 | | | | SAN JUAN | PR | 00929 | |
| 224481 | HOGAR SAN ANDRES | HC-01 BOX 3558 | | | | VILLALBA | PR | 00766 | |
| 224482 | HOGAR SAN CARLOS | HC-67 BOX 13077 | | | | BAYAMON | PR | 00956 | |
| 224483 | HOGAR SAN CARLOS CORP | HC 67 BOX 13077 | | | | BAYAMON | PR | 00956 | |
| 224484 | HOGAR SAN GABRIEL Y SAN MIGUEL | HC4 BOX 52350 BO. PATRON | | | | MOROVIS | PR | 00687-0000 | |
| 224485 | HOGAR SAN JOSE | URB. SAN ANTONIO C\4 F-17 | | | | CAGUAS | PR | 00725 | |
| 667294 | HOGAR SAN JOSE INC | PO BOX 840 | | | | LUQUILLO | PR | 00773 | |
| 224486 | HOGAR SAN JOSE INC. | URB.SAN ANTONIO CALLE 4 # F-17 | | | | CAGUAS | PR | 00725 | |
| 224487 | HOGAR SAN JUDAS TADEO | URB CLUB MANOR | 1214 JOSE ABAD | | | SAN JUAN | PR | 00924 | |
| 224488 | HOGAR SAN JUDAS TADEO | URB.EXT.COLINAS VERDES DE SAN JUAN A-1 C/1 | | | | SAN JUAN | PR | 00924 | |
| 224489 | HOGAR SAN JUDAS TADEO INC. | EXT COLINAS VERDES DE SANJUAN C/#1 CASA-A1 | | | | SAN JUAN | PR | 00924 | |
| 667295 | HOGAR SAN LAZARO | P O BOX 935 | | | | ARECIBO | PR | 00613 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 224490 | HOGAR SAN LUCIANO INC | RR 4 BOX 447 CERRO GORDO | | | BAYAMON | PR | 00956 | |
|--------|------------------------|--------------------------|--|--|---------|----|-------|--|
| 224491 | HOGAR SAN MARTIN DE PORRES | HC-03 BOX 14303 | | | UTUADO | PR | 00641 | |
| 224492 | HOGAR SAN MIGUEL ARCANGEL INC | CALLE CRISTY #204 | | | MAYAGUEZ | PR | 00682 | |
| 224493 | HOGAR SAN MIGUEL ARCANGEL, INC | PO BOX 554 | | | JUANA DIAZ | PR | 00795 | |
| 224494 | HOGAR SAN RAFAEL MENTAL HOME, INC. | BAYAMON GDNS STATION | | | BAYAMON | PR | 00958-0000 | |
| 224495 | HOGAR SAN VICENTE CORP. | MANSION DEL SUR SA 57 PLAZA 3 | | | TOA BAJA | PR | 00949-0000 | |
| 224496 | HOGAR SAN VICENTE DE PAUL | P.O. BOX 4196 | | | VEGA BAJA | PR | 00694 | |
| 224497 | HOGAR SANCHE CINTRON DEL ESTE | HC 04 BOX 12590 | | | RIO GRANDE | PR | 00745 | |
| 224498 | HOGAR SANCHEZ CINTRON DEL ESTE CORP. | PO BOX 429 | | | PALMER | PR | 00721-0000 | |
| 1256556 | HOGAR SANTA MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | |
| 667296 | HOGAR SANTA MARIA DE LOS ANGELES INC | 352 SAN CLAUDIO SUITE 304 | | | SAN JUAN | PR | 00926 | |
| 224499 | HOGAR SANTA TERESITA DEL NINO JESUS | P O BOX 616 | | | ARECIBO | PR | 00613-0616 | |
| 224500 | HOGAR SANTISIMA TRINIDAD | P.O. BOX 607061 | | | BAYAMON | PR | 00956-0000 | |
| 224501 | HOGAR SANTISIMA TRINIDAD INC | PMB 326 A | PO BOX 607071 | | BAYAMON | PR | 00960-7061 | |
| 224502 | HOGAR SANTITA CAGUAS 2 , INC. | HC-08 BOX 39535 | | | CAGUAS | PR | 00725-0000 | |
| 224503 | HOGAR SANTITA DE CAGUAS/JULIA NUNEZ | HC-08 PO BOX 39535 BO BORINQUEN | | | CAGUAS | PR | 00725-0000 | |
| 224504 | HOGAR SENDA DE PAZ, INC. | APARTADO 354 | | | AGUAS BUENAS | PR | 00703 | |
| 224505 | HOGAR SENDERO DE AMOR INC | HC 6 BOX 59985 | | | MAYAGUEZ | PR | 00680 | |
| 224506 | HOGAR SENESCENCIA HOME CENTER | PO BOX 14066 | | | SAN JUAN | PR | 00915 | |
| 667297 | HOGAR SHADDAI/VICENTE DIAZ DIAZ | HC 02 BOX 14874 | | | CAROLINA | PR | 00987-9754 | |
| 224507 | HOGAR SHALOM | HC 61 BOX 4380 | | | TRUJILLO ALTO | PR | 00976 | |
| 224508 | HOGAR SHALOM AGAPE | BOX 391 L 87 | | | TOA ALTA | PR | 00954 | |
| 224509 | HOGAR SHALOM FACILITY CARE INC | URB ROYAL TOWN 7-6 C/50 | | | BAYAMON | PR | 00956 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1219 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 224510 | HOGAR SHALOM GERIATRIC FACILITIES, INC | URB. ROYAL TOWN C/50-A FINAL BLQ 7 #6 | | | | BAYAMON | PR | 00956-0000 | |
| 224511 | HOGAR SHALON GERIATRIC FACILITY INC | C/50 A FINAL BLOQUE 7 #6 URB.ROYAL TOWN | | | | BAYAMON | PR | 00956 | |
| 667298 | HOGAR SHALON INC CENTRO DE PAZ | HC 7 BOX 32683 | | | | HATILLO | PR | 00659 | |
| 667299 | HOGAR SHEKINAH | PO BOX 362616 | | | | SAN JUAN | PR | 00936-2616 | |
| 667300 | HOGAR SINAI INC | EXT LA MILAGROSA | 16 CALLE DAVILA | | | BAYAMON | PR | 00959 | |
| 224512 | HOGAR SOFIA DE MANATI,INC. | PO BOX 1733 | | | | RIO GRANDE | PR | 00745-0000 | |
| 224513 | HOGAR SONIA BAEZ ESPADA | PLAZA 4 RD13 RIO CRISTAL | | | | ENCANTADA | PR | 00976-0240 | |
| 224514 | HOGAR SORAYA INC. | BARRIO MAMEY 1 SECTOR PEDRO REYES | | | | GUAYNABO | PR | 00971-0000 | |
| 667301 | HOGAR STA MARIA EUFRASIA | PO BOX 1909 | | | | ARECIBO | PR | 00613 | |
| 224515 | HOGAR STEPHANIE HOME | EL VIVERO CALLE 5 C-23 | | | | GURABO | PR | 00778 | |
| 224516 | HOGAR SUENOS DE ANGELES | REPARTO FELICIANO A-35 | | | | MAYAGUEZ | PR | 00680 | |
| 224517 | HOGAR SUSTITUTO DE SALUD MENTAL | URB LOMAS VERDES AVE NOGAL X54 | | | | BAYAMON | PR | 00956 | |
| 224518 | HOGAR SUSTITUTO GLORIA GARCIA GARCIA | URB. SANTA MARIA CALLE 2-B-28 | | | | CEIBA | PR | 00735 | |
| 224519 | HOGAR SUSTITUTO IRIS CARDONA TIRADO | URB. SAN JOSE 913 VIA PINTADA | | | | CAGUAS | PR | 00727 | |
| 667302 | HOGAR SUSTITUTO MARIA DEL CARMEN | PO BOX 910 | | | | AGUADA | PR | 00602 | |
| 224520 | HOGAR SUSTITUTO ROSANNA CORP | C/TENIENTE LAVERGNE 2151URBSANTARESITA | | | | SAN JUAN | PR | 00913 | |
| 224521 | HOGAR SUSTITUTO ROSANNA CORP | URB SANTA TERESITA | 2151 CALLE TENIENTE LAVERNE | | | SAN JUAN | PR | 00913 | |
| 224522 | HOGAR SUSTITUTO SARAI, INC. | URB. VILLA MADRID CALLE 15 N-4 | | | | COAMO | PR | 00769 | |
| 667303 | HOGAR SUSTITUTO SECUNDINA FERRER | HC 3 BOX 8011 | | | | MOCA | PR | 00676 | |
| 224523 | HOGAR TALMAI CORP | P. O. BOX 31092 | | | | SAN JUAN | PR | 00929 | |
| 224524 | HOGAR TERESA TODA | APARTADO 868 | | | | CANOVANAS | PR | 00729 | |
| 224525 | HOGAR TERNURA DE DIOS INC | PO BOX 2101 | | | | HATILLO | PR | 00659 | |
| 224526 | HOGAR TOQUE DE AMOR , INC | PMB 39 BOX 819 | | | | LARES | PR | 00669-0000 | |
| 224527 | HOGAR TRINI | P.M.B.335 C/39UU-1 SANTA JUANITA | | | | BAYAMON | PR | 00956 | |
| 224528 | HOGAR TRINI INC | PMB 335 CALLE 39 | UU I SANTA JUANITA | | | BAYAMON | PR | 00959 | |
| 224529 | HOGAR TRINI, INC | PMB 335 CALLE 39 UU-1 | SANTAN JUANITA | | | BAYAMON | PR | 00956 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 224530 | HOGAR UN NUEVO CAMINO | POBOX 2037 | | | | GUAYAMA | PR | 00785-2037 |
| 667304 | HOGAR UN NUEVO CAMINO INC | PO BOX 2037 | | | | GUAYAMA | PR | 00785 |
| 667305 | HOGAR UNION DE TODOS INC | URB DIAMOND VILLAGE | D 21 CALLE 2 | | | CAGUAS | PR | 00725-2005 |
| 667306 | HOGAR UNION DE TODOS/DAMARIS MARTINEZ | URB DIAMOND VLG | D 21 CALLE 2 | | | CAGUAS | PR | 00725 |
| 667307 | HOGAR VALLE DORADO INC | BO MAMEYAL | 31 C CALLE KENNEDY | | | DORADO | PR | 00646 |
| 224532 | HOGAR VANESSA VAZQUEZ | CALLE BELLISIMA H286 LOIZA VALLEY | | | | CANOVANAS | PR | 00729-0000 |
| 224533 | HOGAR VICTORIA | CALLE AZABACHE 922 URB COUNTRY CLUB | | | | SAN JUAN | PR | 00924 |
| 667308 | HOGAR VICTORIA | HC 01 BOX 8226 | | | | AGUAS BUENAS | PR | 00703 |
| 224534 | HOGAR VILLA ANGELICA | RR5 BOX 7986 | | | | BAYAMON | PR | 00956 |
| 224536 | HOGAR VILLA ENCANTADA | PMB 258 PO BOX 2500 | | | | TRUJILLO ALTO | PR | 00977-2500 |
| 224537 | HOGAR VILLA ENCANTADA | PMB 464 | SAINT JUST STATION | | | TRUJILLO ALTO | PR | 00978 |
| 667309 | HOGAR VILLA ESPERANZA INC | HC 2 BOX 14456 | | | | AGUAS BUENAS | PR | 00703-9611 |
| 224539 | HOGAR VILLAS DEL SOL | RR-7 BOX 16594 | | | | TOA ALTA | PR | 00953 |
| 224540 | HOGAR VIRGEN DE LA GUADALUPE, INC. | HC 07 BOX 34190 BO HORMIGAS | | | | CAGUAS | PR | 00727-9448 |
| 224541 | HOGAR VIRGEN DE LA MILAGROSA | CARR.843KMO HM6 CARRAIZO | | | | TRUJILLO ALTO | PR | 00976-0000 |
| 224542 | HOGAR VIRGEN DE LA MILAGROSA | PO.BOX 85 | | | | TRUJILLO ALTO | PR | 00977-0000 |
| 224543 | HOGAR VIVENCIAS DAS | C/LOMBARDIA #575 URB.VILLA CAPRI | | | | RIO PIEDRAS | PR | 00924 |
| 224544 | HOGAR WOMENS POTTER HOUSE | URB. REPARTO LOPEZ CALLE PROVIDENCIA 201BORINQUIEN | | | | AGUADILLA | PR | 00603-0000 |
| 224545 | HOGAR XELAY INC | 500 PASEO MONACO APT 17 | | | | BAYAMON | PR | 00956 |
| 224546 | HOGAR YABEL CORP | CALLE SAN MARCOS L-15 URB. NOTRE DAME | | | | CAGUAS | PR | 00725-0000 |
| 667310 | HOGAR YAIMELIE | PO BOX 5431 | | | | CAGUAS | PR | 00726 |
| 224547 | HOGAR YAIMELIE, INC. | BO. TURABO ARRIBA CARR. 7784 KM. 2.2 | | | | CAGUAS | PR | 00725-0000 |
| 224548 | HOGAR YAMILETTE, INC. | PO BOX 1777 | | | | LARES | PR | 00669-0000 |
| 224549 | HOGAR ZOMYLEXIS, INC. | HC-3 BOX 9264 | | | | DORADO | PR | 00646 |
| 224550 | HOGAREA INC | 986 CALLE ARCADA | | | | CAGUAS | PR | 00727 |
| 224551 | HOGARES CREA INC | SAINT JUST | CALLE 848 KM 0 9 | | | TRUJILLO ALTO | PR | 00976 |
| 667311 | HOGARES JEMDAR DE P R INC | PO BOX 2459 | | | | JUNCOS | PR | 00777 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 667312 | HOGARES RAFAEL IBARRA | TORRE LAGUNA | 432 SAN JOSE | | SAN JUAN | PR | 00923 | |
| 224552 | HOGARES RAFAELA YBARRA INC | 432 CALLE TORRE LAGUNA SAN JOSE | | | SAN JUAN | PR | 00923 | |
| 1256557 | HOGARES TERESA TODA | ADDRESS ON FILE | | | | | | |
| 224554 | HOGARES TERESA TODA,HERMANAS CARMELITAS | CALLE 5-A R-14 VILLAS DE LOIZA | | | LOIZA | PR | 00729-0000 | |
| 667314 | HOGARES TERESA TODA/ HERMANAS CARMELITAS | PO BOX 868 | | | CANOVANAS | PR | 00729 | |
| 667313 | HOGARES TERESA TODA/ HERMANAS CARMELITAS | PO BOX 968 | | | CANOVANAS | PR | 00720 | |
| 224555 | HOGAS ALEMAN, HECTOR | ADDRESS ON FILE | | | | | | |
| 224556 | HOGHND PAMIAS P S C | URB EL VEDADO | 256 CALLE ELEONOR ROOSEVELT | | SAN JUAN | PR | 00918 | |
| 667315 | HOGLAS VELEZ ACEVEDO | 74 CALLE CAPT CORREA | | | PONCE | PR | 00731 | |
| 224557 | HOGLUND & PAMIAS P.S.C. | 256 ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 844637 | HOJALATERIA GUISO CARDENALES | BRISAS DE AIBONITO | 3 CALLE TRINITARIA | | AIBONITO | PR | 00705-3930 | |
| 667316 | HOJALATERIA HIPOLITO ROSA INC | BOX 884 | | | AGUADA | PR | 00602 | |
| 224558 | HOJALATERIA INDUSTRIAL OLIVERAS INC | EL LAUREL | 103 PASEO CANARIO | | COTO LAUREL | PR | 00780 | |
| 844636 | HOJALATERIA PANKY Y/O JOSE A VARGAS AYALA | RES JAGUAS SECTOR LAS CASITAS 23 | | | CIALES | PR | 00638 | |
| 667317 | HOJALATERIA QUIRINDONGO | URB GLENVIEW GARDENS | A20 CALLE W23 | | PONCE | PR | 00731-1619 | |
| 844638 | HOJALATERIA Y PINTURA CHEVERE CORP. | VILLA PALMERAS | 221 CALLE MERHOFF | | SAN JUAN | PR | 00915-2423 | |
| 667318 | HOJALATERIA Y PINTURA GONZALEZ | P O BOX 370906 | | | CAYEY | PR | 00737-0906 | |
| 667319 | HOJALATERIA Y PINTURA QUILES | PO BOX 6535 | | | CAGUAS | PR | 00726 | |
| 667320 | HOJALATERIA Y PINTURA RIVERA BAHRI | ADDRESS ON FILE | | | | | | |
| 667321 | HOJALATERIA Y PINTURA RIVERA BAHRI | ADDRESS ON FILE | | | | | | |
| 224559 | HOJALDRE ATENAS INC. | URB RIVERSIDE PARK | F 16 CALLE 7 | | BAYAMON | PR | 00961 | |
| 667322 | HOLA CABLE COMM. CORP | AMF STATION | CALL BOX 815001 | | CAROLINA | PR | 00981-5001 | |
| 667323 | HOLA LADIES UNIFORMS BOUTIQUE | 21-20 SANTA ROSA | | | BAYAMON | PR | 00959 | |
| 224560 | HOLARTE DIAZ PC, DEBORAH | ADDRESS ON FILE | | | | | | |
| 1484166 | Holborn, Carl | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1484166 | Holborn, Carl | ADDRESS ON FILE | | | | | | |
| 224561 | HOLBROOK PRESTON, MARC H. | ADDRESS ON FILE | | | | | | |
| 224562 | HOLCMAN PELJOVICH, RAQUEL | ADDRESS ON FILE | | | | | | |
| 224563 | HOLDER, WILFREDO | ADDRESS ON FILE | | | | | | |
| 224564 | HOLGUIN CRUZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 224565 | HOLGUIN GARCIA, KAREN | ADDRESS ON FILE | | | | | | |
| 224566 | HOLGUIN SANTIAGO, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 667324 | HOLIDAY COACH AND TOURS INC | URB VILLA FONTANA | 4QS 12 VIA 45 | | CAROLINA | PR | 00983 | |
| 667325 | HOLIDAY INN CROWNE PLAZA | AIRPORT STATION | PO BOX 38079 | | SAN JUAN | PR | 00937 | |
| 844639 | HOLIDAY INN HOTEL & TROPICAL CASINO | 3315 PONCE BYP | | | PONCE | PR | 00728-1502 | |
| 224567 | HOLIDAY INN MAYAGUEZ | 2701 AVE HOSTOS | | | MAYAGUEZ | PR | 00682 | |
| 224568 | HOLIDAY INN MAYAGUEZ | 2701 HWY #2 | | | MAYAGUEZ | PR | 00680-6328 | |
| 224569 | HOLIDAY INN PONCE | 3315 PONCE BY PASS | | | PONCE | PR | 00728-1502 | |
| 224570 | HOLIDAY INN TROPICAL & CASINO | 3315 PONCE BY PASS | | | PONCE | PR | 00728-1502 | |
| 224571 | HOLIDAY INN TROPICAL CASINO | 2701 AVE. HOSTOS | | | MAYAGUEZ | PR | 00680 | |
| 844640 | HOLIDAY INN TROPICAL CASINO | 2701 HIGHWAY 2 | | | MAYAGUEZ | PR | 00680-6328 | |
| 667326 | HOLISTIC ASSESSMENT AND TESTING | 6322 SOVEREING DRIVE | SUITE 242 | | SAN ANTONIO | TX | 78229 | |
| 224572 | HOLISTIC AUTOMATION | VILLAS DE LA PLAYA | 267 CALLE JOYUDA | | VEGA BAJA | PR | 00693-6043 | |
| 224573 | HOLISTIC CONSULTANT GROUP | URB VALLE DE ANDALUCIA | 3323 CALLE JAEN | | PONCE | PR | 00728 | |
| 224574 | HOLISTIC GROUP | URB JUAN PONCE DE LEON | 405 AVE ESMERALDA STE 2 | | GUAYNABO | PR | 00969-4466 | |
| 667327 | HOLISTIC GROUP INC | PMB 214 SUITE 2 | 405 AVE ESMERALDA | | GUAYNABO | PR | 00969 | |
| 224575 | HOLISTIC HEALTH GROUP CORP | PO BOX 414 | | | SALINAS | PR | 00704-0414 | |
| 224576 | HOLLADY, LINDA | ADDRESS ON FILE | | | | | | |
| 224577 | HOLLAND COMMUNITY HOSPITAL | 120 BLUEGRASS VALLEY PARKWAY | | | ALPHARETTA | GA | 30005 | |
| 224578 | HOLLANDS ACADEMY LEARNING | VISTA REAL I E 127 | | | CAGUAS | PR | 00727 | |
| 844641 | HOLLEY VAZQUEZ MICHELLE LOU | PO BOX 6026 | | | CAGUAS | PR | 00726 | |
| 224579 | HOLLEY VAZQUEZ, MICHELLE | ADDRESS ON FILE | | | | | | |
| 224580 | HOLLEY VAZQUEZ, MICHELLE L. | ADDRESS ON FILE | | | | | | |
| 667328 | HOLLISTER STIER | PO BOX 3145 | | | SPOKANE | WA | 99220-3145 | |
| 224582 | HOLLISWOOD HOSPITAL | 8737 PALERMO ST | | | HOLLISWOOD | NY | 11423 | |
| 667329 | HOLLY HANSEN EITMEN | URB FERRY BARRANCAS | 801 CALLE AMAPOLA | | PONCE | PR | 00730-0852 | |
| 667330 | HOLLY LAND INC | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 667331 | HOLLY SPRING MEDICAL SUPPLY INC | PO BOX 6400 | | | | CAYEY | PR | 00737 | |
| 667332 | HOLLY STOEHR | 43 FAYETTE 4 | | | | CAMBRIDGE | MA | 02139 | |
| 667333 | HOLLYS PIZZA REST | HC 2 BOX 6890 | | | | BARRANQUITAS | PR | 00794 | |
| 667334 | HOLLYS PIZZA RESTAURANT | HC 2 BOX 6890 | | | | BARRANQUITAS | PR | 00794 | |
| 667335 | HOLLYS PIZZA Y AREA REC LA CEIBA | BO BARRANCAS | CARR 771 KM 9.3 | | | BARRANQUITAS | PR | 00794 | |
| 667336 | HOLLYWOOD CAFE | PO BOX 1044 | | | | VEGA BAJA | PR | 00694 | |
| 667337 | HOLLYWOOD FILMS INTERNATIONAL | PO BOX 3005 | | | | GRANADA HILLS | CA | 91394-3005 | |
| 667338 | HOLLYWOOD PIZZA | PO BOX 865 | | | | VEGA BAJA | PR | 00694 | |
| 224583 | HOLLYWOOD TRANSMISSION SERVICE | RR 5 BOX 5252 | | | | BAYAMON | PR | 00956 | |
| 2119914 | Holm Rosa, Charles J. | ADDRESS ON FILE | | | | | | | |
| 224584 | HOLMES, LAWRENCE | ADDRESS ON FILE | | | | | | | |
| 667339 | HOLOHIL SYSTEMS LTD | 112 JOHN CAVANAVAH DRIVE | | | | CARP | ON | K0A IL0 | Canada |
| 667340 | HOLSON SERGE HECTOR | P O BOX 7352 PMB 27 | | | | PONCE | PR | 00732-7352 | |
| 224585 | HOLSON SERGE, HECTOR | ADDRESS ON FILE | | | | | | | |
| 667341 | HOLSUM BAKERS OF P R INC | P O BOX 8282 | | | | TOA BAJA | PR | 00951 8282 | |
| 224586 | HOLSUM BAKERS OF PR | Call Box 8282 | | | | Toa Baja | PR | 00951-8282 | |
| 667343 | HOLSUM BAKERS OF PR | PO BOX 21 | | | | TOA BAJA | PR | 00951 | |
| 667344 | HOLSUM BAKERS OF PR | PO BOX 8282 | | | | TOA BAJA | PR | 00951 | |
| 844642 | HOLSUM BAKERS OF PR | PO BOX 8282 | | | | TOA BAJA | PR | 00759-8282 | |
| 1678500 | Holsum De Puerto Rico, Inc. | P.O. Box 8282 | | | | Toa Baja | PR | 00951-8282 | |
| 1449880 | Holt, James D. | ADDRESS ON FILE | | | | | | | |
| 224588 | HOLTZBERG MD, NATHAN | ADDRESS ON FILE | | | | | | | |
| 224589 | HOLVIN BAEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 667345 | HOLVIN E AVILES CARMONA | 5463 AVE PRINCIPAL | | | | SABANA SECA | PR | 00952 | |
| 667346 | HOLVIN FERNANDEZ GARCIA | VILLA CAROLINA | 184 55 CALLE 518 | | | CAROLINA | PR | 00985 | |
| 224590 | HOLVIN L MONTALVO CRUZ | ADDRESS ON FILE | | | | | | | |
| 844643 | HOLVIN L OSORIO ORTIZ | ALTS DE SAN PEDRO | U6 CALLE SAN GABRIEL | | | FAJARDO | PR | 00738-5018 | |
| 224591 | HOLVIN M PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 224592 | HOLVIN M ROSARIO RAMOS | ADDRESS ON FILE | | | | | | | |
| 224593 | HOLVIN RIOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 667347 | HOLVIN VARGAS ROBLES | EXT COUNTRY CLUB | PQ1 CALLE 254 | | | CAROLINA | PR | 00982 | |
| 224594 | HOLVIN VELAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 224595 | HOLVINO LOPEZ, IRIS D | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 667348 | HOLY BRANCH MAKKER CORP | JARD DE ARECIBO | Q 12 CALLE P | | ARECIBO | PR | 00612-2813 | |
| 224596 | HOLY CROSS HOSPITAL | PO BOX 19058 | | | GREEN BAY, | WI | 54307-9058 | |
| 224597 | HOLY CROSS MEDICAL GROUP | 114 N FLAGLER AVE | | | POPANO BEACH | FL | 33060 | |
| 224598 | HOLY FAMILY HOSPITAL AND MEDICAL CENTER | 70 EAST ST | | | METHUEN | MA | 01844 | |
| 667349 | HOLY LAND ACCOUNTING SERVICES INC | VILLA PARAISO | 1418 CALLE TACITA | | PONCE | PR | 00728-3640 | |
| 224599 | HOLYOKE HEALTH CENTER | PO BOX 409822 | | | ATLANTA | GA | 30384-9822 | |
| 224600 | HOLYOKE HOSPITAL | 575 BEECH ST | | | HOLYOKE | MA | 01040-2296 | |
| 224601 | HOLYOKE MEDICAL CENTER | 575 BEECH STREET | MEDICAL RECORDS | | HOLYOKE | MA | 01040 | |
| 667350 | HOMA SANTIAGO NEGRON | ADDRESS ON FILE | | | | | | |
| 667351 | HOMANCO MANUFACTURING COMPANY | URB VALENCIA | 357 CALLE GUIPOZCOA | | SAN JUAN | PR | 00923 | |
| 224602 | HOMAR CRUZ, TRUDY | ADDRESS ON FILE | | | | | | |
| 224603 | HOMAR DAMM, SUSAN | ADDRESS ON FILE | | | | | | |
| 224604 | HOMAR GELABERT, ROBERTO | ADDRESS ON FILE | | | | | | |
| 224605 | HOMAR OLMEDA, LISMAR | ADDRESS ON FILE | | | | | | |
| 667352 | HOMAR PEREZ MALDONADO | URB JARDINES DE COUNTRY CLUB | 10 AM CALLE 26 | | CAROLINA | PR | 00983 | |
| 224606 | HOMAR PEREZ, YAZMIN | ADDRESS ON FILE | | | | | | |
| 667353 | HOMAR R SOSA HERNANDEZ | COUNTRY CLUB | JWC 14 CALLE 242 | | CAROLINA | PR | 00982 | |
| 224607 | HOMAR RAMOS, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 1871469 | Homar Ramos, Elizabeth | ADDRESS ON FILE | | | | | | |
| 224608 | HOMAR RODRIGUEZ, PERRY | ADDRESS ON FILE | | | | | | |
| 224609 | HOMAR RODRIGUEZ, TANIA | ADDRESS ON FILE | | | | | | |
| 224610 | HOMAR ROMAN, ERNESTO | ADDRESS ON FILE | | | | | | |
| 796952 | HOMAR SANABRIA, CARRIE | ADDRESS ON FILE | | | | | | |
| 667354 | HOMAR SIERRA LEON | P O BOX 777 | | | GUAYNABO | PR | 00777 | |
| 667355 | HOMAR TOLEDO LOPEZ | VALLE ARRIBA HEIGHTS | BW 4 CALLE 13 | | CAROLINA | PR | 00984 | |
| 667356 | HOMAR TORRES ARZOLA | COLINAS DE MONTECARLO | F16 CALLE 44 | | SAN JUAN | PR | 00924 | |
| 667357 | HOMAYRA MEDERO DIAZ | URB FOREST VIEWL | E 151 CALLE CARTAGENA | | BAYAMON | PR | 00956 | |
| 667358 | HOMAYRA RIVERA LOZADA | PO BOX 1870 | | | TOA BAJA | PR | 00951 | |
| 667359 | HOME & COMERCIAL APPLIANCES | PO BOX 154 | | | RINCON | PR | 00677 | |
| 667360 | HOME & PROPERTY INSURANCE CORP | PO BOX 194226 | | | SAN JUAN | PR | 00919-4226 | |
| 667361 | HOME AIR CONDITIONING | PO BOX 1225 | | | GUAYAMA | PR | 00785 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 224613 | HOME APPLIANCE | SECTOR BOSQUES CARR 111 KM 12.6 | | | | HATILLO | PR | 00659 | |
| 667362 | HOME ATTIC | ALTAMIRA | 600 ALDEBARAN | | | GUAYNABO | PR | 00969 | |
| 224614 | HOME CARE ASSISTEANCES OF SAN JUAN INC | 110 AVE DOMENECH STE 3 | | | | SAN JUAN | PR | 00918 | |
| 224615 | HOME CARE INC. LA FAMILIA | PO BOX 2245 | | | | BAYAMON | PR | 00960 | |
| 224616 | HOME CARE INC. RAMOS | PO BOX 2116 | | | | BAYAMON | PR | 00960 | |
| 224617 | HOME CARE INC. SANTI'S | EXT. LA MILAGROSA C/4 Q-38 | | | | BAYAMON | PR | 00959 | |
| 224618 | HOME CARE SAN FRANCISCO ASIS INC | PO BOX 1538 | | | | QUEBRADILLAS | PR | 00678 | |
| 224619 | HOME CARE TAMARA | P.O BOX 2133 | | | | CAROLINA | PR | 00984 | |
| 224620 | HOME CENTER & CARE,INC. DON PEDRO | P.O. BOX 29524 | | | | SAN JUAN | PR | 00929 | |
| 224621 | HOME DÉCOR PLAZA | HC 02 BOX 11270 | | | | HUMACAO | PR | 00791 | |
| 224622 | HOME DEPOT | CARR #2 KM 84.3 | | | | HATILLO | PR | 00659 | |
| 224623 | Home Depot | Store 6412, Km 84.3 | | | | Quebradilla | PR | 00678 | |
| 224624 | HOME DEPOT PR INC | 2455 PACES FERRY RD BLDG C STE 20 | | | | ATLANTA | GA | 30339 | |
| 224625 | HOME DEPOT PR INC | AMERICAN CORP | PO BOX 9023596 | | | SAN JUAN | PR | 00902-3596 | |
| 224626 | HOME DEPOT PR INC | CPA TORRES GROUP | CARR 190 KM 7 SUITE 102 | | | CAROLINA | PR | 00983 | |
| 224627 | HOME DEPOT PUERTO RICO, INC. | STATE ROAD 190 KM 7 SUITE 102 | CPA TORRES GROUP BUILDING | | | CAROLINA | PR | 00983 | |
| 224628 | HOME DEPOT PUERTO RICO, INC. | STATE ROAD 190 KM 7 SUITE 102 CPA TORRES GROUP | | | | CAROLINA | PR | 00983-0000 | |
| 667363 | HOME ETC INC | P O BOX 99 | | | | BOQUERON | PR | 00622 | |
| 224629 | HOME INC STEPHANIE | URB. EL VIVERO C/5 C-23 | | | | GURABO | PR | 00778 | |
| 667364 | HOME INFUSION CARE INC | G P O BOX 364727 | | | | SAN JUAN | PR | 00936 | |
| 667365 | HOME MAINTENANCE SERVICE | PMB 610 89 AVE DE DIEGO SUITE 105 | | | | SAN JUAN | PR | 00927-5831 | |
| 2151561 | HOME MEDICAL EQUIPMENT INC. | PO BOX 7453 | | | | PONCE | PR | 00732 | |
| 224630 | HOME OF THE GOLDEN DREAMNS | GLORIA M AYALA DAVILA | PO BOX 945 | | | SAINT JUST | PR | 00978 | |
| 224631 | HOME OF THE GOLDEN DREAMS | P.O. BOX 945 | | | | SAINT JUST | PR | 00978 | |
| 224632 | HOME OFFICE COLLECTION | 1119 AVE PINEIRO | | | | PUERTO NUEVO | PR | 00920 | |
| 224612 | HOME OFFICE IMPROVEMENTS INC | CIUDAD JARDIN DE BAIROA | 150 CALLE GIJON | | | CAGUAS | PR | 00727 | |
| 224633 | HOME ORTHOPEDICS CORP | 708 CALLE FERROCARRIL SUITE 101 | | | | PONCE | PR | 00717-1108 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 224634 | HOME ORTHOPEDICS CORP | URB TRES MOJITA | 202 CALLE FEDERICO COSTA | | | HATO REY | PR | 00918 | |
| 224635 | HOME ORTHOPEDICS CORP | URB TRES MONJITAS | EDIF 202 CALLE FEDERICO COSTA | | | HATO REY | PR | 00918 | |
| 224636 | HOME ORTHOPEDICS CORP. | URB. TRES MONJITAS CALLE FEDERICO COSTA 202 | | | | HATO REY | PR | 00918 | |
| 224637 | HOME PHYSICAL THERAPY SERVICES PSC | HC 3 BOX 14390 | | | | YAUCO | PR | 00698-9644 | |
| 667367 | HOME PROPERTY INS CORP | 850 EAST ANDERSON LANE | | | | AUSTIN | TX | 78752-1602 | |
| 667368 | HOME REHABILITATION EQUIPMENT | HC 03 BOX 19733 | | | | ARECIBO | PR | 00612 | |
| 667369 | HOME REPAIR CONST ELEC SERV | PMB 139 | PO BOX 1345 | | | TOA ALTA | PR | 00954-1345 | |
| 224638 | HOMECA RECYCLING CENTER | PMB 323-200 AVE RAFAEL CORDERO SUITE 140 | | | | CAGUAS | PR | 00725 | |
| 2174946 | HOMECA RECYCLING CENTER CO. INC. | 1575 AVE. MUNOZ RIVERA | PMB 120 | | | PONCE | PR | 00717 | |
| 224639 | HOMECA RECYCLING CENTER CO. INC. | PMB 143-D8 AVE. DEGETAUSAN ALFONZO | | | | CAGUAS | PR | 00725-0000 | |
| 844644 | HOMECA RECYCLING CENTER CO., INC. | PMB 323 | 200 AVE RAFAEL CORDERO STE 140 | | | CAGUAS | PR | 00725-4303 | |
| 667371 | HOMEDICAL INC. | PO BOX 474 | | TRUJILLO ALTO | | TRUJILLO ALTO | PR | 00977 | |
| 224640 | HOMEDICAL INC. | PO BOX 474 | | | | TRUJILLO ALTO | PR | 00977 | |
| 224641 | HOMERO A JAMICELI CAMPOS | ADDRESS ON FILE | | | | | | | |
| 667372 | HOMERO B LOPEZ REYES | PO BOX 9022513 | | | | SAN JUAN | PR | 00902-2513 | |
| 224642 | HOMERO B LOPEZ REYES | URB SANTA RITA | 54 CALLE BORINQUENA | | | SAN JUAN | PR | 00925 | |
| 667373 | HOMERO GONZALEZ LOPEZ | PO BOX 192452 | | | | SAN JUAN | PR | 00919 | |
| 667374 | HOMERO ORTIZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 2174672 | HOMERO SUGRANES TORRES | ADDRESS ON FILE | | | | | | | |
| 667375 | HOMEWOOD CORPORATION | 50 CALLE QUIQUELLA | | | | SAN JUAN | PR | 00917 | |
| 224645 | HOMEYRA FERRUFINO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 667376 | HOMMY A OTERO SEPULVEDA | BDA 12 POLVORIN | | | | MANATI | PR | 00674 | |
| 224646 | HOMMY FLORES MARRERO Y OTROS | GILBERTO E. PADUA TRABAL | AVE. JESUS T.PIÑERO #1111 | | | SAN JUAN | PR | 00920-5605 | |
| 224647 | HOMMY GONZALEZ | LCDO. FRANCISCO SAN MIGUEL-FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919-0406 | |
| 667377 | HOMMY VAZQUEZ APELLANIZ | ADDRESS ON FILE | | | | | | | |
| 224648 | HOMS ALMESTICA, MARIA CRISTINA | ADDRESS ON FILE | | | | | | | |
| 224649 | HOMS ALMODOVAR, ALBA I | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1636803 | Homs Almodovar, Alba Iris | HC 1 Box 6508 | | | | SAN GERMAN | PR | 00683 | |
| 224650 | HOMS DE JESUS, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 224651 | HOMS MEDINA, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 224652 | HOMS NAVARRO, PAULA I | ADDRESS ON FILE | | | | | | | |
| 224653 | HOMS NAVARRO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 796953 | HOMS ORAMAS, IVETTE | ADDRESS ON FILE | | | | | | | |
| 224654 | HOMS RIVERA, AIDA | ADDRESS ON FILE | | | | | | | |
| 224655 | HOMS RIVERA, FELICITA | ADDRESS ON FILE | | | | | | | |
| 224656 | HOMS RODRIGUEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 1594404 | Homs Rodriguez, Ana I. | ADDRESS ON FILE | | | | | | | |
| 2084255 | Homs Rodriguez, Silma E. | ADDRESS ON FILE | | | | | | | |
| 667378 | HOMY F RAMIREZ SANTIAGO | PO BOX 333 | | | | MOROVIS | PR | 00687 | |
| 224657 | HON WONG, KIN | ADDRESS ON FILE | | | | | | | |
| 667379 | HONDA ACURA TECH SERVICE | P O BOX 607071 | SUITE 119 | | | BAYAMON | PR | 00960-7071 | |
| 667380 | HONDA ACURA TECHNICAL SERVICE | P O BOX 607071 | SUITE 119 | | | BAYAMON | PR | 00960 | |
| 667381 | HONDA DE PONCE | 229 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 667382 | HONDA DEL OESTE | P O BOX 6309 | | | | MAYAGUEZ | PR | 00681 | |
| 224658 | HONDA LAND CORP | URB COUNTRY CLUB | GL 20 AVE ROBERTO SANCHEZ VIELLA | | | CAROLINA | PR | 00982 | |
| 667383 | HONDA MANIA | CALLE MENDEZ VIGO | 205 OESTE | | | MAYAGUEZ | PR | 00660 | |
| 667384 | HONDA MOTOR SPORT | PO BOX 193051 | | | | SAN JUAN | PR | 00919 | |
| 224659 | HONDA SPECIALTIES | AVE J T PINERO 1517 | | | | SAN JUAN | PR | 00920 | |
| 831393 | Honeywell ACS Puerto Rico | 400 Calle C Suite 100 | Rexco Industrial Park | | | Guaynabo | PR | 00922 | |
| 224660 | HONEYWELL AEROSPACE DE PR INC/ SOLAR | CITY CORPORATION | 1000 STATE ROAD 110 N | | | AGUADILLA | PR | 00690-1000 | |
| 667385 | HONEYWELL BUILDING SERVICES | PO BOX 11859 | | | | SAN JUAN | PR | 00922 | |
| 667387 | HONEYWELL BUILDING SERVICES | PO BOX 3785 | | | | CAROLINA | PR | 00984 | |
| 667386 | HONEYWELL BUILDING SERVICES | PO BOX 70248 | | | | SAN JUAN | PR | 00936 | |
| 844645 | HONEYWELL INC | PO BOX 277478 | | | | ATLANTA | GA | 30384-7478 | |
| 667388 | HONEYWELL INTERNATIONAL INC | PO BOX 11859 | | | | SAN JUAN | PR | 00922 | |
| 2175605 | HONEYWELL INTERNATIONAL INC | REXCO INDUSTRIAL PARK | 400 CALLE C SUITE 100 | | | GUAYNABO | PR | 00968 | |
| 667389 | HONG WU CAO | COND PLAZA INMACULADA | 1717 AVE PONCE DE LEON | APT 2201 | | SAN JUAN | PR | 00909 | |
| 224661 | Honig Otero, Jessica I | ADDRESS ON FILE | | | | | | | |
| 224663 | HONNESS QUINONES, JACQUELINE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 224664 | HONNESS QUINONEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 1562309 | Honorable Francis P. Cullen Scholarship Trust | ADDRESS ON FILE | | | | | | | |
| 667390 | HONORIA LOPEZ LOPEZ | PO BOX 7395 | | | | CAGUAS | PR | 00726 | |
| 224665 | HONORIA RIVERA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 224666 | HONORIO DE JESUS GOMEZ | ADDRESS ON FILE | | | | | | | |
| 224667 | HONORIO MARTINEZ CONTRERA | ADDRESS ON FILE | | | | | | | |
| 224668 | HONORIO MARTINEZ CONTRERA | ADDRESS ON FILE | | | | | | | |
| 831394 | HONORIO MARTINEZ CONTRERAS | Calle 15 B-5, Urb. Quintas de Cupey | | | | San Juan | PR | 00926 | |
| 224669 | HONORIO MONTAÑEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 224670 | HONORIO MORALES CADIZ | ADDRESS ON FILE | | | | | | | |
| 667391 | HONORIO MORALES CADIZ | ADDRESS ON FILE | | | | | | | |
| 667392 | HONORIO ORSINI | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 667393 | HONORIO SAAVEDRA HERNANDEZ | URB CATALANA | 8 CALLE 1 | | | BARCELONETA | PR | 00617 | |
| 667394 | HONORIO SERRANO TORRES | PO BOX 566 | | | | GARROCHALES | PR | 00652 | |
| 1519774 | HOOI MARTE, ANA M. | ADDRESS ON FILE | | | | | | | |
| 1541525 | Hooi Marte, Ana M. | ADDRESS ON FILE | | | | | | | |
| 224672 | HOOI MARTE, ANA M. | ADDRESS ON FILE | | | | | | | |
| 224673 | HOOMANI, REZA | ADDRESS ON FILE | | | | | | | |
| 667395 | HOOPER CONSTRUCCION | VALLE ARRIBA HEIGHTS | AS 1 CALLE 46 A | | | CAROLINA | PR | 00983 | |
| 224674 | HOOSAIN, YASEEN | ADDRESS ON FILE | | | | | | | |
| 224675 | HOPE CLINICAL RESEARCH | DRA LIZETTE SANTIAGO | PO BOX 8730 | | | SAN JUAN | PR | 00910 | |
| 224677 | HOPE FOR CHILDREN | URB TOA ALTA HEIGHTS | F 37 CALLE 8 | | | TOA ALTA | PR | 00953 | |
| 224678 | HOPE MEDICAL GROUP | 770 NORTH MAIN STREET | | | | PROVIDENCE | RI | 02904 | |
| 224679 | HOPE THERAPY PLACE | PARQUE LAS MERCEDES | CALLE ALJIBE C-7 | | | CAGUAS | PR | 00725 | |
| 667396 | HOPE WORLWIDE PUERTO RICO INC | P O BOX 10843 | | | | SAN JUAN | PR | 00922 | |
| 1429766 | Hopes, James J | ADDRESS ON FILE | | | | | | | |
| 1426998 | Hopes, James J | ADDRESS ON FILE | | | | | | | |
| 224680 | HOPGOOD DAVILA, NORMAN | ADDRESS ON FILE | | | | | | | |
| 224681 | HOPGOOD SANTAELLA, MARYANNE | ADDRESS ON FILE | | | | | | | |
| 224682 | HOPGOOD, MARY ANNE | ADDRESS ON FILE | | | | | | | |
| 224683 | HOPI COPTERS | PO BOX 21420 | | | | SAN JUAN | PR | 00928 | |
| 224684 | HOPI COPTERS INC | PO BOX 21420 | | | | SAN JUAN | PR | 00928-1420 | |
| 224685 | HOPKINS MIRANDA, BRENDA L. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 796954 | HOPPER ALDARONDO, JERRY | ADDRESS ON FILE | | | | | |
| 796955 | HOPPER DUMENG, LESLIE | ADDRESS ON FILE | | | | | |
| 224687 | HOPPER DUMENG, LESLIE A | ADDRESS ON FILE | | | | | |
| 224688 | HOPSON VEGA, WALTER | ADDRESS ON FILE | | | | | |
| 667397 | HORACE F WILLIAMS MANGUAL | URB SANTA CLARA | 131 CALLE B | | PONCE | PR | 00731 |
| 224689 | HORACIO A ARNOLD EDWARDS | ADDRESS ON FILE | | | | | |
| 667398 | HORACIO A BENITEZ RUIZ | COND CONDADO TERRACE | 2B ACHFORD 1520 | | SAN JUAN | PR | 00911 |
| 224690 | HORACIO A CABRERA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 667399 | HORACIO A CRUZ BAEZ | ADDRESS ON FILE | | | | | |
| 224691 | HORACIO A MONTES GILORMINI | RAÚL S. MARIANI FRANCO | MARIANO FRANCO LAW OFFICE | PO BOX 9022864 | SAN JUAN | PR | 00902-2864 |
| 667400 | HORACIO ALCARAZ VELAZQUEZ | PO BOX 255 | | | NAGUABO | PR | 00718-0255 |
| 224693 | HORACIO ALVARADO MATOS | ADDRESS ON FILE | | | | | |
| 224694 | HORACIO AUGUSTO MONTES GILLORMINI | RAÚL S. MARIANI FRANCO | MARIANO FRANCO LAW OFFICE | PO BOX 9022864 | SAN JUAN | PR | 00902-2864 |
| 667401 | HORACIO AYALA RIVERA | HC 4 BOX 20597 | | | LAJAS | PR | 00667 |
| 224695 | HORACIO BORRERO GARCIA | ADDRESS ON FILE | | | | | |
| 667402 | HORACIO BRUNO SASTRE | ADDRESS ON FILE | | | | | |
| 224696 | HORACIO CALERO ROMAN | ADDRESS ON FILE | | | | | |
| 667403 | HORACIO CARTAGENA | P O BOX 313 | | | SAN GERMAN | PR | 00683 |
| 667404 | HORACIO CORA SALGADO | ADDRESS ON FILE | | | | | |
| 224697 | HORACIO CORA SALGADO | ADDRESS ON FILE | | | | | |
| 224698 | HORACIO CORA SALGADO | ADDRESS ON FILE | | | | | |
| 224699 | HORACIO CRISTANCHO HORTUA | ADDRESS ON FILE | | | | | |
| 224700 | HORACIO DIAZ | ADDRESS ON FILE | | | | | |
| 667405 | HORACIO DIAZ & ASSOCIATES CORP CSP | BO VALLAS TORRES | 291 PASEO DELSUR PLAZA SUITE 7 | | MERCEDITA | PR | 00715 |
| 224701 | HORACIO DIAZ CORVALAN | ADDRESS ON FILE | | | | | |
| 224702 | HORACIO DIAZ CORVALAN | ADDRESS ON FILE | | | | | |
| 796956 | HORACIO GARAYUA, JIMMY | ADDRESS ON FILE | | | | | |
| 224703 | HORACIO GARCIA | ADDRESS ON FILE | | | | | |
| 667406 | HORACIO GAVILAN & ASSOC | PO BOX 195432 | | | SAN JUAN | PR | 00919-5432 |
| 667407 | HORACIO LABAULT LOPEZ | PO BOX 36651 | | | SAN JUAN | PR | 00936-6551 |
| 224704 | HORACIO LUGO MALDONADO | ADDRESS ON FILE | | | | | |
| 224705 | HORACIO LUGO RIVERA | ADDRESS ON FILE | | | | | |
| 224706 | HORACIO M TOUS DE JESUS | ADDRESS ON FILE | | | | | |
| 796957 | HORACIO MADERA, JESSICA | ADDRESS ON FILE | | | | | |
| 224707 | HORACIO MADERA, JESSICA M | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 2

Served via first class mail

| 667409 | HORACIO MARTINEZ BETANCOURT | COND AVENTURA | 350 VIA AVENTURA APT 8007 | | | TRUJILLO ALTO | PR | 00976 | |
|---|---|---|---|---|---|---|---|---|---|
| 667410 | HORACIO MONTERO | URB LAS DELICIAS | BL15 CALLE 10 | | | PONCE | PR | 00731 | |
| 667412 | HORACIO ORTEGA MORALES | ADDRESS ON FILE | | | | | | | |
| 667413 | HORACIO ORTIZ MORALES | PO BOX 308 | | | | BARRANQUITAS | PR | 00794 | |
| 667414 | HORACIO ORTIZ MORALES/EL PUEBLO MINI MAR | CALLE MUÑOZ RIVERA NUM 7 | | | | BARRANQUITAS | PR | 00794 | |
| 667415 | HORACIO ORTIZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| 667416 | HORACIO R SUBIRA APARICIO | BANK TRUST PLAZA 255 | AVE PONCE DE LEON STE 109 | | | SAN JUAN | PR | 00917 | |
| 667417 | HORACIO RAMIREZ ALMANZAR | PO BOX 755 | | | | SANTA ISABEL | PR | 00757 | |
| 667418 | HORACIO RODRIGUEZ PONT | URB.PUERTO NUEVO-761 C/-ANDULUCIA | | | | SAN JUAN | PR | 00920 | |
| 224708 | HORACIO SEGARRA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 224709 | HORACIO TERRON VANGA | ADDRESS ON FILE | | | | | | | |
| 667419 | HORACIO TIRADO COPIOLI | URB SAN ALFONSO A 12 CALLE DEGETAU | | | | CAGUAS | PR | 00725 | |
| 224710 | HORACIO TURPO PEREZ | ADDRESS ON FILE | | | | | | | |
| 667420 | HORIALES GONZALEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 667421 | HORIALIS BERMUDEZ PADUA | URB BALDORIOTY | 8 CALLE A4 | | | PONCE | PR | 00731 | |
| 667422 | HORIDEL G. FEBO REYES | URB ALTO APOLO | 40 CALLE TANAGRA | | | GUAYNABO | PR | 00969 | |
| 224671 | HORIDEL PONS ANAYA | ADDRESS ON FILE | | | | | | | |
| 224711 | HORIZON HEALTH CENTER | 706 714 BERGEN AVE | | | | JERSEY CITY | NJ | 07306 | |
| 224712 | HORIZON HEALTH CORRP. | PO BOX 1530 | | | | ARECIBO | PR | 00613 | |
| 667423 | HORIZON INTERNATIONAL | PO BOX 9132 | | | | SAN JUAN | PR | 00908 | |
| 667424 | HORIZON LINES DE PUERTO RICO INC | PO BOX 362648 | | | | SAN JUAN | PR | 00936-2648 | |
| 667425 | HORIZON MILITARY ACADEMY | P O BOX 1246 | | | | GUAYAMA | PR | 00785-1246 | |
| 224713 | HORIZON MILITARY ACADEMY INC | CARRETERA 706 KM.0.1 RANCHOS GUAYAMA | | | | SALINAS | PR | 00751 | |
| 667426 | HORIZON SYSTEMS CORP. | PO BOX 11488 | | | | SAN JUAN | PR | 00910 | |
| 667427 | HORIZON TECHNOLOGIES | P O BOX 190903 | | | | SAN JUAN | PR | 00919-0903 | |
| 224714 | HORIZON TRUST | COND SAN LUIS | 54 CALLE PALMERAS APT PH | | | SAN JUAN | PR | 00901-2406 | |
| 224715 | HORIZONE HEALTH | P.O . BOX 1530 | | | | ARECIBO | PR | 00613 | |
| 2138249 | HORIZONE PARKING SYSTEM CORP. | CLAUDIO, BELKYS | MARGINAL VISTA AZUL CALLE PRINCIPAL D-4 | | | ARECIBO | PR | 00612 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2137638 | HORIZONE PARKING SYSTEM CORP. | CLAUDIO, BELKYS | PO BOX 143265 | | | ARECIBO | PR | 00614 |
| 837754 | HORIZONE PARKING SYSTEM CORP. | MARGINAL VISTA AZUL CALLE PRINCIPAL D-4 | | | | ARECIBO | PR | 00612 |
| 2163941 | HORIZONE PARKING SYSTEM CORP. | PO BOX 143265 | | | | ARECIBO | PR | 00614 |
| 224716 | HORIZONE PARKING SYSTEM CORP/BELKYS | PO BOX 1530 | | | | ARECIBO | PR | 00613 |
| 844646 | HORIZONE PARKING SYSTEM, CORP | PO BOX 1530 | | | | ARECIBO | PR | 00613-1530 |
| 667428 | HORIZONS INT' MFG CORP | PO BOX 7273 | | | | PONCE | PR | 00732 |
| 224717 | HORIZONTE | AVE. PRINCIPAL H-3 URB. BARALT | | | | FAJARDO | PR | 00738 |
| 224718 | HORIZONTE | P O BOX 68 | | | | HATILLO | PR | 00659 |
| 224719 | HORIZONTE | PARQUE INDUSTRIAL AMELIA | CALLE DIANA LOTE 15 SUITE 203 | | | GUAYNABO | PR | 00968 |
| 224720 | HORIZONTE SEMANARIO REGIONARES | PO BOX 2003 | | | | CATANO | PR | 00963-2003 |
| 667429 | HORIZONTES DE SALUD PARA EL NECESI INC | 117 MUNDY DRIVE RAMEY | | | | AGUADILLA | PR | 00604 |
| 667431 | HORIZONTES DE SALUD PARA EL NECESITADO | 117 MUNDY DRIVE RAMEY | | | | AGUADILLA | PR | 00604 |
| 667430 | HORIZONTES DE SALUD PARA EL NECESITADO | PO BOX 68 | | | | MOCA | PR | 00676-0068 |
| 667432 | HORIZONTES JC INC | EST CERRO GORDO | B 6 CALLE 2 | | | BAYAMON | PR | 00958 |
| 224721 | HORIZONTES P E M A A | COND KOURY | SUITE 404 CALLE FIGUEROA 656 | | | SANTURCE | PR | 00907 |
| 667433 | HORLD GARCIA RIVERA | P O BOX 364966 | | | | SAN JUAN | PR | 00936-4966 |
| 667434 | HORLD GARCIA RIVERA | TORIMAR TONW PARK BOX 44 | | | | GUAYNABO | PR | 00969 |
| 224723 | HORMIGA CINEMA INC | COND EL MONTE SUR | 180 AVE HOSTOS APT B 308 | | | SAN JUAN | PR | 00918 |
| 667435 | HORMIGONERA CHAPARRO INC | PO BOX 818 | | | | AGUADA | PR | 00602 |
| 224724 | HORMIGONERA DEL SUR | ADDRESS ON FILE | | | | | | |
| 667436 | HORMIGONERA DEL TOA INC | P O BOX 6262 | ESTACION 1 | | | BAYAMON | PR | 00960-2562 |
| 667437 | HORMIGONERA DEL TOA INC | PO BOX 1232 | | | | BAYAMON | PR | 00960 |
| 224725 | HORMIGONERA DEL TOA INC | PO BOX 6262 | | | | BAYAMON | PR | 00960 |
| 667438 | HORMIGONERA MAYAGUEZANA INC | PO BOX 364487 | | | | SAN JUAN | PR | 00936-4487 |
| 667439 | HORMIGUERA ISLA NENA INC | PO BOX 1552 | | | | VIEQUES | PR | 00765 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 667441 | HORMIGUERO GULF SERVICE STA | P O BOX 1373 | | | HORMIGUEROS | PR | 00660 | |
| 667442 | HORMIGUERO SERV. STATION | P.O. BOX 517 | | | HORMIGUERO | PR | 00660 | |
| 224726 | HORMIGUEROS AUTO PARTS | PO BOX 1104 | | | HORMIGUEROS | PR | 00660 | |
| 667443 | HORMIGUEROS AUTO PARTS AND MACHNE SHOP | PO BOX 1104 | | | HORMIGUEROS | PR | 00660 | |
| 667444 | HORMIGUEROS DEVELOPMENT INC | SUMMIT HILLS | 1645 CALLE ADAMS | | SAN JUAN | PR | 00920 | |
| 667445 | HORMIGUEROS ESSO SERVICES | HC 1 BOX 234 | | | HORMIGUEROS | PR | 00660 | |
| 667446 | HORMIGUEROS EXTERMINATING | 7 PROLONGACION ORIENTE | | | HORMIGUEROS | PR | 00660 | |
| 667447 | HORMIGUEROS SCREEN | 14 BAJO CALLE MATEO FAJARDO | | | HORMIGUEROS | PR | 00660 | |
| 667448 | HORMIGUEROS SERVICE STATION | P O BOX 517 | | | HORMIGUEROS | PR | 00660 | |
| 224727 | HORNAN MONAGAS, LESLIE D | ADDRESS ON FILE | | | | | | |
| 224728 | HORNAN SOTO, DARRYL S. | ADDRESS ON FILE | | | | | | |
| 224729 | Hornedo Bracero, Carlos R | ADDRESS ON FILE | | | | | | |
| 224730 | HORNEDO BRACERO, JUAN | ADDRESS ON FILE | | | | | | |
| 224731 | HORNEDO BRACERO, MARIA | ADDRESS ON FILE | | | | | | |
| 224732 | HORNEDO CALDERON, KIDANNY | ADDRESS ON FILE | | | | | | |
| 224733 | HORNEDO CALDERON, KIDANNY | ADDRESS ON FILE | | | | | | |
| 224734 | HORNEDO CAMACHO, IRAIDA | ADDRESS ON FILE | | | | | | |
| 224735 | HORNEDO DE LAO, CARMEN | ADDRESS ON FILE | | | | | | |
| 224736 | HORNEDO DE VIERA, HAYDEE | ADDRESS ON FILE | | | | | | |
| 224737 | HORNEDO ESPIRAL, PEDRO J | ADDRESS ON FILE | | | | | | |
| 224738 | HORNEDO NUNEZ, IDALIA | ADDRESS ON FILE | | | | | | |
| 224739 | HORNEDO POLANCO, JESUS | ADDRESS ON FILE | | | | | | |
| 224740 | Hornedo Polanco, Jesus R | ADDRESS ON FILE | | | | | | |
| 224741 | HORNEDO RIVERA, MARTA | ADDRESS ON FILE | | | | | | |
| 796958 | HORNEDO ROBLES, JESSICA | ADDRESS ON FILE | | | | | | |
| 224742 | HORNEDO RODRIGUEZ, LEILANIE | ADDRESS ON FILE | | | | | | |
| 1680139 | Hornedo Sanchez, Carmen A | ADDRESS ON FILE | | | | | | |
| 224743 | HORNEDO SANCHEZ, CARMEN A | ADDRESS ON FILE | | | | | | |
| 224744 | HORNEDO TORRES, MARIBEL | ADDRESS ON FILE | | | | | | |
| 224745 | HORNERO COLON, MIGUEL | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 224746 | HORON MERENQUELI, MARTA ACASIA | ADDRESS ON FILE | | | | | | | |
| 224747 | HOROSIA GONZALEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 1461179 | Horowitz, Gerald | ADDRESS ON FILE | | | | | | | |
| 796959 | HORRACH VARGAS, IRMA | ADDRESS ON FILE | | | | | | | |
| 224748 | HORRACH VARGAS, IRMA N | ADDRESS ON FILE | | | | | | | |
| 1822139 | Horrach, Felipe Alicea | ADDRESS ON FILE | | | | | | | |
| 224749 | HORSE & PEOPLE INC | CAPARRA TERRACE | 1617 AVE PINERO | | | SAN JUAN | PR | 00921 | |
| 667449 | HORSE Y PEOPLE INC DBA/LALING | CAPARRA TERRACE | 1617 AVE PINERO | | | SAN JUAN | PR | 00921 | |
| 224750 | HORSEMEN DISTRIBUTORS INC | BO GUANIQUILLA | 133 CALLE BRISAS DEL MAR | | | AGUADA | PR | 00602 | |
| 224751 | HORTA ABRAHAM, HECTOR C. | ADDRESS ON FILE | | | | | | | |
| 224752 | HORTA ACEVEDO, HILDA | ALEJANDRO TORRES RIVAS | COND MIDTOWN | 420 AVE. Ponce DE LEON | STE. B-4 | SAN JUAN | PR | 00918-3434 | |
| 1420053 | HORTA ACEVEDO, HILDA | ALEJANDRO TORRES RIVAS | COND MIDTOWN STE. B-4 #420 AVE. PONCE DE LEON | | | SAN JUAN | PR | 00918-3434 | |
| 1420053 | HORTA ACEVEDO, HILDA | DEPTO DE LA FAMILIA | 4D-6 SALVADOR BRAU ST. | URB. ALT. COVADORGE | | TOA BAJA | PR | 00949 | |
| 224753 | HORTA ACEVEDO, HILDA M | ADDRESS ON FILE | | | | | | | |
| 224754 | HORTA CABRERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 224755 | HORTA COLLADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 224756 | HORTA CRUZ, ENRIQUE F | ADDRESS ON FILE | | | | | | | |
| 224757 | HORTA CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 224758 | HORTA CRUZ, HERNAN | ADDRESS ON FILE | | | | | | | |
| 796960 | HORTA ENCARNACION, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 224760 | HORTA FUERTES, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 224761 | HORTA GONZALEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 224762 | HORTA GONZALEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 224763 | HORTA GONZALEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 796961 | HORTA GONZALEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 224764 | HORTA GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 224765 | HORTA HERNANDEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 224766 | HORTA LOPEZ, HELEN | ADDRESS ON FILE | | | | | | | |
| 224767 | HORTA LOPEZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 224768 | HORTA LUGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 224769 | HORTA MALTEZ, RAMPHIS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 224770 | Horta Nieves, Daniel | ADDRESS ON FILE | | | | | | |
| 224771 | HORTA ORTIZ, GYSELLE | ADDRESS ON FILE | | | | | | |
| 224772 | HORTA PEREZ, CARMEN E | ADDRESS ON FILE | | | | | | |
| 224773 | HORTA RAMOS, ANGEL | ADDRESS ON FILE | | | | | | |
| 1654233 | HORTA RAMOS, WILFREDO | ADDRESS ON FILE | | | | | | |
| 1257150 | HORTA RAMOS, WILFREDO | ADDRESS ON FILE | | | | | | |
| 224774 | HORTA RAMOS, WILFREDO | ADDRESS ON FILE | | | | | | |
| 224775 | HORTA RAMOS, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 224776 | HORTA REYES, AIDA I | ADDRESS ON FILE | | | | | | |
| 224777 | HORTA RODRIGUEZ, AIDA L | ADDRESS ON FILE | | | | | | |
| 224778 | HORTA RUIZ, JUAN | ADDRESS ON FILE | | | | | | |
| 224779 | HORTA RUIZ, WILSON | ADDRESS ON FILE | | | | | | |
| 224780 | HORTA S COLLAZO SCHOOL BUS | URB VISTAMAR D-93 CALLE ANDALUCIA | | | | CAROLINA | PR | 00983 |
| 224781 | HORTA SOTO, ROSE | ADDRESS ON FILE | | | | | | |
| 796962 | HORTA STRICKER, JOSE L | ADDRESS ON FILE | | | | | | |
| 224782 | HORTA TORRIJOS MARRER, JUBAL | ADDRESS ON FILE | | | | | | |
| 224783 | HORTA TORRIJOS, JUBAL | ADDRESS ON FILE | | | | | | |
| 224785 | HORTA VARGAS, ORLANDY | ADDRESS ON FILE | | | | | | |
| 224786 | HORTA VARGAS, SONIA L | ADDRESS ON FILE | | | | | | |
| 1764449 | HORTA VARGAS, SONIA L | ADDRESS ON FILE | | | | | | |
| 224787 | HORTA, HERAN | ADDRESS ON FILE | | | | | | |
| 224788 | HORTAS & COLLAZO SCHOOL BUS CORP | URB.VISTAMAR | ANDALUCIA D-93 | | | CAROLINA | PR | 00983 |
| 796963 | HORTAS CUEVAS, VIRMARIE | ADDRESS ON FILE | | | | | | |
| 224789 | HORTAS MATOS, IRIS M. | ADDRESS ON FILE | | | | | | |
| 844647 | HORTEN L POMALES MARTES | PMB 59 | BOX 70012 | | | FAJARDO | PR | 00738 |
| 667450 | HORTENCIA BENITEZ | PO BOX 50063 | | | | SAN JUAN | PR | 00902 |
| 667451 | HORTENCIA CARRASQUILLO ROBLES | RES YUHIYO 1 | EDIF 5 APT 80 | | | LOIZA | PR | 00772 |
| 224790 | HORTENCIA CESANI BELLAFLORES | ADDRESS ON FILE | | | | | | |
| 224791 | HORTENCIA CINTRON LEBRON | ADDRESS ON FILE | | | | | | |
| 224792 | HORTENCIA QUINONEZ | ADDRESS ON FILE | | | | | | |
| 667452 | HORTENSIA ALICEA RIOS | ADDRESS ON FILE | | | | | | |
| 224793 | HORTENSIA ANDELIZ GARCIA MADERA | ADDRESS ON FILE | | | | | | |
| 667453 | HORTENSIA ANDINO RAMOS | PO BOX 2685 | | | | BAYAMON | PR | 00960 |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 224794 | HORTENSIA CANDELARIO MATOS | ADDRESS ON FILE | | | | | | |
| 224795 | HORTENSIA CASELLAS/ MIGUEL CASELLAS | ADDRESS ON FILE | | | | | | |
| 667454 | HORTENSIA MARTELL BERNAT` | 496 WILLIAMS JONES | | | | SAN JUAN | PR | 00915 |
| 667455 | HORTENSIA MONTALVO SOTO | ADDRESS ON FILE | | | | | | |
| 667456 | HORTENSIA OLMO SANTOS | ADDRESS ON FILE | | | | | | |
| 667457 | HORTENSIA PORTIELES | ADDRESS ON FILE | | | | | | |
| 667458 | HORTENSIA RAMOS DAVILA | ADDRESS ON FILE | | | | | | |
| 224796 | HORTENSIA RAMOS RIVERA | ADDRESS ON FILE | | | | | | |
| 667459 | HORTENSIA VAZQUEZ MOLINA | 1RA SECCION URB LEVITOWN | 15031 CALLE PASEO DULCE MAR | | | TOA BAJA | PR | 00949 |
| 224797 | HORTESIA RUIZ CORREA | ADDRESS ON FILE | | | | | | |
| 224798 | HORTON MERENGUELI, WENCESLA | ADDRESS ON FILE | | | | | | |
| 1858504 | Horton Merenguelli, Wencesla | ADDRESS ON FILE | | | | | | |
| 667460 | HORUS INC | PO BOX 12388 MSC 168 | | | | SAN JUAN | PR | 00914 |
| 224799 | HORWATH VELEZ & CO PSC | 100 CARR 165 SUITE 410 | | | | GUAYNABO | PR | 00968-8051 |
| 224800 | HORWATH VELEZ & CO, PSC | BANK TRUST PLAZA SUITE 201 | 255 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917-1992 |
| 224801 | HORWATH VELEZ & CO, PSC | CENTRO INTERNATIONAL DE MERCADEO | 100 CARR. 165 SUITE 410 | | | GUAYNABO | PR | 00968-8051 |
| 224802 | HORZA, INC | PO BOX 8344 | | | | PONCE | PR | 00732-8344 |
| 667461 | HOS[ICIO FE Y ESPERANZA | P O BOX 1099 | | | | MANATI | PR | 00674 |
| 224803 | HOSANNA COMMUNITY DEVELOPMENT CTR, INC. | 470 CALLE LA CUMBRE | | | | ISABELA | PR | 00662 |
| 667462 | HOSP FOR JOINT DISEASES | PO BOX 33107 | | | | HARTFORD | CT | 06150-3107 |
| 224804 | HOSP GEN SAN CARLOS | MERCANTIL PLAZA BLDG 10 FLOOR | 2 PONCE DE LEON AVE ROOM 1018 | | | SAN JUAN | PR | 00918-1693 |
| 667463 | HOSP INTERAMERICANO MEDICINA AVANZADA | PO BOX 1354 | | | | GURABO | PR | 00778 |
| 224805 | HOSP METROPOLITANO DIV FACTURACION Y COB | PO BOX 910 | | | | CABO ROJO | PR | 00623 |
| 224806 | HOSP METROPOLITANO SAN GERMAN | PO BOX 9976 COTTO STATION | | | | ARECIBO | PR | 00613 |
| 667464 | HOSP SAN CARLOS BORROMEO INC | PO BOX 68 | | | | MOCA | PR | 00676 |
| 667465 | HOSP UNIV OF PA | P O BOX 7777 W 9500 | | | | PHILADELPHIA | PA | 19175 |
| 667466 | HOSP VETERINARIO SAN FRANCISCO DE ASIS | PO BOX 1053 | | | | HATILLO | PR | 00659 |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 224807 | HOSPEDERIA COOPERATIVA BOSQUE RIO ABAJO | PO BOX 957 | | | | BAJADERO | PR | 00616-0957 |
| 224808 | HOSPEDERIA VILLA VERDE INC | PO BOX 10000 PMB 241 | | | | CAYEY | PR | 00737 |
| 667467 | HOSPEDERIA VILLA VERDE INN | PMB 540 6017 | | | | CAROLINA | PR | 00984-6017 |
| 224809 | HOSPI CARE MEDICAL SUPPLY INC | 148 CALLE MUNOZ RIVERA | | | | GUAYANILLA | PR | 00656 |
| 667468 | HOSPI CARE MEDICAL SUPPLY INC | PO BOX 54275 | | | | SAN JUAN | PR | 00902 |
| 667469 | HOSPI LAB SUPPLIES INC | P O BOX 277 | | | | BAYAMON | PR | 00960 |
| 667470 | HOSPI SERV INC | URB LA MILAGROSA | R 47 CALLE 3 | | | BAYAMON | PR | 00959 |
| 667472 | HOSPICARE INC | PO BOX 11981 | | | | SAN JUAN | PR | 00922 |
| 667471 | HOSPICARE INC | PO BOX 362963 | | | | SAN JUAN | PR | 00936-2963 |
| 224810 | HOSPICIO ATENCION MEDICA INC. | P.O. BOX 5742 | | | | CAGUAS | PR | 00726-0000 |
| 1521689 | Hospicio Emmanuel Deferred Comp fbo Moisés Rivera, represented by UBS Trust Company of Puerto Rico | ADDRESS ON FILE | | | | | | |
| 1526538 | Hospicio Emmanuel Deferred Comp fbo Moisés Rivera, represented by UBS Trust Company of Puerto Rico | ADDRESS ON FILE | | | | | | |
| 2180075 | Hospicio Emmanuel Deferred COMPFBO Moises Rivera, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | | San Juan | PR | 00918 |
| 224811 | HOSPICIO ESPERANZA DE LUZ HOME CARE | PO BOX 3446 | | | | MANATI | PR | 00674 |
| 224812 | HOSPICIO GEMINIS | PO BOX 1144 | | | | COROZAL | PR | 00783 |
| 224813 | HOSPICIO LA GUADALUPE | PO BOX 7699 | | | | PONCE | PR | 00732-7699 |
| 224814 | HOSPICIO LA GUADALUPE, INC. | PO BOX 7699 | | | | PONCE | PR | 00732-7699 |
| 224815 | HOSPICIO LA GUADENPE INC/VERA LOPEZ AND | ASSOCIATES PSC | PO BOX 7699 | | | PONCE | PR | 00732-7699 |
| 224816 | HOSPICIO LA PAZ | 152 CALLE RODRIGUEZ IRIZARRY | | | | ARECIBO | PR | 00612 |
| 224817 | HOSPICIO LA PAZ INC | 152 CALLE JOSE RODRIGUEZ IRIZ | | | | ARECIBO | PR | 00612 |
| 224818 | HOSPICIO LA PROVIDENCIA | SRTA EILLEEN RODRIGUEZ | PO BOX 10447 | | | PONCE | PR | 00732 |
| 667473 | HOSPICIO LUZAMOR INC | PO BOX 1312 | | | | MOROVIS | PR | 00687 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 224819 | HOSPICIO SAN LUCAS, HOGAR Y | ADDRESS ON FILE | | | | | | |
| 224820 | HOSPICIO SENDERO DE LUZ INC | PO BOX 875 | | | | COMERIO | PR | 00782 |
| 224821 | HOSPIRA | PO BOX 71365 | | | | SAN JUAN | PR | 00936-8465 |
| 224784 | HOSPIRA PUERTO RICO LLC | PO BOX 364724 | | | | SAN JUAN | PR | 00936-4724 |
| 224824 | HOSPIRA PUERTO RICO LLC | PO BOX 71365 | | | | SAN JUAN | PR | 00936-8465 |
| 2150637 | HOSPIRA PUERTO RICO, LLC | ATTN: CARLOS E. SERRANO, RESIDENT AGENT | C/O REICHARD & ESCALERA, LLC | 255 PONCE DE LEON AVE, 10TH FLOOR | | SAN JUAN | PR | 00917-1913 |
| 2150638 | HOSPIRA PUERTO RICO, LLC | CARLOS E. SERRANO | REICHARD & ESCALERA, LLC | P.O. BOX 364148 | | SAN JUAN | PR | 00936-4148 |
| 667475 | HOSPITAL AND PHYSICIAN PUBLISHING INC | PO BOX 158 | | | | MARION | IL | 62959 |
| 667476 | HOSPITAL ANDRES GRILLASCA INC | PO BOX 331324 | | | | PONCE | PR | 00733-1324 |
| 224825 | HOSPITAL AUXILIO MUTUO | AVE. PONCE DE LEON PDA. 37 | APARTADO 191227 | | | SAN JUAN | PR | 00919-1227 |
| 844648 | HOSPITAL AUXILIO MUTUO | PO BOX 191227 | | | | SAN JUAN | PR | 00919-1227 |
| 224827 | HOSPITAL AUXILIO MUTUO | PO BOX 362712 | | | | SAN JUAN | PR | 00936-2712 |
| 224828 | HOSPITAL AUXILIO MUTUO DE PR, INC | APARTADO 191227 | | | | SAN JUAN | PR | 00919-1227 |
| 667477 | HOSPITAL BELLA VISTA | PO BOX 1750 | | | | MAYAGUEZ | PR | 00681-1750 |
| 667478 | HOSPITAL BELLA VISTA DEL SUROESTE | P O BOX 68 | CARR 128 1 0 | | | YAUCO | PR | 00698 |
| 667479 | HOSPITAL BUEN SAMARITANO | PO BOX 4055 | | | | AGUADILLA | PR | 00605 |
| 224830 | HOSPITAL BUEN SAMARITANO INC. | P.O. BOX 4055 | | | | AGUADILLA | PR | 00605-0000 |
| 224831 | HOSPITAL COMUNITARIO BUEN SAMARITANO | PO BOX 4055 | | | | AGUADILLA | PR | 00605 |
| 224832 | HOSPITAL CONCEPCION | PO BOX 285 | | | | SAN GERMAN | PR | 00683 |
| 224833 | HOSPITAL DAMAS | RECORD MEDICOS | 2213 PONCE BY PASS | | | PONCE | PR | 00171-1318 |
| 667480 | HOSPITAL DAMAS ADJUNTAS INC | 2213 PONCE BY PASS | | | | PONCE | PR | 00717-1318 |
| 224835 | HOSPITAL DAMAS INC | 2213 PONCE BAY PASS | | | | PONCE | PR | 00717-1317 |
| 224834 | HOSPITAL DAMAS INC | 2213 PONCE BY PASS | | | | PONCE | PR | 00717-1318 |
| 224836 | HOSPITAL DE AREA DE CAYEY | PO BOX 37-3400 | | | | CAYEY | PR | 00737 |
| 1722253 | Hospital de Carolina | ADDRESS ON FILE | | | | | | |
| 667481 | HOSPITAL DE DAMAS | 2213 PONCE BY PASS | | | | PONCE | PR | 00731-7779 |
| 667482 | HOSPITAL DE LA CONCEPCION | P O BOX 285 | | | | SAN GERMAN | PR | 00683 |
| 667483 | HOSPITAL DE MOTORAS | 151 AVE FELIX RIOS | | | | AIBONITO | PR | 00705 |
| 224837 | HOSPITAL DEL MAESTRO | GPO BOX 364708 | | | | SAN JUAN | PR | 00936 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1420054 | HOSPITAL DEL MAESTRO | JAIME A. ROQUE COLÓN | 1128 AVE. AMÉRICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 224838 | HOSPITAL DEL MAESTRO | LCDO. JAIME A. ROQUE COLÓN | 1128 AVE. AMÉRICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 224839 | HOSPITAL DEL NINO SAN JORGE | PO BOX 6308 | | | | LOIZA STATION | PR | 00914-6308 | |
| 224840 | HOSPITAL DOCTOR DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 224841 | HOSPITAL DOCTORS CENTER BAYAMON | DEPTO RECORDS MEDICOS | PO BOX 2957 | | | BAYAMON | PR | 00960 | |
| 667484 | HOSPITAL DOCTORS CENTER INC | PO BOX 30532 | | | | MANATI | PR | 00674 | |
| 667485 | HOSPITAL DR DOMINGUEZ | PO BOX 699 | | | | HUMACAO | PR | 00792 | |
| 224842 | HOSPITAL DR DOMINGUEZ CLINICA ORIENTE | PO BOX 699 | | | | HUMACAO | PR | 00792 | |
| 667486 | HOSPITAL DR GUBERNS | NACIONAL PLAZA | 431 AVE P DE LEON SUITE 1601 | | | SAN JUAN | PR | 00917 | |
| 667488 | HOSPITAL DR PILA | PO BOX 1910 | | | | PONCE | PR | 00731 | |
| 667487 | HOSPITAL DR PILA | PO BOX 331910 | | | | PONCE | PR | 00733-1910 | |
| 667489 | HOSPITAL DR SUSONI INC | PO BOX 145200 | | | | ARECIBO | PR | 00614-5200 | |
| 667490 | HOSPITAL EL BUEN PASTOR | PO BOX 456 | | | | ARECIBO | PR | 00613 | |
| 667491 | HOSPITAL EPISCOPAL CRISTO REDENTOR | P O BOX 10011 | | | | GUAYAMA | PR | 00785001 | |
| 667492 | HOSPITAL EPISCOPAL SAN LUCAS | PO BOX 332027 | | | | PONCE | PR | 00733-2027 | |
| 224843 | HOSPITAL EPISCOPAL SAN LUCAS GUAYAMA | ATT RECORD MEDICO | PO BOX 10011 | | | GUAYAMA | PR | 00785 | |
| 224844 | HOSPITAL EPISCOPAL SAN LUCAS II | ATT MANEJO DE INFORMACION | PO BOX 336810 | | | PONCE | PR | 00733-6810 | |
| 844649 | HOSPITAL EPISCOPAL SAN LUCAS II | PO BOX 336810 | | | | PONCE | PR | 00733-6810 | |
| 224845 | HOSPITAL EPISCOPAL SAN LUCUAS GUAYAMA | PO BOX 10011 | | | | GUAYAMA | PR | 00785 | |
| 667493 | HOSPITAL EQUIPMENT SALES | PO BOX 12025 | | | | SAN JUAN | PR | 00914-2025 | |
| 224846 | HOSPITAL ESPANOL AUXILIO MUTUO | P O BOX 191227 | | | | SAN JUAN | PR | 00919-1227 | |
| 667494 | HOSPITAL FONT MARTELO INC. | PO BOX 639 | | | | HUMACAO | PR | 00792 | |
| 224847 | HOSPITAL FOR JOINT DISEASES | PO BOX 414049 | | | | BOSTON | MA | 02241-4049 | |
| 224848 | HOSPITAL FOR SPECIAL SURGERY | 535 EAST 70TH ST 337 | | | | NEW YORK | NY | 10021-4898 | |
| 667495 | HOSPITAL FOR SPECIAL SURGERY | 535 EAST 70TH STREET | | | | NEW YORK | NY | 10021 | |
| 224849 | HOSPITAL GEN SAN CARLOS | 1822 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00910 | |
| 224850 | HOSPITAL GENERAL CASTANER | PO BOX 1003 | | | | CASTAÑER | PR | 00631 | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 224851 | HOSPITAL GENERAL CASTANER INC | P O BOX 1003 | | | CASTANER | PR | 00631 |
| 224852 | HOSPITAL GENERAL CASTANER INC | P O BOX 1033 | | | CASTAĐER | PR | 00631 |
| 1526646 | Hospital General Castaner, Inc. | Guillermo Jose Jimenez | P.O.Box 1003 | | Castaner | PR | 00631-1003 |
| 844650 | HOSPITAL GENERAL MENONITA | PO BOX 1213 | | | AIBONITO | PR | 00705-1213 |
| 224853 | HOSPITAL GENERAL MENONITA | PO BOX 1379 | | | AIBONITO | PR | 00705 |
| 667496 | HOSPITAL GENERAL MENONITA | PO BOX 373130 | | | CAYEY | PR | 00736 |
| 224854 | HOSPITAL GENERAL MENONITA | RECORDS MEDICO | PO BOX 373130 | | CAYEY | PR | 00737-3130 |
| 224855 | HOSPITAL GENERAL MENONITA | VILLA DEL CARMEN | E 11 CALLE 3 | | CIDRA | PR | 00739 |
| 224856 | HOSPITAL GENERAL MENONITA DE CAYEY | PO BOX 373130 | | | CAYEY | PR | 00737-3130 |
| 224859 | HOSPITAL GENERAL MENONITA INC | PO BOX 1379 | | | AIBONITO | PR | 00705-1379 |
| 224860 | HOSPITAL GENERAL MENONITA INC | PO BOX 373130 | | | CAYEY | PR | 00737 |
| 224861 | HOSPITAL HERMANOS MELENDEZ | ATT MANEJO DE INFORMACION | PO BOX 306 | | BAYAMON | PR | 00960 |
| 667497 | HOSPITAL HERMANOS MELENDEZ | PO BOX 306 | | | BAYAMON | PR | 00960 |
| 224862 | HOSPITAL HIMA SAN PABLO | DEPTO RECORDS MEDICOS | PO BOX 236 | | BAYAMON | PR | 00960 |
| 224863 | HOSPITAL HIMA SAN PABLO FAJARDO | MANEJO DE INFORMACION | PO BOX 1028 | | FAJARDO | PR | 00738 |
| 667498 | HOSPITAL INTERAMERICANO | PO BOX 4980 | | | CAGUAS | PR | 00726 |
| 224864 | HOSPITAL ISAAC GONZALEZ MARTINEZ | PO BOX 191811 | | | SAN JUAN | PR | 00919-1811 |
| 796964 | HOSPITAL JIMENEZ, XIOMARA | ADDRESS ON FILE | | | | | |
| 770548 | HOSPITAL LA CONCEPCION | ATT RECORD MEDICO | BOX 285 | | SAN GERMAN | PR | 00683 |
| 667499 | HOSPITAL LA CONCEPCION | RES EL RECREO | EDIF 9 APT 50 | | SAN GERMAN | PR | 00683 |
| 224865 | HOSPITAL LAFAYETTE | PO BOX 207 | | | ARROYO | PR | 00714 |
| 667500 | HOSPITAL MATILDE BRENES INC | PO BOX 2957 | | | BAYAMON | PR | 00960 |
| 224866 | HOSPITAL MENONITA | CLINICA MANEJO DEL DOLOR | PO BOX 1379 | | AIBONITO | PR | 00705 |
| 224867 | HOSPITAL MENONITA CAGUAS | PO BOX 4964 | | | CAGUAS | PR | 00726-4964 |
| 224868 | HOSPITAL MENONITA CENTRO SALUD FAMILIAR | PO BOX 373130 | | | CAYEY | PR | 00737-3130 |
| 224869 | HOSPITAL MENONITA DE CAGUAS | PO BOX 1379 | | | AIBONITO | PR | 00705-1379 |
| 224870 | HOSPITAL METROPOLITANO | CAPARRA HEIGHTS | PO BOX 11981 | | SAN JUAN | PR | 00922 |
| 224871 | HOSPITAL METROPOLITANO | P O BOX 11981 | | | SAN JUAN | PR | 00922-1981 |
| 224872 | HOSPITAL METROPOLITANO | PO BOX 910 | | | CABO ROJO | PR | 00623 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 224873 | Hospital Metropolitano de Cabo Rojo | P.O. BOX 910 | | | | CABO ROJO | PR | 00623-0000 |
| 224874 | HOSPITAL METROPOLITANO DR PILA | MANEJO DE INFORMACION | PO BOX 331910 | | | PONCE | PR | 00733-1910 |
| 667501 | HOSPITAL METROPOLITANO DR TITO MATTEI | BOX 68 | | | | YAUCO | PR | 00698 |
| 224875 | HOSPITAL METROPOLITANO DR TITO MATTEI | PO BOX 68 | | | | YAUCO | PR | 00698 |
| 224876 | HOSPITAL METROPOLITANO DR. PILA | P O BOX 331910 | | | | PONCE | PR | 00733-1910 |
| 224877 | HOSPITAL METROPOLITANO SAN GERMAN | 108 CALLE MUNOZ RIVERA | | | | CABO ROJO | PR | 00623 |
| 667503 | HOSPITAL METROPOLITANO SAN GERMAN | PO BOX 63 | | | | SAN GERMAN | PR | 00683 |
| 667502 | HOSPITAL METROPOLITANO SAN GERMAN | PO BOX 9976 COTTO STATION | | | | ARECIBO | PR | 00613 |
| 667504 | HOSPITAL MIMIYAS | 303 AVE DE DIEGO | | | | SAN JUAN | PR | 00909 |
| 224878 | HOSPITAL MUNICIPAL DR CESAR A COLLAZO | PO BOX 1706 | | | | JUNCOS | PR | 00777 |
| 224879 | HOSPITAL MUNICIPAL SAN JUAN DR RAFAEL LOPEZ NUSSA | MANEJO DE INFORMACION | PMB 79 | PO BOX 70344 | | SAN JUAN | PR | 00936-8344 |
| 224880 | HOSPITAL OF CENTRAL CONNECTICUT NBGH CAMPUS | MEDICAL RECORDS DEPARTMENT | 100 GRAND STREET | | | NEW BRITAIN | CT | 06050 |
| 224881 | HOSPITAL OF SAINT RAPHAEL | 1450 CHAPEL STREET | | | | NEW HAVEN | CT | 06511 |
| 224882 | HOSPITAL OF UNIVERSITY OF PA | PO BOX 19058 | | | | BREEN BAY | WI | 54307 |
| 224883 | HOSPITAL ONCOLOGICO | PO BOX 331324 | | | | PONCE | PR | 00733-1324 |
| 224884 | HOSPITAL ONCOLOGICO ANDRES GUILLASCA INC | PO BOX 331324 | | | | PONCE | PR | 00733-1324 |
| 224885 | HOSPITAL ONCOLOGICO DR ISAAC GONZALEZ MARTINEZ | MANEJO DE INFORMACION | PO BOX 191811 | | | SAN JUAN | PR | 00919-1811 |
| 844651 | HOSPITAL ORIENTE INC | PO BOX 699 | | | | HUMACAO | PR | 00792-0699 |
| 667505 | HOSPITAL PAVIA | P O BOX 11137 | | | | SAN JUAN | PR | 00909 |
| 224886 | HOSPITAL PAVIA HATO REY | P.O. BOX 190828 | 435 AVE PONCE DE LEON | | | HATO REY | PR | 00919-0828 |
| 224887 | HOSPITAL PAVIA HATO REY | PO BOX 3180 | | | | CAROLINA | PR | 00984 |
| 224888 | HOSPITAL PAVIA SANTURCE | ATT DEPT MANEJO DE INFORMACION | PO BOX 11137 | | | SAN JUAN | PR | 00909-2137 |
| 224889 | HOSPITAL PAVIA YAUCO | PO BOX 68 | | | | YAUCO | PR | 00698 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 224890 | HOSPITAL PEDIATRICO UNIVERSITARIO | PO BOX 191079 | | | | SAN JUAN | PR | 00919-1079 | |
| 667506 | HOSPITAL PEREA MAYAGUEZ | POST OFFICE BOX 170 | | | | MAYAGUEZ | PR | 00681-0170 | |
| 224891 | HOSPITAL PSIQUIATRIA FORENSE | POX 7321 | | | | PONCE | PR | 00732 | |
| 224892 | HOSPITAL PSIQUIATRICO DR RAMON FERNANDEZ MARINA | RECORD MEDICOS | PO BOX 2100 | | | SAN JUAN | PR | 00922-2100 | |
| 224893 | HOSPITAL REGIONAL UNIVERSITARIO DR FEDERICO TRILLA | RECORD MEDICOS | PO BOX 6021 | | | CAROLINA | PR | 00984 | |
| 224894 | HOSPITAL RYDER MEMORIAL INC | ESCUELA ENFERMERIA PRACTICA | PO BOX 859 | | | HUMACAO | PR | 00792-0859 | |
| 667507 | HOSPITAL RYDER MEMORIAL INC | PO BOX 859 | | | | HUMACAO | PR | 00792 | |
| 667508 | HOSPITAL SAN AGUSTIN INC | PO BOX 991 | | | | MANATI | PR | 00674 | |
| 224895 | HOSPITAL SAN ANTONIO | PO BOX 546 | | | | MAYAGUEZ | PR | 00681 | |
| 667509 | HOSPITAL SAN ANTONIO INC | PO BOX 546 | | | | MAYAGUEZ | PR | 00681 | |
| 224896 | HOSPITAL SAN CARLOS BORROMEO | P.O. BOX 68 | | | | MOCA | PR | 00676-0068 | |
| 224897 | HOSPITAL SAN CRISTOBAL | APARTADO POSTAL 800501 | | | | COTO LAUREL | PR | 00780-0000 | |
| 224898 | HOSPITAL SAN CRISTOBAL | DEPTO RECORDS MEDICOS | PO BOX 501 | | | COTO LAUREL | PR | 00780 | |
| 667510 | HOSPITAL SAN CRISTOBAL | PO BOX 501 | | | | COTTO LAUREL | PR | 00780 | |
| 224899 | HOSPITAL SAN CRISTOBAL | PO BOX 800501 | | | | COTTO LAUREL | PR | 00780 | |
| 224900 | HOSPITAL SAN FRANCISCO | 65TH INFANTRY STA | PO BOX 29025 | | | SAN JUAN | PR | 00929-0025 | |
| 667511 | HOSPITAL SAN FRANCISCO | PO BOX 29025 | | | | SAN JUAN | PR | 00929-0025 | |
| 667512 | HOSPITAL SAN FRANCISCO INC. | PO BOX 29025 | | | | SAN JUAN | PR | 00929-9025 | |
| 667513 | HOSPITAL SAN GERALDO | CARR 844 CUPEY BAJO | | | | SAN JUAN | PR | 00926 | |
| 224901 | HOSPITAL SAN GERARDO | HOSPITAL SAN GERARDO CENTRO DE REHAB. DEL CARIBE | | | | RIO PIEDRAS | PR | 00926-0000 | |
| 224902 | HOSPITAL SAN GERARDO | PMB 250 | AVE WINSTON CHURCHILL #138 | | | SAN JUAN | PR | 00926 | |
| 224903 | HOSPITAL SAN JORGE | PO BOX 6308 | | | | SAN JUAN | PR | 00914 | |
| 224904 | HOSPITAL SAN JUAN BAUTISTA | P.O. BOX 4964 | | | | CAGUAS | PR | 00726-4964 | |
| 224905 | HOSPITAL SAN JUAN CAPESTRANO | 150 PLAZA SAN PABLO SUITE 100 | | | | BAYAMON | PR | 00959-0000 | |
| 224906 | HOSPITAL SAN JUAN CAPESTRANO | CAMINO LAS LOMAS | CARR 877 KM 1 6 | | | SAN JUAN | PR | 00926-0000 | |
| 224907 | HOSPITAL SAN JUAN CAPESTRANO | PO BOX 236 | | | | BAYAMON | PR | 00960-0000 | |
| 667514 | HOSPITAL SAN JUAN CAPESTRANO | RR 2 BOX 11 | | | | SAN JUAN | PR | 00926 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 667516 | HOSPITAL SAN PABLO | P.O. BOX 236 | | | | BAYAMON | PR | 00960 | |
| 667515 | HOSPITAL SAN PABLO | TORRE SAN PABLO SUITE 2 | CALLE SANTA CRUZ NUM 68 | | | BAYAMON | PR | 00961-0000 | |
| 667474 | HOSPITAL SAN PABLO DEL ESTE | PO BOX 1028 | | | | FAJARDO | PR | 00738-1028 | |
| 224908 | HOSPITAL SANTA ROSA | PO BOX 10008 | | | | GUAYAMA | PR | 00785 | |
| 224909 | HOSPITAL SANTO ASILO DE DAMAS PONCE | 2213 PONCE BYPASS | | | | PONCE | PR | 00717-1318 | |
| 224910 | HOSPITAL SIQUIATRIA CORRECCIONAL | CMMS 302 | PO BOX 70344 | | | SAN JUAN | PR | 00936 | |
| 667517 | HOSPITAL SUPPLY | PO BOX 1198 | | | | MOCA | PR | 00676 | |
| 224911 | HOSPITAL TRICOCHE CDT | C/O ADM RECORDS MEDICO | PO BOX 331709 | | | PONCE | PR | 00733 | |
| 224912 | HOSPITAL U P R CAROLINA | PO BOX 6021 | | | | CAROLINA | PR | 00984 | |
| 224913 | HOSPITAL U P R DR FEDERICO TRILLA | AVE 65 INFANTERIA | KM 8 3 CARR 3 | | | CAROLINA | PR | 00984 | |
| 224914 | HOSPITAL U P R DR FEDERICO TRILLA | PO BOX 364984 | | | | SAN JUAN | PR | 00936-4784 | |
| 224915 | HOSPITAL U P R DR FEDERICO TRILLA | PO BOX 6021 | | | | CAROLINA | PR | 00984 | |
| 667518 | HOSPITAL U P R SISTEMA DE SALUD DE UPR | HOSPITAL UPR | SISTEMA DE SALUD DE LA U P R | | | CAROLINA | PR | 00984 | |
| 856767 | HOSPITAL UC IRVINE MEDICAL CENTER | 101 The City Drive South | | | | Orange | CA | 92868 | |
| 1424829 | HOSPITAL UC IRVINE MEDICAL CENTER | 101 THE CITY DRIVE SOUTH | | | | ORANGE | CA | 92868 | |
| 224917 | HOSPITAL UNIVERSITARIO ADULTOS | P.O. BOX 2116 | | | | SAN JUAN | PR | 00922-2116 | |
| 224918 | HOSPITAL UNIVERSITARIO DE ADULTOS | 410 AVENIDA HOSTOS SUITE 6 | | | | MAYAGUEZ | PR | 00682-1522 | |
| 224919 | HOSPITAL UNIVERSITARIO DE ADULTOS | ANTIGUO HOSPITAL DE PSIQUIATRIA | EDIF A OFIC 146 | | | SAN JUAN | PR | 00000 | |
| 224920 | HOSPITAL UNIVERSITARIO DE ADULTOS | CALL BOX 191079 | | | | SAN JUAN | PR | 00919-1079 | |
| 224921 | HOSPITAL UNIVERSITARIO DE ADULTOS | INMUNOLOGICO PONCE | PO BOX 330550 | | | PONCE | PR | 00733-0550 | |
| 224922 | HOSPITAL UNIVERSITARIO DE ADULTOS | OFICINA DE FINANZAS | PO BOX 2116 | | | SAN JUAN | PR | 00922 | |
| 224923 | HOSPITAL UNIVERSITARIO DE ADULTOS | P O BOX 70184 | | | | SAN JUAN | PR | 00936-8184 | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 224924 | HOSPITAL UNIVERSITARIO DE ADULTOS | PO BOX 2116 | | | | SAN JUAN | PR | 00922 |
| 224925 | HOSPITAL UNIVERSITARIO DE ADULTOS | PO BOX 917 | | | | PONCE | PR | 00731 |
| 224926 | HOSPITAL UNIVERSITARIO DE ADULTOS | SANTA JUANITA | 100 AVE LAUREL | | | BAYAMON | PR | 00929-0134 |
| 224927 | HOSPITAL UNIVERSITARIO DE ADULTOS | URB SANTA JUANITA | 100 AVE LAUREL | | | BAYAMON | PR | 00956 |
| 844652 | HOSPITAL UNIVERSITARIO DR FEDERICO TRILLA | PO BOX 6021 | | | | CAROLINA | PR | 00984-6021 |
| 667519 | HOSPITAL VETERANO ITURREGUI | 846 CALLE KURICES | | | | SAN JUAN | PR | 00924 |
| 667520 | HOSPITAL VETERINARIO MIRAMAR | 613 AVE MIRAMAR | | | | ARECIBO | PR | 00612 |
| 224928 | HOSPITAL VETERINARIO SAN FRANCISCO DE ASIS | PO BOX 1053 | | | | HATILLO | PR | 00659 |
| 224929 | HOSPITAL VETERINARIO VISTAMAR | APARTADO 3101 | | | | CAROLINA | PR | 00984 |
| 667521 | HOSPITAL WILMA N VAZQUEZ | PO BOX 7001 | | | | VEGA BAJA | PR | 00694 |
| 224930 | HOSPITALIST OF AMERICA LLC | 2121 PONCE DE LEON BLVD STE 300 | | | | MIAMI | FL | 33134 |
| 224931 | HOSSANA CORPORATION | PO BOX 130 | | | | NAGUABO | PR | 00718 |
| 224932 | HOSSEIN MATOS, RAYMOND | ADDRESS ON FILE | | | | | | |
| 224933 | HOSTA MODESTTI, MAGALIE | ADDRESS ON FILE | | | | | | |
| 224934 | HOSTALES PR COM | PO BOX 159 | | | | CABO ROJO | PR | 00623 |
| 224935 | HOSTERIA DEL MAR INC | OCEAN PARK | 1 CALLE TAPIA | | | SAN JUAN | PR | 00911 |
| 224936 | HOSTMEYER, KAYLA | ADDRESS ON FILE | | | | | | |
| 224937 | HOSTOS 10 DEVELOPMENT COND. | PMB 285 1575 MUNOZ RIVERA AVE | | | | PONCE | PR | 00717-0211 |
| 224938 | HOSTOS A GALLARDO GARCIA | ADDRESS ON FILE | | | | | | |
| 224939 | HOSTOS COMMUNITY COLLEGE | 475 GRAND CONCOURSE ROOM A-322 | | | | BRONX | NY | 10451 |
| 224940 | HOSTOS CRUZ, ARLENE | ADDRESS ON FILE | | | | | | |
| 667522 | HOSTOS MEDICAL SERVICES I P A 204 | PO BOX 1586 | | | | MAYAGUEZ | PR | 00681 |
| 224941 | HOSTOSS GROUP | P O BOX 6821 | | | | MAYAGUEZ | PR | 00681 |
| 224942 | HOSTOSS GROUP | PO BOX 2392 | | | | MAYAGUEZ | PR | 00681 |
| 667523 | HOT & TOSTY REST HOT & TOSTY | NELLY MONTIJO CLASS | REPTO RAMON N SOTO BOX 306 | | | MANATI | PR | 00674 |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 667524 | HOT & TOSTY REST HOT & TOSTY | REP RAMON N SOTO SECT GUAYANEY | BOX 306 | | | MANATI | PR | 00674 | |
| 224943 | HOT ASPHALT PADENG INC | PMB 384 | 609 AVE TITO CASTRO STE 102 | | | PONCE | PR | 00716-2232 | |
| 224944 | HOT ASPHALT PAVING INC | 609 AVE TITO CASTRO | SUITE 102 PMB 384 | | | PONCE | PR | 00716-2232 | |
| 667525 | HOT LINE INC | PO BOX 51514 | | | | LEVITTOWN | PR | 00950 | |
| 667526 | HOT STATION CAFE & REST | LA ARBORADA | 274 CALLE 16 | | | SALINAS | PR | 00751 | |
| 224945 | HOT TOPIC INC | 18305 E SAN JOSE AVE | | | | CITY OF INDUSTRY | CA | 91748 | |
| 844653 | HOTEL & RESTAURANT EL BUEN CAFE | 381 CARR NUM 2 KM 84 | | | | HATILLO | PR | 00659-2814 | |
| 1256559 | HOTEL & RESTAURANT EL BUEN Café | ADDRESS ON FILE | | | | | | | |
| 224946 | HOTEL AIRPORT INC | P O BOX 38087 | | | | SAN JUAN | PR | 00937-1087 | |
| 224947 | HOTEL ARIA RESORT & CASINO | 3730 LAS VEGAS BLVD | | | | LAS VEGAS | NV | 89158 | |
| 844654 | HOTEL BEST WESTERN | PO BOX 30087 | | | | SAN JUAN | PR | 00937-1087 | |
| 224948 | HOTEL CAESARS PALACE | 3570 LAS VEGAS BLVD | | | | SOUTH LAS VEGAS | NV | 89109 | |
| 224949 | HOTEL CAPITAL HILTON | 1001 16TH STREET NORTHWEST | | | | WASHINGTON | DC | 20036 | |
| 667527 | HOTEL CARIB INN | LOIZA STREET STATION | PO BOX 12112 | | | SAN JUAN | PR | 00914 | |
| 667528 | HOTEL CARIB INN | PO BOX 12112 | | | | SAN JUAN | PR | 00914 | |
| 667529 | HOTEL CARIBE HILTON | P O BOX 9021872 | | | | SAN JUAN | PR | 00902 | |
| 224950 | HOTEL CHINA NATIONAL CONVENTION CENTER | BUILDING 1, NO 8 PRECINTS, BEICHEN WEST ROAD | | | | CHAOYANG DISTRICT | | 100105 | CHINA |
| 224951 | HOTEL CIELO MAR | 84 AVE MONTEMAR | | | | AGUADILLA | PR | 00662 | |
| 667532 | HOTEL CIELO MAR | PO BOX 4719 | | | | AGUADILLA | PR | 00605 | |
| 844655 | HOTEL CIELO MAR | URB VILLA LYDIA | 84 AVE MONTEMAR | | | AGUADILLA | PR | 00603 | |
| 667531 | HOTEL CIELO MAR | VILLA LYDIA | 84 AVE MONTEMAR | | | AGUADILLA | PR | 00603 | |
| 224952 | HOTEL CIELOMAR | AVE MONTEMAR #84 | | | | AGUADILLA | PR | 00603 | |
| 667533 | HOTEL COLONIAL | PO BOX 470 | | | | MAYAGUEZ | PR | 00681 | |
| 667535 | HOTEL CONDADO BEACH & TRIO | PO BOX 41226 | | | | SAN JUAN | PR | 00940 | |
| 667534 | HOTEL CONDADO BEACH & TRIO | PO BOX 4195 | | | | SAN JUAN | PR | 00902 | |
| 667536 | HOTEL CONDADO LAGOON | 6 CALLE CLEMENCEAU | | | | SAN JUAN | PR | 00907 | |
| 224953 | HOTEL COSTA DORADA BEACH | 900 EMILIO GONZALEZ | | | | ISABELA | PR | 00662 | |
| 224954 | HOTEL COSTA DORADA BEACH | PO BOX 749 | | | | ISABELA | PR | 00662 | |
| 224955 | HOTEL DA VINCI INC | AMERICAN INTL PLZ | 250 AVE MUNOZ RIVERA STE 800 | | | SAN JUAN | PR | 00918-1813 | |
| 667537 | HOTEL DEL CENTRO | PO BOX 12086 | | | | LOIZA | PR | 00914 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 224956 | HOTEL DELICIAS Y CARLOS ROBLES QUINONES | P O BOX 514 | PUERTO REAL | | | FAJARDO | PR | 00740 | |
| 224957 | HOTEL DELICIAS Y CARLOS ROBLES QUINONES | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 667538 | HOTEL DEPAKOS | PO BOX 486 | | | | VIEQUES | PR | 00765 | |
| 224958 | HOTEL DORADO S.E. | 201 DORADO DEL MAR BLVD | | | | DORADO | PR | 00646-0000 | |
| 224959 | HOTEL DORADO SE | 201 DORADO DEL MAR BOULEVARD | EMBASSY SUITE 201 | | | DORADO | PR | 00646 | |
| 224960 | HOTEL EL CAFETAL | CARR 368 KM 10.3 SUSUA ALTA | BOX 3046 | | | YAUCO | PR | 00698 | |
| 224961 | HOTEL EL CAFETAL INC | PO BOX 3046 | | | | YAUCO | PR | 00698-3046 | |
| 667539 | HOTEL EL CASTILLO | PO BOX 1649 | | | | SAN SEBASTIAN | PR | 00685 | |
| 224962 | HOTEL EL CONQUISTADOR DE FAJARDO | 1000 EL CONQUISTADOR AVENUE | | | | FAJARDO | PR | 00738 | |
| 844656 | HOTEL EL CONVENTO | 100 CRISTO STREET | | | | SAN JUAN | PR | 00901 | |
| 224963 | HOTEL EL COVENTO | 100 CRISTO STREET OLD SAN JUAN | | | | SAN JUAN | PR | 00901 | |
| 224964 | HOTEL EL COVENTO, INC | 100 CRISTO STREET OLD SAN JUAN | | | | SAN JUAN | PR | 00901 | |
| 224965 | HOTEL EL COVENTO, INC | PO BOX 9021048 | | | | SAN JUAN | PR | 00902-1048 | |
| 224966 | HOTEL EL GUAJATACA | 6301 CARR 2 | | | | QUEBRADILLAS | PR | 00678-2632 | |
| 844657 | HOTEL El PEDREGAL | PO BOX 5142 | | | | AGUADILLA | PR | 00605 | |
| 667540 | HOTEL EL PORTAL | 76 AVE CONDADO | | | | SAN JUAN | PR | 00908 | |
| 667541 | HOTEL EMBAJADOR | 111 CALLE RAMOS ANTONINO | | | | MAYAGUEZ | PR | 00680 | |
| 667542 | HOTEL EMBAJADOR | 111 RAMOS ANTONINI ESTE | | | | MAYAGUEZ | PR | 00680 | |
| 667543 | HOTEL ESJ TOWER | 6165 AVE ISLA VERDE | | | | CAROLINA | PR | 00979-5765 | |
| 224967 | HOTEL FIESTA AMERICANA QUERETARO | BLVD BERNARDO QUINTANA ARRIOJA 4050 | COL ALAMOS 3A | | | QUERETARO | | | MEXICO |
| 667544 | HOTEL FLAMINGO INN | URB SAGRADO CORAZON | 1720 STA ANGELA | | | SAN JUAN | PR | 00926 | |
| 844658 | HOTEL FOUR POINTS SHERATON AT CAGUAS REAL | PO BOX 6007 | LOIZA STATION | | | SAN JUAN | PR | 00914 | |
| 844659 | HOTEL GRAN MELIA | COCO BEACH | 200 CARR 968 | | | RIO GRANDE | PR | 00745-4660 | |
| 224969 | HOTEL HACIENDA EL PEDREGAL | P O BOX 5142 | CALLE CUESTA NUEVA CARR 111 KM 0 1 | | | AGUADILLA | PR | 00605 | |
| 224968 | HOTEL HACIENDA EL PEDREGAL | P O BOX 5142 | | | | AGUADILLA | PR | 00605 | |
| 667545 | HOTEL HACIENDA MARGARITA | HC 01 BOX 5833 | | | | BARRANQUITAS | PR | 00794 | |
| 667546 | HOTEL HAMPTON DE SAN JUAN | 6530 AVE ISLA VERDE | | | | CAROLINA | PR | 00979 | |
| 844660 | HOTEL HOWARD JOHNSON | 70 CALLE MENDEZ VIGO E | | | | MAYAGUEZ | PR | 00680-4979 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1246 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 667547 | HOTEL HYATT CERROMAR BEACH | CARR 693 KM12 8 | | | DORADO | PR | 00646 |
| 224970 | HOTEL HYATT MCCORMICK PLACE | 2233 S MARTIN LUTHER KING DRIVE | | | CHICAGO | IL | 60616 |
| 667548 | HOTEL HYATT REGENCY BETHESDA | 1 BETHESDA METRO CENTER | | | BETHESDA | MD | 20814 |
| 224971 | HOTEL HYATT REGENCY ORLANDO | 9801 INTERNATIONAL DRIVE | | | ORLANDO | FL | 32819 |
| 667549 | HOTEL IBERIA | 1464 AVE WILSON | | | SAN JUAN | PR | 00907 |
| 856768 | HOTEL INTERCONTINENTAL | RAMON E PRADEL CARRASCO | Restaurante Cia Mediteraneo | | Isla Verde | PR | 00907 |
| 1424830 | HOTEL INTERCONTINENTAL | RESTAURANTE CIA MEDITERANEO | | | ISLA VERDE | PR | 00907 |
| 667550 | HOTEL JOYUDA PLAZA INC | PO BOX 1748 | | | CABO ROJO | PR | 00623 |
| 667551 | HOTEL LA CASA GRANDE | P O BOX 616 | | | UTUADO | PR | 00641 |
| 667552 | HOTEL LA PALMA | PO BOX 1660 | | | MAYAGUEZ | PR | 00681 |
| 667553 | HOTEL LAS VEGAS | PO BOX 1590 | | | PONCE | PR | 00733 |
| 224972 | HOTEL MARBELLA INC | PO BOX 335294 | | | PONCE | PR | 00733 |
| 224973 | HOTEL MARRIOT RESIDENCE INN | CARYLE 2345 MILL ROAD | | | ALEXANDRIA | VA | 22314 |
| 667554 | HOTEL MAYAGUEZ PLAZA | PO BOX 5148 | | | AGUADILLA | PR | 00605 |
| 224974 | HOTEL MELIA | P.O. BOX 1431 | | | PONCE | PR | 00733 |
| 667555 | HOTEL MELIA | PO BOX 331431 | | | PONCE | PR | 00733-1431 |
| 844661 | HOTEL MELIA-PONCE | PO BOX 331431 | | | PONCE | PR | 00733-1431 |
| 844662 | HOTEL MILANO | 307 CALLE FORTALEZA | | | SAN JUAN | PR | 00901 |
| 667556 | HOTEL MIRAMAR | 606 PONCE DE LEON AVENUE | | | SAN JUAN | PR | 00907 |
| 667557 | HOTEL MODERNO INC | COUNTRY CLUB | 1149 CALLE ISAURA ARNAU | | SAN JUAN | PR | 00924 |
| 667559 | HOTEL MOLINO INC | P O BOX 9024275 | | | SAN JUAN | PR | 00902-4275 |
| 667558 | HOTEL MOLINO INC | PO BOX 2393 | | | GUAYAMA | PR | 00866-1515 |
| 224975 | HOTEL MOLINO INN | AVE PEDRO ALBIZU CAMPOS KM 2.1 CARR 54 | | | GUAYAMA | PR | 00784 |
| 667560 | HOTEL MONTE RIO | 18 CALLE CESAR GONZALEZ | | | ADJUNTAS | PR | 00601 |
| 667561 | HOTEL NAUTILUS INC | PO BOX 396 | | | LAJAS | PR | 00667 |
| 224976 | HOTEL NEW YORK MARRIOT MARQUIS | 1535 BROADWAY | | | NEW YORK | NY | 10036 |
| 844663 | HOTEL NIKKO SAN FRANCISCO | 222 MASON STREET | | | SAN FRANCISCO | CA | 94102 |
| 224977 | HOTEL NUEVO MEXICO INC | HC 8 BOX 821 | | | PONCE | PR | 00731 |
| 844664 | HOTEL OLIMPO COURT | 801 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907-3265 |
| 667562 | HOTEL OMNI INNER HARBOR | 101 WEST | FAYETTE STREET | | BALTIMORE | MD | 21201 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 224978 | HOTEL PALCO | CALLE 146 ENTRE LA 11 Y 13 | | | PLAYA LA HABANA | | 99999999 | CUBA |
|---|---|---|---|---|---|---|---|---|
| 224979 | HOTEL PARADISUS PALMA REAL GOLF & SPA RESORT | REPUBLICA DOMINICANA | | | PUNTA CANA | | 23000 | DOMINICAN REPUBLIC |
| 844665 | HOTEL PARADOR EL FARO | PO BOX 5148 | | | AGUADILLA | PR | 00605 | |
| 667563 | HOTEL PARADOR HACIENDA | PO BOX 387 | | | JAYUYA | PR | 00664 | |
| 667564 | HOTEL PARADOR LA CIMA | CARR 110 KM 9 2 | | | AGUADILLA | PR | 00603 | |
| 667565 | HOTEL PARADOR LA FAMILIA | HC 00867 BOX 21399 | | | FAJARDO | PR | 00738 | |
| 844666 | HOTEL PARADOR LA FAMILIA | HC 867 BOX 21399 | | | FAJARDO | PR | 00738 | |
| 224980 | HOTEL PARADOR OASIS | 72 CALLE LUNA | | | SAN GERMAN | PR | 00683 | |
| 667566 | HOTEL PARDOR EL FARO | PO BOX 5148 | | | AGUADILLA | PR | 00605 | |
| 224981 | HOTEL PARDOR EL FARO INC | PO BOX 5148 | | | AGUADILLA | PR | 00605-0000 | |
| 667567 | HOTEL PIERRE BEST WESTERN | 105 AVE DE DIEGO | | | SAN JUAN | PR | 00911 | |
| 224982 | HOTEL PLANET HOLLYWOOD RESORT & CASINO | 3667 LAS VEGAS BLVD SOUTH | | | LAS VEGAS | NV | 89109 | |
| 224983 | HOTEL PONCE PLAZA | CALLE REINA ESQ UNION | | | PONCE | PR | 00733 | |
| 667568 | HOTEL POSADA JAYUYA | BOX 465 | | | JAYUYA | PR | 00664 | |
| 667569 | HOTEL PUNTA BORINQUEN INC | PO BOX 5148 | | | AGUADILLA | PR | 00605 | |
| 224984 | HOTEL RADISSON NORMANDIE | PO BOX 50059 | | | SAN JUAN | PR | 00902 | |
| 224985 | HOTEL RAMADA | P O BOX 33183 | | | PONCE | PR | 00733 | |
| 667570 | HOTEL RAMADA CONDADO | 1045 AVE ASHFORD | | | SAN JUAN | PR | 00907 | |
| 667571 | HOTEL RAMADA CONDADO | CONDADO | 1045 AVE ASHFORD | | SAN JUAN | PR | 00907 | |
| 667572 | HOTEL RAMADA CONDADO | PO BOX 13991 | | | SAN JUAN | PR | 00908 | |
| 667573 | HOTEL RESTAURANT EL BUEN CAFE | 381 CARR 2 | | | HATILLO | PR | 00659 | |
| 667574 | HOTEL RESTAURANT EL GUAJATACA | PO BOX 1558 | | | QUEBRADILLAS | PR | 00678 | |
| 844667 | HOTEL RIVERSIDE | HC 4 BOX 10204 | | | UTUADO | PR | 00641-7928 | |
| 224986 | HOTEL ROOSEVELT | 45 EAST 45TH ST. | | | NEW YORK | NY | 10017 | |
| 667575 | HOTEL ROSA DEL MAR | PO BOX 227 | | | HATILLO | PR | 00659 | |
| 224987 | HOTEL ROSEN CENTRE | 9840 INTERNATIONAL DRIVE | | | ORLANDO | FL | 32819 | |
| 224988 | HOTEL ROSEN PLAZA | 9700 INTERNATIONAL DRIVE | | | ORLANDO | FL | 32819 | |
| 667576 | HOTEL SAN JORGE | 1700 AVE PONCE DE LEON PDA 25 | | | SAN JUAN | PR | 00909 | |
| 844668 | HOTEL SHERATON | VIEJO SAN JUAN | 100 CALLE BRUMBAUGH | | SAN JUAN | PR | 00901-2620 | |
| 667577 | HOTEL TAINO | PO BOX 1602 | | | BAYAMON | PR | 00960 | |
| 224989 | HOTEL TREASURY ISLAND | PMB 439 PO BOX 4960 | | | CAGUAS | PR | 00726 | |
| 667578 | HOTEL VIEQUES OCEAN VIEW | 571 CALLE PLINIO PETERSON | | | VIEQUES | PR | 00765 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 667579 | HOTEL VIEQUES OCEAN VIEW | PO BOX 124 | | | | VIEQUES | PR | 00765 | |
| 224990 | HOTEL VILLA ARCO IRIS | PO BOX 270239 | | | | SAN JUAN | PR | 00927 | |
| 844669 | HOTEL VILLA COFRESI | BOX 874 | | | | RINCON | PR | 00677 | |
| 667580 | HOTEL VILLA DEL REY | PO BOX 3033 | | | | LAJAS | PR | 00667 | |
| 224991 | HOTEL VILLA DEL SOL | ISLA VERDE | 4 CALLE ROSA | | | CAROLINA | PR | 00979 | |
| 224992 | HOTEL VILLA FORIN INC | 5 REPARTO EL FARO | | | | AGUADILLA | PR | 00603 | |
| 844670 | HOTEL VILLA PARGUERA | PO BOX 3400 | | | | LAJAS | PR | 00667 | |
| 844671 | HOTEL VILLA REAL | PO BOX 962 | | | | ARECIBO | PR | 00613-0962 | |
| 224993 | HOTEL WARE INC | PO BOX 190588 | | | | SAN JUAN | PR | 00919-0588 | |
| 224994 | HOTEL WASHINGTON MARRIOT MARQUIS | 901 MASSACHUSETTS AVE NORTHWEST | | | | WASHINGTON | DC | 20001 | |
| 667581 | HOTEL WATER CLUB | 2 CALLE TARTAK | | | | CAROLINA | PR | 00979 | |
| 667582 | HOTEL Y PARADOR EL SOL | A/C MANUEL MORALES MORALES | ADM. FOMENTO COMERCIAL | P.R. BOX 4275 | | SAN JUAN | PR | 00902-4275 | |
| 667583 | HOTEL Y PARADOR EL SOL | PO BOX 1194 | | | | MAYAGUEZ | PR | 00681 | |
| 844672 | HOTEL Y PARADOR EL SOL | PO BOX 1194 | | | | MAYAGÜEZ | PR | 00681-1194 | |
| 667584 | HOTEL Y RESTAURANT BOQUEMAR INC | PO BOX 133 | | | | BOQUERON | PR | 00622 | |
| 224995 | HOTESSE DIAZ MD, TANIA | ADDRESS ON FILE | | | | | | | |
| 224996 | HOTESSE DIAZ MD, TANIA | ADDRESS ON FILE | | | | | | | |
| 224997 | HOTSPOTPR BROADBAND INTERNET, LLC | 10685-B Hazelhurst Dr. # 6571 | | | | Houston | TX | 77043 | |
| 224998 | HOTSPOTPR BROADBAND INTERNET, LLC | PO BOX 1785 | | | | BAYAMON | PR | 00960-1785 | |
| 224999 | HOUGHTON MIFFILN HACOURT | 9400 SOUTH PARK CENTER LOOP | | | | ORLANDO | FL | 32819 | |
| 1256560 | HOUGHTON MIFFILN HACOURT | PO BOX 13721 | | | | NEWARK | NJ | 07188-0721 | |
| 667585 | HOUGHTON MIFFLIN CO | PO BOX 1667 | INTERNATIONAL DEPARMENT | | | EVANSTON | IL | 60204 | |
| 667586 | HOUGHTON MIFFLIN CO / BERT DE VORE | PO BOX 10276 | CAPARRA HEIGHTS STA | | | SAN JUAN | PR | 00922 | |
| 225000 | HOUGHTON MIFFLIN HARCOURT | 9205 SOUTHPARK CENTER LOOP | | | | ORLANDO | FL | 32819 | |
| 225001 | HOUGHTON MIFFLIN HARCOURT | PO BOX 13721 | | | | NEWARK | NJ | 07188-0721 | |
| 225003 | HOURRUITINER ORTIZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 225002 | HOURRUITINER ORTIZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 225004 | HOURRVITINER ORTIZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 225005 | HOURSTON CARTEGENA, WHITNEY | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1249 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| 225006 | HOUSE EAR CLINIC INC | 2100 W THIRD ST | STE 111 | | LOS ANGELES | CA | 90057 | |
| 225007 | HOUSE OF ANGELS | CALLE 50 A BLO.7 #8 ROYAL TOWN | | | BAYAMON | PR | 00956-0000 | |
| 225008 | HOUSE OF ANGELS | ROYAL TOWN | 7-8 CALLE 50 A FINAL | | BAYAMON | PR | 00956 | |
| 225009 | HOUSE OF ANGELS, INC. | CALLE 3A #160 URB. HERMANA DAVILA | | | BAYAMON | PR | 00959 | |
| 225010 | HOUSE OF FREEDOM | ATTN MEDICAL RECORDS | 2311 N ORANGE BLOSSOM TR | | KISSIMMEE | FL | 34741 | |
| 667587 | HOUSE OF MAINTENANCE SUPPLY | PO BOX 31111 | | | SAN JUAN | PR | 00929 | |
| 225011 | HOUSE OF RACK & PINON | URB EXT FOREST HILLS | E 50 MARGINAL | | BAYAMON | PR | 00956 | |
| 667588 | HOUSING DEVELOPMENT CORP TOA BAJA | P O BOX 51511 | | | TOA BAJA | PR | 00950-1511 | |
| 225012 | HOUSING MANAGEMENT & SERVICES | TETUAN 207 | | | OLD SAN JUAN | PR | 00901 | |
| 225013 | HOUSING PROMOTERS-ASV-A14-LOS LAURELES | P.O. BOX 68 | | | SAINT JUST | PR | 00978-0000 | |
| 225014 | HOUSSAIN E KETTANI | ADDRESS ON FILE | | | | | | |
| 225015 | Houston Casualty Company | 13403 Northwest Freeway | | | Houston | TX | 77040 | |
| 856769 | HOUSTON METHODIST | 6565 Fannin Street | | | Houston | TX | 77030 | |
| 1424831 | HOUSTON METHODIST | 6565 FANNIN STREET | | | HOUSTON | TX | 77030 | |
| 225016 | HOUSTON MURPHY III, JAMES H. | ADDRESS ON FILE | | | | | | |
| 667589 | HOUSTON PERFERRED ANESTHESIA | PO BOX 19370 | | | HOUSTON | TX | 77224-9370 | |
| 225017 | HOUSTON, JARED | ADDRESS ON FILE | | | | | | |
| 225018 | HOVENSA LLC | I ESTATE HOPE | | | CHRISTINSTED | VI | 00820-5652 | |
| 1449119 | Hover, John | ADDRESS ON FILE | | | | | | |
| 225019 | HOVEY MARTELL, NANCY I | ADDRESS ON FILE | | | | | | |
| 225020 | HOVIK ABRAMYAN | ADDRESS ON FILE | | | | | | |
| 667590 | HOW PRETTY | LOS PINOS | APT 9B EAST | | CAROLINA | PR | 00979 | |
| 1540256 | HOWARD & NANCY KLEIN FAMILY TRUST | ADDRESS ON FILE | | | | | | |
| 667591 | HOWARD ANDREW SAGARDIA | ADDRESS ON FILE | | | | | | |
| 667592 | HOWARD ANDREW SAGARDIA | ADDRESS ON FILE | | | | | | |
| 1442225 | Howard Balgley & Paula Balgley TR. UAD 2-19-14 | ADDRESS ON FILE | | | | | | |
| 1442225 | Howard Balgley & Paula Balgley TR. UAD 2-19-14 | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 225021 | HOWARD BRAVER MDS, BETH AND | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 225022 | HOWARD BROWN HEALTH CENTER | ATTN MEDICAL RECORDS DEPT | 4025 N SHERIDAN RD | | | CHICAGO | IL | 60613 |
| 225023 | HOWARD CRITCHFIELD GONZALEZ | ADDRESS ON FILE | | | | | | |
| 667593 | HOWARD DAVIDSON | AMERICAN BOU ASSOC CENTER CHILDREN | 74015 TH STREET NW | | | WASHINGTON | DC | 20005 |
| 667594 | HOWARD GONZALEZ MORENO | RES BRISAS DEL MAR | EDIF 10 APT 86 | | | SALINAS | PR | 00751 |
| 225024 | HOWARD GUTIERREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 225025 | HOWARD HALL RAMIREZ | ADDRESS ON FILE | | | | | | |
| 667595 | HOWARD HARRISON GLASER | ULSTER & DELAWARE TURNPIKE | | | | HIGHMOUNT | NY | 12441 |
| 667596 | HOWARD HATCHETT ORTIZ | ADDRESS ON FILE | | | | | | |
| 844673 | HOWARD JOHNSON HOTEL | 103 INDUSTRIAL PARK | | | | MERCEDITA | PR | 00715 |
| 225026 | HOWARD JOHNSON HOTEL | 103 TURPO INDUSTRIAL PARK | MERCEDITAS | | | PONCE | PR | 00715 |
| 225027 | HOWARD JOHNSON/RC HOSPITALITY CORP | PO BOX 250461 | | | | AGUADILLA | PR | 00604 |
| 225028 | HOWARD JONHSON | TURPO IND PARK103 MERCEDITA | | | | PONCE | PR | 00715 |
| 667597 | HOWARD KARNO BOOKS | PO BOX 2001 | | | | VALLEY CENTER | CA | 92082 |
| 667598 | HOWARD L FERRER HANSEN | URB CROWN HILLS | 138 AVE WINSTON CHURCHILL STE 730 | | | SAN JUAN | PR | 00926 |
| 667599 | HOWARD MARTINEZ LEDEE | PO BOX 1161 | | | | AGUAS BUENAS | PR | 00703-1161 |
| 225029 | HOWARD MD , MARK W | ADDRESS ON FILE | | | | | | |
| 225030 | HOWARD MEDICAL CENTER | 1740 E HALLANDALE BEACH BLVD | | | | HALLANDALE | FL | 33009 |
| 667600 | HOWARD PARKHURST | URB VILLA CAPARRA | 1 CALLE C | | | GUAYNABO | PR | 00966 |
| 667601 | HOWARD PRAVDA | PO BOX 70364 | | | | SAN JUAN | PR | 00936-8364 |
| 225031 | HOWARD RAMIREZ VILLAHERMOSA | ADDRESS ON FILE | | | | | | |
| 667602 | HOWARD RIVERA LOPEZ | HC 1 BOX 5899 | | | | SALINAS | PR | 00751 |
| 225032 | HOWARD STANDLEY, LINDA J | ADDRESS ON FILE | | | | | | |
| 225033 | HOWARD VELEZ, BRIAN | ADDRESS ON FILE | | | | | | |
| 1441960 | Howard, Walter J. | ADDRESS ON FILE | | | | | | |
| 796966 | HOWE DE LEON, KATHERINE | ADDRESS ON FILE | | | | | | |
| 225034 | HOWE DE LEON, SHEILGNETTE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1251 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| 225035 | HOWE GARCIA, JOSEPH | ADDRESS ON FILE | | | | | | |
| 225036 | HOWE GARCIA, JOSEPH O | ADDRESS ON FILE | | | | | | |
| 225037 | HOWELL ORTIZ, JAQUES D. | ADDRESS ON FILE | | | | | | |
| 667603 | HOWER C FLOYD TREASURER IAOHRA | IAOHRA C/O PA HUMAN REL COMMISSION | 101 S 2ND ST SUITE 300 | | | HARRESBURG | PA | 17105 |
| 667604 | HOWER DELGADO MALAVE | P O BOX 7014 | | | | CAGUAS | PR | 00726-7014 |
| 225038 | HOWER OLMO, EDWIN | ADDRESS ON FILE | | | | | | |
| 225039 | HOWER OLMO, JOSE | ADDRESS ON FILE | | | | | | |
| 225040 | HOWEY, JON | ADDRESS ON FILE | | | | | | |
| 667605 | HOWIE CORIANO MARTINEZ | URB CIUDAD INTERAMERICANA | BOX 573 | | | BAYAMON | PR | 00956-6854 |
| 225041 | HOWIESON VEGA, STEPHANIE M | ADDRESS ON FILE | | | | | | |
| 225042 | HOWLEY DE CANCEL, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 225043 | HOY SANTIAGO MD, LESLYE | ADDRESS ON FILE | | | | | | |
| 225046 | HOYO COTT, ANTONIO | ADDRESS ON FILE | | | | | | |
| 225047 | HOYO COTT, TERESA | ADDRESS ON FILE | | | | | | |
| 225048 | HOYOS ALVARADO, SANDRA L | ADDRESS ON FILE | | | | | | |
| 225049 | HOYOS CARABALLO, LUZ E. | ADDRESS ON FILE | | | | | | |
| 225050 | HOYOS COLON, HIPOLITO | ADDRESS ON FILE | | | | | | |
| 225052 | HOYOS ESCALERA, ARLENE | ADDRESS ON FILE | | | | | | |
| 225053 | HOYOS GARCIA, LIZA IRENE | ADDRESS ON FILE | | | | | | |
| 225054 | HOYOS GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 225055 | HOYOS GONZALEZ, LUIS A. | ADDRESS ON FILE | | | | | | |
| 225056 | HOYOS IGLESIA, VIVIANA | ADDRESS ON FILE | | | | | | |
| 225057 | HOYOS LOPEZ, YANIRA | ADDRESS ON FILE | | | | | | |
| 225058 | HOYOS MALDONADO, FRANCISCO OMAR | ADDRESS ON FILE | | | | | | |
| 225059 | HOYOS MELENDEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 796967 | HOYOS MELENDEZ, JAVIER M | ADDRESS ON FILE | | | | | | |
| 225061 | HOYOS MURRAY MD, LILIANA | ADDRESS ON FILE | | | | | | |
| 225062 | HOYOS ORENGO, NORBERTO | ADDRESS ON FILE | | | | | | |
| 225063 | HOYOS ORTIZ, ANNABEL | ADDRESS ON FILE | | | | | | |
| 225064 | HOYOS PACHECO, MONICA E | ADDRESS ON FILE | | | | | | |
| 225065 | HOYOS RIVERA, JESSICA | ADDRESS ON FILE | | | | | | |
| 225066 | HOYOS RIVERA, MILTON O | ADDRESS ON FILE | | | | | | |
| 225067 | HOYOS RIVERA, OLGA R | ADDRESS ON FILE | | | | | | |
| 225068 | HOYOS RIVERA, ROSA E | ADDRESS ON FILE | | | | | | |
| 225051 | HOYOS ROSARIO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 1258496 | HOYOS SANTIAGO, CELIMAR | ADDRESS ON FILE | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 225069 | HOYOS SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | |
| 225070 | HOYOS TORRES, FRANCISCO A | ADDRESS ON FILE | | | | | | |
| 225071 | HOYOS TORRES, HECTOR | ADDRESS ON FILE | | | | | | |
| 225072 | HOYOS TORRES, HECTOR C | ADDRESS ON FILE | | | | | | |
| 225073 | HOYOS TORRES, HECTOR C. | ADDRESS ON FILE | | | | | | |
| 853243 | HOYOS TORRES, HÉCTOR C. | ADDRESS ON FILE | | | | | | |
| 667606 | HP CONSTRUCTION | VILLA DEL PILAR | D 9 CALLE SAN RAFAEL | | | CEIBA | PR | 00735 |
| 225074 | HP ENTERPRISE SERVICES, LLC | 2562 EXECUTIVE CIRCLE | | | | TALLAHASSEE | PR | 32301 |
| 1771077 | HP FINANCIAL SERVICES COMPANY (PUERTO RICO),CORP. | Fernando Van Derdys ,Esq. | Reichard & Escalera LLC | PO BOX 364148 | | SAN JUAN | PR | 00936-4148 |
| 1771077 | HP FINANCIAL SERVICES COMPANY (PUERTO RICO),CORP. | Mr. William Cintron | HP FINANCIAL SERVICES COMPANY (PR),CORP. | 420 Mountain Avenue | | Murray Hill | NJ | 07974 |
| 1488134 | HP International Trading B.V. (Puerto Rico Branch) LLC | c/o Robert Adames | PO Box 4046 | | | Aguailla | PR | 00605 |
| 1488134 | HP International Trading B.V. (Puerto Rico Branch) LLC | Highway 110, Km. 28, Bldg. #2 | | | | Aguadilla | PR | 00603 |
| 1508021 | HP International Trading B.V. (Puerto Rico Branch) LLC | HP International Trading B.V. Puerto Rico Branch) | PO Box 4046 | | | Aguadilla | PR | 00605 |
| 1488134 | HP International Trading B.V. (Puerto Rico Branch) LLC | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 |
| 1508021 | HP International Trading B.V. (Puerto Rico Branch) LLC | MCCONNELL VALDÉS LLC | Isis Carballo, Nayuan Zouairabani | 270 Muñoz Rivera Avenue, Suite 7 | | Hato Rey | PR | 00918 |
| 667607 | HP ONLY | PO BOX 41105 | | | | SAN JUAN | PR | 00940 |
| 225075 | HP PR BV C/O HP FINANCIAL SERVICES | P O BOX 71494 | | | | SAN JUAN | PR | 00936-8594 |
| 225076 | HP PR BV C/O HP FINANCIAL SERVICES | PO BOX 71595 | | | | SAN JUAN | PR | 00936-8695 |
| 225077 | HP PUERTO RICO LLC | PO BOX 4050 | | | | AGUADILLA | PR | 00605-4050 |
| 225078 | HPB INC / FARO CONFERENCE CENTER | PO BOX 5148 | | | | AGUADILLA | PR | 00603 |
| 225079 | HPB INC / FARO CONFERENCE CENTER | SONIA GREGORY CAPELLA | P O BOX 5148 | | | AGUADILLA | PR | 00605 |
| 225080 | HPB INC. | P O BOX 5148 | | | | AGUADILLA | PR | 00605 |
| 225081 | HPM FOUNDATION INC | PO BOX 14457 | | | | SAN JUAN | PR | 00916 |
| 1932030 | HPM FOUNDATION INC | THOMAS T. PENNINGTON ESQ | RENO&CAVANAUGH, PLLC | 424 CHURCH STREET, SUITE 2910 | | NASHVILLE | TN | 37129 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1496759 | HPM Foundation, Inc | c/o Lic. Marvin Diaz Ferrer | Cond. Vick Center Ste. C-202 | 867 Ave. Muñoz Rivera | | San Juan | PR | 00925 |
| 1656270 | HPM Foundation, Inc. | Thomas T. Pennington, Esq. | Reno & Cavanaugh, PLLC | 424 Church Street, Suite 2910 | | Nashville | TN | 37219 |
| 225082 | HPM FUNDATION INC. | LCDO. ROBERTO BONANO RODRIGUEZ | AVE.INCIPAL BARALT I-31 | | | FAJARDO | PR | 00738-3772 |
| 1420055 | HPM FUNDATION INC. | ROBERTO BONANO RODRIGUEZ | AVE.INCIPAL BARALT I-31 | | | FAJARDO | PR | 00738-3772 |
| 667608 | HPN TECHNOLOGIES INC | 31 MAMARONECK AVE SUITE 603 | | | | WHITE PLAINS | NY | 10601 |
| 667609 | HPRS CORP /JULIO A MICHEL GARCIA | ONB 256 PO BOX 4985 | | | | CAGUAS | PR | 00726-4985 |
| 667610 | HPSE PROPERTY MANAGMENT | PO BOX 191747 | | | | SAN JUAN | PR | 00919 |
| 225083 | HPSE, PROPERTY MANAGEMENT | PO BOX 9023963 | | | | SAN JUAN | PR | 00902-3963 |
| 1584494 | HPT IHG-2 PROPERTIES TRUST | Micheal Herrmann, Regional Dir Ops | 5961 Av.Isla Verde | | | Carolina | PR | 00979 |
| 225084 | HPVH MOTOR CORP LEXUS DE SAN JUAN | INDUSTRIAL SAN RAFAEL | 1718 PONCE BY PASS | | | PONCE | PR | 00716 |
| 667611 | HPVH MOTOR CORP LEXUS DE SAN JUAN | P O BOX 29477 | | | | SAN JUAN | PR | 00929 0477 |
| 667612 | HQ BUSINESS CENTERS | PO BOX 9065901 | | | | SAN JUAN | PR | 00906-5901 |
| 225085 | HQJ PLUMBING CONRACTORS INC | PO BOX 781 | | | | HORMIGUEROS | PR | 00660-0781 |
| 225086 | HQJ PLUMBING SUPPLIES | PO BOX 781 | | | | HORMIGUEROS | PR | 00660 |
| 225087 | HQJ PLUMBING SUPPLIES INC | BOX 781 | | | | HORMIGUEROS | PR | 00660-0000 |
| 225088 | HQJ PLUMBING SUPPLIES INC | PO BOX 781 | | | | HORMIGUEROS | PR | 00660 |
| 225089 | HQJ REAL ESTATE, LLC | PO BOX 781 | | | | HORMIGUEROS | PR | 00660 |
| 667613 | HQJ RENTAL EQUIPMENT INC | PO BOX 781 | | | | HORMIGUEROS | PR | 00660 |
| 1420056 | HR BUS LINE | HR BUS LINE INC/Y/O | LUIS A. HERNANDEZ RENTAS | PO BOX 1958 | | LAS PIEDRAS | PR | 00771 |
| 1420056 | HR BUS LINE | JACINTO REYES RODRIGUEZ | PO BOX 2254 | | | JUNCOS | PR | 00777 |
| 225090 | HR BUS LINE | LCDO. JACINTO REYES RODRIGUEZ | PO BOX 2254 | | | JUNCOS | PR | 00777 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 225090 | HR BUS LINE | LUIS A HERNANDEZ RENTAS | PO BOX 1958 | | | LAS PIEDRAS | PR | 00771 | |
| 225091 | HR BUS LINE INC. | Attn: Luis A. Hernandez Rentas | PO Box 1958 | | | Las Piedras | PA | 00771 | |
| 225091 | HR BUS LINE INC. | PO Box 1958 | | | | Las Piedras | PR | 00771 | |
| 225092 | HR CONSTRUCTION MANAGEMENT CORP | ADDRESS ON FILE | | | | | | | |
| 225093 | HR CONTRACTOR INC | HC 74 BOX 5912 | | | | NARANJITO | PR | 00719-9801 | |
| 225094 | HR DIRECT | P.O. BOX 150497 | | | | HARTFORT | CT | 06115-0497 | |
| 667614 | HR DOORS AND WINDOWS | HC 1 BOX 1770 | | | | BOQUERON | PR | 00622 | |
| 667615 | HR ENGINEERING | HC 73 BOX 5912 BO NUEVO | | | | NARANJITO | PR | 00719 | |
| 225095 | HR INDUSTRIAL REFRIGERATION SERVICES INC | PO BOX 391 PMB 194 | | | | TOA ALTA | PR | 00954 | |
| 225096 | HR MORTGAGE CORP | PO BOX 2072 | | | | CAGUAS | PR | 00725 | |
| 667616 | HR PARTNER FOR SUCCESS INC | PO BOX 1869 | | | | AIBONITO | PR | 00705 | |
| 667617 | HR PARTY RENTAL | HERMANAS DAVILA | 411 CALLE 1 | | | BAYAMON | PR | 00959-5436 | |
| 844674 | HR PARTY RENTAL | URB HERMANAS DAVILA | 411 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 667618 | HR PROPERTIES INC ( MARRIOTT ) | P O BOX 12112 | | | | SAN JUAN | PR | 00914-8053 | |
| 844675 | HR SPECIALIST | PO BOX 9070 | | | | MC LEAN | VA | 22102-0070 | |
| 667620 | HR SUBCONTRACTORS INC | BELLA VISTA GARDEN | C 11 A G 63 | | | BAYAMON | PR | 00957 | |
| 667619 | HR SUBCONTRACTORS INC | PO BOX 391 | | | | TOA ALTA | PR | 00954 | |
| 844676 | HRD GROUP | PO BOX 6022 | | | | CAROLINA | PR | 00984-6022 | |
| 225097 | HRD GROUP INC | PMB 408 | | | | CAROLINA | PR | 00948-6022 | |
| 225098 | HRD QUARTERTERLY | 2002 RENAISSANCE BOULEVARD | | | | KING OF PRUSSIA | PA | 19406-2756 | |
| 225099 | HRD TRENDS, INC. | PO BOX 5331 | 654 MUNOZ RIVERA AVE. | | | SAN JUAN | PR | 00919-5331 | |
| 667621 | HREZ CORPORATION | P.O. BOX 1026 | | | | LAS PIEDRAS | PR | 00771 | |
| 225100 | HRG INCORPORATION | P O BOX 1175 | | | | SALINAS | PR | 00751 | |
| 225101 | HR-HR AND ASSOCIATES, INC | PO BOX 1678 | | | | GUAYNABO | PR | 00970-1678 | |
| 225102 | HRIDAYA COLON QUINONES | ADDRESS ON FILE | | | | | | | |
| 667622 | HRM CONSTRUCION INC | PO BOX 51906 | | | | TOA BAJA | PR | 00950-1906 | |
| 225103 | HRM CONSTRUCTION INC | PO BOX 51906 | | | | TOA BAJA | PR | 00956 | |
| 225105 | HRML AND ASSOCIATES LLC | UNION PLAZA | 416 AVE PONCE DE LEON STE 1112 | | | SAN JUAN | PR | 00936-0101 | |
| 1258497 | HRML AND ASSOCIATES, LLC | ADDRESS ON FILE | | | | | | | |
| 225106 | HRNANDEZ CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 225107 | HRP STUDIO / HECTOR R PEREZ SILVESTRY | 6335 VOLTAIRE DR | | | | ORLANDO | OR | 32809 | |
| 225108 | HRPLABS | P O BOX 366527 | | | | SAN JUAN | PR | 00936-6527 | |
| 225109 | HRR DISTRIBUIDORA PR, INC | 871, AVE. HOSTOS SUITE 3 | | | | MAYAGUEZ | PR | 00680 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 225110 | HRR Distribuidora Puerto Rico | 871 Ave Hostos Ste 3 Mayagüez | | | | Mayagüez | PR | 00680 | |
| 225111 | HRR DISTRIBUIDORA PUERTO RICO INC. | HC05 BOX 52930 | | | | SAN SEBASTIAN | PR | 00685 | |
| 225112 | HRR DISTRIBUTORS PUERTO RICO INC | HC 5 BOX 52930 | | | | SAN SEBASTIAN | PR | 00685 | |
| 844677 | HRT TRUKING INC | 243 CALLE PARIS | STE 1736 | | | SAN JUAN | PR | 00917-3632 | |
| 225113 | HRUSKA MD, JOHN | ADDRESS ON FILE | | | | | | | |
| 225114 | HRV ENGINEERS GROUP PSC | 27 AVE LIBORIO LOPEZ | | | | SABANA GRANDE | PR | 00637 | |
| 225115 | HRV ENGINEERS GROUP PSC | 27 AVE LIBORIO LOPEZ SANCHEZ | | | | SABANA GRANDE | PR | 00637-2034 | |
| 225116 | HRW DISTRIBUITOR INC | 425 CARR 693 | PMB 105 | | | DORADO | PR | 00646 | |
| 225117 | HRYBINCOK, SHERRY | ADDRESS ON FILE | | | | | | | |
| 844678 | HS DISTRIBUTORS | AVE.SANTA JUANITA BM-19 | | | | BAYAMON | PR | 00956 | |
| 667623 | HS ELECTRIC | PO BOX 800362 | | | | COTO LAUREL | PR | 00780-0362 | |
| 667624 | HS GENERAL CONTRACTORS INC | PO BOX 800362 | | | | COTO LAUREL | PR | 00780-0362 | |
| 225118 | HS MECHANICAL GROUP, INC | 406 VILLA FONTANA | | | | MAYAGUEZ | PR | 00682 | |
| 667625 | HS MECHANICAL WORKS CORP | 406 VILLA FONTANA | | | | MAYAGUEZ | PR | 00682 | |
| 844679 | HS MEDIA | PRADERAS DE NAVARRO | 123 CALLE CORAL APT L7 | | | GURABO | PR | 00778-9074 | |
| 225119 | HSA TRANSPORT INC | PO BOX 536 | | | | SAN LORENZO | PR | 00754-0536 | |
| 225120 | HSB Specialty Insurance Company | Attn: David Mercier, President | One State Street | | | Hartford | CT | 61025 | |
| 225121 | HSB Specialty Insurance Company | One State Street | PO Box 5024 | | | Hartford | CT | 06102-5024 | |
| 225122 | HSBC | 700 N WOOD DALE RD BLDG 3 B | | | | WOOD DALE | IL | 60191 | |
| 225123 | HSBC BUSINESS SOLUTIONS | PO BOX 5219 | | | | CAROL STREAM | IL | 60197-5219 | |
| 225124 | HSBC NORTH AMERICA HOLDINGS INC | UNCLAIMED PROPERTY | 2929 WALDEN AVE C74 | | | DEPEW | NY | 14043 | |
| 2218704 | HSEA PR Isla Solar I, LLC | Attn: Matthew McCullough | 8001 Irvine Center Drive, Suite 1250 | | | Irvine | CA | 92618 | |
| 225125 | HSEC CARIBE INC | PO BOX 6419 | | | | BAYAMON | PR | 00960 | |
| 225126 | HSIANG, TOM | ADDRESS ON FILE | | | | | | | |
| 1445601 | Hsiang, Tom | ADDRESS ON FILE | | | | | | | |
| 225127 | HSIAO RAMOS, KEYE | ADDRESS ON FILE | | | | | | | |
| 667626 | HSS ASSOCIATES | 1200 ROUTE 23 NORTH | | | | BUTLER | NJ | 07405 | |
| 225128 | HSU MD, KATHERINE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| 667627 | HSV IVESTMENT INC | GARDENS HILLS | VILLAS A 3 CALLE FLAMBOYAN | | | GUAYNABO | PR | 00966 | |
|---|---|---|---|---|---|---|---|---|---|
| 2152134 | HTDMLTASTHMF0152 | HARTFORD MULTI-ASSET INCOME FUND | HARTFORD FUNDS | PO BOX 219060 | | KANSAS CITY | MO | 64121-9060 | |
| 2155204 | HTDMLTASTHMF0152 | HARTFORD MULTI-ASSET INCOME FUND | PO Box 219060 | | | Kansas City | MO | 64121-9060 | |
| 2169947 | HTDMLTASTHMF0152 | HARTFORD MULTI-ASSET INCOME FUND | 500 BIELENBERG DRIVE, SUITE 500 | | | WOODBURY | MN | 55125 | |
| 2152135 | HTDSTRINCHMF0164 | WELLINGTON MGMT COMPANY LLP | 280 CONGRESS STREET | | | BOSTON | MA | 02210 | |
| 2152136 | HTDTLRTBDHLS0337 | WELLINGTON MGMT COMPANY LLP | 280 CONGRESS STREET | | | BOSTON | MA | 02210 | |
| 2152137 | HTDTLRTBDHMF0137 | THE HARTFORD TOTAL RETURN BOND FUND | ATTN: SHARON LEIS | 430 W 7TH STREET | SUITE 219060 | KANSAS CITY | MO | 64105-1407 | |
| 2155221 | HTDTLRTBDHMF0137 | THE HARTFORD TOTAL RETURN BOND FUND | ATTN: SHARON LEIS | 690 Lee Road | | Wayne | PA | 19087 | |
| 2169948 | HTDTLRTBDHMF0137 | THE HARTFORD TOTAL RETURN BOND FUND | ATTN: SHARON LEIS | 500 BIELENBERG DRIVE | | WOODBURY | MN | 55125 | |
| 2152138 | HTDUNCSBDHMF0124 | WELLINGTON MGMT COMPANY LLP | 280 CONGRESS STREET | | | BOSTON | MA | 02210 | |
| 225129 | HTT SERVICE | PO BOX 99 | | | | SAN GERMAN | PR | 00683 | |
| 667628 | HU INC CLAY HUMPHREY PRODUCTIONS | P O BOX 9065960 | | | | SAN JUAN | PR | 00906-5960 | |
| 1449485 | Hu, George T | ADDRESS ON FILE | | | | | | | |
| 225130 | HU, HANYUN | ADDRESS ON FILE | | | | | | | |
| 225132 | HUACA TORRES, SIXTO | ADDRESS ON FILE | | | | | | | |
| 225133 | HUACA TORRES, SIXTO J. | ADDRESS ON FILE | | | | | | | |
| 225134 | HUACON JIMENEZ, BELLA | ADDRESS ON FILE | | | | | | | |
| 225135 | HUAMAN ALONSO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 796968 | HUAMAN BERMUDEZ, MARK | ADDRESS ON FILE | | | | | | | |
| 225136 | HUAMAN BERMUDEZ, MARK A | ADDRESS ON FILE | | | | | | | |
| 225138 | HUAMANI YANQUI, ONOFRIO | ADDRESS ON FILE | | | | | | | |
| 225139 | HUANA N MARTINEZ PRIETO | ADDRESS ON FILE | | | | | | | |
| 225140 | HUANG MD, CC | ADDRESS ON FILE | | | | | | | |
| 225141 | HUANG, CHU SHIM | ADDRESS ON FILE | | | | | | | |
| 225142 | HUARINGA ROJAS, JORGE | ADDRESS ON FILE | | | | | | | |
| 796969 | HUARTE RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 225143 | HUB INTERNATIONAL TEXAS INC | 421 W 3RD ST STE 800 | | | | FORT WORTH | TX | 76102-3749 | |

Exhibit F

Master Mailing List 2

Served via first class mail

| 225144 | HUBBELL CARIBE LIMITED | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 225145 | HUBBELL DUGGER, ADAM B | ADDRESS ON FILE | | | | | | |
| 225146 | HUBELINDA CORTES VEGA | ADDRESS ON FILE | | | | | | |
| 225147 | HUBER SANCHEZ CORDERO | ADDRESS ON FILE | | | | | | |
| 225149 | HUBERT RAMIREZ CANO | ADDRESS ON FILE | | | | | | |
| 225150 | HUBERTO L GRACIA MACHUCA | ADDRESS ON FILE | | | | | | |
| 225151 | HUBERTO NEGRON SANTIAGO | ADDRESS ON FILE | | | | | | |
| 1439357 | HUBERTY, ROBERT C | ADDRESS ON FILE | | | | | | |
| 1439357 | HUBERTY, ROBERT C | ADDRESS ON FILE | | | | | | |
| 225152 | HUCKELHOFEN, ERNEST | ADDRESS ON FILE | | | | | | |
| 225153 | HUDDERS COLON, EUGENE R | ADDRESS ON FILE | | | | | | |
| 225154 | HUDO CASTANER, JOSE | ADDRESS ON FILE | | | | | | |
| 225155 | HUDOBA UKURA, DANETTE | ADDRESS ON FILE | | | | | | |
| 225156 | Hudson Excess Insurance Company | 100 William St FL 5 | | | | New York | NY | 10338-5044 |
| 225157 | Hudson Excess Insurance Company | 100 WilliamStreet 5th Floor | | | | New York | NY | 10038 |
| 667630 | HUDSON HILL PRESS INC | 1133 BROADWAY SUITE 1301 | | | | NEW YORK | NY | 10010-8001 |
| 667629 | HUDSON HILL PRESS INC | 122 EAST 26TH STREET 5TH FLOOR | | | | NEW YORK | NY | 10010-2936 |
| 225158 | Hudson Insurance Company | 100 William Street | | | | New York | NY | 10038 |
| 225159 | Hudson Insurance Company | Attn: Ann Murphy, Consumer Complaint Contact | 100 William Street | 5th Floor | | New York | NY | 10038 |
| 225160 | Hudson Insurance Company | Attn: Asuncion Quinto, Premiun Tax Contact | 100 William Street | 5th Floor | | New York | NY | 10038 |
| 225161 | Hudson Insurance Company | Attn: James Migliorini, President | 100 William Street | 5th Floor | | New York | NY | 10038 |
| 225162 | Hudson Insurance Company | Attn: Karin Zimmerly, Circulation of Risk | 100 William Street | 5th Floor | | New York | NY | 10038 |
| 225163 | Hudson Insurance Company | Attn: Karin Zimmerly, Regulatory Compliance Government | 100 William Street | 5th Floor | | New York | NY | 10038 |
| 225164 | Hudson Insurance Company | Attn: Mark A., Vice President | 100 William Street | 5th Floor | | New York | NY | 10038 |
| 225165 | Hudson Insurance Company | Attn: Meter Hamilton, Vice President | 100 William Street | 5th Floor | | New York | NY | 10038 |
| 225166 | Hudson Insurance Company | Attn: Peter Lovell, Vice President | 100 William Street | 5th Floor | | New York | NY | 10038 |
| 225167 | HUDSON MD, GEORGE | ADDRESS ON FILE | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| 225168 | HUDSON RIVER COMMUNITY HEALTH | 1037 MAIN ST | | | PEEKSKILL | NY | 10566 | |
|---|---|---|---|---|---|---|---|---|
| 225169 | Hudson Specialty Insurance Company | 100 William Street | | | New York | NY | 10038 | |
| 225170 | Hudson Specialty Insurance Company | Attn: James Migliorini, President | 100 William Street | 5th Floor | New York | NY | 10038 | |
| 225171 | Hudson Specialty Insurance Company | Attn: Kirk Reische, Vice President | 100 William Street | 5th Floor | New York | NY | 10038 | |
| 225172 | Hudson Specialty Insurance Company | Attn: Mark Welshons, Vice President | 100 William Street | 5th Floor | New York | NY | 10038 | |
| 225173 | HUDSON VALLEY MENTAL HEALTH | 223 MAIN ST | | | BEACON | NY | 12508 | |
| 225174 | HUECA AYALA, MARYAM E. | ADDRESS ON FILE | | | | | | |
| 225175 | HUECA RIVERA, LAURA | ADDRESS ON FILE | | | | | | |
| 225176 | HUEDA QUINTANA, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 2166614 | Huellas Therapy Corp | C.Conde & Assoc | Attn: Carmen D Conde Torres, Luisa S Valle Castro | 254 San Jose Street 5th Floor | Old San Juan | PR | 00901 | |
| 2162623 | Huellas Therapy Corp | C.Conde & Assoc | S/ Carmen D. Conde Torres | Carmen D. Conde Torres, Esq | USDC 207312, 254 San Jose Puerto Rico | Old San Juan | PR | 00901 |
| 2162624 | Huellas Therapy Corp | S/ Luisa S. Valle Castro | Luisa S. Valle Castro, Esq | USDC 215611 | 254 San Jose Street 5th Floor | Old San Juan | PR | 00901 |
| 2150394 | HUELLAS THERAPY CORP. | C/O CARMEN D. CONDE TORRES, ESQ. | C. CONDE & ASSOC. | SAN JOSE STREET #254, SUITE 5 | | SAN JUAN | PR | 00901-1253 |
| 2150395 | HUELLAS THERAPY CORP. | LAURA LOPEZ ORTIZ, RESIDENT AGENT | P.O. BOX 363669 | | | SAN JUAN | PR | 00936-3669 |
| 225177 | HUELLAS THERAPY, CORP | PMB 151 B5, CALLE TABONUCO STE 216 | | | GUAYNABO | PR | 00968-3029 | |
| 225178 | HUELLAS THERAPY, CORP | PO BOX 363669 | | | SAN JUAN | PR | 00936-3669 | |
| 225179 | HUELLAS THERAPY, CORP | URB PEREZ MORRIS | #88 CALLE MAYAGUEZ | | HATO REY | PR | 00917 | |
| 225180 | HUELLAS THERAPY, CORP | Y BANCO POPULAR DE PUERTO RICO | CENTRO DE BANCA COMERCIAL REGION NORTE | PO BOX 362708 | SAN JUAN | PR | 00936-2708 | |
| 225182 | HUELLAS THERAPY, CORP | Y ORIENTAL BANK | PO BOX 195115 | | SAN JUAN | PR | 00919-5115 | |
| 225181 | HUELLAS THERAPY, CORP | Y ORIENTAL BANK | PO BOX 364745 | | SAN JUAN | PR | 00936-4745 | |
| 225183 | HUELLAS THERAPY, CORP | Y ORIENTAL BANK AND TRUST | PO BOX 363669 | | SAN JUAN | PR | 00936-6216 | |

Exhibit F

Master Mailing List 2

Served via first class mail

| 225184 | HUELLAS THERAPY, CORP | Y/O ORIENTAL BANK AND TRUST | BANCA COMERCIAL | PO BOX 195115 | | SAN JUAN | PR | 00919-5115 | |
| 225185 | HUELLITAS DE AMOR PEDIATRIC HOME CA | PMB 465 200 AVE RAFAEL L | CORDERO STE 140 | | | CAGUAS | PR | 00725 | |
| 225186 | HUELLITAS DE AMOR PEDIATRIC HOME CA | THE UPS STORE | 200 AVE RAFAEL CORDERO STE 140 PMB 465 | | | CAGUAS | PR | 00725-4303 | |
| 225187 | HUELLITAS INC. CCD | HC 08 BOX 300 | | | | PONCE | PR | 00731-9721 | |
| 225188 | HUERGO CARDOSO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 853244 | HUERGO CARDOSO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 225189 | HUERTA ARCILA, ROXANNA | ADDRESS ON FILE | | | | | | | |
| 225190 | HUERTA JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 225191 | HUERTA RIVERA, HIRAM | ADDRESS ON FILE | | | | | | | |
| 225192 | HUERTA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 225193 | HUERTA RIVERA, MARTA | ADDRESS ON FILE | | | | | | | |
| 844680 | HUERTA TORO IVAN | EXT SAN AGUSTIN | 373 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| 844681 | HUERTAS ACEVEDO BRENDA LISETTE | PO BOX 883 | | | | UTUADO | PR | 00641 | |
| 225194 | HUERTAS ACEVEDO, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 225195 | Huertas Acevedo, Wanda | ADDRESS ON FILE | | | | | | | |
| 225196 | HUERTAS ACEVEDO, WANDA O | ADDRESS ON FILE | | | | | | | |
| 796970 | HUERTAS ADORNO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 225197 | HUERTAS AGOSTO, KATHYRIA | ADDRESS ON FILE | | | | | | | |
| 225198 | HUERTAS ALICEA, AXEL | ADDRESS ON FILE | | | | | | | |
| 796971 | HUERTAS ALICEA, AXEL | ADDRESS ON FILE | | | | | | | |
| 225199 | HUERTAS ALICEA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 796972 | HUERTAS ALICEA, GLORIVETTE | ADDRESS ON FILE | | | | | | | |
| 225200 | Huertas Alicea, Leyshla Marie | ADDRESS ON FILE | | | | | | | |
| 225201 | HUERTAS ALVAREZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 225202 | HUERTAS ALVAREZ, GUALBERTO | ADDRESS ON FILE | | | | | | | |
| 225203 | HUERTAS ALVAREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 225204 | HUERTAS AMARO, FELIX | ADDRESS ON FILE | | | | | | | |
| 225205 | HUERTAS ANDINO, ELADIO | ADDRESS ON FILE | | | | | | | |
| 225206 | HUERTAS ANDINO, RAMON | ADDRESS ON FILE | | | | | | | |
| 225207 | HUERTAS ANDUJAR, JOSE A | ADDRESS ON FILE | | | | | | | |
| 225208 | HUERTAS ANDUJAR, MARTA | ADDRESS ON FILE | | | | | | | |
| 225209 | HUERTAS APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 225210 | HUERTAS APONTE, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 225211 | HUERTAS APONTE, MAYRA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 225212 | HUERTAS APONTE, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 225213 | HUERTAS ARROYO, MAURA Y | ADDRESS ON FILE | | | | | | | |
| 225214 | HUERTAS ASTACIO, NATANAEL | ADDRESS ON FILE | | | | | | | |
| 225215 | HUERTAS BAEZ, JERRY | ADDRESS ON FILE | | | | | | | |
| 225216 | HUERTAS BAEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 225217 | HUERTAS BELEN, JOSE | ADDRESS ON FILE | | | | | | | |
| 796973 | HUERTAS BELTRAN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 225218 | HUERTAS BENITEZ, MARIA MERCEDES | ADDRESS ON FILE | | | | | | | |
| 225219 | HUERTAS BENITEZ, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 225220 | HUERTAS BERMUDEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 796974 | HUERTAS BERMUDEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 225221 | HUERTAS BERMUDEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 225222 | HUERTAS BONILLA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 796975 | HUERTAS BONILLA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 225223 | HUERTAS BORIA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 225224 | HUERTAS BURGOS, FELICITA | ADDRESS ON FILE | | | | | | | |
| 796976 | HUERTAS BURGOS, FELICITA | ADDRESS ON FILE | | | | | | | |
| 225225 | HUERTAS BURGOS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 225226 | HUERTAS BURGOS, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 225227 | HUERTAS BURGOS, RACHELYS | ADDRESS ON FILE | | | | | | | |
| 225228 | HUERTAS BURGOS, TOMAS | ADDRESS ON FILE | | | | | | | |
| 225229 | HUERTAS BURGOS, YARELIS | ADDRESS ON FILE | | | | | | | |
| 796978 | HUERTAS BURGOS, YARELIS | ADDRESS ON FILE | | | | | | | |
| 225230 | HUERTAS BUYAT, NELSON | ADDRESS ON FILE | | | | | | | |
| 1793089 | Huertas Buyat, Nelson | ADDRESS ON FILE | | | | | | | |
| 1945180 | Huertas Cabot, Antonio | ADDRESS ON FILE | | | | | | | |
| 2039919 | Huertas Cabot, Antonio | ADDRESS ON FILE | | | | | | | |
| 225231 | HUERTAS CABOT, JOSE | ADDRESS ON FILE | | | | | | | |
| 2025957 | Huertas Caceres, Irvin | ADDRESS ON FILE | | | | | | | |
| 225232 | Huertas Calderon, Felix M | ADDRESS ON FILE | | | | | | | |
| 225233 | HUERTAS CALDERON, JOSE | ADDRESS ON FILE | | | | | | | |
| 225234 | HUERTAS CAMACHO, DEBORA | ADDRESS ON FILE | | | | | | | |
| 225235 | HUERTAS CANDELARIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 225236 | HUERTAS CANDELARIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 225237 | Huertas Carrion, Javier | ADDRESS ON FILE | | | | | | | |
| 225238 | HUERTAS CARRION, JAVIER | ADDRESS ON FILE | | | | | | | |
| 225239 | HUERTAS CENTENO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 796979 | HUERTAS CENTENO, MARITZA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 225241 | HUERTAS CHEVERE, WILLIAM | ADDRESS ON FILE | | | | | | |
| 225240 | HUERTAS CHEVERE, WILLIAM | ADDRESS ON FILE | | | | | | |
| 225242 | HUERTAS CINTRON, HILDA L | ADDRESS ON FILE | | | | | | |
| 225243 | HUERTAS CINTRON, OLGA | ADDRESS ON FILE | | | | | | |
| 225244 | HUERTAS CLAUDIO, ANTONIO | ADDRESS ON FILE | | | | | | |
| 225245 | HUERTAS CLAUDIO, JOSE | ADDRESS ON FILE | | | | | | |
| 225246 | HUERTAS CLAUDIO, MARIA SOCORRO | ADDRESS ON FILE | | | | | | |
| 225247 | HUERTAS COLLEGE | HECTOR R. BUNKER # 4 | | | | CAGUAS | PR | 00725 |
| 225248 | HUERTAS COLON, ALMANTINA | ADDRESS ON FILE | | | | | | |
| 225249 | HUERTAS COLON, JOSE M | ADDRESS ON FILE | | | | | | |
| 225250 | HUERTAS COLON, LORNA | ADDRESS ON FILE | | | | | | |
| 225252 | HUERTAS COLON, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 225254 | HUERTAS COLON, MIRIAM | ADDRESS ON FILE | | | | | | |
| 225253 | HUERTAS COLON, MIRIAM | ADDRESS ON FILE | | | | | | |
| 225255 | HUERTAS CONCEPCION, ANNA | ADDRESS ON FILE | | | | | | |
| 225256 | HUERTAS CONCEPCION, MIRELLA | ADDRESS ON FILE | | | | | | |
| 225257 | HUERTAS CORA, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 225258 | HUERTAS CORA, HUGO | ADDRESS ON FILE | | | | | | |
| 225259 | HUERTAS CORDERO, MARTA | ADDRESS ON FILE | | | | | | |
| 225260 | HUERTAS CORTES, ADA | ADDRESS ON FILE | | | | | | |
| 225261 | HUERTAS CORTES, ADA G. | ADDRESS ON FILE | | | | | | |
| 225262 | HUERTAS CORTES, SHARON | ADDRESS ON FILE | | | | | | |
| 225263 | HUERTAS COSS, KALIRIS | ADDRESS ON FILE | | | | | | |
| 796981 | HUERTAS COSS, KARELIS | ADDRESS ON FILE | | | | | | |
| 796982 | HUERTAS COTTO, ANAMARI | ADDRESS ON FILE | | | | | | |
| 225264 | HUERTAS CRESPO, RAMON | ADDRESS ON FILE | | | | | | |
| 225265 | HUERTAS CRUZ, EMANUEL | ADDRESS ON FILE | | | | | | |
| 225266 | Huertas Cruz, Felix | ADDRESS ON FILE | | | | | | |
| 225267 | HUERTAS CRUZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 225268 | HUERTAS CRUZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 225269 | HUERTAS DAVILA, SONIA M | ADDRESS ON FILE | | | | | | |
| 1657134 | HUERTAS DAVILA, SONIA M. | ADDRESS ON FILE | | | | | | |
| 225270 | HUERTAS DE JESUS, JUAN | ADDRESS ON FILE | | | | | | |
| 225271 | HUERTAS DE JESUS, NITZA I. | ADDRESS ON FILE | | | | | | |
| 1544947 | Huertas de Leon, Shalymar | ADDRESS ON FILE | | | | | | |
| 225272 | HUERTAS DELGADO, EDGAR | ADDRESS ON FILE | | | | | | |
| 225273 | HUERTAS DIAZ, EDDIE | ADDRESS ON FILE | | | | | | |
| 796984 | HUERTAS DIAZ, EVELYN | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 225275 | HUERTAS DIAZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 225276 | HUERTAS DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 2156868 | HUERTAS DIAZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| 225277 | HUERTAS DIAZ, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 796985 | HUERTAS DIAZ, ZACHALY N | ADDRESS ON FILE | | | | | | | |
| 225278 | HUERTAS DONES, KARLA | ADDRESS ON FILE | | | | | | | |
| 225279 | HUERTAS DONES, NATALIA | ADDRESS ON FILE | | | | | | | |
| 225280 | HUERTAS FELICIANO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 225281 | HUERTAS FIGUEROA, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 225282 | HUERTAS FIGUEROA, MAYRA N | ADDRESS ON FILE | | | | | | | |
| 225283 | HUERTAS FIGUEROA, WILMA | ADDRESS ON FILE | | | | | | | |
| 2041683 | Huertas Figueroa, Wilma | ADDRESS ON FILE | | | | | | | |
| 1621464 | Huertas Figueroa, Wilma | ADDRESS ON FILE | | | | | | | |
| 225284 | HUERTAS FLORES, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 225285 | HUERTAS FLORES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 225286 | HUERTAS FLORES, GRACE Y | ADDRESS ON FILE | | | | | | | |
| 796986 | HUERTAS FLORES, JUAN | ADDRESS ON FILE | | | | | | | |
| 2204806 | Huertas Flores, Maritza | ADDRESS ON FILE | | | | | | | |
| 225287 | HUERTAS GARCIA, AQUILINO | ADDRESS ON FILE | | | | | | | |
| 225288 | HUERTAS GARCIA, JUANA | ADDRESS ON FILE | | | | | | | |
| 225289 | HUERTAS GARCIA, YESSENIA | ADDRESS ON FILE | | | | | | | |
| 225290 | HUERTAS GOLDMAN, SARAH | ADDRESS ON FILE | | | | | | | |
| 225291 | HUERTAS GOMEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 225292 | HUERTAS GOMEZ, MARGIE | ADDRESS ON FILE | | | | | | | |
| 225293 | HUERTAS GONZALEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 225294 | HUERTAS GONZALEZ, GINA | ADDRESS ON FILE | | | | | | | |
| 225295 | HUERTAS GONZALEZ, ISA | ADDRESS ON FILE | | | | | | | |
| 225296 | HUERTAS GONZALEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 225297 | HUERTAS GONZALEZ, LUCY | ADDRESS ON FILE | | | | | | | |
| 796987 | HUERTAS GONZALEZ, LUCY | ADDRESS ON FILE | | | | | | | |
| 225298 | HUERTAS GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 225299 | HUERTAS GONZALEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 225300 | HUERTAS GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 796988 | HUERTAS GREO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 225301 | Huertas Greo, Sonia I | ADDRESS ON FILE | | | | | | | |
| 225302 | HUERTAS GUZMAN, JULIA | ADDRESS ON FILE | | | | | | | |
| 225303 | HUERTAS HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 225304 | HUERTAS HERNANDEZ, MABEL | ADDRESS ON FILE | | | | | | | |
| 1425359 | HUERTAS HERNANDEZ, MABEL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 225306 | HUERTAS HERNANDEZ, MARIELA | ADDRESS ON FILE | | | | | | |
| 796989 | HUERTAS HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 225307 | HUERTAS HUERTAS, SANTOS | ADDRESS ON FILE | | | | | | |
| 225308 | HUERTAS INFANTE, ROBERTO | ADDRESS ON FILE | | | | | | |
| 2018414 | Huertas Infante, Roberto | ADDRESS ON FILE | | | | | | |
| 225309 | HUERTAS JIMENEZ, HECTAMARIE | ADDRESS ON FILE | | | | | | |
| 225310 | HUERTAS JUNIOR COLLEGE | PO BOX 8429 | | | | CAGUAS | PR | 00726 |
| 225311 | HUERTAS LABOY, ENID SANDRA | ADDRESS ON FILE | | | | | | |
| 225312 | HUERTAS LABOY, MYRIAM | ADDRESS ON FILE | | | | | | |
| 1420057 | HUERTAS LEON, EMMANUEL | CARLOS M. CALDERON GARNIER | PO BOX 193881 | | | SAN JUAN | PR | 00919 |
| 225313 | Huertas Leon, Emmanuel E | ADDRESS ON FILE | | | | | | |
| 225314 | HUERTAS LOPEZ, ADRIAN | ADDRESS ON FILE | | | | | | |
| 1768288 | HUERTAS LOPEZ, MARIA A | ADDRESS ON FILE | | | | | | |
| 2112104 | HUERTAS LOPEZ, MARIA A | ADDRESS ON FILE | | | | | | |
| 225315 | HUERTAS LOPEZ, MARIA A | ADDRESS ON FILE | | | | | | |
| 1996025 | Huertas Lopez, Maria A. | ADDRESS ON FILE | | | | | | |
| 225316 | HUERTAS LOPEZ, ROSA | ADDRESS ON FILE | | | | | | |
| 225317 | HUERTAS LOPEZ, ROSA Y | ADDRESS ON FILE | | | | | | |
| 796990 | HUERTAS LUGO, CARMEN I | ADDRESS ON FILE | | | | | | |
| 225318 | HUERTAS MARIN, DINORIS | ADDRESS ON FILE | | | | | | |
| 225319 | HUERTAS MARRERO, BLANCA I | ADDRESS ON FILE | | | | | | |
| 225320 | HUERTAS MARRERO, HECTOR | ADDRESS ON FILE | | | | | | |
| 225321 | HUERTAS MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 225322 | HUERTAS MELENDEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 225323 | HUERTAS MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 225324 | HUERTAS MELENDEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 225325 | HUERTAS MELENDEZ, POLO | ADDRESS ON FILE | | | | | | |
| 225326 | HUERTAS MELENDEZ, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 1258498 | HUERTAS MENDEZ, CRISTINA | ADDRESS ON FILE | | | | | | |
| 225327 | HUERTAS MENDEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 225328 | Huertas Miranda, Fernando | ADDRESS ON FILE | | | | | | |
| 225329 | HUERTAS MIRANDA, JOMARIE | ADDRESS ON FILE | | | | | | |
| 238653 | HUERTAS MOJICA, JESUS M | ADDRESS ON FILE | | | | | | |
| 225330 | HUERTAS MOJICA, JESUS M. | ADDRESS ON FILE | | | | | | |
| 225331 | HUERTAS MOJICA, SAMUEL | ADDRESS ON FILE | | | | | | |
| 225332 | HUERTAS MOJICA, SAMUEL | ADDRESS ON FILE | | | | | | |
| 225333 | HUERTAS MONSERRATE, MARIELA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 853245 | HUERTAS MONSERRATE, VERONICA | ADDRESS ON FILE | | | | | | |
| 225334 | HUERTAS MONSERRATE, VERONICA | ADDRESS ON FILE | | | | | | |
| 225335 | HUERTAS MONSERRATE, VERONICA | ADDRESS ON FILE | | | | | | |
| 225336 | HUERTAS MONTANEZ, ALBA I | ADDRESS ON FILE | | | | | | |
| 225337 | HUERTAS MONTANEZ, GLADYS E. | ADDRESS ON FILE | | | | | | |
| 225338 | HUERTAS MONTESINOS, JOSE M. | ADDRESS ON FILE | | | | | | |
| 225339 | HUERTAS MONTEZUMA, ANABEL | ADDRESS ON FILE | | | | | | |
| 796991 | HUERTAS MONTEZUMA, ANABEL | ADDRESS ON FILE | | | | | | |
| 1860073 | Huertas Montezuma, Annabel | ADDRESS ON FILE | | | | | | |
| 225340 | HUERTAS MORALES, ELLIOT | ADDRESS ON FILE | | | | | | |
| 225341 | HUERTAS MORALES, ERIC R | ADDRESS ON FILE | | | | | | |
| 225342 | HUERTAS MORALES, JAVIER | ADDRESS ON FILE | | | | | | |
| 2222297 | Huertas Morales, Juan | ADDRESS ON FILE | | | | | | |
| 2223669 | Huertas Morales, Juan | ADDRESS ON FILE | | | | | | |
| 225343 | HUERTAS MORALES, LUIS E. | ADDRESS ON FILE | | | | | | |
| 225344 | HUERTAS MORALES, TERESA | ADDRESS ON FILE | | | | | | |
| 225345 | HUERTAS MORALES, YOLANDA | ADDRESS ON FILE | | | | | | |
| 225346 | HUERTAS MORALES, YOLANDA | ADDRESS ON FILE | | | | | | |
| 225347 | HUERTAS MORENO, CARMEN | ADDRESS ON FILE | | | | | | |
| 225348 | HUERTAS MORENO, JAIME | ADDRESS ON FILE | | | | | | |
| 225349 | HUERTAS MORENO, JAIME | ADDRESS ON FILE | | | | | | |
| 225350 | HUERTAS MOYENO, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 225351 | HUERTAS MOYENO, ROSIMAR | ADDRESS ON FILE | | | | | | |
| 225352 | HUERTAS MUNIZ, EFRAIN | ADDRESS ON FILE | | | | | | |
| 225353 | HUERTAS MUNIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 225354 | HUERTAS NEGRON, BLANCA I | ADDRESS ON FILE | | | | | | |
| 225355 | HUERTAS NEGRON, LUIS | ADDRESS ON FILE | | | | | | |
| 225356 | Huertas Negron, Luis A | ADDRESS ON FILE | | | | | | |
| 225358 | HUERTAS NEGRON, OSVALDO | ADDRESS ON FILE | | | | | | |
| 225357 | Huertas Negron, Osvaldo | ADDRESS ON FILE | | | | | | |
| 225359 | HUERTAS NEGRON, VICTOR | ADDRESS ON FILE | | | | | | |
| 225360 | HUERTAS NIEVES, CYD | ADDRESS ON FILE | | | | | | |
| 225361 | HUERTAS NIEVES, ELBA I | ADDRESS ON FILE | | | | | | |
| 225362 | Huertas Nieves, Felix M | ADDRESS ON FILE | | | | | | |
| 225363 | Huertas Nieves, Jose L | ADDRESS ON FILE | | | | | | |
| 225364 | HUERTAS NIEVES, MARGARITA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 225365 | HUERTAS NIEVES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 225366 | HUERTAS OCASIO, LUIS G | ADDRESS ON FILE | | | | | | | |
| 225367 | HUERTAS OCASIO, MARIANO | ADDRESS ON FILE | | | | | | | |
| 225368 | HUERTAS OCASIO, THELMA | ADDRESS ON FILE | | | | | | | |
| 225369 | HUERTAS ORTEGA, ERICK | ADDRESS ON FILE | | | | | | | |
| 225370 | HUERTAS ORTIZ, ANGELY | ADDRESS ON FILE | | | | | | | |
| 225371 | HUERTAS ORTIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 225372 | HUERTAS ORTIZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 796992 | HUERTAS ORTIZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 225373 | HUERTAS ORTIZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 225375 | HUERTAS OTERO, CAROLE | ADDRESS ON FILE | | | | | | | |
| 225376 | HUERTAS OTERO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 225377 | HUERTAS OTERO, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 225378 | HUERTAS OTERO, YOLANDA A | ADDRESS ON FILE | | | | | | | |
| 225379 | HUERTAS PADILLA, LORNA M | ADDRESS ON FILE | | | | | | | |
| 225380 | HUERTAS PADILLA, LORNA M. | ADDRESS ON FILE | | | | | | | |
| 225381 | HUERTAS PADILLA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 225382 | HUERTAS PAGAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 225383 | HUERTAS PAGAN, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 225384 | HUERTAS PAGAN, LIZ M | ADDRESS ON FILE | | | | | | | |
| 225385 | HUERTAS PAGAN, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 796993 | HUERTAS PEREZ, DERMA | ADDRESS ON FILE | | | | | | | |
| 225387 | HUERTAS PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 225388 | HUERTAS PEREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 225389 | HUERTAS PEREZ, LUISANDRO | ADDRESS ON FILE | | | | | | | |
| 225390 | HUERTAS PEREZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 225391 | Huertas Perez, Rolando | ADDRESS ON FILE | | | | | | | |
| 225392 | HUERTAS PEREZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 796994 | HUERTAS PEREZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 225393 | HUERTAS PEREZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 225394 | HUERTAS PONCE, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 796995 | HUERTAS RAMOS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 225395 | HUERTAS RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 225396 | HUERTAS RAMOS, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 225397 | HUERTAS RAMOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 225398 | Huertas Rappa, Javier F. | ADDRESS ON FILE | | | | | | | |
| 225399 | HUERTAS REOYO, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 225400 | HUERTAS RESTO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 225401 | HUERTAS REYES, AURIA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1678592 | Huertas Reyes, Auria | ADDRESS ON FILE | | | | | | |
| 1800643 | Huertas Reyes, Auria | ADDRESS ON FILE | | | | | | |
| 225403 | HUERTAS REYES, FELICITA | ADDRESS ON FILE | | | | | | |
| 225404 | HUERTAS REYES, IVONNE | ADDRESS ON FILE | | | | | | |
| 225405 | HUERTAS REYES, IVONNE | ADDRESS ON FILE | | | | | | |
| 225406 | HUERTAS RIOS, JOSE J | ADDRESS ON FILE | | | | | | |
| 225407 | HUERTAS RIOS, LINDA I | ADDRESS ON FILE | | | | | | |
| 225408 | HUERTAS RIOS, LINDA I | ADDRESS ON FILE | | | | | | |
| 225409 | HUERTAS RIOS, MARIA | ADDRESS ON FILE | | | | | | |
| 225410 | HUERTAS RIOS, PEDRO | ADDRESS ON FILE | | | | | | |
| 225412 | HUERTAS RIVERA, ANA | ADDRESS ON FILE | | | | | | |
| 225413 | HUERTAS RIVERA, CARMEN | ADDRESS ON FILE | | | | | | |
| 1856964 | HUERTAS RIVERA, CARMEN B. | ADDRESS ON FILE | | | | | | |
| 225414 | HUERTAS RIVERA, CRISTINA | ADDRESS ON FILE | | | | | | |
| 225415 | HUERTAS RIVERA, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 225416 | HUERTAS RIVERA, ERIC | ADDRESS ON FILE | | | | | | |
| 225418 | HUERTAS RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 225417 | HUERTAS RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 225419 | Huertas Rivera, Francisco J | ADDRESS ON FILE | | | | | | |
| 1526986 | Huertas Rivera, Francisco J. | ADDRESS ON FILE | | | | | | |
| 225420 | HUERTAS RIVERA, GRISELLE | ADDRESS ON FILE | | | | | | |
| 225421 | HUERTAS RIVERA, HECTOR | ADDRESS ON FILE | | | | | | |
| 1420058 | HUERTAS RIVERA, LUIS | LCDA.CYNTHIA ESPÉNDEZ SANTIESTEBAN | PO BOX 1113 | | | GUAYAMA | PR | 00785-1113 |
| 225423 | HUERTAS RIVERA, LUIS A. | ADDRESS ON FILE | | | | | | |
| 225424 | HUERTAS RIVERA, LUZ A. | ADDRESS ON FILE | | | | | | |
| 1600818 | Huertas Rivera, Maria R | ADDRESS ON FILE | | | | | | |
| 225425 | HUERTAS RIVERA, MARIA R | ADDRESS ON FILE | | | | | | |
| 225426 | HUERTAS RIVERA, MARIELA | ADDRESS ON FILE | | | | | | |
| 225427 | HUERTAS RIVERA, MARILYN | ADDRESS ON FILE | | | | | | |
| 225428 | HUERTAS RIVERA, MYRNA N | ADDRESS ON FILE | | | | | | |
| 225429 | HUERTAS RIVERA, NEREIDA | ADDRESS ON FILE | | | | | | |
| 225430 | HUERTAS RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 796996 | HUERTAS RIVERA, RUTH | ADDRESS ON FILE | | | | | | |
| 225431 | HUERTAS RIVERA, RUTH E | ADDRESS ON FILE | | | | | | |
| 1541778 | Huertas Rivera, Tommy | ADDRESS ON FILE | | | | | | |
| 225432 | HUERTAS ROBLES, VIRNALIZ | ADDRESS ON FILE | | | | | | |
| 796997 | HUERTAS ROBLES, VIRNALIZ | ADDRESS ON FILE | | | | | | |
| 225434 | HUERTAS RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 225435 | Huertas Rodriguez, Carmen S | ADDRESS ON FILE | | | | | | |
| 796998 | HUERTAS RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 225436 | HUERTAS RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 225437 | HUERTAS RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 225438 | Huertas Rodriguez, Juan F | ADDRESS ON FILE | | | | | | |
| 225439 | HUERTAS RODRIGUEZ, JUAN M | ADDRESS ON FILE | | | | | | |
| 225440 | HUERTAS RODRIGUEZ, LUIS A. | ADDRESS ON FILE | | | | | | |
| 225441 | HUERTAS RODRIGUEZ, MANUEL A | ADDRESS ON FILE | | | | | | |
| 225442 | HUERTAS RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 225443 | HUERTAS RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 225444 | HUERTAS RODRIGUEZ, NILSA | ADDRESS ON FILE | | | | | | |
| 225445 | HUERTAS RODRIGUEZ, YARITZA | ADDRESS ON FILE | | | | | | |
| 225446 | HUERTAS RODRIGUZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 225447 | HUERTAS ROSA, CARMEN | ADDRESS ON FILE | | | | | | |
| 225448 | HUERTAS ROSA, MARILIANI | ADDRESS ON FILE | | | | | | |
| 853246 | HUERTAS ROSA, MARILIANI | ADDRESS ON FILE | | | | | | |
| 1257151 | HUERTAS ROSA, SANTIAGO | ADDRESS ON FILE | | | | | | |
| 225449 | Huertas Rosa, Santiago | ADDRESS ON FILE | | | | | | |
| 225450 | HUERTAS ROSARIO, MARIA | ADDRESS ON FILE | | | | | | |
| 225451 | HUERTAS SAEZ, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 225452 | HUERTAS SAEZ, HIRAM | ADDRESS ON FILE | | | | | | |
| 225453 | HUERTAS SANTIAGO, EDNA L | ADDRESS ON FILE | | | | | | |
| 1525013 | Huertas Santiago, Jessica | Apt 104 Estancias del Rey | | | Caguas | PR | 00725 | |
| 225454 | HUERTAS SANTIAGO, JESSICA | APT 104 ESTANCIAS DEL REY | | | CAGUAS | PR | 00725 | |
| 1420060 | HUERTAS SANTIAGO, JESSICA | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | SAN JUAN | PR | 00908-3695 | |
| 225455 | HUERTAS SANTIAGO, JORGE L. | ADDRESS ON FILE | | | | | | |
| 225456 | HUERTAS SERRANO, JESSICA I | ADDRESS ON FILE | | | | | | |
| 225457 | HUERTAS SOLA MD, LISSETTE | ADDRESS ON FILE | | | | | | |
| 225422 | HUERTAS SOLA, LISETTE | ADDRESS ON FILE | | | | | | |
| 225458 | HUERTAS SOLA, MILDRED | ADDRESS ON FILE | | | | | | |
| 225459 | HUERTAS SOTO, ISMAEL | ADDRESS ON FILE | | | | | | |
| 225460 | HUERTAS TABOAS, ANGELICA | ADDRESS ON FILE | | | | | | |
| 225461 | HUERTAS TIRADO, YARILIA | ADDRESS ON FILE | | | | | | |
| 225462 | HUERTAS TORRES, EDGARDO L | ADDRESS ON FILE | | | | | | |
| 225463 | HUERTAS TORRES, EDITH M. | ADDRESS ON FILE | | | | | | |
| 1995963 | Huertas Torres, Gladys | ADDRESS ON FILE | | | | | | |
| 225465 | HUERTAS TORRES, JESSICA | ADDRESS ON FILE | | | | | | |
| 225466 | HUERTAS TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 225467 | HUERTAS TORRES, MINERVA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 225468 | HUERTAS TORRES, ORLANDO | ADDRESS ON FILE | | | | | |
| 225469 | HUERTAS TORRES, ROLANDO | ADDRESS ON FILE | | | | | |
| 225470 | HUERTAS TORRES, WANDA I | ADDRESS ON FILE | | | | | |
| 667631 | HUERTAS TRADING CORP | PO BOX 8915 | | | BAYAMON | PR | 00960 |
| 225471 | HUERTAS USINO, MARIA L | ADDRESS ON FILE | | | | | |
| 225472 | HUERTAS VALENTIN, CARMEN A. | ADDRESS ON FILE | | | | | |
| 225473 | HUERTAS VALPAIS, CARMEN M | ADDRESS ON FILE | | | | | |
| 1933307 | Huertas Valpais, Carmen M. | ADDRESS ON FILE | | | | | |
| 225474 | HUERTAS VAZQUEZ, CHARLES | ADDRESS ON FILE | | | | | |
| 225475 | HUERTAS VAZQUEZ, EUSEBIA | ADDRESS ON FILE | | | | | |
| 225476 | HUERTAS VAZQUEZ, FRANCISCO | ADDRESS ON FILE | | | | | |
| 1749022 | HUERTAS VAZQUEZ, ILEANA | ADDRESS ON FILE | | | | | |
| 796999 | HUERTAS VAZQUEZ, ILEANA | ADDRESS ON FILE | | | | | |
| 225478 | HUERTAS VAZQUEZ, IRVIN | ADDRESS ON FILE | | | | | |
| 225479 | Huertas Vazquez, Juan | ADDRESS ON FILE | | | | | |
| 225480 | HUERTAS VAZQUEZ, MIZRAIM | ADDRESS ON FILE | | | | | |
| 225481 | HUERTAS VEGA, ROSIMAR | ADDRESS ON FILE | | | | | |
| 225482 | HUERTAS VELAZQUEZ MD, ILIA | ADDRESS ON FILE | | | | | |
| 225483 | HUERTAS VELAZQUEZ, DARLENE G | ADDRESS ON FILE | | | | | |
| 225484 | HUERTAS VELAZQUEZ, NOEL | ADDRESS ON FILE | | | | | |
| 225485 | HUERTAS VERGARA, SAUL | ADDRESS ON FILE | | | | | |
| 2100054 | HUERTAS, ELIEZER MEDINA | ADDRESS ON FILE | | | | | |
| 797001 | HUERTAS, EVELYN | ADDRESS ON FILE | | | | | |
| 225486 | HUERTAS, IRIS YOLANDA | ADDRESS ON FILE | | | | | |
| 225487 | HUERTAS, MANUEL | ADDRESS ON FILE | | | | | |
| 225488 | HUERTAS, MARIA J. | ADDRESS ON FILE | | | | | |
| 2207367 | Huertas, Marilyn | ADDRESS ON FILE | | | | | |
| 225489 | HUERTAS, RAFAEL | ADDRESS ON FILE | | | | | |
| 2206875 | Huertas, Zoraida | ADDRESS ON FILE | | | | | |
| 1659159 | Huertas-Aviles, Aracelis | B-21 3 Quintas del Norte | | | Bayamon | PR | 00959 |
| 1482550 | Huertas-Bautista, Carmen M. | ADDRESS ON FILE | | | | | |
| 1482550 | Huertas-Bautista, Carmen M. | ADDRESS ON FILE | | | | | |
| 225490 | HUERTASBURGOS, JOSE A | ADDRESS ON FILE | | | | | |
| 225491 | HUERTASCOLON, CARMEN C | ADDRESS ON FILE | | | | | |
| 225492 | HUERTASFLORES, ANASTACIO | ADDRESS ON FILE | | | | | |
| 225493 | Huertas-Rivera, Juana | ADDRESS ON FILE | | | | | |
| 844682 | HUERTAS-ROMAN ESSO SERVICE | PO BOX 612 | | | UTUADO | PR | 00641-0612 |
| 667632 | HUERTO DORADO INC | BO CECILIA | BOX 656 | | NAGUABO | PR | 00718 |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 837551 | HUERTO GOURMET, INC. | 200 CALLE SANTA ROSA COND. LAS CUMBRES GARDEN 208 | | | | SAN JUAN | PR | 00926 |
| 2137352 | HUERTO GOURMET, INC. | RAMOS FUENTES, JOSE | 200 CALLE SANTA ROSA COND. LAS CUMBRES GARDEN 208 | | | SAN JUAN | PR | 00926 |
| 225494 | HUESO ALFARO, SANTIAGO DE LOS | ADDRESS ON FILE | | | | | | |
| 225495 | HUESOS CHICOS CSP | PO BOX 2105 | | | | MANATI | PR | 00674 |
| 225497 | HUFFMAN VELEZ, BRADLEY | ADDRESS ON FILE | | | | | | |
| 225498 | HUFFORD ROLON, LEONARD | ADDRESS ON FILE | | | | | | |
| 667633 | HUFSTE HER & GONZALEZ | PO BOX 3201 | | | | GUAYNABO | PR | 00970-3201 |
| 225499 | HUFSTETLER GONZALEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 667634 | HUGAL R RIOS DIAZ | BOX 609 | BO. BARRACOS SECTOR LOS RIOS | | | BARRANQUITAS | PR | 00794 |
| 225500 | HUGGABLE IMAGES LLC | P O BOX 7861 | SHAWNEE MISSION | | | KS | KS | 66207 |
| 225501 | HUGGINS BROWN, SONIA E | ADDRESS ON FILE | | | | | | |
| 225502 | HUGGINS HUGGINS, ANGELES | ADDRESS ON FILE | | | | | | |
| 225503 | HUGGINS RIVERA, PETRY | ADDRESS ON FILE | | | | | | |
| 2027138 | HUGGINS, SONIA E. | ADDRESS ON FILE | | | | | | |
| 1569505 | HUGH A ANDREWS-WOTOCHEK & SANDRA NAPLES DELLSANDRO | ADDRESS ON FILE | | | | | | |
| 1569505 | HUGH A ANDREWS-WOTOCHEK & SANDRA NAPLES DELLSANDRO | ADDRESS ON FILE | | | | | | |
| 667635 | HUGH C TOSTESON GARCIA | ADDRESS ON FILE | | | | | | |
| 667636 | HUGH E BLACKMAN PEROCIER | ADDRESS ON FILE | | | | | | |
| 1446634 | HUGH P. & NORMA FLYNN FAMILY REV. TRUST | ADDRESS ON FILE | | | | | | |
| 225504 | HUGH TOSTESON GARCIA | ADDRESS ON FILE | | | | | | |
| 225505 | HUGHES ADAMES, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| 225506 | HUGHES BATALLA, MARIEL | ADDRESS ON FILE | | | | | | |
| 225507 | HUGHES JIMENEZ, DIANE | ADDRESS ON FILE | | | | | | |
| 225508 | HUGHES MD, LESLIE | ADDRESS ON FILE | | | | | | |
| 225509 | HUGHES RAMON, GABRIEL | ADDRESS ON FILE | | | | | | |
| 667637 | HUGHES SUPPLY INC | PO BOX 60171 | | | | CAROLINA | PR | 00984 |
| 667638 | HUGHS SUPPLIES INC. | SUITE 51 | PO BOX 6004 | | | CAROLINA | PR | 00984 |
| 1884666 | Hugman Escabi, Robert A | ADDRESS ON FILE | | | | | | |
| 225510 | HUGO A GALEANA MALDONADO | ADDRESS ON FILE | | | | | | |
| 667640 | HUGO A MIRANDA LOPEZ | PALACIOS DEL RIO I | 484 CALLE TANAMA | | | TOA ALTA | PR | 00953-5009 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 225511 | HUGO A MONTANEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 1592868 | HUGO A MORA RODRIGUEZ Y ALMINDA RODRIGUEZ MORA | ADDRESS ON FILE | | | | | | | |
| 844683 | HUGO A ORTIZ LUGO | URB ROOSEVELT | 420 CALLE JOSE R ACOSTA | | | SAN JUAN | PR | 00918-2830 | |
| 667641 | HUGO A ROSADO | PO BOX 2078 | | | | ARECIBO | PR | 00688 | |
| 225512 | HUGO A SERRA RODRIGUEZ | PO BOX 614 | | | | AGUIRRE | PR | 00704 | |
| 667642 | HUGO A SERRA RODRIGUEZ | PO BOX 924 | | | | PATILLAS | PR | 00723 | |
| 225513 | HUGO ALVAREZ ANTONINI | ADDRESS ON FILE | | | | | | | |
| 225514 | HUGO ALVAREZ ANTONINI | ADDRESS ON FILE | | | | | | | |
| 225515 | HUGO AMBROSIANI PARES | ADDRESS ON FILE | | | | | | | |
| 667643 | HUGO APONTE MORAN | 1 COND TORRE DE ANDALUCIA APT 1108 | | | | SAN JUAN | PR | 00926 | |
| 667644 | HUGO ARANA TORROS | RR 9 BOX 1838 | | | | SAN JUAN | PR | 00926-9714 | |
| 667645 | HUGO ARCHILLA | EXT VILLA RICA | U 26 CALLE 14 | | | BAYAMON | PR | 00969 | |
| 225516 | HUGO AYALA NATER | ADDRESS ON FILE | | | | | | | |
| 844684 | HUGO BASCO MEDINA | URB MIRAFLORES | 31-15 CALLE 38 | | | BAYAMON | PR | 00957-3827 | |
| 844685 | HUGO BERRIOS LOPEZ | PO BOX 9378 | | | | BAYAMON | PR | 00960 | |
| 667646 | HUGO BRAND FERRARI | HC 1 BOX 5389 | | | | JUANA DIAZ | PR | 00795 | |
| 2152139 | HUGO CABRERA PEREZ | P. O. BOX 1119 | | | | LAJAS | PR | 00667-1119 | |
| 667647 | HUGO DE LA ROSA CAPELLA | ADDRESS ON FILE | | | | | | | |
| 844686 | HUGO DIAZ JORDAN | COND CAMELOT | 140 CARR 842 APT 2405 | | | SAN JUAN | PR | 00926-9758 | |
| 667648 | HUGO DIAZ JORDAN | PO BOX 361075 | | | | SAN JUAN | PR | 00936-1075 | |
| 225517 | HUGO DIAZ MOLINI | ADDRESS ON FILE | | | | | | | |
| 667649 | HUGO DUARTE VILA | ADDRESS ON FILE | | | | | | | |
| 225518 | HUGO E DIAZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 667650 | HUGO E FONSECA CASTILLO | URB VALENCIA | 322 VALENCIA APTO B 3 | | | SAN JUAN | PR | 00923 | |
| 1456881 | Hugo E Kurtz & Judith K Kurtz JT | ADDRESS ON FILE | | | | | | | |
| 667651 | HUGO E MARTINEZ MORALES | P O BOX 141014 | | | | ARECIBO | PR | 00613 | |
| 667652 | HUGO E MARTINEZ RODRIGUEZ | 400 AVE F D ROOSEVELT STE 303 | | | | SAN JUAN | PR | 00918 | |
| 225519 | HUGO ESTEVES CONTRERAS | ADDRESS ON FILE | | | | | | | |
| 225520 | HUGO ESTEVES CONTRERAS | ADDRESS ON FILE | | | | | | | |
| 667653 | HUGO F CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 225521 | HUGO F RAMIREZ ARIAS | ADDRESS ON FILE | | | | | | | |
| 667654 | HUGO F RIVEROS BERNAL | PLAZA TORRIMAR I SUITE 2202 | | | | BAYAMON | PR | 00959 | |
| 667655 | HUGO FALCON PEREZ | URB BAIROA | CF 7 CALLE 6 | | | CAGUAS | PR | 00725 | |
| 667656 | HUGO FEBO BORIA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 225522 | HUGO GIL GONZALEZ | ALTOS DEL ESCORIAL APT 2007 | 520 BLV MEDIA LUNA | | | CAROLINA | PR | 00987 | |
| 667657 | HUGO GIL GONZALEZ | URB BALDRICH | 596 CALLE MAXIMO GONZALEZ | | | SAN JUAN | PR | 00918 | |
| 225523 | HUGO GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 225524 | HUGO HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 667658 | HUGO HERNANDEZ SANCHEZ | PO BOX 8927 | | | | BAYAMON | PR | 00960-8038 | |
| 667660 | HUGO IRIZARRY GOMEZ | ADDRESS ON FILE | | | | | | | |
| 667659 | HUGO IRIZARRY GOMEZ | ADDRESS ON FILE | | | | | | | |
| 225525 | HUGO J A DANIELSON PEREZ | ADDRESS ON FILE | | | | | | | |
| 667661 | HUGO J REDONDO DOBLE | P O BOX 362364 | | | | SAN JUAN | PR | 00936-2364 | |
| 667663 | HUGO L APELLANIZ ROSARIO | 509 CALLE FERNANDEZ VANGA | | | | SAN JUAN | PR | 00928 | |
| 667662 | HUGO L APELLANIZ ROSARIO | URB PURPLE TREE | 509 FERNANDEZ VANGA | | | SAN JUAN | PR | 00926 | |
| 225527 | HUGO L BAEZ BELTRAN | ADDRESS ON FILE | | | | | | | |
| 225528 | HUGO L BENITEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 225529 | HUGO L CANCEL PAGAN | ADDRESS ON FILE | | | | | | | |
| 667664 | HUGO L DEIDA GONZALEZ | URB EL CONQUISTADOR | K 5 CALLE 9 | | | TRUJILLO ALTO | PR | 00976-0000 | |
| 667665 | HUGO L OCASIO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 225530 | HUGO L ORTIZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 667666 | HUGO L PEREZ | URB JUAN PONCE DE LEON | 211 CALLE 24 | | | GUAYNABO | PR | 00969-4446 | |
| 225531 | HUGO L RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 667667 | HUGO L SOTO AYALA | URB CAFETAL II | J 38 CALLE ANDRES | | | YAUCO | PR | 00698 | |
| 225532 | HUGO L VARONA | ADDRESS ON FILE | | | | | | | |
| 2151732 | HUGO L. QUILICHINI | 2437 AVE. JOSE DE DIEGO | | | | PONCE | PR | 00716-3848 | |
| 225533 | HUGO L. VELAZQUEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 667668 | HUGO L. VELAZQUEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 225534 | HUGO L. VELAZQUEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 225535 | HUGO LOPEZ CASAS | ADDRESS ON FILE | | | | | | | |
| 225536 | HUGO M ALVAREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 225537 | HUGO M BOLIVAR SOLANO | ADDRESS ON FILE | | | | | | | |
| 225538 | HUGO MARTINEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 225539 | HUGO MARTINEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 667669 | HUGO MARTINEZ REYES | HC 01 BOX 3042 | | | | CAMUY | PR | 00627 | |
| 225540 | HUGO MARTINEZ YANEZ | ADDRESS ON FILE | | | | | | | |
| 225541 | HUGO MATEO GRULLON | ADDRESS ON FILE | | | | | | | |
| 667670 | HUGO MATOS NEGRON | URB PRADOS DE DORADO | SUR 99 CALLE ZIRCONIA | | | DORADO | PR | 00646 | |
| 667671 | HUGO MIRANDA | ESTACION FERNANDEZ JUNCOS | P O BOX 11855 | | | SAN JUAN | PR | 00910-4225 | |
| 667672 | HUGO MONTES CARDONA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 225542 | HUGO MONTOYA CORDERO | ADDRESS ON FILE | | | | | | |
| 225543 | HUGO MORA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 225544 | HUGO N MELENDEZ ALGARIN | ADDRESS ON FILE | | | | | | |
| 1630821 | Hugo Ortiz, Iris Delia | ADDRESS ON FILE | | | | | | |
| 667673 | HUGO PALACIO VAZQUEZ | URB TIERRA ALTA II | M5 CALLE ALONDRA | | GUAYNABO | PR | 00969 | |
| 225545 | HUGO PEREZ ROSSO | ADDRESS ON FILE | | | | | | |
| 225546 | HUGO QUINTERO LOURIDO | ADDRESS ON FILE | | | | | | |
| 225547 | HUGO R ECHEVARRIA Y ANA TAVAREZ | ADDRESS ON FILE | | | | | | |
| 667674 | HUGO R TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 667675 | HUGO R. JIMENEZ-ARROYO | ADDRESS ON FILE | | | | | | |
| 225548 | HUGO R. RAMÍREZ ARROYO | LCDO. MIGUEL VERDIALES MORALES | PUERTO NUEVO 612 CALLE BALEARES | | SAN JUAN | PR | 00920-5322 | |
| 225549 | HUGO R. RAMÍREZ ARROYO | LCDO. RAFAEL MACHARGO MALDONADO | PO BOX 193005 | | SAN JUAN | PR | 00919-3005 | |
| 667676 | HUGO RAMON GALLO | PMB 161 | URB STA JUANITA UU 1 CALLE 39 | | BAYAMON | PR | 00956 | |
| 667677 | HUGO RAMOS CRUZ | URB ROLLING HILLS | EE 131 CALLE SAN LUIS | | CAROLINA | PR | 00987 | |
| 667678 | HUGO RIOS OCASIO | ADDRESS ON FILE | | | | | | |
| 667679 | HUGO RODRIGUEZ DIAZ | COND LAS TORRES NORTE | OFICINA 1-A | | BAYAMON | PR | 00959 | |
| 667680 | HUGO ROMAN RIVERA | URB HUCARES | W3-52 CALDERON DE LA BARCA | | SAN JUAN | PR | 00926 | |
| 225550 | HUGO RUIZ PEREZ | ADDRESS ON FILE | | | | | | |
| 225551 | HUGO SAAVEDRA CALERO | ADDRESS ON FILE | | | | | | |
| 225552 | HUGO SANCHEZ CAVIEDES | ADDRESS ON FILE | | | | | | |
| 667681 | HUGO SARROGA SOSA | PO BOX 324 | | | LARES | PR | 00669 | |
| 225553 | HUGO UGOBONO PIETRI | ADDRESS ON FILE | | | | | | |
| 225554 | HUGO VALENTIN OLIVERA | ADDRESS ON FILE | | | | | | |
| 667682 | HUGO VEGA CASTRO | BOX 1441 | | | JUANA DIAZ | PR | 00795 | |
| 667683 | HUGO VIDAL | LOMAS DEL MIRADOR | MELO 855 B 1752 | | BUENOS AIRES | | | |
| 667639 | HUGO Y MERCADO FALCO | 13 CALLE E URB BACO | | | ENSENADA | PR | 00647 | |
| 667684 | HUGO ZAYAS BURGOS | ADDRESS ON FILE | | | | | | |
| 2077377 | Huguet Gonzalez, Amilcar | ADDRESS ON FILE | | | | | | |
| 2093972 | Huguet Gonzalez, Amilcar | ADDRESS ON FILE | | | | | | |
| 225555 | Huguet Gonzalez, Amilcar | ADDRESS ON FILE | | | | | | |
| 225556 | HUGUET GONZALEZ, NICOLAS | ADDRESS ON FILE | | | | | | |
| 225557 | HUGUET ORTIZ, JOADMA | ADDRESS ON FILE | | | | | | |
| 225558 | HUGUET ORTIZ, ZULEY | ADDRESS ON FILE | | | | | | |
| 225559 | HUGUET RIVERA, SONIA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 225560 | HUGUET TIRADO, ENRIQUE | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 667685 | HUGUETTE DARVISON RAMIREZ | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 667686 | HUGUETTE PARVISON RAMIREZ | CARRETERA 3 R 887 K 2 H 4 | BO SAN ANTON | | | CAROLINA | PR | 00987-9703 | |
| 225561 | HUI WU GUANG | ADDRESS ON FILE | | | | | | |
| 225562 | HUI Z YU LING | ADDRESS ON FILE | | | | | | |
| 225563 | HUIE LIU | ADDRESS ON FILE | | | | | | |
| 225564 | HUIZAR ROSADO, SANDRA I. | ADDRESS ON FILE | | | | | | |
| 667687 | HULBIA E CORCHADO ESTRADA | URB VILLA CAROLINA | 30-4 CALLE 8 | | | CAROLINA | PR | 00985 | |
| 225566 | HULDA B FIGUEROA MULET | ADDRESS ON FILE | | | | | | |
| 225567 | HULVIA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 225568 | HUMACAO ANESTHESIA SERVICE PSC | PO BOX 489 | | | | HUMACAO | PR | 00792 | |
| 667688 | HUMACAO ANIMAL SHELTER INC | PMB 277 P O BOX 851 | | | | HUMACAO | PR | 00792 | |
| 667689 | HUMACAO AUTOMOTIVE INC | RD PR 177 NO 2501 FAST | LANE BUILDING | | | GUAYNABO | PR | 00969 | |
| 225569 | HUMACAO BEACH CLUB INC | 500 AVE PINEIRO SUITE 605 | | | | SAN JUAN | PR | 00918 | |
| 667690 | HUMACAO CASH REGISTER & SEWING | 25 CALLE PADRE RIVERA | | | | HUMACAO | PR | 00791 | |
| 225570 | HUMACAO COMMUNITY COLLEGE | P O BOX 9139 | | | | HUMACAO | PR | 00792 | |
| 225571 | HUMACAO COMMUNITY COLLEGE | P.O. BOX 8948 | | | | HUMACAO | PR | 00792 | |
| 225572 | HUMACAO CRITICAL CARE INC | VILLA ORIENTE | 47 CALLE C | | | HUMACAO | PR | 00791-3440 | |
| 844688 | HUMACAO EXTERMINATING | PMB 505 | PO BOX 890 | | | HUMACAO | PR | 00792-0890 | |
| 667691 | HUMACAO FARM & DAIRY INC | P O BOX 1640 | | | | JUNCOS | PR | 00777 | |
| 667692 | HUMACAO GLASS | PO BOX 814 | | | | HUMACAO | PR | 00792 | |
| 225573 | HUMACAO HARDWARE, INC. | HACIENDA SAN JOSE VILLA CARIBE NO. 88 VIA CRISTIANA | | | | CAGUAS | PR | 00727-0000 | |
| 667693 | HUMACAO INTERNAL MEDICINE | SUITE 290 | PO BOX 4952 | | | CAGUAS | PR | 00726 | |
| 667694 | HUMACAO MOTOR REBUILT | 4 CALLE TOMAS CRUZ | | | | HUMACAO | PR | 00792 | |
| 667695 | HUMACAO MUFFLER SHOP | PO BOX 9243 | | | | HUMACAO | PR | 00792 | |
| 667696 | HUMACAO ORTHO BRACE INC | 9 CALLE MIGUEL CASILLAS | | | | HUMACAO | PR | 00791-3637 | |
| 667697 | HUMACAO RADIATORS | P O BOX 1248 | | | | JUNCOS | PR | 00777 | |
| 667698 | HUMACAO SCHOOL SUPPLY | 7 MOYA HERNANDEZ | | | | HUMACAO | PR | 00791 | |
| 844689 | HUMACAO SHOOTING CLUB INC | PO BOX 532 | | | | HUMACAO | PR | 00792 | |
| 225574 | HUMACAO SPEECH AND AUDIOLOGY CENTER CSP | P O BOX 600 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 667699 | HUMACAO TROPHY CENTER | P O BOX 8406 | | | | HUMACAO | PR | 00792 | |
| 667700 | HUMACAO VIDEO REPAIR | 162 AVE FONT MARTELLO | | | | HUMACAO | PR | 00791 | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 225575 | HUMAN CAPITAL CONSULTING GROUP | AMERICAN INTER PLAZA | 250 AVE MUNOZ RIVERA SUITE 404 | | | SAN JUAN | PR | 00918 |
| 844690 | HUMAN CAPITAL CONSULTING GROUP | URB SAN FRANCISCO | 101 AVE DE DIEGO | | | SAN JUAN | PR | 00927-6310 |
| 225576 | HUMAN EDUC & LEARDERSHIP PROJECTS INC | 413 SAN JORGE ST SUITE 1000 | | | | SAN JUAN | PR | 00912 |
| 225577 | HUMAN EDUC & LEARDERSHIP PROJECTS INC | PO BOX 11156 | FDZ. JUNCOS STA. | | | SAN JUAN | PR | 00910 |
| 225578 | HUMAN EDUC & LEARDERSHIP PROJECTS INC | PO BOX 11156 FDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910 |
| 667701 | HUMAN FACTORS INTERNATIONAL, INC. | P. O. BOX 2020 | | | | FAIRFIELD | IA | 52556 |
| 225579 | HUMAN MEDICAL SUPPLY INC | PMB 94 P O BOX 70344 | | | | SAN JUAN | PR | 00936-8344 |
| 844692 | HUMAN RESEARCH AND DEVELOPMENT GROUP PSC | EDIF MEDICAL EMPORIUM | 351 AVE HOSTOS STE 413 | | | MAYAGUEZ | PR | 00680-1502 |
| 225580 | HUMAN RESEARCH DEVELOPMENT GROUP, PSC | 351 AVE HOSTOS STE 413 | | | | MAYAGUEZ | PR | 00680 |
| 225581 | HUMAN RESOURCE CERTIFICATION INSTITUTE | 1725 DUKE ST SUITE 700 | | | | ALEXANDRIA | VA | 22314 |
| 844693 | Human Resource Development Press,Inc. | 22 Amherst Road | | | | Amherst | MA | 01002-9709 |
| 225582 | HUMAN RESOURCE DIVERSIFIED GROUP | PMB 408 | PO BOX 6022 | | | CAROLINA | PR | 00984-6022 |
| 667702 | HUMAN RESOURCES DEV CORP | 623 P DE LEON COND EXECUTIVE TOWER | SUITE 903 B | | | SAN JUAN | PR | 00918 |
| 225583 | HUMAN RESOURCES DIVERSIFIED GROUP INC | PO BOX 6022 PMB 408 | | | | CAROLINA | PR | 00988-6022 |
| 844694 | HUMAN RIGHTS CAMPAIGN FOUNDATION | 1640 RHODE ISLAND AVE NW | | | | WASHINGTON | DC | 20036 |
| 225584 | HUMAN SERVICES INC | 50 JAMES BUCHANAN RD | | | | THORNDALE | PA | 19372-1132 |
| 667703 | HUMAN SYNERGISTICS INC | 39819 PLYMOUNTH RD C 8020 | | | | MIAMI | FL | 48170-8020 |
| 225585 | HUMAN SYSTEMS MULTISERVICES | 1519PONCE DE LEON | SUITES 4007 | FIRST SYSTEMS BUILDING | | SANTURCE | PR | 00909 |
| 225586 | HUMANA HEALTH PLAN OF PR INC | 383 AVE F ROOSEVELT | | | | SAN JUAN | PR | 00918-2131 |
| 225588 | Humana Health Plans of Puerto Rico, Inc. | 383 Franklin Delano Roosevelt Ave | | | | San Juan | PR | 00918 |
| 225589 | Humana Health Plans of Puerto Rico, Inc. | Attn: Earl Harper, President | 383 Ave. F.D. Roosevelt | | | San Juan | PR | 91821-918 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 225590 | HUMANA INC | 500 W MAIN ST 11TH FLOOR | | | | LOUISVILLE | KY | 40202 | |
| 225591 | HUMANA INSURANCE CO. | P.O. BOX 3024 | | | | Milwaukee | WI | 53201-3024 | |
| 844695 | HUMANA INSURANCE IN | 383 AVE ROOSEVELT | | | | SAN JUAN | PR | 00918-2131 | |
| 667704 | HUMANA INSURANCE OF P R | P O BOX 9243 | | | | SAN JUAN | PR | 00908 | |
| 225593 | HUMANA INSURANCE OF P R INC | P O BOX 70310 | | | | SAN JUAN | PR | 00936-8310 | |
| 225594 | HUMANA INSURANCE OF PR | DEPARTAMENTO DE HACIENDA | EDIF. INTENDENTE RAMIREZ | | | SAN JUAN | PR | 00901 | |
| 225595 | HUMANA INSURANCE OF PR, INC | 383 AVE FD ROOSEVELT | | | | SAN JUAN | PR | 00918-2131 | |
| 225596 | Humana Insurance of Puerto Rico, Inc. | 383 Franklin Delano Roosevelt Ave | | | | San Juan | PR | 00918 | |
| 225597 | Humana Insurance of Puerto Rico, Inc. | Attn: Earl Harper, President | 383 F. D. Roosevelt Ave. | | | San Juan | PR | 91821-918 | |
| 225598 | HUMANA INSURANCE PUERTO RICO | PO BOX 70310 | | | | SAN JUAN | PR | 00936-8310 | |
| 225599 | HUMANE SOCIETY INTERMANTIONAL | 700 PROFESSIONAL DRIVE | | | | GAITHERSBURG | MD | 20879 | |
| 225600 | HUMANE SOCIETY INTERNATIONAL | 700 PROFESSIONAL DRIVE | | | | GAITHERSBURG | MD | 20879 | |
| 667705 | HUMANE SOCIETY OF PONCE | PO BOX 7242 | | | | PONCE | PR | 00732 | |
| 225601 | HUMANE SOCIETY OF PTO RICO INC | PO BOX 2387 | | | | GUAYNABO | PR | 00970 | |
| 667706 | HUMANE SOCIETY OF PUERTO RICO INC | PO BOX 2387 | | | | GUAYNABO | PR | 00971 | |
| 225602 | HUMANO MULTICULTURAL PROJECT INC | P O BOX 21088 | | | | SAN JUAN | PR | 00928 | |
| 225603 | HUMANO NIEVES, AIXA A | ADDRESS ON FILE | | | | | | | |
| 2054256 | Humano Nieves, Aixa Ivette | ADDRESS ON FILE | | | | | | | |
| 225604 | HUMANS ENGAGED INLEARNING PRODEDURES INC | CENTRO INTERNACIONAL DE | MERCADEO TORRE II SUITE 702 | | | GUAYNABO | PR | 00968-8058 | |
| 225605 | HUMARAN MARTINEZ, EDER | ADDRESS ON FILE | | | | | | | |
| 225606 | HUMBERTO A CARO GAUTIER | ADDRESS ON FILE | | | | | | | |
| 225607 | HUMBERTO A DEL VALLE CENTENO | ADDRESS ON FILE | | | | | | | |
| 225608 | HUMBERTO A VAZQUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 225609 | HUMBERTO A. CARO GAUTIER | ADDRESS ON FILE | | | | | | | |
| 225610 | HUMBERTO ABRAHAM ALONSO | ADDRESS ON FILE | | | | | | | |
| 667708 | HUMBERTO ALVAREZ PARDO | P O BOX 3514 | | | | MAYAGUEZ | PR | 00681 | |
| 667709 | HUMBERTO ANDUJAR COLON | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 225611 | HUMBERTO ANGLERO MEDINA | ADDRESS ON FILE | | | | | | | |
| 667710 | HUMBERTO AVELLANE / EQUIPO LOS ANGELES | DE CABO ROJO | BOX 198 | | | CABO ROJO | PR | 00623 | |
| 225612 | HUMBERTO BABILONIA SIERRA | ADDRESS ON FILE | | | | | | | |
| 667711 | HUMBERTO BAEZ RODRIGUEZ | URB VILLA DEL CARMEN | LI 31 AVE CONSTANCIA | | | PONCE | PR | 00731 | |
| 225613 | HUMBERTO BURGOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 225614 | HUMBERTO CAMACHO CASTRO | BDA ARTURO LLUBERAS | 397 C SEC LAS 50 CUERDAS | | | YAUCO | PR | 00698 | |
| 667712 | HUMBERTO CAMACHO CASTRO | EXT LA QUINTA | M 20 CALLE 12 | | | YAUCO | PR | 00698 | |
| 225615 | HUMBERTO CAMACHO CASTRO | HC 02 BOX 10370 | | | | YAUCO | PR | 00698 | |
| 667713 | HUMBERTO CAMACHO MORALES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 667714 | HUMBERTO CANAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 667715 | HUMBERTO CASANOVA GONZALEZ | COM STELLA | CALLE 14 BOX 2527 | | | RINCON | PR | 00677 | |
| 225616 | HUMBERTO CASANOVA GONZALEZ | COM. STELLA CALLE 14 BUZON 2527 | | | | RINCON | PR | 00677 | |
| 2176056 | HUMBERTO CEBALLOS BENITEZ | ADDRESS ON FILE | | | | | | | |
| 225617 | HUMBERTO CEDENO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 225618 | HUMBERTO CLASS ALBINO | ADDRESS ON FILE | | | | | | | |
| 667716 | HUMBERTO CLASS ALBINO | ADDRESS ON FILE | | | | | | | |
| 667717 | HUMBERTO COLLAZO RUIZ | REPARTO SAMAR | F 3 CALLE 4 | | | BOQUERON | PR | 00622 | |
| 667718 | HUMBERTO COLON | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 667719 | HUMBERTO COLON ORTIZ | HC 2 BOX 7995 | | | | BARRANQUITAS | PR | 00794 | |
| 667720 | HUMBERTO CORREA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 225619 | HUMBERTO CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 667721 | HUMBERTO CRUZ OTERO | PO BOX 735 | | | | COMERIO | PR | 00782 | |
| 225620 | HUMBERTO CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 667722 | HUMBERTO CUEVAS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 225621 | HUMBERTO D CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 667723 | HUMBERTO D FAUNDE OBREGON | OASIS GARDENS | I-20 CALLE ARGENTINA | | | GUAYNABO | PR | 00969 | |
| 225622 | HUMBERTO DE LEON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 225623 | HUMBERTO DIAZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 667724 | HUMBERTO DIAZ NEGRON | 8 CALLE DUFRESNE | | | | HUMACAO | PR | 00791 | |
| 667725 | HUMBERTO DIAZ OCASIO | P O BOX 893 | | | | CAYEY | PR | 00737 | |
| 225624 | HUMBERTO DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| 667726 | HUMBERTO DONATO BURQUERAS | PO BOX 10225 | | | | SAN JUAN | PR | 00922 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1277 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| 1534443 | HUMBERTO DONATO INSURANCE CO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | SAN JUAN | PR | 00918 | |
|---|---|---|---|---|---|---|---|---|---|
| 225625 | HUMBERTO DURAN DBA GARAJE HUMBERTO | 533 CALLE CAROLINA | | | | SAN JUAN | PR | 00917 | |
| 667727 | HUMBERTO DURAN MANZANAL | 533 CALLE CAROLINA | | | | SAN JUAN | PR | 00917-0000 | |
| 225627 | HUMBERTO E ESCABI TRABAL | ADDRESS ON FILE | | | | | | | |
| 667728 | HUMBERTO E NEGRON OLIVERAS | URB REPTO VALENCIA | AH 29 CALLE 11 | | | BAYAMON | PR | 00959 | |
| 667729 | HUMBERTO ESBRILOMBA | ADDRESS ON FILE | | | | | | | |
| 667730 | HUMBERTO ESCABI PAGAN | COND FONTAINE BLEU PLAZA | 3013 AVE ALEJANDRINO APT 2102 | | | GUAYNABO | PR | 00969 | |
| 225628 | HUMBERTO ESPINOSA, ZAIDA LARRIMORE Y | ADDRESS ON FILE | | | | | | | |
| 667731 | HUMBERTO F ALICEA BONILLA | ADDRESS ON FILE | | | | | | | |
| 667732 | HUMBERTO F ALICEA BONILLA | ADDRESS ON FILE | | | | | | | |
| 225629 | HUMBERTO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 667733 | HUMBERTO FIGUEROA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 667734 | HUMBERTO FIGUEROA MERCADO | ADDRESS ON FILE | | | | | | | |
| 667735 | HUMBERTO FIGUEROA MERCADO | ADDRESS ON FILE | | | | | | | |
| 667736 | HUMBERTO FORTYZ HIRALDO | ADDRESS ON FILE | | | | | | | |
| 225630 | HUMBERTO GONZALEZ BARRETO | ADDRESS ON FILE | | | | | | | |
| 667737 | HUMBERTO GONZALEZ GONZALEZ | BOX 534 | | | | AGUADA | PR | 00602 | |
| 667738 | HUMBERTO GONZALEZ GONZALEZ | PO BOX 534 | | | | AGUADA | PR | 00602 | |
| 667739 | HUMBERTO GRACIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 225631 | HUMBERTO HERNANDEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 667740 | HUMBERTO INZUNZA CARVAJAL | URB ANTIGUA VIA | EDIF 12 APT L2 | | | SAN JUAN | PR | 00926 | |
| 667741 | HUMBERTO IRIZARRY PAGAN | ADDRESS ON FILE | | | | | | | |
| 667742 | HUMBERTO J BETANCOURT | HC 646 BOX 6325 | | | | TRUJILO ALTO | PR | 00976 | |
| 225632 | HUMBERTO J BUITRAGO HUERTAS | ADDRESS ON FILE | | | | | | | |
| 667743 | HUMBERTO J CAMPOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 225633 | HUMBERTO J MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 225634 | HUMBERTO J PUENTE ARROYO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 225635 | HUMBERTO JIMENEZ SOTO | ADDRESS ON FILE | | | | | | |
| 225636 | HUMBERTO L COLON NEGRON | ADDRESS ON FILE | | | | | | |
| 667744 | HUMBERTO L MAYSONET | PO BOX 21365 | | | | SAN JUAN | PR | 00928 |
| 225637 | HUMBERTO L SAAVEDRA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 225638 | HUMBERTO LEON ZAMORA | ADDRESS ON FILE | | | | | | |
| 225639 | HUMBERTO LETRIZ CORDERO | ADDRESS ON FILE | | | | | | |
| 667745 | HUMBERTO LUGO NEGRON | HC 05 BOX 93952 | | | | ARECIBO | PR | 00612 |
| 225640 | HUMBERTO MAFFUZ MONTALVO | ADDRESS ON FILE | | | | | | |
| 225641 | HUMBERTO MALAVE NUNEZ | ADDRESS ON FILE | | | | | | |
| 225642 | HUMBERTO MALAVE SANTIAGO | ADDRESS ON FILE | | | | | | |
| 225643 | HUMBERTO MARRERO RECIO | ADDRESS ON FILE | | | | | | |
| 667746 | HUMBERTO MARTINEZ ARCELAY | PO BOX 8199 | | | | SAN JUAN | PR | 00910-8199 |
| 667747 | HUMBERTO MARTINEZ ORTIZ | HC 01 BOX 3580 | | | | AIBONITO | PR | 00705 |
| 667748 | HUMBERTO MARTINEZ RODRIGUEZ | PO BOX 560848 | | | | GUAYANILLA | PR | 00656 |
| 667749 | HUMBERTO MELENDEZ DE JESUS | PO BOX 373484 | | | | CAYEY | PR | 00737-3484 |
| 667750 | HUMBERTO MERCADO GOTAY | VILLA CAROLINA 3RA EXT | 28 103 CALLE 104 | | | CAROLINA | PR | 00985 |
| 667751 | HUMBERTO MERCADO MONTENEGRO | URB ROOSEVELT | 403 CALLE ING JUAN A DAVILA | | | SAN JUAN | PR | 00918 |
| 225644 | HUMBERTO MERCADO ORTIZ | ADDRESS ON FILE | | | | | | |
| 667752 | HUMBERTO MIRANDA | PASEO ARPA C 2182 | LEVITOWN | | | TOA BAJA | PR | 00949 |
| 667753 | HUMBERTO MIRANDA BARROSO | TOA LINDA | C 38 CALLE C | | | TOA ALTA | PR | 00953 |
| 667754 | HUMBERTO MIRANDA LIZARDI | PO BOX 360974 | | | | SAN JUAN | PR | 00936 0974 |
| 667755 | HUMBERTO MORO ARROYO | 170 CALLE PEREZ | | | | SAN JUAN | PR | 00911 |
| 225645 | HUMBERTO NIEVES PEREZ | ADDRESS ON FILE | | | | | | |
| 667756 | HUMBERTO NIEVES RAMIREZ | PO BOX 704 | | | | LARES | PR | 00669 |
| 667757 | HUMBERTO NOGUERAS LEON | ADDRESS ON FILE | | | | | | |
| 225646 | HUMBERTO NUNEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 667758 | HUMBERTO OLIVENCIA RABELL | PO BOX 3125 | | | | MAYAGUEZ | PR | 00681-3125 |
| 667759 | HUMBERTO OLIVIERI ORTIZ | PO BOX 1683 | | | | AIBONITO | PR | 00705 |
| 667760 | HUMBERTO OLIVIERI ORTIZ | URB PEREZ MORRIS | 54 CALLE ARECIBO | | | SAN JUAN | PR | 00977 |
| 667761 | HUMBERTO ORTIZ GORDILS | PO BOX 547 | | | | HUMACAO | PR | 00792 |
| 667762 | HUMBERTO ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 667763 | HUMBERTO PADILLA RODRIGUEZ | HC 01 BOX 5701 | BO QUEBRADILLAS | | | BARRANQUITAS | PR | 00794 |
| 667764 | HUMBERTO PAGAN HERNANDEZ | PO BOX 194105 | | | | SAN JUAN | PR | 00919-4105 |
| 225647 | HUMBERTO PAGAN HERNANDEZ | PO BOX 361683 | | | | SAN JUAN | PR | 00936-1683 |
| 225648 | HUMBERTO PAGAN ZAYAS | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 667765 | HUMBERTO PELLOT NAVARRO | URB. REPARTO TERESITA | AH-14 CALLE 23 | | | BAYAMON | PR | 00961 | |
| 225649 | HUMBERTO PELLOT/ TERESITA GARCIA | ADDRESS ON FILE | | | | | | | |
| 225650 | HUMBERTO PELLOT/ TERESITA GARCIA | ADDRESS ON FILE | | | | | | | |
| 667766 | HUMBERTO PEREZ PEREZ | P O BOX 1620 | | | | ARECIBO | PR | 00613 | |
| 667767 | HUMBERTO PEREZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 225651 | HUMBERTO PIZARRO PIZARRO | COND ALT DEL SENORIAL | 4 APT 10 | | | SAN JUAN | PR | 00985 | |
| 667768 | HUMBERTO PIZARRO PIZARRO | URB METROPOLIS | 2 A3 CALLE 33 | | | CAROLINA | PR | 00936 | |
| 667769 | HUMBERTO PUENTE ROBLES | LAS DELICIAS | BC 31 CALLE 6 | | | PONCE | PR | 00731 | |
| 225652 | HUMBERTO QUINTANA | ADDRESS ON FILE | | | | | | | |
| 667770 | HUMBERTO RAMOS CUEVAS | PO BOX 2493 | | | | ARECIBO | PR | 00613 2493 | |
| 667707 | HUMBERTO RAMOS RAMOS | 58 AVE RIVERA MORALES | | | | SAN SEBASTIAN | PR | 00685 | |
| 225653 | HUMBERTO REVERON SANTOS | ADDRESS ON FILE | | | | | | | |
| 225654 | HUMBERTO RIVERA AYALA | ADDRESS ON FILE | | | | | | | |
| 225655 | HUMBERTO RIVERA PAGAN | ADDRESS ON FILE | | | | | | | |
| 225656 | HUMBERTO RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 225657 | HUMBERTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 225658 | HUMBERTO RODRIGUEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 667771 | HUMBERTO RODRIGUEZ CARMONA | P O BOX 1801 | | | | CABO ROJO | PR | 00623 | |
| 225659 | HUMBERTO RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 667772 | HUMBERTO RODRIGUEZ RODRIGUEZ | HC 02 BOX 9936 | | | | AIBONITO | PR | 00705 | |
| 667773 | HUMBERTO RODRIGUEZ RODRIGUEZ | URB PARQUE MONTEBELLO | A-10 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 225660 | HUMBERTO RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 667774 | HUMBERTO RODRIGUEZ VALENTIN | PO BOX 2130 | | | | VEGA ALTA | PR | 00692 | |
| 225661 | HUMBERTO ROSADO | ADDRESS ON FILE | | | | | | | |
| 844696 | HUMBERTO ROSARIO RODRIGUEZ | BELLA VISTA C-34 | | | | AIBONITO | PR | 00609 | |
| 667775 | HUMBERTO ROSARIO RODRIGUEZ | C 34 URB BELLA VISTA | | | | AIBONITO | PR | 00705 | |
| 667776 | HUMBERTO SALVARREY GONZALEZ | PO BOX 9158 | | | | CAROLINA | PR | 00988-9158 | |
| 225662 | HUMBERTO SANDOVAL PINEIRO | ADDRESS ON FILE | | | | | | | |
| 667777 | HUMBERTO SANTIAGO RIVERA | LA ROSALEDA 2 LEVITTOWN | RP 16 CALLE TULIPAN | | | TOA BAJA | PR | 00949 | |
| 667778 | HUMBERTO SIERRA ROLON | ADDRESS ON FILE | | | | | | | |
| 225663 | HUMBERTO SIERRA ROLON | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 667779 | HUMBERTO SILVA ACOSTA | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 225664 | HUMBERTO SIMONETTI JIMENEZ | PO BOX 727 | | | | MERCEDITA | PR | 00715-0727 | |
| 667780 | HUMBERTO SIMONETTI JIMENEZ | PO BOX 7437 | | | | PONCE | PR | 00732-7437 | |
| 225665 | HUMBERTO SOLER MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 667781 | HUMBERTO SOTO | P O BOX 1562 | VICTORIA STATION 605 | | | AGUADILLA | PR | 00605 | |
| 225666 | HUMBERTO SOTO | P O BOX 1562 | | | | AGUADILLA | PR | 00605 | |
| 667782 | HUMBERTO SOTO | P O BOX 21365 | | | | SAN JUAN | PR | 00926 | |
| 225667 | HUMBERTO SOTO MAINARDI | ADDRESS ON FILE | | | | | | | |
| 225668 | HUMBERTO SUAREZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 225669 | HUMBERTO SULLIVAN ROSADO | ADDRESS ON FILE | | | | | | | |
| 225670 | HUMBERTO TORRES BURGOS | ADDRESS ON FILE | | | | | | | |
| 225671 | HUMBERTO TORRES CENTENO | ADDRESS ON FILE | | | | | | | |
| 225672 | HUMBERTO TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 667783 | HUMBERTO V BALSINDE DE MENA | COND MARBELLA CARIBE OESTE APT 707 | AVE ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 225673 | HUMBERTO VALENTIN QUINONES | ADDRESS ON FILE | | | | | | | |
| 667784 | HUMBERTO VALLEJO SANTOS | URB. LAS LOMAS | BB 21 CALLE BONELLI | | | CAROLINA | PR | 00985 | |
| 667785 | HUMBERTO VAN TUL LEWIS | HC 1 BOX 4861 | | | | SALINAS | PR | 00751-9718 | |
| 667786 | HUMBERTO VARGAS CORTES | ADDRESS ON FILE | | | | | | | |
| 667787 | HUMBERTO VAZQUEZ | UNIVERSITY GARDENS | 263 CALLE COLUMBIA | | | SAN JUAN | PR | 00927 | |
| 225674 | HUMBERTO VAZQUEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 225675 | HUMBERTO VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 667788 | HUMBERTO VEGA GUTIERREZ | BOX 3301 | | | | MAYAGUEZ | PR | 00681-3301 | |
| 667789 | HUMBERTO VEGA GUTIERREZ | PO BOX 1809 | | | | MAYAGUEZ | PR | 00681 | |
| 225676 | HUMBERTO VEGA VELEZ | ADDRESS ON FILE | | | | | | | |
| 225677 | HUMBERTO VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 225678 | HUMBERTO VELEZ ROQUE | ADDRESS ON FILE | | | | | | | |
| 667790 | HUMBERTO VICENTE TOLEDO | ALTURAS INTERAMERICANA | R 15 CALLE 12 | | | TRUJILLO ALTO | PR | 00976 | |
| 1556485 | Humberto Vidal, Inc | P.O. BOX 21480 | | | | SAN JUAN | PR | 00928-1480 | |
| 667792 | HUMBERTO ZAYAS CHARDON | ADDRESS ON FILE | | | | | | | |
| 225679 | HUMBOLDT MGF CO | 875 TOLLGATE RD | | | | ELGIN | IL | 60123 | |
| 225680 | HUMEREZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 225681 | HUMERTO SANTOS RIOS | ADDRESS ON FILE | | | | | | | |
| 667793 | HUMIDITY CONTROL SOLUTION | P O BOX 360589 | | | | SAN JUAN | PR | 00936-0589 | |
| 667794 | HUMMINGBIRD COMMUNICATIONS | 1 SPARKS AVENUE NORTH YORK | | | | ONTARIO | ON | M2H 2W1 | Canada |
| 225682 | Humphreys Dones, Helianette | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2162096 | Humphreys Dones, Roberto F. | ADDRESS ON FILE | | | | | | |
| 2158305 | Humphreys, Jorge Francisco | ADDRESS ON FILE | | | | | | |
| 225683 | HUMPIERRE PAYARES, BELKIS | ADDRESS ON FILE | | | | | | |
| 225684 | HUNG MD , VIRGINIA S | ADDRESS ON FILE | | | | | | |
| 225685 | HUNG YENEN, SHAILA M. | ADDRESS ON FILE | | | | | | |
| 225686 | HUNG YUNEN, CHIANA | ADDRESS ON FILE | | | | | | |
| 225687 | HUNT DERBIDGE, DEBORAH | ADDRESS ON FILE | | | | | | |
| 225688 | HUNT GREEN, SHAWN | ADDRESS ON FILE | | | | | | |
| 225689 | HUNT HENION | PO BOX 1682 | | | | EUREKA | MT | 59917 |
| 225690 | HUNT MARTINEZ, EDITH | ADDRESS ON FILE | | | | | | |
| 225691 | HUNT, KATHRYN | ADDRESS ON FILE | | | | | | |
| 225692 | HUNTER CREEK MEDICAL ASSOCIATES | 1178 CYPRESS GLEN CIR | | | | KISSIMMEE | FL | 34741 |
| 225693 | HUNTER MELLADO MD, ROBERT F | ADDRESS ON FILE | | | | | | |
| 1470865 | Hunter, James D. | ADDRESS ON FILE | | | | | | |
| 225694 | HUNTERDON MEDICAL CENTER | 2100 WESTCOTT DR | | | | FLEMINGTON | NJ | 08822 |
| 225695 | HUNTINGTON HOSPITAL | ATTN MEDICAL RECORDS | 270 PARK AVE | | | HUNTINGTON | NY | 11743 |
| 225696 | HUNTON & WILLIAMS LLP | RIVERFRONT PLAZA EAST TOWER | 951 EAST BYRD STREET | | | RICHMOND | VA | 23219-4074 |
| 225697 | HUNTSMAN CANCER HOSPITAL | MEDICAL RECORDS | 1950 CIRCLE OF HOPE | | | SALT LAKE CITY | UT | 84112 |
| 225698 | HUNZIKER SERRA, SAMIR | ADDRESS ON FILE | | | | | | |
| 225699 | HUPERT MD, LEON | ADDRESS ON FILE | | | | | | |
| 225700 | HURACANES BASEBALL & RUNNERS TEAM INC | URB STA JUANA | H 5 CALLE 2 | | | CAGUAS | PR | 00725 |
| 225701 | HURACANES Y CASA SEGURSA | ADDRESS ON FILE | | | | | | |
| 225702 | HURD QUINONES, JAMES A | ADDRESS ON FILE | | | | | | |
| 225703 | HURON VALLEY HEARING | 820 BYRON RD | SUITE 500 | | | HOWELL | MI | 48843 |
| 225704 | HURRICANE METALS INC | CARR 887 KM 2.0 HM 2 BO SAN ANTON | | | | CAROLINA | PR | 00983 |
| 667795 | HURRICANE SHUTLERS | URB CAPARRA TER | 817 AVE DE DIEGO | | | SAN JUAN | PR | 00921 |
| 225705 | HURST REBOLLAR, JOSEAMID | ADDRESS ON FILE | | | | | | |
| 225706 | HURTADO ARROYO, JUAN | ADDRESS ON FILE | | | | | | |
| 225707 | HURTADO BETANCOURT, ADRIANA A | ADDRESS ON FILE | | | | | | |
| 225708 | HURTADO DE MENDOZ RIVERA, ALFREDO | ADDRESS ON FILE | | | | | | |
| 225709 | HURTADO DELGADO, MYRNA | ADDRESS ON FILE | | | | | | |
| 797002 | HURTADO DELGADO, MYRNA D | ADDRESS ON FILE | | | | | | |
| 225710 | HURTADO FELICIANO, FE E | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 797003 | HURTADO FELICIANO, FE ESPERAZA | ADDRESS ON FILE | | | | | | |
| 225711 | HURTADO FELICIANO, LUZ M | ADDRESS ON FILE | | | | | | |
| 225712 | HURTADO FELICIANO, OLGA M | ADDRESS ON FILE | | | | | | |
| 225713 | HURTADO GELPI, EDDA E | ADDRESS ON FILE | | | | | | |
| 225714 | HURTADO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 225715 | HURTADO GUTIERREZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 225716 | HURTADO INFANTE, CARLOS A. | ADDRESS ON FILE | | | | | | |
| 225717 | HURTADO LATRE, GILBERTO | ADDRESS ON FILE | | | | | | |
| 225718 | HURTADO MATEO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 225719 | HURTADO OROZCO, RAMIRO | ADDRESS ON FILE | | | | | | |
| 225720 | HURTADO PONCE DE LEON, EUGENIO | ADDRESS ON FILE | | | | | | |
| 225721 | HURTADO RIVERA, GILBERTO | ADDRESS ON FILE | | | | | | |
| 225722 | HURTADO RIVERA, JEAN | ADDRESS ON FILE | | | | | | |
| 225723 | HURTADO RIVERA, JEAN C | ADDRESS ON FILE | | | | | | |
| 225724 | HURTADO TORRELLAS, GLENDA | ADDRESS ON FILE | | | | | | |
| 225725 | HURTADO TORRELLAS, JUAN | ADDRESS ON FILE | | | | | | |
| 225726 | HURTADO ZUBIRIA, HERNAN STEVEN | ADDRESS ON FILE | | | | | | |
| 2107192 | Hurts Lopez, Maria A. | ADDRESS ON FILE | | | | | | |
| 1443607 | Hurwitz, Susan | ADDRESS ON FILE | | | | | | |
| 225727 | HUSANZAD MD, GHAZI | ADDRESS ON FILE | | | | | | |
| 225728 | HUSMAIL FIGUEROA RIOS | ADDRESS ON FILE | | | | | | |
| 225729 | HUSMAIL FIGUEROA RIOS | ADDRESS ON FILE | | | | | | |
| 225730 | Hussain Santana, Mohamed E | ADDRESS ON FILE | | | | | | |
| 225731 | HUSSAIN WONG, LENNOX | ADDRESS ON FILE | | | | | | |
| 225732 | HUSSEIN DIAZ, GLORIA S. | ADDRESS ON FILE | | | | | | |
| 853247 | HUSSEIN DIAZ, GLORIA S. | ADDRESS ON FILE | | | | | | |
| 667796 | HUSSEIN FARHAT NEHME | COND LA POSADA | 6000 AVE ISLA VERDE | | CAROLINA | PR | 00979 | |
| 667797 | HUSSEIN FARHAT NEHME | URB CASTELLANA GARDENS | S6 CALLE 26 | | CAROLINA | PR | 00983 | |
| 225733 | HUSSEIN TIRADO, BUTHYNA | ADDRESS ON FILE | | | | | | |
| 225735 | HUTCHERSON DE ORTEGA, PATRICIA A | ADDRESS ON FILE | | | | | | |
| 225736 | HUTCHINSON MD, MICHAEL | ADDRESS ON FILE | | | | | | |
| 225737 | HUTCHISON, JOSEPH | ADDRESS ON FILE | | | | | | |
| 1441205 | Huth, Trevor | ADDRESS ON FILE | | | | | | |
| 225738 | HUYKE FREIRIA, JUAN | ADDRESS ON FILE | | | | | | |
| 225739 | HUYKE FREIRIA, MARIA DEL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 2051591 | Huzmon Green, William | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 225740 | HVAC DIGITAL | PO BOX 3184 | | | | BAYAMON | PR | 00960-3184 |
| 225741 | HVAC DIGITAL INC | URB COLINAS DE BAYAMON | 612 CALLE GUARIONEX | | | BAYAMON | PR | 00960 |
| 225742 | HVAC SOLUTIONS INC. | PO BOX 362255 | | | | SAN JUAN | PR | 00936 |
| 225743 | HVP MOTOR CORP | 2616 BO PAMPANOS | PONCE BY PASS | | | PONCE | PR | 00728 |
| 667798 | HVP MOTOR CORP | P O BOX 29477 | | | | SAN JUAN | PR | 00929 |
| 225744 | HYAM S SANTIAGO / MADELINE ORTIZ | ADDRESS ON FILE | | | | | | |
| 844697 | HYATT PLACE BAYAMON | 1560 AVE COMERIO | | | | BAYAMON | PR | 00961-3962 |
| 844698 | HYATT REGENCY LOS ANGELES | 711 S HOPE ST | | | | LOS ANGELES | CA | 90017 |
| 225745 | HYDAMIS CRUZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 667799 | HYDE PARK TEXACO | PO BOX 362932 | | | | SAN JUAN | PR | 00936 |
| 225746 | HYDOCK, PAUL | ADDRESS ON FILE | | | | | | |
| 667800 | HYDRA COMUNICATIONS INC | PO BOX 193562 | | | | SAN JUAN | PR | 00919-3562 |
| 667801 | HYDRA FASHION | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 |
| 667802 | HYDRAULIC EQUIPMENT REPAIR | PO BOX 606 | | | | MOCA | PR | 00676 |
| 225747 | HYDRAULIC SUPPLY COMPONENTS CORP | P O BOX 50191 | | | | TOA BAJA | PR | 00949-0191 |
| 225748 | HYDRO ORGANICS FARMS INC | P O BOX 49 | | | | VIEQUES | PR | 00765 |
| 667803 | HYDRO TEC | PO BOX 2125 | | | | ARECIBO | PR | 00674 |
| 225749 | HYDRO TECH FARMS | HC 8 BOX 1286 | | | | PONCE | PR | 00731 |
| 667804 | HYDROACOURTIC TECHNOLOGY INC | 715 NE NORTHLAKE WAY | | | | SEATTLE | WA | 98105 |
| 225750 | HYDROEX CORP | 79 CALLE REINA ALEXANDRA | | | | GUAYNABO | PR | 00969-3273 |
| 667805 | HYDROLAB CORPORATION | P O BOX 50116 | | | | AUSTIN | TX | 78763 |
| 667806 | HYDROLAB HACH COMPANY | LOVELAND SERVICE CENTER | 5600 LINDBERTH DR NORTH DOCK | | | LOVELAND | CO | 80538 |
| 225751 | HYDROLAB HACH COMPANY | LOVELAND SERVICE CENTER | | | | LOVELAND | CO | 80538 |
| 667807 | HYDROPONIC TECHNOLOGY SERVICE INC | P O BOX 2125 | | | | ARECIBO | PR | 00613 |
| 667808 | HYDRO-TEC | PO BOX 636 | | MOCA | | MOCA | PR | 00676 |
| 225752 | HYGEIA II MEDICAL GROUP, INC | 6241 YARROW DR. SUITE A CARLSBAD | | | | CARLSBAD | CA | 92011 |
| 225753 | HYLAND MIRANDA, CARLOS | ADDRESS ON FILE | | | | | | |
| 225754 | HYLAND MIRANDA, CARLOS M. | ADDRESS ON FILE | | | | | | |
| 225755 | HYLAND MIRANDA, CARLOS R. | ADDRESS ON FILE | | | | | | |
| 225756 | HYLAND MIRANDA, HECTOR M | ADDRESS ON FILE | | | | | | |
| 797004 | HYLAND RAMOS, CARMEN | ADDRESS ON FILE | | | | | | |
| 225757 | HYLAND RAMOS, CARMEN E | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 225758 | HYLAND REYES, MARTHA | ADDRESS ON FILE | | | | | | |
| 797005 | HYLAND REYES, MARTHA L | ADDRESS ON FILE | | | | | | |
| 225759 | HYLDAMARY QUINONES COLON | ADDRESS ON FILE | | | | | | |
| 225760 | HYLSA M RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 225761 | HYLSA M TORRES LOPEZ | ADDRESS ON FILE | | | | | | |
| 225762 | HYMAN DE CRESPO, LIZBETH | ADDRESS ON FILE | | | | | | |
| 1431831 | Hyman Kornfield Trust-Susan Gordon Trustee | ADDRESS ON FILE | | | | | | |
| 225763 | HYMOVITZ CARDONA, PABLO S. | ADDRESS ON FILE | | | | | | |
| 667809 | HYRAM LUGO CORTIJO | ADDRESS ON FILE | | | | | | |
| 667810 | HYRAN MARQUEZ FIGUEROA | URB VERDE MAR | 105 CALLE 5 | | | PUNTA SANTIAGO | PR | 00741 |
| 225764 | HYRRYUP CLEANING SERVICE INC | TERR DEL TOA | 3J7 CALLE 25 | | | TOA ALTA | PR | 00953-4815 |
| 844699 | HYSPORT INTERNATIONAL,INC | 65 INF STA | BOX 29083 | | | SAN JUAN | PR | 00929 |
| 667811 | HYTEC SATALLITE CORP | URB LEVITTOWN | HY 49 CALLE PEDRO ARCILAGOS | | | TOA BAJA | PR | 00949 |
| 225765 | HYTECH COMMUNICATIONS | HY 49 PEDRO ARCILAGOS | | | | TOA BAJA | PR | 00949 |
| 667812 | HYTECH COMMUNICATIONS | LEVITTOWN | HY 49 CALLE PEDRO ARCILAGOS | | | TOA BAJA | PR | 00949 |
| 225766 | HY-TECH PROCESS MANAGEMENT & ENGINEERING CONSULTANTS | PO BOX 364927 | | | | SAN JUAN | PR | 00936-4927 |
| 844700 | HYTECH SATELLITE | URB LEVITTOWN | HY 49 CALLE PEDRO ARCILAGOS | | | LEVITTOWN | PR | 00949 |
| 225767 | HYUNDAI DE CAGUAS INC | PMB 542 | 200 AVE RAFAEL CORDERO STE 140 | | | CAGUAS | PR | 00725 |
| 225768 | HYUNDAI DE GUAYNABO | P.O. BOX 1398 | | | | GUAYNABO | PR | 00970-1398 |
| 225769 | HYUNDAI ESCORIAL | AVE 65 INFANTERIA | KM BOX 29908 | | | SAN JUAN | PR | 00929-0908 |
| 667813 | HYWING SUNG RIVERA | RES LAS GLADIOLAS | APT A901 | | | SAN JUAN | PR | 00917 |
| 225770 | HYZINSKI GARCIA, CAROLINE | ADDRESS ON FILE | | | | | | |
| 667814 | HZ ELECTRIC ENTERPRISE INC | PO BOX 6017 SUITE 277 | | | | CAROLINA | PR | 00984 |
| 225772 | I & C FISH FARM INC | PARC SAN ROMUALDO | 200 CALLE P | | | HORMIGUEROS | PR | 00660-9729 |
| 225773 | I & INSTALLATION SERVICE | URB SANTA JUANITA | EM 57 CALLE BOABAL | | | BAYAMON | PR | 00956 |
| 225774 | I & R EMBROIDERY ( BORDADOS HATILLO ) | 155 CALLE LAMELA | | | | QUEBRADILLAS | PR | 00678 |
| 667815 | I A B E O INC | EAST WEST HIGHWAY | SUITE 205 | | | BETHESDA | MD | 20814-4521 |
| 667816 | I A F W A | 444 NORTH CAPITOL ST SUITE 544 | | | | WASHINGTON | DC | 20001 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 225775 | I A M DE PR INC | PO BOX 10029 | | | | HUMACAO | PR | 00792-1029 |
| 667817 | I AARCE TRUCKING AND LUMBER YARD | PARC MARQUEZ | 23 CALLE MARGINAL | | | MANATI | PR | 00674-5857 |
| 225776 | I BUSINESS SOLUTIONS CORPORATION | P O BOX 189 | | | | GURABO | PR | 00778 |
| 667818 | I C A MIRAMAR METRO SJ CORP | 49 ALTOS CALLE BARBOSA | | | | BAYAMON | PR | 00961 |
| 667819 | I C A MIRAMAR METRO SJ CORP | P O BOX 2389 | | | | GUAYNABO | PR | 00970 |
| 225777 | I C A MIRAMAR METRO SJ CORP | PO BOX 195522 | | | | SAN JUAN | PR | 00919 |
| 667820 | I C B MANUFACTURING CO INC | PO BOX 3987 | | | | CAROLINA | PR | 00984-3987 |
| 225778 | I C G LLC | PO BOX 16282 | | | | SAN JUAN | PR | 00908-6282 |
| 225779 | I C S CONSTRUCTION CORP | GRAN BULEVAR PASEOS | PMB 433 SUITE 112 | | | SAN JUAN | PR | 00926-5955 |
| 667821 | I CARE PRODUCTS AND SERVICES | P O BOX 492 | | | | AMERICUS | GA | 31709 |
| 667822 | I CARRERO GROUP INC | CAMINO EL GUATO | 706 SUITE 1 | | | MAYAGUEZ | PR | 00680 |
| 1773503 | I COLON RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | |
| 225780 | I CRO DISTRIBUTOR INC | PO BOX 380 | | | | AGUADA | PR | 00602 |
| 667823 | I D CREATORS/JOSE POMALES | MCS 806 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 |
| 667824 | I D I CARIBE INC | P O BOX 400 | | | | AGUIRRE | PR | 00704 |
| 667825 | I D M CONSTRUCTION CORP | NN2 DORADO DEL MAR | | | | DORADO | PR | 00646 |
| 667826 | I D MODELO 2001/MELANIE LASALDE | LA RAMBLA | 1736 CALLE SIERVAS DE MARIA | | | PONCE | PR | 00730 |
| 225781 | I E TOWER SECURITY INVESTIGATION INC | HC 5 BOX 10366 | | | | MOCA | PR | 00676-9713 |
| 667827 | I F P O / AMERICA IMAGEN INC | PO BOX 777 | | | | LEWISVILLE | NC | 27023 |
| 1667622 | I Figueeoa, Norma | ADDRESS ON FILE | | | | | | |
| 225782 | I G BUILDERS CORP | P O BOX 195488 | | | | SAN JUAN | PR | 00919-5488 |
| 225783 | I G D CORP | PO BOX 194261 | | | | SAN JUAN | PR | 00919 |
| 225784 | I G L G CORP | 11909 MINOR JONES DR | | | | OWINGS MILLS | MD | 21117-1536 |
| 225785 | I GROUP LLC | 100 CARR 165 STE 511 | CENTRO INTER MERCADEO | | | GUAYNABO | PR | 00968-8052 |
| 667828 | I J M INC | PO BOX 141455 | | | | ARECIBO | PR | 00614 |
| 2134080 | I K C. A. un menor (MARYSEL AVELA FRANQUI) | ADDRESS ON FILE | | | | | | |
| 225786 | I LEVY & ASSOCIATES INC DBA IRON DATA | 400 S WOODS MILL ROAD | SUITE 150 | | | CHESTERFIELD | MO | 63017-3430 |
| 225787 | I LEVY & ASSOCIATES INC DBA IRON DATA | 645 MARYVILLE CENTRE | DR SUITE 200 | | | ST LOUIS | MO | 63141-5815 |
| 667829 | I LOVE YOU LORD/VICTOR ORTEGA CALDERON | PO BOX 3575 | | | | GUAYNABO | PR | 00970-3575 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 667831 | I M R CORPORATION | P O BOX 846 | | | | FAJARDO | PR | 00738 | |
| 667830 | I M WINNER INC | VILLA FLORES | D-22 AVE ACACIA | | | PONCE | PR | 00731 | |
| 225788 | I MATOS CONSULTING INC | HC 02 BOX 7280 | | | | BARRANQUITAS | PR | 00794 | |
| 667832 | I MORALES TIRE | PO BOX 614 | | | | AGUAS BUENAS | PR | 00703 | |
| 225789 | I MORALES TIRE CORP | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| 667834 | I N R U M E C | BO MARINA MERIDIONAL | 59 COMERCIO ST IB | | | MAYAGUEZ | PR | 00680 | |
| 667833 | I N R U M E C | PO BOX 363713 | | | | SAN JUAN | PR | 00936-3713 | |
| 225790 | I ONE CREATIVE CONSULTANTS | CENTRO INTERNACIONAL DE MERCADEO | 90 CARR 65 SUITE 301 | | | GUAYNABO | PR | 00968 | |
| 667835 | I P E D | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 667836 | I P R PHARMACEUTICALS INC | PO BOX 1624 | | | | CANOVANAS | PR | 00729 | |
| 667837 | I P R PHARMACEUTICALS INC | PO BOX 1967 | | | | CAROLINA | PR | 00984 | |
| 667838 | I P T I RENTAL | 902 AVE R H TODD | | | | SAN JUAN | PR | 00908 | |
| 225791 | I POWER ENTERPRISES INC | URB VISTA AZUL | G 15 CALLE 7 | | | ARECIBO | PR | 00612 | |
| 225771 | I PROVIDER CORP | PO BOX 1153 | | | | QUEBRADILLAS | PR | 00678 | |
| 667839 | I R O & ASOCIADOS INC | PO BOX 2873 | | | | GUAYNABO | PR | 00970-2873 | |
| 225793 | I R P CONTRACTOR INC | HC 1 BOX 3838 | | | | SANTA ISABEL | PR | 00757 | |
| 225794 | I R P MARKETING COMMUNICATIONS LLC | 115 CALLE DEL PARQUE STE 7 | | | | SAN JUAN | PR | 00911 | |
| 844701 | I R TRANSMISSION & CAR CARE | PMB STE 295 | URB SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 225795 | I S C CORP | PO BOX 192212 | | | | SAN JUAN | PR | 00919 | |
| 667840 | I S CONSTRUCTION CORP | P O BOX 645 | | | | CAGUAS | PR | 00725 | |
| 667841 | I S IS | 12101 JOHNY CAKE RIDGE ROAD | | | | APPLE VALLEY | MN | 55124 8151 | |
| 225796 | I S ROOFING AND CONSTRUCTION CO INC | BOSQUE SENORIAL | 2733 CALLE PALMA DE LLUVIA | | | PONCE | PR | 00728-1992 | |
| 667842 | I S TECNOLOGY DE PR INC | PO BOX 372767 | | | | CAYEY | PR | 00737 | |
| 225797 | I SHOP PR | B5 CALLE TABONUCO | SUITE 216 PMB 208 | | | GUAYNABO | PR | 00968 | |
| 225798 | I SHOP PR CORP | PMB 208 | B 5 CALLE TABONUCO SUITE 216 | | | GUAYNABO | PR | 00968 | |
| 225799 | I T G CORP. | PO BOX 365024 | | | | SAN JUAN | PR | 00936-5024 | |
| 667843 | I T G SERVICES | PO BOX 3371 | | | | JUNCOS | PR | 00777 | |
| 225800 | I T INTEGRATION WARE CORP | PMB 364 400 | JUAN CALAF STREET | | | SAN JUAN | PR | 00918 | |
| 667844 | I TECH CONSULTING GROUP | PO BOX 9021941 | | | | SAN JUAN | PR | 00902-1921 | |
| 225801 | I TECH CORP | PO BOX 192417 | | | | SAN JUAN | PR | 00919-2417 | |
| 225802 | I WEAR FASHIONS | CARR. 869. CALLE PALMAS, ESQ. 4, BO PALMAS | | | | CATAÑO | PR | 00962 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 225803 | I. M. F. | PMB 78 HC-01 BOX 29030 | | | CAGUAS | PR | 00725-0000 | |
| 1790042 | I. Rivera Ramos, Wanda | ADDRESS ON FILE | | | | | | |
| 1790042 | I. Rivera Ramos, Wanda | ADDRESS ON FILE | | | | | | |
| 667845 | I.A.P., INC. | PO BOX 10000 | A HAWS INDUSTRIES COMPANY | | CASPER | WY | 82602-1000 | |
| 2075939 | I.A.R. M. un menor (Annabelle Morales) | ADDRESS ON FILE | | | | | | |
| 667846 | I.B. DELIVERY SERVICES\ | GARY BROWN | 1867 AVE BARBOSA | | SAN JUAN | PR | 00912 | |
| 1776930 | I.B.C, AND MARTHA CRUZ CRUZ | MARIE QUINONES, ATTORNEY | LBRG LAW FIRM | PO BOX 9022512 | SAN JUAN | PR | 00902-2512 | |
| 1776930 | I.B.C., AND MARTHA CRUZ CRUZ | PO BOX 9022512 | | | SAN JUAN | PR | 00902 | |
| 1814910 | I.B.C., AND MARTHA CRUZ CRUZ | ADDRESS ON FILE | | | | | | |
| 225804 | I.D.E.A. INC. | PMB 287 PO BOX 6030 | | | CAROLINA | PR | 00984-6030 | |
| 225805 | I.D.E.A. INC. | PO BOX 21061 | | | SAN JUAN | PR | 00928-1061 | |
| 2150804 | I.D.E.A., INC. | ATTN: R. ELFREN BERNIER, ESQ. | 2923-F SATURN STREET | | BREA | CA | 92821 | |
| 2170412 | I.D.E.A., INC. | ATTN: R. ELFREN BERNIER, ESQ. | P.O. BOX 3223 | | SAN JUAN | PR | 00918 | |
| 225806 | I.E.A.C. | PMB AVE ESMERALDA 405 | SUITE 2 | | SAN JUAN | PR | 00969-4457 | |
| 1684183 | I.E.D.S., a minor child (Adriana A. Soto, parent) | ADDRESS ON FILE | | | | | | |
| 1757257 | I.F.O., a minor child (Grisel Olivencia, parent) | ADDRESS ON FILE | | | | | | |
| 1723637 | I.J.A.S | ADDRESS ON FILE | | | | | | |
| 1723637 | I.J.A.S | ADDRESS ON FILE | | | | | | |
| 1723637 | I.J.A.S | ADDRESS ON FILE | | | | | | |
| 1447030 | I.J.B.F., a minor child (Marilyn Fernandez, parent) | ADDRESS ON FILE | | | | | | |
| 1511643 | I.J.R.Z., LOURDES ZAMORA, and ISRAEL RAMIREZ | LBRG LAW FIRM | P.O. BOX 9022512 | | SAN JUAN | PR | 00902-2512 | |
| 2175868 | I.M.R. CONTRACTOR & SERVICES INC | URB BOSQUE LLANO | 719 | | SAN LORENZO | PR | 00754 | |
| 667847 | I.O INTERACTIVE PARADIS FILMS | P.O. BOX 11894 | | | SAN JUAN | PR | 00922 | |
| 667848 | I.S.P.A.M.E.R. | 65TH INF.STATION | PO BOX 29652 | | SAN JUAN | PR | 00929 | |
| 844702 | I.S.S. ClassicCare, Inc. | 3352 Ave. San Claudio PMB 330 | | | SAN JUAN | PR | 00926-4107 | |
| 1447086 | I.T.L.P., a minor child (Tatiana Perez, parent) | ADDRESS ON FILE | | | | | | |
| 667849 | I.T.T. INTERMEDIA | PO BOX 191225 | | | SAN JUAN | PR | 00919 | |
| 225807 | I/O AUTOMATION OF P R INC | THE UPS STORE 200 | AVE RAFAEL CORDERO STE 140 PMB 250 | | CAGUAS | PR | 00725-4303 | |
| 225808 | IAAAP CAPITULO DE HUMACAO | PMB 103 | PO BOX 851 | | HUMACAO | PR | 00792 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 225809 | IAAP CAPITULO DE SAN JUAN | PO BOX 360744 | | | | SAN JUAN | PR | 00936-0744 | |
| 667850 | IACA INTL ASSOCIATION OF CORP ADM | SERV NEW BRUNSWICK PO BOX 1998 | 985 COLLEGE HILL ROAD | | | FREDERICTON NB | NB | E3B 5G4 | |
| 225810 | IAGROSSI BRENES, GLORIA | ADDRESS ON FILE | | | | | | | |
| 1983383 | Iamiceli Campos, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 797006 | IAMICELI CAMPOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 225812 | IAMICELI CAMPOS, HOMERO A | ADDRESS ON FILE | | | | | | | |
| 225813 | IAN A BONILLA RIVERA | ADDRESS ON FILE | | | | | | | |
| 667851 | IAN A RIVERA COLON | SULTANA | 52 CALLE GIRALDA | | | MAYAGUEZ | PR | 00680 | |
| 225814 | IAN ALLEN LIM | ADDRESS ON FILE | | | | | | | |
| 225815 | IAN B MEDINA PADILLA | ADDRESS ON FILE | | | | | | | |
| 225816 | IAN BAEZ FERNANDEZ V DEPARTAMENTO DE EDUCACION | LCDO OSVALDO BURGOS | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 225817 | IAN C RODRIGUEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 225818 | IAN CARLOS PINEIRO IRIARTE | ADDRESS ON FILE | | | | | | | |
| 225819 | IAN COLON GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 844703 | IAN COTTO QUIÑONEZ | URB VILLA NUEVA | T15 CALLE 21 | | | CAGUAS | PR | 00726 | |
| 225820 | IAN COURT WEEKS | ADDRESS ON FILE | | | | | | | |
| 225821 | IAN D PIZARRO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 225822 | IAN D PIZARRO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 225823 | IAN E ADAME SOTO | ADDRESS ON FILE | | | | | | | |
| 770549 | IAN G HERNANDEZ MALDONADO | COND BELLAMAR 62 | CALLE MARBELLA APT 6B | | | SAN JUAN | PR | 00907-2128 | |
| 667852 | IAN G HERNANDEZ MALDONADO | COND LOS OLMOS | APT 5 H | | | SAN JUAN | PR | 00927 | |
| 1439855 | IAN H. HENDERSON LIVING TRUST | 4039 LAKE RD N. | | | | BROCKPORT | NY | 14420 | |
| 1439855 | IAN H. HENDERSON LIVING TRUST | RITA H. HENDERSON + ANN L. HENDERS | 1863 HARRISON ST | | | TITUSVILLE | FL | 32780 | |
| 225824 | IAN HERNANDEZ MANCILLA | ADDRESS ON FILE | | | | | | | |
| 225825 | IAN J ROBERTSON | ADDRESS ON FILE | | | | | | | |
| 225826 | IAN JOLLY | ADDRESS ON FILE | | | | | | | |
| 844704 | IAN L PEREZ TORRES | 335 BLVD MEDIA LUNA APT 4004 | | | | CAROLINA | PR | 00987-5157 | |
| 225827 | IAN L TORRES NEGRON | ADDRESS ON FILE | | | | | | | |
| 667853 | IAN M FRED SANJURJO | PO BOX 1162 | | | | RIO GRANDE | PR | 00745 | |
| 225828 | IAN MEDINA MONTERO | ADDRESS ON FILE | | | | | | | |
| 2151638 | IAN MELMED | 800 SE 20TH AVE APT 408 | | | | DEERFIELD BEACH | FL | 33441 | |
| 225829 | IAN MERCADO TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 667854 | IAN P CARVAJAL | 361 CALLE SAN FRANCISCO 3ER PISO | | | SAN JUAN | PR | 00901 | |
| 844705 | IAN RANDLE PUBLISHERS LTD | PO BOX 686 | 11 CUNNINGHAM AVENUE | | KINGSTON 6 | | | JAMAICA |
| 225830 | IAN SANTIAGO DE SANTIAGO | ADDRESS ON FILE | | | | | | |
| 225831 | IAN VEGA SANTA | ADDRESS ON FILE | | | | | | |
| 225832 | IAN Y SILVA BOADA | ADDRESS ON FILE | | | | | | |
| 225833 | IANCARLOS JIMENEZ/FLORENCE SACARELLO | ADDRESS ON FILE | | | | | | |
| 667855 | IANELIX Z ROLON RIVERA | PO BOX 5159 | | | CAROLINA | PR | 00984 | |
| 667856 | IANLEE L TIRADO VILA | URB GOLDEN GATE | 123 CALLE RUBI | | GUAYNABO | PR | 00968 | |
| 667857 | IANNA MARTINEZ PETERSON | SAN AGUSTIN | 110 CALLE SAN BRUNO URB SAN AGUSTIN | | VEGA BAJA | PR | 00693 | |
| 667858 | IANNELIS ORTIZ PRINCIPE | ADDRESS ON FILE | | | | | | |
| 225834 | IANNUCCILLI MD, ARIANNA | ADDRESS ON FILE | | | | | | |
| 225835 | IANTHY GONZALEZ AMARO | ADDRESS ON FILE | | | | | | |
| 225836 | IAR COMMUNICATION INC | URB. COLINAS VERDES | CALLE 10 P 10 | | SAN SEBASTIAN | PR | 00685 | |
| 667859 | IARYLO SERVICE STATION | PO BOX 1302 | | | GURABO | PR | 00778 | |
| 225837 | IAS MEDICAL INC | PO BOX 51962 | | | TOA BAJA | PR | 00950 | |
| 667860 | IASIU P R CHAPTER | P O BOX 191899 | | | SAN JUAN | PR | 00919-1899 | |
| 225838 | IB COMMUNICATIONS | ADDRESS ON FILE | | | | | | |
| 225839 | IBAN CORDERO, MAXIMA | ADDRESS ON FILE | | | | | | |
| 225840 | IBAN GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 225841 | IBANEZ ARROYO, RAMON | ADDRESS ON FILE | | | | | | |
| 225842 | IBANEZ BLONDET, JUAN | ADDRESS ON FILE | | | | | | |
| 225843 | Ibanez Caban, Juan A | ADDRESS ON FILE | | | | | | |
| 225844 | IBANEZ CABAN, LIZANDRA | ADDRESS ON FILE | | | | | | |
| 797007 | IBANEZ CINTRON, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 225845 | IBANEZ CINTRON, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 797008 | IBANEZ CINTRON, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 225846 | IBANEZ COLON, EDWIN | ADDRESS ON FILE | | | | | | |
| 225847 | IBANEZ CUEVAS, IYARE | ADDRESS ON FILE | | | | | | |
| 225848 | IBANEZ DE FELICIANO, CARMEN | ADDRESS ON FILE | | | | | | |
| 225849 | IBANEZ FERNANDEZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 225850 | IBANEZ GALARZA, DAISY | ADDRESS ON FILE | | | | | | |
| 225851 | IBANEZ GALARZA, HECTOR | ADDRESS ON FILE | | | | | | |
| 225852 | IBANEZ GALARZA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 797009 | IBANEZ GONZALEZ, GRACE A | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 225854 | IBANEZ GONZALEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 225855 | Ibanez Gonzalez, Lourdes I. | ADDRESS ON FILE | | | | | | | |
| 225856 | Ibanez Hernandez, Hector M | ADDRESS ON FILE | | | | | | | |
| 225857 | IBANEZ HUERTAS, SHEILA | ADDRESS ON FILE | | | | | | | |
| 225858 | IBANEZ MALDONADO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 225860 | IBANEZ MARTIN, DIANA | ADDRESS ON FILE | | | | | | | |
| 225861 | Ibanez Martinez, Antonio | ADDRESS ON FILE | | | | | | | |
| 225862 | IBANEZ MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 225863 | IBANEZ ORTEGA, RAMON | ADDRESS ON FILE | | | | | | | |
| 225864 | IBANEZ PABON MD, HECTOR | ADDRESS ON FILE | | | | | | | |
| 225865 | IBANEZ REYES, AIDA | ADDRESS ON FILE | | | | | | | |
| 225866 | IBANEZ REYES, INGRID | ADDRESS ON FILE | | | | | | | |
| 225867 | IBANEZ ROMANY, JOSE R | ADDRESS ON FILE | | | | | | | |
| 225868 | IBANEZ SANTIAGO, DORINLY | ADDRESS ON FILE | | | | | | | |
| 797011 | IBANEZ SANTIAGO, VICENTE | ADDRESS ON FILE | | | | | | | |
| 225869 | IBANEZ SANTIAGO, VICENTE B | ADDRESS ON FILE | | | | | | | |
| 225870 | IBANEZ SANTOS, DAYNA L | ADDRESS ON FILE | | | | | | | |
| 225871 | IBANEZ SANTOS, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 225872 | IBANIA PEREZ,MADELINE PEREZ,MARTHA PEREZ | ADDRESS ON FILE | | | | | | | |
| 225873 | IBARGUEN HINESTROZA, SIXTA | ADDRESS ON FILE | | | | | | | |
| 225874 | IBARRA BERRIOS, ERICK | ADDRESS ON FILE | | | | | | | |
| 225875 | IBARRA BERRIOS, MARLA Y | ADDRESS ON FILE | | | | | | | |
| 1689705 | Ibarra Berrios, Marla Y. | ADDRESS ON FILE | | | | | | | |
| 225876 | IBARRA BERRIOS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 225877 | IBARRA BUSTAMANTE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1694255 | Ibarra Canico, Luz Maria | ADDRESS ON FILE | | | | | | | |
| 797012 | IBARRA CANINO, LUZ | ADDRESS ON FILE | | | | | | | |
| 225878 | IBARRA CANINO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 1637217 | Ibarra Canino, Luz Maria | ADDRESS ON FILE | | | | | | | |
| 1666167 | Ibarra Canino, Luz Maria | ADDRESS ON FILE | | | | | | | |
| 1735393 | Ibarra Canino, Luz Maria | ADDRESS ON FILE | | | | | | | |
| 225879 | IBARRA DE LEON, ENID | ADDRESS ON FILE | | | | | | | |
| 225880 | IBARRA DELGADO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 225882 | IBARRA GALLARDO, PALMIRA | ADDRESS ON FILE | | | | | | | |
| 225883 | IBARRA HUERTAS, NEIDA | ADDRESS ON FILE | | | | | | | |
| 225884 | IBARRA MONTALVO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 225885 | IBARRA MORALES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 225886 | Ibarra Morales, Wanda Ivette | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 225887 | IBARRA MORENO, OSCAR | ADDRESS ON FILE | | | | | | |
| 797015 | IBARRA NEGRON, ARACELIS | ADDRESS ON FILE | | | | | | |
| 797016 | IBARRA NEGRON, WELLMARIE | ADDRESS ON FILE | | | | | | |
| 225888 | IBARRA NEGRON, WELLMARIE | ADDRESS ON FILE | | | | | | |
| 225889 | IBARRA PEREIRA, CELESTE | ADDRESS ON FILE | | | | | | |
| 797017 | IBARRA PEREIRA, CELESTE | ADDRESS ON FILE | | | | | | |
| 225890 | IBARRA PEREZ, IRAIDA | ADDRESS ON FILE | | | | | | |
| 225891 | IBARRA PEROCIER, LILLIAM M. | ADDRESS ON FILE | | | | | | |
| 225892 | IBARRA RAMOS, JORGE L. | ADDRESS ON FILE | | | | | | |
| 225893 | IBARRA RAMOS, LUIS F | ADDRESS ON FILE | | | | | | |
| 225894 | IBARRA RIOS, EDWIN | ADDRESS ON FILE | | | | | | |
| 225895 | IBARRA RIVERA, ANNETTE | ADDRESS ON FILE | | | | | | |
| 225896 | IBARRA RODRIGUEZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 225897 | IBARRA RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 225898 | IBARRA SANCHEZ, ARIANNYS | ADDRESS ON FILE | | | | | | |
| 225899 | IBARRA SANTIAGO, YAHAIRA M. | ADDRESS ON FILE | | | | | | |
| 225900 | IBARRA SILFA, MARCELINO | ADDRESS ON FILE | | | | | | |
| 225901 | IBARRA, IVAN | ADDRESS ON FILE | | | | | | |
| 2164855 | Ibarra, Maribel | | | | | | | |
| 667861 | IBARRAS PROFESSIONAL SERVICE | BELLA VISTA GARDENS | G 15 CALLE 11 | | BAYAMON | PR | 00957 | |
| 225902 | IBARRONDO APONTE, ROBERTO | ADDRESS ON FILE | | | | | | |
| 225903 | IBARRONDO AQUINO, LOURDES | ADDRESS ON FILE | | | | | | |
| 853248 | IBARRONDO AQUINO, LOURDES M. | ADDRESS ON FILE | | | | | | |
| 225904 | IBARRONDO AQUINO, MINERVA | ADDRESS ON FILE | | | | | | |
| 1778606 | IBARRONDO AQUINO, MINERVA | ADDRESS ON FILE | | | | | | |
| 225905 | IBARRONDO AQUINO, ZAIDA | ADDRESS ON FILE | | | | | | |
| 225906 | IBARRONDO DIAZ, AIDA L | ADDRESS ON FILE | | | | | | |
| 225907 | IBARRONDO ESPINOZA, JUANITA | ADDRESS ON FILE | | | | | | |
| 225908 | IBARRONDO GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 225909 | IBARRONDO GONZALEZ, EILEEN | ADDRESS ON FILE | | | | | | |
| 225910 | IBARRONDO GONZALEZ, WALTER J | ADDRESS ON FILE | | | | | | |
| 225911 | IBARRONDO MALAVE, MARIBEL | ADDRESS ON FILE | | | | | | |
| 225912 | IBARRONDO RODRIGUEZ, ILEANA | ADDRESS ON FILE | | | | | | |
| 2022179 | Ibarrondo Rodriguez, Iliana | ADDRESS ON FILE | | | | | | |
| 2022179 | Ibarrondo Rodriguez, Iliana | ADDRESS ON FILE | | | | | | |
| 225913 | IBARRONDO RODRIGUEZ, VIRGINIA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 225914 | IBARRONDO SOTO, JUAN | ADDRESS ON FILE | | | | | | |
| 225915 | IBARRONDO SOTO, MANUEL A | ADDRESS ON FILE | | | | | | |
| 797018 | IBARRONDO SOTO, MANUEL A | ADDRESS ON FILE | | | | | | |
| 225916 | IBARRONDO TORRES, MARIA M | ADDRESS ON FILE | | | | | | |
| 1887619 | Ibarrondo, Ileana | ADDRESS ON FILE | | | | | | |
| 1739983 | Ibarroudo Rodriguez, Iliana | ADDRESS ON FILE | | | | | | |
| 225917 | IBARRY ORTIZ, LUIS | ADDRESS ON FILE | | | | | | |
| 225918 | IBARRY RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | |
| 225919 | IBARRY RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 225920 | IBASIS RETAIL, INC. H/N/C IBASIS | 10 Maguire Road, Building 3 | | | | Lexington | MA | 02421 |
| 225921 | IBASIS RETAIL, INC. H/N/C IBASIS | PO BOX 195141 | | | | SAN JUAN | PR | 00919-5141 |
| 225922 | IBELISES DIAZ AQUINO | ADDRESS ON FILE | | | | | | |
| 225923 | IBELLE C AYALA ROSADO | ADDRESS ON FILE | | | | | | |
| 667863 | IBER LUMBER INC | P O BOX 11657 | | | | SAN JUAN | PR | 00922 1657 |
| 667864 | IBERA INT TRADE | PO BOX 11993 | | | | SAN JUAN | PR | 00922 |
| 667865 | IBERIA BAKERY & DELI | PO BOX 9833 | | | | SAN JUAN | PR | 00908-0833 |
| 225924 | IBERIA LINEAS AEREAS DE ESPANA | ADDRESS ON FILE | | | | | | |
| 667866 | IBERICA DE PR | CONDOMINIO LA MANCHA | APT 310 | | | CAROLINA | PR | 00979 |
| 225925 | IBERICO TECHNOLOGIES INC | PO BOX 1806 | | | | VEGA BAJA | PR | 00694-1806 |
| 667867 | IBERMEDIA | CALLE SERRANO 187-189 | EDIFICIO SECIB | | | MADRID | | 28002 | SPAIN |
| 225926 | IBERN RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 225927 | IBERN SANTANA, HELEN M | ADDRESS ON FILE | | | | | | |
| 667868 | IBERTEC CARIBE INC | 5 CONCORDIA OFIC 1 SEGUNDO PISO | | | | PONCE | PR | 00731 |
| 225928 | IBET NIEVES ROLON | ADDRESS ON FILE | | | | | | |
| 667869 | IBF BUSINESS FORMS INC | PO BOX 194320 | | | | SAN JUAN | PR | 00919-4320 |
| 667870 | IBF BUSINESS PRODUCTS INC | PO BOX 194320 | | | | SAN JUAN | PR | 00919-4320 |
| 225929 | IBF INTERNATIONAL BUSINESS FOR | PO BOX 194320 | | | | SAN JUAN | PR | 00919-4320 |
| 667871 | IBIA TORRES RIVERA | URB PERLA DEL SUR 290 | CALLE L | | | PONCE | PR | 00731 |
| 225930 | IBIMAEL VARGAS CRUZ | ADDRESS ON FILE | | | | | | |
| 225931 | IBIS AGUIRRE GARCIA | ADDRESS ON FILE | | | | | | |
| 667873 | IBIS BARRERAS FELIX | ADDRESS ON FILE | | | | | | |
| 667874 | IBIS D RAMOS BONILLA | HC 3 BOX 12999 | | | | CAMUY | PR | 00627-9724 |
| 225932 | IBIS DALIA , NELSON E,NELSON R SOTO | ADDRESS ON FILE | | | | | | |
| 225933 | IBIS E VAZQUEZ QUINTANA | ADDRESS ON FILE | | | | | | |
| 770550 | IBIS GALERA AVILES | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 225934 | IBIS I RIVERA DBA GUSTITOS CATERING | P O BOX 561719 | | | | GUAYANILLA | PR | 00956-4159 | |
| 225935 | IBIS I. RIVERA SANTOS DBA GUSTITOS | PO BOX 561719 | | | | GUAYANILLA | PR | 00656-4159 | |
| 225936 | IBIS L RIVERA SANTOS / GUSTITOS CATERING | ADDRESS ON FILE | | | | | | | |
| 225937 | IBIS M ASTACIO SOSTRE | ADDRESS ON FILE | | | | | | | |
| 667872 | IBIS MARITZA VELEZ MARTINEZ | URB FAIR VIEW | 1910 CALLE 47 | | | SAN JUAN | PR | 00926-7632 | |
| 225938 | IBIS N SUAREZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 225939 | IBIS PASTRANA CARINO | ADDRESS ON FILE | | | | | | | |
| 225940 | IBIS PASTRANA CARINO | ADDRESS ON FILE | | | | | | | |
| 667876 | IBIS R CINTRON DIAZ | ADDRESS ON FILE | | | | | | | |
| 667877 | IBIS RODRIGUEZ CARRO | BAYAMON GARDENS | N 52 CALLE 21 | | | BAYAMON | PR | 00956 | |
| 225941 | IBIS V VARGAS MUNIZ | ADDRESS ON FILE | | | | | | | |
| 225942 | IBIS Y ECHEVARRIA RUIZ | ADDRESS ON FILE | | | | | | | |
| 225943 | IBIS Y. MONTALVO FELIX | ADDRESS ON FILE | | | | | | | |
| 667878 | IBITZZA GONZALEZ IGLESIAS | JARDINES DE SAN LORENZO | A 11 CALLE 2 | | | SAN LORENZO | PR | 00754 | |
| 225944 | IBM CORPORATION | 654 AVE MUOZ RIVERA | BANKERS FINANCE BUILDING | | | HATO REY | PR | 00918 | |
| 831395 | IBM Corporation | 654 Muñoz Rivera Ave. | | | | Hato Rey | PR | 00918 | |
| 225945 | IBM CORPORATION | P O BOX 945684 | | | | ATLANTA | GA | 30394 5684 | |
| 225946 | IBM CORPORATION | PO BOX 364387 | | | | SAN JUAN | PR | 00936-4387 | |
| 225947 | IBM CORPORATION | PO BOX 643600 | | | | PITTSBURGH | PA | 15264-3600 | |
| 225948 | IBM CORPORATION | PO BOX 646300 | | | | PITTSBURGH | PA | 15264-3600 | |
| 225949 | IBM CREDIT LLC | 654 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 225950 | IBO & TECHNOLOGY COURSE | PO BOX 2093 | | | | SAN SEBASTIAN | PR | 00685 | |
| 667879 | IBON D RUIZ CONCEPCION | PO BOX 7238 | | | | MAYAGUEZ | PR | 00681 | |
| 225951 | IBRAHAM LATTIF CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 225952 | IBRAHIM A. MARTÍNEZ NÚÑEZ | LCDO. MIGUEL A. OLMEDO OTERO | PMB 914 | #138 AVE. WINSTON CHURCHILL | | SAN JUAN | PR | 00926-6013 | |
| 667880 | IBRAHIM ALVAREZ RIVERA | BOX 854 | | | | JAYUYA | PR | 00664 | |
| 225953 | IBRAHIM ARCE RAMPOLLA | ADDRESS ON FILE | | | | | | | |
| 1763037 | Ibrahim Burgos, Hariannett | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 225955 | IBRAHIM FEHMI IBRAHIM | LIC. HAYDEE CALDERON MUÑOZ - ABOGADA DE FERDINAND ALMODOVAR PACHECO Y FELICITA PADILLA RODRIGUEZ - DEMANDADOS | LIC. HAYDEE CALDERON MUÑOZ - PO BOX 963 | | | LUQUILLO | PR | 00773 |
| 225956 | IBRAHIM FEHMI IBRAHIM | LIC. OSVALDO SANDOVAL BAEZ - ABOGADO DE IBRAHIM FERMI IBRAHIM - DEMANDANTE | LIC. OSVALDO SANDOVAL BAEZ - 424 AVE. SAN CLAUDIO | | | SAN JUAN | PR | 00926 |
| 225957 | IBRAHIM FLORES APONTE | ADDRESS ON FILE | | | | | | |
| 667881 | IBRAHIM GARCIA PIZARRO,CARMEN ZAYASZAYAS | & LCDA CARMEN CORREA RODRIGUEZ | 101-2 CALLE ESTEBAN PADILLA | | | BAYAMON | PR | 00959 |
| 667882 | IBRAHIM J AYALA FUENTES | HC 1 BOX 7867 | | | | LOIZA | PR | 00772 |
| 225958 | IBRAHIM LUGO MATOS | VICTOR J. CASAL VAZQUEZ | CASAL LAW OFFICE | PO BOX 363527 | | SAN JUAN | PR | 00936-3527 |
| 225959 | IBRAHIM M CORDERO MORALES | ADDRESS ON FILE | | | | | | |
| 667883 | IBRAHIM MALDONADO FOURNIER | PO BOX 800749 | | | | COTO LAUREL | PR | 00780-0749 |
| 667884 | IBRAHIM MARTINEZ MORENO | ADDRESS ON FILE | | | | | | |
| 225960 | IBRAHIM O RIOS VILLANUEVA | ADDRESS ON FILE | | | | | | |
| 225961 | IBRAHIM O RIVERA MONCLOVA | ADDRESS ON FILE | | | | | | |
| 667885 | IBRAHIM RIOS LASSUS | 117 AVE MONTEMAR | | | | AGUADILLA | PR | 00603 |
| 225962 | IBRAHIM RIVERA RUIZ | ADDRESS ON FILE | | | | | | |
| 225963 | IBRAHIM RIVERA RUIZ | ADDRESS ON FILE | | | | | | |
| 667886 | IBRAHIM ULANGA LAMUNEY Y ROSA ORENGO C | ADDRESS ON FILE | | | | | | |
| 797019 | IBRAHIM VEGA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 225965 | IBRAHIM VEGA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 667887 | IBRAHIM YESILYURT CAKIR | PO BOX 1763 | | | | CAROLINA | PR | 00984 |
| 225966 | IBRAHIM, LAYLA | ADDRESS ON FILE | | | | | | |
| 2159120 | Ibrahim, Margarita | ADDRESS ON FILE | | | | | | |
| 797020 | IBRAHIN BURGOS, HARIANNETTE | ADDRESS ON FILE | | | | | | |
| 225967 | IBRAHIN BURGOS, HARIANNETTE | ADDRESS ON FILE | | | | | | |
| 797021 | IBRAHIN BURGOS, HARIANNETTE | ADDRESS ON FILE | | | | | | |
| 225968 | IBRAHIN NUNEZ ALVARADO | ADDRESS ON FILE | | | | | | |
| 667888 | IBRAIM ABUUSSBA ABDELFATTAH | URB SANTIAGO IGLESIAS | CALLE LUISA CAPETILLO | | | SAN JUAN | PR | 00921-4129 |
| 1495733 | IBRAIM IBRAIM, NADER | ADDRESS ON FILE | | | | | | |
| 1495733 | IBRAIM IBRAIM, NADER | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 667889 | IBRAIN FERNANDEZ MOJICA | BO JAQUEYES | P O BOX 700 | | AGUAS BUENAS | PR | 00703 | |
| 667890 | IBSEN S CRUZ FERNANDEZ | 54 VEGALINDA | | | CAYEY | PR | 00736-9669 | |
| 225969 | IBZAN HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 225970 | IBZAN N ORTIZ ALFONSO | ADDRESS ON FILE | | | | | | |
| 225971 | IBZAN PEREZ MUNOZ | ADDRESS ON FILE | | | | | | |
| 667891 | IC CATERING RENTAL INC | LAS LOMAS | 752 CALLE 31 SO | | SAN JUAN | PR | 00921 | |
| 667892 | ICA COMMERCE AGENCY | MSC 447 AVE DE DIEGO 89 | SUITE 102 | | SAN JUAN | PR | 00927-5831 | |
| 667893 | ICA MIRAMAR | P O BOX 193588 | | | SAN JUAN | PR | 00919-3588 | |
| 225972 | ICAL GROUP LLC | PO BOX 879 | | | BARRANQUITAS | PR | 00794 | |
| 225973 | ICAR Y/O ACADEMIA SAN LUIS | 28 CALLE SAN BLAS | | | LAJAS | PR | 00667 | |
| 225974 | ICAR Y/O ACADEMIA SAN LUIS | P O BOX 420 | | | LAJAS | PR | 00667-0420 | |
| 667894 | ICARUS CARIBBEAN CORP | PO BOX 41268 | | | SAN JUAN | PR | 00940-1268 | |
| 225975 | ICB BILLING MANAGEMENT CORP | PLAZA RIO HONDO MALL | 90 AVE RIO HONDO STE 10 PMB 116 | | BAYAMON | PR | 00961-3111 | |
| 667896 | ICD EVENT INC | 221 BOSTON POST EAST SUITE 490 | | | MARLBOROUGH | MA | 01752 | |
| 667897 | ICE BUILDERS INC | 4628 CROSS ROADS | PARK DR | | LIVERPOOL | NY | 13088-3516 | |
| 225976 | ICE MACHINE & FOOD EQUIPMENT SERVICE | PO BOX 577 | | | GUAYNABO | PR | 00970 | |
| 667898 | ICE NETWORKS | CITIBANK TOWER SUITE 702 | 252 AVE PONCE DE LEON | | SAN JUAN | PR | 00918 | |
| 225977 | ICE O MATIC ICE MACHINE & FOOD EQUIPMENT | PMB 78 HC 01 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 667899 | ICEA MIRAMAR | P O BOX 192588 | | | SAN JUAN | PR | 00919-3588 | |
| 667900 | ICENET WORKS COM INC | 1612 PONCE DE LEON 5TH FLOOR | | | SAN JUAN | PR | 00909 | |
| 667901 | ICENET WORKS COM INC | PMB 354 1507 PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 667902 | ICF INCORPORATED L L C | 9300 LEE HIGHWAY | | | FAIRFAX | VA | 22031-1207 | |
| 225979 | ICF INTERNATIONAL | 9300 Lee Highway | | | Fairfax | VT | 22031 | |
| 225980 | ICF SH & E INC | 90 PARK AVENUE 27 TH FLOOR | | | NEW YORK | NY | 10016 | |
| 225981 | ICHEL M. VICENTE BURGOS | ADDRESS ON FILE | | | | | | |
| 225982 | ICHELL SANCHEZ | ADDRESS ON FILE | | | | | | |
| 225983 | ICHS INTEGRATED COMMUNITY HEALTH SYSTEM | ATTN MICHELL CARRASQUILLO | 400 CALLE CALAF PMB 455 | | SAN JUAN | PR | 00918-1314 | |
| 225984 | ICHY CAR RENTAL INC | 91 AVE EMERITO ESTRADA RIVERA | | | SAN SEBASTIAN | PR | 00685 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1296 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| 225985 | ICHY CAR RENTAL INC | D/B/A ICHY CAR RENTAL | 91 AVE EMERITO ESTRADA | | | SAN SEBASTIAN | PR | 00732 | |
| 225986 | ICI PAINTS C\O RELIANCE CARIBBEAN INC | P O BOX 3126 | | | | SAN JUAN | PR | 00936 | |
| 225987 | ICI PAINTS C\O RELIANCE CARIBBEAN INC | P O BOX 36126 | | | | SAN JUAN | PR | 00936-3126 | |
| 225988 | ICI PAINTS C\O RELIANCE CARIBBEAN INC | P O BOX 9179 | | | | CAROLINA | PR | 00988 | |
| 667903 | ICL CALIBRATION LABORATORIES | P O BOX 1268 | | | | GURABO | PR | 00778 1268 | |
| 667904 | ICLIA M GONZALEZ DIAZ | URB VILLA DEL CARMEN | J 20 CALLE ARECIBO | | | CAGUAS | PR | 00725 | |
| 667905 | ICM OF PR / JESUS A GOAS | P O BOX 191779 | | | | SAN JUAN | PR | 00919-1779 | |
| 667906 | ICN DOSIMETRY SERVICE | PO BOX 55667 | | | | LOS ANGELES | CA | 90074-5667 | |
| 225989 | ICN DUTCH HOLDING B V | SRA DAISY RIVERA-RECORD ROOM- | RECURSOS HUMANOS | HC 01 BOX 16625 | | HUMACAO | PR | 00791 | |
| 667907 | ICN DUTCH HOLOING | HC 01 BOX 16625 | | | | HUMACAO | PR | 00791-9711 | |
| 225990 | ICN GENERAL CONTRACTORS CORP | PO BOX 1089 | | | | FLORIDA | PR | 00650 | |
| 225991 | IComm Networks, LLC | PO Box 13922 | | | | San Juan | PR | 00908-3922 | |
| 667908 | ICON COMPUTER PARTS | PUERTO NUEVO | 516 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| 667910 | ICON INDUSTRIES | PO BOX 13577 | SANTURCE STATION | | | SAN JUAN | PR | 00908 | |
| 667909 | ICON INDUSTRIES | PO BOX 194000 | SUITE 240 | | | SAN JUAN | PR | 00919-4000 | |
| 667912 | ICON INDUSTRIES INC. | PO BOX 13577 | SANTURCE STATION | | | SAN JUAN | PR | 00908 | |
| 667911 | ICON INDUSTRIES INC. | PO BOX 194000 | | | | SAN JUAN | PR | 00919-4000 | |
| 667913 | ICORP PUERTO RICO INC | HOME MORTGAGE PLAZA | SUITE 908 268 PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 225992 | ICPR Junior College | 20 Ave. San Patricio | | | | Arecibo | PR | 00614 | |
| 225993 | ICPR JUNIOR COLLEGE | 80 CALLE MCKINLEY OESTE | | | | MAYAGUEZ | PR | 00680 | |
| 2137958 | ICPR JUNIOR COLLEGE | ICPR JUNIOR COLLEGE | PO BOX 1108 | | | MAYAGUEZ | PR | 00708 | |
| 225995 | ICPR JUNIOR COLLEGE | P O BOX 140067 | | | | ARECIBO | PR | 00614-0067 | |
| 225997 | ICPR JUNIOR COLLEGE | PO BOX 0304 | | | | SAN JUAN | PR | 00919-0304 | |
| 225998 | ICPR JUNIOR COLLEGE | PO BOX 1108 | | | | MAYAGUEZ | PR | 00708 | |
| 844706 | ICPR JUNIOR COLLEGE | PO BOX 1108 | | | | MAYAGUEZ | PR | 00681-9913 | |
| 225995 | ICPR JUNIOR COLLEGE | PO BOX 190304 | | | | SAN JUAN | PR | 00919-0304 | |
| 667914 | ICPRO | P O BOX 40285 | MINILLAS STA | | | SAN JUAN | PR | 00940 | |
| 225999 | ICS CONSTRUCTION CORP | GRAND BOULEVARD LOS PASEOS | PMB 433 SUITE 112 | | | SAN JUAN | PR | 00926-5955 | |
| 844707 | ICS CONSTRUCTION CORP | PMB 433 | 100 GRAND BLVD LOS PASEOS STE 112 | | | SAN JUAN | PR | 00926-5955 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 226000 | ICS GROUP, INC. | VALLE ARRIBA HEIGHTS, S11 LAUREL | | | | CAROLINA | PR | 00983 |
| 667915 | ICY CAR REFRIGERACION | 261 MENDEZ VIGO CENTER | | | | MAYAGUEZ | PR | 00680 |
| 667916 | ID CONSULTING GROUP | VIA AMANECER PG 24 ENCANTADA | | | | TRUJILLO ALTO | PR | 00976 |
| 667917 | ID GROUP INC | SANTA ANA | A 8 CALLE YALE | | | SAN JUAN | PR | 00927 |
| 226001 | ID SERVICES PC | PO BOX 8156 | | | | BAYAMON | PR | 00960 |
| 667919 | IDA A RODRIGUEZ RIVERA | BDA SANTIN | 12 CALLE MARTES BOX 1404 | | | VEGA BAJA | PR | 00694 |
| 226002 | IDA ACEVEDO SARIEGO | ADDRESS ON FILE | | | | | | |
| 667920 | IDA ALERS | PO BOX 670 | | | | ISABELA | PR | 00662 |
| 226004 | IDA C JIMENEZ JIMENEZ | ADDRESS ON FILE | | | | | | |
| 667921 | IDA C ZAYAS DAVILA | 14 CALLE DR VEVE SUR | | | | COAMO | PR | 00769 |
| 667922 | IDA C ZAYAS DAVILA | PO BOX 1666 | | | | COAMO | PR | 00769 |
| 226005 | IDA C. JIMENEZ JIMENEZ | ADDRESS ON FILE | | | | | | |
| 667923 | IDA CALDERON GARCIA | ADDRESS ON FILE | | | | | | |
| 667924 | IDA CARDONA HERNANDEZ | PO BOX 10534 | | | | SAN JUAN | PR | 00922 |
| 226006 | IDA CASTRO SOLIS | ADDRESS ON FILE | | | | | | |
| 667925 | IDA COLLAZO DE LEON | URB ALT DE FLAMBOYAN | N 23 CALLE 23 | | | BAYAMON | PR | 00959 |
| 226007 | IDA COLON TORRES | ADDRESS ON FILE | | | | | | |
| 226008 | IDA CORREA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 667926 | IDA CRUZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 667927 | IDA DIAZ OSORIO | ADDRESS ON FILE | | | | | | |
| 226009 | IDA E ACOSTA ROSARIO | ADDRESS ON FILE | | | | | | |
| 667928 | IDA E BERRIOS NEGRON | P O BOX 1581 | | | | COROZAL | PR | 00783 |
| 667929 | IDA E BERRIOS ROSA | URB MIRAFLORES | 51-23 CALLE 53 | | | BAYAMON | PR | 00957 |
| 667930 | IDA E GONZALEZ SOTO | PO BOX 1614 | | | | UTUADO | PR | 00641 |
| 667931 | IDA E MANGUAL GONZALEZ | HC 1 BOX 22238 | | | | VEGA BAJA | PR | 00693 |
| 667932 | IDA E RAMIREZ MARTINEZ | URB VALLE DE CERRO GORDO | W 33 CALLE RUBI | | | BAYAMON | PR | 00957 |
| 667933 | IDA G SEDA VELEZ | URB ALTAMESA 1710 | SANTA CATALINA | | | SAN JUAN | PR | 00921 |
| 667934 | IDA GUTIERREZ | ALTO APOLO | 2121 SIRCE | | | GUAYNABO | PR | 00969 |
| 667935 | IDA GUZMAN | SIERRA BAYAMON | 71 9 CALLE 79 | | | BAYAMON | PR | 00961 |
| 667936 | IDA I FIGUEROA PEREZ | VALLE TOLIMA | O 15 CALLE EMMA ROSA VICENTY | | | CAGUAS | PR | 00725 |
| 226010 | IDA I GARCIA HUERTAS | ADDRESS ON FILE | | | | | | |
| 667937 | IDA I GONZALEZ TORRES | URB VERSALLES | L 4 CALLE 10 | | | BAYAMON | PR | 00959 |
| 226011 | IDA I LAGUNA PAGAN | ADDRESS ON FILE | | | | | | |
| 226012 | IDA I LEBRON AYALA | ADDRESS ON FILE | | | | | | |
| 667938 | IDA I MARTINEZ HERNANDEZ | URB VALLE ARRIBA HEIGHES | CJ 7 CALLE 138 | | | CAROLINA | PR | 00987 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 667939 | IDA I MORALES DELGADO | ADDRESS ON FILE | | | | | | |
| 667940 | IDA I RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 844708 | IDA I ROHENA PEREZ | URB MONTE TRUJILLO | D7 CALLE 6 | | | TRUJILLO ALTO | PR | 00976-4742 |
| 226013 | IDA I ROSARIO RIVERA | ADDRESS ON FILE | | | | | | |
| 667941 | IDA I. LLORET RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 667942 | IDA I. LLORET RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 667943 | IDA L CRUZ ZAYAS | ADDRESS ON FILE | | | | | | |
| 667944 | IDA L DIAZ PAZ | AVE CAMPO RICO BDA POLVORIN | 446 CALLE 2 | | | SAN JUAN | PR | 00915 |
| 667945 | IDA L DIAZ VAZQUEZ | RES NEMESIO R CANALES | EDIF 38 APT 698 | | | SAN JUAN | PR | 00918 |
| 844709 | IDA L FERNANDEZ RODRIGUEZ | BO SAN ISIDRO | CALLE 3 PARC 170 | | | CANOVANAS | PR | 00729 |
| 226014 | IDA L GAETAN PENA | ADDRESS ON FILE | | | | | | |
| 226015 | IDA L HERNANDEZ CUEVAS | ADDRESS ON FILE | | | | | | |
| 667946 | IDA L HERNANDEZ NIEVES | ADDRESS ON FILE | | | | | | |
| 667947 | IDA L REYES BERRIOS | VALLE ARRIBA | CG6 CALLE 136 | | | CAROLINA | PR | 00984 |
| 667918 | IDA L RIVERA ALVARADO | P O BOX 264 | | | | COAMO | PR | 00769 |
| 667948 | IDA L RIVERA REYES | ADDRESS ON FILE | | | | | | |
| 667949 | IDA L VAZQUEZ VELAZQUEZ | URB ALTA VISTA | 25 CALLE CIPRES | | | CABO ROJO | PR | 00623 |
| 226016 | IDA L. GONZALEZ TORRES | ADDRESS ON FILE | | | | | | |
| 226017 | IDA L. ORTIZ CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 667950 | IDA L. ROBLEDO RAMOS | HC 2 BOX 5541 | | | | MOROVIS | PR | 00687 |
| 226018 | IDA LIZ SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | |
| 226019 | IDA LIZ SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | |
| 226020 | IDA LIZ SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | |
| 226021 | IDA LUZ RIVERA CINTRON | ADDRESS ON FILE | | | | | | |
| 667951 | IDA LUZ RIVERA FONTAN | ADDRESS ON FILE | | | | | | |
| 667952 | IDA LUZ SANTIAGO | BO HIQUILLAR SAN CARLOS | HC 33 BOX 3231 | | | DORADO | PR | 00646 |
| 667953 | IDA M CASTA MENDEZ | P O BOX 3716 | | | | AGUADILLA | PR | 00605 |
| 667954 | IDA M DIAZ MEDINA | HC 04 BOX 48944 | | | | CAGUAS | PR | 00725 |
| 667955 | IDA M ESPARRA MATOS | P O BOX 933 | BO PASTO SANTA ANA | | | COAMO | PR | 00769 |
| 667956 | IDA M GOMEZ | URB CAMPAMENTO | 15 CALLE C | | | GURABO | PR | 00778 |
| 226022 | IDA M HERNANDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 667958 | IDA M SANTOS CRESPO | BO RIO ABAJO | 5943 CALLE MONSERRATE | | | VEGA BAJA | PR | 00693 |
| 226023 | IDA M SEIJO Y MILDRED SEIJO | ADDRESS ON FILE | | | | | | |
| 226024 | IDA M VELEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 226025 | IDA M ZAYAS SANTIAGO | ADDRESS ON FILE | | | | | | |
| 226026 | IDA MAE ANDUJAR GONZALEZ | ADDRESS ON FILE | | | | | | |
| 667959 | IDA MARTINEZ VILLANUEVA | P O BOX 942 | | | | HATILLO | PR | 00659 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 667960 | IDA MELENDEZ PABON | SOLAR 109 MARIA ANTONIA | | | | GUANICA | PR | 00653 | |
| 226027 | IDA MILAGROS RAMOS MORALES | ADDRESS ON FILE | | | | | | | |
| 226028 | IDA N IGLESIAS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 667961 | IDA N RIVERA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 667962 | IDA NILSA VIERA | PO BOX 511 | | | | LAKE PLACID | FL | 33862 | |
| 844710 | IDA PIÑERO RUIZ | HC 1 BOX 13399 | | | | RIO GRANDE | PR | 00745-9625 | |
| 667963 | IDA R DE JESUS MOLINA | PO BOX 1162 | | | | RIO GRANDE | PR | 00745 | |
| 226029 | IDA R MORALES PEREZ | ADDRESS ON FILE | | | | | | | |
| 226030 | IDA R. PEREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 226031 | IDA S COLTON CUESTA | ADDRESS ON FILE | | | | | | | |
| 667965 | IDA S. COLTON CUESTA | PROG. SERA BAYAMON | | | | Hato Rey | PR | 009360000 | |
| 667966 | IDA SANTOS TORRES | PO BOX 6251 | | | | CAGUAS | PR | 00726-6251 | |
| 226033 | IDA V DOMINGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 667967 | IDA V PAGAN FERRER | P O BOX 477 | | | | LAJAS | PR | 00667-0477 | |
| 226034 | IDA V SOTO VELEZ | ADDRESS ON FILE | | | | | | | |
| 667968 | IDA V SUAREZ PANTOJA | URB EL COMANDANTE | 966 CALLE A DE LOS REYES | | | SAN JUAN | PR | 00924-3523 | |
| 667969 | IDA VILLA PASTOR | URB DORADO DEL MAR | VILLAS DE PLAYA I APT N 1 | | | DORADO | PR | 00646 | |
| 667972 | IDA Y ALVARADO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 667970 | IDA Y ALVARADO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 667971 | IDA Y ALVARADO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 226035 | IDA Y PINERO RUIZ | ADDRESS ON FILE | | | | | | | |
| 226036 | IDABEL MARIA ORTIZ DITREN | ADDRESS ON FILE | | | | | | | |
| 226037 | IDABELLE CARATINI TORRES | ADDRESS ON FILE | | | | | | | |
| 667973 | IDABELLE MERCEDES MIRABAL MIRO | PO BOX 34063 | | | | PONCE | PR | 00734-4063 | |
| 667974 | IDABELLE VAZQUEZ PEREZ | 6400 COND LOS PINOS TORRE OESTE | APTO 11-E | | | CAROLINA | PR | 00979 | |
| 226039 | IDABELLS RIVERA AQUIRRE | ADDRESS ON FILE | | | | | | | |
| 226042 | IDAHILZA CARTAGENA OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 667976 | IDAHO AIR TRANSPORT | 200 CARR. SECTOR 140 | | | | CAROLINA | PR | 00979-1514 | |
| 226043 | IDAHO TREASURERS OFFICE | PO BOX 83720 | | | | BOISE | ID | 83720-9101 | |
| 667977 | IDAIVE CONTRACTORS INC | HC 01 BOX 6859 | | | | CIALES | PR | 00638 | |
| 226044 | IDALBERTO VELEZ ROSAS | ADDRESS ON FILE | | | | | | | |
| 226045 | IDALEIDA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 226046 | IDALEIDA MALDONADO LAMBOY | ADDRESS ON FILE | | | | | | | |
| 226047 | IDALHI MARRERO OZORES | ADDRESS ON FILE | | | | | | | |
| 667978 | IDALI BARNES MARRERO | URB CAMINO DEL SUR | 448 CALLE FLAMINGO | | | PONCE | PR | 00716 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 667979 | IDALI BORRERO CENTENO | ADDRESS ON FILE | | | | | | |
| 667980 | IDALI COLON RODRIGUEZ | JARD DEL CARIBE X 12 | CALLE 27 | | | PONCE | PR | 00731 |
| 226048 | IDALI LORENZO FELICIANO | ADDRESS ON FILE | | | | | | |
| 667981 | IDALI MALDONADO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 667982 | IDALI MIELES MOYA | P O BOX 624 | | | | HATILLO | PR | 00659 |
| 226049 | IDALI RAMOS / NAOMI M RAMOS | ADDRESS ON FILE | | | | | | |
| 667984 | IDALIA A SUAREZ RIVERA | URB VICTOR BRAEGGER | 31 CALLE EUGENIA | | | GUAYNABO | PR | 00966 |
| 667985 | IDALIA A TORRES ARENAS | ADDRESS ON FILE | | | | | | |
| 667986 | IDALIA ABRAHAM GARCIA | ADDRESS ON FILE | | | | | | |
| 667987 | IDALIA ACOSTA NAZARIO | HC 1 BOX 8044 | | | | SAN GERMAN | PR | 00683 |
| 226050 | IDALIA ACOSTA PADILLA | ADDRESS ON FILE | | | | | | |
| 667988 | IDALIA BELEN LATIMER | COND METROMONTE | EDIF B APT. 504 | | | CAROLINA | PR | 00986 |
| 667989 | IDALIA BONILLA ALVAREZ | ADDRESS ON FILE | | | | | | |
| 226051 | IDALIA CARRERO BONILLA | ADDRESS ON FILE | | | | | | |
| 226052 | IDALIA CENTENO | ADDRESS ON FILE | | | | | | |
| 667991 | IDALIA COLON | 306 CALLE JUAN COLON | BARRIADA SANDIA | | | VEGA BAJA | PR | 00963 |
| 667992 | IDALIA COLON ARTURET | LOIZA VALLEY | 669 CALLE ADONIS | | | CANOVANAS | PR | 00729 |
| 226053 | IDALIA COLON CLAUDIO | ADDRESS ON FILE | | | | | | |
| 667993 | IDALIA COLON MENDOZA | BDA SANDIN | 22 CLALE MERCURIO | | | VEGA BAJA | PR | 00693 |
| 667994 | IDALIA COLON MENDOZA | BDA SANDIN | 306 CALLE JUAN COLON BOX 306 | | | VEGA BAJA | PR | 00693 |
| 667995 | IDALIA COLON RONDON | URB MANSIONES DE RIO PIEDRAS | 1788 CALLE FLORES | | | SAN JUAN | PR | 00926 |
| 226054 | IDALIA CORDERO CUEVAS | H17 (ALTOS) LAS FLORES TERRAZA DE GUAYNABO | | | | GUAYNABO | PR | 00969 |
| 667996 | IDALIA CORDERO CUEVAS | TERRAZAS DE GUAYNABO | H 17 ALTOS CALLE LAS FLORES | | | GUAYNABO | PR | 00969 |
| 844711 | IDALIA CORREA QUIÑONES | BO CAROLA | CALLE 16 PARC 30B | | | RIO GRANDE | PR | 00745 |
| 667997 | IDALIA CORUJO DELGADO | PARQUE MONTE BELLO | E 17 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 |
| 226055 | Idalia Cruz CastaNon | ADDRESS ON FILE | | | | | | |
| 667999 | IDALIA DE JESUS AVILES | P O BOX 327 | | | | JAYUYA | PR | 00664 |
| 668000 | IDALIA DIAZ DIAZ | HC 06 BOX 69669 | LAS CAROLINAS | | | CAGUAS | PR | 00727-9502 |
| 668001 | IDALIA E COLON MENDOZA | BDA SANDIN | 22 C/ MERCURRIO | | | VEGA BAJA | PR | 00693 |
| 226056 | IDALIA ELIAS FONT | ADDRESS ON FILE | | | | | | |
| 226057 | IDALIA ESQUEDO RIOS | ADDRESS ON FILE | | | | | | |
| 668002 | IDALIA FANTAUZI COTTO | PO BOX 9300245 | | | | SAN JUAN | PR | 00930-0245 |
| 668003 | IDALIA FERNANDEZ MILAN | HC 01 BOX 4727 | | | | COROZAL | PR | 00783 |
| 668004 | IDALIA FIGUEROA | URB MIRAFLORES | 27-29 CALLE 17 | | | BAYAMON | PR | 00957 |
| 668005 | IDALIA FIGUEROA MORALES | 4TA SECC VILLA DEL REY | A 7 CALLE 16 | | | CAGUAS | PR | 00725 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 226058 | IDALIA FLORES CRUZ | ADDRESS ON FILE | | | | | | | |
| 668006 | IDALIA GANDIA GONZALEZ | URB LEVITTOWN | PASEO DARSENA | | | TOA BAJA | PR | 00949 | |
| 668007 | IDALIA GARCIA ALGARIN | HP - OFIC. DIRECTORA EJECUTIVA | | | | RIO PIEDRAS | PR | 00936-0000 | |
| 668008 | IDALIA GARCIA ALGARIN | RR 8 BOX 9445 | | | | BAYAMON | PR | 00956 | |
| 668009 | IDALIA GARCIA BERRIOS | HC 1 BOX 10451 | | | | GURABO | PR | 00778 | |
| 668010 | IDALIA GARCIA RODRIGUEZ | BO CAPARRA SECT LOS CHIVOS | | | | VIEQUES | PR | 00765 | |
| 668011 | IDALIA GONZALEZ DE LA PAZ | ADDRESS ON FILE | | | | | | | |
| 226059 | IDALIA GONZALEZ REYES | ADDRESS ON FILE | | | | | | | |
| 668013 | IDALIA I ESPADA ORTIZ | 513 AVE CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| 668014 | IDALIA I ZABALA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 668015 | IDALIA IRURITA | ADDRESS ON FILE | | | | | | | |
| 226060 | IDALIA JIMENEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 226061 | IDALIA LA SANTA | ADDRESS ON FILE | | | | | | | |
| 226062 | IDALIA LARRAGOITY FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 668016 | IDALIA LASANTA RIVERA | ADDRESS ON FILE | | | | | | | |
| 226063 | Idalia Leon Landrau | ADDRESS ON FILE | | | | | | | |
| 226064 | IDALIA LLORENS COLLECTION AGENCY | PO BOX 362211 | | | | SAN JUAN | PR | 00936 | |
| 668017 | IDALIA LUISA ROMANI | COND CARIBBEAN TOWERS | 670 AVE PONCE DE LEON APT 301 | | | SAN JUAN | PR | 00907 | |
| 226065 | IDALIA M CRESPO MONT | ADDRESS ON FILE | | | | | | | |
| 844712 | IDALIA M FRANCO CANTINO | PO BOX 16662 | | | | SAN JUAN | PR | 00908-6662 | |
| 226066 | IDALIA M HERNANDEZ ALERS | ADDRESS ON FILE | | | | | | | |
| 668018 | IDALIA M MELECIO COLLAZO | HC 33 POST 3142 | SAN CARLOS | | | DORADO | PR | 00646 | |
| 226068 | IDALIA MALDONADO CONTRERAS | ADDRESS ON FILE | | | | | | | |
| 226069 | IDALIA MALDONADO CONTRERAS | ADDRESS ON FILE | | | | | | | |
| 668019 | IDALIA MARIE DIAZ PEDROZA | 1965 MCLEARY AVE STE 2 | | | | SAN JUAN | PR | 00911 | |
| 844713 | IDALIA MEDINA CANCEL | EXT PUNTO ORO | 6061 CALLE REYENT | | | PONCE | PR | 00728-2400 | |
| 844714 | IDALIA MELENDEZ ORLANG | MIRAMAR | 709 CALLE HERNANDEZ | | | SAN JUAN | PR | 00907-4405 | |
| 668020 | IDALIA MELENDEZ RIVERA | 1 COND GOLDEN TOWER APT 302 | | | | CAROLINA | PR | 00983-1860 | |
| 668021 | IDALIA MENDEZ | URB MONTEHIEDRA | 257 REINA MORA | | | SAN JUAN | PR | 00926 | |
| 226070 | IDALIA MENDEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 668022 | IDALIA MENDEZ PADILLA | BO ESPINOSA | HC 80 BOX 8601 | | | DORADO | PR | 00646 | |
| 668023 | IDALIA MENDOZA CARRION | 3 A COND SAN AGUSTIN | | | | SAN JUAN | PR | 00921 | |
| 226071 | IDALIA MESTEY BORGES | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1302 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 226072 | IDALIA MONCLOVA LEBRON | ADDRESS ON FILE | | | | | | |
| 226073 | IDALIA MONTERO RIVERA | ADDRESS ON FILE | | | | | | |
| 668025 | IDALIA MORALES | BOX 3231 | | | | BAYAMON | PR | 00958 |
| 668024 | IDALIA MORALES | PO BOX 575 | | | | COROZAL | PR | 00783 |
| 226074 | IDALIA MORALES ACEVEDO | ADDRESS ON FILE | | | | | | |
| 668026 | IDALIA MORALES AVILES | PO BOX 3231 | | | | BAYAMON | PR | 00958-0231 |
| 668027 | IDALIA MORENO RIVERA | ADDRESS ON FILE | | | | | | |
| 844715 | IDALIA N LEON LANDRAU | VILLA BLANCA | 5 CIRCON | | | CAGUAS | PR | 00725 |
| 668028 | IDALIA NARVAEZ REYES | REXVILLE | BI 7 CALLE 35 | | | BAYAMON | PR | 00957 |
| 668029 | IDALIA NEGRON OQUENDO | URB LOS CAOBOS | 2223 CALLE MAGA | | | PONCE | PR | 00716-2709 |
| 226076 | IDALIA NUNEZ SANTANA | ADDRESS ON FILE | | | | | | |
| 226077 | IDALIA OCASIO DE FIGUEROA | ADDRESS ON FILE | | | | | | |
| 226078 | IDALIA OCASIO RIVERA | ADDRESS ON FILE | | | | | | |
| 668030 | IDALIA ORTA GAUTHIER | ADDRESS ON FILE | | | | | | |
| 668031 | IDALIA ORTIZ LOPEZ | URB TOWN HOUSE R 6 2 | | | | COAMO | PR | 00769 |
| 226079 | IDALIA OTERO LOPEZ | ADDRESS ON FILE | | | | | | |
| 226080 | IDALIA PANTOJAS BELTRAN | ADDRESS ON FILE | | | | | | |
| 668032 | IDALIA PASCUAL PASCUAL | 714 CALLE RIO DE JANEIRO | | | | SAN JUAN | PR | 00915 |
| 668033 | IDALIA PEDROZA LOPEZ | P O BOX 6735 | | | | CAGUAS | PR | 00726 |
| 668034 | IDALIA PEREZ CANGIANO | URB PUNTO DE ORO | 3307 CALLE LA CAPITANA | | | PONCE | PR | 00728 |
| 844716 | IDALIA PEREZ GARAY | URB VENUS GDNS | 1767 CALLE PEGASO | | | SAN JUAN | PR | 00926-4917 |
| 668035 | IDALIA PEREZ GARAY | VENUS GARDENS | 1767 CALLE PEGASO | | | SAN JUAN | PR | 00926 |
| 226081 | IDALIA PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 844717 | IDALIA PEREZ OTERO | URB SAN VICENTE | 107 CALLE 7 | | | VEGA BAJA | PR | 00693-3419 |
| 668036 | IDALIA PEREZ PEREZ | ADDRESS ON FILE | | | | | | |
| 226082 | IDALIA PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 844718 | IDALIA PIÑERO REYES | URB LAS CAMPINAS II | 70 CALLE LA AMISTAD | | | LAS PIEDRAS | PR | 00771-7306 |
| 226083 | IDALIA REYES | ADDRESS ON FILE | | | | | | |
| 668037 | IDALIA RIVERA | VILLAS DE LOIZA | K3 CALLE 7 | | | CANOVANAS | PR | 00729 |
| 668038 | IDALIA RIVERA MATOS | HC 1 BOX 5855 | | | | SALINAS | PR | 00751 |
| 668039 | IDALIA RIVERA PADILLA | COM EL LAUREL | 522 CALLE 5 | | | COTO LAUREL | PR | 00780 |
| 226084 | IDALIA RIVERA QUILES | LCDA. NORANA SÁNCHEZ ALVARADO | HC-01 | BOX 6187 | | CABO ROJO | PR | 00623 |
| 668040 | IDALIA RIVERA QUILES | PO BOX 4580 | | | | SAN SEBASTIAN | PR | 00685 |
| 226085 | IDALIA RIVERA TOLENTINO | COMUNIDAD PEPITA LOPEZ | SOLAR 10 | | | HUMACAO | PR | 00791 |
| 668041 | IDALIA RIVERA TOLENTINO | PO BOX 2382 | | | | JUNCOS | PR | 00777 |
| 668042 | IDALIA ROBLES PEREZ | REPTO ARENALES | 79 CALLE 1 | | | LAS PIEDRAS | PR | 00771 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 668043 | IDALIA ROBLES PIZARRO | HC 01 BOX 7138 | | | | LOIZA | PR | 00772 | |
| 226086 | IDALIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 668044 | IDALIA RODRIGUEZ PEROZA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 668045 | IDALIA ROLON FRANQUERI | 1116 RATHBONE ST | | | | SW WYONING | MI | 49509-1037 | |
| 226087 | IDALIA S GARCIA YUMET | ADDRESS ON FILE | | | | | | | |
| 668046 | IDALIA SANTANA ALAMO | P O BOX 1567 | | | | DORADO | PR | 00646 | |
| 668047 | IDALIA SANTANA MARTINEZ | HC 1 BOX 7926 | | | | LAS PIEDRAS | PR | 00771 | |
| 667983 | IDALIA SANTIAGO REYES | PARQUE SAN PATRICIO | B 19 CALLE CORAL | | | GUAYNABO | PR | 00968 | |
| 668049 | IDALIA SOTO MEDINA | ADDRESS ON FILE | | | | | | | |
| 668050 | IDALIA SUAREZ NIEVES | PO BOX 35100 SUITE 240 | | | | RINCON | PR | 00677 | |
| 668051 | IDALIA TALAVERA AVILES | COND MEDICAL CENTER PLAZA | APT 1013 | | | SAN JUAN | PR | 00921 | |
| 844719 | IDALIA TORRES COLON | ALT DE RIO GRNDE | F254 CALLE 6 | | | RIO GRANDE | PR | 00745-3320 | |
| 668052 | IDALIA TORRES MORALES | JARD DE COUNTRY CLUB | BJ 18 CALLE 116 | | | CAROLINA | PR | 00983 | |
| 668053 | IDALIA TORRES RIVERA | PO BOX 362966 | | | | SAN JUAN | PR | 00936-2966 | |
| 226088 | IDALIA TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 226089 | IDALIA V CARRASQUILLO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 226090 | IDALIA VARGAS TOMASSINI | ADDRESS ON FILE | | | | | | | |
| 668054 | IDALIA VARGAS TOMASSINI | ADDRESS ON FILE | | | | | | | |
| 668055 | IDALIA VAZQUEZ SANTOS | URB COLINAS VERDES | U 5 CALLE 10 | | | SAN SEBASTIAN | PR | 00685 | |
| 668056 | IDALIA VELAZQUEZ FONT | 450 CALLE SOL | APT A 4-3 | | | SAN JUAN | PR | 00901-3023 | |
| 668057 | IDALIA VELAZQUEZ FONT | 450 SOL Y NORZAGARAY | SAN CRITOBAL A P T A-4-3 | | | SAN JUAN | PR | 00927 | |
| 226091 | IDALIA VERENIS RIVERA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 668058 | IDALIA VICENS REYES | HC-2 BOX 11270 | | | | HUMACAO | PR | 00792 | |
| 668059 | IDALIA VICENTE LAMBOY | ADDRESS ON FILE | | | | | | | |
| 668060 | IDALIA ZENO VELEZ | ADDRESS ON FILE | | | | | | | |
| 668061 | IDALICE ALICEA TROCHE | URB LLANOS DEL SUR | 28-385 CALLE GARDENIA | | | COTO LAUREL | PR | 00780 | |
| 668062 | IDALIE GARCIA ZAYAS | PO BOX 20246 | | | | SAN JUAN | PR | 00928 | |
| 668063 | IDALIE LABOY MOLINARI | HC 08 BUZON 867 | | | | PONCE | PR | 00731 | |
| 668064 | IDALIE VERA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 668065 | IDALINA CABAN RIVERA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 226092 | IDALINA GUTIERREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 668066 | IDALINA J OLAVARRIA PANETO | ADDRESS ON FILE | | | | | | | |
| 226093 | IDALINA J. OLAVARRIA PANETO | ADDRESS ON FILE | | | | | | | |
| 226094 | IDALINA LEON MARIN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 668067 | IDALINA MONTES DE LONGO | UNIVERSITY GARDENS | 911 CALLE ROCHESTER | | | RIO PIEDRAS | PR | 00927 | |
|---|---|---|---|---|---|---|---|---|---|
| 668068 | IDALINA PEREZ MERCED | COND LOS PINOS | APT 11 E OESTE | | | CAROLINA | PR | 00979 | |
| 844720 | IDALIS AGRONT CHAPARRO | HC 3 BOX 32601 | | | | AGUADA | PR | 00602-9764 | |
| 226095 | IDALIS AMADEO AMARO | ADDRESS ON FILE | | | | | | | |
| 226096 | IDALIS BATISTA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 226097 | IDALIS BEAUCHAMP MONTA¥EZ | ADDRESS ON FILE | | | | | | | |
| 668069 | IDALIS CARDONA MERCADO | COM MONTILLA | BZN 108 CALLE 3 | | | ISABELA | PR | 00662 | |
| 226098 | IDALIS CEDENO CRESPO | ADDRESS ON FILE | | | | | | | |
| 226099 | IDALIS CORTES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 226100 | IDALIS GUACH ROJAS | ADDRESS ON FILE | | | | | | | |
| 668070 | IDALIS I QUI¥ONES RODRIGUEZ | PO BOX 9 | | | | YABUCOA | PR | 00767 | |
| 226101 | IDALIS MERCADO NEGRON | ADDRESS ON FILE | | | | | | | |
| 668071 | IDALIS MORALES ALOMAR | ADDRESS ON FILE | | | | | | | |
| 226102 | IDALIS NIEVES MORALES | ADDRESS ON FILE | | | | | | | |
| 668072 | IDALIS NIEVES RIVERA | 2012 AVE ARENALES | | | | VEGA BAJA | PR | 00693 | |
| 226103 | IDALIS PASTRANA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 668073 | IDALIS R HARVEY FARGAS | COND LEOPOLDO FIGUEROA | 364 DE DIEGO APT 619 | | | SAN JUAN | PR | 00923 | |
| 668074 | IDALIS RIVERA BATISTA | HC 1 BOX 2632 | | | | SABANA HOYOS | PR | 00688 | |
| 668075 | IDALIS RIVERA BLANCO | HC 2 BOX 4750 | | | | COAMO | PR | 00769 | |
| 226105 | IDALIS SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 668077 | IDALIS TRINIDAD FLORES | PO BOX 819 | | | | CAROLINA | PR | 00986 | |
| 226106 | IDALIS VELEZ ROJAS | ADDRESS ON FILE | | | | | | | |
| 226107 | IDALIS VELEZ ROJAS | ADDRESS ON FILE | | | | | | | |
| 668078 | IDALIS YERA LOPEZ | EXT MARBELLA | 375 CALLE 1 | | | AGUADILLA | PR | 00603 | |
| 668079 | IDALISA VELASCO SEGARRA /AMAYA GARCIA | PO BOX 363571 | | | | SAN JUAN | PR | 00936-3571 | |
| 226108 | IDALISE RODRIGUEZ SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 668080 | IDALISES RIOS SOTO | URB FLORAL PARK | 60 CALLE DUARTE | | | SAN JUAN | PR | 00910 | |
| 668081 | IDALISSE COLON FERRER | ADDRESS ON FILE | | | | | | | |
| 844721 | IDALISSE SAEZ ORTIZ | HC 1 BOX 8661 | | | | AIBONITO | PR | 00705 | |
| 226109 | IDALISSE TORRES CHARLES | ADDRESS ON FILE | | | | | | | |
| 668082 | IDALISSE VEGA MALDONADO | BO MOROVIS NORTE | SECTOR BUENA VISTA | | | MOROVIS | PR | 00687 | |
| 668083 | IDALITH MONTALVO PRINCIPE | BALWIN PARK B 6 | | | | GUAYNABO | PR | 00969 | |
| 226110 | IDALIZ ALVAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 668084 | IDALIZ BURGOS ALVARADO | ADDRESS ON FILE | | | | | | | |
| 668085 | IDALIZ CANABAL ERBA | COLINAS DE FAIRVIEW | U3 CALLE 214 4 | | | TRUJILLO ALTO | PR | 00976 | |
| 668086 | IDALIZ DELGADO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 226111 | IDALIZ GARCIA FIGUEROA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 226112 | Idaliz Gonzalez Lopez | ADDRESS ON FILE | | | | | | |
| 226113 | IDALIZ GUZMAN AYALA | ADDRESS ON FILE | | | | | | |
| 668087 | IDALIZ MIRANDA TORRES | A 17 JARD DE STA ANA | | | | COAMO | PR | 00769 |
| 226114 | IDALIZ MUNOZ LUGO | ADDRESS ON FILE | | | | | | |
| 226115 | IDALIZ ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 226116 | IDALIZ OTERO RAMOS | ADDRESS ON FILE | | | | | | |
| 844722 | IDALIZ RIVERA CRUZ | URB JARDINES DE YABUCOA | 1139 CALLE GRECIA | | | YABUCOA | PR | 00676-3138 |
| 226117 | IDALIZ RODRIGUEZ ESCUDERO | ADDRESS ON FILE | | | | | | |
| 844723 | IDALIZ RODRIGUEZ MONTALVO | EL TUQUE | NUEVA VIDA EL TUQUE | | | PONCE | PR | 00728 |
| 226118 | IDALIZ RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 226119 | IDALIZ ROSA MONTANEZ | ADDRESS ON FILE | | | | | | |
| 668088 | IDALIZ ROSADO PEREZ | HC 80 BOX 7709 | | | | DORADO | PR | 00646 |
| 226120 | IDALIZ SANTIAGO ROSARIO | ADDRESS ON FILE | | | | | | |
| 668089 | IDALIZ ZAVALA BURGOS | 1149 CALLE VELCAIRE | | | | SAN JUAN | PR | 00920 |
| 668090 | IDALIZA RAMOS RAMOS | 177 CALLE VILLA | | | | SALINAS | PR | 00731 |
| 668091 | IDALLYS SANCHEZ | 444 COND DE DIEGO APT 809 | | | | SAN JUAN | PR | 00923 |
| 226121 | IDALMI CRUZ REYES | ADDRESS ON FILE | | | | | | |
| 668092 | IDALMI OTERO CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 226122 | IDALMIS E ROSA MORALES | ADDRESS ON FILE | | | | | | |
| 668093 | IDALMIS PADILLA MEDINA | URB EL RETIRO | 9 CALLE LUNA | | | CABO ROJO | PR | 00623 |
| 668094 | IDALMIS SANTANA PORBEN | URB LOMAS VERDES | 3N 27 CALLE LOTO | | | BAYAMON | PR | 00956 |
| 668095 | IDALY KILGORE CRUZ | BO DAGUAO BOX 762 | | | | NAGUABO | PR | 00718 |
| 668096 | IDALY MORALES MORALES | REPTO MERCADO 4 | | | | MAYAGUEZ | PR | 00680 |
| 226123 | IDALY ROSARIO TORRES | ADDRESS ON FILE | | | | | | |
| 668097 | IDALY SANCHEZ CORRALIZA | ADDRESS ON FILE | | | | | | |
| 668098 | IDALYS BORRERO MALDONADO | 4TA. EXT COUNTRY CLUB | O Q 8 CALLE 520 | | | CAROLINA | PR | 00982 |
| 668099 | IDALYS DIAZ MUNIZ | P O BOX 25 | | | | MOCA | PR | 00676 |
| 668100 | IDALYS FUENTES VALENTIN | VILLA DEL CARMEN | 598 CALLE SALAMANCA | | | PONCE | PR | 00716 |
| 226125 | IDALYS LEON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 226126 | IDALYS REYES HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 668101 | IDALYS RODRIGUEZ ORAMA | ADDRESS ON FILE | | | | | | |
| 226127 | IDALYS RODRIGUEZ ORAMA | ADDRESS ON FILE | | | | | | |
| 226128 | IDALYS ROJAS CRUZ | ADDRESS ON FILE | | | | | | |
| 226129 | IDALYS TORO PAGAN | ADDRESS ON FILE | | | | | | |
| 226130 | IDAMAR CATERING | ADDRESS ON FILE | | | | | | |
| 226131 | IDAMAR LAUREANO LANDRON | ADDRESS ON FILE | | | | | | |
| 668102 | IDAMARI CONCEPCION NIEVES | B O MAGUAYO | H C 33 BOX 6048 | | | DORADO | PR | 00646 |
| 668104 | IDAMARIE ACEVEDO CORUJO | URB PARQUE MONTE BELLO | E 17 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 |
| 668103 | IDAMARIE ACEVEDO CORUJO | URB VENUS GARDENS | 671 CALLE AFRODITA | | | SAN JUAN | PR | 00926 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 668105 | IDAMARIS CASTRO SAAVEDRA | HC 2 BOX 16498 | | | | ARECIBO | PR | 00612 |
| 844724 | IDAMARIS GONZALEZ NATAL | BOX 1303 | | | | VEGA ALTA | PR | 00692 |
| 226132 | IDAMARIS MORALES LOURIDO | ADDRESS ON FILE | | | | | | |
| 668106 | IDAMARYS AVILES CASILLAS | ADDRESS ON FILE | | | | | | |
| 668107 | IDAMARYS AVILES CASILLAS | ADDRESS ON FILE | | | | | | |
| 668108 | IDAMINELY MERCADO ORTIZ | P 123 VILLA DEL RIO | BOX 13471 | | | TOA ALTA | PR | 00953 |
| 668109 | IDAMIS ALBANDOZ OCASIO | RIO GRANDE STATES | FF40 CALLE 31 URB RIO GRANDE EST | | | RIO GRANDE | PR | 00745 |
| 226133 | IDAMIS ALBANDOZ OCASIO | URB RIO GRANDE ESTATES C/31 | FF40 | | | RIO GRANDE | PR | 00745 |
| 668110 | IDANETTE RODRÖGUEZ MORALES | HC 1 BOX 10848 | | | | GUAYANILLA | PR | 00656 |
| 226134 | IDANIA COLLAZO SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 226135 | IDANIA GONZALEZ COLLAZO | ADDRESS ON FILE | | | | | | |
| 668111 | IDANIA I SANCHEZ RIOS | P O BOX 357 | | | | BARCELONETA | PR | 00617 |
| 668112 | IDANIA J CARDONA MERCADO | HC 01 BOX 4140 | | | | QUEBRADILLAS | PR | 00678 |
| 226136 | IDANIA PEREZ FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 668113 | IDANIA R RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 226137 | IDANIA R. RODRIGUEZ AYUSO | ADDRESS ON FILE | | | | | | |
| 226138 | IDANIA ROLDAN RODRIGUEZ | URB SANTA MARIA | CALLE 1 D-21 | | | CEIBA | PR | 00735 |
| 856770 | IDANIA ROLDAN RODRIGUEZ | URSB Santa Maria Calle 1 D-21 | | | | Ceiba | PR | 00735 |
| 668114 | IDANIA SANTOS TORRES | ADDRESS ON FILE | | | | | | |
| 226139 | IDANIA TORRES VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 668115 | IDANIDZA LUGO PRADO | ADDRESS ON FILE | | | | | | |
| 668117 | IDANIS CUEVARES SANTIAGO | BO JUAN SANCHEZ BUZON | 1519 CALLE 5 | | | BAYAMON | PR | 00959 |
| 668119 | IDANIS DIAZ LOPEZ | HC01 BOX 5145 | | | | LOIZA | PR | 00772 |
| 668118 | IDANIS DIAZ LOPEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 |
| 668120 | IDANIS MARQUEZ FERRER | COUNTRY CLUB | 881 CALLE RASPIMEL | | | SAN JUAN | PR | 00924 |
| 668116 | IDANIS R ROSADO MARMOLEJO | URB CAPARRA TERRACE | 12 68 CALLE 18 S E | | | SAN JUAN | PR | 00921 |
| 668121 | IDARMA M ADROVER MONTANER | PARQUE MONTEBELLO | 5-6 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 |
| 668124 | IDARMIZ FLORES VIVES | ADDRESS ON FILE | | | | | | |
| 668123 | IDARMIZ FLORES VIVES | ADDRESS ON FILE | | | | | | |
| 226141 | IDARYS PEREZ RIVERA | ADDRESS ON FILE | | | | | | |
| 226142 | IDDPMI JUNQUITO | ADDRESS ON FILE | | | | | | |
| 226143 | IDE DISTRIBUTORS CORP | D 38 URB FAIR VIEW | CARR 845 | | | SAN JUAN | PR | 00926 |
| 668125 | IDE N LEON CONCEPCION | DOS PINOS COURT 475 | 7 TRINIDAD ORELLANA | | | SAN JUAN | PR | 00923 |
| 226144 | IDEA GROUP INC | COND PASEO DEL ROCIO | 400 CARR 176 APT 406 | | | SAN JUAN | PR | 00926 |
| 668126 | IDEAL AUTO SALES | HC 58 BOX 14566 | | | | AGUADA | PR | 00607-9722 |
| 668127 | IDEAL FORMS SERVICES | PO BOX 191027 | | | | SAN JUAN | PR | 00919-1027 |
| 668128 | IDEAL PRODUCTS INC | 700 LOUDON AVE | | | | LEXINGTON | KY | 40505 |

Exhibit F

Master Mailing List 2

Served via first class mail

| 668129 | IDEAL TRAVEL AGENCY / AMAX Y MORENO | 1556 PONCE DE LEON AVENUE | | | | SAN JUAN | PR | 00909 | |
|---|---|---|---|---|---|---|---|---|---|
| 226145 | IDEARTE INC | P O OBOX 9119 | | | | CAROLINA | PR | 0009889119 | |
| 668130 | IDEAS | 1340 CALLE SALUD | | | | PONCE | PR | 00717-2001 | |
| 668131 | IDEAS FOR ORGANIZATIONAL & DEVELOPMENT | PO BOX 270353 | | | | SAN JUAN | PR | 00927-0353 | |
| 668132 | IDEAS PHOTO PRINTS CORP | URB CONTRY CLUB | G Q 14 AVE CAMPO RICO | | | CAROLINA | PR | 00982 | |
| 668133 | IDEAS PUBLISHING, INC. | PO BOX 4952 | | | | CAGUAS | PR | 00726 | |
| 226146 | IDEAS Y CONCEPTOS | LOS CANTIZALES | 2 LOS CANTIZALES APT 4F | | | SAN JUAN | PR | 00926-2553 | |
| 226147 | IDEASCALE | 548 MARKET STREET 14277 | | | | SAN FRANCISCO | PR | 94104 | |
| 226148 | IDEATICO GROUP CORP | 115 ROOSEVELT STE 101 | | | | SAN JUAN | PR | 00917 | |
| 226149 | IDEATICO GROUP CORP | PO BOX 364189 | | | | SAN JUAN | PR | 00936 | |
| 668134 | IDECOM PUBLICATIONS INC | AVE. PONCE DE LEON 268 | HOME MORTGATE PLAZA SUITE 508 | | | HATO REY | PR | 00918 | |
| 668135 | IDEELIZA PEREZ MARCANO | P O BOX 943 | | | | DORADO | PR | 00646 | |
| 668136 | IDEL A FERNANDINI COURNIER | EL ROSARIO | 2 CALLE 4 | | | YAUCO | PR | 00698 | |
| 226150 | IDEL CASTRO RAMOS | VILLA EL CAFETAL | CALLE ANDRES M. STGO K-6 | | | YAUCO | PR | 00698 | |
| 668137 | IDEL FERNANDINI BURGOS | URB EL ROSARIO | 2 CALLE 4 | | | YAUCO | PR | 00658-4405 | |
| 668138 | IDELFONSA DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 226151 | Idelfonso Almodovar, Edilberto | ADDRESS ON FILE | | | | | | | |
| 226152 | IDELFONSO DIAZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 668139 | IDELFONSO GUZMAN DE LA PAZ | 21215 RANCHO VEGA 1 | | | | CAYEY | PR | 00736 | |
| 668140 | IDELFONSO LEBRON MONCLOVA | HC01 BOX 4211 | | | | MAUNABO | PR | 00707 | |
| 668141 | IDELFONSO LOPEZ | PO BOX 10653 | | | | SAN JUAN | PR | 00922-0653 | |
| 668142 | IDELFONSO LOPEZ | URB RIO PIEDRAS HEIGHTS | 136 CALLE WESER | | | SAN JUAN | PR | 00926-3105 | |
| 668143 | IDELFONSO MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 226153 | IDELFONSO MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 226154 | IDELFONSO MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 668144 | IDELFONSO MIRANDA | PO BOX 1134 | | | | SABANA GRANDE | PR | 00637 | |
| 668145 | IDELFONSO MONTALVO MONTALVO | HC 3 BOX 14553 | | | | UTUADO | PR | 00761-9734 | |
| 668146 | IDELFONSO ORENGO PACHECO | ADDRESS ON FILE | | | | | | | |
| 668147 | IDELFONSO ORTIZ LOPEZ | PO BOX 9264 | | | | CAGUAS | PR | 00726 | |
| 226155 | IDELFONSO PEREZ RAMOS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 226156 | IDELFONSO RIVERA | ADDRESS ON FILE | | | | | | |
| 668148 | IDELFONSO RODRIGUEZ TROCHE | ADDRESS ON FILE | | | | | | |
| 226157 | IDELFONSO RODRIGUEZ, SONIA I | ADDRESS ON FILE | | | | | | |
| 535373 | IDELFONSO RODRIGUEZ, SONIA I | ADDRESS ON FILE | | | | | | |
| 668149 | IDELFONSO RUIZ GARCIA | REPARTO DAGUEY | F 18 CALLE 4 | | | A¥ASCO | PR | 00610-2211 |
| 226158 | IDELFONSO RUIZ VALENTIN | ADDRESS ON FILE | | | | | | |
| 226159 | IDELFONSO SANTIAGO / MEDLIFE AMBULACE CO | BO MONTE GRANDE | 100 CALLE PARQUE OESTE | | | CABO ROJO | PR | 00623 |
| 226160 | IDELFONSO VELEZ CABAN | ADDRESS ON FILE | | | | | | |
| 226161 | IDELIA CANDELARIA BAEZ | ADDRESS ON FILE | | | | | | |
| 226162 | IDELIS LOZADA ORTIZ | ADDRESS ON FILE | | | | | | |
| 226163 | IDELISA ACEVEDO TIRADO | ADDRESS ON FILE | | | | | | |
| 668150 | IDELISA ALICEA RODRIGUEZ | COMUNIDAD LAS 500 | 177 CALLE SAFIRO | | | ARROYO | PR | 00714 |
| 844726 | IDELISA CARRERO GALLOZA | URB ALTURAS DE FLAMBOYAN | BB-7 CALLE 17 | | | BAYAMON | PR | 00959 |
| 226164 | IDELISA DE JESUS VARCACEL | ADDRESS ON FILE | | | | | | |
| 668151 | IDELISA GARCIA ORTIZ | ADDRESS ON FILE | | | | | | |
| 226165 | IDELISA GONZALEZ VILLAFAðE | ADDRESS ON FILE | | | | | | |
| 226166 | IDELISA GONZALEZ VILLAFANE | ADDRESS ON FILE | | | | | | |
| 226167 | IDELISA GONZALEZ VILLAFANE | ADDRESS ON FILE | | | | | | |
| 668152 | IDELISA HERNANDEZ JAIME | ADDRESS ON FILE | | | | | | |
| 668153 | IDELISA M FIGUEROA CABRERA | VALLE VERDE | R 38 CALLE 6 | | | FAJARDO | PR | 00738 |
| 226168 | IDELISA ORTIZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 668154 | IDELISA PASCUAL | ADDRESS ON FILE | | | | | | |
| 226169 | IDELISA RIETHKOHL ORTIZ | ADDRESS ON FILE | | | | | | |
| 226170 | IDELISA SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | |
| 226171 | IDELISA VELEZ QUINONES | ADDRESS ON FILE | | | | | | |
| 668155 | IDELISSA LOPEZ FELICIANO | ADDRESS ON FILE | | | | | | |
| 226173 | IDELISSA TORRES BERNECETT | ADDRESS ON FILE | | | | | | |
| 226174 | IDELISSE BEAUCHAMP MONTANEZ | ADDRESS ON FILE | | | | | | |
| 226175 | IDELISSE BETANCOURT VELEZ | ADDRESS ON FILE | | | | | | |
| 226177 | IDELISSE M. PEREZ TOLEDO | ADDRESS ON FILE | | | | | | |
| 668156 | IDELISSE PADILLA CAMACHO | P O BOX 1397 | | | | TOA BAJA | PR | 00951 |
| 668157 | IDELISSE RIVERA ALICEA | URB VILLAS DEL NORTE | 505 CALLE DIAMANTE | | | MOROVIS | PR | 00687 |
| 668158 | IDELISSE RODRIGUEZ | PO BOX 818 | | | | GURABO | PR | 00778 |
| 226178 | IDELISSE VALENTIN COLAZO | ADDRESS ON FILE | | | | | | |
| 668159 | IDELISSE VEGA RIVAS | SAINT JUST | 149 E CALLE 2 | | | TRUJILLO ALTO | PR | 00976 |
| 226179 | IDELITA GUTIERREZ FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 668160 | IDELIZ ACOSTA RIVERA | P O BOX 268 | | | | HORMIGUERO | PR | 00660 |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 226180 | IDELIZ LEON MUNOZ | ADDRESS ON FILE | | | | | | |
| 226181 | IDELIZ ORTIZ VEGA | ADDRESS ON FILE | | | | | | |
| 226182 | IDELIZ RIOS LABORDE | ADDRESS ON FILE | | | | | | |
| 226183 | IDELIZ RODRIGUEZ AVILES | ADDRESS ON FILE | | | | | | |
| 226184 | IDELIZ RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 226185 | IDELIZA PADRO MONTALVO | ADDRESS ON FILE | | | | | | |
| 226186 | IDELIZA ROMERO PEREZ | ADDRESS ON FILE | | | | | | |
| 226187 | IDELIZE SANTOS, KRISTINA | ADDRESS ON FILE | | | | | | |
| 226188 | IDELMARIE SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | |
| 226189 | IDELYS PEREZ COLON | LCDA. AICZA E. PIÑEIRO MORALES | CORRECTIONAL HEALTH SERVICES CORP. | EDIFICIO SPRING SUITE 400 | CALLE 1 LOTE 18 METRO OFFICE PARK | GUAYNABO | PR | 00968 |
| 226190 | IDELYS PEREZ COLON | LCDO. ORLANDO CAMACHO PADILLA | PO BOX 879 | | | COAMO | PR | 00769-0879 |
| 226191 | IDEN O RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 226192 | IDEN TRUST INC | 55 HAWTHORNE ST SUITE 400 | | | | SAN FRANCISCO | CA | 94105 |
| 226193 | IDENIS TORRES GUZMAN | ADDRESS ON FILE | | | | | | |
| 226194 | IDENIS TORRES GUZMÁN | LCDO. JOSE PEREZ HERNANDEZ | 18/14 OVIEDO STREET | TORRIMAR | | GUAYNABO | PR | 00966 |
| 226195 | IDENISSE M BERRIOS MORALES | ADDRESS ON FILE | | | | | | |
| 226196 | IDENTECH INC | 275 GRAN BOULEVARD PASEOS STE 112 | | | | SAN JUAN | PR | 00926-5955 |
| 226197 | IDENTECH INC | GALERIA PASEOS 100 | GRAND PASEO BLVD STE 112 PMB 27 | | | SAN JUAN | PR | 00926 |
| 226198 | IDENTECH INC. | SUITE 112 275 100 GRAN BLVD PASEOS | | | | SAN JUAN | PR | 00926-5955 |
| 668161 | IDENTIKO INC | PO BOX 481 | | | | TOA ALTA | PR | 00954 |
| 668162 | IDENTIX INC | 5600 ROWLAND ROAD STE 205 | | | | MINNETONKA | MN | 55343-4315 |
| 226199 | IDENTRIX INC | 510 N PASTORIA | | | | SUNNYVALE | CA | 94086 |
| 226200 | IDERA INC | 2929 ALLEN PARKWAY STE 3200 | | | | HOUSTON | TX | 77010 |
| 226201 | IDESSE ROMAN GITTENS | ADDRESS ON FILE | | | | | | |
| 668163 | IDHI INC | RR 2 BOX 571 | | | | SAN JUAN | PR | 00926 |
| 668164 | IDI SANTA RITA INC | PO BOX 1670 | | | | CEIBA | PR | 00735 |
| 226202 | IDIA E GRAFALS LUGO | ADDRESS ON FILE | | | | | | |
| 668165 | IDIA L VELAZQUEZ LOZADA | PO BOX 1197 | | | | LAS PIEDRAS | PR | 00771 |
| 668166 | IDIA Y VALLE RIVERA | URB SAN AGUSTIN | 410 CALLE ALCIDES REYES | | | SAN JUAN | PR | 00923-3212 |
| 668167 | IDIAMIS SERRANO RIVERA | ADDRESS ON FILE | | | | | | |
| 668168 | IDIANES HERNANDEZ MOLINA | HC 1 BOX 4159 | | | | BAJADERO | PR | 00616 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 226203 | IDIANISSE ROSADO SANTIAGO | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 668169 | IDIDA L VILLANUEVA | URB MIRAFLORES | 1 16 CALLE 3 | | | BAYAMON | PR | 00957 |
| 668170 | IDIDA PACHECO GIUDICELLI | ADDRESS ON FILE | | | | | | |
| 226204 | IDIDA PEREZ LLORENS | ADDRESS ON FILE | | | | | | |
| 226205 | IDIEL A OTERO NUNEZ | ADDRESS ON FILE | | | | | | |
| 668171 | IDILIO CAMACHO VALENTIN | PO BOX 269 | | | | LAS MARIAS | PR | 00670 |
| 770551 | IDILIO CAMACHO VALENTÍN Y OTROS | LCDO ANTONIO BAUZA TORRES | CONDOMINIO LEMANS OFICINA 402 AVENIDA | MUNOZ RIVERA NUM 602 | | HATO REY | PR | 00918-3612 |
| 668172 | IDISLIANA IRIZARRY | ADDRESS ON FILE | | | | | | |
| 226206 | IDITH GONZALEZ CABRERA | ADDRESS ON FILE | | | | | | |
| 226207 | IDITH ORTIZ ORTIZ | 3011 AVE. ALEJANDRINO APT 1402 | | | | GUAYNABO | PR | 00969 |
| 668173 | IDITH ORTIZ ORTIZ | COND VULLA MAGNA | APT 1402 AVE ALEJANDRINI 3011 | | | GUAYNABO | PR | 00969 |
| 668174 | IDMS GEN CONTRACTOR & PROJECT MANAGERS | URB RAMIREZ | 30 CALLE SAN JORGE | | | CABO ROJO | PR | 00623 |
| 668175 | IDMS GEN CONTRACTOR & PROJECT MANAGERS | Y/O ANCHOR FUNDING | URB RAMIREZ | 30 CALLE SAN JORGE | | CABO ROJO | PR | 00623 |
| 1807734 | IDMS General Contractors & Project Managers,Inc. | #30 San Jorge Urb.Ramirez | | | | Cabo Rojo | PR | 00623 |
| 668176 | IDOLINA BORRERO RIOS | P O BOX 79 | | | | SAN SEBASTIAN | PR | 00685 |
| 226209 | IDOOR ENVIRONMENTAL CONSULTANTS | PO BOX 191648 | | | | SAN JUAN | PR | 00919-1648 |
| 668177 | IDRA INC | PO BOX 1011 | | | | COTO LAUREL | PR | 00780 |
| 226210 | IDRACH CENTENO, SHEILA | ADDRESS ON FILE | | | | | | |
| 226211 | IDRACH GUZMAN, MIGUEL | ADDRESS ON FILE | | | | | | |
| 226212 | IDRACH ZAYAS, ANGELA | ADDRESS ON FILE | | | | | | |
| 226213 | IDRAHIM MUNOZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 226214 | IDRAHIM MUNOZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 226215 | IDRAHIM NUNEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 668178 | IDRIANA NEGRON ORTIZ | D 6 SANTA MARTA | | | | JUANA DIAZ | PR | 00795 |
| 844727 | IDRIS A SANTIAGO MARTINEZ | HC 3 BOX 11447 | | | | PEÑUELAS | PR | 00624-9513 |
| 844728 | IDRISSA DE JESUS ROMAN | PO BOX 10007 | STE 439 | | | GUAYAMA | PR | 00785-4007 |
| 226216 | IDROBO PAZ, MARIA A | ADDRESS ON FILE | | | | | | |
| 226217 | IDS INTELLIGENT DIGITAL SECURITY INC | URB CONDADO MODERNO | M 30 CALLE 13 | | | CAGUAS | PR | 00725 |
| 226218 | IDS INTERNATIONAL INC | URB CONDADO MODERNO | M 30 CALLE 13 | | | CAGUAS | PR | 00725 |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 226219 | IDSA GARCIA RIVERA | ADDRESS ON FILE | | | | | |
| 226220 | IDSA Y FIGUEROA VELEZ | ADDRESS ON FILE | | | | | |
| 2151562 | IDSC LLC D/B/A INFRASTRUCTURE OPPORTUNITY FUND | C/O CAPITAL SECUIRTY ADVISORS, LLC | 98 N. WASHINGTON STREET, SUITE 502 | | BOSTON | MA | 02114 |
| 1453303 | IDSC LLC DBA Infrastructure Opportiny Fund | Capital Security Advisors LLC | 98 N. Washington Street, Suite 502 | | Boston | MA | 02114 |
| 226221 | IDSI D ALVAREZ MARTINEZ | ADDRESS ON FILE | | | | | |
| 226222 | IDSI D. ALVAREZ MARTINEZ | ADDRESS ON FILE | | | | | |
| 668179 | IDSIA A. RIVERA QUILES | ADDRESS ON FILE | | | | | |
| 668180 | IDT NETHERLANDS BV PR BRANCH DBA IDT INT | EL PARAISO INDUSTRIAL PARK SUITE A1 | 108 GANGES STREET GANGES PLAZA | | SAN JUAN | PR | 00926 |
| 226223 | IDT PUERTO RICO, CO. | AMERICAN INTERNATIONAL PLAZA | 250 MUNOZ RIVERA AVE. | SUITE 800 | SAN JUAN | PR | 00918-1808 |
| 668181 | IDTA RIOS RODRIGUEZ | INTERAMERICANA GARDENS | EDIF B 19 APT 3A | | TRUJILLO ALTO | PR | 00976 |
| 226224 | IDUATE NUNEZ, ALEJANDRO | ADDRESS ON FILE | | | | | |
| 668182 | IDYS O JIMENEZ GONZALEZ | CAROLINA TOWER | 200 CALLE JOAQUINA APT B 810 | | CAROLINA | PR | 00979-1219 |
| 226225 | IDZA DIAZ RIVERA | ADDRESS ON FILE | | | | | |
| 1755170 | IEH Auto Parts LLC dba Auto Plus Auto Parts | Donald L. Novajosky | 108 Townpark Dr. N.W. | | Kennesaw | GA | 30144 |
| 1755170 | IEH Auto Parts LLC dba Auto Plus Auto Parts | Garrett A. Nail | Two Alliance Center | 3560 Lenox Road, Suite 1600 | Atlanta | GA | 30326 |
| 1755170 | IEH Auto Parts LLC dba Auto Plus Auto Parts | James Healy, Chief Financial Officer | 3111 West Allegheny Avenue | | Philadelphia | PA | 19132 |
| 226226 | IEHSUS S FLORES PEREZ | ADDRESS ON FILE | | | | | |
| 668183 | IEJ LAW OFFICES P S C | PO BOX 5350 | | | YAUCO | PR | 00698 |
| 226227 | IESEL TORRES SANTIAGO | ADDRESS ON FILE | | | | | |
| 1818494 | IFARRAGUERRI GOMEZ MD, CARLOS | ADDRESS ON FILE | | | | | |
| 226228 | IFARRAGUERRI RIVERA, DIANA M | ADDRESS ON FILE | | | | | |
| 226229 | IFARRAGUERRI, EMI | ADDRESS ON FILE | | | | | |
| 226230 | IFARRAGUESI GOMEZ MD, CARLOS | ADDRESS ON FILE | | | | | |
| 668184 | IFC LIGHTING SERVICE SUPPLY | 1626 AVE PINERO | | | SAN JUAN | PR | 00921 |
| 226231 | IFC LIGHTING SERVICE SUPPLY INC | 1626 AVE JESUS T PINERO | | | SAN JUAN | PR | 00921-1423 |
| 226232 | IFCO RECYCLING, INC. | PO BOX 191744 | | | SAN JUAN | PR | 00919-1744 |
| 226233 | IFES | 1850 K STREET | N W FIFTH FLOOR | | WASHINGTON | DC | 20006 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 668186 | IFEX TRAINING | 5 ELLA MEWS | PO BOX 14203 | | | LONDON | | NW3 2ZN | United Kingdom |
|---|---|---|---|---|---|---|---|---|---|
| 226234 | IFRAH DESPREAUX, SEM | ADDRESS ON FILE | | | | | | | |
| 226235 | IFRAIN NIEVES MARTIR | ADDRESS ON FILE | | | | | | | |
| 668187 | IG GROUP PROMOTIONAL PRODUCTS INC | CHALET SANTA CLARA | 7 CALLE PERLA | | | GUAYNABO | PR | 00969 | |
| 668188 | IG. PENT. CAMINO Y VIDA DE SANTIDAD | PO BOX 332012 | | | | PONCE | PR | 00733 | |
| 668189 | IGAL MURPHY PEREZ | P O BOX 1389 | | | | COAMO | PR | 00769 | |
| 1420061 | IGARAVIDEZ GONZALEZ, ANGEL Y LA SLG | PEDRO ROSARIO PEREZ | APARTADO 370038 | | | CAYEY | PR | 00737-0038 | |
| 797022 | IGARAVIDEZ SANTIAGO, MARIANGELY | ADDRESS ON FILE | | | | | | | |
| 2041043 | Igartiva Pellot, Catalina | ADDRESS ON FILE | | | | | | | |
| 226236 | IGARTUA ARBONA, ANA M. | ADDRESS ON FILE | | | | | | | |
| 226238 | IGARTUA ARBONA, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 226239 | IGARTUA COLON, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 226240 | IGARTUA CRUZ MD, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 226241 | IGARTUA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 226242 | Igartua Cruz, Marcelino | ADDRESS ON FILE | | | | | | | |
| 1420062 | IGARTUA DE LA ROSA, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 226243 | IGARTUA GARCIA, EMILIO | ADDRESS ON FILE | | | | | | | |
| 226244 | IGARTUA IRIZARRY, NANETTE | ADDRESS ON FILE | | | | | | | |
| 1945008 | Igartua Irizarry, Nanette T. | ADDRESS ON FILE | | | | | | | |
| 226245 | IGARTUA JULIA MD, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 226246 | Igartua Laguer, Carlos | ADDRESS ON FILE | | | | | | | |
| 226247 | IGARTUA LAGUER, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 797023 | IGARTUA LLOVERAS, REBECCA | ADDRESS ON FILE | | | | | | | |
| 226249 | IGARTUA MARTINEZ, RUTH N. | ADDRESS ON FILE | | | | | | | |
| 226250 | IGARTUA MELENDEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 226251 | IGARTUA NIEVES, ELVIN | ADDRESS ON FILE | | | | | | | |
| 226252 | IGARTUA NIEVES, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 226253 | IGARTUA PELLOT, AWILDA | ADDRESS ON FILE | | | | | | | |
| 226254 | IGARTUA PELLOT, CATALINA | ADDRESS ON FILE | | | | | | | |
| 226256 | IGARTUA PEREZ, KIRA | ADDRESS ON FILE | | | | | | | |
| 226257 | IGARTUA PONTON MD, JUAN M | ADDRESS ON FILE | | | | | | | |
| 226258 | IGARTUA REVERON, ANALIDA | ADDRESS ON FILE | | | | | | | |
| 2161096 | Igartua Rivera, Felixa | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 226259 | IGARTUA SALAMANCA, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 797025 | IGARTUA SANTIAGO, SHAIRA | ADDRESS ON FILE | | | | | | | |
| 226260 | IGARTUA SANTIAGO, SHAIRA I | ADDRESS ON FILE | | | | | | | |
| 226261 | Igartua Soto, Marie B. | ADDRESS ON FILE | | | | | | | |
| 226262 | IGARTUA TORO, RAUL | ADDRESS ON FILE | | | | | | | |
| 226263 | Igartua Vazquez, Armengol | ADDRESS ON FILE | | | | | | | |
| 226264 | IGARTUA VAZQUEZ, XABIER A. | ADDRESS ON FILE | | | | | | | |
| 226265 | IGARTUA VERAY, CARLOS | ADDRESS ON FILE | | | | | | | |
| 226266 | IGARTUA VERAY, IVAN | ADDRESS ON FILE | | | | | | | |
| 226267 | IGARTUA VERAY, IVAN J. | ADDRESS ON FILE | | | | | | | |
| 226268 | IGARTUA VERAY, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 226269 | IGARTUA WOLFF, MAITE | ADDRESS ON FILE | | | | | | | |
| 226270 | IGD MEDICAL EQUIPMENT | PO BOX 194261 | | | | SAN JUAN | PR | 00919 | |
| 226271 | IGD MEDICAL EQUIPMENT , CORP. | P. O. BOX 192347 | | | | SAN JUAN | PR | 00921-0000 | |
| 226272 | IGDALIA CARO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 226273 | IGDALIA ZAYAS OLIVER | ADDRESS ON FILE | | | | | | | |
| 226274 | IGDR. J. DOMINGUEZ LAW OFFICES, PSC | EDIF VIG | 1225 AVE PONCE DE LEON STE 1105 | | | SAN JUAN | PR | 00907 | |
| 668191 | IGL CATOLICA APOSTOLICA Y | P O BOX 1967 | | | | SAN JUAN | PR | 00902 | |
| 668190 | IGL CATOLICA APOSTOLICA Y | PO BOX 546 | | | | HUMACAO | PR | 00792 | |
| 668192 | IGL CATOLICA APOSTOLICA Y | URB FAIR VIEW | G46 CALLE 19 | | | SAN JUAN | PR | 00926 | |
| 668193 | IGL CATOLICA APOSTOLICA Y | URB VILLA NEVAREZ | 1120 CALLE 5 | | | SAN JUAN | PR | 00927 | |
| 226275 | IGLESIA ADVENTISTA | ADDRESS ON FILE | | | | | | | |
| 668200 | IGLESIA ADVENTISTA OESTE/ FRANCISCO VEGA | SECTOR CUBA APT 1619 | | | | MAYAGUEZ | PR | 00680 | |
| 226276 | IGLESIA APOSTOLICA CRISTIANA BETHSAIDA | HC 1 BOX 13338 | | | | RIO GRANDE | PR | 00745 | |
| 668201 | IGLESIA APOSTOLICA CRITIANA DE BETHZAIDA | PO BOX 2021 | SUITE 110 | | | LAS PIEDRAS | PR | 00777 | |
| 226277 | IGLESIA ARCA DE NOE | BOX 8919 | | | | VEGA BAJA | PR | 00694 | |
| 226278 | IGLESIA ASAMBLEAS DE DIOS | VILLA SANTA | 244 CALLE BETHEL | | | DORADO | PR | 00646 | |
| 226279 | IGLESIA BAUTISTA CASA DE ORACION | PO BOX 69001 SUITE 343 | | | | HATILLO | PR | 00659 | |
| 668202 | IGLESIA BAUTISTA DE CAROLINA | PO BOX 66 | | | | CAROLINA | PR | 00986 | |
| 668203 | IGLESIA BAUTISTA DE LOS ANGELES | PO BOX 3275 | | | | CAROLINA | PR | 00983 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 668204 | IGLESIA BAUTISTA DE MEDIANIA ALTA | BOX 483 | | | LOIZA | PR | 00772 |
| 668205 | IGLESIA BAUTISTA EMANUEL | PO BOX 408 | | | PONCE | PR | 00733 |
| 226280 | IGLESIA BAUTISTA FUENTE DE AMOR | BO TAMARINDO 150 | CALLE 3 | | PONCE | PR | 00731 |
| 668206 | IGLESIA BAUTISTA FUND C/O JESUS M PEREZ | PO BOX 553 | | | HORMIGUEROS | PR | 00660 |
| 668207 | IGLESIA BAUTISTA MISIONERA | BDA BELGICA | 4015 CALLE COLOMBIA | | PONCE | PR | 00717 |
| 226281 | IGLESIA BAUTISTA QUINTANA | URB UNIVERSITY GARDENS | 282 AVE JESUS T PINERO 200 B | | SAN JUAN | PR | 00927-3907 |
| 668208 | IGLESIA BAUTISTA SINAI | HC 38 BOX 6693 | | | GUANICA | PR | 00653-8811 |
| 668209 | IGLESIA CARISMATICA VOZ QUE CL | PO BOX 421 | | | VEGA BAJA | PR | 00694 |
| 226282 | IGLESIA CRIST DISC DE CRISTO BELLA VISTA | PO BOX 4104 | | | BAYAMON | PR | 00958-1104 |
| 668210 | IGLESIA CRISTI. PENT. TORRE FUERTE INC | URB SANTA JUANITA WD 3 | CALLE JESUS T PI¥ERO | | BAYAMON | PR | 00956 |
| 668211 | IGLESIA CRISTIANA A DIOS SEA LA GLORIA | P O BOX 827 | | | COROZAL | PR | 00783 |
| 226283 | IGLESIA CRISTIANA APOSENTO DE | PO BOX 69001 STE 179 | | | HATILLO | PR | 00659-6901 |
| 226284 | IGLESIA CRISTIANA ASSAEL | PO BOX 749 | | | VEGA ALTA | PR | 00692 |
| 668212 | IGLESIA CRISTIANA CARISMATICA LEVITTOWN | PO BOX 50445 | | | LEVITTOWN | PR | 00926 |
| 226285 | IGLESIA CRISTIANA CASA DE MISERICORDIA | URB APRIL GARDENS | CALLE 6-J43 | | LAS PIEDRAS | PR | 00771 |
| 668213 | IGLESIA CRISTIANA CATACUMBA III | 3RA EXT COUNTRY CLUB | HN 24 AVE EL COMANDANTE | | CAROLINA | PR | 00982 |
| 226286 | IGLESIA CRISTIANA DE AMELIA | PO BOX 3125 | AMELIA CONTRACT STA | | CATANO | PR | 00963 |
| 668214 | IGLESIA CRISTIANA DE AVIVAMIENTO | PO BOX 884 | | | CAMUY | PR | 00627 |
| 226287 | IGLESIA CRISTIANA DISCIPULOS DE CRISTO | PO BOX 1024 | | | SABANA SECA | PR | 00952 |
| 668215 | IGLESIA CRISTIANA EL SHADAL | PO BOX 427 | | | SABANA GRANDE | PR | 00637 |
| 226288 | IGLESIA CRISTIANA KAIROS DE DIOS | URB LA PROVIDENCIA | 2737 CALLE CHELIN | | PONCE | PR | 00728 |
| 226289 | IGLESIA CRISTIANA LA VOZ ESPIRITU SANTO | LA VILLA DE TORREIMAR | 86 REINA ISABEL | | GUAYNABO | PR | 00970 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 668194 | IGLESIA CRISTIANA MISIONERA | BO YEGUADA HC 3 | BOX 10873 | | | CAMUY | PR | 00627 | |
| 668216 | IGLESIA CRISTIANA MISIONERA JESUCRISTO | PO BOX 932 | | | | SABANA SECA | PR | 00952 | |
| 668195 | IGLESIA CRISTIANA PENTECOSTAL | PO BOX 6150 | | | | BAYAMON | PR | 00960 | |
| 668217 | IGLESIA CRISTIANA PUERTA DE RESTAURACION | P O BOX 10041 C6 STA | | | | HUMACAO | PR | 00792 | |
| 668218 | IGLESIA CRISTO REINA | PO BOX 3823 | | | | GUAYNABO | PR | 00970 | |
| 226290 | IGLESIA CUIDAD DE LA VERDAD INC | URB LLANOS DE GURABO | 509 CALLE ROSAL | | | GURABO | PR | 00778 | |
| 226291 | IGLESIA DE CRISTO DE PUERTO RICO INC | COND LAS LOMAS SUITE 503 | | | | SAN JUAN | PR | 00921 | |
| 668219 | IGLESIA DE CRISTO DEFENSORES DE LA FE | REXVILLE PLAZA | CARR 167 KM 18 9 | | | BAYAMON | PR | 00960 | |
| 226292 | IGLESIA DE CRISTO MISIONERA | HC 02 BOX 7391 | | | | CAMUY | PR | 00638 | |
| 226293 | IGLESIA DE CRISTO MISIONERA | PO BOX 1809 | | | | RIO GRANDE | PR | 00745-1809 | |
| 668220 | IGLESIA DE CRISTO MISIONERA INC` | PO BOX 1902 | | | | MANATI | PR | 00674 | |
| 226294 | IGLESIA DE DIOS ASAMBLEA DE LA MONTANA | PO BOX 1342 | | | | MOCA | PR | 00676 | |
| 668221 | IGLESIA DE DIOS EL MANA | URB BRISAS DE LLANADAS | 1 CALLE 2 | | | BARCELONETA | PR | 00617 | |
| 226295 | IGLESIA DE DIOS EMANUEL INC | PO BOX 240 | | | | CAROLINA | PR | 00986 | |
| 668222 | IGLESIA DE DIOS EVANGELICA | P O BOX 464 | | | | NAGUABO | PR | 00718 | |
| 668223 | IGLESIA DE DIOS INC | PO BOX 62 | | | | PALMER | PR | 00721 | |
| 226237 | IGLESIA DE DIOS INC | PO BOX 7288 | | | | CAGUAS | PR | 00726 | |
| 226255 | IGLESIA DE DIOS MISSION BOARD | JARDINES DE COUNTRY CLUB | CALLE 141 ESQ 142 | | | CAROLINA | PR | 00984 | |
| 226296 | IGLESIA DE DIOS MISSION BOARD | PO BOX 1114 | | | | BOQUERON | PR | 00622 | |
| 226297 | IGLESIA DE DIOS MISSION BOARD | PO BOX 879 | | | | VEGA ALTA | PR | 00692 | |
| 226298 | IGLESIA DE DIOS PENTECOSTAL | BOX 141 | | | | COAMO | PR | 00769 | |
| 668229 | IGLESIA DE DIOS PENTECOSTAL | BOX 850 | | | | TOA ALTA | PR | 00953 | |
| 668225 | IGLESIA DE DIOS PENTECOSTAL | PMB 143 PO BOX 1267 | | | | NAGUABO | PR | 00718 1267 | |
| 226299 | IGLESIA DE DIOS PENTECOSTAL | PMB 332 PO BOX 4961 | | | | CAGUAS | PR | 00926 | |
| 668227 | IGLESIA DE DIOS PENTECOSTAL | PO BOX 1449 | | | | OROCOVIS | PR | 00720 | |
| 668228 | IGLESIA DE DIOS PENTECOSTAL | PO BOX 156 | | | | HUMACAO | PR | 00791 | |
| 668224 | IGLESIA DE DIOS PENTECOSTAL | PO BOX 4530 | | | | AGUADILLA | PR | 00605-4530 | |
| 668226 | IGLESIA DE DIOS PENTECOSTAL | RR 1 BOX 15210 | | | | MANATI | PR | 00674 | |
| 226300 | IGLESIA DE DIOS PENTECOSTAL | URB RIO CRSTAL | 1104 SANTITO COLON | | | MAYAGUEZ | PR | 00680 | |
| 226301 | IGLESIA DE DIOS PENTECOSTAL INC | PO BOX 9925 | | | | ARECIBO | PR | 00613 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 226302 | IGLESIA DE DIOS PENTECOSTAL M I | PO BOX 737 | | | ADJUNTAS | PR | 00601 | |
| 226303 | IGLESIA DE DIOS PENTECOSTAL MI | PO BOX 31137 | | | SAN JUAN | PR | 00929-2137 | |
| 668196 | IGLESIA DE NAZARENO | PO BOX 5055 | | | AGUADILLA | PR | 00606-5055 | |
| 668197 | IGLESIA DE RESTAURACION MONTE DE DIOS | HC 20 BOX 28945 | | | SAN LORENZO | PR | 00754 | |
| 668230 | IGLESIA DEFS DE LA FE CRISTO TE AMA | P O BOX 2653 | | | VEGA BAJA | PR | 00694 | |
| 668231 | IGLESIA DEL SENOR MISIONERA | 3 BO CANTERA SUITE 2 | | | MANATI | PR | 00674 | |
| 668232 | IGLESIA DIOS MOV INTERNACIONAL | PO BOX 3444 | | | CAROLINA | PR | 00984 | |
| 668233 | IGLESIA DIOS PENTECOSTA LUZ VERDADERA | C 16 VILLA ROSALES | | | AIBONITO | PR | 00705 | |
| 668234 | IGLESIA DIOS PENTECOSTAL M I | PO BOX 21065 | | | SAN JUAN | PR | 00928 | |
| 226304 | IGLESIA DISCIPULOS DE CRISTO | HC 75 BOX 1601 | | | NARANJITO | PR | 00719-9728 | |
| 668235 | IGLESIA DISCIPULOS DE CRISTO | PO BOX 1517 | | | GUAYNABO | PR | 00970 | |
| 668236 | IGLESIA EBENEZER INC | BO.HIGUILLAR | 84 PARC SAN ANTONIO | | DORADO | PR | 00646 | |
| 226305 | IGLESIA EL DISCIPULO INC | P O BOX 480 | | | YAUCO | PR | 00698 | |
| 226306 | IGLESIA EMANUEL ASAMBLEAS DE DIOS | URB SAN MARTIN | 22 CALLE LEON | | CAYEY | PR | 00736 | |
| 226307 | IGLESIA EPISCOPAL PUERTORRIQUENA | JARDINES DE RIO GRANDE | CD 543 CALLE 80 | | RIO GRANDE | PR | 00745 | |
| 226308 | IGLESIA EPISCOPAL PUERTORRIQUENA | PO BOX 361067 | | | SAN JUAN | PR | 00936-1067 | |
| 226309 | IGLESIA EPISCOPAL PUERTORRIQUENA | PO BOX 59 | | | MAYAGUEZ | PR | 00681 | |
| 226310 | IGLESIA EPISCOPAL PUERTORRIQUENA | PO BOX 902 | | | SAINT JUST | PR | 00971-0902 | |
| 226311 | IGLESIA EVANGELICA CRISTO ALFARERO INC | HC 6 BOX 13867 | | | HATILLO | PR | 00659 | |
| 226312 | IGLESIA EVANGELICA DE LA PALABRA | PO BOX 271 | | | PUERTO REAL | PR | 00740 | |
| 226313 | IGLESIA EVANGELICA MISIONERA EL MAESTRO/ | PURA ENERGIA INC | PO BOX 768 | | CAMUY | PR | 00627 | |
| 668237 | IGLESIA EVANGELICA UNIDA PR/CONGREGACION | PO BOX 1779 | | | CAGUAS | PR | 00726 | |
| 668238 | IGLESIA FARO DE LUZ DEF DE LA FE | HC 2 BOX 11227 | | | HUMACAO | PR | 00791 9605 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 668239 | IGLESIA FILADELPHIA ASAMBLEA DE DIOS | P O BOX 387 | | | | FLORIDA | PR | 00650 |
| 226314 | IGLESIA FUENTE DE SALVACION | HC 01 BOX 7373 | | | | GURABO | PR | 00778 |
| 226315 | IGLESIA FUENTE SALVACION MISIONERA | GALATEO ALTO | BZ 119 CALLE CANARIO | | | ISABELA | PR | 00662 |
| 668240 | IGLESIA FUNDAMENTAL BAUTISTA | PO BOX 1103 | | | | FAJARDO | PR | 00648 |
| 226316 | IGLESIA GARCIA, JESUS FAISEL | ADDRESS ON FILE | | | | | | |
| 226317 | IGLESIA JESUCRISTO FUENTE SALVACION | UBR VISTA DEL RIO | C-11 | | | ANASCO | PR | 00610-8908 |
| 226318 | IGLESIA KERYQMA DEFENSORS DE LA FE | PO BOX 2814 | | | | BAYAMON | PR | 00960-2814 |
| 668241 | IGLESIA LUTERANA DE P R / MICHAEL TANNEY | PO BOX 3085 | | | | MAYAGUEZ | PR | 00680 |
| 668242 | IGLESIA MANANTIAL DE VIDA ETERNA INC | PO BOX 328 | | | | ISABELA | PR | 00622-0328 |
| 668243 | IGLESIA MANANTIAL SALVACION/JORGE BORGES | URB VILLA SULTANITA | 817 CALLE 16 | | | MAYAGUEZ | PR | 00680 |
| 797026 | IGLESIA MARTINEZ, INELSILDA | ADDRESS ON FILE | | | | | | |
| 668244 | IGLESIA METODISTA DE ARROYO | PO BOX 222 | | | | ARROYO | PR | 00714 |
| 226319 | IGLESIA METODISTA DE P.R. | PO BOX 143491 | | | | ARECIBO | PR | 00614 |
| 226320 | IGLESIA METODISTA DE P.R. | PO BOX 23339 | | | | SAN JUAN | PR | 00931 |
| 668198 | IGLESIA METODISTA DE PR | PO BOX 11937 | | | | SAN JUAN | PR | 00922-1937 |
| 668245 | IGLESIA METODISTA MESON DE AMOR | COMUNIDAD JOBOS | SOLAR 180 A | | | GUAYAMA | PR | 00784 |
| 226321 | IGLESIA MINISTERIO CASA DE PAZ | HC 01 BOX 11062 | | | | CAROLINA | PR | 00987 |
| 226322 | IGLESIA MINISTERIO SANIDAD A LAS NACION | AVE.DEGETAU # A-15 URB. SAN ALFONSO | | | | CAGUAS | PR | 00725-0000 |
| 668199 | IGLESIA MISION EVANGELICA | PO BOX 261 | | | | QUEBRADILLA | PR | 00678-0261 |
| 226323 | IGLESIA MISION EVANGELICA CRISTIANA DE | ARECIBO INC | PO BOX 2138 | | | ARECIBO | PR | 00613 |
| 668246 | IGLESIA MONTE CALVARIO INC | 60 CALLE JOSE DE DIEGO | | | | SAN LORENZO | PR | 00754 |
| 668247 | IGLESIA NUEVO TESTAMENTO | P M B 2400 | SUITE 347 | | | TOA BAJA | PR | 00951-2400 |
| 226324 | IGLESIA PABELLON DE LA VICTORIA YAUCO | 13 CUESTA LOS JUDIOS | CARR 371 KM 0.1 | | | YAUCO | PR | 00698 |
| 226325 | IGLESIA PABELLON DE LA VICTORIA/ NEW | ENERGY CONSULTANTS | PO BOX 510 | | | CAMUY | PR | 00627 |
| 668248 | IGLESIA PENT LA LUZ DEL MUNDO | PO BOX 184 | | | | LUQUILLO | PR | 00773 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 668249 | IGLESIA PENTECOSTAL ASAMBLEA DE DIOS | PO BOX 7357 | | | | MAYAGUEZ | PR | 00681-7357 |
| 226326 | IGLESIA PENTECOSTAL DE JESUCRISTO | HC 05 BOX 61760 | | | | MAYAGUEZ | PR | 00680 |
| 668250 | IGLESIA PENTECOSTAL DE JESUCRISTO | PO BOX 734 | | | | SAN ANTONIO | PR | 00690 |
| 668251 | IGLESIA PENTECOSTAL DE JESUS JESUCRISTO | PO BOX 7877 | | | | PONCE | PR | 00732-7877 |
| 668252 | IGLESIA PENTECOSTAL HABACUC | PO BOX 1030 | | | | SAN LORENZO | PR | 00754 |
| 226327 | IGLESIA PENTECOSTAL MISIONERA INC | P O BOX 452 | | | | CEIBA | PR | 00735 |
| 668253 | IGLESIA PENTECOSTAL SEGUIDORES DE CRISTO | P O BOX 208 | | | | AGUADILLA | PR | 00604-0208 |
| 668254 | IGLESIA PENTECOSTAL UNIDA | JARD DE SELLEZ | EDIF 2A APT 2A 6 | | | SAN JUAN | PR | 00924 |
| 668255 | IGLESIA PENTECOTAL BETHESDA | P O BOX 1502 | | | | VEGA BAJA | PR | 00694-0000 |
| 226328 | IGLESIA PEREZ, MARTA | ADDRESS ON FILE | | | | | | |
| 668256 | IGLESIA PRESBITERIANA EMANUEL | PO BOX 215 | | | | LAS MARIAS | PR | 00670 |
| 668257 | IGLESIA PRESBITERIANA HUGH | 61 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 |
| 668258 | IGLESIA RENUEVO JUSTO INC | PO BOX 9113 | | | | HUMACAO | PR | 00792-9118 |
| 226329 | IGLESIA RESTAURACION EN CRISTO | PO BOX 6190 | | | | BAYAMON | PR | 00960-5190 |
| 226330 | IGLESIA REY DE REYES INC | PO BOX 3135 | | | | AGUADILLA | PR | 00605 |
| 226332 | Iglesia Rodriguez, Juan T. | ADDRESS ON FILE | | | | | | |
| 226333 | IGLESIA ROSA DE SARON | HC 3 BOX 7625 | | | | LAS PIEDRAS | PR | 00771-9321 |
| 668259 | IGLESIA SENDA DE FE Y RESTAURACION | PO BOX 9174 | COTTO STATION | | | ARECIBO | PR | 00613 |
| 668260 | IGLESIA TABERNACULO DEF DE LA FE | P O BOX 1074 | | | | CAGUAS | PR | 00726-1074 |
| 226334 | IGLESIA UNITY DORADO INC | P O BOX 2291 | | | | TOA BAJA | PR | 00951 |
| 668261 | IGLESIA UNIVERSAL JESUCRISTO | PO BOX 1676 | | | | CANOVANAS | PR | 00729 |
| 668263 | IGLESIA VAZQUEZ AND ASSOCIATES | P O BOX 6689 | | | | CAGUAS | PR | 00726 |
| 668262 | IGLESIA VAZQUEZ AND ASSOCIATES | PO BOX 9024070 | | | | SAN JUAN | PR | 00902-4070 |
| 226335 | IGLESIA VIDA ABUNDANTE | P O BOX 1073 | | | | FAJARDO | PR | 00738 |
| 226336 | IGLESIA VIDA ABUNDANTE | PO BOX 1971 | | | | SAN GERMAN | PR | 00683 |
| 668264 | IGLESIA VIDA NUEVA EN CRISTO | PO BOX 484 | | | | PALMER | PR | 00721 |
| 226337 | IGLESIA, MIGUEL A. | ADDRESS ON FILE | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 226338 | IGLESIA, RAUL | ADDRESS ON FILE | | | | | | |
| 226339 | IGLESIAS & IGLESIAS PSC | PO BOX 1568 | | | | DORADO | PR | 00646-1568 |
| 2015273 | Iglesias Acosta, Brandon | ADDRESS ON FILE | | | | | | |
| 226340 | IGLESIAS ACOSTA, MAYRA G | ADDRESS ON FILE | | | | | | |
| 226341 | IGLESIAS ACOSTA, ODLAN | ADDRESS ON FILE | | | | | | |
| 226342 | IGLESIAS ACOSTA, VICTOR | ADDRESS ON FILE | | | | | | |
| 797027 | IGLESIAS ALICANO, JUALITSA | ADDRESS ON FILE | | | | | | |
| 226343 | IGLESIAS ALICEA, CARLOS | ADDRESS ON FILE | | | | | | |
| 226344 | IGLESIAS ALICEA, CARLOS R. | ADDRESS ON FILE | | | | | | |
| 226345 | IGLESIAS ALICEA, RICARDO | ADDRESS ON FILE | | | | | | |
| 226346 | IGLESIAS ALONSO, EINAR | ADDRESS ON FILE | | | | | | |
| 226347 | IGLESIAS ALVARES, HELEN C | ADDRESS ON FILE | | | | | | |
| 1908532 | Iglesias Austa, Odlan | ADDRESS ON FILE | | | | | | |
| 226348 | IGLESIAS AYALA, OSVALDO | ADDRESS ON FILE | | | | | | |
| 226349 | IGLESIAS AYALA, XAVIER O. | ADDRESS ON FILE | | | | | | |
| 226350 | IGLESIAS BADILLO, MARIA DEL P | ADDRESS ON FILE | | | | | | |
| 226351 | IGLESIAS BAEZ, ALEJANDRO E | ADDRESS ON FILE | | | | | | |
| 668265 | IGLESIAS BAUTISTA DE PR | 21 CALLE MAYAGUEZ | | | | SAN JUAN | PR | 00917 |
| 226352 | IGLESIAS BELENDEZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 226353 | IGLESIAS BIRRIEL, ROBERTO | ADDRESS ON FILE | | | | | | |
| 226354 | IGLESIAS BIRRIEL, ROSE MARIE | ADDRESS ON FILE | | | | | | |
| 226355 | IGLESIAS BURGO, EDGARDO | ADDRESS ON FILE | | | | | | |
| 226356 | IGLESIAS CABALLERO, PROVIDENCIA | ADDRESS ON FILE | | | | | | |
| 226357 | IGLESIAS CARRILLO, ANA | ADDRESS ON FILE | | | | | | |
| 226358 | IGLESIAS CEPEDA, SADIA | ADDRESS ON FILE | | | | | | |
| 226359 | IGLESIAS CINTRON, MILDRED | ADDRESS ON FILE | | | | | | |
| 226360 | IGLESIAS COLON, AMHED | ADDRESS ON FILE | | | | | | |
| 226361 | IGLESIAS COLON, EDWIN | ADDRESS ON FILE | | | | | | |
| 226362 | IGLESIAS COLON, JOSE | ADDRESS ON FILE | | | | | | |
| 226363 | IGLESIAS COLON, ZUHEIRY | ADDRESS ON FILE | | | | | | |
| 797028 | IGLESIAS CONCEPCION, ALICIA | ADDRESS ON FILE | | | | | | |
| 226364 | IGLESIAS CONCEPCION, ALICIA | ADDRESS ON FILE | | | | | | |
| 226365 | IGLESIAS CORDERO, CARMEN L | ADDRESS ON FILE | | | | | | |
| 226366 | IGLESIAS CORTES, ARLENE | ADDRESS ON FILE | | | | | | |
| 226367 | IGLESIAS CORTES, IRENE | ADDRESS ON FILE | | | | | | |
| 226368 | IGLESIAS CORTES, MARLA CH. | ADDRESS ON FILE | | | | | | |
| 226369 | IGLESIAS CRESPO, DIGNA | 400 AVE. MONTESOL | CONDOMINIO MONTESOL | APARTADO 128 | | FAJARDO | PR | 00738 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 853250 | IGLESIAS CRESPO, DIGNA | COND MONTESOL 400 AVE MONTESOL APT 128 | | | | FAJARDO | PR | 00738 |
| 844729 | IGLESIAS CRESPO, DIGNA | URB ALTURAS DE SAN PEDRO | M-37 CALLE SAN FELIPE | | | FAJARDO | PR | 00738 |
| 226370 | IGLESIAS CRESPO, JUAN | ADDRESS ON FILE | | | | | | |
| 226371 | IGLESIAS CRESPO, JUAN A | ADDRESS ON FILE | | | | | | |
| 668266 | IGLESIAS CRISTIANAS | PO BOX 1444 | | | | SAN JUAN | PR | 00936 |
| 226372 | IGLESIAS CRUZ, PABLO | ADDRESS ON FILE | | | | | | |
| 226373 | IGLESIAS CURBELO, LOURDES | ADDRESS ON FILE | | | | | | |
| 226374 | IGLESIAS CUSTODIO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 668267 | IGLESIAS DE DIOS PENTECOSTAL M I | PO BOX 3084 | | | | VEGA ALTA | PR | 00692 |
| 226375 | IGLESIAS DE JESUS, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 1583448 | IGLESIAS DE JESUS, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 226376 | IGLESIAS DE JESUS, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 226377 | IGLESIAS DELGADO, JOSE L | ADDRESS ON FILE | | | | | | |
| 226378 | IGLESIAS DIAZ, ENID M | ADDRESS ON FILE | | | | | | |
| 226379 | IGLESIAS DIAZ, MARIA J | ADDRESS ON FILE | | | | | | |
| 1662097 | Iglesias Diaz, Maria J | ADDRESS ON FILE | | | | | | |
| 226380 | IGLESIAS DONES, WANDA I | ADDRESS ON FILE | | | | | | |
| 226381 | IGLESIAS DULFO, DAYRON | ADDRESS ON FILE | | | | | | |
| 226382 | IGLESIAS DULFO, DYRON | ADDRESS ON FILE | | | | | | |
| 226383 | IGLESIAS EVANGELICA WESLEYANA DE PR | PO BOX 10713 | | | | SAN JUAN | PR | 00922 |
| 226384 | IGLESIAS FELIBERTY, JOSE | ADDRESS ON FILE | | | | | | |
| 226385 | Iglesias Feliberty, Jose A | ADDRESS ON FILE | | | | | | |
| 2054820 | Iglesias Figueroa , Maria Del C | ADDRESS ON FILE | | | | | | |
| 2054820 | Iglesias Figueroa , Maria Del C | ADDRESS ON FILE | | | | | | |
| 797029 | IGLESIAS FIGUEROA, ANGELA | ADDRESS ON FILE | | | | | | |
| 226386 | IGLESIAS FIGUEROA, ANGELA L | ADDRESS ON FILE | | | | | | |
| 226387 | IGLESIAS FIGUEROA, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 226388 | IGLESIAS FIGUEROA, PETRA L | ADDRESS ON FILE | | | | | | |
| 226389 | IGLESIAS FLORES, PROVIDENCIA | ADDRESS ON FILE | | | | | | |
| 226390 | IGLESIAS FUENTES, LUIS | ADDRESS ON FILE | | | | | | |
| 226391 | IGLESIAS FULBRIGHT, DAVID | ADDRESS ON FILE | | | | | | |
| 226393 | IGLESIAS FULBRIGHT, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 226394 | IGLESIAS GALIANO MD, GIANCARLO | ADDRESS ON FILE | | | | | | |
| 226395 | IGLESIAS GALIANO, GIAN | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 226396 | IGLESIAS GARCIA, HECTOR | ADDRESS ON FILE | | | | | | |
| 226397 | IGLESIAS GARCIA, MANUEL | ADDRESS ON FILE | | | | | | |
| 226398 | IGLESIAS GARCIA, MARTIN | ADDRESS ON FILE | | | | | | |
| 226399 | IGLESIAS GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 797030 | IGLESIAS GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 226400 | IGLESIAS GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 226401 | IGLESIAS GONZALEZ, JOSE R. | ADDRESS ON FILE | | | | | | |
| 226402 | IGLESIAS GONZALEZ, RAUL | ADDRESS ON FILE | | | | | | |
| 226403 | IGLESIAS GONZALEZ, REINALDO | ADDRESS ON FILE | | | | | | |
| 226404 | IGLESIAS GURBELO, MATILDE M. | ADDRESS ON FILE | | | | | | |
| 226405 | IGLESIAS LA LLAVE, EUGENIO | ADDRESS ON FILE | | | | | | |
| 226406 | IGLESIAS LLANOS, LILIANA | ADDRESS ON FILE | | | | | | |
| 853251 | IGLESIAS MALDONADO, YANITZA | ADDRESS ON FILE | | | | | | |
| 226407 | IGLESIAS MALDONADO, YANITZA | ADDRESS ON FILE | | | | | | |
| 226408 | IGLESIAS MARIA DE, LOS A | ADDRESS ON FILE | | | | | | |
| 226409 | IGLESIAS MARQUEZ MD, RAFAEL | ADDRESS ON FILE | | | | | | |
| 226410 | Iglesias Marquez, Miguel | ADDRESS ON FILE | | | | | | |
| 797031 | IGLESIAS MARQUEZ, SHAKIRA | ADDRESS ON FILE | | | | | | |
| 226411 | IGLESIAS MARQUEZ, SHAKIRA J | ADDRESS ON FILE | | | | | | |
| 226412 | Iglesias Martell, Sylvia Y | ADDRESS ON FILE | | | | | | |
| 797032 | IGLESIAS MARTINEZ, CONNIE | ADDRESS ON FILE | | | | | | |
| 226414 | IGLESIAS MARTINEZ, INESILDA | ADDRESS ON FILE | | | | | | |
| 226415 | IGLESIAS MARTINEZ, SEGUNDA | ADDRESS ON FILE | | | | | | |
| 226416 | IGLESIAS MERLY, CARMEN | ADDRESS ON FILE | | | | | | |
| 226417 | IGLESIAS MOLINA, MELISSA | ADDRESS ON FILE | | | | | | |
| 2017031 | Iglesias Montanez, Evelyn | T-16 Santa Margarita | Santa Elvira | | | Caguas | PR | 00725 |
| 226418 | IGLESIAS MONTANEZ, EVELYN | URB SANTA ELVIRA | T16 CALLE SANTA MARGARITA | | | CAGUAS | PR | 00725 |
| 226419 | IGLESIAS MONTANEZ, JUAN A | ADDRESS ON FILE | | | | | | |
| 226420 | Iglesias Moreno, Victor M | ADDRESS ON FILE | | | | | | |
| 2081644 | IGLESIAS MORENO, VICTOR MANUEL | ADDRESS ON FILE | | | | | | |
| 226421 | IGLESIAS MORGES, ANGEL | ADDRESS ON FILE | | | | | | |
| 226422 | IGLESIAS MOSERRATE, PEDRO | ADDRESS ON FILE | | | | | | |
| 226423 | IGLESIAS MUNOZ, AWILDA | ADDRESS ON FILE | | | | | | |
| 797033 | IGLESIAS MUNOZ, JANE | ADDRESS ON FILE | | | | | | |
| 226424 | IGLESIAS MUSKUS, JORGE L | ADDRESS ON FILE | | | | | | |
| 226425 | IGLESIAS NEGRON, CHARLES | ADDRESS ON FILE | | | | | | |
| 226426 | IGLESIAS OJEDA, ORLANDO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 226427 | IGLESIAS OQUENDO, PATRICIA | ADDRESS ON FILE | | | | | | |
| 226429 | IGLESIAS PAGAN, SONIA | ADDRESS ON FILE | | | | | | |
| 226428 | IGLESIAS PAGAN, SONIA | ADDRESS ON FILE | | | | | | |
| 226430 | IGLESIAS PALACIOS, TERESA M | ADDRESS ON FILE | | | | | | |
| 226431 | IGLESIAS PENA, MARIA T | ADDRESS ON FILE | | | | | | |
| 226432 | IGLESIAS PEREZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 226433 | IGLESIAS PEREZ, MARICELL | ADDRESS ON FILE | | | | | | |
| 226434 | Iglesias Perez, Marta | ADDRESS ON FILE | | | | | | |
| 226435 | IGLESIAS PIMENTEL, AILEEN | ADDRESS ON FILE | | | | | | |
| 226436 | IGLESIAS PIMENTEL, CARLOS A | ADDRESS ON FILE | | | | | | |
| 1715669 | IGLESIAS PIMENTEL, CARLOS A. | ADDRESS ON FILE | | | | | | |
| 226437 | IGLESIAS PINERO, JOSERIE | ADDRESS ON FILE | | | | | | |
| 226438 | IGLESIAS QUINONES, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 226439 | IGLESIAS QUINONES, LOLA | ADDRESS ON FILE | | | | | | |
| 226440 | IGLESIAS RAMOS, JULIA I | ADDRESS ON FILE | | | | | | |
| 226441 | IGLESIAS RAMOS, MARTINA | ADDRESS ON FILE | | | | | | |
| 226442 | IGLESIAS RIVERA, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 226443 | IGLESIAS RIVERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 226444 | IGLESIAS RIVERA, NELSON | ADDRESS ON FILE | | | | | | |
| 226392 | IGLESIAS RIVERA, RUBEN | ADDRESS ON FILE | | | | | | |
| 226445 | IGLESIAS RIVERA, VICTOR | ADDRESS ON FILE | | | | | | |
| 226446 | IGLESIAS ROBLES, LUIS M | ADDRESS ON FILE | | | | | | |
| 226447 | IGLESIAS RODRIGUEZ, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 226448 | IGLESIAS RODRIGUEZ, ILSIA | ADDRESS ON FILE | | | | | | |
| 226449 | IGLESIAS RODRIGUEZ, MIRIAM | ADDRESS ON FILE | | | | | | |
| 226450 | IGLESIAS RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 226451 | IGLESIAS ROMAN, ONASIS | ADDRESS ON FILE | | | | | | |
| 797034 | IGLESIAS ROMERO, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 797035 | IGLESIAS ROMERO, YAJAIRA | ADDRESS ON FILE | | | | | | |
| 226452 | IGLESIAS ROMERO, YAJAIRA | ADDRESS ON FILE | | | | | | |
| 797036 | IGLESIAS ROSADO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 226453 | IGLESIAS ROSARIO, ALBA | ADDRESS ON FILE | | | | | | |
| 226454 | IGLESIAS RUSSO, MARIA DE L | ADDRESS ON FILE | | | | | | |
| 226455 | IGLESIAS SANTANA, ANA D | ADDRESS ON FILE | | | | | | |
| 226456 | IGLESIAS SANTANA, ANA I | ADDRESS ON FILE | | | | | | |
| 1874064 | IGLESIAS SANTANA, ANA I | ADDRESS ON FILE | | | | | | |
| 226457 | Iglesias Santana, Nereida | ADDRESS ON FILE | | | | | | |
| 226458 | IGLESIAS SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 226459 | IGLESIAS SAUSTACHE, EUSEBIO | ADDRESS ON FILE | | | | | | |
| 226460 | IGLESIAS SEPULVEDA, ROGER J. | ADDRESS ON FILE | | | | | | |
| 226461 | IGLESIAS TAPIA, ANGEL R. | ADDRESS ON FILE | | | | | | |
| 226462 | IGLESIAS TAPIA, ANGEL R. | ADDRESS ON FILE | | | | | | |
| 226463 | IGLESIAS TORRES, CARLOS | ADDRESS ON FILE | | | | | | |
| 226464 | IGLESIAS TORRES, CARRIE I | ADDRESS ON FILE | | | | | | |
| 226465 | IGLESIAS TORRES, EMANUEL | ADDRESS ON FILE | | | | | | |
| 226466 | IGLESIAS TORRES, EMANUEL | ADDRESS ON FILE | | | | | | |
| 226468 | IGLESIAS TORRES, INGRID | ADDRESS ON FILE | | | | | | |
| 226467 | IGLESIAS TORRES, INGRID | ADDRESS ON FILE | | | | | | |
| 226469 | IGLESIAS TORRES, MIGUEL | ADDRESS ON FILE | | | | | | |
| 226470 | IGLESIAS VALEDON, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 226471 | IGLESIAS VALLE, CARMEN T | ADDRESS ON FILE | | | | | | |
| 226472 | IGLESIAS VARGAS, FERNANDO | ADDRESS ON FILE | | | | | | |
| 226473 | IGLESIAS VARGAS, FERNANDO | ADDRESS ON FILE | | | | | | |
| 668268 | IGLESIAS VAZQUEZ & ASSOCIATES | PO BOX 2752 | | | | SAN JUAN | PR | 00904 |
| 2174955 | IGLESIAS VAZQUEZ & ASSOCIATES, INGENIERO PSC | PO BOX 9024070 | | | | SAN JUAN | PR | 00902-4070 |
| 226474 | IGLESIAS VEGA, JAVIER | ADDRESS ON FILE | | | | | | |
| 226475 | IGLESIAS VELEZ, VICTORIA E. | ADDRESS ON FILE | | | | | | |
| 226476 | IGLESIAS VERA, JOHANNA | ADDRESS ON FILE | | | | | | |
| 226477 | IGLESIAS VIDAL, RAMON | ADDRESS ON FILE | | | | | | |
| 226478 | IGLESIAS, MARTIN | ADDRESS ON FILE | | | | | | |
| 226479 | IGLESIAS, ONASIS | ADDRESS ON FILE | | | | | | |
| 226480 | IGLESIAS, ROGER J | ADDRESS ON FILE | | | | | | |
| 226481 | IGM CORPORATION | AVE.E.POL 487, LAS CUMBRES | P.O BOX 589 | | | SAN JUAN | PR | 00926-5636 |
| 668269 | IGM CORPORATION | PMB 589 | 497 AVE E POL LAS CUMBRES | | | SAN JUAN | PR | 00926-5636 |
| 668270 | IGMABEL GONZALEZ SANTIAGO | P O BOX 340 | | | | GARROCHALES | PR | 00652 |
| 668271 | IGMAR INC / CARMEN M CINTRON DE ESTEVES | PRADERA | AJ 8 CALLE 6 | | | TOA BAJA | PR | 00949-4087 |
| 226482 | IGMEL S VEGA MIELES | ADDRESS ON FILE | | | | | | |
| 668273 | IGNACIA ACEVEDO LOPEZ | ADDRESS ON FILE | | | | | | |
| 668274 | IGNACIA BADILLO | ADDRESS ON FILE | | | | | | |
| 668275 | IGNACIA GARCIA NIEVES | SECTOR LA PONDEROSA | F 259 CALLE 8 | | | VEGA ALTA | PR | 00692 |
| 226483 | IGNACIA MONTANEZ | ADDRESS ON FILE | | | | | | |
| 226484 | IGNACIA OTANO CUEVAS | ADDRESS ON FILE | | | | | | |
| 668276 | IGNACIA RIOS MARCIAL | HC 02 BOX 15638 | | | | ARECIBO | PR | 00612 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 226485 | IGNACIA RODRIGUEZ ESCOBALES | ADDRESS ON FILE | | | | | | |
| 226486 | IGNACIA SOSTRE GARCIA | ADDRESS ON FILE | | | | | | |
| 226487 | IGNACIA A SCHMIDT / ADRIANA VILLAGOMEZ | ADDRESS ON FILE | | | | | | |
| 668279 | IGNACIO A SOLA ZAYAS | URB PARQUE DEL MONTE | JJ 7 CALLE MAJAGUA | | | CAGUAS | PR | 00775 |
| 668280 | IGNACIO ACEVEDO CARDONA | ADDRESS ON FILE | | | | | | |
| 226488 | IGNACIO ALVAREZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 668281 | IGNACIO APONTE AGOSTO | URB. DEL CARMEN 405 CALLE PEDRO | DIAZ CORREA | | | SAN JUAN | PR | 00923 |
| 226489 | IGNACIO ARIAS PERZ | ADDRESS ON FILE | | | | | | |
| 226490 | IGNACIO BELLVER | ADDRESS ON FILE | | | | | | |
| 226491 | IGNACIO BONET GONZALEZ | ADDRESS ON FILE | | | | | | |
| 226492 | IGNACIO CALDERON COLON | ADDRESS ON FILE | | | | | | |
| 668282 | IGNACIO CINTRON CONCEPCION | ADDRESS ON FILE | | | | | | |
| 668283 | IGNACIO CLAUDIO DELGADO Y FELIPE CLAUDIO | HC 40 BOX 42506 | | | | SAN LORENZO | PR | 00754 |
| 668284 | IGNACIO COSME RUIZ | ARECIBO GARDENS | 5 CALLE 2 | | | ARECIBO | PR | 00612 |
| 668285 | IGNACIO CRUZ SANTOS/AAFET | ADDRESS ON FILE | | | | | | |
| 226493 | IGNACIO CUEVAS | ADDRESS ON FILE | | | | | | |
| 668286 | IGNACIO D MOLINA MOLINA | AVE JOBOS | BOX 8575 | | | ISABELA | PR | 00662 |
| 668287 | IGNACIO DE JESUS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 668288 | IGNACIO DE VILLALTA RODRIGUEZ | BO SABANA 400 CALLE | DESEMBARCADERO | | | GUAYNABO | PR | 00965 |
| 226494 | IGNACIO DEL VALLE | ADDRESS ON FILE | | | | | | |
| 226495 | IGNACIO DIAZ FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 668289 | IGNACIO DIAZ LUGO | BO PONZUELO | RR 01 BOX 6392 | | | GUAYAMA | PR | 00784 |
| 226496 | IGNACIO DIAZ MEDINA/ EP ENERGY LLC | PO BOX 3500 | | | | CAROLINA | PR | 00984 |
| 668290 | IGNACIO DUMANT AGOSTO | ADDRESS ON FILE | | | | | | |
| 844730 | IGNACIO E MORALES GOMEZ | URB VENUS GDNS NORTE | 1685 CALLE OBREGON | | | SAN JUAN | PR | 00926-4631 |
| 226497 | IGNACIO ECHEVARRIA ALMODOVAR | ADDRESS ON FILE | | | | | | |
| 668277 | IGNACIO ESPINOSA VALDEZ | COND TORRES DE ANDALUCIA | TORRE 1 APT 1703 | | | SAN JUAN | PR | 00926 |
| 668291 | IGNACIO FERNANDEZ DE LAHONGRAIS | CENTRUM PLAZA SUITE G | 17 CALLE MEJICO | | | SAN JUAN | PR | 00917-2201 |
| 226498 | IGNACIO FIGUEROA MALDONADO | ADDRESS ON FILE | | | | | | |
| 226499 | IGNACIO GALARZA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 226500 | IGNACIO GARCIA GARCIA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 226502 | IGNACIO GOMEZ LOZADA | ADDRESS ON FILE | | | | | | |
| 668292 | IGNACIO IRIZARRY NIEVES | URB VALENCIA 575 CALLE PONTEVEDRA | | | | SAN JUAN | PR | 00923 |
| 226503 | IGNACIO IRIZARRY SANTIAGO | ADDRESS ON FILE | | | | | | |
| 226504 | IGNACIO J ACEVEDO CUEVAS | ADDRESS ON FILE | | | | | | |
| 226505 | IGNACIO J ESCASENA CANAS | ADDRESS ON FILE | | | | | | |
| 668293 | IGNACIO J GORRIN MALDONADO | ADDRESS ON FILE | | | | | | |
| 226506 | IGNACIO J PINERO CRUZ | ADDRESS ON FILE | | | | | | |
| 226507 | IGNACIO JIMENEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 668294 | IGNACIO L GALLARDO | COND MIRAMAR EMBASY | APT 502 | | | SAN JUAN | PR | 00907 |
| 226508 | IGNACIO LANZO PERAZZA | ADDRESS ON FILE | | | | | | |
| 668295 | IGNACIO LLERENA INC. | PO BOX 11172 | | | | SAN JUAN | PR | 00922 |
| 226509 | IGNACIO LOUBRIEL CAMARENO | ADDRESS ON FILE | | | | | | |
| 226510 | IGNACIO LOUBRIEL PEREZ | ADDRESS ON FILE | | | | | | |
| 668296 | IGNACIO LOUBRIEL PEREZ | ADDRESS ON FILE | | | | | | |
| 668297 | IGNACIO LOUBRIEL PEREZ | ADDRESS ON FILE | | | | | | |
| 668298 | IGNACIO LUGO RIVERA | RES ARISTIDE DE CHAVIER | 34 APT 308 | | | PONCE | PR | 00728 |
| 226512 | IGNACIO M ARBONA ARBONA | ADDRESS ON FILE | | | | | | |
| 226511 | IGNACIO M ARBONA ARBONA | ADDRESS ON FILE | | | | | | |
| 226513 | IGNACIO M CUSTODIO MUNOZ | ADDRESS ON FILE | | | | | | |
| 226514 | IGNACIO M CUSTODIO MUNOZ | ADDRESS ON FILE | | | | | | |
| 226515 | IGNACIO M TOLEDO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 668299 | IGNACIO MACHADO Y EVELYN VEGA | ADDRESS ON FILE | | | | | | |
| 226516 | IGNACIO MALDONADO RIVERA | ADDRESS ON FILE | | | | | | |
| 668300 | IGNACIO MARCANO CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 668301 | IGNACIO MARTINEZ | BOX 406 | | | | CIDRA | PR | 00739 |
| 226517 | IGNACIO MARTINEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 226518 | IGNACIO MARTINEZ SIERRA | ADDRESS ON FILE | | | | | | |
| 226519 | IGNACIO MATOS BENITEZ | ADDRESS ON FILE | | | | | | |
| 668302 | IGNACIO MELENDEZ BELTRAN | BO PUGNADOS CARR 149 | R-6431 KM 22 | INT. PARCELAS PIZON 63 | | MANATI | PR | 00674 |
| 668278 | IGNACIO MENDEZ HERNANDEZ | PO BOX 1237 | | | | QUEBRADILLA | PR | 00678 |
| 226520 | IGNACIO MONTANEZ MURIEL | ADDRESS ON FILE | | | | | | |
| 668303 | IGNACIO MORALES GOMEZ | ADDRESS ON FILE | | | | | | |
| 2163945 | IGNACIO MUNOZ GUERRA | 655 CALLE HOARE | | | | SAN JUAN | PR | 00907 |
| 2137353 | IGNACIO MUNOZ GUERRA | IGNACIO MUÑOZ GUERRA | 655 CALLE HOARE | | | SAN JUAN | PR | 00907 |
| 226522 | IGNACIO MUNOZ GUERRA | PO BOX 9022930 | | | | SAN JUAN | PR | 00902-2930 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 668304 | IGNACIO OLAZAGASTI ASOCIADOS | PO BOX 6083 | | | SAN JUAN | PR | 00902 | |
| 668305 | IGNACIO ORTIZ CAMPS | LOMAS VERDES | X 58 CALLE CORALILLO | | BAYAMON | PR | 00956 | |
| 226523 | IGNACIO PACHECO RIOS | ADDRESS ON FILE | | | | | | |
| 226524 | IGNACIO PAGAN MARRERO | ADDRESS ON FILE | | | | | | |
| 226525 | IGNACIO PEREZ ARRABAL | ADDRESS ON FILE | | | | | | |
| 668307 | IGNACIO PINO DVM | P O BOX 299 | | | MAYAGUEZ | PR | 00681-0299 | |
| 668308 | IGNACIO PINTADO GARCIA | P O BOX 563 | | | YAUCO | PR | 00698 | |
| 226526 | IGNACIO PITA GARCIA | ADDRESS ON FILE | | | | | | |
| 226527 | IGNACIO PITA GARCIA | ADDRESS ON FILE | | | | | | |
| 668309 | IGNACIO PRATS SEOANE | URB LA VILLA DE TORRIMAR | 347 CALLE REY FRANCISCO | | GUAYNABO | PR | 00969-3254 | |
| 844731 | IGNACIO QUIJANO RIVERA | URB. METROPOLIS | 2A-46 CALLE 32-C | | CAROLINA | PR | 00987 | |
| 226528 | IGNACIO QUINONES | ADDRESS ON FILE | | | | | | |
| 226529 | IGNACIO RAFAEL MIRABAL GARCIA | ADDRESS ON FILE | | | | | | |
| 226530 | IGNACIO RAMIREZ RIVERA | ADDRESS ON FILE | | | | | | |
| 668310 | IGNACIO REMBALSKY MITLER | URB. VIVONI | B10 CALLE VIVONY | | MAYAGUEZ | PR | 00683 | |
| 668311 | IGNACIO REMBOLSKY MITLER | URB VIVONI B 10 | | | SAN GERMAN | PR | 00683 | |
| 2163946 | IGNACIO RIOS AGOSTO | HC-01 BOX 6578 | | | CIALES | PR | 00638 | |
| 2137639 | IGNACIO RIOS AGOSTO | IGNACIO RIOS AGOSTO | HC-01 Box 6578 | | Ciales | PR | 00638 | |
| 668312 | IGNACIO RIVERA | ADDRESS ON FILE | | | | | | |
| 668313 | IGNACIO RIVERA MERCADO | HC 1 BOX 5471 | | | BAJADERO | PR | 00616 | |
| 226532 | IGNACIO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 226533 | IGNACIO RODRIGUEZ ARCHILLA | ADDRESS ON FILE | | | | | | |
| 668314 | IGNACIO ROMAN MULLER | LOS CANTIZALES II | APTO 2 E | | SAN JUAN | PR | 00926 | |
| 668315 | IGNACIO ROSA VELEZ | PO BOX 700 | | | TRUJILLO ALTO | PR | 00977 | |
| 668316 | IGNACIO ROSADO | PO BOX 3610 | | | GUAYNABO | PR | 00970 | |
| 668317 | IGNACIO ROSADO MAYSONET | HC 83 BOX 7701 | | | VEGA ALTA | PR | 00692 | |
| 226534 | IGNACIO ROSSY ROSADO | ADDRESS ON FILE | | | | | | |
| 226535 | IGNACIO SALINAS MORALES | ADDRESS ON FILE | | | | | | |
| 226536 | IGNACIO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 668318 | IGNACIO SANCHEZ GOMEZ | PO BOX 9020192 | | | SAN JUAN | PR | 00902-0192 | |
| 668319 | IGNACIO SANCHEZ GUZMAN | URB BARALT | J 5 CALLE PRINCIPAL | | FAJARDO | PR | 00738 | |
| 226537 | IGNACIO SANTIAGO MERCADO | ADDRESS ON FILE | | | | | | |
| 668320 | IGNACIO SANTIAGO RODRIGUEZ | LOMAS VALLES | HC 71 BOX 2891 | | NARANJITO | PR | 00719 | |
| 226538 | IGNACIO SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 226539 | IGNACIO SILVESTRINI, KIOMARIE | ADDRESS ON FILE | | | | | | |
| 226540 | IGNACIO SUAREZ ACEVEDO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 2180076 | Ignacio Torres, Rosa W. | PO Box 89 | | | Cabo Rojo | PR | 00623 | |
|---|---|---|---|---|---|---|---|---|
| 668321 | IGNACIO VARGAS FIGUEROA | URB LOIZA VALLEY | 225 CALLE GIRASOL | | CANOVANAS | PR | 00729 | |
| 226541 | IGNACIO VAZQUEZ TIRADO | ADDRESS ON FILE | | | | | | |
| 226542 | IGNACIO VEGA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 226543 | IGNACIO VEGA SANTOS, YAHAIRA RODRIGUEZ BAEZ Y CR HEAVY TRANSPORT INC | LCDO. ARNALDO IRIZARRY IRIZARRY | 112 CALLE DR. VEVE STE. 1 | | SAN GERMAN | PR | 00683 | |
| 668322 | IGNACIO VELEZ FRIAS | COOP CIUDAD UNIVERSITARIA | EDIF B APT 1405 | | TRUJILLO ALTO | PR | 00976 | |
| 668323 | IGNACIO VELEZ JIMENEZ | ADDRESS ON FILE | | | | | | |
| 668324 | IGNACIO VELEZ ROSADO | HC 1 BOX 10615 | | | SAN GERMAN | PR | 00683 9729 | |
| 226544 | Ignacio Vergara Cruz | ADDRESS ON FILE | | | | | | |
| 668325 | IGNACIO VILA BURGOS | ADDRESS ON FILE | | | | | | |
| 668326 | IGNACIO VILCHEL ROSARIO | P O BOX 30 | | | PALMER | PR | 00721 | |
| 668327 | IGNACIO VILLARMARZO GARCIA | BOX 115 | | | CAYEY | PR | 00737 | |
| 668328 | IGNACIO VILLARMARZO GARCIA | SABANERA DEL RIO | 232 GUARAGUA | | GURABO | PR | 00778 | |
| 668329 | IGNALISA SANTOS FERNANDEZ | PO BOX 193 | | | AGUAS BUENAS | PR | 00703 | |
| 668330 | IGNANCIO RAMOS FIGUEROA | ADDRESS ON FILE | | | | | | |
| 226546 | IGNARI ACEVEDO | ADDRESS ON FILE | | | | | | |
| 226547 | IGNERI GUERRA NAVARRO | ADDRESS ON FILE | | | | | | |
| 226548 | IGOR DOMINGUEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 668331 | IGOR J SERRANO ORTIZ | P O BOX 3000 SUITE 160 | | | COAMO | PR | 00769 | |
| 668332 | IGOR J. DOMINGUEZ | 652 AVE MUÑOZ RIVERA | STE 3125 | | SAN JUAN | PR | 00918-4215 | |
| 226549 | IGOR J. DOMINGUEZ | SUITE 22 EL MONTE MALL | 652 MUNOZ RIVERA AVE. | | HATO REY | PR | 00918 | |
| 770552 | IGOR J. DOMINGUEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 770553 | IGOR J. DOMINGUEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 226550 | IGPR INC | PARQUE INDUSTRIAL JUAN MARTIN | 3 KM 100.5 CALLE A | | YABUCOA | PR | 00767 | |
| 226551 | IGPR INC | PO BOX 1309 | | | YABUCOA | PR | 00767 | |
| 226552 | IGRAIN ALAMO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 668333 | IGRI S. ENRIQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 226553 | IGSI E ORTIZ CARRION | ADDRESS ON FILE | | | | | | |
| 1256563 | IGUAL QUE TU,INC. | ADDRESS ON FILE | | | | | | |
| 226555 | Iguina Candelaria, Milton | ADDRESS ON FILE | | | | | | |
| 226556 | IGUINA COLON, EDNA | ADDRESS ON FILE | | | | | | |
| 226557 | IGUINA CORREA, ARELIS | ADDRESS ON FILE | | | | | | |
| 797037 | IGUINA CORREA, ARELIS | ADDRESS ON FILE | | | | | | |
| 797038 | IGUINA CORREA, VANESSA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 226558 | IGUINA CORREA, VILMARIE | ADDRESS ON FILE | | | | | | |
| 226559 | IGUINA DE LA ROSA CSP | 1392 CALLE CASTELLANA | LA RAMBLA | | PONCE | PR | 00730 | |
| 1656403 | IGUINA DE LA ROSA CSP | URB LA RAMBLA | 1392 CALLE CASTELLANA | | PONCE | PR | 00730 | |
| 226560 | IGUINA DE LA, MARIA D | ADDRESS ON FILE | | | | | | |
| 226561 | IGUINA FELICIANO, LISANDRA | ADDRESS ON FILE | | | | | | |
| 226562 | IGUINA FELICIANO, VICTOR | ADDRESS ON FILE | | | | | | |
| 226563 | IGUINA GONZALEZ, ELENA M | ADDRESS ON FILE | | | | | | |
| 226564 | IGUINA LOPEZ, FRANK | ADDRESS ON FILE | | | | | | |
| 226565 | IGUINA LOPEZ, FRANK | ADDRESS ON FILE | | | | | | |
| 797039 | IGUINA MADERA, KARYNES | ADDRESS ON FILE | | | | | | |
| 226566 | IGUINA MELLA MD, LUIS E | ADDRESS ON FILE | | | | | | |
| 226567 | IGUINA MELLA, GONZALO J | ADDRESS ON FILE | | | | | | |
| 226568 | IGUINA -OHARRIZ ATTORNEYS AND COUNSELOR | PO BOX 366603 | | | SAN JUAN | PR | 00936 | |
| 226569 | IGUINA OHARRIZ ATTORNEYS&COUNSELORS LAW | ADDRESS ON FILE | | | | | | |
| 226570 | IGUINA OHARRIZ ATTORNEYS&COUNSELORS LAW | ADDRESS ON FILE | | | | | | |
| 226571 | IGUINA O'HARRIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 226572 | IGUINA OHARRIZ, LUIS | ADDRESS ON FILE | | | | | | |
| 226574 | IGUINA REYES, LUIS E | ADDRESS ON FILE | | | | | | |
| 797040 | IGUINA VELAZQUEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 226575 | IHOMARA A QUINONEZ REYES | ADDRESS ON FILE | | | | | | |
| 226576 | IHOMARA A QUINONEZ REYES | ADDRESS ON FILE | | | | | | |
| 668334 | IHOMARA RIOS RAMOS | PO BOX 7126 | | | PONCE | PR | 00732 | |
| 668335 | IHS CARIBBEAN | P O BOX 8217 | | | CAGUAS | PR | 00726-8217 | |
| 226577 | IHS CORP | URB SABANERA DE DORADO | CORREDOR LA ARBOLEDA | | DORADO | PR | 00646 | |
| 226578 | IHS GLOBAL INC | 4521 CAMPUS DRIVE 336 | | | IRVINE | CA | 92612 | |
| 226579 | IIFP LLC | EDIF CENTRO DE SEGUROS | 701 PONCE DE LEON STE 309 | | SAN JUAN | PR | 00907 | |
| 226580 | III WOLF MD, LLOYD M | ADDRESS ON FILE | | | | | | |
| 668336 | IISIA MARTINEZ ROSARIO | MSC 546 P O BOX 4035 | | | ARECIBO | PR | 00614 | |
| 226581 | IIUSA | 233 S WACKER DRIVER | 84TH FLOOR WILLIES TOWER | | CHICAGO | IL | 60606 | |
| 668337 | IJK INC | ESJ TOWER SUITE 2200 | | | CAROLINA | PR | 00979 | |
| 226582 | IJR - BUSINESS EDUCATION SERV. | BUSINESS EDUCATION SERVICES | PO BOX 193196 | | SAN JUAN | PR | 00919-3196 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 226584 | IKÃ‰ ASISTENCIA PUERTO RICO, CRL | Attn: Humberto Hinojosa Cruz, Principal Representative | 425 Ave. MuÃ±oz Rivera | Calle Padre Las Casas 2do piso | | San Juan | PR | 00918 | |
| 226585 | IKARUS GROUP INC | QUINTA REAL | 2301 CALLE REY JUAN CARLOS | | | TOA BAJA | PR | 00949 | |
| 226586 | IKÉ ASISTENCIA PUERTO RICO, CRL | AVENIDA MUNOZ RIVERA #425 | SEGUNDO PISO | | | HATO REY | PR | 00918 | |
| 226587 | IKEA PUERTO RICO | PMB 106 PO BOX 8700 | | | | CAROLINA | PR | 00988-8700 | |
| 226588 | IKEKPEAZU MD , NKEMAKONAM H | ADDRESS ON FILE | | | | | | | |
| 226589 | IKENIA RODRIGUEZ PENA | PO BOX 927 | | | | CAYEY | PR | 00737 | |
| 226590 | IKIDS SPANISH SLFTWARE INC | BUCHANNAN | 70 CALLE SAN MARTIN | | | GUAYNABO | PR | 00968 | |
| 226591 | IKIDS SPANISH SOFTWARE, INC. | C/MAYAGUEZ #86 | | | | SAN JUAN | PR | 00917 | |
| 226592 | IKIDS SPANISH SOFTWARE, INC. | CONDOMINIO MANSIONES LOS CAOBOS | APT 15A | AVE SAN PATRICIO | | GUAYNABO | PR | 00968 | |
| 226593 | IKIDS SPANISH SOFTWARE, INC. | J 6 AVE SAN PATRICIO APT 15A | | | | GUAYNABO | PR | 00968-4425 | |
| 226594 | IKON INSURANCE | 270 MUNOZ RIVERA AVE PH 1 | | | | SAN JUAN | PR | 00918 | |
| 830448 | IKON Solutions, Inc | Attn: Pedro J. Latorre Negron | 270 Avenida Munoz Rivera PH1 | | | San Juan | PR | 00918 | |
| 226595 | IKON SOLUTIONS, INC. | 270 MUNOZ RIVERA AVE. | PH 1 | | | SAN JUAN | PR | 00918 | |
| 226596 | IKSEN RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 226597 | IL CONTRACTORS INC | PO BOX 438 | | | | NAGUABO | PR | 00718-0438 | |
| 668338 | IL NET AT NCI | 1916 WILSON BLVD | SUITE 209 | | | ARLINGTON | VA | 22201 | |
| 844732 | IL PERUGINO RISTORANTE | 105 CALLE CRISTO | | | | SAN JUAN | PR | 00922-1694 | |
| 226599 | ILA (International Longshoremen's Assoc) - Local 1575 | Díaz, Francisco | Hogar del Obrero Portuario | 1055 Ave. John F. Kennedy | | San Juan | PR | 00960 | |
| 226598 | ILA (International Longshoremen's Assoc) - Local 1575 | Díaz, Francisco | PO Box 9023783 | | | San Juan | PR | 00902-3783 | |
| 226600 | ILA ELECTRIC INC | PO BOX 1272 | | | | SAN GERMAN | PR | 00683 | |
| 226601 | I-LAB CORP | CENTRO CONVENCIONES DE COAMO | 100 CARR 14 STE 1 | | | COAMO | PR | 00769 | |
| 226602 | ILAHIDA FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 226603 | ILAINE C VEGA SANTINI | ADDRESS ON FILE | | | | | | | |
| 668339 | ILAINETTE GONZALEZ MARTINEZ | LAS VEREDAS | B 30 CALLE VEREDAD DEL RIO | | | BAYAMON | PR | 00691 | |
| 226604 | ILAPRSSA (Fondo de Bienestar y Pensión | Cortina, Rafael | PO Box 361979 | | | San Juan | PR | 00936 | |
| 226605 | ILARAZA GONZALEZ, JULIO A. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1973880 | Ilarrasa Aviles, Milagros | ADDRESS ON FILE | | | | | | |
| 226606 | ILARRAZA AVILES, MILAGROS | ADDRESS ON FILE | | | | | | |
| 226607 | ILARRAZA CALDERON, JOEL | ADDRESS ON FILE | | | | | | |
| 797041 | ILARRAZA CENTENO, JESSICA | ADDRESS ON FILE | | | | | | |
| 226608 | Ilarraza Colon, Reimar A | ADDRESS ON FILE | | | | | | |
| 1422512 | ILARRAZA CRUZ, ANA M | BUFETE ALDARONDO & LÓPEZ BRAS | ALDARONDO & LÓPEZ BRAS PSC | 16 CARRETERA 199 SUITE 400 | | GUAYNABO | PR | 00969 |
| 226609 | ILARRAZA CRUZ, HECTOR LUIS | ADDRESS ON FILE | | | | | | |
| 797042 | ILARRAZA CRUZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 226610 | Ilarraza Cruz, Wanda I | ADDRESS ON FILE | | | | | | |
| 226611 | ILARRAZA DAVILA, ALBA N | ADDRESS ON FILE | | | | | | |
| 2119796 | Ilarraza Davila, Alba Nydia | ADDRESS ON FILE | | | | | | |
| 226612 | ILARRAZA GARCIA, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 226613 | ILARRAZA MARCANO, JOSE | ADDRESS ON FILE | | | | | | |
| 226614 | ILARRAZA MARTINEZ, KARILIS | ADDRESS ON FILE | | | | | | |
| 226615 | ILARRAZA MATIAS, ELLIS | ADDRESS ON FILE | | | | | | |
| 226616 | ILARRAZA MOLINA, JOSE A | ADDRESS ON FILE | | | | | | |
| 226617 | ILARRAZA OSORIO, VANESSA J | ADDRESS ON FILE | | | | | | |
| 797043 | ILARRAZA PEREZ, IRIS M | ADDRESS ON FILE | | | | | | |
| 226618 | ILARRAZA RIVERA, ANASTACIA | ADDRESS ON FILE | | | | | | |
| 226619 | ILARRAZA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | |
| 226620 | Ilarraza Rivera, Angie M. | ADDRESS ON FILE | | | | | | |
| 226621 | Ilarraza Rivera, Carmen Y. | ADDRESS ON FILE | | | | | | |
| 226622 | ILARRAZA RIVERA, CARMEN Y. | ADDRESS ON FILE | | | | | | |
| 226623 | Ilarraza Rivera, Iris J | ADDRESS ON FILE | | | | | | |
| 226624 | ILARRAZA RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 226625 | ILARRAZA ROBERTO, JUAN L. | ADDRESS ON FILE | | | | | | |
| 2204894 | Ilarraza Roberto, Victor M. | ADDRESS ON FILE | | | | | | |
| 226627 | Ilarraza RODRIGUEZ, MIGNA | ADDRESS ON FILE | | | | | | |
| 226628 | ILARRAZA RODRIGUEZ, MIGNA | ADDRESS ON FILE | | | | | | |
| 226629 | ILARRAZA RORIGUEZ, JULIO | ADDRESS ON FILE | | | | | | |
| 226630 | ILARRAZA SANTANA, IRIS M | ADDRESS ON FILE | | | | | | |
| 1775417 | ILARRAZA SANTANA, IRIS M. | ADDRESS ON FILE | | | | | | |
| 226631 | ILARRAZA SANTIAGO, FAUSTINO | ADDRESS ON FILE | | | | | | |
| 226632 | ILARRAZA SANTIAGO, RAIMUNDO | ADDRESS ON FILE | | | | | | |
| 226633 | ILARRAZA SEBASTIAN, ANTERO | ADDRESS ON FILE | | | | | | |
| 797044 | ILARRAZA VENTURA, CARLOS | ADDRESS ON FILE | | | | | | |
| 226634 | ILARRAZA VENTURA, CARLOS F | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1703283 | Ilarraza, Carmen Camacho | ADDRESS ON FILE | | | | | | |
| 226635 | ILARRAZA, RAFAEL A. | ADDRESS ON FILE | | | | | | |
| 1472172 | Ilarrota Gonzales, Aida J. | ADDRESS ON FILE | | | | | | |
| 668340 | ILBIA I TIRADO TORRES | ADDRESS ON FILE | | | | | | |
| 668341 | ILCA DUES | LAKE BOONE TRAIL 4101 | SUITE 201 | | | RELEIGH | NC | 27607 |
| 668342 | ILCA JEANNETTE CRUZ SANTIAGO | MIRADOR UNIVERSITARIO | B 13 CALLE 22 | | | CAYEY | PR | 00736 |
| 668343 | ILCA LOPEZ | COND PARQUE CENTRAL | 229 CALLE DEL PARQUE APT 204 | | | SAN JUAN | PR | 00912 |
| 668344 | ILCA PEREZ LABOY | HC 1 BOX 4193 | | | | QUEBRADILLAS | PR | 00678 |
| 668345 | ILCIA L VELEZ PACHECO | 4 CALLE SANTIAGO NEGRON | | | | YAUCO | PR | 00698-3901 |
| 668346 | ILDA DIAZ TORRES | HC 01 BOX 11403 | | | | COAMO | PR | 00769 |
| 668347 | ILDA I CUEVAS RODRIGUEZ | URB PASEOS REALES | 3 AVE PRINCESA | | | ARECIBO | PR | 00612 |
| 668348 | ILDA M AVILA DURAN | COND VILLAS DEL SOL | 1 C/ PRINCIPAL APARTADO 23 | | | TRUJILLO ALTO | PR | 00976 |
| 668349 | ILDA VELEZ CORTES | PO BOX 973 | | | | UTUADO | PR | 00641 |
| 226636 | ILDALIZ MONTANEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 668350 | ILDE FERNANDEZ DISTWATER DELIGHT | REPARTO SAN JOSE | A-7 CALLE 5 | | | GURABO | PR | 00778 |
| 226637 | ILDEFONSO ACOSTA, FATIMA | ADDRESS ON FILE | | | | | | |
| 668351 | ILDEFONSO AGRONT CORTES | ADDRESS ON FILE | | | | | | |
| 668353 | ILDEFONSO BADILLO CABRERA | URB SANTA ELVIRA | H 15 CALLE SANTA RITA | | | CAGUAS | PR | 00725 |
| 226638 | ILDEFONSO BORRERO, ALBERTO | ADDRESS ON FILE | | | | | | |
| 226639 | ILDEFONSO BORRERO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 668354 | ILDEFONSO CALERO VILLAN | ADDRESS ON FILE | | | | | | |
| 668355 | ILDEFONSO CARLO ALAMEDA | ADDRESS ON FILE | | | | | | |
| 668356 | ILDEFONSO COLON ROMAN | HC 02 BOX 5542 | | | | LARES | PR | 00669 |
| 668357 | ILDEFONSO COTTY RIVERA | ADDRESS ON FILE | | | | | | |
| 668352 | ILDEFONSO CRUZ GARCIA | ADDRESS ON FILE | | | | | | |
| 226640 | ILDEFONSO FELICIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 226641 | ILDEFONSO GOMEZ, OLIVO | ADDRESS ON FILE | | | | | | |
| 668358 | ILDEFONSO LAMBOY PEREZ | URB LAS VEREDAS | B 14 CALLE LAS FLORES | | | BAYAMON | PR | 00961 |
| 226642 | ILDEFONSO LECLERES RAMOS | ADDRESS ON FILE | | | | | | |
| 226643 | ILDEFONSO LOZADA, MIRIAM | ADDRESS ON FILE | | | | | | |
| 226644 | ILDEFONSO LOZADA, RAMON | ADDRESS ON FILE | | | | | | |
| 844733 | ILDEFONSO MARCUCCI MERCADO | URB LOS CAOBOS | 709 CALLE AUSUBO | | | PONCE | PR | 00731-6014 |
| 226645 | ILDEFONSO MARTINEZ | ADDRESS ON FILE | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 226646 | ILDEFONSO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 226647 | ILDEFONSO MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 226648 | ILDEFONSO MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 844734 | ILDEFONSO MARTINEZ SANTIAGO Y CARMEN RIVERA MARRERO | PO BOX 469 | | | | DORADO | PR | 00646 |
| 226649 | ILDEFONSO MARTINEZ Y FIRST BANK PR | PO BOX 9146 | FIRST BANK PR | COMERCIALES HIPOTECARIOS | | SAN JUAN | PR | 00907 |
| 844735 | ILDEFONSO MERCADO APONTE | PO BOX 627 | | | | BARRANQUITAS | PR | 00794-0627 |
| 226650 | ILDEFONSO MONTIJO GONZALEZ | PO BOX 1009 | | | | GURABO | PR | 00778 |
| 668360 | ILDEFONSO MONTIJO GONZALEZ | PO BOX 502 | | | | UTUADO | PR | 00641 |
| 226652 | ILDEFONSO MORALES, SACHA | ADDRESS ON FILE | | | | | | |
| 226653 | ILDEFONSO NAZARIO TORRES | ADDRESS ON FILE | | | | | | |
| 668361 | ILDEFONSO PEREZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 226655 | ILDEFONSO RAI, MISHA | ADDRESS ON FILE | | | | | | |
| 226656 | ILDEFONSO RIVERA, DESIREE | ADDRESS ON FILE | | | | | | |
| 797046 | ILDEFONSO RIVERA, ELISA | ADDRESS ON FILE | | | | | | |
| 226583 | ILDEFONSO RIVERA, MARILYN | ADDRESS ON FILE | | | | | | |
| 226658 | Ildefonso Rivera, Rafael | ADDRESS ON FILE | | | | | | |
| 1940943 | Ildefonso Rivera, Sara | ADDRESS ON FILE | | | | | | |
| 226659 | ILDEFONSO RIVERA, SARA | ADDRESS ON FILE | | | | | | |
| 668362 | ILDEFONSO ROBLES ECHEVARIA | URB RIO CANAS | 2213 CALLE PARANA | | | PONCE | PR | 00728-1832 |
| 226661 | ILDEFONSO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 755039 | ILDEFONSO RODRIGUEZ, SONIA I. | ADDRESS ON FILE | | | | | | |
| 226662 | ILDEFONSO RUIZ, PERFECTA | ADDRESS ON FILE | | | | | | |
| 226663 | ILDEFONSO SANCHEZ, FRANCINE | ADDRESS ON FILE | | | | | | |
| 226664 | ILDEFONSO SANCHEZ, STEVEN | ADDRESS ON FILE | | | | | | |
| 226665 | ILDEFONSO SANTANA ANDREW | ADDRESS ON FILE | | | | | | |
| 226666 | ILDEFONSO SANTANA, ANDREW | ADDRESS ON FILE | | | | | | |
| 226667 | ILDEFONSO SANTANA, LISA | ADDRESS ON FILE | | | | | | |
| 226668 | ILDEFONSO TORRES OLIVENCIA | ADDRESS ON FILE | | | | | | |
| 668363 | ILDEFONSO VELAZQUEZ MARRERO | PO BOX 615 | | | | HORMIGUEROS | PR | 00660 |
| 226669 | ILDEFONZO COLON, BRENDA L | ADDRESS ON FILE | | | | | | |
| 226670 | ILDELFONSO MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 668364 | ILDELFONSO VEGA VEGA | HC 9 BOX 4478 | | | | SABANA GRANDE | PR | 00637 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 668365 | ILDELIZA PEREZ CALDERON | HC 01 BUZON 7317 | | | | LOIZA | PR | 00772 | |
| 226671 | ILDEMARO SANTOS ROMERO | ADDRESS ON FILE | | | | | | | |
| 668366 | ILDETONELO PAGAN PADRO | 68 CALLE BALDORIOTY | | | | SABANA GRANDE | PR | 00637 | |
| 668367 | ILDIA OJEDA TORO | PO BOX 141091 | | | | ARECIBO | PR | 00614 | |
| 668368 | ILDIN GINET | 52 CALLE ESPERANZA | | | | LUQUILLO | PR | 00773 | |
| 226672 | ILEAN LAMBOY HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 226673 | ILEAN V. LAMBOY HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 226674 | ILEANA A BONETA DUENO | ADDRESS ON FILE | | | | | | | |
| 668369 | ILEANA A MORALES OSORIO | HC 3 BOX 18013 | | | | RIO GRANDE | PR | 00745 | |
| 226675 | ILEANA A PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 226676 | ILEANA ABAD CARO | #975 PUERTO PRINCIPE, URB. LAS AMERICAS | | | | SAN JUAN | PR | 00921 | |
| 226678 | ILEANA ABAD CARO | LCDO. RAFAEL H. MARCHAND RODRIGUEZ | BANCO COOPERATIVO PLAZA | SUITE 502-B | 623 AVE. Ponce DE LEÓN | SAN JUAN | PR | 00917-4820 | |
| 226679 | ILEANA ACEVEDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 226680 | ILEANA ACEVEDO RUIZ | ADDRESS ON FILE | | | | | | | |
| 226681 | ILEANA ACEVEDO VERA | ADDRESS ON FILE | | | | | | | |
| 226682 | ILEANA ACEVEDO VERA | ADDRESS ON FILE | | | | | | | |
| 668370 | ILEANA AGUILAR DESIDERIO | ADDRESS ON FILE | | | | | | | |
| 668371 | ILEANA AGUIRRE VARGAS | BDA OJO DE AGUA | 63 CALLE DELIA | | | VEGA BAJA | PR | 00693 | |
| 226683 | ILEANA ALAMO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 226684 | ILEANA ALENO PEREZ | ADDRESS ON FILE | | | | | | | |
| 668372 | ILEANA AMARO MALAVE | URB RIO PIEDRAS HEIGHTS | 212 CALLE WESER ALTOS | | | SAN JUAN | PR | 00926 | |
| 226685 | ILEANA ANDINO FUENTES | ADDRESS ON FILE | | | | | | | |
| 668374 | ILEANA APONTE DOUGLAS | URB. SANTA JUANITA | WD 6 CALLE JESUS T PI¥ERO | | | BAYAMON | PR | 00956 | |
| 226686 | ILEANA APONTE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 226687 | ILEANA ARTES CORTES | ADDRESS ON FILE | | | | | | | |
| 668375 | ILEANA ASTACIO BETACOURT | PO BOX 802 | | | | CANOVANAS | PR | 00729 | |
| 668376 | ILEANA ASTACIO CORREA | ADDRESS ON FILE | | | | | | | |
| 844736 | ILEANA AVILA RAMOS | URB ALT MONTE BRISAS | 4G1 CALLE 9 | | | FAJARDO | PR | 00738 | |
| 226689 | ILEANA AVILA RAMOS | URB VISTA DE LUQUILLO 2 | 516 CALLE ESMERALDA | | | LUQUILLO | PR | 00773-2676 | |
| 668377 | ILEANA AVILES SANTIAGO | P O BOX 1286 | | | | LAJAS | PR | 00667 1286 | |
| 668378 | ILEANA AYMAT RIOS | ADDRESS ON FILE | | | | | | | |
| 226690 | ILEANA AYMAT RIOS | ADDRESS ON FILE | | | | | | | |
| 226691 | ILEANA BAEZ BRAVO | ADDRESS ON FILE | | | | | | | |
| 226692 | ILEANA BAEZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 668379 | ILEANA BAEZ ZAYAS | URB EL CAFETAL II | N 128 CALLE MUNDO NUEVO | | | YAUCO | PR | 00698 |
| 668380 | ILEANA BEAUCHAMP FELICIANO | ADDRESS ON FILE | | | | | | |
| 668381 | ILEANA BENVENNUTTI CARABALLO | BO SALUD | 260 MARGARITA VILELLA | | | MAYAGUEZ | PR | 00680 |
| 668382 | ILEANA BERMUDEZ | HC 3 BOX 11713 | | | | JUANA DIAZ | PR | 00795 |
| 668383 | ILEANA BLASINI VEGA | OASIS GARDEN | F7 CALLE ECUADOR URB OASIS GDNS | | | GUAYNABO | PR | 00969 |
| 668384 | ILEANA BONET | VILLA CAPARRA | 12 CALLE WILSON | | | GUAYNABO | PR | 00966 |
| 668385 | ILEANA BONILLA LUCIANO | TURABO CLUSTERS BOX 216 | | | | CAGUAS | PR | 00725 |
| 226693 | ILEANA BONILLA SANTOS | PARC NIAGARA | 4 C CALLE DIAMANTE | | | COAMO | PR | 00769 |
| 668386 | ILEANA BONILLA SANTOS | PARCELAS NIAGARA | 4 C CALLE DIAMANTE | | | COMAO | PR | 00769 |
| 226694 | ILEANA BORGES BORGES | ADDRESS ON FILE | | | | | | |
| 668387 | ILEANA BRAVO GINALDO | URB COUTRY CLUB | MR 2 CALLE 430 | | | CAROLINA | PR | 00982 |
| 226695 | ILEANA BRULL MUNOZ | ADDRESS ON FILE | | | | | | |
| 226696 | ILEANA BURGOS PINERO | ADDRESS ON FILE | | | | | | |
| 668388 | ILEANA C ALBARRAN / NEREIDA J DIAZ | URB COUNTRY CLUB | MO 16 CALLE 424 | | | CAROLINA | PR | 00982 |
| 226698 | ILEANA CABEZA PEREZ | ADDRESS ON FILE | | | | | | |
| 668389 | ILEANA CALICO RODZ | PISO 2 | 1467 CALLE HUMACAO | | | SAN JUAN | PR | 00907 |
| 844737 | ILEANA CAMACHO CORTES | PO BOX 9005 | | | | HUMACAO | PR | 00791 |
| 226677 | ILEANA CAMPOS CARABALLO | ADDRESS ON FILE | | | | | | |
| 668390 | ILEANA CANDELARIO HERNANDEZ | HC 1 BOX 4112 | | | | ARROYO | PR | 00714 |
| 226699 | ILEANA CARABALLO CRUZ | ADDRESS ON FILE | | | | | | |
| 668391 | ILEANA CARABALLO RUIZ | RES NEMESIO CANALES | EDIF37 APTO 696 | | | SAN JUAN | PR | 00920 |
| 668392 | ILEANA CARAZO MARCANO | P O BOX 6312 | | | | CAGUAS | PR | 00726 |
| 668393 | ILEANA CARMONA OSORIO | HC 01 BOX 11245 | | | | CAROLINA | PR | 00987-9614 |
| 226700 | ILEANA CARRILLO ROSADO | ADDRESS ON FILE | | | | | | |
| 226701 | ILEANA CARRION MALDONADO | ADDRESS ON FILE | | | | | | |
| 226703 | ILEANA CENTENO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 226702 | ILEANA CENTENO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 226704 | ILEANA CHALVISANT RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 668394 | ILEANA CHICO RODRIGUEZ | MANSIONES DE CAROLINA | NN 54 CALLE 58 | | | CAROLINA | PR | 00987 |
| 668395 | ILEANA CINTRON CINTRON | RR 36 BOX 1302 | | | | SAN JUAN | PR | 00926 |
| 668396 | ILEANA CINTRON PERALES | ADDRESS ON FILE | | | | | | |
| 668398 | ILEANA COLLADO SALAZAR | BO MONTALVO | 91 CALLE ROBERTO CLEMENTE | | | ENSENADA | PR | 00653 |
| 668399 | ILEANA COLLADO SALAZAR | P O BOX 839 | | | | GUANICA | PR | 00647 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 668397 | ILEANA COLLADO SALAZAR | PO BOX 839 | | | ENSENADA | PR | 00647 | |
| 668400 | ILEANA COLON CARLOS | URB GARDEN HILL | S14 CALLE JARDIN | | GUAYNABO | PR | 00966 | |
| 668401 | ILEANA COLON LOPEZ | PO BOX 4186 | | | CAROLINA | PR | 00984 | |
| 668402 | ILEANA COLON MORALES | HC 80 BOX 9359 | | | DORADO | PR | 00646 | |
| 226705 | ILEANA COLON ORTIZ | ADDRESS ON FILE | | | | | | |
| 668403 | ILEANA CORPES RIVERA | ADDRESS ON FILE | | | | | | |
| 226706 | ILEANA CORREA COLON | ADDRESS ON FILE | | | | | | |
| 226707 | ILEANA CORREA FUENTES | ADDRESS ON FILE | | | | | | |
| 668404 | ILEANA CORTES BURGOS | ADDRESS ON FILE | | | | | | |
| 226708 | ILEANA COSS ALVERIO | ADDRESS ON FILE | | | | | | |
| 668405 | ILEANA CRUZ ACOSTA | COND SAN MIGUEL | APT 401 CALLE POST | | MAYAGUEZ | PR | 00680 | |
| 226709 | ILEANA CRUZ BERRIOS | ADDRESS ON FILE | | | | | | |
| 226710 | ILEANA CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 844738 | ILEANA CRUZ VAZQUEZ | HC 64 BOX 7828 | | | PATILLAS | PR | 00723-9774 | |
| 226711 | ILEANA CRUZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 1546195 | Ileana Cuerda Reyes Trust | UBS Trust Company of PR | 250 Munoz Rivera Avenue, 10th Floor | | San Juan | PR | 00918 | |
| 226712 | ILEANA D TAPIA MORALES | ADDRESS ON FILE | | | | | | |
| 226713 | ILEANA D. SANTIAGO MORALES | ADDRESS ON FILE | | | | | | |
| 226714 | ILEANA D. SANTIAGO MORALES | ADDRESS ON FILE | | | | | | |
| 668406 | ILEANA DE JESUS SANTIAGO | HC 1 BOX 19569 | | | COAMO | PR | 00769 | |
| 668407 | ILEANA DIAZ | B 4 URB JARD DEL CARIBE | | | CAYEY | PR | 00736 | |
| 226715 | ILEANA DIAZ ALBARRAN | ADDRESS ON FILE | | | | | | |
| 226716 | ILEANA DIAZ CARDONA | ADDRESS ON FILE | | | | | | |
| 668408 | ILEANA DIAZ CASTRO | HC 3 BOX 37352 | | | CAGUAS | PR | 00725 | |
| 226717 | ILEANA DIAZ ESQUILIN | ADDRESS ON FILE | | | | | | |
| 668409 | ILEANA DIAZ RODADO | P O BOX 31 | | | TOA ALTA | PR | 00954 | |
| 668410 | ILEANA DIAZ ROLON | P O BOX 114 | | | MOROVIS | PR | 00687 | |
| 668411 | ILEANA DIAZ VILLEGAS | BO MULAS BOX 812 | | | PATILLAS | PR | 00723 | |
| 668412 | ILEANA DOMINGUEZ ZAPATA | 118 CALLE PICCIONI | APT 6 A | | SAN JUAN | PR | 00907 | |
| 226718 | ILEANA DURAN SANTINI IR CONSULTANT GROUP | 652 PLAZA SUITA #3150 | 652 MUNOZ RIVERA AVENUE | | SAN JUAN | PR | 00918 | |
| 226719 | ILEANA DURAN SANTINI IR CONSULTING GROUP | 652 PLAZA SUITE 3150 | 652 AVE MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 668413 | ILEANA DURAND MARTINEZ | HACIENDA MI QUERIDO VIEJO | 161 CALLE ROBLE | | DORADO | PR | 00646 | |
| 226720 | ILEANA E CINTRON CRUZ | ADDRESS ON FILE | | | | | | |
| 668414 | ILEANA E DAVILA CRUZ / CESAR J GUERRIDO | URB REPTO VALENCIA | U 3 CALLE 2 | | BAYAMON | PR | 00959 | |
| 226721 | ILEANA E LOZANO RIVERA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 226722 | ILEANA E LOZANO RIVERA | ADDRESS ON FILE | | | | | | |
| 668415 | ILEANA E RAMIREZ RUIZ | ADDRESS ON FILE | | | | | | |
| 668416 | ILEANA E ECHEGOYEN SANTALLA | HILLSIDE | CALLE 7 J 32 | | | SAN JUAN | PR | 00926 |
| 226723 | ILEANA EMMANUELLI CRESPO | ADDRESS ON FILE | | | | | | |
| 226724 | ILEANA EMMANUELLI CRESPO | ADDRESS ON FILE | | | | | | |
| 1525152 | Ileana Enid Cuerda Reyes Trust, represented by UBS Trust Company of Puerto Rico | Javier González | 250 Muñoz Rivera Avenue 10th Floor | | | San Juan | PR | 00918 |
| 2180077 | Ileana Enid Cuerda-Reyes Trust, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | | San Juan | PR | 00918 |
| 668417 | ILEANA ENID VEQUILLA ROSARIO | P O BOX 724 | | | | CAYEY | PR | 00737 |
| 668418 | ILEANA ESCLUSA TORRES | PO BOX 20173 | | | | SAN JUAN | PR | 00928 |
| 226725 | ILEANA FAJARDO BENGOA | ADDRESS ON FILE | | | | | | |
| 668419 | ILEANA FALCON LASUNA | CAPARRA INC | 1316 CALLE 16 SO | | | SAN JUAN | PR | 00921 |
| 226726 | ILEANA FELICIANO MORENO | ADDRESS ON FILE | | | | | | |
| 668420 | ILEANA FERNANDEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 226727 | ILEANA FIGUEROA CARABALLO | ADDRESS ON FILE | | | | | | |
| 226728 | ILEANA FIGUEROA ZAYAS | ADDRESS ON FILE | | | | | | |
| 226729 | ILEANA FONTANEZ FUENTES | ADDRESS ON FILE | | | | | | |
| 668421 | ILEANA FREYTES TIRADO | ADDRESS ON FILE | | | | | | |
| 226730 | ILEANA G. ROSARIO RAMOS | ADDRESS ON FILE | | | | | | |
| 226731 | ILEANA GALANES RIVERA | ADDRESS ON FILE | | | | | | |
| 668422 | ILEANA GALARZA OLIVIERAS | ADDRESS ON FILE | | | | | | |
| 226732 | ILEANA GARCIA DEL VALLE | ADDRESS ON FILE | | | | | | |
| 668423 | ILEANA GARCIA LEBRON | HC 30 BOX 36840 | | | | SAN LORENZO | PR | 00754 |
| 668424 | ILEANA GERENA NIEVES | P O BOX 523 | | | | CAMUY | PR | 00627-0523 |
| 668425 | ILEANA GOMEZ MILLAN | P O BOX 820 | | | | SAN LORENZO | PR | 00754 |
| 844739 | ILEANA GOMEZ TORRES | HC 6 BOX 10499 | | | | YABUCOA | PR | 00767-9728 |
| 668426 | ILEANA GONZALEZ BARRETO | HC 1 BOX 4944 | | | | MOCA | PR | 00677 |
| 226733 | ILEANA GONZALEZ PONS | ADDRESS ON FILE | | | | | | |
| 226734 | ILEANA GONZALEZ RIVERA | URB LOS CAMINOS | CIPRESS 4-105 | | | SAN LORENZO | PR | 00754 |
| 668427 | ILEANA GONZALEZ RIVERA | URB PUERTO NUEVO | 1116 CALLE 8 SE | | | SAN JUAN | PR | 00921 |
| 226735 | ILEANA GOYCO MORALES | ADDRESS ON FILE | | | | | | |
| 226736 | ILEANA GUILLEN AMATO | ADDRESS ON FILE | | | | | | |
| 668428 | ILEANA HARRISON SERRANO | HC 05 BOX 28896 | | | | CAMUY | PR | 00627 |
| 668429 | ILEANA HERNANDEZ ESTEVEZ | LA RIVIERA | 252 LUIS LLORENS TORRES | | | MAYAGUEZ | PR | 00680 |
| 226737 | ILEANA HERNANDEZ JIMENEZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 668430 | ILEANA HERNANDEZ NAZARIO | SAN GERONIMO | 54 CALLE BOLIVIA SUITE 203 | | | SAN JUAN | PR | 00918 | |
| 226738 | ILEANA HERNANDEZ PARRILLA | ADDRESS ON FILE | | | | | | | |
| 668431 | ILEANA HERRERA TAMAYO | PO BOX 5080 SUITE 133 | | | | AGUADILLA | PR | 00603 | |
| 668432 | ILEANA HIRALDO LANDRAU | ADDRESS ON FILE | | | | | | | |
| 226739 | ILEANA HIRALDO LANDRAU | ADDRESS ON FILE | | | | | | | |
| 668433 | ILEANA HUERTAS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 226740 | ILEANA I CORRAL LIZARDI | ADDRESS ON FILE | | | | | | | |
| 668434 | ILEANA I FAS PACHECO | PO BOX 947 | | | | CABO ROJO | PR | 00623 | |
| 226741 | ILEANA I INSERNI CINTRON | ADDRESS ON FILE | | | | | | | |
| 668435 | ILEANA I RODRIGUEZ RIVERA | 4TA SECCION LEVITTOWN | V 43 CALLE LEILA ESTE | | | TOA BAJA | PR | 00949 | |
| 668436 | ILEANA IRIZARRY AGOSTINI | PO BOX 700 | | | | Adjuntas | PR | 00601-0700 | |
| 668437 | ILEANA IRVINE BLANCO | PARQUE SANTA MARIA | M 7 CALLE ROSA | | | SAN JUAN | PR | 00927 | |
| 226742 | ILEANA J OTERO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 668438 | ILEANA J RIVERA BARTOLOMEI | ADDRESS ON FILE | | | | | | | |
| 668439 | ILEANA JIMENEZ HERNANDEZ | HC 1 BOX 5621 | | | | MOCA | PR | 00676 | |
| 668440 | ILEANA JOVE | URB COLLEGE PARK | 269 CALLE PADUA | | | SAN JUAN | PR | 00921 | |
| 668441 | ILEANA KILGORE LUGO | BO MAGINAS | 181 CALLE ORQUIDEA | | | SABANA GRANDE | PR | 00637 | |
| 226743 | ILEANA L HERNANDEZ LOZANO | ADDRESS ON FILE | | | | | | | |
| 226744 | ILEANA L TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 226745 | ILEANA L. GARCIA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 226746 | ILEANA L. GARCIA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 226747 | ILEANA L. GARCIA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 226748 | ILEANA L. HERNÁNDEZ LOZADA | POR DERECHO PROPIO | URB. TOA ALTA HEIGHTS | CALLE 28 | AE-25 | TOA ALTA | PR | 00953 | |
| 226749 | ILEANA LABOY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 226750 | ILEANA LAUREANO MOLINA | ADDRESS ON FILE | | | | | | | |
| 668442 | ILEANA LAUREANO MOLINA | ADDRESS ON FILE | | | | | | | |
| 668443 | ILEANA LIZ GOMEZ ORTIZ | ARIZONA 8 CASA 18 | | | | ARROYO | PR | 00714 | |
| 668444 | ILEANA LOPEZ COSS | URB JARDINES DE RIO GRANDE | CE 576 CALLE 82 | | | RIO GRANDE | PR | 00745 | |
| 668445 | ILEANA LOPEZ MALDONADO | URB EL CEREZAL | 1643 CALLE LOIRA | | | SAN JUAN | PR | 00926 | |
| 226751 | ILEANA LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 226752 | ILEANA M ACEVEDO REYES | ADDRESS ON FILE | | | | | | | |
| 226753 | ILEANA M AGRAIT ORTIZ | ADDRESS ON FILE | | | | | | | |
| 668446 | ILEANA M ARBONA RAMIREZ | 814 MANATIALES | | | | MAYAGUEZ | PR | 00680 | |
| 226754 | ILEANA M BENTEGEAT CORA | ADDRESS ON FILE | | | | | | | |
| 844740 | ILEANA M COLON CARLO | GARDENS HILLS | 514 JARDIN | | | GUAYNABO | PR | 00966-2112 | |
| 226755 | ILEANA M DIAZ AGUILAR | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1338 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 226756 | ILEANA M FABREGAS ALCAIDE | ADDRESS ON FILE | | | | | | |
| 226757 | ILEANA M FLORES COLLADO | ADDRESS ON FILE | | | | | | |
| 668447 | ILEANA M FRATICELLI TORO | EXT GUAYDIA | 5 CALLE PRESAS | | | GUAYANILLA | PR | 00656 |
| 668448 | ILEANA M FUSTER | ADDRESS ON FILE | | | | | | |
| 226758 | ILEANA M GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 668449 | ILEANA M MARTINEZ RODRIGUEZ | URB VALENCIA O 19 | CALLE A | | | BAYAMON | PR | 00959 |
| 668450 | ILEANA M MEJIA MAYMI | ADDRESS ON FILE | | | | | | |
| 668451 | ILEANA M MEJIAS | ADDRESS ON FILE | | | | | | |
| 226759 | ILEANA M MONTALVO NICOLAY | ADDRESS ON FILE | | | | | | |
| 226760 | ILEANA M NORAT RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 226761 | ILEANA M OLIVER FALERO | ADDRESS ON FILE | | | | | | |
| 226762 | ILEANA M OLIVER FALERO | ADDRESS ON FILE | | | | | | |
| 668452 | ILEANA M RIVERA RIGAU | URB RIVIERA | B 1 | | | CABO ROJO | PR | 00623 |
| 226763 | ILEANA M RIVERA SANTOS | ADDRESS ON FILE | | | | | | |
| 226764 | ILEANA M RIVERA TORRES | ADDRESS ON FILE | | | | | | |
| 668453 | ILEANA M. MOLINA FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 226765 | ILEANA M. RIVERA | ADDRESS ON FILE | | | | | | |
| 226766 | ILEANA M. SABATER RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 668454 | ILEANA M.TORRES SANCHEZ | PO BOX 759 | | | | VILLALBA | PR | 00766 |
| 668455 | ILEANA MADERA ORTIZ | ADDRESS ON FILE | | | | | | |
| 668456 | ILEANA MALDONADO ALVAREZ | HC 03 BOX 11879 | | | | UTUADO | PR | 00641 |
| 668457 | ILEANA MALDONADO GONZALEZ | PO BOX 7875 | | | | CAGUAS | PR | 00726 |
| 226767 | ILEANA MALDONADO TORRES | ADDRESS ON FILE | | | | | | |
| 226768 | ILEANA MARIA COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 668458 | ILEANA MARQUES SANTOS | REPARTO METROPOLITANO | 962 CALLE 11 SE | | | SAN JUAN | PR | 00924 |
| 226769 | ILEANA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 2175134 | ILEANA MARTINEZ COTTO | ADDRESS ON FILE | | | | | | |
| 226770 | ILEANA MARTINEZ COTTO | ADDRESS ON FILE | | | | | | |
| 226771 | ILEANA MARTINEZ FRATICELLI | ADDRESS ON FILE | | | | | | |
| 226772 | ILEANA MARTINEZ MAISONAVE | PO BOX 79891 | | | | CAROLINA | PR | 00984 |
| 844741 | ILEANA MARTINEZ MAISONAVE | URB VILLAMAR | 13 CALLE MAR DE CHINA | | | CAROLINA | PR | 00979-6335 |
| 844742 | ILEANA MARTINEZ SANTANA | ALTOS DE FLORIDA | 297 CALLE TITO RODRIGUEZ | | | FLORIDA | PR | 00650-9326 |
| 668459 | ILEANA MARTINEZ SANTANA | IMBERY | BOX 21 C/ 15 | | | BARCELONETA | PR | 00617 |
| 226773 | ILEANA MATTEI LATIMER | ADDRESS ON FILE | | | | | | |
| 226774 | ILEANA MATTEI LATIMER | ADDRESS ON FILE | | | | | | |
| 668460 | ILEANA MELETICHE TORRES | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 226776 | ILEANA MERCADO / IVONNE MERCADO | ADDRESS ON FILE | | | | | | |
| 668461 | ILEANA MERCADO BERRIOS | COND SAN IGNACIO | APT 9 A | | | SAN JUAN | PR | 00921 |
| 226777 | ILEANA MERCADO CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 226778 | ILEANA MERCEDES MALDONADO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 668462 | ILEANA MICHELENA DEL REY | COND LOS ALMENDROS APT 4 | 168 SAN JORGE | | | SAN JUAN | PR | 00911 |
| 668463 | ILEANA MICHELENO DEL REAL | COND LOS ALMENDROS APT 4 | 168 CALLE SAN JORGE | | | SAN JUAN | PR | 00911 |
| 844743 | ILEANA MIRANDA ARROYO | HC 50 BOX 70771 | | | | SAN LORENZO | PR | 00754-9822 |
| 668464 | ILEANA MIRANDA NAVARRO | RR 2 BOX 6900 | | | | CIDRA | PR | 00739 |
| 668465 | ILEANA MONTALVO ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 668466 | ILEANA MONTALVO RIOS | COND BARCELONETA | APT B 4 CALLE VICTOR FIGUEROA 712 | | | SAN JUAN | PR | 00907 |
| 226779 | ILEANA MONTERO ZAPATA | ADDRESS ON FILE | | | | | | |
| 668467 | ILEANA MORA CARRERO | ADDRESS ON FILE | | | | | | |
| 668468 | ILEANA MORALES PENA | 35 MIRADERO GARDENS | | | | MAYAGUEZ | PR | 00680 |
| 226780 | ILEANA MULERO DIAZ | ADDRESS ON FILE | | | | | | |
| 226781 | ILEANA MUNOZ DEL CASTILLO | ADDRESS ON FILE | | | | | | |
| 226782 | ILEANA MUNOZ LANDRON | ADDRESS ON FILE | | | | | | |
| 226783 | ILEANA NANA HUDO RICCI | ADDRESS ON FILE | | | | | | |
| 226784 | ILEANA NATTEI LATIMER | ADDRESS ON FILE | | | | | | |
| 226785 | ILEANA NEGRON ROCHE | ADDRESS ON FILE | | | | | | |
| 226786 | ILEANA NEVAREZ COLON | ADDRESS ON FILE | | | | | | |
| 226787 | ILEANA NIEVES RUIZ | ADDRESS ON FILE | | | | | | |
| 668469 | ILEANA NIEVES VEGA | BO CAIMITAL BAJO | CARR 2 K 124 H 6 R 469 | | | AGUADILLA | PR | 00603 |
| 668470 | ILEANA O SILVA GONZALEZ | REP METROPOLITANO | 971 CALLE 27 SE | | | SAN JUAN | PR | 00921 |
| 668471 | ILEANA ORENGO CUADRADO | ADDRESS ON FILE | | | | | | |
| 668472 | ILEANA ORENGO RUIZ | 443 BARRIADA DELICIAS | | | | YAUCO | PR | 00968 |
| 668473 | ILEANA ORTIZ BATIZ | PO BOX 8524 | | | | PONCE | PR | 00732 8524 |
| 226788 | ILEANA ORTIZ COLON | ADDRESS ON FILE | | | | | | |
| 226790 | ILEANA ORTIZ CORREA | ADDRESS ON FILE | | | | | | |
| 226791 | ILEANA ORTIZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 668474 | ILEANA OXIO LOZANO | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 226793 | ILEANA PADILLA ALVAREZ | ADDRESS ON FILE | | | | | | |
| 668475 | ILEANA PADRO VAZQUEZ | BRISA DE CAMUY | | | | CAMUY | PR | 00627 |
| 668476 | ILEANA PAGAN | MANSIONES DE MONTEREY | 521 CALLE MADRID | | | YAUCO | PR | 00698 |
| 226794 | ILEANA PAGAN LUGO | ADDRESS ON FILE | | | | | | |
| 226795 | ILEANA PAGAN MEDINA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 668477 | ILEANA PALERMO LEYRO | BO BALLAJA | 650-B CARR 313 KM 1 7 | | | CABO ROJO | PR | 00623 | |
| 226796 | ILEANA PEREZ | ADDRESS ON FILE | | | | | | | |
| 226797 | ILEANA PEREZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 226798 | ILEANA PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 668478 | ILEANA PEREZ SANTOS | URB EL PLANTIO | N 8 CALLE ROSA IMPERIAL | | | TOA BAJA | PR | 00949 | |
| 668479 | ILEANA PIZARRO | 316 CALLE JUNCOS | | | | SAN JUAN | PR | 00915 | |
| 668480 | ILEANA QUIÑONES CRUZ | URB CAROLINA ALTA | F 26 CALLE NATIVIDAD LANDRAU | | | CAROLINA | PR | 00987 | |
| 668481 | ILEANA QUIÑONES FERRER | PO BOX 19175 | | | | SAN JUAN | PR | 00910 | |
| 226799 | ILEANA QUILES ARROYO | ADDRESS ON FILE | | | | | | | |
| 226800 | ILEANA QUILES ARROYO AUD | ADDRESS ON FILE | | | | | | | |
| 226801 | ILEANA QUINONES | ADDRESS ON FILE | | | | | | | |
| 226802 | ILEANA QUINONES AYALA | ADDRESS ON FILE | | | | | | | |
| 226803 | ILEANA R AGUDO CALDERON | ADDRESS ON FILE | | | | | | | |
| 668482 | ILEANA R DE AGOSTINI | URB SAN IGNACIO | 1815 CALLE SAN ALEJANDRO | | | SAN JUAN | PR | 00927 | |
| 668483 | ILEANA RAMOS | URB STA JUANITA | O 3 CALLE DINUBA | | | BAYAMON | PR | 00956 | |
| 226805 | ILEANA RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 226806 | ILEANA RAMOS VALDES | ADDRESS ON FILE | | | | | | | |
| 1578175 | Ileana Rijos Morales/Antonio Rivera Medina | ADDRESS ON FILE | | | | | | | |
| 668484 | ILEANA RIOS ORTEGA | PO BOX 191 | | | | COMERIO | PR | 00782 | |
| 226807 | ILEANA RIVERA CACERES | ADDRESS ON FILE | | | | | | | |
| 844744 | ILEANA RIVERA GALLARDO | URB LA VISTA | 1-18 VIA PANORAMICA | | | SAN JUAN | PR | 00924-4477 | |
| 844745 | ILEANA RIVERA GOMEZ | RPTO TERESITA | U5 CALLE 22 | | | BAYAMON | PR | 00961-8351 | |
| 668486 | ILEANA RIVERA GOMEZ | URB STA TERESITA | U 5 CALLE 22 | | | BAYAMON | PR | 00961 | |
| 668487 | ILEANA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 226808 | ILEANA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 668488 | ILEANA RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| 668489 | ILEANA RODRIGUEZ | URB VILLA FLORES | H 41 CALLE FLAMBOYAN | | | PONCE | PR | 00731 | |
| 226810 | ILEANA RODRIGUEZ ESCALERA | ADDRESS ON FILE | | | | | | | |
| 226811 | ILEANA RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 668490 | ILEANA RODRIGUEZ MELENDEZ | 3000 PINEDA DR | | | | ORLANDO | FL | 32822 | |
| 668491 | ILEANA RODRIGUEZ OJEDA | ADDRESS ON FILE | | | | | | | |
| 668492 | ILEANA RODRIGUEZ OJEDA | ADDRESS ON FILE | | | | | | | |
| 668493 | ILEANA RODRIGUEZ PEREZ | HC 09 BOX 4085 | | | | SABANA GRANDE | PR | 00637 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 668494 | ILEANA RODRIGUEZ RIVERA | HC 1 BOX 11215 | | | | CAROLINA | PR | 00985 |
| 668496 | ILEANA RODRIGUEZ RODRIGUEZ | URB PANORAMA VILLAGE | 190 VISTA DEL MAR | | | BAYAMON | PR | 00957 |
| 668495 | ILEANA RODRIGUEZ RODRIGUEZ | VILLA RINCON | APTO B 11 | | | RINCON | PR | 00677 |
| 668497 | ILEANA RODRIGUEZ SELLES | ADDRESS ON FILE | | | | | | |
| 668498 | ILEANA RODRIGUEZ ZAYAS | PO BOX 511 | | | | CIDRA | PR | 00739 |
| 226813 | ILEANA ROMAN MEDINA | ADDRESS ON FILE | | | | | | |
| 226814 | ILEANA ROSARIO BONES | ADDRESS ON FILE | | | | | | |
| 226815 | ILEANA RUIZ RIVERA | ADDRESS ON FILE | | | | | | |
| 668499 | ILEANA RUIZ ROLDAN | HC 4 BOX 44976 | | | | AGUADILLA | PR | 00603 |
| 668501 | ILEANA SANCHEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 668502 | ILEANA SANCHEZ TORRES | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 |
| 668503 | ILEANA SANTIAGO | HC 73 BOX 5498 | | | | NARANJITO | PR | 00719 |
| 226816 | ILEANA SANTIAGO OSORIO | ADDRESS ON FILE | | | | | | |
| 226817 | ILEANA SANTIN GONZALEZ | ADDRESS ON FILE | | | | | | |
| 668504 | ILEANA SEGUI ACEVEDO | PO BOX 1278 | | | | MOCA | PR | 00603 |
| 668505 | ILEANA SEPULVEDA | PO BOX 3968 | | | | AGUADILLA | PR | 00605 |
| 668507 | ILEANA SEPULVEDA VILLA | 58 B MATTEI LLUBERAS | | | | YAUCO | PR | 00698 |
| 668506 | ILEANA SEPULVEDA VILLA | PMB 376 P O BOX 5075 | | | | SAN GERMAN | PR | 00683-5075 |
| 668508 | ILEANA SERRANO IGARTUA | CASTELLANA GARDENS | EE 6 CALLE 32 | | | CAROLINA | PR | 00983 |
| 668509 | ILEANA SEVILLA CRUZ | ADDRESS ON FILE | | | | | | |
| 668510 | ILEANA T ORTIZ ALGARIN | JARDINES DEL CARIBE | ZB 9 CALLE 54 | | | PONCE | PR | 00731 |
| 668511 | ILEANA T RUIZ CARMONA | ADDRESS ON FILE | | | | | | |
| 668512 | ILEANA TORRES MOJICA | AVE ELEANOR ROOSEVELT 232 | | | | SAN JUAN | PR | 00907 |
| 226818 | ILEANA TORRES MORALES | ADDRESS ON FILE | | | | | | |
| 668513 | ILEANA TORRES VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 668514 | ILEANA TROCHE | PO BOX 3484 | | | | JUNCOS | PR | 00777 |
| 668515 | ILEANA V BAYONA GARCIA | PO BOX 141258 | | | | ARECIBO | PR | 00614 1258 |
| 668516 | ILEANA V ESPADA MARTINEZ | URB MONTE CARLO | 1316 CALLE 23 | | | SAN JUAN | PR | 00924 |
| 668517 | ILEANA V PEREZ ARROYO | B 118 URB SANTA MARIA | | | | SABANA GRANDE | PR | 00637 |
| 226820 | ILEANA VALCOURT RODRIGUEZ | ILEANA VALCOURT RODRIGUEZ | URB. TURADO GARDENS R3-16 CALLE 30 | | | CAGUAS | PR | 00727-5985 |
| 668518 | ILEANA VALDES BELEN | PO BOX 2903 | | | | SAN GERMAN | PR | 00683 |
| 668519 | ILEANA VALENTIN ALEJANDRO | PMB 4000 | SUITE 278 CALLE BALDORIOTY | | | JUNCOS | PR | 00777 |
| 668520 | ILEANA VALENTIN CABAN | 25 AVE LOS ROBLES | | | | AGUADILLA | PR | 00603 |
| 668521 | ILEANA VALLEJO RODRIGUEZ | PO BOX 1202 | | | | SAN LORENZO | PR | 00754 |
| 668522 | ILEANA VARGAS GARCIA | HC 56 BOX 35337 | | | | MOCA | PR | 00602-9186 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 668523 | ILEANA VAZQUEZ BORRERO | ASHFORD MEDICAL CENTER | SUITE 302 - 29 WASHINTON ST. | | | SAN JUAN | PR | 0090471509 | |
| 668524 | ILEANA VAZQUEZ MARTINEZ | PO BOX 454 | | | | SABANA HOYOS | PR | 00688 | |
| 668525 | ILEANA VAZQUEZ PEREZ | PO BOX 787 | | | | COTTO LAUREL | PR | 00780-0787 | |
| 226821 | ILEANA VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 668526 | ILEANA VAZQUEZ VERDEJO | LUIS LLORENS TORRES | EDIF 19 APT 379 | | | SAN JUAN | PR | 00913 | |
| 668527 | ILEANA VEGA FRANCO | P O BOX 1675 | | | | CIDRA | PR | 00739 | |
| 226822 | ILEANA VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 226823 | ILEANA VEGUILLA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 668528 | ILEANA VELEZ GONZALEZ | BO BUENOS AIRE SECTOR LOS MATILDE | HC 2 BOX 6456 | | | LARES | PR | 00669 | |
| 226824 | ILEANA VELEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 226825 | ILEANA VELEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 668529 | ILEANA VIERA ROSADO | URB COUNTRY CLUB | 914 CALLE LABRADOR | | | SAN JUAN | PR | 00924 | |
| 226826 | ILEANA VILLAFANE Y/O PUERTO VEN QUARRY | BOX 800251 | | | | COTO LAUREL | PR | 00780 | |
| 668530 | ILEANA VILLANUEVA NIEVES | ADDRESS ON FILE | | | | | | | |
| 668531 | ILEANA VILLEGAS ROSA | RR 1 BOX 16032 | | | | TOA ALTA | PR | 00953 | |
| 668532 | ILEANA VIQUEIRA MARIANI | ADDRESS ON FILE | | | | | | | |
| 226827 | ILEANA WARDEN DEL PILAR | ADDRESS ON FILE | | | | | | | |
| 226828 | ILEANA Y NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 226829 | ILEANA YOLINDA GARCÍA RAMIREZ DE ARELLAN | ADDRESS ON FILE | | | | | | | |
| 226830 | ILEANA Z REYES LORA | ADDRESS ON FILE | | | | | | | |
| 668533 | ILEANA Z SOLIS CRUZ | HC 2 BOX 6052 | | | | LUQUILLO | PR | 00773 | |
| 226831 | ILEANATALIA COLON CORA | ADDRESS ON FILE | | | | | | | |
| 226832 | ILEANE AMADOR SERRANO | ADDRESS ON FILE | | | | | | | |
| 668534 | ILEANE EDITH EMMANUELLI GERENA | ADDRESS ON FILE | | | | | | | |
| 226833 | ILEANER DECLET ROSA HOGAR | URB.HERMANAS DAVILA CALLE 10 P#32 | | | | BAYAMON | PR | 00959 | |
| 844746 | ILEANETTE RIVAS SERRANO | HC 1 BOX 5279 | | | | JUNCOS | PR | 00777-9756 | |
| 668535 | ILEANEXA ROSADO ESPADA | COND JARDINES DE ALTAMESA | EDIF 1 APT 17 | | | SAN JUAN | PR | 00921 | |
| 844747 | ILEANEXIS COLON MARTINEZ | URB ESTANCIA | A-14 VIA CARACAS | | | BAYAMON | PR | 00961 | |
| 668536 | ILEANEXIS COLON MARTINEZ | URB ESTANCIAS | A 14 VIA CARACAS | | | BAYAMON | PR | 00961 | |
| 668537 | ILEANEXIS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 668538 | ILEANEXIS ROSADO GOTAY | APT. 1011-A | COOP JARD DE SAN IGNACIO | | | SAN JUAN | PR | 00927 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 668539 | ILEANEXIS SASTRE CLAUDIO | URB ALTURAS DE VEGA BAJA | CC 24 CALLE BB | | | VEGA BAJA | PR | 00693 | |
| 668540 | ILEANIS PAGAN DIAZ | BO QUEBRADA CRUZ SECTOR PUNTA | BRAVA RR 2 BOX 7506 | | | TOA ALTA | PR | 00953 | |
| 226835 | ILEANISE CRUZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 226836 | ILEEN FERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 226837 | ILEIS M BAEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 226838 | ILEM A RULLAN DE VALENTIN | ADDRESS ON FILE | | | | | | | |
| 226839 | ILEM M LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 668541 | ILEMARI BERNANDY RIVERA | ESTANCIAS DE MONTE RIO | 110 CALLE BEGONIA | | | CAYEY | PR | 00736 | |
| 668542 | ILEN YOLHERI GARCIA RENTA | 2639 JOBOS APT B 25 | | | | PONCE | PR | 00717 | |
| 226840 | ILENA A TORRES BURGOS | ADDRESS ON FILE | | | | | | | |
| 226841 | ILENE M MARTINEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 668543 | ILENE ROJAS MONTALVO | P O BOX 514 | | | | BAJADERO | PR | 00616 | |
| 668544 | ILENE VARGAS | 1407 AVE ASHFORD | | | | SAN JUAN | PR | 00907 | |
| 668545 | ILENIA ORTEGA MARTINEZ | URB STA JUANITA | AC 23 CALLE 45 | | | BAYAMON | PR | 00956 | |
| 226842 | ILENISSE OTERO DIAZ | ADDRESS ON FILE | | | | | | | |
| 668546 | ILEON.COM INC | 535 RT 38 SUITE 500 | | | | CHERRY HILL | NJ | 08002 | |
| 668547 | ILERINA GARCIA RAMIREZ | RR 4 BOX 697 | | | | BAYAMON | PR | 00956 | |
| 226843 | ILESKA SANTALIZ MARTELL | ADDRESS ON FILE | | | | | | | |
| 226844 | ILIA A ORTIZ CORREA | ADDRESS ON FILE | | | | | | | |
| 668549 | ILIA ANGULO | ADDRESS ON FILE | | | | | | | |
| 226846 | ILIA BONEU MORALES | ADDRESS ON FILE | | | | | | | |
| 668550 | ILIA BOUYETT DE ORTIZ | BDA BITUMUL | 7 CALLE 8 # 5 | | | SAN JUAN | PR | 00917 | |
| 668551 | ILIA CORREA SEPULVEDA | URB SANTA MARIA | E 42 CALLE 5 | | | SAN GERMAN | PR | 00683 | |
| 226847 | ILIA DIAZ GONZALEZ | CALLE GAVIOTA #159 BRISAS DE CANOVANAS | | | | CANOVANAS | PR | 00729 | |
| 668552 | ILIA DIAZ GONZALEZ | VILLA CAROLINA | 199-30 CALLE 526 | | | CAROLINA | PR | 00985 | |
| 668553 | ILIA E ASTACIO ACOSTA | BO BALLAJA BZN 328 KM 1 7 | | | | CABO ROJO | PR | 00623 | |
| 226848 | ILIA E CASTANON RIOS | ADDRESS ON FILE | | | | | | | |
| 668554 | ILIA E GONZALEZ VELAZQUEZ | E 209 CALLE 3 | ALTURA DE RIO GRANDE | | | RIO GRANDE | PR | 00745 | |
| 668555 | ILIA E MATEO DE JESUS | P O BOX 2038 | | | | SALINAS | PR | 00751 | |
| 668556 | ILIA E MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 226849 | ILIA E RAMOS FRANCESHI | ADDRESS ON FILE | | | | | | | |
| 226850 | ILIA E RIVERA REYES | ADDRESS ON FILE | | | | | | | |
| 668557 | ILIA E RODRIGUEZ TIRADO | BRISAS DE TORTUGUERO | 63 CALLE RIO CIBUCO | | | VEGA BAJA | PR | 00693 | |
| 226851 | ILIA E ZAYAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 668558 | ILIA ESPADA GOITIA | VILLA CONTESA | T 35 CALLE WINDOR | | | BAYAMON | PR | 00956 | |
| 226852 | ILIA HERNANDEZ SERRANO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 668559 | ILIA I DIAZ RODRIGUEZ | P O BOX 310 | | | | CAGUAS | PR | 00725 | |
| 668560 | ILIA I NAVARRO GUZMAN | URB COLINAS | 27 CALLE CORDILLERA | | | HATILLO | PR | 00659 | |
| 668561 | ILIA I REICHARD MORAN | ADDRESS ON FILE | | | | | | | |
| 226853 | ILIA I RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 668562 | ILIA I RODRIGUEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 668563 | ILIA I VELAZQUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 226855 | ILIA I.RODRIGUEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 668564 | ILIA J PEREZ MEDERO | URB SIERRA BAYAMON | 74 27 CALLE 63 | | | BAYAMON | PR | 00961 | |
| 668565 | ILIA LAUREANO OLIVERAS | COND CORAL BEACH TORRE 2 | 5859 AVE ISLA VERDE APT 709 | | | CAROLINA | PR | 00979 | |
| 226856 | ILIA LAUREANO OLIVERAS | COND. CORAL BEACH II APT 709 ISLA VERDE | | | | CAROLINA | PR | 00979-0000 | |
| 668566 | ILIA LUQUE CANO | PO BOX 337 | | | | CEIBA | PR | 00735 | |
| 226857 | ILIA M / MARIA T / GENARO PAGAN | ADDRESS ON FILE | | | | | | | |
| 226858 | ILIA M ARROYO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 226859 | ILIA M CEDENO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 226860 | ILIA M COLLAZO | ADDRESS ON FILE | | | | | | | |
| 668567 | ILIA M CORREA VILLARRUBIA | PARK GARDENS | N 56 A CALLE ACADIA | | | SAN JUAN | PR | 00926 | |
| 668568 | ILIA M DOMINGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 668569 | ILIA M DOMINGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 226861 | ILIA M DOMINGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 668570 | ILIA M FRANCIS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 668571 | ILIA M GAUTIER RIVERA | 6703 82 ND ST APT 1322 | | | | LUBBOCK | TX | 79424 | |
| 668572 | ILIA M HERNANDEZ ROBLES | URB EL CORTIJO BO-28 CALLE 3 | | | | BAYAMON | PR | 00956 | |
| 226862 | ILIA M IRIZARRY NAZARIO Y/O PEDRO M | ADDRESS ON FILE | | | | | | | |
| 668548 | ILIA M LOPEZ BERRIOS | HC 01 BOX 3209 | | | | BARRANQUITAS | PR | 00794 | |
| 668573 | ILIA M MORALES MELECIO | URB COLINA DE MONTE CARLOS | 41 CALLE 15 | | | SAN JUAN | PR | 00924 | |
| 226863 | ILIA M MUNIZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 226864 | ILIA M ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 226865 | ILIA M ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 668574 | ILIA M RETAMALES | PO BOX 1930 | | | | COAMO | PR | 00769 | |
| 668575 | ILIA M ROBLES RESTO | TOA ALTA HEIGHTS | I 55 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| 226866 | ILIA M TORRES AVILLAN | ADDRESS ON FILE | | | | | | | |
| 226867 | ILIA M. APELLANIZ BARRETO | ADDRESS ON FILE | | | | | | | |
| 226868 | ILIA M. APELLANIZ BARRETO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 668576 | ILIA M. LABORDE | COND CRYSTAL HOUSE | 1503 COND DE DIEGO APT 368 | | | SAN JUAN | PR | 00923 |
| 2152187 | ILIA M. PEREZ | BOX 364766 | | | | SAN JUAN | PR | 00936 |
| 226869 | ILIA M. SOSTRE ROSARIO | ADDRESS ON FILE | | | | | | |
| 668578 | ILIA MARIA SANTIAGO CONDE | AVE LAS AMERICAS | COND LAS AMERICAS | APT 4C | | PONCE | PR | 00731 |
| 668577 | ILIA MARIA SANTIAGO CONDE | BO GARZAS | PO BOX 13 | | | ADJUNTAS | PR | 00601 |
| 668579 | ILIA MELENDEZ MAYA | D 62 VILLA DEL CARMEN | | | | CABO ROJO | PR | 00623 |
| 2137959 | ILIA MILAGROS IRIZARRY NAZARIO | ILIA M IRIZARRY NAZARIO Y/O PEDRO M | RODRIGUEZ ORTIZ CALLE 65 INFANTERIA 21 SUR | | | LAJAS | PR | 00667 |
| 838491 | ILIA MILAGROS IRIZARRY NAZARIO | RODRIGUEZ ORTIZ CALLE 65 INFANTERIA 21 SUR | | | | LAJAS | PR | 00667 |
| 226870 | ILIA N CASANOVA FELICIANO | ADDRESS ON FILE | | | | | | |
| 668580 | ILIA N ORTÖZ REYES | URB ESTANCIAS DEL GOLF | 776 CALLE TITE CURET | | | PONCE | PR | 00733 |
| 668581 | ILIA ORTIZ CRUZ | URB REXMANOR | K 2 CALLE 3 | | | GUAYAMA | PR | 00784 |
| 668582 | ILIA ORTIZ RUIZ | BO COLOMBIA | 205 CALLE CONDE | | | MAYAGUEZ | PR | 00680 |
| 668583 | ILIA PAGAN RIVERA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 |
| 668584 | ILIA PARRILLA CALO | PO BOX 7916 HC 01 | BO LOMAS COLES | | | CANOVANAS | PR | 00729 |
| 2151140 | ILIA R ARIAS | P.O. BOX 13013 | | | | SAN JUAN | PR | 00908-3013 |
| 668585 | ILIA R AYALA AYALA | VILLA CAROLINA | 121-25 CALLE 64 | | | CAROLINA | PR | 00985 |
| 668586 | ILIA R PEREZ FORTIS | P O BOX 8812 | | | | BAYAMON | PR | 00960 |
| 226871 | ILIA R TORO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 668587 | ILIA RAMOS MARTINEZ | P O BOX 1076 | | | | RINCON | PR | 00677 |
| 226872 | ILIA RAMOS PAGAN | ADDRESS ON FILE | | | | | | |
| 668588 | ILIA REMEDIOS CARDONE | 57 AVE DE DIEGO APT 1 | | | | SAN JUAN | PR | 00911 |
| 668589 | ILIA REYES GARCIA | RES RAMOS ANTONINI | EDIF 12 APT 115 | | | RIO PIEDRAS | PR | 00924 |
| 668590 | ILIA RIVERA SANTIAGO | 22 BO RETIRO | P O BOX 811 | | | SAN GERMAN | PR | 00683 |
| 668591 | ILIA ROMAN JIMENEZ | PO BOX 3768 | | | | GUAYNABO | PR | 00970 |
| 668592 | ILIA ROSARIO MEDINA | ADDRESS ON FILE | | | | | | |
| 668593 | ILIA RUIZ GANDULLA | BO DULCES LABIOS | 86 CALLE CARMELO MARTINEZ | | | MAYAGUEZ | PR | 00680 |
| 226873 | ILIA S ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 668594 | ILIA SANCHEZ ARANA | 1136 AVE F D ROOSEVELT | | | | SAN JUAN | PR | 00920 |
| 2176524 | ILIA SANTOS LOPEZ | ADDRESS ON FILE | | | | | | |
| 668595 | ILIA SEPULVEDAD AGRAIT | PO BOX 362012 | | | | SAN JUAN | PR | 00936-2012 |
| 668597 | ILIA SERRANO PEREZ | ADDRESS ON FILE | | | | | | |
| 668596 | ILIA SERRANO PEREZ | ADDRESS ON FILE | | | | | | |
| 668598 | ILIA TOLEDO | BO CANABONCITO | KM 1 CARR 784 | | | CAGUAS | PR | 00725 |
| 668599 | ILIA TORRES CRUZ | ADDRESS ON FILE | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| 226874 | ILIA TORRES CRUZ | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 226875 | ILIA TORRES OTERO | ADDRESS ON FILE | | | | | | |
| 226876 | ILIA TORRES OTERO | ADDRESS ON FILE | | | | | | |
| 668600 | ILIA V CARMONA TORRES | URB LA VILLA DE TORRIMAR | 140 CALLE REINA MARIA | | GUAYNABO | PR | 00969 | |
| 226877 | ILIA V CARMONA TORRES | URB. RIBERAS DEL RIO | C/10 APTO. 207-C | | BAYAMON | PR | 00959 | |
| 226878 | Ilia V. Carmona Torres | ADDRESS ON FILE | | | | | | |
| 226879 | ILIA V. HERNANDEZ ESTRADA | ADDRESS ON FILE | | | | | | |
| 668601 | ILIA VALIENTE DE SOTO | BOX 355 | | | COROZAL | PR | 00783 | |
| 668602 | ILIA Y LOPERENA | HC 1 BOX 5179 | | | AGUADILLA | PR | 00603 | |
| 226880 | ILIA ZENON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 668603 | ILIAM VELEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 226881 | ILIAMELIS SOTO ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 226882 | ILIAN DIAZ DBA EYE CARE OPTICAL EXPRESS | 36 GAUTIER BENITEZ | SUITE 101 | | CAGUAS | PR | 00725 | |
| 226883 | ILIAN DIAZ DBA EYE CARE OPTICAL EXPRESS | CIUDAD JARDIN | 79 CALLE BARCELONA | | CAGUAS | PR | 00725 | |
| 226884 | ILIAN E ORTIZ PEDROGO | ADDRESS ON FILE | | | | | | |
| 668604 | ILIAN E ROSA MENDEZ | ADDRESS ON FILE | | | | | | |
| 668605 | ILIAN MONTES VALENTIN | URB SAN ANTONIO | 3023 AVE EDUARDO RUBERTE | | PONCE | PR | 00728 | |
| 668606 | ILIAN VALENTIN SANCHEZ | PO BOX 4404 | | | AGUADILLA | PR | 00605 | |
| 226885 | ILIAN Y. DIAZ | ADDRESS ON FILE | | | | | | |
| 668608 | ILIANA ARROYO HILERIO | HC 2 BOX 21401 | | | AGUADILLA | PR | 00603 | |
| 668609 | ILIANA BAEZ AGOSTO | HC 01 BOX 8802 | | | AGUAS BUENAS | PR | 00703 | |
| 668610 | ILIANA BENVENUTTI | BO SALUD | 260 CALLE MARGARITA VILELLA | | MAYAGUEZ | PR | 00680 | |
| 668611 | ILIANA BERMEJO SEMPRIT | P O BOX 2326 | | | BAYAMON | PR | 00960 | |
| 668612 | ILIANA CALDERO FUENTES | HC 01 BOX 6991 | | | COROZAL | PR | 00783 | |
| 668607 | ILIANA CARABALLO PEDRAZA | L 3 LUXEMBURGO | VILLA CONTESA | | BAYAMON | PR | 00956 | |
| 226886 | ILIANA CINTRON SOSTRE | ADDRESS ON FILE | | | | | | |
| 226887 | ILIANA COLON ESMURRIA | ADDRESS ON FILE | | | | | | |
| 844748 | ILIANA COLON SOSTRE | URB VERDE MAR | 981 CALLE 28 | | PUNTA SANTIAGO | PR | 00741 | |
| 668613 | ILIANA DELGADO BETANCOURT | PO BOX 606 | | | NAGUABO | PR | 00744-0606 | |
| 668614 | ILIANA DELGADO CAMACHO | HC 3 BOX 12720 | | | YABUCOA | PR | 00767-9709 | |
| 668615 | ILIANA DELGADO MARTINEZ | P O BOX 1393 | | | YABUCOA | PR | 00767-1393 | |
| 226888 | ILIANA DIAZ DIAZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 226889 | ILIANA E DAFFRA SONCINI | ADDRESS ON FILE | | | | | | |
| 226890 | ILIANA E ORTIZ DIAZ | ADDRESS ON FILE | | | | | | |
| 844749 | ILIANA ELVIRA RIVERA CUADRADO | HC 3 BOX 12785 | | | | CAROLINA | PR | 00987-9637 |
| 226891 | ILIANA FELICIANO MONTIJO | ADDRESS ON FILE | | | | | | |
| 668616 | ILIANA GARAY OH | ADDRESS ON FILE | | | | | | |
| 668617 | ILIANA GARCIA SANTOS | LOS LIRIOS | EDF 5 APT 60 | | | SAN JUAN | PR | 00926 |
| 226892 | ILIANA I ORTIZ TORRES | ADDRESS ON FILE | | | | | | |
| 226893 | ILIANA I. ALVAREZ | ADDRESS ON FILE | | | | | | |
| 226894 | ILIANA J RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | |
| 226895 | ILIANA L. RUIZ TOLEDO | ADDRESS ON FILE | | | | | | |
| 668618 | ILIANA LA LUZ PAGAN | CIUDAD UNIVERSITARA | Y 14 CALLE 27 | | | TRUJILLO ALTO | PR | 00976 |
| 844750 | ILIANA M SANTIAGO ORTIZ | URB SANTA ISIDRA II | 95 CALLE 2 | | | FAJARDO | PR | 00738 |
| 668619 | ILIANA MARQUEZ ARANA | ADDRESS ON FILE | | | | | | |
| 226896 | ILIANA MARRERO MEDINA | ADDRESS ON FILE | | | | | | |
| 668620 | ILIANA MARTINEZ | URB SAN JOSE | 366 CALLE BRAVANTE | | | SAN JUAN | PR | 00923 |
| 668621 | ILIANA MARTINEZ ROMERO | ADDRESS ON FILE | | | | | | |
| 226897 | ILIANA MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 668622 | ILIANA MELENDEZ CASIANO | ADDRESS ON FILE | | | | | | |
| 226898 | ILIANA MELENDEZ MORALES | ANTONIO BAUZÁ | COND. LEMANS | 602 AVE MUÑOZ RIVERTA STE 402 | | SAN JUAN | PR | 00918-3612 |
| 668623 | ILIANA MERCADO LOPEZ | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 |
| 226899 | ILIANA MORALES GARCÍA | LCDO. CARLOS APONTE NIEVES | CALLE CRUZ ORTIZ STELLA #50 | | | HUMACAO | PR | 00791 |
| 226900 | ILIANA OCASIO CARDONA | ADDRESS ON FILE | | | | | | |
| 668624 | ILIANA ORTA | BOX 913 | | | | LARES | PR | 00669 |
| 226901 | ILIANA OTERO DIAZ | ADDRESS ON FILE | | | | | | |
| 226902 | ILIANA OTERO DIAZ | ADDRESS ON FILE | | | | | | |
| 226903 | ILIANA PRIETO DURAN | ADDRESS ON FILE | | | | | | |
| 226904 | ILIANA QUINONES ADORNO | ADDRESS ON FILE | | | | | | |
| 226905 | ILIANA RAMOS LUGO | ADDRESS ON FILE | | | | | | |
| 668625 | ILIANA RIVERA SANTIAGO | HC 1 BOX 4305 | | | | COMERIO | PR | 00782 |
| 668626 | ILIANA RODRIGUEZ GOMEZ | PO BOX 1435 | | | | SANTA ISABEL | PR | 00757 |
| 2175590 | ILIANA ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 226906 | ILIANA ROSARIO HUERTAS | ADDRESS ON FILE | | | | | | |
| 226907 | ILIANA S MALARET YORDAN | ADDRESS ON FILE | | | | | | |
| 226908 | ILIANA SANDOVAL TORRES | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 668627 | ILIANA SANTIAGO ORTIZ | H C1 BOX 5842 | | | | JUNCOS | PR | 00777 | |
| 844751 | ILIANA SANTIAGO OSORIO | PO BOX 660 | | | | VIEQUES | PR | 00765 | |
| 226909 | ILIANA SHAMIR MALARET YORDAN | ADDRESS ON FILE | | | | | | | |
| 668628 | ILIANA VELEZ MARTINEZ | PO BOX 168 | | | | MARICAO | PR | 00606 | |
| 668629 | ILIANET COTTO LOPEZ | BOX 3037 | | | | CIDRA | PR | 00739 | |
| 226910 | ILIANETTE RUIZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 226911 | ILIANEXCIS MENENDEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 226912 | ILIANEXCIS MENENDEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 844752 | ILIANEXIS DELGADO SALINAS | T1 BO TUMBAO | | | | MAUNABO | PR | 00707-2803 | |
| 226913 | ILIANIS M. CARRILLO AVILES | ADDRESS ON FILE | | | | | | | |
| 226914 | ILIANNIE M RODRIGUEZ CHALUISANT | ADDRESS ON FILE | | | | | | | |
| 226915 | ILIANNIE M. RODRIGUEZ CHALUISANT | ADDRESS ON FILE | | | | | | | |
| 668630 | ILIANY REYES PARRILLA | 4861 PIERCE ARROW DR | | | | APOPKA | FL | 32712 | |
| 226916 | ILIANYS LASANTA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 844753 | ILIANYS RIVERA MIRANDA | REPARTO FLAMINGO | C 21 CALLE SAN JUAN BAUTISTA | | | BAYAMON | PR | 00907 | |
| 844754 | ILIBAS BANNERS ART & SIGNS | PO BOX 9192 | | | | SAN JUAN | PR | 00908-9192 | |
| 226917 | ILKA CARBO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 668631 | ILKA CATALA TORRES | RR 1 BOX 1076 | | | | ANASCO | PR | 00610-9749 | |
| 226918 | ILKA I QUINONES SANTANA | ADDRESS ON FILE | | | | | | | |
| 668632 | ILKA I REYES MASCARO | ADDRESS ON FILE | | | | | | | |
| 226919 | ILKA J AYALA BAEZ | ADDRESS ON FILE | | | | | | | |
| 844755 | ILKA L FANFAN VEGA | URB JDNS RIO GRANDE | BQ-240 CALLE 19 | | | RIO GRANDE | PR | 00745 | |
| 226920 | ILKA MIRANDA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 668633 | ILKA RALAT AVILES | C/O AIDA CRUZ CABRERA | DEPTO. FAMILIA -AREA FISCAL | REG ARECIBO | | ARECIBO | PR | 00613 | |
| 668634 | ILKA RALAT AVILES | PO BOX 790 | | | | BAJADERO | PR | 00616 | |
| 226921 | ILKA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 668635 | ILKA RODRIGUEZ IRIZARRY | O 1 URB VILLA MACHUELO | | | | PONCE | PR | 00730 | |
| 668636 | ILKA SANCHEZ PLANADEBALL | HC 1 5807 | | | | ARROYO | PR | 00714 | |
| 668637 | ILKA SANDOVAL COLON | URB SAN ANTONIO | E 82 CALLE I | | | ARROYO | PR | 00714 | |
| 668638 | ILKYA E VELEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 226922 | ILKYA VEGA OQUENDO | ADDRESS ON FILE | | | | | | | |
| 226923 | ILLA LASALLE, SONIA I. | ADDRESS ON FILE | | | | | | | |
| 844756 | ILLA PEREZ MIGUEL A | CJ AGUADILLA | | | | | PR | | |
| 226924 | ILLA SERRANO, ELBIN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 226925 | ILLAN ASENCI, FERNANDO | ADDRESS ON FILE | | | | | | |
| 226926 | ILLANAS CAMACHO MD, JOSE R | ADDRESS ON FILE | | | | | | |
| 226927 | ILLANAS CAMACHO, JOSE | ADDRESS ON FILE | | | | | | |
| 226928 | ILLANAS HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 226929 | ILLANES MARTINEZ, PRISCILLA | ADDRESS ON FILE | | | | | | |
| 668639 | ILLARAH CORP | BOX 192639 | | | | SAN JUAN | PR | 00919 |
| 226930 | ILLAS BARRETO, MADELINE | ADDRESS ON FILE | | | | | | |
| 797048 | ILLAS CARDONA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 226931 | ILLAS CRUZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 226932 | ILLAS HERNANDEZ, BARNABY | ADDRESS ON FILE | | | | | | |
| 226933 | ILLAS HERNANDEZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 226934 | Illas Hernandez, Jose A | ADDRESS ON FILE | | | | | | |
| 226935 | ILLAS HERNANDEZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 1258502 | ILLAS LASALLE, SAMUEL | ADDRESS ON FILE | | | | | | |
| 226937 | ILLAS LASSALLE, AMALIA | ADDRESS ON FILE | | | | | | |
| 797050 | ILLAS LASSALLE, AMALIA | ADDRESS ON FILE | | | | | | |
| 226938 | ILLAS LASSALLE, ANTHONY | ADDRESS ON FILE | | | | | | |
| 226939 | ILLAS LASSALLE, WILLIAM | ADDRESS ON FILE | | | | | | |
| 226940 | Illas Maisonet, Jose E | ADDRESS ON FILE | | | | | | |
| 226941 | ILLAS MENDEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 797051 | ILLAS MORALES, GUANINA | ADDRESS ON FILE | | | | | | |
| 226942 | ILLAS MORALES, GUANINA | ADDRESS ON FILE | | | | | | |
| 226943 | Illas Morales, Pablo | ADDRESS ON FILE | | | | | | |
| 226944 | ILLAS NIEVES, CRISTHIAM X. | ADDRESS ON FILE | | | | | | |
| 226945 | ILLAS PABON, HECTOR | ADDRESS ON FILE | | | | | | |
| 844757 | ILLAS PEREZ MIGUEL A | CENTRO JUDICIAL AGUADILLA | | | | AGUADILLA | PR | 00603 |
| 226946 | Illas Perez, Vilma J | ADDRESS ON FILE | | | | | | |
| 797052 | ILLAS RAMOS, LORENZO | ADDRESS ON FILE | | | | | | |
| 226947 | ILLAS RAMOS, LORENZO | ADDRESS ON FILE | | | | | | |
| 226948 | ILLAS RODRIGUEZ, ANA LICIA | ADDRESS ON FILE | | | | | | |
| 797053 | ILLAS SANCHEZ, KEISHLA | ADDRESS ON FILE | | | | | | |
| 226949 | ILLAS VELAZQUEZ, CARLOS R. | ADDRESS ON FILE | | | | | | |
| 226950 | ILLAS VELAZQUEZ, MARIA M. | ADDRESS ON FILE | | | | | | |
| 226951 | ILLEANNE O COLON MORALES | ADDRESS ON FILE | | | | | | |
| 668640 | ILLELIPSY GINORIA ARENAS | PLAYA PONCE | N 23 CALLE GUADALUPE | | | PONCE | PR | 00731 |
| 226952 | ILLENID ALVARADO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 226953 | ILLEYSHA MARIE DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1350 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| 226954 | ILLIA BONEU MORALES | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 668641 | ILLIA I PAGAN SANTIAGO | BARRIADA VIETNAM | 3 CALLE G | | GUAYNABO | PR | 00965 |
| 226955 | ILLIAM F. OCASIO MULERO | ADDRESS ON FILE | | | | | |
| 226956 | ILLIAM F. OCASIO MULERO | ADDRESS ON FILE | | | | | |
| 668642 | ILLIAN J SANTIAGO HERNANDEZ | ADDRESS ON FILE | | | | | |
| 226957 | ILLIAS VELAZQUEZ, MARGARITA | ADDRESS ON FILE | | | | | |
| 668643 | ILLICHS L BRITO CARRASQUILLO | P O BOX 9703 | | | CAGUAS | PR | 00726 |
| 226958 | ILLIE RODRIGUEZ MIRANDA | ADDRESS ON FILE | | | | | |
| 668644 | ILLINOIS CROP IMPROVEMENT ASSOC INC | PO BOX 3501-325 | | | JUANA DIAZ | PR | 00795 |
| 226959 | ILLINOIS MASONIC MEDICAL CENTER | PO BOX 152472 | | | IRVING | TX | 75015-2472 |
| 226960 | ILLMARY CRUZ MARTINEZ | ADDRESS ON FILE | | | | | |
| 844758 | ILLUMINATION PRODUCTS INC | PO BOX 1065 | | | SAN JUAN | PR | 00936 |
| 668645 | ILLUMINATION PRODUCTS INC | PO BOX 361065 | | | SAN JUAN | PR | 00936 1065 |
| 844759 | ILLUSION DOORS AND WINDOWS | CARR. 119 KM. BO. HOYAMALA | | | SAN SEBASTIAN | PR | 00685 |
| 668646 | ILLUSION FILM | P O BOX 1479 | | | GUAYNABO | PR | 00970 |
| 226961 | ILMADIA CUEVAS MENDEZ | ADDRESS ON FILE | | | | | |
| 668647 | ILMAR AVILA | COLINAS DEL YUNQUE | G 8 CALLE 9 | | RIO GRANDE | PR | 00721 |
| 668648 | ILMARI LAMBOY GONZALEZ | LAS VEREDAS | B 14 CALLE LAS FLORES | | BAYAMON | PR | 00961 |
| 226962 | ILMARIE LAMBOY GONZALEZ | ADDRESS ON FILE | | | | | |
| 668649 | ILONKA M RODRIGUEZ CARRERO | URB VISTAS DEL RIO | 345 CARR 8860 APT 1376 | | TRUJILLO ALTO | PR | 00976 |
| 668650 | ILSA A BEAUCHAMP HERNANDEZ | ADDRESS ON FILE | | | | | |
| 668651 | ILSA A GARCIA RAMIREZ | ADDRESS ON FILE | | | | | |
| 668652 | ILSA AYALA RIVERA | P O BOX 1267 PMB 172 | | | NAGUABO | PR | 00718 |
| 668653 | ILSA AYALA RIVERA | RES VILLAS DEL RIO | EDIF 5 APT 65 | | NAGUABO | PR | 00718 |
| 770554 | ILSA CENTENO AÑESES Y OTROS | LCDA. CRUZ LEONIDAS ACOSTA (CODEMANDADO) | URB. SANTIAGO IGLESIAS 1762 CALLE FRANCISCO | PAZ GRANELA | SAN JUAN | PR | 00921 |
| 770555 | ILSA CENTENO AÑESES Y OTROS | LCDA. IRIS MUÑIZ DE MINSAL (DEMANDANTE) | URB. REPARTP METROPOLITANO 1110 AVE AMÉRICO | MIRANDA PISO 1 | SAN JUAN | PR | 00921 |
| 226963 | ILSA CENTENO AÑESES Y OTROS | LCDA. NELLYMARIE LÓPEZ DÍAZ (CODEMANDADA) | PO BOX 1115 | | SAN JUAN | PR | 00922-1155 |
| 226964 | ILSA CENTENO AÑESES Y OTROS | LCDO. ARNALDO RIVERA SEDA (CODEMANDADO) | 125 CALLE VILLA (BAJOS) STE. 2 | | Ponce | PR | 00717 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 226965 | ILSA CENTENO AÑESES Y OTROS | LCDO. RICARDO RODRÍGUEZ COLÓN | PO BOX 1975 COAMO PR | | COAMO | PR | 00769 | |
|---|---|---|---|---|---|---|---|---|
| 226966 | ILSA D CEARA ALMODOVAR | ADDRESS ON FILE | | | | | | |
| 226967 | ILSA D VAZQUEZ BORRERO | ADDRESS ON FILE | | | | | | |
| 668654 | ILSA E FEBLES / EDMARIE H ARCE FEBLES | EST DE LA FUENTE | CC 66 C/ EMPERADOR | | TOA ALTA | PR | 00953 | |
| 226968 | ILSA HERNANDEZ MUNIZ | ADDRESS ON FILE | | | | | | |
| 226969 | ILSA I GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 668656 | ILSA I ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 226970 | ILSA J SURIS ORTIZ | PO BOX 1561 | | | SAN GERMAN | PR | 00683 | |
| 668657 | ILSA J SURIS ORTIZ | URB TERRAZAS DE CUPEY | E 6 CALLE 4 | | TRUJILLO ALTO | PR | 00976 | |
| 226971 | ILSA JANICE NAZARIO RODRIGUEZ | 2000 CARR 8177 SUITE 26 PMB 135 | | | GUAYNABO | PR | 00966 | |
| 668658 | ILSA JANICE NAZARIO RODRIGUEZ | A 49 URB BAHIA | | | GUANICA | PR | 00653 | |
| 668659 | ILSA M COLLAZO COLON | 27 C/ SANTIAGO IGLESIAS | | | COAMO | PR | 00769 | |
| 668660 | ILSA M JIMENEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 226972 | ILSA M LOPEZ ARAN | ADDRESS ON FILE | | | | | | |
| 226973 | ILSA M MENDEZ CONCEPCION | ADDRESS ON FILE | | | | | | |
| 668661 | ILSA M RODRIGUEZ NAZARIO | 200 A CALLE JOBOS | | | SABANA GRANDE | PR | 00637 | |
| 226974 | ILSA MARRERO SANCHEZ PSYD | PO BOX 945 | | | ARECIBO | PR | 00613 | |
| 668662 | ILSA ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 668663 | ILSA RODON MENDEZ | ADDRESS ON FILE | | | | | | |
| 668664 | ILSA SANTIAGO SANCHEZ | URB VENUS GDNS OESTE | BE24 CALLE F | | SAN JUAN | PR | 00926 | |
| 668665 | ILSA VARGAS PEREZ | BO SANTANA LOS LLANOS | E 21 CALLE 10 | | ARECIBO | PR | 00612 | |
| 668666 | ILSA Y FIGUEROA ARUS | PO BOX 191964 | | | SAN JUAN | PR | 00919-1964 | |
| 226975 | ILSA Y PAGAN IRIZARRY | ADDRESS ON FILE | | | | | | |
| 226976 | ILSAMAR C HERNANDEZ CORTES | ADDRESS ON FILE | | | | | | |
| 668667 | ILSE M SANDERS CLARK | HC 1 BOX 5175 | | | LAJAS | PR | 00667 | |
| 668668 | ILSE PARADA MUÑOZ | URB FOREST VIEW | B 24 CALLE ANDORRA | | BAYAMON | PR | 00956 | |
| 226977 | ILSE QUINONES REICHARD | ADDRESS ON FILE | | | | | | |
| 226978 | ILSIA M ALBANDOZ OCASIO | ADDRESS ON FILE | | | | | | |
| 668670 | ILSIA M CABAN MEDINA | PO BOX 346 | | | MOCA | PR | 00676 | |
| 226980 | ILSIA S. LARA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 226981 | ILSIA S. LARA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 668671 | ILSON L STEIDEL FIGUEROA | PO BOX 163 | | | MAUNABO | PR | 00707 | |
| 226982 | ILUMINADA BELARDO HERNANDEZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 668672 | ILUMINADA BURGOS BURGOS | P.O. BOX 335 | | | | FLORIDA | PR | 00650 | |
| 668673 | ILUMINADA CHANZA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 226983 | ILUMINADA COLON MASS | ADDRESS ON FILE | | | | | | | |
| 668674 | ILUMINADA COLON SOTO | RR 1 BOX 6125 | | | | MARICAO | PR | 00606 | |
| 668675 | ILUMINADA CORDERO GARCIA | CARR 111 KM 9 BO CAGUANA | | | | UTUADO | PR | 00641 | |
| 668676 | ILUMINADA CRUZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 226984 | ILUMINADA DIAZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 668677 | ILUMINADA FELICIANO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 668678 | ILUMINADA FERNANDEZ RAMIREZ | URB JOSE MERCADO | U72 CALLE WASHINGTON | | | CAGUAS | PR | 00725 | |
| 668679 | ILUMINADA FERRERO ABREU | VILLA PALMERAS | 2150 AVE PUERTO NUEVO | | | SAN JUAN | PR | 00915 | |
| 226985 | ILUMINADA GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 668680 | ILUMINADA HERNANDEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 226986 | ILUMINADA LEBRON DIAZ | ADDRESS ON FILE | | | | | | | |
| 668681 | ILUMINADA LUCERNA SANTIAGO | 370 INT CALLE TAPIA | | | | SAN JUAN | PR | 00914 | |
| 226987 | ILUMINADA MASSA RIVAS | ADDRESS ON FILE | | | | | | | |
| 668682 | ILUMINADA MERCADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 668683 | ILUMINADA NIEVES VELEZ | POJANA SECTOR EL MANGO | BOX 221 | | | FLORIDA | PR | 00650 | |
| 668684 | ILUMINADA OCASIO GARCIA | URB COUNTRY CLUB | HE 9 CALLE 221 | | | CAROLINA | PR | 00985 | |
| 226988 | ILUMINADA OLMO DIAZ | ADDRESS ON FILE | | | | | | | |
| 668685 | ILUMINADA ORTIZ NEGRON | BO LAS VEGAS | 25310 CALLE QUINTANA | | | CAYEY | PR | 00736 | |
| 668686 | ILUMINADA OYOLA | VILLA 2000 | 256 CALLE MAIN | | | DORADO | PR | 00646 | |
| 668687 | ILUMINADA PIZARRO REYES | ADDRESS ON FILE | | | | | | | |
| 226989 | ILUMINADA QUINONEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 1969766 | Iluminada Reyes Oyola - Milton Ponce Reyes | ADDRESS ON FILE | | | | | | | |
| 226990 | ILUMINADA RIVERA CARRION | ADDRESS ON FILE | | | | | | | |
| 668688 | ILUMINADA RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 668689 | ILUMINADA ROSARIO HERNANDEZ | PUNTA DIAMANTE | HH 11 CALLE PERLA | | | PONCE | PR | 00728 | |
| 668690 | ILUMINADA SAEZ NIEVES | HC 02 BUZON 11494 | | | | HUMACAO | PR | 00791 | |
| 668691 | ILUMINADA SANCHEZ OLIVERAS | PO BOX 52076 | | | | TOA BAJA | PR | 00950 | |
| 668692 | ILUMINADA SANTIAGO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 226991 | ILUMINADA SUAREZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 226992 | ILUMINADA V COTTO PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 668693 | ILUMINADA V COTTO PEREZ | ADDRESS ON FILE | | | | | | |
| 668694 | ILUMINADA V. ALVAREZ | ADDRESS ON FILE | | | | | | |
| 668695 | ILUMINADA VELEZ RIVERA | BOX 1070 | | | | ADJUNTAS | PR | 00601 |
| 226993 | ILUMINADO ALVARADO RIOS | ADDRESS ON FILE | | | | | | |
| 226994 | ILUMINADO BERNARD AGUIRRE | ADDRESS ON FILE | | | | | | |
| 668697 | ILUMINADO COLON RIVERA | ADDRESS ON FILE | | | | | | |
| 668696 | ILUMINADO GARCIA SANTIAGO | URB VALLE ALTO | 1223 CALLE PRADERAS | | | PONCE | PR | 00730-4122 |
| 668698 | ILUMINATING PRODUCTS | PO BOX 1065 | | | | SAN JUAN | PR | 00936-1065 |
| 668699 | ILUMINATION PRODUCTS | PO BOX 361065 | | | | SAN JUAN | PR | 00936-1065 |
| 668700 | ILUSION DEL NINO | HC-40 BOX 40191 | | | | SAN LORENZO | PR | 00754-9811 |
| 668701 | ILUSIONES FERCO | URB VALLE ALTAMIRA | 38 CALLE CLAVELL | | | PONCE | PR | 00731 |
| 668702 | ILUSIONES NOVIAS INC | CALLE FCO G BRUNO ESQ HOSTOS | | | | GUAYAMA | PR | 00784 |
| 226995 | ILUTION HOME INC | 8 VILLA AMAPOLA | | | | CIDRA | PR | 00739 |
| 226996 | ILVIA MORALES RAMIREZ | ADDRESS ON FILE | | | | | | |
| 668703 | ILYA GARCIA RUIZ | 1436 REPTO LANDRAU | | | | SAN JUAN | PR | 00936 |
| 668704 | ILYANA BLANCO MALDONADO | COND CORAL BEACH II | 5859 AVE ISLA VERDE #905 | | | CAROLINA | PR | 00979 |
| 226997 | ILYANA MORALES VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 226998 | ILYBETH COLON GONZALEZ | ADDRESS ON FILE | | | | | | |
| 226999 | ILYN FIGUEROA CASTRO | ADDRESS ON FILE | | | | | | |
| 227000 | ILYSSA VERA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 668705 | ILZA S ROMAN REVERON | ADDRESS ON FILE | | | | | | |
| 2151301 | IM BONNIE REISS REV TRUST - CFIM | 1001 PARK AVE | | | | NEW YORK | NY | 10028-0935 |
| 2151302 | IM RICHARD REISS REVTRUST-CFIMPL | 1001 PARK AVE | | | | NEW YORK | NY | 10028-0935 |
| 1810887 | IMA, MARILYN G. SIMON - G & W | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 |
| 668706 | IMAC MORALES CARRASQUILLO | COND EL PONCE | 274 CALLE CONDE APT 304 | | | SAN JUAN | PR | 00907-3052 |
| 668707 | IMACO CORP | URB MONTECASINO | 428 CALLE CAOBA | | | TOA ALTA | PR | 00953 |
| 227001 | IMAEL ALICEA SIERRA | ADDRESS ON FILE | | | | | | |
| 668708 | IMAGE | C/O MANUEL MORALES | PO BOX S 4275 | | | SAN JUAN | PR | 00902 |
| 668709 | IMAGE & SOUND | PUERTA DE TIERRA STATION | PO BOX 5215 | | | SAN JUAN | PR | 00906 |
| 668710 | IMAGE & SOUND INC | P.O. BOX 9066351 PUERTA DE TIERRA | | | | SAN JUAN | PR | 00906-6351 |
| 668711 | IMAGE & SOUND INC | PO BOX 9066351 | | | | SAN JUAN | PR | 00902 |
| 227002 | IMAGE & SPORTS PRINTERS | CROWN HILLS | 146 CARITE | | | SAN JUAN | PR | 00926 |

Exhibit F

Master Mailing List 2

Served via first class mail

| 227003 | IMAGE AND SOUND AUDIO VISUAL | PUERTA DE TIERRA STATION | PO BOX 5215 | | SAN JUAN | PR | 00906 | |
| 227004 | IMAGE BUILDERS / MULTI PLASTIC INC. | PO BOX 907 | | | SAINT JUST | PR | 00978-0907 | |
| 227005 | IMAGE DIRECT IDESS INC | 200 R CORDERO AVE | STE 140 PMB 458 | | CAGUAS | PR | 00725 | |
| 227006 | IMAGE DIRECT-IDESS, INC | 200 RAFAEL CORDERO AVE STE 140 | PMB 458 | | CAGUAS | PR | 00725 | |
| 227007 | IMAGE GROUP SERVICES | 1783 CALLE 21 STE 1601 | | | SAN JUAN | PR | 00921 | |
| 227008 | IMAGE GROUP SERVICES | COND VILLA MAGUA | 1783 CARR 21 APT 1601 | | SAN JUAN | PR | 00921-3306 | |
| 668713 | IMAGE LINK | PO BOX 2267 | | | GUAYNABO | PR | 00970 | |
| 668712 | IMAGE LINK | PO BOX 2276 | | | GUAYNABO | PR | 00970 | |
| 668714 | IMAGE ONE COMMUNICATIONS INC | COND PLAYA DORADA 7043 | | | CAROLINA | PR | 00979 | |
| 668715 | IMAGE SQUARED | PO BOX 366265 | | | SAN JUAN | PR | 00936 | |
| 668716 | IMAGEN OPTIMA | PO BOX 9032 | | | SAN JUAN | PR | 00908-9032 | |
| 668717 | IMAGEN PUBLICA | PMB 388 | PO BOX 194000 | | SAN JUAN | PR | 00919 | |
| 227009 | IMAGEN STATEGIES | EST REALES PRINCESA DIANA 54 | | | GUAYNABO | PR | 00969 | |
| 668718 | IMAGENES DIGITAL PRINTING | REPARTO METROPOLITANO | 893 CALLE 49 SE | | SAN JUAN | PR | 00921 | |
| 668719 | IMAGENES PRINTING | PO BOX 367202 | | | SAN JUAN | PR | 00936-7202 | |
| 668720 | IMAGENES PUBLICITARIAS | EL SENORIAL | 172 AVE WINSTON CHURCHIL | | SAN JUAN | PR | 00926 | |
| 668721 | IMAGENES RADIOLOGICAS DEL CARIBE | 1508/ AVE ROOSEVELT | SUITE 103 | | SAN JUAN | PR | 00920 | |
| 668722 | IMAGENES SALON | URB MARIA DEL CARMEN | A 8 CALLE 2 | | COROZAL | PR | 00783 | |
| 668723 | IMAGICA INC | PO BOX 8144 | | | SAN JUAN | PR | 00910 | |
| 227010 | IMAGIK STUDIOS CORP | MANS REALES | I9 CALLE ALFONSO XIII | | GUAYNABO | PR | 00969-5256 | |
| 668724 | IMAGINART THERAPY MATERIALS | 307 ARIZONE ST | | | BISBOY | AZ | 85603 | |
| 227011 | IMAGINATION SEFT LLC | 1456 AGUAS TIBIAS | URB LAS CASCADAS | | TOA ALTA | PR | 00953 | |
| 1256564 | IMAGINATION SOFT LLC | ADDRESS ON FILE | | | | | | |
| 227012 | IMAGING WHOLESALE CORP | EDIF RADIO CENTRO | CALLE BOSQUE OFIC 204 | | MAYAGUEZ | PR | 00680 | |
| 668725 | IMAGING WHOLESALE CORP | PO BOX 141923 | | | ARECIBO | PR | 00614 | |
| 831396 | Imaging Wholesales Corporation | PO Box 141923 | | | Arecibo | PR | 00680 | |
| 227013 | Imaginic Scrapbook Store | Ave. Muñoz Marin, Plaza M. Marin, u-13 | | | Caguas | PR | 00925 | |
| 227014 | IMAGINIC SCRAPBOOK STORE | BOX 1116 | | | GURABO | PR | 00778 | |
| 844760 | IMAI'S AUTO ELECTRIC | PALOMAR STATION | PO BOX 2193 | | YAUCO | PR | 00698 | |
| 227015 | IMALAY MARRERO GONZALEZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 227016 | IMAM ENTERPRISES DBA INEABLE ARROYO | 277 CALLE SAN JORGE APT 102 | | | SAN JUAN | PR | 00911 | |
|---|---|---|---|---|---|---|---|---|
| 227017 | IMAM ENTERPRISES DBA INEABLE ARROYO | CAPITOLIO PLAZA SUITE 1904 | 100 CALLE DEL MUELLE | | SAN JUAN | PR | 00901 | |
| 227018 | IMAMI MD , EMRAN R | ADDRESS ON FILE | | | | | | |
| 227019 | IMANDRA MARTINEZ CASTANEDA | ADDRESS ON FILE | | | | | | |
| 227020 | IMAR MANCILLA RIVERA | ADDRESS ON FILE | | | | | | |
| 668726 | IMARA DEL C ORTIZ VALENZUELA | URB MIRAFLORES | 33 27 CALLE 17 | | BAYAMON | PR | 00959 | |
| 668727 | IMARA DELGADO RIVERA | URB. VILLA DEL CARMEN | AVE CONSTANCIA 4229 | | PONCE | PR | 00716-2111 | |
| 227021 | IMARIE A CINTRON ALVARADO | ADDRESS ON FILE | | | | | | |
| 227022 | IMARIS M GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 668728 | IMARY EMMANUELLI REYES | VILLA FONTANA | RR 19 VIA 10 | | CAROLINA | PR | 00983 | |
| 668729 | IMARY ORTIZ CARBONELL | LA VISTA | 14-13 VIA DE VALLE | | SAN JUAN | PR | 00924 | |
| 668730 | IMASCAR CASTILLO ARBONA | PO BOX 7303 | | | PONCE | PR | 00732-7303 | |
| 668732 | IMATION CARIBBEAN INC | OFICINA DE LA GOBERNADORA | PO BOX 9020082 | | SAN JUAN | PR | 00902 | |
| 668731 | IMATION CARIBBEAN INC | PO BOX 6018 | | | CAROLINA | PR | 00984-6018 | |
| 844761 | IMATION PUERTO RICO, INC | PO BOX 100 | | | CAROLINA | PR | 00986-0100 | |
| 668733 | IMAX EMBROIDERY INC | PO BOX 420 | | | DORADO | PR | 00646 | |
| 227023 | IMBERT DE ITURONDO MD, SEGUNDO | ADDRESS ON FILE | | | | | | |
| 227024 | IMBERT FERNANDEZ, VIVIANA | ADDRESS ON FILE | | | | | | |
| 227025 | IMBERT GARRATON MD, MANUEL E | ADDRESS ON FILE | | | | | | |
| 227026 | IMBERT NEGRONI, IVAN | ADDRESS ON FILE | | | | | | |
| 668734 | IMBY ROLDAN | URB SIERRA BAYAMON | 32-13 AVE GILBERTO CONCEPCION DE G | | BAYAMON | PR | 00961 | |
| 227027 | IMC FINANCIAL SERVICES INC | EDIF BANKERS FINANCE | 654 AVE MUNOZ RIVERA STE 1710 | | SAN JUAN | PR | 00918 | |
| 227028 | IMC PETROLEUM INC | 1022 AVE JESUS T PINERO | | | SAN JUAN | PR | 00920 | |
| 227029 | IMD INTERNET MUSIC DISTRIBUTOR INC | CHALETS DEL PARQUE | BOX 37 | | GUAYNABO | PR | 00969 | |
| 1258503 | IMECA, INC | ADDRESS ON FILE | | | | | | |
| 227031 | IMEEC ALAMO QUIðONES | ADDRESS ON FILE | | | | | | |
| 227034 | IMEIVA PAGAN FIGUEROA | ADDRESS ON FILE | | | | | | |
| 668735 | IMEL SIERRA CABRERA | 459 CALLE SAGRADO CORAZON | APT 804 | | SAN JUAN | PR | 00915 | |
| 668736 | IMELDA AYUSO HERNANDEZ | PO BOX 2009 | | | OROCOVIS | PR | 00720 | |
| 227035 | IMELDA E PADILLA CARABALLO | ADDRESS ON FILE | | | | | | |
| 668737 | IMELDA MAHMUD OCAMPO | COUNTRY CLUB 3RA EXT | GV 1 CALLE 206 | | SAN JUAN | PR | 00924 | |

Exhibit F

Master Mailing List 2

Served via first class mail

| 227036 | IMELSA PEREZ VALENTIN | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 668738 | IMELSE FRESSE RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 668739 | IMER MELENDEZ REYES | ADDRESS ON FILE | | | | | |
| 668740 | IMERC | 274 AVE SANTA ANA | PLAZA ALTA MALL SUITE 158 | | GUAYNABO | PR | 00969 |
| 668741 | IMETZY M AGOSTO ROLDAN | BO PALMAREJO | PO BOX 1918 | | COROZAL | PR | 00783 |
| 668742 | IMETZY M AGOSTO ROLDAN | COND VISTA VERDE | APT 1001 MONACILLO | | GUAYNABO | PR | 00921 |
| 227037 | IMF DE PONCE INC DBA SERV DE SALUD IND | 1255 AVE TITO CASTRO SUITE 210 | | | PONCE | PR | 00730-4222 |
| 227038 | IMF-ICE MACHINE & FOOD SERVICE, INC | PO BOX 577 | | | GUAYNABO | PR | 00970 |
| 668743 | IMG ARD ROMAN WISCOVITCH | PO BOX 3223 | | | AGUADILLA | PR | 00605 |
| 844762 | IMGHARD DEL TORO MORALES | QTAS DE CABO ROJO | 176 CALLE PICAFLOR | | CABO ROJO | PR | 00623-4228 |
| 227040 | IMILSY CRESPO ROSARIO | ADDRESS ON FILE | | | | | |
| 227041 | IMILUZ BURGOS RIVERA | ADDRESS ON FILE | | | | | |
| 227042 | IMIRAILY HERNANDEZ MATOS | ADDRESS ON FILE | | | | | |
| 668744 | IMISIS TORRES JUAN | URB COUNTRY CLUB | 894 CALLE HYPOLAIS | | SAN JUAN | PR | 00924 |
| 668745 | IMITATION CARIBBEAN INC | PO BOX 6018 | | | CAROLINA | PR | 00984-6018 |
| 668746 | IMJ MEETING PLANERS | PO BOX 192879 | | | SAN JUAN | PR | 00919-2879 |
| 227043 | IMMANUEL MEDICAL CENTER IMC INC ALEGENT HEALTH | 6901 NORTH 72ND ST | | | OMAHA | NE | 68122 |
| 831397 | Immunalysis Corporation | 829 Towne Center Drive | | | Pomona | CA | 91767 |
| 668747 | IMNA ROSADO RIOS | BO CAUSELLS | 58 CALLE PRINCIPAL | | PONCE | PR | 00731 |
| 227044 | IMNA ROSADO RIOS | LA OLIMPIA A-44 | | | ADJUNTAS | PR | 00601 |
| 227045 | IMNY PUERTO RICO LLC | 136 EAST 57 FLOOR 13 | | | NEW YORK | NY | 10022 |
| 2223163 | IMO INVESTMENT S.E., CELENIA REYES-PADILLA, JASON,ISRAEL & DANIEL SANTIAGO- ROSADO(PETITIONERS) | RES. VIRGILIO DAVILA | EDF. 15 APT. 160 | | BAYAMON | PR | 00961 |
| 2223206 | IMO Investment S.E., Isreal Santiago Lugo, Celenia Reyes Padilla, Jason Santiago Rosado, Israel Santiago Rosado, and Daniel Santiago Rosado | Celenia Reyes Padilla | Res. Virgilio Davila | Edf. 15 Apt 160 | Bayamon | PR | 00961 |
| 227046 | IMONTALVO, LUIS | ADDRESS ON FILE | | | | | |
| 227047 | IMP TELE PARTS INC | 605 CALLE PEDRO DE CASTRO | PDA 25 I/2 | | SAN JUAN | PR | 00909 |
| 227048 | IMP TELE PARTS INC | PO BOX 11124 | | | SAN JUAN | PR | 00909 |
| 668748 | IMPACT CREATIONS | PO BOX 366722 | | | SAN JUAN | PR | 00936-6722 |
| 227049 | IMPACT MARKETING CORP | SEC PUENTE BLANCO | CARR 5 KM 2 3 | | CATANO | PR | 00963 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 668749 | IMPACT PUBLICATIONS INC | PO BOX 322 | | | WAUPACA | WI | 54981 |
| 227050 | IMPACT SALES | CASTILLO DEL MAR SUITE 1278 | | | CAROLINA | PR | 00979 |
| 668750 | IMPACT TKO SAN MARTIN INC/MARIA STELLA | RES SAN MARTIN | EDIF 12 APT 129 | | SAN JUAN | PR | 00924 |
| 227051 | IMPACTIVO LLC | PMB 140- 1357 ASHFORD AVENUE | | | SAN JUAN | PR | 00907 |
| 668751 | IMPACTO 2000 | BOX 1335 | | | UTUADO | PR | 00641 |
| 668752 | IMPACTO ARTISTICO ESTUDIANTIL INC | P O BOX 582 | | | SABANA GRANDE | PR | 00637 |
| 227052 | IMPACTO E INNOVACION SOCIAL INC. | PMB 338 PO BOX 6017 | | | CAROLINA | PR | 00984-6017 |
| 227053 | IMPACTO E INNOVACION SOCIAL INC. | Y BANCO DE DESARROLLO ECONOMICO | PO BOX 2134 | | SAN JUAN | PR | 00922-2134 |
| 227054 | IMPACTO E INNOVACION SOCIAL INC. | Y BANCO DE DESARROLLO ECONOMICO PARA P.R. | PO BOX 2134 | | SAN JUAN | PR | 00922-2134 |
| 227055 | IMPACTO E INNOVACION SOCIAL INC. | Y BANCO DE DESARROLLO ECONOMICO PARA PR | PO BOS 2134 | | SAN JUAN | PR | 00922-2134 |
| 227056 | IMPACTO EINNOVATION SOCIAL INC | PMB 338 PO BOX 6017 | | | CAROLINA | PR | 00984 |
| 227057 | IMPACTO MULTIMEDIA | PO BOX 192183 | | | SAN JUAN | PR | 00919-2183 |
| 668753 | IMPACTO TRANSFORMACION AL ADICTO | PO BOX 839 | | | COMERIO | PR | 00782 |
| 227058 | IMPACTO URBANO INC | PO BOX 429 | | | BARCELONETA | PR | 00617 |
| 668754 | IMPATH BIS INC | PO BOX 41000 | | | SANTA ANA | CA | 92799-1000 |
| 227059 | IMPEC INC | P O BOX 1771 | | | JUNCOS | PR | 00777-1771 |
| 668755 | IMPERIAL BEAUTY SUPPLY | PO BOX 6825 | | | SAN JUAN | PR | 00914 |
| 668756 | IMPERIAL CONVENTION CENTER | BOX 505 | | | MOCA | PR | 00676 |
| 227060 | IMPERIAL CONVENTION CENTER INC | PO BOX 505 | | | MOCA | PR | 00676 |
| 668757 | IMPERIAL PANADERIA REPOSTERIA | PUERTA DE TIERRA | 356 AVE PONCE DE LEON | | SAN JUAN | PR | 00901 |
| 227061 | IMPERIAL POINT HOSPITAL | 7045 NW 41 STREET | | | MIAMI | FL | 33166 |
| 227062 | IMPERIAL Y BORINQUEN GUEST SERVICES | PO BOX 364124 | | | SAN JUAN | PR | 00936-4124 |
| 227063 | IMPLANTES Y SISTEMA MEDICOS, INC. | PMB 171 P.O. BOX 11850 | | | SAN JUAN | PR | 00922-1850 |
| 227064 | IMPLANTES Y SISTEMAS MEDICOS INC | PMB 171 | PO BOX 11850 | | SAN JUAN | PR | 00922-1850 |
| 227065 | IMPORT & EXPORT | PO BOX 192829 | | | SAN JUAN | PR | 00919 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 668758 | IMPORT AND EXPORT CORPORATION | P.O. BOX 192829 | | | | SAN JUAN | PR | 00919-2829 | |
| 227066 | IMPORTACIONES DELUCCA INC | 2053 AVE PEDRO AIBIZU | STE 2 PMB 341 | | | AGUADILLA | PR | 00603 | |
| 668759 | IMPORTACIONES HERNANDEZ INC | 44 CALLE DR VEVE | | | | BAYAMON | PR | 00961-6350 | |
| 844763 | IMPORTADORA TELE-PARTS | 605 CALLE PEDRO DE CASTRO | | | | SANTURCE | PR | 00909 | |
| 668760 | IMPRENTA 2000 | P.O. BOX 1556 | 24 DR VEVE SUR | | | COAMO | PR | 00769 | |
| 668762 | IMPRENTA AMISTAD | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 668761 | IMPRENTA AMISTAD | PO BOX 187 | | | | MOCA | PR | 00676 | |
| 668763 | IMPRENTA AMISTAD INC | PO BOX 187 | | | | MOCA | PR | 00676 | |
| 668764 | IMPRENTA BOULEVARD | PO BOX 50670 | | | | TOA BAJA | PR | 00950 | |
| 668765 | IMPRENTA CAONAO | PO BOX 966 | | | | MOROVIS | PR | 00687 | |
| 668766 | IMPRENTA CARIBE | 794 AVE EMERITO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 | |
| 668767 | IMPRENTA CARTAGENA INC | PO BOX 5400 | | | | CAGUAS | PR | 00726-5400 | |
| 668768 | IMPRENTA CENTRO ARTE | 43 CALLE BARCELO | | | | BARRANQUITAS | PR | 00794 | |
| 668769 | IMPRENTA COQUI | P O BOX 1842 | | | | YAUCO | PR | 00698 | |
| 668770 | IMPRENTA COSTA INC | PO BOX 1919 | | | | COAMO | PR | 00769 | |
| 668771 | IMPRENTA DE DIEGO | PO BOX 10066 | | | | SAN JUAN | PR | 00922-0066 | |
| 668772 | IMPRENTA DIONIX | URB RIVERVIEW | ZD 25 CALLE 35 | | | BAYAMON | PR | 00961 | |
| 227067 | IMPRENTA EXITOS ADALIZ | AVE. DE DIEGO #814 | | | | CAPARRA TERRACE | PR | 00921 | |
| 227068 | IMPRENTA FORTUNO INC | P O BOX 330031 | | | | PONCE | PR | 00733-0031 | |
| 668773 | IMPRENTA HERNANDEZ | PO BOX 387 | | | | SAN SEBASTIAN | PR | 00685 | |
| 227069 | IMPRENTA HERY | ADDRESS ON FILE | | | | | | | |
| 227070 | IMPRENTA HERY | ADDRESS ON FILE | | | | | | | |
| 668774 | IMPRENTA HOSTOS | 17E CALLE SANTIAGO R PALMER | | | | MAYAGUEZ | PR | 00680 | |
| 668775 | IMPRENTA IRMIL | 3857 CARR 2 | | | | VEGA BAJA | PR | 00693 | |
| 844764 | IMPRENTA LAS AMERICAS | 1880 AVE LAS AMERICAS | | | | PONCE | PR | 00731 | |
| 227071 | IMPRENTA LAS AMERICAS | URB SAN ANTONIO | 1880 AVE LAS AMERICAS | | | PONCE | PR | 00728-1818 | |
| 668776 | IMPRENTA LLORENS | HC 3 BOX 12149 | | | | JUANA DIAZ | PR | 00795 | |
| 227072 | IMPRENTA LLORENS INC | PO BOX 885 | | | | JUANA DIAZ | PR | 00795-0885 | |
| 668777 | IMPRENTA MATIAS | ESQ GUADALUPE | 87 CALLE MOLINA | | | PONCE | PR | 00731 | |
| 668778 | IMPRENTA MEDINA | PO BOX 30866 | | | | SAN JUAN | PR | 00929 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 668779 | IMPRENTA MERINO | 309 CALLE MANUEL PEREZ AVILES | BOX 254 | | | ARECIBO | PR | 00612 |
| 668781 | IMPRENTA MODELO | 149 CALLE JOSE MARTI | | | | SAN JUAN | PR | 00917 |
| 668780 | IMPRENTA MODELO | 39 CALLE BETANCES | | | | UTUADO | PR | 00641 |
| 668782 | IMPRENTA MOLINA | 608 CALLE MAYOL | | | | SAN JUAN | PR | 00908 |
| 668783 | IMPRENTA MONTERO | 1042 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00921 |
| 668784 | IMPRENTA MORALES | PO BOX 553 | | | | CAGUAS | PR | 00726 |
| 668785 | IMPRENTA MULTI GRAFIKA | P O BOX 13932 | | | | SAN JUAN | PR | 00908-3932 |
| 668786 | IMPRENTA OCASIO | 50 MARTINES NADAL NORTE | | | | MAYAGUEZ | PR | 00680 |
| 668787 | IMPRENTA OCASIO | BO PARIS | 50 CALLE R MARTINEZ NADAL N | | | MAYAGUEZ | PR | 00680 |
| 668788 | IMPRENTA ORIENTAL | 14 CALLE CARRERAS | | | | HUMACAO | PR | 00791 |
| 668790 | IMPRENTA P R PRINTED UNLIMITED | PO BOX 6753 | | | | PONCE | PR | 00733 |
| 668789 | IMPRENTA P R PRINTED UNLIMITED | PO BOX 7041 | | | | PONCE | PR | 00732-7041 |
| 668791 | IMPRENTA PAGAN | PO BOX 148 | | | | GUAYAMA | PR | 00784 |
| 668792 | IMPRENTA PAPELERIA SIFRE INC | 55 UNION | | | | FAJARDO | PR | 00738 |
| 668793 | IMPRENTA PRISMA COLOR | MUNOZ RIVERA 10 | ESQUINA BORINQUEN | | | TRUJILLO ALTO | PR | 00976 |
| 227073 | IMPRENTA PRISMA COLOR | PO BOX 54 | | | | TRUJILLO ALTO | PR | 00977 |
| 668794 | IMPRENTA PUERTO RICO INC | PO BOX 9300530 | | | | SAN JUAN | PR | 00977-2500 |
| 227074 | IMPRENTA QUALITY OFFSET | PO BOX 454 | | | | CAMUY | PR | 00627 |
| 227075 | IMPRENTA QUINONEZ INC | PO BOX 1102 | | | | PONCE | PR | 00733 |
| 668795 | IMPRENTA RODRIGUEZ | PO BOX 117 | | | | COAMO | PR | 00769 |
| 668796 | IMPRENTA ROLON | HC 02 BOX 5729 | | | | MOROVIS | PR | 00687 |
| 668797 | IMPRENTA SAN RAFAEL | P O BOX 948 | | | | QUEBRADILLAS | PR | 00678 |
| 668798 | IMPRENTA VELEZ | PO BOX 1437 | | | | MAYAGUEZ | PR | 00681 |
| 844765 | IMPRESION DIGITAL Y SERIGRAFIA | PO BOX 14517 | | | | SAN JUAN | PR | 00916-4517 |
| 668799 | IMPRESO APONTE INC | PO BOX 19713 | | | | SAN JUAN | PR | 00910-1713 |
| 831767 | Impreso Delia Ayala | P.O BOX 30943 | | | | San Juan | PR | 00929 |
| 227076 | IMPRESORA AGUADEÑA | 300 CALLE SAN FRANCISCO | | | | AGUADA | PR | 00602 |
| 668800 | IMPRESORA NACIONAL INC | P O BOX 885 | | | | CAROLINA | PR | 00986 |
| 844766 | IMPRESORA ORIENTAL | PO BOX 192589 | | | | SAN JUAN | PR | 00919-2589 |
| 668801 | IMPRESORA ORIENTAL INC. | PO BOX 192589 | | | | SAN JUAN | PR | 00919 |
| 668802 | IMPRESORAS CAPARRA | URB VILLA NEVAREZ | 1062 CALLE 14 | | | SAN JUAN | PR | 00927 |
| 668803 | IMPRESOS & CO | QUINTA BALDWIN | 50 AVE A APTO 803 | | | BAYAMON | PR | 00959 |
| 844767 | IMPRESOS 621 | PO BOX 8161 | | | | SAN JUAN | PR | 00910 |
| 227077 | IMPRESOS ALEJANDRO | PMB 00 PO BOX 3001 | | | | BAJADERO | PR | 00616 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1360 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 668804 | IMPRESOS ALVELO | SIERRA BAYAMON | 92-7 CALLE 78 | | BAYAMON | PR | 00961 | |
| 668805 | IMPRESOS APONTE INC | 811 CALLE DR PAVIA FERNANDEZ PDA 22 | | | SAN JUAN | PR | 00909 | |
| 227079 | IMPRESOS APONTE INC | PO BOX 19713 | | | SAN JUAN | PR | 00910-1713 | |
| 227080 | Impresos Aponte, INC | PO Box 19713 San Juan | | | San Juan | PR | 00910-1713 | |
| 831398 | Impresos Aponte, Inc. | PO BOX 11038 19713 | | | San Juan | PR | 00910 | |
| 668806 | IMPRESOS CAREY INC | 64 CALLE CRUZ ORTIZ STELLA | | | HUMACAO | PR | 00971 | |
| 668807 | IMPRESOS CARIBE | PO BOX 59 | | | SAN JUAN | PR | 00919 | |
| 668808 | IMPRESOS CARIBE INC | P O BOX 190059 | | | SAN JUAN | PR | 00919-0059 | |
| 668809 | IMPRESOS CORPORATIVOS INC | PO BOX 195153 | | | SAN JUAN | PR | 00919 | |
| 668810 | IMPRESOS DE PAPEL INC | 621 CALLE DEL PARQUE | | | SANTURCE | PR | 00909 | |
| 668811 | IMPRESOS DE PUERTO RICO | 621 CALLE DEL PARQUE | | | SAN JUAN | PR | 00909 | |
| 668812 | IMPRESOS DEL ESTE | ALT DE RIO GRANDE | W 1212 CALLE 22 | | RIO GRANDE | PR | 00745-3235 | |
| 227081 | IMPRESOS DELIA AYALA | PO BOX 30943 | | | SAN JUAN | PR | 00929-1943 | |
| 227082 | IMPRESOS DIANA JAVIER Y ASOC | P.O. BOX 195153 | | | SAN JUAN | PR | 00919-5153 | |
| 227083 | IMPRESOS EMMANUELLI, INC | PO BOX 142 | | | AGUAS BUENAS | PR | 00703 | |
| 844768 | IMPRESOS ERAZO | PARCELAS VAN SCOY | V-15 CALLE INTERIOR | | BAYAMON | PR | 00957 | |
| 668813 | IMPRESOS FELIX | AVE. DIEGO #764 PUERTO NUEVO | | | SAN JUAN | PR | 00921 | |
| 844769 | IMPRESOS FERNANDEZ DEL CASTILLO | URB VISTA BELLA | J7 CALLE 10 | | BAYAMON | PR | 00956 | |
| 227084 | IMPRESOS FERNANDEZ DEL CASTILLO | VISTA BELLA | J 7 CALLE 10 | | BAYAMON | PR | 00956 | |
| 844770 | IMPRESOS GARCIA | PMB 1774 | 243 CALLE PARIS | | SAN JUAN | PR | 00917 | |
| 831399 | Impresos Garcia | PMB 1774, Calle Paris 243 | | | San Juan | PR | 00917 | |
| 668814 | IMPRESOS GARCIAS DBA JOSE GARCIA | P M B 1774 | 243 CALLE PARIS | | SAN JUAN | PR | 00917 | |
| 668815 | IMPRESOS INFANTE | REPTO METROPOLITANO | 967 AVE AMERICO MIRANDA | | SAN JUAN | PR | 00921 | |
| 668816 | IMPRESOS ISLA | P O BOX 1904 | | | ARECIBO | PR | 00613 | |
| 668817 | IMPRESOS MERINO INC | 309 MANUEL PEREZ AVILES | | | ARECIBO | PR | 00612 | |
| 844771 | IMPRESOS QUINTANA | AVE LOMAS VERDES | 3H #12 | | BAYAMON | PR | 00956 | |
| 227085 | IMPRESOS QUINTANA INC | LOMAS VERDES | 3 H 12 AVE LOMAS VERDES | | BAYAMON | PR | 00956 | |
| 668818 | IMPRESOS SEPULVEDA | HC 67 BOX 16379 | | | BAYAMON | PR | 00956 | |
| 668819 | IMPRESOS SEPULVEDA | URB SANTA JUANITA | BD 18 CALLE INDIA | | BAYAMON | PR | 00956 | |
| 668820 | IMPRESOS TAINO | PO BOX 7041 | | | CAGUAS | PR | 00726-7041 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 227086 | IMPRESOS Y PROMOCIONES NIETO | URB UNIVERSITY GARDENS | F - 18 CALLE 6 | | ARECIBO | PR | 00612 | |
| 227087 | IMPRESOS Y PUBLICACIONES REGIONALES INC | P O BOX 478 | | | GUAYNABO | PR | 00970 | |
| 668821 | IMPRESS QUALITY PRINTING | PO BOX 2116 | | | SAN JUAN | PR | 00922-2116 | |
| 668822 | IMPRESS USA CORPORATED | P O BOX 3204 | | | MAYAGUEZ | PR | 00681-3204 | |
| 227088 | IMPRESSION ASSOCIATES | PO BOX 3243 | | | GUAYNABO | PR | 00970-3243 | |
| 227089 | IMPRESSION ASSOCIATES, INC | PO BOX 3243 | | | GUAYNABO | PR | 00970-3243 | |
| 227090 | IMPRESSION ASSOCIATES, INC | PO BOX 3970 | | | GUAYNABO | PR | 00970-3970 | |
| 227091 | IMPRESSION ASSOCIATES, INC | PO BOX 489 | | | CAGUAS | PR | 00726-0489 | |
| 668823 | IMPRESSION TECHNOLOGY INC. | NORTH CALIFORNIA 1777 BLV | STE 240 | | WALNUT CREEK | CA | 94596 | |
| 668824 | IMPRESSIONS | P O BOX 9024275 | | | SAN JUAN | PR | 00902 | |
| 668825 | IMPRESSIONS ON HOLD | CAPITAL CENTER 239 SUITE 209 | | | SAN JUAN | PR | 00918-1475 | |
| 227092 | IMPRESSIVE PUBLICATIONS | COND THE FALLS | CARR 177 2 APT K 7 | | GUAYNABO | PR | 00966 | |
| 227093 | IMPROVEMENTS MANAGEMENT EXCHANGE & CONSU | PMB 444 | AVE. ESMERALDA 405 SUITE 102 | | GUAYNABO | PR | 00969 | |
| 227094 | IMPROVING SUCCESS, INC | CIUDAD JARDIN DE CANOVANAS | 84 CALLE ANIS | | CANOVANAS | PR | 00729-9827 | |
| 227095 | IMPU SIGNS | PMB 334 138 | AVE WINSTON CHURCHILL | | SAN JUAN | PR | 00926-6023 | |
| 227096 | IMR CONTRACTORS & SERVICES INC | HC-30 BOX 32741 | | | SAN LORENZO | PR | 00754 | |
| 227097 | IMR SECURITY AND INVESTIG SERVICES LLC | PO BOX 3381 | | | ARECIBO | PR | 00613-3381 | |
| 227098 | IMS EDUCATIONAL SERVICES INC | PO BOX 193306 | | | SAN JUAN | PR | 00917 | |
| 227099 | IMS HEALTH CARE BUILDING SERVICES | BOSQUE DE LAS PALMAS | 112 CALLE REAL | | BAYAMON | PR | 00956-9243 | |
| 227100 | IMT CONSULTANS PROJECTS INC | PO BOX 142693 | | | ARECIBO | PR | 00614 | |
| 227101 | IN BUSINESS | CENTRO INTERNACIONAL MERCADEO 11 CARR.165 | SUITE 3 | | GUAYNABO | PR | 00966-8058 | |
| 668826 | IN FISHERMAN | TWO IN FISHERMAN DRIVE | | | BRAINERD | MN | 56425-8098 | |
| 227102 | IN GREEN CORP | PUERTO NUEVO | EDIFICIO 1026 CARR 28 STE 2 BAJO | | SAN JUAN | PR | 00920-2492 | |
| 668827 | IN MAR TRADING | PO BOX 51486 | | | TOA BAJA | PR | 00950-1486 | |
| 227103 | IN MOTION QUALITY SYSTEM INC | PO BOX 250596 | | | AGUADILLA | PR | 00604-0596 | |
| 227104 | In The Breeze LLC | ADDRESS ON FILE | | | | | | |
| 227105 | IN TRAFFIC ADVERTISING | AVE ASHFORD 1357 APT 123 | | | SAN JUAN | PR | 00907 | |
| 227107 | IN VIRO CARE INC | P O BOX 279 | | | SAN JUAN | PR | 00919-0279 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 1258504 | IN VIRO CARE INC | PO BOX 191648 | | | | SAN JUAN | PR | 00919-1648 | |
| 1258505 | IN VIRO TECHNICAL SERVICES | ADDRESS ON FILE | | | | | | | |
| 844773 | IN VIRO TECNICAL SERVICES | PO BOX 194673 | | | | SAN JUAN | PR | 00919 | |
| 668828 | INA DEL RIO MORAN | PO BOX 585 | | | | MERCEDITAS | PR | 00715-0585 | |
| 227109 | INA I RINALDI PIERLUISSI | ADDRESS ON FILE | | | | | | | |
| 227110 | INA NEGRON/JANISE NEGRON/ DENISE NEGRON | ADDRESS ON FILE | | | | | | | |
| 668829 | INA R KESSLER KRUGMAN | URB FAIR VIEW | 1938 CALLE PEDRO MEJIA | | | SAN JUAN | PR | 00926 | |
| 668830 | INA TORO NIEVES | COND PARK BOULEVARD | 2305 CALLE LAUREL APT 212 | | | SAN JUAN | PR | 00913 | |
| 227111 | INA Z LASSALLE ROSADO | ADDRESS ON FILE | | | | | | | |
| 668831 | INA Z LASSALLE ROSADO | ADDRESS ON FILE | | | | | | | |
| 668832 | INABON READY MIX | PO BOX 516 | | | | PONCE | PR | 00780 | |
| 227112 | INACTIVO | 105,AVE.ARTERIAL HOSTOS, | APARTAMENTO 212 CONDOMINIO | BAYSIDE | | SAN JUAN | PR | 00918-2984 | |
| 227113 | INAIDA RIVERA MONTALVO | ADDRESS ON FILE | | | | | | | |
| 227114 | INALVIS APONTE RIVERA | ADDRESS ON FILE | | | | | | | |
| 668833 | INARA M LOPEZ MORALES | BO BORINQUEN | BZN 2448 SECT PLAYUELA | | | AGUADILLA | PR | 00603 | |
| 227116 | INARVISY BONILLA PEREZ | ADDRESS ON FILE | | | | | | | |
| 227117 | INAYA PSYCHIATRIC MEDICAL GROUP | PO BOX 9020 | | | | HUMACAO | PR | 00792 | |
| 227118 | INBUSINESS FOR TEAM DEVELOPMENT INC | CIM II 90 CARR 165 | SUITE 308 | | | GUAYNABO | PR | 00968 | |
| 227119 | INBUSINESS FOR TEAM DEVELOPMENT INC | HOME MORTGAGE PLAZA | 268 AVE PONCE DE LEON SUITE 1017 | | | SAN JUAN | PR | 00918 | |
| 227120 | INCEPTION SECURITY SOLUTIONS, LCC | PO BOX 364382 | | | | SAN JUAN | PR | 00936 | |
| 227121 | Inchausti Bermudez, Giovanni L. | ADDRESS ON FILE | | | | | | | |
| 227122 | INCHAUSTY BERMUDEZ, SHERLY | ADDRESS ON FILE | | | | | | | |
| 227123 | INCHAUSTY COLON, RUTH | ADDRESS ON FILE | | | | | | | |
| 797054 | INCHAUSTY GONZALEZ, JASSELINE | ADDRESS ON FILE | | | | | | | |
| 227124 | Inchausty Velez, Jose O | ADDRESS ON FILE | | | | | | | |
| 227125 | INCHAUSTY VELEZ, LOUIS A | ADDRESS ON FILE | | | | | | | |
| 227126 | Inchausty Velez, Raul Asuncion | ADDRESS ON FILE | | | | | | | |
| 227127 | INCHAUTEGUI MARTINEZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1363 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1997558 | Inchautegui Martinez, Ana | ADDRESS ON FILE | | | | | | |
| 227128 | INCHAUTEGUI MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 227129 | INCHAUTEGUI MARTINEZ, IRAIDA | ADDRESS ON FILE | | | | | | |
| 797055 | INCHAUTEGUI MARTINEZ, IRAIDA | ADDRESS ON FILE | | | | | | |
| 227130 | INCHAUTEQUI RODRIGUEZ, SIGILFREDO | ADDRESS ON FILE | | | | | | |
| 227131 | INCIDENT MANAGEMENT ASSOCIATE TRAINERS | 158 BUENA VISTA | | | | MAYAGUEZ | PR | 00680-4153 |
| 227132 | INCLAN APONTE, JAVIER | ADDRESS ON FILE | | | | | | |
| 227133 | INCLAN BIRD, LUISA | ADDRESS ON FILE | | | | | | |
| 227134 | INCLAN MUNOZ, NASHIRA | ADDRESS ON FILE | | | | | | |
| 797056 | INCLAN MUNOZ, NASHIRA | ADDRESS ON FILE | | | | | | |
| 227135 | INCLAN PRIETO, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 2180096 | Inclan, Julian S. & Pietrantoni de Inccan, Vionette | 65 Dorado Beach East | | | | Dorado | PR | 00646 |
| 227136 | INCLAN-ALVAREZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 227137 | INCLE ESTEVEZ, DENISESHA | ADDRESS ON FILE | | | | | | |
| 227138 | INCLE FIGUEROA, MARITZA | ADDRESS ON FILE | | | | | | |
| 227139 | INCLE RAMOS, JOMARIE I. | ADDRESS ON FILE | | | | | | |
| 227140 | INCLE RAMOS, JOMARIE I. | ADDRESS ON FILE | | | | | | |
| 227141 | INCLE SILVA, CARLOS A. | ADDRESS ON FILE | | | | | | |
| 668834 | INCLUSIVE MANAGEMENT SERVICES | 717 WEST PARK DRIVE | | | | KELLER | TX | 76248 |
| 227142 | INCNOVA RENTAL AND ADMINISTRATION CORP | PO BOX 1479 | | | | CAGUAS | PR | 00726-1479 |
| 668835 | INCO BUSINESS FURNITURE | PO BOX 60 | | | | AGUAS BUENAS | PR | 00703 |
| 227143 | INCO BUSINESS FURNITURE CORP | PO BOX 460 | | | | CAGUAS | PR | 00725 |
| 831400 | Inco Business Furniture, Corp. | P.O. Box 60 | | | | Aguas Buenas | PR | 00703 |
| 2159862 | Incom Investments Corp. | Attn: Vicente E. Rios Marques | P.O. Box 367091 | | | San Juan | PR | 00936 |
| 227144 | INCOM INVESTMENTS INC | P O BOX 367091 | | | | SAN JUAN | PR | 00936 |
| 668836 | INCOME OPORTUNITIES | PO BOX 55206 | | | | BOULDER | CO | 80322 |
| 668837 | INCOMETAL | VILLAS DEL MAR ESTE 16-1 | | | | CAROLINA | PR | 00979 |
| 227145 | INCOMM PUERTO RICO INC | EDIF CAPARRA GALLERY | 107 AVE ORTEGON SUITE 101 | | | GUAYNABO | PR | 00966-2516 |
| 668838 | INCONS DEL SUROESTE | PO BOX 5464 | | PONCE | | PONCE | PR | 00733 |
| 227146 | INCONTEXT CORP | PO BOX 3940 | | | | GUAYNABO | PR | 00970-3940 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 227148 | INCUBADORA DE EMPRESAS E INDUSTRIAS | CREATIVAS EN MAYAGUEZ | 114 MENDEZ VIGO ESTE | | MAYAGUEZ | PR | 00680 |
| 227149 | INCUBADORA DE LIDERES Y EMPRESARIOS | PARA UN NUEVO P R INC | VILLA LINDA 216 CALLE TORTOLA | | AGUADILLA | PR | 00603 |
| 227150 | INCUBADORA MICRO EMPRESA BIEKE INC | P O BOX 1424 | | | VIEQUES | PR | 00765 |
| 227151 | IND DE BARCELONETA EN LA COLICEBA INC | P O BOX 918 | | | BARCELONETA | PR | 00617 |
| 668839 | IND GENERAL CONTRACTOR CORP | PO BOX 360550 | | | SAN JUAN | PR | 00936-0550 |
| 668840 | IND HYDROVAC SERV INC | PO BOX 7583 | | | PONCE | PR | 00728 |
| 668841 | IND LECHERAS DE P R INC | PO BOX 362949 | | | SAN JUAN | PR | 00936-2949 |
| 227152 | IND LOOP INTEGRATED COMMUNICATIONS INC | PO BOX 970 | | | DORADO | PR | 00646-0970 |
| 227153 | IND PHYSICAL THERAPY SERV & OCCUPATIONAL | HEALTH AND SAFETY CONSULTANTS INC | ALTAMESA | 1405 CALLE SAN ALFONSO | SAN JUAN | PR | 00921 |
| 668842 | IND. AVICOLAS DE PUERTO RICO / | PO BOX 229 | | | COAMO | PR | 00769 |
| 668843 | INDAICA T POLANCO GRACIA | 704 URB VENUS GARDENS | | | SAN JUAN | PR | 00926 |
| 227154 | INDALECIO R LOPEZ GUTIERREZ | ADDRESS ON FILE | | | | | |
| 227155 | INDART ROSARIO, KEVIN JUAN | ADDRESS ON FILE | | | | | |
| 227156 | Indemnity Insurance Company of North | 436 Walnut Street | | | Philadelphia | PA | 19106-3703 |
| 227157 | Indemnity Insurance Company of North America | Attn: Saverio Rocca, Agent for Service of Process | 436 Walnut Street | PO Box 1000, WB12A | Philadelphia | PA | 19106 |
| 227158 | Indemnity Insurance Company of North America | Attn: Susan Rivera, President | 436 Walnut Street | PO Box 1000, WB12A | Philadelphia | PA | 19106 |
| 227159 | INDEPEN DEPT LIVING AIDS LLC | 200 ROBBINS LANE | | | JERICHO | NY | 11753 |
| 668844 | INDEPENDENCE BUSINESS & OFFICE PROD IND | PO BOX 11669 | | | SAN JUAN | PR | 00910 |
| 668845 | INDEPENDENT AUDIO | 43 DEERFIELD ROAD | | | PORLAND | ME | 04101-1805 |
| 227160 | INDEPENDENT FILM & TELEVISION ALLIANCE | 10850 WILSHIRE BOULEVARD | 9TH FLOOR | | LOS ANGELES | CA | 90024-4321 |
| 831401 | Independent Forensics | 500 Waters Edge, Suite 210 | | | Lombard | IL | 60148 |
| 668846 | INDEPENDENT MARKETING | PO BOX 4311 | | | CAROLINA | PR | 00984 |
| 227161 | INDEPENDENT MEDICAL EXAMINERS CORP | URB ALAMEIN | 18 AVE 65 INFANTERIA | | SAN JUAN | PR | 00926 |
| 227162 | INDEPENDENT MEDICAL SERVICE | PO BOX 1311 | | | FAJARDO | PR | 00738-1311 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 668847 | INDEPENDENT PHOTO COPIER SERV. | PO BOX 5671 | | | | CAGUAS | PR | 00726 |
| 668848 | INDEPENDENT SERV INC | 100 SOUTH JEFFERSON ROAD | | | | WHIPPANY | NJ | 07981 |
| 668849 | INDEPENDENT SERVING AIDS | 200 ROBINSON LANE | | | | JERICHO | NY | 11753 |
| 227163 | Independent Statistical Service, Inc. | 2600 South River Road | | | | Des Plaines | IL | 60018-3286 |
| 227164 | Independent Statistical Service, Inc. | 8700 W. Bryn Mawr Avenue | Suite 1200S | | | Chicago | IL | 60631-3512 |
| 668850 | INDESALES | 1129 AVE MUNOZ RIVERA | | RIO PIEDRAS | | SAN JUAN | PR | 00925 |
| 227165 | INDHIRA M SALINAS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 668851 | INDHIRA ORTIZ PIZARRO | BO RIO PLANTATION | 17 CALLE KOREA | | | BAYAMON | PR | 00961 |
| 227166 | INDHIRA RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 227167 | INDIA COMMERCIAL CORP | 318 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 |
| 668852 | INDIA M RIVERA RODRIGUEZ | URB JARD DE MAMEY | C 19 CALLE 3 | | | PATILLAS | PR | 00723 |
| 227168 | Indian Harbor Insurance Company | Attn: Andrew Will, Vice President | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 |
| 227169 | Indian Harbor Insurance Company | Attn: Dennis Kane, Vice President | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 |
| 227170 | Indian Harbor Insurance Company | Attn: Joseph Anthony Tocco, President | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 |
| 227171 | Indian Harbor Insurance Company | Attn: Tony Perkins, Vice President | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 |
| 227172 | Indian Harbor Insurance Company | Seaview House | 70 Seaview Avenue | | | Stamford | CT | 06902-6040 |
| 227173 | INDIANA M ACEVEDO ORTIZ | ADDRESS ON FILE | | | | | | |
| 668853 | INDIANA PATHOLOGY IMAGES | 350 WEST 11 TH STREET | ROMM 6012 | | | INDIANAPOLIS | IN | 46202 |
| 668854 | INDIANA QUINTERO LLARRAZA | PO BOX 194735 | | | | SAN JUAN | PR | 00919-4735 |
| 1522543 | Indiana University Health, Inc. | c/o GoldenTree Asset Managment LP | 300 Park Avenue, 20th floor | | | New York | NY | 10022 |
| 668855 | INDIANA UNIVERSITY OF PENNSYLVANIA | 343 SUTTON HALL | | | | INDIANA | PR | 15705 |
| 668856 | INDIANA UNIVERSITY PRESS | 601 NORTH MORTON ST | | | | BLOOMINGTON | IN | 47404-3797 |
| 668857 | INDIANA UNIVERSITY PRESS | INDIANA SCHOOL OF LAW | LAW BLDG. 009 | | | BLOOMINGTON | IN | 47405-1001 |
| 668858 | INDIANA UNIVERSITY SCHOOL OF EDUCATI | 3RD AND JORDAN | | | | BLOOMINGTON | IN | 47405 |
| 831053 | Indiano & William Law Firm | 207 Del Parque St. 3rd Floor | | | | San Juan | PR | 00912 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 227174 | INDIANO & WILLIAMS ESCROW PSC ACCOUNT | ADDRESS ON FILE | | | | | | | |
| 227175 | INDIANO & WILLIAMS ESCROW PSC ACCOUNT | ADDRESS ON FILE | | | | | | | |
| 668859 | INDIANO DEL COCO DE SALINA/JOSE RIVERA | 595 CALLE ABAD SANTIAGO | | | | SALINAS | PR | 00751 | |
| 668860 | INDIANS RIO GRANDE LEG BASEBALL CLUB INC | ALT DE RIO GRANDE | N 613 CALLE 13 | | | RIO GRANDE | PR | 00745 | |
| 227176 | INDIAS DE OROCOVIS INC | RR 1 BOX 15101 | | | | OROCOVIS | PR | 00720 | |
| 668862 | INDIAS MAYAGUEZ VOLEIBOL SUP FEMENINO | PO BOX 1467 | | | | MAYAGUEZ | PR | 00681 | |
| 668861 | INDIAS MAYAGUEZ VOLEIBOL SUP FEMENINO | URB PASEO LOS ROBLES | 47 RAMIREZ QUILES | | | MAYAGUEZ | PR | 00680 | |
| 227177 | INDICE CSP | PO BOX 6219 ESTACION UNO | | | | BAYAMON | PR | 00960 | |
| 227178 | INDIGO PEOPLE CORP | PO BOX 31324 | | | | SAN JUAN | PR | 00929-2324 | |
| 227179 | INDIHIRA S PENA POLACO | ADDRESS ON FILE | | | | | | | |
| 227180 | INDILUZ GUTARRA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 227181 | INDIO DEMAYAGUEZ/RAUL MATIAS VILLARRUBIA | ADDRESS ON FILE | | | | | | | |
| 227183 | INDIO PARDO, SAMARI | ADDRESS ON FILE | | | | | | | |
| 227184 | INDIO PIMENTEL, AWILDA | ADDRESS ON FILE | | | | | | | |
| 227185 | INDIO PIMENTEL, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 227186 | Indio Rivera, Samuel | ADDRESS ON FILE | | | | | | | |
| 227187 | INDIO ROBLEDO, RODY | ADDRESS ON FILE | | | | | | | |
| 227188 | INDIORIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 227189 | INDIRA CABRERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 227190 | INDIRA CARVAJAL RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 227191 | INDIRA COLON MARRERO | ADDRESS ON FILE | | | | | | | |
| 227192 | INDIRA COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 839202 | INDIRA CONDE CRUZ | ADDRESS ON FILE | | | | | | | |
| 227193 | INDIRA CRUZ HUERTAS | ADDRESS ON FILE | | | | | | | |
| 668863 | INDIRA DE JESUS ALVELO | COND PUERTA DEL SOL | 2000 APT 2008 | | | SAN JUAN | PR | 00926 | |
| 227194 | INDIRA L BHAJAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 227195 | INDIRA L BHAJAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 668864 | INDIRA LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 227196 | INDIRA M ACEVEDO PENA | ADDRESS ON FILE | | | | | | | |
| 227197 | INDIRA M ROSA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 227198 | INDIRA MENENDEZ PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 668866 | INDIRA MIRANDA MARIANO | URB JOSE S QUIÑONES | 1166 CALLE PABLO GONZALEZ | | | CAROLINA | PR | 00985-5935 | |
|---|---|---|---|---|---|---|---|---|---|
| 227199 | INDIRA NIEVES QUILES | ADDRESS ON FILE | | | | | | | |
| 668867 | INDIRA ORTIZ LIBRAN | ADDRESS ON FILE | | | | | | | |
| 668868 | INDIRA ORTIZ LIBRAN | ADDRESS ON FILE | | | | | | | |
| 227200 | INDIRA OSORIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 837686 | INDIVIDUAL MANAGEMENT AND CONSULTANT, INC. | HC 2 BOX 6367 | | | | ADJUNTAS | PR | 00601 | |
| 2137640 | INDIVIDUAL MANAGEMENT AND CONSULTANT, INC. | MADERA CABAN, ISABEL C | HC 2 BOX 6367 | | | ADJUNTAS | PR | 00601 | |
| 2138252 | INDIVIDUAL MANAGEMENT AND CONSULTANT, INC. | MADERA CABAN, ISABEL C | PO BOX 330150 | | | PONCE | PR | 00733-0150 | |
| 2163949 | INDIVIDUAL MANAGEMENT AND CONSULTANT, INC. | PO BOX 330150 | | | | PONCE | PR | 00733-0150 | |
| 227201 | INDIVIGLIO MELECIO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 2176751 | INDOOR AIR SPECIALISTS INC | MSC-510 SUITE 105 | 89 AVE DE DIEGO | | | SAN JUAN | PR | 00927-5831 | |
| 227202 | INDOOR ENVIROMENTALS CONSULTANS | PO BOX 191648 | | | | SAN JUAN | PR | 00919-1648 | |
| 227203 | INDOOR ENVIRONMENTAL CONSULTANTS | PO BOX 191648 | | | | SAN JUAN | PR | 00919-1648 | |
| 668869 | INDRA CAROLINA PIETERSZ | ADDRESS ON FILE | | | | | | | |
| 668870 | INDRA FEBLES GORDIAN | PO BOX 1050 | | | | MANATI | PR | 00674 | |
| 227204 | INDRA I PEREZ LAMOLLI | ADDRESS ON FILE | | | | | | | |
| 668871 | INDRA J BERRIOS MERCADO | HC 1 BOX 17627 | | | | COAMO | PR | 00769 | |
| 668872 | INDRA SISTEMA S A | 35 AVDA DE BRUSELAS | 28108 ALCOBENDAS | | | MADRID | | | Spain |
| 227207 | INDRA SISTEMAS ESPANA INC | 1866 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909-3008 | |
| 668873 | INDRESCOM SECURITY TECHNOLOGY INC | P O BOX 9092 | | | | BAYAMON | PR | 00960-9092 | |
| 227208 | INDRISO MD, ANDREW | ADDRESS ON FILE | | | | | | | |
| 668874 | INDU SALES CO INC | P O BOX 40771 | | | | SAN JUAN | PR | 00940-0771 | |
| 668875 | INDUCHEM SERVICES INC. | PO BOX 364153 | | | | SAN JUAN | PR | 00936 | |
| 227210 | INDUCHEN SERVICES, INC. | PO BOX 364153 | | | | SAN JUAN | PR | 00936-4153 | |
| 668876 | INDUNIV INC MATERIALS CARACTERIZATION CE | PO BOX 21972 | | | | SAN JUAN | PR | 00931-1972 | |
| 668877 | INDUS VOC INC | P O BOX 563 | | | | BAYAMON | PR | 00960-0563 | |
| 1420063 | INDUSA INDUSTRIAL SUPPLIES | EDUARDO H. MARTÍNEZ ECHEVARRÍA | 701 AVE. PONCE DE LEÓN SUITE 4013 | | | SAN JUAN | PR | 00907 | |
| 227213 | INDUSA INDUSTRIAL SUPPLIES | P.O. BOX 19733 | | | | SAN JUAN | PR | 00901 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 227214 | INDUSA INDUSTRIAL SUPPLIES , INC. | CALLE SAN ANDRES 105 | | | | PUERTA DE TIERRA | PR | 00901-0000 | |
| 668878 | INDUSA INDUSTRIAL SUPPLIES INC | PO BOX 19733 | | | | SAN JUAN | PR | 00901 | |
| 668879 | Indusrial chemicals | FIRM DELIVERY | | | | PENUELAS, | PR | 00624 | |
| 227215 | INDUST QUALITY INSTRUMENT SALES & SERV. | PO BOX 71325 SUITE 27 | | | | SAN JUAN | PR | 00921 | |
| 227216 | INDUSTRIAL IMPROVEMENTS INC. | P.O.BOX 190219 | | | | SAN JUAN | PR | 00919-0000 | |
| 227217 | INDUSTRI MEDICAL SERVICES & SUPPLIES INC | 376 AVE. SAN CLAUDIO | | | | SAN JUAN | PR | 00926 | |
| 668880 | INDUSTRIA LECHERA DE PTO.RICO | PO BOX 2949 | | | | SAN JUAN | PR | 00936 | |
| 2198130 | Industria Lechera de Puerto Rico, Inc. ("INDULAC") | Marichal, Hernandez, Santiago & Juarbe, LLC | P.O. Box 190095 | | | San Juan | PR | 00919-0095 | |
| 2198275 | Industria Lechera de Puerto Rico, Inc. (Indulac) | Marichal, Hernandez, Santiago & Juarbe, LLC | Triple S Plaza | 1510 F.D. Roosevelt Ave. | 9th Floor, Suite 9 B1 | Guaynabo | PR | 00968 | |
| 2198275 | Industria Lechera de Puerto Rico, Inc. (Indulac) | P.O. Box 190095 | | | | San Juan | PR | 00919-0095 | |
| 668881 | INDUSTRIAL & ELECTRICAL CORP | 17 CUATRO CALLE | | | | PONCE | PR | 00731 | |
| 227218 | INDUSTRIAL & ELECTRICAL MOTOR`S CORP. | 373 AVE. LA CEIBA STE. 1 | | | | PONCE | PR | 00717-1916 | |
| 227219 | INDUSTRIAL & ELECTRICAL MOTORS CORP | 53 CALLE COMERIO | | | | PONCE | PR | 00730 | |
| 227220 | INDUSTRIAL & MARINE SERVICE INC | 906 ROBERTO H TODD | | | | SAN JUAN | PR | 00907 | |
| 668882 | INDUSTRIAL & MARINE SERVICE INC | PO BOX 366245 | | | | SAN JUAN | PR | 00936-6245 | |
| 227221 | INDUSTRIAL & MARINE SERVICES INC | PO BOX 366245 | | | | SAN JUAN | PR | 00936 | |
| 668883 | INDUSTRIAL AND POWER SYSTEMS | PO BOX 7629 | | | | SAN JUAN | PR | 00916 | |
| 668884 | INDUSTRIAL BEARING INC | PO BOX 3419 | | | | MAYAGUEZ | PR | 00681 | |
| 227222 | INDUSTRIAL BEARINGS & BELTING INC | P O BOX 3044 | | | | CAGUAS | PR | 00726-3044 | |
| 227223 | INDUSTRIAL BEARINGS & BELTING INC | VILLA BLANCA | 2 AVE LUIS MUNOZ MARIN | | | CAGUAS | PR | 00725 | |
| 227224 | INDUSTRIAL BEARINGS & BELTINGS | AVE LUIS MUNOZ MARIN #2 URB VILLA BLANCA | | | | CAGUAS | PR | 00725 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 227225 | INDUSTRIAL BEARINGS & BELTINGS , INC. | AVE. LUIS MUNOZ MARIN # 2 URB. VILLA BLANCA | | | CAGUAS | PR | 00725-0000 | |
| 227226 | INDUSTRIAL BIOTECHNOLOGICAL INSTITUTE | PO BOX 8397 | | | BAYAMON | PR | 00959 | |
| 227227 | INDUSTRIAL CLEANING SOLUTIONS INC | PMB 318 SUITE 1 | PO BOX 4952 | | CAGUAS | PR | 00726 | |
| 844774 | INDUSTRIAL CLEANING SOLUTIONS INC. | PMB 318 S1 | PO BOX 4952 | | CAGUAS | PR | 00726-4952 | |
| 668885 | INDUSTRIAL COATING CONTRACTORS | PO BOX 192004 | | | SAN JUAN | PR | 00919-2004 | |
| 668886 | INDUSTRIAL DATA COMMUNICATION | P O BOX 364607 | | | SAN JUAN | PR | 00936 4607 | |
| 227228 | INDUSTRIAL DEVELOPERS ADVISORS CORP | URB EL MONTE | CALLE C 42 | | PONCE | PR | 00731 | |
| 227229 | INDUSTRIAL DEVELOPMENT ENGINEERING APPLICATION | PO BOX 3145 | | | MAYAGUEZ | PR | 00681-3145 | |
| 668887 | INDUSTRIAL ELECTRONIC ESPECIALITES | RR 3 BOX 3239 | | | SAN JUAN | PR | 00926-9606 | |
| 227230 | INDUSTRIAL EQUIPMENT CORPORATION | P O BOX 29006 | | | SAN JUAN | PR | 00924 | |
| 668888 | INDUSTRIAL EQUIPMENT REPAIR | PO BOX 7749 | | | PONCE | PR | 00732 | |
| 227231 | INDUSTRIAL EQUIPMENT REPAIR INC | PO BOX 7749 | | | PONCE | PR | 00732-7749 | |
| 844775 | INDUSTRIAL FIBER CORP | PO BOX 191744 | | | SAN JUAN | PR | 00919-1744 | |
| 668889 | INDUSTRIAL FIBERS CORP | P.O.BOX 191744 | | | HATO REY | PR | 00919 | |
| 668890 | INDUSTRIAL FIBERS CORP | PO BOX 191744 | | | SAN JUAN | PR | 00919 | |
| 227232 | INDUSTRIAL FIBERS CORPORATION | EL CENTRO 1 BLDG. SUITE 14 | BOX 1744 | | HATO REY | PR | 00919 | |
| 227211 | INDUSTRIAL FIRE PRODUCT | PO BOX 6008 STATION ONE | | | BAYAMON | PR | 00960-5008 | |
| 844776 | INDUSTRIAL FIRE PRODUCTS | ZMS SUITE 217 | PLAZA RIO HONDO | | BAYAMON | PR | 00961-3100 | |
| 227233 | INDUSTRIAL FIRE PRODUCTS , CORP. | P. O. BOX 52274 LEVITOWN STA. | | | TOA BAJA | PR | 00950-0000 | |
| 227234 | INDUSTRIAL FIRE PRODUCTS CORP | PO BOX 52274 | | | TOA BAJA | PR | 00950 | |
| 227235 | INDUSTRIAL FIRE PRODUCTS CORP | STATION ONE | PO BOX 6008 | | BAYAMON | PR | 00960-5008 | |
| 831402 | Industrial Fire Products Corp. | P.O. Box 52274 Levittown Sta. | | | Toa Baja | PR | 00950 | |
| 668891 | INDUSTRIAL FITTINGS AND VALVES INC | PO BOX 2329 | | | TOA BAJA | PR | 00951-2329 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 2

Served via first class mail

| 227236 | INDUSTRIAL FURNANCE CO , INC | 40 HUMBOLDT STREET | | | ROCHESTER | NY | 14609 | |
| 227237 | INDUSTRIAL GULF | AVE A. HOSTOS | COND GALERIA I APT 1204 | | SAN JUAN | PR | 00918 | |
| 668892 | INDUSTRIAL INSTRUMENTS, INC. | PO BOX 10669 | | | PONCE | PR | 00732 | |
| 227238 | INDUSTRIAL LIGHTING SUPPLY | P O BOX 4847 | | | CAROLINA | PR | 00984 | |
| 227239 | INDUSTRIAL LIGHTING SUPPLY INC | COLLECTIONS OVERSIGHT | PO BOX 9146 | | SAN JUAN | PR | 00908-0146 | |
| 227240 | INDUSTRIAL LIGHTING SUPPLY INC | PO BOX 4847 | | | CAROLINA | PR | 00984-4847 | |
| 844777 | INDUSTRIAL LIGHTING SUPPLY INC | PO BOX 5247 | | | CAROLINA | PR | 00984 | |
| 668893 | INDUSTRIAL MACHINE SHOP INC | P O BOX 365092 | | | SAN JUAN | PR | 00936-5092 | |
| 668894 | INDUSTRIAL MACHINERY MOVERS INC | PO BOX 219 | | | BAYAMON | PR | 00960-0219 | |
| 227242 | INDUSTRIAL MAINTENANCE SERVICES CORP | PO BOX 1228 | | | SAN LORENZO | PR | 00754-1228 | |
| 227243 | INDUSTRIAL MEDICAL SERVICES & SUPPLIES | #376 AVE. SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| 227244 | INDUSTRIAL MEDICAL SERVICES & SUPPLIES | UBR SAGRADO CORAZON | 376 AVE SAN CLAUDIO | | SAN JUAN | PR | 00926-4107 | |
| 227245 | INDUSTRIAL MEDICAL SERVICES & SUPPLIES , | P. O. BOX 29449 | | | SAN JUAN | PR | 00929-0000 | |
| 844778 | INDUSTRIAL MEDICAL SERVICES & SUPPLIES H/N/C ZEE MEDICAL SERVICE CO | URB SAGRADO CORAZON | 376 CALLE SAN CLAUDIO | | SAN JUAN | PR | 00926-4107 | |
| 831403 | Industrial Medical Services & Supplies, Inc. | PO Box 29449 | | | San Juan | PR | 00929 | |
| 668895 | INDUSTRIAL PAINT | HC3 BOX 12718 | | | CAMUY | PR | 00627 | |
| 668897 | INDUSTRIAL POWER TOOLS INC | 902 R H TODD | PDA 18 | | SAN JUAN | PR | 00907 | |
| 668896 | INDUSTRIAL POWER TOOLS INC | P O BOX 13215 | | | SAN JUAN | PR | 00908-3215 | |
| 668898 | INDUSTRIAL PRINTING & BUSINESS FORMS | P.O. BOX 1707 | | | MANATI | PR | 00674 | |
| 227246 | INDUSTRIAL PROCESS AUTOMATION SERVICE | URB CONDADO MODERNO | E11 CALLE 1 | | CAGUAS | PR | 00725-2422 | |
| 227247 | INDUSTRIAL PROCESS SUPPLY | LEVITTOWN STATION | PO BOX 51565 | | TOA BAJA | PR | 00950-1565 | |
| 668899 | INDUSTRIAL PROCESSING MACHINERY | PO BOX 7886 SUITE 500 | | | GUAYNABO | PR | 00970 | |
| 668900 | INDUSTRIAL PUBLISHERS INC. | PO BOX 361927 | | | SAN JUAN | PR | 00936 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 227248 | INDUSTRIAL QUALITY INSTRUMENTS SALES | & SERVICE INC | URB LAS LOMAS | 1663 CALLE 16 SO | SAN JUAN | PR | 00921 | |
| 227249 | INDUSTRIAL ROOFING INC | ESQ C CALLE 19 | PARQUE INDUSTRIAL BO PALMA | | CATANO | PR | 00962 | |
| 2174767 | INDUSTRIAL RUBBER & MECHANICS | P.O. BOX 363713 | | | SAN JUAN | PR | 00936-3713 | |
| 668901 | INDUSTRIAL SCIENTIFIC CORP | PO BOX 4112 | | | BAYAMON | PR | 00958 | |
| 227250 | Industrial Scientific, Corp. | P O Box 4112 | | | Bayamón Gardens | PR | 00958-0000 | |
| 227251 | INDUSTRIAL SECURITY PRODUCTS | URB SIERRA BAYAMON #600 | AVE WEST MAIN | | BAYAMON | PR | 00961-3898 | |
| 227252 | INDUSTRIAL SECURITY PRODUCTS , INC. | URB. SIERRA BAYAMON #600 AVENIDA WESTMAID | | | BAYAMON | PR | 00961-3898 | |
| 227253 | INDUSTRIAL SECURITY PRODUCTS INC | CALLE 22 AA-3 URB RIVER VIEW | | | BAYAMON | PR | 00961 | |
| 844779 | INDUSTRIAL SECURITY PRODUCTS, INC | URB. SIERRA BAYAMAN | 600 AVE WEST MAIN | | BAYAMON | PR | 00961-3898 | |
| 831404 | Industrial Security Products, Inc. | Drive Inn Plaza PMB 277 | Suite 15 | | Bayamón | PR | 00959 | |
| 1256566 | INDUSTRIAL SERVICE | ADDRESS ON FILE | | | | | | |
| 227255 | INDUSTRIAL SERVICE & FIRE SISTEN INC | PO BOX 802 | | | COMERIO | PR | 00782 | |
| 668902 | INDUSTRIAL SEWING MACHINE CO. | P.O. BOX 56 | | | BYAMON | PR | 00960 | |
| 668903 | INDUSTRIAL SPRINKLER CORPORATION | PMB 500 | PO BOX 2020 | | BARCELONETA | PR | 00617-2020 | |
| 831405 | Industrial Sprinkler Corporation | PMB 500 PO Box 2020 | | | Barceloneta | PR | 00617 | |
| 668904 | INDUSTRIAL STAINLESS CORP | P O BOX 2368 | | | TOA BAJA | PR | 00951-2661 | |
| 227256 | INDUSTRIAL SYSTEMS & EQUIPMENT CO | PO BOX 361598 | | | SAN JUAN | PR | 00936-1598 | |
| 227257 | INDUSTRIAL TECHNICAL COLLEGE | P O BOX 8480 | | | HUMACAO | PR | 00792 | |
| 668905 | INDUSTRIAL TECHNOLOGY | PO BOX 51398 LEVITTOWN | | | TOA BAJA | PR | 00950-1398 | |
| 668906 | INDUSTRIAL VASALLO | P O BOX 473 | COTO LAUREL | | PONCE | PR | 00780 | |
| 668907 | INDUSTRIAL VISION CONSULTANTS | 313 AVE FONT MARTELO | | | HUMACAO | PR | 00791 | |
| 668908 | INDUSTRIAS AUTOMOTRICES | PO BOX 364447 | | | SAN JUAN | PR | 00936-4447 | |
| 668909 | INDUSTRIAS AUTOMOTRICES FIGUEROA | PO BOX 364447 | | | SAN JUAN | PR | 00936-4447 | |
| 227258 | INDUSTRIAS CAFETELERAS ACOSTA | HC 1 BOX 10185 | | | SAN SEBASTIAN | PR | 00685 | |
| 668910 | INDUSTRIAS CRISTALUM INC | PO BOX 361780 | | | SAN JUAN | PR | 00936 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1372 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| 227259 | INDUSTRIAS DON RUIZ LLC / CAFE DON RUIZ | RR 1 BOX 6271 | | | MARICAO | PR | 00606 | |
| 668911 | INDUSTRIAS GLIDDEN DE P R INC | MARINA STATION | PO BOX 3673 | | MAYAGUEZ | PR | 00681 | |
| 668912 | INDUSTRIAS GLIDDEN DE P R INC | PO BOX 366273 | | | SAN JUAN | PR | 00936 | |
| 668913 | INDUSTRIAS LA FAMOSA, INC. | PO BOX 364265 | | | SAN JUAN | PR | 00936-4265 | |
| 668914 | INDUSTRIAS LA TINAJITA | PO BOX 10148 | | PONCE | PONCE | PR | 00732 | |
| 227260 | INDUSTRIAS VASALLO INC | PO BOX 800473 | | | COTO LAUREL | PR | 00780 | |
| 227261 | INDUSTRIAS VASALLO INC | TOLLWAY 52 EXPRESSWAY S J TO | PONCE INT WITH ROAD 506 EXIT 95 | | COTO LAUREL | PR | 00780-2935 | |
| 227262 | INDUSTRIAS YAHUECAS INC | HC 1 BOX 3838 | | | ADJUNTAS | PR | 00601-9708 | |
| 227263 | INDUSTRIES FOR THE BLIND INC | 445 S CURTIS ROAD | | | WEST ALLAR | WI | 53214 | |
| 668915 | INDUTECH ENVIROMENTAL SERVCE | PO BOX 70168-8168 | | | SAN JUAN | PR | 00936-8168 | |
| 668916 | INDUTECH ENVIROMENTAL SERVICES | P O BOX 70168 | | | SAN JUAN | PR | 00936-8168 | |
| 668917 | INDY PERFORMANCE | PO BOX 29071 | | | SAN JUAN | PR | 00929 | |
| 844780 | INDY PERFORMANCE PARTS, INC. | PO BOX 9069 | PLAZA CAROLINA STATION | | CAROLINA | PR | 00988-9069 | |
| 227264 | INEABEL PEREIRA GUZMAN | ADDRESS ON FILE | | | | | | |
| 668918 | INEABEL RIVERA LOPEZ | URB SIERRA LINDA | C 25 CALLE 2 | | BAYAMON | PR | 00956 | |
| 227265 | INEABELL ELIZA ORTIZ | ADDRESS ON FILE | | | | | | |
| 668919 | INEABELLE ALAMEDA CARABALLO | ADDRESS ON FILE | | | | | | |
| 668920 | INEABELLE ALVAREZ MONZON | URB LOMAS DE CAROLINA | T 13 CALLE CERRO TAITA | | CARILINA | PR | 00987 | |
| 227266 | INEABELLE COLON RIVERA | ADDRESS ON FILE | | | | | | |
| 668921 | INEABELLE CRUZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 668923 | INEABELLE DIAZ SANTANA | BO HIGUILLAR | PARCELA SAN ANTONIO 20A | | DORADO | PR | 00646 | |
| 668922 | INEABELLE DIAZ SANTANA | BO HIGUILLAR PARC SAN ANTONIO 20A | | | DORADO | PR | 00616 | |
| 227267 | INEABELLE FELICIANO RIVERA | ADDRESS ON FILE | | | | | | |
| 668924 | INEABELLE HERNANDEZ PEREZ | P O BOX 1993 | | | ISABELA | PR | 00662 | |
| 668925 | INEABELLE HERRERA VIVES | RR 1 BOX 6294 | | | GUAYAMA | PR | 00784 | |
| 668926 | INEABELLE HUERTAS AMILL | URB EL PARAISO APT 17 | | | PATILLAS | PR | 00723 | |
| 227268 | INEABELLE I MARTY SIERRA | ADDRESS ON FILE | | | | | | |
| 844781 | INEABELLE IRIZARRY CRUZ | 427 CALLE LA CEIBA | | | CAMUY | PR | 00627-3314 | |
| 668927 | INEABELLE J MARTY SIERRA | ADDRESS ON FILE | | | | | | |
| 227269 | INEABELLE J MARTY SIERRA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 227270 | INEABELLE LOPEZ BELTRAN | ADDRESS ON FILE | | | | | | |
| 227271 | INEABELLE MARINI GARCIA | ADDRESS ON FILE | | | | | | |
| 227272 | INEABELLE MARTINO TORRES | ADDRESS ON FILE | | | | | | |
| 668928 | INEABELLE MONTES OJEDA | HC 01 BOX 3278 | | | | VILLALBA | PR | 00766 |
| 227273 | INEABELLE MUNOZ | ADDRESS ON FILE | | | | | | |
| 227274 | INEABELLE ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 668929 | INEABELLE QUINTERO CRUZ | 99 CALLE EMILIO GONZALEZ | | | | ISABELA | PR | 00662 |
| 668930 | INEABELLE RAMOS CAMACHO | PO BOX 120 | | | | AGUAS BUENAS | PR | 00703 |
| 227275 | INEABELLE RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 227276 | INEABELLE RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 227277 | INEABELLE RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 668931 | INEABELLE ROMAN MELENDEZ | PO BOX 604 | | | | NAGUABO | PR | 00718 |
| 668932 | INEABELLE ROSARIO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 668934 | INEABELLE SANTIAGO CAMACHO | BANK TRUST PLAZA PISO 10 | 255 PONCE DE LEON | | | SAN JUAN | PR | 364148 |
| 668933 | INEABELLE SANTIAGO CAMACHO | PO BOX 364148 | | | | SAN JUAN | PR | 00936-4148 |
| 668935 | INEABELLE SOLA ALBINO | URB REINA DE LOS ANGELES | U8 CALLE 8 | | | GURABO | PR | 00778 |
| 227279 | INEABELLE SOTO BAEZ | ADDRESS ON FILE | | | | | | |
| 2176648 | INEABELLE SOTO TORRES | ADDRESS ON FILE | | | | | | |
| 844782 | INEABELLE TORRES CRUZ | URB CAMPO ALEGRE | B31 CALLE ROBLES | | | BAYAMON | PR | 00956 |
| 227280 | INEABELLE TORRES SUAREZ | ADDRESS ON FILE | | | | | | |
| 668936 | INECO IND.EQUIPMENT CORP | PO BOX 29006 | | | | SAN JUAN | PR | 00929 |
| 227281 | INEIDA IRIZARRY RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 227282 | INELCONT CORPORATION/NOREEN WISCOVITCH | PO BOX 8466 | | | | PONCE | PR | 00732 |
| 227284 | INELDA E ALAMEDA | ADDRESS ON FILE | | | | | | |
| 227285 | INELDA POLANCO POLANCO | ADDRESS ON FILE | | | | | | |
| 227286 | INELIS CRUZ MARTES | ADDRESS ON FILE | | | | | | |
| 227287 | INELIS LOPEZ MORALES | ADDRESS ON FILE | | | | | | |
| 227288 | INELIS Y CRUZ MARTES | ADDRESS ON FILE | | | | | | |
| 227289 | INELISSE J. OTERO DIAZ | ADDRESS ON FILE | | | | | | |
| 227290 | INELISSE OTERO DIAZ | ADDRESS ON FILE | | | | | | |
| 227291 | INELKO ENGINEERING INC | PO BOX 195529 | | | | SAN JUAN | PR | 00919-5529 |
| 668937 | INELKO SE | C/O LCDA ELDIA M DIAZ OLMO | PO BOX 363952 | | | SAN JUAN | PR | 00936 3952 |
| 227292 | INELPRO CORPORATION | PO BOX 561465 | | | | GUAYANILLA | PR | 00656-3465 |
| 227293 | INES A ARCE Y ROBERTO ARCE | ADDRESS ON FILE | | | | | | |
| 227294 | INES A SALCEDO ACOSTA | ADDRESS ON FILE | | | | | | |
| 227295 | INES ACOSTA DELGADO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 227296 | INES ALMONTE DE LEON | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 668939 | INES ALVARADO | PO BOX 50063 | | | | SAN JUAN | PR | 00902 |
| 668940 | INES ALVARES | HC 05 BOX 27636 | | | | CAMUY | PR | 00627 |
| 668941 | INES ALVAREZ OCHOA | URB JARDINEZ DE CASA BLANCA | CALLE CALIFORNIA NUM. 11 | | | TOA ALTA | PR | 00953 |
| 668942 | INES ALVAREZ VIRUET | RE LUIS LLOREN TORRES | EDIF 132 APT 2468 | | | SAN JUAN | PR | 00913 |
| 668943 | INES AMARO LEBRON | VILLA PALMERAS | 360 CALLE LAGUNA | | | SANTURCE | PR | 00921 |
| 668944 | INES AMOROS RIVERA | BO CABRA HONDA | CARR 486 KM 3 3 | | | CAMUY | PR | 00627 |
| 227297 | INES ANDRADES PENALBERT | ADDRESS ON FILE | | | | | | |
| 227298 | INES APONTE | ADDRESS ON FILE | | | | | | |
| 668945 | INES APONTE SEPULVEDA | 58 VALLE VERDE HOUSING | | | | ADJUNTAS | PR | 00601 |
| 668946 | INES AYALA | RIO CRISTAL | 9316 BALBINO TRINTA | | | MAYAGUEZ | PR | 00680-1958 |
| 668947 | INES B LAJARA | ADDRESS ON FILE | | | | | | |
| 844783 | INES BAEZ RIVERA | URB SAN JOSE | BOX 104 MS CALLE 8 | | | SABANA GRANDE | PR | 00637 |
| 227299 | INES BATISTA FLORES | ADDRESS ON FILE | | | | | | |
| 668948 | INES BELEN | PARQ SAN MIGUEL | A14 CALLE 1 | | | BAYAMON | PR | 00959 |
| 668949 | INES BENITEZ COLON | A/C BCO DESARROLLO ECONOMICO PR | PO BOX 650 | | | COROZAL | PR | 00783 |
| 668950 | INES BENITEZ COLON | P O BOX 650 | | | | COROZAL | PR | 00783 |
| 227300 | INES CANABAL TORRES | ADDRESS ON FILE | | | | | | |
| 668951 | INES CARRION GARCIA | ADDRESS ON FILE | | | | | | |
| 668952 | INES CARTAGENA VAZQUEZ | 67 CALLE DUQUES | | | | GUAYAMA | PR | 00784 |
| 668953 | INES CARTAGENA VAZQUEZ | PO BOX 196 | | | | GUAYAMA | PR | 00785 |
| 668954 | INES CASTILLO GARCIA | PO BOX 810145 AMF STATION | | | | CAROLINA | PR | 00981 |
| 668955 | INES CLAUDIO ARROYO | CAFETERIA LA MINA DE ORO | 2 CALLE ACOSTA | | | CAGUAS | PR | 00725 |
| 668956 | INES COLLAZO RIVERA | EL ZUMBADOR | 515 EL LAUREL PASEO | | | COTO LAUREL | PR | 00780-0448 |
| 668957 | INES COLON CARDONA | URB BUZO | A 11 CALLE 2 | | | HUMACAO | PR | 00791 |
| 668958 | INES COLON PEREZ | ADDRESS ON FILE | | | | | | |
| 668959 | INES COUVERTIER RODRIGUEZ | BUENA VISTA | 14 CALLE LAUREL | | | CAROLINA | PR | 00986 |
| 668960 | INES CRUZ BERMUDEZ | HC 2 BOX 5627 | | | | COMERIO | PR | 00786 |
| 227302 | INES CRUZ BERMUDEZ | HC 2 BOX 5677 | | | | COMERIO | PR | 00786 |
| 668961 | INES CRUZ MOLINA | PO BOX 13987 | | | | SAN JUAN | PR | 00908 |
| 668962 | INES CRUZ NIEVES | ALTOS CANTERA | 734 CALLE EL GUANO | | | SAN JUAN | PR | 00915 |
| 668963 | INES CUELLO CRUZ | 2 CALLE PUERTO ARTURO | | | | COAMO | PR | 00769 |
| 227303 | INES D RAMIREZ TIRADO | ADDRESS ON FILE | | | | | | |
| 227304 | INES DAVILA ROMAN | ADDRESS ON FILE | | | | | | |
| 227305 | INES DE JESUS DE JESUS | ADDRESS ON FILE | | | | | | |
| 227306 | INES DE JESUS DELGADO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 227307 | INES DEL C CARRAU MARTINEZ | ADDRESS ON FILE | | | | | | |
| 668964 | INES DEL C ROLON LOZANO | HC 2 BOX 5575 | | | | MOROVIS | PR | 00687 |
| 668965 | INES DELGADO RODRIGUEZ | URB SANTA JUANA 2 | X 10 CALLE 14 | | | CAGUAS | PR | 00725 |
| 668966 | INES DIAZ GONZALEZ | URB GREEN HILLS | F 16 GARDENIA | | | GUAYAMA | PR | 00784 |
| 227308 | INES DIAZ RIVERA | ADDRESS ON FILE | | | | | | |
| 668968 | INES E PEREZ NIEVES | P O BOX 1900 | | | | MAYAGUEZ | PR | 00681 |
| 668967 | INES E PEREZ NIEVES | PO BOX 2324 | | | | MOCA | PR | 00676 |
| 227309 | INES E PEREZ NIEVES Y SUHAIL D CABAN | ADDRESS ON FILE | | | | | | |
| 668969 | INES ESQUILIN RIVERA | CALLE CRISALIDA | 36 CALLE MUNOZ RIVERA | | | GUAYNABO | PR | 00969 |
| 668970 | INES FEBO RODRIGUEZ | PARCELAS FALU | 249 D CALLE 37 | | | SAN JUAN | PR | 00924 |
| 227310 | INES FELICIANO AVILES | ADDRESS ON FILE | | | | | | |
| 668971 | INES FELICIANO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 668972 | INES FIGUEROA COTTO | EL MIRADOR | EDIF 16 APT F 3 | | | SAN JUAN | PR | 00915 |
| 227311 | INES FLORES FONTANEZ | ADDRESS ON FILE | | | | | | |
| 227312 | INES FONT PACHECO | ADDRESS ON FILE | | | | | | |
| 227313 | INES GARCIA AROCHO | ADDRESS ON FILE | | | | | | |
| 668973 | INES GOMES ADORNO | 191 CALLE CARRION MADURO | | | | SAN JUAN | PR | 00926 |
| 668974 | INES GONZALEZ GERENA | HC 2 BOX 5380 | | | | LARES | PR | 00669 |
| 668975 | INES GUEVARES JIMENEZ | BO ARENA | KM 1 HM 2 | | | CIDRA | PR | 00739 |
| 668976 | INES GUTIERREZ CRUZ | HC 02 BOX 11282 | | | | HUMACAO | PR | 00791 |
| 668977 | INES GUTIERREZ GOMEZ | ADDRESS ON FILE | | | | | | |
| 227314 | INES HERNANDEZ MORAN | ADDRESS ON FILE | | | | | | |
| 668978 | INES I ACEVEDO MOJICA | URB JARDINES 11 | G 11 CALLE 7 | | | CEIBA | PR | 00735 |
| 668979 | INES I JANER MELENDEZ | PO BOX 2187 | | | | OROCOVIS | PR | 00720 |
| 227315 | INES J GERENA MEDINA | ADDRESS ON FILE | | | | | | |
| 668981 | INES L JOURNETT MALAVE | ADDRESS ON FILE | | | | | | |
| 668980 | INES L JOURNETT MALAVE | ADDRESS ON FILE | | | | | | |
| 1836485 | Ines Leon Rivera, Carmen | ADDRESS ON FILE | | | | | | |
| 227316 | INES LOPEZ | ADDRESS ON FILE | | | | | | |
| 668982 | INES LOPEZ ENCARNACION | PO BOX 783 | | | | CAROLINA | PR | 00986 |
| 668983 | INES LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 227317 | INES M BURGOS MARQUEZ | ADDRESS ON FILE | | | | | | |
| 844784 | INES M CAPETILLO GONZALEZ | HC 2 BOX 5859 | | | | LARES | PR | 00669 |
| 227318 | INES M CASIANO CASIANO | ADDRESS ON FILE | | | | | | |
| 668984 | INES M CEPEDA MIRANDA | ADDRESS ON FILE | | | | | | |
| 227319 | INES M CEPEDA MIRANDA | ADDRESS ON FILE | | | | | | |
| 668985 | INES M CLAUDIO MARTINEZ | PO BOX 1580 | | | | TOA BAJA | PR | 00951 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1376 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 668986 | INES M CRUZ RODRIGUEZ | RES LOS LIRIOS | EDIF 7 APT 110 | | SAN JUAN | PR | 00907 | |
| 668987 | INES M DARDIE GUTIERREZ | VISTA AZUL | BB 15 CALLE 33 | | ARECIBO | PR | 00612 | |
| 227320 | INES M ESCOBALES FELICIANO | ADDRESS ON FILE | | | | | | |
| 668988 | INES M FELIX BAEZ | BOX 1697 | | | RIO GRANDE | PR | 00745-1697 | |
| 227321 | INES M FILET GAMBARO | ADDRESS ON FILE | | | | | | |
| 668989 | INES M HERNANDEZ TOLEDO | ADDRESS ON FILE | | | | | | |
| 227322 | INES M JELU IRAVEDRA | ADDRESS ON FILE | | | | | | |
| 668990 | INES M LEBRON TORRES | COND FRANCH PLAZA APT 506 | | | SAN JUAN | PR | 00919 | |
| 668991 | INES M MARRERO ESTRADA | ADDRESS ON FILE | | | | | | |
| 668993 | INES M MARRERO ESTRADA | ADDRESS ON FILE | | | | | | |
| 668992 | INES M MARRERO ESTRADA | ADDRESS ON FILE | | | | | | |
| 668994 | INES M MARTINEZ SABERAL | PO BOX 1175 | | | ARECIBO | PR | 00613 | |
| 668995 | INES M NIEVES CORREA | HC 1 BOX 4468 | | | NAGUABO | PR | 00718-9717 | |
| 668996 | INES M OCASIO CLARILLO | HC 6 BOX 4477 | | | PONCE | PR | 00780 | |
| 668997 | INES M ONEILL RIVERA | COND JARD METROPOLITANO II | APT 14 E CALLE GALILEO | | SAN JUAN | PR | 00927 | |
| 227323 | INES M PILLOT QUINONES | ADDRESS ON FILE | | | | | | |
| 668998 | INES M PIZARRO | MEDIANIA ALTA | LOS CORREA | | LOIZA | PR | 00772 | |
| 668999 | INES M RIVERA ROSARIO | RR BOX 33 CCC | | | CAROLINA | PR | 00983 | |
| 227324 | INES M RIVERA VIZCARRONDO | ADDRESS ON FILE | | | | | | |
| 669000 | INES M RODRIGUEZ CANCEL | HC 2 BOX 14573 | | | CAROLINA | PR | 00985 | |
| 669001 | INES M TORRES MORALES | 13-387 CALLE SABANA ENEAS | | | SAN GERMAN | PR | 00683 | |
| 227325 | INES M VEGA QUINONES | ADDRESS ON FILE | | | | | | |
| 227326 | INES M VIDAL VEGA | ADDRESS ON FILE | | | | | | |
| 669002 | INES M VIERA DEL VALLE | ADDRESS ON FILE | | | | | | |
| 669003 | INES M. REYES MALAVE | ADDRESS ON FILE | | | | | | |
| 669005 | INES M. REYES MALAVE | ADDRESS ON FILE | | | | | | |
| 669004 | INES M. REYES MALAVE | ADDRESS ON FILE | | | | | | |
| 844785 | INES MARIA MARTINEZ LOPEZ | PO BOX 1923 | | | YAUCO | PR | 00698-1923 | |
| 227327 | INES MARIA PABON ROSARIO | ADDRESS ON FILE | | | | | | |
| 669006 | INES MARIA PAGAN RIVERA | CAROLINA ALTA | H-4 MILAGROS CABEZAS | | CAROLINA | PR | 00987-7128 | |
| 669007 | INES MARTINEZ JIMENEZ | PARC AMADEO | 26 CALLE F | | VEGA BAJA | PR | 00693 | |
| 669008 | INES MARTINEZ MALDONADO | HC 3 BOX 9695 | | | BARRANQUITAS | PR | 00794 | |
| 669009 | INES MARTINEZ MONTALVO | RES ROOSEVELT | EDF 17 APT 382 | | MAYAGUEZ | PR | 00680 | |
| 669010 | INES MEDINA PAGAN | ADDRESS ON FILE | | | | | | |
| 2151839 | INES MEJIAS | FLORES 1790 MANSIONES | URB. RIO PIEDRAS | | SAN JUAN | PR | 00926 | |
| 669011 | INES MEJÕAS | MANS DE RIO PIEDRAS | 1790 FLORES | | SAN JUAN | PR | 00926 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 227328 | INES MENDEZ QUINONES | ADDRESS ON FILE | | | | | |
| 227329 | INES MONGIL ECHANDI | ADDRESS ON FILE | | | | | |
| 227330 | INES MONTANEZ CACERES | ADDRESS ON FILE | | | | | |
| 227331 | INES MONTES CEDENO | ADDRESS ON FILE | | | | | |
| 669012 | INES MORALES | BOX 595 | | | JUNCOS | PR | 00777 |
| 669013 | INES MORALES | P O BOX 595 | | | JUNCOS | PR | 00777 |
| 227332 | Ines Morales Laboy | ADDRESS ON FILE | | | | | |
| 227333 | INES MUNIZ MORALES | ADDRESS ON FILE | | | | | |
| 844786 | INES N VAZQUEZ CINTRON | HACIENDAS CONSTANCIA | 735 CALLE ARBOLEDA | | HORMIGUEROS | PR | 00660-9606 |
| 227334 | INES NEGRON COSME | ADDRESS ON FILE | | | | | |
| 844787 | INES NIEVES RODRIGUEZ | BO MAGUEYEZ | 302 AVE SANTIAGO ANDRADES | | PONCE | PR | 00728 |
| 669014 | INES OLAZABAL | 5505 DAYS WAY | | | VALRICO | FL | 33594 |
| 227335 | INES OLMO VAZQUEZ | ADDRESS ON FILE | | | | | |
| 669015 | INES ORTIZ ECHEVARRIA | ADDRESS ON FILE | | | | | |
| 227336 | INES ORTIZ MEDINA | ADDRESS ON FILE | | | | | |
| 669016 | INES OTERO PAGAN | HC 01 BOX 2040-1 | | | MOROVIS | PR | 00687 |
| 669017 | INES OYOLA RAMOS | SOLAR 445-A COM BAIROA | | | CAGUAS | PR | 00726 |
| 227337 | INES PAGAN SILVA | ADDRESS ON FILE | | | | | |
| 227338 | INES PAYANO SANTOS | ADDRESS ON FILE | | | | | |
| 227339 | INES PERAZA RIVAS | ADDRESS ON FILE | | | | | |
| 227340 | INES PEREZ FIGUEROA | ADDRESS ON FILE | | | | | |
| 227341 | INES PEREZ JOSE | ADDRESS ON FILE | | | | | |
| 669018 | INES PEREZ MENENDEZ | PO BOX 11279 | | | SAN JUAN | PR | 00922 |
| 227342 | INES PEREZ RAMIREZ | ADDRESS ON FILE | | | | | |
| 669019 | INES PORTO SANTANA | BARRIO DUQUE | CALLE 48 BOX 2047 | | NAGUABO | PR | 00718 |
| 669020 | INES QUIRINDONGO | EL ROSARIO I | F2 CALLE B URB EL ROSARIO | | VEGA BAJA | PR | 00693 |
| 669021 | INES R RIOS RAMOS | PO BOX 211 | | | LAS MARIAS | PR | 00670 |
| 669022 | INES RAMIREZ RAMOS | ADDRESS ON FILE | | | | | |
| 844788 | INES RAMOS ROSADO | ALTURAS DE OROCOVIS B24 | | | OROCOVIS | PR | 00720 |
| 227343 | INES RIVERA | ADDRESS ON FILE | | | | | |
| 227344 | INES RIVERA COLON | ADDRESS ON FILE | | | | | |
| 227345 | Ines Rivera Davila | ADDRESS ON FILE | | | | | |
| 227346 | INES RIVERA NUNEZ | ADDRESS ON FILE | | | | | |
| 669024 | INES RIVERA ORTIZ | P O BOX 1048 | | | OROCOVIS | PR | 00720 |
| 669025 | INES RIVERA PIZARRO | ADDRESS ON FILE | | | | | |
| 669026 | INES RIVERA SANTIAGO | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 227347 | INES ROBLES LOZANO | ADDRESS ON FILE | | | | | | |
| 227348 | INES RODRIGUEZ CANCEL | ADDRESS ON FILE | | | | | | |
| 669027 | INES RODRIGUEZ DE FERNANDEZ | URB LAS DELICIAS | 1547 CALLE SANTIAGO OPPENHEIMER | | | PONCE | PR | 00728-3905 |
| 227349 | INES RODRIGUEZ GOYCO | ADDRESS ON FILE | | | | | | |
| 669028 | INES RODRIGUEZ PACHECO | URB VILLAS DE LOIZA | G 16 CALLE 3 A | | | CANOVANAS | PR | 00729 |
| 669029 | INES RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 227350 | INES RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 669030 | INES RODRIGUEZ VICENS | PO BOX 717 | | | | SAN LORENZO | PR | 00754 |
| 669031 | INES ROSA SERRANO | 13627 PURITAS AVE | | | | CLEVELAND | OH | 44135 |
| 669032 | INES ROSA VELAZQUEZ | BDA PATAGONIA | 9 CALLE DIANA | | | HUMACAO | PR | 00971 |
| 668938 | INES ROSADO AGUILERA | 77 CALLE JOSE NAZARIO | | | | GUANICA | PR | 00653 |
| 227352 | INES ROSADO VALENTIN | ADDRESS ON FILE | | | | | | |
| 669033 | INES ROSARIO MENDEZ | TERRAZAS DE GUAYNABO | H 13 LAS FLORES | | | GUAYNABO | PR | 00969 |
| 669034 | INES ROSARIO REYES | COND EL FALANSTERIO | EDIF L APTO 2 | | | SAN JUAN | PR | 00901 |
| 844789 | INES ROSARIO RUIZ | 340 CALLE LIBERTAD | SABANA LLANA | | | SAN JUAN | PR | 00923 |
| 227353 | INES S AVILA FELICIANO | ADDRESS ON FILE | | | | | | |
| 669035 | INES SANCHEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 669036 | INES SANJURJO ROBLES | VILLAS DE LOIZA | A G 8 CALLE 30 | | | LOIZA | PR | 00729 |
| 227354 | INES SANTIAGO RAMIREZ | ADDRESS ON FILE | | | | | | |
| 227355 | INES SANTIAGO REYES | ADDRESS ON FILE | | | | | | |
| 2180401 | Ines Suarez, Maria | Ext. Quintas de Monserrate | 18 Calle 6 | | | Ponce | PR | 00730-1747 |
| 669037 | INES TORRES PEREZ E ISABEL TORRES TUTOR | ADDRESS ON FILE | | | | | | |
| 227357 | INES TORRES QUINONES | ADDRESS ON FILE | | | | | | |
| 227358 | INES V NUNEZ | ADDRESS ON FILE | | | | | | |
| 669038 | INES V RIVERA PEREZ | RR 2 BOX 4006 | | | | TOA ALTA | PR | 00953-9802 |
| 669039 | INES VAZQUEZ RIVERA | URB MONTE BRISAS | 42 CALLE ML | | | FAJARDO | PR | 00738-3316 |
| 227359 | INES VELAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 669040 | INES VELEZ MARTINEZ | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 |
| 669041 | INES VERA CABAN | HC 3 BOX 13573 | | | | YAUCO | PR | 00698 |
| 669042 | INES Y ALFONSO REYES | PO BOX 416 | | | | JAYUYA | PR | 00664 |
| 844790 | INES Y RIVERA AQUINO y FRANK D INSERNI | HC 02 BOX 14696 | | | | CAROLINA | PR | 00985 |
| 227360 | INES Y. CRUZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 669044 | INES Z DE JESUS FLECHA | 154 RES PEDRO ROSARIO NIEVES | | | | FAJARDO | PR | 00738 |
| 669043 | INES Z DE JESUS FLECHA | EXT VILLA DEL PILAR | F 15 CALLE C | | | CEIBA | PR | 00735 |
| 227361 | INES Z RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 227362 | INES Z RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 227363 | INESHARIE RIVERA SANTOS | ADDRESS ON FILE | | | | | | |
| 227364 | INESTA ALLISON, MICHAEL | ADDRESS ON FILE | | | | | | |
| 1490097 | Inesta Diaz, Juan | ADDRESS ON FILE | | | | | | |
| 227365 | INESTA DIAZ, JUAN C | ADDRESS ON FILE | | | | | | |
| 227366 | INESTA DIAZ, JUAN C. | ADDRESS ON FILE | | | | | | |
| 797058 | INESTA PLAZA, FRANCHESKA | ADDRESS ON FILE | | | | | | |
| 227367 | INESTA QUINOQES, EDDIE | ADDRESS ON FILE | | | | | | |
| 227368 | INESTA ZEGARRA, GILDA | ADDRESS ON FILE | | | | | | |
| 227369 | INESTA ZEGARRA, RENALDO | ADDRESS ON FILE | | | | | | |
| 227370 | INETTE CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 227371 | INETTE VIANA ROSADO | ADDRESS ON FILE | | | | | | |
| 669046 | INEVELISSE LUGO VELAZQUEZ | EXT SAN ANTONIO | J 3 CALLE 1 | | | HUMACAO | PR | 00791 |
| 669047 | INFANT TODDLER COORDINATORS ASSOCIATION | 2302 MAIL SERVICE CENTER | | | | RALEIGH | NC | 27699-2302 |
| 227372 | INFANT TODDLER COORDINATORS ASSOCIATION | 6545 NORTH OLNEY | | | | INDIANAPOLIS | IN | 46220 |
| 227373 | INFANTE BENITEZ, KRISIE A | ADDRESS ON FILE | | | | | | |
| 227374 | INFANTE BOSQUES, DAYRA | ADDRESS ON FILE | | | | | | |
| 797059 | INFANTE BOSQUES, ROBERT L | ADDRESS ON FILE | | | | | | |
| 797060 | INFANTE BRITO, ROSALBA | ADDRESS ON FILE | | | | | | |
| 227375 | INFANTE CABRERA, NATALIA | ADDRESS ON FILE | | | | | | |
| 227376 | INFANTE CASTRO, LILLIAN | ADDRESS ON FILE | | | | | | |
| 797061 | INFANTE COLON, DANIEL | ADDRESS ON FILE | | | | | | |
| 227377 | INFANTE COLON, DANIEL O | ADDRESS ON FILE | | | | | | |
| 227378 | INFANTE CRUZ, MOISES | ADDRESS ON FILE | | | | | | |
| 2031759 | Infante Escabi, Gabriel A. | ADDRESS ON FILE | | | | | | |
| 227379 | INFANTE ESCABI, GABRIEL ADOLFO | ADDRESS ON FILE | | | | | | |
| 227380 | INFANTE FELICIANO, BRENDA L | ADDRESS ON FILE | | | | | | |
| 227381 | INFANTE GONZALEZ, ANDREA | ADDRESS ON FILE | | | | | | |
| 227382 | Infante Gonzalez, Nathanael | ADDRESS ON FILE | | | | | | |
| 227383 | INFANTE GONZALEZ, YAHAIRA M | ADDRESS ON FILE | | | | | | |
| 797062 | INFANTE GUERRERO, MARIBELL | ADDRESS ON FILE | | | | | | |
| 227384 | INFANTE GUERRERO, MARIBELL | ADDRESS ON FILE | | | | | | |
| 227385 | INFANTE INFANTE, ADELA E. | ADDRESS ON FILE | | | | | | |
| 227386 | INFANTE IRIZARRY, MADELINE | ADDRESS ON FILE | | | | | | |
| 227387 | INFANTE IRIZARRY, MARITZA | ADDRESS ON FILE | | | | | | |
| 227388 | INFANTE IRIZARRY, WANDA Z. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 227389 | INFANTE MARTE, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 227390 | INFANTE MENDEZ MD, RICARDO A | ADDRESS ON FILE | | | | | | |
| 227391 | INFANTE MENDEZ, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 227392 | INFANTE MENDEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 227393 | INFANTE NEGRON, IVAN | ADDRESS ON FILE | | | | | | |
| 1614448 | Infante Negron, Ivan | ADDRESS ON FILE | | | | | | |
| 797063 | INFANTE REYES, WILMARY L | ADDRESS ON FILE | | | | | | |
| 227394 | INFANTE RIOS, EVELYN | ADDRESS ON FILE | | | | | | |
| 1598499 | Infante Rios, Evelyn | ADDRESS ON FILE | | | | | | |
| 227395 | INFANTE RIVERA, JANETTE I. | ADDRESS ON FILE | | | | | | |
| 227396 | INFANTE RIVERA, MARIA | ADDRESS ON FILE | | | | | | |
| 227397 | INFANTE RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 227398 | INFANTE TORRES, GLADITZA | ADDRESS ON FILE | | | | | | |
| 227399 | Infante Torres, Ramon L | ADDRESS ON FILE | | | | | | |
| 227400 | INFANTE TORRES, SARA | ADDRESS ON FILE | | | | | | |
| 227401 | INFANTE TORRES, SARA | ADDRESS ON FILE | | | | | | |
| 227402 | INFANTE TORRES, YANITZA | ADDRESS ON FILE | | | | | | |
| 227403 | INFANTE VAZQUEZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 227404 | INFANTE ZACARIAS, IRMA V | ADDRESS ON FILE | | | | | | |
| 227405 | INFANTE, KATUISKA | ADDRESS ON FILE | | | | | | |
| 227406 | INFANZON COLON, RAQUEL | ADDRESS ON FILE | | | | | | |
| 227407 | INFANZON DAVILA, MONICA | ADDRESS ON FILE | | | | | | |
| 227408 | INFANZON DAVILA, MONICA | ADDRESS ON FILE | | | | | | |
| 227409 | INFANZON GARCIA, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 227410 | INFANZON LORENZANA, JORGE | ADDRESS ON FILE | | | | | | |
| 1520844 | Infanzon Machargo, Maria M | ADDRESS ON FILE | | | | | | |
| 1497378 | Infanzon Machargo, Maria M | ADDRESS ON FILE | | | | | | |
| 227411 | INFANZON MORALES, MICHELLE | ADDRESS ON FILE | | | | | | |
| 227412 | INFANZON OLIVIERI, JANICE | ADDRESS ON FILE | | | | | | |
| 227413 | INFANZON ORTEGA, ROSALIA | ADDRESS ON FILE | | | | | | |
| 227414 | INFANZON SANTOS MD, SEBASTIAN | ADDRESS ON FILE | | | | | | |
| 227415 | INFANZON VILLAMIL GROUP INC | PO BOX 9081 | | | | SAN JUAN | PR | 00908-0081 |
| 1521328 | Infanzon, Maria M | ADDRESS ON FILE | | | | | | |
| 1499388 | Infanzon, Maria M. | ADDRESS ON FILE | | | | | | |
| 669048 | INFECTION CONTROL AND PREVENTION | 4425 S. MO PAC EXPRESSWAY | SUITE # 205 | | | AUSTIN | TX | 78735-6711 |
| 831406 | Infinadyne | 3536 Jersey Ridge Road | | | | Davenport | IA | 60030 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 669049 | INFINITO | IND MARIO JULIA | 420 CALLE A | | | SAN JUAN | PR | 00920-2012 |
| 669050 | INFINITY AWARDS | PO BOX 29476 | | | | SAN JUAN | PR | 00929-0476 |
| 227416 | INFINITY ELEVATOR SERVICE, INC. | CALLE 23 BLOQUE 45 #10, SANTA ROSA | | | | BAYAMON | PR | 00956 |
| 669051 | INFINITY HEALTH CARE CORP | P O BOX 1150 | | | | AGUAS BUENAS | PR | 00703-1150 |
| 227417 | INFINITY LASER PSC | CITY VIEW PLAZA | SUITE 117 | CAR 165 KM 1.2 #48 | | GUAYNABO | PR | 00968 |
| 227418 | INFINITY LASER, P S C | CTYVIEW PZ 117 ST 165 KM1 2 48 | | | | GUAYNABO | PR | 00968 |
| 227419 | INFINITY SIGNS INC | PMB 169 | PO BOX 6022 | | | CAROLINA | PR | 00984 |
| 227420 | INFINITY STRATEGIC COMM | PO BOX 811 | | | | GUANICA | PR | 00653-0811 |
| 227421 | INFINITY STRATEGIC COMMUNICATION, CORP, | PO BOX 811 | | | | GUANICA | PR | 00653 |
| 227422 | INFLALANDIA CORP | PO BOX 1454 | | | | DORADO | PR | 00646-1454 |
| 227423 | INFO PROVIDERS | PMB 48 53 AVE ESMERALDA | | | | GUAYNABO | PR | 00969-4429 |
| 2137641 | INFO PROVIDERS INC | PMB 48 53 AVE ESMERALDA | | | | GUAYNABO | PR | 00969-4429 |
| 669052 | INFO SISTEMS | 311 EL SE`ORIAL MAIL STATION | | | | SAN JUAN | PR | 00926 |
| 669053 | INFO TEC | 1005 ABBE ROAD NORTH | | | | ELYRIA | OH | 44035 |
| 227425 | INFO. TECHNOLOGY DEVELOPERS GROUP, INC | PMB 351 | 35 CALLE JUAN C. BORBON SUITE 67 | | | GUAYNABO | PR | 00969-5375 |
| 669054 | INFOACCESS | 15821 NE 8th STREET | | | | BULLEVUE | VA | 98002 3905 |
| 227426 | INFOACCESS, INC | 15821 NE 8TH STREET | | | | BELLEUE | WA | 98008-3905 |
| 227427 | INFOCOM SYSTEMS SERVICES INC | 120 WOOD AVENUE SOUTH | SUITE 200 | | | ISELIN | NJ | 08830 |
| 669055 | INFOCUS DIRECT | 27700B SW PARKWAY AVENUE | | | | WILSONVILLE | OR | 97070-9215 |
| 669056 | INFODATA CORPORATION | PO BOX 193002 | | | | SAN JUAN | PR | 00919 |
| 669057 | INFOGUIA | PUERTO NUEVO | 500 A AVE ANDALUCIA | | | SAN JUAN | PR | 00920 |
| 227428 | INFOKEEPER OF PR | P O BOX 2358 | | | | TOA BAJA | PR | 00951 |
| 227429 | INFOKEEPERS OF PUERTO RICO DATA STORAGE | CENTRAL PLAZA INDUSTRIAL PARK BARRIO PALMAS | | | | CATANO | PR | 00962 |
| 2137354 | INFOKEEPERS OF PUERTO RICO INC | INFOKEEPER OF PR | P O BOX 2358 | | | TOA BAJA | PR | 00951 |
| 227430 | INFOKEEPERS OF PUERTO RICO,INC | PO BOX 2358 | | | | TOA BAJA | PR | 00951 |
| 669058 | INFOLEX DE PUERTO RICO | BOX 560 | | | | LUQUILLO | PR | 00773-0560 |
| 227431 | INFOLOGICA INC | EL PARAISO | 1607 TAMESIS | | | SAN JUAN | PR | 00926-2948 |
| 227432 | INFOLOGICA INC | URB EL PARAISO | 1607 CALLE TAMESIS | | | SAN JUAN | PR | 00926-2948 |
| 844791 | INFOMAX | AVE PIÑERO 299 | | | | SAN JUAN | PR | 00927 |
| 227433 | INFOMAX CORPORATION | P BOX 70171 | PMB 213 | | | SAN JUAN | PR | 00926-8171 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 227434 | INFOMAX CORPORATION | PMB 213 | PO BOX 70171 | | | SAN JUAN | PR | 00936-8171 | |
| 227435 | INFOMAX CORPORATION | PO BOX 70171 | PMB 213 | | | SAN JUAN | PR | 00936-8171 | |
| 669059 | INFOMEDIKA | PO BOX 11095 | | | | SAN JUAN | PR | 00922-1095 | |
| 669060 | INFOMEDIKA INC | P O BOX 11095 CAPARRA HIGHTS | STATION | | | SAN JUAN | PR | 00922 | |
| 669061 | INFONET TECHNOLOGY INC | PO BOX 69 | | | | MANATI | PR | 00674-0069 | |
| 669062 | INFOPAK CORP | PLAZA RIO HONDO SUITE 366 ZMS | | | | BAYAMON | PR | 00961-3100 | |
| 2219276 | Informacion PDC Centro | P O Box 7125 | | | | Ponce | PR | 00732-7125 | |
| 227436 | INFORMACION TECHNOLOGY DEVELOPERS CORP | PMB 351 | 35 CALLE JUAN C BORBON STE 67 | | | GUAYNABO | PR | 00969-5375 | |
| 669063 | INFORMANT COMMUNICATIONS GROUP | 10519 E STOCKTON BLVD | SUITE 100 | | | ELD GROVE | CA | 95624-9703 | |
| 227437 | INFORMASI LLC | PO BOX 360716 | | | | SAN JUAN | PR | 00936-0716 | |
| 669064 | INFORMATION BUILDERS | PO BOX 7247 | | | | PHILADELPHIA | PA | 19170 | |
| 227438 | INFORMATION BUILDERS,INC | J.A.F. BOX 2823 | | | | NEW YORK | NY | 10116 | |
| 227439 | INFORMATION RESOURCE GROUP INC | PMB 637 SUITE 105 | 89 AVE DE DIEGO | | | SAN JUAN | PR | 00927-6346 | |
| 227440 | INFORMATION RESOURCES GROUP, INC | PMB 636 | 267 CALLE SIERRA MORENA | | | SAN JUAN | PR | 00926-5583 | |
| 669065 | INFORMATION SECURITY CORP | 1141 LAKE COOK ROAD SUITE D | | | | DEERFIELD | IL | 60015 | |
| 227441 | INFORMATION SOLUTIONS AND TECHNOLOGIES | PO BOX 6022 PMB 274 | | | | CAROLINA | PR | 00988-6022 | |
| 227442 | INFORMATION SOLUTIONS AND TECHNOLOGIES CORP | PMB 274 | PO BOX 6022 | | | CAROLINA | PR | 00984-6022 | |
| 669066 | INFORMATION SYSTEM AUDIT AND CONTROL ASS | 1055 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 227443 | INFORMATION SYSTEM SECURITY ASSOCIATION | 352 SAN CLAUDIO AVE | PMB 246 | | | SAN JUAN | PR | 00926 | |
| 227444 | INFORMATION SYSTEMS AUDIT CONT | 3701 ALGONQUIN SUITE 1010 | | | | ROLLING MEADOWS | IL | 60008 USA | |
| 227445 | INFORMATION SYSTEMS SECURITY ASSOCIATION | 352 SAN CLAUDIO AVE PMB 246 | | | | SAN JUAN | PR | 00926 | |
| 844792 | INFORMATION SYSTEMS SOLUTIONS | PMB 581 | PO BOX 8700 | | | CAROLINA | PR | 00988-8700 | |
| 227446 | INFORMATION SYSTEMS STRATEGIES INC | PO BOX 4846 | | | | CAROLINA | PR | 00984-4846 | |
| 227447 | INFORMATION TECHNOLOGY CONSULTANS | RIO PIEDRAS HEIGHTS | 134 SALVEN | | | SAN JUAN | PR | 00926 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 227448 | INFORMATION TECNOLOGY DEVELOPERS INC | PMB 351 | 35 CALLE JUAN C BORBON STE 67 | | | GUAYNABO | PR | 00969 |
| 669067 | INFORMATION TODAY INC | 143 OLD MARLTON PIKE | | | | MEDFORD | NJ | 08055 |
| 669068 | INFORMATION/ TECHNOLOGY SOLUTIONS | PO BOX 195366 | | | | SAN JUAN | PR | 00919-5366 |
| 227449 | INFORMATION/TECH SOLUTIONS INC | PO BOX 195366 | | | | SAN JUAN | PR | 00919-5366 |
| 669069 | INFORMESE LTDA | CRA 16 A 78-11 OF 501 | | | | BOGOTA | | |
| 669070 | INFOSOURCE INC. | 2721 FORSYTH RD STE 301 | | | | WINTER PARK | FL | 32792 |
| 844793 | INFOSOURCES PUBLISHING | 140 NORMA ROAD | | | | TEANECK, NJ | NJ | 07666 |
| 227450 | INFOSYP INC | VILLAS DEL SOL 214 | CALLE MARBELLA | | | CAROLINA | PR | 00985 |
| 227451 | INFOSYP, INC. | PO BOX 16109 | | | | SAN JUAN | PR | 00908-6109 |
| 227452 | INFOSYSTEMS CORPORATION | URB MUNOZ RIVERA | 9 ACUARELA ST | | | GUAYNABO | PR | 00969 |
| 227453 | INFOSYSTEMS INC | URB MUÐOZ RIVERA | 9 CALLE ACUARELA | | | GUAYNABO | PR | 00969 |
| 227454 | INFOSYSTEMS INC | URB MUÐOZ RIVERA , | CALLE ACUARELA , | | | UAYNABO , | PR | 00969-0000 |
| 227456 | INFOSYSTEMS INC | URB MUNOZ RIVERA | 9 CALLE ACUARELA | | | GUAYNABO | PR | 00969 |
| 227455 | INFOSYSTEMS INC | URB MUNOZ RIVERA | | | | GUAYNABO | PR | 00969 |
| 669071 | INFOTRENDS DEVELOPMENT PARTNERS | PMB 116 | | | | GUAYNABO | PR | 00969 |
| 669072 | INFRA LIMITED S E | PO BOX 5094 | | | | SAN JUAN | PR | 00919-5094 |
| 838080 | INFRA LIMITED S.E. | 818 Avenue Ponce De Leon | | | | San Juan | PR | 00907 |
| 2137960 | INFRA LIMITED S.E. | INFRA LIMITED S E | PO BOX 195094 | | | SAN JUAN | PR | 00919 |
| 2163952 | INFRA LIMITED S.E. | PO BOX 195094 | | | | SAN JUAN | PR | 00919 |
| 844794 | INFRA LTD SE | PO BOX 195094 | | | | SAN JUAN | PR | 00919-5094 |
| 227458 | INFRA S E | PO BOX 16845 | | | | SAN JUAN | PR | 00908-6845 |
| 227459 | INFRACITY ENGINEERING | PO BOX 163 | | | | COAMO | PR | 00769 |
| 844795 | INFRACITY ENGINEERING GROUP | URB PASEO REAL | 163 CALLE CONSULADO | | | COAMO | PR | 00769 |
| 227460 | INFRAGISTICS CORP | 2 COMMERCE DRIVE | | | | CRANBURRY | NJ | 08512 |
| 227461 | INFRAGISTICS INC | 2 Commerce Drive | | | | Cranbury | NJ | 08512 |
| 2174755 | ING CARLOS J PIETRI DIAZ | URB VALLE HERMOSO | SQ 1 CALLE ROBLES | | | HORMIGUEROS | PR | 00660 |
| 227463 | ING EDUARDO CHARDON CASALS PSC | PASEO DEL SOL | 214 CALLE METIS | | | DORADO | PR | 00646 |
| 227464 | ING EDWIN PEREZ C S P | PO BOX 4956 PMB 3125 | | | | CAGUAS | PR | 00726-4956 |
| 2176746 | ING ERIC DIAZ GALLEGO | URB TERRAZAS DE GUAYNABO | F1 CALLE MARGARITA | | | GUAYNABO | PR | 00969 |
| 227465 | ING HECTOR L RAMOS INC | PO BOX 460 | | | | BARRANQUITAS | PR | 00794 |
| 227462 | ING HECTOR L RAMOS, C S P | PO BOX 460 | | | | BARRANQUITAS | PR | 00794 |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 227466 | ING IVAN SANABRIA | ADDRESS ON FILE | | | | | |
| 2175171 | ING JAVIER RODRIGUEZ MEJIAS | P.O. BOX 194621 | | | SAN JUAN | PR | 00919-4621 |
| 669074 | ING JAVIER VAZQUEZ COLLAZO | COUNTAIN VIEW | J 35 CALLE 58 | | CAROLINA | PR | 00987 |
| 669075 | ING JUAN AYGUABIBAS | PMB 294 | 352 AVENIDA SAN CLAUDIA | | SAN JUAN | PR | 00926 |
| 227467 | ING JUAN AYGUABIBAS | PMB 294 | | | SAN JUAN | PR | 00926 |
| 669076 | ING JUAN NORIEGA | ADDRESS ON FILE | | | | | |
| 227468 | ING MIGUEL A BONILLA INC | URB EL SENORIAL | 315 AVE WINSTON CHURCHILL | | SAN JUAN | PR | 00926-6728 |
| 2176738 | ING PEDRO RAMOS POGGI | P.O. BOX 767 | | | YAUCO | PR | 00698 |
| 227469 | ING RUBEN CARO | URB PRADO ALTO K 51 CALLE 6 | | | GUAYNABO | PR | 00966 |
| 227470 | ING. ALBA CRUZ MOYA DBA CRUZ MOYA ELEV. | PMB. 173 B PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 |
| 227471 | ING. ALFREDO LUCIANO LUGO DBA ALLENGINEERING | PO BOX 1435 | | | CIALES | PR | 00638-1435 |
| 1554364 | ING. CONSULTOR RUFINO RODRIGUEZ, C.S.P. | ADDRESS ON FILE | | | | | |
| 1554364 | ING. CONSULTOR RUFINO RODRIGUEZ, C.S.P. | ADDRESS ON FILE | | | | | |
| 2176743 | ING. DARIO E VISSEPO | P.O. BOX 194642 | | | SAN JUAN | PR | 00916-4642 |
| 227472 | ING. FRANCISCO MALDONADO FORTUNET | 120 CALLE PUERTO LAS PALMAS | URB.VILLAS DE PLAN BO | | CABO ROJO | PR | 00623 |
| 2176322 | ING. GILBERTO ISAAC VALDES | P.O. BOX  6447 | | | CAGUAS | PR | 00726 |
| 2174584 | ING. JOSE M. IZQUIERDO ENCARNACION | SANTA ANASTACIA  27 | C 1  VIGIA | | SAN JUAN | PR | 00926 |
| 227473 | ING. MANUEL L. PORRATA | 898 MUNOZ RIVERA AVE. | SUITE 201 | | SAN JUAN | PR | 00927 |
| 227474 | ING. PEDRO MENDEZ & ASOCIADOS, PSC. | PO BOX 1807 | | | TRUJILLO ALTO | PR | 00977-1807 |
| 2174583 | ING. VICTOR BIAGGI CONSULTING ENGINEERS | P.O. BOX 360812 | | | SAN JUAN | PR | 00936-0812 |
| 2174580 | ING. WILLIAM MELENDEZ RIVAS D/B/A ML ENGINEERING CONSULTING GROUP | P.O. BOX 970 | | | NAGUABO | PR | 00718 |
| 227475 | ING3NIO COMMUNICATIONS, INC | COND COLLEGE PARK A | 100 CALLE ALCALA APT 302 | | SAN JUAN | PR | 00921 |
| 669077 | INGA M HEADRICK | PO BOX 52-4121 | | | MIAMI | FL | 33152-4121 |
| 227476 | INGEBORG NESBITT CLINIC | 516 STRAND ST | | | FREDERIKSTED | VI | 00840 |
| 227477 | INGELIS TORO, AUGUSTO | ADDRESS ON FILE | | | | | |
| 227478 | INGELLICOM | PO BOX 10824 | | | SAN JUAN | PR | 00922-0824 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 227479 | INGEMA CORP | P O BOX 1807 | | | | TRUJILLO ALTO | PR | 00977 | |
| 227480 | INGEMA ENGINEERS PSC | PO BOX 1807 | | | | TRUJILLO ALTO | PR | 00977-1807 | |
| 227481 | INGEMI RIOS, GLORIANN | ADDRESS ON FILE | | | | | | | |
| 227482 | INGEN CORP | 6701 MARGINAL BIASCOCHEA STE 220 | | | | CAROLINA | PR | 00979 | |
| 227483 | INGEN CORP | ISLA VERDE MALL | 6777 AVE ISLA VERDE STE 210 | | | CAROLINA | PR | 00979 | |
| 227484 | INGEN CORPORATION | 6777 ISLA VERDE AVE. | SUITE 210 ISLA VERDE MALL | | | CAROLINA | PR | 00979 | |
| 227485 | INGENIA LLC | PO BOX 800885 | | | | PONCE | PR | 00780-0885 | |
| 669078 | INGENIAR ENGINEERING SOLUTINS P S C | MANS DE SIRRA TAINA | HC 67 BOX 38 | | | BAYAMON | PR | 00956 9801 | |
| 227487 | INGENIERA PSC | PO BOX 19736 | | | | SAN JUAN | PR | 00910 | |
| 669079 | INGENIERO ANGEL M VAZQUEZ & ASSOC | BOX 9561 COTTO STATION | | | | ARECIBO | PR | 00613-9561 | |
| 227488 | INGENIERO DIONISIO CRUZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 2176822 | INGENIUM PROFESSIONAL GROUP PSC | P.O. BOX 970 | | | | NAGUABO | PR | 00718 | |
| 669080 | INGENIX INC | PO BOX 27116 | | | | SALT LAKE CITY | UT | 84127-0116 | |
| 227489 | INGENTE INC | 44 RD 20 KM 2 6 STE 200 | | | | GUAYNABO | PR | 00966 | |
| 227490 | INGENUITAS LAW FIRM P S C | PARQ CENTRAL | 513 CALLE JUAN J JIMENEZ | | | SAN JUAN | PR | 00918 | |
| 227491 | INGENUITAS LAW FIRM PSC | 513 JUAN J JIMENEZ | | | | SAN JUAN | PR | 00918 | |
| 227492 | INGEPROM INC | EDIF INGEPRON 99 | CALLE 21 STE 202 | | | CAGUAS | PR | 00725-3390 | |
| 669081 | INGERMAN MARTINEZ SANTOS | ATRIUM PLAZA | 225 JOSE OLIVER BZ 23 | | | SAN JUAN | PR | 00918 | |
| 227493 | INGINIO AYALA CANCEL | P O BOX 1194 | | | | CATANO | PR | 00963 | |
| 227494 | INGLEDODD PUBLISHING | 11661 SAN VICENTE BLVD STE 709 | | | | LOS ANGELES | CA | 90049 | |
| 227495 | INGLES ARROYO, IRVING | ADDRESS ON FILE | | | | | | | |
| 227496 | INGLES BARBOSA, SAILYN | ADDRESS ON FILE | | | | | | | |
| 227498 | INGLES GONZALEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 227497 | Ingles Gonzalez, Eliezer | ADDRESS ON FILE | | | | | | | |
| 227499 | INGLES LANDSCAPING BARDENING SERVICES | BO CORCOVADA BOX 15998 | | | | ANASCO | PR | 00610 | |
| 227500 | INGLES QUINTANA, PETERSON | ADDRESS ON FILE | | | | | | | |
| 227501 | INGLES RODRIGUEZ, LYDENAIDA | ADDRESS ON FILE | | | | | | | |
| 2223155 | Ingles Soto, Paul E. | ADDRESS ON FILE | | | | | | | |
| 227502 | INGLES TORRES, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 227503 | INGLES VALDERRAMA ROSA E | #116 BO.SABANA SECA | | | | MANATI | PR | 00674 | |
| 227504 | INGLES VALDERRAMA, ROSA E | ADDRESS ON FILE | | | | | | | |
| 227505 | INGLES, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 1940342 | Inglesias Figueroa, Angela L. | ADDRESS ON FILE | | | | | | | |
| 227506 | INGO STAPELFELD | ADDRESS ON FILE | | | | | | | |
| 227507 | INGRAFFEA GODESKY, ADAM A. | ADDRESS ON FILE | | | | | | | |
| 227508 | INGRAM MICRO INC PR BRANCH | 3351 MICHELSON DR STE 100 | | | | IRVINE | CA | 92612-0697 | |
| 227509 | INGRID A CORSINO ROTGER | ADDRESS ON FILE | | | | | | | |
| 669082 | INGRID ABAD GARCIA | BO LA GLORIA TRUJILLO ALTO | HC 61 BOX 4612 | | | TRUJILLO ALTO | PR | 00976 | |
| 669083 | INGRID ACEVEDO BURCKHART | URB EL ALAMO | EX7 CALLE ENSENADA | | | GUAYNABO | PR | 00969 | |
| 227510 | INGRID AGIS ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 669084 | INGRID ALCOVER GONZALEZ | 705 MAPLE ST | PERRY SOURS | | | OHIO | OH | 43551 | |
| 669085 | INGRID AUST GONZALEZ | PO BOX 9688 | | | | CAGUAS | PR | 00726 | |
| 669086 | INGRID B ORTIZ CADIZ | ADDRESS ON FILE | | | | | | | |
| 227511 | INGRID B TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 1457019 | Ingrid B. Ortiz Cadiz Y Otros | ADDRESS ON FILE | | | | | | | |
| 1457019 | Ingrid B. Ortiz Cadiz Y Otros | ADDRESS ON FILE | | | | | | | |
| 1457019 | Ingrid B. Ortiz Cadiz Y Otros | ADDRESS ON FILE | | | | | | | |
| 1457019 | Ingrid B. Ortiz Cadiz Y Otros | ADDRESS ON FILE | | | | | | | |
| 227512 | INGRID BARTOLOMEI ARROYO | ADDRESS ON FILE | | | | | | | |
| 227513 | INGRID BERRIOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 669087 | INGRID BORGES MARTINEZ | 1158 AVE MAGDALENA APT 11 | | | | SAN JUAN | PR | 00907-1711 | |
| 844796 | INGRID C COLBERG RODRIGUEZ | URB DOS PINOS | 800 CALLE VESTA | | | SAN JUAN | PR | 00923-2342 | |
| 669088 | INGRID C COLBERG RODRIGUEZ | URB LOS PINOS | 800 CALLE VISTA | | | SAN JUAN | PR | 00923 | |
| 669089 | INGRID C MARIN ESPIET | ADDRESS ON FILE | | | | | | | |
| 669090 | INGRID C MARIN ESPIET | ADDRESS ON FILE | | | | | | | |
| 227514 | INGRID C YOUNG ALERS | ADDRESS ON FILE | | | | | | | |
| 227515 | INGRID CARRION CONDE | ADDRESS ON FILE | | | | | | | |
| 669091 | INGRID COMPRES HERRERA | VILLA PALMERAS | 253 CALLE SANTA CECILIA | | | SAN JUAN | PR | 00915 | |
| 227516 | INGRID D ALVARADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 669092 | INGRID D BREGON LOZADA | ADDRESS ON FILE | | | | | | | |
| 844797 | INGRID D RODRIGUEZ COSME | JARDINES DE RIO GRANDE | BJ693 CALLE 51 | | | RIO GRANDE | PR | 00745-2632 | |
| 669093 | INGRID D RODRIGUEZ VAZQUEZ | BOX 755 | | | | HORMIGUEROS | PR | 00660 | |
| 227517 | INGRID D. JAIPERSAUD DIAZ | ADDRESS ON FILE | | | | | | | |
| 669094 | INGRID DE JESUS DE JESUS | PO BOX 574 | | | | ARROYO | PR | 00714 | |
| 227518 | INGRID DIAZ COLON | ADDRESS ON FILE | | | | | | | |
| 227519 | INGRID E DIAZ CLAUDIO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 227520 | INGRID E DIAZ CLAUDIO | ADDRESS ON FILE | | | | | | |
| 669095 | INGRID E GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 669096 | INGRID E MACHADO SILVA | 118 CALLE PLATINO | | | | ISABELA | PR | 00662 |
| 227521 | INGRID ESTRADA RIVERA | ADDRESS ON FILE | | | | | | |
| 669097 | INGRID FELICIANO RIOS | P O BOX 253 | | | | AGUADILLA | PR | 00605-0253 |
| 669098 | INGRID FERNANDEZ MILLAN | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 |
| 227522 | INGRID FIGUEROA CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 227523 | INGRID G PEREZ GARCIA | ADDRESS ON FILE | | | | | | |
| 227525 | INGRID G TORRES PILLICH | ADDRESS ON FILE | | | | | | |
| 669099 | INGRID GONZALEZ ROSARIO | RIVER VIEW | Z F 2 CALLE 32 | | | BAYAMON | PR | 00961 |
| 669100 | INGRID GUTIERREZ ORTIZ | P O BOX 516 | | | | AGUAS BUENAS | PR | 00703 |
| 227526 | INGRID HERNANDEZ ZAYAS | ADDRESS ON FILE | | | | | | |
| 227527 | INGRID HERNANDEZ ZAYAZ | ADDRESS ON FILE | | | | | | |
| 669101 | INGRID HIEE | 49 MAPLE DR | | | | MIDDLETOWN | NY | 10941 |
| 227528 | INGRID I IGLESIAS TORRES | ADDRESS ON FILE | | | | | | |
| 669102 | INGRID I IGLESIAS TORRES | ADDRESS ON FILE | | | | | | |
| 669103 | INGRID I OJEDA CORTES | P O BOX 374 | | | | CIALES | PR | 00638 |
| 227529 | INGRID J BORGES BONILLA | ADDRESS ON FILE | | | | | | |
| 227530 | INGRID JARLENE TORRES VERA | ADDRESS ON FILE | | | | | | |
| 227531 | INGRID L HOFFMANN EGOZCUE | ADDRESS ON FILE | | | | | | |
| 669104 | INGRID L RIVERA ORTIZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 |
| 2152188 | INGRID L. CARLSON | 4212 N. MENARD AVE | | | | CHICAGO | IL | 60634 |
| 227532 | INGRID L. CRUZ MORALES | ADDRESS ON FILE | | | | | | |
| 669105 | INGRID LAFFITTE | ADDRESS ON FILE | | | | | | |
| 669106 | INGRID LLORENS | ADDRESS ON FILE | | | | | | |
| 669107 | INGRID M AGUILERA TROYANO | RIO GRANDE STATES | GG 11 CALLE 31 | | | RIO GRANDE | PR | 00745 |
| 669108 | INGRID M BURGOS MONTANES | ADDRESS ON FILE | | | | | | |
| 227533 | INGRID M CLEMENTE IBANEZ | ADDRESS ON FILE | | | | | | |
| 669109 | INGRID M DE CHOUDENS GARCIA | URB PURPLE TREE | 1721 CALLE PASTERNAK | | | SAN JUAN | PR | 00926 |
| 669110 | INGRID M DIAZ SILVA | 75 BO PALMAS | | | | ARROYO | PR | 00714 |
| 669111 | INGRID M GIMENEZ SANCHEZ | LA PROVIDENCIA | 2 F 2 CALLE 16 | | | TOA ALTA | PR | 00953 |
| 669112 | INGRID M HERNANDEZ BERRIOS | BO OBRERO STATION | P O BOX 7492 | | | SAN JUAN | PR | 00916 |
| 227534 | INGRID M OTERO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 227535 | INGRID M PEREZ FANTAUZZI | ADDRESS ON FILE | | | | | | |
| 227536 | INGRID M RAMIREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 227537 | INGRID M RIVERA MERCADO | ADDRESS ON FILE | | | | | | |
| 227538 | INGRID M RIVERA RIVERA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 227540 | INGRID M RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 227541 | INGRID M SOTELO BETANCES | ADDRESS ON FILE | | | | | | |
| 227542 | INGRID M TORRES CRESPO | ADDRESS ON FILE | | | | | | |
| 227543 | INGRID M. PADILLA COLON | ADDRESS ON FILE | | | | | | |
| 227544 | INGRID M. VILA BIAGGI | ADDRESS ON FILE | | | | | | |
| 669113 | INGRID MANGUAL RODRIGUEZ | URB MOUNTAIN VIEW | C 2 CALLE 14 | | | CAROLINA | PR | 00983 |
| 669114 | INGRID MARIE COLON RIVERA | COLINAS DE FAIRVIEW | AE 25 CALLE 202 | | | TRUJILLO ALTO | PR | 00976 |
| 669115 | INGRID MARIE OTERO MEJIAS | URB STA ROSA | 22 CALLE 18 | | | BAYAMON | PR | 00952 |
| 227545 | INGRID MARTINEZ ORTIZ Y OTROS | LCDA. ANGÉLICA MATOS GONZÁLEZ | PO BOX 12372 | | | SAN JUAN | PR | 00914 |
| 669116 | INGRID MENDEZ FIGUEROA | COND LAS OLAS 1503 | AVE ASHFORD APT 11B | | | SAN JUAN | PR | 00907 |
| 669117 | INGRID MERCADO IRIZARRY | URB EL CEREZAL | 1655 CALLE VOLGA | | | SAN JUAN | PR | 00926 |
| 844798 | INGRID MERCY VELEZ QUIÑONES | PO BOX 1652 | | | | UTUADO | PR | 00641-1652 |
| 669118 | INGRID MICHELLE ZAPATA ROMAN | HC 01 BOX 1623 | | | | BOQUERON | PR | 00622 |
| 669119 | INGRID MORALES | HC 5 BOX 55026 | | | | CAGUAS | PR | 00725 |
| 227546 | INGRID MORALES MARIN | ADDRESS ON FILE | | | | | | |
| 669120 | INGRID NEGRON | COND LAS GLADIOLAS 1 | EDIF A APT 408 | | | SAN JUAN | PR | 00917 |
| 844799 | INGRID OCASIO DE LEON | URB VISTA AZUL | A-46 CALLE 4 | | | ARECIBO | PR | 00612-2525 |
| 669121 | INGRID OJEDA CORTES | PO BOX 374 | | | | CIALES | PR | 00638 |
| 669122 | INGRID OMS | VILLAS DE SAN IGNACIO | 38 CALLE SAN EDMUNDO | | | SAN JUAN | PR | 00927 |
| 227547 | INGRID PABON HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 227548 | INGRID PACHECO QUINONES | ADDRESS ON FILE | | | | | | |
| 227549 | INGRID PADILLA CESTERO | ADDRESS ON FILE | | | | | | |
| 669123 | INGRID PEREZ OCASIO | LOS CAOBOS | 2043 CALLE YAGRUMO | | | PONCE | PR | 00716 |
| 844800 | INGRID PEREZ OSORIO | VILLA CAROLINA | 231-20 CALLE 610 | | | CAROLINA | PR | 00985-2223 |
| 669124 | INGRID PEREZ RIVERA | URB VILLA UNIVERSITARIA | Q 14 CALLE 20 | | | HUMACAO | PR | 00791 |
| 669125 | INGRID PIERLUISI ISERN | URB EL VEDADO | 514A CALLE DE HOSTOS | | | SAN JUAN | PR | 00918 |
| 227550 | INGRID QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 227551 | INGRID QUINONES VELEZ | ADDRESS ON FILE | | | | | | |
| 227552 | INGRID R PEREZ ALVIRA | ADDRESS ON FILE | | | | | | |
| 227553 | INGRID RABELO BREGON | ADDRESS ON FILE | | | | | | |
| 669126 | INGRID RAMIREZ DE LA TORRE | BOX 617 | | | | CABO ROJO | PR | 00623 |
| 669127 | INGRID RAMIREZ LAGOMARSINI | 110 PQUE MONTERREY 1 | APT 104 | | | PONCE | PR | 00717-1331 |
| 669128 | INGRID RAMIREZ WEBER | 11 CALLE CAFRESI | | | | CABO ROJO | PR | 00623 |
| 669129 | INGRID RAMOS MARTINEZ | EXT VILLAMAR | FO 5 CALLE 5 | | | CAROLINA | PR | 00979 |
| 227554 | INGRID RAMOS ROBLES | PO BOX 208 | | | | PUERTO REAL | PR | 00740 |
| 669130 | INGRID RAMOS ROBLES | URB ALT DE SAN PEDRO | M 13 CALLE SAN PEDRO | | | FAJARDO | PR | 00738 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 227555 | INGRID REYES HERNANDEZ | ANTONIO JUSINO RODRÍGUEZ | CALLE 90 BL. 91 # 10 | URB. VILLA | | CAROLINA | PR | 00985 | |
| 227556 | INGRID RIVERA SCLANK | ADDRESS ON FILE | | | | | | |
| 1256567 | INGRID RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 227557 | INGRID RODRIGUEZ RAMOS | BUENAVENTURA CALLE PASCUA 0003 | | | | MAYAGUEZ | PR | 00682-0000 | |
| 669131 | INGRID RODRIGUEZ RAMOS | RAMIREZ DE ARELLANO | 15 CALLE SANTIAGO PANTIN | | | MAYAGUEZ | PR | 00680 | |
| 669132 | INGRID ROSADO MUNDO | URB LOS ARBOLES | 707 C VEREDA DEL BOSQUE | | | CAROLINA | PR | 00987 | |
| 669133 | INGRID RUBIO QUILES | P O BOX 304 | | | | YAUCO | PR | 00698 | |
| 669134 | INGRID S JOVE FRANK | AVE LOS FILTROS | BOULEVARD DEL RIO 2 | APTO 318 L | | GUAYNABO | PR | 00969 | |
| 227558 | INGRID S MORALES COLON | ADDRESS ON FILE | | | | | | |
| 227559 | INGRID S. SIACA DONES | ADDRESS ON FILE | | | | | | |
| 669135 | INGRID SALAS DIAZ | URB VILLA VENECIA | R 106 AVE GALICIA | | | CAROLINA | PR | 00983 | |
| 669136 | INGRID SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 227560 | INGRID SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 669137 | INGRID SEVERINO SANCHEZ | URB MONTE TRUJILLO ALTO | BOX 802 PARQUE TERRALINDA | | | TRUJILLO ALTO | PR | 00976 | |
| 669138 | INGRID SILVA GONZALEZ | PO BOX 487 | | | | HUMACAO | PR | 00792 | |
| 669139 | INGRID SOLDEVILA NAZARIO | EL CONQUISTADOR | I 43 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 227561 | INGRID SOTO PACHECO | ADDRESS ON FILE | | | | | | |
| 227562 | INGRID TIRADO E IGNACIO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 669140 | INGRID TOLEDO COIRA | URB HUCARES W 4 11 | CALLE CALDERON DE LA BARCA | | | SASN JUAN | PR | 00926 | |
| 227563 | INGRID TORRES WISCOVITCH | ADDRESS ON FILE | | | | | | |
| 669141 | INGRID V BRACERO | PARCELAS ELIZABETH | 348 PTO REAL CALLE AZUCENA | | | CABO ROJO | PR | 00623 | |
| 227564 | INGRID V COLON PAGAN | ADDRESS ON FILE | | | | | | |
| 669142 | INGRID VARGAS FLORES | URB VILLA AVILA | A 49 CALLE HUMACAO | | | GUAYNABO | PR | 00969-4606 | |
| 227565 | INGRID VAZQUEZ AGOSTO | ADDRESS ON FILE | | | | | | |
| 227566 | INGRID VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 669143 | INGRID VELAZQUEZ TORRES | HC 2 BOX 12376 | | | | YAUCO | PR | 00698 | |
| 669144 | INGRID VIERA GONZALEZ | BRISAS DE LOIZA | 68 CALLE GEMINIS | | | CANOVANAS | PR | 00729 | |
| 227567 | INGRID WEBER RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 669145 | INGRID WEBER RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 669146 | INGRID Y LAI ZAYAS | ADDRESS ON FILE | | | | | | |
| 669147 | INGRID Y SANTIAGO ALVAREZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 227568 | INGRID YANCEL CARMONA COTTO | ADDRESS ON FILE | | | | | | |
| 669148 | INGRID ZAMBRANA RIVERA | HC 01 BOX 31034 | | | | JUANA DIAZ | PR | 00795-9738 |
| 669149 | INGRIMER RUIZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 669150 | INGRIS SANTOS | CABO ROJO EXTENCION CIERRA LINDA | L 4 CALLE 6 | | | CABO ROJO | PR | 00623 |
| 227570 | INIABEL MERCADO VILLARUBIA | ADDRESS ON FILE | | | | | | |
| 227571 | INIABEL MERCADO VILLARUBIA | ADDRESS ON FILE | | | | | | |
| 227572 | INIABELL CRUZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 669151 | INIABELL RAMOS TOSADO | ADDRESS ON FILE | | | | | | |
| 669152 | INIABELLE MORALES MARTINEZ | URB TOMAS CARRION MADURO | 15 CALLE 6 | | | JUANA DIAZ | PR | 00795 |
| 669153 | INIABELLIE TORRES SANTIAGO | URB SAN MARTIN | E 12 CALLE 1 | | | JUANA DIAZ | PR | 00795 |
| 669154 | INIABELLIS MU¥IZ GONZALEZ | COM STELLA | BOX 2518 CALLE 14 | | | RINCON | PR | 00677 |
| 227573 | INICIATIVA CIVIL PUERTORRIQUENA INC | BOX 1044 | | | | SAN GERMAN | PR | 00683 |
| 227574 | INICIATIVA COMUNITARIA | PO BOX 366535 | | | | SAN JUAN | PR | 00936-6535 |
| 227575 | INICIATIVA COMUNITARIA DE ARECIBO | PO BOX 2830 | | | | ARECIBO | PR | 00613 |
| 227576 | INICIATIVA COMUNITARIA DE ARECIBO, INC. | PO BOX 2830 | | | | ARECIBO | PR | 00613 |
| 227577 | INICIATIVA COMUNITARIA DE ARECIBO, INC. | PO BOX 9911 COTTO STATION | | | | ARECIBO | PR | 00613 |
| 227578 | INICIATIVA COMUNITARIA DE INVESTIGACION | PO BOX 366535 | | | | SAN JUAN | PR | 00936-6535 |
| 227579 | INICIATIVA COMUNITARIA DE LA MONTANA | 18 AVE SAN MIGUEL | | | | UTUADO | PR | 00641 |
| 227580 | INICIATIVA COMUNITARIA DE LA MONTANA | C/ BETANCES #36 & 38, PO BOX 1881 | | | | UTUADO | PR | 00641 |
| 227581 | INICIATIVA COMUNITARIA DE LA MONTANA | PO BOX 1881 | | | | UTUADO | PR | 00641 |
| 227582 | INICIATIVA COMUNITARIA EN INVESTIGACION | P.O. BOX 366535 | | | | SAN JUAN | PR | 00936-6535 |
| 844803 | INICIATIVA COMUNITARIA INC | 61 CALLE QUISQUEYA | | | | SAN JUAN | PR | 00917-1202 |
| 227583 | INICIATIVA COMUNITARIA INVESTIGACION INC | PO BOX 366535 | | | | SAN JUAN | PR | 00936-6535 |
| 227584 | INICIATIVA ECO DESARROLLO BAHIA JOBOS | P O BOX 6064 | | | | CAGUAS | PR | 00726 |
| 227585 | INICIATIVA INOVADORAS INC | PO BOX 9474 | | | | SAN JUAN | PR | 00908-0474 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 227586 | INICIATIVA PARA LA TRANSFORMACION Y EL EXITO AACADEMICO | COLINAS VERDE | C16 CALLE 2 | | SAN JUAN | PR | 00924 |
| 227587 | INICIATIVA TECNOLOGICA CTRO ORIENTAL INC | 15 BALDORIOTY DE CASTRO | | | CAGUAS | PR | 00725 |
| 227588 | INICIATIVA TECNOLOGICA DEL NORESTE INC | PO BOX 2010 | | | CAROLINA | PR | 00984-2010 |
| 227590 | INICIATIVA TECNOLOGIGA CENTRO ORIENTAL | CALLE BALDORITY #15 | | | CAGUAS | PR | 00725 |
| 227591 | INICIATIVAS INNOVADORAS, INC | 1311 AVE PONCE DE LEON SUITE 301 | | | SAN JUAN | PR | 00907 |
| 227592 | IÑIGO FAS MD, EMIGDIO | ADDRESS ON FILE | | | | | |
| 2179999 | Inigo Fas, Fideicomiso | PO Box 1265 | | | Mayaguez | PR | 00681 |
| 227593 | INIGO RAMIREZ, MARIA V | ADDRESS ON FILE | | | | | |
| 669155 | INIOL VELEZ MONROIG | ADDRESS ON FILE | | | | | |
| 669156 | INIOR A ORTIZ VERA | URB HIGHLAND PARK | 723 CALLE CIPRES | | SAN JUAN | PR | 00926 |
| 227594 | INIRIO LAUREANO, MARIA A | ADDRESS ON FILE | | | | | |
| 227595 | INITRATIRE INDEPENDENT SCHOOLING PR INC | PMB 311 BOX 5968 | | | AGUADILLA | PR | 00605 |
| 227596 | INIZO ORG THE POWER OF CHANGE | PMB 290 | 35 JUAN C BORBON STE 67 | | GUAYNABO | PR | 00968-5375 |
| 669157 | INJOY VIDEOS | 1435 YARMOUTH STE 102 | | | BOULDER | CO | 80304 |
| 1256568 | INK FACTORY | ADDRESS ON FILE | | | | | |
| 227597 | INK FACTORY LLC | P O BOX 6753 | | | SAN JUAN | PR | 00914 |
| 227598 | INK SHOP CORP | P O BOX 364501 | | | SAN JUAN | PR | 00936-4501 |
| 669158 | INKARRI INC | BAHIA VISTAMAR | K 38 CALLE MARLIN | | CAROLINA | PR | 00983 |
| 227599 | INLAND EXPRESS INC | PO BOX 72 | | | VEGA BAJA | PR | 00694-0072 |
| 227600 | INLAND RETAIL PROPERTIES TRUST IV INC | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 |
| 669159 | INLAND RETAIL REAL ESTATE TRUST INC | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 |
| 669160 | INLINGUA INTERNATIONAL | AVE GONZALEZ GUISTI 22 | CAPARRA OFFICE CENTER | SUITE 204 CAPARRA HILL | GUAYNABO | PR | 00968 |
| 227601 | INLINGUA INTERNATIONAL | AVE GONZALEZ GUISTI 22 | | | GUAYNABO | PR | 00968 |
| 669161 | INMA MARTINEZ DE JESUS | P O BOX 6400 | P M B 408 | | CAYEY | PR | 00737 |
| 669162 | INMAC CORP | 26 EMMA ST AMELIA | INDUSTRIAL PARK | | GUAYNABO | PR | 00968-8007 |
| 227603 | Inmate Calling Solutions, LLC | 2200 DANBURY ST. | | | SAN ANTONIO | TX | 78217-5911 |
| 227604 | INMEDIATA BUSINESS INTEGRATION SOLUTIONS | 636 Avenida San Patricio Piso 2 | | | San Juan | PR | 00920-0000 |

Exhibit F

Master Mailing List 2

Served via first class mail

| 227606 | INMEDIATA HEALTH GROUP | 342 CALLE SAN LUIS | EDIF NEWPORT V SUITE 203 | | SAN JUAN | PR | 00920 | |
| 227605 | INMEDIATA HEALTH GROUP | 342 CALLE SAN LUIS | EDIF. NEW PORT 4 SUITE 203 | | SAN JUAN | PR | 00920 | |
| 227607 | INMEDIATA HEALTH GROUP | 636 AVE SAN PATRICIO 2ND FLOOR | | | SAN JUAN | PR | 00920 | |
| 227608 | INMEDIATA HEALTH GROUP | EDIF NEW PORT IV | 342 CALLE SAN LUIS SUITE 203 | | SAN JUAN | PR | 00920 | |
| 227609 | INMEDIATA HEALTH INC | 342 CALLE SAN LUIS | EDIF NEW POR IV STE 203 | | SAN JUAN | PR | 00920 | |
| 227610 | INMIGRANTES UNIDOS PARA UN MUNDO MEJOR | BO CAPETILLO | 215 CALLE 7 | | SAN JUAN | PR | 00925 | |
| 227611 | INMOBILIARIA MONTEMAR INC | PO BOX 192153 | | | SAN JUAN | PR | 00919-2153 | |
| 227612 | INMOBILIARIA MONTEMAR SE | DYNAMIC SOLAR SOLUTIONS | PO BOX 192153 | | SAN JUAN | PR | 00919-2153 | |
| 2137355 | INMOBILIARIA RGA, CORP. | INMOBILIARIA RGA CORP | P O BOX 190788 | | SAN JUAN | PR | 00919 | |
| 2163953 | INMOBILIARIA RGA, CORP. | P O BOX 190788 | | | SAN JUAN | PR | 00919 | |
| 227613 | INMOBILIA V | P. O. BOX 194000 PMB 383 | | | SAN JUAN | PR | 00918 | |
| 227614 | INMOBILIARIA 1254/ECO DESARROLLO ENERGIA | PUERTO NUEVO | 1254 AVE F D ROOSEVELT | | SAN JUAN | PR | 00920 | |
| 227615 | INMOBILIARIA ANAVERO CORP | PO BOX 192938 | | | SAN JUAN | PR | 00919 | |
| 669163 | INMOBILIARIA BEAUGA INC | 2 CALLE SAN JUAN | | | RIO GRANDE | PR | 00745-3013 | |
| 227616 | INMOBILIARIA BLANCO OLALLA INC | LUCHETTI 1352 | APT PH 1 | | SAN JUAN | PR | 00907 | |
| 669164 | INMOBILIARIA CARAZO INC | PO BOX 2259 | | | GUAYNABO | PR | 00970 | |
| 669165 | INMOBILIARIA CHABEMIL | P O BOX 474 | | | TRUJILLO ALTO | PR | 00977-0474 | |
| 1420064 | INMOBILIARIA CHAMBEMIL SE | JOSÉ L. HIDALGO IRRIZARRY | PO BOX 19079 | | SAN JUAN | PR | 00910-1079 | |
| 227617 | INMOBILIARIA CHAMBEMIL SE | LCDA. LILLIAM M. FELICIANO SOLERO | JARD METROPOLITANO | 955 CALLE PASCAL | SAN JUAN | PR | 00927-4719 | |
| 227618 | INMOBILIARIA CHAMBEMIL SE | LCDO. JOSÉ L. HIDALGO IRRIZARRY | PO BOX 19079 | | SAN JUAN | PR | 00910-1079 | |
| 1499704 | INMOBILIARIA CHAMEBIL, SE | JOSE HIDALGO, ESQ. | PO BOX 19079 | | SAN JUAN | PR | 00910 | |
| 837768 | INMOBILIARIA CRESPO, CORP. | CARR. 940 KM4.2 | BO.QUEBRADA | | FAJARDO | PR | 00778 | |
| 2138253 | INMOBILIARIA CRESPO, CORP. | CRESPO RIVERA, JUAN J | CARR. 940 KM4.2 | BO.QUEBRADA | FAJARDO | PR | 00778 | |
| 2137642 | INMOBILIARIA CRESPO, CORP. | CRESPO RIVERA, JUAN J | P O BOX 486 | | FAJARDO | PR | 00738 | |
| 2163954 | INMOBILIARIA CRESPO, CORP. | P O BOX 486 | | | FAJARDO | PR | 00738 | |
| 227619 | INMOBILIARIA DEL TORITO SE | P O BOX 6400 | | | CAYEY | PR | 00737 | |
| 669166 | INMOBILIARIA JRM | MIMOSA 104 URB SANTA MARIA | | | SAN JUAN | PR | 00927-6239 | |
| 669167 | INMOBILIARIA LA TRINIDAD INC | PO BOX 2255 | | | GUAYNABO | PR | 00970-2255 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 2138254 | INMOBILIARIA LOPEZ BERRIOS INC | NOREEN WISCOVITCH RENTAS PMB 136 400 CALLE CALAF | | | | SAN JUAN | PR | 00918 | |
| 669168 | INMOBILIARIA METROPOLITANA S.E | MSC 602 89 | AVE DE DIEGO SUITE 105 | | | SAN JUAN | PR | 00927-6346 | |
| 669169 | INMOBILIARIA METROPOLITANA S.E | PO BOX 965 | | | | SAN JUAN | PR | 00902 | |
| 227621 | INMOBILIARIA ORONOZ,INC | PO BOX 1581 | | | | SAN SEBASTIAN | PR | 00685-1581 | |
| 844804 | INMOBILIARIA PONT | PO BOX 363586 | | | | SAN JUAN | PR | 00936-3586 | |
| 227622 | INMOBILIARIA RGA CORP | P O BOX 190788 | | | | SAN JUAN | PR | 00919 | |
| 1793234 | Inmobiliaria RGA, Corp. | José E. Picó, Executive VP | PO Box 190788 | | | San Juan | PR | 00919-0788 | |
| 1793234 | Inmobiliaria RGA, Corp. | PO Box 190788 | | | | San Juan | PR | 00910-0788 | |
| 669170 | INMOBILIARIA RIO LAJAS INC | PO BOX 19079 | | | | SAN JUAN | PR | 00910-1079 | |
| 837740 | INMOBILIARIA RODMOR, INC. | PO Box 28 | | | | YAUCO | PR | 00698 | |
| 2138255 | INMOBILIARIA RODMOR, INC. | RODRIGUEZ ZAMORA, ANTONIO | PO BOX 28 | | | YAUCO | PR | 00698 | |
| 227623 | INMOBILIARIA ROYAL INC | PO BOX 9710 | | | | CIDRA | PR | 00739 | |
| 227624 | INMOBILIARIA SALDANA INC | URB SAGRADO CORAZON | 1790 CALLE SANTA CLARA | | | SAN JUAN | PR | 00926 | |
| 2180078 | Inmobiliaria San Alberto Inc. | Attn: Carlos Blanco Ramos | PO Box 30532 | | | Manati | PR | 00674 | |
| 2151563 | INMOBILIARIA SAN ALBERTO, INC. | PO BOX 30532 | | | | MANATI | PR | 00674-8513 | |
| 227625 | INMOBILIARIA SAN ISIDRO CORP | SUITE 1 | CALLE DR CUETO 87 | | | UTUADO | PR | 00641 | |
| 837685 | INMOBILIARIA SAN ISIDRO, CORP. | HC-01 BOX 3060 | | | | UTUADO | PR | 00641 | |
| 837840 | INMOBILIARIA WITOCHE INC. | 511 BOURET 1-A | SANTURCE | | | SAN JUAN | PR | 00738 | |
| 837844 | INMOBILIARIA WITOCHE INC. | 513 BOURET 1-A | SANTURCE | | | SAN JUAN | PR | 00738 | |
| 837842 | INMOBILIARIA WITOCHE INC. | IGUALDAD FINAL STREET | | | | SAN JUAN | PR | 00938 | |
| 837843 | INMOBILIARIA WITOCHE INC. | P.O. BOX 441 | | | | FAJARDO | PR | 00739 | |
| 837845 | INMOBILIARIA WITOCHE INC. | P.O. BOX 441 | | | | FAJARDO | PR | 00740 | |
| 1530361 | INMOBILIARIA WITOCHE, INC. | EDUARDO J. MAYORAL GARCIA | PMB 157 PO BOX 194000 | | | SAN JUAN | PR | 19400 | |
| 669171 | INMOBILIARIA WITOCHE, INC. | EDUARDO J. MAYORAL GARCIA | PMB 157 PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| 669171 | INMOBILIARIA WITOCHE, INC. | PO BOX 441 | | | | FAJARDO | PR | 00738-0441 | |
| 1482053 | INMOBILIARIA Y DESARRALLA DORA PUERTO RICO VS INC | EDWARD OCASIO, REPRESENTATE AUTORIZADO | R/S & ASSOC CPA PSC | 500 NUNEZ RIVERA AVE | COND EL CENTRO 2, SUITE 301 | SAN JUAN | PR | 00918 | |
| 1482053 | INMOBILIARIA Y DESARRALLA DORA PUERTO RICO VS INC | PARK ROYAL CLUB CALA | 50 CLUB CALA DRIVE | | | HUMACAO | PR | 00791 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1471227 | Inmobiliaria y Desarrolladora Puerto Rico VS Inc. | 500 Munoz Rivera Ave Cond El Centro 2 Of 301 | | | | San Juan | PR | 00918 | |
| 1481753 | Inmobiliaria y Desarrolladora Puerto Rico VS Inc. | Edward Ocasio | 500 Munoz Rivera Ave Cond El Centro 2 of 301 | | | San Juan | PR | 00918 | |
| 1517349 | Inmobiliaria y Desarrolladora Puerto Rico Vs Inc. | Park Royal Club Cala 50 | Club Cala Drive | | | Humacao | PR | 00791 | |
| 1517349 | Inmobiliaria y Desarrolladora Puerto Rico Vs Inc. | RS & Associates CPA PSC | Attn: Edward Ocasio | 500 Munoz Rivera Ave, Cond El Centro 2 | Office 301 | San Juan | PR | 00918 | |
| 227626 | INMOBILIARIAS NAHOMY INC. | AVE TROCHE URB.DELGADO S-13 | | | | CAGUAS | PR | 00725-0000 | |
| 227627 | INMOBILIEREART, CORP | URB FLORAL PARK | 506 CALLE SALVADOR BRAU | | | SAN JUAN | PR | 00917-3857 | |
| 227628 | INMOTION HOSTING, INC | 6100 CENTER DRIVE | SUITE 1190 | | | LOS ANGELES | CA | 90045 | |
| 227629 | INMOVEL CONSULTING INC | TORRE MEDICA I | 200 CARR 2 STE 101 | | | MANATI | PR | 00674-4645 | |
| 227630 | INMOVILIARIA ASTACIO VALIENTE | URB VILLAS DEL MADRIGAL | D 5 CALLE 2 | | | CAROLINA | PR | 00985 | |
| 669172 | INMOVILIARIA MONTALVO INC | PO BOX 3465 | | GUAYNABO | | GUAYNABO | PR | 00970 | |
| 227631 | INMUEBLES CAPARRA ASSOC LLC | PO BOX 9506 | | | | SAN JUAN | PR | 00908 | |
| 227632 | INN CAPITAL HOUSING DIVISION | CALLE HIRAM GONZALEZ ESQ.AVE COMERIO | | | | BAYAMON | PR | 00961-0000 | |
| 227633 | INN CAPITAL PARTNERS, INC. | 74 (ALTOS) CALLE GEORGETTI | | | | RIO PIEDRAS | PR | 00925 | |
| 227634 | INN CAPITAL PARTNERS, INC. | P O BOX 25069 | | | | SAN JUAN | PR | 00928-5069 | |
| 227635 | INN ON THE BLUE HORIZON | PO BOX 1556 | | | | VIEQUES | PR | 00765 | |
| 227636 | INNA DE L QUINONES SANTIAGO | HC 1 BOX 15 500 | | | | PENUELAS | PR | 00624 | |
| 227637 | INNABI KHALIL | 45 LUDLOW ST | | | | YONKERS | NY | 10701 | |
| 669173 | INNER MAGIC INC | PO BOX 1763 | | | | BAYAMON | PR | 00960 | |
| 669174 | INNERSPACE | PO BOX 363212 | | | | SAN JUAN | PR | 00936 | |
| 227639 | INNISS TROCHE, LAWRENCE | ADDRESS ON FILE | | | | | | | |
| 227640 | INNISS TROCHE, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 227641 | INNKIPER | 7 CALLE PASTORA IMPERIO | | | | ESPANA | | 28036 | SPAIN |
| 227642 | INNKIPER CATERING Y SERVICIOS S L U | 7 PASTORS IMPERIO | | | | MADRID | | 28036 | SPAIN |
| 227643 | INNOCORP, LTD | PO BOX 930064 | | | | VERONA | WI | 53593-0000 | |
| 669175 | INNOVA CONSULTING | PO BOX 191505 | | | | SAN JUAN | PR | 00919-1505 | |
| 227644 | INNOVA ENTERTAINMENT INC | URB RINCON ESPANOL | G 3 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 | |
| 669177 | INNOVA INC | PO BOX 361528 | | | | SAN JUAN | PR | 00936 | |
| 669176 | INNOVA INC | PTA DE TIERRA STA | P O BOX 9066600 | | | SAN JUAN | PR | 00906-6600 | |

Exhibit F

Master Mailing List 2

Served via first class mail

| 227645 | INNOVA INDUSTRIAL CONTRACTOR | PO BOX 29177 | | | | SAN JUAN | PR | 00929 | |
| 227646 | INNOVA INDUSTRIAL CONTRACTOR, INC | PO BOX 29177 | | | | SAN JUAN | PR | 00929-0177 | |
| 227647 | INNOVA MANAGEMENT SOLUTIONS INC | PMB 91 | PO BOX 2500 | | | TRUJILLO ALTO | PR | 00977-2500 | |
| 227648 | INNOVA PROFESSIONAL SERVICES INC | 140 QUINTAS LAS AMERICAS | | | | CAGUAS | PR | 00725 | |
| 669178 | INNOVA SOFT | URB PERLA DEL SUR | 2951 COSTA CORAL | | | PONCE | PR | 00717-0416 | |
| 227649 | INNOVA SUPPLY INC | PO BOX 8196 | | | | BAYAMON | PR | 00960 | |
| 227650 | INNOVA TECH CORP | PMB 239 | 200 AVE RAFAEL CORDERO STE 140 | | | CAGUAS | PR | 00725-3757 | |
| 227651 | INNOVA TELECOMMUNICATIONS INC | PO BOX 305 | | | | CAGUAS | PR | 00726-0305 | |
| 227652 | INNOVAACION CORP | 191 TURABO CLUSTER | | | | CAGUAS | PR | 00727 | |
| 669179 | INNOVACION TEATRAL INC | PO BOX 1536 | | | | SAN GERMAN | PR | 00683 | |
| 227653 | INNOVACIONES PSICOEDUCATIVAS | PO BOX 190910 | | | | SAN JUAN | PR | 00919-0910 | |
| 227654 | INNOVACIONES PSICOEDUCATIVAS INC. | P.O. BOX 190910 | | | | SAN JUAN | PR | 00919-0910 | |
| 227655 | INNOVACIONES PSICOLOGICAS | DANZARE 200 AVE RAFAEL CORDERO | SUITE 140 | PMB 103 | | CAGUAS | PR | 00725 | |
| 227656 | INNOVAIR PUERTO RICO CORP | URB MARIO JULIA IND PARK | 505 CALLE A STE. 3 | | | SAN JUAN | PR | 00920 | |
| 227657 | INNOVANET INC | P O BOX 1290 | | | | CATANO | PR | 00963 | |
| 227658 | INNOVASYST INC | URB TOA ALTA HEIGHTS | AB 38 CALLE 29 | | | TOA ALTA | PR | 00953 | |
| 831769 | InnovaSyst, Inc. | Urb. Toa Alta Heights, AB 38 calle 29 | | | | Toa Alta | PR | 00953 | |
| 227659 | INNOVAT LLC | PMB 784 267 | CALLE SIERRA MORENA | | | SAN JUAN | PR | 00926-5583 | |
| 669180 | INNOVATEC GROUP INC | PMB 2041 | PO BOX 4953 | | | CAGUAS | PR | 00726-4953 | |
| 227660 | INNOVATIKS INC | PO BOX 183 | | | | GURABO | PR | 00778 | |
| 227661 | INNOVATIKS, INC | 500 CARR 9189 APT 6 | | | | GURABO | PR | 00778 | |
| 227662 | INNOVATIO SOFTWARE SOLUTIONS INC | 303 CALLE VILLAMIL APT 1202 | | | | SAN JUAN | PR | 00907 | |
| 227663 | INNOVATION COMPANY CORP | PO BOX 559 | | | | COROZAL | PR | 00783 | |
| 227664 | INNOVATION IN EDUCATION CONSULTING | PMB 352 | 405 AVE RESMERALDA STE 2 | | | GUAYNABO | PR | 00969 | |
| 227665 | INNOVATION MENTAL HEALTH SERVICES CORP | REPARTO MONTELLANO | CALLE BD 5 | | | CAYEY | PR | 00736 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 227666 | INNOVATION RESEARCH & TRAINING, INC. | 5316 Highgate Dr. | | | | DURHAM | NC | 27701-0000 | |
| 227667 | INNOVATION SECURITY GROUP INC | PO BOX 6272 | STE ONE | | | BAYAMON | PR | 00960 | |
| 227668 | INNOVATIONS MEDTRANS SYSTEM INC | PO BOX 83 | | | | MANATI | PR | 00674-0083 | |
| 227669 | INNOVATIONS MENTAL HEATH SERV CORP | P O BOX 7500 | PMB 202 | | | CAYEY | PR | 00737 | |
| 227671 | INNOVATIVA CONSULTORES INC | 267 SIERRA MORENA PMB 120 | LAS CUMBRES | | | SAN JUAN | PR | 00926 | |
| 227670 | INNOVATIVA CONSULTORES INC | BOX 120 | LA CUMBRE | CALLE E POL 497 | | SAN JUAN | PR | 00926-5636 | |
| 227671 | INNOVATIVA CONSULTORES INC | C/O: BELINDA RODRIGUEZ NIEVES | TAX REPRESENTATIVE | P.O. BOX 149 | | SAINT JUST | PR | 00978 | |
| 227671 | INNOVATIVA CONSULTORES INC | COND EL MONTE SUR | APT 517 SEC 180 | | | SAN JUAN | PR | 00918 | |
| 227672 | INNOVATIVA CONSULTORES INC | LA CUMBRE SIERRA MORENA #267 | PMB 120 | | | SAN JUAN | PR | 00926 | |
| 227673 | INNOVATIVA CONSULTORES INC | URB LA CUMBRE | 267 CALLE SIERRA MORENA PMB 120 | | | SAN JUAN | PR | 00926-5574 | |
| 227674 | INNOVATIVA CONSULTORES INC | URB LAS CUMBRES | 267 CALLE SIERRA MORENA PMB 120 | | | SAN JUAN | PR | 00926-5583 | |
| 669181 | INNOVATIVE APPROACH TO CONSTRUCTION INC | 403 CALLE DEL PARQUE PISO 9 | | | | SAN JUAN | PR | 00912 | |
| 227675 | INNOVATIVE CLEANING SERVICES INC | PO BOX 195683 | | | | SAN JUAN | PR | 00919 | |
| 227676 | INNOVATIVE CONSULTANT ASSOCIATES INC | INNOVATIVE | CALLE BORI STE 212 | | | SAN JUAN | PR | 00927-6112 | |
| 227677 | INNOVATIVE CONSULTANT ASSOCIATES, INC. | 1608 C/ BORI SUITE 212 | | | | SAN JUAN | PR | 00927 | |
| 844805 | INNOVATIVE DISCOVERY | 1700 N. MOORE STREET | SUITE 1050 | | | ARLINGTON | VA | 22209 | |
| 227678 | INNOVATIVE EDUC TECHNOLOGY ACADEMY CORP | 470 AVE PONCE DE LEON | PISO 3 SUITE A | | | SAN JUAN | PR | 00918 | |
| 227679 | INNOVATIVE EDUC TECHNOLOGY ACADEMY CORP | MONT PIERRE ST #4 | CHALETS DE ALTA VISTA | | | GUAYNABO | PR | 00969 | |
| 227680 | INNOVATIVE ENTERTAINMENT CORP | PASEO MAYOR | B9 CALLE 6 | | | SAN JUAN | PR | 00926-5939 | |
| 227681 | INNOVATIVE LEGAL CONSULTING PSC | PO BOX 29074 | | | | SAN JUAN | PR | 00929-0074 | |
| 227682 | INNOVATIVE MEDICAL & RADIOLOGY MANG. | PMB 230 CALLE 39 UU-1 | SANTA JUANITA | | | BAYAMON | PR | 00956 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 227683 | INNOVATIVE MEDICAL RADIOLOGY MANAGEMENT | PMB 181-35 | JC DE BORBON SUITE 67 | | GUAYNABO | PR | 00969 | |
| 227684 | INNOVATIVE MEDICAL RADIOLOGY MANAGEMENT | SANTA JUANITA | PMB 230 CALLE 39 UU-1 | | BAYAMON | PR | 00956 | |
| 227685 | INNOVATIVE MEDICAL TECHNOLOGIES | EL SENORIAL MAIL STATION | BOX 555 | | SAN JUAN | PR | 00926 | |
| 227686 | INNOVATIVE OFFICE SOLUTIONS CORP | B 5 TABONUCO ST STE 216 | | | GUAYNABO | PR | 00968 | |
| 669182 | INNOVATIVE QUALITY SOLUTIONS | AVE SAN CLAUDIO 352 | PMB 368 | | SAN JUAN | PR | 00926 | |
| 227687 | INNOVATIVE SECURITY GROUP INC | HC 2 BOX 12602 | | | GURABO | PR | 00778 | |
| 227688 | INNOVATIVE SECURITY GROUP LLC | HC-02 BOX 12602 | | | GURABO | PR | 00778-9613 | |
| 2150360 | INNOVATIVE SOLUTIONS INC | ATTN: HERMAN VICENS PERALTA, RESIDENT AGENT | PMB 310 | 1353 RD 19 | GUAYNABO | PR | 00966-2700 | |
| 2150359 | INNOVATIVE SOLUTIONS INC | ATTN: HERMAN VICENS PERALTA, RESIDENT AGENT | PAZ GRANELA 1416, URB. SANTIAGO INGLESIAS | | SAN JUAN | PR | 00921 | |
| 2150358 | INNOVATIVE SOLUTIONS INC | GREGORY S. GROSSMAN, ESQ. | 1101 BRICKELL BAY DRIVE, 9TH FLOOR | | MIAMI | FL | 33131 | |
| 227689 | INNOVATIVE SOLUTIONS INC | PMB 310 | 1353 RD 19 | | GUAYNABO | PR | 00966-2700 | |
| 844806 | INNOVATIVE SOLUTIONS INC | PMB 310 | 1353 RD 19, AVE LUIS VIGOREAUX | | GUAYNABO | PR | 00966 | |
| 839203 | INNOVATIVE SOLUTIONS INC | PMB 310 1353 RD 19 | | | SAN JUAN | PR | 00966-2700 | |
| 831408 | Innovative Solutions Inc / Adm.Servicios Generales | Pmb 310 1353 Rd19 | | | Guaynabo | PR | 00966 | |
| 227691 | INNOVATIVE STRATEGIC CORPORATION | PO BOX 189 | | | GURABO | PR | 00778 | |
| 669183 | INNOVATIVE TECHNOLOGIES CORP | URB VILLA CLEMENTINA | J 49 CAMINO ALEJANDRINO | | GUAYNABO | PR | 00969 | |
| 227692 | INNOVATIVE TECHNOLOGY FOR EDUCATION | P.O. BOX 9844 | | | SAN JUAN | PR | 00907 | |
| 227693 | INNOVATIVO PSYCOEDUCATIONAL AND | DORADO OFFICE SUITES | COSTA DE ORO | CALLE C D-21 SUITE 105 | DORADO | PR | 00646 | |
| 797065 | INOA BASS, SONIA | ADDRESS ON FILE | | | | | | |
| 227694 | INOA BASS, SONIA J | ADDRESS ON FILE | | | | | | |
| 227695 | INOA BONILLA, ELIEZER | ADDRESS ON FILE | | | | | | |
| 227696 | INOA CRUZ, YAKAIRA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 227697 | INOA GONZALEZ, ERYS | ADDRESS ON FILE | | | | | | | |
| 227698 | INOA MONEGRO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 227699 | INOA MULERO, DANIRA N | ADDRESS ON FILE | | | | | | | |
| 227700 | INOBAL CORP | URB LEVITTOWN LAKES | EN13 CALLE VIRGILIO DAVILA | | | | TOA BAJA | PR | 00949-2841 |
| 669185 | INOCENCIA BAEZ VDA DE PEREZ | ADM SERV GEN | P O BOX 7428 | | | | SAN JUAN | PR | 00916-7428 |
| 669186 | INOCENCIA C. DAVILA | ADDRESS ON FILE | | | | | | | |
| 669187 | INOCENCIA CASIANO DIAZ | ADDRESS ON FILE | | | | | | | |
| 669188 | INOCENCIA COLON SANTIAGO | 31 POBLADO CALVARIO | | | | | YABUCOA | PR | 00767 |
| 669189 | INOCENCIA FEBRES | ADDRESS ON FILE | | | | | | | |
| 227701 | Inocencia Morales Arroyo | ADDRESS ON FILE | | | | | | | |
| 227702 | INOCENCIA PADILLA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 844807 | INOCENCIA REYES ZABALA | PO BOX 5618 | | | | | CAGUAS | PR | 00726-5618 |
| 669190 | INOCENCIA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 669191 | INOCENCIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 669192 | INOCENCIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 669193 | INOCENCIA SANTIAGO DE JESUS | HC 263 BOX 3559 | | | | | PATILLAS | PR | 00723 |
| 669194 | INOCENCIA TAVERAS LEONARDO | 44 CALLE JOAQUIN VEGA | | | | | LAS PIEDRAS | PR | 00771 |
| 669195 | INOCENCIA TORRES | PO BOX 50063 | | | | | SAN JUAN | PR | 00902 |
| 669196 | INOCENCIA VEGA DELGADO | URB LOMAS DE TRUJILLO ALTO | G14 CALLE 4 | | | | TRUJILLO ALTO | PR | 00976 |
| 669197 | INOCENCIO ALCADA MARTINEZ | PO BOX 1519 | | | | | LARES | PR | 00669 |
| 227703 | INOCENCIO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 669198 | INOCENCIO COLON PEREZ | BO JAREALITO | 1341 CALLE F | | | | ARECIBO | PR | 00612 |
| 669199 | INOCENCIO COTTO SERRANO | PO BOX 194762 | | | | | SAN JUAN | PR | 00919-4762 |
| 669200 | INOCENCIO FIGUEROA MARRERO | BZN 7733 R 2 16 A | | | | | TOA ALTA | PR | 00953 |
| 227704 | INOCENCIO FIGUEROA MARRERO | RR 5 BOX 7733 | | | | | TOA ALTA | PR | 00953 |
| 227705 | INOCENCIO GOMEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 669201 | INOCENCIO GONZALEZ GONZALEZ | HC 1 BOX 2076 | | | | | JAYUYA | PR | 00664 |
| 227706 | INOCENCIO GUERRERO DONASTORG | ADDRESS ON FILE | | | | | | | |
| 669202 | INOCENCIO HUERTAS ATANACIO | HC 67 BOX 15406 | | | | | BAYAMON | PR | 00956 |
| 227707 | INOCENCIO LANDRAU | ADDRESS ON FILE | | | | | | | |
| 669203 | INOCENCIO ORTIZ BARBOSA | PO BOX 512 | | | | | PATILLAS | PR | 00723 |
| 669204 | INOCENCIO PEREZ SOTO | RR5 BOX 8762 | | | | | BAYAMON | PR | 00956 |
| 227708 | INOCENCIO QUINONES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 227709 | INOCENCIO RIOS BATISTA | ADDRESS ON FILE | | | | | | | |
| 669205 | INOCENCIO RIVERA CASTILLO | 1015 CALLE LAS TORRES | | | | | MAYAGUEZ | PR | 00682 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 669206 | INOCENCIO RIVERA DBA I RIVERA TOWING | URB PUERTO NUEVO | 342 CALLE 21 NE | | | SAN JUAN | PR | 00920-2523 | |
| 669207 | INOCENCIO RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 669208 | INOCENCIO RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 669209 | INOCENCIO RODRIGUEZ PASTRANA | PO BOX 171 | | | | BARCELONETA | PR | 00617 | |
| 227710 | INOCENCIO RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 669210 | INOCENCIO SANABRIA | BO YAUREL SECTOR PALMAREJO APT 550 | | | | ARROYO | PR | 00714 | |
| 227711 | INOCENCIO SANTIAGO CASTRO | ADDRESS ON FILE | | | | | | | |
| 227712 | INOCENCIO SERRANO DBA TRANSPORTE COQUI | PO BOX 142065 | | | | ARECIBO | PR | 00614 | |
| 669211 | INOCENCIO VARGAS ACEVEDO | HC 58 BOX 12272 | | | | AGUADA | PR | 00602 | |
| 669212 | INOCENSIA JUSINO TORO | HC 04 BOX 21127 | | | | LAJAS | PR | 00667 | |
| 669213 | INOELIO DURAN SANCHEZ | BO CUPEY BAJO SEC ANTIGUA | VIA CARR 845 KM 2 3 | | | SAN JUAN | PR | 00926 | |
| 669215 | INORIS FARIA MORALES | HC 1 BOX 5445 | | | | BAJADERO | PR | 00616 | |
| 669214 | INORIS FARIA MORALES | PO BOX 1178 | | | | BAJADERO | PR | 00616-9712 | |
| 669216 | INOS CATERING DBA | URB SANTA ROSA | 18 CALLE 32 BLQ 57 | | | BAYAMON | PR | 00959 | |
| 669217 | INOSENCIO TIRADO ONEIL | HC BOX 38127 | | | | CAGUAS | PR | 00725 | |
| 227713 | INOSTOZA ANDINO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 227714 | INOSTROZA ANDINO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 227715 | INOSTROZA ANDINO, MARTHA | ADDRESS ON FILE | | | | | | | |
| 227716 | INOSTROZA ANDINO, SANDRA L | ADDRESS ON FILE | | | | | | | |
| 227717 | INOSTROZA ARROYO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 797067 | INOSTROZA ARROYO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 713377 | INOSTROZA ARROYO, MARIA P | ADDRESS ON FILE | | | | | | | |
| 227718 | INOSTROZA ARROYO, MARIA P. | ADDRESS ON FILE | | | | | | | |
| 797068 | INOSTROZA ARROYO, NOEL | ADDRESS ON FILE | | | | | | | |
| 1584514 | INOSTROZA ARROYO, NOEL | ADDRESS ON FILE | | | | | | | |
| 227720 | INOSTROZA LABOY, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 227722 | INOSTROZA LABOY, MAYRIM | ADDRESS ON FILE | | | | | | | |
| 227721 | INOSTROZA LABOY, MAYRIM | ADDRESS ON FILE | | | | | | | |
| 227723 | INOSTROZA LABOY, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 227724 | Inostroza Lebron, Carmen M | ADDRESS ON FILE | | | | | | | |
| 227724 | Inostroza Lebron, Carmen M | ADDRESS ON FILE | | | | | | | |
| 2211350 | Inostroza Martinez, Luis A. | ADDRESS ON FILE | | | | | | | |
| 2205116 | Inostroza Martinez, Luis A. | ADDRESS ON FILE | | | | | | | |
| 227725 | INOSTROZA MATOS, IVONNE M. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 227726 | INOSTROZA MATOS, MARIA M. | ADDRESS ON FILE | | | | | | |
| 227727 | INOSTROZA MATOS, MARIA M. | ADDRESS ON FILE | | | | | | |
| 227728 | INOSTROZA MEDINA, DIANA | ADDRESS ON FILE | | | | | | |
| 797069 | INOSTROZA MEDINA, DIANA | ADDRESS ON FILE | | | | | | |
| 227729 | INOSTROZA MORALES, FRANCES | ADDRESS ON FILE | | | | | | |
| 227730 | INOSTROZA NIEVES, MARISTHER Y | ADDRESS ON FILE | | | | | | |
| 227731 | INOSTROZA ROSA, ANA R | ADDRESS ON FILE | | | | | | |
| 797070 | INOSTROZA SOTO, LUIS | ADDRESS ON FILE | | | | | | |
| 227732 | INOSTROZA SOTO, LUIS N | ADDRESS ON FILE | | | | | | |
| 227733 | INOSTROZA TORRES, KENNETH | ADDRESS ON FILE | | | | | | |
| 2158388 | INOSTROZA, EDWIN DELGADO | ADDRESS ON FILE | | | | | | |
| 2158065 | Inostroza, Luis Medina | ADDRESS ON FILE | | | | | | |
| 227734 | INOVA ALEXANDRIA HOSPITAL | 4320 SEMINARY RD | | | | ALEXANDRIA | VA | 22304 |
| 227736 | INOVA FAIRFAX HOSPITAL | PO BOX 37019 | | | | BALTIMORE | MD | 21297-3019 |
| 227735 | INOVA FAIRFAX HOSPITAL | PO BOX 37019 | | | | BATIMORE | MD | 21297-3019 |
| 227737 | INOVA HEALTH PLEX CENTER | 6355 WALKER LANE | | | | ALEXANDRIA | VA | 22310 |
| 227738 | INOVA MOUNT VERNON HOSPITAL | MEDICAL RECORDS | 2501 PARKERS LANE | | | ALEXADRIA | VA | 22306 |
| 227739 | INOVATION L SERVICES INC | PO BOX 5166 | | | | CAROLINA | PR | 00984-5166 |
| 227740 | INOVATIVE CONSULTANTS ASSOCIATES | EDIFICIO LA ELECTRONICA 1608 CALLE BORI SUITE 212 | | | | SAN JUAN | PR | 00927 |
| 669219 | INOVISION RADIATION MEASUREMENT | 33207 TREASURY CENTER | | | | CHICAGO | IL | 60694-3200 |
| 669218 | INOVISION RADIATION MEASUREMENT | 6045 COCHRAN ROAD | | | | CLEVELAND | OH | 44139-3303 |
| 669220 | INPACK PLASTIC INC | PMB 535-200 | AVE RAFAEL CORDERO SUITE 140 | | | CAGUAS | PR | 00725 |
| 227741 | INPACK PLASTIC INC | PMB 535-200 | | | | CAGUAS | PR | 00725 |
| 669221 | INPER CONSTRUCTION CORP | PO BOX 1294 | | | | FAJARDO | PR | 00738 |
| 227742 | INPHONITE INFINITE CONNECTIONS | 6601 E GRANT RD | | | | TUCSON | AZ | AZ85715 |
| 669222 | INPHYNET CONTRACTING SERV | P O BOX 189047 | | | | PLANTATION | FL | 3318 9047 |
| 669223 | INPUT OUTPUT COMPUTER SYSTEMS, INC | PO BOX 1007 | | | | SAN JUAN | PR | 00919 |
| 669224 | INPUT TECHNOLOGIES INC | 12705 CENTURY DRIVE | | | | ALPHARETTA | GA | 30004 |
| 227743 | INS HOGAR MARIA PROVIE DENCIA INC. | HC-06 BOX 13574 | | | | COROZAL | PR | 00783 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 227744 | INS NACIONAL COMPL LA EXCELENCIA (INCED) | 6TO PISO EDIF ASOC DE MAESTROS | 452 AVE PONCE DE LEON OFIC 609 | | | SAN JUAN | PR | 00918-3490 | |
| 669225 | INSECO INDUSTRIAL SYSTEM | P.O. BOX 361598 | | | | SAN JUAN | PR | 00936-5980 | |
| 669226 | INSECO INDUSTRIAL SYSTEM | PO BOX 1598 | | | | SAN JUAN | PR | 00936 | |
| 844808 | INSERNI CINTRON ILEANA | 350 VIA AVENTURA 5401 | | | | TRUJILLO ALTO | PR | 00976 | |
| 227745 | INSERNI CINTRON, ILEANA | ADDRESS ON FILE | | | | | | | |
| 227746 | INSERNI HUERTAS, LESTER | ADDRESS ON FILE | | | | | | | |
| 227747 | INSERNI RAMIREZ, SARA | ADDRESS ON FILE | | | | | | | |
| 227748 | INSERNI RAMOS, ANA | ADDRESS ON FILE | | | | | | | |
| 227749 | INSERNI RAMOS, CLARISSA | ADDRESS ON FILE | | | | | | | |
| 227750 | INSERNI RODRIGUEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 227751 | INSERTADORES ASOCIADOS INC | P O BOX 7212 | | | | SAN JUAN | PR | 00906-7512 | |
| 669227 | INSIGHT COMMUNICATIONS | PO BOX 194000 | SUITE 145 | | | SAN JUAN | PR | 00919-4000 | |
| 669228 | INSIGHT COMMUNICATIONS INC | PMB 136 | 130 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6018 | |
| 227752 | INSIGHT LEGAL LLC | 252 AVE PONCE DE LEON | STE 1200 | | | SAN JUAN | PR | 00918 | |
| 227753 | INSIGHT MANAGEMENT GROUP IN | PO BOX 1633 | | | | CANOVANAS | PR | 00729-1633 | |
| 1468417 | INSIGHT MANAGEMENT GROUP, INC. | C/O WILLIAM M. VIDAL CARVAJAL LAW OFFICES, P.S.C. | 255 PONCE DE LEON AVE | MCS PLAZA | SUITE 801 | SAN JUAN | PR | 00917 | |
| 1468417 | INSIGHT MANAGEMENT GROUP, INC. | PO BOX 1633 | | | | CANOVANAS | P.R. | 00729 | |
| 1461352 | Insight Management Group, Inc. | William M. Vidal Carvajal Law Offices, P.S.C. | 255 Ponce de León Avenue | MCS Plaza, Suite 801 | | San Juan | PR | 00917 | |
| 227754 | INSIGHT MARKETING TOUCH LLC | 1353 AVE LUIS VIGOREAUX PMB 455 | | | | GUAYNABO | PR | 00966-2715 | |
| 227755 | INSIGHT PHYSICIANS | MEDICAL RECORDS | 7101 JAHNKE ROAD | | | RICHMOND | VA | 23225 | |
| 227756 | INSIGHT RADIOLOGY PUERTO RICO | PO BOX 1633 | | | | CANOVANAS | PR | 00729 | |
| 669229 | INSIGHTFUL CORPORATION | 1700 WESTLAKE AVENUE W | SUITE 500 | | | SEATTLE | WA | 98109 | |
| 227757 | INSITUCION CASA DEL REY | PO BOX 209 | | | | COROZAL | PR | 00783 | |
| 227758 | INSITUTO MULTIDISCIPLINARIO SALUD MENTAL | 9238 COM. SERRANO | | | | JUANA DIAZ | PR | 00795 | |
| 669230 | INSP WILLIAM ECHEVARRIA | URB SANTA TERESITA | BL 49 CALLE F | | | PONCE | PR | 00731 | |
| 227759 | INSPECTIONS IN ACTION | EDIF MIDTOWN | 420 AVE PONCE DE LEON STE 606 | | | SAN JUAN | PR | 00918 | |
| 227760 | INSPECTORATE AMERICA CORP | FIRM DELIVERY | CARR 127 KM 19.1 | | | PENUELAS | PR | 00624 | |
| 2152320 | INSPECTORATE AMERICA CORPORATION | C/O RUDY GORDIAN, RESIDENT AGENT | CARR 127 KM 19.1 | | | TALLABOA, PENUELAS | PR | 00624 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2166618 | Inspectorate America Corporation | Cancio Covas & Santiago, LLP | Attn: Charles E. Vilaró Valderrábano | Ileana M. Oliver Falero | MCS Plaza, Suite A-267, 255 Ave. Ponce de León | San Juan | PR | 00917 | |
| 227761 | INSPEKA MANAGEMENT GROUP PSC | PO BOX 143785 | | | | ARECIBO | PR | 00614-3785 | |
| 1424832 | INSPIRA | ADDRESS ON FILE | | | | | | | |
| 227762 | INSPIRA BEHAVORIAL CARE CORP. | P.O. BOX 367221 | | | | SAN JUAN | PR | 00936-7221 | |
| 831409 | INSPIRA Mental Health Management | P O Box 367221 | | | | San Juan | PR | 00936 | |
| 839204 | INSPIRA MENTAL HEALTH MANAGEMENT | PO BOX 9809 | | | | CAGUAS | PR | 00726-9809 | |
| 227764 | INSPIRA MENTAL HEALTH MANAGEMENT INC | PO BOX 367221 | | | | SAN JUAN | PR | 00936 | |
| 227765 | INSPIRA MENTAL HEALTH MANAGEMENT INC | PO BOX 9809 | | | | CAGUAS | PR | 00726-9809 | |
| 669231 | INSPIRA PSYCHIATRIC SERVICES | P O BOX 367221 | | | | SAN JUAN | PR | 00936-7221 | |
| 227766 | INSPIRED SPORTS LLC | PO BOX 193555 | | | | SAN JUAN | PR | 00919-3555 | |
| 227767 | INSRIS-PR LLC | 419 SOUTH 2ND STREET | SUITE 206 NEW MARKET | | | PHILADELPHIA | PA | 19147 | |
| 669232 | INST ADIEST EMPLEO Y VIDA INDEPENDIENTE | VISTA BELLA | P47 CALLE RENO | | | BAYAMON | PR | 00956 | |
| 669233 | INST AGUADILLANO DE LAS ARTES Y CIENCIAS | BOX 871 | | | | AGUADILLA | PR | 00605 | |
| 227769 | INST CARDIOVASCULAR SAN FRANCISCO | PO BOX 70344 | | | | SAN JUAN | PR | 00936 | |
| 227770 | INST DE AUDICION Y BALANCE JEAMILETTE ONEILL | LORRAINE MEDICAL BUILDING | 1681 PASEO VILLA FLORES STE 206 | | | PONCE | PR | 00716 | |
| 227771 | INST DE CIENCIAS PARA LA CONSERVACION PR | BO CARRAIZO | 21 HACIENDA DEL LAGO | | | SAN JUAN | PR | 00926 | |
| 227772 | INST DE DISENO CARLOTA ALFARO | 1750 CALLE LOIZA | | | | SAN JUAN | PR | 00911 | |
| 227773 | INST DE DISENO Y MODA CARLOTA ALFARO | 1750 CALLE LOIZA | | | | SAN JUAN | PR | 00911 | |
| 669234 | INST DE ENVEJECIENTES JESUS DE NAZARET | PO BOX 502 | | | | COTTO LAUREL | PR | 00780 | |
| 669235 | INST DE ESTUDIOS HIST JUAN A ARIZMENDI | PO BOX 1968 | | | | BAYAMON | PR | 00960 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 669236 | INST DE METROLOGIA Y TRANSPLANTE C SP | P O BOX 362348 | | | SAN JUAN | PR | 00936-2348 | |
| 227774 | INST DE RADIOLOGIA DIAGNOSTICA INVASIVA | PO BOX 127 | | | BAYAMON | PR | 00959 | |
| 227775 | INST DE SERVICIOS EDUC Y PSICO DE PR INC | 3RA EXT COUNTRY CLUB | 958 CALLE EIDER URB COUNTRY CLUB | | SAN JUAN | PR | 00924 | |
| 227776 | INST DE SERVICIOS EDUC Y PSICO DE PR INC | AVE. SANCHEZ OSORIO 5 H 4/5 | VILLA FONTANA PARK | | CAROLINA | PR | 00983 | |
| 227777 | INST DE SERVICIOS EDUC Y PSICO DE PR INC | PO BOX 9719 | PLAZA CAROLINA STA | | CAROLINA | PR | 00988 | |
| 669239 | INST DEL HOGAR CELIA Y HARRIS BUNKER INC | P O BOX 2598 | | | GUAYNABO | PR | 00970 | |
| 669237 | INST DEL HOGAR CELIA Y HARRIS BUNKER INC | PO BOX 20155 | | | SAN JUAN | PR | 00928-0155 | |
| 669238 | INST DEL HOGAR CELIA Y HARRIS BUNKER INC | URB HYDE PARK | 154 CALLE LOS MIRTOS | | SAN JUAN | PR | 00927 | |
| 669240 | INST DERMOESTETICO CASMARA | 38 CALLE RODULFO GONZALEZ | | | ADJUNTAS | PR | 00601 | |
| 669241 | INST DERMOESTETICO CASMARA | PO BOX 1118 | | | ADJUNTAS | PR | 00601 | |
| 669242 | INST DESARROLLO HUMANO INC | 242 AVE FRANKLIN D ROOSEVELT | | | SAN JUAN | PR | 00919 | |
| 227778 | INST DIDACTICO DEL LENGUAJE INC | PO BOX 190813 | | | SAN JUAN | PR | 00919 | |
| 227779 | INST DON GERMAN CARABALLO MOJICA INC | HC 9 BOX 5948 | | | SABANA GRANDE | PR | 00637 | |
| 669243 | INST EDUC CONTINUADA COL TRAB SOCIAL PR | P O BOX 30382 | | | SAN JUAN | PR | 00929 0382 | |
| 844809 | INST EDUCACION CONTINUADA | PO BOX 30382 | | | SAN JUAN | PR | 00929-0382 | |
| 227780 | INST ESP DES INTEGRAL INDV FAM COM INC | COND MUNDO FELIZ | SUITE 1802 | ISLA VERDE | CAROLINA | PR | 00979 | |
| 669244 | INST ESP PARA EL DES INTEGRAL MARICAO | PO BOX 846 | | | MARICAO | PR | 00606 | |
| 669245 | INST ESP PARA EL DESARROLLO INTEGRAL | BO ESPERANZA | ESQ D CALLE 4 | | GUANICA | PR | 00653 | |
| 669246 | INST ESP PARA EL DESARROLLO INTEGRAL | DEL INDIVIDUO LA FAM Y LA COMUNIDAD | PO BOX 1370 | | GUANICA | PR | 00653 | |
| 669247 | INST ESP PARA EL DESARROYO INTEGRAL | P O BOX 1241 | | | YAUCO | PR | 00698-1241 | |
| 227781 | INST FISIATRIA Y MEDICINA DEPORTIVADEL ESTE INC | PO BOX 1933 | | | JUNCOS | PR | 00777 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 227782 | INST FISIATRICO DRA PALOU | 2 CALLE M GARCIA S | | | | LAS PIEDRAS | PR | 00771 | |
| 227783 | INST FLEBOLOGIA Y MED DE FAMILIA | THE UPS STORE | 200 AVE RAFAEL CORDERO STE 140 PMB 261 | | | CAGUAS | PR | 00725-4303 | |
| 227783 | INST FLEBOLOGIA Y MED DE FAMILIA | Urb Villa Blanca PMB 261, Ave Luis Munoz Marin #20 | | | | Caguas | PR | 07525 | |
| 227784 | INST FOR THE TECHNICAL & OCC C | PO BOX 8681 | | | | SAN JUAN | PR | 00910 | |
| 227785 | INST HOGAR DELIA MARIA INC | RR-11 BOX4101 | | | | BAYAMON | PR | 00956 | |
| 227786 | INST INGENERIA TECN VOCACIONAL P R | URB RAMEY | 163 CALLE C | | | AGUADILLA | PR | 00603-1108 | |
| 227787 | INST INTERDISCIPLINARIO EN AVANCE INC | P.O. BOX 1278 | | | | SAN LORENZO | PR | 00754 | |
| 227788 | INST INTERDISCIPLINARIO EN AVANCE INC | PO BOX 15 | | | | SAN LORENZO | PR | 00754 | |
| 227789 | INST INTERNACIONAL PARA LAS CIENCIAS | PO BOX 6 7500 | | | | ENSCHEDE | NE | 08071 | |
| 669248 | INST INVEST Y ESTUDIO DE SJ | PARKVILLE | N 7 CALLE WILSON | | | GUAYNABO | PR | 00969 | |
| 227790 | INST LABORAL TECNICO Y OCUPACIONAL PRINC | P O BOX 3652 | | | | CAROLINA | PR | 00984 | |
| 669249 | INST LATINOAMERICANO EDUC PARA DESARROLL | PO BOX 9020319 | | | | SAN JUAN | PR | 00902-0319 | |
| 227793 | INST MODELO DE ENSENANZA INDIVIDUALIZADA | 211 CALLE ARIZMENDI | | | | SAN JUAN | PR | 00925 | |
| 227794 | INST NAC COMPL EXCELENCIA EN LA DOCENCIA | 452 AVE. PONCE DE LEON | EDIF. AMPR SUITE #508 | | | SAN JUAN | PR | 00918 | |
| 227795 | INST NAC COMPL EXCELENCIA EN LA DOCENCIA | 6TO PISO EDIF ASOC DE MAESTROS | 452 AVE PONCE DE LEON OFIC 609 | | | SAN JUAN | PR | 00918-3490 | |
| 669250 | INST OF ELECTRIC & ELECTRONIC ENGINEERS | P O BOX 363443 | | | | SAN JUAN | PR | 00936-3443 | |
| 669251 | INST OF MASSAGE & THERAPEUTIC HEALING PR | PO BOX 1127 | | | | FAJARDO | PR | 00738 | |
| 227796 | INST PARA LA SOLUCION DE CONFLICTOS INC | 505 MUÐOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 227797 | INST PARA LA SOLUCION DE CONFLICTOS INC | P O BOX 70351 | | | | SAN JUAN | PR | 00936-8351 | |
| 227798 | INST PRE VOCACIONAL E INDUSTRIAL DE PR | P O BOX 7354 | | | | MAYAGUEZ | PR | 00680 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 227799 | INST PRE VOCACIONAL E INDUSTRIAL DE PR | PO BOX 1800 | | | | ARECIBO | PR | 00613 |
| 227800 | INST PRE VOCACIONAL E INDUSTRIAL DE PR | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 |
| 227801 | INST PSI COPEDAGOGICO DE | PO BOX 363744 | | | | SAN JUAN | PR | 00936 |
| 669252 | INST VOCACIONAL ACADEMIA DEL NORTE | B 4 URB CABRERA | | | | UTUADO | PR | 00641 |
| 669253 | INST. CARDIOVASCULAR NO-INVASIVO | P O BOX 364367 | | | | SAN JUAN | PR | 00936 |
| 669254 | INST. DE LEGISLACION LABORAL | PO BOX 366785 | | | | SAN JUAN | PR | 00936 |
| 227802 | INST. DE REHABILTA DE P.R. | CIUDAD CENTRO C/GUARIONEX 134 | | | | CAROLINA | PR | 00987 |
| 227803 | INST. DESARROLLO Y EXCELENCIA | AVE. PALMER 51 | ESQUINA BLANCO SOSA | | | CANOVANAS | PR | 00729 |
| 227804 | INST. EDUC. TECN. INC | ALT DE RIO GRANDE | N 678 CALLE MAIN | | | RIO GRANDE | PR | 00745 |
| 227805 | INST. EDUC. TECN. INC | Y BCO BILBAO VIZCA | 27 CALLE PIMENTEL | | | RIO GRANDE | PR | 00745 |
| 669255 | INST. FOR EFFECTIVE MANAGEMENT | 242 FRANKLIN ROOSEVELT | PENTHOUSE 4TO PISO | | | HATO REY | PR | 00919 |
| 227806 | INST. MODELO ENSENANZA INDIVIDUALIZADA | ARIZMENDI #211-213 | | | | SAN JUAN | PR | 00925 |
| 227807 | INST. MODELO ENSENANZA INDIVIDUALIZADA | PO BOX 21307 | | | | SAN JUAN | PR | 00928-1307 |
| 227808 | INST. MULTIDISCIPLINARIO DE SALUD MENTAL | 9238 COM. SERRANO | | | | JUANA DIAZ | PR | 00795 |
| 227809 | INST. MULTIDISCIPLINARIO DE SALUD METAL | 9238 COM SERRANO | | | | JUANA DIAZ | PR | 00795 |
| 844810 | INST. OF INTERNAL AUDITORS | 1650 BLUEGRASS LAKES PARKWAY | | | | ALPHARETTA | GA | 30004 |
| 844811 | INST. PSICOTERAPEUTICO PR | PO BOX 367221 | | | | SAN JUAN | PR | 00936-7221 |
| 227810 | INST. PSICOTERAPEUTICODE P.R. | P.O. BOX 367221 | | | | SAN JUAN | PR | 00936-7221 |
| 669256 | INST. RADIOLOGICO PLAZA LAS AMERICAS | TORRE PLAZA LAS AMERICAS | SUITE 403 | | | SAN JUAN | PR | 00918 |
| 669257 | INST.EVALUACION Y DESARROLLO | PO BOX 120 | | | | CAYEY | PR | 00737 |
| 227811 | INSTALACION DE PUERTAS Y VENTANAS INC | PO BOX 966 | | | | NAGUABO | PR | 00718 |
| 669258 | INSTALACION EN GENERAL DE INTERIORES | LOMAS VERDES | 2K 38 GIRASOL | | | BAYAMON | PR | 00956 |
| 227812 | INSTALACIONES FULYES INC | JARD DE CAROLINA | B15 CALLE C | | | CAROLINA | PR | 00987-7106 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 227813 | INSTANT PRINT | 276 JESUS T. PINEIRO | | | | SAN JUAN | PR | 00919-0540 | |
| 227814 | INSTANT PRINT CORP | AREA DE TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 |
| 227815 | INSTANT PRINT CORP | AVE. PINERO 276 | | | | HATO REY | PR | 00918 |
| 227817 | INSTANT PRINT CORP | HYDE PARK | 276 AVE JESUS T PINERO | | | SAN JUAN | PR | 00919 |
| 227816 | INSTANT PRINT CORP | HYDE PARK | 276 AVE JESUS T PIĐERO | | | SAN JUAN | PR | 00919-0000 |
| 831410 | Instant Print Corp. | PO Box 190540 | | | | San Juan | PR | 00919 |
| 227819 | INSTANT SUPPLIES DISTRIBUTORS INC | 69 CALLE FLOR DE LLUVIA | | | | CANOVANAS | PR | 00729 |
| 669259 | INSTANTEL | 309 LEGGET DR | KANATA ONTARIO | | | CANADA | CA | K24343 | Canada |
| 669260 | INSTANTEL INC | 309 LEGGET DRIVE | | | | OTTAWA | ON | K2K 3A3 | Canada |
| 669261 | INSTHMOS INC | 353 FERNANDO CALDER | ESQ AVE FD ROOSEVELT | | | SAN JUAN | PR | 00918-2329 |
| 669262 | INSTI-CALL CELULAR PHONES | PO BOX 363147 | | | | SAN JUAN | PR | 00936 |
| 227820 | INSTITUCION AMOR REAL | P.O. BOX 10730 | | | | PONCE | PR | 00732 |
| 669263 | INSTITUCION BERIATRICA VIDA Y ESPERANZA | BO CERRO GORDO SECT LOS GOBEOS | CARR 830 KM 2.9 | | | BAYAMON | PR | 00956 |
| 227821 | INSTITUCION CASA DEL REY | PO BOX 209 | | | | COROZAL | PR | 00783 |
| 227822 | INSTITUCION CASA DORADA, INC. | P.O BOX 721 | | | | LAS PIEDRAS | PR | 00771 |
| 227823 | INSTITUCION CUIDADO DE AMOR | #16 C JOSE RAMON LAS GRANJAS BO.PUGNADO | | | | VEGA BAJA | PR | 00693 |
| 227824 | INSTITUCION DE JESUS MELENDEZ | URB.COSTA DEL SOL C/MARTES #50 | | | | RIO GRANDE | PR | 00745 |
| 227825 | INSTITUCION DON GERMAN CARABALLO | H-C 09 BOX 5948 | | | | SABANA GRANDE | PR | 00637 |
| 227826 | INSTITUCION DON GERMAN CARABALLO I | HC-09 BOX 5948 | | | | SABANA GRANDE | PR | 00637 |
| 227827 | INSTITUCION DON GERMAN CARABALLO MOJICA | HC 09 BOX 5948 | | | | SABANA GRANDE | PR | 00637 |
| 669265 | INSTITUCION DON GERMAN CARABALLO MOJICA | HC09 BOX 5848 | | | | SABANA GRANDE | PR | 00637 |
| 669264 | INSTITUCION DON GERMAN CARABALLO MOJICA | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 |
| 227828 | INSTITUCION DON GERMAN CARABLLO | HC-9 BOX 5948 | | | | SABANA GRANDE | PR | 00637 |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2168398 | INSTITUCION EDUCATIVA NETS INC | 84-11 70 STREET | SIERRA BAYAMON | | BAYAMON | PR | 00961 | |
| 2168399 | INSTITUCION EDUCATIVA NETS INC | P.O. BOX 1499 | | | BAYAMON | PR | 00960 | |
| 2150399 | INSTITUCION EDUCATIVA NETS, LLC | ATTN: EMILIO MORALES | 14312 401 STREET | CAROLINA VILLA | CAROLINA | PR | 00985 | |
| 830449 | Institucion Educativa NETS, LLC | Attn: Nydia T. Rodriguez Lopez | 84-11 70 Street | Sierra Bayamon | Bayamon | PR | 00961 | |
| 2150398 | INSTITUCION EDUCATIVA NETS, LLC | P.O. BOX 1499 | | | BAYAMON | PR | 00960 | |
| 2150400 | INSTITUCION EDUCATIVA NETS, LLC | SERGIO CRIADO | CORREA ACEVEDO & ABESADA LAW OFFICES, P.S.C. | 90 CARRETERA 165, SUITE 407 | GUAYNABO | PR | 00968-8064 | |
| 227831 | INSTITUCION EDUCATIVA NETS, LLC | Y BANCO POPULAR DE PUERTO RICO | BANCA CORPORATIVA | PO BOX 362708 | SAN JUAN | PR | 00936-2708 | |
| 227832 | INSTITUCION EDUCATIVA NETS, LLC | Y BCO POPULAR DE PUERTO RICO | PO BOX 362708 | UNIDAD CBC NORTE (209) | SAN JUAN | PR | 00936-2708 | |
| 771090 | INSTITUCION EDUCATIVA NETS, LLC | Y BCO POPULAR DE PUERTO RICO | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| 669266 | INSTITUCION GENATRICA VIDA Y ESPERANZA | BO CERRO GORDO | SECTOR LOS GOVEO CARR 830 KM 2 9 | | BAYAMON | PR | 00956 | |
| 227833 | INSTITUCION HEAVEN VIEW INC | RR 3 BOX 9692 | | | TOA ALTA | PR | 00953-6333 | |
| 227834 | INSTITUCION HOGAR YIREL BETANCOURT INC. | CALLE A OESTE F 23 CIUDAD UNIVERSITARIA | | | TRUJILLO ALTO | PR | 00976-0000 | |
| 227835 | INSTITUCION JOVENES DEL PASADO INC | CALLE 25 3C-14 LA PROVIDENCIA | | | TOA ALTA | PR | 00953 | |
| 669267 | INSTITUCION LA CARIDAD | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 669268 | INSTITUCION LA CASA DEL ABUELO | P O BOX 1094 | | | LAS PIEDRAS | PR | 00771 | |
| 227836 | INSTITUCION LA FUENTE DE SILOE | SUITE 343 P O BOX 4952 | | | CAGUAS | PR | 00726 | |
| 227837 | INSTITUCION LORENZANO | APARTADO 1903 | | | RIO GRANDE | PR | 00745-0000 | |
| 227838 | INSTITUCION LOS REYES INC. A | P. O. BOX 800091 | | | COTO LAUREL | PR | 00780 | |
| 669269 | INSTITUCION NINOS ANDRES INC | PO BOX 6467 | | | BAYAMON | PR | 00960 | |
| 227839 | INSTITUCION ORTIZ MEDICAL INC. | P. O. BOX 209 | | | COROZAL | PR | 00783 | |
| 227840 | INSTITUCION REGIONAL HOME CARE | HC 67 BOX 13004 | | | BAYAMON | PR | 00956 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 227841 | INSTITUCION ROSALES DEL CARMEN INC. | HC 08 BOX 65137 | | | | ARECIBO | PR | 00612 |
| 669270 | INSTITUCION SAMPAYO INC | ALTURAS DE RIO GRANDE | M 596 CALEL 10 B | | | RIO GRANDE | PR | 00745 |
| 669271 | INSTITUCION VALLE DORADO | BO HIJUILLAR | CARR 693 KM 1 | | | DORADO | PR | 00646 |
| 227842 | INSTITUCIONES CASA DEL REY INC | PO BOX 209 | | | | COROZAL | PR | 00783 |
| 227843 | INSTITUO DE UROLOGIA AVANZADA CSP | PO BOX 1847 | | | | BAYAMON | PR | 00960 |
| 227844 | INSTITUTE ADVANCED TECHNOLOGY | PO BOX 193316 | | | | SAN JUAN | PR | 00919 |
| 227847 | INSTITUTE FOR IND GROUP | ORGANIZATIONAL DEVELOPMENT INC | PO BOX 1348 | | | GURABO | PR | 00778-1348 |
| 227846 | INSTITUTE FOR IND GROUP | ORGANIZATIONAL DEVELOPMENT INC | BOX 655 | | | SAINT JUST | PR | 00978 |
| 227850 | INSTITUTE FOR INDIVIDUAL GROUP AND | ORGANIZATIONAL DEVELOPMENT INC | PO BOX 1348 | | | GURABO | PR | 00778-1348 |
| 227849 | INSTITUTE FOR INDIVIDUAL GROUP AND | ORGANIZATIONAL DEVELOPMENT INC | BOX 655 | | | SAINT JUST | PR | 00978 |
| 669272 | INSTITUTE FOR INTERGOVERMENTAL RESEARCH | POST OFFICE BOX 12729 | | | | TALLAHASSEE | FL | 32317 |
| 227851 | INSTITUTE FOR LOCAL SELF RELIANCE | 927 15 TH ST. NW 4 TH FLOOR | | | | WASHINGTON | WA | 20005 |
| 227852 | INSTITUTE INTERNAL AUDITORS | 1650 BLUEGRASS LAKES PKWY | | | | ALPHARETTA | GA | 30004-7714 |
| 227853 | INSTITUTE INTERNAL AUDITORS | PO BOX 31280 | | | | TAMPA | FL | 33631-3280 |
| 669273 | INSTITUTE OF BEAUTY CAREERS | P O BOX 809 | | | | ARECIBO | PR | 00613 |
| 227854 | INSTITUTE OF BEAUTY OCCUPATION AND TECH | 500 CALLE CONCEPCION VERA | | | | MOCA | PR | 00676 |
| 844812 | INSTITUTE OF CONTINUING LEGAL EDUCATION | 1020 Greene Street | | | | Ann Arbor | MI | 48109 |
| 669274 | INSTITUTE OF INTERNAL AUDITORS | 1650 BLUEGRASS LAKE PKWY | | | | ALPHARETTA | GA | 30004-7714 |
| 844813 | INSTITUTE OF INTERNAL AUDITORS, INC. | P.O. BOX 140099 | | | | ORLANDO | FL | 32889-0003 |
| 669276 | INSTITUTE OF INTERNATIONAL RESEARCH | PO BOX 102914 | | | | ATLANTA | GA | 30368-2914 |
| 669275 | INSTITUTE OF INTERNATIONAL RESEARCH | PO BOX 3685 | | | | BOSTON | MA | 02241-3685 |
| 844814 | INSTITUTE OF JUDICIAL ADMINISTRATION | New York University School of Law | 40 Washington Square South | | | New York | NY | 10012 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 669277 | INSTITUTE OF MANAGEMENT ACCOUNTS INC | PO BOX 16808 | | | | NEWARK | NJ | 07106808 | |
| 1552595 | Institute of Puerto Rican Culture | Instituto de Cultura Puertorriqueña | P.O. Box 9024184 | | | San Juan | PR | 00902-4184 | |
| 227855 | INSTITUTE OF PULMONARY DISEASES | PO BOX 518 | | | | MERCEDITA | PR | 00715-0518 | |
| 227856 | INSTITUTE OF PULMONARY DISEASES CSP | PO BOX 518 | | | | MERCEDITA | PR | 00715 | |
| 227857 | INSTITUTE PERSONALITY ABILITYTESTING INC | 1220 N HOYNE AVENUE | | | | CHICAGO | IL | 60622 | |
| 227858 | INSTITUTE PERSONALITY ABILITYTESTING INC | 1801 WOODFIELD DRIVE | | | | SAVOY | IL | 61874-9505 | |
| 669278 | INSTITUTIONAL BUILDERS S E | PO BOX 367249 | | | | SANTURCE | PR | 00908 | |
| 669279 | INSTITUTIONAL INVESTOR | BOX 5722 GPD | | | | NEW YORK | NY | 10087-5722 | |
| 227860 | Institutional Life Services, LLC | 443 Park Avenue South | 9th Floor | | | New York | NY | 10016 | |
| 227861 | Institutional Life Services, LLC | Attn: M. Prather, Vice President | 443 Park Avenue South | 9th Fl | | New York | NY | 10016 | |
| 2156595 | INSTITUTIONAL TRUST OF PUERTO RICO NATIONAL GUARD UAD 07/23/91 | ADDRESS ON FILE | | | | | | | |
| 227862 | INSTITUTO APRENDIZAJE INVE JUR | URB DELGADO O-13 | | | | CAGUAS | PR | 00625 | |
| 227863 | INSTITUTO ARCO IRIS/ LUCY M. CALEN ROJAS | BOX 707 | | | | COROZAL | PR | 00783-0000 | |
| 227864 | INSTITUTO ARTE ESCENICO INC | URB MONTECASINO HTS | 107 CALLE RIO JAJOME | | | TOA ALTA | PR | 00953-3748 | |
| 227865 | INSTITUTO AUDIOLOGIA DOCTORAL | HC BOX 5214 | | | | CANOVANAS | PR | 00729 | |
| 669280 | INSTITUTO AUDIOLOGICO PEDIATRICO | P O BOX 362707 | | | | SAN JUAN | PR | 00936 2707 | |
| 227866 | INSTITUTO AUDITORES INTERNOS | PO BOX 195008 | | | | SAN JUAN | PR | 00919-5008 | |
| 227867 | INSTITUTO AUDITORES INTERNOS CAPITULO PR | P.O. BOX 195008 | | | | SAN JUAN | PR | 00919-5008 | |
| 227868 | INSTITUTO AUDITORES INTERNOS REPUBLICA DOMINICANA | CONDOMINIO PLAZA NACO | LOCAL 14, AV TIRADENTES | E | | SANTO DOMINGO | | | DOMINICAN REPUBLIC |
| 227869 | INSTITUTO BIBLICO SHEMA ISRAEL DE PR. | P.O.BOX 6145 | | | | SAN JUAN | PR | 00914-0000 | |
| 227870 | INSTITUTO CANI | 133 CALLE DR GONZALEZ | | | | ISABELA | PR | 00662 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 227871 | INSTITUTO CARDIOPULMONAR SAN PABLO | TORRE SAN PABLO STE 601 | | | | BAYAMON | PR | 00961 | |
| 227872 | INSTITUTO CARDIOVASCULAR | PO BOX 20052 | | | | SAN JUAN | PR | 00928 | |
| 227873 | INSTITUTO CARDIOVASCULAR CAROLINA | VILLA FONTANA | 4 AS 1 VIA LETICIA AVE FRAGOSO | | | CAROLINA | PR | 00987 | |
| 227874 | INSTITUTO CARDIOVASCULAR R P | PO BOX 21362 | | | | SAN JUAN | PR | 00928-1362 | |
| 227875 | INSTITUTO CARDIOVASCULAR SAN FRANCISCO | PMB 444 | PO BOX 70344 | | | SAN JUAN | PR | 00936 | |
| 227876 | INSTITUTO CARDIOVASCULAR SAN PABLO | SANTA ROSA UNIT | PO BOX 6480 | | | BAYAMON | PR | 00960 | |
| 669281 | INSTITUTO CENTRAL DE DIAGNOSTICO INC. | PO BOX 364443 | | | | SAN JUAN | PR | 00936 | |
| 669282 | INSTITUTO CHAVIANO DE MAYAGUEZ | CALLE RAMOS ANTONINI | 116 ESTE | | | MAYAGUEZ | PR | 00680 | |
| 227877 | INSTITUTO CLINICO OPTOMETRICO DE PR | RES BAIROA | AB9 CALLE REINA ISABEL | | | CAGUAS | PR | 00725 | |
| 227878 | Instituto Comercial de Puerto Rico ICPR | PO Box 190304 San Juan | | | | San Juan | PR | 00919-0304 | |
| 669283 | INSTITUTO CONTRIBUCIONES DE PR | PO BOX 364343 | | | | SAN JUAN | PR | 00936 | |
| 669284 | INSTITUTO COSTARRICENSE DE ELECTRICIDAD | APARTADO POSTAL | 100 32 1000 | | | SAN JOSE | | | |
| 669285 | INSTITUTO DE ARBITROS | FERNANDEZ JUNCOS STA | P O BOX 8476 | | | SAN JUAN | PR | 00910 | |
| 669286 | INSTITUTO DE ARBITROS | URB BELLA VISTA GARDENS | D 20 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 227879 | INSTITUTO DE ARTES MARINAS INC | PMB 2135 | PO BOX 4956 | | | CAGUAS | PR | 00726-4956 | |
| 669288 | INSTITUTO DE AUDIOLOGIA AVANZADA | PO BOX 370624 | | | | CAYEY | PR | 00737 | |
| 669287 | INSTITUTO DE AUDIOLOGIA AVANZADA | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 227880 | INSTITUTO DE AUDIOLOGIA DE GUAYAMA | PO BOX 817 | | | | ARROYO | PR | 00714 | |
| 227881 | INSTITUTO DE AUDITORES INTERNO | PO BOX 195008 | | | | SAN JUAN | PR | 00919-5008 | |
| 227882 | INSTITUTO DE AUDITORES INTERNO CAP DE PR | PO BOX 1166 | | | | SAN JUAN | PR | 00919-5008 | |
| 227883 | INSTITUTO DE AUDITORES INTERNO CAP DE PR | PO BOX 195008 | | | | SAN JUAN | PR | 00919-5008 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 844815 | INSTITUTO DE AUDITORES INTERNOS | PO BOX 195008 | | | | SAN JUAN | PR | 00919-5008 | |
| 227884 | INSTITUTO DE AUDITORES INTERNOS CAP PR | PO BOX 195008 | | | | SAN JUAN | PR | 00919-5008 | |
| 227886 | INSTITUTO DE AUDITORES INTERNOS CAPITULO | DE PUERTO RICO | P O BOX 195008 | | | SAN JUAN | PR | 00919-5008 | |
| 227887 | INSTITUTO DE AUDITORES INTERNOS CAPITULO | P O BOX 281196 | | | | ATLANTA | GA | 30384-1196 | |
| 227889 | Instituto de Banca y Comercio | #56 Road 20 Guaynabo | | | | Guaynabo | PR | 00966 | |
| 227890 | INSTITUTO DE BANCA Y COMERCIO | 154 NORTE | CALLE POST | | | MAYAGUEZ | PR | 00680 | |
| 227891 | INSTITUTO DE BANCA Y COMERCIO | 1660 CALLE SANTA ANA | | | | SAN JUAN | PR | 00909 | |
| 227892 | INSTITUTO DE BANCA Y COMERCIO | 256 CALLE JOSE DE DIEGO | | | | CAYEY | PR | 00736 | |
| 227893 | INSTITUTO DE BANCA Y COMERCIO | 56 CARR 2 | | | | MANATI | PR | 00674 | |
| 771091 | INSTITUTO DE BANCA Y COMERCIO | 56 ROAD 20 | | | | GUAYNABO | PR | 00966 | |
| 227894 | Instituto de Banca y Comercio | 61 Ponce de Leon | | | | San Juan | PR | 00917 | |
| 227895 | INSTITUTO DE BANCA Y COMERCIO | 996 AVE LUIS MUNOZ RIVERA | | | | RIO PIEDRAS | PR | 00927 | |
| 227896 | INSTITUTO DE BANCA Y COMERCIO | APARTADO 372710 | | | | CAYEY | PR | 00737 | |
| 227897 | INSTITUTO DE BANCA Y COMERCIO | CARR. # 2 BARRIO CAIMITAL ALTO | | | | AGUADILLA | PR | 00605 | |
| 227898 | INSTITUTO DE BANCA Y COMERCIO | CARR. NUM. 2 | | | | MANATY | PR | 00674 | |
| 227899 | Instituto De Banca Y Comercio | HC-11 Box 129137 | | | | Humacao | PR | 00791 | |
| 227900 | Instituto De Banca Y Comercio | PO BOX 1463 | | | | Juncos | PR | 00777 | |
| 227901 | INSTITUTO DE BANCA Y COMERCIO | PO BOX 7623 | | | | PONCE | PR | 00732 | |
| 227902 | INSTITUTO DE BANCA Y COMERCIO DE PR | 154 NORTE | CALLE POST | | | MAYAGUEZ | PR | 00680 | |
| 227903 | INSTITUTO DE BANCA Y COMERCIO DE PR | 1660 CALLE SANTA ANA | | | | SAN JUAN | PR | 00909 | |
| 227904 | INSTITUTO DE BANCA Y COMERCIO DE PR | 56 CARR 2 | | | | MANATI | PR | 00674 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 227905 | INSTITUTO DE BANCA Y COMERCIO DE PR | 56 CARR 20 | | | | GUAYNABO | PR | 00966 |
| 227906 | INSTITUTO DE BANCA Y COMERCIO DE PR | 56 ROAD 20 | | | | GUAYNABO | PR | 00966 |
| 227907 | INSTITUTO DE BANCA Y COMERCIO DE PR | 65 INF KM 5 4 | | | | CAROLINA | PR | 00983 |
| 227908 | INSTITUTO DE BANCA Y COMERCIO DE PR | PO BOX 372710 | | | | CAYEY | PR | 00737 |
| 227909 | INSTITUTO DE BANCA Y COMERCIO DE PR | PO BOX 7623 | | | | PONCE | PR | 00732 |
| 227910 | INSTITUTO DE CIENCIAS FORENCES DE P.R. | 11878 CAPARRA HIGH STATION | | | | SAN JUAN | PR | 00922 |
| 227911 | INSTITUTO DE CIENCIAS FORENSE | P.O. BOX 11878 | | | | SAN JUAN | PR | 00922-1878 |
| 844816 | INSTITUTO DE CIENCIAS FORENSES | CAPARRA HEIGHTS STATION | PO BOX 11878 | | | SAN JUAN | PR | 00922 |
| 227913 | INSTITUTO DE CIENCIAS FORENSES | PO BOX 11878 | CAPARRAHEIGHTS STATION | | | SAN JUAN | PR | 00922 |
| 227912 | INSTITUTO DE CIENCIAS FORENSES | PO BOX 11878 | | | | SAN JUAN | PR | 00922-1878 |
| 227914 | INSTITUTO DE CIENCIAS FORENSES | PO BOX 11878 CAPARRA HGTS STA | | | | SAN JUAN | PR | 00922 |
| 1420065 | INSTITUTO DE CIENCIAS FORENSES | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | | GUAYNABO | PR | 00966-2700 |
| 227916 | INSTITUTO DE CONSULTA Y ADIESTRAMIENTO | PO BOX 9009 | | | | PONCE | PR | 00732-9009 |
| 227918 | INSTITUTO DE CULTURA PUERTORRIQUENA | BOX 718 | | | | VEGA BAJA | PR | 00693 |
| 227919 | INSTITUTO DE CULTURA PUERTORRIQUENA | OFICINA VENTAS Y MERCADEO | PO BOX 9024184 | | | SAN JUAN | PR | 00902-4184 |
| 227921 | INSTITUTO DE CULTURA PUERTORRIQUENA | PO BOX 4184 | | | | SAN JUAN | PR | 00905 |
| 771095 | INSTITUTO DE CULTURA PUERTORRIQUENA | PO BOX 9024184 | | | | SAN JUAN | PR | 00902-4184 |
| 844817 | INSTITUTO DE CULTURA PUERTORRIQUEÑA | P O BOX 9024184 | | | | SAN JUAN | PR | 00902-4184 |
| 227922 | INSTITUTO DE DESARROLLO PROFESIONAL | 757 CALLE BOLIVAR | | | | SAN JUAN | PR | 00909 |
| 669289 | INSTITUTO DE DIAGNOSTICO VASCULAR INC | P O BOX 3483 MARINA STATION | | | | MAYAGUEZ | PR | 00681 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 844818 | INSTITUTO DE EDUCACION CONTINUA DEL COLEGIO DE TRABAJADORS SOCIALES DE PR | PO BOX 30382 | | | | SAN JUAN | PR | 00929-1382 |
| 669290 | INSTITUTO DE EDUCACION EMPRESARIAL | PO BOX 364025 | | | | SAN JUAN | PR | 00936-4025 |
| 839205 | INSTITUTO DE EDUCACION PRACTICA | PO BOX 9021900 | | | | SAN JUAN | PR | 00902-1900 |
| 227923 | INSTITUTO DE EDUCACION PROFESIONAL | VILLA NEVARES 326 CALLE 32 | | | | SAN JUAN | PR | 00927 |
| 844819 | INSTITUTO DE EDUCACION SUPERIOR | ADM REC HUMANOS REL LABORALES | PO BOX 195558 | | | SAN JUAN | PR | 00919-5558 |
| 227925 | INSTITUTO DE EDUCACION SUPERIOR | PO BOX 195558 | | | | SAN JUAN | PR | 00919-5558 |
| 227926 | INSTITUTO DE EDUCACION TECNOLOGICA INC | ALT DE RIO GRANDE | N 678 CALLE MAIN | | | RIO GRANDE | PR | 00745 |
| 227927 | INSTITUTO DE EDUCACION TECNOLOGICA INC. | 27 CALLE PIMENTEL | | | | RIO GRANDE | PR | 00745 |
| 669291 | INSTITUTO DE EDUCACION VOCACIONAL | 10 CALLE COMERCIO | ESQUINA BETANCES | | | MOROVIS | PR | 00687 |
| 669292 | INSTITUTO DE EDUCACION VOCACIONAL | HC 3 BOX 17272 | | | | COROZAL | PR | 00783 |
| 227928 | INSTITUTO DE EDUCACION Y ADIESTRAMIENTO | PO BOX 13033 | | | | SAN JUAN | PR | 00908 |
| 227929 | INSTITUTO DE EDUCACION Y TECNOLOGIA, INC | ARZUAGA 112 MEDINA CENTER | SUITE 1104 | | | SAN JUAN | PR | 00925 |
| 227930 | INSTITUTO DE EDUCACION Y TECNOLOGIA, INC | PO BOX 21024 | | | | SAN JUAN | PR | 00928 |
| 669293 | INSTITUTO DE EMERGENCIAS MEDICAS | URB LA CUMBRE | 505 CALLE ROOSEVET | | | SAN JUAN | PR | 00926 |
| 227931 | INSTITUTO DE ENDOSCOPIA DIGESTIVA | PO BOX 8938 | | | | CAGUAS | PR | 00726 |
| 669294 | INSTITUTO DE ENDOSCOPIA DIGESTIVA | PO BOX 8938 | | | | CAGUAS | PR | 00739 |
| 669295 | INSTITUTO DE ENDOSCOPIA DIGESTIVA DEL SU | STA MARIA MEDICAL BLDG | 450 FERROCARRIL SUITE 216 | | | PONCE | PR | 00717-1105 |
| 227932 | INSTITUTO DE ENDOSCOPIA DIGESTIVA DEL SUR | SANTA MARIA MEDICAL BUILDING | 450 CALLE FERROCARRIL STE 216 | | | PONCE | PR | 00717-1105 |
| 227933 | INSTITUTO DE ESTADISTICAS DE PR | PO BOX 195484 | | | | SAN JUAN | PR | 00919-5484 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 227934 | INSTITUTO DE ESTADISTICAS DE PUERTO RICO | CALLE QUISQUEYA #57 | 2DO PISO | | | SAN JUAN | PR | 00917 | |
| 669296 | INSTITUTO DE ESTETICA Y BELLEZA MARUGIE | 183 CALLE DR VEVE | | | | BAYAMON | PR | 00956 | |
| 669297 | INSTITUTO DE ESTUDIOS FISCALES | EDIFICIO B 378 28035 | AVE CARDENAL HERRERA ORIA | | | MADRID | | | Spain |
| 1256569 | INSTITUTO DE ESTUDIOS LABORALES | ADDRESS ON FILE | | | | | | | |
| 227935 | INSTITUTO DE EVALUADORES DE P R | PO BOX 13426 | | | | SAN JUAN | PR | 00908-3426 | |
| 227936 | INSTITUTO DE FISIATRIA Y MEDICINA DEPORTIVA | PO BOX 1933 | | | | JUNCOS | PR | 00777-1933 | |
| 227937 | INSTITUTO DE FORMACION LITERARIA | EXTENSION VILLA RICA | CALLE 5 AK-1 | | | BAYAMON | PR | 00959 | |
| 227938 | INSTITUTO DE FORMACION LITERARIA | PO BOX 193195 | | | | SAN JUAN | PR | 00919 | |
| 669298 | INSTITUTO DE GASTROENTEROLOGIA DE P R | 206 CLINICA LAS AMERICAS | 400 AVE FD ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 227939 | INSTITUTO DE GASTROENTEROLOGIA DEL SUR | SANTA MARIA MEDICAL BUILDING | 450 CALLE FERROCARRIL STE 210 | | | PONCE | PR | 00717-1105 | |
| 227940 | INSTITUTO DE INGENIEROS ELECTRICISTAS | PO BOX 363845 | | | | SAN JUAN | PR | 00936-3845 | |
| 227941 | INSTITUTO DE INVESTIGACION CIVIL | CALLE TRINIDAD PISO 3 3413 | | | | HATO REY | PR | 00917 | |
| 227942 | INSTITUTO DE INVESTIGACION CIVIL & CRIMI | CALLE TRINIDAD PISO 3 #3413 | | | | HATO REY | PR | 00917 | |
| 227943 | INSTITUTO DE INVESTIGACION DE CALIDAD | Y SATISFACCION DE PUERTO RICO | P O BOX BOX 29607 | | | SAN JUAN | PR | 00929-0607 | |
| 227944 | INSTITUTO DE INVESTIGACION DE CALIDAD Y SATISFACCI | PO BOX 29607 | | | | SAN JUAN | PR | 00929-0607 | |
| 227945 | INSTITUTO DE INVESTIGACION Y DESARROLLO | P O BOX 361094 | | | | SAN JUAN | PR | 00936-1094 | |
| 227946 | INSTITUTO DE INVESTIGACION Y DESARROLLO | PARA ESTUDIANTES DOTADOS | PO BOX 361094 | | | SAN JUAN | PR | 00936-1094 | |
| 227947 | INSTITUTO DE LA PRODUCTIVIDAD | BORINQUEN GARDENS AZALEA BB-8 | | | | SAN JUAN | PR | 00926 | |
| 669299 | INSTITUTO DE MEDICINA DE FAMILIA | 29 CALLE TOMAS CARRION MADURO | | | | JUANA DIAZ | PR | 00795 | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 227948 | INSTITUTO DE MEDICINA DE FAMILIA DE MANATI DE MANATI CSP | E24 HERNANDEZ CARRION | URB ATENAS | | MANATI | PR | 00674 | |
| 227949 | INSTITUTO DE MEDICINA FAMILIAR | 1484 PASEO FAGOT | | | PONCE | PR | 00716 | |
| 669300 | INSTITUTO DE MEDICINA NUCLEAR | P O BOX 364367 | | | SAN JUAN | PR | 00936-4367 | |
| 227950 | INSTITUTO DE MEDICINA PREVENTIVA | 35 CALLE ANGEL G MARTINEZ | | | SABANA GRANDE | PR | 00637 | |
| 669301 | INSTITUTO DE NUEVOS NEGOCIOS | PO BOX 70130 | | | SAN JUAN | PR | 00936-8130 | |
| 1504875 | Instituto de Ojos & Cirugia Plastica CSP | PO Box 3241 | | | Mayaguez | PR | 00682 | |
| 227951 | INSTITUTO DE OJOS Y CIRUGIA PLASTICA LLP | LUIS A RIVERA RODRIGUEZ | PO BOX 3241 | | MAYAGUEZ | PR | 00681-3241 | |
| 669302 | INSTITUTO DE OJOS Y PIEL INC | PO BOX 190990 | | | SAN JUAN | PR | 00919-0990 | |
| 227952 | INSTITUTO DE ORIENTACION Y ACCESO LEGAL | PO BOX 367386 | | | SAN JUAN | PR | 00936-7386 | |
| 227953 | INSTITUTO DE ORIENTACION Y TERAPIA FAM | PO BOX 861 | | | CAGUAS | PR | 00726 | |
| 1256570 | INSTITUTO DE ORIENTACION Y TERAPIA FAMILIAR, INC. | ADDRESS ON FILE | | | | | | |
| 669303 | INSTITUTO DE PATOLOGIA DEL SUR | P O BOX 10729 | | | PONCE | PR | 00732 | |
| 227954 | INSTITUTO DE PSICOLOGIA Y SERVICIOS INTEGRALES | HC 74 BOX 6700 | | | CAYEY | PR | 00736-9533 | |
| 669304 | INSTITUTO DE PSIQUIATRIA DE PR | PO BOX 363741 | | | SAN JUAN | PR | 00936 | |
| 227955 | INSTITUTO DE REHABILITACION DEL CARIBE | PO BOX 363792 | | | SAN JUAN | PR | 00936 | |
| 227956 | INSTITUTO DE SALUD INTEGRAL | 2604 BULEVAR LUIS A FERRER | | | PONCE | PR | 00717-2107 | |
| 227957 | INSTITUTO DE SERVICIOS ISPO | PMB 1179 P O BOX 4956 | | | CAGUAS | PR | 00726 | |
| 227958 | INSTITUTO DE TERAPIA FISICA | COND EL CENTRO II STE 33C | 500 AVE MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 227959 | INSTITUTO DE TERAPIA FISICA VEGA ALTA | PO BOX 4375 | | | VEGA BAJA | PR | 00694 | |
| 227960 | INSTITUTO DE TERAPIA LENGUAJE | INC. BO. LOMAS VALLESCARR.164 | KM.11.0HC 71 BOX 2829 | | NARANJITO | PR | 00719 | |
| 227961 | INSTITUTO DEL HOGAR | PO BOX 20155 | | | SAN JUAN | PR | 00928-0155 | |

Exhibit F

Master Mailing List 2

Served via first class mail

| 669305 | INSTITUTO DEL PACIFICO | PO BOX 84208 | | | SEATTLE | WA | 98124 | |
|--------|------------------------|--------------|---|---|---------|-----|-------|---|
| 227962 | INSTITUTO DESARROLLO DEL NINO | CALLE CARMEN HDZ 941 EL COMANDANTE | | | SAN JUAN | PR | 00924 | |
| 227963 | INSTITUTO DESARROLLO DEL NINO | URB EL COMANDANTE | CALLE CARMEN HERNANDEZ 941 | | SAN JUAN | PR | 00924 | |
| 227964 | INSTITUTO DESARROLLO DEL NINO | URB. EL COMANDANTE #941 CALLE CARMEN HERNANDEZ | | | SAN JUAN | PR | 00924 | |
| 227965 | INSTITUTO DIDACTICO DEL LENGUAJE INC | P O BOX 190813 | | | SAN JUAN | PR | 00919-0813 | |
| 227966 | INSTITUTO EDUC TEN OCUPACIONAL LA REINE | P O BOX 988 | | | MANATI | PR | 00674 | |
| 227967 | INSTITUTO EDUCACION CONTINUA | PO BOX 9021900 | | | SAN JUAN | PR | 00902 | |
| 227968 | INSTITUTO EDUCACION PRACTICA | COLEGIO DE ABOGADOS DE P.R. | P O BOX 9021900 | | SAN JUAN | PR | 00902-1900 | |
| 669306 | INSTITUTO EDUCACION PRACTICA | PO BOX 9021900 | | | SAN JUAN | PR | 00902 | |
| 227969 | INSTITUTO EDUCACIÓN SUPERIOR | PO BOX 195558 | | | SAN JUAN | PR | 00919-5558 | |
| 227970 | INSTITUTO EDUCATIVO DE EMERGENCIAS | PO BOX 372575 | | | CAYEY | PR | 00737-2575 | |
| 669307 | INSTITUTO EDUCATIVO PREMIER | 15 CALLE ISABEL | | | PONCE | PR | 00731 | |
| 227971 | INSTITUTO EL CUIDADO DEL SENO | BAYAMON MEDICAL PLAZA | 1845 CARR 2 STE 209 | | BAYAMON | PR | 00959 | |
| 227972 | INSTITUTO EMERGENCIA MEDICA INC | ALTS DE BORINQUEN GDNS | HH5 CALLE COURT 4 | | SAN JUAN | PR | 00926-5921 | |
| 227973 | INSTITUTO ENDOSCOPIA DIGESTIVA | PO BOX 8938 | | | CAGUAS | PR | 00726 | |
| 227974 | INSTITUTO ENDOSCOPIA DIGESTIVA DEL SUR | ADDRESS ON FILE | | | | | | |
| 227975 | INSTITUTO ESTUDIOS LABORALES | P O BOX 11661 | | | SAN JUAN | PR | 00922-1161 | |
| 227976 | INSTITUTO ESTUDIOS LABORALES DE PR INC | RES SABANA | H 24 CALLE MEJICO | | SABANA GRANDE | PR | 00637 | |
| 227977 | INSTITUTO FISIATRIA Y MEDICINA DEPORTIVA | PO BOX 4828 | | | CAROLINA | PR | 00984-4828 | |
| 227978 | INSTITUTO FISIATRICO DE AIBONITO | P O BOX 197 | | | LA PLATA | PR | 00786 | |
| 227979 | INSTITUTO FISIATRICO DRA PALOU | 2 CALLE MANUEL GARCIA | | | LAS PIEDRAS | PR | 00771 | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 2

Served via first class mail

| 227980 | INSTITUTO FISIATRICO GUAYACAN | EDIF GUAYACAN | 204 JULIO CINTRON STE 217 | | | AIBONITO | PR | 00705 | |
| 227981 | INSTITUTO FOLKLORICO PUERTORRIQUENO | RAFAEL CEPEDA ATILES | PO BOX 7625 | | | SAN JUAN | PR | 00916 | |
| 227982 | INSTITUTO FONEMI DE PUERTO RICO | URB. LA RIVIERA | 1273 CALLE 54 SE | | | SAN JUAN | PR | 00921 | |
| 669308 | INSTITUTO FONTECHA | PUERTA DE TIERRA | PDA 8 CALLE 3 | | | SAN JUAN | PR | 00906 | |
| 227983 | INSTITUTO FORMACION DEMOCRATICA | GPO BOX 363069 | | | | SAN JUAN | PR | 00936-3069 | |
| 669309 | INSTITUTO FOTOGRAFICO Y TECNOLOGICO | PO BOX 9057 | | | | CAROLINA | PR | 00988 9057 | |
| 227984 | INSTITUTO GASTROENTEROLOGIA | 400 AVE FD ROOSEVELT STE 206 | | | | SAN JUAN | PR | 00918 | |
| 669310 | INSTITUTO GINECOLOGICO CORP | P O BOX 191779 | | | | SAN JUAN | PR | 00919-1779 | |
| 669311 | INSTITUTO INGENIERIA TECNICO VOCACIONAL | 163 RAMEY CALLE C | | | | AGUADILLA | PR | 00603 | |
| 669312 | INSTITUTO INT CONTRA INCENDIOS | PO BOX 3047 | | | | CAROLINA | PR | 00984 | |
| 844820 | INSTITUTO INTEGRAL SERVICIOS PSICOLOGICO | PMB 358 | PO BOX 6017 | | | CAROLINA | PR | 00984-6017 | |
| 227985 | INSTITUTO INTERAMERICANO DEL OJO | ESCUELA DE OPTOMETRIA | PO BOX 191049 | | | SAN JUAN | PR | 00919-1049 | |
| 227986 | INSTITUTO INTERDISCIPLINARIO EN AVANCE INC | PO BOX 15 | | | | SAN LORENZO | PR | 00754-0015 | |
| 227987 | INSTITUTO INTERMARICANO DE DERECHOS | PO BOX 10081-1000 | | | | SAN JOSE | | 01000 | COSTA RICA |
| 227988 | INSTITUTO INTERNACIONAL CONTRA INCENDIOS | P. O. BOX 3047 | | | | CAROLINA | PR | 00985-0000 | |
| 227989 | INSTITUTO INTERNACIONAL DE COACHING | PMB 334 | PO BOX 7891 | | | GUAYNABO | PR | 00970-7891 | |
| 669313 | INSTITUTO INTERNACIONAL EUSKALDUNA | PO BOX 195545 | | | | SAN JUAN | PR | 00919-5545 | |
| 227990 | INSTITUTO INTERNACIONAL PARA PERSONAS | CON IMPEDIMENTO DE PR | 229 CALLE DUARTE STE 5A | | | SAN JUAN | PR | 00917 | |
| 669314 | INSTITUTO IRMA VALENTIN | P O BOX 333 | | | | MANATI | PR | 00674 | |
| 669315 | INSTITUTO LAS AMERICAS | BW 7 CALLE 3 RES BAIROA | | | | CAGUAS | PR | 00725 | |
| 227991 | INSTITUTO LEGAL LABORAL Y MEDIACION | 828 AVE HOSTOS | OFIC 102 | | | MAYAGUEZ | PR | 00680 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 227992 | INSTITUTO MEDICINA DE FAMILIA | PO BOX 193239 | | | | SAN JUAN | PR | 00919 |
| 227993 | INSTITUTO MEDICO DEL TURABO | URB VILLA TURABO | H29 CALLE PINO | | | CAGUAS | PR | 00725 |
| 669316 | INSTITUTO MEDICO DR PINTADO | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 |
| 227994 | INSTITUTO MEDICO FAMILIAR INC | PO BOX 1674 | | | | CANOVANAS | PR | 00729-1674 |
| 669317 | INSTITUTO MERLIX | P O BOX 6241 | | | | BAYAMON | PR | 00960 |
| 227995 | INSTITUTO METROPOLITANO DE MEDICINA FISICA | PO BOX 4828 | | | | CAROLINA | PR | 00984 |
| 1538117 | Instituto Modelo De Ensenanza Individualizada | PO Box 21307 | | | | San Juan | PR | 00928-1307 |
| 669318 | INSTITUTO MULTIDISCIPLINARIO | PO BOX 7886-SUITE | | GUAYNABO | | GUAYNABO | PR | 00970 |
| 227996 | INSTITUTO MULTIDISCIPLINARIO DE SALUD MENTAL | 9238 COMUNIDAD SERRANO | | | | JUANA DIAZ | PR | 00795 |
| 669319 | INSTITUTO MUSICAL DE HUMACAO | PO BOX 9140 | | | | HUMACAO | PR | 00792 |
| 227997 | INSTITUTO MUSICAL DE P R INC | P O BOX 1787 | | | | ARECIBO | PR | 00612 |
| 227998 | INSTITUTO MUSICAL DE P R INC | URB ALT DE JUNCOS | 5 ACACIA | | | ARECIBO | PR | 00612 |
| 669320 | INSTITUTO NACIONAL DE BELLAS ARTES | PO BOX 21942 UPR STA | | | | SAN JUAN | PR | 00931 |
| 844821 | INSTITUTO NACIONAL DE COMPRADORES | APARTADO 193654 | | | | SAN JUAN | PR | 00919-3654 |
| 227999 | INSTITUTO NACIONAL DE NEGOCIOS INC | PMB 439 | 89 DE DIEGO AVE SUITE 105 | | | SAN JUAN | PR | 00927 |
| 228000 | INSTITUTO NEUMOLOGICO DE PUERTO RICO | CLINICA LAS AMERICAS | 400 AVE ROOSEVELT STE 205 | | | SAN JUAN | PR | 00918 |
| 228001 | INSTITUTO NEURO PSIQUIATRICO | PO BOX 851 | PMB 236 | | | HUMACAO | PR | 00792 |
| 228002 | INSTITUTO NEURO SIQUIATRICO | 58B ESTE CALLE DOLORES CABRERAS | PMB 319 | | | HUMACAO | PR | 00791 |
| 228003 | INSTITUTO NEURO SIQUIATRICO | PROFESSIONAL CENTER | 2 CALLE MUÑOZ RIVERA STE 312 | | | CAGUAS | PR | 00725 |
| 228004 | INSTITUTO NEUROSIQUIATRICO DE PR | URB ANTONSANTI | 1580 CALLE CAVALIERI | | | SAN JUAN | PR | 00927-6115 |
| 228005 | INSTITUTO NUEVA ESCUELA | 1101 AVE PONCE DE LEON | ESQ PASEO DE DIEGO | | | RIO PIEDRAS | PR | 00925 |
| 228006 | INSTITUTO NUEVA ESCUELA | 1101 AVE PONCE DE LEON | ESQ. PASEO DE DIEGO ALTOS | | | SAN JUAN | PR | 00925 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1534403 | INSTITUTO OFTALMICO DE BAYAMON RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | | | SAN JUAN | PR | 00918 |
| 228007 | Instituto Oftalmico del Caribe | Santurce Medical Mall, Ave. Ponce de Leon, Ofic. 213 | | | | Santurce | PR | 00909 |
| 669321 | INSTITUTO OFTALMOLOGICO | EDIF ZAMORA 1ER PISO | CALLE MAYOR ESQ SOL | | | PONCE | PR | 00731 |
| 228008 | INSTITUTO ORIENTACION TERAPIA FAMILIAR | PO BOX 6994 | | | | CAGUAS | PR | 00726 |
| 669322 | INSTITUTO ORIENTACION TERAPIA FAMILIAR | PO BOX 861 | | | | CAGUAS | PR | 00726 |
| 228009 | INSTITUTO ORIENTAL DE AYUDA A LA FAM INC | 1 URB ALTURAS DE BUZO | | | | HUMACAO | PR | 00791 |
| 228010 | INSTITUTO ORTOPEDICO LABORAL CSP | P O BOX 637 | | | | HUMACAO | PR | 00792-0637 |
| 669323 | INSTITUTO PARA EL DES DEL DERECHO | 469 ANTOLIN NIN ROOSEVELT | | | | SAN JUAN | PR | 00918 |
| 844822 | INSTITUTO PARA EL DESARROLLO | DEL DERECHO | 469 CALLE ANTOLIN NIN | | | SAN JUAN | PR | 00918 |
| 228011 | INSTITUTO PARA EL DESARROLLO HUMANO | P O BOX 194929 | | | | SAN JUAN | PR | 00919-4929 |
| 669324 | INSTITUTO PARA EL DESARROLLO MUNICIPAL | BOX 7144 | | | | SAN JUAN | PR | 00916-7144 |
| 228012 | INSTITUTO PARA EL DESARROLLO PERSONAL | CALLE 13 M-31 | CONDADO MODERNO | | | CAGUAS | PR | 00724 |
| 228013 | INSTITUTO PARA EL EMPRENDIMIENTO Y EMPRE | PMB 414 P.O. BOX 7891 | | | | GUAYNABO | PR | 00970 |
| 228014 | INSTITUTO PARA LA PRODUCTIVIDA | BORINQUEN GARDENS AZALEA BB-8 | | | | SAN JUAN | PR | 00926 |
| 844823 | INSTITUTO PARA LA PRODUCTIVIDAD | BB 8 AZALEA ST | BORINQUEN GARDENS | | | SAN JUAN | PR | 00926 |
| 669325 | INSTITUTO PARA LA PRODUCTIVIDAD INC | BORINQUEN GARDENS | BB 8 AZALEA | | | SAN JUAN | PR | 00926 |
| 228015 | INSTITUTO PARA LA SOLUCION DE CONFLICTOS | PO BOX 7035 | | | | SAN JUAN | PR | 00936-8351 |
| 228016 | INSTITUTO PARAEL DESARROLLO PERSONAL INC | URB CONDADO MODERNO | M 31 CALLE 13 | | | CAGUAS | PR | 00725 |
| 228017 | INSTITUTO POLITECNICO DEL ESTE INC | URB JOSE PH HERNANDEZ | 8 CALLE SAN ANTONIO | | | RIO GRANDE | PR | 00745-3072 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 228018 | INSTITUTO PONCENO DEL HOGAR INC | BOX 5009 | | | PONCE | PR | 00733-5009 | |
| 228019 | INSTITUTO PONCENO SINDROME DOWN | URB. SAN JOSE 1244 CARMELITAS DESCALZOS | | | PONCE | PR | 00728-1910 | |
| 1256571 | INSTITUTO PRE- VOCACIONAL E INDUSTRIAL PR IPVI | ADDRESS ON FILE | | | | | | |
| 228020 | INSTITUTO PSICOEDUCATIVO DE SAN JUAN | URB COLLEGE PARK IV | AVE GLASGOW 1899 | | SAN JUAN | PR | 00921-4820 | |
| 228021 | INSTITUTO PSICOMEDICO | PO BOX 207 | | | ARROYO | PR | 00714-0207 | |
| 1256572 | INSTITUTO PSICOPEDAGOGICO DE PR | CTRO DE BANCA COMERCIAL REGION SJ | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| 228022 | INSTITUTO PSICOPEDAGOGICO DE PR | PO BOX 363744 | | | SAN JUAN | PR | 00936-3744 | |
| 228023 | INSTITUTO PSICOPEDAGOGICO PR | CTRO DE BANCA COMERCIAL REGION SJ | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| 228024 | INSTITUTO PSICOPEDAGOGICO PR | PO BOX 363744 | | | SAN JUAN | PR | 00936 | |
| 228025 | INSTITUTO PSICOPEDAGOGICO PR | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 228026 | INSTITUTO PSICOTERAPEUTICO | PO BOX 55017 | | | BAYAMON | PR | 00960-1017 | |
| 228027 | INSTITUTO PSICOTERAPEUTICO DE PR | PO BOX 367221 | | | SAN JUAN | PR | 00936-7221 | |
| 228028 | INSTITUTO PSICOTRAUMATOLOGIA PR | UNION PLAZA BLDG | 416 AVE PONCE DE LEON STE 1511 | | SAN JUAN | PR | 00918-3423 | |
| 228029 | INSTITUTO PSYSOMA INC | P O BOX 2975 | | | CAROLINA | PR | 00984 | |
| 228030 | INSTITUTO PUERTORRIQUENO DE | NATACION ADAPTADA | PO BOX 7070 | | SAN JUAN | PR | 00936-7070 | |
| 228031 | INSTITUTO PUERTORRIQUENO DE EDUCACION | PMB 114 | 1507 AVE PONCE DE LEON | | SAN JUAN | PR | 00909 | |
| 669326 | INSTITUTO RADIO SONO NUCLEAR | P O BOX 9024113 | | | SAN JUAN | PR | 00902-4113 | |
| 669327 | INSTITUTO RADIO SONO NUCLEAR | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 228032 | INSTITUTO RADIOLOGICO DE ARECIBO | PO BOX 79510 | | | CAROLINA | PR | 00984-9210 | |
| 228033 | INSTITUTO RENAL DEL ESTE HIMA | PO BOX 6659 SUITE 85 | | | CAGUAS | PR | 00726 | |
| 228034 | INSTITUTO SAN MARTIN DE PORRES | CARR 111 INSTERSECCION | CARR 603 KM 1.8 | BO RONCADOR | UTUADO | PR | 00641 | |
| 669328 | INSTITUTO SAN MARTIN DE PORRES | PO BOX 14303 | | | UTUADO | PR | 00641 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 228035 | INSTITUTO SANTA ANA INC | PO BOX 554 | | | | ADJUNTAS | PR | 00601 | |
| 669329 | INSTITUTO SOCIO ECONOMICO COMUNITARIO | PO BOX 9066542 | | | | SAN JUAN | PR | 00906-6542 | |
| 228036 | INSTITUTO SOCIO-ECONOMICOCOMUNITARIOINC. | PONCE DE LEON 269 | | | | HATO REY | PR | 00906-6542 | |
| 228037 | INSTITUTO SONO-RADIOLOGICO HOSTOS INC CSP | URB EL VEDADO | 514 AVE HOSTOS | | | SAN JUAN | PR | 00918 | |
| 669330 | INSTITUTO TECNICO DEL FUTURO INC | PO BOX 55016 | | | | BAYAMON | PR | 00960 4016 | |
| 228038 | INSTITUTO TECNOLOGICO DE P R | URBANIZACION LAS VIRTUDES | CALLE ALEGRIA FINAL | | | SAN JUAN | PR | 00924 | |
| 228039 | INSTITUTO TECNOLOGICO DE PONCE | PO BOX 7284 | | | | PONCE | PR | 00732-7284 | |
| 228040 | INSTITUTO TECNOLOGICO DE PR | PO BOX 1091 | | | | MANATI | PR | 00674 | |
| 228041 | INSTITUTO TECNOLOGICO EMPRESARIAL | 22 CALLE MUNOZ RIVERA | | | | TRUJILLO ALTO | PR | 00976 | |
| 669331 | INSTITUTO TECNOLOGICO PR/RECINTO GUAYAMA | PO BOX 150 | | | | GUAYAMA | PR | 00785 | |
| 669332 | INSTITUTO TECNOLOGICO RECINTO GUAYAMA | URB VIVES | PO BOX 150 | | | GUAYAMA | PR | 00984 | |
| 669333 | INSTITUTO TERAPUTICO DEL LENGUAJE | MSC 193 | PO BOX 5004 | | | YAUCO | PR | 00698 | |
| 228042 | INSTITUTO UROGINECOLOGICO Y OBSTETRICIA DEL SUR | CALLE JOSE DE DIEGO ESQ PERAL | EDFI LUGO OFIC 2A | | | MAYAGUEZ | PR | 00680 | |
| 228043 | INSTITUTO UROLOGICO | PO BOX 2908 | | | | GUAYAMA | PR | 00785 | |
| 228044 | INSTITUTO UROLOGICO DE CAGUAS | PO BOX 1570 | | | | CAGUAS | PR | 00726 | |
| 669334 | INSTITUTO VOC ACADEMIA DEL NORTE | B 4 URB CABRERO | | | | UTUADO | PR | 00641 | |
| 228045 | INSTITUTO VOCACIONAL GENESIS | APARTADO 5145 | | | | CAGUAS | PR | 00726 | |
| 228046 | INSTITUTO VOCACIONAL Y COMERCIAL EDIC | PO BOX 9120 | | | | CAGUAS | PR | 00726-9120 | |
| 228047 | INSTREAM FLOW COUNCIL | 900 NATURAL RESOURCES DRIVE | SUITE 100 | | | CHARLOTTESVILLE | VA | 22903 | |
| 669335 | INSTRUCTIONAL ACCESS INC | 6800 INDIANA AVE 245 | | | | RIVERSIDE | CA | 92506 | |
| 669336 | INSTRUMED SERVICE CO INC | ADDRESS ON FILE | | | | | | | |
| 669338 | INSTRUMED SERVICES | CASTELLANO GARDENS | O 14 CALLE 10 | | | CAROLINA | PR | 00983 | |
| 228048 | INSTRUMED SERVICES | PO BOX 4964 | | | | CAROLINA | PR | 00984-4964 | |
| 831411 | Instrumed Services Co., Inc. | P O Box 4964 | | | | Carolina | PR | 00957 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1422 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| 228049 | INSTRUMED SERVICES CO., INC. | PO BOX 4964 | | | | CAROLINA | PR | 00984-4964 | |
| 669339 | INSTRUMENT TECHNOLOGY INC | P O BOX 381 | | | | WESFIELD | MA | 01086-0381 | |
| 228050 | INSTRUMENTATION CORP INC | PO BOX 4236 | | | | VEGA BAJA | PR | 00964 | |
| 1258506 | INSTRUMENTATION CORPS INC | ADDRESS ON FILE | | | | | | | |
| 228051 | INSTRUMENTATION CORPS. INC. | PO BOX 190131 | | | | SAN JUAN | PR | 00919-0131 | |
| 228052 | INSTRUMENTATION CORPS. INC. | PO BOX 4236 | | | | VEGA BAJA | PR | 00964 | |
| 228053 | INSTRUMENTATION SERVICE INC | PO BOX 11953 | | | | SAN JUAN | PR | 00922-1953 | |
| 831412 | Instrumentation Services | P.O. Box 11953 | Caparra Heights Station | | | San Juan | PR | 00922 | |
| 669340 | INSTRUMENTATION SERVICES | PO BOX 11953 | | | | SAN JUAN | PR | 00922 | |
| 228054 | INSTUTO PARA LA SOLUCION DE CONFLICTOS | 505 MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 228055 | INSTUTO PARA LA SOLUCION DE CONFLICTOS | PO BOX 70351 | | | | SAN JUAN | PR | 00936-8351 | |
| 228056 | INSUASTI ASENCIO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 228057 | INSULAR HIGHWAY PRODUCTS | P O BOX 205 | | | | CATANO | PR | 00963 0205 | |
| 669341 | INSULAR SUPPLIES CORP | PO BOX 947 | | | | GUAYNABO | PR | 00970-0853 | |
| 669342 | INSULAR TRADING CO INC | PO BOX 3069 | | | | VEGA ALTA | PR | 00692 | |
| 228058 | INSULAR WIRE PRODUCTS CORP | PO BOX 457 | | | | CATAÑO , | PR | 00963-0000 | |
| 228059 | INSULAR WIRE PRODUCTS CORP | PO BOX 457 | | | | CATANO | PR | 00963 | |
| 228060 | INSULATION SPECIALITIES MANUFACTURING | PO BOX 3620 | | | | CAROLINA | PR | 00984-3620 | |
| 228061 | INSULATION SPECIALTIES CONTRACTING CORP | P O BOX 3620 | | | | CAROLINA | PR | 00984-3620 | |
| 669343 | INSURAMERICA AGENCY INC | PO BOX 193910 | | | | SAN JUAN | PR | 00919-3910 | |
| 228062 | INSURAMERICA AGENCY, INC. | METROPOLITAN SHOPPING CENTER | PO BOX 3910 | | | HATO REY | PR | 00919-3910 | |
| 228063 | INSURANCE CLAIMS SOLUTIONS (ICS ) INC | 352 CALLE SAN CLAUDIO STE 1 PMB 216 | | | | SAN JUAN | PR | 00926-4144 | |
| 228064 | Insurance Company of North America | 1601 Chestnut Street | 2 Liberty Place | | | Philadelphia | PA | 19192-2235 | |
| 228065 | Insurance Company of North America | Attn: Saverio Rocca, Agent for Service of Process | 436 Walnut Street | PO Box 1000, WB12A | | Philadelphia | PA | 19106 | |
| 228066 | Insurance Company of North America | Attn: Susan Rivera, President | 436 Walnut Street | PO Box 1000, WB12A | | Philadelphia | PA | 19106 | |
| 228067 | INSURANCE COMPANY OF NORTH AMERICA | PO BOX 191249 | | | | SAN JUAN | PR | 00919-1249 | |
| 669344 | INSURANCE INSTITUTE OF AMERICA | PO BOX 3016 | | | | MALVERN | PA | 19355 | |

Exhibit F

Master Mailing List 2

Served via first class mail

| 228068 | INSURANCE INVESTIGATION CORP | URB MONTE VERDE | 3208 CALLE MONTE EBAL | | | MANATI | PR | 00674-6349 | |
|--------|------------------------------|-----------------|------------------------|---|---|--------|----|------------|---|
| 669345 | INSURANCE LICENSING SERV OF AMERICA INC | 111 N BAILROAD STREET | | | | GROESBECK | TX | 76642 | |
| 228069 | INSURANCE MARKETING AGENCY CORP | URB PARADIS | 5 CALLE CORCHADO STE 2B | | | CAGUAS | PR | 00725-2630 | |
| 228070 | INSURANCE SERVICES OFFICE INC | 545 WASHINGTON BLVD | | | | JERSEY CITY | NJ | 07310-1686 | |
| 669346 | INSURANCE SERVICES OFFICE INC | PO BOX 17620 | | | | NEWARK | NJ | 07194 | |
| 228071 | Insurance Services Office, Inc. | Attn: Mary Sise, Vice President | 545 Washington Boulevard | | | Jersey City | NJ | 73101-686 | |
| 228072 | Insurance Services Office, Inc. | Verisk Analytics | 545 Washington Boulevard | | | Jersey City | NJ | 07310-1686 | |
| 228073 | INSURANCE SOLUTION GROUP INC | VILLA NEVAREZ | 400 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00927-5142 | |
| 669347 | INSURANCE TRAINING AND EDUCATIONAL SERV | 220 AVE DOMENECH ALTOS | | | | SAN JUAN | PR | 00918 | |
| 228074 | INSUREX LLC | PO BOX 4706 | | | | CAROLINA | PR | 00984-4706 | |
| 669348 | INT ASSOC INDUSTRIAL ACCIDENT BOARD COMM | 5610 MEDICAL CIRCLE SUITE 14 | | | | MADISON | WI | 53719 | |
| 669349 | INT ASSOC INDUSTRIAL ACCIDENT BOARD COMM | 714 VERMONT STREET SUITE 201 | | | | LAWRENCE | KS | 66049 | |
| 228075 | INT BOARD LACT CONSULTANT EXAMINERS | 6402 ARLINGTON BLVD.SUITE 350 | | | | FALLS CHURCH | VA | 22042 | |
| 669350 | INT BOARD LACT CONSULTANT EXAMINERS | 7309 ARLINGTON BLVD SUITE 300 | | | | FALLS CHURCH | VA | 22042-3215 | |
| 228076 | INT DESIGN GROUP ARCHITECTS & ENGINEERS | P O BOX 195488 | | | | SAN JUAN | PR | 00919-5488 | |
| 669351 | INT HEALTH SERVICE INC | P O BOX 195056 | | | | SAN JUAN | PR | 00919-5056 | |
| 228077 | INT L FREIGHT CONSULTANT CORP | PMB 326 #5900 | SUITE 2 ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 669352 | INT RAFAEL FONT FLORES | PO BOX 1269 | | | | AIBONITO | PR | 00705 | |
| 228078 | INT REV SERV / CONSTRUCTORA DE HATO REY | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00936-4226 | |
| 228079 | INT REV SERV / EDGAR C RODRIGUEZ HEREDIA | EDIF CENTRO NOVIOS PLAZA | 475 AVE HOSTOS STE 207 | | | MAYAGUEZ | PR | 00680-1554 | |
| 228080 | INT REV SERV / PROF FLOOR STONE &GRANITE | CITY VIEW PLAZA II | 48 CARR 165 STE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| 228081 | INT REV SERVICES / BRENDA CARIDE RAMOS | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968-8000 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 228082 | INT REV SERVICES / CENTRO COMPACTO DBA | SOTO AUTO KOOL | EDIF CENTRO NOVIOS PLAZA | 475 AVE HOSTOS STE 207 | MAYAGUEZ | PR | 00680-1554 |
| 228083 | INT REV Y/O JORGE L RODRIGUEZ BRUNO | MANS DE RIO PIEDRAS | 1791 CALLE FLORES | | SAN JUAN | PR | 00926 |
| 228084 | INT REV Y/O JORGE L RODRIGUEZ BRUNO | MERCANTIL PLAZA BUILDING | 2 PONCE DE LEON AVE 9TH FL | | SAN JUAN | PR | 00918-1693 |
| 669353 | INT TRAINING RESOURCE& HUMAN DEVELOPMENT | P O BOX 6777 | | | MAYAGUEZ | PR | 00681-6777 |
| 228085 | INT. SANTA ELENA EL MONTE | PO BOX 1780 | | | MOCA | PR | 00676 |
| 228086 | INT. SANTA ELENA EL MONTE | SANTA ELENA EL MONTE II C/ORQUIDEA A-1 | | | GUAYANILLA | PR | 00656 |
| 669354 | INT.INSTITUTE FOR ADV.STUDIES | 48 BRATTLE ST | | | CAMBRIDGE | MA | 02138 |
| 669355 | INT.SOC.OF ARBORICULTURE | URB SAGRADO CORAZON | 352 AVE SAN CLAUDIO APT 112 | | SAN JUAN | PR | 00926 |
| 228087 | INTACO EQUIPMENT RENTALS CORP SECSOC | PO BOX 286 | | | SAN GERMAN | PR | 00683 |
| 669356 | INTACTO CORPORATION | PO BOX 4040 | | | CAROLINA | PR | 00984-4040 |
| 228088 | INTACTO LLC | 100 CARR 165 SUITE 512 | CENTRO INT DE MERCADEO TORRE I | | GUAYNABO | PR | 00968 |
| 669357 | INTEC | 1729 JESUS T PI¨ERO AVE | | | SAN JUAN | PR | 00920 |
| 228089 | INTEC INDUSTRIAL TECHNOLOGY INC | PO BOX 51398 | | | TOA BAJA | PR | 00950 |
| 669358 | INTECH INTEGRATION TECHNOLOGIES | PO OX 363988 | | | SAN JUAN | PR | 00936-3988 |
| 2176330 | INTECO INC | 100 PLAZA PRADERA SC | PMB 242 | | TOA BAJA | PR | 00949-3840 |
| 228090 | INTECO INC | URB PALACIOS DEL MONTE | 1576 CALLE RARIER | | TOA ALTA | PR | 00953-5243 |
| 228091 | INTECO INDOOR AIR QUALITY | URB PALACIOS DEL MONTE 1576 | | | TOA ALTA | PR | 00953 |
| 228092 | INTECO, INC | 1576 URB PALACIOS DEL MONTE | | | TOA ALTA | PR | 00953 |
| 228093 | INTECO, INC | URB PALACIOS DEL MONTE #1576 | | | TOA ALTA | PR | 00953 |
| 228094 | INTECO,INC. | URB. PALACIOS DEL MONTE | NUM. 1576 | | TOA ALTA | PR | 00953 |
| 771096 | INTEGRA DESIGN GROUP ARCHITECTS | & ENGINEERS, P.S.C. | P.O. BOX 195488 | | SAN JUAN | PR | 00919-5488 |
| 771097 | INTEGRA DESIGN GROUP ARCHITECTS | Y SCOTIABANK DE PUERTO RICO | CBC DEPARTMENT, FL 8 | PO BOX 362394 | SAN JUAN | PR | 00936-2394 |

Exhibit F

Master Mailing List 2

Served via first class mail

| 771098 | INTEGRA DESIGN GROUP ARCHITECTS | Y SCOTIABANK DE PUERTO RICO | PO BOX 362394 | | | SAN JUAN | PR | 00936-2394 | |
|---|---|---|---|---|---|---|---|---|---|
| 770916 | INTEGRA DESIGN GROUP ARCHITECTS | Y SCOTIABANK TOWER | CBC DEPARTMENT, FL 8 | PO BOX 362394 | | SAN JUAN | PR | 00936-2394 | |
| 228095 | INTEGRA DESIGN GROUP ARCHITECTS ENGINEER | 576 ARTERIAL B, COLISEUM TOWER | SUITE 102 | | | SAN JUAN | PR | 00918 | |
| 228096 | INTEGRA DESIGN GROUP ARCHITECTS ENGINEER | PO BOX 195488 | | | | SAN JUAN | PR | 00919-5488 | |
| 228097 | INTEGRA DESIGN GROUP ARCHITECTS ENGINEER | Y ORIENTAL BANK | 270 MUNOZ RIVERA | PRIMER NIVEL | | HATO REY | PR | 00918 | |
| 228098 | INTEGRA DESIGN GROUP ARCHITECTS ENGINEER | Y SCOTIABANK DE PUERTO RICO | CBC DEPARTMENT, FL 8 | PO BOX 362394 | | SAN JUAN | PR | 00936-2394 | |
| 228099 | INTEGRA DESIGN GROUP ARCHITECTS ENGINEER | Y SCOTIABANK DE PUERTO RICO | PO BOX 362394 | | | SAN JUAN | PR | 00936-2394 | |
| 228100 | INTEGRA DESIGN GROUP ARCHITECTS ENGINEER | Y SCOTIABANK TOWER | CBC DEPARTMENT, FL 8 | PO BOX 362394 | | SAN JUAN | PR | 00936-2394 | |
| 2150649 | INTEGRA DESIGN GROUP PSC | ATTN: CARLOS I. BAEZ DOTEL, RESIDENT AGENT | 576 AVE ARTERIAL B, SUITE 102 HATO REY | | | SAN JUAN | PR | 00918 | |
| 2150650 | INTEGRA DESIGN GROUP PSC | C/O CARMEN D. CONDE TORRES, ESQ. | C. CONDE & ASSOC. | SAN JOSE STREET #254, SUITE 5 | | SAN JUAN | PR | 00901-1253 | |
| 2150648 | INTEGRA DESIGN GROUP PSC | CARLOS I. BAEZ DOTEL | URB. CAPARRA HILLS | H-1 CALLE YAGRUMO | | GUAYNABO | PR | 00968 | |
| 2166616 | Integra Design Group, PSC | C.Conde & Assoc | Attn: Carmen D Conde Torres, Luisa S Valle Castro | 254 San Jose Street 5th Floor | | Old San Juan | PR | 00901 | |
| 2162596 | Integra Design Group, PSC | Carmen D. Conde Torres | Carmen D. Conde Torress, Esq | USDC 207312 | 254 San Jose Street 5th Floor | Old San Juan | PR | 00901 | |
| 2162597 | Integra Design Group, PSC | Luisa S. Valle Castro | Luisa S. Valle Castro, Esq | USDC 215611 | 254 San Jose Street 5th Floor | Old San Juan | PR | 00901 | |
| 228101 | INTEGRA THERAPY CENT Y/ BANCO POPULAR PR | P O BOX 362708 | | | | SAN JUAN | PR | 00936-2708 | |
| 228102 | INTEGRACION SERV EDUC PROFESIONALES INC | MAR AZUL | F 13 CALLE 4 BOX 1633 | | | HATILLO | PR | 00659 | |
| 228103 | INTEGRACION SERV EDUC PROFESIONALES INC | PO BOX 1633 | | | | HATILLO | PR | 00659 | |
| 669362 | INTEGRADE NETWORK GROUP CORP | MSC 896 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 228104 | INTEGRADE NETWORK GROUP CORP | MSC 896/138 AV WINSTON CHURCHI | | | | SAN JUAN | PR | 00926 | |
|---|---|---|---|---|---|---|---|---|---|
| 228105 | INTEGRAL SERVICE CORP | COND PALMA REAL | 2 CALLE MADRID APT 9J | | | SAN JUAN | PR | 00907 | |
| 228106 | INTEGRAND ASSURANCE CO | LIC. MALU MUÑIZ NIEVES - ABOGADA DE INTEGRAND ASSURANCE - DEMANDANTE | LIC. MALÚ MUÑIZ NIEVES | PO BOX 194942 | | SAN JUAN | PR | 00919-4942 | |
| 228107 | INTEGRAND ASSURANCE CO | LIC. PEDRO TOLEDO GONZALEZ - ABOGADO DE G.M.MULTISYSTEMS - DEMANDADO Y TERCERO DEMANDANTE | LIC. PEDRO TOLEDO GONZÁLEZ | EDIFICIO JULIO BOGORICIN | 1606 AVENIDA Ponce DE LEÓN SUITE 400 | SAN JUAN | PR | 00909 | |
| 228108 | INTEGRAND ASSURANCE CO | LIC. RENÉ M. BERMÚDEZ VÉLEZ, ABOGADO DE P & C MANAGERS, TERCERO CODEMANDADO | LIC. RENÉ M. BERMÚDEZ VÉLEZ | PO BOX 9021816 | | SAN JUAN | PR | 00902-1816 | |
| 770556 | INTEGRAND ASSURANCE CO. Y RELIABLE FINANCIAL SERVICES | FRANCISCO VÁZQUEZ ARCE, CARLOS E. PÉREZ PASTRANA Y JULIO R. CALDERÍN | 9615 AVE. LOS ROMEROS | MONTEHIEDRA OFFICE CENTRE | | SAN JUAN | PR | 00926 | |
| 228109 | Integrand Assurance Company | Attn: Ana Salgado, Consumer Complaint Contact | PO Box 70128 | | | San Juan | PR | 93681-936 | |
| 228110 | Integrand Assurance Company | Attn: Ana Salgado, Regulatory Compliance Government | PO Box 70128 | | | San Juan | PR | 93681-936 | |
| 228111 | Integrand Assurance Company | Attn: Maria Contreras, Premiun Tax Contact | PO Box 70128 | | | San Juan | PR | 93681-936 | |
| 228112 | Integrand Assurance Company | Attn: Maria Lopes, Circulation of Risk | PO Box 70128 | | | San Juan | PR | 93681-936 | |
| 228113 | Integrand Assurance Company | Attn: Victor Salgado, Jr., President | PO Box 70128 | | | San Juan | PR | 93681-936 | |
| 1422846 | INTEGRAND ASSURANCE COMPANY | PEDRO TOLEDO GONZALEZ | EDIFICIO JULIO BOGORICIN 1606 | AVENIDA PONCE DE LEÓN SUITE 400 | | SAN JUAN | PR | 00909 | |
| 228114 | INTEGRAND ASSURANCE COMPANY | PO BOX 366697 | | | | SAN JUAN | PR | 00936 | |
| 669363 | INTEGRAND ASSURANCE COMPANY | PO BOX 70128 | | | | SAN JUAN | PR | 00936-8128 | |
| 1420066 | INTEGRAND ASSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | FRANCISCO VÁZQUEZ ARCE | 9615 AVE. LOS ROMEROS MONTEHIEDRA OFFICE CENTRE | | | SAN JUAN | PR | 00926 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 228116 | INTEGRAND INSURANCE CO | PO BOX 70128 | | | | SAN JUAN | PR | 00936-1828 | |
| 2175061 | INTEGRAND INSURANCE COMPANY KAC 2004-0475 | PO BOX 70128 | | | | SAN JUAN | PR | 00936-8128 | |
| 669364 | INTEGRATED ANESTHESIA GROUP PSC | P O BOX 1208 | | | | SAN SEBASTIAN | PR | 00685 | |
| 228117 | INTEGRATED ASSURANCE SOLUTIONS LLC | PMB 292 - 1353 | AVE LUIS VIGOREAUX | | | GUAYNABO | PR | 00966 | |
| 228118 | INTEGRATED BUILDING SERVICES | GPO BOX 3714 | | | | SAN JUAN | PR | 00936 | |
| 228119 | INTEGRATED BUILDING SOLUTIONS | PO BOX 6857 | | | | CAGUAS | PR | 00726-6857 | |
| 1629147 | Integrated Building Solutions Technical Group Corp. | PO Box 6857 | | | | Caguas | PR | 00726-6857 | |
| 228120 | INTEGRATED COMMUNICATIONS GROUP | 419 ESCORIAL | AVE CAPARRA HEIGHTS | | | SAN JUAN | PR | 00920 | |
| 228121 | INTEGRATED CONSULTANT & LEGAL ADVISORS L | 122 AVE DOMENECH STE 1 | | | | SAN JUAN | PR | 00918 | |
| 228122 | INTEGRATED CONSULTANTS LEGAL ADVISORS, LLC | URB BALDRICH | 122 AVENUE DOMENECH STE 1 | | | SAN JUAN | PR | 00918-3503 | |
| 669365 | INTEGRATED CONSULTINE GROUP INC | DORADO DEL MAR | AA 37 NEPTUNO | | | DORADO | PR | 00646 | |
| 228123 | INTEGRATED DESIGN SOLUTION INC | 90 CARR 165 STE 405 | | | | GUAYNABO | PR | 00968-8058 | |
| 844824 | INTEGRATED DESIGN SOLUTIONS | PMB 359 | B5 CALLE TABONUCO STE 216 | | | GUAYNABO | PR | 00968-3022 | |
| 228124 | INTEGRATED DESIGN SOLUTIONS , INC. | CENTRO INT. MERCADEO TORRE II 90 CARR. 165 SUITE 405 | | | | GUAYNABO | PR | 00968-0000 | |
| 228125 | INTEGRATED DESIGN SOLUTIONS INC | CENTRO INTERNACIONAL DE MERCADEO II | SUITE 405 | | | GUAYNABO | PR | 00968 | |
| 2174578 | INTEGRATED DESIGN SOLUTIONS, INC. | CENTRO INTERNACIONAL DE MERCADEO | TORRE II 90 CARR 165 SUITE 405 | | | GUAYNABO | PR | 00968 | |
| 669366 | INTEGRATED EMERGENCY MEDICAL SERVICES | PMB 346 BOX 4952 | | | | CAGUAS | PR | 00726-4952 | |
| 228126 | INTEGRATED FACILITY SERVICES INC | HC 2 BOX 13264 | | | | AGUAS BUENAS | PR | 00703 | |
| 669367 | INTEGRATED GOVERNMENT SOLUTION GROUP | ADOQUINES | 64 CALLE SAN JOSE | | | SAN JUAN | PR | 00926 | |
| 228127 | INTEGRATED INVESTMENT SERVICES INC | 303 BROADWAY SUITE 1100 | | | | CINCINNATI | PR | 45202-4203 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 228128 | INTEGRATED LEGAL SOLUTIONS PSC | COND MADRID | 1760 CALLE LOIZA STE 303 | | SAN JUAN | PR | 00911 | |
| 228129 | INTEGRATED MECHANICAL SOLUTIONS, INC | PO BOX 4956 PMB 2159 | | | CAGUAS | PR | 00726 | |
| 669368 | INTEGRATED PAY SYSTEMS INC | PO BOX 7030 | | | ENGLEWOOD | CO | 80155-7030 | |
| 669369 | INTEGRATED PAYMENT SYSTEMS | P O BOX 7035 | | | GRENWOOD VILLAGE | CO | 80111-7035 | |
| 228130 | INTEGRATED PSYCHOLOGICAL SERVICES, C S P | PO BOX 7590 | | | PONCE | PR | 00732 | |
| 228131 | INTEGRATED PSYCHOLOGICAL SERVICES, CSP | 201 AVE GAUTIER BENITEZ | CONSOLIDATED MEDICAL PLAZA | OFICINA 307A SUITE 012 | CAGUAS | PR | 00725 | |
| 669370 | INTEGRATED QUALITY SOLUTIONS INC | AVE. SAN CLAUDIO 353 | PMB 368 | | SAN JUAN | PR | 00926 | |
| 228132 | INTEGRATED RADIOLOGY ASSOCIATES INC | P O BOX 361525 | | | SAN JUAN | PR | 00936-1525 | |
| 844825 | Integrated Research Services,Inc. | 66 Club Road-Suite 370 | | | Eugene | OR | 97401 | |
| 228133 | INTEGRATED SAFETY SOLUTIONS CLASSICARE | 352 AVE SAN CLAUDIO PBM 330 | | | SAN JUAN | PR | 00926-4107 | |
| 831413 | Integrated Safety Solutions, Inc | 352 Ave. San Claudio PMB 330 | | | San Juan | PR | 00926 | |
| 228134 | INTEGRATED SERVICES INC | PO BOX 195078 | | | SAN JUAN | PR | 00919-5078 | |
| 228135 | INTEGRATED SOLUTIONS AND OUTSOURCING GROUP INC | PO BOX 9731 | | | SAN JUAN | PR | 00908 | |
| 228136 | INTEGRATED SOLUTIONSANDOUTSOURCING GROUP | CTRO INTERNACIONAL DE MERCADO | TORRE 1 SUITE 307 | | GUAYNABO | PR | 00968 | |
| 669371 | INTEGRATED SYSTEMS | 33 BOLIVIA SUITE PH1 | | | SAN JUAN | PR | 00917 | |
| 228137 | INTEGRATED VOTING SOLUTIONS INC | MCS PLAZA TENTH FLOOR | PONCE DE LEON AVE 255 | | SAN JUAN | PR | 00917-1913 | |
| 669372 | INTEGRATED WASTE MANAGEMENT INC | PO BOX 11064 | | | SAN JUAN | PR | 00922-1064 | |
| 228138 | INTEGRATED WILLNESS CONSULTANTS INC | URB EL VEDADO | 121 CALLE RODRIGO DE TRIANA | | SAN JUAN | PR | 00918 | |
| 228139 | INTEGRATEK | 6 CARRETERA 696 | | | DORADO | PR | 00946 | |
| 669376 | INTEGRATION TECHNOLOGIES CORP | B 2 CALLE TABONUCO | | | GUAYNABO | PR | 00968 | |
| 669375 | INTEGRATION TECHNOLOGIES CORP | GLOBAL PLAZA SUITE 208 | 322 JOHN ALBERT ERNDT ST IND PARK | | SAN JUAN | PR | 00920 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 669374 | INTEGRATION TECHNOLOGIES CORP | MERCANTIL PLAZA BLDG 1ST FLOOR | GF07 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 669373 | INTEGRATION TECHNOLOGIES CORP | PO BOX 363988 | | | | SAN JUAN | PR | 00936-3988 | |
| 228141 | INTEGRITY BEHAVIORAL GROUP, LLC | PO BOX 366217 | | | | SAN JUAN | PR | 00936 | |
| 228142 | INTEGRITY CLAIMS SERVICES INC | PO BOX 7359 | | | | MAYAGUEZ | PR | 00681-7359 | |
| 228143 | INTEGRITY CONSULTING INTEGRATION SERV | 364 CALLE SAN JORGE APT 9C | | | | SAN JUAN | PR | 00912 | |
| 669377 | INTEGRITY INC | 667 PONCE DE LEON SUITE 356 | | | | SAN JUAN | PR | 00907 | |
| 228144 | INTEGRITY LLC | REPTO METROPOLITANO | 950 CALLE 27 SE | | | SAN JUAN | PR | 00921 | |
| 669378 | INTEGRITY MANAGEMENT SERVICES INC | 3378 PASEO DE PESCA | SECTOR LAS CUCHARAS | | | PONCE | PR | 00728-1509 | |
| 669379 | INTEGRITY MANAGEMENT SERVICES INC | PMB 268 P O BOX 3505 | | | | JUANA DIAZ | PR | 00795 | |
| 228145 | INTEGRITY MEDICAL GROUP | 13526 VILLAGE PARK DR SUITE 220 | | | | ORLANDO | FL | 32837 7685 | |
| 228146 | INTEGRITY MEDICAL GROUP CORP | PO BOX 979 | | | | ISABELA | PR | 00662 | |
| 228147 | INTEGRY ROOFING CONTRACTORS | BDA BUENA VISTA | 732 CALLE 4 | | | SAN JUAN | PR | 00915-4613 | |
| 831414 | Intek Integration Technologies | PO Box 363988 | | | | San Juan | PR | 00936 | |
| 669380 | INTEL COM | SIERRA TAINA | 3 CALLE 3 | | | BAYAMON | PR | 00956 | |
| 228148 | INTELIGENCIA ECONOMICA | B5 CALLE TABONUCO | SUITE 216 NB 109 | | | GUAYNABO | PR | 00968-3029 | |
| 228149 | INTELIGENCIA ECONOMICA, INC | B5 CALLE TABONUCO | SUITE 216 | PBM109 | | GUAYNABO | PR | 00968-3029 | |
| 844826 | INTELIGENT TECHNOLOGY, CORP. | MARIO JULIA INDUSTRI PARK | 655 CALLE B STE 3 | | | SAN JUAN | PR | 00920-2018 | |
| 228150 | INTELLECTUM INC | 1902 PASEO DEGETAU | | | | CAGUAS | PR | 00727 | |
| 228151 | INTELLICALL OPERATOR SERVICES, INC. | 14180 DALLAS PKWY STE 300 | | | | DALLAS | TX | 75254-7303 | |
| 228152 | INTELLICALL OPERATOR SERVICES, INC. (ILD) | 5000 SAWGRASS VILLAGE CIRCLE | SUITE 2 | | | PONTE VEDRA BEACH | FL | 32082 | |
| 228153 | INTELLIGENCE FORECASTING, CORP. | PO BOX 361934 | | | | SAN JUAN | PR | 00936-1934 | |
| 228154 | INTELLIGENCE FORESCASTING CORP | P O BOX 361934 | | | | SAN JUAN | PR | 00936 | |
| 228155 | INTELLIGENT COMPUTER SOLUTIONS INC | 10030 REMMET AVENUE | | | | CHATSWORTH | CA | 91311 | |
| 228156 | INTELLIGENT DIGITAL SECURITY INC | URB. CONDADO MODERNO | CALLE 13 M30 | | | CAGUAS | PR | 00725 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 228157 | INTELLIGENT GRANT SOLUTIONS LLC | 5900 AVENIDA ISLA VERDE | STE 2 PMB 448 | | | CAROLINA | PR | 00979 | |
| 228158 | INTELLIGENT GRANT SOLUTIONS LLC | EDIF CAPITAL CENTER 1 | 239 AVE ARTERIAL HOSTOS STE 1004 | | | SAN JUAN | PR | 00918 | |
| 228159 | INTELLIGENT GRANT SOLUTIONS, LLC | CAPITAL CENTER BUILDING 1 | 239 AVE. ARTERIAL HOSTOS | | | HATO REY | PR | 00918 | |
| 669381 | INTELLIGENT MEDIA GROUP INC | MONTE SOL | A 11 CALLE 4 | | | TOA ALTA | PR | 00953 | |
| 2175900 | INTELLIGENT SECURITY GUARD | CALLE-7- E-9 | URB. DELGADO | | | CAGUAS | PR | 00725 | |
| 669382 | INTELLIGENT SOFTWARE SOLUTIONS CORP | 252 PONCE DE LEON AVE SUITE 401 | | | | SAN JUAN | PR | 00918 | |
| 228160 | INTELLIGENT SOFWARE SOLUTION CORP. | PO BOX 363601 | | | | SAN JUAN | PR | 00936-3601 | |
| 831415 | Intelligent Technologies | 696 Calle B Suite 3 | | | | San Juan | PR | 00920 | |
| 228161 | INTELLIGENT WIRELESS SERVICES CORP | PO BOX 11607 | | | | SAN JUAN | PR | 00922-1607 | |
| 669383 | INTELLIKIDS PUERTO RICO | P O BOX 1810 | | | | CAGUAS | PR | 00726 | |
| 228162 | INTELLIMEDIA | VILLA DOS PINOS | 1026 CALLE GALLERA | | | SAN JUAN | PR | 00923 | |
| 669384 | INTELLMEDIA CORP | A 11 CALLE 4 | | | | TOA ALTA | PR | 00953 | |
| 228163 | INTELUTIONS INC | PMB 367 | 35 JUAN BORBON | | | GUAYNABO | PR | 00969 | |
| 2150659 | INTELUTIONS, INC. | ATTN: ANGEL O. MENA RUBIO, RESIDENT AGENT | 35 CALLE JUAN C BORDON SUITE 67 | | | GUAYNABO | PR | 00969 | |
| 2150658 | INTELUTIONS, INC. | ATTN: ANGEL O. MENA RUBIO, RESIDENT AGENT | PMB 367 | 35 CALLE JUAN BORBON, SUITE 67 | | GUAYNABO | PR | 00969 | |
| 228165 | INTELUTIONS, INC. | PMB 367 | 35 CALLE JUAN BORBON | SUITE 67 | | GUAYNABO | PR | 00969 | |
| 228165 | INTELUTIONS, INC. | SHIRLEY M MONGE, ATTORNEY | LAW OFFICE | PO BOX 260995 | | SAN JUAN | PR | 00926 | |
| 228165 | INTELUTIONS, INC. | SHIRLEY M MONGE, ATTORNEY | LAW OFFICES | PO BOX 260995 | | SAN JUAN | PR | 00926-2633 | |
| 228166 | INTENSE SCHOOL INC | 8211 WEST BROWARD BOULEVARD #210 | | | | FORT LAUDERDALE | FL | 33324 | |
| 669385 | INTENSIVE AIR INCORPORATED | PO BOX 18718 | | | | SARASOTA | FL | 34276-1718 | |
| 228167 | INTENSIVE CARE TRANSPORT SERVICE | PO BOX 9022556 | | | | SAN JUAN | PR | 00902-2556 | |
| 669386 | INTER AERO SHOPS | PO BOX 37130 | | | | SAN JUAN | PR | 00937 | |
| 669387 | INTER AMERICAN DEVELOPMENT | 650 CASTROSTREET | SUITE120 SUITE331 | | | MOUNTAIN VIEW | CA | 94041 2055 | |
| 228168 | INTER AMERICAS ADVERTISING INC | PO BOX 1467 | | | | BAYAMON | PR | 00960 | |
| 669388 | INTER BOOK LIBROS INC | C/O MELVIN OCASIO | PO BOX 191118 | | | SAN JUAN | PR | 00919-1118 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 228169 | INTER BOOK LIBROS INC | SANTA RITA | 898C AVE UNIVERSIDAD Y ESTEBAN GONZ | | | SAN JUAN | PR | 00924 | |
|---|---|---|---|---|---|---|---|---|---|
| 228170 | INTER BOOK LIBROS INC | VILLA NAVARRA | 612 FERNANDO GARCIA LEDESMA | | | SAN JUAN | PR | 00924 | |
| 669390 | INTER BOOK LIBROS INC. | SANTA RITA | 898C AVE UNIVERSIDAD | ESQ ESTEBAN GONZALEZ | | SAN JUAN | PR | 00925-0000 | |
| 669389 | INTER BOOK LIBROS INC. | VILLA NAVARRA | 612 FERNANDO GARCIA LEDES | | | SAN JUAN | PR | 00924-0000 | |
| 228171 | INTER BUS INC | 4309 CARR # 2 KM 433 | | | | VEGA BAJA | PR | 00693 | |
| 844827 | INTER CONTINENTAL SAN JUAN | PO BOX 6676 | | | | SAN JUAN | PR | 00914-6676 | |
| 669391 | INTER COPY | RR 3 BOX 3125 | | | | SAN JUAN | PR | 00926 | |
| 669392 | INTER- DECOR SPECIALTIES INC | PMB 506 200 | AVE RAFAEL CORDERO SUITE 40 | | | CAGUAS | PR | 00725-3757 | |
| 844828 | INTER DESIGN BUILDER | PO BOX 2542 | | | | GUAYAMA | PR | 00785-2542 | |
| 669394 | INTER FAX | 3 XTRA MAYAGUEZ MALL STORE | | | | MAYAGUEZ | PR | 00680 | |
| 669393 | INTER FAX | 975 AVE HOSTOS SUITE 2020 | | | | MAYAGUEZ | PR | 00680-1262 | |
| 669395 | INTER INST FOR PEOPLE WITH DISABILITIES | 667 PONCE DE LEON | BOX 313 | | | SAN JUAN | PR | 00907 | |
| 228172 | INTER ISLAND AMUSEMENT INC | P O BOX 20000 PMB 531 | | | | CANOVANAS | PR | 00729 | |
| 669396 | INTER ISLAND FERRI SYSTEM | P O BOX 4304 | | | | PUERTO REAL | PR | 00740 | |
| 228173 | INTER ISLAND MEDICAL EQUIPMENT | 1 CALLE VIZCARRONDO | PO BOX 2049 | | | AIBONITO | PR | 00705 | |
| 669397 | INTER ISLAND PETROLEUM RETAILERS | PO BOX 8547 | | | | SAN JUAN | PR | 00910-0547 | |
| 669398 | INTER ISLAND RENTAL CORP | P O BOX 967 OLD SAN JUAN | | | | SAN JUAN | PR | 00919 | |
| 669399 | INTER ISLAND SPRING CORP | PO BOX 2487 | | | | TOA BAJA | PR | 00951 | |
| 228174 | INTER MED SERVICES INC | 31 CALLE DR CUETO | | | | UTUADO | PR | 00641 | |
| 669400 | INTER MOUNTAIN LABORATORIES INC | PO BOX 661 | | | | SHERIDAN | WY | 82801-0661 | |
| 228175 | INTER MUJERES PR CORP | P O BOX 70351 | | | | SAN JUAN | PR | 00936 | |
| 669401 | INTER NETWORKS INC | 400 CALAF SUITE 329 | | | | SAN JUAN | PR | 00918 | |
| 669402 | INTER OCEAN FREIGHT INC | PO BOX 3653 | | | | CAROLINA | PR | 00984-3653 | |
| 228176 | INTER OFFICE SUPLIES INC | 8117 CALLE CONCORDIA SUITE 1 | | | | PONCE | PR | 00717-1546 | |
| 228178 | INTER REV SERV/ AGROINDUSTRIAL DEL | NOROESTE INC | CENTRO NOVIOS PLAZA BLDG | 475 HOSTO AVE SUITE 207 | | MAYAGUEZ | PR | 00680-1554 | |
| 669404 | INTER SING INDUSTRIES | PO BOX 755 | | | | CAROLINA | PR | 00978 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 669403 | INTER SING INDUSTRIES | PO BOX 755 | | | SAINT JUST | PR | 00978 | |
| 669405 | INTER STRAP PACKING SYSTEM | PO BOX 12367 | | | SAN JUAN | PR | 00914 | |
| 228179 | INTER TRADE DEVELOPMENT GROUP | PMB 385 | 609 AVE TITO CASTRO | STE 102 | PONCE | PR | 00716-0200 | |
| 228180 | INTER TRADE DEVELOPMENT GROUP INC | PMB 385 AVE. 609 TITO CASTRO | SUITE 102 | | PONCE | PR | 00716-0200 | |
| 1256574 | INTER VOICE | ADDRESS ON FILE | | | | | | |
| 669407 | INTERACCES CORP | P O BOX 191588 | | | SAN JUAN | PR | 00919 | |
| 2146081 | Interactive Brokers Retail Equity Clearing | Attn: Legal Dept. | c/o Interactive Brokers | One Pickwick Plaza | Greenwich | CT | 06830 | |
| 2151984 | INTERACTIVE BROKERS RETAIL EQUITY CLEARING | C/O INTERACTIVE BROKERS | ATTN: LEGAL DEPT. | ONE PICKWICK PLAZA | GREENWICH | CT | 06830 | |
| 669408 | INTERACTIVE COM TELE | P O BOX 195508 | | | SAN JUAN | PR | 00919-5508 | |
| 228181 | INTERACTIVE EDUCATIONAL TECHNOLOGIES INC | CITY VIEW II | 48 CARR 165 SUITE 2000 | | GUAYANBO | PR | 00968-8000 | |
| 228182 | INTERACTIVE EDUCATIONAL TECHNOLOGIES INC | P O BOX 7480 | | | PONCE | PR | 00732-7480 | |
| 228183 | INTERACTIVE EDUCATIONAL TECHNOLOGIES INC | PO BOX 194437 | | | SAN JUAN | PR | 00919-4437 | |
| 228184 | INTERACTIVE EDUCATIONAL TECHNOLOGIES INC | PO BOX 367672 | | | SAN JUAN | PR | 00936-7672 | |
| 1424834 | INTERACTIVE EDUCATIONAL TECHNOLOGIES INC | URB. ALTO APOLO 2108 CALLE DELFOS | | | GUAYNABO | PR | 00969 | |
| 228185 | INTERACTIVE EDUCATIONAL TECHNOLOGIES INC | Urb. Alto Apolo Calle Delfos #2108 | | | Guaynabo | PR | 00969-5049 | |
| 856774 | INTERACTIVE EDUCATIONAL TECHNOLOGIES, INC. | Vazquez Plata, Marcelino | URB. Alto Apolo | 2108 Calle Delfos | Guaynabo | PR | 00969 | |
| 857045 | INTERACTIVE EDUCATIONAL TECHNOLOGIES, INC. | Vazquez Plata, Marcelino | PO Box 194437 | | San Juan | PR | 00191-4437 | |
| 669410 | INTERACTIVE MARKETING CORP | P O BOX 2144 | | | SAN JUAN | PR | 00922-2144 | |
| 770557 | INTERACTIVE SOLUTIONS ADVISORS CORP | 1357 ASHFORD AVE | SUITE 299 | | SAN JUAN | PR | 00907-1432 | |
| 2003651 | Interactive Systems, Inc. | Mr. Juan Jose Roman | Triple-S Management Corporation | PO Box 363628 | San Juan | PR | 00936-3628 | |
| 2048901 | Interactive Systems, Inc. | Mr. Juan Jose Roman, Executive Vice President & CFO | Triple-S Management Corporation | PO Box 363628 | San Juan | PR | 00936-3628 | |
| 228186 | INTERACTIVE TECHNOLOGIES SOLUTIONS CORP | PBM 386 | 425 CARRETERA 693 | | DORADO | PR | 00646 | |

Exhibit F

Master Mailing List 2

Served via first class mail

| 228187 | INTERACTIVE TECHNOLOGY GROUP | 470 AVE PONCE DE LEON PISO 3 SUITE A | | | SAN JUAN | PR | 00918 | |
| 669411 | INTERAIR INC | MSC 874 | 138 AVE WINSTON CHURCHILL | | SAN JUAN | PR | 00926-6023 | |
| 2218705 | Interamerican Energy Sources, LLC | Attn: José D. Casillas | 48 City View Plaza, Suite 803 | | Guaynabo | PR | 00968 | |
| 844829 | INTERAMERICAN EQUIPMENT SERVICES | PMB 153 | 35 CALLE JUAN C BORBON STE 67 | | GUAYNABO | PR | 00969-5375 | |
| 844830 | INTERAMERICAN LAW INSTITUTE | A22 CALLE RONDA | URB. VILLA ANDALUCIA | | SAN JUAN | PR | 00926 | |
| 228188 | INTER-AMERICAN ORGANIZATION OF HIGHER | EDUCATION | 475 RUE DU PARVIS OFFICE 1338 | | QUEBEC | QC | G1K 9H7 | CANADA |
| 228189 | INTERAMERICAN OXYGEN CORP | PMB 628 | PO BOX 29005 | | SAN JUAN | PR | 00929-0005 | |
| 228190 | INTERATED ENGINEERING SERVICES P S C | URB.LAS ESTANCIAS | 107 VIA PLATANAL | | CAGUAS | PR | 00727 | |
| 228191 | INTERBORO SYSTEM CORP | PO BOX 6371 | | | SAN JUAN | PR | 00914-6371 | |
| 228192 | INTERBORO SYSTEM CORPORATION | 206 CALLE SAN JORGE | | | SAN JUAN | PR | 00912 | |
| 228193 | INTERBORO SYSTEMS CORP | 206 CALLE SAN JORGE | | | SAN JUAN | PR | 00912 | |
| 228194 | INTERBORO SYSTEMS CORPORATION | 206 CALLE SAN JORGE ISC | BUIDING | | SANTURCE | PR | 00912 | |
| 228195 | INTERBORO SYSTEMS CORPORATION | AREA DE TESORO | DIVISION DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 | |
| 831416 | Interboro Systems Corporation | Calle O'Nell # 173 | | | Hato Rey | PR | 00918 | |
| 839206 | INTERBORO SYSTEMS CORPORATION | PO BOX 6371 | | | SAN JUAN | PR | 00914-6371 | |
| 669412 | INTERC DEPORTIVO PEPINO PERTH AMBOY INC. | P O BOX 1521 | | | SAN SEBASTIAN | PR | 00685 | |
| 669413 | INTERCALL | PO BOX 281866 | | | ATLANTA | PR | 30384-1866 | |
| 669414 | INTERCALL TELECOMMUNICATIONS | AND INTEGRATED SERV INC | | | BAYAMON | PR | 00960-9199 | |
| 669415 | INTERCALL TELECOMMUNICATIONS | PO BOX 9199 | | | BAYAMON | PR | 00960-9199 | |
| 228197 | INTERCAMBIO DEPORTIVO BORI STARS INC | URB VILLA RITA | B 6 CALLE 2 | | SAN SEBASTIAN | PR | 00685 | |
| 669416 | INTERCAMBIO DEPORTIVO PEPINO STAR | URB VILLA RITA | B 6 CALLE 2 | | SAN SEBASTIAN | PR | 00683 | |
| 228198 | INTERCAMBIOS PUERTO RICO INC | 165 CALLE DIEGO ZALDUONDO | | | FAJARDO | PR | 00915 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 228199 | INTERCAMBIOS PUERTO RICO INC | 165 CALLE DIEGO ZALDUONDO (ALTOS) | | | FAJARDO | PR | 00738 | |
|---|---|---|---|---|---|---|---|---|
| 831417 | Inter-Caribbean Multi-Service Corp. | Po BOX 270321 | | | San Juan | PR | 00927 | |
| 669417 | INTERCITY TRANSIT INC | PO BOX 1267 | | | CAGUAS | PR | 00725 | |
| 228200 | INTERCOASTAL MEDICAL GROUP | MEDICAL RECORDS | 921 D BENEVAD RD | | SARASOTA | FL | 34232 | |
| 669418 | INTERCOM INCORPORATED | 9200 SOUTH DADELAND BLVD | SUITE 309 | | MIAMI | FL | 33156-2711 | |
| 228201 | INTERCOMINICATION STRATEGIC GROUP CORP | PO BOX 367304 | | | SAN JUAN | PR | 00936-7304 | |
| 228202 | INTERCONENTAL MARKETING GROUP, INC | PO BOX 362497 | | | SAN JUAN | PR | 00971 | |
| 669419 | INTERCONTINENTAL BOOK DIST INC | 599 INDUSTRIAL AVE | | | PARAMUS | NJ | 07652 | |
| 228203 | INTERCONTINENTAL BOOK DIST, IN | 559 INDUSTRIAL AVENUE | | | PARAMUS | NY | 07652 | |
| 844832 | Intercontinental Book Distribuitors,Inc. | 599 Industrial Avenue | | | Paramus | NJ | 07652 | |
| 669420 | INTERCONTINENTAL FOOD DIST CORP | PO BOX 363251 | | | SAN JUAN | PR | 00936-3251 | |
| 228204 | INTERCONTINENTAL HOTEL | 5961 AVE ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 228205 | INTERCONTINENTAL HOTEL (PUERTO RICO) INC | 5961 AVENIDA ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 228206 | INTERCONTINENTAL HOTELS / P R INC | 5961 AVE ISLA VERDE | | | CAROLINA | P R | 00979 | |
| 228208 | INTERCONTINENTAL HOTELS(PUERTO RICO)INC. | 5961 AVE ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 228209 | INTERCONTINENTAL INSURANCE AGENCIES INC | PO BOX 70128 | | | SAN JUAN | PR | 00936-8128 | |
| 228211 | INTERCONTINENTAL MARKETING GROUP INC | PO BOX 362497 | | | SAN JUAN | PR | 00936-2497 | |
| 844833 | INTERCONTINENTAL MARKETING GROUP INC | TING GROUP INC. | P O BOX 362497 | | SAN JUAN | PR | 00936-2497 | |
| 228212 | INTERCONTINENTAL ROOFING & CONTRACTOR | 124 ISABEL ANDREU AGUILAR ST. | | | HATO REY | PR | 00918 | |
| 669421 | INTERCONTINENTAL ROOFING & CONTRACTOR | EL PARAISO | 121 EBRO ST | | SAN JUAN | PR | 00926 | |
| 228213 | INTERCONTINENTAL SAN JUAN | 5961 AVENIDA ISLA VERDE | | | CAROLINA | PR | 00979-0000 | |
| 228214 | INTERCONTINENTAL SAN JUAN HOTEL | P O BOX 6676 | LOIZA STATION | | CAROLINA | PR | 00979 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 669422 | INTERCONTINENTAL SAN JUAN RESORT CASINO | PO BOX 6676 LOIZA STA | | | SAN JUAN | PR | 00914 | |
| 844834 | INTERCULTURAL COUNCELING ASSOC | VILLA BORINQUEN | 469 CALLE DRESDE | | SAN JUAN | PR | 00920 | |
| 669423 | INTERCULTURAL COUNSELING | VILLA BORINQUEN | 469 CALLE DRESDE | | SAN JUAN | PR | 00920 | |
| 844835 | Intercultural Press, Inc. | PO Box 700 | | | Yarmouth | ME | 04096-0700 | |
| 669424 | INTERDATA WIRING | SUITE 212 ZMS PLAZA RIO HONDO | | | BAYAMON | PR | 00961 | |
| 228215 | INTERDESIGN ARCHITECTS PSC | P O BOX 270276 | | | SAN JUAN | PR | 00927 | |
| 228216 | INTERDISCIPLINARY CONSULTING | PO BOX 8007 | | | BAYAMON | PR | 00960-8007 | |
| 228217 | Interface Security Systems, LLC | 3773 Corporate Center Drive | | | Earth City | MO | 63045 | |
| 669425 | INTERFINANCIAL CONST CORP | PO BOX 190476 | | | SAN JUAN | PR | 00919-0476 | |
| 228218 | INTERFINANCIAL DEVELOPMENT CORP | PO BOX 1250 | | | MAYAGUEZ | PR | 00681 | |
| 228219 | INTERFOOD CORPORATION | 89 DE DIEGO AVE. SUITE 105 PMB 722 | | | SAN JUAN | PR | 00927-6346 | |
| 669426 | INTERFOOD CORPORATION | PIZZERIA UNO CENTRO EUROPA | PO BOX 363529 | | SAN JUAN | PR | 00936-3529 | |
| 669427 | INTERFUND AMERICA CORPORATION | 1713 BIRCH RD | | | MC LEAN | VA | 22101 | |
| 669428 | INTERGEN CCOMPANY | P O BOX 10447 | | | NEWARK | NJ | 07193-0447 | |
| 228220 | INTERGROUP INC | ADDRESS ON FILE | | | | | | |
| 228221 | INTERGROUP INC | ADDRESS ON FILE | | | | | | |
| 228222 | INTERIM MENTAL HEALTH CLINIC | 339 EAST AVE | STE 303 | | ROCHESTER | NY | 14604 | |
| 669429 | INTERIOR CONCEPT CONTRACTORS INC | P O BOX 2225 | | | GUAYNABO | PR | 00970 | |
| 669430 | INTERIOR DESIGN & DECORATION | 1939 FIDALGO DIAZ 4 | | | SAN JUAN | PR | 00926-5323 | |
| 669431 | INTERIOR DESIGNS OF PR | PO BOX 5210 | | | CAROLINA | PR | 00984 | |
| 669432 | INTERIOR DEVELOPERS INC | 28 CALLE PONCE | | | SAN JUAN | PR | 00917 | |
| 669433 | INTERIOR PLANNING CONTRUCTION | URB CAPARRA HTS | 533 AVE ESCORIAL | | SAN JUAN | PR | 00920 | |
| 228224 | INTERIOR SUPPLIES INC | REXCO INDUSTRIAL PARK | ESQ BUCHANAN 100 STREET B | | GUAYNABO | PR | 00968 | |
| 669434 | INTERIOR SYSTEMS INC | PO BOX 7411 | | | PONCE | PR | 00732 | |
| 228225 | INTERIORES DEL OESTE | PO BOX 3150 | | | MAYAGUEZ | PR | 00681 | |
| 228226 | INTERIORS & GLASS CORP | SUMMIT HILLS | 1655 CALLE ADAMS | | SAN JUAN | PR | 00920 | |
| 228227 | INTERISLAND OBGYN AND PRIMARY CARE PSC | CALLE LAUREL #2305 | CONDOMINIO PARK BOULEVARD APT 1006 | | SAN JUAN | PR | 00913 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 669435 | INTERISLAND REFRIGERATION SERV | PO BOX 501 | | | | FAJARDO | PR | 00738 | |
| 669436 | INTERISLAND RENTL CORP. | PO BOX 967 | | | | SAN JUAN | PR | 00919 | |
| 669437 | INTERLINE BRANDS / BARNETT | P O BOX 13933 | | | | SAN JUAN | PR | 00908 | |
| 2174775 | INTERLINE BRANDS, INC. | P.O. BOX 404284 | | | | ATLANTA | GA | 30384-4284 | |
| 228228 | INTERLINK DEVELOPMENT | PO BOX 363529 | | | | SAN JUAN | PR | 00936-3529 | |
| 228229 | INTERLINK ELECTRONICS | 546 FLYNN ROAD | | | | CAMARILLO | CA | 93012 | |
| 669438 | INTERMARINE PUBLIC TERMINAL | PO BOX 9022748 | | | | SAN JUAN | PR | 00902-2748 | |
| 669439 | INTERMAT INC | PO BOX 3901 | | | | GUAYNABO | PR | 00970-3901 | |
| 669440 | INTERMED EMERGENCY SERV | SUITE 112-297 | 100 GRAN BOULEVARD PASEO | | | SAN JUAN | PR | 00926 | |
| 228230 | INTERMED OF BOCA INC | 106 NE 2ND STREET | | | | BOCA RATON | FL | 33432-3908 | |
| 1678660 | Intermediate Municipal ETF | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 228231 | INTERMEDICAL HEALTH SERVICES INC | COND DE DIEGO | 359 AVE DE DIEGO STE 501 | | | SAN JUAN | PR | 00909-1711 | |
| 669441 | INTERN ASS FOR CONTINUING EDU& TRAINING | DEPT 3087 WASHINGTON DC | | | | WASHINGTON | DC | 20042-3087 | |
| 669442 | INTERN ASS FOR CONTINUING EDU& TRAINING | EDUCATION & TRAING | DEPATMENT 3087 | | | WASHINGTON | DC | 20042 | |
| 228232 | INTERN CNTER FOR INNOV IN CIVIC PARTICIP | 1776 MASSACHUSETTS AVENUE NW | SUITE 201 | | | WASHINGTON | DC | 20036 | |
| 669443 | INTERNA COUNCIL FOR SMALL BUSINESS | PO BOX 4545 | | | | MAYAGUEZ | PR | 00681 | |
| 669444 | INTERNACIONAL CAR SERVICE | P O BOX 9020269 | | | | SAN JUAN | PR | 00902 | |
| 228233 | INTERNAL MED SPECLST OF SO ILLINOIS | MEDICAL RECORDS | 4600 MEMORIAL DR STE 440 | MEDICAL OFFICE CTR TWO | | BELLEVILLE | IL | 62226 | |
| 228234 | INTERNAL MEDICINE | 100 MICHIGAN STREET | | | | GRAND RAPIDS | MI | 49503 | |
| 228235 | INTERNAL MEDICINE AND CARDIOLOGY ASSOCIATES | MEDICAL RECORDS | 1819 W OAK ST | | | KISSIMMEE | FL | 34741 | |
| 228236 | INTERNAL MEDICINE AND PREVENTIVE | BAYAMON MEDICAL PLAZA | 1845 CARR 2 STE 505 | | | BAYAMON | PR | 00959 | |
| 228237 | INTERNAL MEDICINE ASSOCIATION | 2391 COURT DR | SUITE 110 | | | GASTONIA | NC | 28054 | |
| 228238 | INTERNAL MEDICINE CANOVANAS GROUP | PMB 121 | PO BOX 20000 | | | CANOVANAS | PR | 00729 | |
| 228239 | INTERNAL MEDICINE INDIVIDUAL PRACTICE P S C | PO BOX 1706 | | | | AGUADA | PR | 00602 | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 669445 | INTERNAL MEDICINE INTEGREDE SERVICES | P O BOX 1096 | | | | MANATI | PR | 00674 | |
| 228240 | INTERNAL MEDICINE PERIOPERATIVE CONSULTANTS | PO BOX 2000 PMB 157 | | | | PONCE | PR | 00715 | |
| 228241 | INTERNAL MEDICINE PROFESSIONAL | 8344 CLAIREMONT MESA BLVD SUITE 201 | | | | SAN DIEGO | CA | 92111 | |
| 228242 | INTERNAL REV SERVICE / SAN JUAN BAUTISTA | MERCANTIL PLAZA BLDG SUITE 902 | 2 PONCE DE LEON AVE | | | SAN JUAN | PR | 00918-1693 | |
| 228243 | INTERNAL REVENUE SERV /DEGETAU CAR CARE | MERCANTIL PLAZA BUILDING | 2 PONCE DE LEON AVE 9TH FLOOR | | | SAN JUAN | PR | 00918-1693 | |
| 228244 | INTERNAL REVENUE SERV /DEGETAU CAR CARE | MERCANTIL PLAZA BUILDING | | | | SAN JUAN | PR | 00918-1693 | |
| 669446 | INTERNAL REVENUE SERVICE | 1040 PR 12 31 2003 158 64 3236 | P O BOX 80110 | | | CINCINNATI | OH | 45280-0010 | |
| 669447 | INTERNAL REVENUE SERVICE | 475 AVE HOSTOS STE 207 | | | | MAYAGUEZ | PR | 00680 | |
| 669451 | INTERNAL REVENUE SERVICE | 950 L'ENFANT PLAZA SOUTH, SW | ATT:WILLIAM S. LILLEY LM:IN:OO:TAAS | | | WASHINGTON | DC | 20024 | |
| 228245 | INTERNAL REVENUE SERVICE | ADVANCED TELECOMMUNICATIONS SOLUTIONS, I | CITY VIEW PLAZA II | 48 CARR 165 STE 2000 | | GUAYNABO | PR | 00968-8000 | |
| 228246 | INTERNAL REVENUE SERVICE | ANNETTE Y CASTRO-JIMENEZ & MILTON RAMOS | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | GUAYNABO | PR | 00968-8000 | |
| 228248 | INTERNAL REVENUE SERVICE | AVE WISTON CHURCHILL | 130 SUITE 1 PMB 248 | | | SAN JUAN | PR | 00926-6018 | |
| 228249 | INTERNAL REVENUE SERVICE | BOX 9 | | | | LAS MARIAS | PR | 00670 | |
| 669452 | INTERNAL REVENUE SERVICE | CFOFO ROOM BE400 | 1111 CONSTITUTION AVE NW | | | WASHINGTON | DC | 20224 | |
| 228250 | INTERNAL REVENUE SERVICE | CLINICA DE TERAPIA BRAZILIA, INC. | MERCANTIL PLAZA BUILDING | 2 PONCE DE LEON AVE 9TH FLOOR | | SAN JUAN | PR | 00918-1693 | |
| 228251 | INTERNAL REVENUE SERVICE | CONSTRUCTORA ALEM | EDIFICIO CENTRO NOVIOS PLAZA | 475 AVE HOSTOS SUITE 207 | | MAYAGUEZ | PR | 00680-1554 | |
| 228252 | INTERNAL REVENUE SERVICE | Departamento de Salud | | | | San Juan | PR | 00903 | |
| 228253 | INTERNAL REVENUE SERVICE | DEPARTMENT OF THE TREASURY | | | | PHILADELPHIA | PA | 19255 | |
| 228254 | INTERNAL REVENUE SERVICE | EDUARDO AGUIAR NIEVES | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | GUAYNABO | PR | 00968-8000 | |
| 228255 | INTERNAL REVENUE SERVICE | EDUCACION NOVEL, INC | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | GUAYNABO | PR | 00968-8000 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 228256 | INTERNAL REVENUE SERVICE | EMPRESAS NUNEZ VEGUILLAS, INC. | LA RAMBLA TOWER BUILDING | 606 TITO CASTRO AVENUE, SUITE 401 | | PONCE | PR | 00716-0218 | |
|---|---|---|---|---|---|---|---|---|---|
| 228257 | INTERNAL REVENUE SERVICE | FREDDIE CRUZ NIEVES VIDEO CENTRO | EDIFICIO CENTRO NOVIOS PLAZA | 475 AVE. HOSTOS STE 207 | | MAYAGUEZ | PR | 00680-1554 | |
| 669450 | INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERV CENTER | | | | PHILADELPHIA | PA | 19255 | |
| 228258 | INTERNAL REVENUE SERVICE | MASTER ENTERPRISES CORP | MERTCANTIL PLAZA BUILDING | 2 AVE PONCE DE LEON 9TH FLOOR | | SAN JUAN | PR | 00918-1693 | |
| 669448 | INTERNAL REVENUE SERVICE | MERCANTIL PLAZA BUILDING | 2 PONCE DE LEON AVE 9 TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 669453 | INTERNAL REVENUE SERVICE | P O BOX 409101 | | | | OGDEN | UT | 84409 | |
| 228259 | INTERNAL REVENUE SERVICE | PARQUE TERRALINDA | BUZON 2410 | | | TRUJILLO ALTO | PR | 00976 | |
| 228260 | INTERNAL REVENUE SERVICE | PO BOX 190917 | | | | SAN JUAN | PR | 00919-0917 | |
| 228261 | INTERNAL REVENUE SERVICE | PO BOX 219690 | | | | KANSAS CITY | MO | 64121-9690 | |
| 228262 | INTERNAL REVENUE SERVICE | PO BOX 2400 | | | | AIBONITO | PR | 00705-2400 | |
| 228263 | INTERNAL REVENUE SERVICE | PO BOX 5335 | | | | CATANO | PR | 00963 | |
| 669449 | INTERNAL REVENUE SERVICE | PO BOX 57 | | | | BENSALEM | PA | 19020 | |
| 228264 | INTERNAL REVENUE SERVICE | PO BOX 750 | | | | CAGUAS | PR | 00726-0750 | |
| 228265 | INTERNAL REVENUE SERVICE | SUC BAY POPULAR CENTER, | FLAMBOYAN GARDENS | 300 AVE RAMON L RODRIGUEZ | | BAYAMON | PR | 00959 | |
| 228267 | INTERNAL REVENUE SERVICE | THE VILLAGES AT THE HILLS | 134 PIRATES COVE ST | | | CEIBA | PR | 00735 | |
| 228268 | INTERNAL REVENUE SERVICE / | 130 WINSTON CHURCHILL AVE 130 | SUITE 1 PMB 248 | | | SAN JUAN | PR | 00926-6018 | |
| 228269 | INTERNAL REVENUE SERVICE / | 654 AVE. MUNOZ RIVERA STE 1735 | | | | SAN JUAN | PR | 00917 | |
| 228270 | INTERNAL REVENUE SERVICE / | ADVANCER LOCAL DEVELOPMENT CORP | CITY VIEW PLAZA | 48 CARR 165 SUITE 2000 | | GUAYNABO | PR | 00968-8000 | |
| 228271 | INTERNAL REVENUE SERVICE / | APARTADO 191060 | | | | SAN JUAN | PR | 00919 | |
| 228272 | INTERNAL REVENUE SERVICE / | BORINQUEN ROOFING & DEVELOPMENT CORP | 606 TITO CASTRO AVENUE SUITE 401 | | | PONCE | PR | 00716-0218 | |
| 228273 | INTERNAL REVENUE SERVICE / | CONWAY CONSULTING GROUP LLC | MERCANTIL PLAZA BUILDING | 2 PONCE DE LEON AVE 9TH FLOOR | | SAN JUAN | PR | 00918-1693 | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 228274 | INTERNAL REVENUE SERVICE / | GRUPO NOVEL INC | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | GUAYNABO | PR | 00968-8000 | |
| 228275 | INTERNAL REVENUE SERVICE / | LIGHT HOUSE POINT ENTERPRISE INC | EDIF. CENTRO NOVIOS PLAZA | 475 AVE. HOSTOS STE 207 | | MAYAGUEZ | PR | 00680-1554 | |
| 228276 | INTERNAL REVENUE SERVICE / | MAJESTY EDUCATIONAL SERVICES, INC. | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | GUAYNABO | PR | 00968-8000 | |
| 228277 | INTERNAL REVENUE SERVICE / | PARQUE TERRALINDA | BUZON 2410 APT 2 10 | | | TRUJILLO ALTO | PR | 00976 | |
| 228278 | INTERNAL REVENUE SERVICE / | PMB 134 PO BOX 144100 | | | | ARECIBO | PR | 00614-4100 | |
| 228279 | INTERNAL REVENUE SERVICE / | PMB 294 PO BOX 30500 | | | | MANATI | PR | 00674 | |
| 228280 | INTERNAL REVENUE SERVICE / | PO BOX 1886 | | | | COAMO | PR | 00769-1886 | |
| 228281 | INTERNAL REVENUE SERVICE / | PO BOX 943 | | | | DORADO | PR | 00643-0943 | |
| 228282 | INTERNAL REVENUE SERVICE / | RHEMA CONCRETE CORP | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | GUAYNABO | PR | 00968-8000 | |
| 228283 | INTERNAL REVENUE SERVICE / | URB SANTA ROSA, AVE MAIN 31-47 SUITE 137 | | | | BAYAMON | PR | 00659 | |
| 228284 | INTERNAL REVENUE SERVICES | 11601 ROOSEVELT BLVD. | | | | PHILADELPHIA A | PA | 19154-2100 | |
| 1256575 | INTERNAL REVENUE SERVICES | PO BOX 57 | | | | BENSALEM | PA | 19020 | |
| 228285 | INTERNAL REVENUE SERVICES / | 130 WINSTON CHURCHILL AVE. | SUITE 1 PM | | | SAN JUAN | PR | 00926-6065 | |
| 228286 | INTERNAL REVENUE SERVICES / | GRUPO NOVEL INC | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | GUAYNABO | PR | 00968-8000 | |
| 228287 | INTERNALTIONAL QUALITY AND | P.O. BOX 401 | PRODUCTIVITY CENTER 150 CLOVE ROAD | | | LITTLE FALLS | NY | 07424-0401 | |
| 669454 | INTERNATINAL BUSSINESS MACHINES | P O BOX 364387 | | | | SAN JUAN | PR | 00936 | |
| 228288 | INTERNATINAL ELEC N FURNITURE | PO BOX 4810 | | | | CAROLINA | PR | 00984 | |
| 669455 | INTERNATIONA CUSTOM MOLDE | P O BOX 422 | | | | FLORIDA | PR | 00650-0442 | |
| 228289 | INTERNATIONAL ACADEMY OF DESIGN & TECH | 6039 SOUTH RIO GRANDE AVE | | | | ORLANDO | FL | 32809 | |
| 844836 | INTERNATIONAL ACADEMY OF LAW AND MENTAL HEALTH | CP 6128 SUCCURSALE CENTRE-VILLE | | | | MONTREAL | QC | H3C 3J7 | CANADA |
| 669456 | INTERNATIONAL AIRPORT | AIRPORT STATION | PO BOX 38087 | | | SAN JUAN | PR | 00937-1087 | |
| 669457 | INTERNATIONAL APPLEANCES SERV. | LA RIVIERA | 946 AVE DE DIEGO URB LA RIVIERA | | | SAN JUAN | PR | 00921 | |
| 669458 | INTERNATIONAL ASS OF GAMING ATTORNEYS | 8275 SOUTH EASTERN SUITE 109 | | | | LAS VEGAS NEVADA | NV | 89123 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 228290 | International ASS of Machinists and Aerosspace Workers | Rodríguez Báez, José M. | PO Box 19689 | Fernández Juncos Station | | San Juan | PR | 00910-1689 | |
| 669459 | INTERNATIONAL ASSEMBLY FOR COLLEGIATE | PO BOX 25217 | | | | OVERLAND PARK | KS | 66225 | |
| 669460 | INTERNATIONAL ASSOC ADM PROF TM | OND MADRID PLAZA | 999 GENERAL VALERO APT 501 | | | SAN JUAN | PR | 00924 | |
| 669461 | INTERNATIONAL ASSOC CANCER REGISTRIES | C/O INTL AG FOR RESEARCH ON CANCER | 150 COURS ALBERT THOMAS F 69372 | | | LYON CEDEX 08 | | | |
| 669462 | INTERNATIONAL ASSOC OF CANCER REGISTRIES | 150 COURS ALBERT THOMAS | | | | LYON CEDEX | | 69372 | FRANCE |
| 228291 | INTERNATIONAL ASSOCIATION OF COMPUTER INVESTIGATIV | IACIS | PO BOX 2411 | | | LEESBURG | VA | 20177 | |
| 669463 | INTERNATIONAL AUTO INC | PO BOX 283 | | | | LARES | PR | 00669 | |
| 669464 | INTERNATIONAL AUTO REFINISH | PO BOX 120 | | | | TRUJILLO ALTO | PR | 00977 | |
| 1645130 | INTERNATIONAL AUTOMOTIVE DISTRIBUTOR GROUP, LLC | BELLA GROUP | PO BOX 190816 | | | GUAYNABO | PR | 00919 | |
| 669465 | INTERNATIONAL BAKERY SUPPLY | CENTRO DISTRIBUCION Y MERCADEO | EDIFICIO 1 SECC 2 ALTURAS MAYAGUEZ | | | MAYAGUEZ | PR | 00680 | |
| 669466 | INTERNATIONAL BODYGUARD ASSO. CARIBBEAN | URB. VILLA LISSETTE | A8 CALLE BENITEZ | | | GUAYNABO | PR | 00969 | |
| 228292 | INTERNATIONAL BROADCASTING.CORP | 1554 BORI | | | | SAN JUAN | PR | 00927-6113 | |
| 228293 | INTERNATIONAL BUSINESS COMPUTER, INC. | AVE. MAIZ BLOQUE 31-47 SUITE 101 STA. ROSA | | | | BAYAMON | PR | 00959-0000 | |
| 669467 | INTERNATIONAL BUSINESS DIRECTORIES | 2413 BOWLAND PARKWAY SUITE 102 | | | | VIRGINIA BEACH | VA | 234454 | |
| 228294 | INTERNATIONAL BUSINESS FORMS | PO BOX 194320 | | | | SAN JUAN | PR | 00919-4320 | |
| 669469 | INTERNATIONAL BUSINESS MACHINE | 1133 WESTCHESTER AVE | | | | WHITE PLAINS | NY | 10604 | |
| 669468 | INTERNATIONAL BUSINESS MACHINE | PO BOX 364387 | | | | SAN JUAN | PR | 00936 | |
| 228295 | INTERNATIONAL BUSINESS MACHINES CORP | 1701 NORTH STEET | | | | ENDICOTT | NY | 13760 | |
| 228296 | INTERNATIONAL BUSINESS MACHINES CORP | 654 MUNOZ RIVERA AVE. | 8TH FLOOR, SUITE 805 | | | HATO REY | PR | 00918 | |
| 228297 | INTERNATIONAL BUSINESS MACHINES CORP | 654 MUNOZ RIVERA AVENUE | PISO 15 | | | HATO REY | PR | 00918 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2176713 | INTERNATIONAL BUSINESS MACHINES CORP | P.O. BOX 4387 | | | | SAN JUAN | PR | 00936 |
| 228298 | INTERNATIONAL BUSINESS MACHINES CORP | PO BOX 646300 | | | | PITTSBURGH | PA | 15264-3600 |
| 2150665 | INTERNATIONAL BUSINESS MACHINES CORPORATION | C/O CT CORPORATION SYSTEM, RESIDENT AGENT | 361 SAN FRANCISCO STREET | | | SAN JUAN | PR | 00901 |
| 2150666 | INTERNATIONAL BUSINESS MACHINES CORPORATION | C/O CT CORPORATION SYSTEM, RESIDENT AGENT | 361 SAN FRANCISCO STREET, 4th FLOOR | | | SAN JUAN | PR | 00901 |
| 2150667 | INTERNATIONAL BUSINESS MACHINES CORPORATION | DANIEL LANIGAN, ESQ. | HOGAN LOVELLS US LLP | 875 THIRD AVENUE | | NEW YORK | NY | 10022 |
| 228299 | INTERNATIONAL BUSINESS MACHINES, CORP. | PO BOX 643600 | | | | PITTSBURGH | PA | 15264-3600 |
| 669470 | INTERNATIONAL CARIBBEAN | PO BOX 5794 | | | | SAN JUAN | PR | 00902 |
| 669471 | INTERNATIONAL CATERING SERVICE | A 75 URB MASSO | | | | SAN LORENZO | PR | 00754 |
| 669472 | INTERNATIONAL CHEMTEX PUERTO RICO, INC | PO BOX 363984 | | | | SAN JUAN | PR | 00936-3984 |
| 669473 | INTERNATIONAL CHILDREN S FOUNDATION INC | 2801 PONCE DE LEON | BOLULEVAR SUITE 1170 CORAL GABLES | | | FLORIDA | PR | 33134 |
| 669474 | INTERNATIONAL CHILDREN'S FOUNDATION INC | 2801 PONCE DE LEON BOLUVEVARD | SUITE 1170 | | | CORAL GABLES | FL | 33134 |
| 669475 | INTERNATIONAL CHRISTIAN CHURCH | PO BOX 4182 | | | | MAYAGUEZ | PR | 00681 |
| 669477 | INTERNATIONAL CITY MANAGEMENT | PO BOX 2011 | | | | ANNAPOLIS | MD | 21404 |
| 669476 | INTERNATIONAL CITY MANAGEMENT | PO BOX 79403 | | | | BALTIMORE | MD | 21279 |
| 228300 | INTERNATIONAL CODE COUNCIL | 4051 WEST FLOSSMOOR ROAD | | | | COUNTRY CLUB HILLS | CA | 60478 |
| 844837 | INTERNATIONAL COFEE VENDORS, INC | PO BOX 11277 | | | | SAN JUAN | PR | 00922-1277 |
| 844838 | INTERNATIONAL COFFE VENDOR, INC. | PMB 145 | PO BOX 70771 | | | SAN JUAN | PR | 00936 |
| 228301 | INTERNATIONAL COFFE VENDORS INC | P O BOX 70171 PMB 145 | | | | SAN JUAN | PR | 00936 |
| 228302 | INTERNATIONAL COFFEE VENDORS LLC | PO BOX 11277 | | | | SAN JUAN | PR | 00922 |
| 228303 | INTERNATIONAL COLLECTION SYSTEMS INC | 6421 E GRANT RD | | | | TUCSON | AZ | 85715-3818 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1442 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 844839 | INTERNATIONAL COM. OF JURISTS | PO BOX 216, 81A | AVENUE DE CHATELAINE | | GENEVA | | | SWITZERLAND |
| 669478 | INTERNATIONAL COMERCE | PMB 447 | 89 AVE DE DIEGO SUITE 105 | | SAN JUAN | PR | 00927-6346 | |
| 669479 | INTERNATIONAL COMMUNITY CORRECTIONS ASSO | PO BOX 1987 | | | LA CROSSE | WI | 54602 | |
| 669480 | INTERNATIONAL CONFERENCE OF BUILDING OFF | 5360 WORKMAN MLL RD | | | WHITTIER | CA | 90601 2298 | |
| 669481 | INTERNATIONAL CONSORTIUM ON | GOVERNMENTAL FINANCIAL | MANAGEMENT | | MIAMI | FL | 33199 | |
| 669482 | INTERNATIONAL CUISINE CATERING | BUENA VISTA | EE-8 CALLE RAMOS | | BAYAMON | PR | 00957 | |
| 844840 | INTERNATIONAL CUISINE CATERING | URB BUENA VISTA | EE-8 CALLE RAMOS | | BAYAMON | PR | 00957-5851 | |
| 669483 | INTERNATIONAL DATA PROCESSING | PO BOX 362527 | | | SAN JUAN | PR | 00936 | |
| 228304 | INTERNATIONAL DESIGN & ENTERTAIMENT ASOC | 2618 EDGEWATER DRIVE | SUITE 200 | | ORLANDO | FL | 32804 | |
| 669484 | INTERNATIONAL DESIGN MAGAZINE | P O BOX 2086 | | | HARLAN | CA | 151593 | |
| 228266 | INTERNATIONAL DISTRIBUITORS INC | PO BOX 1046 SABANA SECA | | | TOA BAJA | PR | 00949 | |
| 831418 | International Distributors | P O Box 1046 | | | Sabana Seca | PR | 00949 | |
| 228305 | INTERNATIONAL DISTRIBUTORS , INC. | P. O. BOX 1046 | | | SABANA SECA | PR | 00952 | |
| 228306 | INTERNATIONAL DISTRIBUTORS / DBA SUMMIT | AREA DE TESORO | DIVISION DE CONCILIACION | | SAN JUAN | PR | 00902-4140 | |
| 228307 | INTERNATIONAL DISTRIBUTORS / DBA SUMMIT | PO BOX 1046 | | | SABANA SECA | PR | 00952 | |
| 844841 | INTERNATIONAL DISTRIBUTORS INC DBA SUMMIT INTERNATIONAL | PO BOX 1046 | | | SABANA SECA | PR | 00952-1046 | |
| 228308 | INTERNATIONAL DISTRIBUTORS INC. | PO BOX 1046 | | | SANA SECA | PR | 00949 | |
| 669485 | INTERNATIONAL EDUCATIONAL CONSULTANTS | 1870 COLLEGE DRIVE | BATON ROUGE | | BATON ROUGE | LA | 70808 | |
| 669486 | INTERNATIONAL EDUCATIONAL DEVELOPMENT SE | PO BOX 3455 | | | CAROLINA | PR | 00984-3455 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 669487 | INTERNATIONAL EDUCATIONAL MGT CORP | 50 GLEN STREET SUITE 206 | | | | GLEN COVE | NY | 11542 |
| 669488 | INTERNATIONAL ELECTRIC | BOX 1645 | | | | VEGA BAJA | PR | 00694 |
| 669489 | INTERNATIONAL ELECTRONICS | PO BOX 1096 | | | | BAYAMON | PR | 00960-1096 |
| 669490 | INTERNATIONAL EQUIPMENT | 163 AVE JUAN ROSADO | | | | ARECIBO | PR | 00612 |
| 669491 | INTERNATIONAL EQUIPMENT | 75 BO PASAJE | | | | ARECIBO | PR | 00612 |
| 669492 | INTERNATIONAL EQUIPMENT | PO BOX 156 | | | | MANATI | PR | 00674 |
| 669493 | INTERNATIONAL EROSION CONTROL ASSOCIATIO | P O BOX 4904 | | | | STEAMBOAT SPRINGS | CO | 80477-4904 |
| 669494 | INTERNATIONAL EXAMINATING CORP | SUITE 112-102 | 100 GRAN BULLEVARD PASEOS | | | SAN JUAN | PR | 00926 |
| 669495 | INTERNATIONAL EXPEDITIONS INC | 1 ENVIRONS PKWY | | | | HELENA | AL | 35080 |
| 228309 | INTERNATIONAL FEDERATION OF LIBRARY ASSOCIATIONS ( | PO BOX 191795 | | | | SAN JUAN | PR | 00919-1795 |
| 669496 | INTERNATIONAL FIDELITY INC CO | PO BOX 6001 | | | | SAN JUAN | PR | 00902 |
| 228310 | International Fidelity Insurance Company | Attn: Francis L. Mitterhoff, President | One Newark Center | 20th Floor | | Newark | NJ | 07102 |
| 228311 | International Fidelity Insurance Company | Attn: Frank Tanzola, Circulation of Risk | One Newark Center | 20th Floor | | Newark | NJ | 07102 |
| 228312 | International Fidelity Insurance Company | Attn: Frank Tanzola, Consumer Complaint Contact | One Newark Center | 20th Floor | | Newark | NJ | 07102 |
| 228313 | International Fidelity Insurance Company | One Newark Center | 20th Floor | | | Newark | NJ | 07102 |
| 669497 | INTERNATIONAL FLORAL IMPORT INC | 7 CALLE RUIZ RIVERA | | | | CABO ROJO | PR | 00623 |
| 669498 | INTERNATIONAL FOOD SERVICE | PO BOX 10006 | | PONCE | | PONCE | PR | 00732 |
| 844842 | INTERNATIONAL HARDWARE | PO BOX 194746 | | | | SAN JUAN | PR | 00919-4746 |
| 228314 | INTERNATIONAL HARDWARE INC | P O BOX 194746 | | | | SAN JUAN | PR | 00927-6113 |
| 228315 | INTERNATIONAL HARDWER INC | PO BOX 194746 | | | | SAN JUAN | PR | 00919-4746 |
| 228316 | INTERNATIONAL HOME PRODUCTS | PO BOX 363885 | | | | SAN JUAN | PR | 00936 |
| 669499 | INTERNATIONAL HOME SALES | PO BOX 3610 | | | | GUAYNABO | PR | 00970 |
| 669500 | INTERNATIONAL HOMES COSNTRUCTION INC | PMB 237 | 2434 CALLE LOIZA | | | SAN JUAN | PR | 00913-4745 |
| 228317 | INTERNATIONAL HOSPITALITY ASSOCIATES | 1077 AVE. DR. ASHFORD | | | | SAN JUAN | PR | 00907 |
| 669501 | INTERNATIONAL HOSPITALITY ASSOCIATES INC | PO BOX 6067 | | | | SAN JUAN | PR | 00914 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 228318 | INTERNATIONAL HOSPITALITY ASSOCIATES S | PO BOX 6545 | | | | SAN JUAN | PR | 00914-6545 | |
|---|---|---|---|---|---|---|---|---|---|
| 669502 | INTERNATIONAL INDUSTRIES INC | 222 SEVERN AVENUE | | | | ANNAPOLIS MD | MD | 0021403 | |
| 228319 | INTERNATIONAL INTERPRETERS INC | 27402 COSTA ESMERALDA | | | | CEIBA | PR | 00735 | |
| 669504 | INTERNATIONAL JUNIOR COLLEGE | P O BOX 8245 | | | | SAN JUAN | PR | 00910 | |
| 669503 | INTERNATIONAL JUNIOR COLLEGE | PO BOX 1284 | | | | PONCE | PR | 00733 | |
| 669505 | INTERNATIONAL LABOUR OFFICE | P O BOX 753 | | | | WALDORRF | MD | 20604-0753 | |
| 1260302 | INTERNATIONAL LADIES GARMENT WORKERS UNION | RIVERA, JASON | EDIFICIO ILA, AVENIDA KENNEDY KM 2.1, OFICINA 601 | | | SAN JUAN | PR | 00908-3037 | |
| 228321 | INTERNATIONAL MANAGEMENT SERVICE | PO BOX 40840 | | | | SAN JUAN | PR | 00940 | |
| 228322 | INTERNATIONAL MANAGEMENT SERVICE CORP | D82 PASEO LAS VISTA | | | | SAN JUAN | PR | 00926 | |
| 228323 | INTERNATIONAL MARBLE & STONE | URB SANTA CLARA | P 10 EMAJAGUA | | | GUAYNABO | PR | 00969 | |
| 669506 | INTERNATIONAL MARINE CENTER | HC 80 | | | | DORADO | PR | 00646 | |
| 228324 | INTERNATIONAL MEDCOM ACCOUNTS PAYABLE | 6871 ABBOTT AVE | | | | SEBASTOPOL | CA | 95472 | |
| 228325 | INTERNATIONAL MEDIA SERVICE | 3330 PACIFIC AVE, STE 500 | | | | VIRGINIA BEACH | VA | 23451 | |
| 669508 | INTERNATIONAL MEDICAL | URB SAN FERNANDO | M 8 A AVE HERMANOS DAVILA | | | BAYAMON | PR | 00957 | |
| 669509 | INTERNATIONAL MEDICAL CARD | P O BOX 9950 | | | | ARECIBO | PR | 00613 | |
| 228326 | INTERNATIONAL MEDICAL TRANSPORT | 4309 CARR 2 KM 43 3 | | | | VEGA BAJA | PR | 00693 | |
| 669510 | INTERNATIONAL MOBILE TRAINING | 785 TUCKER ROAD | SUITE G 334 | | | TEHACHAPI | CA | 93561 | |
| 669511 | INTERNATIONAL MONETARY FUND | PUBLICATION SERVICES | 700 19TH STREET NW | | | WASHINGTON | DC | 20431 | |
| 228327 | INTERNATIONAL MOTORCYCLES | CALLE BORI 1578 URB. CARIBE | | | | RIO PIEDRAS | PR | 00927 | |
| 669512 | INTERNATIONAL NETWORKING | 17 C 1019 CARR 19 | | | | GUAYNABO | PR | 00966 | |
| 228328 | INTERNATIONAL OMBUSDSMAN INSTITUTE | 17 A 1015 SINGERSTRABE | | | | VIENA | | | AUSTRALIA |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 844843 | INTERNATIONAL PARKING MACHINERIES,INC. | AVE. PONCE DE LEÓN #70 SUITE 103-A | | | SAN JUAN | PR | 00918 |
| 669513 | INTERNATIONAL PARKING MANAGEMENT | 70 AVE PONCE DE LEON | SUITE 103 | | SAN JUAN | PR | 00918 |
| 228329 | INTERNATIONAL PARKING SERVICES INC | PMB 457 | 1353 RD 19 | | GUAYNABO | PR | 00966 |
| 669514 | INTERNATIONAL PERSONAL MANAGMENT ASOC | P O BOX 9024261 | | | SAN JUAN | PR | 00902-4261 |
| 669516 | INTERNATIONAL PERSONNEL MANAGEMENT ASOC | 1617 DUKE STREET | | | ALEXANDRIA | VA | 22314 |
| 669515 | INTERNATIONAL PERSONNEL MANAGEMENT ASOC | PO BOX 9024261 | | | SAN JUAN | PR | 00902-4261 |
| 844844 | INTERNATIONAL PERSONNEL MANAGEMENT ASSOC | PO BOX 9024261 | | | SAN JUAN | PR | 00902-4261 |
| 228330 | INTERNATIONAL PERSONNEL MGT | PO BOX 9024261 | | | SAN JUAN | PR | 00902-4261 |
| 228331 | INTERNATIONAL PRINTING, INC | PO BOX 20216 | | | SAN JUAN | PR | 00928 |
| 669517 | INTERNATIONAL QUALITY & PRODUCTIVITY CEN | 150 CLOVE ROAD, P O BOX 401 | | | LITTLE FALLS | NJ | 07424-0401 |
| 844845 | INTERNATIONAL QUALITY PRODUCTIVITY CENTER | 150 CLOVE ROAD | PO BOX 401 | | LITTLE FALLS | NJ | 07424-0401 |
| 669518 | INTERNATIONAL READING ASSN | PO BOX 8139 | | | NEWARK | DE | 19714-8139 |
| 669519 | INTERNATIONAL RESTAURANT SERV CHILIS | P O BOX 51990 | | | TOA BAJA | PR | 00950-1990 |
| 669520 | INTERNATIONAL RISK MANAGEMENT INST | 12222 MERIT DRIVE SUITE 1450 | | | DALLAS | TX | 75251-2276 |
| 228332 | INTERNATIONAL ROOFING & WATERPROOFING PR CORP | JARDINES REALES SHOPPING | 35 CALLE JUAN C BORBON STE 67 PMB 307 | | GUAYNABO | PR | 00969-5375 |
| 669521 | INTERNATIONAL ROOFING AND CONST | REPARTO MONTERREY | 5 CALLE ACACIA | | PUEBLO VIEJO | PR | 00920 |
| 228333 | INTERNATIONAL SAFE DEPOSIT | B-5 CALLE TABONUCO 216 | PMB 353 | | GUAYNABO | PR | 00968 |
| 844846 | INTERNATIONAL SAFE DEPOSIT & COURIER SERVICES | PMB 353 | B5 CALLE TABONUCO STE 216 | | GUAYNABO | PR | 00968-3022 |
| 2176128 | INTERNATIONAL SAFE DEPOSIT & COURIER SERVICES CORP | B-5 CALLE TABONUCO | SUITE 216 PMB 353 | | GUAYNABO | PR | 00968 |
| 837942 | INTERNATIONAL SAFE DEPOSIT &COURIER SERVICES CORP | BOX 2025 | | | LAS PIEDRAS | PR | 00771 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2138257 | INTERNATIONAL SAFE DEPOSIT &COURIER SERVICES CORP | MORALES, JUAN CARLOS | BOX 2025 | | | LAS PIEDRAS | PR | 00771 |
| 2137646 | INTERNATIONAL SAFE DEPOSIT &COURIER SERVICES CORP | MORALES, JUAN CARLOS | PO BOX 2025 | | | LAS PIEDRAS | PR | 00771 |
| 2163959 | INTERNATIONAL SAFE DEPOSIT &COURIER SERVICES CORP | PO BOX 2025 | | | | LAS PIEDRAS | PR | 00771 |
| 228334 | INTERNATIONAL SECURITY & HEALTH CONVENTION | DRIVE INN PLAZA PMB 277 | SUITE 15 | | | BAYAMON | PR | 00959 |
| 228335 | INTERNATIONAL SECURITY CERTIFICATION | 2494 BAYSHORE BLVD | SUITE 201 | | | DUNEDIN | FL | 34698 |
| 669522 | INTERNATIONAL SECURITY FORCES INC | P O BOX 194379 | | | | SAN JUAN | PR | 00918-4379 |
| 844847 | INTERNATIONAL SERVICES | 621 CALLE ANDALUCIA | | | | SAN JUAN | PR | 00920 |
| 228336 | INTERNATIONAL SEWING SUPPLIES | 1117, AVE. AMERICO MIRANDA | | | | SAN JUAN | PR | 00921 |
| 669523 | INTERNATIONAL SEWING SUPPLIES | 257 CALLE DUARTE | SUITE 31 | | | MAYAGUEZ | PR | 00680 |
| 228337 | INTERNATIONAL SEWING SUPPLIES INC | CAPARRA TERRACE | 1117 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 |
| 228338 | INTERNATIONAL SEWING SUPPLIES, INC | QTAS DEL ATLANTICO | 2010 CALLE REEF | | | ISABELA | PR | 00662 |
| 669524 | INTERNATIONAL SHIPPING AGENCY INC. | PO BOX 9022748 | | | | SAN JUAN | PR | 00902-2748 |
| 669525 | INTERNATIONAL SOCIETY OF ARBORIACULTURE | PO BOX 191 | | | | ANNAPOLIS JCT | MD | 20701-0191 |
| 228339 | INTERNATIONAL STORES EQUIPMENT | CAPARRA TERRACE | 1318 AVE JESUS T PINERO | RIO PIEDRAS | | SAN JUAN | PR | 00921-0000 |
| 228340 | INTERNATIONAL STORES EQUIPMENT INC | CAPARRA TERRACE | 1318 AVE JESUS T PINERO | | | SAN JUAN | PR | 00921 |
| 669526 | INTERNATIONAL SUPPLIES CO INC | PO BOX 1891 | | | | MAYAGUEZ | PR | 00681 |
| 669527 | INTERNATIONAL SUPPLIES INC | AVE AMERICO MIRANDA | 1314 CAPARRA TERRACE | | | SAN JUAN | PR | 00921 |
| 669528 | INTERNATIONAL SUPPLIES INC | PO BOX 4165 | | | | CAROLINA | PR | 00984 |
| 228341 | INTERNATIONAL SURVEILLANCE SERV CORP | METRO OFFICE PARKSIDE PLAZA | STE 204 | | | GUAYNABO | PR | 00969 |
| 2150675 | INTERNATIONAL SURVEILLANCE SERVICES CORPORATION | Att.: Derek Cassell, of Track Group | 200 E. 5th Ave., Ste. 100 | | | Naperville | IL | 60563 |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2162505 | INTERNATIONAL SURVEILLANCE SERVICES CORPORATION | Metro Office Park | Parkside Plaza | 7 calle 1, Ste. 204 | | Guaynabo | PR | 00968 | |
| 2168400 | INTERNATIONAL SURVEILLANCE SERVICES CORPORATION | METRO OFFICE PARK | PARKSIDE PLAZA | 7 CALLE 1, STE. 204 | | GUAYNABO | PR | 00968 | |
| 2168401 | INTERNATIONAL SURVEILLANCE SERVICES CORPORATION | METRO OFFICE PARK | | | | SAN JUAN | PR | 00923 | |
| 228342 | INTERNATIONAL TECHNICAL COLLEGE | URB EL VEDADO | 104 CALLE LOIZA CORDERO | | | SAN JUAN | PR | 00918 | |
| 669529 | INTERNATIONAL TECHNICAL FOOD | AND OR SABAH YASSIN | 3RA EXT COUNTRY CLUB HA51 CALLE 217 | | | CAROLINA | PR | 00982 | |
| 669530 | INTERNATIONAL TECHNICAL TRAINING CENTER | 3042 W INTERNATIONAL SPEEDWAY BLVD | | | | DAYTONA BEACH | FL | 32124 | |
| 669531 | INTERNATIONAL TEXTILE PRODUCTS | PO BOX 364787 | | | | SAN JUAN | PR | 00936 | |
| 669532 | INTERNATIONAL TOWING | URB EL PARAISO | 62 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| 228343 | INTERNATIONAL TRADE SERVICE ASSOC OF PR | PO BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| 228344 | INTERNATIONAL TRADEMARK ASSOCIATION | CUSTOMER SERVICE | 655 THIRD AVENUE 10TH FLOOR | | | NEW YORK | NY | 10017-5617 | |
| 228345 | INTERNATIONAL TRADING INC DBA | CARLOS CAMACHO GARATEIX | SUITE 209 P O BOX 6400 | | | CAYEY | PR | 00737 | |
| 228346 | INTERNATIONAL TRAVEL CARD | VIG TOWER | 1225 AVE PONCE DE LEON STE PH5 | | | SAN JUAN | PR | 00907 | |
| 669533 | INTERNATIONAL TYPEFACE CORP | P O BOX 129 | | | | PLAINVIEW | NY | 11803 0129 | |
| 228347 | INTERNATIONAL UNION FOR CONSERVATION OF | NATURE AND NATURAL RESOURCES | RUE MAUVERNEY 28 | | | GLAND | | 1196 | SWITZERLAND |
| 1637620 | International Union, United Automobile, Aerospace and Agricultural Implement Workers of America (UAW) | Peter D. DeChiara | Cohen, Weiss and Simon LLP | 900 Third Avenue | | New York | NY | 10022 | |
| 1522704 | International Union, United Automobile, Aerospace and Agricultural Implement Workers of America (UAW) | Peter D. DeChiara | Cohen, Weiss and Simon LLP | 900 Third Ave | | New York | NY | 10022 | |
| 228348 | INTERNATIONAL VIRTUAL EDUCATION INSTITUT | BO. CANTERA | 153 - B SUITE 2 | | | MANATI | PR | 00674 | |
| 669534 | INTERNATIONAL WHOLESALES | URB MARBELLA | 232 CALLE F | | | AGUADILLA | PR | 00603 | |
| 669535 | INTERNATIONAL YOUTH BASKETBALL | D F 19 URB TORREMOLINO | | | | GUAYNABO | PR | 00969 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 669536 | INTERNET SECURITY SYSTEMS / LATIN AMERIC | 6303 BARFIELD ROAD | | | ATLANTA | GA | 30328 | |
| 228349 | INTERNET SOCIETY OF PUERTO RICO INC | P O BOX 3961973 | | | SAN JUAN | PR | 00936-1973 | |
| 228350 | INTERNET SOLUTIONS & APPLICATION | EXPERIENCE CORP | RR 5 BOX 18687 | | TOA ALTA | PR | 00953 | |
| 228351 | INTERNET SOLUTIONS AND APPLICATION EXPERIENCE ISA | RR 5 BOX 18687 | | | TOA ALTA | PR | 00953-9218 | |
| 228352 | INTERNET VISION DEVELOPMENT CORP | P O BOX 16461 | | | SAN JUAN | PR | 00908-6461 | |
| 228353 | INTERNET VISION DEVELOPMENT,(INVID) CORP | PO BOX 16461 | | | SAN JUAN | PR | 00908-6461 | |
| 844848 | INTERNOVA ELECTRICAL CONTRACTO | RR-9 BOX 1690 | | | SAN JUAN | PR | 00926 | |
| 228354 | INTERNSTIONAL LIBRARY SERVICE | 734 SOUTH HANOVER DR | | | OREM UT | UT | 84058 | |
| 669539 | INTEROC COM INTERNET SERVICES | ADDRESS ON FILE | | | | | | |
| 228355 | INTER-OFFICE | 8117 CALLE CONCORDIA SUITE 1 | | | PONCE | PR | 00717-1546 | |
| 228357 | INTER-OFFICE SUPPLIES, INC. | 8117 CALLE CONCORDIA STE 1 | | | PONCE | PR | 00717-1546 | |
| 228358 | INTERPAYMENT SERVICES LIMITED | WORLDWIDE HOUSE PO BOX 36 | THORPE WOOD PETERBOROUGH PE3 658 | | PETERBOROUGH | | | UNITED KINGDOM |
| 669540 | INTERPLAN | PO BOX 360983 | | | SAN JUAN | PR | 00936 | |
| 2175673 | INTERPLAN P S C | P.O. BOX 360983 | | | SAN JUAN | PR | 00936-0983 | |
| 228360 | INTERPORT TRADING CORP | P O BOX 9024275 | | | SAN JUAN | PR | 00902-0000 | |
| 228361 | INTERPORT TRADING CORP | PO BOX 192761 | | | SAN JUAN | PR | 00962 | |
| 228363 | INTERPORT TRADING CORP | PO BOX 51958 | LEVITOWN STATION | | TOA BAJA | PR | 00950-1958 | |
| 844849 | INTERPORT TRADING CORP | PO BOX 51958 | | | TOA BAJA | PR | 00950-1958 | |
| 228364 | INTERPORT TRADING CORP | ROYAL INDUSTRIAL PARK | EDIF E ALMACEN 3 | | CATAÑO | PR | 00962 | |
| 228365 | INTERPORT TRADING CORP | ROYAL INDUSTRIAL PARK | EDIF E ALMACEN 3 | | CATANO | PR | 00962 | |
| 228367 | INTERPORT TRADING, CORP | PO BOX 51958 | LEVITTOWN STATION | | TOA BAJA | PR | 00950-1958 | |
| 228368 | INTERPRETYPE LLC | 3301 BRIGHTON HENRIETRA TOWN | LINE ROAD | | ROCHESTER | NY | 14623 | |
| 228369 | INTERPRICE BAKERY AND RESTAURANT | EQUIPMENT INC | PO BOX 9903 | | ARECIBO | PR | 00613 | |
| 228370 | INTERPRICE BAKERY EQUIPMENT | P O BOX 9903 | COTTO STATION | | ARECIBO | PR | 00613 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 228371 | INTERPRICE BAKERY RESTAURANT EQUIP INC | PO BOX 9903 | | | | ARECIBO | PR | 00613 |
| 228372 | INTERSABIOS INC | URB VILLA NAVARRA | 612 C/ FERNANDO GARCIA LEDESMA | | | SAN JUAN | PR | 00924 |
| 228373 | INTERSAT PR CORP | URB GARCIA PONCE | C3 CALLE SAN ANTONIO | | | FAJARDO | PR | 00738-3904 |
| 669541 | INTERSOFT COMPUTER SOLUTION | 448 CALLE CONSTANCIA | | | | SAN JUAN | PR | 00921 |
| 228374 | INTERSOFT COMPUTER SOLUTION | CAPARRA TERRACE | 1430 AVE JESUS T PINEIRO SUITE 202 | | | SAN JUAN | PR | 00921 |
| 669542 | INTERSPACE | PO BOX 5864 | | | | CAGUAS | PR | 00726 |
| 228375 | INTERSTATE CLEANING CORP | 1566 N WARSON ROAD | | | | ST LOUIS | MO | 63132 |
| 228376 | INTERSTATE FIRE & CASUALTY COMPANY | 225 W WASHINGTON ST STE 1800 | | | | CHICAGO | IL | 60606 |
| 228377 | Interstate Fire & Casualty Company | 225 W. Washington Street | Suite 1800 | | | Chicago | IL | 60606-3484 |
| 669543 | INTERSTATE PEST CONTROL COMPACT | 1156 15HT STREET N W | SUITE 1020 | | | WASHINGTON | DC | 20005 |
| 669544 | INTERTECH CARIBE INC | P O BOX 1737 | | | | CEIBA | PR | 00735 |
| 669545 | INTERTEK CALEB BRETT | P O BOX 32849 | | | | HARTFORD | CT | 06150-2849 |
| 228379 | INTERTEXTOS | ADDRESS ON FILE | | | | | | |
| 669546 | INTERTRADE CARIBE CORP | PO BOX 19270 | | | | SAN JUAN | PR | 00910 |
| 844850 | INTER-TYRE CORP | P.O. BOX 363645 | | | | SAN JUAN | PR | 00936-3645 |
| 669547 | INTERVENTIONAL CARDIOLOGY ASSOC | PAVIA MEDICAL PLAZA | SUITE 207 611 MANUEL PAVIA | | | SAN JUAN | PR | 00909 |
| 228380 | INTERVENTIONAL PAIN CONSULTANTS | 3799 RT 46 EAST | SUITE 211 | | | PARSIPPANY | NJ | 07054 |
| 228381 | INTERVIEWING RESOURCES CORP | PMB 510 1353 CARR 19 | | | | GUAYNABO | PR | 00966 |
| 228382 | INTERVIRON SERVICES INC | P O BOX 9024015 | | | | SAN JUAN | PR | 00902-4015 |
| 228383 | INTERVOICE COMMUNICATION OF PUERTO RICO | 352 FERNANDO PRIMERO | | | | SAN JUAN | PR | 00918 |
| 2150401 | INTERVOICE COMMUNICATION OF PUERTO RICO INC. | ATTN: CARLOS ORTIZ, RESIDENT AGENT | 352 FERNANDO PRIMERO, PISO 2 | | | SAN JUAN | PR | 00918 |
| 2150402 | INTERVOICE COMMUNICATION OF PUERTO RICO INC. | ATTN: CARLOS ORTIZ, RESIDENT AGENT | P.O. BOX 361521 | | | SAN JUAN | PR | 00936-1521 |
| 2164866 | INTERVOICE COMMUNICATION OF PUERTO RICO INC. | ATTN: COUNSELOR MAYORAL-MORALES | LBRG LAW FIRM | 1059 FD ROOSEVELT AVENUE, SUITE 306 | | GUAYANABO | PR | 00968 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 228384 | INTERVOICE COMMUNICATIONS OF PR INC | PO BOX 361521 | | | SAN JUAN | PR | 00936-1521 |
| 669548 | INTERWORLD CUSTOMS BROKERS INC | PO BOX 9023568 | | | SAN JUAN | PR | 00902 3568 |
| 228385 | INTESTMENT MANAGEMENT CONSULTANS | 5619 DTC PARKWAY STE 500 | | | GREENWOOD VILLAGE | CO | 80111 |
| 669549 | INTI G SANTIAGO NIEVES | 1301 PASEO DEGETAU | | | CAGUAS | PR | 00725 |
| 669550 | INTILLIS TOOLS INC | 55 SERVANI COURT | SUITE 9 | | NOVATO | CA | 94949 |
| 228386 | INTITUCION AMOR REAL | PO BOX 10730 | | | PONCE | PR | 00732 |
| 228387 | INTITUCION NUEVO EBENECER | CALLE 9 45-A URB VILLA MADRID | | | COAMO | PR | 00769 |
| 669551 | INTL ASSOC OF COMMERCIAL ADMINISTRATORS | MANITOBA COMPANIES OFFICE | 1010 405 BROADWAY WINNIPEG | | MANITOBA | MB | R3C 3L6 |
| 228388 | INTL ASSOC OF COMMERCIAL ADMINISTRATORS | P O BOX 7040 | | | DOVER | DE | 19903 |
| 669552 | INTL ASSOC OF HISPANIC FIREFIGHTERS | 7 WHITE OAK DRIVE | | | CLINTON | CT | 06413 |
| 228389 | INTL BASEBALL ACADEMY & NIGH SCHOOL | PO BOX 771 | | | TRUJILLO ALTO | PR | 00977 |
| 228390 | INT'L BRAVO JANITORIAL CORP | PO BOX 313 | | | PONCE | PR | 00715 |
| 669553 | INTL CARDIOVASCULAR GROUP | URB MONTE OLIMPO | 31 CALLE NEPTUNO | | GUAYNABO | PR | 00969-4953 |
| 2151985 | INTL FCSTONE FINANCIAL INC. | ATTN: CRAIG L. HYMOWITZ | 2 PERIMETER PARK SOUTH, STE 100W | | BIRMINGHAM | AL | 35243-9628 |
| 2146082 | Intl Fcstone Financial Inc. | c/o Corporate Creations Network Inc. | 15 North Mill Street | | Nyack | NY | 10960 |
| 228391 | INTL HOSP ASSOC S EN C POR A (S E ) | 1077 ASHFORD AVENUE | | | SAN JUAN | PR | 00907 |
| 228392 | INTL HOSP ASSOC S EN C POR A (S E ) | HOTEL LA CONCHA | P O BOX 6545 | | SAN JUAN | PR | 00914 |
| 669554 | INTL HUNTER EDUCATION ASSOCIATION | BOX 490 3795 CLEVELAND AVENUE | | | WELLINGTON | CO | 80549 |
| 228393 | INT'L MANAGEMENT SERVICE CORP | PO BOX 40840 | | | SAN JUAN | PR | 00940-0840 |
| 228394 | INTL MEDICAL TRANSPORT CORP | 4309 CARR #2 KM 433 | BO ALGARROBOS | | VEGA BAJA | PR | 00693 |
| 228395 | INTL PACKAGE TRAVEL CORP | SANTURCE | 2004 CALLE LOIZA | | SAN JUAN | PR | 00911-1743 |
| 228396 | INT'L PRIVATE SECURITY INC | URB LA ARBOLEDA | 349 CALLE 15 | | SALINAS | PR | 00751 |
| 844852 | INT'L RESTAURANT SERVICES INC | PO BOX 51990 | | | TOA BAJA | PR | 00950-1990 |
| 228397 | INTL SAFE DEPOSIT & COURIER SERV CORP | B 5 CALLE TABONUCO 216 PMB 353 | | | GUAYNABO | PR | 00968 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 228399 | INTL SAFE DEPOSIT & COURRIER SERV CORP | B-5 CALLE TABONUCO 216, PMB 353 | | | GUAYNABO | PR | 00968 | |
| 228400 | INTL SAFE DEPOSIT & COURRIER SERV CORP | PMB ISD 366 CALLE ENSENADA | | | SAN JUAN | PR | 00920-3526 | |
| 844851 | INTL TEXTILE PROD OF PR | PO BOX 4787 | | | SAN JUAN | PR | 00936 | |
| 669555 | INTNL. SOCIETY FOR EDUCATIONA | 900 NORTH KLEIN | OK CITY PUBLIC SCHOOL | | OKLAHOMA CITY | OK | 73106 | |
| 228401 | INTOSAI | SECRETARIA GENERAL | RECHNUNGSHOF | DAMPFSCHFFSTR ASS | VIENA | | | AUSTRIA |
| 669556 | INTOXIMETER INC | 8110 LACKLAND ROAD | | | SAINT LOUIS | MO | 63114 | |
| 669557 | INTRA COM INC | 100 GRAND BLVD | AVE PASEOS SUITE 112 216 | | SAN JUAN | PR | 00926 | |
| 669558 | INTRANET COMPUTERINC | 1527 AVE PONCE DE LEON 104 | | | SAN JUAN | PR | 00926 | |
| 228402 | INTRIAGO GARCIA, GLORIA | ADDRESS ON FILE | | | | | | |
| 228403 | INTROLOGIC SERVICES CORP | P.O. BOX 1508 | INMACULADA B-4 CALLE CRUZ | TOA BAJA 00949 | SABANA SECA | PR | 00952 | |
| 771099 | INTROLOGIC SERVICES CORP | P.O. BOX 1508 | | | SABANA SECA | PR | 00952 | |
| 669560 | INTRUSION DETECTION INC | 271 EAST 86TH STREET STE 213 | | | NEW YORK | NY | 10028 | |
| 228404 | INTRUSION DETECTION, INC | 49 GLENHEAD RD | | | GLENHEAD | NY | 11545 | |
| 228405 | INTRUSION INC. | 1101 EAST ARAPAHO RD | | | RICHARDSON | TX | 75081 | |
| 669561 | INTS CASA DORADA INC | PO BOX 721 | | | LAS PIEDRAS | PR | 00771 | |
| 228406 | INTUIT INC | 7535 TORREY SANTA FE ROAD | | | SAN DIEGO | CA | 92129 | |
| 228407 | INTUITIVE CONSULTING MANAGEMENT, LLC | 905 URBANIZACION PORTOBELLO | | | TOA ALTA | PR | 00953 | |
| 228408 | INVASIVE GASTRO INTESTINAL MEDICAL SERV | 909 AVE TITO CASTRO | SUITE 612 | | PONCE | PR | 00716 | |
| 669562 | INVENTORY SERVICES OF PUERTO RICO | 702-1 PALMAREJO WARD ROUTE | | | COAMO | PR | 00769 | |
| 228409 | INVERSIONES & CONSTRUCTORA R B GROUP | RAFAEL G. MARTINEZ-GEIGEL, ESQ. | GPO BOX 366252 | | SAN JUAN | PR | 00936-7682 | |
| 228409 | INVERSIONES & CONSTRUCTORA R B GROUP | URB EL PLANTIO | H24A CALLE NOGAL | | TOA BAJA | PR | 00949-4439 | |
| 228410 | INVERSIONES ARCO AMERICAS INC | PO BOX 20868 | | | SAN JUAN | PR | 00928-0868 | |
| 2163960 | INVERSIONES C Y A, S.E. | CARLOS GUTIERREZ APARTADO 1403 | | | BAYAMON | PR | 00960 | |
| 2137961 | INVERSIONES C Y A, S.E. | INVERSIONES C Y A.S.E. C\O | CARLOS GUTIERREZ APARTADO 1403 | | BAYAMON | PR | 00960 | |
| 669563 | INVERSIONES C Y A.S.E. C\O | CARLOS GUTIERREZ | APARTADO 1403 | | BAYAMON | PR | 00960 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 228411 | INVERSIONES C Y A.S.E. C\O | PO BOX 1403 | | | | BAYAMON | PR | 00960-1403 | |
| 669564 | INVERSIONES CARIBE DELTA INC. | P O BOX 267 | | | | MERCEDITAS | PR | 00715 | |
| 1596543 | Inversiones Caribe Inc | C/O Pellot Gonzalez Tax Attorney's and Counselor | Attn: Janira Beltran, Attorney | 268 Ponce de Leon | The Hato Rey Center, Suite 903 | San Juan | PR | 00918 | |
| 1596543 | Inversiones Caribe Inc | Po Box 3450 | | | | Mayaguez | PR | 00680 | |
| 669565 | INVERSIONES COLOMAR INC | P O BOX 828 | | | | SAINT JUST | PR | 00978 | |
| 669566 | INVERSIONES COMERCIALES INC. | CAPARRA HEIGHTS STATION | PO BOX 10908 | | | SAN JUAN | PR | 00922 | |
| 228412 | INVERSIONES DE MAYAGUEZ INC | PO BOX 967 | | | | MAYAGUEZ | PR | 00681 | |
| 669567 | INVERSIONES DEL MERCADO INC | P O BOX 364386 | | | | SAN JUAN | PR | 00936-4386 | |
| 669568 | INVERSIONES DEL TOA INC | PO BOX 2435 | | | | BAYAMON | PR | 00960 | |
| 669569 | INVERSIONES GARCIA VAZQUEZ INC | 600 CALLE CEGAR GONZALEZ APT 1703 | | | | SAN JUAN | PR | 00912-3903 | |
| 228413 | INVERSIONES GONZALEZ & PIERESCHI | P O BOX 344 | | | | ARECIBO | PR | 00612 | |
| 669570 | INVERSIONES ISLETA MARINA INC | P O BOX 428 | | | | PUERTO REAL | PR | 00740 | |
| 228414 | INVERSIONES JAV INC | PO BOX 908 | | | | SAINT JUST | PR | 00978-0908 | |
| 2137356 | INVERSIONES JOSELYNMARI S.E. | INVERSIONES JOSELYNMARIE S E | P O BOX 372080 | | | CAYEY | PR | 00737 | |
| 228415 | INVERSIONES JOSELYNMARI, S.E. | PO BOX 372080 | | | | CAYEY | PR | 00737 | |
| 228416 | INVERSIONES JOSELYNMARIE S E | P O BOX 372080 | | | | CAYEY | PR | 00737 | |
| 669571 | INVERSIONES OLPERI INC | P O BOX 7705 | | | | PONCE | PR | 00732 | |
| 844853 | INVERSIONES PEREZ GARCIA, INC. Y BANCO POPULAR DE PUERTO RICO | ATENCION ESTEBAN ROSADO ROSADO | PO BOX 362708 | | | SAN JUAN | PR | 00936 | |
| 669572 | INVERSIONES RAFAEL A SOTO INC | H/N/C RALPHS FOOD LOACHOUSE | PO BOX 730 | | | LAS PIEDRAS | PR | 00771 | |
| 669573 | INVERSIONES REXACH Y PICO | 802 AVE FERNANDEZ JUNCOS | ESQ CALLE LA PAZ | | | SAN JUAN | PR | 00907 | |
| 228417 | INVERSIONES TORRES IRIZARRY | 1357 CALLE SALUD STE-103 | | | | PONCE | PR | 00717 | |
| 669574 | INVERSIONES VILMASOR INC | COND MONTECIELO APT 12A | 831 CALLE JOSE MARTI | | | SAN JUAN | PR | 00907 | |
| 228418 | INVERSIONES VM GOMEZ SE | PO BOX 2127 | | | | SAN JUAN | PR | 00922-2127 | |
| 2153931 | INVESCO | ADDRESS ON FILE | | | | | | | |
| 2156490 | INVESCO | ADDRESS ON FILE | | | | | | | |
| 2180079 | Invesco Advisers, Inc., on behalf of certain funds managed or advised by it | Attn: Troy Willis | 350 Linden Oaks | | | Rochester | NY | 14625 | |
| 2180079 | Invesco Advisers, Inc., on behalf of certain funds managed or advised by it | Kramer Levin Naftalis & Frankel LLP | Amy Caton, P. Bradley O'Neill, Douglas Buckley | 1177 Avenue of the Americas | | New York | NY | 10036 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 2156632 | INVESCO CALIFORNIA AMT-FREE MUNICIPAL BOND ETF | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 669575 | INVESCO CAPITAL MANAGEMENT | 100306 DRAWER CS | | | | ATLANTA | GA | 30384-0306 | |
| 669576 | INVESCO CAPITAL MANAGEMENT | 22069 NETWORK PLACE | | | | CHICAGO | IL | 60673-1220 | |
| 2151497 | INVESCO FUNDS | 2-4 RUE EUGENE | | | | RUPPERT | | L- 2453 | LUXEMBOURG |
| 2151498 | INVESCO FUNDS SERIES 2 | CENTRAL QUAY, RIVERSIDE IV | SIR JOHN ROGERSON S QUAY | | | DUBLIN | | 2 | IRELAND |
| 1460124 | Invesco High Yield Municipal Fund of AIM TAX-Exempt Funds (Invesco Tax Exempt Funds) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | |
| 2151499 | INVESCO NATIONAL AMT-FREE MUNICIPAL BOND ETF | 3500 LACEY ROADELT ROAD, SUITE 700IL 60187 | | | | DOWNERS GROVE | IL | 60515 | |
| 228419 | INVESTA FOUR, INC | RR 1 BOX 23057 | | | | ANASCO | PR | 00610-9779 | |
| 669577 | INVESTIGATION TRAINING INSTITUTE | PO BOX 770579 | | | | ORLANDO | FL | 32877-0579 | |
| 669578 | INVESTMENT TRAINING INSTITUTE | 3569 HABERSHAM AT NORTHLAKE | | | | TUCKER | GA | 30084 | |
| 669579 | INVESTOR RESPONSIBILITY RESEARCH | 1350 CONNECTICUT AVE NW | | | | WASHINGTON | DC | 20036-1702 | |
| 669580 | INVESTORS LIFE INSURANCE CO OF INDIANA | 6500 RIVERS PLACE BLVD | BUILDING ONE | | | AUSTIN | TX | 78730 | |
| 669581 | INVICTORY MEDICAL DISTRIBUTORS | PO BOX 810249 | | | | CAROLINA | PR | 00981-0243 | |
| 228420 | IN-VIRO CARE INC. | 377 ESCORIAL | | | | SAN JUAN | PR | 00920-3508 | |
| 228421 | IN-VIRO CARE INC. | P. O. BOX 191648 | | | | SAN JUAN | PR | 00920-3508 | |
| 831419 | In-Viro Technical Services, Inc. | 377 Escorial | | | | San Juan | PR | 00920 | |
| 831420 | In-Viro Technical Services, Inc. | PO BOX 194673 | | | | San Juan | PR | 00919 | |
| 669582 | INVITACIONES RUIZ MONTILLA | CAPARRA HEIGHTS | 602 AVE ESCORIAL | | | SAN JUAN | PR | 00920 | |
| 669583 | INVITATIONS AND DESIGNS | URB PUERTO NUEVO | 607 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| 669584 | INVITROGEN CORPORATION | 3175 STALEY ROAD | | | | GRAND ISLAND | NY | 14072 | |
| 831421 | Invitrogen Corporation | Latin American Customer Service | 3175 Staley Rd | | | Grand Island | NY | 14072 | |
| 669585 | INVOICE SYSTEM INC | P O BOX 361082 | | | | SAN JUAN | PR | 00936 1082 | |
| 856775 | INVOICE_COSES | Coses Inc. | Bo Juan Martin | Sector Casanova A-2 | | Yabucoa | PR | 07767 | |
| 856293 | INVOICE_COSES | Coses Inc. | PO Box 70 | | | Yabucoa | PR | 00767 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 1256576 | INVOICE_COSEY | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 669586 | INVVEST CIENTIFICAS Y PROY EDUCATIVOS IN | CARR #2 EQ C/8 HNA DAVILAS | MEDICAL OFTHALMIC OF 107 | | | BAYAMON | PR | 00959 | |
| 228423 | INYEMAR CAMACHO HERNANDEZ | URB VILLAS DE CAMBALACHE 1 | BOX 85 CALLE CEIBA | | | RIO GRANDE | PR | 00745 | |
| 2013572 | Inzamy Vanquez, Yari L. | ADDRESS ON FILE | | | | | | |
| 1895181 | Inzarry Rodriguez, Elsie R | ADDRESS ON FILE | | | | | | |
| 2002370 | Inzarry Valentin, Alexis | ADDRESS ON FILE | | | | | | |
| 844854 | IO GROUP INC. | PO BOX 1628 | | | | SABANA SECA | PR | 00952-1628 | |
| 669587 | IO INTERACTIVE | P O BOX 11894 | | | | SAN JUAN | PR | 00922-1894 | |
| 228424 | IOANNIS TSOUNIS PAPAZAFIRI | P.O. BOX 8707 | | | | PONCE | PR | 00732 | |
| 669588 | IODELIS REYES BONILLA | ADDRESS ON FILE | | | | | | |
| 669589 | IOHANN R VEGA MARTINEZ | 1103 CALLE HUMACAO | APT C | | | SAN JUAN | PR | 00925 | |
| 844855 | IOMARYS MORALES ORTIZ | PO BOX 1254 | | | | AIBONITO | PR | 00705-1254 | |
| 844856 | IONET RIVERA CARDONA | URB EXT LA INMACULADA | E 22 CALLE MONICA | | | TOA BAJA | PR | 00949 | |
| 228425 | IONEX CRUZ | ADDRESS ON FILE | | | | | | |
| 228426 | IOVANNONE BENZA, DARIO | ADDRESS ON FILE | | | | | | |
| 228427 | IOVANY RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 844857 | IOWA LAW REVIEW | COLLEGE OF LAW | 190 BOYD LAW BUILDING | | | IOWA CITY | IA | 52242-1113 | |
| 228428 | IOWA STATE UNIVERSITY | 0880 BEARDSHEAR HALL | | | | ARNES | IA | 50011 | |
| 228429 | IP SOLUTIONS, INC. | 1055 Kennedy Ave. Suite 915 | | | | SAN JUAN | PR | 00920 | |
| 228430 | IP SOLUTIONS, INC. | PO BOX 361708 | | | | SAN JUAN | PR | 00936 | |
| 228431 | IPA 21 POLICLINICA FAMILIAR FLORIDA | 72 CALLE ARIZMENDI | | | | FLORIDA | PR | 00650 | |
| 228432 | IPA 22 GRUPO MEDICO DE ARECIBO | PO BOX 846 | | | | ARECIBO | PR | 00613 | |
| 228433 | IPA 4 COMMNUNITY HEALTH CENTER | PO BOX 455 | | | | MANATI | PR | 00674 | |
| 228434 | IPA 401 PDP HEALTH MANAGMENT | PMB 261 PO BOX 7105 | | | | PONCE | PR | 00732 | |
| 228435 | IPA 413 MED CENTRO | PO BOX 220 | | | | MERCEDITA | PR | 00715-0220 | |
| 228436 | IPA 514 MED CARIBE | 1026 AVE ROOSEVELT | PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 228437 | IPA 610 SA INC MEDICAL SERVICES | 195 AVE LAURO PIÑEIRO | | | | CEIBA | PR | 00735 | |
| 228438 | IPA 625 S M MEDICAL SERVICE | PO BOX 1649 | | | | CANOVANAS | PR | 00729 | |
| 228439 | IPA E22 CORPORACION PUERTORRIQUEÑA DE SALUD | PO BOX 4980 | | | | CAGUAS | PR | 00726 | |

Exhibit F

Master Mailing List 2

Served via first class mail

| 228440 | IPA E66 TIGER MEDICAL PLUS | LOPEZ FLORES ESQ BALDORIOTY A 1 | | | CAGUAS | PR | 00727 | |
| 228441 | IPARRAGUIRE PIFANO, MARCOS | ADDRESS ON FILE | | | | | | |
| 228442 | IPNET CORP | P O BOX 191135 | | | SAN JUAN | PR | 00919-1135 | |
| 228443 | IPOLITO TORRES COLLAZO | PMB 80 | PO BOX 3502 | | JUANA DIAZ | PR | 00795-3502 | |
| 1528134 | iPR Pharmaceuticals Inc. | C/O Sonia Rivera-Oquendo | PO Box 1624 | | Canovanas | PR | 00729 | |
| 1547079 | iPR Pharmaceuticals, Inc | iPR Pharmaceuticals, Inc. | c/o Sonia Rivera Oquendo | P.O. Box 1624 | Canóvanas | PR | 00729 | |
| 1547079 | iPR Pharmaceuticals, Inc | McConnell Valdes | c/o Nayuan Zouairabani | P.O. Box 364225 | San Juan | PR | 00936-4225 | |
| 1547079 | iPR Pharmaceuticals, Inc | MCCONNELL VALDES LLC | 270 Munoz Rivera Avenue, Suite 7 | | Hato Rey | PR | 00918 | |
| 1256577 | IPRO | ADDRESS ON FILE | | | | | | |
| 228444 | IPRO CONTRACTOR, INC. | HC1 BOX 5170 | | | CANOVANAS | PR | 00729-0000 | |
| 228445 | IPS MANAGEMENT AND CONSULTING SERVICES INC | 1353 AVE LUIS VIGOREAUX PMB 457 | | | GUAYNABO | PR | 00966 | |
| 669590 | IPSC TECHNOLOGIES INC | CITIBANK TOWER PISO 19 | 252 AVE PONCE DE LEON | | SAN JUAN | PR | 00918-2001 | |
| 669591 | IPSEN INC | 27 MAPLE STREET | | | MILFORD | MA | 01757-3650 | |
| 669592 | IPSOS HISPANIA INC | 463 CALLE FERNANDO CALDER | | | SAN JUAN | PR | 00918 | |
| 669593 | IPSOS INSIGHT | 1700 BROADWAY 15TH FLOOR | | | NEW YORK | NY | 10019-5905 | |
| 228446 | IPVI INST PRE VOCACIONAL INDUSTRIAL DE PUERTO RICO | PO BOX 1800 | | | ARECIBO | PR | 00613 | |
| 669594 | IQ COMPUTERS & SUPPLIES INC | 122 ISABEL ANDREU | BALDRICH | | HATO REY | PR | 00918 | |
| 669595 | IQ COMPUTERS & SUPPLIES INC | URB BALDRICH | 122 ISABEL ANDREU | | SAN JUAN | PR | 00918 | |
| 228447 | IQ CONSULTING GROUP, INC | 700 AVE. JOBOS APARTAMENTO 763 | | | ISABELA | PR | 00662 | |
| 228448 | IQ CORPORATION,PSC | COND MEDICAL CENTER PLAZ | APT 307 URB LA RIVIERA | | SAN JUAN | PR | 00921 | |
| 228449 | IQ KIDS THERAPY CENTER | 195 GAUTIER BENITEZ | | | CAGUAS | PR | 00725 | |
| 228450 | IQ OPTICAL INC | PO BOX 7589 | | | CAGUAS | PR | 00726-7589 | |
| 228451 | IQ PRINTING LIC | PO BOX 2813 BAYAMON BRANCH | | | BAYAMON | PR | 00960-2813 | |
| 228452 | IQ SKILL TECHNOLOGIES CORP | RIO HONDO MALL | 90 AVE RIO HONDO STE 20 PMB 458 | | BAYAMON | PR | 00961-3105 | |
| 228453 | IQUINA CANDELARIA, AMINTA | ADDRESS ON FILE | | | | | | |
| 228454 | IR CONSULTANT GROUP | P O BOX 13578 | | | SAN JUAN | PR | 00908-3578 | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2137962 | IR INVESTMENT CORPORATION | IR INVESTMENT CORP | P O BOX 19600 FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910 |
| 837781 | IR INVESTMENT CORPORATION | P O BOX 19600 FERNANDEZ JUNCOS STATION | | | | SAN JUAN | PR | 00910 |
| 228456 | IR LANDSCAPING CORP | PO BOX 866 | | | | UTUADO | PR | 00641-0866 |
| 228457 | IR REPLACEMENTS INC | BOX 8501 | | | | BAYAMON | PR | 00621-8034 |
| 844858 | IR SOUND CORP | URB SANTA CLARA | X4 CALLE PINO | | | GUAYNABO | PR | 00969-6838 |
| 228458 | IR SPORT CONNECTION, INC. | 310 HOSTOS AVE. SUITE 206 VISTA | VERDE PLAZA | | | MAYAGUEZ | PR | 00682-0000 |
| 228459 | IR SPORTS CONNECTION INC | VISTA VERDE PLAZA | 310 AVE HOSTOS LOCAL 206 | | | MAYAGUEZ | PR | 00682 |
| 844859 | IR SPORTS CONNECTION, INC. | VISTA VERDE PLAZA | 310 AVE HOSTOS STE 206 | | | MAYAGÜEZ | PR | 00682-2522 |
| 228460 | IR WIRELESS | PO BOX 3504 PMB 44 | | | | PONCE | PR | 00715 |
| 1557507 | Ira D. Tanzer (Ira Oppenheimer & Co Inc Custodian) | 22 Old Fort Ln | | | | Southampton | NY | 11968-4409 |
| 1562294 | IRA FBO Howard H Ankin Pershing LLC as Custodian | ADDRESS ON FILE | | | | | | |
| 669596 | IRA IGLESIA BAUTISTA SABANA LLANA | PO BOX 29905 | | | | SAN JUAN | PR | 00929-0905 |
| 1563077 | Ira Tanzer (Ira WFCS As Custodian) | ADDRESS ON FILE | | | | | | |
| 228461 | IRACEMA VILA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 228462 | IRACHE R. RAMOS CHAPARRO POR SI Y EN REORESENTACIÓN DE IRACHELE C. VILLARUBIA RAMOS | LCDO. CARLOS A. CRESPO BADILLOLCDO. NELSON D. SOTO GUERRERO | BUFETE CRESPO & SOTO | PO BOX 1522 | | MOCA | PR | 00676-1522 |
| 228463 | IRACK A. VELEZ RUIZ | ADDRESS ON FILE | | | | | | |
| 228464 | IRACK VELEZ RUIZ | ADDRESS ON FILE | | | | | | |
| 669597 | IRAD ORTIZ COLON | PO BOX 1253 | | | | TRUJILLO ALTO | PR | 00977 |
| 228465 | IRAD ORTIZ MORALES | ADDRESS ON FILE | | | | | | |
| 228466 | IRADIZ MENENDEZ SANTIAGO PSY D | EDIF PORRATA PILA SUITE 205 | 2431 AVE LAS AMERICAS | | | PONCE | PR | 00717-2114 |
| 228467 | IRAELIA PERNAS MEANA | ADDRESS ON FILE | | | | | | |
| 228468 | IRAHETA CARDONA, IBIS V | ADDRESS ON FILE | | | | | | |
| 228469 | IRAI SANTIAGO CARO | ADDRESS ON FILE | | | | | | |
| 669600 | IRAIDA ACEVEDO SERRANO | BO SABANA HOYOS | CARR 2 R 639 | | | ARECIBO | PR | 00688 |
| 844860 | IRAIDA ADORNO COTTO | PO BOX 454 | | | | TRUJILLO ALTO | PR | 00977 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 669599 | IRAIDA AGRINZONI CARRILLO | HC 1 BOX 6251 | | | | CANOVANAS | PR | 00729 | |
| 669601 | IRAIDA ALBINO PICHARDO | URB LA RIVIERA | 1276 CALLE 46 SE | | | SAN JUAN | PR | 00901 | |
| 669602 | IRAIDA APARICIO | URB TURABO GARDENS | Z 10 CALLE 18 | | | CAGUAS | PR | 00725 | |
| 228470 | IRAIDA BLANCO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 228471 | IRAIDA BLANCO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 669603 | IRAIDA CABALLERO FRANCO | ADDRESS ON FILE | | | | | | | |
| 669604 | IRAIDA CAMERON AVILES | HC 01 BOX 4395 | | | | BARCELONETA | PR | 00617 | |
| 669605 | IRAIDA CAMPOS MELENDEZ | RES GLADIOLA | EDIF 1 APT 305 | | | SAN JUAN | PR | 00917 | |
| 669606 | IRAIDA CARRILLO JIMENEZ | P O BOX 1143 | | | | RIO GRANDE | PR | 00745 | |
| 669607 | IRAIDA CASIANO VAZQUEZ | VILLA SULTANITA | 715 CALLE BRAVO DE RIVERO | | | MAYAGUEZ | PR | 00680 | |
| 844861 | IRAIDA CASTILLO RODRIGUEZ | HC 4 BOX 5185 | | | | HUMACAO | PR | 00791 | |
| 228472 | IRAIDA CASTRO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 228473 | IRAIDA CASTRO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 669608 | IRAIDA CASTRO RODRIGUEZ | RES DR PALOU | EDIF 5 APTO 39 | | | HUMACAO | PR | 00791 | |
| 669609 | IRAIDA CINTRON | COND VILLA MAGNA | APT 606 | | | SAN JUAN | PR | 00921 | |
| 228474 | IRAIDA CINTRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 669610 | IRAIDA COLON CRESPO | VILLA ANDALUCIA | O 26 UTRERA | | | SAN JUAN | PR | 00926 | |
| 669611 | IRAIDA CRUZ | ADDRESS ON FILE | | | | | | | |
| 669612 | IRAIDA CRUZ LEON | URB LAS MARIAS | E 1 CALLE 2 | | | SALINAS | PR | 00751 | |
| 228475 | IRAIDA CRUZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 228476 | IRAIDA CRUZ PAGAN | BOULEVARD DEL RIO 1 | APT 10227 AVE LOS FILTROS 300 | | | GUAYNABO | PR | 00971 | |
| 669613 | IRAIDA CRUZ PAGAN | RR 06 BOX 9314 | | | | SAN JUAN | PR | 00926 | |
| 669614 | IRAIDA D MORAN ALOMAR | ADDRESS ON FILE | | | | | | | |
| 228477 | IRAIDA DEL VALLE REYES | ADDRESS ON FILE | | | | | | | |
| 669615 | IRAIDA DEL VALLE REYES | ADDRESS ON FILE | | | | | | | |
| 228478 | IRAIDA DEL VALLE REYES | ADDRESS ON FILE | | | | | | | |
| 669616 | IRAIDA DEL VALLE REYES | ADDRESS ON FILE | | | | | | | |
| 669617 | IRAIDA E DILAN VELAZQUEZ | URB JARDINES FAGOT | A 34 CALLE 6 | | | PONCE | PR | 00731 | |
| 228479 | IRAIDA E DILAN VELAZQUEZ | URB JARDINES FAGOT | A 34 CALLE AMARANTA | | | PONCE | PR | 00716-4067 | |
| 844862 | IRAIDA ERAZO ORTEGA | RR 11 BOX 10040 | BUENA VISTA | | | BAYAMON | PR | 00956 | |
| 228480 | IRAIDA ERAZO ORTEGA | RR 12 BOX 10040 | | | | BAYAMON | PR | 00956 | |
| 669619 | IRAIDA ESTRADA RIVERA | ADDRESS ON FILE | | | | | | | |
| 669620 | IRAIDA FALCON TORRES | HC 3 BOX 10507 | | | | JUANA DIAZ | PR | 00795 | |
| 228481 | IRAIDA FELIU SANTIAGO | AVE FERNANDEZ JUNCOS PDA 8 | | | | SAN JUAN | PR | 00902 | |
| 669621 | IRAIDA FRANCO VELAZQUEZ | TRUJILLO ALTO GARDENS | EDIF A 3 APT 101 | | | SAN JUAN | PR | 00926 | |
| 669622 | IRAIDA GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 228482 | IRAIDA GARCIA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 228483 | IRAIDA GOMEZ BADILLO | ADDRESS ON FILE | | | | | | |
| 228484 | IRAIDA GONZALEZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 669623 | IRAIDA HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 669624 | IRAIDA HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 228485 | IRAIDA HERNANDEZ PEREZ PSY | HC 58 BOX 14741 | | | | AGUADA | PR | 00602 |
| 669625 | IRAIDA HERNANDEZ ROSADO | HC 1 BOX 2274 1 | | | | MOROVIS | PR | 00687 |
| 228486 | IRAIDA I RAFOLS SEGARRA | ADDRESS ON FILE | | | | | | |
| 669626 | IRAIDA IRIZARRY IRYZARRY | 7 CALLE SANTURIANO | | | | HORMIGUEROS | PR | 00660 |
| 669627 | IRAIDA J CINTRON | COND PLAZA ANTILLANA APT 6704 | 151 CESAR GONZALEZ | | | SAN JUAN | PR | 00918 |
| 669628 | IRAIDA J CINTRON DILAN | ADDRESS ON FILE | | | | | | |
| 669629 | IRAIDA J CINTRON DILAN | ADDRESS ON FILE | | | | | | |
| 228487 | IRAIDA J RIVERA OTERO | ADDRESS ON FILE | | | | | | |
| 669630 | IRAIDA J TRINIDAD LEFEBRE | URB VALENCIA | 548 CALLE ARNEDO | | | SAN JUAN | PR | 00923 |
| 669631 | IRAIDA JIMENEZ SANTIAGO | 3 RES MAYAGUEZ GARDENS APT 69 | | | | MAYAGUEZ | PR | 00680 |
| 669632 | IRAIDA L AROCHO | ADDRESS ON FILE | | | | | | |
| 228488 | IRAIDA L SOTO VELEZ | ADDRESS ON FILE | | | | | | |
| 669635 | IRAIDA LEBRON MATIAS | URB LA GUADALUPE | CALLE MONSERRATE | | | PONCE | PR | 00730 |
| 669634 | IRAIDA LEBRON MATIAS | URB VALLE ANDALUCIA | 2847 CALLE CADIZ | | | PONCE | PR | 00728 |
| 228489 | IRAIDA LEBRON MATIAS | VALLE ANDALUCIA, CALLE CADIZ #2847 | | | | PONCE | PR | 00728 |
| 669636 | IRAIDA LEBRON SANTIAGO | PO BOX 329 | | | | JUNCOS | PR | 00777 |
| 669637 | IRAIDA LEVANTE LOPEZ | ADDRESS ON FILE | | | | | | |
| 228490 | IRAIDA LLANOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 228491 | IRAIDA LLANOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 669638 | IRAIDA LOPEZ GALARZA | ADDRESS ON FILE | | | | | | |
| 669639 | IRAIDA LOPEZ MALDONADO | GANDARAS II | BUZON 23 A | | | CIDRA | PR | 00739 |
| 669640 | IRAIDA LOPEZ RAMOS | BO SALTO BOX 3116 | | | | CIDRA | PR | 00739 |
| 228492 | IRAIDA LOPEZ ROBLES | HC 4 BOX 44147 | | | | LARES | PR | 00669 |
| 669641 | IRAIDA LOPEZ ROBLES | PO BOX 448 | | | | ANGELES | PR | 00611 |
| 228493 | IRAIDA M AYALA CRUZ | ADDRESS ON FILE | | | | | | |
| 228494 | IRAIDA M COLON FELIX | ADDRESS ON FILE | | | | | | |
| 669642 | IRAIDA M. AYALA CRUZ | ADDRESS ON FILE | | | | | | |
| 669643 | IRAIDA MARCANO BAEZ | PO BOX 219 | | | | CIDRA | PR | 00739 |
| 228495 | IRAIDA MARIN GONZALEZ | ADDRESS ON FILE | | | | | | |
| 228496 | IRAIDA MARTINEZ CRUZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 669644 | IRAIDA MARTINEZ PANETO | EL CERRO | 41 1RA DE MAYO | | YAUCO | PR | 00698 | |
| 228497 | IRAIDA MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 669645 | IRAIDA MARTIR MEDINA | URB SANGRADO CORAZON | 1620 SANTA URSULA | | SAN JUAN | PR | 00926 | |
| 669646 | IRAIDA MATEO PEREZ | ADDRESS ON FILE | | | | | | |
| 228498 | IRAIDA MEDINA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 669647 | IRAIDA MENDEZ ROMAN | PO BOX 1354 | | | MOCA | PR | 00676 | |
| 669648 | IRAIDA MIRANDA SANTIAGO | P O BOX 647 | | | CIALES | PR | 00638 | |
| 228499 | IRAIDA MOJICA MOJICA | ADDRESS ON FILE | | | | | | |
| 669649 | IRAIDA MORENO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 228500 | IRAIDA MORENO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 669650 | IRAIDA MORENO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 228501 | IRAIDA MUNIZ MARTINEZ/ | ADDRESS ON FILE | | | | | | |
| 228502 | IRAIDA MUNIZ RUIZ | ADDRESS ON FILE | | | | | | |
| 228503 | IRAIDA MUNIZ RUIZ | ADDRESS ON FILE | | | | | | |
| 669598 | IRAIDA NAZARIO GARCIA | PO BOX 282 | | | SAN GERMAN | PR | 00683 | |
| 228504 | IRAIDA NAZARIO SILVAGNOLI | ADDRESS ON FILE | | | | | | |
| 228505 | IRAIDA NEVAREZ RIVERA | ADDRESS ON FILE | | | | | | |
| 228506 | IRAIDA OQUENDO SOTO | ADDRESS ON FILE | | | | | | |
| 669651 | IRAIDA ORTA INFANTE | BO MIRABALES | HC 04 BOX 15495 | | SAN SEBASTIAN | PR | 00685 | |
| 669652 | IRAIDA ORTIZ MENDEZ | HC 1 BOX 11910 | | | SAN SEBASTIAN | PR | 11910 | |
| 228507 | IRAIDA ORTIZ OLIVERA | ADDRESS ON FILE | | | | | | |
| 228508 | IRAIDA ORTIZ VERGARA | ADDRESS ON FILE | | | | | | |
| 228509 | IRAIDA PACHECO CARABALLO | ADDRESS ON FILE | | | | | | |
| 669653 | IRAIDA PAGAN BURGOS | HC 05 BOX 56350 | | | CAGUAS | PR | 00725-9224 | |
| 669654 | IRAIDA PAGAN MARTINEZ | FACTOR I | 51 CALLE G | | ARECIBO | PR | 00612 | |
| 669655 | IRAIDA PEREZ | BO PTE JOBOS | BOX 38 CALLE 3A 65 | | GUAYAMA | PR | 00784 | |
| 669656 | IRAIDA PEREZ ORTIZ | PUERTO REAL | 20 CALLE 7 A | | CABO ROJO | PR | 00623 | |
| 228510 | IRAIDA PEREZ PEREZ | ADDRESS ON FILE | | | | | | |
| 669657 | IRAIDA PEREZ PEREZ | ADDRESS ON FILE | | | | | | |
| 669658 | IRAIDA PIMENTEL TORRES | URB PUERTO NUEVO | 1053 CALLE ALPES | | SAN JUAN | PR | 00920 | |
| 228511 | IRAIDA PORTALATIN GONZALEZ | ADDRESS ON FILE | | | | | | |
| 669659 | IRAIDA RAMIREZ CARRERO | ADDRESS ON FILE | | | | | | |
| 228512 | IRAIDA RAMOS DIAZ | ADDRESS ON FILE | | | | | | |
| 669660 | IRAIDA RAMOS DIAZ | ADDRESS ON FILE | | | | | | |
| 228513 | IRAIDA RAMOS DIAZ | ADDRESS ON FILE | | | | | | |
| 669661 | IRAIDA RAMOS PEREIRA | HC 1 BOX 4814 A | | | CAMUY | PR | 00627 | |
| 228514 | IRAIDA REBOYRAS SANTOS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1460 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 669662 | IRAIDA REYES SOLER | HC 01 BOX 4898 | | | SABANA HOYOS | PR | 00688 |
| 669663 | IRAIDA RIOS MARRERO | ADDRESS ON FILE | | | | | |
| 228515 | IRAIDA RIVERA OTERO | ADDRESS ON FILE | | | | | |
| 669664 | IRAIDA RIVERA PAGAN | METADONA PONCE | | | Hato Rey | PR | 00936 |
| 669665 | IRAIDA RIVERA ROSARIO | PO BOX 192 | | | DORADO | PR | 00646 |
| 228516 | IRAIDA RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2128784 | Iraida Rivera, Ruth | ADDRESS ON FILE | | | | | |
| 669666 | IRAIDA RODRIGUEZ BERRIOS | ADDRESS ON FILE | | | | | |
| 228517 | IRAIDA RODRIGUEZ BETANCOURT | ADDRESS ON FILE | | | | | |
| 669667 | IRAIDA RODRIGUEZ IRIZARRY | LEVITTVILLE LEVITTOWN | SD 16 CALLE DIANA | | TOA BAJA | PR | 00949 |
| 669668 | IRAIDA RODRIGUEZ LOPEZ | 9614 RIVERS BEND CT | | | ORLANDO | FL | 32825 |
| 228518 | IRAIDA RODRIGUEZ MATOS | ADDRESS ON FILE | | | | | |
| 669669 | IRAIDA RODRIGUEZ MORALES | BO BARAHONA 135 B | CALLE JOSE PEREZ | | MOROVIS | PR | 00687 |
| 228519 | IRAIDA RODRIGUEZ QUINONEZ | ADDRESS ON FILE | | | | | |
| 228520 | IRAIDA RODRIGUEZ QUINONEZ | ADDRESS ON FILE | | | | | |
| 669670 | IRAIDA RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | |
| 228521 | IRAIDA ROIG TORRES | ADDRESS ON FILE | | | | | |
| 228522 | IRAIDA ROMAN ARANA | ADDRESS ON FILE | | | | | |
| 669671 | IRAIDA ROMAN PEREZ | HC 4 BOX 14805 | | | MOCA | PR | 00676 |
| 669672 | IRAIDA ROSADO NIEVES | 22 RES QUINTANA | | | SAN JUAN | PR | 00917 |
| 228523 | IRAIDA ROSADO TORRES | ADDRESS ON FILE | | | | | |
| 228524 | IRAIDA SALABARRIA PEDA | ADDRESS ON FILE | | | | | |
| 228525 | IRAIDA SALABARRIA PENA | ADDRESS ON FILE | | | | | |
| 228526 | IRAIDA SANTIAGO ROLON | ADDRESS ON FILE | | | | | |
| 669673 | IRAIDA SANTOS CLEMENTE | VILLA CAROLINA | 136-10 CALLE 406 | | CAROLINA | PR | 00985 |
| 228527 | IRAIDA SEPULVEDA MONSERRATE | ADDRESS ON FILE | | | | | |
| 228528 | IRAIDA SERRALLES | ADDRESS ON FILE | | | | | |
| 669674 | IRAIDA SERRANO ALICEA | P O BOX 6671 | | | CAGUAS | PR | 00726 |
| 669675 | IRAIDA SOBRADO CRUZ | URB EL COMANDANTE | 966 CALLE JOSE DE JOSSIU | | SAN JUAN | PR | 00924 |
| 669676 | IRAIDA SOSA FERNANDEZ | URB PUERTO NUEVO | 138 CALLE 18 NO | | SAN JUAN | PR | 00920 |
| 669677 | IRAIDA SOSTRE PEREZ | P O BOX 3018 | | | BAYAMON | PR | 00960 |
| 669678 | IRAIDA TOLEDO FUMERO | BO OJO DE AGUA | 108 CALLE BEGONIA | | VEGA BAJA | PR | 00693 |
| 669679 | IRAIDA TORRES ALAGO | ADDRESS ON FILE | | | | | |
| 228529 | IRAIDA TORRES FLORES | ADDRESS ON FILE | | | | | |
| 669680 | IRAIDA TORRES GONZALEZ | P O BOX 367238 | | | SAN JUAN | PR | 00936 |
| 228530 | IRAIDA UBINAS MIRANDA | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1461 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 669681 | IRAIDA VAZQUEZ CASTILLO | VALLE SECO RIO HONDO | 2377 CALLE 380 | | | MAYAGUEZ | PR | 00680 | |
| 669682 | IRAIDA VAZQUEZ GONZALEZ | URB REGIONAL | C 8 CALLE 4 | | | ARECIBO | PR | 00612 | |
| 669684 | IRAIDA VEGA HERNANDEZ | PO BOX 1958 | | | | CAYEY | PR | 00737 | |
| 228531 | IRAIDA VEGA PEREZ | ADDRESS ON FILE | | | | | | | |
| 669685 | IRAIDA VELEZ RUIZ | BO QUEBRADA GRANDE | HC 2 BOX 26071 | | | MAYAGUEZ | PR | 00680 | |
| 228532 | IRAIMA Y ROSA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 669686 | IRAIMALY GONZALEZ FONTANEZ | BOX 384 | | | | LAS PIEDRAS | PR | 00698 | |
| 228533 | IRAIMARIE FELICIIANO CAQUIAS | ADDRESS ON FILE | | | | | | | |
| 228534 | IRAINES CANDELARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 669687 | IRAIZALY RODRIGUEZ MORALES | SECTORT SONUCO BOX 115 | | | | ISABELA | PR | 00662 | |
| 228535 | IRALIS M JIMENEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 228536 | IRAM MALDONADO ARCE | ADDRESS ON FILE | | | | | | | |
| 228537 | IRAMIS N VEGA SIERRA | ADDRESS ON FILE | | | | | | | |
| 669688 | IRAN INANOVICH CARRASQUILLO LEON | CONTRY CLUB | HB 19 CALLE 216 | | | CAROLINA | PR | 00982 | |
| 669689 | IRAN MELENDEZ Y MARGIE RIVERA | ADDRESS ON FILE | | | | | | | |
| 228538 | IRAN SANCHEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 228539 | IRANIA DE LEON ROSARIO | ADDRESS ON FILE | | | | | | | |
| 228540 | IRANIA LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 228541 | IRANZO BERROCAL, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 228542 | IRANZO BERROCAL, IRMA | ADDRESS ON FILE | | | | | | | |
| 797071 | IRANZO BERROCAL, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 228543 | IRANZO GONZALEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 228544 | IRAOLA CARABALLO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 228545 | IRAOLA CARABALLO, WANDA | ADDRESS ON FILE | | | | | | | |
| 228547 | IRAOLA GARCIA, TAISHA | ADDRESS ON FILE | | | | | | | |
| 228548 | IRAOLA OQUENDO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 228549 | IRAOLA VILLEGAS, ADLIN | ADDRESS ON FILE | | | | | | | |
| 228550 | Iraola-Caraballo, Hilda | ADDRESS ON FILE | | | | | | | |
| 844864 | IRAOLAGOITIA AMAYA | PO BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| 228551 | IRARDO MARTELL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 228552 | IRASEMA M HERNANDEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 669690 | IRASEMA PEREZ SANTANA | URB EL BATEY | H 2132 CALLE 3 | | | FAJARDO | PR | 00738 | |
| 669691 | IRASEMA ROLDAN MARQUEZ | HC 01 BOX 8214 | | | | CANOVANAS | PR | 00729-9722 | |
| 844865 | IRASEMIS A DIAZ SANCHEZ | PO BOX 1418 | | | | CAGUAS | PR | 00726-1418 | |
| 228553 | IRAVEDRA DAGO, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 669692 | IRAYS RUIZ JORGE | APARTAMENTO 40 | AVE LOS PATRIOTAS CARR 111 | | | LARES | PR | 00669 | |
| 669693 | IRAZEL PELLOT RODRIGUEZ | HC 03 9040 | | | | MOCA | PR | 00676 | |
| 669694 | IRBA E DE LA TORRE RAMON | COND VALLE DEL SOL | APT 412 | | | BAYAMON | PR | 00959 | |
| 669695 | IRBA M. CRUZ DE BATISTA | ADDRESS ON FILE | | | | | | | |
| 228554 | IRCA M MUNOZ RONDON | ADDRESS ON FILE | | | | | | | |
| 669696 | IRCHA I MARTINEZ RODRIGUEZ | BONNEVILLE TERRACE | C 7 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 669697 | IRCIA ESTRADA ALLENDE | PO BOX 1202 | | | | TRUJILLO ALTO | PR | 00976 | |
| 669699 | IRCO CAR CARE | 1599 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| 669698 | IRCO CAR CARE | PO BOX 190876 | | | | SAN JUAN | PR | 00919-0876 | |
| 669700 | IRDING L GASTON GONZALEZ | PO BOX 6004 | | | | PONCE | PR | 00731-6004 | |
| 669701 | IREALISS ECHEVARRIA CORTES | PO BOX 1419 | | | | BARCELONETA | PR | 00617 | |
| 669702 | IREANN PAGAN BARTOLOMEI | P O BOX 618 | | | | COTTO LAUREL | PR | 00780 | |
| 669703 | IREISALIZ GARCIA | VILLA VERDE | C 34 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 669704 | IRELBA RODRIGUEZ MOTTA | URB MONTE ATENAS | 106 ATENEA | | | SAN JUAN | PR | 00926 | |
| 228555 | IRELIS M BELEN PENALOZA | ADDRESS ON FILE | | | | | | | |
| 669705 | IRELIS MORALES MIRANDA | P O BOX 1095 | | | | VEGA ALTA | PR | 00692 | |
| 228556 | IRELIS PEREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 228557 | IRELIS RODRIGUEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 228558 | IRELIS RODRIGUEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 228559 | Irelis Tapia Ayala | ADDRESS ON FILE | | | | | | | |
| 669706 | IRELIS VIERA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 669707 | IRELISS GINES TORRES | URB ALT DE BUCARABONES | 3 H 4 CALLE 49 | | | TOA ALTA | PR | 00953 | |
| 228560 | IRELISS GINES TORRES | URB COVADONGA | 2J-N9 CALLE PRINCIPADO | | | TOA BAJA | PR | 00949 | |
| 669708 | IRELISSE N GALLETTI RAMOS | HC 01 BOX 6181 | | | | YAUCO | PR | 00698 | |
| 669709 | IRELIZ M HERNANDEZ VARGAS | BO ISLOTE II | 217 CALLE 10 | | | ARECIBO | PR | 00612 | |
| 228561 | IRELYS BENITEZ ROLON | ADDRESS ON FILE | | | | | | | |
| 669710 | IRELYS MEDINA CRUZ | RR 2 BOX 8901 | | | | MANATI | PR | 00674 | |
| 228562 | IRELYS RAMIREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 669711 | IREMA SERVICES MULTICIPLINARIOS DE SALUD | 5025 VIA CANGREJOS CAMINO DEL MAR | | | | TOA BAJA | PR | 00949 | |
| 669712 | IREMIG TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 228563 | IREN M ORTIZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 228564 | IREN M. ORTIZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 669713 | IRENA OJEDA RIBADA | 191 CALLE JOSE DEL RIO | | | | MOROVIS | PR | 00687 | |
| 228565 | IRENE ABEL, YAMILET | ADDRESS ON FILE | | | | | | | |
| 669716 | IRENE ACEVEDO VALENTIN | BO BORINQUEN | BZN 2091 | | | AGUADILLA | PR | 00603 | |
| 228566 | IRENE AGUILA, AIDA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 228567 | IRENE AGUILA, GLENDALIS | ADDRESS ON FILE | | | | | | |
| 228568 | IRENE AGUILA, JUAN V. | ADDRESS ON FILE | | | | | | |
| 669717 | IRENE ALVAREZ DIAZ | HC 646 BOX 8189 | | | | TRUJILLO ALTO | PR | 00976 |
| 669718 | IRENE APONTE MORA | HC 01 BOX 5529 | | | | LAS MARIAS | PR | 00670 |
| 228569 | IRENE C PADIN GONZALEZ | ADDRESS ON FILE | | | | | | |
| 228570 | IRENE CALDERON, CARMEN | ADDRESS ON FILE | | | | | | |
| 228571 | IRENE CALDERON, EVELYN | ADDRESS ON FILE | | | | | | |
| 2119814 | Irene Calderon, Evelyn | ADDRESS ON FILE | | | | | | |
| 228572 | IRENE CANTRE VALLE | ADDRESS ON FILE | | | | | | |
| 669719 | IRENE CASTELLANO | ADDRESS ON FILE | | | | | | |
| 228573 | IRENE CINTRON/JULIO R CINTRON/ISSA VELEZ | ADDRESS ON FILE | | | | | | |
| 669720 | IRENE CRUZ CRUZ | ADDRESS ON FILE | | | | | | |
| 228574 | IRENE CURBELO MEDINA | 209 CALLE MONTE MAR | | | | QUEBRADILLAS | PR | 00678 |
| 844866 | IRENE CURBELO MEDINA | PO BOX 546 | | | | QUEBRADILLAS | PR | 00678-0546 |
| 228575 | IRENE DE JE3SUS GOMEZ Y CARMEN TORRES | ADDRESS ON FILE | | | | | | |
| 669721 | IRENE DE JESUS JIMENEZ | BO TORRECILLA | BOX 199 C/ JUAN MERCADO | | | MOROVIS | PR | 00687 |
| 228576 | IRENE DE LA TORRE BERRIOS | ADDRESS ON FILE | | | | | | |
| 228577 | IRENE DIAZ ACHURY | ADDRESS ON FILE | | | | | | |
| 228578 | IRENE DIAZ, ISAAC | ADDRESS ON FILE | | | | | | |
| 228579 | IRENE DIAZ, ISAAC | ADDRESS ON FILE | | | | | | |
| 669722 | IRENE DOMINGUEZ RIVERA | HC 01 BOX 11190 | | | | CAROLINA | PR | 00985 |
| 669723 | IRENE E HERNANDEZ MONTALVO | ADDRESS ON FILE | | | | | | |
| 228580 | IRENE E PENA REYES | ADDRESS ON FILE | | | | | | |
| 2174705 | IRENE ESPINO, EDGAR | URB. SIERRA BAYAMON | BLOQUE 57 | | | Bayamon | PR | 00961 |
| 669724 | IRENE ESTRADA GALARZA | PO BOX 725 | | | | ENSENADA | PR | 00647 |
| 669725 | IRENE FELICIANO VELEZ | ADDRESS ON FILE | | | | | | |
| 228581 | IRENE FERRER TORO | ADDRESS ON FILE | | | | | | |
| 797072 | IRENE GALAN, MARIELIS | ADDRESS ON FILE | | | | | | |
| 228582 | IRENE GALAN, MARIELIS | ADDRESS ON FILE | | | | | | |
| 228583 | IRENE GARCIA, MAYRA | ADDRESS ON FILE | | | | | | |
| 228584 | IRENE GNEMI DE MELENDEZ | PO BOX 10115 | | | | SAN JUAN | PR | 00922-0115 |
| 669726 | IRENE GNEMI DE MELENDEZ | URB SANTA PAULA | 17 CALLE REGINA MEDINA | | | GUAYNABO | PR | 00969-0000 |
| 669714 | IRENE GONZALEZ | 23 CALLE ROBLES | | | | UTUADO | PR | 00541-2549 |
| 228585 | IRENE GONZALEZ QUINONES | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1464 of 2219

Exhibit F

Master Mailing List 2

Served via first class mail

| 669727 | IRENE GONZALEZ RODRIGUEZ | BDA SAN JOSE | 118 CALLE DORATHY BAURNE | | | ARECIBO | PR | 00612 | |
|---|---|---|---|---|---|---|---|---|---|
| 669715 | IRENE GRANELL MARTINEZ | URB ALTURAS DE MAYAGUEZ | 3141 CALLE ATALAYA | | | MAYAGUEZ | PR | 00680 6211 | |
| 228586 | IRENE H MERCADO PANTOJA | ADDRESS ON FILE | | | | | | | |
| 669728 | IRENE I NAZARIO SEGARRA | P O BOX 1119 | | | | MAYAGUEZ | PR | 00681 | |
| 228587 | IRENE IGLESIAS CORTES | ADDRESS ON FILE | | | | | | | |
| 669729 | IRENE ITURRINO FERRER | METRO OFFICE PARK III | CALLE 1 SUITE 108 BOX 210 | | | GUAYNABO | PR | 00968 | |
| 669730 | IRENE J. VELAZQUEZ | PO BOX 628 | | | | GURABO | PR | 00778 | |
| 228588 | IRENE JORGE QUINONES | ADDRESS ON FILE | | | | | | | |
| 228589 | IRENE KERY ERNEX | ADDRESS ON FILE | | | | | | | |
| 669731 | IRENE L RAMIREZ IRIZARRY | PO BOX 94 | | | | SAN GERMAN | PR | 00683-0094 | |
| 669732 | IRENE LIBRAN | PO BOX 6 | | | | ARECIBO | PR | 00612 | |
| 669733 | IRENE LLANOS COTTO | VILLA PALMERA | 315 CALLE ISMAEL RIVERA | | | SAN JUAN | PR | 00912 | |
| 669734 | IRENE LOPEZ / ADA E LOPEZ | HC 57 BOX 10610 | | | | AGUADA | PR | 00602 | |
| 1950047 | Irene Lopez, Carmen Teresa | ADDRESS ON FILE | | | | | | | |
| 1950047 | Irene Lopez, Carmen Teresa | ADDRESS ON FILE | | | | | | | |
| 1258508 | IRENE LOPEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 228590 | IRENE LOPEZ, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 669735 | IRENE M HERNANDEZ ESTEVES | CONDOMINIO SEGOVIA APT 404 | 650 CALLE SERGIO CUEVAS | | | SAN JUAN | PR | 00918 | |
| 228591 | IRENE M. HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 669736 | IRENE MALDONADO SANABRIA | URB PARQUE DE ISLA VERDE | 108 CALLE CORAL | | | CAROLINA | PR | 00979 | |
| 228592 | IRENE MARRERO MARRERO | ADDRESS ON FILE | | | | | | | |
| 669737 | IRENE MARTINEZ HERNANDEZ | RES LAS MARGARITAS | EDIF 12 APT 110 | | | SAN JUAN | PR | 00915 | |
| 797073 | IRENE MAYMI, TERESA | ADDRESS ON FILE | | | | | | | |
| 669738 | IRENE MERCED MELENDEZ | 1458 ELDRA DR | | | | KISSIMIMEE | FL | 34744 | |
| 669740 | IRENE MIRANDA VEGA | ADDRESS ON FILE | | | | | | | |
| 228593 | IRENE MIRANDA, ANA M | ADDRESS ON FILE | | | | | | | |
| 228594 | IRENE MIRANDA, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| 228596 | IRENE NIEVES DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 228597 | IRENE NIEVES, JULISSA | ADDRESS ON FILE | | | | | | | |
| 228598 | IRENE NIEVES, YESSENEA | ADDRESS ON FILE | | | | | | | |
| 228599 | IRENE NUNEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 228600 | IRENE OLMO NIEVES | ADDRESS ON FILE | | | | | | | |
| 228601 | IRENE ORTIZ BARREAL | ADDRESS ON FILE | | | | | | | |
| 228602 | IRENE ORTIZ, LUZ | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 228603 | IRENE P CORDERO/ ODETTE I ALMEYDA | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 228604 | IRENE PAREDES GONZALEZ | ADDRESS ON FILE | | | | | |
| 669741 | IRENE PEREZ ORTIZ | ROLLING HILLS | 811 COND LISSETTE | | CAROLINA | PR | 00987 |
| 669742 | IRENE PEREZ SOTO | TRINA PADILLA EDIF 25 | | | ARECIBO | PR | 00612 |
| 228605 | IRENE QUINONES VAZQUEZ | ADDRESS ON FILE | | | | | |
| 228606 | IRENE RAMIREZ | ADDRESS ON FILE | | | | | |
| 228607 | IRENE RAMOS CABAN | ADDRESS ON FILE | | | | | |
| 669744 | IRENE REYES LABOY | P O BOX 731 | | | SALINAS | PR | 00751 |
| 228608 | IRENE RIAL BOU | ADDRESS ON FILE | | | | | |
| 669745 | IRENE RIVERA LOPEZ | RES PONCE HOUSING | EDIF 6 APT 65 | | PONCE | PR | 00730 |
| 669746 | IRENE RIVERA MUNDO | PO BOX 7978 | | | PONCE | PR | 00732 |
| 669747 | IRENE RIVERA RODRIGUEZ | PO BOX 1121 | | | PATILLAS | PR | 00723 |
| 228609 | IRENE RIVERA, AMARYLIS | ADDRESS ON FILE | | | | | |
| 228610 | IRENE RIVERA, EULALIA | ADDRESS ON FILE | | | | | |
| 228611 | Irene Rivera, Ezequiel | ADDRESS ON FILE | | | | | |
| 228612 | Irene Rivera, Juan B | ADDRESS ON FILE | | | | | |
| 669748 | IRENE ROBLES ROBLES | PARC AGUAS CLARAS | P O BOX 1033 | | CEIBA | PR | 00735 |
| 669751 | IRENE RODRIGUEZ | AVE CEMENTERIO NACIONAL | 90C INTERIOR HATO TEJAS | | BAYAMON | PR | 00959 |
| 669749 | IRENE RODRIGUEZ | HC 4 BOX 17730 | | | CAMUY | PR | 00627 |
| 669750 | IRENE RODRIGUEZ | P O BOX 7428 | | | SAN JUAN | PR | 00916 |
| 669752 | IRENE RODRIGUEZ CRUZ | HC 01 BOX 6121 | | | SABANA HOYOS | PR | 00688 |
| 669753 | IRENE RODRIGUEZ RIVERA | URB SANTA JUANITA | M 42 CALLE FORMOSA | | BAYAMON | PR | 00956 |
| 228613 | IRENE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 228614 | IRENE RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | |
| 228615 | IRENE RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | |
| 228616 | IRENE ROMAN MARTINEZ | ADDRESS ON FILE | | | | | |
| 669754 | IRENE ROSADO SANTIAGO | BO. COCO NUEVO #11 C/ JOSE DE DIEGO | | | SALINAS | PR | 00751 |
| 669755 | IRENE ROSARIO VALES | URB COLINAS DEL PLATA | 41 CALLE CAMINO DEL MONTE | | TOA ALTA | PR | 00953 |
| 669756 | IRENE ROSAS ARISTUD | ADDRESS ON FILE | | | | | |
| 844867 | IRENE S SOROETA KODESH | URB MONTEHIEDRA | 138 CALLE GUARAGUAO | | SAN JUAN | PR | 00926-7101 |
| 228617 | IRENE SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | |
| 228618 | IRENE SIERRA SANTIAGO | ADDRESS ON FILE | | | | | |
| 228619 | IRENE SILVA TORO | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 669758 | IRENE SOROETA KODESH | ADDRESS ON FILE | | | | | |
| 669757 | IRENE SOROETA KODESH | ADDRESS ON FILE | | | | | |
| 228620 | IRENE SOTO HERNANDEZ | ADDRESS ON FILE | | | | | |
| 669759 | IRENE TORRES CLASS | RR 10 BOX 10352 | | | SAN JUAN | PR | 00926 |
| 228621 | IRENE TORRES, ROSA M | ADDRESS ON FILE | | | | | |
| 669760 | IRENE VALLADARES | PO BOX 320 | | | AGUADA | PR | 00602 |
| 669761 | IRENE VALLE GARCIA | PC 12-41 PUERTO REAL | | | CABO ROJO | PR | 00623 |
| 669762 | IRENE VIGO GONZALEZ | ADDRESS ON FILE | | | | | |
| 228623 | IRENES ACEVEDO, ANTONIO | ADDRESS ON FILE | | | | | |
| 228624 | IRENES ACEVEDO, JENNIFER | ADDRESS ON FILE | | | | | |
| 228625 | IRENES BETANCOURT CORDERO | ADDRESS ON FILE | | | | | |
| 228626 | IRENES MALDONADO, AMPARO | ADDRESS ON FILE | | | | | |
| 228627 | IRENES MALDONADO, BENEDICTA | ADDRESS ON FILE | | | | | |
| 228628 | IRENES MALDONADO, JOSE | ADDRESS ON FILE | | | | | |
| 228629 | IRENES RAMOS SANTIAGO | ADDRESS ON FILE | | | | | |
| 669763 | IRENIA VALENTIN MORALES | ADDRESS ON FILE | | | | | |
| 228630 | IRENID GONZALEZ RIVERA | ADDRESS ON FILE | | | | | |
| 228631 | IRENIO IRIZARRY MARTIR | ADDRESS ON FILE | | | | | |
| 669764 | IRENIO LOPEZ MERCADO | P O BOX 206 | | | LAS MARIAS | PR | 00670 |
| 228632 | IRENIO MONTALVO RIOS | ADDRESS ON FILE | | | | | |
| 669765 | IRENIO VELEZ CARDONA | ADDRESS ON FILE | | | | | |
| 669766 | IRENIZ CARTAGENA CRUZ | RES PADRE RIVIERA | EDIF 5 APT 101 | | HUMACAO | PR | 00791 |
| 228633 | IRETTE XIOMARA DAVILA PEREZ | ADDRESS ON FILE | | | | | |
| 228634 | IRG OFFICE SOLUTIONS | AVE. BOULEVARD | G - 20 | | TOA BAJA | PR | 00949 |
| 844868 | IRG OFFICE SOLUTIONS | PO BOX 51862 | | | TOA BAJA | PR | 00950-1862 |
| 669767 | IRG RESEARCH GROUP INC | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 |
| 228637 | IRIA C COLON CASALS | ADDRESS ON FILE | | | | | |
| 669768 | IRIA I CENTENO PEREZ | BOX 885 | | | LARES | PR | 00669 |
| 669769 | IRIA YOLANDA MARRERO SANTOS | HC 4 BOX 3050 | | | BARRANQUITAS | PR | 00794 |
| 228638 | IRIABETH PEREA SOLARES | ADDRESS ON FILE | | | | | |
| 228639 | IRIALIZ VELEZ QUINONES | ADDRESS ON FILE | | | | | |
| 228640 | IRIALIZ VELEZ QUINONES | ADDRESS ON FILE | | | | | |
| 228641 | IRIALYS FIGUEROA RIVERA | ADDRESS ON FILE | | | | | |
| 669770 | IRIAM DOMENECH SERRANO | P O BOX 171 | | | BAJADERO | PR | 00616 |
| 228642 | IRIAM JOYCE MELENDEZ TORRES | ADDRESS ON FILE | | | | | |
| 669771 | IRIANA DIAZ GALARZA | ADDRESS ON FILE | | | | | |
| 228643 | IRIANA M TOLEDO RIOS | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 228644 | IRIARTE ALVAREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 228645 | IRIARTE HERNAIZ, CELESTINO | ADDRESS ON FILE | | | | | | | |
| 228646 | IRIARTE MASTRONARDO, MARIANA G | ADDRESS ON FILE | | | | | | | |
| 228647 | IRIARTE RIVERA, LAURA | ADDRESS ON FILE | | | | | | | |
| 228648 | IRIARTE SANCHEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 797074 | IRIARTE SANCHEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 1420067 | IRIARTE, MARIANA | JOSÉ E. TORRES  VALENTÍN | #78 CALLE GEORGETTI | | | SAN JUAN | PR | 00925 | |
| 228649 | IRIARTE, MARIANA | LCDO. JOSÉ E. TORRES  VALENTÍN | #78 CALLE GEORGETTI | | | SAN JUAN | PR | 00925 | |
| 228650 | IRIBARREN PIMENTEL, PEDRO | ADDRESS ON FILE | | | | | | | |
| 228651 | IRICEL RIVERA CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 669772 | IRICELY ORTIZ PIZARRO | PO BOX 170 | | | | LOIZA | PR | 00772 | |
| 669773 | IRIDEX CORP | 1212 TIERRA BELLA AVE MOUNTAIN VIEW | | | | CALIFORNIA | CA | 94043-1824 | |
| 1606959 | Irigoyen Aponte, Luisa | ADDRESS ON FILE | | | | | | | |
| 228653 | IRIGOYEN APONTE, LUISA M | ADDRESS ON FILE | | | | | | | |
| 1854171 | IRIGOYEN APONTE, LUISA M | ADDRESS ON FILE | | | | | | | |
| 228654 | IRIGOYEN APONTE, OLIVA | ADDRESS ON FILE | | | | | | | |
| 2197776 | Irigoyen Duen, Gladys Antonia | ADDRESS ON FILE | | | | | | | |
| 228655 | IRIGOYEN ECHEVARRIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 228656 | IRIGOYEN GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 228657 | IRIGOYEN REYES, WALYTZA I | ADDRESS ON FILE | | | | | | | |
| 228658 | IRIGOYEN ROMILLO, ROSA | ADDRESS ON FILE | | | | | | | |
| 797075 | IRIGOYEN ROSADO, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 797075 | IRIGOYEN ROSADO, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 228660 | IRIGOYEN ROSADO, JORGE | ADDRESS ON FILE | | | | | | | |
| 228661 | IRIGOYEN ROSADO, JORGE | ADDRESS ON FILE | | | | | | | |
| 1943708 | Irigoyen Rosado, Jorge Alfredo | ADDRESS ON FILE | | | | | | | |
| 2133799 | Irigoyen Rosado, Jose A. | 4061 Calle Vistas del Horizonte | | | | Isabela | PR | 00662 | |
| 228662 | IRIGOYEN ROSADO, VICTOR A | ADDRESS ON FILE | | | | | | | |
| 2047971 | IRIGOYEN, NESTOR | ADDRESS ON FILE | | | | | | | |
| 669774 | IRIMARY LESPIER SANTIAGO | PO BOX 330165 | | | | PONCE | PR | 00733-0165 | |
| 228664 | IRIMER ALVAREZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 228665 | IRIMIA LLITERAS, LIRIA | ADDRESS ON FILE | | | | | | | |
| 228666 | IRINEO LOPEZ, ULISES | ADDRESS ON FILE | | | | | | | |
| 669775 | IRINESLY CRUZ VAZQUEZ | LAS LEANDRAS | E 38 CALLE 11 | | | HUMACAO | PR | 00791 | |
| 228667 | IRINNES RAMOS TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 669776 | IRIQUIS PAPER CO | 1225 N WICKHAM RD 625 MELBOURNE | | | MELBOURNE | | 32935-8915 | AUSTRALIA |
|---|---|---|---|---|---|---|---|---|
| 1420068 | IRIS | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | SAN JUAN | PR | 00908-3695 | |
| 228670 | IRIS A ALVAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 669783 | IRIS A COLON MARRERO | URB SABANERA | 157 CAMINO LAS POMARROSAS | | CIDRA | PR | 00739 | |
| 228671 | IRIS A DAVILA MALDONADO | ADDRESS ON FILE | | | | | | |
| 228672 | IRIS A DE LEON CASTRO | ADDRESS ON FILE | | | | | | |
| 669784 | IRIS A DIAZ | ADDRESS ON FILE | | | | | | |
| 669785 | IRIS A FEBRES HIRALDO | BO BARRAZAS | PO BOX 114A | | CAROLINA | PR | 00986 | |
| 669786 | IRIS A FERNANDEZ MENA | CALLE AMERICO SALAS | APT 201 -1400 | | SAN JUAN | PR | 00909 | |
| 228673 | IRIS A FIGUEROA ROBLES | ADDRESS ON FILE | | | | | | |
| 844870 | IRIS A FLORES PEREZ | BO QUEBRADA VUELTAS | HC 00867 BOX 16613 | | FAJARDO | PR | 00738 | |
| 228674 | IRIS A GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 669787 | IRIS A GRACIA FUENTES | HC 01 BUZON 4453 | | | ARROYO | PR | 00714 | |
| 669788 | IRIS A MERCADO VELEZ | URB SAN VICENTE | 77 CALLE 10 | | VEGA BAJA | PR | 00693 | |
| 228675 | IRIS A MOLINARIS NEGRON | ADDRESS ON FILE | | | | | | |
| 228676 | IRIS A NAVEDO ALVARADO | ADDRESS ON FILE | | | | | | |
| 669789 | IRIS A NEGRON REYES | ADDRESS ON FILE | | | | | | |
| 228677 | IRIS A ORTIZ DAVILA | ADDRESS ON FILE | | | | | | |
| 669790 | IRIS A PERDOMO PEREZ | URB CAPARRA TERRACE 1514 C/ 16 SO | | | SAN JUAN | PR | 00921 | |
| 228678 | IRIS A QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 669791 | IRIS A REYES MALDONADO | P O BOX 277 | | | UTUADO | PR | 00641 | |
| 669792 | IRIS A RIVERA BAERGA | P 123 VILLA JUVENTUD | | | TOA ALTA | PR | 00953 | |
| 669793 | IRIS A RIVERA MERCED | ADDRESS ON FILE | | | | | | |
| 228679 | IRIS A RIVERA ROMAN | ADDRESS ON FILE | | | | | | |
| 669794 | IRIS A RODRIGUEZ REYES | URB LA ESPERANZA | J 2 CALLE 7 | | VEGA ALTA | PR | 00692 | |
| 844871 | IRIS A ROMAN CRUZ | RR 1 BOX 12221 | | | TOA ALTA | PR | 00953-9772 | |
| 669795 | IRIS A ROSADO ALMODOVAR | HC 37 BOX 7827 | | | GUANICA | PR | 00653 | |
| 228680 | IRIS A SANCHEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 228681 | IRIS A SANTIAGO COLON | ADDRESS ON FILE | | | | | | |
| 228682 | IRIS A SILVESTRINI FIGUEROA | ADDRESS ON FILE | | | | | | |
| 669796 | IRIS A SOLANO VELEZ | PO BOX 3157 | | | AGUADILLA | PR | 00605 | |
| 669797 | IRIS A TAPIA BARRIOS | URB VILLAS DEL MONTE | HH 21 CALLE MONTEFLORES | | TOA ALTA | PR | 00953 | |
| 228683 | IRIS A TORRES ORTIZ | ADDRESS ON FILE | | | | | | |
| 669798 | IRIS A VALE PEREZ | ADDRESS ON FILE | | | | | | |
| 228684 | IRIS A VELEZ ROBLES | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 228685 | IRIS A. MATOS RIVERA | ADDRESS ON FILE | | | | | | |
| 669799 | IRIS ACEVEDO MARTY | 2053 AVE PEDRO ALBIZU CAMPOS | SUITE 2 PMB 120 | | | AGUADILLA | PR | 00603-6083 | |
| 669800 | IRIS ACEVEDO OLAVARRIA | AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| 228686 | IRIS ACOSTA ADORNO | ADDRESS ON FILE | | | | | | |
| 669801 | IRIS ACOSTA SANTIAGO | P O BOX 330721 | | | | PONCE | PR | 00733-0721 | |
| 669802 | IRIS ALAMEDA ROBLES | ADDRESS ON FILE | | | | | | |
| 228687 | IRIS ALBIZU RIVERA | URB. VILLA DE SAN AGUSTIN CALLE 6 G-3 | | | | BAYAMON | PR | 00959 | |
| 669803 | IRIS ALVARADO GARICA | ADDRESS ON FILE | | | | | | |
| 669804 | IRIS AMADOR FORTIER | URB LAS LEANDRAS | G 1 CALLE 9 | | | HUMACAO | PR | 00791 | |
| 228688 | IRIS ANDINO PAGAN | ADDRESS ON FILE | | | | | | |
| 669805 | IRIS ANETTE FIGUEROA RIVERA | VISTAMAR | 604 COCO BEACH | | | RIO GRANDE | PR | 00745-4640 | |
| 228689 | IRIS AQUINO COTTO | ADDRESS ON FILE | | | | | | |
| 669806 | IRIS ARANZAMENDI VEGA | ADDRESS ON FILE | | | | | | |
| 228690 | IRIS AYALA RIVERA | LCDO. RICARDO AGRAIT DEFILLO | CENTRO METROPOLITANO APT 21370 | | | RIO PIEDRAS | PR | 00928-1370 | |
| 669807 | IRIS AYALA RUIZ | URB VILLAS DE CASTRO | KK 22 CALLE 700 | | | CAGUAS | PR | 00725 | |
| 228691 | IRIS B CARABALLO BAEZ | ADDRESS ON FILE | | | | | | |
| 228692 | IRIS B CRUZ OQUENDO | ADDRESS ON FILE | | | | | | |
| 228693 | IRIS B CRUZ RIVERA | ADDRESS ON FILE | | | | | | |
| 228694 | IRIS B CRUZ SOTO | ADDRESS ON FILE | | | | | | |
| 669808 | IRIS B DIAZ MORALES | ADDRESS ON FILE | | | | | | |
| 669809 | IRIS B DIAZ MORALES | ADDRESS ON FILE | | | | | | |
| 228695 | IRIS B FERRER ENCARNACION | ADDRESS ON FILE | | | | | | |
| 228696 | IRIS B GARCIA NIEVES | ADDRESS ON FILE | | | | | | |
| 228697 | IRIS B GUZMAN | ADDRESS ON FILE | | | | | | |
| 669810 | IRIS B LOPEZ MERCADO | ADDRESS ON FILE | | | | | | |
| 669811 | IRIS B MACHAVELO SANCHEZ | HC 05 BOX 5616 | | | | JUANA DIAZ | PR | 00795 | |
| 228698 | IRIS B RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 228699 | IRIS B RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | |
| 669813 | IRIS B ROSADO MANZANET | COND VILLAS DEL MAR OESTE APT 14 D | | | | CAROLINA | PR | 00979 | |
| 669812 | IRIS B ROSADO MANZANET | CORONA COMERCIAL | 20 CALLE PARANA URB EL PARAISO | | | SAN JUAN | PR | 00926 | |
| 844872 | IRIS B SANABRIA AYALA | PO BOX 276 | | | | YABUCOA | PR | 00767-0276 | |
| 669777 | IRIS B TORRES ORTIZ | ADDRESS ON FILE | | | | | | |
| 228700 | IRIS B. AYALA DE LA ROSA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 228701 | IRIS B. FONTANEZ CASTILLO | ADDRESS ON FILE | | | | | |
| 228702 | IRIS B. VAZQUEZ ROSADO | ADDRESS ON FILE | | | | | |
| 228703 | IRIS BAEZ ACEVEDO | ADDRESS ON FILE | | | | | |
| 669814 | IRIS BARBOSA NEGRON | B C 19 URB SAN THOMAS | | | PONCE | PR | 00716 |
| 669815 | IRIS BARILLAS CRESPO | P O BOX 5000 PMB 432 | | | CAMUY | PR | 00627 |
| 228704 | IRIS BARRETO VELEZ | ADDRESS ON FILE | | | | | |
| 669816 | IRIS BATISTA ORTEGA | CAROLINA HOUSING | EDIF 5 APT 44 | | CAROLINA | PR | 00987 |
| 669818 | IRIS BELEN SANTAELLA | ADDRESS ON FILE | | | | | |
| 669819 | IRIS BELTRAN GREEN | ADDRESS ON FILE | | | | | |
| 669820 | IRIS BERMUDEZ GONZALEZ | 3 ALT DEL ROBLEGAR | | | UTUADO | PR | 00614 |
| 669821 | IRIS BERNIER LANDRON / UBALDO BERNIER | 1305 VERMONT AVE 1401 | | | ATLANTIC CITY | NY | 08401-7850 |
| 669822 | IRIS BERRIOS ALVARES | ADDRESS ON FILE | | | | | |
| 669823 | IRIS BERRIOS MARTINEZ | HC 71 BOX 3802 | | | NARANJITO | PR | 00719 |
| 669824 | IRIS BERRIOS SANTIAGO | URB VALLE ALTO | 1706 CALLE LLANURA | | PONCE | PR | 00730-4136 |
| 228705 | IRIS BETANCOURT NAZARIO | ADDRESS ON FILE | | | | | |
| 844873 | IRIS BETH RODRIGUEZ QUIÑONES | URB CARIBE | 1574 CALLE BORI | | SAN JUAN | PR | 00926-6113 |
| 228706 | IRIS BETSY RIVERA DIAZ | ADDRESS ON FILE | | | | | |
| 228707 | IRIS BORRERO SANTOS | ADDRESS ON FILE | | | | | |
| 228708 | IRIS BURGOS | ADDRESS ON FILE | | | | | |
| 669825 | IRIS BURGOS CRUZ | PO BOX 4 | | | SABANA HOYOS | PR | 00688 |
| 669827 | IRIS C ARROYO DE JESUS | ADDRESS ON FILE | | | | | |
| 669828 | IRIS C CUADRADO GOMEZ | HC 01 BOX 16849 | | | HUMACAO | PR | 00791-9733 |
| 669829 | IRIS C GONZALEZ | EL PARAISO | 155 CALLE GUADALQUIVIR | | SAN JUAN | PR | 00926 |
| 669830 | IRIS C JIMENEZ LUIS | ADDRESS ON FILE | | | | | |
| 228709 | IRIS C PARRILLA ORTIZ | ADDRESS ON FILE | | | | | |
| 844874 | IRIS C RAMOS RIVERA | URB VALLE VERDE I | BA-12 AMAZONAS OESTE | | BAYAMON | PR | 00961 |
| 669831 | IRIS C RESTO SANTANA | URB CANA | JJ 22 CALLE 22 | | BAYAMON | PR | 00957 |
| 228710 | IRIS C SANCHEZ QUINONES | ADDRESS ON FILE | | | | | |
| 228711 | IRIS C TORRES COLON | ADDRESS ON FILE | | | | | |
| 669826 | IRIS C VAZQUEZ PEREDA | PARC ELIZABETH PUERTO REAL | 337 CALLE AZUCENA | | CABO ROJO | PR | 00623 |
| 669832 | IRIS C. ALTIERI AVILES | URB PUERTO NUEVO | 507 CALLE ARAGON # 507 | | SAN JUAN | PR | 00920 |
| 669833 | IRIS C JIMENEZ FERRER | 14 CALLE AMAPOLA APT 305 | | | CAROLINA | PR | 00979 |
| 228712 | IRIS C. ORTIZ TORRES | ADDRESS ON FILE | | | | | |
| 228713 | IRIS C. RODRIGUEZ LAZU | ADDRESS ON FILE | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 669834 | IRIS CABRERA | 8522 WILLOW OAK ROAD | | | | BALTIMORE | MD | 21234 |
| 669835 | IRIS CABRERA MALDONADO | URB VILLA CAROLINA | 108-18 CENTRAL BOULEVARD | | | CAROLINA | PR | 00985 |
| 669836 | IRIS CABRERA TORRES | ADDRESS ON FILE | | | | | | |
| 669837 | IRIS CAMACHO MALDONADO | BO PUERTO REAL | BOX 682 | | | VIEQUES | PR | 00765 |
| 228714 | IRIS CAMACHO PEDRAZA | ADDRESS ON FILE | | | | | | |
| 844875 | IRIS CANDELARIO RIVERA | URB MONTEHIEDRA | 199 CALLE ZORZAL | | | SAN JUAN | PR | 00926 |
| 228715 | IRIS CANDELARIO, EDNA | ADDRESS ON FILE | | | | | | |
| 228716 | IRIS CANTRES QUIÑONES | JUAN C. NIEVES GONZÁLEZ | GONZÁLEZ MUÑOZ LAW OFFICES PO BOX 9024055 | | | SAN JUAN | PR | 00902-4055 |
| 669839 | IRIS CARDONA MONROIG | EDIF CENTRO DEL OESTE OFIC 102 | 70 CALLE RELAMPAGOS | | | MAYAGUEZ | PR | 00680 |
| 669838 | IRIS CARDONA MONROIG | PO BOX 6257 | | | | MAYAGUEZ | PR | 00681-6257 |
| 228717 | IRIS CARMONA DELGADO | ADDRESS ON FILE | | | | | | |
| 669840 | IRIS CASTRO CASTILLO | HC 01 BOX 6904 | | | | CIALES | PR | 00638 |
| 669841 | IRIS CASTRO GARCIA | URB TOA LINDA | B10 CALLE A | | | TOA ALTA | PR | 00953-4609 |
| 228718 | IRIS CATALA DE JESUS | ADDRESS ON FILE | | | | | | |
| 669842 | IRIS CATERING & RENTAL SERV INC | LAS LOMAS | 752 CALLE 31 SO | | | SAN JUAN | PR | 00921 |
| 228719 | IRIS CECILIA ROSADO MUNIZ | ADDRESS ON FILE | | | | | | |
| 228720 | IRIS CEDENO COLON | ADDRESS ON FILE | | | | | | |
| 228721 | IRIS CEDENO COLON | ADDRESS ON FILE | | | | | | |
| 228722 | IRIS CEPEDA MORALES | ADDRESS ON FILE | | | | | | |
| 669843 | IRIS CINTRON VIRUET | BO CORTES | RR 2 BOX 8415 | | | MANATI | PR | 00674 |
| 228723 | IRIS CLAUDIO JAIME | ADDRESS ON FILE | | | | | | |
| 669844 | IRIS COLLAZO CARRASQUILLO | VILLA LA MARINA | 0 5 CALLE 7 | | | CAROLINA | PR | 00979 |
| 228724 | IRIS COLLAZO COLLAZO | ADDRESS ON FILE | | | | | | |
| 228725 | IRIS COLON CASTANEDA | ADDRESS ON FILE | | | | | | |
| 228726 | IRIS COLON FELICIANO | ADDRESS ON FILE | | | | | | |
| 228727 | IRIS COLON FELICIANO | ADDRESS ON FILE | | | | | | |
| 669846 | IRIS COLON FELICIANO | ADDRESS ON FILE | | | | | | |
| 669848 | IRIS COLON GONZALEZ | URB BELLO HORIZONTE F 2 | CALLE 2 | | | GUAYAMA | PR | 00784 |
| 669847 | IRIS COLON GONZALEZ | VILLA DEL CARMEN | FF 24 CALLE 17 | | | PONCE | PR | 00731 |
| 669849 | IRIS COLON LEBRON | RES LAS CASAS EDIF 35 | APT 413 | | | SAN JUAN | PR | 00915 |
| 228728 | IRIS COLON MAZUREK | ADDRESS ON FILE | | | | | | |
| 228729 | IRIS COLON MONTANEZ | ADDRESS ON FILE | | | | | | |
| 669850 | IRIS COLON MORALES | HC 1 BOX 5079 | | | | JAYUYA | PR | 00664-9710 |
| 669851 | IRIS CONSUELO MARCANO CRUZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 228730 | IRIS CORDERO ROMAN | ADDRESS ON FILE | | | | | | |
| 669852 | IRIS CORREA ORTIZ | ADDRESS ON FILE | | | | | | |
| 669853 | IRIS CORTES MELENDEZ | RES JARDINES DE CUPEY | EDIF 21 APT 248 | | | SAN JUAN | PR | 00926 |
| 228731 | IRIS CORTES TORRES | ADDRESS ON FILE | | | | | | |
| 669854 | IRIS COSME ESPADA | BO QUEBRADILLAS | | | | BARRANQUITAS | PR | 00794 |
| 228732 | IRIS CRESPO QUINONEZ | ADDRESS ON FILE | | | | | | |
| 669778 | IRIS CRUZ PAGAN | URB COLINAS DE FAIR VIEW | L 48 CALLE 211 | | | TRUJILLO ALTO | PR | 00976 |
| 669855 | IRIS CRUZ SANTINI | URB SAN PEDRO | G 2 CALLE 7 | | | TOA ALTA | PR | 00949 |
| 228733 | IRIS D ALEMAN MORALES | ADDRESS ON FILE | | | | | | |
| 669856 | IRIS D ALFONSECA RAMOS | HC 01 BOX 7415 | | | | LOIZA | PR | 00772 |
| 228734 | IRIS D ANDINO PAGAN | PO BOX 3095 AMELIA CONTRACT STA | | | | CATANO | PR | 00963 |
| 669857 | IRIS D ANDINO PAGAN | SABANA 154 AVE P DE LEON INT | | | | GUAYNABO | PR | 00963 |
| 669858 | IRIS D AVILES GARCIA | HC 03 BOX 39395 | | | | AGUADILLA | PR | 00603 |
| 844876 | IRIS D AVILES SANTIAGO | HC 1 BOX 11446 | | | | LAJAS | PR | 00667-9712 |
| 669859 | IRIS D CABAN GONZALEZ | P O BOX 4810 | | | | AGUADILLA | PR | 00605 |
| 669860 | IRIS D CABEZUDO / FLORISTERIA LIARIS | PO BOX 1556 | | | | GUAYAMA | PR | 00784-1556 |
| 228735 | IRIS D CALDERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 669862 | IRIS D CANDELARIO NAZARIO | PO BOX 6833 | SANTA ROSA UNITED STATION | | | BAYAMON | PR | 00960 |
| 669861 | IRIS D CANDELARIO NAZARIO | PROYECTOS MILLONES | 8 AVE MILLONES | | | BAYAMON | PR | 00957 |
| 228736 | IRIS D CARMONA LOUBRIEL | ADDRESS ON FILE | | | | | | |
| 228737 | IRIS D CARTAGENA CARTAGENA | ADDRESS ON FILE | | | | | | |
| 228738 | IRIS D COLON CRUZ | ADDRESS ON FILE | | | | | | |
| 669863 | IRIS D COLON GRACIANI | ADDRESS ON FILE | | | | | | |
| 228739 | IRIS D COLON GRACIANI | ADDRESS ON FILE | | | | | | |
| 669864 | IRIS D COLON RODRIGUEZ | SAN LORENZO VALLEY | 92 CALLE YAGRUMO | | | SAN LORENZO | PR | 00754-9842 |
| 228740 | IRIS D COSTOSO MERCED | ADDRESS ON FILE | | | | | | |
| 669865 | IRIS D COTTO | HC 01 BOX 3329 | | | | COMERIO | PR | 00782 |
| 228741 | IRIS D COTTO RIVERA | ADDRESS ON FILE | | | | | | |
| 669866 | IRIS D CRUZ CHINEA | PO BOX 5268 | | | | VEGA ALTA | PR | 00692 |
| 669867 | IRIS D CRUZ MALDONADO | BOX 1004 | | | | BARRANQUITAS | PR | 00794 |
| 669868 | IRIS D CUEVAS BERRIOS | HC75 BOX 1697 | | | | NARANJITO | PR | 00719 |
| 228742 | IRIS D DELGADO PAGAN | ADDRESS ON FILE | | | | | | |
| 228743 | IRIS D FERRER SANCHEZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 669869 | IRIS D FONTAN FORTIS | ADDRESS ON FILE | | | | | | |
| 844877 | IRIS D FONTAN ORTIZ | CAPARRA TERRACE | SE 1213 CALLE 2 | | | RIO PIEDRAS | PR | 00921 |
| 669870 | IRIS D FRAGUADA | BDA QUINTANA | 319 CALLE CUBA | | | SAN JUAN | PR | 00917 |
| 669871 | IRIS D GARAY MALDONADO | HC 3 BOX 12811 | | | | JUANA DIAZ | PR | 00795 |
| 669872 | IRIS D GARCIA FABREGAS | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 |
| 669873 | IRIS D HERNANDEZ | PO BOX 1432 | | | | TOA BAJA | PR | 00951 |
| 228744 | IRIS D HERNANDEZ RUIZ | ADDRESS ON FILE | | | | | | |
| 228745 | IRIS D HOLVINO LOPEZ | COUNTRY CLUB | 1028 CELIA CESTERO | | | RIO PIEDRAS | PR | 00924 |
| 669874 | IRIS D HOLVINO LOPEZ | URB COUNTRY CLUB | 1028 CALLE CELIA CESTERO | | | SAN JUAN | PR | 00924 |
| 228746 | IRIS D LABOY RUIZ | ADDRESS ON FILE | | | | | | |
| 669875 | IRIS D LOPEZ | PO BOX 693 | | | | COMERIO | PR | 00782 |
| 669876 | IRIS D LORENZO | CIUDAD DEL RETIRO | AVE BORINQUEN APT 1306 | | | MAYAGUEZ | PR | 00680 |
| 669877 | IRIS D MARQUEZ ROSADO | ADDRESS ON FILE | | | | | | |
| 669878 | IRIS D MARTINEZ RIVERA | HC 1 BOX 8655 | | | | VEGA ALTA | PR | 00692 |
| 669779 | IRIS D MATOS RIVERA | URB REXVILLE | J 6 CALLE 5 | | | BAYAMON | PR | 00957 |
| 228747 | IRIS D MEDINA VELEZ | ADDRESS ON FILE | | | | | | |
| 669879 | IRIS D MEJIAS MORALES | URB ALTURAS DE VEGA BAJA | B 1 18 CALLE 1 | | | VEGA BAJA | PR | 00693 |
| 669880 | IRIS D MERCED | PO BOX 22762 | | | | SAN JUAN | PR | 00931 |
| 669881 | IRIS D MERCED OTERO | ADDRESS ON FILE | | | | | | |
| 228748 | IRIS D MERCED OTERO | ADDRESS ON FILE | | | | | | |
| 228749 | IRIS D MERCED OTERO | ADDRESS ON FILE | | | | | | |
| 228750 | IRIS D MOLINA ORTIZ | ADDRESS ON FILE | | | | | | |
| 669882 | IRIS D MORALES DIAZ | URB HIGHLAND PARK | 706 CALLE CACTUS | | | SAN JUAN | PR | 00926 |
| 669883 | IRIS D NAVIA | ADDRESS ON FILE | | | | | | |
| 669884 | IRIS D NIEVES CAMPO | ADDRESS ON FILE | | | | | | |
| 228753 | IRIS D ORTIZ ROSA | ADDRESS ON FILE | | | | | | |
| 228754 | IRIS D ORTIZ ROSA | ADDRESS ON FILE | | | | | | |
| 669886 | IRIS D OTERO GERENA | ADDRESS ON FILE | | | | | | |
| 669885 | IRIS D OTERO GERENA | ADDRESS ON FILE | | | | | | |
| 844878 | IRIS D PEREZ RAMOS | PO BOX 6 | | | | AGUADA | PR | 00602-0006 |
| 669887 | IRIS D PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 228755 | IRIS D PEREZ VELEZ | ADDRESS ON FILE | | | | | | |
| 669888 | IRIS D PITRE ROMAN | URB SAN FELIPE | C 19 CALLE 7 | | | ARECIBO | PR | 00612 |
| 669889 | IRIS D PORTALATIN | SECTOR GUARICO VIEJO BOX 50 | | | | VEGA BAJA | PR | 00693 |
| 669891 | IRIS D QUIROS RODRIGUEZ | P. O. BOX 604 | | | | GUAYNABO | PR | 00970 |
| 669890 | IRIS D QUIROS RODRIGUEZ | URB BAYAMON GDNS | AA16 CALLE C | | | BAYAMON | PR | 00957 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 669892 | IRIS D RAMOS RIVERA | PO BOX 765 | | | | MOROVIS | PR | 00687 |
| 669893 | IRIS D RAMOS RODRIGUEZ | 374 CALLE PROGROSO | | | | AGUADILLA | PR | 00603 |
| 228756 | IRIS D REYNOSO DOMINGUEZ | ADDRESS ON FILE | | | | | | |
| 669894 | IRIS D RIVERA BATISTA | ADDRESS ON FILE | | | | | | |
| 669895 | IRIS D RIVERA LOPEZ | ADDRESS ON FILE | | | | | | |
| 228757 | IRIS D RIVERA TORRES | ADDRESS ON FILE | | | | | | |
| 228758 | IRIS D RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | |
| 669896 | IRIS D RODRIGUEZ PICORELLY | JARD DE TOA ALTA | 76 CALLE 2 | | | TOA ALTA | PR | 00953 |
| 228759 | IRIS D RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 228760 | IRIS D RODRIGUEZ TALAVERA | ADDRESS ON FILE | | | | | | |
| 669897 | IRIS D ROMAN CAMPOS | HC-01 BOX 11404 | | | | ARECIBO | PR | 00612 |
| 669898 | IRIS D ROSA BENIQUEZ | ADDRESS ON FILE | | | | | | |
| 669899 | IRIS D ROSARIO FLORES | HC 01 BOX 7204 | BO PARCELAS VAZQUEZ | | | SALINAS | PR | 00751 |
| 669900 | IRIS D ROSARIO QUILES | ADDRESS ON FILE | | | | | | |
| 669901 | IRIS D SANOGUEL BAEZ | ADDRESS ON FILE | | | | | | |
| 669902 | IRIS D SANTIAGO TORRES | COM LA JOYA SOLAR 88 | | | | GUANICA | PR | 00821 |
| 228761 | IRIS D TANON BERMUDEZ | ADDRESS ON FILE | | | | | | |
| 228762 | IRIS D TORRES ALCAZAR | ADDRESS ON FILE | | | | | | |
| 669905 | IRIS D TORRES DE JESUS | ADDRESS ON FILE | | | | | | |
| 669903 | IRIS D TORRES DE JESUS | ADDRESS ON FILE | | | | | | |
| 669904 | IRIS D TORRES DE JESUS | ADDRESS ON FILE | | | | | | |
| 669906 | IRIS D TORRES MARTINEZ | APTO 2074 | | | | JUNCOS | PR | 00777 |
| 228763 | IRIS D TORRES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 228764 | IRIS D TORRES VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 669907 | IRIS D VALLE CRUZ | P O BOX 279 | | | | VEGA BAJA | PR | 00694 |
| 669908 | IRIS D VARGAS RODRIGUEZ | ESTANCIAS DEL RIO | 410 CALLE GUAMANI | | | HORMIGUEROS | PR | 00660 |
| 669909 | IRIS D VAZQUEZ ORTIZ | URB MONTE VERDE | 3263 CALLE MONTE BRISAS | | | MANATI | PR | 00674 |
| 228765 | IRIS D VAZQUEZ ORTIZ | URB MONTEVERDE C/ MONTE BRISAS 3263 | | | | MANATI | PR | 00674 |
| 669910 | IRIS D VIENTOS ROMAN | P O BOX 55 | | | | QUEBRADILLAS | PR | 00678 |
| 669911 | IRIS D. DEL VALLE RIVERA | UNIVERSITY STATION | PO BOX 21974 | | | SAN JUAN | PR | 00931 |
| 228766 | IRIS D. DELGADO DONES | ADDRESS ON FILE | | | | | | |
| 228767 | IRIS D. FIGUEROA FALCON | ADDRESS ON FILE | | | | | | |
| 228768 | IRIS D. GUERRA ALONSO | ADDRESS ON FILE | | | | | | |
| 228769 | IRIS D. ORTIZ ROSA | ADDRESS ON FILE | | | | | | |
| 228770 | IRIS D. PEREZ ROSADO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 844879 | IRIS D. RODRIGUEZ ALICEA | PO BOX 844 | | | LARES | PR | 00669-0844 | |
| 228771 | IRIS D. RODRIGUEZ TALAVERA | ADDRESS ON FILE | | | | | | |
| 669912 | IRIS DAVILA RODRIGUEZ | PO BOX 193798 | | | SAN JUAN | PR | 00919-3798 | |
| 669913 | IRIS DE JESUS | URB VILLA GRILLASCA | 1339 EDUARDO CUEVAS | | PONCE | PR | 00717-0585 | |
| 228772 | IRIS DE JESUS DE LEON | ADDRESS ON FILE | | | | | | |
| 669914 | IRIS DE JESUS JOHNSON | ADDRESS ON FILE | | | | | | |
| 669915 | IRIS DE JESUS ORTIZ | ADDRESS ON FILE | | | | | | |
| 228774 | IRIS DE LA PENA | ADDRESS ON FILE | | | | | | |
| 1589737 | Iris Debbie, Rodriguez Ramos | ADDRESS ON FILE | | | | | | |
| 669916 | IRIS DEL C GUILBE HERNANDEZ | REPARTO METROPOLITANO | 1103 CALLE 54 SE | | SAN JUAN | PR | 00921 | |
| 669917 | IRIS DEL CARMEN TIRADO SOLER | SAN AGUSTIN | 1152 CABO ROGERTO RIVERA | | SAN JUAN | PR | 00923 | |
| 669918 | IRIS DEL R ARROYO RAMOS | URB JAIME L DREW | 76 CALLE 4 | | PONCE | PR | 00731 | |
| 228775 | IRIS DEL VALLE DBA TRANSPORTE ESCOLAR | PO BOX 367435 | | | SAN JUAN | PR | 00936-7435 | |
| 228776 | IRIS DEL VALLE DBA TRANSPORTE ESCOLAR | URB. SANTA ELVIRA | CALLE SANTA CECILIA C-3 | | CAGUAS | PR | 00725 | |
| 228777 | IRIS DEL VALLE DIAZ | ADDRESS ON FILE | | | | | | |
| 228778 | IRIS DELGADO RIVERA | ADDRESS ON FILE | | | | | | |
| 669919 | IRIS DELIA ALVAREZ RIVERA | BO SABANA 467 | CALLE DESEMBARCADERO | | CATAÑO | PR | 00962 | |
| 669920 | IRIS DELIA CRUZ ANDINO | BO PAJAROS CANDELARIA | PARC 26 B | | TOA BAJA | PR | 00949 | |
| 228779 | IRIS DELIA SIERRA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 669921 | IRIS DENNIS NEGRON | URB EL VERDE | B 1 CALLE 2 | | VEGA BAJA | PR | 00693 | |
| 669922 | IRIS DIAZ IRIZARRY | PO BOX 1186 | | | ISABELA | PR | 00662 | |
| 228780 | IRIS DIAZ PEREZ | ADDRESS ON FILE | | | | | | |
| 228781 | IRIS DONATO SANTANA | ADDRESS ON FILE | | | | | | |
| 228782 | IRIS DORTA PEREZ | ADDRESS ON FILE | | | | | | |
| 669923 | IRIS DREBON CORDOVA | RR 4 BOX 3721 | | | BAYAMON | PR | 00956 | |
| 669924 | IRIS E ANGUITA VELEZ | P O BOX 696 | | | MANATI | PR | 00674 | |
| 669925 | IRIS E CABRERA RIOS | BOX 2543 | | | JUNCOS | PR | 00777 | |
| 669926 | IRIS E CANCEL GONZALEZ | PO BOX 9022788 | | | SAN JUAN | PR | 00902 | |
| 228783 | IRIS E CANDELARIO RIVERA | ADDRESS ON FILE | | | | | | |
| 228784 | IRIS E CONTRERAS CUEVAS | ADDRESS ON FILE | | | | | | |
| 228785 | IRIS E DEL VILLAR | ADDRESS ON FILE | | | | | | |
| 669927 | IRIS E DIAZ CARRILLO | ADDRESS ON FILE | | | | | | |
| 228787 | IRIS E DIAZ PEREZ | ADDRESS ON FILE | | | | | | |
| 228788 | IRIS E LUGO SANTIAGO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 669928 | IRIS E MILLER MERCED | RES LUIS LLORENS TORRES | ED 136 APT 2528 | | | SAN JUAN | PR | 00913 | |
| 669929 | IRIS E NEGRON RIVERA | PO BOX 1065 | | | | NAGUABO | PR | 00718 | |
| 669930 | IRIS E NIETO AGUILAR | URB VISTA VERDE | 23 CALLE ZAFIRO | | | MAYAGUEZ | PR | 00682 | |
| 669931 | IRIS E ORTIZ COLON | RR-9 BOX 1390 | MSC 175 | | | SAN JUAN | PR | 00926 | |
| 669932 | IRIS E ORTIZ DIAZ | PARC LOARTE BOX 7 | | | | BARCELONETA | PR | 00617 | |
| 228789 | IRIS E PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 228790 | IRIS E QUINONES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 228791 | IRIS E QUINONES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 669933 | IRIS E RAMIREZ ELIAS | RAMEY | 112 CALLE HARRISON | | | AGUADILLA | PR | 00603 | |
| 669934 | IRIS E REYES | PO BOX 360 | | | | FAJARDO | PR | 00738 | |
| 228792 | IRIS E RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 228793 | IRIS E RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 669935 | IRIS E RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 669936 | IRIS E RODRIGUEZ COTTO | BO GUAMANI | HC 02 BOX 4713 | | | GUAYAMA | PR | 00784 | |
| 228794 | IRIS E RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 669937 | IRIS E RODRIGUEZ ORENGO | LOS CAOBOS | 2805 CALLE COJOBA | | | PONCE | PR | 00716 | |
| 669938 | IRIS E RODRIGUEZ REYES | RR 4 BOX 2870 | | | | BAYAMON | PR | 00956 | |
| 669939 | IRIS E ROMERO RAMOS | ADDRESS ON FILE | | | | | | | |
| 228795 | IRIS E SALGADO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 669940 | IRIS E SANCHEZ SOSA | URB COUNTRY CLUB | 912 CALLE SARA I SPENCER | | | SAN JUAN | PR | 00924 | |
| 669941 | IRIS E SANTIAGO HERNANDEZ | URB LAS ALONDRAS | D20 CALLE 3 | | | VILLALBA | PR | 00766 | |
| 669942 | IRIS E SCHMIDT RIVERA | ADDRESS ON FILE | | | | | | | |
| 228796 | IRIS E SEGARRA | ADDRESS ON FILE | | | | | | | |
| 669943 | IRIS E SEMIDEY PAGAN | ADDRESS ON FILE | | | | | | | |
| 228797 | IRIS E SEMIDEY PAGAN | ADDRESS ON FILE | | | | | | | |
| 669944 | IRIS E SEMIDEY PAGAN | ADDRESS ON FILE | | | | | | | |
| 228798 | IRIS E SUERO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 669945 | IRIS E TORRES VARGAS | JARD DE CAGUAS | 28 CALLE A # C | | | CAGUAS | PR | 00725 | |
| 669946 | IRIS E VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 669947 | IRIS E VEGA RODRIGUEZ | BO CERROTE BRYAN | HC 02 BOX 11002 | | | LAS MARIAS | PR | 00670 | |
| 228799 | IRIS ECHEVARRIA DELGADO | ADDRESS ON FILE | | | | | | | |
| 669948 | IRIS ECHEVARRIA DELGADO | ADDRESS ON FILE | | | | | | | |
| 228800 | IRIS EDEN SANTIAGO VELEZ | ADDRESS ON FILE | | | | | | | |
| 669949 | IRIS ELENA DOTTIN CARRILLO | URB JACARANDA | B 17 CALLE C | | | PONCE | PR | 00730 | |
| 844880 | IRIS ELIZABETH FONSECA SANTIAGO | PO BOX 3104 | | | | BAYAMON | PR | 00960-3104 | |
| 669950 | IRIS ELSA RODRIGUEZ VEGA | P O BOX 300 | | | | OROCOVIS | PR | 00720 | |
| 669951 | IRIS ENCARNACION LARSEN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 669952 | IRIS ESPINOSA RAMOS | ADDRESS ON FILE | | | | | | |
| 669953 | IRIS ESTHER RIVERA MENDEZ | HC 01 BOX 7727 | | | | TOA BAJA | PR | 00949 |
| 228802 | IRIS EVORA | ADDRESS ON FILE | | | | | | |
| 228803 | IRIS F BURGOS ALVAREZ | ADDRESS ON FILE | | | | | | |
| 228804 | IRIS F RODRIGUEZ CINTRON | ADDRESS ON FILE | | | | | | |
| 228805 | IRIS FEBRES | ADDRESS ON FILE | | | | | | |
| 669954 | IRIS FELICIANO | MCS 765 PO BOX 500 | | | | AGUADA | PR | 00602 |
| 669955 | IRIS FELICIANO RIVERA | BRISAS DEL MAR | 1913 CALLE VIVALVO | | | PONCE | PR | 00728 |
| 669956 | IRIS FERNANDEZ COLON | ALTURA DEL RIO | B 5 CALLE 5 | | | BAYAMON | PR | 00959 |
| 669957 | IRIS FIGUEROA CRUZ | ADDRESS ON FILE | | | | | | |
| 669958 | IRIS FIGUEROA MAYMI | HC 83 BOX 6156 | | | | VEGA ALTA | PR | 00692 |
| 669959 | IRIS FIGUEROA RIVERA | COCO BEACH | 604 VISTAMAR | | | RIO GRANDE | PR | 00745 |
| 228806 | IRIS FIGUEROA RIVERA | PO BOX 177 | | | | MANATI | PR | 00674 |
| 669960 | IRIS FIGUEROA ROMAN | B 5 URB VILLAS DE LAVADERO | | | | HORMIGUEROS | PR | 00660 |
| 669961 | IRIS FLORES DE RIVERA | EXT DE GRAN VISTA | 39 CALLE SAN PEDRO | | | GURABO | PR | 00778 |
| 669962 | IRIS FLORES OCASIO | URB VILLAS DEL REY 16B CALLE 2 | | | | CAGUAS | PR | 00725 |
| 228807 | IRIS G APONTE SANTIAGO | ADDRESS ON FILE | | | | | | |
| 228808 | IRIS G BORDOY VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 669963 | IRIS G CARDONA PEREZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 |
| 669964 | IRIS G DIAZ RAMOS | URB ESTACIA DE LA FUENTE | AA 41 CALLE DEL REY | | | TOA ALTA | PR | 00953 |
| 669965 | IRIS G FRANCO LUGO | ADDRESS ON FILE | | | | | | |
| 669967 | IRIS G MORALES LOPEZ | RES VILLA ESPERANZA | LAS CUMBRES EDIF F APT 284 | | | SAN JUAN | PR | 00926 |
| 669968 | IRIS G MORALES OQUENDO | COND VALENCIA PLAZA APT 707 | | | | SAN JUAN | PR | 00923 |
| 669969 | IRIS G ORTIZ TORREZ | 26 CALLE SAN MIGUEL | | | | SABANA GRANDE | PR | 00637-1624 |
| 669970 | IRIS G ORTIZ TORREZ | CALLE SAN MIGUEL 26 | | | | SABANA GRANDE | PR | 00637 |
| 669971 | IRIS G RIVERA RIOS | ADDRESS ON FILE | | | | | | |
| 228809 | IRIS G RIVERA SERRANO | ADDRESS ON FILE | | | | | | |
| 669972 | IRIS G ROMAN BURGOS | ADDRESS ON FILE | | | | | | |
| 228810 | IRIS G SANTANA DE LA PAZ | ADDRESS ON FILE | | | | | | |
| 228811 | IRIS G TOLEDO ROSADO | ADDRESS ON FILE | | | | | | |
| 669973 | IRIS G VALLEJO MIRANDA | HC 33 BOX 2117 | | | | DORADO | PR | 00646 |
| 669974 | IRIS G. ORTIZ DE ROMERO | ADDRESS ON FILE | | | | | | |
| 669975 | IRIS GANDIA MELENDEZ | BZN 157 A C/10 JUAN SANCHEZ | | | | BAYAMON | PR | 00959 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 228812 | IRIS GARCIA POLANCO | ADDRESS ON FILE | | | | | | |
| 669976 | IRIS GAUTIER RODRIGUEZ | 18 CALLE CRUCE DAVILA | | | | BARCELONETA | PR | 00617 |
| 844881 | IRIS GAUTIER RODRIGUEZ | BOX 1900 | | | | MAYAGUEZ | PR | 00681-1900 |
| 669977 | IRIS GEIGEL OTERO | HC 01 BOX 23376 | | | | VEGA BAJA | PR | 00693 |
| 669980 | IRIS GOMEZ CRUZ | 1807 AVE EDUARDO CONDE | | | | SAN JUAN | PR | 00912 |
| 669979 | IRIS GOMEZ CRUZ | C/O: JOSE A. GONZALEZ TALAVERA | FDEZ. JUNCOS STATION | PO BOX 11855 | | SAN JUAN | PR | 00910-3855 |
| 669981 | IRIS GONZALEZ ALFONZO | 110 LAS PALOMAS | | | | SAN JUAN | PR | 00911 |
| 228813 | IRIS GONZALEZ BERNIER | ADDRESS ON FILE | | | | | | |
| 669982 | IRIS GONZALEZ BERNIER | ADDRESS ON FILE | | | | | | |
| 669983 | IRIS GONZALEZ BERNIER | ADDRESS ON FILE | | | | | | |
| 228814 | IRIS GONZALEZ BERNIER | ADDRESS ON FILE | | | | | | |
| 669984 | IRIS GONZALEZ CAMACHO | 60 COMUNIDAD CORRALES | | | | AGUADILLA | PR | 00605 |
| 669985 | IRIS GONZALEZ CAMACHO | OFICINA SUPTE ESCUELA | PO BOX 98 | | | AGUADILLA | PR | 00605 |
| 669986 | IRIS GONZALEZ DE LEON | PDA 27 CALLE VENECIA | | | | SAN JUAN | PR | 00917 |
| 669987 | IRIS GONZALEZ MARTINEZ | URB LA ARBOLEDA | 300 CALLE 17 | | | SALINAS | PR | 00751 |
| 669988 | IRIS GONZALEZ PALAU | BARRIO SALUD | 68 CALLE TAMARINDO | | | MAYAGUEZ | PR | 00680 |
| 228815 | IRIS GONZALEZ ROBLES | ADDRESS ON FILE | | | | | | |
| 228816 | IRIS GONZALEZ RUIZ | PO BOX 66 | | | | MOCA | PR | 00676 |
| 844882 | IRIS GONZALEZ RUIZ | URB TURABO GARDENS | J 25 CALLE 10 | | | CAGUAS | PR | 00727-6024 |
| 228817 | IRIS GUENARD QUIJANO | ADDRESS ON FILE | | | | | | |
| 228818 | IRIS GUERRA ESTRADA | ADDRESS ON FILE | | | | | | |
| 669989 | IRIS H CRUZ COLON | ADDRESS ON FILE | | | | | | |
| 228819 | IRIS H ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 669990 | IRIS H RIVERA FELICIANO | ADDRESS ON FILE | | | | | | |
| 669991 | IRIS HERNANDEZ GONZALEZ | VILLAS DE GARROCHALES | 14 CALLE 1 | | | ARECIBO | PR | 00612 |
| 228820 | IRIS HERNANDEZ NARVAEZ | ADDRESS ON FILE | | | | | | |
| 669992 | IRIS HERNANDEZ OLIVIERI | BOX 233 | | | | GUAYAMA | PR | 00785 |
| 228821 | IRIS HERNANDEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 228822 | IRIS I CRUZ RIVERA | ADDRESS ON FILE | | | | | | |
| 669994 | IRIS I DIAZ FIGUEROA | URB VILLA DEL REY | 4 S 15 CALLE 9 | | | CAGUAS | PR | 00725 |
| 669993 | IRIS I LEBRON CINTRON | ADDRESS ON FILE | | | | | | |
| 844883 | IRIS I NATAL FELICIANO | HC 1 BOX 2328 | | | | LOIZA | PR | 00772-9761 |
| 228823 | IRIS I PAGAN ORTIZ | ADDRESS ON FILE | | | | | | |
| 228824 | IRIS I RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 669995 | IRIS I ROMAN COSME | URB LA MARINA | M 10 CALLE CRISANTEMO | | | CAROLINA | PR | 00983 |
| 228825 | IRIS I RUIZ BERRIOS | ADDRESS ON FILE | | | | | | |
| 228826 | IRIS I RUIZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 228827 | IRIS I SANTIAGO ALAMO | ADDRESS ON FILE | | | | | | |
| 228828 | IRIS I VALENTIN ACEVEDO | ADDRESS ON FILE | | | | | | |
| 1979220 | Iris I. Martinez Roig en representacion de Mayra Roig Martinez | ADDRESS ON FILE | | | | | | |
| 669996 | IRIS IRIZARRY ALVARADO | LOS CAOBOS | N46 CALLE 27 | | | PONCE | PR | 00731 |
| 669997 | IRIS IRIZARRY LABOY | HC 02 BOX 18499 | | | | LAJAS | PR | 00667 |
| 1963024 | Iris Irizarry, Digna | ADDRESS ON FILE | | | | | | |
| 228829 | IRIS IVETTE BENITEZ FELICIANO | HC 01 7526 | | | | VIEQUEZ | PR | 00765 |
| 669998 | IRIS IVETTE BENITEZ FELICIANO | HC 01 BOX 7526 | | | | VIEQUES | PR | 00765 |
| 670000 | IRIS J ACEVEDO RIVAS | P O BOX 30000 | | | | CANOVANAS | PR | 00729 |
| 228830 | IRIS J ALBELO OLIVERAS | ADDRESS ON FILE | | | | | | |
| 670001 | IRIS J ALVAREZ PEREZ | COND REEF TOWER | 3919 AVE ISLA VERDE APT 4F | | | CAROLINA | PR | 00979-6716 |
| 670002 | IRIS J BELTRAN RODRIGUEZ | HC 2 BOX 4633 | | | | LAS PIEDRAS | PR | 00771 |
| 670003 | IRIS J BENITEZ GONZALEZ | BOX 14 APT 202 | COND METROMONTE | | | CAROLINA | PR | 00987 |
| 670004 | IRIS J BERMUDEZ SOTO | ADDRESS ON FILE | | | | | | |
| 670005 | IRIS J BURGOS OCASIO | HC 763 BOX 3232 | | | | PATILLAS | PR | 00723 |
| 670006 | IRIS J CABASQUIN SERRANO | PO BOX 384 | | | | SABANA HOYOS | PR | 00688 |
| 670007 | IRIS J CABRERA ROMAN | HC 1 BOX 11431 | | | | ARECIBO | PR | 00619 |
| 670008 | IRIS J CASIANO | ADDRESS ON FILE | | | | | | |
| 228831 | IRIS J CLAUSSELL GERENA | ADDRESS ON FILE | | | | | | |
| 670009 | IRIS J COLON SANTIAGO | RIVER PARK | EDF 1 APT 307 | | | BAYAMON | PR | 00961 |
| 670010 | IRIS J GARCIA TOLEDO | ALT DE SAN PEDRO | X 4 CALLE SAN GABRIEL | | | FAJARDO | PR | 00738 |
| 670011 | IRIS J GONZALEZ ROSALY | RES RAMOS ANTONINI | EDIF 16 APT 155 | | | SAN JUAN | PR | 00929 |
| 228832 | IRIS J GONZALEZ VEGA | ADDRESS ON FILE | | | | | | |
| 670012 | IRIS J IRRIZARRY COLON | 10 CALLE C 8 | EXT LA MILAGROSA | | | BAYAMON | PR | 00959 |
| 228833 | IRIS J JIMENEZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 228834 | IRIS J LUGO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 228836 | IRIS J MALDONADO RIVERA | ADDRESS ON FILE | | | | | | |
| 228835 | IRIS J MALDONADO RIVERA | ADDRESS ON FILE | | | | | | |
| 228837 | IRIS J MARTINEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 228838 | IRIS J MARTINEZ SEGARRA | ADDRESS ON FILE | | | | | | |
| 670013 | IRIS J MATIAS OCASIO | P O BOX 1372 | | | | UTUADO | PR | 00641 |
| 228839 | IRIS J MATOS IGLESIAS | ADDRESS ON FILE | | | | | | |
| 228840 | IRIS J MONTALVO | ADDRESS ON FILE | | | | | | |
| 670014 | IRIS J NEGRON LOPEZ | PO BOX 1894 | | | | LARES | PR | 00669-1894 |
| 670015 | IRIS J NIEVES HUERTAS | VILLA CONTESA | J 23 CALLE TUDOR | | | BAYAMON | PR | 00956 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 670016 | IRIS J PLAZA PLAZA | BO VEGAS ARRIBA | HC 02 BOX 6485 | | | ADJUNTA | PR | 00601 | |
|---|---|---|---|---|---|---|---|---|---|
| 670017 | IRIS J RAMOS MORAN | HC 3 BOX 10328 | | | | YABUCOA | PR | 00767 | |
| 670018 | IRIS J RIOS COSME | PO BOX 15 | | | | BARRANQUITAS | PR | 00794 | |
| 228841 | IRIS J RIVERA APONTE | ADDRESS ON FILE | | | | | | | |
| 670019 | IRIS J RODRIGUEZ | HC 02 BOX 5450 | | | | LAS PIEDRAS | PR | 00771 | |
| 670021 | IRIS J ROSADO SANTIAGO | EXT FOREST HILLS | T 604 CALLE TRINIDAD | | | BAYAMON | PR | 00959 | |
| 670020 | IRIS J ROSADO SANTIAGO | VILLA CONTESSA | J32 CALLE TUDOR | | | BAYAMON | PR | 00956 | |
| 670022 | IRIS J ROSARIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 670023 | IRIS J RUIZ ALBARRAN | HC 6 BOX 11359 | | | | UTUADO | PR | 00641 | |
| 670024 | IRIS J SALGADO CRESPO | BDA COREA | 10 CALLE SANTO DOMINGO | | | VEGA ALTA | PR | 00692 | |
| 228842 | IRIS J SANCHEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 670025 | IRIS J SANTIAGO VILCHES | TOA ALTA HEIGHTS | L 13 CALLE 9 | | | TOA ALTA | PR | 00953 | |
| 670026 | IRIS J SOTO BARRETO | CONSTRASTATION VOLADORAS | APT 2131 | | | MOCA | PR | 00676 | |
| 670027 | IRIS J TIRADO DIAZ | ALT. INTERAMERICANA | P-13 CALLE 10 | | | TRUJILLO ALTO | PR | 00979 | |
| 228843 | IRIS J TIRADO DIAZ | PO BOX 585 | | | | SAINT JUST | PR | 00978 | |
| 670028 | IRIS J VAZQUEZ ROSARIO | ALT DE FLAMBOYAN | N 6 16 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 670029 | IRIS J VAZQUEZ ROSARIO | ALTURAS DE FLAMBOYAN | L 16 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 228844 | IRIS J VEGA APONTE | ADDRESS ON FILE | | | | | | | |
| 228845 | IRIS J WALKER CALDERON | ADDRESS ON FILE | | | | | | | |
| 228846 | IRIS J. CLAUSSELL GERENA | ADDRESS ON FILE | | | | | | | |
| 670030 | IRIS J. CLAUSSELL GERENA | ADDRESS ON FILE | | | | | | | |
| 228847 | IRIS J. CLAUSSELL GERENA | ADDRESS ON FILE | | | | | | | |
| 228849 | IRIS J. LOPEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 228850 | IRIS J. LOPEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 670032 | IRIS J. ORTIZ MONTES | ADDRESS ON FILE | | | | | | | |
| 670031 | IRIS J. ORTIZ MONTES | ADDRESS ON FILE | | | | | | | |
| 228851 | IRIS J. ORTIZ MONTES | ADDRESS ON FILE | | | | | | | |
| 670033 | IRIS J. ORTIZ MONTES | ADDRESS ON FILE | | | | | | | |
| 228852 | IRIS J. QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 228853 | IRIS J. REYES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 228854 | IRIS J. SANTIAGO VILCHES | ADDRESS ON FILE | | | | | | | |
| 228855 | IRIS J. VAZQUEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 228856 | IRIS JACKSON MOYA | ADDRESS ON FILE | | | | | | | |
| 228857 | IRIS JACKSON MOYA | ADDRESS ON FILE | | | | | | | |
| 228858 | IRIS JANET ROSADO VEGA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 670034 | IRIS JANNETTE SAER MALDONADO | HC 02 BOX 6556 | | | | ADJUNTAS | PR | 00601 |
| 228859 | IRIS JANNETTE SANTIAGO IRIZARRY | ADDRESS ON FILE | | | | | | |
| 670035 | IRIS JIMENEZ CALDERON | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 |
| 670036 | IRIS JIMENEZ FIGUEROA | P O BOX 730 | | | | JAYUYA | PR | 00664 |
| 670037 | IRIS JOHANA VAZQUEZ PARRILLA | ADDRESS ON FILE | | | | | | |
| 228860 | IRIS K. OTERO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 228861 | IRIS L AGUIRRE ZAYAS | ADDRESS ON FILE | | | | | | |
| 670038 | IRIS L ALAMEDA MARTINEZ | HC 1 BOX 1900 1 | | | | BOQUERON | PR | 00622-9705 |
| 670039 | IRIS L ALAMEDA MARTINEZ | HC 1 BOX 3253 | | | | LAJAS | PR | 00667 |
| 228862 | IRIS L ALVAREZ ADORNO | ADDRESS ON FILE | | | | | | |
| 844884 | IRIS L ARZOLA SANCHEZ | PMB STE 195 | PO BOX 2500 | | | TOA BAJA | PR | 00951-2500 |
| 228863 | IRIS L CABRERA ANDINO | ADDRESS ON FILE | | | | | | |
| 844885 | IRIS L CANCIO GONZALEZ | URB SAN RAMON | 1959 CALLE SAUCO | | | GUAYNABO | PR | 00969-3938 |
| 228864 | IRIS L CASILLAS PAGAN | ADDRESS ON FILE | | | | | | |
| 670040 | IRIS L COLON PANETO | SECTOR AMIL BOX 1520 | | | | YAUCO | PR | 00698 |
| 670041 | IRIS L HERNANDEZ HERNANDEZ | 20 AVE SATURNO | | | | VEGA BAJA | PR | 00693 |
| 670042 | IRIS L LOPEZ GUZMAN | PO BOX 8201 | | | | ARECIBO | PR | 00613 |
| 228865 | IRIS L MALDONADO TORRES | ADDRESS ON FILE | | | | | | |
| 228866 | IRIS L MARRERO AGOSTO | ADDRESS ON FILE | | | | | | |
| 670043 | IRIS L MARTIS PAGAN | ADDRESS ON FILE | | | | | | |
| 228867 | IRIS L MATOS CAMARENO | ADDRESS ON FILE | | | | | | |
| 670044 | IRIS L MONROIG GONZALEZ | VICTOR ROJAS | 2 126 CALLE 5 | | | ARECIBO | PR | 00612 |
| 228868 | IRIS L PADILLA VARGAS | ADDRESS ON FILE | | | | | | |
| 670045 | IRIS L RAMIREZ BAEZ | HC 83 BOX 6181 | | | | VEGA ALTA | PR | 00692 |
| 228869 | IRIS L RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 228870 | IRIS L RIVERA DIAZ | ADDRESS ON FILE | | | | | | |
| 228871 | IRIS L RODRIGUEZ SEDA | ADDRESS ON FILE | | | | | | |
| 670046 | IRIS L RODRIGUEZ SEDA | ADDRESS ON FILE | | | | | | |
| 844886 | IRIS L ROMAN TRAVERSO | PO BOX 1174 | | | | MOCA | PR | 00676-1174 |
| 228872 | IRIS L RONDON BERRIOS | ADDRESS ON FILE | | | | | | |
| 670047 | IRIS L ROSARIO MORALES | HC 1 BOX 6396 | | | | ARROYO | PR | 00714 |
| 670048 | IRIS L RUIZ RIVERA | URB BRISAS DEL MAR | JJ33 CALLE ACCESO | | | LUQUILLO | PR | 00773 |
| 228873 | IRIS L SANTOS ORTIZ | ADDRESS ON FILE | | | | | | |
| 228874 | IRIS L TIRADO SANTANA | 351 CALLE FORTALEZA | APT 5 | | | SAN JUAN | PR | 00901 |
| 670050 | IRIS L TIRADO SANTANA | LEVITTOWN LAKES | G 27 CALLE MAGDA ESTE | | | TOA BAJA | PR | 00949 |
| 670049 | IRIS L TIRADO SANTANA | P O BOX 437 | | | | AQUIRRE | PR | 00704 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 228875 | IRIS L TIRADO SANTANA | URB LAGOS DE PLATA | N 13 CALLE 14 | | | TOA BAJA | PR | 00949 | |
| 228876 | IRIS L. APONTE REYES | ADDRESS ON FILE | | | | | | |
| 228877 | IRIS L. CORREA AYALA | ADDRESS ON FILE | | | | | | |
| 228878 | IRIS L. GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 228879 | IRIS L. HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 228880 | IRIS L. MACHIN CARMONA | ADDRESS ON FILE | | | | | | |
| 670051 | IRIS L. MONROIG LOPEZ | ADDRESS ON FILE | | | | | | |
| 670053 | IRIS LAJARA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 670054 | IRIS LAMPON DE SIFRE | GALLARDO GARDENS | EDIF F APT 1 | | | GUAYNABO | PR | 00966 | |
| 670055 | IRIS LAMPON TORRES | HC 69 BOX 15485 | | | | BAYAMON | PR | 00956-9514 | |
| 670056 | IRIS LASSU ROSA | URB. LA ENCANTADA RIO CRISTAL | VIA AUFRANTES RC-7 | | | TRUJILLO ALTO | PR | 00976 | |
| 670057 | IRIS LEBRON PAGAN | ADDRESS ON FILE | | | | | | |
| 670058 | IRIS LESLIE MAYSONET | VILLA CAROLINA | 89-7 CALLE AA | | | CAROLINA | PR | 00985 | |
| 670059 | IRIS LETICIA CRUZ TORRES | ADDRESS ON FILE | | | | | | |
| 670060 | IRIS LETICIA CRUZ TORRES | ADDRESS ON FILE | | | | | | |
| 228881 | IRIS LISOJO QUILES | ADDRESS ON FILE | | | | | | |
| 228882 | IRIS LLANOS GARCIA | ADDRESS ON FILE | | | | | | |
| 670061 | IRIS LLANOS LLANOS | VILLA CAROLINA | 222-1 CALLE 601 | | | CAROLINA | PR | 00985 | |
| 228883 | IRIS LOPEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 670062 | IRIS LOPEZ MACHADO | 15 BO CANTO MARINO | | | | MANATI | PR | 00674 | |
| 1730923 | IRIS LOPEZ, SANTA | ADDRESS ON FILE | | | | | | |
| 228884 | IRIS LOZA DAVILA | ADDRESS ON FILE | | | | | | |
| 697517 | IRIS LOZADA MENDOZA, LILLIAM | ADDRESS ON FILE | | | | | | |
| 228885 | IRIS LUGO BAEZ | ADDRESS ON FILE | | | | | | |
| 670063 | IRIS LUGO ORTIZ | PMB 487 P O BOX 6017 | | | | CAROLINA | PR | 00984 | |
| 1724559 | IRIS LUGO, ADA | ADDRESS ON FILE | | | | | | |
| 1906927 | Iris Lugo, Ada | ADDRESS ON FILE | | | | | | |
| 1889093 | Iris Lugo, Ada | ADDRESS ON FILE | | | | | | |
| 670065 | IRIS M ACEVEDO SOTO | ADDRESS ON FILE | | | | | | |
| 670066 | IRIS M ACEVEDO SOTO | ADDRESS ON FILE | | | | | | |
| 670068 | IRIS M AGUIRRE MONTALVO | COND ANSONIA | 1603 CALLE LOIZA APT 401 | | | SANTURCE | PR | 00911 | |
| 670069 | IRIS M ALICEA RAMOS | VILLA PALMERAS | 273 CALLE LAGUNA | | | SAN JUAN | PR | 00915 | |
| 670070 | IRIS M ANDINO AMADOR | ADDRESS ON FILE | | | | | | |
| 228886 | IRIS M APONTE DIAZ | ADDRESS ON FILE | | | | | | |
| 228887 | IRIS M ASTACIO RIOS | ADDRESS ON FILE | | | | | | |
| 228888 | IRIS M AYALA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 228890 | IRIS M AYALA SANTIAGO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 670071 | IRIS M BARRETO ORTIZ | URB LA MARINA | P 18 CALLE BEGONIA | | | CAROLINA | PR | 00979 | |
| 228891 | IRIS M BONET ALICEA | ADDRESS ON FILE | | | | | | | |
| 670072 | IRIS M BURGOS SILVA | BO INGENIO | 341 CALLE DROMELIA | | | TOA BAJA | PR | 00949 | |
| 670073 | IRIS M CABOT BONILLA | URB SANTA MARTA | G 17 | | | SAN GERMAN | PR | 00683 | |
| 844887 | IRIS M CAMACHO MELENDEZ | PO BOX 1253 | | | | BAYAMON | PR | 00960-1253 | |
| 670074 | IRIS M CAMACHO MELENDEZ | URB ESTANCIAS DEL RIO | 538 ALLE PORTUGUES | | | HORMIGUEROS | PR | 00660 | |
| 228892 | IRIS M CARCIA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 228893 | IRIS M CARRASQUILLO SANABRIA | ADDRESS ON FILE | | | | | | | |
| 670075 | IRIS M CASTILLO BEUCHAMP | BO TRANTALLERES | 66 CALLE MANUEL M SAMA | | | MAYAGUEZ | PR | 00680 | |
| 670077 | IRIS M CASTRO COLON | PO BOX 50371 | | | | TOA BAJA | PR | 00950-0371 | |
| 670076 | IRIS M CASTRO COLON | PO BOX 9023899 | | | | SAN JUAN | PR | 00902-3899 | |
| 670078 | IRIS M CEREZO DIAZ | URB VILLA CAPRI | 573 CALLE CATANIA | | | SAN JUAN | PR | 00926 | |
| 228894 | IRIS M CIELOSZCZYK / THE EXEC TESTAMENT | OF ISABEL RAMIREZ | P O BOX 123 | | | MERCEDITA | PR | 00715-0123 | |
| 228895 | IRIS M COLON MORALES | HC 1 BOX 2131 | | | | MAUNABO | PR | 00707 | |
| 670079 | IRIS M COLON MORALES | URB QUINTO CENTENARIO | 849 CALLE DIEGO SALCEDO | | | MAYAGUEZ | PR | 00680 | |
| 228896 | IRIS M COLON PEREZ | HC#2 BOX 8095 | | | | YABUCOA | PR | 00767 | |
| 670080 | IRIS M COLON PEREZ | PLAYA GUAYANES | HC 02 BOX 8080 | | | YABUCOA | PR | 00767 | |
| 670081 | IRIS M COLON RIVERA | HC 3 BOX 12106 | | | | JUANA DIAZ | PR | 00795 | |
| 228897 | IRIS M COSME RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 670082 | IRIS M CRESPO RAMIREZ | SANTA ROSA | 13 BLW 23 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 670083 | IRIS M CUEVAS RULLAN | ADDRESS ON FILE | | | | | | | |
| 670064 | IRIS M DAVILA COLON | PO BOX 126 | | | | YABUCOA | PR | 00767 | |
| 670084 | IRIS M DAVILA DE JESUS | PO BOX 676 | | | | COTTO LAUREL | PR | 00980 | |
| 670085 | IRIS M DE ALBA FELICIANO | URB MARIANI C 40 | | | | PATILLAS | PR | 00723 | |
| 670086 | IRIS M DEL RIO RIVERA | HC 5 BOX 58412 | | | | HATILLO | PR | 00659 | |
| 670087 | IRIS M DIAZ AYALA | BO CARRAIZO BAJO | CARR 175 KM 9 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 670088 | IRIS M DIAZ AYALA | CARRAIZO BAJO | CARR 175 K9 H2 | | | TRUJILLO ALTO | PR | 00976 | |
| 844888 | IRIS M DIAZ BORRERO | 25 RES ARISTIDES CHAVIER APT203 | | | | PONCE | PR | 00731 | |
| 670089 | IRIS M DIAZ BURGOS | URB VILLA FONTANA | VIA 44 Q S 2 | | | CAROLINA | PR | 00983 | |
| 670090 | IRIS M DOSAL GAUTIER | ADDRESS ON FILE | | | | | | | |
| 670091 | IRIS M DUPREY ANAYA | ADDRESS ON FILE | | | | | | | |
| 670092 | IRIS M ESCOBALES ESCOBALES | ADDRESS ON FILE | | | | | | | |
| 670093 | IRIS M ESCOBALES ESCOBALES | ADDRESS ON FILE | | | | | | | |
| 844889 | IRIS M ESCUDERO RIVERA | 497 AVE EMILIANO POL | BOX 610 | | | SAN JUAN | PR | 00926 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 228899 | IRIS M FERRI O FARRILL | ADDRESS ON FILE | | | | | | |
| 228900 | IRIS M FIGUEROA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 670094 | IRIS M FIGUEROA GALINDEZ | ADDRESS ON FILE | | | | | | |
| 670096 | IRIS M GARCIA GARCIA | URB SUMMIT HILLS 1671 | CALLE ADAMS | | GUAYNABO | PR | 00968 | |
| 228901 | IRIS M GARCIA RAMOS | ADDRESS ON FILE | | | | | | |
| 844890 | IRIS M GARRAFA GARCIA | PO BOX 191264 | | | SAN JUAN | PR | 00919-1264 | |
| 228902 | IRIS M GIRONA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 228903 | IRIS M GONZALEZ | ADDRESS ON FILE | | | | | | |
| 670097 | IRIS M GONZALEZ APONTE | PO BOX 21365 | | | SAN JUAN | PR | 00928 | |
| 670098 | IRIS M GONZALEZ AVILES | 500 PASEO MONACO | EIDF 7 APT 52 | | BAYAMON | PR | 00956 | |
| 670099 | IRIS M GONZALEZ COMAS | 1 COND BORINQUEN TOWERS III STE 701 | | | SAN JUAN | PR | 00920 | |
| 670100 | IRIS M GONZALEZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 228904 | IRIS M GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 670101 | IRIS M GONZALEZ ORTIZ | URB VILLA CAROLINA | 68 30 CALLE55 | | CAROLINA | PR | 00985-4930 | |
| 228905 | IRIS M GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 228906 | IRIS M GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 228907 | IRIS M GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 228908 | IRIS M GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 228909 | IRIS M GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 228910 | IRIS M GRAU PABON | ADDRESS ON FILE | | | | | | |
| 670102 | IRIS M GUILBE CAMACHO | 2 BARRIADA GANDARA APT 21 | | | PONCE | PR | 00731 | |
| 670103 | IRIS M GUZMµN | VILLAS DE CASTRO | T 11-3 CALLE 17 | | CAGUAS | PR | 00725-4696 | |
| 670105 | IRIS M HERNANDEZ BELTRAN | ADDRESS ON FILE | | | | | | |
| 670106 | IRIS M HERNANDEZ GONZALEZ | PO BOX 433 | | | BAJADERO | PR | 00616 | |
| 670107 | IRIS M HERNANDEZ ORTIZ | JARDINES DE TOA ALTA | 35 CALLE 3 | | TOA ALTA | PR | 00954 | |
| 670108 | IRIS M HERNANDEZ RAMOS | APARTADO 650 | | | JAYUYA | PR | 00664 | |
| 228911 | IRIS M HERNANDEZ SUAREZ | ADDRESS ON FILE | | | | | | |
| 670109 | IRIS M HORTAS MATOS | RES ROBERTO CLEMENTE | PO BOX 16105 | | CAROLINA | PR | 00987 | |
| 670110 | IRIS M IRRIZARY RIOS | ADDRESS ON FILE | | | | | | |
| 670111 | IRIS M IRRIZARY RIOS | ADDRESS ON FILE | | | | | | |
| 670112 | IRIS M JIMENEZ RIOS | ADDRESS ON FILE | | | | | | |
| 228912 | IRIS M LACEN PARRILLA | ADDRESS ON FILE | | | | | | |
| 228913 | IRIS M LEON ROMERO | ADDRESS ON FILE | | | | | | |
| 670113 | IRIS M LLANOS PEREZ | PO BOX 8130 | | | CAROLINA | PR | 00986 | |
| 670114 | IRIS M LOPEZ LUGO | HC 1 BOX 10187 | | | HATILLO | PR | 00659 | |
| 670115 | IRIS M LOPEZ NEGRON | HC 05 BOX 58377 | | | MAYAGUEZ | PR | 00680 | |
| 670116 | IRIS M LOPEZ PAGAN | ADDRESS ON FILE | | | | | | |
| 844891 | IRIS M LOPEZ VELEZ | 1043 CALLE MEXICO | | | ISABELA | PR | 00662-5745 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 670117 | IRIS M LOPEZ VILLANUEVA | HC 02 BOX 8206 | BO SANTIAGO VEGA | | CAMUY | PR | 00627 |
| 670118 | IRIS M LORENZANA TORRES | PO BOX 764 | | | CIALES | PR | 00638 |
| 670119 | IRIS M LUGO CAJIGAS | HC 3 BOX 10838 | | | CAMUY | PR | 00627 |
| 228914 | IRIS M LUGO DIAZ | ADDRESS ON FILE | | | | | |
| 670120 | IRIS M LUGO TORRES | URB EL COMANDANTE 697 | CALLE GRACE | | CAROLINA | PR | 00982 |
| 670121 | IRIS M LUGO VEGA | ADDRESS ON FILE | | | | | |
| 670122 | IRIS M LUGO VEGA | ADDRESS ON FILE | | | | | |
| 670123 | IRIS M LUNA RIVERA | PARK GARDENS | T 11 CALLE GETTYSBURG | | SAN JUAN | PR | 00926 |
| 670124 | IRIS M LUNNA RIVERA | PARK GARDENS | T11 CALLE GETTYSBURG | | SAN JUAN | PR | 00926 |
| 670125 | IRIS M MARRERO HERNANDEZ | SAINT JUST | P 4 B CALLE BETANIA | | TRUJILLO ALTO | PR | 00976 |
| 228915 | IRIS M MARSACH | ADDRESS ON FILE | | | | | |
| 228916 | IRIS M MARTINEZ MORALES | ADDRESS ON FILE | | | | | |
| 670126 | IRIS M MATIAS ACEVEDO | ADDRESS ON FILE | | | | | |
| 670127 | IRIS M MEDINA DONES | URB LEVITTOWN | 1773 PASEO DOSEL | | TOA BAJA | PR | 00949 |
| 228917 | IRIS M MENENDEZ REYES | ADDRESS ON FILE | | | | | |
| 228918 | IRIS M MERCADO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 670128 | IRIS M MERCED SALINAS | CALL BOX 43002 221 | ALTURAS MAIL STATION | | RIO GRANDE | PR | 00745 |
| 844892 | IRIS M MIRANDA NUÑEZ | RR 3 BOX 8344 | | | MANATI | PR | 00674-9636 |
| 844893 | IRIS M MIRANDA VELEZ | 108 CALLE PEDRO ALBIZU CAMPOS | | | LARES | PR | 00669-2706 |
| 228919 | IRIS M MONROUZEAU | ADDRESS ON FILE | | | | | |
| 844894 | IRIS M MONROUZEAU BONILLA | PO BOX 191242 | | | SAN JUAN | PR | 00919-1242 |
| 228920 | IRIS M MORALES IRIZARRY | ADDRESS ON FILE | | | | | |
| 670129 | IRIS M MUNERA ROSA | PO BOX 1165 | | | SANTA ISABEL | PR | 00757 |
| 228921 | IRIS M MUNIZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 228922 | IRIS M NAZARIO RIVERA | ADDRESS ON FILE | | | | | |
| 670130 | IRIS M NEGRàn | HC 02 BOX 6469 | | | UTUADO | PR | 00641 |
| 670131 | IRIS M NIEVES CRUZ | URB VILLA PRADES | 620 CALLE FRANCISCO BLASINI | | SAN JUAN | PR | 00924 |
| 670133 | IRIS M NIEVES VARGAS | HC 01 BOX 3563 | | | QUEBRADILLA | PR | 00678 |
| 670132 | IRIS M NIEVES VARGAS | HC 04 BOX 17992 | | | CAMUY | PR | 00627 |
| 670134 | IRIS M NIEVES VAZQUEZ | ADDRESS ON FILE | | | | | |
| 670135 | IRIS M ORENGO CEDENO | URB SANTA MARIA | B 1 CALLE 20 | | GUAYANILLA | PR | 00656 |
| 670136 | IRIS M ORTIZ MORALES | ADDRESS ON FILE | | | | | |
| 670137 | IRIS M ORTIZ PAGAN | PO BOX 360209 | | | SAN JUAN | PR | 00936 |
| 670138 | IRIS M ORTIZ SOTO | ADDRESS ON FILE | | | | | |
| 228923 | IRIS M PADRO PINERO | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 670139 | IRIS M PAGAN ALFARO | ADDRESS ON FILE | | | | | | |
| 670140 | IRIS M PEREZ LOPEZ | P O BOX 1094 | | | | UTUADO | PR | 00641-1094 |
| 228924 | IRIS M PEREZ LOPEZ | SAN ANTONIO | 2471 CALLE JARDINES | | | AGUADILLA | PR | 00690 |
| 228925 | IRIS M PEREZ PADUA | ADDRESS ON FILE | | | | | | |
| 670141 | IRIS M PEREZ PEREZ | URB ALTA VISTA | N 4 CALLE 15 | | | PONCE | PR | 00731 |
| 228926 | IRIS M PEREZ ROBLES | ADDRESS ON FILE | | | | | | |
| 670142 | IRIS M PEREZ SANTIAGO | PO BOX 932 | | | | JAYUYA | PR | 00664 |
| 670143 | IRIS M POLANCO RODRIGUEZ | HC 2 BOX 4713 | | | | GUAYAMA | PR | 00784 |
| 228927 | IRIS M PONCE DE LEON | ADDRESS ON FILE | | | | | | |
| 670144 | IRIS M PONCE DE LEON | ADDRESS ON FILE | | | | | | |
| 228928 | IRIS M QUIJANO GOMEZ | ADDRESS ON FILE | | | | | | |
| 228929 | IRIS M QUILES FIGUEROA | ADDRESS ON FILE | | | | | | |
| 844895 | IRIS M QUIRINDONGO RODRIGUEZ | BDA BALDORIOTY | 7 CALLE A3 | | | PONCE | PR | 00731 |
| 228930 | IRIS M RAMOS ACEVEDO | ADDRESS ON FILE | | | | | | |
| 228931 | IRIS M RAMOS CARRASCO | ADDRESS ON FILE | | | | | | |
| 228932 | IRIS M RAMOS LOPEZ | ADDRESS ON FILE | | | | | | |
| 228933 | IRIS M RAMOS LOPEZ | ADDRESS ON FILE | | | | | | |
| 670145 | IRIS M RAMOS VELEZ | PO BOX 7141 | | | | MAYAGUEZ | PR | 00681-7141 |
| 670146 | IRIS M REBOYRAS HERNANDEZ | URB TOA ALTA HEIGHTS AM-3 CALLE 35A | | | | TOA ALTA | PR | 00953 |
| 228934 | IRIS M REYES RIVERA | ADDRESS ON FILE | | | | | | |
| 670147 | IRIS M RIOS CRUZ | BO MAGUEYES | CALLE 8 BOX 11 | | | BARCELONETA | PR | 00617 |
| 228935 | IRIS M RIOS GARCIA | ADDRESS ON FILE | | | | | | |
| 228936 | IRIS M RIOS SANTIAGO | ADDRESS ON FILE | | | | | | |
| 228937 | IRIS M RIOS SANTOS | ADDRESS ON FILE | | | | | | |
| 670148 | IRIS M RIVAS RIVERA | HC 91 BOX 9347 | | | | VEGA ALTA | PR | 00692 |
| 228938 | IRIS M RIVERA COLON | ADDRESS ON FILE | | | | | | |
| 670149 | IRIS M RIVERA DIAZ | 352 SAN CLAUDIO AVE P M B 129 | | | | SAN JUAN | PR | 00926-4117 |
| 670150 | IRIS M RIVERA MOLINA | URB JARDINES DE PALMAREJO | JJ 11 CALLE 28 | | | CANOVANAS | PR | 00729 |
| 670151 | IRIS M RIVERA RODRIGUEZ | URB JAIME L DREW | 44 CALLE D | | | PONCE | PR | 00730 |
| 228940 | IRIS M RIVERA RUIZ | ADDRESS ON FILE | | | | | | |
| 228941 | IRIS M RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 228942 | IRIS M RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 670152 | IRIS M RIVERA TORRES | ADDRESS ON FILE | | | | | | |
| 228943 | IRIS M RIVERA TORRES | ADDRESS ON FILE | | | | | | |
| 670153 | IRIS M RODRIGUEZ CARMONA | PO BOX 819 | | | | RIO BLANCO | PR | 00744 |
| 670154 | IRIS M RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 670155 | IRIS M RODRIGUEZ DE TORO | HC 02 BOX 6823 | | | JAYUYA | PR | 00664 | |
| 228944 | IRIS M RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 670156 | IRIS M ROMAN MEDINA | PARC CANEJAS | BOX 4236 | | SAN JUAN | PR | 00926 | |
| 670157 | IRIS M ROMERO VALENTIN | COND EL BILBAO | 121 CALLE COSTA RICA APTO 702 | | SAN JUAN | PR | 00917 | |
| 228945 | IRIS M ROQUE GONZALEZ | ADDRESS ON FILE | | | | | | |
| 670158 | IRIS M ROSA | PO BOX 21365 | | | SAN JUAN | PR | 00918 | |
| 670159 | IRIS M ROSARIO | P O BOX 21365 | | | SAN JUAN | PR | 00928-1365 | |
| 228946 | IRIS M ROSARIO CRESPO | ADDRESS ON FILE | | | | | | |
| 228947 | IRIS M ROSARIO PEREZ | ADDRESS ON FILE | | | | | | |
| 228948 | IRIS M RUIZ BERNARD | ADDRESS ON FILE | | | | | | |
| 228949 | IRIS M RUIZ CLASS | ADDRESS ON FILE | | | | | | |
| 228950 | IRIS M RUIZ CLASS | ADDRESS ON FILE | | | | | | |
| 670160 | IRIS M RUIZ MILAN | URB EL COMANDANTE | 954 CALLE JOSE DE JOSSIUE | | CAROLINA | PR | 00979 | |
| 670161 | IRIS M RUIZ QUIROS | RES CARIBE | 19 APT 77 | | PONCE | PR | 00716 | |
| 670162 | IRIS M SAEZ VALLADARES | COND LA CALESA APT 6 A | | | PONCE | PR | 00730-3855 | |
| 228951 | IRIS M SALAS FERRER | ADDRESS ON FILE | | | | | | |
| 670163 | IRIS M SANABRIA RIVERA | URB JARDINES DE SALINAS | 59 CALLE J R PALMER | | SALINAS | PR | 00751 | |
| 670164 | IRIS M SANCHEZ SALGADO | BO GALATEO SEC LOUBRIEL | CALLE 165 MARCELINO CAMINO 1014 | | TOA ALTA | PR | 00953 | |
| 670165 | IRIS M SANCHEZ SANTIAGO | URB HYDE PARK | 178 CALLE CABOA APT 4 | | SAN JUAN | PR | 00927 | |
| 670166 | IRIS M SANTIAGO ALVARADO | 39 CALLE VIRTUD | | | PONCE | PR | 00716 | |
| 670167 | IRIS M SANTIAGO COLIN | ADDRESS ON FILE | | | | | | |
| 670168 | IRIS M SANTIAGO COLON | 8 CALLE ORTA PDA 18 | | | SAN JUAN | PR | 00907 | |
| 670169 | IRIS M SANTIAGO COLON | PARADA 18 CALLE ORTA 8 | | | SAN JUAN | PR | 00907 | |
| 670170 | IRIS M SANTIAGO DE OLIVENCIA | ADDRESS ON FILE | | | | | | |
| 228952 | IRIS M SANTONI TIRADO | ADDRESS ON FILE | | | | | | |
| 670171 | IRIS M SANTOS SANTOS | CAMINO DE LAS TRINITARIAS | 141 SABANERA | | CIDRA | PR | 00739 | |
| 670172 | IRIS M SEGARRA TORRES | ADDRESS ON FILE | | | | | | |
| 670173 | IRIS M SERRANO RODRIGUEZ | PO BOX 336914 | | | PONCE | PR | 00733 | |
| 670174 | IRIS M SOTO SANTIAGO | P O BOX 236 | | | JAYUYA | PR | 00664 | |
| 670175 | IRIS M TACORONTE AQUINO | ADDRESS ON FILE | | | | | | |
| 228953 | IRIS M TACORONTE AQUINO | ADDRESS ON FILE | | | | | | |
| 228954 | IRIS M TORRES MENENDEZ | ADDRESS ON FILE | | | | | | |
| 670176 | IRIS M TORRES RODRIGUEZ | HC 09 BOX 1790 | | | PONCE | PR | 00731-9716 | |
| 228955 | IRIS M TORRES RODRIGUEZ | URB LAS COLINAS | A 18 COLINA DEL YUNQUE | | TOA BAJA | PR | 00949 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 228956 | IRIS M TRINIDAD VELEZ | ADDRESS ON FILE | | | | | |
| 228957 | IRIS M TROCHE ACOSTA | ADDRESS ON FILE | | | | | |
| 670177 | IRIS M VALE VALENTIN | HC 07 BOX 75907 | | | SAN SEBASTIAN | PR | 00685-7322 |
| 670178 | IRIS M VALE VALENTIN | P O BOX 1175 | | | MOCA | PR | 00676 |
| 228958 | IRIS M VARCALCEL CANUELAS | ADDRESS ON FILE | | | | | |
| 228959 | IRIS M VARGAS ALVAREZ | ADDRESS ON FILE | | | | | |
| 228960 | IRIS M VARGAS RESTO | ADDRESS ON FILE | | | | | |
| 670179 | IRIS M VAZQUEZ SUAREZ | BO PUEBLO NUEVO | 191 CALLE TOPACIO | | SAN GERMAN | PR | 00683 |
| 228961 | IRIS M VEGA GARCIA | ADDRESS ON FILE | | | | | |
| 670180 | IRIS M VEGA HERNANDEZ | PO BOX 1682 | | | AGUADA | PR | 00602 |
| 228962 | IRIS M VEGA TORRES | ADDRESS ON FILE | | | | | |
| 228963 | IRIS M VERGES RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 228964 | IRIS M VIANA RAMOS | ADDRESS ON FILE | | | | | |
| 228966 | IRIS M VIRELLA CABRERA | ADDRESS ON FILE | | | | | |
| 228965 | IRIS M VIRELLA CABRERA | ADDRESS ON FILE | | | | | |
| 228967 | IRIS M VIZCARRONDO GUERRA | ADDRESS ON FILE | | | | | |
| 228968 | IRIS M WRINKLE | ADDRESS ON FILE | | | | | |
| 228969 | IRIS M. BURGOS ALVARADO | ADDRESS ON FILE | | | | | |
| 670182 | IRIS M. CAMACHO LATIMER | URB. VILLAS DE LOIZA R-22-CALLE-19 | | | CANOVANAS | PR | 00729 |
| 228970 | IRIS M. CARRASQUILLO SANABRIA | ADDRESS ON FILE | | | | | |
| 228971 | IRIS M. DIAZ CARRASQUILLO | ADDRESS ON FILE | | | | | |
| 670183 | IRIS M. FLORES NAVARRO | ADDRESS ON FILE | | | | | |
| 228972 | IRIS M. FLORES NAVARRO | ADDRESS ON FILE | | | | | |
| 228973 | Iris M. Guadalupe /RAUL GARCIA/NUEST. FE | ADDRESS ON FILE | | | | | |
| 228974 | IRIS M. LOPEZ CRUZ | ADDRESS ON FILE | | | | | |
| 228975 | IRIS M. LOPEZ LUGO | ADDRESS ON FILE | | | | | |
| 228976 | Iris M. Malave Rexach | ADDRESS ON FILE | | | | | |
| 670184 | IRIS M. MORALES MORALES | URB CIUDAD UNIVERSITARIA | C1 NUM 1 AVE PERIFERAL | | TRUJILLO ALTO | PR | 00976 |
| 228977 | IRIS M. MORALES SERRANO | ADDRESS ON FILE | | | | | |
| 228978 | IRIS M. OSORIO RAMOS | ADDRESS ON FILE | | | | | |
| 228979 | IRIS M. RIVERA MELENDEZ | ADDRESS ON FILE | | | | | |
| 228980 | IRIS M. ROSADO FIGUEROA | ADDRESS ON FILE | | | | | |
| 670185 | IRIS M. SANTIAGO DEL VALLE | BO. SAINT JUST 288 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 |
| 228981 | IRIS M. SUAREZ SANTANA | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1774378 | Iris M. Torres Rodriguez y Jason D. Vazquez Torres | ADDRESS ON FILE | | | | | |
| 228982 | IRIS M. TORRES ROSA | ADDRESS ON FILE | | | | | |
| 228983 | IRIS M. TORRES VEGA | ADDRESS ON FILE | | | | | |
| 670186 | IRIS M. VELEZ MUNIZ | URB LA QUINTA | L23 CALLE 12 | | YAUCO | PR | 00698 |
| 670187 | IRIS MACHIN CRUZ | HC 05 BOX 53611 | | | CAGUAS | PR | 00725 |
| 670188 | IRIS MAGALY NATAL CASTRO | P O BOX 719 | | | ADJUNTAS | PR | 00601 |
| 670189 | IRIS MAISONET | P O BOX 1976 | | | VEGA BAJA | PR | 00693 |
| 670190 | IRIS MALDONADO TORRES | HC 04 BOX 6066 | | | BARRANQUITAS | PR | 00794 |
| 228984 | IRIS MALDONADO Y PHILIP MALDONADO | ADDRESS ON FILE | | | | | |
| 228985 | IRIS MARGARITA ESCUDERO RIVERA | 50 S GROVE AVE UNIT 306 | | | ELGIN | IL | 60120 |
| 670191 | IRIS MARGARITA ESCUDERO RIVERA | LA CUMBRE | 497 EMILIANO POL AVE SUITE 610 | | SAN JUAN | PR | 00926-9495 |
| 2137357 | IRIS MARIA MUNOZ RODRIGUEZ | IRIS M MUNIZ RODRIGUEZ | REPARTO METROPOLITANO 1110 AVE AMERICO MIRANDA | | SAN JUAN | PR | 00921 |
| 838660 | IRIS MARIA MUNOZ RODRIGUEZ | REPARTO METROPOLITANO 1110 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 |
| 1722103 | Iris Maria Toro Burgos | ADDRESS ON FILE | | | | | |
| 228986 | IRIS MARQUEZ CANALES | ADDRESS ON FILE | | | | | |
| 670192 | IRIS MARRERO CARATINI | BDA POLVORIN | 33 INT CALLE 16 | | CAYEY | PR | 00736 |
| 228987 | IRIS MARRERO LOPEZ | ADDRESS ON FILE | | | | | |
| 228988 | IRIS MARRERO SANTOS | ADDRESS ON FILE | | | | | |
| 670193 | IRIS MARTA VELEZ RAMIREZ | HC 4 BOX 47869 | | | CAGUAS | PR | 00725 |
| 670194 | IRIS MARTA ZAYAS VERA | P O BOX 488 | | | ADJUNTAS | PR | 00601-0488 |
| 670195 | IRIS MARTIN RODRIGUEZ / ANA I TORRES | URB SAN FRANCISCO CALLA | 1715 CALLE JAZMIN | | SAN JUAN | PR | 00927-6334 |
| 670196 | IRIS MARTINEZ DIAZ | P O BOX 200 | BO COLLORES | | HUMACAO | PR | 00791 |
| 670197 | IRIS MARTINEZ GARCIA | URB VILLA LOS SANTOS | Y 19 CALLE 17 | | ARECIBO | PR | 8781383 |
| 670198 | IRIS MARTINEZ GONZALEZ | HP - SALA 5 BAJO MUJERES | | | RIO PIEDRAS | PR | 009360000 |
| 228989 | IRIS MARTINEZ JUARBE | ADDRESS ON FILE | | | | | |
| 670199 | IRIS MARTINEZ PEREZ | ROYAL PALM | IJ 7 ACLLE REAL | | BAYAMON | PR | 00958 |
| 228990 | IRIS MARTINEZ PEREZ | URB ROYAL TOWN | BLQ 2 45 CALLE 45 | | BAYAMON | PR | 00856 |
| 670200 | IRIS MARTINEZ RIVERA | ADM SERV GEN | PO BOX 7428 | | SAN JUAN | PR | 00916-7428 |
| 670201 | IRIS MARTINEZ RODRIGUEZ | SANTA CATALINA | H 15 CALLE 4 | | BAYAMON | PR | 00957 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1490 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 670202 | IRIS MARTINEZ SANTOS | BO RAYO GUARAS | CARR 328 KM 1 3 | | SABANA GRANDE | PR | 00637 |
| 228991 | IRIS MARTINEZ SOTO | ADDRESS ON FILE | | | | | |
| 1985736 | Iris Martinez, Ana | ADDRESS ON FILE | | | | | |
| 1946331 | IRIS MARTINEZ, ANA | ADDRESS ON FILE | | | | | |
| 228992 | IRIS MASSAS HERNANDEZ | ADDRESS ON FILE | | | | | |
| 670203 | IRIS MATIENZO DEL VALLE | RR 6 BOX 9585 | | | SAN JUAN | PR | 00926 |
| 228993 | IRIS MATOS CIRINO | ADDRESS ON FILE | | | | | |
| 670204 | IRIS MEDINA FUSTER | BO OBRERO | 602 CALLE 5 | | SAN JUAN | PR | 00915 |
| 670205 | IRIS MEDINA UJAQUE | VILLAS DEL OESTE | B 23 CALLE ARIES | | MAYAGUEZ | PR | 00680 |
| 228994 | IRIS MEDINA VELAZQUEZ | ADDRESS ON FILE | | | | | |
| 670206 | IRIS MELENDEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 228995 | IRIS MELENDEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 228996 | IRIS MELENDEZ RAMOS | ADDRESS ON FILE | | | | | |
| 670207 | IRIS MELENDEZ SANCHEZ | ADDRESS ON FILE | | | | | |
| 228997 | IRIS MELENDEZ SANTOS | ADDRESS ON FILE | | | | | |
| 670209 | IRIS MELENDEZ VEGA | RR 4 BZN 958 | | | BAYAMON | PR | 00956-9607 |
| 844897 | IRIS MELISSA CABEZA PEREZ | RR 2 BOX 5675 | | | TOA ALTA | PR | 00953-8966 |
| 228998 | IRIS MERCADO TORRES | ADDRESS ON FILE | | | | | |
| 228999 | IRIS MERCED MARTIN | ADDRESS ON FILE | | | | | |
| 229000 | IRIS MICHELLE NUNEZ ROSA | ADDRESS ON FILE | | | | | |
| 229001 | IRIS MILAGROS CANALES MERCED | ADDRESS ON FILE | | | | | |
| 670210 | IRIS MIRANDA DE LA ROSA | ADDRESS ON FILE | | | | | |
| 670211 | IRIS MIREYA PEDROGO GONZALEZ | URB LAS AGUILAS | I-21 CALLE 8 | | COAMO | PR | 00769 |
| 670212 | IRIS MOJICA ARZUAGA | COOP JARD DE TRUJILLO ALTO | EDIF G APT 708 | | TRUJILLO ALTO | PR | 00976 |
| 229002 | IRIS MOJICA CEBALLOS | ADDRESS ON FILE | | | | | |
| 670213 | IRIS MOLINA VAZQUEZ | HC 80 BOX 9378 | | | DORADO | PR | 00646 |
| 670214 | IRIS MONROZEAU HERNANDEZ | PO BOX 13721 | | | SAN JUAN | PR | 00908 |
| 229003 | IRIS MONSERRATE RIVERA | ADDRESS ON FILE | | | | | |
| 670216 | IRIS MONTALVO GONZALEZ | SICOSOCIAL TRUJILLO ALTO | | | Hato Rey | PR | 009360000 |
| 670215 | IRIS MONTALVO GONZALEZ | URB SANTA TERESITA | CB-9 CALLE 32 | | PONCE | PR | 00731 |
| 670217 | IRIS MONTALVO SANCHEZ | URB EL ALAMO | B 2 CALLE VERACRUZ | | GUAYNABO | PR | 00969 |
| 670218 | IRIS MONTALVO SOTO | ADDRESS ON FILE | | | | | |
| 2161631 | Iris Montanez, Olga | ADDRESS ON FILE | | | | | |
| 670219 | IRIS MONTANO JIMENEZ | ADDRESS ON FILE | | | | | |
| 670220 | IRIS MONTANO JIMENEZ | ADDRESS ON FILE | | | | | |
| 229004 | IRIS MORALES ARCE | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 670221 | IRIS MORALES CALDERON | HC 2 BOX 16500 | | | | RIO GRANDE | PR | 00745 |
| 670222 | IRIS MORALES NIEVES | RR 02 BZN 6642 | | | | CIDRA | PR | 00739 |
| 229005 | IRIS MORALES RIVERA | ADDRESS ON FILE | | | | | | |
| 229006 | IRIS MORALES ROSARIO | ADDRESS ON FILE | | | | | | |
| 670223 | IRIS MULERO RODRIGUEZ | PO BOX 3174 | | | | BAYAMON | PR | 00960 |
| 670224 | IRIS MUNDO ANDINO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 |
| 229008 | IRIS MUNOZ ROSADO | ADDRESS ON FILE | | | | | | |
| 229009 | IRIS N ALBINO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 670225 | IRIS N ALICEA VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 670226 | IRIS N ALMESTICA RODRIGUEZ | PO BOX 270288 | | | | SAN JUAN | PR | 00927-0288 |
| 229010 | IRIS N ALMODOVAR HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 670227 | IRIS N ALVAREZ MENDEZ / NICOLAS G C | URB COVADONGA | 3F 24 CALLE 17 | | | TOA BAJA | PR | 00949 |
| 229011 | IRIS N AQUINO SOTO | ADDRESS ON FILE | | | | | | |
| 844898 | IRIS N ARROYO ARROYO | HC 5BOX 7999 | | | | YAUCO | PR | 00698-9737 |
| 229012 | IRIS N AYALA GARCIA | ADDRESS ON FILE | | | | | | |
| 229013 | IRIS N BAEZ FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 229014 | IRIS N BAEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 670228 | IRIS N BAEZ RIVERA | URB BARAMAYA | 755 CALLE AGUEYBANA | | | PONCE | PR | 00728-2519 |
| 229015 | IRIS N BAGUE CANDELARIA | ADDRESS ON FILE | | | | | | |
| 844899 | IRIS N BALADO SIERRA | 653 CALLE SOLFERINO | | | | SAN JUAN | PR | 00924-5053 |
| 670229 | IRIS N BERMUDEZ SOSTRE | COND EL ATLANTICO | APT 1404 | | | LEVITTOWN | PR | 00949 |
| 670230 | IRIS N BERRIOS SANTIAGO | PO BOX 1345 | | | | CIALES | PR | 00638 |
| 229016 | IRIS N BETANCOURT MARTINEZ | ADDRESS ON FILE | | | | | | |
| 670231 | IRIS N CARILLO CANCEL | P O BOX 587 | | | | GUAYNABO | PR | 0097000587 |
| 844900 | IRIS N CECILIO RODRIGUEZ | BO COLOMBIA | 213 CALLE CAPITAN ESPADA | | | MAYAGÜEZ | PR | 00680-3553 |
| 670233 | IRIS N COLON BERRIOS | URB ARBOLEDA | 169 CALLE 17 | | | SALINAS | PR | 00751 |
| 670234 | IRIS N COMCEPCION RODRIGUEZ | ALTURA DE VEGA BAJA | QQ 23 CALLE C | | | VEGA BAJA | PR | 00693 |
| 229017 | IRIS N CORDOVA DAVILA | ADDRESS ON FILE | | | | | | |
| 670235 | IRIS N CORTES FERNANDEZ | HC 1 BOX 10851 | | | | ARECIBO | PR | 00612 |
| 229018 | IRIS N CORTES MORALES | CONDOMINIO DARLINGTON | SUITE 410 | | | RIO PIEDRAS | PR | 00925 |
| 670236 | IRIS N CORTES MORALES | PO BOX 21671 | | | | SAN JUAN | PR | 00931-1671 |
| 670237 | IRIS N CORTEZ PINTOR | ADDRESS ON FILE | | | | | | |
| 670238 | IRIS N CORUJO FLORES | URB LEVITTOWN | AT 9 CALLE LILLIAN | | | TOA BAJA | PR | 00949 |
| 670239 | IRIS N COSME CABRERA | 855 PONCE DE LEON APT 2 | | | | SAN JUAN | PR | 00907 |
| 670240 | IRIS N COSME COLON | ADDRESS ON FILE | | | | | | |
| 229019 | IRIS N CRESPO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 670241 | IRIS N CRUZ AGOSTO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 670242 | IRIS N CRUZ AGOSTO | ADDRESS ON FILE | | | | | | |
| 669781 | IRIS N CRUZ GENOVA | PO BOX 142455 | | | | ARECIBO | PR | 00614 |
| 670243 | IRIS N DEL RIO RIVERA | HC 2 BOX 7722 A | | | | CAMUY | PR | 00627 |
| 670244 | IRIS N DELGADO ANDINO | BO MARTORELL | HC 1 BOX 5021 | | | YABUCOA | PR | 00767 |
| 670245 | IRIS N DIAZ MORALES | HC-3 BOX 7441 | | | | JUNCOS | PR | 00777-9732 |
| 670246 | IRIS N FIGUEROA COLON | PO BOX 1709 | | | | CIALES | PR | 00638 |
| 670248 | IRIS N FIGUEROA SURIS | ADDRESS ON FILE | | | | | | |
| 670249 | IRIS N FILIPETTI PEREZ | ADDRESS ON FILE | | | | | | |
| 229020 | IRIS N FRAGOSA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 229021 | IRIS N GARAY BADILLO | ADDRESS ON FILE | | | | | | |
| 670250 | IRIS N GOMEZ FRANCO | RES LOS LIRIOS | EDIF 10 APT 20 | | | SAN JUAN | PR | 00926 |
| 670251 | IRIS N GOMEZ FRANCO | RR 36 BOX 1236 | | | | SAN JUAN | PR | 00926 |
| 670252 | IRIS N GONZALEZ | ADDRESS ON FILE | | | | | | |
| 670253 | IRIS N GORDON CRUZ | URB LOMAS DE TRUJILLO | B10 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 |
| 670254 | IRIS N GREEN VEGA | ADDRESS ON FILE | | | | | | |
| 229022 | IRIS N GUADALUPE GONZALEZ | ADDRESS ON FILE | | | | | | |
| 670255 | IRIS N HERNANDEZ VEGA | ALTURAS DE VEGA BAJA | K 6 CALLE N | | | VEGA BAJA | PR | 00693 |
| 670256 | IRIS N JUARBE REYES | ADDRESS ON FILE | | | | | | |
| 670257 | IRIS N JUARBE SERRANO | HC 2 BOX 6315 | | | | BAJADERO | PR | 00616-9713 |
| 229024 | IRIS N JUSINO NAZARIO | ADDRESS ON FILE | | | | | | |
| 670258 | IRIS N LARACUENTE | PO BOX 604 | | | | NARANJITO | PR | 00719 |
| 229025 | IRIS N LAUREANO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 670259 | IRIS N LAUREANO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 670260 | IRIS N LAUREANO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 229026 | IRIS N LOPEZ | ADDRESS ON FILE | | | | | | |
| 670261 | IRIS N LOPEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 229028 | IRIS N LOZANO BELTRAN | ADDRESS ON FILE | | | | | | |
| 229029 | IRIS N LUCIANO FALERO | ADDRESS ON FILE | | | | | | |
| 229030 | IRIS N MAISONET COLON | ADDRESS ON FILE | | | | | | |
| 670262 | IRIS N MALDONADO GUZMAN | ADDRESS ON FILE | | | | | | |
| 229031 | IRIS N MALDONADO TORRES | ADDRESS ON FILE | | | | | | |
| 670263 | IRIS N MARQUES CRUZ | ADDRESS ON FILE | | | | | | |
| 229032 | IRIS N MARRERO RIVERA | ADDRESS ON FILE | | | | | | |
| 669780 | IRIS N MARTINEZ HERNANDEZ | BO AMELIA | 27 CALLE JUAN ROMAN | | | CATAÑO | PR | 00962 |
| 670264 | IRIS N MARTINEZ RIVAS | HC 1 BOX 2836 | | | | MOROVIS | PR | 00687 |
| 670265 | IRIS N MARTIR PADILLA | HCDA LA MATILDE | AR CALLE PASEO MORELL CAMPOS | | | PONCE | PR | 00730 |
| 670266 | IRIS N MELENDEZ DONES | URB FAJARDO GARDENS | 272 CALLE SAUCE | | | FAJARDO | PR | 00738 |
| 670267 | IRIS N MUNET GARCIA | 7 CALLE LOS SANTOS | | | | COTTO LAUREL | PR | 00780-2124 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 229033 | IRIS N NIEVES DE RIVERA | ADDRESS ON FILE | | | | | |
| 229034 | IRIS N NUNEZ PEREZ | ADDRESS ON FILE | | | | | |
| 229035 | IRIS N OCASIO FELICIANO | ADDRESS ON FILE | | | | | |
| 229036 | IRIS N OLIVERAS LAGUNA | ADDRESS ON FILE | | | | | |
| 670268 | IRIS N ORTIZ CRUZ | PO BOX 3578 | | | VEGA ALTA | PR | 00962 |
| 229037 | IRIS N ORTIZ DIAZ | ADDRESS ON FILE | | | | | |
| 670269 | IRIS N ORTIZ PORRATA | ADDRESS ON FILE | | | | | |
| 229038 | IRIS N PADILLA NUNEZ | ADDRESS ON FILE | | | | | |
| 229040 | IRIS N PADILLA ROJAS | ADDRESS ON FILE | | | | | |
| 670270 | IRIS N PADIN MERCADO | ADDRESS ON FILE | | | | | |
| 670271 | IRIS N PAGAN | URB O NEILL | 2058 CALLE C | | MANATI | PR | 00674 |
| 670272 | IRIS N PAGAN GONZALEZ | PO BOX 1158 | | | PATILLAS | PR | 00723 |
| 229041 | IRIS N PAGAN SANTIAGO | ADDRESS ON FILE | | | | | |
| 670273 | IRIS N PARRILLA SOTO | ADDRESS ON FILE | | | | | |
| 229042 | IRIS N PEREZ | ADDRESS ON FILE | | | | | |
| 229043 | IRIS N PEREZ COSME | ADDRESS ON FILE | | | | | |
| 670274 | IRIS N PEREZ MORALES | BO GALATEO SECT EL JOSCO | P 420 | | TOA ALTA | PR | 00953 |
| 670275 | IRIS N PEREZ PONCE | PO BOX 7379 | | | MAYAGUEZ | PR | 00681-7379 |
| 670276 | IRIS N QUILES LEON | RES LUIS LLORENS TORRES | EDIF 15 APT 309 | | SAN JUAN | PR | 00913 |
| 229045 | IRIS N QUINONES MEJIAS | ADDRESS ON FILE | | | | | |
| 670277 | IRIS N RAMOS | EL CONQUISTADOR | A 19 CALLE 5 | | TRUJILLO ALTO | PR | 00976 |
| 229046 | IRIS N RIVERA COLON | ADDRESS ON FILE | | | | | |
| 844901 | IRIS N RIVERA HUERTAS | VILLAS SANTA JUANITA | A-1 CALLE 47 | | BAYAMON | PR | 00956 |
| 670278 | IRIS N RIVERA JIMENEZ | BOX 846 BO ANONES | | | NARANJITO | PR | 00719 |
| 229047 | IRIS N RIVERA SANCHEZ | ADDRESS ON FILE | | | | | |
| 229048 | IRIS N RIVERA SANTIAGO | ADDRESS ON FILE | | | | | |
| 670279 | IRIS N RODRIGUEZ COLON | URB RIO PIEDRAS HEIGHTS 1686 | CALLE PORTUGUES | | SAN JUAN | PR | 00926 |
| 670280 | IRIS N RODRIGUEZ FEBRES | PARQUE ECUESTRE | D 47 CALLE 8 | | CAROLINA | PR | 00987 |
| 670282 | IRIS N RODRIGUEZ ORTIZ | HC 3 BOX 14781 | | | YAUCO | PR | 00698 |
| 670281 | IRIS N RODRIGUEZ ORTIZ | HC1 BOX 5997 | | | CIALES | PR | 00638 |
| 670283 | IRIS N RODRIGUEZ PADIN | URB REPARTO TERESITA | M13 CALLE 7 ALTOS | | BAYAMON | PR | 00961 |
| 670284 | IRIS N RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | |
| 670285 | IRIS N RODRIGUEZ RIVERA | MONTE BRISAS | 3R 15 CALLE 106 | | FAJARDO | PR | 00738 |
| 670286 | IRIS N RODRIGUEZ SANTA | VILLA CAROLINA | 49-41 CALLE 24 | | CAROLINA | PR | 00985 |
| 670287 | IRIS N RODRIGUEZ TORRES | PO BOX 990 | | | MANATI | PR | 00674 |
| 229049 | IRIS N ROMAN FIGUEROA | BOX 751 | | | VEGA BAJA | PR | 00694 |
| 670288 | IRIS N ROMAN FIGUEROA | P O BOX 751 | | | VEGA BAJA | PR | 00693 |
| 670289 | IRIS N ROMAN FIGUEROA | URB EL ROSARIO | C 7 CALLE A | | VEGA BAJA | PR | 00693 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 670290 | IRIS N ROSA LATIMER | BUENA VISTA | 144 CALLE PALMA REAL | | | CAROLINA | PR | 00985 | |
|---|---|---|---|---|---|---|---|---|---|
| 670291 | IRIS N ROSARIO BESTARD | URB PUERTO NUEVO | 1125 CALLE 12 SE | | | SAN JUAN | PR | 00921 | |
| 670292 | IRIS N ROSARIO RODRIGUEZ | TOA ALTA HEIGHTS | E 41 CALLE 12 | | | TOA ALTA | PR | 00953 | |
| 229050 | IRIS N ROSARIO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 670293 | IRIS N RUIZ SERRANO | HC 7 BOX 3399 | | | | PONCE | PR | 00731-9607 | |
| 229051 | IRIS N SANTANA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 670294 | IRIS N SANTANA PAGAN | P O BOX 267 | | | | JUNCOS | PR | 00777 | |
| 670295 | IRIS N SANTIAGO / CLASE GDA ESC JOSE A C | SABANA GRANDE GARDENS | APT D 202 | | | SABANA GRANDE | PR | 00637 | |
| 229052 | IRIS N SANTIAGO LÓPEZ | LCDA. GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 670296 | IRIS N SANTOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 229054 | IRIS N SOSA CORREDOR | ADDRESS ON FILE | | | | | | | |
| 670297 | IRIS N TORRES MATOS | HC 44 BOX 13537 | | | | CAYEY | PR | 00736 | |
| 670298 | IRIS N TORRES MATOS | URB LA HACIENDA | 19 CALLE 8 | | | COMERIO | PR | 00782 | |
| 670299 | IRIS N TORRES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 229055 | IRIS N TORRES OTERO | ADDRESS ON FILE | | | | | | | |
| 670300 | IRIS N TORRES SERRANO | RIO PLANTATION | 2B OESTE NO 2 | | | BAYAMON | PR | 00956 | |
| 229056 | IRIS N VALENTIN Y MIGUEL ANGEL ORTIZ | ADDRESS ON FILE | | | | | | | |
| 670301 | IRIS N VAZQUEZ ORTIZ | URB SYLVIA C24 CALLE 1 | | | | COROZAL | PR | 00783 | |
| 670302 | IRIS N VEGA CIDREZ | ADDRESS ON FILE | | | | | | | |
| 229057 | IRIS N VEGA SANTOS | ADDRESS ON FILE | | | | | | | |
| 670304 | IRIS N VEGA VEGA | 196 CALLE JOSE DEL RIO TORRECILLAS | | | | MOROVIS | PR | 00687 | |
| 670305 | IRIS N VELEZ DE CARABALLO | RR 1 BOX 12132 | | | | MANATI | PR | 00674 | |
| 670306 | IRIS N VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 229060 | IRIS N VILLEGA TORRES | ADDRESS ON FILE | | | | | | | |
| 229061 | IRIS N. ARISTUD RIVERA | ADDRESS ON FILE | | | | | | | |
| 229062 | IRIS N. AYALA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 670307 | IRIS N. CAMACHO | 482 PLAINFIELD ST | | | | SPRINGFIELD | MA | 01107 | |
| 670308 | IRIS N. COLLAZO ROLON | ADDRESS ON FILE | | | | | | | |
| 670309 | IRIS N. HANCE HANCE | ADDRESS ON FILE | | | | | | | |
| 229064 | IRIS N. MERCADO PEREIRA | ADDRESS ON FILE | | | | | | | |
| 670310 | IRIS N. MUNOZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 670311 | IRIS N. OTERO GUERRA | URB MONTECASINO HTS | 174 CALLE RIO GUAJATACA | | | TOA ALTA | PR | 00953-3753 | |
| 670313 | IRIS N. VAZQUEZ RODRIQUEZ | ADDRESS ON FILE | | | | | | | |
| 670312 | IRIS N. VAZQUEZ RODRIQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 229065 | IRIS NANCY CRUZ NUNEZ | ADDRESS ON FILE | | | | | |
| 670314 | IRIS NARVAEZ FIGUEROA | URB LITHEDA | 568 ABAJO CALLE ELLIOT | | SAN JUAN | PR | 00926 |
| 229066 | IRIS NAVARRO AVILES | ADDRESS ON FILE | | | | | |
| 670315 | IRIS NAZARIO ALVAREZ | BO OBRERO | 713 CALLE BRAZIL | | SAN JUAN | PR | 00915 |
| 670316 | IRIS NEGRON COLBERG | URB VILLA AIDA | E 10 CALLE 1 | | CABO ROJO | PR | 00623 |
| 670317 | IRIS NEGRON LOPEZ | P O BOX 30000 PMB 271 | | | CANOVANAS | PR | 00729 |
| 670318 | IRIS NEIDA SANTIAGO LOPEZ | EXT COQUI | 245 CALLE FAISAN | | AGUIRRE | PR | 00751 |
| 229067 | IRIS NEREIDA AVILES SCOTT | ADDRESS ON FILE | | | | | |
| 670319 | IRIS NEREIDA CARMONA RIVERA | ADM SERV GEN | P O BOX 7428 | | SAN JUAN | PR | 00916-7428 |
| 670320 | IRIS NEREIDA FIGUEROA SIERRA | VILLA REALIDAD | 13 CALLE ZORZAL | | RIO GRANDE | PR | 00745 |
| 670321 | IRIS NEREIDA SANTIAGO LOPEZ | EXT EL COQUI | 245 CALLE FAISAN | | AGUIRRE | PR | 00704 |
| 670322 | IRIS NIEVES CINTRON | 51 CALLE ANTONIO R BARCELO | | | ARECIBO | PR | 00612 |
| 229068 | IRIS NIEVES DIAZ | ADDRESS ON FILE | | | | | |
| 670323 | IRIS NILDA ARROYO CARRO | COM STELLA PARC 28 A | | | RINCON | PR | 00677 |
| 229069 | IRIS O CAMACHO RAMIREZ | ADDRESS ON FILE | | | | | |
| 229070 | IRIS O CAMACHO RAMIREZ | ADDRESS ON FILE | | | | | |
| 229071 | IRIS O ECHEANDIA GONZALEZ | ADDRESS ON FILE | | | | | |
| 229072 | IRIS O ECHEANDIA GONZALEZ | ADDRESS ON FILE | | | | | |
| 670324 | IRIS O ECHEANDIA GONZALEZ | ADDRESS ON FILE | | | | | |
| 229073 | IRIS O OTERO NIETO | ADDRESS ON FILE | | | | | |
| 670325 | IRIS OLAN PABON | ADDRESS ON FILE | | | | | |
| 1835644 | Iris Olmeda, Zulma | ADDRESS ON FILE | | | | | |
| 670326 | IRIS ORTIZ CORTES | PO BOX 7126 | | | PONCE | PR | 00732 |
| 229074 | IRIS ORTIZ ORTIZ | ADDRESS ON FILE | | | | | |
| 229075 | IRIS ORTIZ ROSA | ADDRESS ON FILE | | | | | |
| 670327 | IRIS ORTIZ TORRES | BO SAN ISIDRO | CALLE 15 | | CANOVANAS | PR | 00729 |
| 670328 | IRIS ORTIZ VAZQUEZ | HC 01 BOX 6493 | | | CIALES | PR | 00638 |
| 229076 | IRIS OSTOLAZA MATEO | ADDRESS ON FILE | | | | | |
| 229077 | IRIS OSTOLAZA MATEO | ADDRESS ON FILE | | | | | |
| 229078 | IRIS OYOLA ROSARIO | ADDRESS ON FILE | | | | | |
| 670329 | IRIS PACHECO MORALES | HC 02 BOX 11376 | | | SAN GERMAN | PR | 00683 |
| 670330 | IRIS PADILLA ALVAREZ | P O BOX 943 | | | CIALES | PR | 00638 |
| 670331 | IRIS PAGAN | B 33 URB ARECIBO GARDENS | | | ARECIBO | PR | 00612 |
| 229079 | IRIS PAGAN BELTRAN | ADDRESS ON FILE | | | | | |
| 229080 | IRIS PAGAN OLIVO | ADDRESS ON FILE | | | | | |
| 670332 | IRIS PAGAN ORAMA | URB. LEVITTOWN | B-N 17 CALLE DR. CATANO | | TOA BAJA | PR | 00949 |
| 229081 | IRIS PENA CASTANO | ADDRESS ON FILE | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 229082 | IRIS PENA TORRES | ADDRESS ON FILE | | | | | | |
| 670333 | IRIS PEREIRA COLON | URB JARD DEL CARIBE | TT 26 CALLE 46 | | | PONCE | PR | 00728 |
| 670334 | IRIS PEREZ CRESPO | ADDRESS ON FILE | | | | | | |
| 229083 | IRIS PEREZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 670335 | IRIS PEREZ FILOMENO | BO LA DOLORES | PARC 316 CALLE ARGENTINA | | | RIO GRANDE | PR | 00745 |
| 229084 | IRIS PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 670336 | IRIS PEREZ RIVERA | URB. EL CULEBRINAS | CALLE CAOBA Z 22 | | | SAN SEBASTIAN | PR | 00685 |
| 229085 | IRIS PIﾟA RAMIREZ | ADDRESS ON FILE | | | | | | |
| 2086448 | Iris Pimentel, Norma | ADDRESS ON FILE | | | | | | |
| 229086 | IRIS PIZARRO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 844902 | IRIS PRADO VEGA | URB MIRAFLORES | 8-1 CALLE 17 | | | BAYAMON | PR | 00957 |
| 229087 | IRIS PRATTS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 229088 | IRIS PROPERTIES INC | COND ASTRALIS | STE 514 9548 C / DIAS WAY | | | CAROLINA | PR | 00979 1413 |
| 229089 | IRIS PUMAREJO RUIZ | ADDRESS ON FILE | | | | | | |
| 670337 | IRIS QUILES DEL TORO | ADDRESS ON FILE | | | | | | |
| 229090 | IRIS QUINONES PEREZ | ADDRESS ON FILE | | | | | | |
| 229091 | IRIS QUINONES SANTOS | ADDRESS ON FILE | | | | | | |
| 670338 | IRIS R CARDONA GERENA | ADDRESS ON FILE | | | | | | |
| 670339 | IRIS R CRUZ SANCHEZ | VALLE TOLIMA | M-8 CALLE R RIVERA | | | CAGUAS | PR | 00725 |
| 229092 | IRIS R CRUZ SANCHEZ | VALLE TOLIMA | M-13 CALLE R RIVERA | | | CAGUAS | PR | 00725 |
| 1256578 | IRIS R CUBANO PEREZ | ADDRESS ON FILE | | | | | | |
| 670340 | IRIS R EMERIC CARAMBOT | URB ROUND HILLS | 118 CALLE GARDENIA | | | TRUJILLO ALTO | PR | 00976-2702 |
| 670341 | IRIS R FIGUEROA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 670342 | IRIS R FONSECA ARROYO | RR 4 BOX 3047 | | | | BAYAMON | PR | 00956 |
| 670343 | IRIS R GUTIERREZ MARIANI | ADDRESS ON FILE | | | | | | |
| 229093 | IRIS R ORTIZ SANTANA | ADDRESS ON FILE | | | | | | |
| 670344 | IRIS R SIERRA RIOS | HIGUILLAR SAN CARLOS | 225 CALLE 5 | | | DORADO | PR | 00646 |
| 229094 | IRIS R. SÁNCHEZ CASILLAS | LCDO. JOSÉ PÉREZ AYALA | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 |
| 229095 | IRIS RAMOS AROCHO | ADDRESS ON FILE | | | | | | |
| 670345 | IRIS RAMOS GONZALEZ | HC 03 BOX 20594 | | | | LAJAS | PR | 00667-9504 |
| 229096 | IRIS RAMOS LOPEZ | ADDRESS ON FILE | | | | | | |
| 670346 | IRIS RAMOS RIOS | URB ROUND HILLS | 1307 CALLE CAMELIA | | | TRUJILLO ALTO | PR | 00976-2738 |
| 670347 | IRIS RAMOS RIVERA | URB TIERRA ALTA 11 | 727 CALLE GOLONDRINAS | | | GUAYNABO | PR | 00969 |
| 670348 | IRIS RESTO NIEVES | PALO SECO | 96 CALLE DEL CARMEN | | | TOA BAJA | PR | 00949 |
| 670349 | IRIS REYES ALAMO | PARC BUENAVENTURA | A 11 CALLE TULIPAN | | | CAROLINA | PR | 00986 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 670350 | IRIS REYES LEON | RR-3 BOX 3214 | | | | SAN JUAN | PR | 00928 |
| 670351 | IRIS REYES RIVERA | HC 2 BOX 10406 | | | | JUNCOS | PR | 00777 |
| 670352 | IRIS RIVERA | URB BUNKER | 141 CALLE HONDURAS | | | CAGUAS | PR | 00725 |
| 1735419 | Iris Rivera , Ana | ADDRESS ON FILE | | | | | | |
| 670353 | IRIS RIVERA CANDELARIA | P O BOX 2461 | | | | ARECIBO | PR | 00613 |
| 229097 | IRIS RIVERA DIAZ | ADDRESS ON FILE | | | | | | |
| 229098 | IRIS RIVERA GARCIA | ADDRESS ON FILE | | | | | | |
| 229099 | IRIS RIVERA LOPEZ | ADDRESS ON FILE | | | | | | |
| 229100 | IRIS RIVERA MENDEZ | ADDRESS ON FILE | | | | | | |
| 229101 | IRIS RIVERA MUNOZ | ADDRESS ON FILE | | | | | | |
| 229102 | IRIS RIVERA PAGAN | ADDRESS ON FILE | | | | | | |
| 670355 | IRIS RIVERA PEREZ | PO BOX 3036 | | | | VEGA ALTA | PR | 00692 |
| 670356 | IRIS RIVERA REYES | RES MANUEL MARTORELL | EDIF 6 APT 45 | | | COMERIO | PR | 00782 |
| 229103 | IRIS RIVERA ROMAN | ADDRESS ON FILE | | | | | | |
| 229104 | IRIS RIVERA ROMAN | ADDRESS ON FILE | | | | | | |
| 670357 | IRIS RIVERA RUIZ | COND ALTAGRACIA APT 4 C | 262 CALLE URUGUAY | | | SAN JUAN | PR | 00918 |
| 229105 | IRIS RIVERA TORRES | ADDRESS ON FILE | | | | | | |
| 844903 | IRIS RIVERA TROCHE | URB COUNTRY CLUB | HE3 CALLE 221 | | | CAROLINA | PR | 00982-2643 |
| 229106 | IRIS ROBLES MONTANEZ | ADDRESS ON FILE | | | | | | |
| 670358 | IRIS RODRIGUEZ | BO BOQUILLA | PARC 177 A | | | MANATI | PR | 00674 |
| 670359 | IRIS RODRIGUEZ | BO COCO NUEVO | 75 CALLE JOSE DE DIEGO | | | SALINAS | PR | 00751 |
| 2152140 | IRIS RODRIGUEZ | COND ASTRALIS APTO. 514 | 9548 CALLE DIAZ WAY | | | CAROLINA, | PR | 00979-1405 |
| 2166670 | Iris Rodríguez | Law Offices John E. Mudd | Attn: John E. Mudd | PO Box 194134 | | San Juan | PR | 00919 |
| 670360 | IRIS RODRIGUEZ / MIGUEL JOSE SUED | PO BOX 73 | | | | CAROLINA | PR | 00685 |
| 670361 | IRIS RODRIGUEZ ANDUJAR | HC 02 BOX 6514 | | | | UTUADO | PR | 00641 |
| 670362 | IRIS RODRIGUEZ BARRETT | RR 01 BOX 3546 | | | | MARICAO | PR | 00606 |
| 670363 | IRIS RODRIGUEZ BENITEZ | P O BOX 4040 | | | | JUNCOS | PR | 00777 |
| 229107 | IRIS RODRIGUEZ BERMUDEZ | ADDRESS ON FILE | | | | | | |
| 670364 | IRIS RODRIGUEZ BURGOS | URB COUNTRY CLUB | 881 B CCALLE FIJI | | | SAN JUAN | PR | 00924 |
| 670365 | IRIS RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | |
| 670366 | IRIS RODRIGUEZ DE JESUS | BDA LOS ROSARIO | BOX 539 | | | CIALES | PR | 00638 |
| 229108 | IRIS RODRIGUEZ DELGADO | ADDRESS ON FILE | | | | | | |
| 229109 | IRIS RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 670367 | IRIS RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 229110 | IRIS RODRIGUEZ GUZMAN | ADDRESS ON FILE | | | | | | |
| 670368 | IRIS RODRIGUEZ MATEO | BDA CARMEN | 92 CALLE J M CADAVEDO | | | SALINAS | PR | 00751 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1498 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| 229111 | IRIS RODRIGUEZ MIRANDA | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 770558 | IRIS RODRIGUEZ MONTAÑEZ | LCDA. MARILYN APONTE NIEVES; LCDO. VICENTE BALBÁS FELICES | PO Box 71467 | | | San Juan | PR | 00936-8567 |
| 770559 | IRIS RODRIGUEZ MONTAÑEZ | LCDO. JUAN R. DÁVILA DÍAZ | 134 Mayaguez | | | San Juan | PR | 00936-8567 |
| 670369 | IRIS RODRIGUEZ MORALES | 270 MARGARITA VILELLA | BOX SALUD | | | MAYAGUEZ | PR | 00680 |
| 229112 | IRIS RODRIGUEZ PENA | ADDRESS ON FILE | | | | | | |
| 670370 | IRIS RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 670371 | IRIS RODRIGUEZ ROHENA / MIGUEL J SUED | PO BOX 73 | | | | CAROLINA | PR | 00986 |
| 229113 | IRIS RODRIGUEZ TORRES | METADONA PONCE | PARC LAS MAGUEYES | 195 CALLE TURQUESA | | PONCE | PR | 00731-0000 |
| 670372 | IRIS RODRIGUEZ TORRES | PARC LAS MAGUEYES | 195 CALLE TURQUEZA | | | PONCE | PR | 00731 |
| 670373 | IRIS RODRIGUEZ TORRES | URB VILLA CAROLINA | 53 20 CALLE 24 | | | CAROLINA | PR | 00985 |
| 229114 | IRIS RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 670374 | IRIS RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 229115 | IRIS RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 2169949 | IRIS RODRIGUEZ-VAZQUEZ | ASTRALIS CONDOMINIUM | DIAZ-WEY ST., APT 514 | | | CAROLINA | PR | 00979 |
| 670375 | IRIS ROLDAN ROHENA | PARC LA DOLORES | 51 CALLE BRAZIL | | | RIO GRANDE | PR | 00745 |
| 670376 | IRIS ROLDAN VALENTIN | PO BOX 1801 | | | | AGUADILLA | PR | 00605 |
| 670377 | IRIS ROMAN | ADDRESS ON FILE | | | | | | |
| 670378 | IRIS ROMAN GASCOT | ADDRESS ON FILE | | | | | | |
| 229117 | IRIS ROMAN MORALES | ADDRESS ON FILE | | | | | | |
| 229116 | IRIS ROMAN MORALES | ADDRESS ON FILE | | | | | | |
| 670379 | IRIS ROMERO EXCLUSA | BOX855 | | | | LARES | PR | 00669 |
| 670380 | IRIS ROMERO VARGAS | ADDRESS ON FILE | | | | | | |
| 229118 | IRIS ROMERO VARGAS | ADDRESS ON FILE | | | | | | |
| 670381 | IRIS ROSADO ORTIZ | HC 01 BOX 3669 | | | | LARES | PR | 00669 |
| 229119 | IRIS ROSARIO / CRUZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 229120 | IRIS ROSARIO GARCIA | ADDRESS ON FILE | | | | | | |
| 670382 | IRIS ROSARIO MEJIAS | P O BOX 364466 | | | | SAN JUAN | PR | 00936-4466 |
| 670383 | IRIS ROSARIO ROSARIO | HNAS DAVILAS | 334 CALLE 1 | | | BAYAMON | PR | 00959 |
| 229121 | IRIS RUBIO BENEJAM | ADDRESS ON FILE | | | | | | |
| 229122 | IRIS RUIZ SANTANA | ADDRESS ON FILE | | | | | | |
| 844904 | IRIS S ARROYO MATIAS | PO BOX 6870 | | | | MAYAGÜEZ | PR | 00681-6870 |
| 670384 | IRIS S BENJAMIN CAMILO | URB MARI OLGA L 3 | CALLE SAN ROMAN | | | CAGUAS | PR | 00725 |
| 229123 | IRIS S CARDONA GONZALEZ | 73406 COM BRISAS CARIBENAS | | | | ISABELA | PR | 00662-4609 |
| 844905 | IRIS S CARDONA GONZALEZ | 73406 COM BRISAS CARIBEÑAS | | | | ISABELA | PR | 00662-4609 |
| 670385 | IRIS S DIAZ MARQUEZ | PO BOX 30038 | | | | SAN JUAN | PR | 00929-1038 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 670386 | IRIS S NAZARIO FLORES | ADDRESS ON FILE | | | | | |
| 229124 | IRIS S NUNEZ LUGO | ADDRESS ON FILE | | | | | |
| 670387 | IRIS S OCASIO REILLO | ADDRESS ON FILE | | | | | |
| 670388 | IRIS S PORRATA MORALES | P O BOX 1357 | | | GUAYAMA | PR | 00785 |
| 670389 | IRIS S RIVERA COLON | PO BOX 325 | | | ROSARIO | PR | 00636 |
| 670390 | IRIS S RIVERA FLORES | BOX 1824 | | | MOROVIS | PR | 00687 |
| 844906 | IRIS S RODRIGUEZ LOPEZ | PO BOX 153 | | | MOCA | PR | 00676-0153 |
| 670391 | IRIS S RUIZ ARES | PO BOX 1746 | | | MAYAGUEZ | PR | 00681 |
| 670392 | IRIS S SALGADO ROBLES | PO BOX 189 | | | COROZAL | PR | 00783 |
| 670393 | IRIS S VEGA FONSECA | ADDRESS ON FILE | | | | | |
| 229125 | IRIS S. RIVERA MORALES | ADDRESS ON FILE | | | | | |
| 670394 | IRIS SAAVEDRA FERNANDEZ | BDA TERRANOVA | 882 CALLE ESTACION | | QUEBRADILLAS | PR | 00678 |
| 229126 | IRIS SANCHEZ APONTE | ADDRESS ON FILE | | | | | |
| 670395 | IRIS SANCHEZ APONTE | ADDRESS ON FILE | | | | | |
| 229127 | IRIS SANCHEZ HERNANDEZ | ADDRESS ON FILE | | | | | |
| 229128 | IRIS SANCHEZ SALDANA | ADDRESS ON FILE | | | | | |
| 229129 | IRIS SANDRA FELICIANO RIVERA | ADDRESS ON FILE | | | | | |
| 229130 | IRIS SANTA FLORES | ADDRESS ON FILE | | | | | |
| 670396 | IRIS SANTANA BAEZ | JUAN DOMINGO | 2003 CALLE PROGRESO | | GUAYNABO | PR | 00966 |
| 229131 | IRIS SANTANA FRANCIS | ADDRESS ON FILE | | | | | |
| 670397 | IRIS SANTANA MEDINA | RES LUIS LLORENS TORRES | EDIF 16 APT 324 | | SAN JUAN | PR | 00915 |
| 670398 | IRIS SANTIAGO ORTIZ | COM COCO I | SOLAR 117 | | SALINAS | PR | 00751 |
| 670399 | IRIS SANTIAGO RIVERA | PO BOX 278 | | | COAMO | PR | 00769-0278 |
| 670400 | IRIS SANTIAGO RIVERA | URB RIO HONDO | 1 M 22 CALLE RIO CAMUY | | BAYAMON | PR | 00961 |
| 2176521 | IRIS SANTIAGO VAZQUEZ | ADDRESS ON FILE | | | | | |
| 670401 | IRIS SEMIDEY DESARDEN | HC 02 BOX 23185 | | | MAYAGUEZ | PR | 00680 |
| 229132 | IRIS SEPULVEDA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 229133 | IRIS SERRANO COSME | ADDRESS ON FILE | | | | | |
| 229134 | IRIS SERRANO SERRANO | ADDRESS ON FILE | | | | | |
| 229135 | IRIS SOLER TORO | ADDRESS ON FILE | | | | | |
| 229136 | IRIS SONIA IRIZARRY COLON | ADDRESS ON FILE | | | | | |
| 670403 | IRIS SORRENTINI SANCHEZ | PO BOX 902-2508 | | | SAN JUAN | PR | 00902-2508 |
| 670404 | IRIS SOTO | PO BOX 5291 | | | SAN SEBASTIAN | PR | 00685 |
| 229137 | IRIS SOTO DIAZ | ADDRESS ON FILE | | | | | |
| 229138 | IRIS SOTO FELICIANO | ADDRESS ON FILE | | | | | |
| 229139 | IRIS SOTO PEREZ | ADDRESS ON FILE | | | | | |
| 229140 | IRIS SUAREZ | ADDRESS ON FILE | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| 229141 | IRIS SULLIVAN APONTE | ADDRESS ON FILE | | | | | | |
| 670405 | IRIS T BURGOS RODRIGUEZ | COND PLAZA UNIVERSIDAD | 2000 TORRE B APARTADO 507 | | | SAN JUAN | PR | 00925 | |
| 670406 | IRIS T JOVER ORTIZ Y/O JOSEFINA ORTIZ | COLINAS VERDES | A 20 CALLE 1 | | | SAN JUAN | PR | 00924 | |
| 229142 | IRIS T SUGRANEZ RUIZ | ADDRESS ON FILE | | | | | | |
| 229143 | IRIS T. RODRIGUEZ ALVAREZ | ADDRESS ON FILE | | | | | | |
| 670407 | IRIS TAFFANELLI FIGUEROA | ADDRESS ON FILE | | | | | | |
| 670409 | IRIS THEN VERAS | 301 CALLE 12 ESQ PARQUE | | | | SAN JUAN | PR | 00923 | |
| 670408 | IRIS THEN VERAS | C/O ANTONIA DE JESUS | DEPTO. DE SALUD | PO BOX 70184 | | SAN JUAN | PR | 00936-8184 | |
| 670410 | IRIS TIRADO ROSARIO | PO BOX 159 | | | | CIDRA | PR | 00739 | |
| 670411 | IRIS TORO MANZANO | PO BOX 2300 | | | | MAYAGUEZ | PR | 00681 | |
| 670412 | IRIS TORRES ALICEA | HC 2 BOX 10176 | | | | YAUCO | PR | 00698 | |
| 670413 | IRIS TORRES DE JESUS | BO YAUREL | SECTOR PALMAREJO APT 843 | | | ARROYO | PR | 00714 | |
| 670414 | IRIS TRABAL QUINTANA | URB BELMONTE | 63 CALLE SEGOVIA | | | MAYAGUEZ | PR | 00680-2310 | |
| 229145 | IRIS V ALVAREZ RAMOS | ADDRESS ON FILE | | | | | | |
| 229147 | IRIS V BRUNO GUZMAN | ADDRESS ON FILE | | | | | | |
| 670415 | IRIS V CABALLERO ROSARIO | ADDRESS ON FILE | | | | | | |
| 229148 | IRIS V CASIANO | ADDRESS ON FILE | | | | | | |
| 229149 | IRIS V COLON GONZALEZ | ADDRESS ON FILE | | | | | | |
| 670416 | IRIS V CONTRERAS MUNOZ | URB TINTILLO GDNS | G30 CALLE 7 | | | GUAYNABO | PR | 00966 | |
| 670417 | IRIS V FUENTES TOLEDO | LAGO VISTA 2 | 200 BLVD MONROIG APT 227 | | | TOA BAJA | PR | 00949 | |
| 670418 | IRIS V GOMEZ ZAYAS | ADDRESS ON FILE | | | | | | |
| 229150 | IRIS V GUILLOTY ORTIZ | ADDRESS ON FILE | | | | | | |
| 844907 | IRIS V HERNANDEZ VELEZ | 4 CALLE TETUAN NORTE | | | | MAYAGÜEZ | PR | 00680 | |
| 670419 | IRIS V IRIZARRY MALDONADO | HC 02 BOX 6954 | | | | UTUADO | PR | 00641 | |
| 670420 | IRIS V LOPEZ MORALES | PO BOX 6445 | | | | BAYAMON | PR | 00960 | |
| 670421 | IRIS V LUGO RIVERA | COND LOS ROBLES APT 1012 B | | | | SAN JUAN | PR | 00901 | |
| 670423 | IRIS V LUZUNARIS ROMAN | URB VILLA FONTANA | VIA 65 3NN2 | | | CAROLINA | PR | 00987 | |
| 670422 | IRIS V LUZUNARIS ROMAN | URB VILLA UNIVERSITARIA | 13 CALLE 2K | | | HUMACAO | PR | 00791 | |
| 229151 | IRIS V MANZANO IGARAVIDEZ | ADDRESS ON FILE | | | | | | |
| 229152 | IRIS V MARRERO COLON | ADDRESS ON FILE | | | | | | |
| 670424 | IRIS V MILANO DIAZ | BO BOMULAS | CARR 1674 KM 22 | | | AGUAS BUENAS | PR | 00703 | |
| 670425 | IRIS V MONTALVO MARTINEZ | URB IDAMARIS GARDENS | C 43 CALLE MIGUEL A GOMEZ | | | CAGUAS | PR | 00725 | |
| 670426 | IRIS V MONTANEZ RIVERA | COND PASEO LAS CATALINAS | APT 1003 | | | CAGUAS | PR | 00725 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 229153 | IRIS V MONTANEZ RIVERA | VILLA DE CARAIZO | R 7 CALLE 45-86 | | | SAN JUAN | PR | 00926 | |
| 229154 | IRIS V MOVET VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 670427 | IRIS V NEGRON BARBOSA | ADDRESS ON FILE | | | | | | | |
| 229155 | IRIS V ORTEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 670428 | IRIS V ORTIZ FUENTES | URB JOSE P H HERNANDEZ | 153 ALTO CALLE 4 | | | RIO GRANDE | PR | 00745 | |
| 229156 | IRIS V ORTIZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 670429 | IRIS V PEREZ ARROYO | BO LA QUINTA 200 BALBOA | | | | MAYAGUEZ | PR | 00680 | |
| 844908 | IRIS V PEREZ MARTINEZ | URB RIO GRANDE EST | 10513 CALLE REINA ISABEL | | | RIO GRANDE | PR | 00745-5225 | |
| 229157 | IRIS V QUILES AVILLAN | ADDRESS ON FILE | | | | | | | |
| 229158 | IRIS V RAMIREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 229159 | IRIS V REYES CRESPO | ADDRESS ON FILE | | | | | | | |
| 670430 | IRIS V REYES VERA | PARC HILLS BROTHERS | 518 CALLE 35 | | | SAN JUAN | PR | 00924 | |
| 670431 | IRIS V RIVERA DAVILA | BRISA DE BORINQUEN I | EDIF F APT 402 | | | CAROLINA | PR | 00983 | |
| 229161 | IRIS V RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 670432 | IRIS V RODRIGUEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 844909 | IRIS V RODRIGUEZ RODRIGUEZ | HC 63 BOX 3425 | | | | PATILLAS | PR | 00723-9609 | |
| 229162 | IRIS V RODRIGUEZ VALPAIS | ADDRESS ON FILE | | | | | | | |
| 670433 | IRIS V RODRÖGUEZ OCASIO | EXT LAS DELICIAS | 4015 FIDELA MATHEW | | | PONCE | PR | 00728 | |
| 229163 | IRIS V ROMERO RAMOS | ADDRESS ON FILE | | | | | | | |
| 670434 | IRIS V ROSA NIEVES | PO BOX 3650 | | | | CIDRA | PR | 00739 | |
| 670435 | IRIS V SANTIAGO CRUZ | URB.COUNTRY CLUB H E CALLE 222 | | | | CAROLINA | PR | 00982 | |
| 670436 | IRIS V SANTIAGO RODRIGUEZ | VILLA SULTANITA | 553 J APONTE DE SILVA | | | MAYAGUEZ | PR | 00680 | |
| 229164 | IRIS V SANTOS NIEVES | ADDRESS ON FILE | | | | | | | |
| 229165 | IRIS V SEGARRA QUINONES | ADDRESS ON FILE | | | | | | | |
| 670437 | IRIS V VALIENTE RIVERA | 7113 BUDAPEST WAY | | | | ORLANDO | FL | 32822 | |
| 229166 | IRIS V VAZQUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 229167 | IRIS V. LUZNARIS ROMAN | ADDRESS ON FILE | | | | | | | |
| 229168 | IRIS V. LUZUNARIS ROMAN | ADDRESS ON FILE | | | | | | | |
| 229169 | IRIS V. OCHOA ROIG | ADDRESS ON FILE | | | | | | | |
| 229170 | IRIS V. OROZCO DONES | ADDRESS ON FILE | | | | | | | |
| 229171 | IRIS V. RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 670438 | IRIS VALDES COLON | URB SAN FELIPE | L 42 CALLE 8 | | | ARECIBO | PR | 00612 | |
| 229172 | IRIS VALENTIN CENTENO | ADDRESS ON FILE | | | | | | | |
| 229173 | IRIS VALERIA GONZALEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 670439 | IRIS VALLEJO MIRANDA | HC 33 BOX 2117 | | | | DORADO | PR | 00646 | |
| 670440 | IRIS VANESA DELGADO HERNANDEZ | URB LAS AMERICAS | 820 CALLE OTTAWA APTO 00 | | | SAN JUAN | PR | 00925 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 844910 | IRIS VANESSA RODRIGUEZ CLAUDIO | HC 40 BOX 44605 | | | | SAN LORENZO | PR | 00754-9053 | |
| 670441 | IRIS VARGAS MOLL | ADDRESS ON FILE | | | | | | |
| 670442 | IRIS VARGAS MOLL | ADDRESS ON FILE | | | | | | |
| 670443 | IRIS VARGAS ROMAN | BO MARIANA | BZN 929 | | | NAGUABO | PR | 00718 |
| 670444 | IRIS VAZQUEZ BORRERO | ADDRESS ON FILE | | | | | | |
| 670445 | IRIS VAZQUEZ CABRERA | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 |
| 670446 | IRIS VAZQUEZ PEREZ | RES LLORENS TORRES | EDIF 120 APT 2226 | | | SAN JUAN | PR | 00913 |
| 670447 | IRIS VEGA DIAZ | SIERRA BAYAMON APARTMENTS | CALLE 5 APTO 47 | | | BAYAMON | PR | 00961 |
| 670448 | IRIS VEGA LUGO | ADDRESS ON FILE | | | | | | |
| 670449 | IRIS VEGA ORTIZ | CAPARRA TERRACE 1216 | CALLE 10 SE | | | SAN JUAN | PR | 00921 |
| 229174 | IRIS VELAZQUEZ RONDON | ADDRESS ON FILE | | | | | | |
| 229175 | IRIS VELAZQUEZ SORRENTINI | ADDRESS ON FILE | | | | | | |
| 670450 | IRIS VELEZ ARROYO | HC 9 BOX 1382 | | | | PONCE | PR | 00731-9710 |
| 670451 | IRIS VELEZ GARCIA | PO BOX 1149 | | | | COTO LAUREL | PR | 00780 |
| 670452 | IRIS VELEZ SERRANO | ADDRESS ON FILE | | | | | | |
| 670453 | IRIS VILLANUEVA ARCE | BO MAMEY | CARR 4417 KM 1.2 | | | AGUADA | PR | 00602 |
| 670454 | IRIS VILLANUEVA ARCE | HC 59 BOX 5374 | | | | AGUADA | PR | 00602 |
| 670455 | IRIS VILLANUEVA ARMAN | 2288 VILLAGE PARK RD | APT 101 | | | PLANT CITY | FL | 33583-2885 |
| 670456 | IRIS VILLANUEVA NIEVES | URB BELLOMONTE | V7 CALLE B | | | GUAYNABO | PR | 00969 |
| 229176 | IRIS VIZCARRONDO | LCDA. IRIS VIZCARRONDO | PO BOX 260342 | | | HARTFORD | CT | 06126 |
| 670457 | IRIS VOLETA MONTANEZ | RR 02 BOX 6082 | | | | CIDRA | PR | 00739 |
| 670458 | IRIS W CATALA | RR 6 P O BOX 9689 | | | | SAN JUAN | PR | 00926 |
| 229177 | IRIS W CINTRON DURAN | ADDRESS ON FILE | | | | | | |
| 670459 | IRIS W DELGADO FIGUEROA | COOP JARD SAN IGNACIO | APT 1312 B | | | SAN JUAN | PR | 00927 |
| 229178 | IRIS W MANGUAL VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 670460 | IRIS W SALGADO JIMENEZ | PO BOX 1223 | | | | MOROVIS | PR | 00687 |
| 229179 | IRIS W SANCHEZ MENDEZ | ADDRESS ON FILE | | | | | | |
| 670461 | IRIS Y ASENCIO CRUZADO | HC 1 BOX 23604 | | | | VEGA BAJA | PR | 00693 |
| 669782 | IRIS Y AYALA CUENTAS | URB COUNTRY CLUB 4ta EXT | OK 16 CALLE 508 | | | CAROLINA | PR | 00982 |
| 670462 | IRIS Y BLANCO RESTO | PO BOX 372 | | | | VILLALBA | PR | 00766 |
| 229180 | IRIS Y CASANOVA CHICLANA | ADDRESS ON FILE | | | | | | |
| 229181 | IRIS Y CRESPO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 670463 | IRIS Y CRUZ NIEVES | 59 CALLE LIBERTAD | | | | VEGA ALTA | PR | 00692 |
| 670464 | IRIS Y DEL RIO MIRANDA | PO BOX 690 | | | | CIALES | PR | 00638 |
| 844911 | IRIS Y DELGADO RESTO | HC 03 BOX 6413-2 | | | | HUMACAO | PR | 00791 |
| 670465 | IRIS Y DIAZ FELICIANO | I 5 CALLE 9 | | | | SAN JUAN | PR | 00926 |
| 670466 | IRIS Y DIAZ FELICIANO | VILLA VENECIA | P 75 CALLE 5 | | | CAROLINA | PR | 00983 |

Exhibit F

Master Mailing List 2

Served via first class mail

| 229182 | IRIS Y GARCIA | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 229183 | IRIS Y GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 670467 | IRIS Y IRIZARRY C\O COMITE PARALIMPICO | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 |
| 670468 | IRIS Y IRIZARRY C\O COMITE PARALIMPICO | URB EL MIRADOR DE CUPEY | G8 CALLE 7 | | | SAN JUAN | PR | 00926 |
| 229184 | IRIS Y IRIZARRY MERCADO | ADDRESS ON FILE | | | | | | |
| 229185 | IRIS Y LEON MORALES | ADDRESS ON FILE | | | | | | |
| 670469 | IRIS Y LUGO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 229186 | IRIS Y MIRANDA QUINONEZ | ADDRESS ON FILE | | | | | | |
| 229187 | IRIS Y MIRANDA RIVERA | ADDRESS ON FILE | | | | | | |
| 670470 | IRIS Y NEGRON RIVERA | 6 CALLE MISS FIEL | | | | AIBONITO | PR | 00705 |
| 229188 | IRIS Y NIEVES SERRANO | ADDRESS ON FILE | | | | | | |
| 229189 | IRIS Y OROPEZA CLAUDIO | ADDRESS ON FILE | | | | | | |
| 670471 | IRIS Y ORTIZ RODRIGUEZ | CAGUAS TOWER APT 106 | | | | CAGUAS | PR | 00725 |
| 670472 | IRIS Y PACHECO MANSO | VILLA FONTANA | MN 4 VIA 33 | | | CAROLINA | PR | 00983 |
| 229190 | IRIS Y RAMIREZ PEDROZA | ADDRESS ON FILE | | | | | | |
| 670473 | IRIS Y RAMOS DIAZ | VILLA FONTANA | Q 52 VIA 44 | | | CAROLINA | PR | 00983 |
| 670474 | IRIS Y RAMOS MIRANDA | ESTANCIAS DE LA FUENTE | 86 AZUCENA | | | TOA ALTA | PR | 00953 |
| 670475 | IRIS Y RAMOS SANTIAGO | BO PALOMAS | 7 CALLE O | | | YAUCO | PR | 00698 |
| 229191 | IRIS Y RIVERA DE JESUS | ADDRESS ON FILE | | | | | | |
| 229192 | IRIS Y RIVERA OSORIO | ADDRESS ON FILE | | | | | | |
| 229193 | IRIS Y ROLDAN DE JESUS | ADDRESS ON FILE | | | | | | |
| 670476 | IRIS Y ROSA HERNANDEZ | PO BOX 744 | | | | NARANJITO | PR | 00719 |
| 670477 | IRIS Y ROSADO FRANCO | ADDRESS ON FILE | | | | | | |
| 229194 | IRIS Y ROSADO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 670478 | IRIS Y SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 670479 | IRIS Y SANCHEZ SOTO | URB LOMAS VERDES | V7 CALLE CORAL | | | BAYAMON | PR | 00956 |
| 229195 | IRIS Y SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 229196 | IRIS Y SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 229197 | IRIS Y TORRES RIVERA | ADDRESS ON FILE | | | | | | |
| 670480 | IRIS Y TORRES RIVERA | ADDRESS ON FILE | | | | | | |
| 670481 | IRIS Y VEGA NEGRON | SANTA JUANA | R 2 CALLE 14 | | | CAGUAS | PR | 00725-2041 |
| 670482 | IRIS Y VICENTE GUILFU | URB HACIENDA | AK 9 CALLE 49 | | | GUAYAMA | PR | 00784 |
| 670483 | IRIS Y VILLEGAS MARTINEZ | ADDRESS ON FILE | | | | | | |
| 229198 | IRIS Y. CARTDONA TIRADO | ADDRESS ON FILE | | | | | | |
| 670484 | IRIS Y. CASANOVA CHICLANA | INT VILLA DOS PINOS | 442 CALLE FLORIDA | | | SAN JUAN | PR | 00923 |
| 229199 | IRIS Y. FLORES FIGUEROA | ADDRESS ON FILE | | | | | | |
| 670485 | IRIS Y. REYES ROSARIO | PROG. SERA BAYAMON | | | | Hato Rey | PR | 009360000 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 670486 | IRIS Y. RIVERA SHA | ADDRESS ON FILE | | | | | |
| 229201 | IRIS Y. ROSADO RIVERA | ADDRESS ON FILE | | | | | |
| 229202 | IRIS YARITZA ROSARIO NIEVES | ADDRESS ON FILE | | | | | |
| 670487 | IRIS YOLANDA APONTE | BANCO COOP PLAZA OFICINA | 404B AVE PONCE DE LEON 00623 | | SAN JUAN | PR | 00917 |
| 670488 | IRIS YOLANDA BEERIOS ALEJANDRO | PO BOX 1223 | | | SAINT JUST | PR | 00978-1223 |
| 670490 | IRIS YOLANDA CUEVAS SEDA | 3444 CALLE POGGIO DOLETTA # 3C | | | RINCON | PR | 00677-2555 |
| 670489 | IRIS YOLANDA CUEVAS SEDA | BO CEIBA BAJA | CARR 110 KM 25 1 | | AGUADILLA | PR | 00605 |
| 670491 | IRIS YOLANDA LOPEZ | ADDRESS ON FILE | | | | | |
| 229203 | IRIS YOLANDA MIRO RAMIREZ | LCDO. IVAN R. AYALA CRUZ | CALLE CASTILLO NUM. 1 | | PONCE | PR | 00730-3824 |
| 229204 | IRIS YOLANDA NEGRON CINTRON | ADDRESS ON FILE | | | | | |
| 229205 | IRIS YOLANDA ROMAN VELEZ | ADDRESS ON FILE | | | | | |
| 670492 | IRIS YOLANDA VEGA RIVERA | P O BOX 142742 | | | ARECIBO | PR | 00614 |
| 229206 | IRIS Z FLECHA ASTACIO | ADDRESS ON FILE | | | | | |
| 229207 | IRIS Z RAMOS LOPEZ | ADDRESS ON FILE | | | | | |
| 670493 | IRIS Z RAMOS RIVERA | ADDRESS ON FILE | | | | | |
| 670494 | IRIS Z RAMOS VEGA | PO BOX 1024 | | | SABANA GRANDE | PR | 00637 |
| 844912 | IRIS Z RIVERA OQUENDO | HILL BROTHERS | 35A CALLE 20 | | SAN JUAN | PR | 00924 |
| 229208 | IRIS Z. ZAVALA MARTINEZ | ADDRESS ON FILE | | | | | |
| 229209 | IRIS ZAYAS COLON | ADDRESS ON FILE | | | | | |
| 229210 | IRIS, MALDONADO | ADDRESS ON FILE | | | | | |
| 229211 | IRISARRY MALDONADO, ADAMARIS | ADDRESS ON FILE | | | | | |
| 670495 | IRISBEL CHAMORRO DE JESUS | ADDRESS ON FILE | | | | | |
| 229212 | IRISBEL LAUREANO FIGUEROA | ADDRESS ON FILE | | | | | |
| 670496 | IRISBEL LAUREANO FIGUEROA | ADDRESS ON FILE | | | | | |
| 670497 | IRISBEL SANCHEZ RIVERA | HC 3 BOX 32279 | | | HATILLO | PR | 00659-9609 |
| 670498 | IRISBELIA GONZALEZ ARCE | HC 03 BOX 16276 | | | QUEBRADILLAS | PR | 00678 |
| 229213 | IRISBELIA OTERO NIEVES | ADDRESS ON FILE | | | | | |
| 670499 | IRISBELL GONZALEZ DELGADO | P O BOX 531 | | | ARROYO | PR | 00714 |
| 670500 | IRISBELLE ALEJANDRO | 6011 CALLE VAZQUEZ BOX 46 | | | SABANA SECA | PR | 00952 |
| 229214 | IRISBELSY PAGAN ROSA | ADDRESS ON FILE | | | | | |
| 670502 | IRISBERTO D CORUJO LOPEZ | URB BAYAMON GARDENS | L 39 CALLE 14 | | BAYAMON | PR | 00957-2412 |
| 670503 | IRISDAY AZAN CASAS | URB BUENA VENTURA | NM 28 CALLE MAGNOLIA | | MAYAGUEZ | PR | 00680 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 670504 | IRISDELIZ MOJICA GARCIA | HC 01 BOX 5179 | | | | CANOVANAS | PR | 00729 | |
| 229215 | IRISEL COLLASO NAZARIO | ADDRESS ON FILE | | | | | | | |
| 844913 | IRISEL COLLAZO NAZARIO | COND PLAZA 20 | 603 CALLE HIPODROMO APT 1506 | | | SAN JUAN | PR | 00909-2144 | |
| 229216 | IRISEL GROENNOU TORRES | ADDRESS ON FILE | | | | | | | |
| 670505 | IRISEL VEGA VARGAS | PO BOX 2681 | | | | SAN GERMAN | PR | 00683 | |
| 670506 | IRISELYS RODRIGUEZ BERMUDEZ | 658 URB MONTE CASINO 2 | | | | TOA ALTA | PR | 00953 | |
| 670507 | IRISEMA CRUZ RODRIGUEZ | VALLE PIEDRAS | 109 CALLE FRANCISCO NEGRON | | | LAS PIEDRAS | PR | 00771-3088 | |
| 670508 | IRISH COLLECTORS INC / SEMINARS & MORE | PO BOX 1169 | | | | BAYAMON | PR | 00960 | |
| 229217 | IRISH KOLM, BRIAN | ADDRESS ON FILE | | | | | | | |
| 229218 | IRISMELDA VAZQUEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 229219 | IRISNELA PIMENTEL BANES | ADDRESS ON FILE | | | | | | | |
| 670509 | IRISVELIA CALDERON MATTA | 253 C/ GUMERCINDO MANGUAL | | | | FAJARDO | PR | 00738 | |
| 229220 | IRITZA M. ROMERO GARCIA | ADDRESS ON FILE | | | | | | | |
| 229221 | IRIVETTE MORALES RUBIO | ADDRESS ON FILE | | | | | | | |
| 229222 | IRIVING LAGOMARSINI QUINONES | ADDRESS ON FILE | | | | | | | |
| 670510 | IRIXIOMARA MARTINEZ BURGOS | BOX 1561 | | | | RIO GRANDE | PR | 00745 | |
| 229223 | IRIZ M RIVERA | ADDRESS ON FILE | | | | | | | |
| 229224 | IRIZAIDA PENA OLMEDA | ADDRESS ON FILE | | | | | | | |
| 2020025 | IRIZAMMY SANTIAGO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 2084863 | Irizamy Irizamy, Alejandro Jesus | ADDRESS ON FILE | | | | | | | |
| 2084863 | Irizamy Irizamy, Alejandro Jesus | ADDRESS ON FILE | | | | | | | |
| 229225 | IRIZAMY VAZQUEZ, LIBERTAD | ADDRESS ON FILE | | | | | | | |
| 1955586 | Irizany Matos, Marisol | ADDRESS ON FILE | | | | | | | |
| 1521762 | Irizany Padilla, Carlos A | ADDRESS ON FILE | | | | | | | |
| 797076 | IRIZARRI ARTEAGA, NAYLEANA | ADDRESS ON FILE | | | | | | | |
| 229226 | IRIZARRI CARO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 229227 | IRIZARRI FERNANDEZ, ALFRED | ADDRESS ON FILE | | | | | | | |
| 229228 | IRIZARRI GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 797077 | IRIZARRI HERRERA, NANCY | ADDRESS ON FILE | | | | | | | |
| 229229 | IRIZARRI IRIZARRI, GERMAN | ADDRESS ON FILE | | | | | | | |
| 229230 | IRIZARRI IRIZARRI, SILVIA | ADDRESS ON FILE | | | | | | | |
| 229231 | IRIZARRI IRIZARRI, SILVIA M | ADDRESS ON FILE | | | | | | | |
| 2087151 | Irizarri Irizarri, Silvia M. | ADDRESS ON FILE | | | | | | | |
| 229232 | IRIZARRI IRIZARRY, DOLORES | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 229233 | IRIZARRI PAGAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 229234 | IRIZARRI PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 229235 | IRIZARRI RIVERA, ESTHER J. | ADDRESS ON FILE | | | | | | | |
| 2019590 | Irizarrry Aponte, Aida | ADDRESS ON FILE | | | | | | | |
| 2233680 | Irizarrry Pacheco, Jose Alexis | ADDRESS ON FILE | | | | | | | |
| 2233680 | Irizarrry Pacheco, Jose Alexis | ADDRESS ON FILE | | | | | | | |
| 2130097 | Irizarry , Jose M | ADDRESS ON FILE | | | | | | | |
| 1758902 | Irizarry , Wilda A. | 1600 Tamesis Street | | El Paraiso | | | San Juan | PR | 00926 |
| 229236 | IRIZARRY ACEVEDO, ADELSON | ADDRESS ON FILE | | | | | | | |
| 229237 | IRIZARRY ACEVEDO, ADELSON M | ADDRESS ON FILE | | | | | | | |
| 229238 | Irizarry Acevedo, Eddie E | ADDRESS ON FILE | | | | | | | |
| 229239 | IRIZARRY ACEVEDO, GISELA | ADDRESS ON FILE | | | | | | | |
| 229240 | IRIZARRY ACEVEDO, HOWARD | ADDRESS ON FILE | | | | | | | |
| 229241 | IRIZARRY ACEVEDO, JEAN PIERRE | ADDRESS ON FILE | | | | | | | |
| 1311953 | IRIZARRY ACEVEDO, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 797078 | IRIZARRY ACEVEDO, NIDSALY | ADDRESS ON FILE | | | | | | | |
| 229242 | IRIZARRY ACEVEDO, RAMON | ADDRESS ON FILE | | | | | | | |
| 229243 | IRIZARRY ACEVEDO, RONALDO | ADDRESS ON FILE | | | | | | | |
| 229244 | IRIZARRY ACOSTA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 797079 | IRIZARRY ACOSTA, EDMEE | ADDRESS ON FILE | | | | | | | |
| 229245 | IRIZARRY ACOSTA, EDMEE N | ADDRESS ON FILE | | | | | | | |
| 229246 | IRIZARRY ACOSTA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 229247 | Irizarry Acosta, William | ADDRESS ON FILE | | | | | | | |
| 229248 | IRIZARRY AFANADOR, ELSIE | ADDRESS ON FILE | | | | | | | |
| 229249 | IRIZARRY AGOSTINI, ILEANA | ADDRESS ON FILE | | | | | | | |
| 797080 | IRIZARRY AGOSTINI, SONIA | ADDRESS ON FILE | | | | | | | |
| 1978327 | Irizarry Aguayo, Norma | ADDRESS ON FILE | | | | | | | |
| 229250 | IRIZARRY AGUAYO, NORMA Y | ADDRESS ON FILE | | | | | | | |
| 229251 | IRIZARRY AGUILAR, JULIO | ADDRESS ON FILE | | | | | | | |
| 229252 | IRIZARRY ALBINO, IRMA | ADDRESS ON FILE | | | | | | | |
| 229253 | IRIZARRY ALBINO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 2011055 | Irizarry Albino, Jose Luis | HC-01 Box 6654 | | | | | Guayanilla | PR | 00656-9717 |
| 229254 | Irizarry Albino, Leopoldo | ADDRESS ON FILE | | | | | | | |
| 229255 | IRIZARRY ALBINO, MARIA | ADDRESS ON FILE | | | | | | | |
| 1860238 | Irizarry Albino, Maria Luisa | ADDRESS ON FILE | | | | | | | |
| 1860238 | Irizarry Albino, Maria Luisa | ADDRESS ON FILE | | | | | | | |
| 2076400 | Irizarry Albino, Maria Luisa | ADDRESS ON FILE | | | | | | | |
| 229256 | IRIZARRY ALBINO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 2042596 | Irizarry Albino, Milagros | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 229257 | IRIZARRY ALBINO, NESTOR | ADDRESS ON FILE | | | | | | |
| 1920261 | Irizarry Albino, Nestor | ADDRESS ON FILE | | | | | | |
| 1968280 | IRIZARRY ALBINO, NESTOR | ADDRESS ON FILE | | | | | | |
| 229258 | IRIZARRY ALBINO, ROLANDO | ADDRESS ON FILE | | | | | | |
| 2100573 | Irizarry Albino, Rolando | ADDRESS ON FILE | | | | | | |
| 229259 | IRIZARRY ALBINO, SYLVIA M. | ADDRESS ON FILE | | | | | | |
| 229260 | IRIZARRY ALBINO, SYLVIA M. | ADDRESS ON FILE | | | | | | |
| 229261 | IRIZARRY ALCOVER, LUIS | ADDRESS ON FILE | | | | | | |
| 797082 | IRIZARRY ALEJANDRO, LIZULAYKA | ADDRESS ON FILE | | | | | | |
| 229262 | IRIZARRY ALEQUIN, HECTOR | ADDRESS ON FILE | | | | | | |
| 229263 | IRIZARRY ALEQUIN, TAMARA | ADDRESS ON FILE | | | | | | |
| 229264 | IRIZARRY ALEQUIN, TANIA | ADDRESS ON FILE | | | | | | |
| 229265 | IRIZARRY ALEQUIN, THELMA | ADDRESS ON FILE | | | | | | |
| 797083 | IRIZARRY ALEQUIN, THELMA | ADDRESS ON FILE | | | | | | |
| 1773963 | Irizarry Alequin, Thelma | ADDRESS ON FILE | | | | | | |
| 1757718 | Irizarry Alequin, Thelma | ADDRESS ON FILE | | | | | | |
| 229266 | IRIZARRY ALFONSI, NILDA I | ADDRESS ON FILE | | | | | | |
| 844914 | IRIZARRY ALGARIN NYDZA | COND EL BOSQUE | APT 1606 CALLE LOS BAEZ | | | GUAYNABO | PR | 00970 |
| 229267 | IRIZARRY ALGARIN, NYDZA | ADDRESS ON FILE | | | | | | |
| 229268 | IRIZARRY ALICEA, GLADYS | CALLE ZAFIRO #80 | GOLDEN GATE, CAPARRA HEIGHTS | | | GUAYNABO | PR | 00968-3415 |
| 1420069 | IRIZARRY ALICEA, GLADYS | CESAR A. LUGO CARDONA | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 |
| 1931524 | Irizarry Alicea, Nilva L. | ADDRESS ON FILE | | | | | | |
| 229269 | IRIZARRY ALICEA, PEDRO | ADDRESS ON FILE | | | | | | |
| 229270 | IRIZARRY ALICEA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 229271 | IRIZARRY ALICEA, SANTIAGO | ADDRESS ON FILE | | | | | | |
| 229272 | IRIZARRY ALICEA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 229273 | IRIZARRY ALICEA, ZULMA | ADDRESS ON FILE | | | | | | |
| 797084 | IRIZARRY ALMODOVAR, FELIX | ADDRESS ON FILE | | | | | | |
| 229275 | IRIZARRY ALOMAR, HECTOR | ADDRESS ON FILE | | | | | | |
| 229276 | IRIZARRY ALVARADO, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 229277 | IRIZARRY ALVARADO, IRIS A | ADDRESS ON FILE | | | | | | |
| 1717201 | Irizarry Alvarado, Iris A. | ADDRESS ON FILE | | | | | | |
| 229278 | IRIZARRY ALVARADO, ISMAEL | ADDRESS ON FILE | | | | | | |
| 229279 | IRIZARRY ALVARADO, JOAN M. | ADDRESS ON FILE | | | | | | |
| 229280 | IRIZARRY ALVARADO, JOHN | ADDRESS ON FILE | | | | | | |
| 797085 | IRIZARRY ALVARADO, OTTO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 229281 | IRIZARRY ALVAREZ, EUFEMIA | ADDRESS ON FILE |
| 797086 | IRIZARRY ALVAREZ, HILDA | ADDRESS ON FILE |
| 229282 | IRIZARRY ALVAREZ, HILDA D | ADDRESS ON FILE |
| 229283 | IRIZARRY ALVAREZ, HILDA E | ADDRESS ON FILE |
| 229284 | IRIZARRY ALVAREZ, MARIA M | ADDRESS ON FILE |
| 229285 | IRIZARRY ALVAREZ, NORBERTO | ADDRESS ON FILE |
| 229286 | IRIZARRY ALVAREZ, OLGA N | ADDRESS ON FILE |
| 797087 | IRIZARRY AMELI, AUREA E | ADDRESS ON FILE |
| 229287 | IRIZARRY AMELY, DIONISIO | ADDRESS ON FILE |
| 229288 | IRIZARRY ANAYA, LUIS A. | ADDRESS ON FILE |
| 229289 | Irizarry Andino, Cecilia V | ADDRESS ON FILE |
| 1535616 | Irizarry Andino, Cecilia V. | ADDRESS ON FILE |
| 229290 | IRIZARRY ANDUJAR, GLORIA E | ADDRESS ON FILE |
| 229291 | IRIZARRY ANDUJAR, JUDITH | ADDRESS ON FILE |
| 797088 | IRIZARRY ANDUJAR, JUDITH | ADDRESS ON FILE |
| 2219010 | Irizarry Aponte, Aida | ADDRESS ON FILE |
| 229292 | IRIZARRY APONTE, AIDA | ADDRESS ON FILE |
| 2108450 | Irizarry Aponte, Ana R | ADDRESS ON FILE |
| 229293 | IRIZARRY APONTE, ANA R | ADDRESS ON FILE |
| 1956218 | Irizarry Aponte, Ana R. | ADDRESS ON FILE |
| 229294 | IRIZARRY APONTE, ELVIRA | ADDRESS ON FILE |
| 229295 | IRIZARRY APONTE, JACINTO | ADDRESS ON FILE |
| 229296 | IRIZARRY APONTE, MARILYN | ADDRESS ON FILE |
| 229297 | IRIZARRY APONTE, MELANIE | ADDRESS ON FILE |
| 1650959 | Irizarry Aponte, Melanie | ADDRESS ON FILE |
| 797089 | IRIZARRY APONTE, MELANIE | ADDRESS ON FILE |
| 229298 | IRIZARRY APONTE, NICOLE | ADDRESS ON FILE |
| 229300 | Irizarry Aponte, Sonia | ADDRESS ON FILE |
| 229299 | IRIZARRY APONTE, SONIA | ADDRESS ON FILE |
| 1759792 | Irizarry Aquino , Joel E | ADDRESS ON FILE |
| 229301 | IRIZARRY AQUINO, CARMEN | ADDRESS ON FILE |
| 229302 | IRIZARRY AQUINO, JOEL E | ADDRESS ON FILE |
| 1718289 | Irizarry Aquino, Joel E. | ADDRESS ON FILE |
| 1761124 | Irizarry Aquino, Leslie | ADDRESS ON FILE |
| 797090 | IRIZARRY AQUINO, LESLIE | ADDRESS ON FILE |
| 1657108 | Irizarry Aquino, Leslie | ADDRESS ON FILE |
| 229303 | IRIZARRY AQUINO, LESLIE J. | ADDRESS ON FILE |
| 797091 | IRIZARRY AQUINO, LIZA | ADDRESS ON FILE |
| 229304 | IRIZARRY AQUINO, LIZA J | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1603481 | Irizarry Aquino, Liza J | ADDRESS ON FILE | | | | | |
| 229306 | IRIZARRY ARCE, IVETTE | ADDRESS ON FILE | | | | | |
| 797092 | IRIZARRY ARROYO, ADA D | ADDRESS ON FILE | | | | | |
| 229307 | IRIZARRY ARROYO, ADA D | ADDRESS ON FILE | | | | | |
| 229308 | IRIZARRY ARROYO, AIXA | ADDRESS ON FILE | | | | | |
| 229309 | IRIZARRY ARROYO, ASHMIN | ADDRESS ON FILE | | | | | |
| 229310 | IRIZARRY ARROYO, ASHMIN | ADDRESS ON FILE | | | | | |
| 1423515 | IRIZARRY ARROYO, ASHMIN E. | Urb. Constancia | Calle Vannina #2917 | | Ponce | PR | 00717 |
| 1423514 | IRIZARRY ARROYO, ASHMIN E. | Urb. Constancia | Calle Vannina #2917 | | Ponce | PR | 00718 |
| 797093 | IRIZARRY ARROYO, DAIXA | ADDRESS ON FILE | | | | | |
| 229311 | IRIZARRY ARROYO, DAIXA E | ADDRESS ON FILE | | | | | |
| 229312 | IRIZARRY ARROYO, DILIANA | ADDRESS ON FILE | | | | | |
| 1496973 | Irizarry Arroyo, Diliana | ADDRESS ON FILE | | | | | |
| 1897434 | Irizarry Arroyo, Genoveva | ADDRESS ON FILE | | | | | |
| 229313 | IRIZARRY ARROYO, IVAN | ADDRESS ON FILE | | | | | |
| 797094 | IRIZARRY ARROYO, JUAN | ADDRESS ON FILE | | | | | |
| 797095 | IRIZARRY ARROYO, LUIS | ADDRESS ON FILE | | | | | |
| 229315 | IRIZARRY ARROYO, LUIS R | ADDRESS ON FILE | | | | | |
| 797096 | IRIZARRY ARROYO, MARISARA | ADDRESS ON FILE | | | | | |
| 229316 | IRIZARRY ARROYO, MARISARA | ADDRESS ON FILE | | | | | |
| 229317 | IRIZARRY ARROYO, MARIXA | ADDRESS ON FILE | | | | | |
| 229318 | IRIZARRY ARROYO, MIRIAM | ADDRESS ON FILE | | | | | |
| 229319 | IRIZARRY ARROYO, WANDA I | ADDRESS ON FILE | | | | | |
| 229320 | Irizarry Astor, Alexander | ADDRESS ON FILE | | | | | |
| 670511 | IRIZARRY AUTO AIR PARTS INC | P O BOX 976 | | | GURABO | PR | 00778 |
| 229321 | IRIZARRY AUTO AIR PARTS INC | VILLA BLANCA | 2 AVE MUNOZ MARIN | | CAGUAS | PR | 00725 |
| 229322 | IRIZARRY AVILES, ADA I | ADDRESS ON FILE | | | | | |
| 797097 | IRIZARRY AVILES, ISAAC | ADDRESS ON FILE | | | | | |
| 229323 | IRIZARRY AVILES, ISAAC | ADDRESS ON FILE | | | | | |
| 229324 | IRIZARRY AVILES, LUZ N | ADDRESS ON FILE | | | | | |
| 229325 | IRIZARRY AVILES, RAFAEL | ADDRESS ON FILE | | | | | |
| 229326 | IRIZARRY AVILES, TANIA | ADDRESS ON FILE | | | | | |
| 797098 | IRIZARRY AYALA, JOSELINE | ADDRESS ON FILE | | | | | |
| 229328 | IRIZARRY AYALA, PABLO | ADDRESS ON FILE | | | | | |
| 229328 | IRIZARRY AYALA, PABLO | ADDRESS ON FILE | | | | | |
| 229327 | Irizarry Ayala, Pablo | ADDRESS ON FILE | | | | | |
| 229329 | Irizarry Ayala, Wanda | ADDRESS ON FILE | | | | | |
| 229330 | IRIZARRY AYOLA, PABLO | ADDRESS ON FILE | | | | | |
| 229331 | IRIZARRY BAEZ MD, ROLANDO | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 229332 | IRIZARRY BAEZ, ALFONSO | ADDRESS ON FILE | | | | | | |
| 229333 | IRIZARRY BAEZ, IVETTE N. | ADDRESS ON FILE | | | | | | |
| 229334 | IRIZARRY BAEZ, IVETTE N. | ADDRESS ON FILE | | | | | | |
| 229335 | IRIZARRY BAEZ, JULIANA | ADDRESS ON FILE | | | | | | |
| 229336 | IRIZARRY BAEZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 229337 | IRIZARRY BARCELO, ROSA | ADDRESS ON FILE | | | | | | |
| 229338 | IRIZARRY BARRIL, JUANN | ADDRESS ON FILE | | | | | | |
| 229339 | IRIZARRY BASILE, REBECA | ADDRESS ON FILE | | | | | | |
| 797099 | IRIZARRY BAUZA, JANICE | ADDRESS ON FILE | | | | | | |
| 1420070 | IRIZARRY BENEJAM, JULIO | GRISSELLE GONZÁLEZ NEGRÓN | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 |
| 1467258 | Irizarry Benejam, Julio | Ramon E. Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902-3853 |
| 229341 | IRIZARRY BENETTI MD, CESAR | ADDRESS ON FILE | | | | | | |
| 229342 | IRIZARRY BENITEZ, DORISELLA | ADDRESS ON FILE | | | | | | |
| 229343 | IRIZARRY BIANCHI, NORMA | ADDRESS ON FILE | | | | | | |
| 229344 | IRIZARRY BITHORN, AURA C | ADDRESS ON FILE | | | | | | |
| 229345 | IRIZARRY BLASINI, GRETCHEN | ADDRESS ON FILE | | | | | | |
| 229346 | IRIZARRY BLASINI, RAFAEL | ADDRESS ON FILE | | | | | | |
| 229347 | IRIZARRY BLASINI, RAFAEL A | ADDRESS ON FILE | | | | | | |
| 1852722 | Irizarry Blasini, Rafael Antonio | ADDRESS ON FILE | | | | | | |
| 797100 | IRIZARRY BOADA, YANAIRA | ADDRESS ON FILE | | | | | | |
| 229348 | Irizarry Bobe, Wanda L | ADDRESS ON FILE | | | | | | |
| 1569839 | Irizarry Bobe, Wanda L. | ADDRESS ON FILE | | | | | | |
| 229349 | IRIZARRY BONILLA MD, MARISOL | ADDRESS ON FILE | | | | | | |
| 229350 | IRIZARRY BONILLA, CARMEN C | ADDRESS ON FILE | | | | | | |
| 229351 | IRIZARRY BONILLA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 229352 | IRIZARRY BONILLA, FREDERICK | ADDRESS ON FILE | | | | | | |
| 229353 | IRIZARRY BONILLA, JESSICA | ADDRESS ON FILE | | | | | | |
| 229354 | IRIZARRY BONILLA, ORVEN | ADDRESS ON FILE | | | | | | |
| 229355 | IRIZARRY BONILLA, PABLO | ADDRESS ON FILE | | | | | | |
| 229356 | IRIZARRY BORGES, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 229357 | IRIZARRY BORRERO, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 2079547 | IRIZARRY BORRERO, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 2079547 | IRIZARRY BORRERO, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 1528285 | Irizarry Borrero, Brunilda | ADDRESS ON FILE | | | | | | |
| 229358 | IRIZARRY BORRERO, MARIA E | ADDRESS ON FILE | | | | | | |
| 229359 | IRIZARRY BRAVO, AWILDA | ADDRESS ON FILE | | | | | | |
| 229360 | IRIZARRY BRAVO, JOSE | ADDRESS ON FILE | | | | | | |
| 229361 | IRIZARRY BRAVO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 229362 | IRIZARRY BRAVO, ROLANDO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 229363 | IRIZARRY BRISUENO, VILNALYS | ADDRESS ON FILE | | | | | | | |
| 229364 | IRIZARRY BULTED, GERARDO | ADDRESS ON FILE | | | | | | | |
| 1772728 | Irizarry Burgos , Erick | ADDRESS ON FILE | | | | | | | |
| 229366 | IRIZARRY BURGOS, AWILDA | ADDRESS ON FILE | | | | | | | |
| 229365 | IRIZARRY BURGOS, AWILDA | ADDRESS ON FILE | | | | | | | |
| 229367 | IRIZARRY BURGOS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 229368 | IRIZARRY BURGOS, ERICK | ADDRESS ON FILE | | | | | | | |
| 229369 | IRIZARRY BURGOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 229370 | IRIZARRY BURGOS, MANUEL DE J. | ADDRESS ON FILE | | | | | | | |
| 229371 | IRIZARRY BURGOS, NILMA I | ADDRESS ON FILE | | | | | | | |
| 229372 | IRIZARRY BURGOS, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 229373 | IRIZARRY BURGOS, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 1602981 | IRIZARRY BURGOS, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 229374 | IRIZARRY CABAN, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 229375 | IRIZARRY CABAN, WANDALIZ | ADDRESS ON FILE | | | | | | | |
| 229376 | IRIZARRY CABAN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 229377 | IRIZARRY CABAN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 797101 | IRIZARRY CABANILLAS, NAYRA | ADDRESS ON FILE | | | | | | | |
| 229378 | IRIZARRY CABANILLAS, NAYRA E | ADDRESS ON FILE | | | | | | | |
| 229379 | IRIZARRY CABRERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 229381 | IRIZARRY CALDERON, EVA N | ADDRESS ON FILE | | | | | | | |
| 229382 | IRIZARRY CALDERON, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 229383 | IRIZARRY CALDERON, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 229384 | IRIZARRY CALDERON, YASMIN | ADDRESS ON FILE | | | | | | | |
| 1609445 | Irizarry Calderon, Yasmin M. | ADDRESS ON FILE | | | | | | | |
| 1609445 | Irizarry Calderon, Yasmin M. | ADDRESS ON FILE | | | | | | | |
| 229385 | IRIZARRY CALDERÓN, YAZMIN MILAGROS Y OTROS | LCDA. SHEILA L. BENABE GONZÁLEZ | EDIFICIO HATO REY PLAZA | SUITE 4 | AVE. PIÑERO #200 | SAN JUAN | PR | 00918 | |
| 1420071 | IRIZARRY CALDERÓN, YAZMIN MILAGROS Y OTROS | SHEILA L. BENABE GONZÁLEZ | EDIFICIO HATO REY PLAZA SUITE 4 AVE. PIÑERO #200 | | | SAN JUAN | PR | 00918 | |
| 1443940 | IRIZARRY CALDERÓN, YAZMIN MILAGROS Y OTROS | Sheila Li Benabe | Abogada | Benabe & Asociados | #200 Ave. Pineno Edif. Hatorey Plaza | San Juan | PR | 00918 | |
| 797103 | IRIZARRY CALES, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 229386 | IRIZARRY CALLEJA,ROSITA | ADDRESS ON FILE | | | | | | | |
| 229387 | IRIZARRY CAMACHO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 797104 | IRIZARRY CAMACHO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 229388 | IRIZARRY CAMACHO, SHEILA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 229389 | IRIZARRY CAMPERO MD, WALTER F | ADDRESS ON FILE | | | | | | | |
| 229390 | IRIZARRY CAMPOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 229391 | IRIZARRY CAMUY, PEDRO | ADDRESS ON FILE | | | | | | | |
| 229392 | IRIZARRY CANALES, ZOE | ADDRESS ON FILE | | | | | | | |
| 229393 | IRIZARRY CANALES, ZOE M. | ADDRESS ON FILE | | | | | | | |
| 229394 | IRIZARRY CANCEL, CARMEN | ADDRESS ON FILE | | | | | | | |
| 229395 | IRIZARRY CANCEL, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 229396 | IRIZARRY CANCEL, ELSARIS | ADDRESS ON FILE | | | | | | | |
| 1975357 | Irizarry Cancel, Elvin | ADDRESS ON FILE | | | | | | | |
| 229397 | IRIZARRY CANCEL, HARLEY | ADDRESS ON FILE | | | | | | | |
| 1425361 | IRIZARRY CANCEL, HARLEY R. | ADDRESS ON FILE | | | | | | | |
| 1567607 | IRIZARRY CANCEL, JAVIER | ADDRESS ON FILE | | | | | | | |
| 229399 | IRIZARRY CANCEL, NARCISO | ADDRESS ON FILE | | | | | | | |
| 229400 | IRIZARRY CANCEL, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 229401 | IRIZARRY CANCHANI, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 1258509 | IRIZARRY CANDELARIO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 229402 | IRIZARRY CANDELARIO, ISAAC | ADDRESS ON FILE | | | | | | | |
| 229403 | IRIZARRY CANDELARIO, REINALDA | ADDRESS ON FILE | | | | | | | |
| 229404 | IRIZARRY CAQUIAS, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 229405 | IRIZARRY CARABALLO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 229406 | IRIZARRY CARABALLO, ELSIE | ADDRESS ON FILE | | | | | | | |
| 229407 | IRIZARRY CARABALLO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 229408 | IRIZARRY CARABALLO, NILSA I | ADDRESS ON FILE | | | | | | | |
| 229409 | IRIZARRY CARDONA, JOSE | ADDRESS ON FILE | | | | | | | |
| 229410 | IRIZARRY CARDONA, SONIA | ADDRESS ON FILE | | | | | | | |
| 853252 | IRIZARRY CARDONA, YMALISA | ADDRESS ON FILE | | | | | | | |
| 229412 | IRIZARRY CARMONA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 229413 | IRIZARRY CARO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 229414 | IRIZARRY CARRASQUILLO, BENNY | ADDRESS ON FILE | | | | | | | |
| 229415 | IRIZARRY CARRASQUILLO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 229416 | Irizarry Carreras, Jesus | ADDRESS ON FILE | | | | | | | |
| 229417 | Irizarry Carreras, Santos | ADDRESS ON FILE | | | | | | | |
| 229418 | IRIZARRY CARRERO, YARITZIE | ADDRESS ON FILE | | | | | | | |
| 229419 | IRIZARRY CARTAGENA, MARIANA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 229420 | IRIZARRY CASELLAS, RENE | ADDRESS ON FILE | | | | | | |
| 229421 | IRIZARRY CASIANO, CYNDIA E | ADDRESS ON FILE | | | | | | |
| 853253 | IRIZARRY CASIANO, CYNDIA E. | ADDRESS ON FILE | | | | | | |
| 229422 | IRIZARRY CASIANO, CYNDIA E. | ADDRESS ON FILE | | | | | | |
| 2128702 | Irizarry Casiano, Edgar | ADDRESS ON FILE | | | | | | |
| 2128702 | Irizarry Casiano, Edgar | ADDRESS ON FILE | | | | | | |
| 229423 | IRIZARRY CASIANO, EDGAR | ADDRESS ON FILE | | | | | | |
| 229424 | IRIZARRY CASIANO, EXEL | ADDRESS ON FILE | | | | | | |
| 797105 | IRIZARRY CASIANO, FLOR M | ADDRESS ON FILE | | | | | | |
| 229425 | IRIZARRY CASIANO, FLOR M | ADDRESS ON FILE | | | | | | |
| 229426 | Irizarry Casiano, Jose D | ADDRESS ON FILE | | | | | | |
| 229427 | IRIZARRY CASTAING, HECTOR J | ADDRESS ON FILE | | | | | | |
| 229428 | IRIZARRY CASTILLO, ALFREDO | ADDRESS ON FILE | | | | | | |
| 229429 | IRIZARRY CASTRO, ELBA | ADDRESS ON FILE | | | | | | |
| 229430 | IRIZARRY CEBALLOS MD, CARMEN D | ADDRESS ON FILE | | | | | | |
| 229431 | IRIZARRY CEBALLOS, MAGDA | ADDRESS ON FILE | | | | | | |
| 1846374 | Irizarry Cedeno, Carlos | ADDRESS ON FILE | | | | | | |
| 1808380 | Irizarry Cedeno, Julio Cesar | ADDRESS ON FILE | | | | | | |
| 1932623 | Irizarry Cedeno, Julio Cesar | ADDRESS ON FILE | | | | | | |
| 1808380 | Irizarry Cedeno, Julio Cesar | ADDRESS ON FILE | | | | | | |
| 229432 | IRIZARRY CEDENO, LUIS | ADDRESS ON FILE | | | | | | |
| 229433 | IRIZARRY CEDENO, LYNNETTE | ADDRESS ON FILE | | | | | | |
| 2035529 | Irizarry Cedeno, Lynnette | ADDRESS ON FILE | | | | | | |
| 229434 | Irizarry Cedeno, Marilyn | ADDRESS ON FILE | | | | | | |
| 229435 | IRIZARRY CEDENO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 229436 | IRIZARRY CHAPARRO, KEYLA | ADDRESS ON FILE | | | | | | |
| 1258510 | IRIZARRY CHAULISANT, ANGEL | ADDRESS ON FILE | | | | | | |
| 229438 | IRIZARRY CHAVES, ZAIDA | ADDRESS ON FILE | | | | | | |
| 229439 | IRIZARRY CINTRON, OMAYRA | ADDRESS ON FILE | | | | | | |
| 229440 | Irizarry Cintron, William A | ADDRESS ON FILE | | | | | | |
| 797106 | IRIZARRY CINTRON, YAMAYRA | ADDRESS ON FILE | | | | | | |
| 229441 | IRIZARRY CLAUDIO MD, ELIUD | ADDRESS ON FILE | | | | | | |
| 229442 | Irizarry Clavell, Migdalia | ADDRESS ON FILE | | | | | | |
| 1824322 | Irizarry Clavell, Migdalia | ADDRESS ON FILE | | | | | | |
| 229443 | IRIZARRY COLBERG, JOSE | ADDRESS ON FILE | | | | | | |
| 1466436 | Irizarry Collazo, Manuel | Lcdo. Ramon E. Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902-3853 |
| 229444 | IRIZARRY COLLAZO, MANUEL | LCDO. RAMÓN SEGARRA | APARTADO 9023853 | | | SAN JUAN | PR | 00902-3853 |
| 1420072 | IRIZARRY COLLAZO, MANUEL | RAMÓN SEGARRA | APARTADO 9023853 | | | SAN JUAN | PR | 00902-3853 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 229445 | IRIZARRY COLLAZO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 229446 | Irizarry Colmenero, Pablo L | ADDRESS ON FILE | | | | | | | |
| 229447 | IRIZARRY COLON, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 229448 | IRIZARRY COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 797107 | IRIZARRY COLON, ERIKA | ADDRESS ON FILE | | | | | | | |
| 229449 | Irizarry Colon, Evaristo | ADDRESS ON FILE | | | | | | | |
| 1944650 | Irizarry Colon, Iris J | ADDRESS ON FILE | | | | | | | |
| 229450 | IRIZARRY COLON, JANNICEL | ADDRESS ON FILE | | | | | | | |
| 229452 | IRIZARRY COLON, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 229453 | IRIZARRY COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| 1258511 | IRIZARRY COLON, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1970586 | Irizarry Colon, Naftali | ADDRESS ON FILE | | | | | | | |
| 1938237 | Irizarry Colon, Neftali | ADDRESS ON FILE | | | | | | | |
| 229455 | IRIZARRY COLON, PABLO | ADDRESS ON FILE | | | | | | | |
| 229456 | IRIZARRY COLON, VIVIAM | ADDRESS ON FILE | | | | | | | |
| 1420073 | IRIZARRY CONCEPCION, TOMAS | JOEL ANTHONY RODRÍGUEZ ORTIZ | PO BOX 6834 | | | MAYAGÜEZ | PR | 00681-6834 | |
| 229457 | IRIZARRY CORALES, MARIA | ADDRESS ON FILE | | | | | | | |
| 229458 | IRIZARRY CORCHADO, YOGINA | ADDRESS ON FILE | | | | | | | |
| 229459 | IRIZARRY CORDERO, JAIME | ADDRESS ON FILE | | | | | | | |
| 1756226 | Irizarry Cordero, Yanira | ADDRESS ON FILE | | | | | | | |
| 229460 | IRIZARRY CORDERO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 797108 | IRIZARRY CORIANO, JANICE | ADDRESS ON FILE | | | | | | | |
| 229461 | IRIZARRY CORNIER, ANYELIZ | ADDRESS ON FILE | | | | | | | |
| 1565994 | IRIZARRY CORNIER, DEVI | ADDRESS ON FILE | | | | | | | |
| 1565994 | IRIZARRY CORNIER, DEVI | ADDRESS ON FILE | | | | | | | |
| 229462 | Irizarry Cornier, Devi | ADDRESS ON FILE | | | | | | | |
| 135445 | IRIZARRY CORNIER, DEVI | ADDRESS ON FILE | | | | | | | |
| 229463 | IRIZARRY CORREA, JUAN E | ADDRESS ON FILE | | | | | | | |
| 229464 | IRIZARRY CORREA, NEO III | ADDRESS ON FILE | | | | | | | |
| 229465 | Irizarry Cortes, Ariel C | ADDRESS ON FILE | | | | | | | |
| 229466 | IRIZARRY CORTES, JOANNIE | ADDRESS ON FILE | | | | | | | |
| 229467 | IRIZARRY CORTES, NELSON | ADDRESS ON FILE | | | | | | | |
| 797109 | IRIZARRY COSME, DELVIS G | ADDRESS ON FILE | | | | | | | |
| 229468 | IRIZARRY COSME, RONNY | ADDRESS ON FILE | | | | | | | |
| 229469 | IRIZARRY COSTAS, GRETA | ADDRESS ON FILE | | | | | | | |
| 1850691 | Irizarry Cruz , Milagros | ADDRESS ON FILE | | | | | | | |
| 229470 | IRIZARRY CRUZ MD, ELMER L | ADDRESS ON FILE | | | | | | | |
| 229471 | IRIZARRY CRUZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 229472 | IRIZARRY CRUZ, ARNALDO | ADDRESS ON FILE | | | | | | |
| 229473 | IRIZARRY CRUZ, BLANCA Y | ADDRESS ON FILE | | | | | | |
| 229474 | IRIZARRY CRUZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 229475 | IRIZARRY CRUZ, DORA M. | ADDRESS ON FILE | | | | | | |
| 797110 | IRIZARRY CRUZ, EDITH Z | ADDRESS ON FILE | | | | | | |
| 229476 | IRIZARRY CRUZ, EDITH Z | ADDRESS ON FILE | | | | | | |
| 229477 | IRIZARRY CRUZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 229478 | IRIZARRY CRUZ, ENID | ADDRESS ON FILE | | | | | | |
| 229479 | IRIZARRY CRUZ, GISELL | ADDRESS ON FILE | | | | | | |
| 853254 | IRIZARRY CRUZ, INEABELLE | ADDRESS ON FILE | | | | | | |
| 229480 | IRIZARRY CRUZ, INEABELLE | ADDRESS ON FILE | | | | | | |
| 229481 | IRIZARRY CRUZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 229482 | IRIZARRY CRUZ, JOSE | ADDRESS ON FILE | | | | | | |
| 229483 | IRIZARRY CRUZ, JOSE D | ADDRESS ON FILE | | | | | | |
| 229484 | IRIZARRY CRUZ, JOSUE | ADDRESS ON FILE | | | | | | |
| 229485 | IRIZARRY CRUZ, JULIO | ADDRESS ON FILE | | | | | | |
| 229486 | IRIZARRY CRUZ, LIDIANA | ADDRESS ON FILE | | | | | | |
| 229487 | IRIZARRY CRUZ, LUCILA | ADDRESS ON FILE | | | | | | |
| 1486321 | Irizarry Cruz, Lucila E. | ADDRESS ON FILE | | | | | | |
| 229488 | IRIZARRY CRUZ, LUCILA E. | ADDRESS ON FILE | | | | | | |
| 229489 | IRIZARRY CRUZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 797111 | IRIZARRY CRUZ, LUZ I | ADDRESS ON FILE | | | | | | |
| 797112 | IRIZARRY CRUZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 229491 | IRIZARRY CRUZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 229492 | IRIZARRY CRUZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 797113 | IRIZARRY CRUZ, MARIA | ADDRESS ON FILE | | | | | | |
| 2119052 | Irizarry Cruz, Maria E | ADDRESS ON FILE | | | | | | |
| 229493 | IRIZARRY CRUZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 229494 | IRIZARRY CRUZ, NANCY | ADDRESS ON FILE | | | | | | |
| 229495 | IRIZARRY CRUZ, RAFAEL LUIS | ADDRESS ON FILE | | | | | | |
| 229496 | IRIZARRY CRUZ, RUTH | ADDRESS ON FILE | | | | | | |
| 229497 | IRIZARRY CRUZ, RUTH E. | ADDRESS ON FILE | | | | | | |
| 752705 | IRIZARRY CRUZ, SARAH D | ADDRESS ON FILE | | | | | | |
| 229498 | IRIZARRY CRUZ, SARAH D. | ADDRESS ON FILE | | | | | | |
| 797114 | IRIZARRY CRUZ, VIRNA L | ADDRESS ON FILE | | | | | | |
| 229499 | Irizarry Cruz, Walbert | ADDRESS ON FILE | | | | | | |
| 229500 | IRIZARRY CRUZ, WILSON | APT 1531 | | | | LARES | PR | 00669-1531 |
| 797115 | IRIZARRY CRUZ, WILSON | HC 3 BOX 8580 | | | | LARES | PR | 00669 |
| 2110429 | Irizarry Cruz, Wilson | HC 3 Buzon 8580 | | | | Lares | PR | 00669 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 229501 | IRIZARRY CUADRADO, NADIEZHDA | ADDRESS ON FILE | | | | | | |
| 229502 | IRIZARRY CUBANO, EVA | ADDRESS ON FILE | | | | | | |
| 229502 | IRIZARRY CUBANO, EVA | ADDRESS ON FILE | | | | | | |
| 229503 | IRIZARRY CUBANO, RENE | ADDRESS ON FILE | | | | | | |
| 229504 | IRIZARRY CUEVAS, JESSENIA | ADDRESS ON FILE | | | | | | |
| 797116 | IRIZARRY CUEVAS, JESSENIA | ADDRESS ON FILE | | | | | | |
| 229506 | IRIZARRY CUPELES, IRMA S | ADDRESS ON FILE | | | | | | |
| 229507 | Irizarry Custodio, Dianett | ADDRESS ON FILE | | | | | | |
| 229508 | IRIZARRY CYCLE | BO DULCES LABIOS | 63 CALLE SIMON CARLO | | | MAYAGUEZ | PR | 00682-3122 |
| 670512 | IRIZARRY CYCLE SHOP | BO DULCES LABIOS | 63 CALLE SIMON | | | MAYAGUEZ | PR | 00680 |
| 229509 | IRIZARRY DAVILA, SHIRLEY | ADDRESS ON FILE | | | | | | |
| 229510 | IRIZARRY DE BLAS, ADA N | ADDRESS ON FILE | | | | | | |
| 229511 | IRIZARRY DE BORRERO, EVELYN | ADDRESS ON FILE | | | | | | |
| 229512 | IRIZARRY DE JESUS, DARRIEL | ADDRESS ON FILE | | | | | | |
| 229513 | IRIZARRY DE JESUS, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 229514 | IRIZARRY DE JESUS, MILAGROS | ADDRESS ON FILE | | | | | | |
| 229515 | IRIZARRY DE JESUS, MIRIAM | ADDRESS ON FILE | | | | | | |
| 229516 | IRIZARRY DE JESUS, NELSON | ADDRESS ON FILE | | | | | | |
| 229517 | IRIZARRY DE LEON, ARLEEN | ADDRESS ON FILE | | | | | | |
| 229519 | Irizarry De Velez, Maria V | ADDRESS ON FILE | | | | | | |
| 229521 | IRIZARRY DEL RIO, DEMETRIO | ADDRESS ON FILE | | | | | | |
| 229520 | IRIZARRY DEL RIO, DEMETRIO | ADDRESS ON FILE | | | | | | |
| 229522 | IRIZARRY DEL RIO, NILSA | ADDRESS ON FILE | | | | | | |
| 229523 | IRIZARRY DEL TORO, RICARDO | ADDRESS ON FILE | | | | | | |
| 229524 | IRIZARRY DEL VALLE, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 229525 | IRIZARRY DEL VALLE, NICOLE | ADDRESS ON FILE | | | | | | |
| 229526 | IRIZARRY DELGADO, EDWIN | ADDRESS ON FILE | | | | | | |
| 229527 | Irizarry Delgado, Edwin S | ADDRESS ON FILE | | | | | | |
| 229528 | IRIZARRY DELGADO, JAIME | ADDRESS ON FILE | | | | | | |
| 797117 | IRIZARRY DELGADO, JOAQUIN | ADDRESS ON FILE | | | | | | |
| 229529 | IRIZARRY DELGADO, YELITZA | ADDRESS ON FILE | | | | | | |
| 229530 | IRIZARRY DELGADO, YELITZA | ADDRESS ON FILE | | | | | | |
| 229531 | IRIZARRY DETRES, CARLOS | ADDRESS ON FILE | | | | | | |
| 229532 | IRIZARRY DETRES, CARMELO | ADDRESS ON FILE | | | | | | |
| 229533 | IRIZARRY DETRES, LUISA | ADDRESS ON FILE | | | | | | |
| 229534 | IRIZARRY DIAZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 229535 | IRIZARRY DIAZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 229536 | Irizarry Diaz, Jaime A | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 229537 | IRIZARRY DIAZ, JOSE | ADDRESS ON FILE |
| 229538 | IRIZARRY DIAZ, JUMILLIE | ADDRESS ON FILE |
| 229539 | IRIZARRY DIAZ, LIXZANDER | ADDRESS ON FILE |
| 229540 | IRIZARRY DIAZ, LUIS G. | ADDRESS ON FILE |
| 229541 | Irizarry Diaz, Melvin R. | ADDRESS ON FILE |
| 1565848 | IRIZARRY DIAZ, RAMON | ADDRESS ON FILE |
| 1565848 | IRIZARRY DIAZ, RAMON | ADDRESS ON FILE |
| 229542 | Irizarry Diaz, Ramon | ADDRESS ON FILE |
| 229543 | IRIZARRY DIAZ, ROSA A | ADDRESS ON FILE |
| 229544 | IRIZARRY DIAZ, SENIA | ADDRESS ON FILE |
| 229545 | IRIZARRY DIAZ, TOMAS | ADDRESS ON FILE |
| 229546 | IRIZARRY DÍAZ, WILLIAM | ADDRESS ON FILE |
| 797118 | IRIZARRY DIODONET, HEISHA | ADDRESS ON FILE |
| 229547 | IRIZARRY DIONISSI, SARAH E | ADDRESS ON FILE |
| 797119 | IRIZARRY DOMENECH, EVIE DEL | ADDRESS ON FILE |
| 229548 | IRIZARRY DOMENECH, EVIE DEL C. | ADDRESS ON FILE |
| 229549 | IRIZARRY DOMENECH, MINERVA | ADDRESS ON FILE |
| 853255 | IRIZARRY DOMENECH, ORLANDO | ADDRESS ON FILE |
| 229550 | IRIZARRY DOMENECH, ORLANDO T. | ADDRESS ON FILE |
| 2079215 | Irizarry Dominica, Aida | ADDRESS ON FILE |
| 1997649 | Irizarry Dominicci, Aida | ADDRESS ON FILE |
| 229552 | IRIZARRY DUPREY, LUIS A. | ADDRESS ON FILE |
| 229553 | Irizarry Duran, Franklyn | ADDRESS ON FILE |
| 229554 | IRIZARRY ECHEVARRIA, LILLIAM | ADDRESS ON FILE |
| 229555 | IRIZARRY ECHEVARRIA, MARIA | ADDRESS ON FILE |
| 797120 | IRIZARRY ECHEVARRIA, MARIA M | ADDRESS ON FILE |
| 229557 | IRIZARRY ECHEVARRIA, RAUL | ADDRESS ON FILE |
| 229558 | Irizarry Echevarria, Yesmary | ADDRESS ON FILE |
| 229559 | IRIZARRY ESCOBAR, WILNET | ADDRESS ON FILE |
| 229560 | IRIZARRY ESPINOSA, JULIO | ADDRESS ON FILE |
| 229561 | IRIZARRY ESPINOSA, MAGDA I | ADDRESS ON FILE |
| 229562 | Irizarry Espinosa, Victor D | ADDRESS ON FILE |
| 229563 | IRIZARRY ESPINOSA, VIDAL | ADDRESS ON FILE |
| 229564 | IRIZARRY ESPINOSA, YOLANDA | ADDRESS ON FILE |
| 229565 | IRIZARRY ESPINOZA, MYRNA | ADDRESS ON FILE |
| 229566 | IRIZARRY ESPOLA, DANNY | ADDRESS ON FILE |
| 229567 | IRIZARRY ESTRADA, CARLOS M | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 229568 | IRIZARRY ESTRELLA, DIEGO | ADDRESS ON FILE | | | | | | | |
| 229569 | IRIZARRY FEBRES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 229570 | IRIZARRY FELICIANO PSY, MAYTE | ADDRESS ON FILE | | | | | | | |
| 229571 | IRIZARRY FELICIANO, BRYAN | ADDRESS ON FILE | | | | | | | |
| 797121 | IRIZARRY FELICIANO, DIANA | ADDRESS ON FILE | | | | | | | |
| 229572 | IRIZARRY FELICIANO, DIANA | ADDRESS ON FILE | | | | | | | |
| 797122 | IRIZARRY FELICIANO, DIANA V | ADDRESS ON FILE | | | | | | | |
| 229573 | IRIZARRY FELICIANO, EILEEN I | ADDRESS ON FILE | | | | | | | |
| 229574 | IRIZARRY FELICIANO, ELVING | ADDRESS ON FILE | | | | | | | |
| 229575 | IRIZARRY FELICIANO, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 229576 | IRIZARRY FELICIANO, MAYTE | ADDRESS ON FILE | | | | | | | |
| 229578 | IRIZARRY FELICIANO, MODESTO | ADDRESS ON FILE | | | | | | | |
| 229577 | Irizarry Feliciano, Modesto | ADDRESS ON FILE | | | | | | | |
| 1420074 | IRIZARRY FELICIANO, NELLYNET | JUAN P. RIVERA ROMÁN | PO BOX 7498 | | | PONCE | PR | 00732 | |
| 229579 | IRIZARRY FELICIANO, NELLYNET | LCDO. JUAN P. RIVERA ROMÁN | PO BOX 7498 | | | Ponce | PR | 00732 | |
| 229580 | IRIZARRY FELICIANO, NELLYNET | MARTÍN GONZÁLEZ VÁZQUEZ | PO BOX 591 MERCEDITA | | | MERCEDITA | PR | 00715-0591 | |
| 229581 | IRIZARRY FELICIANO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 229582 | IRIZARRY FERNANDEZ, ARIANNA | ADDRESS ON FILE | | | | | | | |
| 229583 | IRIZARRY FERNANDEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 229585 | IRIZARRY FERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 2135411 | Irizarry Fernandini, Esther | ADDRESS ON FILE | | | | | | | |
| 853256 | IRIZARRY FERNANDINI, ESTHER | ADDRESS ON FILE | | | | | | | |
| 229586 | IRIZARRY FERNANDINI, ESTHER | ADDRESS ON FILE | | | | | | | |
| 797123 | IRIZARRY FERNANDINI, JORGE | ADDRESS ON FILE | | | | | | | |
| 1841714 | Irizarry Fernandini, Jorge | ADDRESS ON FILE | | | | | | | |
| 853257 | IRIZARRY FERRA, JORGE | ADDRESS ON FILE | | | | | | | |
| 229588 | IRIZARRY FERRA, JORGE | ADDRESS ON FILE | | | | | | | |
| 229589 | IRIZARRY FERRA, JOSE | ADDRESS ON FILE | | | | | | | |
| 229590 | IRIZARRY FERRA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 2000780 | IRIZARRY FIGUEROA, ALBA | ADDRESS ON FILE | | | | | | | |
| 229591 | IRIZARRY FIGUEROA, ALBA GLORIA | ADDRESS ON FILE | | | | | | | |
| 229592 | IRIZARRY FIGUEROA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 229593 | Irizarry Figueroa, Carlos | ADDRESS ON FILE | | | | | | | |
| 229594 | IRIZARRY FIGUEROA, DORKA I | ADDRESS ON FILE | | | | | | | |
| 2103401 | Irizarry Figueroa, Dorka I | ADDRESS ON FILE | | | | | | | |
| 229595 | IRIZARRY FIGUEROA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 229596 | Irizarry Figueroa, Efrain | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 229597 | IRIZARRY FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | |
| 229598 | IRIZARRY FIGUEROA, JOSE M | ADDRESS ON FILE | | | | | | |
| 229599 | IRIZARRY FIGUEROA, MAYRA | ADDRESS ON FILE | | | | | | |
| 797124 | IRIZARRY FIGUEROA, MAYRA | ADDRESS ON FILE | | | | | | |
| 229600 | IRIZARRY FIGUEROA, MINERVA | ADDRESS ON FILE | | | | | | |
| 229601 | IRIZARRY FIGUEROA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 229602 | IRIZARRY FIGUEROA, VELMA A | ADDRESS ON FILE | | | | | | |
| 2045560 | Irizarry Figueroa, Velma A. | ADDRESS ON FILE | | | | | | |
| 229603 | IRIZARRY FIGUEROA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 229604 | IRIZARRY FLORES, FIDEL | ADDRESS ON FILE | | | | | | |
| 229605 | IRIZARRY FLORES, JORGE | ADDRESS ON FILE | | | | | | |
| 229606 | IRIZARRY FLORES, PRIMITIVO | ADDRESS ON FILE | | | | | | |
| 229607 | IRIZARRY FONSECA, LESLEY | ADDRESS ON FILE | | | | | | |
| 229608 | Irizarry Franceschini, Edgar | ADDRESS ON FILE | | | | | | |
| 229610 | IRIZARRY FRANCESCHINI, WILBERTO | ADDRESS ON FILE | | | | | | |
| 229609 | Irizarry Franceschini, Wilberto | ADDRESS ON FILE | | | | | | |
| 229611 | IRIZARRY FRASQUERI, WILFREDO | ADDRESS ON FILE | | | | | | |
| 1465347 | IRIZARRY FRASQUERI, WILFREDO | ADDRESS ON FILE | | | | | | |
| 229612 | IRIZARRY FRATICELLI, ANNETTE | ADDRESS ON FILE | | | | | | |
| 1702472 | Irizarry Fraticelly , Rolando | ADDRESS ON FILE | | | | | | |
| 229613 | IRIZARRY FRATICELLY, ROLANDO | ADDRESS ON FILE | | | | | | |
| 229614 | Irizarry Fuentes, Ismael | ADDRESS ON FILE | | | | | | |
| 229615 | IRIZARRY FUENTES, JOSUE | ADDRESS ON FILE | | | | | | |
| 229616 | IRIZARRY GALARZA, BORIS MANUEL | ADDRESS ON FILE | | | | | | |
| 229617 | IRIZARRY GALARZA, MAXIMO | ADDRESS ON FILE | | | | | | |
| 229618 | Irizarry Galarza, Roberto | ADDRESS ON FILE | | | | | | |
| 229619 | IRIZARRY GALIANO, JUAN | ADDRESS ON FILE | | | | | | |
| 229620 | IRIZARRY GANDIA, CARLOS | ADDRESS ON FILE | | | | | | |
| 229621 | IRIZARRY GARCES, BELMAR A. | ADDRESS ON FILE | | | | | | |
| 229622 | IRIZARRY GARCES, DALILA D. | ADDRESS ON FILE | | | | | | |
| 229623 | IRIZARRY GARCIA, BRENDA | ADDRESS ON FILE | | | | | | |
| 229624 | IRIZARRY GARCIA, CARLOS | ADDRESS ON FILE | | | | | | |
| 229625 | IRIZARRY GARCIA, CESAR | ADDRESS ON FILE | | | | | | |
| 229626 | IRIZARRY GARCIA, CINDERELLA | ADDRESS ON FILE | | | | | | |
| 1802562 | Irizarry Garcia, Gerardo L. | ADDRESS ON FILE | | | | | | |
| 229627 | IRIZARRY GARCIA, GERARDO LUIS | ADDRESS ON FILE | | | | | | |
| 229628 | Irizarry Garcia, Hector | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 229629 | IRIZARRY GARCIA, IRAIZA | ADDRESS ON FILE | | | | | | |
| 229630 | IRIZARRY GARCIA, ISMAEL | ADDRESS ON FILE | | | | | | |
| 229631 | IRIZARRY GARCIA, JOSE | ADDRESS ON FILE | | | | | | |
| 229632 | IRIZARRY GARCIA, JUSARELYS | ADDRESS ON FILE | | | | | | |
| 229633 | IRIZARRY GARCIA, LILLIAM | ADDRESS ON FILE | | | | | | |
| 229634 | IRIZARRY GARCIA, MARIA | ADDRESS ON FILE | | | | | | |
| 229635 | IRIZARRY GARCIA, MARILYN | ADDRESS ON FILE | | | | | | |
| 1599300 | IRIZARRY GARCIA, MARILYN | ADDRESS ON FILE | | | | | | |
| 1787253 | Irizarry Garcia, Meregilda | ADDRESS ON FILE | | | | | | |
| 1938048 | IRIZARRY GARCIA, MEREGILDA | ADDRESS ON FILE | | | | | | |
| 229636 | IRIZARRY GARCIA, MYRTELINA | ADDRESS ON FILE | | | | | | |
| 229637 | IRIZARRY GARCIA, NEREIDA | ADDRESS ON FILE | | | | | | |
| 229638 | IRIZARRY GARCIA, OLGA | ADDRESS ON FILE | | | | | | |
| 229639 | IRIZARRY GARCIA, OLGA I | ADDRESS ON FILE | | | | | | |
| 229640 | Irizarry Garcia, Pedro A | ADDRESS ON FILE | | | | | | |
| 229641 | IRIZARRY GARCIA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 229642 | IRIZARRY GARCIA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 229643 | IRIZARRY GARCIA, SERGIO | ADDRESS ON FILE | | | | | | |
| 229644 | IRIZARRY GELABERT, DANIEL | ADDRESS ON FILE | | | | | | |
| 229645 | IRIZARRY GINORIO, ARNALDO J | ADDRESS ON FILE | | | | | | |
| 229646 | IRIZARRY GOMEZ, LARRY | ADDRESS ON FILE | | | | | | |
| 1879278 | IRIZARRY GONZALEZ , IVETTE | ADDRESS ON FILE | | | | | | |
| 2003945 | Irizarry Gonzalez , Orlando | ADDRESS ON FILE | | | | | | |
| 229647 | Irizarry Gonzalez, Agueda | ADDRESS ON FILE | | | | | | |
| 229648 | IRIZARRY GONZALEZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 229649 | IRIZARRY GONZALEZ, AXEL N | ADDRESS ON FILE | | | | | | |
| 229650 | IRIZARRY GONZALEZ, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 229651 | Irizarry Gonzalez, Benjamin | ADDRESS ON FILE | | | | | | |
| 229652 | IRIZARRY GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 229653 | IRIZARRY GONZALEZ, DORLIZ | ADDRESS ON FILE | | | | | | |
| 229655 | IRIZARRY GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 229656 | Irizarry Gonzalez, Efrain | ADDRESS ON FILE | | | | | | |
| 797125 | IRIZARRY GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 229657 | IRIZARRY GONZALEZ, EXEL | ADDRESS ON FILE | | | | | | |
| 229658 | IRIZARRY GONZALEZ, FARAON | ADDRESS ON FILE | | | | | | |
| 229659 | IRIZARRY GONZALEZ, IDELIZ C. | ADDRESS ON FILE | | | | | | |
| 229660 | IRIZARRY GONZALEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 229661 | IRIZARRY GONZALEZ, JOHANNA H | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 229662 | IRIZARRY GONZALEZ, JONATHAN | ADDRESS ON FILE | | | | | | |
| 229663 | Irizarry Gonzalez, Julio C | ADDRESS ON FILE | | | | | | |
| 229664 | IRIZARRY GONZALEZ, LEXIMAR | ADDRESS ON FILE | | | | | | |
| 229665 | IRIZARRY GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 229666 | IRIZARRY GONZALEZ, MARIA DEL R. | ADDRESS ON FILE | | | | | | |
| 229667 | IRIZARRY GONZALEZ, MARILEX | ADDRESS ON FILE | | | | | | |
| 229668 | IRIZARRY GONZALEZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 1536389 | IRIZARRY GONZALEZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 229670 | IRIZARRY GONZALEZ, MAYRA | ADDRESS ON FILE | | | | | | |
| 229671 | IRIZARRY GONZALEZ, MYRNA | ADDRESS ON FILE | | | | | | |
| 229672 | IRIZARRY GONZALEZ, NEHEMIAS | ADDRESS ON FILE | | | | | | |
| 1871351 | IRIZARRY GONZALEZ, NYDIA I | ADDRESS ON FILE | | | | | | |
| 229673 | IRIZARRY GONZALEZ, NYDIA I | ADDRESS ON FILE | | | | | | |
| 229674 | IRIZARRY GONZALEZ, OMAR F. | ADDRESS ON FILE | | | | | | |
| 1841098 | Irizarry Gonzalez, Omar F. | ADDRESS ON FILE | | | | | | |
| 229675 | IRIZARRY GONZALEZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 797127 | IRIZARRY GONZALEZ, PAULA G | ADDRESS ON FILE | | | | | | |
| 229676 | Irizarry Gonzalez, Ramon | ADDRESS ON FILE | | | | | | |
| 229677 | IRIZARRY GONZALEZ, SANTIAGO A | ADDRESS ON FILE | | | | | | |
| 229678 | IRIZARRY GONZALEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 1823674 | Irizarry Gonzalez, Wanda I. | ADDRESS ON FILE | | | | | | |
| 229679 | Irizarry Gonzalez, William | ADDRESS ON FILE | | | | | | |
| 229680 | IRIZARRY GONZALEZ, YANISSE | ADDRESS ON FILE | | | | | | |
| 229681 | IRIZARRY GONZALEZ, YARELIZ | ADDRESS ON FILE | | | | | | |
| 229682 | IRIZARRY GONZALEZ, YARITZA | ADDRESS ON FILE | | | | | | |
| 229683 | Irizarry Gonzalez, Zenon | ADDRESS ON FILE | | | | | | |
| 229684 | IRIZARRY GUASCH, OLGA L | ADDRESS ON FILE | | | | | | |
| 229685 | IRIZARRY GUERRA, RONALDO | ADDRESS ON FILE | | | | | | |
| 2034552 | Irizarry Guillen, Miriam A | ADDRESS ON FILE | | | | | | |
| 1809511 | Irizarry Guillen, Miriam A. | ADDRESS ON FILE | | | | | | |
| 229686 | IRIZARRY GUILLEN, MYRIAM A | ADDRESS ON FILE | | | | | | |
| 229687 | IRIZARRY GUTARRA, KHRISTINE | ADDRESS ON FILE | | | | | | |
| 229688 | IRIZARRY GUTIERREZ, ANIBAL | ADDRESS ON FILE | | | | | | |
| 229689 | IRIZARRY GUTIERREZ, GERMAN | ADDRESS ON FILE | | | | | | |
| 229690 | IRIZARRY GUTIERREZ, JESSICA M | ADDRESS ON FILE | | | | | | |
| 229691 | IRIZARRY GUTIERREZ, JESUS | ADDRESS ON FILE | | | | | | |
| 229692 | IRIZARRY GUTIERREZ, JUAN | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 229693 | IRIZARRY GUTIERREZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 797128 | IRIZARRY GUZM, TIARA L | ADDRESS ON FILE | | | | | | | |
| 229694 | IRIZARRY GUZMAN, ARIEL J | ADDRESS ON FILE | | | | | | | |
| 229695 | IRIZARRY GUZMAN, CHRISTIAN J | ADDRESS ON FILE | | | | | | | |
| 229696 | IRIZARRY GUZMAN, ERICK | ADDRESS ON FILE | | | | | | | |
| 229697 | IRIZARRY GUZMAN, JENISSE I. | ADDRESS ON FILE | | | | | | | |
| 797129 | IRIZARRY GUZMAN, JOSE M | ADDRESS ON FILE | | | | | | | |
| 229698 | IRIZARRY HENRIQUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 229699 | IRIZARRY HERNANDEZ ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 229700 | IRIZARRY HERNANDEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 229701 | IRIZARRY HERNANDEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 229702 | IRIZARRY HERNANDEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 1495266 | Irizarry Hernandez, Antonio | D-9 6 Colinas del Oeste | | | | Hormigueros | PR | 00660 | |
| 229703 | IRIZARRY HERNANDEZ, ANTONIO | HC 02 PO BOX 5380 | | | | PENUELAS | PR | 00624-0000 | |
| 1420075 | IRIZARRY HERNANDEZ, ANTONIO | JORGE MARTINEZ LUCIANO | 513 CALLE JUAN J. JIMENEZ | | | SAN JUAN | PR | 00918 | |
| 1866148 | Irizarry Hernandez, Carmen | ADDRESS ON FILE | | | | | | | |
| 229704 | IRIZARRY HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 229705 | IRIZARRY HERNANDEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 797130 | IRIZARRY HERNANDEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 229706 | IRIZARRY HERNANDEZ, ELIEL | ADDRESS ON FILE | | | | | | | |
| 229707 | IRIZARRY HERNANDEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 797131 | IRIZARRY HERNANDEZ, FRACHESKA | ADDRESS ON FILE | | | | | | | |
| 229708 | IRIZARRY HERNANDEZ, IDALIZ | ADDRESS ON FILE | | | | | | | |
| 229709 | IRIZARRY HERNANDEZ, ILLISBETH | ADDRESS ON FILE | | | | | | | |
| 229710 | IRIZARRY HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 229711 | IRIZARRY HERNANDEZ, LUZ P | ADDRESS ON FILE | | | | | | | |
| 229712 | IRIZARRY HERNANDEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 1862132 | Irizarry Hernandez, Lydia E. | ADDRESS ON FILE | | | | | | | |
| 229713 | IRIZARRY HERNANDEZ, MAGALI | ADDRESS ON FILE | | | | | | | |
| 229714 | IRIZARRY HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 229715 | IRIZARRY HERNANDEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 229716 | IRIZARRY HERNANDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 797133 | IRIZARRY HERNANDEZ, ROSE | ADDRESS ON FILE | | | | | | | |
| 229717 | IRIZARRY HERNANDEZ, ROSE M. | ADDRESS ON FILE | | | | | | | |
| 229718 | IRIZARRY HERNANDEZ, SANDRA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1523 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 229719 | Irizarry Hernandez, Sonia | ADDRESS ON FILE | | | | | | |
| 229720 | IRIZARRY HILERA, TATIANA | ADDRESS ON FILE | | | | | | |
| 2114909 | Irizarry Horens, Jose Miguel | ADDRESS ON FILE | | | | | | |
| 1949579 | Irizarry Horens, Jose Miguel | ADDRESS ON FILE | | | | | | |
| 229721 | IRIZARRY HORNEDO, FELIZ | ADDRESS ON FILE | | | | | | |
| 229722 | IRIZARRY HORTA, JOSE | ADDRESS ON FILE | | | | | | |
| 229723 | IRIZARRY HUERTAS, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 229724 | IRIZARRY HUERTAS, PEDRO M. | ADDRESS ON FILE | | | | | | |
| 229725 | IRIZARRY ILLAS, GLADYS | ADDRESS ON FILE | | | | | | |
| 229726 | IRIZARRY ILLAS, HAYDEE | ADDRESS ON FILE | | | | | | |
| 844915 | IRIZARRY IRIZARRY ARNALDO | 1 CALLE SAN BLAS | | | LAJAS | PR | 00667-2039 | |
| 229727 | IRIZARRY IRIZARRY, ADRIANA | ADDRESS ON FILE | | | | | | |
| 229728 | IRIZARRY IRIZARRY, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 229729 | IRIZARRY IRIZARRY, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 2116786 | IRIZARRY IRIZARRY, ALEJANDRO JESUS | ADDRESS ON FILE | | | | | | |
| 1949195 | Irizarry Irizarry, Alejandro Jesus | ADDRESS ON FILE | | | | | | |
| 1949195 | Irizarry Irizarry, Alejandro Jesus | ADDRESS ON FILE | | | | | | |
| 2116786 | IRIZARRY IRIZARRY, ALEJANDRO JESUS | ADDRESS ON FILE | | | | | | |
| 229730 | IRIZARRY IRIZARRY, ANA | ADDRESS ON FILE | | | | | | |
| 229731 | IRIZARRY IRIZARRY, ANTONIA | ADDRESS ON FILE | | | | | | |
| 797134 | IRIZARRY IRIZARRY, ANTONIA | ADDRESS ON FILE | | | | | | |
| 229732 | IRIZARRY IRIZARRY, ARNALDO | ADDRESS ON FILE | | | | | | |
| 229733 | Irizarry Irizarry, Carlos | ADDRESS ON FILE | | | | | | |
| 229734 | IRIZARRY IRIZARRY, CARLOS | ADDRESS ON FILE | | | | | | |
| 229735 | IRIZARRY IRIZARRY, CARLOS J | ADDRESS ON FILE | | | | | | |
| 229736 | IRIZARRY IRIZARRY, CARMEN | ADDRESS ON FILE | | | | | | |
| 797135 | IRIZARRY IRIZARRY, CHRIATIAN O | ADDRESS ON FILE | | | | | | |
| 229737 | IRIZARRY IRIZARRY, DAMALY | ADDRESS ON FILE | | | | | | |
| 797136 | IRIZARRY IRIZARRY, DAMALY | ADDRESS ON FILE | | | | | | |
| 636076 | IRIZARRY IRIZARRY, DARIO | ADDRESS ON FILE | | | | | | |
| 229738 | IRIZARRY IRIZARRY, DEBORAH | ADDRESS ON FILE | | | | | | |
| 853258 | IRIZARRY IRIZARRY, DEBORAH | ADDRESS ON FILE | | | | | | |
| 229739 | IRIZARRY IRIZARRY, DIGNA I | ADDRESS ON FILE | | | | | | |
| 229740 | IRIZARRY IRIZARRY, DORIS | ADDRESS ON FILE | | | | | | |
| 229741 | IRIZARRY IRIZARRY, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 229742 | IRIZARRY IRIZARRY, ELMER | ADDRESS ON FILE | | | | | | |
| 229743 | IRIZARRY IRIZARRY, GERARDO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 229744 | IRIZARRY IRIZARRY, GLORIA | ADDRESS ON FILE |
| 229745 | IRIZARRY IRIZARRY, HAROLD | ADDRESS ON FILE |
| 1584472 | Irizarry Irizarry, Hector | ADDRESS ON FILE |
| 797137 | IRIZARRY IRIZARRY, HECTOR | ADDRESS ON FILE |
| 229746 | IRIZARRY IRIZARRY, HECTOR | ADDRESS ON FILE |
| 229747 | IRIZARRY IRIZARRY, HECTOR | ADDRESS ON FILE |
| 1893377 | IRIZARRY IRIZARRY, INEABELLE | ADDRESS ON FILE |
| 229749 | IRIZARRY IRIZARRY, IRAIDA | ADDRESS ON FILE |
| 229750 | IRIZARRY IRIZARRY, JANETTE | ADDRESS ON FILE |
| 229751 | IRIZARRY IRIZARRY, JAVIER | ADDRESS ON FILE |
| 229752 | IRIZARRY IRIZARRY, JAVIER | ADDRESS ON FILE |
| 1628844 | Irizarry Irizarry, Jorge | ADDRESS ON FILE |
| 229753 | IRIZARRY IRIZARRY, JOSE | ADDRESS ON FILE |
| 229754 | IRIZARRY IRIZARRY, JOSE E. | ADDRESS ON FILE |
| 229755 | IRIZARRY IRIZARRY, JOSE R | ADDRESS ON FILE |
| 229756 | IRIZARRY IRIZARRY, KERMIT | ADDRESS ON FILE |
| 229757 | IRIZARRY IRIZARRY, LILINA | ADDRESS ON FILE |
| 797138 | IRIZARRY IRIZARRY, LOURDES | ADDRESS ON FILE |
| 2108625 | Irizarry Irizarry, Lourdes Y. | ADDRESS ON FILE |
| 229759 | IRIZARRY IRIZARRY, LUIS A | ADDRESS ON FILE |
| 229760 | IRIZARRY IRIZARRY, MADELINE | ADDRESS ON FILE |
| 229761 | IRIZARRY IRIZARRY, MADELINE | ADDRESS ON FILE |
| 229762 | IRIZARRY IRIZARRY, MARIA L | ADDRESS ON FILE |
| 229763 | IRIZARRY IRIZARRY, MARISOL | ADDRESS ON FILE |
| 797139 | IRIZARRY IRIZARRY, MARISOL | ADDRESS ON FILE |
| 229764 | IRIZARRY IRIZARRY, MARYNEL | ADDRESS ON FILE |
| 229765 | IRIZARRY IRIZARRY, MELVIN | ADDRESS ON FILE |
| 229766 | IRIZARRY IRIZARRY, MERALY | ADDRESS ON FILE |
| 229767 | IRIZARRY IRIZARRY, MIRTA E | ADDRESS ON FILE |
| 229768 | IRIZARRY IRIZARRY, NELSON | ADDRESS ON FILE |
| 229769 | IRIZARRY IRIZARRY, RAMONITA | ADDRESS ON FILE |
| 797140 | IRIZARRY IRIZARRY, RAMONITA | ADDRESS ON FILE |
| 1848889 | IRIZARRY IRIZARRY, ROSA | ADDRESS ON FILE |
| 229770 | Irizarry Irizarry, Sandro | ADDRESS ON FILE |
| 229772 | IRIZARRY IRIZARRY, SANDRO | ADDRESS ON FILE |
| 229773 | IRIZARRY IRIZARRY, SARAI | ADDRESS ON FILE |
| 853259 | IRIZARRY IRIZARRY, SARAI | ADDRESS ON FILE |
| 229774 | IRIZARRY IRIZARRY, SILVIA | ADDRESS ON FILE |
| 229775 | IRIZARRY IRIZARRY, WILBER | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 229776 | IRIZARRY IRIZARRY, ZAIDA E. | ADDRESS ON FILE | | | | | | |
| 229777 | IRIZARRY JIMENEZ, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 229778 | IRIZARRY JIMENEZ, EDUARD | ADDRESS ON FILE | | | | | | |
| 229779 | Irizarry Jimenez, Elvin | ADDRESS ON FILE | | | | | | |
| 229782 | IRIZARRY JIMENEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 229781 | IRIZARRY JIMENEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 797141 | IRIZARRY JIMENEZ, LYDIA | ADDRESS ON FILE | | | | | | |
| 797142 | IRIZARRY JIMENEZ, LYDIA | ADDRESS ON FILE | | | | | | |
| 229783 | IRIZARRY JIMENEZ, LYDIA I | ADDRESS ON FILE | | | | | | |
| 229784 | IRIZARRY JIMENEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 797143 | IRIZARRY JIMENEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 229785 | IRIZARRY JIMENEZ, TANIA | ADDRESS ON FILE | | | | | | |
| 229786 | IRIZARRY JUSINO, ALEXIS | ADDRESS ON FILE | | | | | | |
| 229787 | IRIZARRY JUSINO, EDDIE | ADDRESS ON FILE | | | | | | |
| 797144 | IRIZARRY JUSINO, GLORIA | ADDRESS ON FILE | | | | | | |
| 229788 | IRIZARRY JUSINO, GLORIA M | ADDRESS ON FILE | | | | | | |
| 229789 | IRIZARRY JUSTINIANO, JENNIFER | ADDRESS ON FILE | | | | | | |
| 229790 | IRIZARRY JUSTINIANO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 229791 | IRIZARRY LA LUZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 229792 | IRIZARRY LABOY, IRIS | ADDRESS ON FILE | | | | | | |
| 229793 | IRIZARRY LAFONTAINE, AUREA | ADDRESS ON FILE | | | | | | |
| 229794 | IRIZARRY LAGARES, OMAYRI | ADDRESS ON FILE | | | | | | |
| 229795 | IRIZARRY LALLAVE, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 229796 | IRIZARRY LAMEIRO, MANUEL | ADDRESS ON FILE | | | | | | |
| 229797 | IRIZARRY LAMEIRO, MANUEL A. | ADDRESS ON FILE | | | | | | |
| 229798 | IRIZARRY LANDRAU, CARLOS | ADDRESS ON FILE | | | | | | |
| 229799 | IRIZARRY LANDRAU, LUIS | ADDRESS ON FILE | | | | | | |
| 229800 | IRIZARRY LANDRAU, LUIS A. | ADDRESS ON FILE | | | | | | |
| 229801 | IRIZARRY LANDRAU, LYDIAE | ADDRESS ON FILE | | | | | | |
| 229802 | IRIZARRY LATORRE, JUAN C | ADDRESS ON FILE | | | | | | |
| 229803 | IRIZARRY LAUREANO, GERALD | ADDRESS ON FILE | | | | | | |
| 229804 | IRIZARRY LAZZARINI, CARMEN H | ADDRESS ON FILE | | | | | | |
| 229805 | IRIZARRY LEBRON, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 1928351 | Irizarry Lebron, Brunilda | ADDRESS ON FILE | | | | | | |
| 797145 | IRIZARRY LEBRON, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 229806 | Irizarry Lebron, Jorge L | ADDRESS ON FILE | | | | | | |
| 1611171 | Irizarry Lebrón, Jorge L, | ADDRESS ON FILE | | | | | | |
| 1819519 | Irizarry Lebron, Jorge L. | ADDRESS ON FILE | | | | | | |
| 229807 | IRIZARRY LEON, HERIBERTO | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1799148 | Irizarry León, Heriberto | ADDRESS ON FILE | | | | | | |
| 229808 | IRIZARRY LLERAS, FRANKY | ADDRESS ON FILE | | | | | | |
| 2045037 | Irizarry Llorens, Jose Miguel | ADDRESS ON FILE | | | | | | |
| 229809 | IRIZARRY LOPEZ, AWILDA | ADDRESS ON FILE | | | | | | |
| 797146 | IRIZARRY LOPEZ, AWILDA | ADDRESS ON FILE | | | | | | |
| 797147 | IRIZARRY LOPEZ, AWILDA | ADDRESS ON FILE | | | | | | |
| 229810 | IRIZARRY LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 229811 | IRIZARRY LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 229812 | IRIZARRY LOPEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 229813 | IRIZARRY LOPEZ, CAROLIN | ADDRESS ON FILE | | | | | | |
| 797148 | IRIZARRY LOPEZ, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 229814 | IRIZARRY LOPEZ, CRISTIAN | ADDRESS ON FILE | | | | | | |
| 229815 | IRIZARRY LOPEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 797149 | IRIZARRY LOPEZ, ELVIS | ADDRESS ON FILE | | | | | | |
| 797150 | IRIZARRY LOPEZ, ELVIS | ADDRESS ON FILE | | | | | | |
| 229816 | IRIZARRY LOPEZ, ERICK | ADDRESS ON FILE | | | | | | |
| 229817 | IRIZARRY LOPEZ, GENOVEVA | ADDRESS ON FILE | | | | | | |
| 229818 | IRIZARRY LOPEZ, GISELLE M. | ADDRESS ON FILE | | | | | | |
| 797151 | IRIZARRY LOPEZ, GRICEL | ADDRESS ON FILE | | | | | | |
| 229820 | IRIZARRY LOPEZ, ISAMAR | ADDRESS ON FILE | | | | | | |
| 229821 | IRIZARRY LOPEZ, JACQUELINE I. | ADDRESS ON FILE | | | | | | |
| 229822 | IRIZARRY LOPEZ, JONATHAN | ADDRESS ON FILE | | | | | | |
| 229823 | Irizarry Lopez, Jorge A | ADDRESS ON FILE | | | | | | |
| 229824 | IRIZARRY LOPEZ, JUAN A. | ADDRESS ON FILE | | | | | | |
| 229825 | IRIZARRY LOPEZ, MABEL | ADDRESS ON FILE | | | | | | |
| 229826 | IRIZARRY LOPEZ, MYRIAM | ADDRESS ON FILE | | | | | | |
| 229827 | IRIZARRY LOPEZ, OLGA | ADDRESS ON FILE | | | | | | |
| 229828 | IRIZARRY LOPEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 229829 | IRIZARRY LOPEZ, RAMONITA | ADDRESS ON FILE | | | | | | |
| 1420076 | IRIZARRY LOPEZ, RAY | ARTURO R. NEGRON VARGAS | PO BOX 191182 | | SAN JUAN | PR | 00919-1182 | |
| 229830 | IRIZARRY LOPEZ, ROSALES | ADDRESS ON FILE | | | | | | |
| 797152 | IRIZARRY LOPEZ, ROSALES | ADDRESS ON FILE | | | | | | |
| 229831 | IRIZARRY LOPEZ, SANDRA J | ADDRESS ON FILE | | | | | | |
| 1788684 | IRIZARRY LOPEZ, SANDRA J | ADDRESS ON FILE | | | | | | |
| 797153 | IRIZARRY LOPEZ, SUSANA N | ADDRESS ON FILE | | | | | | |
| 797154 | IRIZARRY LOPEZ, WANDA E | ADDRESS ON FILE | | | | | | |
| 229832 | IRIZARRY LOPEZ, WANDA E | ADDRESS ON FILE | | | | | | |
| 1605774 | IRIZARRY LORENZO, JOHN ALEXIS | ADDRESS ON FILE | | | | | | |
| 1605774 | IRIZARRY LORENZO, JOHN ALEXIS | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 229833 | IRIZARRY LOTTI, ANGELA | ADDRESS ON FILE | | | | | | |
| 229834 | IRIZARRY LOTTI, LIZMANNETTE | ADDRESS ON FILE | | | | | | |
| 229835 | IRIZARRY LOYOLA, LIZZETTE | ADDRESS ON FILE | | | | | | |
| 229836 | IRIZARRY LOZADA, GABRIEL | ADDRESS ON FILE | | | | | | |
| 229837 | IRIZARRY LUCIANO, ARNALDO | ADDRESS ON FILE | | | | | | |
| 229838 | IRIZARRY LUCIANO, DANIEL | ADDRESS ON FILE | | | | | | |
| 229839 | IRIZARRY LUCIANO, JOEL | ADDRESS ON FILE | | | | | | |
| 229840 | IRIZARRY LUCIANO, LUIS | ADDRESS ON FILE | | | | | | |
| 797156 | IRIZARRY LUCIANO, MIRTA | ADDRESS ON FILE | | | | | | |
| 229841 | IRIZARRY LUCIANO, NORMA I | ADDRESS ON FILE | | | | | | |
| 229842 | IRIZARRY LUCIANO, VICTOR M | ADDRESS ON FILE | | | | | | |
| 229843 | IRIZARRY LUGO MD, MARISEL | ADDRESS ON FILE | | | | | | |
| 229844 | Irizarry Lugo, Addie | ADDRESS ON FILE | | | | | | |
| 229845 | IRIZARRY LUGO, ANA M | ADDRESS ON FILE | | | | | | |
| 229846 | IRIZARRY LUGO, ANTONIO | ADDRESS ON FILE | | | | | | |
| 229847 | IRIZARRY LUGO, AWILDA | ADDRESS ON FILE | | | | | | |
| 797157 | IRIZARRY LUGO, AWILDA | ADDRESS ON FILE | | | | | | |
| 229848 | IRIZARRY LUGO, BLANCA L | ADDRESS ON FILE | | | | | | |
| 1962224 | Irizarry Lugo, Blanca L. | ADDRESS ON FILE | | | | | | |
| 229849 | IRIZARRY LUGO, CARLOS | ADDRESS ON FILE | | | | | | |
| 72858 | IRIZARRY LUGO, CARLOS J. | ADDRESS ON FILE | | | | | | |
| 229850 | Irizarry Lugo, Carlos R | ADDRESS ON FILE | | | | | | |
| 229852 | IRIZARRY LUGO, EFRAIN | ADDRESS ON FILE | | | | | | |
| 229853 | IRIZARRY LUGO, FELIX | ADDRESS ON FILE | | | | | | |
| 229854 | IRIZARRY LUGO, GISELA M | ADDRESS ON FILE | | | | | | |
| 229855 | IRIZARRY LUGO, IDNA | ADDRESS ON FILE | | | | | | |
| 229856 | IRIZARRY LUGO, JOSE | ADDRESS ON FILE | | | | | | |
| 229857 | IRIZARRY LUGO, JULIMA | ADDRESS ON FILE | | | | | | |
| 1773638 | Irizarry Lugo, Julio | ADDRESS ON FILE | | | | | | |
| 229858 | IRIZARRY LUGO, MARIA I | ADDRESS ON FILE | | | | | | |
| 229859 | IRIZARRY LUGO, MARISEL | ADDRESS ON FILE | | | | | | |
| 229860 | IRIZARRY LUGO, PABLO | ADDRESS ON FILE | | | | | | |
| 2077486 | Irizarry Luis, Pons | ADDRESS ON FILE | | | | | | |
| 229862 | IRIZARRY MADERA, CAMILLE | ADDRESS ON FILE | | | | | | |
| 229863 | IRIZARRY MALAVET, JORGE | ADDRESS ON FILE | | | | | | |
| 229864 | IRIZARRY MALDONAD, LESLI | ADDRESS ON FILE | | | | | | |
| 229865 | IRIZARRY MALDONADO, ALBA N | ADDRESS ON FILE | | | | | | |
| 229866 | Irizarry Maldonado, Carmelo | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 229867 | IRIZARRY MALDONADO, CARMELO | ADDRESS ON FILE |
| 229868 | IRIZARRY MALDONADO, DAVID | ADDRESS ON FILE |
| 229869 | IRIZARRY MALDONADO, DIANA | ADDRESS ON FILE |
| 229870 | IRIZARRY MALDONADO, EMILY J | ADDRESS ON FILE |
| 797159 | IRIZARRY MALDONADO, ENGIE | ADDRESS ON FILE |
| 229871 | IRIZARRY MALDONADO, ENGIE | ADDRESS ON FILE |
| 229872 | IRIZARRY MALDONADO, EVELINA | ADDRESS ON FILE |
| 229873 | Irizarry Maldonado, Harry | ADDRESS ON FILE |
| 229874 | IRIZARRY MALDONADO, HILDA | ADDRESS ON FILE |
| 797160 | IRIZARRY MALDONADO, HILDA Y | ADDRESS ON FILE |
| 229875 | IRIZARRY MALDONADO, HILDA Y | ADDRESS ON FILE |
| 229876 | IRIZARRY MALDONADO, IRIS | ADDRESS ON FILE |
| 229878 | IRIZARRY MALDONADO, JOMAR | ADDRESS ON FILE |
| 229879 | IRIZARRY MALDONADO, JOMARY | ADDRESS ON FILE |
| 229880 | IRIZARRY MALDONADO, JUAN | ADDRESS ON FILE |
| 229881 | Irizarry Maldonado, Juan L | ADDRESS ON FILE |
| 229882 | IRIZARRY MALDONADO, JUANA | ADDRESS ON FILE |
| 229883 | IRIZARRY MALDONADO, JULIA | ADDRESS ON FILE |
| 229884 | IRIZARRY MALDONADO, JUSTO L | ADDRESS ON FILE |
| 229885 | IRIZARRY MALDONADO, LUIS M. | ADDRESS ON FILE |
| 229886 | IRIZARRY MALDONADO, LUZ | ADDRESS ON FILE |
| 797161 | IRIZARRY MALDONADO, MAGDA I | ADDRESS ON FILE |
| 229887 | IRIZARRY MALDONADO, MARICELY | ADDRESS ON FILE |
| 1798315 | Irizarry Maldonado, Migdalia | ADDRESS ON FILE |
| 229889 | IRIZARRY MALDONADO, MYRNARIS | ADDRESS ON FILE |
| 229890 | IRIZARRY MALDONADO, NYDIA | ADDRESS ON FILE |
| 229891 | IRIZARRY MALDONADO, SOL A | ADDRESS ON FILE |
| 797162 | IRIZARRY MALDONADO, YENILETTE | ADDRESS ON FILE |
| 229892 | IRIZARRY MALDONADO, YENILETTE | ADDRESS ON FILE |
| 229893 | IRIZARRY MANGUAL, LUCKY | ADDRESS ON FILE |
| 229894 | IRIZARRY MARQUEZ, CARMEN M | ADDRESS ON FILE |
| 229896 | Irizarry Marquez, Jeronimo | ADDRESS ON FILE |
| 229897 | IRIZARRY MARQUEZ, SHALIMARIE | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 229898 | IRIZARRY MARRERO, GERARDO | ADDRESS ON FILE | | | | | | |
| 229899 | IRIZARRY MARRERO, NILDA | ADDRESS ON FILE | | | | | | |
| 229900 | IRIZARRY MARTELL, ALVIN | ADDRESS ON FILE | | | | | | |
| 229901 | IRIZARRY MARTELL, WANDA | ADDRESS ON FILE | | | | | | |
| 229902 | IRIZARRY MARTINEZ, ANGEL L | ADDRESS ON FILE | | | | | | |
| 229903 | Irizarry Martinez, Axel R | ADDRESS ON FILE | | | | | | |
| 1841446 | Irizarry Martinez, Axel Reymond | ADDRESS ON FILE | | | | | | |
| 229904 | IRIZARRY MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 229905 | IRIZARRY MARTINEZ, CINDY | ADDRESS ON FILE | | | | | | |
| 229906 | IRIZARRY MARTINEZ, CINDY | ADDRESS ON FILE | | | | | | |
| 229907 | IRIZARRY MARTINEZ, CONRADO | ADDRESS ON FILE | | | | | | |
| 2041708 | Irizarry Martinez, Conrado | ADDRESS ON FILE | | | | | | |
| 229908 | Irizarry MARTINEZ, DIEGO | ADDRESS ON FILE | | | | | | |
| 229909 | Irizarry Martinez, Dilphia | ADDRESS ON FILE | | | | | | |
| 797163 | IRIZARRY MARTINEZ, ELLIOT | ADDRESS ON FILE | | | | | | |
| 229910 | IRIZARRY MARTINEZ, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 229911 | IRIZARRY MARTINEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 229912 | IRIZARRY MARTINEZ, GIMARIE | ADDRESS ON FILE | | | | | | |
| 229913 | IRIZARRY MARTINEZ, HAMIEL | ADDRESS ON FILE | | | | | | |
| 229895 | IRIZARRY MARTINEZ, ISMAEL | ADDRESS ON FILE | | | | | | |
| 229914 | IRIZARRY MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 229915 | IRIZARRY MARTINEZ, JUAN A | ADDRESS ON FILE | | | | | | |
| 229916 | IRIZARRY MARTINEZ, JUANITA | ADDRESS ON FILE | | | | | | |
| 229917 | IRIZARRY MARTINEZ, LILLIAN | ADDRESS ON FILE | | | | | | |
| 229918 | IRIZARRY MARTINEZ, MICHAEL | ADDRESS ON FILE | | | | | | |
| 229919 | IRIZARRY MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 229920 | IRIZARRY MARTINEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 229921 | IRIZARRY MARTINEZ, NANCY | ADDRESS ON FILE | | | | | | |
| 229922 | IRIZARRY MARTINEZ, NEYSHA J | ADDRESS ON FILE | | | | | | |
| 229923 | IRIZARRY MARTINEZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 229925 | IRIZARRY MARTINEZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 229924 | IRIZARRY MARTINEZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 229926 | IRIZARRY MARTINEZ, WANDA E | ADDRESS ON FILE | | | | | | |
| 2114228 | Irizarry Martinez, Wanda E. | ADDRESS ON FILE | | | | | | |
| 229927 | IRIZARRY MARTINEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 229928 | IRIZARRY MARTINEZ, WINNIEFRED | ADDRESS ON FILE | | | | | | |
| 229929 | IRIZARRY MARTIR, RENE | ADDRESS ON FILE | | | | | | |
| 229930 | Irizarry Martir, Rene J. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 229931 | IRIZARRY MARTY, EVELYN | ADDRESS ON FILE | | | | | | | |
| 229932 | IRIZARRY MARTY, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 229933 | IRIZARRY MATIAS, WANDA | ADDRESS ON FILE | | | | | | | |
| 1874063 | Irizarry Matias, Wanda | ADDRESS ON FILE | | | | | | | |
| 229935 | IRIZARRY MATOS, EFREN | ADDRESS ON FILE | | | | | | | |
| 229936 | IRIZARRY MATOS, FELIX | ADDRESS ON FILE | | | | | | | |
| 229937 | IRIZARRY MATOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 229938 | IRIZARRY MATOS, LITZAMAR | ADDRESS ON FILE | | | | | | | |
| 229939 | IRIZARRY MATOS, LITZAMAR | ADDRESS ON FILE | | | | | | | |
| 229940 | IRIZARRY MATOS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 797164 | IRIZARRY MATOS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 229941 | IRIZARRY MATOS, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 1934268 | Irizarry Matos, Mayra E. | ADDRESS ON FILE | | | | | | | |
| 1945521 | Irizarry Matos, Mayra Esther | ADDRESS ON FILE | | | | | | | |
| 229942 | IRIZARRY MATOS, MORGAN | ADDRESS ON FILE | | | | | | | |
| 229943 | Irizarry Matos, Morgan J | ADDRESS ON FILE | | | | | | | |
| 2107781 | Irizarry Matos, Pedro L. | ADDRESS ON FILE | | | | | | | |
| 229945 | IRIZARRY MATOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 229946 | IRIZARRY MATTEI, JOSE | ADDRESS ON FILE | | | | | | | |
| 229947 | IRIZARRY MATTEI, PABLO | ADDRESS ON FILE | | | | | | | |
| 797165 | IRIZARRY MAYORAL, JACMARI | ADDRESS ON FILE | | | | | | | |
| 229948 | IRIZARRY MAYORAL, LINNA | ADDRESS ON FILE | | | | | | | |
| 229949 | IRIZARRY MAYORAL, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 229950 | IRIZARRY MD, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 229951 | IRIZARRY MEDERO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 1826000 | Irizarry Medina , Maria J. | ADDRESS ON FILE | | | | | | | |
| 229952 | IRIZARRY MEDINA, ALVILDA | ADDRESS ON FILE | | | | | | | |
| 229953 | IRIZARRY MEDINA, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 229954 | IRIZARRY MEDINA, DAVID | ADDRESS ON FILE | | | | | | | |
| 229955 | IRIZARRY MEDINA, ELSIE | ADDRESS ON FILE | | | | | | | |
| 229956 | IRIZARRY MEDINA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 229957 | IRIZARRY MEDINA, JORGE | ADDRESS ON FILE | | | | | | | |
| 797166 | IRIZARRY MEDINA, LIDIA | ADDRESS ON FILE | | | | | | | |
| 229958 | IRIZARRY MEDINA, LIDIA Y | ADDRESS ON FILE | | | | | | | |
| 1725398 | Irizarry Medina, Lidia Yanira | ADDRESS ON FILE | | | | | | | |
| 229959 | IRIZARRY MEDINA, MARIA J | ADDRESS ON FILE | | | | | | | |
| 797167 | IRIZARRY MEDINA, RANIEL | ADDRESS ON FILE | | | | | | | |
| 229960 | IRIZARRY MEDINA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 229961 | IRIZARRY MEDINA, WILFREDO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 229962 | IRIZARRY MEJIAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 229963 | IRIZARRY MELENDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 229964 | IRIZARRY MELENDEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 229965 | IRIZARRY MELENDEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 229966 | IRIZARRY MELENDEZ, LUIS J | ADDRESS ON FILE | | | | | | | |
| 2157377 | Irizarry Melendez, Luis J | ADDRESS ON FILE | | | | | | | |
| 229967 | IRIZARRY MELENDEZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 229968 | IRIZARRY MELENDEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 229969 | IRIZARRY MELENDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 229970 | IRIZARRY MELENDEZ, TOMASA | ADDRESS ON FILE | | | | | | | |
| 229971 | IRIZARRY MELENDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 229972 | IRIZARRY MENDEZ, ADA M. | ADDRESS ON FILE | | | | | | | |
| 229973 | IRIZARRY MENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1918325 | Irizarry Mendez, Carmen | ADDRESS ON FILE | | | | | | | |
| 1852856 | Irizarry Mendez, Carmen | ADDRESS ON FILE | | | | | | | |
| 1872592 | IRIZARRY MENDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1918325 | Irizarry Mendez, Carmen | ADDRESS ON FILE | | | | | | | |
| 1852856 | Irizarry Mendez, Carmen | ADDRESS ON FILE | | | | | | | |
| 229975 | IRIZARRY MENDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 148327 | IRIZARRY MENDEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 229978 | IRIZARRY MENDEZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 229979 | Irizarry Mendez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 229980 | IRIZARRY MENDEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 229981 | IRIZARRY MENDEZ, MARY E | ADDRESS ON FILE | | | | | | | |
| 1984847 | Irizarry Mendez, Mary E. | ADDRESS ON FILE | | | | | | | |
| 1955411 | Irizarry Mendez, Orlando | ADDRESS ON FILE | | | | | | | |
| 229982 | Irizarry Mendez, Orlando | ADDRESS ON FILE | | | | | | | |
| 229983 | IRIZARRY MENDEZ, YANITSIA | ADDRESS ON FILE | | | | | | | |
| 229984 | Irizarry Mendez, Yolanda | ADDRESS ON FILE | | | | | | | |
| 229985 | IRIZARRY MERCADO, AIDA I | ADDRESS ON FILE | | | | | | | |
| 229986 | IRIZARRY MERCADO, ALMA I | ADDRESS ON FILE | | | | | | | |
| 229987 | IRIZARRY MERCADO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 797168 | IRIZARRY MERCADO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 229988 | IRIZARRY MERCADO, BARBARA | ADDRESS ON FILE | | | | | | | |
| 797169 | IRIZARRY MERCADO, DELMARIS | ADDRESS ON FILE | | | | | | | |
| 229989 | IRIZARRY MERCADO, DELMARIS | ADDRESS ON FILE | | | | | | | |
| 797170 | IRIZARRY MERCADO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 229990 | IRIZARRY MERCADO, ELMER | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 229991 | IRIZARRY MERCADO, IDISLIANA | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 229992 | IRIZARRY MERCADO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 229993 | IRIZARRY MERCADO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 229994 | IRIZARRY MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 229995 | IRIZARRY MERCADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 229996 | IRIZARRY MERCADO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 229997 | IRIZARRY MERCADO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 229998 | IRIZARRY MERCADO, MARCOS A | ADDRESS ON FILE | | | | | | | |
| 229999 | Irizarry Mercado, Noel H | ADDRESS ON FILE | | | | | | | |
| 230000 | IRIZARRY MERCADO, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 230001 | IRIZARRY MERCADO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 2119858 | Irizarry Milan, Betsy | ADDRESS ON FILE | | | | | | | |
| 230002 | IRIZARRY MILAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 1573134 | IRIZARRY MILAN, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 844916 | IRIZARRY MILLAN ROSA L | COLINAS DE FAIRVIEW | 4G1 CALLE 205 | | | TRUJILLO ALTO | PR | 00976-8221 | |
| 230004 | IRIZARRY MILLAN, ROSA L. | ADDRESS ON FILE | | | | | | | |
| 230005 | IRIZARRY MIRANDA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 230006 | IRIZARRY MIRANDA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 797171 | IRIZARRY MIRANDA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 230007 | Irizarry Miro, Jose A | ADDRESS ON FILE | | | | | | | |
| 230009 | IRIZARRY MIRO, MASSIEL | ADDRESS ON FILE | | | | | | | |
| 230010 | Irizarry Molina, Betsy | ADDRESS ON FILE | | | | | | | |
| 2091134 | IRIZARRY MOLINA, BETSY | ADDRESS ON FILE | | | | | | | |
| 1880622 | Irizarry Molina, Betsy | ADDRESS ON FILE | | | | | | | |
| 230011 | Irizarry Molina, Glenda Y | ADDRESS ON FILE | | | | | | | |
| 230012 | IRIZARRY MOLINA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 230013 | IRIZARRY MOLINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 230014 | Irizarry Molina, Jose A | ADDRESS ON FILE | | | | | | | |
| 230015 | IRIZARRY MOLINA, JOSMIR A. | ADDRESS ON FILE | | | | | | | |
| 230016 | Irizarry Molina, Oscar J. | ADDRESS ON FILE | | | | | | | |
| 230017 | IRIZARRY MONGE, VIOLETA | ADDRESS ON FILE | | | | | | | |
| 230018 | IRIZARRY MONTALVO MD, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 230018 | IRIZARRY MONTALVO MD, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 230019 | IRIZARRY MONTALVO, ELBA | ADDRESS ON FILE | | | | | | | |
| 230020 | IRIZARRY MONTALVO, ELBA | ADDRESS ON FILE | | | | | | | |
| 230021 | IRIZARRY MONTALVO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 797172 | IRIZARRY MONTALVO, IVELISSE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 2131855 | IRIZARRY MONTALVO, IVELISSE | ADDRESS ON FILE |
| 230022 | IRIZARRY MONTALVO, JESUS | ADDRESS ON FILE |
| 230023 | IRIZARRY MONTALVO, LUIS D. | ADDRESS ON FILE |
| 230024 | IRIZARRY MONTANEZ, LAURA L. | ADDRESS ON FILE |
| 230025 | IRIZARRY MONTANEZ, MILAGROS | ADDRESS ON FILE |
| 230026 | IRIZARRY MONTAQEZ, GLADYS | ADDRESS ON FILE |
| 230027 | IRIZARRY MONTENEGRO, DELIANY | ADDRESS ON FILE |
| 230028 | IRIZARRY MOORE, DOMINIC | ADDRESS ON FILE |
| 230029 | IRIZARRY MORA, JESUS | ADDRESS ON FILE |
| 230030 | IRIZARRY MORALES MD, WALTER | ADDRESS ON FILE |
| 230031 | IRIZARRY MORALES, ADRIAN A | ADDRESS ON FILE |
| 230032 | IRIZARRY MORALES, ALCIDES | ADDRESS ON FILE |
| 230033 | IRIZARRY MORALES, ANABEL | ADDRESS ON FILE |
| 230034 | IRIZARRY MORALES, DALYNETTE | ADDRESS ON FILE |
| 230035 | IRIZARRY MORALES, EDNA A. | ADDRESS ON FILE |
| 797173 | IRIZARRY MORALES, HILDA | ADDRESS ON FILE |
| 230036 | IRIZARRY MORALES, HILDA I | ADDRESS ON FILE |
| 230037 | IRIZARRY MORALES, JOSE | ADDRESS ON FILE |
| 230038 | IRIZARRY MORALES, LARIA | ADDRESS ON FILE |
| 230039 | IRIZARRY MORALES, LEONOR | ADDRESS ON FILE |
| 230040 | Irizarry Morales, Luis | ADDRESS ON FILE |
| 230041 | Irizarry Morales, Luis M | ADDRESS ON FILE |
| 230042 | IRIZARRY MORALES, MAGDA | ADDRESS ON FILE |
| 230043 | IRIZARRY MORALES, MIRIAM | ADDRESS ON FILE |
| 230044 | IRIZARRY MORALES, NELDY E | ADDRESS ON FILE |
| 797174 | IRIZARRY MORALES, NIDSALY | ADDRESS ON FILE |
| 230045 | IRIZARRY MORALES, NIDSALY | ADDRESS ON FILE |
| 230046 | IRIZARRY MORALES, RAMONA | ADDRESS ON FILE |
| 230047 | IRIZARRY MORALES, ROSA M. | ADDRESS ON FILE |
| 853260 | IRIZARRY MORALES, ROSA M. | ADDRESS ON FILE |
| 230048 | IRIZARRY MORALES, SAMUEL | ADDRESS ON FILE |
| 230049 | IRIZARRY MORALES, WALLACE | ADDRESS ON FILE |
| 230050 | IRIZARRY MORALES, YARIXSI | ADDRESS ON FILE |
| 230051 | IRIZARRY MORENO, GERALBINO | ADDRESS ON FILE |
| 230052 | IRIZARRY MORENO, JAVIER | ADDRESS ON FILE |
| 1900503 | Irizarry Mori, Ana N | ADDRESS ON FILE |
| 230053 | IRIZARRY MORI, ANA N | ADDRESS ON FILE |
| 230054 | IRIZARRY MOYET, JAVIER | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 230055 | IRIZARRY MUNIZ, ANDRES | ADDRESS ON FILE | | | | | | |
| 1767802 | Irizarry Muñiz, Andrés | ADDRESS ON FILE | | | | | | |
| 2041027 | Irizarry Muniz, Angel L. | ADDRESS ON FILE | | | | | | |
| 230057 | IRIZARRY MUNIZ, CESAR | ADDRESS ON FILE | | | | | | |
| 1804070 | Irizarry Muniz, Cesar L. | ADDRESS ON FILE | | | | | | |
| 230058 | Irizarry Muniz, Emily | ADDRESS ON FILE | | | | | | |
| 1509728 | IRIZARRY MUÑIZ, EMILY | ADDRESS ON FILE | | | | | | |
| 230059 | IRIZARRY MUNIZ, MARIA I | ADDRESS ON FILE | | | | | | |
| 230060 | IRIZARRY MUNIZ, REYNALDO | ADDRESS ON FILE | | | | | | |
| 230061 | IRIZARRY MUNIZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 230062 | IRIZARRY MUNOZ, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 2031583 | Irizarry Munoz, Damari | ADDRESS ON FILE | | | | | | |
| 123126 | IRIZARRY MUNOZ, DAMARI | ADDRESS ON FILE | | | | | | |
| 230063 | IRIZARRY MUNOZ, DAMARI | ADDRESS ON FILE | | | | | | |
| 123126 | IRIZARRY MUNOZ, DAMARI | ADDRESS ON FILE | | | | | | |
| 230064 | IRIZARRY MUNOZ, EDUVI | ADDRESS ON FILE | | | | | | |
| 230065 | IRIZARRY MUNOZ, EVA | ADDRESS ON FILE | | | | | | |
| 230066 | IRIZARRY MUNOZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 230067 | IRIZARRY MUNOZ, HERMINIO | ADDRESS ON FILE | | | | | | |
| 230068 | IRIZARRY MUNOZ, JOSE R | ADDRESS ON FILE | | | | | | |
| 230069 | IRIZARRY MUNOZ, JUDITH | ADDRESS ON FILE | | | | | | |
| 797175 | IRIZARRY MUNOZ, JULIA E | ADDRESS ON FILE | | | | | | |
| 230070 | Irizarry Munoz, Orben | ADDRESS ON FILE | | | | | | |
| 230071 | IRIZARRY MUNOZ, VANESSA | ADDRESS ON FILE | | | | | | |
| 230072 | IRIZARRY MURPHY, ANGEL | ADDRESS ON FILE | | | | | | |
| 230073 | IRIZARRY MURPHY, DESIREE | ADDRESS ON FILE | | | | | | |
| 797177 | IRIZARRY MURPHY, KEISHLA M. | ADDRESS ON FILE | | | | | | |
| 230074 | IRIZARRY NATAL, EDWIN | ADDRESS ON FILE | | | | | | |
| 230075 | IRIZARRY NATAL, FEDERICO | ADDRESS ON FILE | | | | | | |
| 2118072 | Irizarry Navarro, Aniel | ADDRESS ON FILE | | | | | | |
| 230076 | IRIZARRY NAVARRO, ANIEL | ADDRESS ON FILE | | | | | | |
| 230077 | IRIZARRY NAVARRO, IVAN A | ADDRESS ON FILE | | | | | | |
| 230079 | IRIZARRY NAVARRO, NEIL H | ADDRESS ON FILE | | | | | | |
| 230080 | IRIZARRY NAZARIO, BETSY | ADDRESS ON FILE | | | | | | |
| 230081 | IRIZARRY NAZARIO, ERIKA | ADDRESS ON FILE | | | | | | |
| 230082 | IRIZARRY NAZARIO, GEISEL | ADDRESS ON FILE | | | | | | |
| 230083 | IRIZARRY NAZARIO, HARRY | ADDRESS ON FILE | | | | | | |
| 230084 | IRIZARRY NAZARIO, JUAN | ADDRESS ON FILE | | | | | | |
| 2038193 | Irizarry Nazario, Juan Manuel | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 2038193 | Irizarry Nazario, Juan Manuel | ADDRESS ON FILE |
| 230085 | IRIZARRY NAZARIO, MARAH | ADDRESS ON FILE |
| 1685804 | Irizarry Negrón, Aida I. | ADDRESS ON FILE |
| 230086 | IRIZARRY NEGRON, CARLOS | ADDRESS ON FILE |
| 230087 | IRIZARRY NEGRON, DIANA | ADDRESS ON FILE |
| 797178 | IRIZARRY NEGRON, DIANA | ADDRESS ON FILE |
| 1576665 | Irizarry Negron, Diana | ADDRESS ON FILE |
| 230088 | IRIZARRY NEGRON, EDGARDO | ADDRESS ON FILE |
| 230089 | IRIZARRY NEGRON, HAYDEE | ADDRESS ON FILE |
| 230091 | IRIZARRY NEGRON, JOSE A | ADDRESS ON FILE |
| 230092 | IRIZARRY NEGRON, LIANA | ADDRESS ON FILE |
| 230093 | IRIZARRY NEGRON, NOEL M. | ADDRESS ON FILE |
| 230094 | IRIZARRY NEGRON, RUTH | ADDRESS ON FILE |
| 230095 | IRIZARRY NEGRON, WILLIAM | ADDRESS ON FILE |
| 853261 | IRIZARRY NIEVES, BENJAMIN | ADDRESS ON FILE |
| 230096 | IRIZARRY NIEVES, BENJAMIN J. | ADDRESS ON FILE |
| 230097 | Irizarry Nieves, Eileen | ADDRESS ON FILE |
| 1819962 | Irizarry Nieves, Elliott | ADDRESS ON FILE |
| 797179 | IRIZARRY NIEVES, EVA | ADDRESS ON FILE |
| 230099 | IRIZARRY NIEVES, EVA J | ADDRESS ON FILE |
| 230100 | Irizarry Nieves, Felix A | ADDRESS ON FILE |
| 1588660 | Irizarry Nieves, Felix A. | ADDRESS ON FILE |
| 230101 | Irizarry Nieves, Iris M | ADDRESS ON FILE |
| 230102 | IRIZARRY NIEVES, JORGE | ADDRESS ON FILE |
| 230103 | IRIZARRY NIEVES, JOSE | ADDRESS ON FILE |
| 230104 | IRIZARRY NIEVES, LAURA | ADDRESS ON FILE |
| 230105 | IRIZARRY NIEVES, LYGIA M | ADDRESS ON FILE |
| 230106 | IRIZARRY NIEVES, RUBEN | ADDRESS ON FILE |
| 230107 | Irizarry Nieves, Victor M | ADDRESS ON FILE |
| 230108 | IRIZARRY NIEVES, WALESKA | ADDRESS ON FILE |
| 797180 | IRIZARRY NIEVES, WALESKA | ADDRESS ON FILE |
| 230109 | IRIZARRY NIEVES, YAMILED | ADDRESS ON FILE |
| 797181 | IRIZARRY NORIEGA, GISELLE | ADDRESS ON FILE |
| 230110 | IRIZARRY NUNEZ, NILSA | ADDRESS ON FILE |
| 230111 | Irizarry Nunez, Pablo | ADDRESS ON FILE |
| 230112 | IRIZARRY OCASIO, ROSA | ADDRESS ON FILE |
| 1937901 | Irizarry Ojeda, Saul | ADDRESS ON FILE |
| 230113 | Irizarry Ojeda, Saul | ADDRESS ON FILE |
| 714478 | Irizarry Olan, Marianita | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 714478 | Irizarry Olan, Marianita | ADDRESS ON FILE | | | | | | | |
| 230078 | IRIZARRY OLAN, MARIANITA | ADDRESS ON FILE | | | | | | | |
| 230114 | IRIZARRY OLAVARRIA, YANET | ADDRESS ON FILE | | | | | | | |
| 230115 | IRIZARRY OLIVENCIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 230116 | IRIZARRY OLIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 230117 | IRIZARRY OLIVERA, HILDA R | ADDRESS ON FILE | | | | | | | |
| 230118 | IRIZARRY OLIVERAS, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 230119 | IRIZARRY OLIVERAS, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 1980963 | Irizarry Olivero, Miriam | ADDRESS ON FILE | | | | | | | |
| 1980963 | Irizarry Olivero, Miriam | ADDRESS ON FILE | | | | | | | |
| 230120 | IRIZARRY OLIVERO, MIRIAM Y | ADDRESS ON FILE | | | | | | | |
| 230121 | IRIZARRY OQUENDO, IVAN | ADDRESS ON FILE | | | | | | | |
| 230122 | IRIZARRY OQUENDO, IVAN G | ADDRESS ON FILE | | | | | | | |
| 230123 | Irizarry Orama, David | ADDRESS ON FILE | | | | | | | |
| 230124 | IRIZARRY ORENGO, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 230125 | IRIZARRY ORENGO, JESUS M | ADDRESS ON FILE | | | | | | | |
| 230126 | IRIZARRY ORENGO, MARY A | ADDRESS ON FILE | | | | | | | |
| 230127 | IRIZARRY ORENGO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1939320 | Irizarry Oritz, Sammy Onix | ADDRESS ON FILE | | | | | | | |
| 230128 | IRIZARRY OROZCO, SOR M | ADDRESS ON FILE | | | | | | | |
| 1769291 | Irizarry Orozco, Sor M. | ADDRESS ON FILE | | | | | | | |
| 230129 | IRIZARRY ORTEGA, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| 1903252 | Irizarry Ortiz, Ailyn | ADDRESS ON FILE | | | | | | | |
| 1903252 | Irizarry Ortiz, Ailyn | ADDRESS ON FILE | | | | | | | |
| 230130 | IRIZARRY ORTIZ, AILYN E | ADDRESS ON FILE | | | | | | | |
| 1957149 | Irizarry Ortiz, Ailyne | ADDRESS ON FILE | | | | | | | |
| 230132 | IRIZARRY ORTIZ, ALBA I | ADDRESS ON FILE | | | | | | | |
| 230133 | IRIZARRY ORTIZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 230134 | Irizarry Ortiz, Anthony R | ADDRESS ON FILE | | | | | | | |
| 230135 | IRIZARRY ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 797182 | IRIZARRY ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 230136 | IRIZARRY ORTIZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 230137 | IRIZARRY ORTIZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 230138 | IRIZARRY ORTIZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 230139 | IRIZARRY ORTIZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 230140 | Irizarry Ortiz, Guillermo R. | ADDRESS ON FILE | | | | | | | |
| 1738369 | IRIZARRY ORTIZ, GUILLERMO RAFAEL | ADDRESS ON FILE | | | | | | | |
| 797183 | IRIZARRY ORTIZ, IRIS Y | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 230141 | IRIZARRY ORTIZ, IRIS Y | ADDRESS ON FILE | | | | | | |
| 230142 | IRIZARRY ORTIZ, ISRAEL | ADDRESS ON FILE | | | | | | |
| 797184 | IRIZARRY ORTIZ, IVAN | ADDRESS ON FILE | | | | | | |
| 230143 | IRIZARRY ORTIZ, IVAN | ADDRESS ON FILE | | | | | | |
| 230144 | IRIZARRY ORTIZ, JOHANNA | ADDRESS ON FILE | | | | | | |
| 230145 | IRIZARRY ORTIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 230146 | IRIZARRY ORTIZ, JUDITH | ADDRESS ON FILE | | | | | | |
| 1717194 | Irizarry Ortiz, Judith | ADDRESS ON FILE | | | | | | |
| 230147 | IRIZARRY ORTIZ, LILLIANA | ADDRESS ON FILE | | | | | | |
| 230148 | IRIZARRY ORTIZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 230149 | IRIZARRY ORTIZ, LUIS A. | ADDRESS ON FILE | | | | | | |
| 1858578 | IRIZARRY ORTIZ, LUIS A. | ADDRESS ON FILE | | | | | | |
| 230150 | IRIZARRY ORTIZ, MARIA DEL P | ADDRESS ON FILE | | | | | | |
| 230151 | IRIZARRY ORTIZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 1676509 | Irizarry Ortiz, María M. | ADDRESS ON FILE | | | | | | |
| 230152 | IRIZARRY ORTIZ, MARTIN | ADDRESS ON FILE | | | | | | |
| 230153 | Irizarry Ortiz, Melba M | ADDRESS ON FILE | | | | | | |
| 230154 | IRIZARRY ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 230155 | IRIZARRY ORTIZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 230156 | IRIZARRY ORTIZ, MILTON | ADDRESS ON FILE | | | | | | |
| 230157 | IRIZARRY ORTIZ, MODESTA | ADDRESS ON FILE | | | | | | |
| 1257153 | IRIZARRY ORTIZ, OCTAVIO O | ADDRESS ON FILE | | | | | | |
| 230158 | Irizarry Ortiz, Octavio O | ADDRESS ON FILE | | | | | | |
| 230159 | IRIZARRY ORTIZ, RAFAEL A. | ADDRESS ON FILE | | | | | | |
| 230160 | IRIZARRY ORTIZ, ROSARIO | ADDRESS ON FILE | | | | | | |
| 2123981 | Irizarry Ortiz, Rosarito | ADDRESS ON FILE | | | | | | |
| 230162 | IRIZARRY ORTIZ, SAMMY | ADDRESS ON FILE | | | | | | |
| 1978864 | Irizarry Ortiz, Sammy Onix | ADDRESS ON FILE | | | | | | |
| 1939106 | Irizarry Ortiz, Sammy Onix | ADDRESS ON FILE | | | | | | |
| 1898260 | Irizarry Ortiz, Sammy Onix | ADDRESS ON FILE | | | | | | |
| 1872457 | Irizarry Ortiz, Sammy Onix | ADDRESS ON FILE | | | | | | |
| 230163 | IRIZARRY ORTIZ, WILDALIZ | ADDRESS ON FILE | | | | | | |
| 230164 | Irizarry Ortiz, Wilson | ADDRESS ON FILE | | | | | | |
| 230165 | IRIZARRY ORTIZ, YARELIS | ADDRESS ON FILE | | | | | | |
| 230166 | IRIZARRY OSORIO, ULYSSES | ADDRESS ON FILE | | | | | | |
| 230167 | IRIZARRY OTANO, ERIC | ADDRESS ON FILE | | | | | | |
| 230168 | IRIZARRY OTANO, LIZANDRA | ADDRESS ON FILE | | | | | | |
| 230169 | Irizarry Otero, Elika | ADDRESS ON FILE | | | | | | |
| 230169 | Irizarry Otero, Elika | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 230170 | IRIZARRY OTERO, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 230171 | IRIZARRY OTERO, KIRSIS | ADDRESS ON FILE | | | | | | | |
| 230172 | IRIZARRY PABON, JACK | ADDRESS ON FILE | | | | | | | |
| 230173 | IRIZARRY PABON, JOSE | ADDRESS ON FILE | | | | | | | |
| 230174 | IRIZARRY PABON, VIDAL | ADDRESS ON FILE | | | | | | | |
| 1492163 | Irizarry Pacheco, Darian | ADDRESS ON FILE | | | | | | | |
| 230175 | IRIZARRY PACHECO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 230176 | IRIZARRY PACHECO, JOSE | ADDRESS ON FILE | | | | | | | |
| 1501007 | Irizarry Pacheco, Joshuel Jose | ADDRESS ON FILE | | | | | | | |
| 230177 | IRIZARRY PACHECO, LUIS E | ADDRESS ON FILE | | | | | | | |
| 797185 | IRIZARRY PACHECO, STEPHANY M | ADDRESS ON FILE | | | | | | | |
| 230179 | IRIZARRY PADILLA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 230180 | IRIZARRY PADILLA, EFREN | ADDRESS ON FILE | | | | | | | |
| 230181 | IRIZARRY PADILLA, JADIRA | ADDRESS ON FILE | | | | | | | |
| 230182 | IRIZARRY PADILLA, ROSE M. | ADDRESS ON FILE | | | | | | | |
| 230183 | IRIZARRY PAGAN, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 230184 | Irizarry Pagan, Confesor | ADDRESS ON FILE | | | | | | | |
| 230185 | IRIZARRY PAGAN, EMILY | ADDRESS ON FILE | | | | | | | |
| 230131 | IRIZARRY PAGAN, GREYSHAN | ADDRESS ON FILE | | | | | | | |
| 230186 | IRIZARRY PAGAN, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 230187 | IRIZARRY PAGAN, IVELIT | ADDRESS ON FILE | | | | | | | |
| 230188 | IRIZARRY PAGAN, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 230189 | IRIZARRY PAGAN, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1788541 | Irizarry Pagán, José E | ADDRESS ON FILE | | | | | | | |
| 1788541 | Irizarry Pagán, José E | ADDRESS ON FILE | | | | | | | |
| 230190 | IRIZARRY PAGAN, LESY | ADDRESS ON FILE | | | | | | | |
| 230191 | Irizarry Pagan, Lesy A | ADDRESS ON FILE | | | | | | | |
| 230192 | IRIZARRY PAGAN, LESY A. | ADDRESS ON FILE | | | | | | | |
| 230193 | IRIZARRY PAGAN, MARILYN | ADDRESS ON FILE | | | | | | | |
| 230194 | IRIZARRY PAGAN, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 230195 | IRIZARRY PAGAN, NILDA | ADDRESS ON FILE | | | | | | | |
| 230196 | IRIZARRY PAGAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 230197 | IRIZARRY PAGAN, ROSA | ADDRESS ON FILE | | | | | | | |
| 230198 | Irizarry Pagan, Rosa M. | ADDRESS ON FILE | | | | | | | |
| 230199 | IRIZARRY PAGAN, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 230200 | IRIZARRY PAGAN, YOMARIS | ADDRESS ON FILE | | | | | | | |
| 797186 | IRIZARRY PAGAN, YOMARIS | ADDRESS ON FILE | | | | | | | |
| 230201 | IRIZARRY PARDO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 1504407 | Irizarry Paris, Jorge | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 230202 | IRIZARRY PARIS, LUZ S | ADDRESS ON FILE | | | | | | |
| 1790547 | Irizarry Paris, Luz Sheila | ADDRESS ON FILE | | | | | | |
| 230204 | IRIZARRY PASARELL, ELTON | ADDRESS ON FILE | | | | | | |
| 230205 | IRIZARRY PASARELL, IVEDITH | ADDRESS ON FILE | | | | | | |
| 230206 | IRIZARRY PATROCINO, NICY | ADDRESS ON FILE | | | | | | |
| 230207 | IRIZARRY PAZA, REINA | ADDRESS ON FILE | | | | | | |
| 230208 | IRIZARRY PAZO, DAMARIS | ADDRESS ON FILE | | | | | | |
| 797187 | IRIZARRY PAZO, DAMARIS | ADDRESS ON FILE | | | | | | |
| 230209 | IRIZARRY PENA, JORGE | ADDRESS ON FILE | | | | | | |
| 230210 | IRIZARRY PENA, RICARDO | ADDRESS ON FILE | | | | | | |
| 230211 | IRIZARRY PEREIRA, JESUS | ADDRESS ON FILE | | | | | | |
| 230212 | IRIZARRY PEREIRA, MARIA L | ADDRESS ON FILE | | | | | | |
| 230213 | IRIZARRY PEREZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 230214 | Irizarry Perez, Anthony J. | ADDRESS ON FILE | | | | | | |
| 230215 | IRIZARRY PEREZ, ARNALDO L | ADDRESS ON FILE | | | | | | |
| 1900720 | Irizarry Perez, Bessie | ADDRESS ON FILE | | | | | | |
| 230216 | IRIZARRY PEREZ, BESSIE | ADDRESS ON FILE | | | | | | |
| 1741277 | Irizarry Pérez, Bessie | ADDRESS ON FILE | | | | | | |
| 1859691 | Irizarry Perez, Bethsaida | ADDRESS ON FILE | | | | | | |
| 230217 | IRIZARRY PEREZ, BETHSAIDA | ADDRESS ON FILE | | | | | | |
| 230218 | IRIZARRY PEREZ, BRENDA G | ADDRESS ON FILE | | | | | | |
| 230219 | IRIZARRY PEREZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 2073343 | Irizarry Perez, Edwin | ADDRESS ON FILE | | | | | | |
| 230220 | IRIZARRY PEREZ, EIRA | ADDRESS ON FILE | | | | | | |
| 230221 | IRIZARRY PEREZ, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 230222 | IRIZARRY PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 230223 | Irizarry Perez, Gerardo | ADDRESS ON FILE | | | | | | |
| 230224 | IRIZARRY PEREZ, GUADALUPE | ADDRESS ON FILE | | | | | | |
| 1420077 | IRIZARRY PEREZ, JOSE A. | ANDRÉS RODRIGUEZ ELÍAS | PO BOX 1146 | | | SABANA SECA | PR | 00952 |
| 230226 | IRIZARRY PEREZ, JOSE A. | LCDO. ANDRÉS RODRIGUEZ ELÍAS | PO BOX 1146 | | | SABANA SECA | PR | 00952 |
| 230225 | IRIZARRY PEREZ, JOSE A. | P.O. BOX 1106 | | | | SAN GERMAN | PR | 00683 |
| 2135083 | Irizarry Perez, Jose Angel | ADDRESS ON FILE | | | | | | |
| 230227 | IRIZARRY PEREZ, JOSE E. | ADDRESS ON FILE | | | | | | |
| 230228 | Irizarry Perez, Josian J | ADDRESS ON FILE | | | | | | |
| 1764471 | Irizarry Perez, Josian J. | ADDRESS ON FILE | | | | | | |
| 230229 | IRIZARRY PEREZ, JUAN | ADDRESS ON FILE | | | | | | |
| 230230 | IRIZARRY PEREZ, JUAN CARLOS | ADDRESS ON FILE | | | | | | |
| 230231 | IRIZARRY PEREZ, LILLIAM M. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 797188 | IRIZARRY PEREZ, LORAINE M | ADDRESS ON FILE | | | | | | |
| 797189 | IRIZARRY PEREZ, LORAINE M | ADDRESS ON FILE | | | | | | |
| 230232 | IRIZARRY PEREZ, LUIS | ADDRESS ON FILE | | | | | | |
| 230233 | IRIZARRY PEREZ, MARICELLY | ADDRESS ON FILE | | | | | | |
| 230234 | IRIZARRY PEREZ, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 230235 | IRIZARRY PEREZ, NILDA L | ADDRESS ON FILE | | | | | | |
| 230236 | IRIZARRY PEREZ, PRIMITIVO | ADDRESS ON FILE | | | | | | |
| 230237 | IRIZARRY PEREZ, SAUL | ADDRESS ON FILE | | | | | | |
| 230238 | IRIZARRY PEREZ, XAVIER | ADDRESS ON FILE | | | | | | |
| 797190 | IRIZARRY PIERANTONI, LUZ | ADDRESS ON FILE | | | | | | |
| 230239 | IRIZARRY PIERANTONI, LUZ V | ADDRESS ON FILE | | | | | | |
| 1749060 | Irizarry Pierantoni, Luz V. | ADDRESS ON FILE | | | | | | |
| 230240 | IRIZARRY PIETRI, YASMIN | ADDRESS ON FILE | | | | | | |
| 230241 | IRIZARRY PINA, JOSE | ADDRESS ON FILE | | | | | | |
| 230242 | IRIZARRY PINTOR, DENISE | ADDRESS ON FILE | | | | | | |
| 853262 | IRIZARRY PINTOR, DENISE | ADDRESS ON FILE | | | | | | |
| 230243 | IRIZARRY PIZARRO, YADIRA | ADDRESS ON FILE | | | | | | |
| 230244 | IRIZARRY PLAZA, RAFAEL F | ADDRESS ON FILE | | | | | | |
| 230245 | IRIZARRY PLAZA, REBECCA | ADDRESS ON FILE | | | | | | |
| 230246 | IRIZARRY PONCE, MARIA I | ADDRESS ON FILE | | | | | | |
| 230247 | IRIZARRY PONCE, WALDEMAR | ADDRESS ON FILE | | | | | | |
| 230248 | IRIZARRY PORTELL, VILMAYRA | ADDRESS ON FILE | | | | | | |
| 230249 | IRIZARRY PRATTS, MILAGROS | ADDRESS ON FILE | | | | | | |
| 670513 | IRIZARRY PROFESSIONAL ROOFING | HC 2 BOX 12925 | | | | SAN GERMAN | PR | 00683 |
| 1668737 | Irizarry Puig, Laura E. | ADDRESS ON FILE | | | | | | |
| 230250 | IRIZARRY QUILES, CARMEN O | ADDRESS ON FILE | | | | | | |
| 1946424 | Irizarry Quiles, Evelyn | ADDRESS ON FILE | | | | | | |
| 230251 | IRIZARRY QUILES, EVELYN | ADDRESS ON FILE | | | | | | |
| 1946424 | Irizarry Quiles, Evelyn | ADDRESS ON FILE | | | | | | |
| 230252 | IRIZARRY QUILES, IVONNE | ADDRESS ON FILE | | | | | | |
| 230253 | Irizarry Quiles, Jose M | ADDRESS ON FILE | | | | | | |
| 230254 | IRIZARRY QUILES, JUAN D | ADDRESS ON FILE | | | | | | |
| 1970608 | Irizarry Quiles, Juan D. | ADDRESS ON FILE | | | | | | |
| 230255 | IRIZARRY QUILES, MARIA L. | ADDRESS ON FILE | | | | | | |
| 2063204 | Irizarry Quiles, Maria L. | ADDRESS ON FILE | | | | | | |
| 1905721 | Irizarry Quiles, Maria L. | ADDRESS ON FILE | | | | | | |
| 230256 | IRIZARRY QUILES, TERESA | ADDRESS ON FILE | | | | | | |
| 797191 | IRIZARRY QUINONES, ANGEL | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1860933 | IRIZARRY QUINONES, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 230257 | IRIZARRY QUINONES, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 230258 | IRIZARRY QUINONES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 230259 | IRIZARRY QUINONES, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| 797192 | IRIZARRY QUINONES, IRIS | ADDRESS ON FILE | | | | | | | |
| 230260 | IRIZARRY QUINONES, JUAN A | ADDRESS ON FILE | | | | | | | |
| 230261 | IRIZARRY QUINONES, JULIA | ADDRESS ON FILE | | | | | | | |
| 230262 | IRIZARRY QUINONES, LUIS D | ADDRESS ON FILE | | | | | | | |
| 230263 | IRIZARRY QUINONES, MADELINE | ADDRESS ON FILE | | | | | | | |
| 1789906 | Irizarry Quiñones, Madeline | ADDRESS ON FILE | | | | | | | |
| 230264 | IRIZARRY QUINONES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 230265 | IRIZARRY QUINONES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 230266 | IRIZARRY QUINONES, SHARLEEN | ADDRESS ON FILE | | | | | | | |
| 230267 | IRIZARRY QUINTANA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 230268 | IRIZARRY QUINTANA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 230269 | IRIZARRY QUINTANA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 230270 | IRIZARRY QUINTERO, ANAMARI | ADDRESS ON FILE | | | | | | | |
| 230271 | IRIZARRY QUINTERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 230272 | IRIZARRY QUINTERO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 230273 | IRIZARRY RAMIREZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 230274 | Irizarry Ramirez, Arnold | ADDRESS ON FILE | | | | | | | |
| 230275 | IRIZARRY RAMIREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1861902 | Irizarry Ramirez, Carmen Maria | ADDRESS ON FILE | | | | | | | |
| 230276 | IRIZARRY RAMIREZ, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 633320 | IRIZARRY RAMIREZ, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 797193 | IRIZARRY RAMIREZ, DELIA | ADDRESS ON FILE | | | | | | | |
| 230277 | IRIZARRY RAMIREZ, ELADIO | ADDRESS ON FILE | | | | | | | |
| 230278 | IRIZARRY RAMIREZ, ELBA L | ADDRESS ON FILE | | | | | | | |
| 230279 | IRIZARRY RAMIREZ, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 230280 | IRIZARRY RAMIREZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 1962890 | Irizarry Ramirez, Hilda | ADDRESS ON FILE | | | | | | | |
| 230281 | IRIZARRY RAMIREZ, IVONNE E | ADDRESS ON FILE | | | | | | | |
| 1675630 | Irizarry Ramírez, Ivonne Enid | ADDRESS ON FILE | | | | | | | |
| 230282 | IRIZARRY RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 230283 | IRIZARRY RAMIREZ, LUZ C. | ADDRESS ON FILE | | | | | | | |
| 230284 | IRIZARRY RAMIREZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 230285 | IRIZARRY RAMIREZ, WALTER | ADDRESS ON FILE | | | | | | | |
| 230286 | IRIZARRY RAMIREZ, WARREN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1420078 | IRIZARRY RAMOS, ADALBERTO | MIGUEL RODRÍGUEZ CARTAGENA | PMB 105 CALL BOX 5004 | | YAUCO | PR | 00698 | |
| 1654186 | Irizarry Ramos, Adalberto | PMB 105 PO Box 5004 | | | Yauco | PR | 00698 | |
| 230287 | IRIZARRY RAMOS, AUREA I | ADDRESS ON FILE | | | | | | |
| 230288 | IRIZARRY RAMOS, CARLOS F | ADDRESS ON FILE | | | | | | |
| 797195 | IRIZARRY RAMOS, CARLOS F | ADDRESS ON FILE | | | | | | |
| 230289 | IRIZARRY RAMOS, DELAIZA M | ADDRESS ON FILE | | | | | | |
| 230203 | IRIZARRY RAMOS, EDWIN | ADDRESS ON FILE | | | | | | |
| 230290 | IRIZARRY RAMOS, EDWIN O | ADDRESS ON FILE | | | | | | |
| 230291 | IRIZARRY RAMOS, ERIC R | ADDRESS ON FILE | | | | | | |
| 1330631 | Irizarry Ramos, Eric R. | ADDRESS ON FILE | | | | | | |
| 230292 | IRIZARRY RAMOS, IDALIS | ADDRESS ON FILE | | | | | | |
| 230293 | IRIZARRY RAMOS, JESSICA | ADDRESS ON FILE | | | | | | |
| 797196 | IRIZARRY RAMOS, KAREN I | ADDRESS ON FILE | | | | | | |
| 230294 | IRIZARRY RAMOS, LIZBETH A | ADDRESS ON FILE | | | | | | |
| 230295 | IRIZARRY RAMOS, LOYDA | ADDRESS ON FILE | | | | | | |
| 230296 | IRIZARRY RAMOS, LUIS | ADDRESS ON FILE | | | | | | |
| 230297 | IRIZARRY RAMOS, LUZ | ADDRESS ON FILE | | | | | | |
| 230298 | IRIZARRY RAMOS, LUZ E. | ADDRESS ON FILE | | | | | | |
| 230299 | IRIZARRY RAMOS, LUZ E. | ADDRESS ON FILE | | | | | | |
| 797197 | IRIZARRY RAMOS, LUZ V | ADDRESS ON FILE | | | | | | |
| 230300 | IRIZARRY RAMOS, MARIANA | ADDRESS ON FILE | | | | | | |
| 1679273 | IRIZARRY RAMOS, SALVADOR | ADDRESS ON FILE | | | | | | |
| 230302 | IRIZARRY RAMOS, SANTA M | ADDRESS ON FILE | | | | | | |
| 230303 | IRIZARRY REBOYRA, JOSE F. | ADDRESS ON FILE | | | | | | |
| 230304 | IRIZARRY REFRIGERATION | ADDRESS ON FILE | | | | | | |
| 230305 | IRIZARRY REMUS, NESTOR | ADDRESS ON FILE | | | | | | |
| 797198 | IRIZARRY REMUS, NESTOR | ADDRESS ON FILE | | | | | | |
| 797199 | IRIZARRY REMUS, NESTOR L. | ADDRESS ON FILE | | | | | | |
| 230306 | IRIZARRY RENDER, HILDE | ADDRESS ON FILE | | | | | | |
| 230308 | IRIZARRY RENTAS, MAYNETTE | ADDRESS ON FILE | | | | | | |
| 230309 | IRIZARRY RENTAS, RAMON | ADDRESS ON FILE | | | | | | |
| 844917 | IRIZARRY RESTO CARMEN D | URB LA CUMBRE | 286 CALLE LOS ROBLES | | SAN JUAN | PR | 00926-5532 | |
| 230310 | IRIZARRY RESTO, ABEL | ADDRESS ON FILE | | | | | | |
| 230311 | IRIZARRY RESTO, CARMEN | ADDRESS ON FILE | | | | | | |
| 230312 | Irizarry Resto, David | ADDRESS ON FILE | | | | | | |
| 230313 | IRIZARRY REYES, FREDILINDA | ADDRESS ON FILE | | | | | | |
| 230314 | IRIZARRY REYES, IVELISSE | ADDRESS ON FILE | | | | | | |
| 1796572 | Irizarry Reyes, Jose Luis | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 230315 | IRIZARRY REYES, NELSON | ADDRESS ON FILE | | | | | | |
| 230316 | IRIZARRY REYES, OLGA | ADDRESS ON FILE | | | | | | |
| 230317 | IRIZARRY REYES, PABLO | ADDRESS ON FILE | | | | | | |
| 230318 | IRIZARRY RIBOT, CARMEN | ADDRESS ON FILE | | | | | | |
| 230319 | IRIZARRY RIOS, CARLOS | ADDRESS ON FILE | | | | | | |
| 230320 | IRIZARRY RIOS, IRIS M | ADDRESS ON FILE | | | | | | |
| 230321 | IRIZARRY RIOS, MARIA L | ADDRESS ON FILE | | | | | | |
| 797200 | IRIZARRY RIOS, MARIA L | ADDRESS ON FILE | | | | | | |
| 797201 | IRIZARRY RIOS, MARIBELLE | ADDRESS ON FILE | | | | | | |
| 230323 | IRIZARRY RIOS, MYRTA | ADDRESS ON FILE | | | | | | |
| 797202 | IRIZARRY RIOS, TATIANA | ADDRESS ON FILE | | | | | | |
| 2174929 | IRIZARRY RIOS, YOLANDA | ADDRESS ON FILE | | | | | | |
| 230324 | IRIZARRY RIVAS, EDUARDO | ADDRESS ON FILE | | | | | | |
| 230307 | IRIZARRY RIVAS, REINALDO | ADDRESS ON FILE | | | | | | |
| 844918 | IRIZARRY RIVERA MARIA DEL C. | PO BOX 2141 | | | | AGUADILLA | PR | 00605 |
| 230325 | IRIZARRY RIVERA, ALBERT | ADDRESS ON FILE | | | | | | |
| 230326 | Irizarry Rivera, Alfredo | ADDRESS ON FILE | | | | | | |
| 230327 | IRIZARRY RIVERA, ANGEL | ADDRESS ON FILE | | | | | | |
| 230329 | IRIZARRY RIVERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 230328 | IRIZARRY RIVERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 230330 | IRIZARRY RIVERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 230331 | IRIZARRY RIVERA, CARLOS E. | ADDRESS ON FILE | | | | | | |
| 2104240 | Irizarry Rivera, Cayetano | ADDRESS ON FILE | | | | | | |
| 2102551 | Irizarry Rivera, Cayetano | ADDRESS ON FILE | | | | | | |
| 230332 | Irizarry Rivera, Celin | ADDRESS ON FILE | | | | | | |
| 230333 | IRIZARRY RIVERA, CESAR | ADDRESS ON FILE | | | | | | |
| 230334 | Irizarry Rivera, Cesar A | ADDRESS ON FILE | | | | | | |
| 230335 | IRIZARRY RIVERA, CINDY | ADDRESS ON FILE | | | | | | |
| 230336 | IRIZARRY RIVERA, CINDY | ADDRESS ON FILE | | | | | | |
| 230337 | IRIZARRY RIVERA, CRISTINA | ADDRESS ON FILE | | | | | | |
| 797203 | IRIZARRY RIVERA, DAISY I | ADDRESS ON FILE | | | | | | |
| 230338 | IRIZARRY RIVERA, DALBERT | ADDRESS ON FILE | | | | | | |
| 230339 | IRIZARRY RIVERA, DAVID | ADDRESS ON FILE | | | | | | |
| 230340 | IRIZARRY RIVERA, DAYDAMIA | ADDRESS ON FILE | | | | | | |
| 1933725 | IRIZARRY RIVERA, DAYDAMIA | ADDRESS ON FILE | | | | | | |
| 230341 | IRIZARRY RIVERA, DEREK G. | ADDRESS ON FILE | | | | | | |
| 230342 | IRIZARRY RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | |
| 230343 | IRIZARRY RIVERA, ELSIE | ADDRESS ON FILE | | | | | | |
| 230344 | IRIZARRY RIVERA, ELVIN | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 230345 | IRIZARRY RIVERA, ERNESTO | ADDRESS ON FILE | | | | | | |
| 230346 | IRIZARRY RIVERA, FELIX | ADDRESS ON FILE | | | | | | |
| 230347 | IRIZARRY RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | |
| 1420079 | IRIZARRY RIVERA, FIDEL | CAREN A. RUIZ PÉREZ | CALLE ANGEL G. MARTINEZ #5 | | | SABANA GRANDE | PR | 00637 |
| 1791609 | Irizarry Rivera, Frances | ADDRESS ON FILE | | | | | | |
| 230348 | IRIZARRY RIVERA, GLADYS | ADDRESS ON FILE | | | | | | |
| 230349 | IRIZARRY RIVERA, GLORIA E | ADDRESS ON FILE | | | | | | |
| 1903737 | Irizarry Rivera, Gloria E. | ADDRESS ON FILE | | | | | | |
| 230350 | IRIZARRY RIVERA, GRACE | ADDRESS ON FILE | | | | | | |
| 230351 | IRIZARRY RIVERA, HECTOR | ADDRESS ON FILE | | | | | | |
| 2007015 | Irizarry Rivera, Heriberto | ADDRESS ON FILE | | | | | | |
| 797204 | IRIZARRY RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 230352 | IRIZARRY RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 797205 | IRIZARRY RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 230353 | IRIZARRY RIVERA, HILARIA | ADDRESS ON FILE | | | | | | |
| 1631973 | Irizarry Rivera, Hilda I | ADDRESS ON FILE | | | | | | |
| 230355 | IRIZARRY RIVERA, IRIS | ADDRESS ON FILE | | | | | | |
| 230354 | IRIZARRY RIVERA, IRIS | ADDRESS ON FILE | | | | | | |
| 230356 | IRIZARRY RIVERA, IRIS D | ADDRESS ON FILE | | | | | | |
| 230357 | IRIZARRY RIVERA, ISIS | ADDRESS ON FILE | | | | | | |
| 230358 | IRIZARRY RIVERA, IVAN | ADDRESS ON FILE | | | | | | |
| 230359 | Irizarry Rivera, Jaime R. | ADDRESS ON FILE | | | | | | |
| 797206 | IRIZARRY RIVERA, JANIE | ADDRESS ON FILE | | | | | | |
| 230360 | IRIZARRY RIVERA, JANIE I | ADDRESS ON FILE | | | | | | |
| 230361 | IRIZARRY RIVERA, JENNIFER | ADDRESS ON FILE | | | | | | |
| 230362 | IRIZARRY RIVERA, JESUS | ADDRESS ON FILE | | | | | | |
| 2200549 | Irizarry Rivera, Jose | ADDRESS ON FILE | | | | | | |
| 2200561 | Irizarry Rivera, Jose | ADDRESS ON FILE | | | | | | |
| 230365 | IRIZARRY RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 230363 | IRIZARRY RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 230366 | IRIZARRY RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 230364 | IRIZARRY RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 230367 | IRIZARRY RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 230368 | Irizarry Rivera, Jose A. | ADDRESS ON FILE | | | | | | |
| 2035618 | IRIZARRY RIVERA, JOSE L. | ADDRESS ON FILE | | | | | | |
| 2074688 | Irizarry Rivera, Jose L. | ADDRESS ON FILE | | | | | | |
| 230369 | IRIZARRY RIVERA, JOSE L. | ADDRESS ON FILE | | | | | | |
| 230370 | IRIZARRY RIVERA, JOSE M | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 230371 | IRIZARRY RIVERA, JUVENCIO | ADDRESS ON FILE | | | | | | |
| 230372 | IRIZARRY RIVERA, KARLA M. | ADDRESS ON FILE | | | | | | |
| 853263 | IRIZARRY RIVERA, KARLA MICHELLE | ADDRESS ON FILE | | | | | | |
| 230373 | IRIZARRY RIVERA, KARYLEEN | ADDRESS ON FILE | | | | | | |
| 230374 | IRIZARRY RIVERA, LESLIE A | ADDRESS ON FILE | | | | | | |
| 230375 | IRIZARRY RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 230376 | IRIZARRY RIVERA, LUIS A | ADDRESS ON FILE | | | | | | |
| 230377 | IRIZARRY RIVERA, LUISA A | ADDRESS ON FILE | | | | | | |
| 230378 | Irizarry Rivera, Luz C | ADDRESS ON FILE | | | | | | |
| 230379 | IRIZARRY RIVERA, MANUEL A | ADDRESS ON FILE | | | | | | |
| 230380 | IRIZARRY RIVERA, MARIA | ADDRESS ON FILE | | | | | | |
| 230381 | IRIZARRY RIVERA, MAYRA | ADDRESS ON FILE | | | | | | |
| 230382 | IRIZARRY RIVERA, MILDRED | ADDRESS ON FILE | | | | | | |
| 230383 | IRIZARRY RIVERA, MORTIMER E | ADDRESS ON FILE | | | | | | |
| 230384 | IRIZARRY RIVERA, NATANAEL | ADDRESS ON FILE | | | | | | |
| 230385 | Irizarry Rivera, Nelida | ADDRESS ON FILE | | | | | | |
| 230386 | IRIZARRY RIVERA, NEO | ADDRESS ON FILE | | | | | | |
| 230387 | IRIZARRY RIVERA, NORBERTO | ADDRESS ON FILE | | | | | | |
| 230388 | IRIZARRY RIVERA, NORIS | ADDRESS ON FILE | | | | | | |
| 230389 | IRIZARRY RIVERA, NORMA I | ADDRESS ON FILE | | | | | | |
| 230390 | IRIZARRY RIVERA, ODEMARIS | ADDRESS ON FILE | | | | | | |
| 230392 | IRIZARRY RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | |
| 230391 | Irizarry Rivera, Orlando | ADDRESS ON FILE | | | | | | |
| 230393 | IRIZARRY RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | |
| 230394 | Irizarry Rivera, Rafael | ADDRESS ON FILE | | | | | | |
| 230395 | IRIZARRY RIVERA, RAMON | ADDRESS ON FILE | | | | | | |
| 230396 | IRIZARRY RIVERA, RAQUEL | ADDRESS ON FILE | | | | | | |
| 230397 | IRIZARRY RIVERA, RAUL | ADDRESS ON FILE | | | | | | |
| 230398 | IRIZARRY RIVERA, RAUL A. | ADDRESS ON FILE | | | | | | |
| 230399 | IRIZARRY RIVERA, RENE | ADDRESS ON FILE | | | | | | |
| 2075208 | IRIZARRY RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 230400 | IRIZARRY RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 230401 | IRIZARRY RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 230402 | IRIZARRY RIVERA, RODNEY | ADDRESS ON FILE | | | | | | |
| 230403 | IRIZARRY RIVERA, SAADIA | ADDRESS ON FILE | | | | | | |
| 230404 | IRIZARRY RIVERA, SILMA | ADDRESS ON FILE | | | | | | |
| 797208 | IRIZARRY RIVERA, SOL M | ADDRESS ON FILE | | | | | | |
| 230405 | IRIZARRY RIVERA, SONIA M | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 230406 | IRIZARRY RIVERA, VENUS M. | ADDRESS ON FILE | | | | | | | |
| 230407 | IRIZARRY RIVERA, VILMA Y | ADDRESS ON FILE | | | | | | | |
| 230408 | IRIZARRY RIVERA, VIVIAN L | ADDRESS ON FILE | | | | | | | |
| 230409 | IRIZARRY RIVERA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 230410 | IRIZARRY RIVERA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 230411 | IRIZARRY RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 1537820 | IRIZARRY RIVERA, XAVIER A | ADDRESS ON FILE | | | | | | | |
| 230412 | IRIZARRY RIVERA, XAVIER A | ADDRESS ON FILE | | | | | | | |
| 1556082 | Irizarry Rivera, Xavier A. | ADDRESS ON FILE | | | | | | | |
| 797209 | IRIZARRY RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 230414 | IRIZARRY RIVERA, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 1422789 | IRIZARRY ROBLES, ALBERTO RUBEN | ALDARONDO & LOPEZ BRAS PSC. | CODEMANDADO: ALB PLAZA SUITE 400 | ATTORNEYS AT LAW #16 LAS CUMBRES AVE. | | GUAYNABO | PR | 00969 | |
| 230415 | IRIZARRY ROBLES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 230417 | IRIZARRY ROBLES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 230418 | IRIZARRY ROBLES, LINDA | ADDRESS ON FILE | | | | | | | |
| 1566733 | IRIZARRY ROBLES, ORBEN | ADDRESS ON FILE | | | | | | | |
| 230419 | IRIZARRY RODRIGUEZ MD, IVAN F | ADDRESS ON FILE | | | | | | | |
| 230420 | IRIZARRY RODRIGUEZ MD, JOSE F | ADDRESS ON FILE | | | | | | | |
| 230420 | IRIZARRY RODRIGUEZ MD, JOSE F | ADDRESS ON FILE | | | | | | | |
| 230421 | IRIZARRY RODRIGUEZ, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 230422 | IRIZARRY RODRIGUEZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 230423 | IRIZARRY RODRIGUEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 230424 | IRIZARRY RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 230425 | Irizarry Rodriguez, Alcides | ADDRESS ON FILE | | | | | | | |
| 230426 | IRIZARRY RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 230427 | IRIZARRY RODRIGUEZ, AMAURY | ADDRESS ON FILE | | | | | | | |
| 230428 | IRIZARRY RODRIGUEZ, ANABEL | ADDRESS ON FILE | | | | | | | |
| 797210 | IRIZARRY RODRIGUEZ, ANABEL | ADDRESS ON FILE | | | | | | | |
| 230429 | Irizarry Rodriguez, Angel M | ADDRESS ON FILE | | | | | | | |
| 230431 | IRIZARRY RODRIGUEZ, ANGELA M | ADDRESS ON FILE | | | | | | | |
| 230432 | IRIZARRY RODRIGUEZ, ARAMIS | ADDRESS ON FILE | | | | | | | |
| 230433 | IRIZARRY RODRIGUEZ, AXEL | ADDRESS ON FILE | | | | | | | |
| 230434 | IRIZARRY RODRIGUEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 797211 | IRIZARRY RODRIGUEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 230435 | IRIZARRY RODRIGUEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 230436 | IRIZARRY RODRIGUEZ, BRIDGET | ADDRESS ON FILE | | | | | | | |
| 230437 | IRIZARRY RODRIGUEZ, CARLOS J | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1547 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2155857 | Irizarry Rodriguez, Carlos Juan | ADDRESS ON FILE | | | | | | |
| 230438 | IRIZARRY RODRIGUEZ, CARLOS M | ADDRESS ON FILE | | | | | | |
| 1992516 | Irizarry Rodriguez, Carmen Iris | ADDRESS ON FILE | | | | | | |
| 230439 | IRIZARRY RODRIGUEZ, CELINES | ADDRESS ON FILE | | | | | | |
| 797212 | IRIZARRY RODRIGUEZ, CRYSTAL V | ADDRESS ON FILE | | | | | | |
| 230441 | IRIZARRY RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 230440 | Irizarry Rodriguez, Daniel | ADDRESS ON FILE | | | | | | |
| 1616896 | Irizarry Rodriguez, Denise | ADDRESS ON FILE | | | | | | |
| 230442 | IRIZARRY RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 1963619 | Irizarry Rodriguez, Elsie R. | ADDRESS ON FILE | | | | | | |
| 230443 | IRIZARRY RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | |
| 230444 | IRIZARRY RODRIGUEZ, FLAVIA | ADDRESS ON FILE | | | | | | |
| 797213 | IRIZARRY RODRIGUEZ, FRANCISCO J | ADDRESS ON FILE | | | | | | |
| 230445 | Irizarry Rodriguez, Freddie | ADDRESS ON FILE | | | | | | |
| 230446 | IRIZARRY RODRIGUEZ, GASBAMEL | ADDRESS ON FILE | | | | | | |
| 230447 | IRIZARRY RODRIGUEZ, GLENDA | ADDRESS ON FILE | | | | | | |
| 230448 | IRIZARRY RODRIGUEZ, GUILLERMO R. | ADDRESS ON FILE | | | | | | |
| 230449 | Irizarry Rodriguez, Henry | ADDRESS ON FILE | | | | | | |
| 230450 | IRIZARRY RODRIGUEZ, IRAIDA | ADDRESS ON FILE | | | | | | |
| 797214 | IRIZARRY RODRIGUEZ, IRIS J | ADDRESS ON FILE | | | | | | |
| 230451 | IRIZARRY RODRIGUEZ, IRMARIE | ADDRESS ON FILE | | | | | | |
| 797215 | IRIZARRY RODRIGUEZ, ISABEL | ADDRESS ON FILE | | | | | | |
| 230452 | IRIZARRY RODRIGUEZ, IVAN | ADDRESS ON FILE | | | | | | |
| 230453 | IRIZARRY RODRIGUEZ, JACOB | ADDRESS ON FILE | | | | | | |
| 230454 | IRIZARRY RODRIGUEZ, JACOB | ADDRESS ON FILE | | | | | | |
| 230455 | IRIZARRY RODRIGUEZ, JACOB | ADDRESS ON FILE | | | | | | |
| 230456 | IRIZARRY RODRIGUEZ, JASMIN | ADDRESS ON FILE | | | | | | |
| 230457 | Irizarry Rodriguez, Javier | ADDRESS ON FILE | | | | | | |
| 230458 | Irizarry Rodriguez, Jorge L | ADDRESS ON FILE | | | | | | |
| 1641127 | IRIZARRY RODRIGUEZ, JORGE L. | ADDRESS ON FILE | | | | | | |
| 230459 | IRIZARRY RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 230460 | IRIZARRY RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 230461 | Irizarry Rodriguez, Jose M. | ADDRESS ON FILE | | | | | | |
| 1420080 | IRIZARRY RODRIGUEZ, JUAN | DERECHO PROPIO | INST. GUAYAMA 1000 PO BOX 10009 | | | GUYAMA | PR | 00785 | |
| 1649816 | Irizarry Rodríguez, Juan M | ADDRESS ON FILE | | | | | | |
| 1654723 | Irizarry Rodriguez, Juan M. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1801375 | Irizarry Rodriguez, Juan M. | ADDRESS ON FILE | | | | | |
| 1795870 | Irizarry Rodriguez, Juan M. | ADDRESS ON FILE | | | | | |
| 1795870 | Irizarry Rodriguez, Juan M. | ADDRESS ON FILE | | | | | |
| 1760195 | Irizarry Rodríguez, Juan M. | ADDRESS ON FILE | | | | | |
| 1760195 | Irizarry Rodríguez, Juan M. | ADDRESS ON FILE | | | | | |
| 230463 | IRIZARRY RODRIGUEZ, KARLA | ADDRESS ON FILE | | | | | |
| 230464 | IRIZARRY RODRIGUEZ, KRYSTLE | ADDRESS ON FILE | | | | | |
| 797216 | IRIZARRY RODRIGUEZ, LIZZETTE | ADDRESS ON FILE | | | | | |
| 230465 | Irizarry Rodriguez, Luis | ADDRESS ON FILE | | | | | |
| 1843401 | IRIZARRY RODRIGUEZ, LUIS G. | ADDRESS ON FILE | | | | | |
| 230466 | IRIZARRY RODRIGUEZ, LUIS M | ADDRESS ON FILE | | | | | |
| 1938617 | Irizarry Rodriguez, Luis Manuel | ADDRESS ON FILE | | | | | |
| 1761490 | Irizarry Rodriguez, Luz S. | ADDRESS ON FILE | | | | | |
| 1870948 | Irizarry Rodriguez, Luz S. | ADDRESS ON FILE | | | | | |
| 230467 | Irizarry Rodriguez, Manuel | ADDRESS ON FILE | | | | | |
| 230468 | IRIZARRY RODRIGUEZ, MANUEL A | ADDRESS ON FILE | | | | | |
| 230469 | IRIZARRY RODRIGUEZ, MARCO A | ADDRESS ON FILE | | | | | |
| 1830323 | IRIZARRY RODRIGUEZ, MARICHELY | ADDRESS ON FILE | | | | | |
| 797217 | IRIZARRY RODRIGUEZ, MARICHELY | ADDRESS ON FILE | | | | | |
| 797218 | IRIZARRY RODRIGUEZ, MARICHELY | ADDRESS ON FILE | | | | | |
| 797219 | IRIZARRY RODRIGUEZ, MARIELA N | ADDRESS ON FILE | | | | | |
| 797220 | IRIZARRY RODRIGUEZ, MARIELY | ADDRESS ON FILE | | | | | |
| 230470 | IRIZARRY RODRIGUEZ, MILTHOLADY | ADDRESS ON FILE | | | | | |
| 797221 | IRIZARRY RODRIGUEZ, MIRIAM | ADDRESS ON FILE | | | | | |
| 230471 | Irizarry Rodriguez, Moises | ADDRESS ON FILE | | | | | |
| 230472 | IRIZARRY RODRIGUEZ, MYRIA | ADDRESS ON FILE | | | | | |
| 1258512 | IRIZARRY RODRIGUEZ, NAYDA | ADDRESS ON FILE | | | | | |
| 230473 | IRIZARRY RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | |
| 230474 | Irizarry Rodriguez, Nelson J | ADDRESS ON FILE | | | | | |
| 230475 | IRIZARRY RODRIGUEZ, NILDA L | ADDRESS ON FILE | | | | | |
| 853264 | IRIZARRY RODRIGUEZ, NILDA L. | ADDRESS ON FILE | | | | | |
| 797222 | IRIZARRY RODRIGUEZ, NINOSHKA D | ADDRESS ON FILE | | | | | |
| 230476 | IRIZARRY RODRIGUEZ, OVIDIO | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 734387 | IRIZARRY RODRIGUEZ, OVIDIO | ADDRESS ON FILE | | | | | | |
| 1508422 | Irizarry Rodríguez, Ovidio | ADDRESS ON FILE | | | | | | |
| 230477 | IRIZARRY RODRIGUEZ, PRIMITIVO | ADDRESS ON FILE | | | | | | |
| 1689081 | Irizarry Rodriguez, Primitivo | ADDRESS ON FILE | | | | | | |
| 1837985 | Irizarry Rodriguez, Rafael | ADDRESS ON FILE | | | | | | |
| 230478 | IRIZARRY RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | |
| 230479 | Irizarry Rodriguez, Rene | ADDRESS ON FILE | | | | | | |
| 230480 | IRIZARRY RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 230481 | IRIZARRY RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 230482 | IRIZARRY RODRIGUEZ, TOMAS | ADDRESS ON FILE | | | | | | |
| 230483 | IRIZARRY RODRIGUEZ, VERONICA | ADDRESS ON FILE | | | | | | |
| 230484 | IRIZARRY RODRIGUEZ, VIRGEN | ADDRESS ON FILE | | | | | | |
| 230485 | IRIZARRY RODRIGUEZ, YASHILA | ADDRESS ON FILE | | | | | | |
| 1669385 | Irizarry Rodriguez, Yashila | ADDRESS ON FILE | | | | | | |
| 230486 | IRIZARRY RODRIGUEZ, ZORALBA | ADDRESS ON FILE | | | | | | |
| 230487 | IRIZARRY RODRIGUEZ, ZORALBA | ADDRESS ON FILE | | | | | | |
| 230488 | IRIZARRY ROJAS, JAIME | ADDRESS ON FILE | | | | | | |
| 230489 | IRIZARRY ROLON, FREDESWINDA | ADDRESS ON FILE | | | | | | |
| 2034856 | Irizarry Roman, Carmen Maria | ADDRESS ON FILE | | | | | | |
| 230491 | IRIZARRY ROMAN, JAIME | ADDRESS ON FILE | | | | | | |
| 230492 | IRIZARRY ROMAN, JUAN C. | ADDRESS ON FILE | | | | | | |
| 230493 | IRIZARRY ROMAN, LEO | ADDRESS ON FILE | | | | | | |
| 230494 | IRIZARRY ROMAN, LISETTE | ADDRESS ON FILE | | | | | | |
| 2070935 | IRIZARRY ROMAN, ROBERTO | ADDRESS ON FILE | | | | | | |
| 1463412 | Irizarry Roman, Vanessa | ADDRESS ON FILE | | | | | | |
| 230495 | IRIZARRY ROMÁN, VANESSA | LCDA. LILIANA KORTRIGHT SOLER | CASA METROPOLITANA #1410 | APARTADO 86 | | SAN JUAN | PR | 00921-3417 |
| 1420081 | IRIZARRY ROMÁN, VANESSA | LILIANA KORTRIGHT SOLER | CASA METROPOLITANA #1410 APARTADO 86 | | | SAN JUAN | PR | 00921-3417 |
| 797223 | IRIZARRY ROMERO, LUIS | ADDRESS ON FILE | | | | | | |
| 230497 | IRIZARRY ROMERO, LUIS | ADDRESS ON FILE | | | | | | |
| 230498 | IRIZARRY ROMEU, IVETTE M. | ADDRESS ON FILE | | | | | | |
| 230499 | IRIZARRY RONDON, ALIDA | ADDRESS ON FILE | | | | | | |
| 230500 | IRIZARRY RORIGUEZ, JOSE R | ADDRESS ON FILE | | | | | | |
| 230501 | Irizarry Rosa, Edgardo | ADDRESS ON FILE | | | | | | |
| 230502 | IRIZARRY ROSA, JOSE | ADDRESS ON FILE | | | | | | |
| 230503 | Irizarry Rosa, Luis | ADDRESS ON FILE | | | | | | |
| 230504 | IRIZARRY ROSADO, ANA E | ADDRESS ON FILE | | | | | | |
| 1950144 | IRIZARRY ROSADO, ANA ELISA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 230505 | IRIZARRY ROSADO, AWILDA L | ADDRESS ON FILE | | | | | | |
| 230506 | IRIZARRY ROSADO, BELINDA | ADDRESS ON FILE | | | | | | |
| 230507 | IRIZARRY ROSADO, GIZAIDA | ADDRESS ON FILE | | | | | | |
| 230508 | IRIZARRY ROSADO, IDALIA | ADDRESS ON FILE | | | | | | |
| 230509 | IRIZARRY ROSADO, MARIELA A | ADDRESS ON FILE | | | | | | |
| 230510 | Irizarry Rosado, Noe | ADDRESS ON FILE | | | | | | |
| 230511 | IRIZARRY ROSADO, ROSA J | ADDRESS ON FILE | | | | | | |
| 230512 | IRIZARRY ROSADO, SYLVIA | ADDRESS ON FILE | | | | | | |
| 230513 | IRIZARRY ROSADO, WANDA | ADDRESS ON FILE | | | | | | |
| 2195357 | Irizarry Rosario, Ana E. | ADDRESS ON FILE | | | | | | |
| 230514 | IRIZARRY ROSARIO, FRANCHESKA | ADDRESS ON FILE | | | | | | |
| 230515 | IRIZARRY ROSARIO, IVETTE | ADDRESS ON FILE | | | | | | |
| 2195331 | Irizarry Rosario, Ivette M. | ADDRESS ON FILE | | | | | | |
| 230516 | IRIZARRY ROSARIO, JULISSA | ADDRESS ON FILE | | | | | | |
| 230517 | IRIZARRY ROSARIO, LIZAIDA | ADDRESS ON FILE | | | | | | |
| 230518 | IRIZARRY ROSARIO, LUIS | ADDRESS ON FILE | | | | | | |
| 797224 | IRIZARRY ROSARIO, LYN | ADDRESS ON FILE | | | | | | |
| 230519 | IRIZARRY ROSARIO, LYN E | ADDRESS ON FILE | | | | | | |
| 230520 | IRIZARRY ROSARIO, YAMILETTE | ADDRESS ON FILE | | | | | | |
| 230521 | IRIZARRY ROSAS, JULSAM | ADDRESS ON FILE | | | | | | |
| 230522 | IRIZARRY ROSAS, LUIS | ADDRESS ON FILE | | | | | | |
| 797225 | IRIZARRY ROSES, XIOMARA | ADDRESS ON FILE | | | | | | |
| 230523 | IRIZARRY ROSES, XIOMARA A | ADDRESS ON FILE | | | | | | |
| 230524 | IRIZARRY ROSSO, MARITERE | ADDRESS ON FILE | | | | | | |
| 230525 | IRIZARRY ROSSO, MARITERE | ADDRESS ON FILE | | | | | | |
| 230526 | IRIZARRY RUBERTE, ALEX | ADDRESS ON FILE | | | | | | |
| 230527 | IRIZARRY RUBERTE, LINDA L. | ADDRESS ON FILE | | | | | | |
| 230528 | IRIZARRY RUBERTÉ, LINDA L. | ADDRESS ON FILE | | | | | | |
| 797226 | IRIZARRY RUIZ, ANA M | ADDRESS ON FILE | | | | | | |
| 230529 | IRIZARRY RUIZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 230530 | IRIZARRY RUIZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 230531 | IRIZARRY RUIZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 230532 | IRIZARRY RUIZ, CARLOS E | ADDRESS ON FILE | | | | | | |
| 230533 | IRIZARRY RUIZ, JULIO L. | ADDRESS ON FILE | | | | | | |
| 230534 | IRIZARRY RUIZ, MELISSA | ADDRESS ON FILE | | | | | | |
| 230535 | IRIZARRY RUIZ, REINALDO | ADDRESS ON FILE | | | | | | |
| 1764736 | IRIZARRY RUIZ, REINALDO | ADDRESS ON FILE | | | | | | |
| 230536 | IRIZARRY RUIZ, ROSAURA M | ADDRESS ON FILE | | | | | | |
| 230537 | IRIZARRY RUIZ, SONIA N | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 230538 | Irizarry Rullan, Luis A | ADDRESS ON FILE | | | | | | |
| 797228 | IRIZARRY RULLAN, OMAYRA | ADDRESS ON FILE | | | | | | |
| 230539 | IRIZARRY RUPERTO, AIDA | ADDRESS ON FILE | | | | | | |
| 230540 | IRIZARRY RUPERTO, JENNIFER | ADDRESS ON FILE | | | | | | |
| 2070540 | Irizarry Saez, Glory L. | ADDRESS ON FILE | | | | | | |
| 230542 | Irizarry Saez, Herman | ADDRESS ON FILE | | | | | | |
| 230543 | IRIZARRY SAEZ, MARIA E | ADDRESS ON FILE | | | | | | |
| 230544 | IRIZARRY SAEZ, MIRIAM | ADDRESS ON FILE | | | | | | |
| 1937677 | IRIZARRY SAEZ, MYRIAM | ADDRESS ON FILE | | | | | | |
| 1361420 | IRIZARRY SAEZ, MYRIAM | ADDRESS ON FILE | | | | | | |
| 1900034 | IRIZARRY SAEZ, MYRIAM | ADDRESS ON FILE | | | | | | |
| 230416 | IRIZARRY SALAS, NATANAEL | ADDRESS ON FILE | | | | | | |
| 230490 | IRIZARRY SALAZAR, ARNOLD | ADDRESS ON FILE | | | | | | |
| 797230 | IRIZARRY SALVA, ERNESTO | ADDRESS ON FILE | | | | | | |
| 230545 | IRIZARRY SALVA, ERNESTO | ADDRESS ON FILE | | | | | | |
| 797231 | IRIZARRY SALVA, ERNESTO | ADDRESS ON FILE | | | | | | |
| 230546 | Irizarry Sanabria, Carmelo | ADDRESS ON FILE | | | | | | |
| 230547 | IRIZARRY SANABRIA, FROILAN | ADDRESS ON FILE | | | | | | |
| 230548 | IRIZARRY SANABRIA, JOSUE | ADDRESS ON FILE | | | | | | |
| 230549 | IRIZARRY SANABRIA, JULIO | ADDRESS ON FILE | | | | | | |
| 1915479 | Irizarry Sanchez, Anibal | ADDRESS ON FILE | | | | | | |
| 1967357 | Irizarry Sanchez, Anibal | ADDRESS ON FILE | | | | | | |
| 230550 | IRIZARRY SANCHEZ, ANIBAL | ADDRESS ON FILE | | | | | | |
| 1915479 | Irizarry Sanchez, Anibal | ADDRESS ON FILE | | | | | | |
| 230552 | IRIZARRY SANCHEZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 230553 | IRIZARRY SANCHEZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 230551 | Irizarry Sanchez, Daniel | ADDRESS ON FILE | | | | | | |
| 230554 | IRIZARRY SANCHEZ, JUAN ALBERTO | ADDRESS ON FILE | | | | | | |
| 230555 | IRIZARRY SANCHEZ, LUCIA | ADDRESS ON FILE | | | | | | |
| 230556 | IRIZARRY SANCHEZ, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 2110493 | Irizarry Sanchez, Miguel A. | ADDRESS ON FILE | | | | | | |
| 2123001 | IRIZARRY SANCHEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 230557 | IRIZARRY SANCHEZ, MIRNA R | ADDRESS ON FILE | | | | | | |
| 230558 | IRIZARRY SANTANA, CARMEN I | ADDRESS ON FILE | | | | | | |
| 230559 | IRIZARRY SANTANA, HAYDEE | ADDRESS ON FILE | | | | | | |
| 797232 | IRIZARRY SANTANA, HAYDEE | ADDRESS ON FILE | | | | | | |
| 1420082 | IRIZARRY SANTANA, JOSELIN A. | HARRY MANSANET PASTRANA | 85 PLAZA CAMELIA | | | TRUJILLO ALTO | PR | 00976 |
| 230560 | IRIZARRY SANTANA, JOSELYN | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 230561 | IRIZARRY SANTANA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 230562 | IRIZARRY SANTANA, MARIA S | ADDRESS ON FILE | | | | | | | |
| 230563 | IRIZARRY SANTANA, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 1257154 | IRIZARRY SANTIAGO, ALADINO | ADDRESS ON FILE | | | | | | | |
| 230565 | Irizarry Santiago, Aladino | ADDRESS ON FILE | | | | | | | |
| 230566 | IRIZARRY SANTIAGO, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 230567 | IRIZARRY SANTIAGO, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 230568 | IRIZARRY SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 230569 | IRIZARRY SANTIAGO, DEBORAH A | ADDRESS ON FILE | | | | | | | |
| 230570 | IRIZARRY SANTIAGO, DYMARIS | ADDRESS ON FILE | | | | | | | |
| 230571 | IRIZARRY SANTIAGO, EDMUNDO | ADDRESS ON FILE | | | | | | | |
| 1658533 | Irizarry Santiago, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 230572 | IRIZARRY SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 797233 | IRIZARRY SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 230573 | Irizarry Santiago, Ettiene | ADDRESS ON FILE | | | | | | | |
| 230574 | IRIZARRY SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 230575 | IRIZARRY SANTIAGO, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 230576 | IRIZARRY SANTIAGO, GERMAN | ADDRESS ON FILE | | | | | | | |
| 230577 | IRIZARRY SANTIAGO, JERRY | ADDRESS ON FILE | | | | | | | |
| 230578 | Irizarry Santiago, Jose A | ADDRESS ON FILE | | | | | | | |
| 230579 | Irizarry Santiago, Jose Ignacio | ADDRESS ON FILE | | | | | | | |
| 230580 | IRIZARRY SANTIAGO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 2025744 | Irizarry Santiago, Jose M. | ADDRESS ON FILE | | | | | | | |
| 230581 | IRIZARRY SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 230582 | IRIZARRY SANTIAGO, KENDRA | ADDRESS ON FILE | | | | | | | |
| 797234 | IRIZARRY SANTIAGO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 230583 | IRIZARRY SANTIAGO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 230584 | Irizarry Santiago, Luis R | ADDRESS ON FILE | | | | | | | |
| 230585 | IRIZARRY SANTIAGO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1913633 | Irizarry Santiago, Maria Mercedes | ADDRESS ON FILE | | | | | | | |
| 230586 | IRIZARRY SANTIAGO, MARTHA | ADDRESS ON FILE | | | | | | | |
| 230587 | IRIZARRY SANTIAGO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1965963 | Irizarry Santiago, Moraima | ADDRESS ON FILE | | | | | | | |
| 230588 | IRIZARRY SANTIAGO, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 230589 | IRIZARRY SANTIAGO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 230590 | Irizarry Santiago, Nelson N | ADDRESS ON FILE | | | | | | | |
| 230591 | IRIZARRY SANTIAGO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 230592 | IRIZARRY SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 230593 | Irizarry Santiago, Radames | ADDRESS ON FILE |
| 230594 | IRIZARRY SANTIAGO, RAQUEL | ADDRESS ON FILE |
| 230595 | IRIZARRY SANTIAGO, RICARDO | ADDRESS ON FILE |
| 230596 | IRIZARRY SANTIAGO, ROSA E. | ADDRESS ON FILE |
| 230597 | IRIZARRY SANTIAGO, ROXANA M. | ADDRESS ON FILE |
| 230598 | IRIZARRY SANTIAGO, ULISES | ADDRESS ON FILE |
| 230599 | IRIZARRY SANTIAGO, VICTOR M | ADDRESS ON FILE |
| 230600 | IRIZARRY SANTIAGO, YARITZA | ADDRESS ON FILE |
| 1574887 | Irizarry Santiago, Zoraida | ADDRESS ON FILE |
| 230601 | IRIZARRY SANTIAGO, ZORAIDA | ADDRESS ON FILE |
| 230602 | IRIZARRY SANTOS, GERMAN E. | ADDRESS ON FILE |
| 230603 | IRIZARRY SANTOS, GLORILYS E. | ADDRESS ON FILE |
| 230604 | IRIZARRY SANTOS, LIMARYS | ADDRESS ON FILE |
| 230605 | IRIZARRY SANTOS, MARY CARMEN | ADDRESS ON FILE |
| 230606 | Irizarry Santos, Xavier | ADDRESS ON FILE |
| 230607 | IRIZARRY SEDA, CLARIBEL | ADDRESS ON FILE |
| 797235 | IRIZARRY SEDA, CLARIBEL | ADDRESS ON FILE |
| 797236 | IRIZARRY SEDA, FRANCISCO | ADDRESS ON FILE |
| 797237 | IRIZARRY SEDA, FRANCISCO | ADDRESS ON FILE |
| 230609 | IRIZARRY SEDA, IVANISSE | ADDRESS ON FILE |
| 230610 | Irizarry Seda, Jose E | ADDRESS ON FILE |
| 230611 | IRIZARRY SEDA, KEYRA | ADDRESS ON FILE |
| 230612 | IRIZARRY SEDA, LOURDES | ADDRESS ON FILE |
| 1690695 | Irizarry Seda, Lourdes | ADDRESS ON FILE |
| 230613 | IRIZARRY SEDA, LUZ E | ADDRESS ON FILE |
| 1601143 | Irizarry Seda, Luz E. | ADDRESS ON FILE |
| 230614 | Irizarry Seda, Oved E | ADDRESS ON FILE |
| 1874537 | Irizarry Seda, Oved Eliezer | ADDRESS ON FILE |
| 230615 | IRIZARRY SEGARRA, RAQUEL | ADDRESS ON FILE |
| 230616 | IRIZARRY SEMIDEI, DORLIZCA | ADDRESS ON FILE |
| 230617 | IRIZARRY SEMIDEY, EDITH | ADDRESS ON FILE |
| 230618 | IRIZARRY SEMIDEY, EDITH E. | ADDRESS ON FILE |
| 1660566 | Irizarry Semidey, Ednadiz | ADDRESS ON FILE |
| 230619 | IRIZARRY SEMIDEY, EDNADIZ | ADDRESS ON FILE |
| 1660566 | Irizarry Semidey, Ednadiz | ADDRESS ON FILE |
| 230620 | IRIZARRY SEMIDEY, JOSE | ADDRESS ON FILE |
| 797238 | IRIZARRY SEMIDEY, JOSE A | ADDRESS ON FILE |
| 230621 | IRIZARRY SEMIDEY, JOSE A. | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1425363 | IRIZARRY SEPULVEDA, ALEXIS | ADDRESS ON FILE | | | | | | |
| 230623 | IRIZARRY SEPULVEDA, WILMARIE | ADDRESS ON FILE | | | | | | |
| 230624 | IRIZARRY SERRANO, MELVIN | ADDRESS ON FILE | | | | | | |
| 230625 | IRIZARRY SIACA, IVAN L | ADDRESS ON FILE | | | | | | |
| 844919 | IRIZARRY SIERRA, GIOVANNI | PO BOX 10717 | | | | PONCE | PR | 00732-0717 |
| 230626 | IRIZARRY SIERRA, GIOVANNI | VALLE REAL | 2108 CALLE BARONESSA | | | PONCE | PR | 00732-0717 |
| 230627 | IRIZARRY SIERRA, GIOVANNI | VILLA DEL CARMEN | 726 CALLE SICILIA | | | PONCE | PR | 00716 |
| 230628 | Irizarry Sierra, Hiram | ADDRESS ON FILE | | | | | | |
| 230629 | IRIZARRY SIERRA, WANDA | ADDRESS ON FILE | | | | | | |
| 230631 | IRIZARRY SIKES, MICHELLE | ADDRESS ON FILE | | | | | | |
| 230632 | IRIZARRY SIKES, TOMMY | ADDRESS ON FILE | | | | | | |
| 230633 | IRIZARRY SILVA, CARLOS E. | ADDRESS ON FILE | | | | | | |
| 230634 | IRIZARRY SILVA, GLADYS A | ADDRESS ON FILE | | | | | | |
| 1584271 | Irizarry Silva, Gladys A | ADDRESS ON FILE | | | | | | |
| 230635 | IRIZARRY SILVA, JOSE A. | ADDRESS ON FILE | | | | | | |
| 230636 | IRIZARRY SILVA, MARIA | ADDRESS ON FILE | | | | | | |
| 230637 | IRIZARRY SILVA, MARILYN | ADDRESS ON FILE | | | | | | |
| 230638 | IRIZARRY SILVA, NATALIO | ADDRESS ON FILE | | | | | | |
| 230639 | IRIZARRY SILVA, OSIRYS O | ADDRESS ON FILE | | | | | | |
| 230640 | Irizarry Silva, Sergio | ADDRESS ON FILE | | | | | | |
| 797239 | IRIZARRY SILVA, TAMARYS | ADDRESS ON FILE | | | | | | |
| 230641 | IRIZARRY SILVA, TAMARYS | ADDRESS ON FILE | | | | | | |
| 1616707 | Irizarry Sinigaglia, Migdalia | ADDRESS ON FILE | | | | | | |
| 797240 | IRIZARRY SINIGAGLIA, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 230642 | IRIZARRY SINIGOGLIA, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 1949951 | Irizarry Sisco, Jenny | ADDRESS ON FILE | | | | | | |
| 230643 | IRIZARRY SISCO, JENNY | ADDRESS ON FILE | | | | | | |
| 230644 | IRIZARRY SISCO, NOEMI | ADDRESS ON FILE | | | | | | |
| 230645 | IRIZARRY SOLTERO, PEDRO | ADDRESS ON FILE | | | | | | |
| 797241 | IRIZARRY SORRENTINI, KARINELL | ADDRESS ON FILE | | | | | | |
| 230647 | IRIZARRY SOSA, NOEMI | ADDRESS ON FILE | | | | | | |
| 1876397 | Irizarry Sosa, Noemi | ADDRESS ON FILE | | | | | | |
| 230648 | IRIZARRY SOSA, SONIA | ADDRESS ON FILE | | | | | | |
| 230649 | Irizarry Soto, Angel L. | ADDRESS ON FILE | | | | | | |
| 230650 | IRIZARRY SOTO, ANTONIO | ADDRESS ON FILE | | | | | | |
| 230651 | IRIZARRY SOTO, ARLENE M | ADDRESS ON FILE | | | | | | |
| 1589880 | Irizarry Soto, Arlene M | ADDRESS ON FILE | | | | | | |
| 230652 | IRIZARRY SOTO, EMMANUEL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 230653 | IRIZARRY SOTO, EVA | ADDRESS ON FILE | | | | | | |
| 230653 | IRIZARRY SOTO, EVA | ADDRESS ON FILE | | | | | | |
| 230654 | Irizarry Soto, Ivette | ADDRESS ON FILE | | | | | | |
| 230655 | IRIZARRY SOTO, JONATHAN | ADDRESS ON FILE | | | | | | |
| 230656 | IRIZARRY SOTO, JUAN | ADDRESS ON FILE | | | | | | |
| 230657 | IRIZARRY SOTO, MAYRA I | ADDRESS ON FILE | | | | | | |
| 230658 | IRIZARRY SOTO, NINETTE | ADDRESS ON FILE | | | | | | |
| 797243 | IRIZARRY SOTO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 230659 | IRIZARRY SOTO, RAFAEL E | ADDRESS ON FILE | | | | | | |
| 2066092 | Irizarry Soto, Rafael E. | ADDRESS ON FILE | | | | | | |
| 230660 | IRIZARRY SOTO, ROSANEL M | ADDRESS ON FILE | | | | | | |
| 1258513 | IRIZARRY SOTO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 230662 | IRIZARRY SOTOMAYOR, WANDA I. | ADDRESS ON FILE | | | | | | |
| 230663 | IRIZARRY SOUCHET, YADIRA | ADDRESS ON FILE | | | | | | |
| 230664 | IRIZARRY SUAREZ, HILDA E | ADDRESS ON FILE | | | | | | |
| 230665 | IRIZARRY SUAREZ, LIZANELL | ADDRESS ON FILE | | | | | | |
| 1636624 | Irizarry Suarez, Mildred | ADDRESS ON FILE | | | | | | |
| 230666 | IRIZARRY SUAREZ, MILDRED | ADDRESS ON FILE | | | | | | |
| 797244 | IRIZARRY SUAREZ, MILDRED | ADDRESS ON FILE | | | | | | |
| 1257155 | IRIZARRY SUAREZ, MILDRED | ADDRESS ON FILE | | | | | | |
| 230667 | IRIZARRY SUAREZ, OLGA I | ADDRESS ON FILE | | | | | | |
| 230668 | IRIZARRY SUAREZ, SILVIA | ADDRESS ON FILE | | | | | | |
| 230669 | IRIZARRY TALAVERA, NELLY | ADDRESS ON FILE | | | | | | |
| 230670 | Irizarry Texidor, Ariel | ADDRESS ON FILE | | | | | | |
| 797245 | IRIZARRY TEXIDOR, DAMARIS | ADDRESS ON FILE | | | | | | |
| 230671 | IRIZARRY TEXIDOR, DAMARIS | ADDRESS ON FILE | | | | | | |
| 230672 | IRIZARRY TIRADO, JOSE | ADDRESS ON FILE | | | | | | |
| 230673 | IRIZARRY TIRADO, JULIA M | ADDRESS ON FILE | | | | | | |
| 230674 | IRIZARRY TITLEY, WILSON | ADDRESS ON FILE | | | | | | |
| 230675 | IRIZARRY TOLEDO, ALMA E | ADDRESS ON FILE | | | | | | |
| 797246 | IRIZARRY TOLEDO, ALMA E | ADDRESS ON FILE | | | | | | |
| 1808158 | Irizarry Toledo, Alma E. | ADDRESS ON FILE | | | | | | |
| 230677 | IRIZARRY TOLEDO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 230678 | IRIZARRY TOLEDO, MADELYN | ADDRESS ON FILE | | | | | | |
| 230680 | IRIZARRY TOLINCHE, JORGE L | ADDRESS ON FILE | | | | | | |
| 230681 | IRIZARRY TORO, ANA I | ADDRESS ON FILE | | | | | | |
| 797247 | IRIZARRY TORO, GLENMARIE | ADDRESS ON FILE | | | | | | |
| 797248 | IRIZARRY TORO, GUSTAVO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 230683 | IRIZARRY TORO, JOSE A. | ADDRESS ON FILE | | | | | | |
| 230685 | IRIZARRY TORO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 230686 | IRIZARRY TORO, THELMA | ADDRESS ON FILE | | | | | | |
| 230687 | IRIZARRY TORRE, RENE | ADDRESS ON FILE | | | | | | |
| 230688 | IRIZARRY TORRE, ROBERTO | ADDRESS ON FILE | | | | | | |
| 230689 | IRIZARRY TORRES, ADAN J | ADDRESS ON FILE | | | | | | |
| 230690 | Irizarry Torres, Aida E. | ADDRESS ON FILE | | | | | | |
| 230692 | Irizarry Torres, Alexis | ADDRESS ON FILE | | | | | | |
| 230693 | IRIZARRY TORRES, ALMA | ADDRESS ON FILE | | | | | | |
| 230694 | IRIZARRY TORRES, ALMA I | ADDRESS ON FILE | | | | | | |
| 230695 | IRIZARRY TORRES, AMARILYS | ADDRESS ON FILE | | | | | | |
| 797249 | IRIZARRY TORRES, AMARILYS | ADDRESS ON FILE | | | | | | |
| 1541100 | IRIZARRY TORRES, AMILCAR | ADDRESS ON FILE | | | | | | |
| 230696 | Irizarry Torres, Amilcar | ADDRESS ON FILE | | | | | | |
| 1541100 | IRIZARRY TORRES, AMILCAR | ADDRESS ON FILE | | | | | | |
| 1958099 | IRIZARRY TORRES, ANGEL L | ADDRESS ON FILE | | | | | | |
| 230697 | IRIZARRY TORRES, ANGEL R | ADDRESS ON FILE | | | | | | |
| 230698 | IRIZARRY TORRES, ANTONIA | ADDRESS ON FILE | | | | | | |
| 230699 | IRIZARRY TORRES, BERENIE A. | ADDRESS ON FILE | | | | | | |
| 230700 | IRIZARRY TORRES, BERENIE A. | ADDRESS ON FILE | | | | | | |
| 230701 | IRIZARRY TORRES, BRENDA L | ADDRESS ON FILE | | | | | | |
| 797250 | IRIZARRY TORRES, BRENDA L | ADDRESS ON FILE | | | | | | |
| 1678847 | Irizarry Torres, Brenda L. | ADDRESS ON FILE | | | | | | |
| 1644032 | Irizarry Torres, Brenda L. | ADDRESS ON FILE | | | | | | |
| 230703 | IRIZARRY TORRES, CARMELO | ADDRESS ON FILE | | | | | | |
| 230704 | IRIZARRY TORRES, CARMEN I | ADDRESS ON FILE | | | | | | |
| 1649404 | Irizarry Torres, Carmen Ilia | ADDRESS ON FILE | | | | | | |
| 797251 | IRIZARRY TORRES, CESAR | ADDRESS ON FILE | | | | | | |
| 230705 | IRIZARRY TORRES, DAVID | ADDRESS ON FILE | | | | | | |
| 230706 | IRIZARRY TORRES, EDNA C | ADDRESS ON FILE | | | | | | |
| 230707 | IRIZARRY TORRES, EDUARDO | ADDRESS ON FILE | | | | | | |
| 230708 | IRIZARRY TORRES, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 1843114 | Irizarry Torres, Eva E. | ADDRESS ON FILE | | | | | | |
| 1929418 | IRIZARRY TORRES, GERADINO | ADDRESS ON FILE | | | | | | |
| 1929418 | IRIZARRY TORRES, GERADINO | ADDRESS ON FILE | | | | | | |
| 230709 | IRIZARRY TORRES, JAIME | ADDRESS ON FILE | | | | | | |
| 230710 | IRIZARRY TORRES, JANICE | ADDRESS ON FILE | | | | | | |
| 230711 | IRIZARRY TORRES, JANICE M | ADDRESS ON FILE | | | | | | |
| 797252 | IRIZARRY TORRES, JANICE M. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 230712 | IRIZARRY TORRES, JESUS | ADDRESS ON FILE | | | | | | | |
| 230713 | Irizarry Torres, Jesus A | ADDRESS ON FILE | | | | | | | |
| 230714 | IRIZARRY TORRES, JOHN | ADDRESS ON FILE | | | | | | | |
| 230715 | IRIZARRY TORRES, JOR EL | ADDRESS ON FILE | | | | | | | |
| 230716 | IRIZARRY TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 230717 | Irizarry Torres, Jose A | ADDRESS ON FILE | | | | | | | |
| 797253 | IRIZARRY TORRES, JOSHUALIE | ADDRESS ON FILE | | | | | | | |
| 230718 | Irizarry Torres, Juan | ADDRESS ON FILE | | | | | | | |
| 230719 | IRIZARRY TORRES, KAREN | ADDRESS ON FILE | | | | | | | |
| 797254 | IRIZARRY TORRES, KAREN | ADDRESS ON FILE | | | | | | | |
| 797255 | IRIZARRY TORRES, KAREN | ADDRESS ON FILE | | | | | | | |
| 230720 | IRIZARRY TORRES, KAREN L | ADDRESS ON FILE | | | | | | | |
| 797256 | IRIZARRY TORRES, KEREN | ADDRESS ON FILE | | | | | | | |
| 797257 | IRIZARRY TORRES, KEREN E | ADDRESS ON FILE | | | | | | | |
| 230721 | IRIZARRY TORRES, KEREN E | ADDRESS ON FILE | | | | | | | |
| 230722 | IRIZARRY TORRES, LESLIE | ADDRESS ON FILE | | | | | | | |
| 230723 | IRIZARRY TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 230724 | IRIZARRY TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 797258 | IRIZARRY TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 797259 | IRIZARRY TORRES, LUIS N | ADDRESS ON FILE | | | | | | | |
| 797260 | IRIZARRY TORRES, LUZ E | ADDRESS ON FILE | | | | | | | |
| 1853071 | Irizarry Torres, Luz I. | ADDRESS ON FILE | | | | | | | |
| 797261 | IRIZARRY TORRES, MARA | ADDRESS ON FILE | | | | | | | |
| 230725 | IRIZARRY TORRES, MARA E | ADDRESS ON FILE | | | | | | | |
| 1851428 | IRIZARRY TORRES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 230726 | IRIZARRY TORRES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 1977125 | IRIZARRY TORRES, MARI DONIS | ADDRESS ON FILE | | | | | | | |
| 1860217 | IRIZARRY TORRES, MARIA L | ADDRESS ON FILE | | | | | | | |
| 230727 | IRIZARRY TORRES, MARIA L | ADDRESS ON FILE | | | | | | | |
| 1816574 | Irizarry Torres, Maria Luisa | ADDRESS ON FILE | | | | | | | |
| 230728 | IRIZARRY TORRES, MARIDONIS | ADDRESS ON FILE | | | | | | | |
| 230729 | IRIZARRY TORRES, MARIO | ADDRESS ON FILE | | | | | | | |
| 230730 | IRIZARRY TORRES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 230731 | Irizarry Torres, Miguel D. | ADDRESS ON FILE | | | | | | | |
| 230732 | IRIZARRY TORRES, MILAGROS E | ADDRESS ON FILE | | | | | | | |
| 230733 | IRIZARRY TORRES, MONICA | ADDRESS ON FILE | | | | | | | |
| 230734 | IRIZARRY TORRES, MYRTELINA | ADDRESS ON FILE | | | | | | | |
| 230735 | IRIZARRY TORRES, NAIDA M | ADDRESS ON FILE | | | | | | | |
| 230736 | IRIZARRY TORRES, NANCY | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 230737 | IRIZARRY TORRES, NELSON | ADDRESS ON FILE | | | | | | | |
| 230684 | IRIZARRY TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| 230738 | IRIZARRY TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 230739 | IRIZARRY TORRES, RICHARD | ADDRESS ON FILE | | | | | | | |
| 230740 | IRIZARRY TORRES, SONIA I | ADDRESS ON FILE | | | | | | | |
| 230741 | IRIZARRY TORRES, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 797262 | IRIZARRY TORRES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 230742 | IRIZARRY TRANI, MANUEL | ADDRESS ON FILE | | | | | | | |
| 670514 | IRIZARRY TRANSMISIONS | PMB 20023 BOX 35000 | | | | CANOVANAS | PR | 00729 | |
| 230743 | IRIZARRY TROCHE, HIRAM | ADDRESS ON FILE | | | | | | | |
| 230746 | IRIZARRY VALENTIN , ALEXIS | ADDRESS ON FILE | | | | | | | |
| 626606 | Irizarry Valentin , Carmen | ADDRESS ON FILE | | | | | | | |
| 230744 | IRIZARRY VALENTIN, ADA R | ADDRESS ON FILE | | | | | | | |
| 230745 | Irizarry Valentin, Alexis | ADDRESS ON FILE | | | | | | | |
| 1815956 | Irizarry Valentin, Carmen | ADDRESS ON FILE | | | | | | | |
| 1902104 | IRIZARRY VALENTIN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 230747 | IRIZARRY VALENTIN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 230748 | IRIZARRY VALENTIN, CELESTINO | ADDRESS ON FILE | | | | | | | |
| 230749 | IRIZARRY VALENTIN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 230750 | IRIZARRY VALENTIN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 230751 | IRIZARRY VALENTIN, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 230752 | IRIZARRY VALENTIN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 230753 | IRIZARRY VALENTIN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 230754 | IRIZARRY VALLE, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 230755 | IRIZARRY VALLE, JOSE | ADDRESS ON FILE | | | | | | | |
| 230756 | IRIZARRY VALLE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 230757 | IRIZARRY VALLE, ROSA M | ADDRESS ON FILE | | | | | | | |
| 230758 | IRIZARRY VALLES, ANA DEL PILA | ADDRESS ON FILE | | | | | | | |
| 230759 | IRIZARRY VALLES, ANA N. | ADDRESS ON FILE | | | | | | | |
| 797263 | IRIZARRY VARGAS, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 797264 | IRIZARRY VARGAS, ALNOR J | ADDRESS ON FILE | | | | | | | |
| 230760 | IRIZARRY VARGAS, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 230761 | IRIZARRY VARGAS, JUDITH | ADDRESS ON FILE | | | | | | | |
| 230762 | Irizarry Vargas, Lizette | ADDRESS ON FILE | | | | | | | |
| 230763 | IRIZARRY VARGAS, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 230764 | IRIZARRY VARGAS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 230765 | IRIZARRY VARGAS, MILDRED | ADDRESS ON FILE | | | | | | | |
| 797265 | IRIZARRY VARGAS, MIRNA | ADDRESS ON FILE | | | | | | | |
| 230766 | IRIZARRY VAZQUEZ, ANA H | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 230767 | IRIZARRY VAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 230768 | IRIZARRY VAZQUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 230769 | IRIZARRY VAZQUEZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 797266 | IRIZARRY VAZQUEZ, ILIA | ADDRESS ON FILE | | | | | | |
| 230770 | IRIZARRY VAZQUEZ, ILIA I | ADDRESS ON FILE | | | | | | |
| 230771 | IRIZARRY VAZQUEZ, IRIS | ADDRESS ON FILE | | | | | | |
| 1933569 | Irizarry Vazquez, Ita A. | ADDRESS ON FILE | | | | | | |
| 1258514 | IRIZARRY VAZQUEZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 230772 | IRIZARRY VAZQUEZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 797267 | IRIZARRY VAZQUEZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 230773 | IRIZARRY VAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 797268 | IRIZARRY VAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 230775 | IRIZARRY VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 230774 | Irizarry Vazquez, Jose | ADDRESS ON FILE | | | | | | |
| 230776 | IRIZARRY VAZQUEZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 230777 | IRIZARRY VAZQUEZ, MARIA DEL S | ADDRESS ON FILE | | | | | | |
| 230778 | IRIZARRY VAZQUEZ, PEDRO A | ADDRESS ON FILE | | | | | | |
| 230779 | IRIZARRY VAZQUEZ, SAUL | ADDRESS ON FILE | | | | | | |
| 230780 | IRIZARRY VAZQUEZ, WALESKA | ADDRESS ON FILE | | | | | | |
| 230781 | IRIZARRY VAZQUEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 2009167 | Irizarry Vazquez, Yan L. | ADDRESS ON FILE | | | | | | |
| 1832036 | IRIZARRY VAZQUEZ, YARI L. | ADDRESS ON FILE | | | | | | |
| 1831905 | IRIZARRY VAZQUEZ, YARI L. | ADDRESS ON FILE | | | | | | |
| 230782 | IRIZARRY VEGA MD, JORGE A | ADDRESS ON FILE | | | | | | |
| 230783 | IRIZARRY VEGA, ALBERT | ADDRESS ON FILE | | | | | | |
| 230784 | IRIZARRY VEGA, ALEXIS | ADDRESS ON FILE | | | | | | |
| 230785 | Irizarry Vega, Angel L | ADDRESS ON FILE | | | | | | |
| 230786 | IRIZARRY VEGA, ANGEL L | ADDRESS ON FILE | | | | | | |
| 230787 | Irizarry Vega, Billy | ADDRESS ON FILE | | | | | | |
| 230788 | IRIZARRY VEGA, EDWIN | ADDRESS ON FILE | | | | | | |
| 230789 | IRIZARRY VEGA, ENRIQUE A | ADDRESS ON FILE | | | | | | |
| 230790 | IRIZARRY VEGA, EVELYN | ADDRESS ON FILE | | | | | | |
| 230791 | Irizarry Vega, Francisco L. | ADDRESS ON FILE | | | | | | |
| 797269 | IRIZARRY VEGA, JOHNARD | ADDRESS ON FILE | | | | | | |
| 230792 | IRIZARRY VEGA, JOHNARD | ADDRESS ON FILE | | | | | | |
| 1582076 | Irizarry Vega, Johnard | ADDRESS ON FILE | | | | | | |
| 797270 | IRIZARRY VEGA, JOHNARD | ADDRESS ON FILE | | | | | | |
| 230793 | IRIZARRY VEGA, JOSE E. | ADDRESS ON FILE | | | | | | |
| 230794 | Irizarry Vega, Juan F | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 1737353 | Irizarry Vega, Madelene | ADDRESS ON FILE |
| 230795 | IRIZARRY VEGA, MADELINE | ADDRESS ON FILE |
| 230796 | IRIZARRY VEGA, MIGUEL | ADDRESS ON FILE |
| 230797 | IRIZARRY VEGA, VERONICA | ADDRESS ON FILE |
| 230798 | IRIZARRY VELAZQUEZ, ANTONIO R. | ADDRESS ON FILE |
| 230799 | IRIZARRY VELAZQUEZ, ARIEL | ADDRESS ON FILE |
| 230800 | Irizarry Velazquez, Edgardo | ADDRESS ON FILE |
| 230801 | IRIZARRY VELAZQUEZ, JANNETTE | ADDRESS ON FILE |
| 797271 | IRIZARRY VELAZQUEZ, JANNETTE | ADDRESS ON FILE |
| 230802 | IRIZARRY VELAZQUEZ, JISELLY | ADDRESS ON FILE |
| 230803 | IRIZARRY VELAZQUEZ, LINDA | ADDRESS ON FILE |
| 230804 | IRIZARRY VELAZQUEZ, LORAINNE | ADDRESS ON FILE |
| 230805 | IRIZARRY VELAZQUEZ, LUIS M | ADDRESS ON FILE |
| 230807 | IRIZARRY VELAZQUEZ, MARISOL | ADDRESS ON FILE |
| 230806 | IRIZARRY VELAZQUEZ, MARISOL | ADDRESS ON FILE |
| 230808 | IRIZARRY VELAZQUEZ, NANCY | ADDRESS ON FILE |
| 230810 | IRIZARRY VELAZQUEZ, OSVALDO | ADDRESS ON FILE |
| 230811 | IRIZARRY VELAZQUEZ, RAUL | ADDRESS ON FILE |
| 230812 | IRIZARRY VELAZQUEZ, RONALD | ADDRESS ON FILE |
| 230813 | IRIZARRY VELAZQUEZ, SONIA | ADDRESS ON FILE |
| 230814 | Irizarry Velazquez, Willie | ADDRESS ON FILE |
| 230815 | IRIZARRY VELEZ, ANABELLE | ADDRESS ON FILE |
| 230816 | IRIZARRY VELEZ, ANDERSON | ADDRESS ON FILE |
| 230817 | IRIZARRY VELEZ, BARBARA | ADDRESS ON FILE |
| 230818 | IRIZARRY VELEZ, BARBARA | ADDRESS ON FILE |
| 230819 | Irizarry Velez, Carmen L. | ADDRESS ON FILE |
| 230820 | IRIZARRY VELEZ, CESAMIL | ADDRESS ON FILE |
| 230821 | IRIZARRY VELEZ, DOLORES | ADDRESS ON FILE |
| 230822 | Irizarry Velez, Elvin R. | ADDRESS ON FILE |
| 843568 | IRIZARRY VELEZ, EVELYN | ADDRESS ON FILE |
| 853265 | IRIZARRY VELEZ, EVELYN | ADDRESS ON FILE |
| 230823 | IRIZARRY VELEZ, EVELYN | ADDRESS ON FILE |
| 230824 | IRIZARRY VELEZ, FELIX | ADDRESS ON FILE |
| 230825 | IRIZARRY VELEZ, GLORIA M | ADDRESS ON FILE |
| 2027174 | Irizarry Velez, Gloria M. | ADDRESS ON FILE |
| 230826 | IRIZARRY VELEZ, HERIBERTO | ADDRESS ON FILE |
| 230827 | IRIZARRY VELEZ, IRIS | ADDRESS ON FILE |
| 230809 | IRIZARRY VELEZ, IRVING | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 230809 | IRIZARRY VELEZ, IRVING | ADDRESS ON FILE | | | | | | |
| 230828 | Irizarry Velez, Jorge L. | ADDRESS ON FILE | | | | | | |
| 230829 | IRIZARRY VELEZ, JOSE B. | ADDRESS ON FILE | | | | | | |
| 230830 | IRIZARRY VELEZ, JUAN F | ADDRESS ON FILE | | | | | | |
| 2131697 | Irizarry Velez, Judith | ADDRESS ON FILE | | | | | | |
| 797272 | IRIZARRY VELEZ, JULIA | ADDRESS ON FILE | | | | | | |
| 230831 | IRIZARRY VELEZ, JULIA M | ADDRESS ON FILE | | | | | | |
| 230832 | IRIZARRY VELEZ, JULIO | ADDRESS ON FILE | | | | | | |
| 230833 | IRIZARRY VELEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 230834 | IRIZARRY VELEZ, MABEL | ADDRESS ON FILE | | | | | | |
| 797273 | IRIZARRY VELEZ, MABEL | ADDRESS ON FILE | | | | | | |
| 230835 | IRIZARRY VELEZ, MARIA L | ADDRESS ON FILE | | | | | | |
| 230836 | IRIZARRY VELEZ, NILDA | ADDRESS ON FILE | | | | | | |
| 230837 | Irizarry Velez, Osvaldo E | ADDRESS ON FILE | | | | | | |
| 2075847 | Irizarry Velez, Santiago | ADDRESS ON FILE | | | | | | |
| 230838 | Irizarry Velez, Wanda E | ADDRESS ON FILE | | | | | | |
| 230839 | IRIZARRY VELEZ, WANDA E. | ADDRESS ON FILE | | | | | | |
| 230840 | IRIZARRY VELEZ, WENDHER | ADDRESS ON FILE | | | | | | |
| 230841 | IRIZARRY VERA, ARTEMIO | ADDRESS ON FILE | | | | | | |
| 230842 | IRIZARRY VERGES, RAQUEL | ADDRESS ON FILE | | | | | | |
| 230843 | IRIZARRY VICENTE, MYRNA | ADDRESS ON FILE | | | | | | |
| 230844 | IRIZARRY VICENTE, MYRNA LIZ | ADDRESS ON FILE | | | | | | |
| 797274 | IRIZARRY VICENTI, MAYRIN | ADDRESS ON FILE | | | | | | |
| 230845 | Irizarry Vidal, Oliver | ADDRESS ON FILE | | | | | | |
| 230702 | IRIZARRY VIDAL, OLIVER | ADDRESS ON FILE | | | | | | |
| 2025449 | Irizarry Vidal, Oliver | ADDRESS ON FILE | | | | | | |
| 2087504 | Irizarry Vidal, Oliver | ADDRESS ON FILE | | | | | | |
| 1500333 | Irizarry Vidal, Oliver A. | ADDRESS ON FILE | | | | | | |
| 230846 | IRIZARRY VIDRO, NANCY | ADDRESS ON FILE | | | | | | |
| 230847 | IRIZARRY VIENTOS, IMMER | ADDRESS ON FILE | | | | | | |
| 230848 | IRIZARRY VIERA, EDGAR | ADDRESS ON FILE | | | | | | |
| 230849 | IRIZARRY VILLAFANE, GABRIEL | ADDRESS ON FILE | | | | | | |
| 230850 | IRIZARRY VILLAFANE, YOLANDA | ADDRESS ON FILE | | | | | | |
| 230851 | IRIZARRY VILLANUEVA, JESSICA M | ADDRESS ON FILE | | | | | | |
| 797275 | IRIZARRY VILLANUEVA, JESSICA M | ADDRESS ON FILE | | | | | | |
| 230852 | IRIZARRY VILLEGAS, MAIDALYS | ADDRESS ON FILE | | | | | | |
| 1871668 | Irizarry Viruet, Margarita | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 230853 | IRIZARRY VIRUET, MIGNA | ADDRESS ON FILE | | | | | | | |
| 797276 | IRIZARRY VIRUET, MIGNA | ADDRESS ON FILE | | | | | | | |
| 230854 | IRIZARRY VIRUET, SARA | ADDRESS ON FILE | | | | | | | |
| 230855 | IRIZARRY VIZCARRONDO, JORGE | ADDRESS ON FILE | | | | | | | |
| 230856 | Irizarry Vizcarrondo, Rosa | ADDRESS ON FILE | | | | | | | |
| 230857 | IRIZARRY YAMBO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 230858 | IRIZARRY YAMBO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 230859 | IRIZARRY YAMBO, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 230860 | IRIZARRY ZALDUONDO, GRACE | ADDRESS ON FILE | | | | | | | |
| 230861 | IRIZARRY ZAMBRANA, ALMA | ADDRESS ON FILE | | | | | | | |
| 230862 | IRIZARRY ZAMBRANA, JOSE | ADDRESS ON FILE | | | | | | | |
| 230863 | IRIZARRY ZAPATA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 230864 | IRIZARRY ZAPATA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 230865 | IRIZARRY ZAPATA, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 1979129 | Irizarry Zapata, Lizzette | ADDRESS ON FILE | | | | | | | |
| 230866 | IRIZARRY ZAPATA, REGINA | ADDRESS ON FILE | | | | | | | |
| 230867 | IRIZARRY ZAYAS, BALBINO A | ADDRESS ON FILE | | | | | | | |
| 230868 | IRIZARRY ZAYAS, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 230869 | IRIZARRY ZAYAS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 797278 | IRIZARRY ZEDA, CHARLEY | ADDRESS ON FILE | | | | | | | |
| 230870 | IRIZARRY ZEDA, CHARLEY | ADDRESS ON FILE | | | | | | | |
| 230871 | IRIZARRY ZEDA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 1916848 | IRIZARRY ZEDA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 2094512 | Irizarry Zeda, Myriam | ADDRESS ON FILE | | | | | | | |
| 230872 | IRIZARRY, ALAIN | ADDRESS ON FILE | | | | | | | |
| 612253 | IRIZARRY, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 2192375 | Irizarry, Antonia Irizarry | ADDRESS ON FILE | | | | | | | |
| 834987 | Irizarry, Carlos Cortes | ADDRESS ON FILE | | | | | | | |
| 834987 | Irizarry, Carlos Cortes | ADDRESS ON FILE | | | | | | | |
| 2005578 | Irizarry, Carmelo | ADDRESS ON FILE | | | | | | | |
| 1990130 | Irizarry, Digna Iris | ADDRESS ON FILE | | | | | | | |
| 148637 | IRIZARRY, EDUEL MARTIN | ADDRESS ON FILE | | | | | | | |
| 230873 | IRIZARRY, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1560451 | Irizarry, Estate of Guillermo | ADDRESS ON FILE | | | | | | | |
| 230874 | IRIZARRY, GERARDO | ADDRESS ON FILE | | | | | | | |
| 230875 | IRIZARRY, HECTOR | ADDRESS ON FILE | | | | | | | |
| 230876 | IRIZARRY, HIRALDO | ADDRESS ON FILE | | | | | | | |
| 230877 | IRIZARRY, IRIS Y. | ADDRESS ON FILE | | | | | | | |
| 797279 | IRIZARRY, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 797280 | IRIZARRY, JOSE | ADDRESS ON FILE | | | | | | |
| 230878 | IRIZARRY, JOSE L. | ADDRESS ON FILE | | | | | | |
| 1420083 | IRIZARRY, LIZANDRA | CARMEN M. QUIÑONES NÚÑEZ | 644 AVE. ANDALUCÍA ALTOS PUERTO NUEVO | | | SAN JUAN | PR | 00920 |
| 2180081 | Irizarry, Lorenzo A. | PO Box 13654 | | | | San Juan | PR | 00908 |
| 230879 | IRIZARRY, LUIS A. | ADDRESS ON FILE | | | | | | |
| 2000866 | Irizarry, Luis Pons | ADDRESS ON FILE | | | | | | |
| 230880 | IRIZARRY, MARITERE | ADDRESS ON FILE | | | | | | |
| 230881 | IRIZARRY, MICHAEL | ADDRESS ON FILE | | | | | | |
| 2192357 | Irizarry, Ramonita Irizarry | ADDRESS ON FILE | | | | | | |
| 1256579 | IRIZARRY, RODRIGUEZ & CO | ADDRESS ON FILE | | | | | | |
| 230883 | IRIZARRY, RODRIGUEZ CPA'S, PSC | PO BOX 25070 | | | | SAN JUAN | PR | 00928-5070 |
| 230884 | IRIZARRY, SALVADOR | ADDRESS ON FILE | | | | | | |
| 1944956 | Irizarry, Virgen Sierra | ADDRESS ON FILE | | | | | | |
| 230885 | IRIZARRY, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 853266 | IRIZARRY, WANDA R. | ADDRESS ON FILE | | | | | | |
| 230886 | IRIZARRY, WANDA R. | ADDRESS ON FILE | | | | | | |
| 2180080 | Irizarry, Wilda A. | Urb. El Paraiso | 1600 Calle Tamesis | | | San Juan | PR | 00902-2952 |
| 230887 | IRIZARRY,EDWIN | ADDRESS ON FILE | | | | | | |
| 230888 | IRIZARRY,JESUS | ADDRESS ON FILE | | | | | | |
| 230889 | IRIZARRY,JOSE | ADDRESS ON FILE | | | | | | |
| 230890 | IRIZARRYALFONSO, PABLO | ADDRESS ON FILE | | | | | | |
| 2026115 | Irizarry-Cruz, Blanca Y. | ADDRESS ON FILE | | | | | | |
| 230891 | IRIZARRYDONES, RUBEN | ADDRESS ON FILE | | | | | | |
| 1588585 | IRIZARRY-GALARZA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 1530222 | Irizarry-Lopez, Giselle | ADDRESS ON FILE | | | | | | |
| 1529187 | Irizarry-Lopez, Giselle | ADDRESS ON FILE | | | | | | |
| 2119576 | Irizarry-Mercado, Luz Eneida | ADDRESS ON FILE | | | | | | |
| 2018501 | Irizarry-Mercado, Luz Eneida | ADDRESS ON FILE | | | | | | |
| 1993477 | Irizarry-Mercado, Luz Eneida | ADDRESS ON FILE | | | | | | |
| 1723892 | Irizarry-Ramos, Carlos F. | ADDRESS ON FILE | | | | | | |
| 230892 | IRIZARRYRAMOS, NELSON | ADDRESS ON FILE | | | | | | |
| 230893 | IRIZARRYRODRIGUEZ, MYRIA | ADDRESS ON FILE | | | | | | |
| 230894 | IRIZARRYVELAZQUEZ, MARTA J | ADDRESS ON FILE | | | | | | |
| 230895 | IRIZARRYVICENTI, MAYRIN | ADDRESS ON FILE | | | | | | |
| 230895 | IRIZARRYVICENTI, MAYRIN | ADDRESS ON FILE | | | | | | |
| 147004 | Irizary Casiano, Edgar | ADDRESS ON FILE | | | | | | |
| 147004 | Irizary Casiano, Edgar | ADDRESS ON FILE | | | | | | |
| 230896 | IRIZARY GONZALEZ, IVELISSE | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 230897 | IRIZARY MERCADO, EDUARDO | ADDRESS ON FILE | | | | | | |
| 230898 | IRIZARY RIVERA, AURORA | ADDRESS ON FILE | | | | | | |
| 1526738 | Irizary Rivera, Carlos Enrique | ADDRESS ON FILE | | | | | | |
| 230899 | IRIZARY RODRIGUEZ, BRAULIO | ADDRESS ON FILE | | | | | | |
| 230900 | IRIZARY VALLES, ANA M. | ADDRESS ON FILE | | | | | | |
| 1535509 | Irizorry Vega, Edwin | ADDRESS ON FILE | | | | | | |
| 230901 | IRIZZARY NIEVES, LYGIA M. | ADDRESS ON FILE | | | | | | |
| 230902 | IRKA D. RIVERA ROSA | ADDRESS ON FILE | | | | | | |
| 670515 | IRKA L AMARO IRIZARRY | COND PARQUE DE LA VISTA | D 338 | | | SAN JUAN | PR | 00936 |
| 670516 | IRKA M DIAZ BERRIOS | SANTA ELENA | KK 17 CALLE J | | | BAYAMON | PR | 00957 |
| 230903 | IRKA TYSON GRIFFIN | ADDRESS ON FILE | | | | | | |
| 670517 | IRKANIA MARQUEZ | HC 3 BOX 21140 | | | | RIO GRANDE | PR | 00745 |
| 2196660 | Irlanda Alvarado, Angel A. | ADDRESS ON FILE | | | | | | |
| 230904 | IRLANDA BLASINI, ELBA | ADDRESS ON FILE | | | | | | |
| 230905 | IRLANDA GONZALEZ, MELIXA | ADDRESS ON FILE | | | | | | |
| 797281 | IRLANDA GONZALEZ, MELIXA | ADDRESS ON FILE | | | | | | |
| 230906 | IRLANDA LUGO, BELSIE | ADDRESS ON FILE | | | | | | |
| 230907 | IRLANDA LUGO, CARMENCITA | ADDRESS ON FILE | | | | | | |
| 1258515 | IRLANDA LUGO, JAVIER | ADDRESS ON FILE | | | | | | |
| 230908 | IRLANDA LUGO, ORLANDO | ADDRESS ON FILE | | | | | | |
| 230909 | IRLANDA MELENDEZ, ALMA | ADDRESS ON FILE | | | | | | |
| 230910 | IRLANDA MELENDEZ, IRIS | ADDRESS ON FILE | | | | | | |
| 797282 | IRLANDA MILIAN, RACHELIS | ADDRESS ON FILE | | | | | | |
| 797283 | IRLANDA OCASIO, NIVIA V | ADDRESS ON FILE | | | | | | |
| 230911 | IRLANDA OCASIO, NIVIA V | ADDRESS ON FILE | | | | | | |
| 230913 | IRLANDA RIVERA, HIRAM | ADDRESS ON FILE | | | | | | |
| 230915 | IRLANDA RUIZ AGUIRRE | ADDRESS ON FILE | | | | | | |
| 230914 | IRLANDA RUIZ AGUIRRE | ADDRESS ON FILE | | | | | | |
| 230916 | IRLANDA SIERRA, MARIA I | ADDRESS ON FILE | | | | | | |
| 230917 | IRLANDA SIERRA, VICTOR M | ADDRESS ON FILE | | | | | | |
| 230918 | IRLANDA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 230919 | IRMA A FARGAS WALKER | ADDRESS ON FILE | | | | | | |
| 230920 | IRMA A GELPI JIMENEZ | ADDRESS ON FILE | | | | | | |
| 670523 | IRMA A MELECIO ARROYO | ADDRESS ON FILE | | | | | | |
| 230921 | IRMA A RODRIGUEZ COSSIO | ADDRESS ON FILE | | | | | | |
| 230922 | IRMA A RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | |
| 230923 | IRMA A TORRES ROSADO | ADDRESS ON FILE | | | | | | |
| 230924 | IRMA ABREU MARINE | ADDRESS ON FILE | | | | | | |
| 670524 | IRMA ACEVEDO AVILES | LOS COLOBOS PARK | 1014 GUAYACAN | | | CAROLINA | PR | 00987 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 670525 | IRMA ACEVEDO VELEZ | ADDRESS ON FILE | | | | | | |
| 670526 | IRMA ADORNO CARRASQUILLO | PO BOX 40044 | | | | SAN JUAN | PR | 00940-0044 | |
| 670527 | IRMA ADORNO QUIONES | CSM San Patricio | | | | Hato Rey | PR | 00936 | |
| 670528 | IRMA AGOSTO RODRIGUEZ | HC 01 BOX 4065 | | | | BAJADERO | PR | 00616-9702 | |
| 230925 | IRMA ALGARIN CORREA | ADDRESS ON FILE | | | | | | |
| 670529 | IRMA ALONSO MARTI | HC 4 BUZON 46463 | | | | AGUADILLA | PR | 00603 | |
| 670518 | IRMA ALONSO MARTI | HC 4 BZ 46463 | | | | AGUADILLA | PR | 00603 | |
| 670530 | IRMA ANAYA CORDERO | URB EL DORADO | B 3 CALLE MAGNOLIA | | | GUAYNABO | PR | 00784 | |
| 230926 | IRMA ANDINO LOPEZ | ADDRESS ON FILE | | | | | | |
| 844920 | IRMA ANDINO PASTRANA | MSC 331 BOX 890 | | | | HUMACAO | PR | 00792-0890 | |
| 230927 | IRMA ANDUJAR COLLAZO | ADDRESS ON FILE | | | | | | |
| 670531 | IRMA ANDUJAR MOJICA | ADDRESS ON FILE | | | | | | |
| 670532 | IRMA ANDUJAR MOJICA | ADDRESS ON FILE | | | | | | |
| 670533 | IRMA APOLINARIS | HC 05 BOX 52552 | | | | CAGUAS | PR | 00725 | |
| 670534 | IRMA APONTE | ADDRESS ON FILE | | | | | | |
| 230928 | IRMA AQUINO | ADDRESS ON FILE | | | | | | |
| 670535 | IRMA AVILES PEREZ | PO BOX 30000 STE 523 | | | | CANOVANAS | PR | 00729 | |
| 670536 | IRMA B ARMSTRONG RIVERA | URB MALLORCA S 4 | CALLE NEBRASKA | | | GUAYNABO | PR | 00969 | |
| 230929 | IRMA B MEDINA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 670537 | IRMA B RAMOS DE CORREA | ADDRESS ON FILE | | | | | | |
| 230930 | IRMA B REYES ROSA | ADDRESS ON FILE | | | | | | |
| 230931 | IRMA BADILLO QUINTANA | ADDRESS ON FILE | | | | | | |
| 670538 | IRMA BAEZ MALDONADO | URB EL JARDIN | B 20 CALLE 2A | | | GUAYNABO | PR | 00969 | |
| 2175102 | IRMA BAEZ MARENGO | ADDRESS ON FILE | | | | | | |
| 670539 | IRMA BAJANDAS ZAYAS | HC 1 BOX 3644 | | | | SANTA ISABEL | PR | 00757 | |
| 670540 | IRMA BARRETO SAAVEDRA | ADDRESS ON FILE | | | | | | |
| 230932 | IRMA BARRETO SANTOS | ADDRESS ON FILE | | | | | | |
| 670541 | IRMA BETTYNA ROSALES VILLEGAS | URB EL EDEN | 16 B CALLE C | | | COAMO | PR | 00769 | |
| 670542 | IRMA BETTYNA ROSALES VILLEGAS | URB EL EDEN | CALLE C 34 | | | COAMO | PR | 00769 | |
| 670543 | IRMA BEYLEY FUENTES | PO BOX 205 | | | | RIO GRANDE | PR | 00745-0205 | |
| 230933 | IRMA BOCANEGRA SALDANA | ADDRESS ON FILE | | | | | | |
| 670544 | IRMA BONILLA HORTA | ADDRESS ON FILE | | | | | | |
| 670545 | IRMA BORRERO PAGAN | HC 2 BOX 5153 | | | | GUAYANILLA | PR | 00656 | |
| 670546 | IRMA BURGOS DE JESUS | URB COUNTRY CLUB | 780 CALLE MARQUESA | | | SAN JUAN | PR | 00924 | |
| 670547 | IRMA BURGOS LOZADA | ADDRESS ON FILE | | | | | | |
| 230935 | IRMA C BASTIDE PESANTE | ADDRESS ON FILE | | | | | | |
| 670548 | IRMA C MORALES SERRANO | PMB 275 P O BOX 2510 | | | | TRUJILLO ALTO | PR | 00977 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 670549 | IRMA C RIVERA CORTES | URB JARDINES DEL CARIBE | 104 CALLE 16 | | | PONCE | PR | 00728 | |
| 230936 | IRMA C ROMAN LOPEZ DE HARO | ADDRESS ON FILE | | | | | | | |
| 670550 | IRMA CABRERA OLIVERA | 1505 A COMUNIDAD DEL RETIRO | | | | SAN JUAN | PR | 00924 | |
| 670551 | IRMA CABRERA OLIVERAS | COM RETIRO | EDIF A APTO 1505 | | | SAN JUAN | PR | 00924 | |
| 230937 | IRMA CABRERA OLIVERAS | URB COMUNIDAD DEL RETIRO | 1104 APT TORRES B | | | SAN JUAN | PR | 00924 | |
| 670552 | IRMA CAMACHO ADORNO | ADDRESS ON FILE | | | | | | | |
| 670553 | IRMA CAMACHO MIRALLES | COND EL FALANSTERIO | EDIF D APTO 8 | | | SAN JUAN | PR | 00902 | |
| 230938 | IRMA CAMPOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 230940 | IRMA CARDONA SERBIA | ADDRESS ON FILE | | | | | | | |
| 670554 | IRMA CARMONA RESTO | HC 1 BOX 4742 | | | | NAGUABO | PR | 00718-9724 | |
| 670555 | IRMA CARMONA ROBERTO | ADDRESS ON FILE | | | | | | | |
| 230941 | IRMA CARRASQUILLO FORTY | ADDRESS ON FILE | | | | | | | |
| 670556 | IRMA CARRILLO CINTRON | ADDRESS ON FILE | | | | | | | |
| 670557 | IRMA CEDENO RIOS | RR 4 BOX 727 | | | | BAYAMON | PR | 00956 | |
| 670558 | IRMA CENTENO RIVERA | ADDRESS ON FILE | | | | | | | |
| 230942 | IRMA CENTENO RIVERA | ADDRESS ON FILE | | | | | | | |
| 230943 | IRMA COLLAZO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 670559 | IRMA COLLAZO HERNANDEZ | LAS MONJITAS | E 22 CALLE C | | | PONCE | PR | 00731 | |
| 230944 | IRMA COLON & ALFREDO ROBERT GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 230945 | IRMA COLON ALDEA | ADDRESS ON FILE | | | | | | | |
| 670560 | IRMA COLON AMARO | ADDRESS ON FILE | | | | | | | |
| 230946 | IRMA COLON ESCUTE | ADDRESS ON FILE | | | | | | | |
| 230947 | IRMA COLON HUERTAS | ADDRESS ON FILE | | | | | | | |
| 230948 | Irma Corcino Moreno | ADDRESS ON FILE | | | | | | | |
| 230949 | IRMA CORREDOR | LCDA. PILAR MUÑOZ NAZARIO | PO BOX 801480 | | | COTO LAUREL | PR | 00780-1480 | |
| 230950 | IRMA CORTES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 230951 | IRMA CORTES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 670561 | IRMA CORUJO CRUZ | URB BAYAMON GARDENS | N 8 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 230952 | IRMA COSME FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 670562 | IRMA CRESPO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 670563 | IRMA CRUZ DURAN | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 670564 | IRMA CUEBAS LOMBA | COND PALMA REAL APT 3J | 2 CALLE MADRID | | | SAN JUAN | PR | 00907 | |
| 230953 | IRMA D BARROS TORO | ADDRESS ON FILE | | | | | | | |
| 844921 | IRMA D CARMONA CLAUDIO | PORTALES DE LAS PIEDRAS | 501 CALLE SOL TAINO | | | LAS PIEDRAS | PR | 00771-3610 | |
| 230954 | IRMA D COLON FLECHA | ADDRESS ON FILE | | | | | | | |
| 230955 | IRMA D MALDONADO TORRES | ADDRESS ON FILE | | | | | | | |
| 230956 | IRMA D. NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 670565 | IRMA DE JESUS CARMONA | ADDRESS ON FILE | | | | | | |
| 230957 | IRMA DE L PEREZ RIVERA | ADDRESS ON FILE | | | | | | |
| 670566 | IRMA DE LEON SOTO | CALLE H-C 22 URB VALLE REAL | | | | PONCE | PR | 00731 |
| 230958 | IRMA DEL C. RIVERA IRESQUERDO | ADDRESS ON FILE | | | | | | |
| 670567 | IRMA DEL MORAL ARROYO | HC 1 BOX 6387 | | | | LAS PIEDRAS | PR | 00771 |
| 230959 | IRMA DEL PILAR GONZALEZ SERRANO | ADDRESS ON FILE | | | | | | |
| 230960 | IRMA DEL R BARRETO OTERO | ADDRESS ON FILE | | | | | | |
| 230961 | IRMA DEL R BARRETO OTERO | ADDRESS ON FILE | | | | | | |
| 230962 | IRMA DEL VALLE ROMAN | ADDRESS ON FILE | | | | | | |
| 670568 | IRMA DELGADO FALCON | VILLA CONTESA | FF 25 CALLE TUDOR | | | BAYAMON | PR | 00956 |
| 230963 | IRMA DIAZ | ADDRESS ON FILE | | | | | | |
| 230964 | IRMA DIAZ COLON | ADDRESS ON FILE | | | | | | |
| 670569 | IRMA DIAZ GONZALEZ | SEC JUNCOS | CARR 651 KM 3 2 | | | ARECIBO | PR | 00612 |
| 230965 | IRMA DIAZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 670570 | IRMA DIAZ QUILES | 114 VILLA CARIDAD CALLE PRINCIPAL | | | | CAROLINA | PR | 00986 |
| 670519 | IRMA DIAZ VALCARCEL | URB EL REMANSO | B1 CALLE ARROYO | | | SAN JUAN | PR | 00926 |
| 670571 | IRMA DORIS RIVERA OLMEDA | ADDRESS ON FILE | | | | | | |
| 670573 | IRMA E ACEVEDO BURGOS | ADDRESS ON FILE | | | | | | |
| 230966 | IRMA E ACEVEDO MALAVE | ADDRESS ON FILE | | | | | | |
| 230967 | IRMA E APOLINARIS | ADDRESS ON FILE | | | | | | |
| 670574 | IRMA E AVILES COLON | P O BOX 1686 | | | | COAMO | PR | 00769 |
| 230968 | IRMA E CARBONELL LOPEZ | ADDRESS ON FILE | | | | | | |
| 670575 | IRMA E CASIANO GONZALEZ | P O BOX 232 | | | | LAS MARIAS | PR | 00670 |
| 670576 | IRMA E GONZALEZ PAGAN | EL ESCORIAL | S6 -15 CALLE 6 | | | SAN JUAN | PR | 00926 |
| 670577 | IRMA E MEDINA CASTRO | URB MONTES BRISAS | 3B 24 CALLE 101 | | | FAJARDO | PR | 00738 |
| 230969 | IRMA E PADILLA REYES | ADDRESS ON FILE | | | | | | |
| 670578 | IRMA E PEREZ ALBELO | BO SANTA ROSA | 40 CALLE D | | | HATILLO | PR | 00659 |
| 670579 | IRMA E PEREZ AMARO | VILLA DEL CAPITAN | V 14 CLALE ROSALES | | | ARECIBO | PR | 00613 |
| 670580 | IRMA E RAMOS RAMOS | COND THE ALAMO CT | APTO A-11 | | | GUAYNABO | PR | 00969 |
| 230970 | IRMA E RIVERA CABEZUDO | ADDRESS ON FILE | | | | | | |
| 670581 | IRMA E RODRIGUEZ PADILLA | P O BOX 29 | | | | SAN GERMAN | PR | 00683 |
| 230971 | IRMA E SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 670582 | IRMA E SANTANA COLON | ADDRESS ON FILE | | | | | | |
| 670583 | IRMA E TORRES | FERRY BARRANCA | H 9 CALLE MISSOTI | | | PONCE | PR | 00731 |
| 230972 | IRMA E. PEREZ AMARO | ADDRESS ON FILE | | | | | | |
| 230973 | IRMA ENID ROSSNER OSORIO | ADDRESS ON FILE | | | | | | |
| 670584 | IRMA ESPINA DE LARROCA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 670585 | IRMA ESTELA VARGAS | HC 01 BOX 3231 | | | | VILLALBA | PR | 00766 | |
| 230974 | IRMA ESTHER AGUIAR FORASTIERI | ADDRESS ON FILE | | | | | | |
| 670586 | IRMA EVA TORRES RODRIGUEZ | PO BOX 47 | | | | MOROVIS | PR | 00687 |
| 670587 | IRMA FALCON CASILLAS | URB NOTRE DAME | E 13 CALLE SAN PABLO | | | CAGUAS | PR | 00725 |
| 670588 | IRMA FELIX GARCIA | 32 BRISAS DEL PLATA | | | | DORADO | PR | 00646 |
| 670589 | IRMA FERNANDEZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 230975 | IRMA FERRER MARTINEZ | ADDRESS ON FILE | | | | | | |
| 670590 | IRMA FERRER RODRIGUEZ | BO GALATEO SECT VILLA JOSCO | PARCELA 213 | | | TOA ALTA | PR | 00954 |
| 670592 | IRMA FIGUEROA | ESTANCIAS SAN FERNANDO | E 12 CALLE 7 | | | CAROLINA | PR | 00987 |
| 670591 | IRMA FIGUEROA | PO BOX 1757 | | | | RIO GRANDE | PR | 00745 |
| 670593 | IRMA FIGUEROA ALVAREZ | ADDRESS ON FILE | | | | | | |
| 230976 | IRMA FIGUEROA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 230977 | IRMA FIGUEROA NEGRON | ADDRESS ON FILE | | | | | | |
| 670594 | IRMA FIGUEROA PEREZ | PO BOX 655 | | | | VILLALBA | PR | 00766 |
| 230978 | IRMA FLORES FIGUEROA | ADDRESS ON FILE | | | | | | |
| 670595 | IRMA FLORES LEBRON | LA PLATA | E 25 ZAFIRO | | | CAYEY | PR | 00736 |
| 230979 | IRMA FREIJE KOOPER SMITH | ADDRESS ON FILE | | | | | | |
| 230980 | IRMA FUENTES DIAZ | ADDRESS ON FILE | | | | | | |
| 230981 | IRMA G CARRILLO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 670596 | IRMA G MORALES BETANCOURT | PO BOX 2759 | | | | ARECIBO | PR | 00613 |
| 670597 | IRMA G MORALES LOPEZ | P.O. BOX 9024071 | | | | SAN JUAN | PR | 00902-4071 |
| 670598 | IRMA G MORALES LOPEZ | URB ESTANCIAS | PALAZA 24 C 42 | | | BAYAMON | PR | 00619 |
| 670599 | IRMA G RAMOS | P O BOX 236 | | | | ARECIBO | PR | 00613 |
| 670600 | IRMA G RAMOS RIVERA | ADDRESS ON FILE | | | | | | |
| 230982 | IRMA G. MORENO DIAZ | ADDRESS ON FILE | | | | | | |
| 670601 | IRMA GALARZA MERCADO | RES LAS CASAS | EDF 9 APT 101 | | | SAN JUAN | PR | 00915 |
| 670602 | IRMA GARCIA ARCE | PO BOX 203 | | | | ARROYO | PR | 00714-0203 |
| 670603 | IRMA GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 230983 | IRMA GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 230984 | IRMA GARCIA PEREZ | ADDRESS ON FILE | | | | | | |
| 670604 | IRMA GARCIA TORRES | URB.VILLA VERDE I AR-31 RIO SONADOR | | | | BAYAMON | PR | 00961-3203 |
| 230985 | IRMA GARRIGA DE SANTINI | ADDRESS ON FILE | | | | | | |
| 670605 | IRMA GAUTHIER CABRERA | HORMIGUEROS PLAZA SUITE 205 | | | | HORMIGUEROS | PR | 00660 |
| 670606 | IRMA GIMENEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 230986 | IRMA GLADYS MOLINA DE JESUS | ADDRESS ON FILE | | | | | | |
| 670607 | IRMA GONZALEZ AGOSTINI | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 670608 | IRMA GONZALEZ CRUZ | LEVITTOWN | FP 31 MARINO BRAU | | TOA BAJA | PR | 00949 | |
| 230987 | IRMA GONZALEZ CRUZ | URB REPARTO ALAMBRA | CALLE MADRID A-5 EDIFICIO 5 | | BAYAMON | PR | 00957 | |
| 670609 | IRMA GONZALEZ MORGOLLA | COND SIERRA DEL SOL | APTO D 59 | | SAN JUAN | PR | 00926 | |
| 670610 | IRMA GONZALEZ MORGOLLA | SIERRA DELSOL APT D 59 | | | SAN JUAN | PR | 00926 | |
| 670611 | IRMA GONZALEZ PATRICIO | PO BOX 20569 | | | SAN JUAN | PR | 00928 | |
| 230988 | IRMA GONZALEZ PIMENTEL | ADDRESS ON FILE | | | | | | |
| 230989 | IRMA GONZALEZ QUILES | ADDRESS ON FILE | | | | | | |
| 230990 | IRMA GONZALEZ REYES | ADDRESS ON FILE | | | | | | |
| 670612 | IRMA GONZALEZ RIVERA | HC 2 BOX 15362 | | | CAROLINA | PR | 00985 | |
| 670613 | IRMA GONZALEZ RODRIGUEZ | P O BOX 472 | | | HUMACAO | PR | 00792 | |
| 230991 | IRMA GONZALEZ Y MARGIE GONZALEZ | ADDRESS ON FILE | | | | | | |
| 670614 | IRMA GOTAY FIGUEROA | URB EXT CAGUAX | S 11 CALLE 20 | | CAGUAS | PR | 00725 | |
| 230992 | IRMA GRACIA JUSTINIANO | ADDRESS ON FILE | | | | | | |
| 230993 | IRMA GUADALUPE MORALES | ADDRESS ON FILE | | | | | | |
| 230994 | IRMA GUADALUPE RAMOS | ADDRESS ON FILE | | | | | | |
| 670615 | IRMA H HADDOCK SANCHEZ | HC 43 BOX 9954 | | | CAYEY | PR | 00738-9617 | |
| 670616 | IRMA H SERRANO CANCEL | URB LA RIVIERA | SE 1273 CALLE 42 | | SAN JUAN | PR | 00921 | |
| 230995 | IRMA H. ROLON RIVERA | ADDRESS ON FILE | | | | | | |
| 670617 | IRMA HAYDEE FILLIPPETI PEREZ | PO BOX 7634 | | | PONCE | PR | 00732 | |
| 670618 | IRMA HERNANDEZ APONTE | P O BOX 765 | | | TOA ALTA | PR | 00954 | |
| 670619 | IRMA HERNANDEZ CARRION | ADDRESS ON FILE | | | | | | |
| 670620 | IRMA HERNANDEZ FERRE | ADDRESS ON FILE | | | | | | |
| 670621 | IRMA HERNANDEZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 230996 | IRMA HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 230997 | IRMA HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 670622 | IRMA HERNANDEZ RODRIGUEZ | URB LOS PASEOS | D1 C/ CATEDRAL PASEO SAN JUAN | | SAN JUAN | PR | 00926 | |
| 670623 | IRMA HILERIO ARROYO | VILLAS DE CAMBALACHE | 59 CALLE BUCARE | | CANOVANAS | PR | 00729 | |
| 670624 | IRMA HILERIO ARROYO | VILLAS DE CAMBALACHE I | 59 BUCARE | | RIO GRANDE | PR | 00745 | |
| 670625 | IRMA I AGOSTO MARTINEZ | 93 JACKSON ST APT 8 | | | HOLYOKE | MA | 01040-3738 | |
| 670626 | IRMA I AGOSTO MARTINEZ | 93 JACKSON STREET APT 8 | | | HOLYOKE | PR | 01040-3738 | |
| 670627 | IRMA I ALMEIDA CRUZ | SECT LA 15 24 | | | AGUADILLA | PR | 00603 | |
| 844922 | IRMA I ARROYO GONZALEZ | HC 50 BOX 40791 | | | SAN LORENZO | PR | 00754-9822 | |
| 670628 | IRMA I AYALA ORTIZ | ADDRESS ON FILE | | | | | | |
| 670629 | IRMA I AYALA SANTANA | PO BOX 2300 | | | SAN GERMAN | PR | 00683 | |
| 230998 | IRMA I CABRERA QUINTERO | ADDRESS ON FILE | | | | | | |
| 670630 | IRMA I CINTRON GONZALEZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 230999 | IRMA I CLAUDIO DE MATTEY | ADDRESS ON FILE | | | | | | |
| 670631 | IRMA I CRUZ MONTALVO | SANTANA | H 14 CALLE L | | ARECIBO | PR | 00616 | |
| 231000 | IRMA I DEGRO RAMIREZ | ADDRESS ON FILE | | | | | | |
| 231001 | IRMA I DIAZ DELGADO | ADDRESS ON FILE | | | | | | |
| 231002 | IRMA I GARCIA ALICEA | ADDRESS ON FILE | | | | | | |
| 231003 | IRMA I GARCIA ALVIRA | ADDRESS ON FILE | | | | | | |
| 670632 | IRMA I GOMEZ ROSADO | URB MOUNTAIN VIEW | E 7 CALLE 5 | | CAROLINA | PR | 00987 | |
| 670633 | IRMA I GONZALEZ VAZQUEZ | SECT EL 4 QUEBRADA CRUZ | CARR 824 KM 4 | | TOA ALTA | PR | 00754 | |
| 670634 | IRMA I GRACIA LOPEZ | PO BOX 752 | | | COMERIO | PR | 00782 | |
| 670635 | IRMA I HERNANDEZ CARRION | ADDRESS ON FILE | | | | | | |
| 670636 | IRMA I LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 670637 | IRMA I MAYSONET CRUZ | P O BOX 172 | | | ARROYO | PR | 00714 | |
| 231004 | IRMA I MEDINA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 231005 | IRMA I MELENDEZ LUGO | ADDRESS ON FILE | | | | | | |
| 670638 | IRMA I MELENDZ SAEZ | PO BOX 7428 | | | SAN JUAN | PR | 00916 | |
| 670639 | IRMA I MORALES LOPEZ | PO BOX 9207 | | | CAGUAS | PR | 00726-9207 | |
| 670640 | IRMA I MORALES RAMIREZ | ADDRESS ON FILE | | | | | | |
| 231006 | IRMA I MORALES RAMIREZ | ADDRESS ON FILE | | | | | | |
| 231007 | IRMA I MUNOZ AYALA | ADDRESS ON FILE | | | | | | |
| 231008 | IRMA I OCASIO TORRES | ADDRESS ON FILE | | | | | | |
| 670641 | IRMA I OJEDA ALVAREZ | ADDRESS ON FILE | | | | | | |
| 670642 | IRMA I OLIVO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 670643 | IRMA I ORTIZ SANTIAGO | 503 SECT ORTIZ | | | CIDRA | PR | 00739-2052 | |
| 670644 | IRMA I PIZARRO ORTEGA | ADDRESS ON FILE | | | | | | |
| 670645 | IRMA I PORTILLO VEGA | ADDRESS ON FILE | | | | | | |
| 670646 | IRMA I QUILES RODRIGUEZ | P O BOX 112 | | | LAS MARIAS | PR | 00670 | |
| 231009 | IRMA I QUINONES VELEZ | ADDRESS ON FILE | | | | | | |
| 670647 | IRMA I QUINTANA RODRIGUEZ | P O BOX 1254 | | | LAS PIEDRAS | PR | 00771 | |
| 231010 | IRMA I RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 670649 | IRMA I RODRIGUEZ CANCEL | URB PARQUE REAL | N 1 CALLE DIAMANTE | | LAJAS | PR | 00667 | |
| 231011 | IRMA I RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | |
| 231012 | IRMA I RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | |
| 231013 | IRMA I RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 231014 | IRMA I ROSARIO IGLESIAS | ADDRESS ON FILE | | | | | | |
| 670650 | IRMA I SANCHEZ | URB METROPOLIS | 2M 65 CALLE 56 | | CAROLINA | PR | 00987 | |
| 670651 | IRMA I SANTIAGO TORRES | URB VILLAS DE LOIZA | SS 26 CALLE 28 | | CANOVANAS | PR | 00729 | |
| 231016 | IRMA I SANTIAGO TORRES | URB VILLAS FONTANA | 4CN4 VIA 31 | | CAROLINA | PR | 00983 | |
| 670653 | IRMA I SIERRA | ADDRESS ON FILE | | | | | | |
| 670654 | IRMA I SIERRA RIVERA | URN SAN GERARDO | 1654 SANTA AGUEDA | | SAN JUAN | PR | 00926 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 670655 | IRMA I SIERRA VEGA | EMBALSE SAN JOSE | 359 CALLE CEUTA | | SAN JUAN | PR | 00923 | |
| 670656 | IRMA I SOTO RIVERA | 5TA SECC DE LEVITTOWN | BD 21 CALLE DR GABRIEL FERRER | | LEVITTOWN | PR | 00949 | |
| 670657 | IRMA I VARELA TORRES | ADDRESS ON FILE | | | | | | |
| 231017 | IRMA I VAZQUEZ,CARMEN L VAZQUEZ, | ADDRESS ON FILE | | | | | | |
| 231018 | IRMA I VEGA RAMIREZ | ADDRESS ON FILE | | | | | | |
| 670658 | IRMA I VEGA VALES | PO BOX 388 | | | CAMUY | PR | 00627 | |
| 670659 | IRMA I. RIVERA ESTRADA | HP - SALA 1 ALTO | | | RIO PIEDRAS | PR | 009360000 | |
| 231019 | IRMA I. RIVERA FLORES | ADDRESS ON FILE | | | | | | |
| 670660 | IRMA INGLES LUCRET | FLORAL PARK | 433 CALLE DR RUFO | | SAN JUAN | PR | 00960 | |
| 670661 | IRMA IRANZO BERROCAL | RIO PIEDRAS HEIGHTS | 131 CALLE PORTUGUEZ | | SAN JUAN | PR | 00926 | |
| 670662 | IRMA IRIS AYALA MERCADO | URB LOMAS VERDES | 4X37 CALLE PETREA | | BAYAMON | PR | 00956 | |
| 670663 | IRMA IRIS FORTIS RIVERA | ADDRESS ON FILE | | | | | | |
| 670665 | IRMA IRIS GONZALEZ MORALES | 10 COND PARK VIEW TERRACE APT 404 | | | CANOVANAS | PR | 00729 | |
| 670666 | IRMA IRIS MARRERO REYES | URB SANTA ROSA | 27 CALLE 32-12 | | BAYAMON | PR | 00959 | |
| 231020 | IRMA ISONA COLON | ADDRESS ON FILE | | | | | | |
| 670667 | IRMA J FRANCES TORRES | P O BOX 172 | | | CIALES | PR | 00638 | |
| 231021 | IRMA J MALDONADO SERRANO | ADDRESS ON FILE | | | | | | |
| 670668 | IRMA J MERCED RUIZ | PO BOX 6373 | | | CAGUAS | PR | 00726 | |
| 231022 | IRMA J NIEVES REYES | ADDRESS ON FILE | | | | | | |
| 231023 | IRMA J OLIVIERI VICENTY | ADDRESS ON FILE | | | | | | |
| 670669 | IRMA J RAMOS CONCEPCION | URB.VALLE PUERTO REAL H-10 CALLE 1 | | | FAJARDO | PR | 00738 | |
| 231024 | IRMA J RIOS RAMOS | ADDRESS ON FILE | | | | | | |
| 670670 | IRMA J RIVERA ESTRADA | JARDINES DE GUAYAMA | EDIF O APTO 401 | | SAN JUAN | PR | 00917 | |
| 670671 | IRMA J ROMERO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 231025 | IRMA J SAEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 670672 | IRMA J TORO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 231026 | IRMA J TORRES CRUZ | ADDRESS ON FILE | | | | | | |
| 231027 | IRMA J WHARTON VELAZQUEZ | HC 1 BOX 7099 | | | GURABO | PR | 00778 | |
| 670673 | IRMA J WHARTON VELAZQUEZ | URB LOS ROBLES | K 8 CALLE 4 | | GURABO | PR | 00778 | |
| 670674 | IRMA J. CONNOR CEREZO | APT209 | 17W718 BUTTERFIELD RD | | OAKBROOK TERRACE | IL | 60181 | |
| 231028 | IRMA J. SAEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 670675 | IRMA JANICE ROSARIO | COND. TORRE ALTA 604 | CALLE URUGUAY 274 | | SAN JUAN | PR | 00917 | |
| 844923 | IRMA JOUBERT CALDERON | RIVERAS DE CUPEY | 71 CALLE MARFIL | | RIO PIEDRAS | PR | 00926-7432 | |
| 670676 | IRMA L ACEVEDO PEREZ | PARC TERRANOVA | CALLE 17 BOX 317 | | QUEBRADILLAS | PR | 00678 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1572 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| 670677 | IRMA L APONTE RODRIGUEZ | BO BEATRIZ | CARR 1 KM 53 0 | | CAYEY | PR | 00736 | |
|---|---|---|---|---|---|---|---|---|
| 670678 | IRMA L AVILES RODRIGUEZ | PO BOX 649 | | | QUEBRADILLAS | PR | 00678 | |
| 231029 | IRMA L BONILLA CASTILLO | ADDRESS ON FILE | | | | | | |
| 231030 | IRMA L COSME FONTANEZ | ADDRESS ON FILE | | | | | | |
| 670679 | IRMA L COTTO RIVERA | ADDRESS ON FILE | | | | | | |
| 231031 | IRMA L DELGADO SANTANA | ADDRESS ON FILE | | | | | | |
| 670680 | IRMA L DIAZ ALVERIO | HC 01 BOX 9328 | | | GURABO | PR | 00778 | |
| 670681 | IRMA L GONZALEZ | ROUND HILL | 349 CRUZ DE MALTA | | TRUJILLO ALTO | PR | 00976 | |
| 670682 | IRMA L MORALES | RES EGIPCIACO | EDIF 6 APT 29 | | AGUADA | PR | 00602 | |
| 231032 | IRMA L MUNOZ CORTES | ADDRESS ON FILE | | | | | | |
| 670683 | IRMA L NIEVES / ZULMARIS RIVERA NIEVES | HC 04 BOX 10462 | | | RIO GRANDE | PR | 00745 | |
| 231034 | IRMA L NIEVES NEGRON | ADDRESS ON FILE | | | | | | |
| 231033 | IRMA L NIEVES NEGRON | ADDRESS ON FILE | | | | | | |
| 670684 | IRMA L NIEVES NIEVES | ADDRESS ON FILE | | | | | | |
| 844924 | IRMA L PEREZ MALDONADO | HC 2 BOX 11009 | | | HUMACAO | PR | 00791-9602 | |
| 670685 | IRMA L QUILES | URB VENUS GARDEN OESTE | BB 8 CALLE A | | SAN JUAN | PR | 00926 | |
| 670686 | IRMA L QUINTANA VAZQUEZ | URB BELMONTE | 74 CALLE PRAVIA | | MAYAGUEZ | PR | 00680 | |
| 670687 | IRMA L REYES LEON | HC 01 BOX 7076 | | | LAS PIEDRAS | PR | 00771 | |
| 231035 | IRMA L RIVERA COLON | ADDRESS ON FILE | | | | | | |
| 844925 | IRMA L RIVERA PEREZ | FLORAL PARK | 151 BETANCES | | SAN JUAN | PR | 00917 | |
| 231036 | IRMA L RIVERA RAMOS | ADDRESS ON FILE | | | | | | |
| 670688 | IRMA L RIVERA TROCHE | VILLAS DE FELISA | 3033 MARIA L ARCELAY | | MAYAGUEZ | PR | 00680 | |
| 670689 | IRMA L RODRIGUEZ GONZALEZ | URB. MARIOLA M 1 | CALLE SAN VICENTE | | CAGUAS | PR | 00725 | |
| 231037 | IRMA L ROSADO PEREZ | ADDRESS ON FILE | | | | | | |
| 231038 | IRMA L SANCHEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 231039 | IRMA L SANTANA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 670690 | IRMA L SANTIAGO OCASIO | HC 01 BOX 6740 | | | BAJADERO | PR | 00616 | |
| 231040 | IRMA L SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 670691 | IRMA L TRINIDAD RODRIGUEZ | HC 01 BOX 5956 | | | MOROVIS | PR | 00687 | |
| 670692 | IRMA L URDAZ FIGUEROA | 372 AVE. ROTARIO SUITE 208-B | | | ARECIBO | PR | 00612 | |
| 670693 | IRMA L VAZQUEZ JIMENEZ | 142 CALLE MIRAMAR | | | QUEBRADILLAS | PR | 00678 | |
| 231041 | IRMA L VAZQUEZ SANABRIA | ADDRESS ON FILE | | | | | | |
| 231042 | IRMA L. ALLENDE QUINONES | ADDRESS ON FILE | | | | | | |
| 670695 | IRMA L. CRESPO GABRIEL | ADDRESS ON FILE | | | | | | |
| 670694 | IRMA L. CRESPO GABRIEL | ADDRESS ON FILE | | | | | | |
| 231045 | IRMA L. DIAZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 231044 | IRMA L. DIAZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 670696 | IRMA L. DIAZ ROSARIO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 231046 | IRMA L. MATIAS LEBRON | ADDRESS ON FILE | | | | | | |
| 231047 | IRMA L. MENDEZ MENDEZ | ADDRESS ON FILE | | | | | | |
| 231048 | IRMA L. NIEVES NEGRON | ADDRESS ON FILE | | | | | | |
| 231049 | IRMA L. PASTOR GARCIA | ADDRESS ON FILE | | | | | | |
| 231050 | IRMA L. ROMERO CRUZ | ADDRESS ON FILE | | | | | | |
| 670697 | IRMA LABOY MARTINEZ | ESTANCIAS DEL CARMEN | 2170 CALLE TRIGO | | | PONCE | PR | 00718 |
| 844926 | IRMA LAPORTE ECHEVARRIA | HC 2 BOX 8938 | | | | JUANA DIAZ | PR | 00795 |
| 670698 | IRMA LEBRON NAZARIO | HP - MANEJO DE INF. DE SALUD | | | | RIO PIEDRAS | PR | 009360000 |
| 231052 | IRMA LISSETTE ZAYAS CORREA | ADDRESS ON FILE | | | | | | |
| 231053 | IRMA LIZ HERNANDEZ MORENO | ADDRESS ON FILE | | | | | | |
| 670699 | IRMA LOPEZ ABREU | ADDRESS ON FILE | | | | | | |
| 670700 | IRMA LOPEZ BELEN | HC 1 BOX 6752 | | | | LAJAS | PR | 00667 |
| 231054 | IRMA LOPEZ DEFILLO | ADDRESS ON FILE | | | | | | |
| 231055 | IRMA LOPEZ DEL VALLE | ADDRESS ON FILE | | | | | | |
| 231056 | IRMA LOPEZ MUNOZ | ADDRESS ON FILE | | | | | | |
| 670701 | IRMA LOPEZ RAMOS | URB LA QUINTA | M37 CALLE CARTIER | | | YAUCO | PR | 00598-4120 |
| 670702 | IRMA LOPEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 231057 | IRMA LUGO OLIVERAS VDA ULPIANO CASTILLO | ADDRESS ON FILE | | | | | | |
| 670703 | IRMA LUYANDA DIAZ | URB REPARTO VALENCIA | Y 7 CALLE I | | | BAYAMON | PR | 00959 |
| 670704 | IRMA LUZ DEL VALLE VEGUILLA | ADDRESS ON FILE | | | | | | |
| 670705 | IRMA M COLON ALEGRAN | 5419 CALLE PEZ GALLO | | | | PONCE | PR | 00731 |
| 670706 | IRMA M CORTES VEGA | P O BOX 103 | | | | BARCELONETA | PR | 00617 |
| 670707 | IRMA M DE LA CRUZ | COND LINCOLN PARK | CARR 833 APT 811 | | | GUAYNABO | PR | 00969 |
| 670520 | IRMA M DIAZ GONZALEZ | BO SANTANA PARC PEREZ | 17 CALLE 2 | | | ARECIBO | PR | 00612 |
| 670708 | IRMA M LILLO RENTA | ADDRESS ON FILE | | | | | | |
| 231058 | IRMA M MALDONADO FEBLES | ADDRESS ON FILE | | | | | | |
| 231059 | IRMA M MARQUEZ MIRANDA | ADDRESS ON FILE | | | | | | |
| 231060 | IRMA M PACHECO COLIN | ADDRESS ON FILE | | | | | | |
| 670709 | IRMA M PAGAN VILLEGAS | URB HILLSIDE | A8 CALLE 1 | | | SAN JUAN | PR | 00926 |
| 231061 | IRMA M RIVERA COLON | ADDRESS ON FILE | | | | | | |
| 670710 | IRMA M ROJAS CINTRON | 21 CALLE CLAUSELLS 1 Y MEDIO | | | | PONCE | PR | 00731 |
| 231062 | IRMA M ROJAS CINTRON | VILLAS MONTE VERDE | C 13 PASEO DE LA CAMPINA | | | PONCE | PR | 00731 |
| 231063 | IRMA M ROSADO ROSADO | ADDRESS ON FILE | | | | | | |
| 231064 | IRMA M ROSARIO CORA | FREDESWIN PEREZ | PO BOX 723 | | | CAGUAS | PR | 00726-0723 |
| 670711 | IRMA M ROSARIO CORA | URB BAIROA | CP 5 CALLE GUARICO | | | CAGUAS | PR | 00725 |
| 844927 | IRMA M SANTIAGO COPPIN | EXT SANTA ELENA 3 | 90 CALLE INMACULADA CONCEPCION | | | GUAYANILLA | PR | 00656-1463 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 231065 | IRMA M. LILLO RENTA | NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00730 | |
| 231066 | IRMA M. SALINAS MORENO | ADDRESS ON FILE | | | | | | |
| 670712 | IRMA MALDONADO COLLAZO | HC 1 BOX 5296 | | | | JUANA DIAZ | PR | 00795-9516 | |
| 231067 | IRMA MALDONADO FEBLES | ADDRESS ON FILE | | | | | | |
| 670713 | IRMA MANRIQUE ROSSELLO | TERR DE CUPEY J-7 CALLE 3 | | | | TRUJILLO ALTO | PR | 00976-3248 | |
| 2151141 | IRMA MARGARITA ROSSELLO | P.O. BOX 9020824 | | | | SAN JUAN | PR | 00902-0824 | |
| 670714 | IRMA MARTINEZ RIVERA | N 10 JARD DE SANTA ANA | | | | COAMO | PR | 00769 | |
| 670715 | IRMA MATEO SANCHEZ | PO BOX 7846 | | | | SANTA ISABEL | PR | 00757 | |
| 670716 | IRMA MAYSONET TOSA | 10 CALLE PLUTON | | | | VEGA BAJA | PR | 00693 | |
| 670717 | IRMA MEDINA RIOS | C/O IRIS SORRENTINI | COND CONDADO DEL MAR APT411 | 1479 AVE ASHFORD | | SAN JUAN | PR | 00907 | |
| 231068 | IRMA MERCADO CARLO | ADDRESS ON FILE | | | | | | |
| 670718 | IRMA MOLINA ALAMO | URB VILLA CAROLINA | FF 15 CALLE 3 | | | CAROLINA | PR | 00983 | |
| 231069 | IRMA MONTALVAN/ IRMA I GARCIA | ADDRESS ON FILE | | | | | | |
| 670719 | IRMA MONTALVO ROSADO | URB RIO HONDO 3 | CE9 CALLE CEIBAS | | | BAYAMON | PR | 00961 | |
| 670720 | IRMA MORALES ARCAY | CAMPO ALEGRE | J 1 CALLE ALEGRE | | | PONCE | PR | 00716 | |
| 670721 | IRMA MORALES CRUZ | URB LAS CANTIDADEZ | 19 CALLE CANTIZALEZ | | | SAN JUAN | PR | 00926 | |
| 231070 | IRMA MORALES MERCADO | ADDRESS ON FILE | | | | | | |
| 231071 | IRMA MORALES MERCADO | ADDRESS ON FILE | | | | | | |
| 670722 | IRMA MORALES SANTIAGO | PO BOX 6636 | | | | PONCE | PR | 00733 | |
| 231072 | IRMA N ALICEA GUZMAN | ADDRESS ON FILE | | | | | | |
| 231073 | IRMA N ALVAREZ RUIZ | ADDRESS ON FILE | | | | | | |
| 231074 | IRMA N BRACERO | ADDRESS ON FILE | | | | | | |
| 670723 | IRMA N COLLAZO ALICEA | SANT ANTONIO | D 2 CALLE 5 | | | HUMACAO | PR | 00791 | |
| 844928 | IRMA N COLLAZO ALICEA | URB SAN ANTONIO | D2 CALLE 5 | | | HUMACAO | PR | 00791 | |
| 670724 | IRMA N COLON CRUZ | RES JARDINES SELLES | EDIF 1 A APTO 1 A7 | | | SAN JUAN | PR | 00924 | |
| 670725 | IRMA N DELGADO ARROYO | URB VILLAS DE LOIZA | AG 14 CALLE 30 | | | CANOVANAS | PR | 00729 | |
| 670726 | IRMA N DELGADO GARCIA | PO BOX 14427 | | | | SAN JUAN | PR | 00916 | |
| 670727 | IRMA N DELGADO SOLEDAD | BO HATO ARRIBA | CALLE D BOX 88 | | | ARECIBO | PR | 00612 | |
| 231075 | IRMA N GAUTHIER CABRERA | ADDRESS ON FILE | | | | | | |
| 670728 | IRMA N MARTINEZ VELEZ | RIO MAMEYES | AL 12 RIO HONDO | | | BAYAMON | PR | 00961 | |
| 231076 | IRMA N MILAN CALDERON | ADDRESS ON FILE | | | | | | |
| 670729 | IRMA N NEGRON | PLAYA PONCE | 188 AVE PADRE NOEL | | | PONCE | PR | 00731 | |
| 670730 | IRMA N ORTIZ GARCIA | P O BOX 151 | | | | OROCOVIS | PR | 00720 | |
| 231077 | IRMA N PACHECO ROSA | ADDRESS ON FILE | | | | | | |
| 771100 | IRMA N PACHECO ROSA | ADDRESS ON FILE | | | | | | |
| 231078 | IRMA N RIVERA NIEVES | ADDRESS ON FILE | | | | | | |
| 670732 | IRMA N ROBLES PEREZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 231079 | IRMA N RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 231080 | IRMA N RODRIGUEZ CEDENO | ADDRESS ON FILE | | | | | |
| 670733 | IRMA N RODRIGUEZ REPOLLET | PO BOX 643 | | | JAYUYA | PR | 00664 |
| 231081 | IRMA N RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | |
| 231082 | IRMA N RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | |
| 670734 | IRMA N RODRIGUEZ WHARTON | RES. LLORENS TORRES | EDIF. 86 APT 1692 | | SAN JUAN | PR | 00913 |
| 231083 | IRMA N RUIZ CHACON | ADDRESS ON FILE | | | | | |
| 231084 | IRMA N SANCHEZ CARINO | ADDRESS ON FILE | | | | | |
| 231085 | IRMA N SANTIAGO BONILLA | ADDRESS ON FILE | | | | | |
| 670735 | IRMA N SANTOS MELENDEZ | LA CUMBRE | 497 AVE E POL SUITE 277 | | SAN JUAN | PR | 00926 |
| 231086 | IRMA N TORRES SANTIAGO | ADDRESS ON FILE | | | | | |
| 670736 | IRMA N VAZQUEZ CRUZ | PO BOX 9290 | | | SAN JUAN | PR | 00926 |
| 670737 | IRMA N VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 670738 | IRMA N ZEA BAJANDA | ADDRESS ON FILE | | | | | |
| 670739 | IRMA N ZEA BAJANDA | ADDRESS ON FILE | | | | | |
| 670740 | IRMA N ZEA BAJANDA | ADDRESS ON FILE | | | | | |
| 231087 | IRMA N. BRUGUERAS | ADDRESS ON FILE | | | | | |
| 1770587 | Irma N. Cotto Catala | ADDRESS ON FILE | | | | | |
| 231088 | IRMA N. RIVERA RIVERA | ADDRESS ON FILE | | | | | |
| 231089 | IRMA N. RUIZ CHACON | ADDRESS ON FILE | | | | | |
| 670741 | IRMA NARVAEZ GONZALEZ | BAJADA ESCALERILLA 1 LA PERLA | | | SAN JUAN | PR | 00901 |
| 670742 | IRMA NARVAEZ LOPEZ | ADDRESS ON FILE | | | | | |
| 670743 | IRMA NATER BURGOS | P O BOX 538 | | | VEGA ALTA | PR | 00662 |
| 231090 | IRMA NAZARIO MUNIZ | ADDRESS ON FILE | | | | | |
| 231091 | IRMA NEGRON ALBACEA SUCNDE FELIPE NIEVES | ADDRESS ON FILE | | | | | |
| 670744 | IRMA NEGRON RIOS | RES LOS NARANJALES | EDIF C 70 APT 13 5 | | CAROLINA | PR | 00985 |
| 231092 | IRMA NIEVES DEL LLANO | ADDRESS ON FILE | | | | | |
| 670745 | IRMA NIEVES MARRERO | COND BAYOLA | EDIF A APT 601 | | SAN JUAN | PR | 00907 |
| 670746 | IRMA NIEVES MARRERO | COND BAYOLA | EDIT A APT 601 | | SAN JUAN | PR | 00907 |
| 670747 | IRMA NIEVES NEGRON | ADDRESS ON FILE | | | | | |
| 670748 | IRMA NIEVES RIVERA | PDA 27 | 67 CALLE SANTIAGO IGLESIAS | | SAN JUAN | PR | 00917 |
| 670749 | IRMA NIEVES RODRIGUEZ | URB NUEVO SAN ANTONIO | 4 CALLE MARGINAL | | SAN ANTONIO | PR | 00690-1329 |
| 670750 | IRMA NIEVES SANTIAGO | URB REPARTO FLAMINGO | H 6 CALLE CENTRAL | | BAYAMON | PR | 00959 |
| 231093 | IRMA NIEVES SANTIAGO | URB VIILLA CAPARRA | B 11 CALLE B | | GUAYNABO | PR | 00969 |
| 670751 | IRMA NIEVES TORRES | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 231094 | IRMA NYDIA VAZQUEZ MORALES | ADDRESS ON FILE | | | | | | |
| 670752 | IRMA NYDIA VAZQUEZ RIVERA | BORINQUEN TOPERS 3-1108 | | | | SAN JUAN | PR | 00920 |
| 231095 | IRMA OLIVERAS CRUZ | ADDRESS ON FILE | | | | | | |
| 670753 | IRMA OLMEDA AYALA | PO BOX 1980 | | | | LOIZA | PR | 00772 |
| 670754 | IRMA ONEILL CABAN | 300 WINDHAM RD APT 347 | | | | WILLIMANTIC | CT | 06226-3554 |
| 670755 | IRMA ONEILL PEREZ | HC 01 BOX 5686 | | | | GUAYNABO | PR | 00971 |
| 670756 | IRMA ORTA FERNANDEZ | JARD DE CONDADO MODERNO B 29 G | | | | CAGUAS | PR | 00725 |
| 670757 | IRMA ORTIZ / CARLOS X ALBERTORIO ORTIZ | HB 28 ELIZA TAVAREZ | LEVITTOWN | | | TOA BAJA | PR | 00949 |
| 231096 | IRMA ORTIZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 231097 | IRMA ORTIZ ORENGO | ADDRESS ON FILE | | | | | | |
| 670758 | IRMA ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 844929 | IRMA ORTIZ RODRIGUEZ | URB COLINAS DE SAN FRACISCO | 6 CELENIA | | | AIBONITO | PR | 00705 |
| 670759 | IRMA ORTIZ SOTOMAYOR | CALLE CAPISFALY 110 | | | | MAYAGUEZ | PR | 00680 |
| 670761 | IRMA OSORIO ACOSTA | BO ESPERANZA | 11 B C/ UCAR | | | VIEQUES | PR | 00765 |
| 670762 | IRMA OTERO DE DIAZ | URB VILLA NEVAREZ | 1045 CESAR GONZALEZ R541 | | | SAN JUAN | PR | 00927-5108 |
| 670763 | IRMA P ROJAS | URB.VERSALLES K 14 C/10 | | | | BAYAMON | PR | 58326-0068 |
| 670764 | IRMA PADILLA | PO BOX 194243 | | | | SAN JUAN | PR | 00919-4243 |
| 231098 | IRMA PADILLA LUGO | ADDRESS ON FILE | | | | | | |
| 670765 | IRMA PAGAN | ADDRESS ON FILE | | | | | | |
| 231099 | IRMA PEREZ COLLAZO | ADDRESS ON FILE | | | | | | |
| 231100 | IRMA PEREZ CRUZ | ADDRESS ON FILE | | | | | | |
| 670766 | IRMA PEREZ MORALES | ADDRESS ON FILE | | | | | | |
| 670767 | IRMA PEREZ ORTIZ | URB VISTA AZUL | E 2 CALLE 3 | | | ARECIBO | PR | 00612 |
| 231101 | IRMA PINA DE SOTO | ADDRESS ON FILE | | | | | | |
| 670768 | IRMA PINET RIVERA | ADDRESS ON FILE | | | | | | |
| 231102 | IRMA PISCICELLI & JOSE L FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 231103 | IRMA PISCICELLI & JOSE L FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 670769 | IRMA PONCE VELEZ | PO BOX 485 | | | | CABO ROJO | PR | 00623 |
| 231104 | IRMA PRATTS /LIZETTE COLON | ADDRESS ON FILE | | | | | | |
| 231105 | IRMA QUINONES GARCIA | ADDRESS ON FILE | | | | | | |
| 670770 | IRMA QUINTERO RINCON | COND PLAZA BALDORIOTY | APT 60 | | | SAN JUAN | PR | 00982 |
| 670771 | IRMA R BARTOLOMEY | P O BOX 1463 | | | | RINCON | PR | 00677 |
| 231106 | IRMA R DE JESUS MAVES | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 231107 | IRMA R LUGO PEREZ | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 670772 | IRMA R MATOS FUENTES | VALLE ARRIBA HEIGHTS | CF 13 CALLE 134 | | CAROLINA | PR | 00983 |
| 670774 | IRMA R MEDINA DELGADO | HC 03 BOX 10028 | | | YABUCOA | PR | 00767 |
| 670773 | IRMA R MEDINA RIOS | CONDADO DEL MAR | 1479 APT 211 | | SAN JUAN | PR | 00907 |
| 670775 | IRMA R MORALES ORTIZ | HC 05 BOX 55078 | | | HATILLO | PR | 00659 |
| 670776 | IRMA R MORENO VEGA | ADDRESS ON FILE | | | | | |
| 670777 | IRMA R MOYENO VALLE | ADDRESS ON FILE | | | | | |
| 231108 | IRMA R MURIEL POU | ADDRESS ON FILE | | | | | |
| 231109 | IRMA R PEREZ CRUZ | ADDRESS ON FILE | | | | | |
| 670778 | IRMA R REYES ROMERO | PO BOX 21365 | | | SAN JUAN | PR | 00926-1365 |
| 670779 | IRMA R RIOS RIVERA | ADDRESS ON FILE | | | | | |
| 670780 | IRMA R RODRIGUEZ BERRIOS | SUITE 100 P O BOX 900 213 | | | CAYEY | PR | 00737 |
| 670781 | IRMA R RUIZ REYES | P O BOX 6373 | | | CAGUAS | PR | 00726 6373 |
| 670782 | IRMA R SOTO MORALES | HC 01 BOX 4636 | | | SABANA HOYOS | PR | 00688 |
| 670783 | IRMA R SUAREZ MELENDEZ | ADDRESS ON FILE | | | | | |
| 670784 | IRMA RAMIREZ CARRASQUILLO | PO BOX 362323 | | | SAN JUAN | PR | 00936-2323 |
| 670785 | IRMA RAMIREZ DE GONZALEZ | ADDRESS ON FILE | | | | | |
| 231111 | IRMA RAMIREZ LUGO | ADDRESS ON FILE | | | | | |
| 670786 | IRMA RAMIREZ MENDEZ | 40 PASEO DE LA ALHAMBRA | C GENERAL LIFE | | CAROLINA | PR | 00987 |
| 231112 | IRMA RAMIREZ MENDEZ | PASEO DE LA ALHAMBRA 40 CALLE GENERALIFE | | | CAROLINA | PR | 00987-6872 |
| 670787 | IRMA RAMOS ADAMES | REPARTO MARQUEZ | F 8 CALLE 4 | | ARECIBO | PR | 00612 |
| 2175778 | IRMA RAMOS COLON | ADDRESS ON FILE | | | | | |
| 670788 | IRMA RAMOS MARTINEZ | ADDRESS ON FILE | | | | | |
| 670789 | IRMA RAMOS MARTINEZ | ADDRESS ON FILE | | | | | |
| 231113 | IRMA RAMOS RIVERA | ADDRESS ON FILE | | | | | |
| 231114 | IRMA RENTAS LEON | ADDRESS ON FILE | | | | | |
| 231115 | IRMA REYES RIVERA | ADDRESS ON FILE | | | | | |
| 670790 | IRMA REYES SANCHEZ | PO BOX 265 | | | HATILLO | PR | 00659 |
| 231116 | IRMA RIVERA | ADDRESS ON FILE | | | | | |
| 231117 | IRMA RIVERA AVILES | 23 CALLE ATALAYA | | | CATANO | PR | 00962 |
| 670791 | IRMA RIVERA AVILES | PO BOX 9024140 | | | SAN JUAN | PR | 00902-4140 |
| 670792 | IRMA RIVERA BELTRAN | ADDRESS ON FILE | | | | | |
| 670793 | IRMA RIVERA CANDELARIA | HC 1 BOX 5575 | | | SABANA HOYOS | PR | 00688 |
| 670794 | IRMA RIVERA COLON | HC 1 BOX 3638 | | | AIBONITO | PR | 00705 |
| 670795 | IRMA RIVERA RIOS | ADDRESS ON FILE | | | | | |
| 670796 | IRMA RIVERA RODRIGUEZ | HC 01 BOX 14754 | BO LLANOS | | COAMO | PR | 00769 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 670798 | IRMA RIVERA TIRADO | BO PUNTAS | BOX 865 | | | RINCON | PR | 00677 | |
| 670797 | IRMA RIVERA TIRADO | PO BOX 865 | | | | RINCON | PR | 00677 | |
| 231118 | IRMA RIVERA Y YOLANDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 670799 | IRMA RODRIGUEZ | URB COUNTRY CLUB | OB 13 CALLE 503 | | | CAROLINA | PR | 00983 | |
| 670802 | IRMA RODRIGUEZ AVILES | PO BOX 192338 | | | | SAN JUAN | PR | 00919-2338 | |
| 670803 | IRMA RODRIGUEZ CANCEL | URB PARQUE REAL | N 1 DIAMANTE | | | LAJAS | PR | 00667 | |
| 670804 | IRMA RODRIGUEZ CARRASQUILLO | PO BOX 1070 | | | | CAROLINA | PR | 00986 | |
| 670800 | IRMA RODRIGUEZ DIAZ | PO BOX 97 | | | | BARRANQUITAS | PR | 00794 | |
| 231119 | IRMA RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 670801 | IRMA RODRIGUEZ FUENTES | URB SANTA ISIDRA III C/ 4 #C 3 | | | | FAJARDO | PR | 00738 | |
| 670805 | IRMA RODRIGUEZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 670806 | IRMA RODRIGUEZ HERNANDEZ,JUAN C FIGUEROA | & LCDO AGUSTIN PONCE DE LEON | URB CAGUAX | E 10 AVE MUNOZ MARIN | | CAGUAS | PR | 00725 | |
| 670807 | IRMA RODRIGUEZ JUSTINIANO | URB PACIFICA | 104 VIA ARCOIRIS | | | TRUJILLO ALTO | PR | 00976 | |
| 670808 | IRMA RODRIGUEZ MORALES | URB HYDE PARK | 175 LOS MIRTOS | | | SAN JUAN | PR | 00927 | |
| 670809 | IRMA RODRIGUEZ RODRIGUEZ | AGUADA GARDENS EDIF 4 APT 32 | | | | AGUADA | PR | 00602 | |
| 670810 | IRMA RODRIGUEZ ROY | URB VEGA LEIDA | 9 CALLE LOMAS TORRES | | | JAYUYA | PR | 00664 | |
| 231120 | IRMA RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 231121 | IRMA RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 670811 | IRMA ROJAS HUMPHREYS | URB BERWIND ESTATES | P 36 CALLE 5 | | | SAN JUAN | PR | 00924 | |
| 231122 | IRMA ROLDAN RAMOS | ADDRESS ON FILE | | | | | | | |
| 670812 | IRMA ROSA RIOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 231123 | IRMA ROSA SALVA | 103 CLINTON ST APT 4-B | | | | NEW YORK | NY | 10002 | |
| 670813 | IRMA ROSA SALVA | VILLA CONTESSA | P8 CALLE KENT | | | BAYAMON | PR | 00956 | |
| 231124 | IRMA ROSA SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| 844930 | IRMA ROSADO DEL RIO | URB EL JARDIN | B19 CALLE 1A | | | GUAYNABO | PR | 00969 | |
| 231125 | IRMA ROSADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 670814 | IRMA ROSARIO ARCE | ADDRESS ON FILE | | | | | | | |
| 670815 | IRMA ROSARIO MARTINEZ | P O BOX 190021 | | | | SAN JUAN | PR | 00919-0021 | |
| 670816 | IRMA ROSARIO OLAIZOLA | BAYAMON GARDENS STATION | BOX 3331 | | | BAYAMON | PR | 00958 | |
| 670818 | IRMA ROSARIO TORRES | ADDRESS ON FILE | | | | | | | |
| 670819 | IRMA RUIZ MILLAN | P O BOX 288 | | | | GUANICA | PR | 00653 | |
| 670820 | IRMA RUIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 231126 | IRMA RUIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 231127 | IRMA S CARTAGENA COTTO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 670821 | IRMA S DIAZ SANCHEZ | BO YAUREL SECTOR PALMAREJO | HC 1 BOX 6171 | | | ARROYO | PR | 00714 | |
| 231128 | IRMA S RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 231129 | IRMA S SALDANA BONILLA | ADDRESS ON FILE | | | | | | | |
| 231130 | IRMA S SANTIAGO LOPERENA | ADDRESS ON FILE | | | | | | | |
| 670822 | IRMA S SEDA QUINTERO | ADDRESS ON FILE | | | | | | | |
| 231131 | IRMA S. RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 670823 | IRMA SALAS BRUNO | URB SANTA MARIA | J18 CALLE 7 | | | TOA BAJA | PR | 00949 | |
| 231132 | IRMA SALGADO RAMOS | ADDRESS ON FILE | | | | | | | |
| 670824 | IRMA SALICETI MALDONADO | BUENA VISTA | 1341 CALLE BONITA | | | PONCE | PR | 00717-2506 | |
| 670825 | IRMA SANCHEZ BONILLA | EXT SALAZAR 4 I -3 | | | | PONCE | PR | 00731 | |
| 670826 | IRMA SANCHEZ RIVERA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 231133 | IRMA SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 670827 | IRMA SANCHEZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 231134 | IRMA SANTANA / ANGEL PAGAN | ADDRESS ON FILE | | | | | | | |
| 670828 | IRMA SANTIAGO AYALA | BO SARDINERA | | | | DORADO | PR | 00646 | |
| 670829 | IRMA SANTIAGO GONZALEZ | URB. LIRIAS DEL SUR A-22 CALLE 2 | | | | PONCE | PR | 00731 | |
| 670830 | IRMA SANTIAGO HERNANDEZ | URB HIGHLAND PARK | 752 ALGARROBO | | | SAN JUAN | PR | 00925 | |
| 231135 | IRMA SANTIAGO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 231136 | IRMA SANTIAGO VEGA | ADDRESS ON FILE | | | | | | | |
| 670831 | IRMA SEDA FELICIANO | BO CARRIZALES | CALLE ELENA DELGADO | | | HATILLO | PR | 00659 | |
| 844931 | IRMA SEDA FELICIANO | BO CARRIZALES | HC 1 BOX 8782 | | | HATILLO | PR | 00659 | |
| 670832 | IRMA SIERRA RIVERA | ADDRESS ON FILE | | | | | | | |
| 670833 | IRMA SOCORRO DUPREY PARDO | URB VILLA CONTESSA | G 4 MARGINAL | | | BAYAMON | PR | 00956 | |
| 670834 | IRMA SOLER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 670835 | IRMA SOLIVAN CARTAGENA | URB TOWN PARK | F 8 CALLE TREBI | | | SAN JUAN | PR | 00924 | |
| 670836 | IRMA SOTO DE LA CRUZ | URB MARBELLA | 267 CALLE F | | | AGUADILLA | PR | 00603 | |
| 670837 | IRMA SOTO HERNANDEZ/ANGELINA HERNANDEZ | HC 02 BOX 10358 | | | | MOCA | PR | 00676 | |
| 231137 | IRMA SUAREZ COTTO | ADDRESS ON FILE | | | | | | | |
| 670838 | IRMA SUAREZ MALDONADO | SEC OJO DEL AGUA 95 | CALLE HNOS ORTIZ | | | VEGA BAJA | PR | 00693 | |
| 670839 | IRMA T ROSADO DEL RIO | URB JARDIN | B 19 CALLE 1 A | | | GUAYNABO | PR | 00969 | |
| 670840 | IRMA T. HERNANDEZ TOVAR | PSC 1008 BOX 3038 FPO AA | | | | CEIBA | PR | 34051 | |
| 231138 | IRMA TOLEDO VIERA | ADDRESS ON FILE | | | | | | | |
| 670841 | IRMA TORO Y/O PUBLICACIONES IRTOS | URB LOS ANGELES | AN 5 CALLE A | | | CAROLINA | PR | 00979-1162 | |
| 670843 | IRMA TORRES DE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 844932 | IRMA TORRES HERNANDEZ | EST EL GUAYABAL | 109 PASEO LA CEIBA | | | JUANA DIAZ | PR | 00795-5210 |
| 670844 | IRMA TORRES LUGO | PO BOX 4591 | | | | SAN SEBASTIAN | PR | 00685 |
| 231139 | IRMA TORRES MALDONADO | ADDRESS ON FILE | | | | | | |
| 231140 | IRMA TORRES MUNIZ | ADDRESS ON FILE | | | | | | |
| 670846 | IRMA TORRES RODRIGUEZ | COND ST MORITZ | J 10 AVE PATRICIO APT 1003 | | | GUAYNABO | PR | 00698 |
| 670845 | IRMA TORRES RODRIGUEZ | HC 01 BOX 4532 | | | | YABUCOA | PR | 00767-9604 |
| 231141 | IRMA TORRES TORRES | ADDRESS ON FILE | | | | | | |
| 231142 | IRMA TORRES ZAYAS | ADDRESS ON FILE | | | | | | |
| 231143 | IRMA V ARROYO GUZMAN | ADDRESS ON FILE | | | | | | |
| 231144 | IRMA V BATISTA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 670847 | IRMA V INFANTE ZACARIAS | ESTANCIAS DE LA FUENTE | 1 CALLE LIRIO | | | TOA ALTA | PR | 00953 |
| 670849 | IRMA V ORTIZ BELTRAN | P O BOX 1971 | | | | JUNCOS | PR | 00777 |
| 670848 | IRMA V ORTIZ BELTRAN | PO BOX 2262 | | | | JUNCOS | PR | 00777 |
| 231145 | IRMA V QUINONES MARTINEZ | ADDRESS ON FILE | | | | | | |
| 670850 | IRMA V ROMAN MEDINA | URB SANTA TERESITA | L 1 CALLE C B | | | PONCE | PR | 00731 |
| 231146 | IRMA V SANTOS MATOS | ADDRESS ON FILE | | | | | | |
| 231147 | IRMA V ZAYAS VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 231148 | IRMA V. CALDERO ROLON | ADDRESS ON FILE | | | | | | |
| 231149 | IRMA VAELLO CARMONA | ADDRESS ON FILE | | | | | | |
| 844933 | IRMA VALLDEJULI PEREZ | PO BOX 361228 | | | | SAN JUAN | PR | 00936-1228 |
| 231150 | IRMA VALLE ROMAN | ADDRESS ON FILE | | | | | | |
| 844934 | IRMA VALLE SANTIAGO | ALTURAS DEL PARQUE | 212 CALLE FERPIER | | | CAROLINA | PR | 00987-8569 |
| 670852 | IRMA VANDO OSORIO | URB PUERTO NUEVO | 276 CALLE 3 N E | | | SAN JUAN | PR | 00920-2304 |
| 670853 | IRMA VARGAS | LA TORRE DE PLAZA LAS AMERICAS | 525 AVE F D ROOSEVELT SUITE 708 | | | SAN JUAN | PR | 00918 |
| 670854 | IRMA VARGAS PEREZ | PO BOX 413 | | | | HORMIGUEROS | PR | 00660 |
| 231151 | IRMA VARGAS SANTIAGO | ADDRESS ON FILE | | | | | | |
| 231152 | IRMA VAZQUEZ CASTILLO | ADDRESS ON FILE | | | | | | |
| 670855 | IRMA VAZQUEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 231153 | IRMA VAZQUEZ MONTALVO | ADDRESS ON FILE | | | | | | |
| 231154 | IRMA VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 670856 | IRMA VEGA BONILLA | ADDRESS ON FILE | | | | | | |
| 670857 | IRMA VELEZ / CESAR O POSADA GARCIA | 1499 PASEO DULCE MAR | | | | LEVITTOWN | PR | 00949 |
| 670858 | IRMA VELEZ GONZALEZ | URB.VILLA FONTANA TL-4 VIA-22 | | | | CAROLINA | PR | 00983 |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 231155 | IRMA VELEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 231156 | IRMA VICENS RIVERA | ADDRESS ON FILE | | | | | | |
| 670521 | IRMA VICENTY CARDONA | URB UNIVERSITY GARDENS | 315 B CALLE CLEMSON | | | SAN JUAN | PR | 00927 4020 |
| 670859 | IRMA VILLANUEVA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 670860 | IRMA VIOLETA DAVILA | PARCELAS FALU | 308 CALLE 32 | | | SAN JUAN | PR | 00927 |
| 771101 | IRMA VIOLETA REYES GARCIA | ADDRESS ON FILE | | | | | | |
| 670522 | IRMA W LOPEZ PEREZ | HC 5 BOX 7113 | | | | GUAYNABO | PR | 00971 9185 |
| 670862 | IRMA Y ESTRADA RODRIGUEZ | 6 EXT BACO | | | | ENSENADA | PR | 00647 |
| 670863 | IRMA Y ESTRADA RODRIGUEZ | PASEO CARACOLES | 232 HACIENDA SAN JOSE | | | CAGUAS | PR | 00727 |
| 670864 | IRMA Y GONZALEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 670865 | IRMA Y HERNANDEZ PICO | URB COUNTRY CLUB | HY 15 CALLE 252 | | | CAROLINA | PR | 00982 |
| 670866 | IRMA Y NEGRON CORTES | P O BOX 103 | | | | BARCELONETA | PR | 00617 |
| 670867 | IRMA Y PANCHO'S CATERING | HC-01 BOX 4763 | | | | HATILLO | PR | 00659-0000 |
| 670868 | IRMA Y RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 670869 | IRMA Z ALICEA ALVARADO | PO BOX 177 | | | | BARRANQUITAS | PR | 00794 |
| 670870 | IRMA Z MORALES RODRIGUEZ | P O BOX 440 | | | | GARROCHALES | PR | 00652 |
| 670871 | IRMA Z RIVERA RIVERA | PO BOX 80175 | | | | COROZAL | PR | 00783 |
| 231159 | IRMA Z RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 670872 | IRMABEL JIMENEZ GONZALEZ | HC 02 BOX 8582 | | | | QUEBRADILLA | PR | 00678 |
| 231160 | IRMALIS FLORES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 670873 | IRMALIS FLORES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 231161 | IRMALIS FLORES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 231162 | IRMALIZ GOMEZ GOMEZ | ADDRESS ON FILE | | | | | | |
| 231163 | IRMALIZ PASTRANA GOMEZ | ADDRESS ON FILE | | | | | | |
| 670874 | IRMALIZ RODRIGUEZ CARATTINI | URB LAS LOMAS | 1695 CALLE 28 S O | | | SAN JUAN | PR | 00921 |
| 231164 | IRMALYN FALCON CEPEDA | 7MA SEC URB LEVITTOWN | JM 5 CALLE ANTONIO OTERO | | | TOA BAJA | PR | 00949 |
| 670875 | IRMALYN FALCON CEPEDA | JM 5 C/ ANDINO OTERO | | | | LEVITTOWN | PR | 00949-3801 |
| 670876 | IRMANA MAURY SOTO | HC 6 BOX 12661 | | | | SAN SEBASTIAN | PR | 00685 |
| 231165 | IRMARI NEGRON SOTO | ADDRESS ON FILE | | | | | | |
| 231166 | IRMARI PADRO MOJICA | ADDRESS ON FILE | | | | | | |
| 231167 | IRMARI ROMERO SANTOS | ADDRESS ON FILE | | | | | | |
| 670877 | IRMARI ROMERO SANTOS | ADDRESS ON FILE | | | | | | |
| 231168 | IRMARIAM COTTON | ADDRESS ON FILE | | | | | | |
| 670878 | IRMARIAM RODRIGUEZ VICENTE | HC 1 BOX 5116 | | | | GUAYANILLA | PR | 00656 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 231169 | IRMARIE A RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 231170 | IRMARIE ACEVEDO MUNOZ | ADDRESS ON FILE | | | | | | |
| 670879 | IRMARIE CORIANO | PO BOX 1290 | | | | SAN GERMAN | PR | 00683 |
| 670880 | IRMARIE IRIZARRY RODRIGUEZ | USGG HOUSING BOX 30 500 CARR 177 | | | | BAYAMON | PR | 00959 |
| 670881 | IRMARIE LUNA FIGUEROA | URB LA GUADALUPE | O 31 CALLE SAN JUDAS | | | PONCE | PR | 00731 |
| 1338531 | IRMARIE LUNA FIGUEROA | URB VILLA PARAISO | CALLE TERNURA 1838 | | | PONCE | PR | 00730 |
| 670882 | IRMARIE MARTINEZ RIVERA | LAS CAROLINAS | PO BOX 20 | | | CAGUAS | PR | 00727 |
| 231171 | IRMARIE MENDEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 231172 | IRMARIE MONTALVO LEON | ADDRESS ON FILE | | | | | | |
| 844937 | IRMARIE ORTIZ DEL VALLE | HC 11 BOX 48947 | | | | CAGUAS | PR | 00725-9028 |
| 844938 | IRMARIE RIVERA HERNANDEZ | 663 CALLE SUAU | | | | SAN JUAN | PR | 00907-3618 |
| 231173 | IRMARIE RIVERA MIRANDA | ADDRESS ON FILE | | | | | | |
| 231175 | IRMARIE VALLE COLON | ADDRESS ON FILE | | | | | | |
| 231176 | IRMARIS CRUZ ALBINO | ADDRESS ON FILE | | | | | | |
| 231177 | IRMARIS CRUZ NUNEZ | ADDRESS ON FILE | | | | | | |
| 844939 | IRMARIS MEDINA DIAZ | URB COLINAS DEL MARQUEZ | F4 CALLE PROVIDENCIA | | | VEGA BAJA | PR | 00693-3412 |
| 670883 | IRMARIS PEREZ COLON | PO BOX 264 | | | | SALINAS | PR | 00751 |
| 670884 | IRMARIS RAMOS COLON | 253 VEREDA DE LAS PALMAS | | | | GURABO | PR | 00778-9683 |
| 670885 | IRMARIS RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 231178 | IRMARIS VICENTY BERRIOS | ADDRESS ON FILE | | | | | | |
| 670886 | IRMARIZ HERNANDEZ BARRETO | HC 57 BOX 8841 | | | | AGUADA | PR | 00602 |
| 844940 | IRMARY ORAMA RIOS | PO BOX 9 | | | | BAJADERO | PR | 00616-0009 |
| 231179 | IRMARY QUILES MANTILLA | ADDRESS ON FILE | | | | | | |
| 670887 | IRMARYS GONZALEZ COSME | HC 02 BOX 9620 | | | | JUANA DIAZ | PR | 00795 |
| 231180 | IRMARYS RIVERA SANABRIA | ADDRESS ON FILE | | | | | | |
| 231181 | IRMARYS ROMAN NIEVES | ADDRESS ON FILE | | | | | | |
| 231182 | IRMAS NOVELTY MORE | ADDRESS ON FILE | | | | | | |
| 231183 | IRMAYDIN DAVILA COLON | ADDRESS ON FILE | | | | | | |
| 231184 | IRMAZ VAZQUEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 670888 | IRMGARD GONZALEZ SEGARRA | ADDRESS ON FILE | | | | | | |
| 231185 | IRMILIS FLORES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 2151639 | IRMITA GUZMAN DE AMADOR | 5 CARR 833 APT. 1203 B | | | | GUAYNABO | PR | 00969 |
| 2152189 | IRMITA GUZMAN DE AMADOR | CONDOMINO PLAZA DEL PRADO #5 | CALLE 833 APT. 1203B | | | GUAYNABO | PR | 00965 |
| 670889 | IRNA A MONTALVO FIGUEROA | 9 CALLE RAFAEL JANER | | | | MARICAO | PR | 00606 |
| 670890 | IRNA MATIAS DIAZ | BO INGENIO | 203 CALLE PRINCIPAL | | | TOA BAJA | PR | 00951 |
| 231186 | IRNIA RIVERA PEREZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 231187 | IRO & CO., CPA, PSC | MARGINAL EXPRESO TRUJILLO ALTO | CALLE ANICETO DIAZ B - 1 | GOLDEN HILLS | TRUJILLO ALTO | PR | 00976 | |
| 231188 | IRODRIGUEZ ABRAMS, ROSA I | ADDRESS ON FILE | | | | | | |
| 670892 | IRON AGE | 10 AVE LAS AMERICAS SUITE 2 | | | PONCE | PR | 00731 | |
| 670891 | IRON AGE | PO BOX 1449 | | | PITTSBURGH | PA | 15230-1449 | |
| 670893 | IRON AGE CORP | 43 BO CANTERA SUITE 2 | | | MANATI | PR | 00674 | |
| 231189 | IRON AGE CORPORATION | ROAD 2 KM 44.7 BO. CANTERA 43 | SUITE 2 | | MANATI | PR | 00701 | |
| 844941 | IRON AGE PROTECTIVE CO. | PO BOX 730 | | | WESTBOROUGH | MA | 01581 | |
| 231190 | IRON CARIBBEAN SPORT EVENT INC | URB PRIMAVERA 76 | PASEO DE LAS ORQUIDEAS | | TRUJILLO ALTO | PR | 00976 | |
| 2230379 | IRON MOUNTAIN | 4 VIEQUES ST | | | SAN JUAN | PR | 00917 | |
| 231191 | IRON MOUNTAIN | P O BOX 1630 | | | RIO GRANDE | PR | 00745 | |
| 231192 | IRON MOUNTAIN | P.O. BOX 27128 | | | NEW YORK | NY | 10087-7128 | |
| 844942 | IRON MOUNTAIN PR | PO BOX 1630 | | | RIO GRANDE | PR | 00745-1630 | |
| 1967055 | Iron Mountain Records Management (Puerto Rico), Inc. | Juan Antonio Alvarado | PO Box 195598 | | San Juan | PR | 00919-5598 | |
| 1967055 | Iron Mountain Records Management (Puerto Rico), Inc. | One Federal Street | | | Boston | MA | 02110 | |
| 670894 | IRON PROFESSIONAL CORP | 1321 NW 14 ST STE W 205 | | | MIAMI | PR | 32125 | |
| 231193 | IRON SPEED, INC | 2870 ZANKER ROAD, SUITE 210 | | | SAN JOSE | CA | 95134-2133 | |
| 670895 | IRON T CLUB JULIO A PORTALATIN MERCADO | P O BOX 440 | | | ADJUNTAS | PR | 00601 | |
| 231194 | IRON TECH, INC. | PO BOX 7274 | | | PONCE | PR | 00732-0274 | |
| 670896 | IRON WORK CONSTRUCTION | HC 1 BOX 5610 | | | CAMUY | PR | 00627 | |
| 844943 | IRON WORK CONSTRUCTION | PO BOX 1035 | | | HATILLO | PR | 00659 | |
| 231195 | IRONELIS MONTERO VELEZ | ADDRESS ON FILE | | | | | | |
| 231196 | Ironshore Indemnity, Inc. | 75 Federal Street | | | Boston | MA | 02110 | |
| 231197 | Ironshore Indemnity, Inc. | Attn: Alyssa Turkovitz, Circulation of Risk | PO Box 3407 | | New York | NY | 10008 | |
| 231198 | Ironshore Indemnity, Inc. | Attn: Alyssa Turkovitz, Consumer Complaint Contact | PO Box 3407 | | New York | NY | 10008 | |
| 231199 | Ironshore Indemnity, Inc. | Attn: Alyssa Turkovitz, Regulatory Compliance Government | PO Box 3407 | | New York | NY | 10008 | |
| 231200 | Ironshore Indemnity, Inc. | Attn: Michael Mitrovic, Vice President | PO Box 3407 | | New York | NY | 10008 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 231201 | Ironshore Indemnity, Inc. | Attn: Noreen Caughey, Premiun Tax Contact | PO Box 3407 | | | New York | NY | 10008 | |
| 231202 | Ironshore Indemnity, Inc. | Attn: Shaun Kelly, President | PO Box 3407 | | | New York | NY | 10008 | |
| 231203 | Ironshore Specialty Insurance Company | 28 Liberty Street | | | | New York | NY | 10005 | |
| 231204 | Ironshore Specialty Insurance Company | Attn: Michael Mitrovic, President | 75 Federal Street, Suite 500 | | | Boston | MA | 02110 | |
| 231205 | IROSNSHORE INDEMNITY INC | PO BOX 3407 | | | | NEW YORK | NY | 10008 | |
| 231206 | IROT INC | PMB 511 BOX 4956 | | | | CAGUAS | PR | 00726 | |
| 670897 | IRPA I SERRANO TORRES | HC 4 BOX 13919 | | | | ARECIBO | PR | 00612 | |
| 1634919 | IRR GAS STATION CORP. | IVAN Y. ROMAN ROSA | PO BOX 1354 | | | HATILLO | PR | 00659-1354 | |
| 670898 | IRRIANS GONZALEZ MISLA | APT 70 | | | | TOA BAJA | PR | 00951 | |
| 797284 | IRRIZARRY AQUINO, LIZA J | ADDRESS ON FILE | | | | | | | |
| 231207 | IRRIZARRY ARCE, LYDIA | ADDRESS ON FILE | | | | | | | |
| 231209 | IRRIZARRY DE JESUS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 231210 | IRRIZARRY GARCIA, MILTON | ADDRESS ON FILE | | | | | | | |
| 231211 | IRRIZARRY GONZALEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 231212 | IRRIZARRY GONZALEZ, LOURDES J. | ADDRESS ON FILE | | | | | | | |
| 231213 | IRRIZARRY HERNANDEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 231214 | IRRIZARRY HERNANDEZ, IDALIZ | ADDRESS ON FILE | | | | | | | |
| 231216 | IRRIZARRY JUSINO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 231217 | IRRIZARRY LOPEZ, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 231218 | IRRIZARRY LUCIANO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 231219 | IRRIZARRY MARTINEZ, NABILA | ADDRESS ON FILE | | | | | | | |
| 797286 | IRRIZARRY MONTALVO, HILDA | ADDRESS ON FILE | | | | | | | |
| 231220 | IRRIZARRY MONTALVO, HILDA A | ADDRESS ON FILE | | | | | | | |
| 231221 | IRRIZARRY RAMOS, SONIA | ADDRESS ON FILE | | | | | | | |
| 231222 | IRRIZARRY RIVERA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 231223 | IRRIZARRY ROBLES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 231224 | IRRIZARRY RODRIGUEZ, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 231225 | IRRIZARRY RODRIGUEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 231226 | IRRIZARRY SANABRIA, FROIL | ADDRESS ON FILE | | | | | | | |
| 231227 | IRRIZARRY SOTO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 797287 | IRRIZARRY VELEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 231228 | IRRIZARY BEATO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 797288 | IRRIZARY DIAZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 797289 | IRRIZARY MARTINEZ, NANCY | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2185399 | Irrizary Milan, Betsy | ADDRESS ON FILE | | | | | |
| 231229 | Irrizary Montes, Jose A. | ADDRESS ON FILE | | | | | |
| 231230 | IRRIZARY MORALES, HERIBERTO | ADDRESS ON FILE | | | | | |
| 231231 | IRRIZARY NEGRON, HARRY W. | ADDRESS ON FILE | | | | | |
| 1824509 | Irrizary Ortiz, Sammy Onix | RR-16 Calle 44, Urb Jard. del Caribe | | | Ponce | PR | 00728 |
| 231232 | IRRIZARY SEDA, CARLOS A. | ADDRESS ON FILE | | | | | |
| 231233 | IRRIZARY SOTO, KATHERINE | ADDRESS ON FILE | | | | | |
| 231234 | Irrizary Vargas, Radis F | ADDRESS ON FILE | | | | | |
| 231235 | IRS / REMEX CORP | CENTRO NOVIOS PLAZA BLDG | 475 HOSTOS AVE SUITE 207 | | MAYAGUEZ | PR | 00680-1554 |
| 231236 | IRS / REMEX CORP | PO BOX 496 | | | MERCEDITA | PR | 00715 |
| 231237 | IRS REV SERV/ NEXGEN BUSINESS SOLUTIONS | CITY VIEW PLAZA II | 48 CARR 165 STE 2000 | | GUAYNABO | PR | 00968-8000 |
| 231238 | IRSA D. VAZQUEZ FUENTES | ADDRESS ON FILE | | | | | |
| 231239 | IRSA LOPEZ RIVERA | ADDRESS ON FILE | | | | | |
| 670901 | IRSA M RODRIGUEZ CRUZ | PO BOX 936 | | | MANATI | PR | 00674 |
| 670900 | IRSA SANTIAGO OLIVERAS | P O BOX 21365 | | | SAN JUAN | PR | 00918 |
| 670899 | IRSA SANTIAGO OLIVERAS | RES HOGARES EL PORTUGUES | I APT 93 | | PONCE | PR | 00731 |
| 231240 | IRSAMILL VALENTIN RIOS/OLIVERAS CATERING | ADDRESS ON FILE | | | | | |
| 231241 | IRSAN SAID HASAN Y/O LAYLA HASAN | ADDRESS ON FILE | | | | | |
| 670902 | IRSERIS J AGOSTO SANTOS | HC 2 BOX 9932 | | | GUAYANILLA | PR | 00656 |
| 231242 | IRSIA Z DELGADO | ADDRESS ON FILE | | | | | |
| 670903 | IRSO REYES PAGAN | 303 A COM PASTILLO | | | JUANA DIAZ | PR | 00795 |
| 231243 | IRSON RAMOS ALBINO | ADDRESS ON FILE | | | | | |
| 670904 | IRTALIS J NEGRON RIVERA | URB PASEO REAL | D 9 CALLE B | | SAN JUAN | PR | 00926 |
| 231244 | IRTALIS NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 670905 | IRTM COMMUNICATION | PO BOX 50004 | | | TOA BAJA | PR | 00950-0004 |
| 670906 | IRVIA ARROYO ORTIZ | PO BOX 9448 | | | CAGUAS | PR | 00726 |
| 231245 | IRVIA E. TOLEDO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 231246 | IRVIA I MORALES DE JESUS | ADDRESS ON FILE | | | | | |
| 231247 | IRVIA I MORALES DE JESUS | ADDRESS ON FILE | | | | | |
| 844944 | IRVIA RUIZ VELILLA | ADM. DE TRIBUNALES | CAJA MENUDA | | HATO REY | PR | 00919-0917 |
| 844945 | IRVIA YANIRA RUIZ VELILLA | OFICINA DE ADMINISTRACION DE LOS TR | DIVISION DE FINANZAS - CAJA MENUDA | | HATO REY | PR | 00917-0917 |
| 670908 | IRVIN A FIGUEROA MALDONADO | HC 1 BOX 3774 | | | FLORIDA | PR | 00650 9712 |
| 670909 | IRVIN COLLADO ROSAS | PO BOX 1059 | | | MAYAGUEZ | PR | 00681 1059 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 231248 | IRVIN CORREA NAZARIO | ADDRESS ON FILE | | | | | | |
| 231249 | IRVIN CORTES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 231250 | IRVIN DIAZ COLON | ADDRESS ON FILE | | | | | | |
| 231252 | IRVIN DIAZ FERRER | ADDRESS ON FILE | | | | | | |
| 231215 | IRVIN ESCALERA FLORES | ADDRESS ON FILE | | | | | | |
| 670910 | IRVIN G HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 670911 | IRVIN GONZALEZ TORRES | 6TA SECC DE LEVITTOWN | E J 5 CALLE MARIA B BENITEZ | | | LEVITTOWN | PR | 00949 |
| 670912 | IRVIN J GARCIA RIVERA | 16 ALTOS | CALLE BALDORIOTY | | | SABANA GRANDE | PR | 00637 |
| 670913 | IRVIN J PAREDES CLAUDIO | HC 03 BOX 12506 | | | | YABUCOA | PR | 00767 |
| 844946 | IRVIN J PAREDES CLAUDIO | URB LOS SAUCES | 300 CALLE CAOBA | | | HUMACAO | PR | 00791-4911 |
| 231254 | IRVIN JOANEL VAZQUEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 231255 | IRVIN L ZABALA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 231256 | IRVIN LOPEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 670914 | IRVIN MARRERO ROSA | URB LOMAS DE CAROLINA | D 40 C MONTE MEMBRILLO | | | CAROLINA | PR | 00987 |
| 231257 | IRVIN MORALES LOPEZ | ADDRESS ON FILE | | | | | | |
| 231258 | IRVIN MORALES QUINONEZ | ADDRESS ON FILE | | | | | | |
| 231259 | IRVIN O PEREZ LACEN | ADDRESS ON FILE | | | | | | |
| 231260 | IRVIN PEREZ MARCIAL | ADDRESS ON FILE | | | | | | |
| 231261 | IRVIN RAMOS DIAZ | ADDRESS ON FILE | | | | | | |
| 231262 | IRVIN SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | |
| 670915 | IRVIN VARGAS | ADDRESS ON FILE | | | | | | |
| 670916 | IRVIN VICENTE ALICEA | ADDRESS ON FILE | | | | | | |
| 670917 | IRVIN WILLIAM DOGLAS | 2 CALLE SAN JANCITO | | | | CEIBA | PR | 00735 |
| 844947 | IRVIN Y RAMOS ROSA | URB SAN PEDRO | D7 CALLE 5 | | | TOA BAJA | PR | 00949 |
| 670918 | IRVINA ORTIZ PAGAN | PO BOX 199 | | | | HORMIGUEROS | PR | 00660 |
| 1790576 | Irvine, Susan S | ADDRESS ON FILE | | | | | | |
| 231263 | IRVING A ADORNO CARDONA | ADDRESS ON FILE | | | | | | |
| 231264 | IRVING A ANDINO GOTAY | ADDRESS ON FILE | | | | | | |
| 670919 | IRVING A FIGUEROA CUEVAS | HC 3 BOX 22147 | | | | RIO GRANDE | PR | 00745 |
| 670920 | IRVING A HERNANDEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 231265 | IRVING A LINARES CARDENALES | ADDRESS ON FILE | | | | | | |
| 231266 | IRVING A QUINONES CORDERO | ADDRESS ON FILE | | | | | | |
| 231267 | IRVING A. DE JESUS RIVERA | MIGUEL A. PEREZ BURGOS | APARTADO 1062 | | | GUAYAMA | PR | 00785 |
| 231268 | IRVING A. DE JESUS RIVERA | MIGUEL PEREZ BURGOS | Apartado 1062 | | | Guayama | PR | 00785 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 231269 | IRVING ANDINO ROMAN | ADDRESS ON FILE | | | | | | |
| 670921 | IRVING CANDELARIA ACEVEDO | B 4 URB BRISAS DE CAMUY | | | | CAMUY | PR | 00627 |
| 231270 | IRVING CARABALLO COURET | ADDRESS ON FILE | | | | | | |
| 231271 | IRVING CARRASQUILLO OLIVERAS | MPC IRVING D. CARRASQUILLO OLIVERAS | INSTITUCION DE MAXIMA SEGURIDAD 3793 | Ponce BY PASS | | Ponce | PR | 00728-1504 |
| 670922 | IRVING CARRILLO ORTIZ | URB LOIZA VALLEY | 927 CALLE OLIVIA | | | CANOVANAS | PR | 00729 |
| 231272 | IRVING CRUZ VADI | ADDRESS ON FILE | | | | | | |
| 770560 | IRVING D. CARRASQUILLO | PROPIO DERECHO | INST MAX SEGURIDAD D-5 5021 3793 | Ponce BY PASS | | Ponce | PR | 00728-1504 |
| 670923 | IRVING D. ORTIZ VEGA Y LOURDES BABILONIA | ADDRESS ON FILE | | | | | | |
| 670924 | IRVING DAVILA PEREZ | ADDRESS ON FILE | | | | | | |
| 670925 | IRVING DE HOYOS ACOSTA | PO BOX 2155 | | | | SAN GERMAN | PR | 00683 |
| 231273 | Irving De Leon Figueroa | ADDRESS ON FILE | | | | | | |
| 231274 | Irving De Leon Figueroa | ADDRESS ON FILE | | | | | | |
| 670926 | IRVING DIAZ PEREZ | URB MONTE GRANDE | 138 CALLE DIAMANTE | | | CABO ROJO | PR | 00623 |
| 231275 | IRVING DIAZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 231276 | IRVING E IRIZARRY MARTINEZ | ADDRESS ON FILE | | | | | | |
| 231277 | IRVING E OTERO NARVAEZ | ADDRESS ON FILE | | | | | | |
| 231278 | IRVING E RAMOS TORRES | ADDRESS ON FILE | | | | | | |
| 231279 | IRVING E. CINTRÓN ORTIZ - 685-968 | LCDO. IRVING CINTRON | CIUDAD JARDIN | 54 CALLE DAGUAO | | JUNCOS | PR | 00777 |
| 231280 | IRVING FACCIO RIVERA | ADDRESS ON FILE | | | | | | |
| 670927 | IRVING FEBUS DAVILA | ADDRESS ON FILE | | | | | | |
| 670928 | IRVING FEBUS LOPEZ | BO LEGUIZANO | CARR 354 KM 8 3 | | | MAYAGUEZ | PR | 00680 |
| 670929 | IRVING FELICIANO PULLIZA | ADDRESS ON FILE | | | | | | |
| 231281 | IRVING FELICIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 670930 | IRVING FIGUEROA | PO BOX 265 | OFIC. SUPTE. BAYAMON 2 | | | BAYAMON | PR | 00959 |
| 231282 | IRVING G FIGUEROA REYES | ADDRESS ON FILE | | | | | | |
| 231283 | IRVING GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 231284 | IRVING GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 670931 | IRVING HERNANDEZ LORENZO | URB MONACO 2 | 9 LONDRES | | | MANATI | PR | 00674 |
| 231285 | IRVING IGARTUA BUTLER | ADDRESS ON FILE | | | | | | |
| 231286 | IRVING J AGUAYO GOMEZ | ADDRESS ON FILE | | | | | | |
| 670932 | IRVING J RIVERA REYES | URB VILLA MADRID | CALLE 4 S 21 | | | COAMO | PR | 00769 |
| 670933 | IRVING J RUBIO NEGRON | HC 1 BOX 2318 | | | | MOROVIS | PR | 00687 |
| 231287 | IRVING J. VALLE TORRES | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 231288 | IRVING K. HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 670934 | IRVING K. HERNANDEZ RODRIGUEZ | OLIMPO PLAZA | SUITE 208 1002 MU¨OZ RIVERA | | | SAN JUAN | PR | 00927 | |
| 231289 | IRVING L. CARABALLO COURET | ADDRESS ON FILE | | | | | | |
| 231290 | IRVING LATORRE LOPEZ | ADDRESS ON FILE | | | | | | |
| 670935 | IRVING LOPEZ LUGO | ADDRESS ON FILE | | | | | | |
| 231291 | IRVING LUIS QUINONES SANTANA | ADDRESS ON FILE | | | | | | |
| 231292 | IRVING M MELECIO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 670936 | IRVING M TORRES TAPIA | ADDRESS ON FILE | | | | | | |
| 670937 | IRVING M TORRES TAPIA | ADDRESS ON FILE | | | | | | |
| 670938 | IRVING M. SANTIAGO | PO BOX 38 | | | | MAUNABO | PR | 00707 | |
| 670939 | IRVING MARTINEZ RIOS | PO BOX 544 | | | | JUANA DIAZ | PR | 00795 | |
| 231293 | IRVING MELECIO RAMIREZ | ADDRESS ON FILE | | | | | | |
| 231294 | IRVING MELENDEZ CLAUDIO | ADDRESS ON FILE | | | | | | |
| 231295 | IRVING MENDEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 670940 | IRVING MIRABAL SANTIAGO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 231296 | IRVING MONTANEZ AYALA | ADDRESS ON FILE | | | | | | |
| 231297 | IRVING MONTANEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 670941 | IRVING MORALES HERNANDEZ | PO BOX 560046 | | | | GUAYANILLA | PR | 00656 | |
| 231298 | IRVING MUNOZ ESTELA | ADDRESS ON FILE | | | | | | |
| 231299 | IRVING O LUGO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 670942 | IRVING O RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 670943 | IRVING ORTIZ MARTINEZ | HC 2 BOX 11099 | | | | YAUCO | PR | 00698 | |
| 670944 | IRVING ORTIZ PAGAN | CALLE GANDULES INT VAQUITAS APT 199 | | | | HORMIGUEROS | PR | 00660 | |
| 670945 | IRVING ORTIZ RAMOS | BO RIO HONDO 5 | CAMINO MAGUAYO | | | MAYAGUEZ | PR | 00680 | |
| 231300 | IRVING ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 670946 | IRVING PEREZ BETANCOURT | EXT EL COMANDANTE | 343 CALLE SAN FERNANDO | | | CAROLINA | PR | 00982 | |
| 670947 | IRVING PINEIRO COLON | P O BOX 549 | | | | MANATI | PR | 00674 | |
| 231301 | IRVING PINEIRO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 231302 | IRVING PINERO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 231303 | IRVING POU RIVERA | ADDRESS ON FILE | | | | | | |
| 231304 | IRVING QUINONES MEDINA | ADDRESS ON FILE | | | | | | |
| 670948 | IRVING R LEBRON CARRION | P O BOX 1147 | | | | GURABO | PR | 00778 | |
| 670949 | IRVING RAMIREZ MERCADO | ADDRESS ON FILE | | | | | | |
| 670950 | IRVING RAMOS | URB VILLA MARIA | I-1 CALLE 4 | | | CAGUAS | PR | 00725 | |
| 231305 | IRVING RAMOS MUNIZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 231306 | IRVING RIQUEL TORRES | ADDRESS ON FILE | | | | | |
| 670951 | IRVING RIVERA FERRER | HP - SALA 5 ALTOS | | | RIO PIEDRAS | PR | 009360000 |
| 231307 | IRVING RIVERA MARIANI | ADDRESS ON FILE | | | | | |
| 231308 | IRVING RIVERA MORALES | ADDRESS ON FILE | | | | | |
| 670952 | IRVING RODRIGUEZ DBA IRN GENERAL CONST | ESTANCIAS LA TRINITARIA | I 2 CALLE 9 | | AGUIRRE | PR | 00704 |
| 670953 | IRVING RODRIGUEZ IRIZARRY | HC 05 BOX 16291 | | | SAN SEBASTIAN | PR | 00685-9439 |
| 670954 | IRVING RODRIGUEZ SALDANA | 227 BDA CARMEN | | | SALINAS | PR | 00751 |
| 231310 | IRVING RODRIGUEZ SEMIDEY | ADDRESS ON FILE | | | | | |
| 231311 | IRVING ROSADO PADILLA | ADDRESS ON FILE | | | | | |
| 670955 | IRVING RUIZ LOPEZ | A 16 URB VILLA DEL CARMEN | | | CABO ROJO | PR | 00623 |
| 670956 | IRVING S | COM PALOMAS II | SOLAR 71 | | YAUCO | PR | 00698 |
| 670957 | IRVING SANCHEZ MEDINA | 113 BO PAMPANOS | | | PONCE | PR | 00731 |
| 670958 | IRVING SANTANA VEGA | BO PALOMAS NUM 8 | CALLE M | | YAUCO | PR | 00698 |
| 844948 | IRVING SPORTS | CALLE 29 BLOQ. 8 #11 VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 231313 | IRVING SPORTS | CALLE 29 BLQ 8 #11 VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 231312 | IRVING SPORTS | VILLA CAROLINA | 11 C- 29 BLQ 8 | | CAROLINA | PR | 0098500641 |
| 231314 | IRVING VEGA Y/O LOURDES M ANADON | ADDRESS ON FILE | | | | | |
| 670959 | IRVING VELAZQUEZ BILBRAUT | ADDRESS ON FILE | | | | | |
| 670960 | IRVING VILLA SANCHEZ | P O BOX 37 | | | MARICAO | PR | 00606 |
| 670961 | IRVING WERNER ISAAC JIMENEZ | URB LOIZA VALLEY | G 258 CALLE MARGARITA | | CANOVANAS | PR | 00729 |
| 844949 | IRVING X MALDONADO GARCIA | COND VILLA CAROLINA COURT | 140 AVE CALDERON APT 3202 | | CAROLINA | PR | 00985-4970 |
| 231315 | IRVING Y PACHECO CAMACHO | ADDRESS ON FILE | | | | | |
| 670962 | IRVYN A MORALES HERNANDEZ | RES VISTA HERMOSA | EDIF 7 APT 82 | | RIO PIEDRAS | PR | 00921 |
| 231316 | IRVYN E. NIEVES ROLON | ADDRESS ON FILE | | | | | |
| 670963 | IRWIN A GARCIA TEJEDA | VILLA PALMERAS | 357 DELBREY | | SAN JUAN | PR | 00912 |
| 231317 | IRWIN A TORRES | ADDRESS ON FILE | | | | | |
| 231318 | IRWIN CINTRON DIAZ | ADDRESS ON FILE | | | | | |
| 231319 | IRWIN FERNANDEZ FIGUEROA | ADDRESS ON FILE | | | | | |
| 231320 | IRWIN J RIVERA COLON | ADDRESS ON FILE | | | | | |
| 2151056 | IRWIN KLEIN | 9801 COLLINS AVE., APT 10A | | | BAL HARBOUR | FL | 33154-1829 |
| 231321 | IRWIN MALDONADO PASTRANA | ADDRESS ON FILE | | | | | |
| 231322 | IRWIN RIVERA NIEVES | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 670964 | IRWIN W ROSADO GREEN | URB LA VEGA | 159 CALLE A | | | VILLALBA | PR | 00766 | |
| 670965 | IRYLYN PEREZ BERNARD | PO BOX 655 | | | | AGUAS BUENAS | PR | 00703 | |
| 231323 | IRYTSHA L GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 670966 | IRZA NIEVES FIGUEROA | BO SANTA OLAYA | RR 4 BOX 1312 | | | BAYAMON | PR | 00956 | |
| 231324 | IRZA TORRES | ADDRESS ON FILE | | | | | | | |
| 670967 | IRZA TORRES AGUIAR | 265 ALTAMONTE | | | | CAMUY | PR | 00627 | |
| 1576452 | Irzarry Negron, Diana | ADDRESS ON FILE | | | | | | | |
| 231325 | IS APPRAISER GROUP P.S.C. | 968 CALLE 42 SE URB REPARTO METROPOLITANO | | | | SAN JUAN | PR | 00921-2701 | |
| 670968 | IS ENTERPRISE | COND PARQUE DE PONTEZUELA | 505 AVE F DIAZ APT 324 | | | CAROLINA | PR | 00983 | |
| 670969 | ISA CRISTINA RODRIGUEZ SOTO | PO BOX 2074 | | | | MAYAGUEZ | PR | 00681 | |
| 670970 | ISA D TORRES SANTIAGO | URB CIUDAD INTERAMERICANA | 674 | | | BAYAMON | PR | 00956 | |
| 231326 | ISA E RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 231327 | ISA I GONZALEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 670971 | ISA I ORTIZ DIAZ | URB BELINDA | D14 CALLE 3 | | | ARROYO | PR | 00714 | |
| 670972 | ISA IVETTE PEREZ PEREZ | HC 1 BOX 4851 | | | | LOIZA | PR | 00772 | |
| 670973 | ISA M CHINEA VEGA | ADDRESS ON FILE | | | | | | | |
| 844950 | ISA M FIGUEROA LEON | PO BOX 2476 | | | | GUAYAMA | PR | 00785-2476 | |
| 844951 | ISA M GRATACOS PRADO | COND LOS OLMOS APT 11 E | | | | SAN JUAN | PR | 00927 | |
| 670974 | ISA M RIVERA SANTANA | ADDRESS ON FILE | | | | | | | |
| 231328 | ISA M. CHINEA VEGA | ADDRESS ON FILE | | | | | | | |
| 670975 | ISA NYMARI SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 670976 | ISA Y LOPEZ RIVERA | 1126 AVE ASHFORD | APT 25 | | | SAN JUAN | PR | 00907 | |
| 231329 | ISA YARALY LAGUER SERRANO | ADDRESS ON FILE | | | | | | | |
| 231330 | ISAAC A FELICIANO CORTES | URB.FAIRVIEW | K8 CALLE 17 | | | SAN JUAN | PR | 00926 | |
| 670978 | ISAAC A LUGO FELICIANO | HC 37 BOX 6424 | | | | GUANICA | PR | 00653 | |
| 231331 | ISAAC A RUIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 231332 | ISAAC A VELEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 231333 | ISAAC ACOSTA, JOEL | ADDRESS ON FILE | | | | | | | |
| 231334 | ISAAC ALICEA, JOSE | ADDRESS ON FILE | | | | | | | |
| 231335 | ISAAC ALICEA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 231336 | Isaac Allende, Gene R. | ADDRESS ON FILE | | | | | | | |
| 797290 | ISAAC APONTE, LUISA | ADDRESS ON FILE | | | | | | | |
| 231337 | ISAAC APONTE, LUISA J | ADDRESS ON FILE | | | | | | | |
| 1616222 | ISAAC APONTE, LUISA J. | ADDRESS ON FILE | | | | | | | |
| 1589903 | Isaac Aponte, Luisa J. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 231338 | ISAAC AUSUA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 670979 | ISAAC AVILES PADIN | HC 1 BOX 9865 | | | | HATILLO | PR | 00659 |
| 231339 | ISAAC B GALLO GUZMAN | ADDRESS ON FILE | | | | | | |
| 231340 | ISAAC B GALLO GUZMAN | ADDRESS ON FILE | | | | | | |
| 231341 | ISAAC BELLIDO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 231342 | ISAAC BENJAMIN PEREZ | ADDRESS ON FILE | | | | | | |
| 231343 | ISAAC BERMUDEZ, LEONALDO | ADDRESS ON FILE | | | | | | |
| 231344 | ISAAC BERRIOS, JOSEPH | ADDRESS ON FILE | | | | | | |
| 231345 | ISAAC BERRIOS, WALTER | ADDRESS ON FILE | | | | | | |
| 231346 | ISAAC BETANCOURT HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 670980 | ISAAC BONILLA VAZQUEZ | BDA POLVORIN | 60 CALLE 7 | | | CAYEY | PR | 00736 |
| 231347 | ISAAC BORRERO PAGAN | ADDRESS ON FILE | | | | | | |
| 231348 | ISAAC BOSQUES PACHECO | ADDRESS ON FILE | | | | | | |
| 670981 | ISAAC BURGOS CASTILLO | RR 4 BOX 1231 | BO SANTO OLAYA | | | BAYAMON | PR | 00956 |
| 670982 | ISAAC BURGOS HERNANDEZ | HC 55 BOX 25605 | | | | CEIBA | PR | 00735 |
| 231349 | Isaac Burgos, Nancy | ADDRESS ON FILE | | | | | | |
| 1420085 | ISAAC BURGOS, NANCY & OTROS | ADDRESS ON FILE | | | | | | |
| 1505269 | ISAAC BURGOS, NANCY y/o 50 | LCDA MICHELE SILVA MARRERO | 20 AVE LUIS MUNOZ MARIN PMB 263 | | | CAGUAS | PR | 00725-1956 |
| 231351 | ISAAC BURGOS, NANCY Y/O 50 | LCDA. MICHELE M. SILVA MARRERO | 200 AVE. RAFAEL CORDERO | SUITE 140 | PMB 263 | CAGUAS | PR | 00725-4303 |
| 231350 | ISAAC BURGOS, NANCY Y/O 50 | LCDA. MICHELE M. SILVA MARRERO | URB. VILLA DEL REY | 4G-9 | CALLE 2 | CAGUAS | PR | 00727-6704 |
| 1420086 | ISAAC BURGOS, NANCY Y/O 50 | MICHELE M. SILVA MARRERO | URB. VILLA DEL REY 4G-9 CALLE 2 | | | CAGUAS | PR | 00727-6704 |
| 2082925 | Isaac Burgos, Yolanda | ADDRESS ON FILE | | | | | | |
| 231352 | ISAAC C MANZANO MOJICA | URB FAIR VIEW | CALLE 47 #1923 | | | SAN JUAN | PR | 00926 |
| 844952 | ISAAC C MANZANO MOJICA | URB FAIR VIEW | 1865 PLATERO | | | SAN JUAN | PR | 00926 |
| 231353 | ISAAC CALERO / BIG SMILE DENTAL CARE | URB LAMELA | B 2 CALLE TURQUESA | | | ISABELA | PR | 00662 |
| 231354 | ISAAC CANALES, EDDIE | ADDRESS ON FILE | | | | | | |
| 2119254 | ISAAC CANALES, FELICITA | ADDRESS ON FILE | | | | | | |
| 2015512 | Isaac Canales, Olga | ADDRESS ON FILE | | | | | | |
| 231357 | ISAAC CANALES, PEDRO | ADDRESS ON FILE | | | | | | |
| 231358 | ISAAC CARABALLO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 670983 | ISAAC CARATTINI SERRANO | HC 1 BOX 6276 | | | | AIBONITO | PR | 00705 |
| 231359 | ISAAC CASTRO, CARMEN D | ADDRESS ON FILE | | | | | | |
| 2124419 | Isaac Clemente, Celia | ADDRESS ON FILE | | | | | | |
| 231360 | ISAAC COLON PEREZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 670984 | ISAAC CORCINO CAMACHO | BO LEGUILLOU | BZN E 84 | | VIEQUES | PR | 00765 | |
| 844953 | ISAAC COSME JULIA | URB VILLA CAROLINA | 195 36 CALLE 530 | | CAROLINA | PR | 00985 | |
| 231361 | ISAAC COSME, OLGA A | ADDRESS ON FILE | | | | | | |
| 231362 | ISAAC COSTOSO, ENID | ADDRESS ON FILE | | | | | | |
| 231363 | ISAAC COTTO GOMEZ | ADDRESS ON FILE | | | | | | |
| 231364 | ISAAC CRUZ, SUHEIL | ADDRESS ON FILE | | | | | | |
| 670985 | ISAAC CUBERO | RES APONTE | EDIF 1 APT 3 | | AGUADILLA | PR | 00603 | |
| 231365 | ISAAC D KING DE JESUS | ADDRESS ON FILE | | | | | | |
| 231366 | ISAAC DAVILA, LUIS | ADDRESS ON FILE | | | | | | |
| 231367 | ISAAC DE JESUS, ABDEL | ADDRESS ON FILE | | | | | | |
| 231368 | ISAAC DE RAMOS, ELSIE | ADDRESS ON FILE | | | | | | |
| 231369 | ISAAC DELGADO PEREZ | ADDRESS ON FILE | | | | | | |
| 231370 | ISAAC DELGADO, GLENDA J | ADDRESS ON FILE | | | | | | |
| 231371 | ISAAC DIAZ, CANDIDA | ADDRESS ON FILE | | | | | | |
| 670986 | ISAAC E MONTOYO RIVERA | 51 CANTERA SUITE 1 | | | MANATI | PR | 00674 | |
| 231372 | ISAAC ELMADAH, JESSICA | ADDRESS ON FILE | | | | | | |
| 231373 | ISAAC ESCALERA, JOSE | ADDRESS ON FILE | | | | | | |
| 670987 | ISAAC ESPINOSA ESPINOSA | HC 7 BOX 31891 | | | HATILLO | PR | 00659 | |
| 231374 | ISAAC FEBRES, EDGARDO | ADDRESS ON FILE | | | | | | |
| 231375 | Isaac Febres, Kenneth R. | ADDRESS ON FILE | | | | | | |
| 231376 | ISAAC FEBRES, ODETTE | ADDRESS ON FILE | | | | | | |
| 797291 | ISAAC FEBUS, JAN C | ADDRESS ON FILE | | | | | | |
| 231377 | Isaac Fernandez, Rafael J | ADDRESS ON FILE | | | | | | |
| 231378 | ISAAC G MORALES PLANELL | ADDRESS ON FILE | | | | | | |
| 231379 | ISAAC G RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 670977 | ISAAC GARAYUA SANTIAGO | PO BOX 1081 | | | SABANA GRANDE | PR | 00637 | |
| 231380 | ISAAC GARCIA, MARIA | ADDRESS ON FILE | | | | | | |
| 670988 | ISAAC GOMEZ | 255 CALLE ROSARIO | | | SAN JUAN | PR | 00936 | |
| 844954 | ISAAC GUADALUPE REYES DBA ARBITROS DEPORTE DE BOLOS | PARQUE LAS HACIENDAS | C30 CALLE AYMACO | | CAGUAS | PR | 00727-7730 | |
| 231381 | ISAAC GUZMAN VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 231382 | ISAAC HAUSSEN, HERMINIO | ADDRESS ON FILE | | | | | | |
| 231383 | ISAAC HAUSSEN, JULIO | ADDRESS ON FILE | | | | | | |
| 231384 | ISAAC HERNANDEZ ESTREMERA | ADDRESS ON FILE | | | | | | |
| 231385 | ISAAC HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 670989 | ISAAC HOMAR RAMOS | HC 03 BOX 22204 | | | LAJAS | PR | 00667-9506 | |
| 231386 | ISAAC I MARQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 670990 | ISAAC IRENE DIAZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 670991 | ISAAC IRENE DIAZ | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 670992 | ISAAC IRIZARRY AVILES | BO PUEBLO | 50 CALLE YAZMIN | | HATILLO | PR | 00659-9609 |
| 670993 | ISAAC IVAN GARCIA LOPEZ | RR 9 BOX 1645 | CUPEY ALTO | | SAN JUAN | PR | 00926 |
| 231387 | ISAAC JIMENEZ, IRVING W | ADDRESS ON FILE | | | | | |
| 231388 | ISAAC L MENDEZ VALLE | ADDRESS ON FILE | | | | | |
| 231389 | ISAAC LAZU, OLGA I | ADDRESS ON FILE | | | | | |
| 670994 | ISAAC LEONEL AGUAYO | PMB 295 | PO BOX 1999 | | BARRANQUITAS | PR | 00794 |
| 670995 | ISAAC LISBOA MORALES | BDA ISRAEL | 103 CALLE 6 | | SAN JUAN | PR | 00917 |
| 231390 | ISAAC LLANOS, LUIS | ADDRESS ON FILE | | | | | |
| 2176780 | ISAAC LLANOS, LUIS A. | URB. JARDINES DE DORADO | CALLE GIRASOL A-2 | | DORADO | PR | 00646 |
| 231391 | ISAAC LLANOS, LUIS M | ADDRESS ON FILE | | | | | |
| 231392 | ISAAC LLANTIN QUINONES | ADDRESS ON FILE | | | | | |
| 844955 | ISAAC LLANTIN QUIÑONES | 1351 AVE MAGDALENA APT 4A | | | SAN JUAN | PR | 00907-2016 |
| 231393 | ISAAC LOPEZ, RUTH E | ADDRESS ON FILE | | | | | |
| 670996 | ISAAC MALDONADO IRIZARRY | URB JARDIN DORADO | 21284 CALLE ROSA DORADO | | DORADO | PR | 00646 |
| 231394 | ISAAC MANUEL REYES SANCHEZ | ADDRESS ON FILE | | | | | |
| 797292 | ISAAC MARRERO, MARELY I | ADDRESS ON FILE | | | | | |
| 231396 | ISAAC MARRERO, MARELY I | ADDRESS ON FILE | | | | | |
| 231397 | ISAAC MARTINEZ MACHADO | ADDRESS ON FILE | | | | | |
| 231398 | ISAAC MARTINEZ MONTALVO | ADDRESS ON FILE | | | | | |
| 670997 | ISAAC MARTINEZ PASTRANA | ADDRESS ON FILE | | | | | |
| 670998 | ISAAC MARTINEZ PEREZ | ADDRESS ON FILE | | | | | |
| 231399 | ISAAC MARTINEZ, DAVID | ADDRESS ON FILE | | | | | |
| 231400 | ISAAC MARTINEZ, DAVID I. | ADDRESS ON FILE | | | | | |
| 670999 | ISAAC MEDINA IRIZARRY | ADDRESS ON FILE | | | | | |
| 671000 | ISAAC MERCED GONZALEZ | 734 CALLE CARIDAD | | | SAN JUAN | PR | 00924 |
| 231402 | Isaac Miranda, Noema I | ADDRESS ON FILE | | | | | |
| 231403 | ISAAC MONTEROLA, JULIO A | ADDRESS ON FILE | | | | | |
| 671001 | ISAAC NIEVES COLON | 6 CALLE NIEVES | | | COROZAL | PR | 00783 |
| 231404 | ISAAC NOGUERAS, JAIME | ADDRESS ON FILE | | | | | |
| 231405 | ISAAC O PEREZ ROJAS | ADDRESS ON FILE | | | | | |
| 671002 | ISAAC OMAR ORTIZ NIEVES | URB MARISOL | C-31 CALLE 4 | | ARECIBO | PR | 00612 |
| 231406 | ISAAC OMAR RUIZ MERCADO | ADDRESS ON FILE | | | | | |
| 231407 | ISAAC OROZCO, RICARDO | ADDRESS ON FILE | | | | | |
| 671003 | ISAAC ORTIZ ORTIZ | HC 1 BOX 6367 | | | GUAYNABO | PR | 00971 |
| 797293 | ISAAC PACHECO, KATHERINE | ADDRESS ON FILE | | | | | |
| 231408 | ISAAC PAGAN MUNOZ | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 231409 | ISAAC PAGAN NEGRON | ADDRESS ON FILE | | | | | | |
| 671004 | ISAAC PAGAN RODRIGUEZ | AMALIA MARIN | 5120 CALLE ANGUILA | | | PONCE | PR | 00716 |
| 231410 | ISAAC PEMBERTON, RUTH N. | ADDRESS ON FILE | | | | | | |
| 671005 | ISAAC PEREZ AMADOR | URB TOA ALTA HEIGHTS | R 22 CALLE 21 | | | TOA ALTA | PR | 00953 |
| 231411 | ISAAC PEREZ ARROYO | ADDRESS ON FILE | | | | | | |
| 231412 | ISAAC PEREZ, RAUL | ADDRESS ON FILE | | | | | | |
| 1871121 | Isaac Pinero, Pedro Luis | ADDRESS ON FILE | | | | | | |
| 231414 | ISAAC PIZARRO PENALOZA | ADDRESS ON FILE | | | | | | |
| 797294 | ISAAC POLLOCK, JOYCE | ADDRESS ON FILE | | | | | | |
| 797295 | ISAAC POLLOCK, JOYCE | ADDRESS ON FILE | | | | | | |
| 1754723 | Isaac Pollock, Joyce | ADDRESS ON FILE | | | | | | |
| 231415 | ISAAC POLLOCK, JOYCE A | ADDRESS ON FILE | | | | | | |
| 231395 | ISAAC PRINCIPE OTERO | ADDRESS ON FILE | | | | | | |
| 231416 | ISAAC QUINONES ROSADO | ADDRESS ON FILE | | | | | | |
| 231417 | ISAAC R MATEO CASIANO | ADDRESS ON FILE | | | | | | |
| 671006 | ISAAC REYES MORALES | HP - UTILIZACION | | | | RIO PIEDRAS | PR | 009360000 |
| 231418 | ISAAC REYES RIVERA | ADDRESS ON FILE | | | | | | |
| 1478197 | Isaac Reyes Sanchez Y Yolimar Colon Colon | ADDRESS ON FILE | | | | | | |
| 231419 | ISAAC RIOS HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 231420 | ISAAC RIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2176623 | ISAAC RIVERA RAMOS | ADDRESS ON FILE | | | | | | |
| 231421 | ISAAC RIVERA RAMOS | ADDRESS ON FILE | | | | | | |
| 671007 | ISAAC RIVERA RIVERA Y ISABEL M RIVERA | URB LAS DELICIAS | E 7 ALEJANDRO ORDO¨EZ | | | PONCE | PR | 00731 |
| 671008 | ISAAC RIVERA SIERRA | PO BOX 2462 | | | | VEGA BAJA | PR | 00694 |
| 797296 | ISAAC RIVERA, SIRELIA | ADDRESS ON FILE | | | | | | |
| 671009 | ISAAC RODRIGUEZ ATILES | HC 04 BOX 17207 | | | | CAMUY | PR | 00627 |
| 671010 | ISAAC RODRIGUEZ CAQUIAS | URB VILLA REAL | C 32 CALLE 3 | | | VEGA BAJA | PR | 00693 |
| 231422 | ISAAC RODRIGUEZ CARDONA | ADDRESS ON FILE | | | | | | |
| 671011 | ISAAC RODRIGUEZ RAMOS | P O BOX 709 | | | | MERCEDITA | PR | 00715 |
| 231423 | ISAAC RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 231424 | ISAAC RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | | |
| 231425 | ISAAC ROMERO, CARLOS | ADDRESS ON FILE | | | | | | |
| 231427 | ISAAC ROQUE MENA H/N/C/ | SANDRA SANTIAGO RIVERA | URB. SANTA ROSA | 78 CALLE ESTEBAN PADILLA | | BAYAMON | PR | 00959-6705 |
| 231428 | ISAAC ROSA COTTO | ADDRESS ON FILE | | | | | | |
| 671012 | ISAAC ROSADO ALVAREZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 231429 | ISAAC ROSARIO DENIS | ADDRESS ON FILE | | | | | | |
| 671013 | ISAAC ROSARIO MARTINEZ | COND VISTA DEL RIO | 8 C 1 APT 23 B | | | BAYAMON | PR | 00960 |
| 1717614 | Isaac Salim, Wadi | ADDRESS ON FILE | | | | | | |
| 231431 | ISAAC SALIM, WADI J | ADDRESS ON FILE | | | | | | |
| 671014 | ISAAC SANCHEZ | P O BOX 3038 | | | | WORCESTER | MA | 01613 |
| 231432 | ISAAC SANCHEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 231433 | ISAAC SANCHEZ, NADINE | ADDRESS ON FILE | | | | | | |
| 231434 | ISAAC SANTIAGO NIEVES | ADDRESS ON FILE | | | | | | |
| 797297 | ISAAC SANTIAGO, INES M | ADDRESS ON FILE | | | | | | |
| 231435 | ISAAC SANTIAGO, NAILA V | ADDRESS ON FILE | | | | | | |
| 231436 | ISAAC SANTOS DIAZ | ADDRESS ON FILE | | | | | | |
| 231437 | ISAAC SERRANO, LUZ F | ADDRESS ON FILE | | | | | | |
| 797298 | ISAAC SOLIM, WADI J | ADDRESS ON FILE | | | | | | |
| 231438 | ISAAC TORRES VIERA | ADDRESS ON FILE | | | | | | |
| 231439 | ISAAC TORRES, ANDRES | ADDRESS ON FILE | | | | | | |
| 231440 | ISAAC TORRES, ANDRES | ADDRESS ON FILE | | | | | | |
| 231441 | ISAAC TRINIDAD, ISMAR L. | ADDRESS ON FILE | | | | | | |
| 231442 | ISAAC TRINIDAD, LIZNERY | ADDRESS ON FILE | | | | | | |
| 231443 | ISAAC VALDES FIGUEROA | ADDRESS ON FILE | | | | | | |
| 2188817 | ISAAC VALDES, GILBERTO | ADDRESS ON FILE | | | | | | |
| 671015 | ISAAC VEGA DELGADO | PO BOX 1398 | | | | YAUCO | PR | 00698 |
| 231444 | ISAAC VEGA, ERIKA | ADDRESS ON FILE | | | | | | |
| 231445 | ISAAC VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2222905 | Isaac Villegas, Eduardo Rafael | ADDRESS ON FILE | | | | | | |
| 231446 | ISAAC VILLETA, ROLANDO | ADDRESS ON FILE | | | | | | |
| 671016 | ISAAC YADRIEL HERNANDEZ | BO HERNANDEZ | BOX 28 CALLE FELIX HERNANDEZ | | | SAN JUAN | PR | 00924 |
| 231447 | ISAAC Z PEREZ SOTO Y FELIX SOTO | ADDRESS ON FILE | | | | | | |
| 231448 | ISAAC ZAPATA ORTEGA | ADDRESS ON FILE | | | | | | |
| 231449 | ISAAC ZAYAS COLON | ADDRESS ON FILE | | | | | | |
| 1981171 | Isaac, Marely Fuette | ADDRESS ON FILE | | | | | | |
| 231450 | ISAACK J ACEVEDO | ADDRESS ON FILE | | | | | | |
| 231451 | ISAACS MD , HOWARD D | ADDRESS ON FILE | | | | | | |
| 231452 | ISABEL A MOJICA PIZARRO | ADDRESS ON FILE | | | | | | |
| 671022 | ISABEL A RAMOS TEXIDOR | ADDRESS ON FILE | | | | | | |
| 671023 | ISABEL A VEGA BOSQUE | HATO ARRIBA STATION | PO BOX 3245 | | | SEN SEBASTIAN | PR | 00685 |
| 231453 | ISABEL ABISLAIMAN QUILEZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 671024 | ISABEL ABRAMS SOTO | URB CAPARRA HEIGHTS | 1456 CALLE ELIDA | | | SAN JUAN | PR | 00970 | |
| 844956 | ISABEL ACEVEDO UGARTE | PO BOX 4625 | | | | CAROLINA | PR | 00984 | |
| 671025 | ISABEL AGOSTO DIAZ | RES LAS MARGARITAS PROY 214 | EDIF 23 APT 235 | | | SAN JUAN | PR | 00915 | |
| 671027 | ISABEL AGOSTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 671026 | ISABEL AGOSTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 671028 | ISABEL AGUILA LOPEZ | VILLA ANDALUCIA | RONDA 215 | | | SAN JUAN | PR | 00926 | |
| 671029 | ISABEL AGUILAR VELEZ | ADDRESS ON FILE | | | | | | | |
| 231454 | ISABEL ALICEA DE VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 231455 | ISABEL ALMEIDA DIAZ | ADDRESS ON FILE | | | | | | | |
| 231456 | ISABEL ALVARADO DAVILA | ADDRESS ON FILE | | | | | | | |
| 231457 | ISABEL ALVARADO FERREIRA | ADDRESS ON FILE | | | | | | | |
| 671030 | ISABEL ALVAREZ CORREA | BO JUAN MARTIN | BOX 8546 | | | LUQUILLO | PR | 00773 | |
| 671031 | ISABEL ALVAREZ VALENTIN | LEVITTOWN 4SECC | AQ-25 CALLE LYDIA | | | TOA BAJA | PR | 00949 | |
| 231458 | ISABEL ANTON | ADDRESS ON FILE | | | | | | | |
| 671032 | ISABEL APONTE GUZMAN | LA LIMA EN FAJARDO | 180 CARR 194 APT 212 | | | FAJARDO | PR | 00738 | |
| 231459 | ISABEL APONTE NATAL/HOGAR ISABEL, INC. | PO BOX 3105 | | | | CAROLINA | PR | 00984-0000 | |
| 671033 | ISABEL ARCE RIVERA | PO BOX 853 | | | | UTUADO | PR | 00641 | |
| 231460 | ISABEL AROCHO DE BALLESTER | ADDRESS ON FILE | | | | | | | |
| 671034 | ISABEL AROCHO MORALES | VICTOR ROJAS I | 10 CALLE ATOCHA INT | | | ARECIBO | PR | 00612 | |
| 671035 | ISABEL ARRIAGA GARCIA | HC 02 BOX 12922 | | | | AGUAS BUENAS | PR | 00703-9604 | |
| 231461 | ISABEL ARRIAGA GARCIA | HC 02 BOX 12922 SECTOR CAMINO VERDE | | | | AGUAS BUENAS | PR | 00703-9604 | |
| 231462 | ISABEL ARROYO | ADDRESS ON FILE | | | | | | | |
| 231463 | ISABEL ARROYO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 231464 | ISABEL ARROYO ZAYAS | ADDRESS ON FILE | | | | | | | |
| 231465 | ISABEL AVILES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 671036 | ISABEL AYALA ABREU | ADDRESS ON FILE | | | | | | | |
| 671038 | ISABEL AYALA RAMOS | ADDRESS ON FILE | | | | | | | |
| 231466 | ISABEL BADILLO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 231467 | ISABEL BARRADAS BONILLA | ADDRESS ON FILE | | | | | | | |
| 671039 | ISABEL BATISTA VILLALONGO | P O BOX 1932 | | | | RIO GRANDE | PR | 00745 | |
| 231468 | ISABEL BELMONT PAGAN | ADDRESS ON FILE | | | | | | | |
| 671040 | ISABEL BENITEZ ESPADA | ADDRESS ON FILE | | | | | | | |
| 231469 | ISABEL BERIQUETE MEDINA | ADDRESS ON FILE | | | | | | | |
| 231470 | ISABEL BONILLA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 671041 | ISABEL BONILLA RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 671042 | ISABEL BONILLA TORRES | ADDRESS ON FILE | | | | | | |
| 231471 | ISABEL BRITO GIL | ADDRESS ON FILE | | | | | | |
| 231472 | ISABEL BRUNO BATISTA | ADDRESS ON FILE | | | | | | |
| 671043 | ISABEL BRUNO DIFFO | URB CASTELLANA GARDENS N 1 | | | | CAROLINA | PR | 00983 |
| 231473 | ISABEL C AGUDO ABARCA | ADDRESS ON FILE | | | | | | |
| 671045 | ISABEL C BELTRE VICENTE | URB PUERTO NUEVO 1219 | S E CALLE 18 | | | SAN JUAN | PR | 00921 |
| 671019 | ISABEL C DIAZ DIAZ | URB VILLA ANDALUCIA | G 9 CALLE FARAGAN | | | SAN JUAN | PR | 00926 |
| 231474 | ISABEL C FRAU NICOLE | ADDRESS ON FILE | | | | | | |
| 231475 | ISABEL C HENAO TASCON | ADDRESS ON FILE | | | | | | |
| 671046 | ISABEL C HIRALDO PEREZ | 153 CALLE PEDRO ARZAUSE | | | | CAROLINA | PR | 00985 |
| 231476 | ISABEL C JIMENEZ QUINONES | ADDRESS ON FILE | | | | | | |
| 231477 | ISABEL C LEBRON ROSA | ADDRESS ON FILE | | | | | | |
| 671044 | ISABEL C MARTINEZ CAMACHO | ADDRESS ON FILE | | | | | | |
| 231478 | ISABEL C ORTIZ SEDA | ADDRESS ON FILE | | | | | | |
| 231479 | ISABEL C PINTADO | ADDRESS ON FILE | | | | | | |
| 231480 | ISABEL C QUINONES TORRES | ADDRESS ON FILE | | | | | | |
| 671047 | ISABEL C RAMOS TORAL | ADDRESS ON FILE | | | | | | |
| 231481 | ISABEL C RODRIGUEZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 231482 | ISABEL C VARON RAMOS | ADDRESS ON FILE | | | | | | |
| 231483 | ISABEL C VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 2180082 | Isabel C. Petrovich Estate | Attn: Lourdes Paonessa-Petrovich | PO Box 79384 | | | Carolina | PR | 00984 |
| 671048 | ISABEL C. RIVERA COLLAZO | 209 CALLE CRISTO APT 2B | | | | SAN JUAN | PR | 00901 |
| 671050 | ISABEL C. RODRIGUEZ BARRERA | ADDRESS ON FILE | | | | | | |
| 231484 | ISABEL C. RODRIGUEZ BARRERA | ADDRESS ON FILE | | | | | | |
| 671049 | ISABEL C. RODRIGUEZ BARRERA | ADDRESS ON FILE | | | | | | |
| 671051 | ISABEL CABALLER CORREA | URB COUNTRY CLUB | 856 CALLE HYPOLAIS | | | SAN JUAN | PR | 00924 |
| 231485 | ISABEL CALDERON NUNEZ | ADDRESS ON FILE | | | | | | |
| 231486 | ISABEL CAMACHO SANTANA | ADDRESS ON FILE | | | | | | |
| 671052 | ISABEL CANALES SOFIA | CALLE CAROLINA 1709 | | | | SAN JUAN | PR | 00912 |
| 671053 | ISABEL CANCEL RODRIGUEZ | LUQUILLO DEL MAR | GG10 CALLE G URB BRISAS DEL MAR | | | LUQUILLO | PR | 00773 |
| 671054 | ISABEL CARABALLO ARROYO | URB SAN ANTONIO | 54 CALLE 2 | | | AGUAS BUENAS | PR | 00703 |
| 671055 | ISABEL CARDONA OLIVENCIA | RIO HONDO | 726 EL GUAYO | | | MAYAGUEZ | PR | 00680 |
| 671056 | ISABEL CARMONA COLON | VILLAS DE LOIZA | A M 9 CALLE 34 | | | CANOVANAS | PR | 00729 |
| 231487 | ISABEL CARRIL GONZALEZ | ADDRESS ON FILE | | | | | | |
| 671057 | ISABEL CARRION BRAVO | 65 CALLE GEORGETTI | | | | MANATI | PR | 00674 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 671058 | ISABEL CARRION RODRIGUEZ | HC 1 BOX 3181 | | | | BAJADERO | PR | 00616 | |
| 671059 | ISABEL CASILLAS ORTIZ | ADDRESS ON FILE | | | | | | |
| 231488 | ISABEL CASTILLO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 671060 | ISABEL CASTRO VARGAS | PO BOX 2390 | | | | SAN JUAN | PR | 00919 |
| 671061 | ISABEL CESTERO | PO BOX 1558 | | | | BAYAMON | PR | 00960 |
| 671062 | ISABEL CHINES NIEVES | URB BELLA VISTA | S 152 CALLE 20 | | | BAYAMON | PR | 00957 |
| 231489 | Isabel Cintron Vazquez | ADDRESS ON FILE | | | | | | |
| 671063 | ISABEL CINTRON VDA DE ORTIZ | P O BOX 34207 FORT BUCHANNAN | | | | SAN JUAN | PR | 00937 |
| 671064 | ISABEL COCA HERNANDEZ | CARR 100 KM 3.6 | 2569 SUITE 110 | | | CABO ROJO | PR | 00623 |
| 231490 | ISABEL COLBERG FUERTES | ADDRESS ON FILE | | | | | | |
| 671066 | ISABEL COLON BERRIOS | PO BOX 21365 | | | | SAN JUAN | PR | 00928 |
| 231491 | ISABEL COLON LOPEZ Y ANGEL RAMIREZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 671067 | ISABEL COLON PAGAN | ADDRESS ON FILE | | | | | | |
| 671068 | ISABEL COLON PAGAN | ADDRESS ON FILE | | | | | | |
| 671069 | ISABEL COLON RIVERA | ADDRESS ON FILE | | | | | | |
| 671070 | ISABEL COLON SANTIAGO | URB RIO HONDO II | AE4 C RIO GRANDE DE LOIZA | | | BAYAMON | PR | 00961 |
| 844957 | ISABEL CORDERO RODRIGUEZ | APTDO 762 | | | | MAYAGUEZ | PR | 00681 |
| 231492 | ISABEL CORTES | ADDRESS ON FILE | | | | | | |
| 231493 | ISABEL CORTI SOTO | ADDRESS ON FILE | | | | | | |
| 231494 | ISABEL COTTO NIEVES | ADDRESS ON FILE | | | | | | |
| 231495 | ISABEL COTTO RIVERA | ADDRESS ON FILE | | | | | | |
| 671071 | ISABEL CRESPO GARCIA | ADDRESS ON FILE | | | | | | |
| 231496 | ISABEL CRESPO GARCIA | ADDRESS ON FILE | | | | | | |
| 231497 | ISABEL CRISTINA FIGUEROA ALVAREZ | ADDRESS ON FILE | | | | | | |
| 671072 | ISABEL CRISTINA MOLINA RIVERA | URB ALTA VISTA | I 24 CALLE 11 | | | PONCE | PR | 00731 |
| 671074 | ISABEL CRUZ | RR 1 BOX 10399 | | | | TOA ALTA | PR | 00953 |
| 671073 | ISABEL CRUZ | SAN JOSEQ | 16 CALLE HUESO | | | SAN JUAN | PR | 00923 |
| 671075 | ISABEL CRUZ BELTRAN | 17 CALLE CELIS AGUILERA | | | | MANATI | PR | 00674 |
| 671076 | ISABEL CRUZ CORTES | ADDRESS ON FILE | | | | | | |
| 671077 | ISABEL CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 671078 | ISABEL CRUZ LOPEZ | PMB 508 | HC01 BOX 29030 | | | CAGUAS | PR | 00725-8900 |
| 671079 | ISABEL CRUZ PINTO | PMM 23 | PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 |
| 671080 | ISABEL CRUZ ROMAN | CALL BOX 30000 SUITE 072 | SAN ISIDRO | | | CANOVANAS | PR | 00729 |
| 671081 | ISABEL CRUZ ROSADO | ADDRESS ON FILE | | | | | | |
| 671082 | ISABEL CRUZ SEVILLA | PLAZA 36 MP 2 MONTE CLARO | | | | BAYAMON | PR | 00961 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 671083 | ISABEL D MERCADO PINEDA | 307 JESUS TIZOL APT 14 | | | SAN JUAN | PR | 00908 | |
| 671084 | ISABEL DAMIANI | ROYAL TOWN | 18 CALLE 12 | | BAYAMON | PR | 00956 | |
| 671085 | ISABEL DAVILA | PO BOX 21365 | | | SAN JUAN | PR | 00928 | |
| 231498 | ISABEL DAVILA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 231499 | ISABEL DE JESUS AYALA | ADDRESS ON FILE | | | | | | |
| 671086 | ISABEL DE JESUS BRUNO | VILLA CALIZ 1 | A 1 CALLE ILUSION | | CAGUAS | PR | 00725 | |
| 844958 | ISABEL DE JESUS DE JESUS | PO BOX 753 | | | ARROYO | PR | 00714 | |
| 671087 | ISABEL DE JESUS GONZALEZ | RIO GRANDE ESTATE | B 35 CALLE 4 | | RIO GRANDE | PR | 00745 | |
| 231500 | ISABEL DE JESUS RIVERA | ADDRESS ON FILE | | | | | | |
| 231501 | ISABEL DE L RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 671088 | ISABEL DEL C BAYRON ALAMEDA | PO BOX 559 | | | MARICAO | PR | 00606 | |
| 844959 | ISABEL DEL C LABOY LLORENS | EL MONTE NORTH GARDENS | 155 AVE HOSTOS APT G-109 | | SAN JUAN | PR | 00918-4203 | |
| 671089 | ISABEL DEL C LABOY LLORENS | G 109 EL MONTE NORTE | | | SAN JUAN | PR | 00918-4203 | |
| 231502 | ISABEL DEL C. PAGAN ZAPATA | LCDA. GENOVEVA VALENTÍN SOTO; SR. LUIS A. MADERA ECHEVARRÍA; JOSE CORTEZ, SERVIDORES PÚBLICOS UNIDOS | PO BOX 13695 | | SAN JUAN | PR | 00908-3695 | |
| 231503 | ISABEL DEL C. PAGAN ZAPATA | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | GUAYNABO | PR | 00966-2700 | |
| 671090 | ISABEL DEL MORAL SANCHEZ | HC 02 BOX 8722 | | | YABUCOA | PR | 00767-9506 | |
| 231504 | ISABEL DELESTRE GARCIA | ADDRESS ON FILE | | | | | | |
| 231505 | ISABEL DELGADO RUIZ | ADDRESS ON FILE | | | | | | |
| 671091 | ISABEL DIAZ CAMACHO | 1500 AVE SAN IGNACIO BOX 17 | | | SAN JUAN | PR | 00921 | |
| 671092 | ISABEL DIAZ HERRERA | URB RADIOVILLE | 2 AVE COLON | | ARECIBO | PR | 00612 | |
| 671093 | ISABEL DIAZ OTERO | URB SUMMIT HILLS | 605 CALLE HILLSIDE | | SAN JUAN | PR | 00920 | |
| 671094 | ISABEL DIAZ ROBLES | HC 01 BOX 7373 | | | AGUAS BUENAS | PR | 00703 | |
| 671095 | ISABEL DIAZ ROSA | 1682 AVE. AMERICO MIRANDA | URB. LAS LOMAS | | RIO PIEDRAS | PR | 00921 | |
| 671096 | ISABEL DIAZ ROSA | URB LAS LOMAS | 1682 AVE AMERICO MIRANDA | | SAN JUAN | PR | 00921 | |
| 231507 | ISABEL DIAZ ROSADO | ADDRESS ON FILE | | | | | | |
| 231508 | ISABEL DIAZ Y ALTAGRACIA DIAZ | ADDRESS ON FILE | | | | | | |
| 231509 | ISABEL DOMINGUEZ FUERTES | ADDRESS ON FILE | | | | | | |
| 671097 | ISABEL DONATE RIVERA | COND EL ARANJUEZ | APT 503 | | SAN JUAN | PR | 00917 | |
| 671098 | ISABEL E FIGUEROA ALERS | URB PUERTO NUEVO | 517 CALLE ASUNCION | | SAN JUAN | PR | 00920-4020 | |
| 671099 | ISABEL ESCABI RIVERA | URB ALTO APOLO ESTATES | A 11 CALLE D | | GUAYNABO | PR | 00969 | |
| 671100 | ISABEL ESCALERA CLEMENTE | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 671101 | ISABEL ESPINOSA LAPAIX | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| 231510 | ISABEL ESTRADA CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 671102 | ISABEL ESTREMERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 231511 | ISABEL FEBRES BENITEZ | ADDRESS ON FILE | | | | | | | |
| 231512 | ISABEL FELICIANO GIBOYEAUX | 1863 AVE FERNANDEZ JUNCOS | APT 504 | | | SAN JUAN | PR | 00909 | |
| 844961 | ISABEL FELICIANO GIBOYEAUX | MSC 7 | RR 3 BOX 3125 | | | SAN JUAN | PR | 00926-9605 | |
| 671103 | ISABEL FERNANDEZ COLORADO | PO BOX 195072 | | | | SAN JUAN | PR | 00919-5072 | |
| 671104 | ISABEL FIGAREDO LOPEZ | URB UNIVERSITY GARDENS | 789 CALLE INTERAMERICANA | | | SAN JUAN | PR | 00927 | |
| 671105 | ISABEL FIGUEROA CARRILLO | R R 03 BOX 3300 | | | | SAN JUAN | PR | 00928 | |
| 231513 | ISABEL FIGUEROA COLON | ADDRESS ON FILE | | | | | | | |
| 671106 | ISABEL FIGUEROA ROSADO | HC 1 BOX 5727 | | | | GUAYNABO | PR | 00971 | |
| 231514 | Isabel Flores Cruz | ADDRESS ON FILE | | | | | | | |
| 231515 | ISABEL FLORES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 671107 | ISABEL FLORES FONTANEZ | BO RABANAL BOX 2370 | | | | CIDRA | PR | 00739 | |
| 231516 | ISABEL FLORES MEDINA | ADDRESS ON FILE | | | | | | | |
| 2009508 | Isabel Fonseca Torres, Maria | ADDRESS ON FILE | | | | | | | |
| 671108 | ISABEL FONTANEZ ALICEA | URB VILLA BLANCA | 20 CALLE GARDENIA | | | TRUJILLO ALTO | PR | 00976 | |
| 671109 | ISABEL FUENTES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 231517 | ISABEL FULLANA FRATICELLI Y OTROS | FORASTIERI MALDONADO, JUAN J | AVENIDA PONDE LEÓN NÚMERO 250 | EDIFICIO CITY TOWERS | SUITE 402 | SAN JUAN | PR | 00918 | |
| 231518 | ISABEL GALLEGO QUINONES | ADDRESS ON FILE | | | | | | | |
| 231519 | Isabel Garcia Cardona | ADDRESS ON FILE | | | | | | | |
| 231520 | ISABEL GARCIA CORTES | ADDRESS ON FILE | | | | | | | |
| 671110 | ISABEL GARCIA CORTES | ADDRESS ON FILE | | | | | | | |
| 671111 | ISABEL GARCIA MONTES | ADDRESS ON FILE | | | | | | | |
| 231521 | ISABEL GARCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 844962 | ISABEL GARCIA RODRIGUEZ | PMB 341 | PO BOX 2017 | | | LAS PIEDRAS | PR | 00771-2017 | |
| 671112 | ISABEL GARCIA RODRIGUEZ | PO BOX 1324 | | | | JUNCOS | PR | 00777 | |
| 671113 | ISABEL GOMES ALAMO | URB OREILLY | | | | GURABO | PR | 00778 | |
| 671114 | ISABEL GOMEZ ORTIZ | BOX 3697 | | | | AGUADILLA | PR | 00605 | |
| 671115 | ISABEL GONZALEZ | 1112 COND SAN PATRICIO | | | | GUAYNABO | PR | 00968 | |
| 671116 | ISABEL GONZALEZ AQUINO | ADDRESS ON FILE | | | | | | | |
| 231522 | ISABEL GONZALEZ CARRION | ADDRESS ON FILE | | | | | | | |
| 671117 | ISABEL GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 671118 | ISABEL GONZALEZ FIGUEROA | URB SANTA TERESITA | AD13 CALLE 32 | | | BAYAMON | PR | 00961 | |
| 671119 | ISABEL GONZALEZ GONZALEZ | BO PARIS | 161 CALLE FORESTIER | | | MAYAGUEZ | PR | 00680 | |
| 671120 | ISABEL GONZALEZ GONZALEZ | URB VISTA MONTE | F 2 CALLE 6 | | | CIDRA | PR | 00739 | |
| 231523 | ISABEL GONZALEZ GONZALEZ | VICTORIA STATION | PO BOX 1833 | | | AGUADILLA | PR | 00605 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 770561 | ISABEL GONZÁLEZ LÓPEZ | SRA. ISABEL GONZÁLEZ LÓPEZ (POR DERECHO PROPIO) | COND. EL JARDÍN | APT. 5-F | AVE. SAN PATRICIO | GUAYNABO | PR | 00968 | |
|---|---|---|---|---|---|---|---|---|---|
| 231524 | ISABEL GONZALEZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 231525 | ISABEL GONZALEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 231526 | ISABEL GONZALEZ RIVERA | BO SANTIAGO Y LIMA | BOX 123 | | | NAGUABO | PR | 00718 | |
| 231527 | ISABEL GONZALEZ RIVERA | RR 2 BOX 6743 | | | | CIDRA | PR | 00739 | |
| 671121 | ISABEL GONZALEZ RIVERA | VILLA PALMERAS | 270 CALLE RAFAEL CEPEDA | | | SAN JUAN | PR | 00915 | |
| 231528 | ISABEL GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 231529 | ISABEL GONZALEZ VIERA | ADDRESS ON FILE | | | | | | | |
| 671122 | ISABEL GRACIA | SANTA JUANITA | GB 13 C/ ALAMEDA | | | BAYAMON | PR | 00956 | |
| 231530 | ISABEL GUADALUPE MORALES | ADDRESS ON FILE | | | | | | | |
| 231531 | ISABEL GUTIERREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 671123 | ISABEL GUZMAN CONCEPCION | CONTRY CLUB | 965 CALLE BARBADOS | | | SAN JUAN | PR | 00924 | |
| 231532 | ISABEL GUZMAN DBA A&J MULTISERVICES | P O BOX 6042 | | | | SAN JUAN | PR | 00914 | |
| 231533 | ISABEL HARRIS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 231534 | ISABEL HECHAVARRIA URIARTE | ADDRESS ON FILE | | | | | | | |
| 671124 | ISABEL HERNANDEZ | URB SAN GERARDO | 1761 CALLE ALABAMA | | | SAN JUAN | PR | 00927 | |
| 231536 | ISABEL HERNANDEZ DE JESUS / HERIBERTO HERNANDEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 671125 | ISABEL HERNANDEZ PEREZ | HC 01 BOX 7191 | | | | MOCA | PR | 00676 | |
| 671126 | ISABEL HERNANDEZ RUIZ | PMB 104 | PO BOX 7105 | | | PONCE | PR | 00732 | |
| 671127 | ISABEL HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 671128 | ISABEL IGLESIA RODRIGUEZ | PO BOX 3554 | | | | CAROLINA | PR | 00984 | |
| 231538 | ISABEL J ALAYON AGOSTINI | ADDRESS ON FILE | | | | | | | |
| 671129 | ISABEL J CRUZ MARCANO | RR 02 BOX 8126 | | | | TOA ALTA | PR | 00953 | |
| 1740778 | Isabel J Rivera Bonilla/Deyanira Bonilla Acosta | ADDRESS ON FILE | | | | | | | |
| 1604535 | Isabel J Rivera Bonilla/Luz Acosta | ADDRESS ON FILE | | | | | | | |
| 671130 | ISABEL J. VELEZ SERRANO | PO BOX 366104 | | | | SAN JUAN | PR | 00936-6104 | |
| 231539 | Isabel Jimenez Andrew | ADDRESS ON FILE | | | | | | | |
| 671131 | ISABEL JIMENEZ GONZALEZ | BARRIO MALESA ALTA | SECTOR MARTINICA | | | AGUADILLA | PR | 00690 | |
| 671132 | ISABEL JIMENEZ NEGRON | BO GATO | CH 2 BOX 7431 | | | OROCOVIS | PR | 00720 | |
| 231540 | ISABEL JOSEPH ORZA | ADDRESS ON FILE | | | | | | | |
| 671133 | ISABEL KELL RODRIGUEZ | URB VISTA RIO GRANDE | 178 CALLE CEIBA | | | RIO GRANDE | PR | 00745 | |
| 671134 | ISABEL L RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 671135 | ISABEL L. VAZQUEZ BORRERO | PO BOX 264 | | | | ENSENADA | PR | 00647 | |
| 671136 | ISABEL LANCARA RODRIGUEZ | URB BAYAMON GARDENS | U3 CALLE 17 | | | BAYAMON | PR | 00957 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 231541 | ISABEL LEBRON VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 1464269 | ISABEL LEBRON-ARROYO | ADDRESS ON FILE | | | | | | |
| 671137 | ISABEL LEVY APONTE | EXT JARD DE PALMAREJO | JJ 5 A CALLE 28 | | | CANOVANAS | PR | 00729 |
| 671138 | ISABEL LIMA RIVERA | 179 CALLE 3 SOLAR 2 | SAINT JUST | | | TRUJILLO ALTO | PR | 00978 |
| 844963 | ISABEL LLOMPART ZENO | PO BOX 9022392 | | | | SAN JUAN | PR | 00902 |
| 671139 | ISABEL LOPEZ | PO BOX 50063 | | | | SAN JUAN | PR | 00902 |
| 231542 | ISABEL LOPEZ | VILLAS DE FLAMBOYAN | 2 FLAMBOYAN 28 | | | GUAYNABO | PR | 00966 |
| 671140 | ISABEL LOPEZ AYALA | HC 02 BOX 12965 | | | | AGUAS BUENAS | PR | 00703-9604 |
| 671141 | ISABEL LOPEZ BRAS | URB BALDRICH | 588 AVE HOSTOS | | | SAN JUAN | PR | 00918 |
| 671142 | ISABEL LOPEZ CATALA | PROYECTO 538 LAS MARGARITAS | EDIF 45 APTO 729 | | | SAN JUAN | PR | 00915 |
| 671143 | ISABEL LOPEZ FERRER | ADDRESS ON FILE | | | | | | |
| 844964 | ISABEL LOPEZ MARCANO | URB BAIROA PARK | 2J 65 CALLE JOSE M SOLIS | | | CAGUAS | PR | 00725 |
| 671144 | ISABEL LOPEZ OQUENDO | EXT TERRAZAS DE GUAYNABO | B 4 CALLE GLADIOLA | | | GUAYNABO | PR | 00969 |
| 671145 | ISABEL LOPEZ PAGAN | ADDRESS ON FILE | | | | | | |
| 844965 | ISABEL LOPEZ RIVERA | VALLE SAN LUIS | 134 VIA DEL ROCIO | | | CAGUAS | PR | 00725-3349 |
| 671146 | ISABEL LOPEZ SANTOS | URB ALTURAS DEL PARAIZO | 5 BO HATO ARRIBA | | | ARECIBO | PR | 00612 |
| 671147 | ISABEL LOPEZ SEPULVEDA | BOX 186 | | | | BOQUERON | PR | 00622 |
| 671148 | ISABEL LOPEZ SIERRA | HC 1 BOX 2715 | | | | BAJADERO | PR | 00616 |
| 671149 | ISABEL LOPEZ VDA. DE NAZARIO | HC 01 BOX 8450 | | | | SABANA GRANDE | PR | 00637 |
| 671150 | ISABEL LOPEZ VELEZ | RR3 BOX 9035 | | | | TOA ALTA | PR | 00953 |
| 231543 | ISABEL LOZADA OSORIO | ADDRESS ON FILE | | | | | | |
| 671152 | ISABEL LUCIANO PAGAN | 403 CALLE TAMARINDO | | | | ARECIBO | PR | 00612 |
| 671151 | ISABEL LUCIANO PAGAN | FACTOR I | 701 CALLE 5 | | | ARECIBO | PR | 00614-2912 |
| 844966 | ISABEL LUGO BAEZ | 161 CALLE DR SALAS | | | | ARECIBO | PR | 00612-3922 |
| 671153 | ISABEL LUGO BAEZ | HC 1 BOX 3546 | | | | UTUADO | PR | 00641 |
| 671154 | ISABEL M APONTE | PO BOX 40 | | | | TOA ALTA | PR | 00954 |
| 671155 | ISABEL M CARRERO ACEVEDO | 48 CALLE NUEVA | | | | CIALES | PR | 00638 |
| 671156 | ISABEL M CIRINO VELEZ | RES DULCES EDIF 25 APT 169 | | | | AGUADILLA | PR | 00603 |
| 844967 | ISABEL M CORDOVA SANCHEZ | VILLA EVANGELINA | U291 CALLE 16 | | | MANATI | PR | 00674 |
| 671157 | ISABEL M DE LEON COLON | ADDRESS ON FILE | | | | | | |
| 671158 | ISABEL M FIGUEROA RIVERA | 58 GINORIO CALLE JOSE GONZALEZ | | | | ARECIBO | PR | 00612 |
| 671159 | ISABEL M FIGUEROA ROBLES | ADDRESS ON FILE | | | | | | |
| 671160 | ISABEL M ISIACO LOPEZ | ADDRESS ON FILE | | | | | | |
| 231544 | ISABEL M LOPEZ QUINTERO | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 2

Served via first class mail

| 671161 | ISABEL M MALDONADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 671162 | ISABEL M MANZANO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 231545 | ISABEL M MARTINEZ ALFARO | ADDRESS ON FILE | | | | | | | |
| 231546 | ISABEL M MUNIZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 671163 | ISABEL M PABON | PO BOX 344 | | | | VILLALBA | PR | 00766 | |
| 231547 | ISABEL M POLANCO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 231548 | ISABEL M QUINONEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 231549 | ISABEL M ROBLES MAISONET | ADDRESS ON FILE | | | | | | | |
| 671164 | ISABEL M RODRIGUEZ / JASMINE N TORRES | COND PAVILLION COURT | APT 147 - 161 CALLE CESAR GONZ | | | SAN JUANA | PR | 00918-1510 | |
| 231550 | ISABEL M RODRIGUEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 671020 | ISABEL M ROSARIO MATOS | 37 CALLE HOSPITAL CATALINA FIGUERAS | | | | UTUADO | PR | 00641 | |
| 671165 | ISABEL M SERRANO SANTANA | HC 40 BOX 43102 | | | | SAN LORENZO | PR | 00754 | |
| 231551 | ISABEL M VALLADARES RIVERA | ADDRESS ON FILE | | | | | | | |
| 671166 | ISABEL M VELOSO LORENTE Y/O | 54 CRISALIDA URB MU¨OS RIVERA | | | | GUAYNABO | PR | 00969 | |
| 671167 | ISABEL M. ALMESTICA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 231552 | ISABEL M. ROMAN TORRES | ADDRESS ON FILE | | | | | | | |
| 231553 | ISABEL M. SOTO VELEZ | ADDRESS ON FILE | | | | | | | |
| 671168 | ISABEL MALAVE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 671169 | ISABEL MALDONADO MATEO | SEC LA SIERRA | HC 02 BOX 33756 | | | CAGUAS | PR | 00725 | |
| 231554 | ISABEL MANGUAL / JOSE CORTES | ADDRESS ON FILE | | | | | | | |
| 671170 | ISABEL MARIA BONILLA ROMAN | VILLA PESCADORES | 506 CALLE JUREL | | | VEGA BAJA | PR | 00693 | |
| 231555 | ISABEL MARIA GUEVARA MOREY | ADDRESS ON FILE | | | | | | | |
| 671171 | ISABEL MARIA SOTO VELEZ | PO BOX 70171 SUITE 15 | | | | SAN JUAN | PR | 00936-8171 | |
| 231556 | ISABEL MARQUEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 671172 | ISABEL MARRERO MARRERO | COMUNIDAD ROBLES AIBONITO | SOLAR 31 | | | AIBONITO | PR | 00705 | |
| 671173 | ISABEL MARTINEZ (TUTORA) SOCORRO GRAULAU | ADDRESS ON FILE | | | | | | | |
| 671174 | ISABEL MARTINEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 231557 | ISABEL MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 671175 | ISABEL MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 671176 | ISABEL MARTINEZ VEGA | C/O CONCILIACION (98-1183) | | | | SAN JUAN | PR | 00902 | |
| 231558 | ISABEL MAS VELEZ | ADDRESS ON FILE | | | | | | | |
| 231559 | ISABEL MAS VELEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 231560 | ISABEL MATOS QUINONES | ADDRESS ON FILE | | | | | | |
| 231561 | ISABEL MATOS VARGAS | ADDRESS ON FILE | | | | | | |
| 231562 | ISABEL MATOS VARGAS | ADDRESS ON FILE | | | | | | |
| 231563 | ISABEL MATTA KUILAN | ADDRESS ON FILE | | | | | | |
| 671177 | ISABEL MEDINA | HC 67 | | | | BAYAMON | PR | 00956 |
| 671178 | ISABEL MEDINA CARABALLO | 2445 WALTON AVE APT 25 | | | | BRONX | NY | 10468 |
| 671179 | ISABEL MEDINA GARCIA | P O BOX 1609 | | | | LAS PIEDRAS | PR | 00771-1609 |
| 671180 | ISABEL MEDINA MARIN | ADDRESS ON FILE | | | | | | |
| 231564 | ISABEL MEDINA PENERO | ADDRESS ON FILE | | | | | | |
| 671181 | ISABEL MEDINA SANTOS | ADDRESS ON FILE | | | | | | |
| 671182 | ISABEL MELENDEZ | P O BOX 10200 | | | | SAN JUAN | PR | 009080200. |
| 844969 | ISABEL MELENDEZ ALTIERI | PO BOX 4264 | | | | SAN JUAN | PR | 00902-4264 |
| 671183 | ISABEL MELENDEZ GARCIA | HC 01 BOX 6393 | | | | JUANA DIAZ | PR | 00795 |
| 231565 | ISABEL MELENDEZ GARCIA | URB SANTA JUANITA | V48 CALLE BISCAYNE | | | BAYAMON | PR | 00956 |
| 671184 | ISABEL MELENDEZ ROMAN | RES FELIPE SANCHEZ OSORIO | EDIF 14 APTO 97 | | | CAROLINA | PR | 00985 |
| 231566 | ISABEL MENDEZ LORENZO | ADDRESS ON FILE | | | | | | |
| 231567 | ISABEL MENDEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 231568 | ISABEL MERCADO OSORIO | ADDRESS ON FILE | | | | | | |
| 231569 | ISABEL MILAGROS DE JESUS QUINONES | ADDRESS ON FILE | | | | | | |
| 671186 | ISABEL MIRANDA CAPELES | P O BOX 7555 | | | | CAGUAS | PR | 00726 |
| 671187 | ISABEL MIRANDA CARBIA | PO BOX 190491 | | | | SAN JUAN | PR | 00919-0491 |
| 671188 | ISABEL MOLINA CINTRON | PO BOX 24 | | | | PUNTA SANTIAGO | PR | 00741 |
| 671189 | ISABEL MOLINA RIVERA | EXT TANAMA ARGENTINA | 109 BO SANTANA | | | ARECIBO | PR | 00612 |
| 231571 | ISABEL MOLINA RIVERA | EXT TANAMA BO SANTANA | 109 CALLE ARGENTINA | | | ARECIBO | PR | 00612 |
| 231572 | ISABEL MONET VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 231573 | ISABEL MONET VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 231574 | ISABEL MONET VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 231575 | ISABEL MONTALVO | ADDRESS ON FILE | | | | | | |
| 231576 | ISABEL MONTANEZ CONCEPCION | ADDRESS ON FILE | | | | | | |
| 231577 | ISABEL MONTANEZ DOMINGUEZ | ADDRESS ON FILE | | | | | | |
| 231578 | ISABEL MONTANEZ ESQUILIN | ADDRESS ON FILE | | | | | | |
| 671190 | ISABEL MONTES SANTIAGO | CALLEJON SAN JUAN | 33 INT BOX 6296 | | | PONCE | PR | 00733 |
| 671191 | ISABEL MONTESINO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 671192 | ISABEL MONTESINO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 671193 | ISABEL MORALES | 285 MOTHER GASTON BLVD | | | | BROOKLYN | NY | 11212 |
| 231579 | ISABEL MORALES CRUZ | ADDRESS ON FILE | | | | | | |
| 231580 | ISABEL MORALES LOPEZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 671194 | ISABEL MORALES MARTINEZ | SICOSOCIAL TRUJILLO ALTO | | | Hato Rey | PR | 009360000 | |
| 671195 | ISABEL MORALES MARTINEZ | URB METROPOLIS | 2M 65 CALLE 56 | | CAROLINA | PR | 00987 | |
| 671196 | ISABEL MORALES PEREZ | HC 2 BOX 11280 | | | MOCA | PR | 00676 | |
| 671197 | ISABEL MUÑOZ ALVERIO | PO BOX 463 | | | SAN LORENZO | PR | 00754 | |
| 231581 | ISABEL MUNOZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 671198 | ISABEL MUSTAFA PEREZ | URB RIVER PLANTATION | 133 CALLE GUAMANI | | CANOVANAS | PR | 00729 | |
| 231582 | ISABEL N CASIANO MONTALVO | ADDRESS ON FILE | | | | | | |
| 231583 | Isabel Negron Guadalupe | ADDRESS ON FILE | | | | | | |
| 231584 | ISABEL NIEVES FIGUEROA | ADDRESS ON FILE | | | | | | |
| 1752803 | ISABEL NIEVES VARGAS | ADDRESS ON FILE | | | | | | |
| 1752803 | ISABEL NIEVES VARGAS | ADDRESS ON FILE | | | | | | |
| 671199 | ISABEL ORAMA LEDESMA | P O BOX 192591 | | | SAN JUAN | PR | 00919 | |
| 231585 | ISABEL ORTA ORELLANO | ADDRESS ON FILE | | | | | | |
| 231586 | ISABEL ORTA ORELLANO | ADDRESS ON FILE | | | | | | |
| 231587 | ISABEL ORTEGA RIVERA | ADDRESS ON FILE | | | | | | |
| 671200 | ISABEL ORTIZ ARROYO | JARD DE ORIENTE | 179 EDIF 12 | | HUMACAO | PR | 00791 | |
| 671201 | ISABEL ORTIZ HERNANDEZ | 52 CALLE SEVILLA | | | AGUADILLA | PR | 00603 | |
| 671202 | ISABEL ORTIZ MARTINEZ | BO PALMAREJO | 80 CALLE LUIS ROLANDO | | LAJAS | PR | 00667 | |
| 671203 | ISABEL ORTIZ RIVERA | BO PILDRAS BLANCAS | PO BOX 2771 | | GUAYNABO | PR | 00970 | |
| 231588 | ISABEL ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 671204 | ISABEL ORTIZ SALAMAN | BARRIO MARTIN GONZALEZ | HC 0 14402 | | CAROLINA | PR | 00985 | |
| 671205 | ISABEL OSORIO ORTIZ | 1343 CHAPEL ST APT F | | | NEW HAVAN | CT | 06511 | |
| 231589 | ISABEL OSORIO VELEZ | ADDRESS ON FILE | | | | | | |
| 671206 | ISABEL OTERO | MINILLA STATION | PO BOX 40764 | | SAN JUAN | PR | 00940-0764 | |
| 231590 | ISABEL OYOLA MARRERO | ADDRESS ON FILE | | | | | | |
| 671207 | ISABEL PADILLA DE MADURO | ADDRESS ON FILE | | | | | | |
| 231591 | ISABEL PADILLA MOJICA | ADDRESS ON FILE | | | | | | |
| 231592 | ISABEL PADILLA ZAPATA | ADDRESS ON FILE | | | | | | |
| 671208 | ISABEL PAGAN | URB CAOBOS | 2379 C/ PODOCARPUS | | PONCE | PR | 00716 | |
| 671209 | ISABEL PEGUERO FULGENCIO | 553 WEST 161 ST APT 3 | | | NEW YORK | NY | 10032 | |
| 671210 | ISABEL PEREZ | ADDRESS ON FILE | | | | | | |
| 671211 | ISABEL PEREZ BURGOS | EST DEL MAYORAL | 12062 CALLE CARRETERA | | VILLALBA | PR | 00706 | |
| 671212 | ISABEL PEREZ CRUZ | 293 CALLE CAROLINA PLAYITA | | | SAN JUAN | PR | 00913 | |
| 231593 | ISABEL PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 671213 | ISABEL PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 671214 | ISABEL PICO VIDAL | ADDRESS ON FILE | | | | | | |
| 231594 | ISABEL PIZARRO RODRIGUEZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1720617 | Isabel Puigdorfila, Maria | ADDRESS ON FILE | | | | | | |
| 231595 | ISABEL QUESADA GONZALEZ | RAISAAC COLÓN | PO Box 700 | | | PUERTO REAL | PR | 00740-0700 | |
| 231596 | ISABEL QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 671215 | ISABEL QUINTERO AVILES | ADDRESS ON FILE | | | | | | |
| 671017 | ISABEL R. VALLECILLO | COND. PARQUE DE LAS FUENTES | APARTAMENTO 1608 | | | HATO REY | PR | 00918 | |
| 231597 | ISABEL RAMIREZ PADILLA | ADDRESS ON FILE | | | | | | |
| 671216 | ISABEL RAMOS CARMONA | URB MONTE BRISAS | BB 1 CALLE 3 | | | FAJARDO | PR | 00738 | |
| 671217 | ISABEL RAMOS ORTIZ | URB DE TORTUGUERO | BOX 41 CALLE RIO BOTIJAS | | | VEGA BAJA | PR | 00693 | |
| 231598 | ISABEL RAMOS ORTIZ | URB VILLA CAROLINA | 49 CALLE 31 | | | CAROLINA | PR | 00985 | |
| 671218 | ISABEL RAMOS RAMOS | PO BOX 10089 | | | | CAROLINA | PR | 00988 | |
| 671219 | ISABEL RAMOS RODRIGUEZ | CLUB MANOS VILLAGE TOMAS AGRID B2 | | | | SAN JUAN | PR | 00924 | |
| 231600 | ISABEL RESTO HUERTAS | ADDRESS ON FILE | | | | | | |
| 231601 | ISABEL REYES ALBITE | ADDRESS ON FILE | | | | | | |
| 231602 | ISABEL REYES DE ORTIZ | ADDRESS ON FILE | | | | | | |
| 671220 | ISABEL REYES PICORELLI | EXT VILLA RICA | 211 CALLE 10 | | | BAYAMON | PR | 00959 | |
| 671221 | ISABEL REYES RAMIREZ | PO BOX 676 | | | | SAN LORENZO | PR | 00754 | |
| 231603 | ISABEL RIOS ALBERIO | ADDRESS ON FILE | | | | | | |
| 231604 | ISABEL RIOS MERCADO | ADDRESS ON FILE | | | | | | |
| 231605 | ISABEL RIOS ORTEGA | P O BOX 381 | | | | CATANO | PR | 00963 | |
| 671222 | ISABEL RIOS ORTEGA | PO BOX 0381 | | | | CATANO | PR | 00963 | |
| 231606 | ISABEL RIOS RIVERA | ADDRESS ON FILE | | | | | | |
| 671223 | ISABEL RIVERA ALBAREZ | VILLA DEL REY 4R-13 CALLE 7A | | | | CAGUAS | PR | 00725 | |
| 231607 | ISABEL RIVERA BARBOSA | ADDRESS ON FILE | | | | | | |
| 671224 | ISABEL RIVERA ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 671225 | ISABEL RIVERA GARCIA | PARC POLVORIN | 34 CALLE VICENTE RODRIGUEZ | | | CAYEY | PR | 00736 | |
| 671226 | ISABEL RIVERA MEDINA | PARC CANEJAS | BOX 4236 | | | SAN JUAN | PR | 00926 | |
| 671228 | ISABEL RIVERA MERCADO | 62 CALLE JUAN RULLAN | | | | MAYAGUEZ | PR | 00680 | |
| 671227 | ISABEL RIVERA MERCADO | PO BOX 835 | | | | GARROCHALES | PR | 00652 | |
| 231608 | ISABEL RIVERA ORTIZ | ADDRESS ON FILE | | | | | | |
| 231609 | ISABEL RIVERA OTERO | ADDRESS ON FILE | | | | | | |
| 671021 | ISABEL RIVERA PEREZ | HC 2 BOX 7726 | | | | CAMUY | PR | 00627-9122 | |
| 671229 | ISABEL RIVERA RAMOS | BO AMELIA | CALLE COLL Y TOSTE 1 | | | GUAYNABO | PR | 00965 | |
| 671230 | ISABEL RIVERA ROSA | ADDRESS ON FILE | | | | | | |
| 231610 | ISABEL RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 231611 | ISABEL RODRIGUEZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 231612 | ISABEL RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 671231 | ISABEL RODRIGUEZ ALICEA | PO BOX 597 | | | | NARANJITO | PR | 00719 |
| 231613 | ISABEL RODRIGUEZ BONET | ADDRESS ON FILE | | | | | | |
| 671232 | ISABEL RODRIGUEZ JUARBE | PO BOX 361733 | | | | SAN JUAN | PR | 00936 |
| 671233 | ISABEL RODRIGUEZ MALABET | ALT DE INTERAMERICANA | P8 CALLE 11 | | | TRUJILLO ALTO | PR | 00976 |
| 671234 | ISABEL RODRIGUEZ REYES | HC 01 BOX 7168 | | | | AGUAS BUENAS | PR | 00703-9715 |
| 671235 | ISABEL ROHENA DE ORTIZ | HC 645 BOX 5175 | | | | TRUJILLO ALTO | PR | 00976 |
| 671236 | ISABEL ROMAN ANDINO | A 9 RIO GRANDE HILLS | | | | RIO GRANDE | PR | 00745 |
| 671237 | ISABEL ROMAN ANDINO | BO CAROLA | 65 CALLE 6 ESTANCIAS DEL MADRIGAL | | | RIO GRANDE | PR | 00745 |
| 231614 | ISABEL ROMAN LOPEZ | ADDRESS ON FILE | | | | | | |
| 231615 | ISABEL ROMAN RIOS | ADDRESS ON FILE | | | | | | |
| 671238 | ISABEL ROMAN ROMAN | PO BOX 882 | | | | CAMUY | PR | 00627 |
| 231616 | ISABEL ROMAN VALENTIN | ADDRESS ON FILE | | | | | | |
| 671239 | ISABEL ROSADO FIGUEROA | PMB 38 HC 1 BOX 29030 | | | | CAGUAS | PR | 00725 |
| 231617 | ISABEL ROSADO VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 231618 | ISABEL ROSARIO CARTAGENA | ADDRESS ON FILE | | | | | | |
| 671240 | ISABEL ROSARIO MENDEZ | BOX 481 | | | | CIDRA | PR | 00739 |
| 671241 | ISABEL ROSARIO ORTIZ | HC 3 BOX 9809 | | | | BARRANQUITAS | PR | 00794 |
| 231619 | ISABEL ROSARIO TIRADO | ADDRESS ON FILE | | | | | | |
| 231620 | ISABEL ROSARIO TORRES | ADDRESS ON FILE | | | | | | |
| 231621 | ISABEL RUIZ FRANQUI | ADDRESS ON FILE | | | | | | |
| 671242 | ISABEL RUIZ MADERO | URB PUERTO NUEVO 523 | CALLE ARAGON | | | SAN JUAN | PR | 00920 |
| 231622 | ISABEL RUIZ PRIETO | ADDRESS ON FILE | | | | | | |
| 671243 | ISABEL RUIZ ROSADO | BOX 951 | | | | SABANA HOYOS | PR | 00688 |
| 231623 | ISABEL RUIZ Y ELBA I ZANOGUEL | ADDRESS ON FILE | | | | | | |
| 231624 | ISABEL RUTZEN LOPEZ | ADDRESS ON FILE | | | | | | |
| 231625 | ISABEL RUTZEN LOPEZ | ADDRESS ON FILE | | | | | | |
| 231626 | ISABEL S SANCHEZ CANO | ADDRESS ON FILE | | | | | | |
| 671244 | ISABEL SALAS BENEJAM | P O BOX 6318 | | | | MAYAGUEZ | PR | 00681 |
| 671245 | ISABEL SANCHEZ LOPEZ | COND OCEAN TOWER | 5757 AVE ISAL VERDE APT 1005 | | | CAROLINA | PR | 00979 |
| 231627 | ISABEL SANCHEZ LOPEZ/VICTOR ORTIZ | ADDRESS ON FILE | | | | | | |
| 231628 | ISABEL SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 231629 | ISABEL SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 671246 | ISABEL SANCHEZ ROLON | URB BONNEVILLE VALLEY | 48 CALLE SAGRADA FAMILIA | | | CAGUAS | PR | 00727 | |
| 671247 | ISABEL SANTANA GONZALEZ | 863 PDA 22I/2 | CALLE CARRION MADURO | | | SAN JUAN | PR | 00907 | |
| 671248 | ISABEL SANTANA LOZADA | ADDRESS ON FILE | | | | | | | |
| 671249 | ISABEL SANTANA NIEVES | HC 83 BUZON 7581 | | | | VEGA ALTA | PR | 00692 | |
| 671250 | ISABEL SANTANA RAMOS | BO LAS MESAS | RR 349 KM 5 1 | | | MAYAGUEZ | PR | 00680 | |
| 671251 | ISABEL SANTIAGO AYALA | ADDRESS ON FILE | | | | | | | |
| 671252 | ISABEL SANTIAGO BARROSO | URB COUNTRY CLUB | 968 CALLE YABOA REAL | | | SAN JUAN | PR | 00924 | |
| 671253 | ISABEL SANTIAGO CASTRO | RESIDENCIAL LOS MIRTOS | EDIF 8 APT 126 | | | CAROLINA | PR | 00987 | |
| 671254 | ISABEL SANTIAGO RIVERA | URB SABANA GARDENS | 15 11 SOUTH MAIN | | | CAROLINA | PR | 00983 | |
| 231630 | ISABEL SANTIAGO, ROMAN | ADDRESS ON FILE | | | | | | | |
| 671255 | ISABEL SANTOS JOSE | SANTA JUANITA SECCION 10 | D 41 CALLE NAPOLES | | | BAYAMON | PR | 00956 | |
| 231631 | ISABEL SCHWARZ / MIGUEL TULLA | ADDRESS ON FILE | | | | | | | |
| 231632 | ISABEL SOTERO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 231633 | ISABEL SOTO ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 231634 | ISABEL SOTO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 231635 | ISABEL SOTO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 1641938 | Isabel Suarez, Maria | ADDRESS ON FILE | | | | | | | |
| 231636 | ISABEL T PADILLA ZAPATA | ADDRESS ON FILE | | | | | | | |
| 2021531 | Isabel Tirado, Ana | ADDRESS ON FILE | | | | | | | |
| 671257 | ISABEL TORRES | CALLE RIO CAONILLA | | | | VEGA BAJA | PR | 00963 | |
| 231637 | ISABEL TORRES ÁLAMO | WILBER MENDEZ MARRERO | PO BOX 193773 | | | SAN JUAN | PR | 00919-3773 | |
| 671258 | ISABEL TORRES ALAMO DE PADILLA | FLORAL PARK | 470 CALLE LLORENS TORRES | | | SAN JUAN | PR | 00917-3803 | |
| 671259 | ISABEL TORRES LARA | ADDRESS ON FILE | | | | | | | |
| 671260 | ISABEL TORRES MIRANDA | ADDRESS ON FILE | | | | | | | |
| 671261 | ISABEL TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 671262 | ISABEL TORRES SERRANO | HC 03 BOX 21709 | | | | ARECIBO | PR | 00612 | |
| 231638 | ISABEL TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 671263 | ISABEL TORRES VALENTIN | ADDRESS ON FILE | | | | | | | |
| 231640 | ISABEL V LOPEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 671264 | ISABEL VALENTIN MOLINA | REPARTO UNIVERSIDAD | F 26 CALLE 8 | | | SAN GERMAN | PR | 00683 | |
| 671265 | ISABEL VALENTIN REYES | CAMPANILLA | P 159 CALLE EL MONTE | | | TOA BAJA | PR | 00949 | |
| 671266 | ISABEL VALENTIN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 671267 | ISABEL VALERA LORENZO | HC 01 BOX 5122 | | | | RINCON | PR | 00677 | |
| 671268 | ISABEL VARGAS BONILLA | PO BOX 626 | | | | BAYAMON | PR | 00960 | |
| 844971 | ISABEL VARGAS CARABALLO | ADM DE TRIBUNALES | CAJA MENUDA | | | HATO REY | PR | 00919-0917 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 231641 | ISABEL VASALLO OCASIO | ADDRESS ON FILE | | | | | | |
| 231642 | ISABEL VASALLO OCASIO | ADDRESS ON FILE | | | | | | |
| 671269 | ISABEL VAZQUEZ BORRERO | HC 2 BOX 7445 | | | | UTUADO | PR | 00641 |
| 231643 | ISABEL VAZQUEZ COLLAZO | ADDRESS ON FILE | | | | | | |
| 231644 | ISABEL VAZQUEZ LAINEZ | ADDRESS ON FILE | | | | | | |
| 671270 | ISABEL VAZQUEZ MALDONADO | LUQUILLO MAR | DD53 CALLE ACCESO URB LUQUILLO MAR | | | LUQUILLO | PR | 00773 |
| 671271 | ISABEL VAZQUEZ PEREIRA Y ENRIQUE LOPEZ | HIGHLAND GARDENS | E 4 CALLE ALBA | | | GUAYNABO | PR | 00969 |
| 231645 | ISABEL VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 671272 | ISABEL VAZQUEZ SEARY | JARDINES DE PALMAREJO | II24 CALLE 30 | | | CANOVANAS | PR | 00729 |
| 231646 | ISABEL VEGA BORGES | ADDRESS ON FILE | | | | | | |
| 671273 | ISABEL VEGA DE JESUS | ADDRESS ON FILE | | | | | | |
| 671274 | ISABEL VEGA DE JESUS | ADDRESS ON FILE | | | | | | |
| 231647 | ISABEL VEGA FELICIANO | ADDRESS ON FILE | | | | | | |
| 671275 | ISABEL VEGA MELENDEZ | B 2 JARDINES DE CIALES | | | | CIALES | PR | 00638 |
| 231648 | ISABEL VEGA MELENDEZ | PO BOX 226 | | | | CIALES | PR | 00638 |
| 671277 | ISABEL VEGA OTERO | ADDRESS ON FILE | | | | | | |
| 671278 | ISABEL VEGA VAZQUEZ | BOX 6656 | | | | CIDRA | PR | 00739 |
| 231649 | ISABEL VELAZQUEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 671279 | ISABEL VELAZQUEZ PENA | HC 11 BOX 12571 | | | | HUMACAO | PR | 00791 |
| 231650 | ISABEL VELAZQUEZ PENA | HC 11 BOX 12592 | | | | HUMACAO | PR | 00791 |
| 231651 | ISABEL VELEZ | ADDRESS ON FILE | | | | | | |
| 671280 | ISABEL VELEZ RIVERA | 11012 CALLE REINA SOFIA | | | | RIO GRANDE STATE | PR | 00745 |
| 671018 | ISABEL VERA SERRANO | URB RAMIREZ DE ARELLANO | 116 CALLE AGUSTIN STAHL | | | MAYAGUEZ | PR | 00680 |
| 231652 | ISABEL VICENS TORRES | ADDRESS ON FILE | | | | | | |
| 231653 | ISABEL VICTORIA HIDALGO ACOSTA | ADDRESS ON FILE | | | | | | |
| 231654 | ISABEL VIERA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 671281 | ISABEL VILLANUEVA VELEZ | RR 1 BOX 45193 | | | | SAN SEBATIAN | PR | 00685 |
| 671282 | ISABEL VILLEGAS GARCIA | PUERTA DE TIERRA | C/SAN AGUSTIN 315 APT5 | | | SAN JUAN | PR | 00912 |
| 671283 | ISABEL Y LOPEZ DAMIANI | ADDRESS ON FILE | | | | | | |
| 231655 | ISABEL Y VARGAS ZAPATA | ADDRESS ON FILE | | | | | | |
| 671284 | ISABEL ZAPATA MARTINEZ | HC 1 BOX 7408 | | | | LAJAS | PR | 00667 |
| 671285 | ISABEL ZENO AGOSTO | MSC 540 | PO BOX 4035 | | | ARECIBO | PR | 00612 |
| 231656 | Isabel, Del Valle Velazquez | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 671286 | ISABEL, FERNANDO Y ALFREDO CARRASQUILLO | BO DAGUAO | BUZN 872 | | NAGUABO | PR | 00718 | |
| 1671829 | Isabel/Luis J Rivera Bonilla | ADDRESS ON FILE | | | | | | |
| 231657 | ISABELA A & RENTAL/ALEXIS RODRIGUEZ | URB MANUEL CORCHADO | 205 CALLE TRINITARIA | | ISABELA | PR | 00662 | |
| 671288 | ISABELA ABREU SERRA | CALLE 10 K 21 | | | ISABELA | PR | 00662 | |
| 231658 | ISABELA BASKETBALL INC | REPTO APOLONIO VELEZ | 39 CALLE CRISTO REY | | ISABELA | PR | 00662 | |
| 671289 | ISABELA CARBURATORS REBUILD | PO BOX 1601 | | | ISABELA | PR | 00662 | |
| 231659 | ISABELA CARE HOME | P.O. BOX 1486 | | | ISABELA | PR | 00662 | |
| 231660 | ISABELA CARE HOME I | PO BOX 1486 | | | ISABELA | PR | 00662 | |
| 231661 | ISABELA CARE HOME INC. | P. O. BOX 1486 | | | ISABELA | PR | 00662 | |
| 671290 | ISABELA DAIRY INC C/O RAFAEL RUIZ | HC 04 BOX 30755 | | | HATILLO | PR | 00659 | |
| 671291 | ISABELA DRUG INC | PO BOX 765 | | | ISABELA | PR | 00662 | |
| 2137647 | ISABELA ELDERLY LIMITED PARTNERSHIP | PMB 140 53 AVE ESMERALDA | | | GUAYNABO | PR | 00969-4429 | |
| 844972 | ISABELA EXTERMINATING SYSTEM | PO BOX 2127 | | | ISABELA | PR | 00662 | |
| 231662 | ISABELA FITNESS CLUB INC | PO BOX 2081 | | | ISABELA | PR | 00662 | |
| 231663 | ISABELA HOME CARE I | P.O. BOX 1486 | | | ISABELA | PR | 00662 | |
| 671293 | ISABELA L CASANOVA VIZCARRONDO | MEDIANIA ALTA | BOX 93 | | LOIZA | PR | 00772 | |
| 671294 | ISABELA M. OYOLA NIEVES | URB EL PARAISO | 1518 CALLE RODANO | | SAN JUAN | PR | 00926 | |
| 231664 | ISABELA PRINTING | 2249 AVE MILITAR | | | ISABELA | PR | 00662 | |
| 231665 | ISABELA PRINTING | 2449 AVE MILITAR | | | ISABELA | PR | 00662 | |
| 231666 | ISABELA PRINTING | PO BOX 974 | | | ISABELA | PR | 00662 | |
| 231667 | ISABELA Q- LUBE | BOX 3401 | AVE MILITAR | | ISABELA | PR | 00662 | |
| 231668 | ISABELA Q- LUBE | PO BOX 80000 | | | ISABELA | PR | 00662 | |
| 671287 | ISABELA Q-LUBE | P.O. BOX 80000 SUITE 271 | | | ISABELA | PR | 00662 | |
| 231669 | ISABELA RETAIL CORP | 25 BARBOSA | | | ISABELA | PR | 00662 | |
| 671295 | ISABELA SERVICE STATION TEXACO | P O BOX 644 | | | AGUADA | PR | 00602 | |
| 671296 | ISABELA SPORT WEAR | 1012 CALLE JARDINES DEL EDEN | | | ISABELA | PR | 00662 | |
| 671297 | ISABELINO ANAYA BARBOSA | ADDRESS ON FILE | | | | | | |
| 671298 | ISABELINO COLON SOTO | HC 3 BOX 6364 | | | HUMACAO | PR | 00791 | |
| 671299 | ISABELINO DIAZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 231670 | ISABELINO MEDINA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 671300 | ISABELINO RIVERA SOLIVAN | ADDRESS ON FILE | | | | | | |
| 231671 | ISABELINO RIVERA SOLIVAN | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 671301 | ISABELINO VAZQUEZ BERRIOS | BO CORAZON | 5 3 CALLE SANTA ROSA | | | GUAYAMA | PR | 00784 | |
| 671302 | ISABELISSE SOTO BARRETO | ADDRESS ON FILE | | | | | | | |
| 844973 | ISABELITA ANDRADES | 10 ST #6 EXT SAN AGUSTIN | | | | SAN JUAN | PR | 00926 | |
| 671303 | ISABELITA BETANCOURT NIEVES | HC 02 BOX 46756 | | | | VEGA BAJA | PR | 00693 | |
| 671304 | ISABELITA COSME DIAZ | HC 1 BOX 9439 | | | | GURABO | PR | 00778 | |
| 231672 | ISABELITA DIAZ COLON | ADDRESS ON FILE | | | | | | | |
| 231673 | ISABELITA FEBLES NEGRON | ADDRESS ON FILE | | | | | | | |
| 231674 | ISABELITA GOMEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 231675 | ISABELITA MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 231677 | ISABELITA MORALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 231678 | ISABELITA REYES CENTENO | ADDRESS ON FILE | | | | | | | |
| 671305 | ISABELITA RODRIGUEZ SOLIS | PO BOX 3773 | | | | LUQUILLO | PR | 00773 | |
| 231679 | ISABELITA RODRIGUEZ TROCHE | ADDRESS ON FILE | | | | | | | |
| 231680 | ISABELITA RUIZ ZAPATA | ADDRESS ON FILE | | | | | | | |
| 671306 | ISABELITA SALAS LASALLE | HC 2 BOX 25797 | | | | SAN SEBASTIAN | PR | 00685 | |
| 671307 | ISABELITA SANTANA | ADDRESS ON FILE | | | | | | | |
| 844974 | ISABELITA SANTIAGO RIOS | 4 RES MANUEL J RIVERA APT 22 | | | | COAMO | PR | 00769-2937 | |
| 671308 | ISABELITA VALLEJO LOPEZ | REPTO FLAMINGO | B 10 C/ATENAS | | | BAYAMON | PR | 00959 | |
| 671309 | ISABELITA VELEZ SANCHEZ | 150 CAMPO ALEGRE | | | | UTUADO | PR | 00641 | |
| 844975 | ISABELITA VELEZ SANCHEZ | 150 SECTOR CAMPO ALEGRE | | | | UTUADO | PR | 00641 | |
| 671310 | ISABELLA SCALLEY FERNANDEZ | SAN JOVINO | 423 SAGRADO CORAZON | | | SAN JUAN | PR | 00926 | |
| 770562 | ISABELLE KALLIS COLON | ADDRESS ON FILE | | | | | | | |
| 671311 | ISABELLE RUBIELLA CRUZ | RR 3 BOX 9922 | | | | TOA ALTA | PR | 00953 | |
| 231681 | ISABELLE, WHITE | ADDRESS ON FILE | | | | | | | |
| 671312 | ISABELO AYALA CENTENO | VILLA CONQUISTADOR | BO SAN ISIDRO BOX 51816 | | | CANOVANAS | PR | 00729 | |
| 671313 | ISABELO CRUZ GOMEZ | H C 40 BOX 42957 | | | | SAN LORENZO | PR | 00754 | |
| 671314 | ISABELO FONSECA RODRIGUEZ | 206 COMMUNITY DRIVE APT 1 | | | | SHILLINGTON | PA | 19607 | |
| 671315 | ISABELO LATIMER LOPEZ | BO BUENA VISTA | 45 CALLE MAGNOLIA | | | CAROLINA | PR | 00985 | |
| 231682 | ISABELO LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 671316 | ISABELO MARRERO SOTO | ADDRESS ON FILE | | | | | | | |
| 671317 | ISABELO MELENDEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 671318 | ISABELO MULERO CUADRADO | ADDRESS ON FILE | | | | | | | |
| 671319 | ISABELO NIEVES | LOMAS VERDES | 2G 41 CALLE ELODEA | | | BAYAMON | PR | 00956 | |
| 231683 | ISABELO OCASIO TORRES | ADDRESS ON FILE | | | | | | | |
| 671320 | ISABELO PERALTA MENDEZ | PO BOX 707 | | | | SAINT JUST | PR | 00978 | |
| 671321 | ISABELO PERALTA MENDEZ | SAINT JUST | 179 CALLE 3 | | | TRUJILLO ALTO | PR | 00978 | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 671323 | ISABELO PEREZ LOPEZ | ADDRESS ON FILE | | | | | |
| 671322 | ISABELO PEREZ LOPEZ | ADDRESS ON FILE | | | | | |
| 231685 | ISABELO RIVERA NEGRON | ADDRESS ON FILE | | | | | |
| 231686 | ISABELO SANCHEZ ROSA | ADDRESS ON FILE | | | | | |
| 844977 | ISABELO SANTIAGO LATIMER | 38 JARD DEL PARAISO | 1 AVE PARK GDNS APT 281 | | SAN JUAN | PR | 00926-2306 |
| 231687 | ISAC JERMAINE LOPEZ OLIVENCIA | ADDRESS ON FILE | | | | | |
| 231688 | ISACA | 1055 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 |
| 231689 | ISACA CAPITULO DE PUERTO RICO | EL DORADO | A 2 CALLE C | | SAN JUAN | PR | 00926 |
| 231690 | ISACA CAPITULO DE PUERTO RICO | PO BOX 191450 | | | SAN JUNA | PR | 00919-1450 |
| 671324 | ISACA PUERTO RICO | EL DORADO | A 2 CALLE C | | SAN JUAN | PR | 00926 |
| 231691 | ISACA PUERTO RICO CHAPTER | P.O. BOX 191450 | | | SAN JUAN | PR | 00919-1450 |
| 671325 | ISACC M FLORES REYES | HC 2 BOX 9369 | | | JUNCOS | PR | 00777 |
| 231692 | ISACHELLY N. ENCARNACION MERCADO | RES LOMA ALTA | EDF B APT 39 | | CAROLINA | PR | 00987 |
| 231693 | ISACHELLY N. ENCARNACION MERCADO | Ubicado Esc LORENZO VIZCARRONDO | Calle Quinones, #8, Urb. Sever | | Carolina | PR | 00988 |
| 671326 | ISACIO RIVERA RAMOS | ADDRESS ON FILE | | | | | |
| 671327 | ISADAYRI CABALLERO DE JESUS | ADDRESS ON FILE | | | | | |
| 231694 | ISADELLE RIVERA MATOS | ADDRESS ON FILE | | | | | |
| 231695 | ISADO VIGIL, JAVIER | ADDRESS ON FILE | | | | | |
| 231696 | ISADORA HERNANDEZ MONTANEZ | ADDRESS ON FILE | | | | | |
| 231697 | ISADORA RIVERA | ADDRESS ON FILE | | | | | |
| 231698 | ISAEL BURGOS SANTIAGO | ADDRESS ON FILE | | | | | |
| 231699 | ISAEL CRUZ CORTES | ADDRESS ON FILE | | | | | |
| 231700 | ISAEL FUENTES ACEVEDO | ADDRESS ON FILE | | | | | |
| 671328 | ISAEL GONZALEZ MENDEZ | PO BOX 1138 | | | COAMO | PR | 00769 |
| 671329 | ISAEL MARRERO REICES | SANTA MONICA | C-11 CALLE 2 | | BAYAMON | PR | 00957 |
| 671330 | ISAEL O DELGADO SANTIAGO | BARRIO SAN ISIDRO | BUZON S-1808 | | CANOVANAS | PR | 00729 |
| 671331 | ISAEL OSUBA SABO | ADDRESS ON FILE | | | | | |
| 231701 | ISAEL ROSADO GARCIA | ASSMCA | PO BOX 607087 | | BAYAMON | PR | 00960 |
| 231702 | ISAEL ROSADO GARCIA | HC 07 BOX 2533 | | | PONCE | PR | 00731-9607 |
| 671332 | ISAEL ROSADO GARCIA | HOSPITAL SIQ. FORENSE PONCE | | | Hato Rey | PR | 00936 |
| 671333 | ISAEL ROSARIO ECHEVARRIA | PO BOX 7126 | | | PONCE | PR | 00732 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 671334 | ISAEL SANTOS SANTANA | B 7 URB ROSALEDA | | | | VEGA ALTA | PR | 00692 | |
| 231703 | ISAELISSE M. VEGAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 671335 | ISAI FIGUEROA FIGUEROA | HC 2 BOX 6497 | | | | MOROVIS | PR | 00687 | |
| 231704 | ISAI FUENTES POMALES | ADDRESS ON FILE | | | | | | | |
| 844978 | ISAI ROSA RODRIGUEZ | URB LLANOS DEL SUR | 465 CALLE JAZMIN | | | COTO LAUREL | PR | 00780-2834 | |
| 231705 | ISAI TORRES QUINONES | ADDRESS ON FILE | | | | | | | |
| 231706 | ISAI VEGA CORNIER | ADDRESS ON FILE | | | | | | | |
| 671336 | ISAIA CRUZ | 506- 56 STREET | | | | BROOKLYN | NY | 11220 | |
| 231707 | ISAIAH L RODRIGUEZ LEON | ADDRESS ON FILE | | | | | | | |
| 671337 | ISAIAS ACOSTA FIGUEROA | PO BOX 1379 | | | | TRUJILLO ALTO | PR | 00976 | |
| 231708 | ISAIAS AGOSTO HUERTAS | ADDRESS ON FILE | | | | | | | |
| 671338 | ISAIAS ALAGO BONILLA | 15 BO PASTILLO | BO COTTO | | | ISABELA | PR | 00662 | |
| 671339 | ISAIAS ALICEA | HC 1 BOX 6109 | | | | GURABO | PR | 00778 | |
| 231709 | ISAIAS BURGOS GARCIA | ADDRESS ON FILE | | | | | | | |
| 231710 | ISAIAS CASILLAS ARZUAGA | ADDRESS ON FILE | | | | | | | |
| 671340 | ISAIAS COLLAZO MERCADO | PO BOX 696 | | | | ROSARIO | PR | 00636 | |
| 671341 | ISAIAS COLON FIGUEROA | HC 02 BOX 8926 | | | | JUANA DIAZ | PR | 00795 | |
| 671342 | ISAIAS CRUZ ROMAN | SECTOR PLAYUELA | BZN 2712 | | | AGUADILLA | PR | 00603 | |
| 231711 | ISAIAS DAVILA RIVERA | ADDRESS ON FILE | | | | | | | |
| 671343 | ISAIAS DEL RIO DEL RIO | HC 3 BOX 33328 | | | | HATILLO | PR | 00659 | |
| 671344 | ISAIAS DIAZ MERCED | AVE PONCE DE LEON 2DO PISO | | | | SAN JUAN | PR | 00901 | |
| 231712 | ISAIAS DIAZ MORALES | ADDRESS ON FILE | | | | | | | |
| 231713 | ISAIAS DUPREY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 671345 | ISAIAS E FIGUEROA PEREZ | P O BOX 529 | | | | TOA BAJA | PR | 00951-0210 | |
| 2180083 | Isaias F. Martir Soto Estate | Francisca Diaz Martir | Parque San Jose 5gg8 | Villa Fontana Park | | Carolina | PR | 00983 | |
| 671346 | ISAIAS FIGUEROA RIVERA | URB VALLE ALTO | D 16 CALLE 9 | | | PONCE | PR | 00731 | |
| 231714 | ISAIAS GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 671347 | ISAIAS GONZALEZ SANTIAGO | HC 03 BOX 12086 | | | | UTUADO | PR | 00641 | |
| 671348 | ISAIAS GONZALEZ TIRADO | PDA 27 34 CALLE BUENOS AIRES | | | | SAN JUAN | PR | 00917 | |
| 231715 | ISAIAS J MORA ROMERO | ADDRESS ON FILE | | | | | | | |
| 671349 | ISAIAS JURADO SANTIAGO | URB VILLA CLARITA | H 5 CALLE 1 | | | FAJARDO | PR | 00736 | |
| 671350 | ISAIAS MADERA RIVERA | HC 44 BOX 13243 | | | | CAYEY | PR | 00736 | |
| 671351 | ISAIAS MEDINA GUTIERREZ | HC 2 BOX 5159 | | | | GUAYAMA | PR | 00784 | |
| 671352 | ISAIAS MOJICA VALCARCEL | EMBALSE SAN JOSE | 428 CALLE TORRE LAGUNA | | | SAN JUAN | PR | 00923 | |
| 231717 | ISAIAS MUNIZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 671353 | ISAIAS NAZARIO CARMONA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 231719 | ISAIAS NAZARIO ORTEGA | ADDRESS ON FILE | | | | | | |
| 671354 | ISAIAS OJEDA ALGARIN | VILLA LINARES | CALLE 16 | | | HATILLO | PR | 00692 |
| 231720 | ISAIAS OJEDA GONZALEZ | PO BOX 42003 | | | | SAN JUAN | PR | 00940-2203 |
| 671355 | ISAIAS OJEDA GONZALEZ | VILLA FONTANA | VIA 18 NR 16 | | | CAROLINA | PR | 00983 |
| 671356 | ISAIAS OJEDA OSORIO | HC 1 BOX 3106 | | | | LOIZA | PR | 00772 |
| 844979 | ISAIAS PAINT CENTER | PO BOX 1142 | | | | LARES | PR | 00669 |
| 671357 | ISAIAS PECHO MURAZZI | COND CAPRIVILAS | APT 201 570 CALLE VERONA | | | SAN JUAN | PR | 00930 |
| 231721 | ISAIAS QUINONES QUINTANA | ADDRESS ON FILE | | | | | | |
| 231722 | ISAIAS REYES LOPEZ | ADDRESS ON FILE | | | | | | |
| 671358 | ISAIAS RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 231723 | ISAIAS RIVERA TORRES | ADDRESS ON FILE | | | | | | |
| 231724 | ISAIAS RIVERA VALENTIN | ADDRESS ON FILE | | | | | | |
| 231725 | ISAIAS ROBLES MARTINEZ | ADDRESS ON FILE | | | | | | |
| 231726 | ISAIAS RODRIGUEZ ACEVEDO | ADDRESS ON FILE | | | | | | |
| 671359 | ISAIAS RODRIGUEZ DE JESUS | VILLA CARIDAD | 103 CALLE PRINCIPAL | | | CAROLINA | PR | 00985 |
| 671360 | ISAIAS RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 231727 | ISAIAS RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | |
| 231728 | ISAIAS SOTO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 671361 | ISAIAS TALAVERA CABAN | HC 2 BOX 23673 | | | | AGUADILLA | PR | 00603 |
| 231729 | ISAIAS VAZQUEZ VEGA | ADDRESS ON FILE | | | | | | |
| 671362 | ISAIDA DIAZ COLON | BO BAYAMON BOX 6051 | | | | CIDRA | PR | 00739 |
| 671363 | ISAIDA GUADALUPE ROBLES | VILLA PRADES | 706 CALLE FELIPE GUTIERREZ | | | SAN JUAN | PR | 00924 |
| 671364 | ISAIDA LOPEZ PAGAN | EXT SAN CRISTOBAL | H 14 CALLE 5 | | | BARRANQUITAS | PR | 00794 |
| 671365 | ISAIDA M ALVAREZ PAGAN | ADDRESS ON FILE | | | | | | |
| 671366 | ISAIMARA AVILES | BOX 270 | | | | PONCE | PR | 00731 |
| 231730 | ISAIN AROCHO RIVERA | ADDRESS ON FILE | | | | | | |
| 671367 | ISAIRA PINTADO | BO GUAIANA | HC 73 BOX 5704 | | | NARANJITO | PR | 00719 |
| 671368 | ISAIRALIZ TORRES ALCOVER | PO BOX 956 | | | | AGUADA | PR | 00602 |
| 231731 | ISAIRY RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | | |
| 231732 | Isales & Toledo Law Offices | Urb. Country Club | Calle Kurices 846 | | | San Juan | PR | 00924 |
| 231733 | ISALES BORGES, GLORIA I | ADDRESS ON FILE | | | | | | |
| 231734 | ISALES BORGES, LUIS | ADDRESS ON FILE | | | | | | |
| 2056080 | Isales Borges, Luis A | ADDRESS ON FILE | | | | | | |
| 231736 | ISALES BORGES, ROSALINA | ADDRESS ON FILE | | | | | | |
| 231735 | ISALES BORGES, ROSALINA | ADDRESS ON FILE | | | | | | |
| 853267 | ISALES CARMONA, MARITZA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 231738 | ISALES FORSYTH, PHOEBE E. | ADDRESS ON FILE | | | | | |
| 797299 | ISALES GARCIA, JULIO | ADDRESS ON FILE | | | | | |
| 797300 | ISALES GARCIA, JULIO | ADDRESS ON FILE | | | | | |
| 231739 | ISALES GARCIA, JULIO A | ADDRESS ON FILE | | | | | |
| 2207406 | Isales Gonzalez, Ileana | ADDRESS ON FILE | | | | | |
| 2211551 | Isales Gonzalez, Ileana | ADDRESS ON FILE | | | | | |
| 231740 | ISALES GONZALEZ, ISABEL | ADDRESS ON FILE | | | | | |
| 231741 | ISALES GUEVARA, JESSICA | ADDRESS ON FILE | | | | | |
| 231742 | ISALES J CRUZ MARCANO | ADDRESS ON FILE | | | | | |
| 231743 | ISALES OSORIO, LUZ M | ADDRESS ON FILE | | | | | |
| 231744 | ISALES OSORIO, LUZ MINERVA | ADDRESS ON FILE | | | | | |
| 231745 | Isales Pastor, Edwin | ADDRESS ON FILE | | | | | |
| 231746 | ISALES PIZARRO, MARTIN | ADDRESS ON FILE | | | | | |
| 231747 | ISALES RIVERA, MARIA L. | ADDRESS ON FILE | | | | | |
| 853268 | ISALES RIVERA, MARIA L. | ADDRESS ON FILE | | | | | |
| | | | | | | | |
| 671369 | ISALYN LUGO PEREZ | URB MARIANI | 183 CALLE DR SANTAELLA | | PONCE | PR | 00731 |
| 231748 | ISAM RIVERA COLON | ADDRESS ON FILE | | | | | |
| 231749 | ISAMAEL CASTRO DBA COLMADO Y FERR CASTRO | PO BOX #1 | PALMER | | PALMER | PR | 00721 |
| 231750 | ISAMAR BENTZ COLON | ADDRESS ON FILE | | | | | |
| 671370 | ISAMAR CAMACHO LEON | P O BOX 775 | | | UTUADO | PR | 00641 |
| 671372 | ISAMAR CANDELARIA BRUNO | ADDRESS ON FILE | | | | | |
| 671371 | ISAMAR CANDELARIA BRUNO | ADDRESS ON FILE | | | | | |
| 231751 | ISAMAR CANDELARIA VELEZ | ADDRESS ON FILE | | | | | |
| 671373 | ISAMAR COLON | URB SANTA PAULA | J 10 CALLE 2 | | GUAYNABO | PR | 00969 |
| 231752 | ISAMAR COLON VALENTIN | ADDRESS ON FILE | | | | | |
| 231753 | ISAMAR CORREA RUIZ | ADDRESS ON FILE | | | | | |
| 231754 | ISAMAR CORREA SANTOS | ADDRESS ON FILE | | | | | |
| 671374 | ISAMAR FELICIANO LUCIANO | REPARTO KENNEDY A 47 | | | PENUELAS | PR | 00624 |
| 231755 | ISAMAR FIGUEROA PINEIRO | ADDRESS ON FILE | | | | | |
| 231756 | ISAMAR FUENTES ORTIZ | ADDRESS ON FILE | | | | | |
| 671375 | ISAMAR GONZALEZ FELICIANO | HC 02 BOX 16367 | | | ARECIBO | PR | 00612 |
| 671376 | ISAMAR GRILLASCA ROSADO | LA PONDEROSA | C 78 CALLE 2 | | VEGA ALTA | PR | 00692 |
| 231757 | ISAMAR JUARBE SERRANO | LCDO. NOEL TORRES ROSADO | PO BOX 777 | | ARECIBO | PR | 00613 |
| 231758 | ISAMAR M FLORES RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 671377 | ISAMAR MAISONET ALVAREZ | COND DE DIEGO 444 | APT 606 | | SAN JUAN | PR | 00936-3055 |
| 844980 | ISAMAR MARTINEZ VELAZQUEZ | HC 1 BOX 3771 | | | UTUADO | PR | 00641-9608 |
| 231759 | ISAMAR MATOS RODRIGUEZ | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 231760 | ISAMAR MORALES CASTRO | ADDRESS ON FILE | | | | | | |
|--------|------------------------|------------------|---|---|---|---|---|---|
| 231761 | ISAMAR PABON DELGADO | ADDRESS ON FILE | | | | | | |
| 671378 | ISAMAR PEREZ PEREZ | 7 URB LOS FLAMBOYANES | | | | GURABO | PR | 00778 |
| 231762 | ISAMAR PEREZ RIVERA | ADDRESS ON FILE | | | | | | |
| 231763 | ISAMAR RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 231764 | ISAMAR RIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 231765 | ISAMAR RIVERA ROBLES | ADDRESS ON FILE | | | | | | |
| 231766 | ISAMAR RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 231767 | ISAMAR ROSA PLATA | ADDRESS ON FILE | | | | | | |
| 671379 | ISAMAR ROSADO FANTAUZZI | PO BOX 141536 | | | | ARECIBO | PR | 00614 |
| 231768 | ISAMAR ROSADO LABOY | ADDRESS ON FILE | | | | | | |
| 671380 | ISAMAR SANTIAGO ACEVEDO | VILLA LOS SANTOS | N 3 CALLE 9 | | | ARECIBO | PR | 00612 |
| 231769 | ISAMAR SANTIAGO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 231770 | ISAMAR SIERRA SIERRA | ADDRESS ON FILE | | | | | | |
| 671381 | ISAMAR VALLE RIPOLL | 33 CALLE BOLIVIA | OFICINA 203 | | | HATO REY | PR | 00917 |
| 231772 | ISAMAR ZARAGOZA HOYOS | ADDRESS ON FILE | | | | | | |
| 671382 | ISAMARI CANDELARIO | PO BOX 1114 | | | | CIDRA | PR | 00739 |
| 671383 | ISAMARI ORTIZ ROBLES | 342 BORINQUEN | | | | CATANO | PR | 00962 |
| 231773 | ISAMARIE COLON CARMONA | ADDRESS ON FILE | | | | | | |
| 671384 | ISAMARIE MOJICA | URB ROUND HILL | 536 CALLE ORQUIDEA | | | TRUJILLO ALTO | PR | 00976 |
| 231774 | ISAMARIE NUNZI GARCIA | ADDRESS ON FILE | | | | | | |
| 231775 | ISAMARIE PEREZ FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 231776 | ISAMARIE RIVERA ROSADO | ADDRESS ON FILE | | | | | | |
| 671385 | ISAMARIE RIVERA TORRES | REP METROPOLITANO | 1201 CALLE 40 SE | | | SAN JUAN | PR | 00921 |
| 671386 | ISAMARIE ROCHE | URB SAN MARTIN II | F 14 CALLE 5 | | | JUANA DIAZ | PR | 00795 |
| 671387 | ISAMARIE VEGUILLA HERNANDEZ | HC 4 BOX 49194 | | | | CAGUAS | PR | 00725 |
| 844982 | ISAMAR BURGOS SANTIAGO | VALLE DE ARAMANA | 11 CALLE PALMA REAL | | | COROZAL | PR | 00783-9728 |
| 671388 | ISAMARY LOPEZ SANTOS | BDA BUENA VISTA | 265 CALLE D | | | SAN JUAN | PR | 00917 |
| 231777 | ISAMARY LOPEZ TORRES | ADDRESS ON FILE | | | | | | |
| 231778 | ISAMARY LOPEZ TORRES | ADDRESS ON FILE | | | | | | |
| 231779 | ISAMARY M DIAZ GUZMAN | ADDRESS ON FILE | | | | | | |
| 231780 | ISAMARY SEDA AMAEZ | ADDRESS ON FILE | | | | | | |
| 671389 | ISAMARY VILLANUEVA RODRIGUEZ | HC 5 BOX 52101 | | | | HATILLO | PR | 00659 |
| 671390 | ISAMARYS MERCADO CANALS | 1066 CALLE MONTE FLORES | | | | ISABELA | PR | 00662 |
| 844983 | ISAMEL ORTIZ ALVAREZ | URB VILLA ALEGRIA | 310 CALLE AMATISTA | | | AGUADILLA | PR | 00603-5652 |
| 671391 | ISAMELINA LUNA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 671392 | ISAMI AYALA COLLAZO | VILLA FONTANA | VIA 21 QL 8 | | | CAROLINA | PR | 00983 |
| 671393 | ISAMIR OTERO REYES | 15 BO PALO ALTO | | | | MANATI | PR | 00674 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 231781 | ISAMOC HEALTH GROUP | PO BOX 1756 | | | | SAN SEBASTIAN | PR | 00685-7756 | |
| 231782 | ISANDER BERRIOS AGOSTO | ADDRESS ON FILE | | | | | | | |
| 231783 | ISANDER CARRASQUILLO VILLANOVA | ADDRESS ON FILE | | | | | | | |
| 231784 | ISANDER CARRASQUILLO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 2176053 | ISANDER CASTRO GARCIA | ADDRESS ON FILE | | | | | | | |
| 231785 | ISANDER DIAZ LOZADA | ADDRESS ON FILE | | | | | | | |
| 231786 | ISANDER FONTANEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 231787 | ISANDER GALARZA PAGAN | ADDRESS ON FILE | | | | | | | |
| 844984 | ISANDER J RIVERA MORALES | URB VALLES DE YABUCOA | 913 CALLE YUQUILLA | | | YABUCOA | PR | 00767 | |
| 671394 | ISANDER LOIZ DE LEON | HC 1 BOX 7905 | | | | LAS PIEDRAS | PR | 00771-9337 | |
| 671395 | ISANDER ORTIZ SANFELIZ | P O BOX 1004 | | | | COROZAL | PR | 00783 | |
| 231788 | ISANDER RIVERA BUITES | ADDRESS ON FILE | | | | | | | |
| 231789 | ISANDER SANTIAGO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 671396 | ISANDRA BERRIOS SANTIAGO | URB INMACULADA | 28 CALLE 4 | | | LAS PIEDRAS | PR | 00771 | |
| 231790 | ISANDRA MARTíNEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 231791 | ISANI MD, ALAMGIR | ADDRESS ON FILE | | | | | | | |
| 671397 | ISANIA CARDENAS SALCEDO | 278 CALLE DEGETAU | | | | SAN JUAN | PR | 00915 | |
| 231792 | ISANNIE RIVERA GIL | ADDRESS ON FILE | | | | | | | |
| 671398 | ISRAEL AVILES MALDONADO | BDA POLVORIN | CALLE 12 23 | | | CAYEY | PR | 00736 | |
| 671399 | ISARE ROSADO SAAVEDRA | ADDRESS ON FILE | | | | | | | |
| 671400 | ISARIS NIEVES TRINIDAD | URB SABANA SECA | 149 C CALLE LEON | | | TOA BAJA | PR | 00951 | |
| 231794 | ISAS CATERING | ADDRESS ON FILE | | | | | | | |
| 671401 | ISAS CATERING/ISABEL BENABE | 45 A CALLE NIAGARA | | | | COAMO | PR | 00769 | |
| 671402 | ISATEX INC | P O BOX 759 | | | | NARANJITO | PR | 00719 | |
| 231795 | ISAURA A. LIRIA CRUZ | ADDRESS ON FILE | | | | | | | |
| 671403 | ISAURA ALVARADO CARTAGENA | LOPEZ SICARDO | 775 DOS PINOS | | | SAN JUAN | PR | 00923 | |
| 671404 | ISAURA BIRRIEL RIVERA | 1848 CALLE PESANTE | | | | SAN JUAN | PR | 00912 | |
| 231796 | ISAURA BONILLA MILLAN | ADDRESS ON FILE | | | | | | | |
| 671405 | ISAURA CARRASCO | HC 1 BOX 7313 | | | | LOIZA | PR | 00772 | |
| 231797 | ISAURA CONCEPCION AQUINO | ADDRESS ON FILE | | | | | | | |
| 671406 | ISAURA CORCHADO HERNANDEZ | PO BOX 1666 | | | | SAN GERMAN | PR | 00683 | |
| 231798 | ISAURA CORDERO CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 231799 | ISAURA CRUZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 231800 | ISAURA E MORALES PEREZ | ADDRESS ON FILE | | | | | | | |
| 671407 | ISAURA FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 671408 | ISAURA GRULLON | P O BOX 9024136 | | | | SAN JUAN | PR | 00902 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1618 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 844985 | ISAURA I RIVERA RIVERA | PMB 103 | PO BOX 6022 | | CAROLINA | PR | 0009846022 |
| 671409 | ISAURA J MERCED APONTE | ALT DE VILLA FONTANA | D 29 CALLE 3 | | CAROLINA | PR | 00982 |
| 231801 | ISAURA MALDONADO MARTINEZ | ADDRESS ON FILE | | | | | |
| 671410 | ISAURA MARTINEZ RODRIGUEZ | PO BOX 11119 HC 02 | | | YAUCO | PR | 00698 |
| 231802 | ISAURA NEGRON VEGA | ADDRESS ON FILE | | | | | |
| 671411 | ISAURA NIEVES MENDEZ | ADDRESS ON FILE | | | | | |
| 231803 | ISAURA ORTIZ OTERO | ADDRESS ON FILE | | | | | |
| 231804 | ISAURA OTERO ESPINO | ADDRESS ON FILE | | | | | |
| 231805 | ISAURA PEREZ SANCHEZ | ADDRESS ON FILE | | | | | |
| 231806 | ISAURA RIVERA RUIZ | ADDRESS ON FILE | | | | | |
| 671412 | ISAURA RIVERA-SOLA | ADDRESS ON FILE | | | | | |
| 671413 | ISAURA RODRIGUEZ CASTILLO | URB JARD FAGOT | J 18 CALLE 10 | | PONCE | PR | 00731 |
| 671414 | ISAURA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 231807 | ISAURA ROSA SIERRA | ADDRESS ON FILE | | | | | |
| 231808 | ISAURA SALGADO CALDERA | ADDRESS ON FILE | | | | | |
| 231809 | ISAURA SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | |
| 231810 | ISAURA TORRES VELAZQUEZ | ADDRESS ON FILE | | | | | |
| 671415 | ISAURA VARGAS CABAN | PO BOX 832 | | | MOCA | PR | 00676 |
| 671416 | ISAURA VARGAS RIVERA | BOX 2919 | | | SAN GERMAN | PR | 00683 |
| 844986 | ISAURA VARGAS RIVERA | PO BOX 1889 | | | SAN GERMAN | PR | 00683-1889 |
| 231811 | ISAURA VELAZQUEZ FIGUEROA | ADDRESS ON FILE | | | | | |
| 231812 | ISAURA VILLEGAS | ADDRESS ON FILE | | | | | |
| 231813 | ISAYDA RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | |
| 231814 | ISAYMETTE MERCADO MORALES | ADDRESS ON FILE | | | | | |
| 231815 | ISAYOLIS GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | |
| 671417 | ISAYRA BAGUE DIAZ | ADDRESS ON FILE | | | | | |
| 671418 | ISBEL VALENTIN PESANTE | VILLAS DEL OESTE | 671 ARIES | | MAYAGUEZ | PR | 00682-1502 |
| 231816 | ISBELIA RIVERA MONTANEZ | ADDRESS ON FILE | | | | | |
| 231817 | ISBELIA RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | |
| 671419 | ISBELLE M RIVERA GONZALEZ | URB REXVILLE | AJ-41 CALLE 51 | | BAYAMON | PR | 00957-4234 |
| 231818 | ISCHOOLS, INC | PO BOX 8850 | | | BAYAMON | PR | 00960-8850 |
| 231819 | ISCON VIDEO IMAGING | ADDRESS ON FILE | | | | | |
| 231820 | ISEA ARISTIMUNO, ELIZABETH | ADDRESS ON FILE | | | | | |
| 231821 | ISEIM CRUZ JIMENEZ | ADDRESS ON FILE | | | | | |
| 671420 | ISEL FELICIANO GONZALEZ | GALATEO BAJO | CR 2 SECTOR CHEVIN | | ISABELA | PR | 00662 |
| 671421 | ISEL M COLLAZO GOMEZ | JARDINES DE DORADO | H 5 CALLE 5 | | DORADO | PR | 00646 |
| 671422 | ISELA LOPEZ MARTINEZ | HC 01 BOX 3432 | | | QUEBRADILLAS | PR | 00678 |
| 671423 | ISELA NEGRON MOJICA | ADDRESS ON FILE | | | | | |
| 231822 | ISELIA MEDINA MEDINA | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 231823 | ISELMARIE ALVARADO MALDONADO | PARC MAGUEYES NUEVAS | 309 AVE ROCHDALE | | | PONCE | PR | 00728-1249 | |
| 844987 | ISELMARIE ALVARADO MALDONADO | PARC NUEVAS MAGUEYES | 346 AVE ROCHDALE | | | PONCE | PR | 00728-1264 | |
| 2220441 | Isenberg, Sandra | ADDRESS ON FILE | | | | | | | |
| 231824 | ISERN & ASOCIADOS | 13 AVE ESMERALDA | | | | GUAYNABO | PR | 00969-4430 | |
| 231825 | ISERN & ASOCIADOS INC | URB REPTO METROPOLITANO | 968 CALLE 42 SE | | | SAN JUAN | PR | 00921-2701 | |
| 231826 | ISERN BERRIOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 231827 | ISERN HUERTAS, HAYDEE T | ADDRESS ON FILE | | | | | | | |
| 1335829 | ISERN HUERTAS, HAYDEE T | ADDRESS ON FILE | | | | | | | |
| 231828 | ISERN PEREZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| 231829 | ISERN SUAREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 231830 | ISERN TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 231831 | ISETTE M. CRUZ NEGRÓN | LCDA. YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 231832 | ISETTE MARIE CRUZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 231833 | ISETTE MARIE CRUZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 231834 | ISEUT G VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 231835 | ISFCE, LLC(THE INTERNATIONAL SOCIETY OF FORENSIC EXAMINERS) | 7600 LEESBURG PIKE WEST BUILDING | | | | VIRGINIA | VA | 22043 | |
| 231836 | ISFM | ADDRESS ON FILE | | | | | | | |
| 671424 | ISFRAIN GOMEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 231837 | ISG CORP | ALTS DE MONTECASINO | 26 CALLE CERRO | | | TOA ALTA | PR | 00953-3741 | |
| 671425 | ISHA A SANOGUET DIODONET | PO BOX 188 | | | | CEIBA | PR | 00735 | |
| 231838 | ISHAHMAR RODRIGUEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 231839 | ISHAIRA PIRELA | ADDRESS ON FILE | | | | | | | |
| 671426 | ISHANNETTE GONZALEZ HERNANDEZ | COND BAYOLA EDF A APTO 13 | 1447 CALLE ESTRELLA | | | SANTURCE | PR | 00908 | |
| 231840 | ISHEL CALZADA RAMOS | ADDRESS ON FILE | | | | | | | |
| 231841 | ISHI RODRIGUEZ LORA | ADDRESS ON FILE | | | | | | | |
| 231842 | ISHIKAWA IINUMA, YASUYUKI | ADDRESS ON FILE | | | | | | | |
| 231843 | ISHKIRAT, HUSSEIN | ADDRESS ON FILE | | | | | | | |
| 231844 | ISHKIRAT, SAID | ADDRESS ON FILE | | | | | | | |
| 231845 | ISHNAR LOPEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 671427 | ISHTAR PARTNERS INC | PMB 163 | 3071 AVE ALEJANDRO | | | GUAYNABO | PR | 00969-7035 | |
| 671428 | ISHUANNETTE LOPEZ SANTIAGO | HP - SALA CCEP | | | | RIO PIEDRAS | PR | 009360000 | |
| 671429 | ISHUANNETTE ORTIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 231846 | ISHWARA M. AYALA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 231847 | ISIA D RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 671430 | ISIA Y AYALA | URB SANTA ELVIRA | H 8 CALLE SANTA ROSA | | | CAGUAS | PR | 00725 | |
| 671431 | ISIDEO VAZQUEZ NEGRON | BO LOS MAGOS | 451 CALLE GENESIS | | | TOA BAJA | PR | 00951 | |
| 231848 | ISIDOR RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 671432 | ISIDORA ALVARADO TORRES | HC 1 BOX 5725 | | | | OROCOVIS | PR | 00720-9702 | |
| 231849 | ISIDORA CARRASQUILLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 231850 | ISIDORA CRUZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 671433 | ISIDORA PABON GONZALEZ | EL MANI | 165 CALLE ELENA SEGARRA | | | MAYAGUEZ | PR | 00680 | |
| 231851 | ISIDORA PEREZ VALLE | ADDRESS ON FILE | | | | | | | |
| 671434 | ISIDORA RAMOS ADORNO | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 671435 | ISIDORA TORRES GONZALEZ | HC 59 BOX 5275 | | | | AGUADA | PR | 00602 | |
| 671436 | ISIDORA VALENTIN JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 231852 | ISIDORA VALENTIN JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 231853 | ISIDORO CAMACHO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 671437 | ISIDORO CERPA ALICEA | ADDRESS ON FILE | | | | | | | |
| 231855 | ISIDORO CONCEPCION FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 231856 | ISIDORO COUVERTIER REYES | ADDRESS ON FILE | | | | | | | |
| 231857 | ISIDORO DELGADO RUIZ | ADDRESS ON FILE | | | | | | | |
| 231859 | ISIDORO GONZALEZ/JET SKI RESORT | ADDRESS ON FILE | | | | | | | |
| 671438 | ISIDORO H. REYES ROBLAN | URB. BAIROA AH-14 CALLE 33 | | | | CAGUAS | PR | 00725-1536 | |
| 671439 | ISIDORO LOZADA CARRASQUILLO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 231860 | ISIDORO MAYSONET NEGRON | ADDRESS ON FILE | | | | | | | |
| 844988 | ISIDORO MELENDEZ FONTANEZ | VILLA REAL | D28 CALLE 3 | | | VEGA BAJA | PR | 00693-4514 | |
| 671440 | ISIDORO PINTADO GARCIA | ADDRESS ON FILE | | | | | | | |
| 231861 | ISIDORO SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 671441 | ISIDORO VALENTIN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 671442 | ISIDRA ALVINO SERRANO | ADDRESS ON FILE | | | | | | | |
| 671443 | ISIDRA DE LA CRUZ CARABALLO | URB REPARTO SEVILLA | 871 B CALLE PAGANINI | | | RIO PIEDRAS | PR | 00924 | |
| 231862 | ISIDRA I RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 231863 | ISIDRA MALDONADO AGUILAR | ADDRESS ON FILE | | | | | | | |
| 671444 | ISIDRA MARTINEZ | P O BOX 21228 | | | | SAN JUAN | PR | 00928 | |
| 671445 | ISIDRA NIEVES TOSADO | ADDRESS ON FILE | | | | | | | |
| 231864 | ISIDRA ORTIZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 231865 | ISIDRA PINERO BONILLA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 2

Served via first class mail

| 671446 | ISIDRA RIVERA SANCHEZ | P O BOX 211 | | | | BAYAMON | PR | 00960 | |
| 671447 | ISIDRA ROSADO SANTIAGO | RES ALTS DE CUPEY | EDIF 20 APRT 224 | | | SAN JUAN | PR | 00926 | |
| 671448 | ISIDRA SALAS BRUNO | ADDRESS ON FILE | | | | | | | |
| 671449 | ISIDRA SERRANO RAMOS | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 671450 | ISIDRA SERRANO RAMOS | RES ROBERTO CLEMENTE | BO MARTIN GONZALEZ BOX 16067 | | | CAROLINA | PR | 00987 | |
| 671451 | ISIDRA SILVA PEREZ | HC 03 BOX 14911 | | | | AGUAS BUENAS | PR | 00703 | |
| 671452 | ISIDRA TRINIDAD RONDON | 340 ORANGE ST APT 3 | | | | NEW HAVEN | CT | 06511 | |
| 671453 | ISIDRO A. NEGRON IRIZARRY | 27 CALLE SALVADOR BRAU | | | | CABO ROJO | PR | 00623 | |
| 231866 | ISIDRO ANDINO ROMAN | ADDRESS ON FILE | | | | | | | |
| 231867 | ISIDRO BERMUDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 671454 | ISIDRO BETANCOURT SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 231868 | ISIDRO BONILLA CRESPO | ADDRESS ON FILE | | | | | | | |
| 671455 | ISIDRO CHARNECO CABAN | PO BOX 1219 | | | | AGUADA | PR | 00602 | |
| 231869 | ISIDRO CLAUDIO MEJIAS | ADDRESS ON FILE | | | | | | | |
| 671456 | ISIDRO COLLAZO RIVERA | P O BOX 22322 | | | | SAN JUAN | PR | 00931-2322 | |
| 231870 | ISIDRO CORA LEBRON | ADDRESS ON FILE | | | | | | | |
| 671457 | ISIDRO CRUZ DELGADO | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 671458 | ISIDRO CUSTODIA | 1161 VILLA HOSTOS | | | | TOA BAJA | PR | 00949 | |
| 1534473 | ISIDRO DE LEON RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 671459 | ISIDRO DEL MORAL ARROYO | PO BOX 871 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 671460 | ISIDRO ESPINELL FIGUEROA | HC 2 BOX 13449 | | | | COROZAL | PR | 00783 | |
| 671461 | ISIDRO FERNANDEZ HERNANDEZ | P O BOX 1453 | | | | AGUAS BUENAS | PR | 00703 | |
| 671462 | ISIDRO GARAY GARCIA | HC 02 BOX 113872 | | | | AGUAS BUENAS | PR | 00703-9609 | |
| 671463 | ISIDRO GARCIA DAVILA | ADDRESS ON FILE | | | | | | | |
| 671464 | ISIDRO GARCIA DAVILA | ADDRESS ON FILE | | | | | | | |
| 671465 | ISIDRO GARCIA PESQUERA | PO BOX 11013 | | | | CAPARRA HEIGHTS | PR | 00922 | |
| 844989 | ISIDRO GARCIA PESQUERA | URB GARDEN HLS | IA5 CALLE PASEO DEL PARQUE | | | GUAYNABO | PR | 00966-2912 | |
| 671466 | ISIDRO GARCIA SOTO | URB MARBELLA | 52 CALLE A | | | AGUADILLA | PR | 00603 | |
| 231871 | ISIDRO GUZMAN CRUZ | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 231872 | ISIDRO HERNANDEZ BOSQUES | ADDRESS ON FILE | | | | | | | |
| 231873 | ISIDRO HERNANDEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 231874 | ISIDRO IRIZARRY SAEZ | ADDRESS ON FILE | | | | | | | |
| 231875 | ISIDRO J RIVERA RIOS | ADDRESS ON FILE | | | | | | | |
| 671467 | ISIDRO LAGARRETA TORRES | HC 01 BOX 3997 | | | | LARES | PR | 00669 | |
| 671468 | ISIDRO M PERERA ARMAS | URB METROPOLIS | 2 J2 CALLE 63 | | | CAROLINA | PR | 00987 | |
| 671469 | ISIDRO M. MARTINEZ GILORMINI | PO BOX 7052 | | | | PONCE | PR | 00732 | |
| 671470 | ISIDRO MALAVE CORREA | P O BOX 594 | | | | COAMO | PR | 00769 | |
| 671471 | ISIDRO MANCERA / MARIACHI AZTECA DE ORO | P O BOX 194000 PM 256 | | | | SAN JUAN | PR | 00919-4000 | |
| 671472 | ISIDRO MARQUEZ LOPEZ | P O BOX 805 | | | | MOCA | PR | 00676-0805 | |
| 671473 | ISIDRO MARTINEZ | VILLA CLEMENTINA | C18 CALLE RUFINO RODRIGUEZ | | | GUAYNABO | PR | 00969 | |
| 231876 | ISIDRO MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 231877 | ISIDRO MENDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 231878 | ISIDRO MONTES CEBOLLERO | ADDRESS ON FILE | | | | | | | |
| 671474 | ISIDRO MONTES DEOCA CEBALLOS | PO BOX 1473 | | | | COROZAL | PR | 00783-1473 | |
| 671475 | ISIDRO MORELL MARTINEZ | BOX 2078 | | | | ANASCO | PR | 00610 | |
| 231879 | ISIDRO MORENO SUCESION | 51 CALLE COMERCIO | | | | PONCE | PR | 00730 | |
| 231880 | ISIDRO OJEDA PAGAN | ADDRESS ON FILE | | | | | | | |
| 671476 | ISIDRO OLAN ORTIZ | P O BOX 459 | | | | ADJUNTAS | PR | 00601 | |
| 231881 | ISIDRO OLN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 671477 | ISIDRO OTERO CRUZ | 10 MARQUEZ | CALLE LAUREL | | | MANATI | PR | 00674 | |
| 671478 | ISIDRO PADILLA ROMAN | HC 4 BOX 30284 | | | | HATILLO | PR | 00659 | |
| 671479 | ISIDRO PAGAN VAZQUEZ | COND COSTA MARINA 2 APT 7 I | | | | CAROLINA | PR | 00983 | |
| 671480 | ISIDRO PEREZ | ADDRESS ON FILE | | | | | | | |
| 231882 | ISIDRO PEREZ | ADDRESS ON FILE | | | | | | | |
| 671481 | ISIDRO RAMOS COLON | PO BOX 400 | | | | CIDRA | PR | 00739 | |
| 671482 | ISIDRO RAMOS INC | 605 AVE CONDADO | SAN ALBERTO SUITE 516 | | | SAN JUAN | PR | 00907 | |
| 671483 | ISIDRO RIVERA AYALA | PARCELAS PONDEROSA | 233 CALLE 7 | | | VEGA ALTA | PR | 00692-5730 | |
| 671484 | ISIDRO RIVERA RIVERA | URB STA JUANITA | DD 12 CALLE 28 | | | BAYAMON | PR | 00956 | |
| 231883 | ISIDRO RODRIGUEZ BENTEGEAT | ADDRESS ON FILE | | | | | | | |
| 671485 | ISIDRO SANTANA HERNANDEZ | P O BOX 1824 | | | | VEGA ALTA | PR | 00692 | |
| 671486 | ISIDRO SANTIAGO BAEZ | HC 03 BOX 13475 | | | | YAUCO | PR | 00698-9614 | |
| 671487 | ISIDRO SANTIAGO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 671488 | ISIDRO SANTIAGO QUI ONES | HC 2 BOX 12032 | | | | YAUCO | PR | 00698 | |
| 671489 | ISIDRO TORRES ROSA | PO BOX 44 | | | | LAS PIEDRAS | PR | 00771 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 231884 | ISIDRO VEGA, RAYMOND | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 671490 | ISIDRO VELEZ LOPEZ | URB VILLA NUEVA H 48 | CALLE 10 | | CAGUAS | PR | 00725 |
| 671491 | ISIDRO W SEGARRA SURITA | 12 AVE SANTA ORTIZ | | | CABO ROJO | PR | 00623 |
| 671493 | ISIS A LONGO RAVELO | SAN PATRICIO MEADOWS | B 7 CALLE MEADOWS | | GUAYNABO | PR | 00928 |
| 231885 | ISIS A ROLDAN | ADDRESS ON FILE | | | | | |
| 671494 | ISIS CRUZ SOTO | URB OCEAN VIEW | 152 CALLE FRANKLIN | | ARECIBO | PR | 00612 |
| 231886 | ISIS D MALDONADO LOPEZ | ADDRESS ON FILE | | | | | |
| 671495 | ISIS DAVILA PAGAN | PO BOX 9022482 | | | SAN JUAN | PR | 00902 |
| 671496 | ISIS DIAZ ALVAREZ | 201 C B LAS CASAS BAJOS PLAYITA | | | SAN JUAN | PR | 00913 |
| 671497 | ISIS J IRIZARRY RIVERA | URB VALLE DE ANDALUCIA | 3141 CALLE ALMERIA | | PONCE | PR | 00728-3115 |
| 844990 | ISIS L PEREZ VELEZ | SANTA ANA | APT J1B | | SAN JUAN | PR | 00928 |
| 671498 | ISIS LAHAM BAUZO | VILLAS DEL ESTE 1014 | CALLE AMATISTA | | CANOVANAS | PR | 00729 |
| 671499 | ISIS LOYNAZ FERNANDEZ | ADDRESS ON FILE | | | | | |
| 231887 | ISIS M JIMENEZ MARTINEZ | ADDRESS ON FILE | | | | | |
| 671492 | ISIS M REYES CARRASQUILLO | HC 1 BOX 7796 | | | CANOVANAS | PR | 00729 |
| 671500 | ISIS M RODRIGUEZ LOPEZ | HC 67 BOX 62 | MANSIONES DE SIERRA TAINA | | BAYAMON | PR | 00956 |
| 231888 | ISIS M ROSALES CONCEPCION | ADDRESS ON FILE | | | | | |
| 671501 | ISIS M SANCHEZ LONGO | 232 AVE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00907 |
| 231889 | ISIS M VASQUEZ SOTO | ADDRESS ON FILE | | | | | |
| 844991 | ISIS MAIRE SEPULVEDA HERNANDEZ | COOP DE VIVIENDAS TORRES DE CAROLINA | 100 CALLE JOAQUINA APT 1204 | | CAROLINA | PR | 00979-1221 |
| 671502 | ISIS MORALES RAMOS | P O BOX 3000 SUITE 527 | | | SANTA ISABEL | PR | 00757 |
| 231890 | ISIS N RAMIREZ SALCEDO | ADDRESS ON FILE | | | | | |
| 231891 | ISIS NICHOLE HERNANDEZ VAZQUEZ | ADDRESS ON FILE | | | | | |
| 671503 | ISIS R SANCHEZ ALMODOVAR | 22 CALLE JUAN | | | MAUNABO | PR | 00707 |
| 671504 | ISIS REYES FABIAN | URB VILLA PRADES | 802 CALLE CAMEN ZANABRIA | | SAN JUAN | PR | 00924 |
| 231892 | ISIS ROSARIO CRUZ | ADDRESS ON FILE | | | | | |
| 671505 | ISIS V SANTIAGO MORALES | 174 MIRAMAR FINAL | | | PONCE | PR | 00731 |
| 231893 | ISIS VIDOT HERNANDEZ | ADDRESS ON FILE | | | | | |
| 671506 | ISIS Y ALFARO SEDA | BORINQUEN TOWERS APT 1316 | 1484 AVE F D ROOSEVELT | | SAN JUAN | PR | 00920-2724 |
| 231894 | ISIS Y COLON SIERRA | ADDRESS ON FILE | | | | | |
| 231895 | ISIS Y COLON SIERRA | ADDRESS ON FILE | | | | | |
| 231896 | ISIS Y JIMENEZ IRIZARRY | ADDRESS ON FILE | | | | | |
| 671507 | ISLA BONITA FLAMENCO BEACH | PO BOX 183 | | | CULEBRA | PR | 00775 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 671508 | ISLA BUS SERVICE | BO SANTANA | BOX 219 | | | ARECIBO | PR | 00612 | |
| 231897 | ISLA BUS SERVICE INC | 1122 BO SANTANA | | | | ARECIBO | PR | 00612-6831 | |
| 231898 | ISLA CENTRO PRODUCT CORP | PO BOX 3019 | | | | BAYAMON | PR | 00960-3019 | |
| 231899 | ISLA CENTRO PRODUCTS CORP. | DBA ANGEL MARTINEZ COLON | PO BOX 3019 | | | BAYAMON | PR | 00960-3019 | |
| 231900 | ISLA COPIERS | URB SANTA ROSA | 41-37 CALLE 24 | | | BAYAMON | PR | 00959 | |
| 671509 | ISLA DEL RIO INC | PO BOX 7305 | | | | PONCE | PR | 00732-7305 | |
| 231902 | ISLA FIGUEIRAS, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 671510 | ISLA FILMS INC | PO BOX 6813 | | | | SAN JUAN | PR | 00914 | |
| 671511 | ISLA FOOD MEAT INC | PO BOX 1895 | | | | AIBONITO | PR | 00705 | |
| 671512 | ISLA GRANDE FLIYING SCHOOL | P O BOX 192343 | | | | SAN JUAN | PR | 00919 | |
| 671513 | ISLA GRANDE FLYING SCHOOL | PO BOX 2343 | | | | SAN JUAN | PR | 00919 | |
| 231903 | ISLA GROUP, CORP. | CALLE 24 BLQ. 41 #37 | SANTA ROSA | | | BAYAMON | PR | 00959 | |
| 831422 | Isla Lab Products, Corp. | P.O. Box 361810 | | | | San Juan | PR | 00936 | |
| 2150690 | ISLA LAB PRODUCTS, LLC | ATTN: CHARLES DONATO BRUQUERAS, RESIDENT AGENT | AMELIA DISTRIBUTION CENTER | LOT 13 DIANA STREET | | GUAYNABO | PR | 00968 | |
| 2150691 | ISLA LAB PRODUCTS, LLC | ATTN: CHARLES DONATO BRUQUERAS, RESIDENT AGENT | P.O. BOX 361810 | | | SAN JUAN | PR | 00936-1810 | |
| 231904 | ISLA LAB PRODUCTS, LLC | PO BOX 361810 | | | | SAN JUAN | PR | 00936-1810 | |
| 231905 | ISLA LLAMAS MD, JAVIER | ADDRESS ON FILE | | | | | | | |
| 671515 | ISLA NEGRA EDITORES | P O BOX 22648 | | | | SAN JUAN | PR | 00931-2648 | |
| 231906 | ISLA NENA AIR SERVICE INC | HC 1 BOX 9425 | | | | VIEQUES | PR | 00765 9243 | |
| 671516 | ISLA NENA AIR SERVICE INC | P O BOX 259 | | | | VIEQUES | PR | 00765 | |
| 671517 | ISLA NENA GAS STATION | P O BOX 492 | | | | VIEQUES | PR | 00765 | |
| 671518 | ISLA NENA PAVING CORP | PO BOX 1552 | | | | VIEQUES | PR | 00765 | |
| 671519 | ISLA NENA SUPER STATION | P O BOX 492 | | | | VIEQUES | PR | 00765 | |
| 671520 | ISLA NENA UNLIMITED CORP | PO BOX 843 | | | | SAINT JUST | PR | 00978 | |
| 671521 | ISLA NET | PO BOX 193660 | | | | SAN JUAN | PR | 00919-3660 | |
| 671522 | ISLA PETROLEUM CORP | PO BOX 10672 | | | | SAN JUAN | PR | 00922 | |
| 671523 | ISLA PETROLEUM CORP | PO BOX 2916 | | | | SAN JUAN | PR | 00936 | |
| 231907 | ISLA PROPERTY DEVELOMENT | PO BOX 1133 | | | | ISABELA | PR | 00662 | |
| 231908 | ISLA REPOSSESSION AND COLLECTIONS INC | PO BOX 9166 | | | | CAGUAS | PR | 00726 | |
| 671524 | ISLA SERVICES STA. | A14 EXT CALIMANO | | | | MAUNABO | PR | 00707 | |
| 671525 | ISLA SERVICES STA. | PO BOX 56 | | | | MAUNABO | PR | 00707 | |
| 231909 | ISLA SUPPLY CORP | 65TH INF STA | PO BOX 29066 | | | SAN JUAN | PR | 00929-9066 | |
| 231910 | ISLA SUPPLY CORP | P O BOX 29066 | | | | SAN JUAN | PR | 00929-9066 | |
| 231911 | ISLA SUPPLY CORP | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 231912 | ISLA TELECOMMUNICATION SITE INC | URB MONTE CLARO | MQ20 PLAZA 37 | | | BAYAMON | PR | 00961 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 231913 | ISLA VERDE MAIL S E | PO BOX 29155 | | | | SAN JUAN | PR | 00929 | |
| 844992 | ISLA VERDE POOL SERVICES | COND. MAR ISLA VERDE 3J | | | | ISLA VERDE | PR | 00979 | |
| 1420087 | ISLA VERDE RESALTY GROUP, INC. | JOSÉ L. VILLAMIL CASANOVA | MCS PLAZA SUITE 804 AVE. PONCE DE LEÓN 255 | | | HATO REY | PR | 00917 | |
| 231915 | ISLA VERDE RESALTY GROUP, INC. | RAFAEL GONZÁLEZ VÉLEZ | URB. OCEAN PARK 1806 | AVE. MCCLEARY | | SAN JUAN | PR | 00911 | |
| 231916 | ISLAIM RODRIGUEZ LUNA | PLAZA ANTILLANA | APTO 4304 | | | SAN JUAN | PR | 00918 | |
| 231917 | ISLAND AVILA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 797301 | ISLAND AVILA, NANCY | ADDRESS ON FILE | | | | | | | |
| 231918 | ISLAND AVILA, NANCY A | ADDRESS ON FILE | | | | | | | |
| 1256580 | ISLAND BURGUER.LLC DBA BAMBU BURGUER | ADDRESS ON FILE | | | | | | | |
| 671528 | ISLAND CAN | PO BOX 2837 | | | | BAYAMON | PR | 00960 | |
| 671529 | ISLAND CAN CARIBBEAN INC | PO BOX 2832 | | | | BAYAMON | PR | 00960-2832 | |
| 671530 | ISLAND CAR CARE / Q LUBE | P O BOX 1883 | | | | CAROLINA | PR | 00984-1883 | |
| 671534 | ISLAND CAR CARE INC | 725 WEST MAINE AVE . SUITE 500 | PLAZA DEL SOL | | | BAYAMON | PR | 00961 | |
| 671533 | ISLAND CAR CARE INC | P O BOX 1883 | | | | CAROLINA | PR | 00984-1883 | |
| 671535 | ISLAND CAR RENTAL INC | HC 02 BOX 15501 | | | | VIEQUES | PR | 00765 | |
| 231919 | ISLAND CATERERS CORP | BOX 9022547 | | | | SAN JUAN | PR | 00901 | |
| 231920 | ISLAND CATERERS CORP | P O BOX 9022547 | | | | SAN JUAN | PR | 00901 | |
| 671526 | ISLAND COIL CORP | PO BOX 1467 | | | | BAYAMON | PR | 00960-1467 | |
| 671536 | ISLAND COMERCIAL PROP.INC. | MINILLAS STATION | PO BOX 41044 | | | SAN JUAN | PR | 00940 | |
| 831423 | Island Computer Components | P O Box 475 | | | | Caguas | PR | 00726 | |
| 231921 | ISLAND COMPUTER COMPONENTS | PO BOX 475 | | | | CAGUAS | PR | 00726-0475 | |
| 231901 | ISLAND COMPUTER COMPONENTS DBACOMP & TEC | PO BOX 475 | | | | CAGUAS | PR | 00726 | |
| 231922 | ISLAND COMPUTER COMPONENTS DBACOMP & TEC | URB ROOSEVELT | 403 CALLE PEDRO ESPADA | | | SAN JUAN | PR | 00918 | |
| 671537 | ISLAND COMPUTER SERVICES | 473 CESAR GONZALEZ | | | | SAN JUAN | PR | 00919 | |
| 231923 | ISLAND CONSERVATION | 100 SHAFFER ROAD | | | | SANTA CRUZ | CA | 95060-5734 | |
| 231924 | ISLAND COPIER SERVICES | URB LOMAS VERDES | 4X 9 AVE NOGAL | | | BAYAMON | PR | 00956 | |
| 231925 | ISLAND COUNSELING CE | 108 GROVE STREET 2ND FLOOR | | | | WORCESTER | MA | 01605 | |
| 671538 | ISLAND DEVELOPMENT S E | ADDRESS ON FILE | | | | | | | |
| 231926 | ISLAND ECO PARTENRS LLC | 66 CALLE LUISA CONDADO | | | | SAN JUAN | PR | 00907 | |
| 231927 | ISLAND EUSEBIO, LUIS A. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 671539 | ISLAND FENCE | CARR 114 KM 1 6 BO GUANAJIBO | | | MAYAGUEZ | PR | 00680 | |
| 231928 | ISLAND FESTIVAL RENTAL | URB SANTIAGO IGLESIAS | 1756 AVE PAZ GRANELA | | SAN JUAN | PR | 00921 | |
| 231929 | ISLAND FESTIVAL RENTAL & RECYCLING CORP | PMB 150 | 138 AVE WISTON CHURCHILL | | SAN JUAN | PR | 00926 | |
| 231930 | ISLAND FESTIVAL RENTAL & RECYCLING CORP | URB CROWN HLS | 138 AVE WINSTON CHURCHILL | | SAN JUAN | PR | 00926 | |
| 231931 | ISLAND FESTIVAL RENTAL & RECYCLING CORP | URB SANTIAGO IGLESIAS | 1756 AVE PAZ GRANELA | | SAN JUAN | PR | 00921 | |
| 831424 | Island Festival Rentals | PMB 150 | 138 Ave. Winston Churchill | | San Juan | PR | 00926 | |
| 671540 | ISLAND FINANCEL SALE FINANCE CORP | HNC CREDITO PROGRESO | PO BOX 71504 | | SAN JUAN | PR | 00936 | |
| 831425 | Island Funeral Services Agency | HC 01 Box 10250 | | | Penuelas | PR | 00624 | |
| 671527 | ISLAND FURNITURE DISTRIBUTOR | PO BOX 235 | | | YAUCO | PR | 00698-0235 | |
| 671541 | ISLAND GRANDE FLYING SCHOOL | P O BOX 192343 | | | SAN JUAN | PR | 00919-2343 | |
| 671542 | ISLAND HARDWARE CORP | PO BOX 3416 | | | SAN JUAN | PR | 00936 | |
| 231932 | ISLAND HEARING CENTER | PO BOX 11164 | | | SAN JUAN | PR | 00910 | |
| 671543 | ISLAND ICE | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 671544 | ISLAND IN STORE SERVICES INC | PO BOX 70171 PMB 251 | | | SAN JUAN | PR | 00936-8171 | |
| 231933 | ISLAND INSTORE SERVICE INC | PO BOX 10656 | | | SAN JUAN | PR | 00922-0656 | |
| 231934 | ISLAND KAYAKING | URB MONTE VISTA | E3 CALLE 5 | | FAJARDO | PR | 00738 | |
| 671545 | ISLAND LITHO CORP | PO BOX 601463 | | | BAYAMON | PR | 00960 | |
| 231935 | ISLAND LUBE INC | CUIDAD JARDIN | 329 CALLE CLAVEL | | CAROLINA | PR | 00987 | |
| 231936 | ISLAND MERCEDES, ANA J | ADDRESS ON FILE | | | | | | |
| 671546 | ISLAND OF THE WORLD CAR RENTAL | PO BOX 1752 | | | LUQUILLO | PR | 00773 | |
| 231937 | ISLAND PARADISE INC LESLIE A ROSA MLESLIE A ROSA M | COND RACQUET CLUB | 5803 CALLE TARTAK STE 102 | | CAROLINA | PR | 00979-5601 | |
| 231938 | ISLAND PEER REVIEW ORGANIZATION INC. | 1979 MARCUS AVENUE, SUITE 105 | | | LAKE SUCCESS | NY | 11042-1002 | |
| 671547 | ISLAND PLASTIC SIGNS | PO BOX 9805 | | | SAN JUAN | PR | 00908 | |
| 671548 | ISLAND PRESS | PO BOX 7 | | | COVELO | CA | 95428 | |
| 231939 | ISLAND RECOVERY COLLECTION AGENCY LLC | PO BOX 759 | | | BAYAMON | PR | 00960-0759 | |
| 671549 | ISLAND REFRIGERATION | JARD DE CANOVANAS | A20 CALLE PEPITA ALBANDOZ | | CANOVANAS | PR | 00729 | |
| 231940 | ISLAND REHAB CENTER CORP | URB SANTA CRUZ | 28 CALLE SANTA CRUZ | | BAYAMON | PR | 00961 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1627 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 231941 | ISLAND RENAL SERVICES CENTER OF LARES | CENTRO DE DIALISIS | PO BOX 605 | | | LARES | PR | 00669 | |
| 671550 | ISLAND SECURITY SERVICE INC | AVE ELEANOR ROOSEVELT 232 | ESQUINA CALLE 12 DE OCTUBRE | | | SAN JUAN | PR | 00918 | |
| 671551 | ISLAND SECURITY SERVICE INC | PO BOX 194679 | | | | SAN JUAN | PR | 00919 | |
| 671552 | ISLAND SECURITY SERVICE INC | PO BOX 364745 | C/O BANCO BILBAO VIZCAYA | | | SAN JUAN | PR | 00936 | |
| 231942 | ISLAND SECURITY SERVICE INC | PO BOX 364745 | | | | SAN JUAN | PR | 00936 | |
| 1420088 | ISLAND SECURITY SERVICES | MARTA S. ARVELO LÓPEZ | 606 AVE. MUÑOZ RIVERA SUITE 1 | | | SAN JUAN | PR | 00918 | |
| 231944 | ISLAND SECURITY SERVICES INC | 142 F.D. ROOSVELT | | | | HATO REY | PR | 00936 | |
| 231945 | ISLAND SOFTWARE LLC | PO BOX 270010 | | | | SAN JUAN | PR | 00928 | |
| 231946 | ISLAND SPEECH AND HEARING CENTER | CENTRO COMERCIAL | LAGUNA GARDENS SUITE 248 | | | ISLA VERDE | PR | 00979 | |
| 671553 | ISLAND STEVE DORING INC | P O BOX 9066570 | | | | SAN JUAN | PR | 00906-6570 | |
| 231947 | ISLAND STORAGE & DISTRIBUTION INC | PO BOX 362467 | | | | SAN JUAN | PR | 00936-2467 | |
| 671554 | ISLAND TECHNOLOGIES CORPORATION | P O BOX 1262 | | | | SAN LORENZO | PR | 00754 | |
| 671555 | ISLAND TRANSPORTATION NETWORK | P O BOX 1403 | | | | CAROLINA | PR | 00984 | |
| 671556 | ISLAND TRANSPORTATION NETWORK | PO BOX 403 | | | | CAROLINA | PR | 00984 | |
| 231948 | ISLAND TRUCKING INC | PO BOX 3193 | | | | CATANO | PR | 00963 | |
| 671557 | ISLAND VENTURE | P O BOX 7711 | | | | PONCE | PR | 00732 | |
| 231949 | ISLAND VENTURE WATER EXCUCIONS | PO BOX 7711 | | | | PONCE | PR | 00732 | |
| 671558 | ISLAND WEST ROOFING | PO BOX 7000 | | | | AGUADA | PR | 00602 | |
| 671559 | ISLAND WIDE | 576 AVE CESAR GONZALEZ SUITE 302 | | | | SAN JUAN | PR | 00918 | |
| 671560 | ISLAND WIDE EXPRESS | PO BOX 11670 | | | | SAN JUAN | PR | 00922-1670 | |
| 231950 | ISLAND WIDE INSURANCE AGENCY | PO BOX 2111 | | | | SAN JUAN | PR | 00922-2111 | |
| 671562 | ISLAND WIDE PEST MANAGEMENT | PO BOX 4952 | | | | CAGUAS | PR | 00726 | |
| 671561 | ISLAND WIDE PEST MANAGEMENT | PO BOX 4952 STE 486 | | | | CAGUAS | PR | 00726-4952 | |
| 231951 | ISLAND WIDE PEST MANAGEMENT GROUP | PO BOX 4952 | PMB 486 | | | CAGUAS | PR | 00726-4952 | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2174794 | ISLAND WIDE PEST MANAGEMENT GROUP INC | P.O. BOX 4952 | PMB 486 | | | CAGUAS | PR | 00726-4952 | |
| 231952 | ISLAND WIDE PEST MANAGEMENT GROUP INC | PO BOX 4952 | | | | CAGUAS | PR | 00726 | |
| 231953 | ISLAND WIDE PEST MANAGEMENT GROUP INC | URB BONNEVILLE HEIGHTS | 10 CALLE LAS PIEDRAS | | | CAGUAS | PR | 00727-4960 | |
| 671563 | ISLAND WIDE RENT ALL | CAPARRA TERRACE | 1310 AVE JESUS T PINERO | | | SAN JUAN | PR | 00921 | |
| 231954 | ISLAND WORLD CHEMICAL CORP | PO BOX 19776 FERNANDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910 | |
| 671564 | ISLANDS NOVELTY INC | PO BOX 364741 | | | | SAN JUAN | PR | 00936 | |
| 231955 | ISLANDWIDE CAPITAL FACTORING CO CORP ICF | CAPITAL FACTURING | PO BOX 8121 | | | SAN JUAN | PR | 00910 | |
| 671565 | ISLAND-WIDE INSTALLERS INC. | PO BOX 845 | | GUAYNABO | | GUAYNABO | PR | 00970 | |
| 231956 | ISLANO SPEECH & HEARING CENTER | LAGUNA GARDENS CENTER | SUITE 248 ALTOS | | | CAROLINA | PR | 00979 | |
| 231957 | ISLAS CRUZ, JACOB | ADDRESS ON FILE | | | | | | | |
| 231958 | ISLAS CRUZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 231959 | ISLAS GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 671566 | ISLETA MARINA | PO BOX 728 | | | | FAJARDO | PR | 00738 | |
| 231960 | ISMA E VELEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 231961 | ISMABETH ANDINO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 231962 | ISMAEL A ACEVEDO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 231963 | ISMAEL A ALEMANY CRUZ | ADDRESS ON FILE | | | | | | | |
| 231964 | ISMAEL A ALEMANY CRUZ | ADDRESS ON FILE | | | | | | | |
| 671580 | ISMAEL A CRUZ GONZALEZ | PO BOX 57 | | | | ARECIBO | PR | 00613 | |
| 231965 | ISMAEL A DIAZ HIJO | ADDRESS ON FILE | | | | | | | |
| 231966 | ISMAEL A LEON MEJIAS | ADDRESS ON FILE | | | | | | | |
| 231967 | ISMAEL A PAGAN, ISMAEL PAGAN,MAGALY CRUZ V . MUN. DE PONCE Y JESSICA NIE. | LCDO. EDGAR HERNANDEZ SANCHEZ | LCDO. EDGAR HERNANDEZ SANCHEZ PO BOX 364966 | | | SAN JUAN | PR | 00936-4966 | |
| 770563 | ISMAEL A PAGAN, ISMAEL PAGAN,MAGALY CRUZ V . MUN. DE PONCE Y JESSICA NIE. | LCDO. JOEL CARABALLO CINTRON | LCDO. JOEL CARABALO CINTRON COND. | LA CALESA APT. 7D | | Ponce | PR | 00730 | |
| 671581 | ISMAEL A SANCHEZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| 671582 | ISMAEL A SANCHEZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| 671583 | ISMAEL A VALLE GONZALEZ | HC 56 BOX 35201 | | | | AGUADA | PR | 00602 | |
| 671584 | ISMAEL A. QUINONES | PO BOX 709 | OFIC. SUPTE. COROZAL | | | COROZAL | PR | 00783 | |
| 231970 | ISMAEL ACEVEDO BELTRAN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 671585 | ISMAEL ACEVEDO CORDERO | HC 58 BOX 14730 | | | | AGUADA | PR | 00602 | |
| 231971 | ISMAEL ACEVEDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 671586 | ISMAEL ACEVEDO LOPEZ | HC 3 BOX 23450 | | | | SAN SEBASTIAN | PR | 00685 | |
| 231972 | ISMAEL ACEVEDO LOPEZ | HC 5 BOX 56649 | | | | AGUADILLA | PR | 00603 | |
| 671587 | ISMAEL ACEVEDO MORALES | ADDRESS ON FILE | | | | | | | |
| 231973 | ISMAEL ACEVEDO QUIðONEZ | ADDRESS ON FILE | | | | | | | |
| 231974 | ISMAEL ACEVEDO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 231975 | ISMAEL ACEVEDO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 671588 | ISMAEL ACEVEDO Y / O LYDIA ACEVEDO | 646 50 ST | | | | BROOKLYN | NY | 11220 | |
| 671589 | ISMAEL ACOSTA FONTANEZ | PASEO DE LOS ARTESANOS | 34 C RAFAELA RIVERA MELENDEZ | | | LAS PIEDRAS | PR | 00725 | |
| 671590 | ISMAEL AGOSTO CINTRON | PO BOX 1220 | | | | SAINT JUST | PR | 00978 | |
| 671591 | ISMAEL AGOSTO RODRIGUEZ | H C 73 BOX 5297 | | | | NARANJITO | PR | 00719 | |
| 671592 | ISMAEL AGUIRRE SANTIAGO | URB ALT DE VILLA DEL REY | F 22 CALLE 28 | | | CAGUAS | PR | 00725 | |
| 671593 | ISMAEL ALAMO MONSERRATE | TORRIMAR | 19 BARCELONA | | | GUAYNABO | PR | 00966 | |
| 671594 | ISMAEL ALDARONDO MORALES | BOSQUE DEL LAGO ENCANTADA | BF 18 PLAZA 14 | | | TRUJILLO ALTO | PR | 00976 | |
| 231976 | ISMAEL ALEJANDRINO GUTIERRREZ | ADDRESS ON FILE | | | | | | | |
| 671567 | ISMAEL ALEJANDRO RODRIGUEZ | HC 02 BOX 11224 | | | | JUNCOS | PR | 00777 | |
| 671595 | ISMAEL ALICEA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 671596 | ISMAEL ALSINA MENDOZA | BDA POLVORIN | 15 EVARISTO VAZQUEZ | | | CAYEY | PR | 00736 | |
| 231977 | ISMAEL ALVARADO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 671597 | ISMAEL ALVAREZ / GUSTITO CRIOLLO | P O BOX 16543 | | | | SAN JUAN | PR | 00908-6543 | |
| 844993 | ISMAEL ALVAREZ BURGOS | URB ENCANTADA | MC16 PARQUE DEL MONTE | | | TRUJILLO ALTO | PR | 00976 | |
| 231978 | Ismael Andrades de Jesus | ADDRESS ON FILE | | | | | | | |
| 231979 | ISMAEL ANTONIO HERNANDEZ GILBES | ADDRESS ON FILE | | | | | | | |
| 671598 | ISMAEL APONTE COTTO | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 231980 | ISMAEL APONTE DBA COMERCIAL FURNIAS | HC 01 BOX 2251 | | | | LAS MARIAS | PR | 00670 | |
| 231981 | ISMAEL APONTE MERCADO | ADDRESS ON FILE | | | | | | | |
| 231982 | ISMAEL APONTE TORRES | ADDRESS ON FILE | | | | | | | |
| 671599 | ISMAEL AQUINO | BO COLOMBIA | 75 CALLE MIRAMAR | | | MAYAGUEZ | PR | 00680 | |
| 231983 | ISMAEL AROCHO JIMENEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 671568 | ISMAEL ARROYO RODRIGUEZ | HC 5 BOX 59559 | BO LA MESA | | CAGUAS | PR | 00725-9244 | |
| 231984 | ISMAEL ARVELO LLORET | ADDRESS ON FILE | | | | | | |
| 231985 | ISMAEL ARVELO RUIZ / RAMON PENA ROMAN | ADDRESS ON FILE | | | | | | |
| 671600 | ISMAEL AVILES GERENA | ADDRESS ON FILE | | | | | | |
| 231986 | ISMAEL AVILES MONTIJO/KARLAN GROUP CORP | URB MIRABELLA | B34 CALLE CUARZO | | BAYAMON | PR | 00961 | |
| 231987 | ISMAEL AVILES RIVERA | ADDRESS ON FILE | | | | | | |
| 671601 | ISMAEL AVILES TORRES | P O BOX 4835 | | | CAROLINA | PR | 00984 | |
| 231988 | ISMAEL AYALA CEPEDA | ADDRESS ON FILE | | | | | | |
| 231989 | ISMAEL AYALA RAMOS | ADDRESS ON FILE | | | | | | |
| 671602 | ISMAEL BAGUE CANDELARIA | ADDRESS ON FILE | | | | | | |
| 671603 | ISMAEL BARBOSA TRICOCHE | ADDRESS ON FILE | | | | | | |
| 671604 | ISMAEL BARNES RIVERA | ADDRESS ON FILE | | | | | | |
| 671605 | ISMAEL BARRETO LUGO | PMB 215 P O BOX 6400 | | | CAYEY | PR | 00737 | |
| 671606 | ISMAEL BARRETO LUGO | URB WONDERVILLE | 31 CALLE URANO | | TRUJILLO ALTO | PR | 00976 | |
| 671607 | ISMAEL BARRETO VAZQUEZ | HC 2 BOX 11826 | | | MOCA | PR | 00676 | |
| 231990 | ISMAEL BENITEZ GUADALUPE | ADDRESS ON FILE | | | | | | |
| 671608 | ISMAEL BERDECIA FIGUEROA | URB COUNTRY CLUB | MP 13 C/ 426 EXT CUARTA | | CAROLINA | PR | 00982 | |
| 231991 | ISMAEL BERMUDEZ CINTRON | ADDRESS ON FILE | | | | | | |
| 671609 | ISMAEL BONANO CARDONA | VILLA FONTANA | VIA 3 2LR617 | | CAROLINA | PR | 00983 | |
| 671610 | ISMAEL BORRERO RODRIGUEZ | VILLA RIOS CANAS | 802 NEWMAN | | PONCE | PR | 00731 | |
| 671611 | ISMAEL BRITO SANCHEZ | P O BOX 60075 | | | BAYAMON | PR | 00960 | |
| 671612 | ISMAEL BURGOS DBA FERR MAELO | BO CAMPANILLA | P 12 CALLE LAS FLORES | | TOA BAJA | PR | 00949 | |
| 671569 | ISMAEL BURGOS RIVERA | PO BOX 2448 | | | VEGA BAJA | PR | 00694 | |
| 671613 | ISMAEL BUTO DIAZ | URB EL REMANSO | F 25 CALLE CUENCA | | SAN JUAN | PR | 00926 | |
| 671614 | ISMAEL CABALLERO SOTO | URB LAS GAVIOTAS | C-22 CALLE FENIX | | TOA BAJA | PR | 00949 | |
| 671615 | ISMAEL CABAN | 454 CALLE JESUS RAMOS | | | MOCA | PR | 00676 | |
| 844994 | ISMAEL CABRERA INC | PO BOX 1151 | | | SAN JUAN | PR | 00936-1151 | |
| 671616 | ISMAEL CACERES VAZQUEZ | BO CARRIZAL | CAR 441 BOX 1621 | | AGUADA | PR | 00602 | |
| 231992 | ISMAEL CACERES VAZQUEZ | LCDO. JUAN REGUERO MENDEZ | 102 CALLE KING BASE RAMEY | | AGUADILLA | PR | 00603-1510 | |
| 671617 | ISMAEL CALDERO RIOS | BO PALMAREJO | HC 04 BOX 5921 | | COROZAL | PR | 00783 | |
| 671618 | ISMAEL CALDERON NEGRON | P O BOX 7428 | | | SAN JUAN | PR | 00916 | |
| 671619 | ISMAEL CAMACHO | BO CAMINO VERDE | HC 02 BOX 13066 | | AGUAS BUENAS | PR | 00703 | |
| 844995 | ISMAEL CAMACHO IRIZARRY | URB BELLAS LOMAS | 578 CALLE CRUZMARIA | | MAYAGUEZ | PR | 00682 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 671620 | ISMAEL CAMIS MELENDEZ | URB LEVITTOWN | 3296 PASEO COLINA | | | TOA BAJA | PR | 00949 | |
| 671621 | ISMAEL CAMIS RODRIGUEZ | PO BOX 2021 | | | | LAS PIEDRAS | PR | 00771-2120 | |
| 844996 | ISMAEL CAMIS SANTIAGO | HC 4 BOX 5459 | | | | LAS PIEDRAS | PR | 00771-9619 | |
| 231993 | ISMAEL CANCEL VEGA | ADDRESS ON FILE | | | | | | | |
| 671622 | ISMAEL CANDELARIA ACEVEDO | APARTADO 354 | | | | RINCON | PR | 00677 | |
| 671623 | ISMAEL CANDELARIA CUEVAS | CONDADO MODERNO | M 28 CALLE 13 | | | CAGUAS | PR | 00725 | |
| 671624 | ISMAEL CANET RIVERA | HC 09 BOX 58760 | | | | CAGUAS | PR | 00725 | |
| 671625 | ISMAEL CANIES SANTIAGO | SUITE 103 P O BOX 2021 | | | | LAS PIEDRAS | PR | 00771 | |
| 231994 | ISMAEL CARDONA ONEILL | ADDRESS ON FILE | | | | | | | |
| 671626 | ISMAEL CARLO RIVERA | PO BOX 1377 | | | | HATILLO | PR | 00659 | |
| 231995 | ISMAEL CARMONA CARMONA | ADDRESS ON FILE | | | | | | | |
| 671627 | ISMAEL CARRASCO | HC 4 BOX 48543 | | | | CAGUAS | PR | 00725 | |
| 671628 | ISMAEL CARRASCO GARCIA | HC 4 BOX 48543 | | | | CAGUAS | PR | 00725 | |
| 231996 | ISMAEL CARRASQUILLO QUINONES | ADDRESS ON FILE | | | | | | | |
| 671629 | ISMAEL CARRASQUILLO RODRIGUEZ | HC 20 BOX 29006 | | | | SAN LORENZO | PR | 00754 9631 | |
| 671630 | ISMAEL CARRION MELENDEZ | P O BOX 669 | | | | SABANA HOYOS | PR | 00688 | |
| 671631 | ISMAEL CARRION TORRES | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 671632 | ISMAEL CARTAGENA | A/C BCO DESARROLLO ECONOMICO PR | BOX 372525 | | | CAYEY | PR | 00737 | |
| 231997 | ISMAEL CARTAGENA CARATTINI | ADDRESS ON FILE | | | | | | | |
| 671633 | ISMAEL CASILLAS | BO LOMAS | CARR 953 K 0 H 9 | | | CANOVANAS | PR | 00975 | |
| 671634 | ISMAEL CASILLAS AGOSTO | HC 01 BUZON 8037 | | | | CANOVANAS | PR | 00729 | |
| 231998 | ISMAEL CASILLAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 671635 | ISMAEL CASILLAS RODRIGUEZ | HC 55 BOX 8108 | | | | CEIBA | PR | 00765 | |
| 231999 | ISMAEL CASTRO /COLMADO FERRETERIA CASTRO | ADDRESS ON FILE | | | | | | | |
| 671636 | ISMAEL CASTRO RAMOS | VILLA CAROLINA | 153-2 CALLE 433 | | | CAROLINA | PR | 00985 | |
| 671637 | ISMAEL CASTRO RUIZ | P O BOX 8190 | | | | CAROLINA | PR | 00986 | |
| 671638 | ISMAEL CASTRO TORRES | ADDRESS ON FILE | | | | | | | |
| 232000 | ISMAEL CHAPARRO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 671639 | ISMAEL CHAVES CHAVES | PO BOX 2051 | | | | ISABELA | PR | 00662 | |
| 671640 | ISMAEL CINTRON CINTRON | P O BOX 9023899 VIEJO SAN JUAN | | | | SAN JUAN | PR | 00902-3899 | |
| 671641 | ISMAEL CINTRON ORTIZ | HC 02 BOX 11249 | | | | HUMACAO | PR | 00791 | |
| 671642 | ISMAEL CODERO RAMIREZ | HCH 2 BOX 12706 | | | | SAN GERMAN | PR | 00683 | |
| 232001 | ISMAEL COLLADO MARTINEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 671643 | ISMAEL COLON AGUILAR | URB SANTA PAULA | J 10 CALLE 2 | | | GUAYNABO | PR | 00969 | |
| 232002 | ISMAEL COLON ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 844997 | ISMAEL COLON BAEZ | HC 50 BOX 23464 | | | | SAN LORENZO | PR | 00754 | |
| 671645 | ISMAEL COLON COLON | 35 VILLALBA NAVARRO | | | | MAUNABO | PR | 00707 | |
| 232003 | ISMAEL COLON CORREA | ADDRESS ON FILE | | | | | | | |
| 232004 | ISMAEL COLON FEBO | ADDRESS ON FILE | | | | | | | |
| 671646 | ISMAEL COLON GARCIA | 4TA EXT VILLA CAROLINA | 33 CALLE 443 BLOQ 181 | | | CAROLINA | PR | 00985 | |
| 671647 | ISMAEL COLON GONZALEZ | HC 02 BOX 13741 | | | | AGUAS BUENAS | PR | 00703 | |
| 671648 | ISMAEL COLON ORTEGA | QUINTA DE CHAMPECHE | 605 CALLE TRINITARIA | | | CAROLINA | PR | 00987 | |
| 671649 | ISMAEL COLON PEREZ | URB VALLE ARRIBA HEIGHTS | DG 1 CALLE 204 | | | CAROLINA | PR | 00984 | |
| 671650 | ISMAEL COLON RIVERA | BO SIERRA | HC 01 BOX 5868 | | | AIBONITO | PR | 00705 | |
| 671651 | ISMAEL COLON RIVERA | HC 02 BOX 7410 | | | | BARRANQUITAS | PR | 00794 | |
| 671652 | ISMAEL COLON SANCHEZ | URB METROPOLIS | A72 CALLE 5 | | | CAROLINA | PR | 00987 | |
| 671653 | ISMAEL COLON SANTANA | PO BOX 8105 | | | | BAYAMON | PR | 00960 | |
| 232005 | ISMAEL CONCEPCION BURGOS | ADDRESS ON FILE | | | | | | | |
| 671654 | ISMAEL CONCEPCION OCASIO | P O BOX 20089 | | | | SAN JUAN | PR | 00928-0089 | |
| 232006 | ISMAEL CORDERO SOSA | ADDRESS ON FILE | | | | | | | |
| 232007 | ISMAEL CORES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 671655 | ISMAEL CORIANO COLON | URB VILLA CRIOLLOS | CALLE 9 A 3 | | | CAGUAS | PR | 00726 | |
| 232008 | ISMAEL CORREA GARCIA | ADDRESS ON FILE | | | | | | | |
| 232009 | ISMAEL CORTES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 671656 | ISMAEL CORTES HERNANDEZ | P O BOX 215 | | | | MOCA | PR | 00676 | |
| 671657 | ISMAEL CORTES RIVAS | PO BOX 4012 | | | | CIALES | PR | 00638 | |
| 671658 | ISMAEL COTTO SANCHEZ | VILLA VICTORIA | M 3 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 671660 | ISMAEL CRUZ ALVAREZ | UR VILLA CAROLINA | 242 32 CALLE 618 | | | CAROLINA | PR | 00985 | |
| 232010 | ISMAEL CRUZ BOSQUES | ADDRESS ON FILE | | | | | | | |
| 232011 | ISMAEL CRUZ CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 232012 | ISMAEL CRUZ CARRASCO | ADDRESS ON FILE | | | | | | | |
| 232013 | ISMAEL CRUZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 232014 | ISMAEL CRUZ DBA CRUZ JR. BUS LINE | PO BOX 1365 | | | | MOCA | PR | 00676 | |
| 671659 | ISMAEL CRUZ LAZU | HC 1 BOX 17746 | | | | HUMACAO | PR | 00791 | |
| 232015 | ISMAEL CRUZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 232016 | ISMAEL CUEVAS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 671662 | ISMAEL D GARCIA RODRIGUEZ | URB COUNTRY VIEW | 50 CALLE BLANCO SOSA | | | CANOVANAS | PR | 00729 | |
| 232017 | ISMAEL D SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 671663 | ISMAEL DAVILA DAVILA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 232018 | ISMAEL DAVILA HERNANDEZ | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 671664 | ISMAEL DAVILA RIVERA | HC 01 BUZON 7582 | | | | CANOVANAS | PR | 00729 |
| 671665 | ISMAEL DAVILA TRUCKING | PO BOX 79 | | | | SAN LORENZO | PR | 00754 |
| 671666 | ISMAEL DE HOSETH DE LA FLOR | P.O. BOX 30413 | | | | SAN JUAN | PR | 00929 |
| 232019 | ISMAEL DE JESUS RAMOS | ADDRESS ON FILE | | | | | | |
| 671667 | ISMAEL DE JESUS VALCARCEL | ADDRESS ON FILE | | | | | | |
| 232020 | ISMAEL DE JESUS VEGA | ADDRESS ON FILE | | | | | | |
| 232021 | ISMAEL DE LEON SANTANA | ADDRESS ON FILE | | | | | | |
| 232022 | ISMAEL DEL PILAR CORDOVA | ADDRESS ON FILE | | | | | | |
| 671668 | ISMAEL DEL VALLE RONDON | RES EL PRADO EDIF 36 AP 180 | | | | SAN JUAN | PR | 00928 |
| 232023 | ISMAEL DEL VALLE VALENTIN | ADDRESS ON FILE | | | | | | |
| 671669 | ISMAEL DELGADO CRESPO | ADDRESS ON FILE | | | | | | |
| 671670 | ISMAEL DIAZ GONZALEZ | BOX 3322 | | | | VEGA ALTA | PR | 00692 |
| 671671 | ISMAEL DIAZ RUBIO | P O BOX 8384 | | | | HUMACAO | PR | 00791-8384 |
| 671672 | ISMAEL DIAZ RUBIO | PO BOX 3322 | | | | VEGA ALTA | PR | 00692 |
| 232024 | ISMAEL DIAZ TIRADO | ADDRESS ON FILE | | | | | | |
| 671673 | ISMAEL DIAZ VARGAS | BO EL SECO 4 CALLE H | DIAZ NAVARRO | | | MAYAGUEZ | PR | 00682-5735 |
| 671674 | ISMAEL DIPINI ROMAN | BO MARIANA | BUZON 230 | | | NAGUABO | PR | 00718 |
| 232025 | ISMAEL E CASTILLO ACEVEDO | ADDRESS ON FILE | | | | | | |
| 232026 | ISMAEL E DELGADO RIOS | ADDRESS ON FILE | | | | | | |
| 671675 | ISMAEL E MARRERO PORRATE | PO BOX 195234 | | | | SAN JUAN | PR | 00919-5234 |
| 671677 | ISMAEL E RODRIGUEZ TAPIA | PLAZA CAPARRA OFIC 201 | | | | SAN JUAN | PR | 00968 |
| 671676 | ISMAEL E RODRIGUEZ TAPIA | VILLA NEVAREZ | 1066 CALLE 19 | | | SAN JUAN | PR | 00927 |
| 671678 | ISMAEL ELIAS CORTES | HC 71 BOX 4185 | | | | NARANJITO | PR | 00719 |
| 671680 | ISMAEL EMMANUELLI / CLINICA DENTAL | 31 DEGETAU | | | | JUANA DIAZ | PR | 00795 |
| 671679 | ISMAEL EMMANUELLI / CLINICA DENTAL | PO BOX 1157 | | | | JAYUYA | PR | 00664-1157 |
| 232027 | ISMAEL ENRIQUEZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 671682 | ISMAEL ESPINOSA PEREZ | ADDRESS ON FILE | | | | | | |
| 671683 | ISMAEL ESSO SERVICE CENTER | PO BOX 2033 | | | | GUAYAMA | PR | 00785 |
| 671684 | ISMAEL ESTRADA MENDOZA | ADDRESS ON FILE | | | | | | |
| 671685 | ISMAEL ESTRADA MERCED | HC 5 BOX 53111 | | | | CAGUAS | PR | 00725 |
| 671686 | ISMAEL ESTRADA SEPULVEDA | BOX 1441 | | | | PONCE | PR | 00795 |
| 671687 | ISMAEL F TORRES | PO BOX 949 | | | | SAN GERMAN | PR | 00683-0949 |
| 671688 | ISMAEL FALCON COLON | A 26 GOMEZ | | | | HUMACAO | PR | 00664 |
| 671689 | ISMAEL FEBLES VAZQUEZ | BO CARACOLES | 5109 CALLE OSTRA | | | PONCE | PR | 00712 |
| 232029 | ISMAEL FEBRES NIEVES | SIMON MADERA | 822 VILLA PRADES | | | SAN JUAN | PR | 00924 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1634 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 671690 | ISMAEL FEBRES NIEVES | URB VILLA PRADES | 822 AVE SIMON MADERA | | SAN JUAN | PR | 00924 | |
| 671691 | ISMAEL FELICIANO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 232030 | ISMAEL FELICIANO MERCADO | ADDRESS ON FILE | | | | | | |
| 671692 | ISMAEL FERNANDEZ REYES | 8 C VILLA DEL PARQUE | | | SAN JUAN | PR | 00909 | |
| 671693 | ISMAEL FERRER MALDONADO | HC 3 BOX 7992 | | | MOCA | PR | 00676 | |
| 232031 | ISMAEL FIGUEROA GARCIA | ADDRESS ON FILE | | | | | | |
| 232032 | ISMAEL FIGUEROA MALDONADO | ADDRESS ON FILE | | | | | | |
| 671694 | ISMAEL FIGUEROA RODRIGUEZ | HC 01 BOX 00834 | | | CAROLINA | PR | 00982 | |
| 232033 | ISMAEL FIGUEROA RODRIGUEZ | URB BELLO MONTE | K 11 CALLE 10 | | GUAYNABO | PR | 00969 | |
| 232034 | ISMAEL FLORES MALDONADO | ADDRESS ON FILE | | | | | | |
| 232035 | ISMAEL FLORES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 671695 | ISMAEL FONSECA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 671697 | ISMAEL FONTANEZ MELENDEZ | HC 02 BOX 14599 | | | AGUAS BUENAS | PR | 00703 | |
| 671698 | ISMAEL FUENTES VELAZQUEZ | URB VILLA SERENA | D 4 CALLE CANARIO | | ARECIBO | PR | 00612 | |
| 671699 | ISMAEL G REYES OTALORA | 11719 FLAGER ST | | | HOUSTON | TX | 77071 | |
| 671700 | ISMAEL GARAYUA GONZALEZ | LOS CAOBOS | 3171 CALLE CAFE | | PONCE | PR | 00731 | |
| 671701 | ISMAEL GARCIA | PO BOX 21365 | | | SAN JUAN | PR | 00928 | |
| 844998 | ISMAEL GARCIA AVILES | BO BREÑAS | 11 CALLE FLAMBOYAN | | VEGA ALTA | PR | 00692 | |
| 232036 | ISMAEL GARCIA CRUZ | ADDRESS ON FILE | | | | | | |
| 671702 | ISMAEL GARCIA MARTINEZ | HC 01 BOX 2602 | | | COMERIO | PR | 00782 | |
| 671704 | ISMAEL GARCIA SANTIAGO | BO CIENAGA ALTA | BOX 17908 | | RIO GRANDE | PR | 00745 | |
| 671703 | ISMAEL GARCIA SANTIAGO | HC 4 BOX 45403 | | | CAGUAS | PR | 00725-9613 | |
| 671705 | ISMAEL GARCIA SORIA | ADDRESS ON FILE | | | | | | |
| 232037 | ISMAEL GARCIA VELEZ | ADDRESS ON FILE | | | | | | |
| 232039 | ISMAEL GOMEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 232038 | ISMAEL GOMEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 671706 | ISMAEL GOMEZ MIRANDA | URB ESTANCIAS DE ARECIBO | H 15 CALLE BUENAVENTURA | | ARECIBO | PR | 00612 | |
| 671708 | ISMAEL GONZALEZ | ADDRESS ON FILE | | | | | | |
| 232040 | ISMAEL GONZALEZ /ECOLOGIC ALL | PMB 631 | HC 1 BOX 29030 | | CAGUAS | PR | 00725 | |
| 232041 | ISMAEL GONZALEZ ACEVEDO | HC 05 BOX 10821 | | | MOCA | PR | 00676 | |
| 671709 | ISMAEL GONZALEZ ACEVEDO | URB. COSTA BRAVA B-31 CALLE 10 | | | ISABELA | PR | 00662 | |
| 671570 | ISMAEL GONZALEZ ARCE | HC 01 BOX 7900 | | | HATILLO | PR | 00659-9706 | |
| 671711 | ISMAEL GONZALEZ CONSTRUCTION CORP | PO BOX 1629 | | | VEGA ALTA | PR | 00692 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 671710 | ISMAEL GONZALEZ CONSTRUCTION CORP | PO BOX 364912 | | | | SAN JUAN | PR | 00936-4912 | |
| 671712 | ISMAEL GONZALEZ CORCHADO | SECTOR LOS ROBLES | 2 CARR 474 | | | ISABELA | PR | 00662 | |
| 232043 | ISMAEL GONZALEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 232044 | ISMAEL GONZALEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 671713 | ISMAEL GONZALEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 671714 | ISMAEL GONZALEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 232045 | ISMAEL GONZALEZ GONZALEZ | URB BRISAS DE ANASCO | I 3 CALLE 4 | | | ANASCO | PR | 00610 | |
| 671715 | ISMAEL GONZALEZ GONZALEZ | URB MARIANI SUITE 1 | 3003 AVE FD ROOSEVELT | | | PONCE | PR | 00731 | |
| 671716 | ISMAEL GONZALEZ GUZMAN | PO BOX 1916 | | | | MANATI | PR | 00674-1916 | |
| 232046 | ISMAEL GONZALEZ MADERA | ADDRESS ON FILE | | | | | | | |
| 671717 | ISMAEL GONZALEZ MENDOZA | COCO BEACH | 630 CALLE VISTA MAR | | | RIO GRANDE | PR | 00745 | |
| 671718 | ISMAEL GONZALEZ MENDOZA | URB COCO BEACH | 630 CALLE VISTA MAR | | | RIO GRANDE | PR | 00945 | |
| 232047 | ISMAEL GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 232048 | ISMAEL GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 232049 | ISMAEL GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 671719 | ISMAEL GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 232050 | ISMAEL GONZALEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 671720 | ISMAEL GUADALUPE RIVERA | PO BOX 1349 | | | | TRUJILLO ALTO | PR | 00977 | |
| 232051 | ISMAEL GUTIERREZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 232052 | ISMAEL GUZMAN LOPEZ Y NAYDA MOREIRA | ADDRESS ON FILE | | | | | | | |
| 671721 | ISMAEL GUZMAN LORENZO | PO BOX 1415 | | | | AGUADA | PR | 00602 | |
| 671722 | ISMAEL GUZMAN RENTAS | HC 01 BOX 4865 | | | | JUANA DIAZ | PR | 00795 | |
| 671723 | ISMAEL H HERRERO III | PO BOX 16681 | | | | SAN JUAN | PR | 00908-6681 | |
| 232053 | ISMAEL H HERRERO III | PO BOX 362159 | | | | SAN JUAN | PR | 00936 | |
| 232054 | ISMAEL HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 671724 | ISMAEL HERNANDEZ MOJICA | 56 NORTE CALLE JOSE TORRES SOTO | | | | SAN LORENZO | PR | 00754 | |
| 671725 | ISMAEL HERNANDEZ RAMOS | CARIBE GARDENS | A 2 CALLE VIOLETA | | | CAGUAS | PR | 00725 | |
| 232055 | ISMAEL HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 232056 | ISMAEL HERNANDEZ SALGADO | ADDRESS ON FILE | | | | | | | |
| 671726 | ISMAEL HERNANDEZ SOLER | PO BOX 17707 | | | | SAN SEBASTIAN | PR | 00685 | |
| 232057 | ISMAEL HIDALGO MARRERO | ADDRESS ON FILE | | | | | | | |
| 671727 | ISMAEL HILERIO | EXT MARBELLA | 305 CALLE F | | | AGUADILLA | PR | 00603 | |
| 671728 | ISMAEL HILERIO | URB MARBELLA | 305 CALLE F | | | AGUADILLA | PR | 00603 | |
| 671729 | ISMAEL HUERTAS URRUTIA | URB JARD DE BORINQUEN | Q 7 CALLE GARDENIA | | | CAROLINA | PR | 00985 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 671730 | ISMAEL HUNCE VELAZQUEZ | HC2 BOX 17931 | | | | RIO GRANDE | PR | 00745 | |
| 671731 | ISMAEL IRIZARRY ALVARADO | EXT CARMEN B 14 C/ DEMETRIO RODGZ | | | | SALINAS | PR | 00751-2202 | |
| 671732 | ISMAEL IRIZARRY GARCIA | 25 ZZ 26 URB MARIOLGA | | | | CAGUAS | PR | 00725 | |
| 671733 | ISMAEL IRIZARRY GARCIA | URB MARIOLGA | 25 ZZ 26 | | | CAGUAS | PR | 00725 | |
| 671734 | ISMAEL ISERN SUAREZ | REPARTO METROPOLITANO | 968 CALLE 42 SE | | | SAN JUAN | PR | 00921-2701 | |
| 232058 | ISMAEL ISERN SUAREZ | URB PARKVILLE | C15 CALLE HAMILTON | | | GUAYNABO | PR | 00969 | |
| 232059 | ISMAEL J ORTIZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| 232060 | ISMAEL J PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 232061 | ISMAEL J PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 671735 | ISMAEL KUILAN PEREZ | RES EL DORADO | EDF 3 APT 21 | | | DORADO | PR | 00646 | |
| 671736 | ISMAEL L ALFONSO REYES | URB SOL Y MAR | B 20 PASEO DEL MAR BOX 438 | | | ISABELA | PR | 00662 | |
| 671737 | ISMAEL L LOPEZ SANCHEZ | PO BOX 337 | | | | HATILLO | PR | 00659 | |
| 232062 | ISMAEL L PURCELL SOLER | ADDRESS ON FILE | | | | | | | |
| 232063 | ISMAEL LABOY ARES | ADDRESS ON FILE | | | | | | | |
| 671738 | ISMAEL LABRADOR | URB PARVILLE | N 13 CALLE WILSON | | | GUAYNABO | PR | 00969 | |
| 232064 | ISMAEL LAMB PORTALATIN | ADDRESS ON FILE | | | | | | | |
| 232065 | ISMAEL LEBRON CADIZ | ADDRESS ON FILE | | | | | | | |
| 671739 | ISMAEL LEBRON RAMOS | PO BOX 790 | | | | NAYBABI | PR | 00707-0790 | |
| 232066 | ISMAEL LEGO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 671740 | ISMAEL LEON TORRES | ADDRESS ON FILE | | | | | | | |
| 232067 | ISMAEL LICIAGA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 671741 | ISMAEL LICIAGA Y MARIA C MIRANDA | 48 CALLE HERMANDAD | | | | CATANO | PR | 00965 | |
| 671742 | ISMAEL LIZARDI BORAS | EL VERDE | 27 CALLE LUCERO | | | CAGUAS | PR | 00725 | |
| 232068 | ISMAEL LOPEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 671743 | ISMAEL LOPEZ ENRIQUEZ | QUINTAS DE DORADO | G 6 CALLE 4 | | | DORADO | PR | 00646 | |
| 232069 | ISMAEL LOPEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 232070 | ISMAEL LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 232071 | ISMAEL LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 671745 | ISMAEL LOPEZ HEYLIGER | ADDRESS ON FILE | | | | | | | |
| 232072 | ISMAEL LOPEZ LATONI | ADDRESS ON FILE | | | | | | | |
| 671747 | ISMAEL LOPEZ TORRES | HC 44 BOX 12949 | | | | CAYEY | PR | 00786 | |
| 232073 | ISMAEL LÓPEZ TORRES | LCDA. SYLVIA SOTO MATOS | URB. LA PLANICIE | CALLE 2- D 18 | | CAYEY | PR | 00736 | |
| 671749 | ISMAEL LORENZO SOTO | URB EL PLANTIO | D 53 CALLE CEDRO | | | TOA BAJA | PR | 00949 | |
| 671748 | ISMAEL LORENZO SOTO | URB SANTA JUANITA | J 5 CALLE 26 | | | BAYAMON | PR | 00956-4619 | |
| 671750 | ISMAEL LUGO | HC 1 BOX 22113 | | | | CABO ROJO | PR | 00623 | |
| 232074 | ISMAEL LUGO CANCEL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1637 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| 232075 | ISMAEL LUGO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 671751 | ISMAEL LUGO RIVERA | ALTURAS DE RIO GRANDE | 783 CALLE 14 BLQ 0 | | | RIO GRANDE | PR | 00745 | |
| 232076 | ISMAEL LUGO SOLER | ADDRESS ON FILE | | | | | | |
| 232077 | ISMAEL LUGO SOLER | ADDRESS ON FILE | | | | | | |
| 671752 | ISMAEL LUGO TORRES | ADDRESS ON FILE | | | | | | |
| 232078 | ISMAEL M ORTIZ CRUZ | ADDRESS ON FILE | | | | | | |
| 671753 | ISMAEL M,ATEO NAPOLEONI | URB CAMPO ALEGRE | F 15 CALLE PISCIS | | | PONCE | PR | 00716 | |
| 844999 | ISMAEL MADERA MIRANDA | URB BELLA VISTA | S154 CALLE 23 | | | BAYAMON | PR | 00957 | |
| 232079 | ISMAEL MAISONET GONZALEZ | ADDRESS ON FILE | | | | | | |
| 671754 | ISMAEL MALDONADO | BO. FRONTON | PARCELAS SEQUI | HC MK BOX 80213 | | CIALES | PR | 00638 | |
| 232080 | ISMAEL MALDONADO CRUZ | ADDRESS ON FILE | | | | | | |
| 232081 | ISMAEL MALDONADO DE LEON | ADDRESS ON FILE | | | | | | |
| 671755 | ISMAEL MALDONADO Y KAREN M GUZMAN | ADDRESS ON FILE | | | | | | |
| 232082 | ISMAEL MARCANO RIVERA | ADDRESS ON FILE | | | | | | |
| 671756 | ISMAEL MARQUEZ ALGARIN | URB JOSE P H HERNANDEZ | N 7 CALLE 1 CORA | | | RIO GRANDE | PR | 00745 | |
| 232083 | ISMAEL MARQUEZ CORIANO | ADDRESS ON FILE | | | | | | |
| 232084 | ISMAEL MARQUEZ CORREA | ADDRESS ON FILE | | | | | | |
| 671757 | ISMAEL MARQUEZ COTTO | 517 BALBO TOWNHOUSE 113 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 232086 | ISMAEL MARQUEZ ROMAN | ADDRESS ON FILE | | | | | | |
| 671758 | ISMAEL MARRERO COLON | P O BOX 1527 | | | | VILLALBA | PR | 00766 | |
| 671759 | ISMAEL MARRERO ELIAS | P O BOX 689 | | | | BAYAMON | PR | 00960 | |
| 671760 | ISMAEL MARRERO PORRATA | PO BOX 195234 | | | | SAN JUAN | PR | 00919 5234 | |
| 671761 | ISMAEL MARTINEZ | HC 03 BOX 39536 | | | | AGUADILLA | PR | 00603 | |
| 232087 | ISMAEL MARTINEZ CLASS | ADDRESS ON FILE | | | | | | |
| 671762 | ISMAEL MARTINEZ CRUZ | COM ROBERTO CLEMENTE | SOLAR 547 | | | HATILLO | PR | 00694 | |
| 671763 | ISMAEL MARTINEZ JIMENEZ | P O BOX 1915 | | | | TRUJILLO ALTO | PR | 00977-1915 | |
| 232088 | ISMAEL MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 671764 | ISMAEL MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 671571 | ISMAEL MARTINEZ RODRIGUEZ | 38 ANDORA CT | | | | KISSIMMEE | FL | 34758-3910 | |
| 671765 | ISMAEL MARTINEZ RODRIGUEZ | JARDINES DE VEGA BAJA | P31 CALLE V | | | VEGA BAJA | PR | 00963 | |
| 671766 | ISMAEL MARTINEZ SANTANA | HC 1 BOX 8118 | | | | CABO ROJO | PR | 00623-9707 | |
| 671767 | ISMAEL MARTINEZ VELEZ | BO MAMEY I | PO BOX 250 | | | GUAYNABO | PR | 00970 | |
| 671768 | ISMAEL MARTINEZ VELEZ | PO BOX 250 | | | | GUAYNABO | PR | 00970 | |
| 671769 | ISMAEL MATOS BETANCOURT | VILLA CAROLINA | 25-2 CALLE 33 | | | CAROLINA | PR | 00985 | |
| 671770 | ISMAEL MATOS SANTOS | APARTADO 345 | | | | LOIZA | PR | 00772 | |
| 671771 | ISMAEL MEDINA AGOSTINI | HOSP RAMON E BETANCES | CENTRO MEDICO OB GYN | | | MAYAGUEZ | PR | 00680 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 232089 | ISMAEL MEDINA CUSTODIAN CARLOS MEDINA | ADDRESS ON FILE | | | | | | |
| 671772 | ISMAEL MEDINA DIAZ | HC 83 BOX 6974 | | | VEGA ALTA | PR | 00692 | |
| 671773 | ISMAEL MEDINA RAMIREZ | URB VILLA ESPANA | M 50 CALLE PONTEVEDRA | | BAYAMON | PR | 00961 | |
| 232090 | ISMAEL MEJIAS SOTO | ADDRESS ON FILE | | | | | | |
| 232091 | ISMAEL MELENDEZ CALDERON | ADDRESS ON FILE | | | | | | |
| 232092 | ISMAEL MELENDEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 671774 | ISMAEL MELENDEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 671775 | ISMAEL MELENDEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 2163478 | ISMAEL MELÉNDEZ RIVERA E HIJOS | BO. FELICIA | | | SANTA ISABEL | PR | 00757 | |
| 839960 | Ismael Meléndez Rivera e Hijos | Y / O CRUZ CARMEN VAZQUEZ | 14 ALTOS CALLE BETANCES | | SANTA ISABEL | PR | 00757 | |
| 671776 | ISMAEL MELENDEZ ROSA | PO BOX 441 | | | PALMER | PR | 00721 | |
| 671777 | ISMAEL MELENDEZ VILLEGAS | BO TORUGO | KM 19 3 CAIMITO | | SAN JUAN | PR | 00926 | |
| 671778 | ISMAEL MENDEZ RAMOS | HC 01 BOX 5822 | | | MOCA | PR | 00676 | |
| 232093 | ISMAEL MERCADO / BRENDA L MERCADO | ADDRESS ON FILE | | | | | | |
| 671779 | ISMAEL MERCADO CARRILLO | HC 4 BOX 44261 | | | LARES | PR | 00669 | |
| 671780 | ISMAEL MERCADO CORDERO | P O BOX 499 | | | CASTANER | PR | 00631-0000 | |
| 671781 | ISMAEL MERCADO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 232094 | ISMAEL MERCADO MATOS | ADDRESS ON FILE | | | | | | |
| 232095 | ISMAEL MERCADO NUNEZ | ADDRESS ON FILE | | | | | | |
| 671782 | ISMAEL MERCADO OLIVERAS | PO BOX 52217 | | | TOA BAJA | PR | 00950 | |
| 671783 | ISMAEL MERCADO PEREZ | PO BOX 979 | | | HATILLO | PR | 00659 | |
| 671784 | ISMAEL MERCADO SERRANO | BO CAMARONES CENTRO | CARR 20 RR 836 KM 1 HM 8 | | GUAYNABO | PR | 00970-1665 | |
| 671785 | ISMAEL MIGUEL MARRERO GONZALEZ | JARDINES 2 | B 33 CALLE ORQUEDIA | | CAYEY | PR | 00736 | |
| 671786 | ISMAEL MILLAN COLON | PO BOX 585 | | | BAJADERO | PR | 00616 | |
| 671787 | ISMAEL MILLAN GOMEZ | ESPINAR | BUZON 1162 | | AGUADA | PR | 00602 | |
| 232096 | ISMAEL MIRANDA | ADDRESS ON FILE | | | | | | |
| 232097 | ISMAEL MIRANDA IRIZARRY | ADDRESS ON FILE | | | | | | |
| 671788 | ISMAEL MIRANDA MENDEZ | ADDRESS ON FILE | | | | | | |
| 232098 | ISMAEL MIRANDA SANABRIA | ADDRESS ON FILE | | | | | | |
| 232099 | ISMAEL MOJICA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 232100 | ISMAEL MOJICA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 232102 | ISMAEL MOLINA GUZMAN | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 671789 | ISMAEL MOLINA SERRANO | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 671790 | ISMAEL MONELL | ADDRESS ON FILE | | | | | | |
| 671791 | ISMAEL MONTANEZ DIAZ | URB DORAVILLE | SEC 3 BLOQUE 4 LOTE 1 | | | DORADO | PR | 00646 |
| 671792 | ISMAEL MORALES FONTANEZ | REPARTO DE DIEGO | 1629 AVE PONCE DE LEON | | | SAN JUAN | PR | 00928 |
| 671793 | ISMAEL MORALES FONTANEZ | URB CIUDAD DE JARDIN | 295 CALLE ORQUIDEA | | | CAROLINA | PR | 00986 |
| 671794 | ISMAEL MORALES MARRERO | HC 09 BOX 1727 | | | | PONCE | PR | 00731-9755 |
| 671795 | ISMAEL MORALES MEDINA | RIO LAJAS | CARR 165 KM 12 H 3 CALLE 5 PARC 80 | | | DORADO | PR | 00646 |
| 671796 | ISMAEL MORALES TORRES | BO VOLADORAS | HC 1 BOX 5742 | | | MOCA | PR | 00676 |
| 232103 | ISMAEL MUNOZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 232104 | ISMAEL MUNOZ ROSADO | ADDRESS ON FILE | | | | | | |
| 671797 | ISMAEL MURIEL PANTOJAS | ADDRESS ON FILE | | | | | | |
| 232105 | ISMAEL N COLON FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 232106 | ISMAEL N. COLON FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 671798 | ISMAEL NEGRON GONZALEZ | HC-02 BOX 6774 | | | | FLORIDA | PR | 00650 |
| 671799 | ISMAEL NEGRON ORTIZ | P O BOX 362 | | | | YAUCO | PR | 00698 |
| 232107 | ISMAEL NICOT BARDEGUEZ | ADDRESS ON FILE | | | | | | |
| 671800 | ISMAEL NIEVES RIVERA | HC 6 BOX 12050 | | | | SAN SEBASTIAN | PR | 00685 |
| 232108 | ISMAEL NIEVES RIVERA | P O BOX 70184 | | | | SAN JUAN | PR | 00936-8184 |
| 671801 | ISMAEL NIEVES SANCHEZ | PO BOX 868 | | | | AGUADA | PR | 00602 |
| 232109 | ISMAEL NUNEZ CABAN | ADDRESS ON FILE | | | | | | |
| 232110 | ISMAEL NUNEZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 845000 | ISMAEL NUÑEZ RODRIGUEZ | HC 1 BOX 3015 | | | | VILLALBA | PR | 00766-9701 |
| 671802 | ISMAEL NUNEZ TORRES | BO SAN ISIDRO | PARCELAS 239 | | | CANOVANAS | PR | 00729 |
| 232112 | ISMAEL NUNEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 671572 | ISMAEL OCASIO ACEVEDO | HC-01 BOX 5952 | | | | CIALES | PR | 00638 |
| 232113 | ISMAEL OCASIO FLORES | ADDRESS ON FILE | | | | | | |
| 232114 | ISMAEL OJEDA DIAZ | ADDRESS ON FILE | | | | | | |
| 671803 | ISMAEL ORENGO VELEZ | ADDRESS ON FILE | | | | | | |
| 671805 | ISMAEL ORTEGA HERNANDEZ | BO LOMAS VALLES | HC 71 BOX 2769 | | | NARANJITO | PR | 00719 |
| 232115 | ISMAEL ORTEGA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 232116 | ISMAEL ORTEGA VILLANUEVA | ADDRESS ON FILE | | | | | | |
| 671804 | ISMAEL ORTEGA Y | COND CENTURY GARDENS APTO A24 | | | | TOA BAJA | PR | 00949 |
| 232117 | ISMAEL ORTIZ | ADDRESS ON FILE | | | | | | |
| 671806 | ISMAEL ORTIZ BONILLA | P O BOX 370866 | | | | CAYEY | PR | 00737 |
| 671807 | ISMAEL ORTIZ CASTILLO | URB VILLA CAROLINA | 115-33 CALLE 76 | | | CAROLINA | PR | 00985 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 671808 | ISMAEL ORTIZ COLON | PO BOX 182 | | | | COTTO LAUREL | PR | 00780 | |
| 232118 | ISMAEL ORTIZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 671809 | ISMAEL ORTIZ DIAZ | HC 43 BOX 11860 | | | | CAYEY | PR | 00736-9228 | |
| 671810 | ISMAEL ORTIZ LAUREANO | ADDRESS ON FILE | | | | | | | |
| 671573 | ISMAEL ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 671811 | ISMAEL ORTIZ MARTINEZ | HC 03 17276 | | | | COROZAL | PR | 00783 | |
| 671812 | ISMAEL ORTIZ OLMEDA | ADDRESS ON FILE | | | | | | | |
| 232119 | ISMAEL ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 671813 | ISMAEL ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 232120 | ISMAEL ORTIZ ORTIZ Y RISOL PAGAN OTERO | ADDRESS ON FILE | | | | | | | |
| 232121 | ISMAEL ORTIZ PADRO | ADDRESS ON FILE | | | | | | | |
| 232122 | ISMAEL ORTIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 671814 | ISMAEL ORTIZ RIVERA | URB NUEVA 32 | | | | BARCELONETA | PR | 00617 | |
| 232123 | ISMAEL ORTIZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 671815 | ISMAEL OSORIO COTTO | APARTADO 8941 | | | | CAGUAS | PR | 00726 | |
| 671816 | ISMAEL OTERO NIEVES | PO BOX 3756 | BAYAMON GARDENS BRANCH | | | BAYAMON | PR | 00958 | |
| 232124 | ISMAEL OTERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 232125 | ISMAEL OTERO SANTANA | ADDRESS ON FILE | | | | | | | |
| 232127 | Ismael Oyola Cruz | ADDRESS ON FILE | | | | | | | |
| 232128 | ISMAEL PAGAN MORALES | ADDRESS ON FILE | | | | | | | |
| 671817 | ISMAEL PAGAN PAGAN | HC 01 BOX 6899 | | | | GUAYANILLA | PR | 00656 | |
| 671818 | ISMAEL PAGAN RIVERA | PO BOX 371744 | | | | CAYEY | PR | 00736 | |
| 671819 | ISMAEL PEREZ | PO BOX 4956 | | | | CAGUAS | PR | 00725 | |
| 671820 | ISMAEL PEREZ CARDONA | APARTADO 444 | | | | VILLALBA | PR | 00766 | |
| 671821 | ISMAEL PEREZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 232129 | ISMAEL PEREZ CUBA | ADDRESS ON FILE | | | | | | | |
| 232130 | ISMAEL PEREZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 671574 | ISMAEL PEREZ FERRER | URB LAS VEGAS C 7 | | | | FLORIDA | PR | 00650 | |
| 671575 | ISMAEL PEREZ FLORES | HC 01 BOX 9208 | | | | AGUAS BUENAS | PR | 00703 | |
| 232131 | ISMAEL PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 671822 | ISMAEL PEREZ MENDEZ | BOX 850 | | | | MOCA | PR | 00676 | |
| 232132 | ISMAEL PEREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 232133 | ISMAEL PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 232134 | ISMAEL PEREZ RODRIGUEZ | 32 CALLE CLARITA | CARR. BOQUERON | | | CABO ROJO | PR | 00623 | |
| 671823 | ISMAEL PEREZ RODRIGUEZ | PRADO HERMOSO | 41 CARITE | | | CEIBA | PR | 00735 | |
| 671824 | ISMAEL PEREZ ROMERO | PO BOX 680 | | | | SAN GERMAN | PR | 00683 | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 671825 | ISMAEL PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 232135 | ISMAEL PEREZ VAZQUEZ Y NELSON SOTO | ADDRESS ON FILE | | | | | | | |
| 671827 | ISMAEL PEREZ VEGA | PO BOX 80000 SUITE 223 | | | | ISABELA | PR | 00662 | |
| 671828 | ISMAEL PITRE TORRES | HC 02 BOX 18993 | | | | SAN SEBASTIAN | PR | 00685 | |
| 671829 | ISMAEL PIZARRO CRUZ | P O BOX 60-075 | | | | BAYAMON | PR | 00960 | |
| 232136 | ISMAEL PLACA PAGAN | ADDRESS ON FILE | | | | | | | |
| 232137 | ISMAEL PONCE PORFIL | ADDRESS ON FILE | | | | | | | |
| 232138 | ISMAEL QUILES | ADDRESS ON FILE | | | | | | | |
| 671830 | ISMAEL QUILES RIVERA | ADDRESS ON FILE | | | | | | | |
| 232139 | ISMAEL QUINONES RUIZ | ADDRESS ON FILE | | | | | | | |
| 232140 | ISMAEL QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 232141 | ISMAEL QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 671576 | ISMAEL R RAMOS FLORES | URB SANTA MARTA | G 17 | | | SAN GERMAN | PR | 00683 | |
| 232142 | ISMAEL R RIVERA FERRER | ADDRESS ON FILE | | | | | | | |
| 671832 | ISMAEL RALAT SANTIAGO | PO BOX 112 | | | | VEGA BAJA | PR | 00694-0112 | |
| 671833 | ISMAEL RAMIREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 671834 | ISMAEL RAMIREZ NEGRON | PO BOX 8684 | | | | BAYAMON | PR | 00960 | |
| 671835 | ISMAEL RAMIREZ RODRIGUEZ | P O BOX 629 | | | | RIO GRANDE | PR | 00745-0629 | |
| 232143 | ISMAEL RAMOS AVILA | ADDRESS ON FILE | | | | | | | |
| 232144 | ISMAEL RAMOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 671836 | ISMAEL RAMOS DE JESUS | URB TREASURE VALLEY | M 14 CALLE 5 | | | CIDRA | PR | 00739 | |
| 671837 | ISMAEL RAMOS LOPEZ | URB CAPARRA TERRACE | 1424 CALLE 16 SO | | | SAN JUAN | PR | 00921 | |
| 671838 | ISMAEL RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 671839 | ISMAEL RAMOS RUIZ | HC 02 BOX 17736 | | | | SAN SEBASTIAN | PR | 00685 | |
| 232145 | ISMAEL RAMOS SANTANA | ADDRESS ON FILE | | | | | | | |
| 671840 | ISMAEL RAMOS VELEZ | 13 URB BACO CALLE PRINCIPAL | | | | ENSENADA | PR | 00647 | |
| 671841 | ISMAEL RENTAL EQUIPMENT | PO BOX 267 | | | | JAYUYA | PR | 00664 | |
| 671842 | ISMAEL REYES DELGADO | BO CEIBA | BOX 7753 KM .6 | | | CIDRA | PR | 00739 | |
| 232146 | ISMAEL REYES JORGE | ADDRESS ON FILE | | | | | | | |
| 232147 | ISMAEL REYES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 671843 | ISMAEL REYES RIVERA | RES BAIROA | AH 10 CALLE 33 | | | CAGUAS | PR | 00725 | |
| 671844 | ISMAEL REYES VELAZQUEZ | URB GONZALEZ CALLENTRA | 121-A SRA DE LA PAZ | | | AGUIRRE | PR | 00704 | |
| 671845 | ISMAEL RIJOS SILVA | ADDRESS ON FILE | | | | | | | |
| 671846 | ISMAEL RIOS ALICEA | HC 2 BOX 28410 | | | | HATILLO | PR | 00659 | |
| 671847 | ISMAEL RIOS ALICEA | HC 3 BOX 32878 | | | | HATILLO | PR | 00659 | |
| 232148 | ISMAEL RIOS GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 232149 | ISMAEL RIOS MENDEZ | ADDRESS ON FILE | | | | | | |
| 232150 | ISMAEL RIVAS MERCADO | ADDRESS ON FILE | | | | | | |
| 671577 | ISMAEL RIVERA ARROYO | PO BOX 194 | | | LUGUILLO | PR | 00773-0194 | |
| 232151 | ISMAEL RIVERA AVILES | ADDRESS ON FILE | | | | | | |
| 671848 | ISMAEL RIVERA CARRION | PO BOX 7126 | | | PONCE | PR | 00732 | |
| 671849 | ISMAEL RIVERA FREYTES | ADDRESS ON FILE | | | | | | |
| 1521496 | Ismael Rivera Grau por si y como miembro de la Sociedad Legal de Gananciales | Osvaldo Toledo Martinez, Esq. | PO Box 190938 | | San Juan | PR | 00919 | |
| 671850 | ISMAEL RIVERA HIDALGO | ADDRESS ON FILE | | | | | | |
| 671851 | ISMAEL RIVERA INDART | ADDRESS ON FILE | | | | | | |
| 671852 | ISMAEL RIVERA MALDONADO | ADDRESS ON FILE | | | | | | |
| 671854 | ISMAEL RIVERA MIRANDA | P O BOX 217 | | | CIALES | PR | 00638 | |
| 671853 | ISMAEL RIVERA MIRANDA | PO BOX 12365 | | | SAN JUAN | PR | 00926-1365 | |
| 232153 | ISMAEL RIVERA MUNOZ | ADDRESS ON FILE | | | | | | |
| 671855 | ISMAEL RIVERA ORTIZ | HC-02 BOX 11282 | | | COROZAL | PR | 00783 | |
| 232154 | ISMAEL RIVERA PEREZ | ADDRESS ON FILE | | | | | | |
| 232155 | ISMAEL RIVERA PEREZ | ADDRESS ON FILE | | | | | | |
| 232156 | ISMAEL RIVERA QUILES/MAXIMO SOLAR IND | ALTURAS DE MAYAGUEZ | 430 CALLE ALMIRANTE | | MAYAGUEZ | PR | 00682-6219 | |
| 671857 | ISMAEL RIVERA RIVERA | CAM LOS BARROS | CARR 181 KM 30 | | TRUJILLO ALTO | PR | 00976 | |
| 232157 | ISMAEL RIVERA RIVERA | HC 1 BOX 11215 | | | CAROLINA | PR | 00987 | |
| 671856 | ISMAEL RIVERA RIVERA | P O BOX 21365 | | | SAN JUAN | PR | 00928 | |
| 671858 | ISMAEL RIVERA RODRIGUEZ | PO BOX 336662 | | | PONCE | PR | 00763-6662 | |
| 232158 | ISMAEL RIVERA RODRIGUEZ | RR 2 BOX 6081 | | | CIDRA | PR | 00739 | |
| 671860 | ISMAEL RIVERA SANTANA | 59 CALLE ANDRES CRUZ | | | CAROLINA | PR | 00985 | |
| 671859 | ISMAEL RIVERA SANTANA | ADM SERV GEN | PO BOX 7428 | | SAN JUAN | PR | 00916-7428 | |
| 232159 | ISMAEL RIVERA SKERRETT | ADDRESS ON FILE | | | | | | |
| 671861 | ISMAEL RIVERA TORRES | HC 02 BOX 5362 | | | MOROVIS | PR | 00687 | |
| 671862 | ISMAEL RIVERA TORRES | HC 1 BOX 13951 | | | COAMO | PR | 00769 | |
| 671863 | ISMAEL RIVERA VEGA | PO BOX 7126 | | | PONCE | PR | 00732 | |
| 232160 | ISMAEL RIVERA VIERA | IAN R. IBARRA APONTE | AVE. ANDALUCIA #365 | PUERTO NUEVO | SAN JUAN | PR | 00920 | |
| 232161 | ISMAEL RIVERA/ AMELIA DEDERICK | ADDRESS ON FILE | | | | | | |
| 232162 | ISMAEL RIVERA/ CEIDYBELLE HITA | ADDRESS ON FILE | | | | | | |
| 671864 | ISMAEL ROBLEDO DE LEON | PO BOX 7126 | | | PONCE | PR | 00732 | |
| 232163 | ISMAEL ROBLES PEREZ | ADDRESS ON FILE | | | | | | |
| 232164 | ISMAEL RODRIGUEZ | 114 CALLE GEORGETTI | | | NARANJITO | PR | 00719 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 671867 | ISMAEL RODRIGUEZ | A 22 BO ISLA VERDE | | | COAMO | PR | 00769 |
| 671865 | ISMAEL RODRIGUEZ | P O BOX 60 | | | HATILLO | PR | 00659 |
| 671866 | ISMAEL RODRIGUEZ | PO BOX 306 | | | NARANJITO | PR | 00719 |
| 232165 | ISMAEL RODRIGUEZ ACEVEDO | ADDRESS ON FILE | | | | | |
| 232166 | ISMAEL RODRIGUEZ ALVAREZ | ADDRESS ON FILE | | | | | |
| 671870 | ISMAEL RODRIGUEZ BURGOS | P O BOX 1107 | | | GUAYAMA | PR | 00785 |
| 671871 | ISMAEL RODRIGUEZ COLON | ADDRESS ON FILE | | | | | |
| 232169 | ISMAEL RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | |
| 671872 | ISMAEL RODRIGUEZ FELICIANO | EX FOREST HILLS | 732 CALLE VIZCAYA EXT FOREST HLS | | BAYAMON | PR | 00959 |
| 671873 | ISMAEL RODRIGUEZ GALARZA | HC-01 BOX 6538 | | | SALINAS | PR | 00751 |
| 671875 | ISMAEL RODRIGUEZ GARCIA | 232 AVE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00907 |
| 671874 | ISMAEL RODRIGUEZ GARCIA | HC 01 BOX 3035 | | | MAUNABO | PR | 00707 |
| 671876 | ISMAEL RODRIGUEZ GUZMAN | VILLA BLANCA | 27 CALLE ORQUIDEA | | TRUJILLO ALTO | PR | 00977 |
| 671878 | ISMAEL RODRIGUEZ HERNANDEZ | A 22 ISLA VERDE | | | COAMO | PR | 00769 |
| 671879 | ISMAEL RODRIGUEZ HERNANDEZ | A 23 BDA ISLA VERDE | | | COAMO | PR | 00769 |
| 671877 | ISMAEL RODRIGUEZ HERNANDEZ | P O BOX 92 | SABANA SECA | | TOA BAJA | PR | 00952-0092 |
| 671880 | ISMAEL RODRIGUEZ IZQUIERDO | URB EL CEREZAL | 1636 CALLE GUADIANA | | SAN JUAN | PR | 00926 |
| 671881 | ISMAEL RODRIGUEZ LATIMER | BUENA VISTA | 57 CALLE MAGDOLIA | | CAROLINA | PR | 00985 |
| 671882 | ISMAEL RODRIGUEZ LOPEZ | BO VIETNAN | 9 CALLE X | | GUAYNABO | PR | 00965 |
| 671884 | ISMAEL RODRIGUEZ LOPEZ | URB CAGUAS NORTE | AN7 CALLE VERACRUZ | | CAGUAS | PR | 00725 |
| 671883 | ISMAEL RODRIGUEZ LOPEZ | URB GUANAJIBO HOME | S E 4 CALLE G PALES MATOS | | MAYAGUEZ | PR | 00680 |
| 232170 | ISMAEL RODRIGUEZ MARQUEZ | ADDRESS ON FILE | | | | | |
| 671886 | ISMAEL RODRIGUEZ MARTINEZ | P O BOX 212 | | | LARES | PR | 00669 |
| 232171 | ISMAEL RODRIGUEZ MARTINEZ | URB COSTA AZUL | K-41 CALLE 20 | | GUAYAMA | PR | 00784 |
| 671887 | ISMAEL RODRIGUEZ MELENDEZ | URB PARQUE ECUESTRE | 226 CALLE ICARO | | CAROLINA | PR | 00987 |
| 232172 | ISMAEL RODRIGUEZ MERCADO Y NELSON SOTO | ADDRESS ON FILE | | | | | |
| 671888 | ISMAEL RODRIGUEZ MORALES | P O BOX 306 | 114 CALLE GEORGETTI | | NARANJITO | PR | 00719 |
| 671889 | ISMAEL RODRIGUEZ PACHECO | EXT LA MILAGROSA | E CALLE 1 | | BAYAMON | PR | 00959 |
| 671890 | ISMAEL RODRIGUEZ PEREZ | LAS ACASIAS | EDIF B APT 801 | | SAN JUAN | PR | 00901 |
| 232173 | ISMAEL RODRIGUEZ RIVERA | 11 DR ENRIQUE KOPPISCH | | | MAYAGUEZ | PR | 00680 |
| 845001 | ISMAEL RODRIGUEZ RIVERA | HC 6 BOX 2490 | | | PONCE | PR | 00731-9613 |
| 671891 | ISMAEL RODRIGUEZ RIVERA | RAMIREZ DE ARELLANO | 11 CALLE DR ENRIQUE ROPPISCH | | MAYAGUEZ | PR | 00680 |
| 671892 | ISMAEL RODRIGUEZ RODRIGUEZ | SECTOR LA PRA 114 RAMAL 4 | | | TRUJILLO ALTO | PR | 00976 |
| 671893 | ISMAEL RODRIGUEZ SANTIAGO | HC 02 BOX 1520 | | | LARES | PR | 00669 |
| 232174 | ISMAEL RODRIGUEZ SANTIAGO | RES LOS LIRIOS | EDIF 8 APT 133 | | SAN JUAN | PR | 00907 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1644 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 671894 | ISMAEL RODRIGUEZ SOTO | BOX 2256 | | | | MOCA | PR | 00676 |
| 671869 | ISMAEL RODRIGUEZ Y SANDRA I LOPEZ | PO BOX 0041 | | | | KENOSHA | WI | 53140 |
| 671868 | ISMAEL RODRIGUEZ Y SANDRA I LOPEZ | PO BOX 1300 | | | | TOA BAJA | PR | 00951 |
| 232175 | ISMAEL RODRIGUEZ/ SARA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 671895 | ISMAEL ROMAN BATISTA | ADDRESS ON FILE | | | | | | |
| 232176 | ISMAEL ROMAN CAMPOS | ADDRESS ON FILE | | | | | | |
| 232177 | ISMAEL ROMAN CARRERO | ADDRESS ON FILE | | | | | | |
| 671896 | ISMAEL ROMAN JIMENEZ | PO BOX 50492 | | | | TOA ALTA | PR | 00950 |
| 232178 | ISMAEL ROMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 671897 | ISMAEL ROSA RIVERA | ADDRESS ON FILE | | | | | | |
| 232179 | ISMAEL ROSA VALENTIN | ADDRESS ON FILE | | | | | | |
| 232180 | ISMAEL ROSADO CRUZ | ADDRESS ON FILE | | | | | | |
| 232181 | ISMAEL ROSADO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 671898 | ISMAEL ROSADO PEREZ | RESIDENCIAL MARTINEZ NADAL | EDIFICIO 1 APARTAMENTO 92 | | | GUAYNABO | PR | 00965 |
| 232182 | Ismael Rosado Rosario | ADDRESS ON FILE | | | | | | |
| 671899 | ISMAEL ROSADO VEGA | PO BOX 780 | | | | HATILLO | PR | 00659 |
| 671900 | ISMAEL ROSARIO | HC 1 BOX 4673 | | | | NAGUABO | PR | 00718 |
| 232183 | ISMAEL ROSARIO DIAZ | ADDRESS ON FILE | | | | | | |
| 232184 | ISMAEL ROSARIO LOPEZ | ADDRESS ON FILE | | | | | | |
| 671901 | ISMAEL RUIZ ALVAREZ | ADDRESS ON FILE | | | | | | |
| 671902 | ISMAEL RUIZ CHAPARRO | ADDRESS ON FILE | | | | | | |
| 671903 | ISMAEL RUIZ CRUZ | PO BOX 29073 | | | | SAN JUAN | PR | 00929 |
| 671904 | ISMAEL RUIZ GONZALEZ | PO BOX 655 | | | | ANASCO | PR | 00610 |
| 671905 | ISMAEL RUIZ OCASIO | PO BOX 875 | | | | VILLALBA | PR | 00766 |
| 232185 | ISMAEL RUIZ RIVERA | ADDRESS ON FILE | | | | | | |
| 232186 | ISMAEL RUIZ RIVERA | ADDRESS ON FILE | | | | | | |
| 671906 | ISMAEL S LLAMBELIS | 1404 NOBLE ABE 1 E | | | | BRONX | NY | 10472 |
| 671578 | ISMAEL SALAS MUÑIZ | 402 GARFILD COURT | | | | LONG BRANCH | NJ | 07740 |
| 671907 | ISMAEL SALGADO CORREA | PO BOX 501 | | | | RIO GRANDE | PR | 00745 |
| 232187 | ISMAEL SALGADO ORTIZ Y/O YOLANDA ORTIZ | ADDRESS ON FILE | | | | | | |
| 671908 | ISMAEL SANABRIA CRUZ / SIDNEY SANABRIA | ESTANCIAS DE BAIROA | D 8 MIRAMELINDA | | | CAGUAS | PR | 00727 |
| 671909 | ISMAEL SANCHEZ | RR G BOX 9372 | | | | SAN JUAN | PR | 00926 |
| 232188 | ISMAEL SANCHEZ FIGUEROA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 671910 | ISMAEL SANCHEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 671912 | ISMAEL SANCHEZ RIVERA / NORA M SANCHEZ | URB LA ALTAGRACIA | P 9 CALLE GOLONDRINA | | | TOA BAJA | PR | 00949-2452 |
| 845002 | ISMAEL SANCHEZ ROSARIO | PO BOX 10000 | | | | CANOVANAS | PR | 00729-0011 |
| 232189 | ISMAEL SANDOVAL ADORNO | ADDRESS ON FILE | | | | | | |
| 232190 | ISMAEL SANTANA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 671913 | ISMAEL SANTANA SANTANA | ADDRESS ON FILE | | | | | | |
| 671914 | ISMAEL SANTELL RAMOS | ADDRESS ON FILE | | | | | | |
| 671915 | ISMAEL SANTIAGO / ELBA ROCHE | PO BOX 349 | | | | SANTA ISABEL | PR | 00757-0349 |
| 232191 | ISMAEL SANTIAGO CALZADA | ADDRESS ON FILE | | | | | | |
| 671916 | ISMAEL SANTIAGO JIMENEZ | URB METROPOLIS 3 | 2183 CALLE 37 | | | CAROLINA | PR | 00987 |
| 671917 | ISMAEL SANTIAGO OCASIO | EMBALSE SAN JOSE | 445 CASTUERA | | | SAN JUAN | PR | 00923 |
| 671918 | ISMAEL SANTIAGO RIVERA | PO BOX 139 | | | | SAN LORENZO | PR | 00754 |
| 232192 | ISMAEL SANTIAGO RIVERA | SUITE 3000 | APARTADO 142 | | | COAMO | PR | 00769 |
| 232193 | ISMAEL SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 671919 | ISMAEL SANTIAGO TORRES | HC 3 BOX 15207 | | | | COROZAL | PR | 00783-9811 |
| 232194 | ISMAEL SANTIAGO Y MARGARITA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 671920 | ISMAEL SANTOS LOPEZ | ADDRESS ON FILE | | | | | | |
| 671921 | ISMAEL SANTOS MOLINA | ADDRESS ON FILE | | | | | | |
| 671922 | ISMAEL SANTOS SILVA | PO BOX 1494 | | | | CEIBA | PR | 00735 |
| 232195 | ISMAEL SANTUCHI | ADDRESS ON FILE | | | | | | |
| 671923 | ISMAEL SEDA CRUZ | ADDRESS ON FILE | | | | | | |
| 232196 | ISMAEL SEGARRA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 671924 | ISMAEL SEPUVEDA MORALES | VALLE TOLIMAR D-18 CALLE 5 | | | | CAGUAS | PR | 00725 |
| 232197 | ISMAEL SERPA ROSADO | ADDRESS ON FILE | | | | | | |
| 232198 | ISMAEL SERRANO / ASOC COLEC DE LA MUSICA | 443 RES LA MUNECA | | | | AGUADILLA | PR | 00603 |
| 845003 | ISMAEL SERRANO CARDONA | HC 1 BOX 4308 | | | | LARES | PR | 00669 |
| 671925 | ISMAEL SERRANO MELENDEZ | ADDRESS ON FILE | | | | | | |
| 671926 | ISMAEL SERRANO PEREZ | HC 6 BOX 13084 | | | | SAN SEBASTIAN | PR | 00685 |
| 232199 | ISMAEL SERRANO REYES | ADDRESS ON FILE | | | | | | |
| 232200 | ISMAEL SERRANO RIVERA | ADDRESS ON FILE | | | | | | |
| 232201 | ISMAEL SERRANO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 232202 | ISMAEL SILVA CRUZ | ADDRESS ON FILE | | | | | | |
| 232203 | ISMAEL SILVA RIVERA | ADDRESS ON FILE | | | | | | |
| 671927 | ISMAEL SIMONETTI DEL TORO | ADDRESS ON FILE | | | | | | |
| 232204 | ISMAEL SOISA ALEMAN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1646 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 671928 | ISMAEL SOSTRE RESTO | RR 2 BOX 56835 | | | | TOA ALTA | PR | 00953 | |
| 232205 | ISMAEL SOTO | ADDRESS ON FILE | | | | | | |
| 671929 | ISMAEL SOTO ADORNO | HC 6 BOX 14415 | | | | HATILLO | PR | 00659-9567 |
| 671930 | ISMAEL SOTO AROCHO | HC 02 BOX 7303 | | | | AGUADILLA | PR | 00603 |
| 232206 | ISMAEL SOTO CORDERO | 244 JARDINES DE AGUADILLA | | | | AGUADILLA | PR | 00603 |
| 671931 | ISMAEL SOTO CORDERO | HC 05 561222 | BO CALERO | | | AGUADILLA | PR | 00603 |
| 232207 | ISMAEL SOTO DE JESUS | ADDRESS ON FILE | | | | | | |
| 671932 | ISMAEL SOTO MALDONADO | ADDRESS ON FILE | | | | | | |
| 232209 | ISMAEL SOTO MALDONADO | ADDRESS ON FILE | | | | | | |
| 671933 | ISMAEL SOTO RIVERA | 410 AVE DE DIEGO APTO 316 | | | | SAN JUAN | PR | 00923-3010 |
| 232210 | ISMAEL SOTO RIVERA | HC 01 BOX 4270 1 | | | | NAGUABO | PR | 00718 |
| 232211 | ISMAEL SOTO RIVERA | NUEVAS VILLAS DE MANATI | BZN 152 AVE LAS PALMAS | | | MANATI | PR | 00674 |
| 232212 | ISMAEL SOTO SOTO | ADDRESS ON FILE | | | | | | |
| 671934 | ISMAEL SOTO SOTO | ADDRESS ON FILE | | | | | | |
| 232213 | ISMAEL SOTO Y LIDIA E CRUZ | ADDRESS ON FILE | | | | | | |
| 845004 | ISMAEL STELLA LEBRON | URB VILLA ROSA II | B 11 CALLE A | | | GUAYAMA | PR | 00784 |
| 671935 | ISMAEL SUAREZ | ADDRESS ON FILE | | | | | | |
| 671936 | ISMAEL SUAREZ HERRERO | URB LOS ROSALES | 05 CALLE 7 | | | HUMACAO | PR | 00791 |
| 671937 | ISMAEL TAPIA RALDIRIS | PO BOX 13002 | | | | SAN JUAN | PR | 00908-3002 |
| 671938 | ISMAEL TIRADO FLORES Y ALEIDA RIVERA | ADDRESS ON FILE | | | | | | |
| 232214 | ISMAEL TORO GRAJALES | ADDRESS ON FILE | | | | | | |
| 671939 | ISMAEL TORO VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 671940 | ISMAEL TORRES | PASEO LAS OLAS | 312 CALLE DELFIN | | | DORADO | PR | 00646 |
| 232215 | ISMAEL TORRES ALICEA | BO TORRECILLAS | 237 CALLE HERACLO RIVERA | | | MOROVIS | PR | 00687 |
| 671941 | ISMAEL TORRES ALICEA | TORRECILLAS | 237 CALLE HERACLIOL RIVERA | | | MOROVIS | PR | 00687 |
| 671942 | ISMAEL TORRES APONTE | COND RIO VISTA | APT 1-221 | | | CAROLINA | PR | 00983 |
| 232216 | ISMAEL TORRES ARAGONES | ADDRESS ON FILE | | | | | | |
| 671945 | ISMAEL TORRES FIGUEROA | HC 01 BOX 6378 | | | | CIALES | PR | 00638 |
| 671944 | ISMAEL TORRES FIGUEROA | PO BOX 8319 | | | | PONCE | PR | 00732-8319 |
| 232218 | ISMAEL TORRES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 671946 | ISMAEL TORRES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 232219 | ISMAEL TORRES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 232220 | ISMAEL TORRES NUNEZ | ADDRESS ON FILE | | | | | | |
| 232221 | ISMAEL TORRES PEREZ | LCDO. IGNACIO GARCÍA FRANCO | PO BOX 361844 | | | SAN JUAN | PR | 00936-1844 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1647 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| 232222 | ISMAEL TORRES PIZARRO | ADDRESS ON FILE | | | | | | |
| 232223 | ISMAEL TORRES REY | ADDRESS ON FILE | | | | | | |
| 232224 | ISMAEL TORRES RIVERA | ADDRESS ON FILE | | | | | | |
| 232225 | ISMAEL TORRES TORRES | ADDRESS ON FILE | | | | | | |
| 232226 | ISMAEL TORRES TORRES | ADDRESS ON FILE | | | | | | |
| 671947 | ISMAEL TRINIDAD | P O BOX 111177 | | | | SAN JUAN | PR | 00928 |
| 671948 | ISMAEL URBINA SANTOS | HC 02 BOX 13620 | | | | AGUAS BUENAS | PR | 00703 |
| 232227 | ISMAEL V BERDECIA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 232228 | ISMAEL VALDERRAMA / DANIEL VALDERRAMA | ADDRESS ON FILE | | | | | | |
| 671949 | ISMAEL VALDERRAMA COREZ | BO BUEN CONSEJO | 176 CALLE LEON | | | SAN JUAN | PR | 00926 |
| 232229 | ISMAEL VALENTIN RIVERA | ADDRESS ON FILE | | | | | | |
| 232230 | ISMAEL VALENTIN VELEZ | ADDRESS ON FILE | | | | | | |
| 232231 | ISMAEL VALLE OTERO | ADDRESS ON FILE | | | | | | |
| 671950 | ISMAEL VALS DIAZ | URB LOS ANGELES | 3 CALLE A | | | YABUCOA | PR | 00767 |
| 671951 | ISMAEL VAN BRACKLE | ADDRESS ON FILE | | | | | | |
| 671952 | ISMAEL VARGAS / VARGAS AIR CONDITIONING | P O BOX 6017 PMB 219 | | | | CAROLINA | PR | 00984 |
| 232232 | ISMAEL VARGAS CANIZARES | ADDRESS ON FILE | | | | | | |
| 671953 | ISMAEL VARGAS GONZALEZ | HC 03 9804 | BO PUEBLO | | | LARES | PR | 00669 |
| 671954 | ISMAEL VAZQUEZ DOMINICCI | HC 9 BOX 1422 | | | | PONCE | PR | 00731-9711 |
| 232233 | ISMAEL VAZQUEZ OLMEDA Y TOMASITA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 232234 | ISMAEL VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 671955 | ISMAEL VAZQUEZ SANTIAGO | BARRIO CERTENEJAS II | RR 02 BOX 7004 | | | CIDRA | PR | 00739 |
| 232236 | ISMAEL VAZQUEZ SOSTRE | CALLE 15 M-8 MONTE BRISAS 4TA.SECCION | | | | FAJARDO | PR | 00738-0000 |
| 671956 | ISMAEL VAZQUEZ SOSTRE | PO BOX 1624 | | | | CIALES | PR | 00638 |
| 232237 | ISMAEL VAZQUEZ Y/O DAMARIS VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 671957 | ISMAEL VEGA BELTRAN | P.O. BOX 1669 | | | | YABUCOA | PR | 00767 |
| 671958 | ISMAEL VEGA LUGO | BOX 1441 | | | | JUNA DIAZ | PR | 00795 |
| 671959 | ISMAEL VEGA MARTINEZ | HC 01 BOX 3453 | | | | LAS MARIAS | PR | 00670 |
| 232238 | Ismael Vega Martínez | ADDRESS ON FILE | | | | | | |
| 232239 | ISMAEL VEGA MATOS | ADDRESS ON FILE | | | | | | |
| 232240 | ISMAEL VELAZQUEZ CARDONA | ADDRESS ON FILE | | | | | | |
| 671960 | ISMAEL VELAZQUEZ OLIVERAS | P O BOX 960 | | | | SANTA ISABEL | PR | 00757 |
| 232241 | ISMAEL VELAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1648 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 671961 | ISMAEL VELAZQUEZ REYES | ADDRESS ON FILE | | | | | | | |
| 232242 | ISMAEL VELEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 671962 | ISMAEL VELEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 232243 | ISMAEL VELEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 232244 | ISMAEL VELEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 845005 | ISMAEL VELEZ SOTO | PO BOX 63 | | | | FLORIDA | PR | 00650 | |
| 671963 | ISMAEL VICENTY MEDINA | ADDRESS ON FILE | | | | | | | |
| 671964 | ISMAEL VILAR PORRATA | PO BOX 128 | | | | UTUADO | PR | 00641 | |
| 232245 | ISMAEL VILLAFANE SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 671965 | ISMAEL VILLANUEVA MORALES | HC 01 BOX 10902 | | | | AGUADILLA | PR | 00603 | |
| 671966 | ISMAEL VILLEGAS BAEZ | FMB HC 1 BOX 29030 | APARTADO 531 | | | CAGUAS | PR | 00725 | |
| 2151881 | ISMAEL VINCENTY PEREZ | APT 6105 350 VIA AVENTURA | | | | TRUJILLO ALTO | PR | 00976 | |
| 671967 | ISMAEL ZARAGOZA | EDIF. CENTRO 1 LOCAL 13 | #500 AVE. MUNOZ RIVERA | JUNTA APELACIONES SIST. EDUC. | | SAN JUAN | PR | 00918 | |
| 671968 | ISMAEL ZAYAS PEREZ | JADNS DEL CARIBE PP 13 CALLE 49 | | | | PONCE | PR | 00728-2631 | |
| 232246 | ISMAELA INSTITUCION | PO BOX 793 | | | | VILLALBA | PR | 00766 | |
| 232247 | ISMAIVA RODRIGUEZ MATEO | ADDRESS ON FILE | | | | | | | |
| 232248 | ISMALEE GOTAY MOYA | ADDRESS ON FILE | | | | | | | |
| 671969 | ISMALIA MARTINEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 232250 | ISMANUEL AGOSTO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 671970 | ISMARA MATHUE BERRIOS | PO BOX 1554 | | | | CIDRA | PR | 00739 | |
| 671971 | ISMARA MATHUE BERRIOS | URB BORINQUEN GARDENS | 3 SKY TOWERS APT 15 P | | | SAN JUAN | PR | 00926 | |
| 671972 | ISMARIE FERNANDEZ VIRELLA | ADDRESS ON FILE | | | | | | | |
| 845006 | ISMARIE MADERA MIRANDA | BELLA VISTA | S154 CALLE 23 | | | BAYAMON | PR | 00957 | |
| 232251 | ISMARIE MORALES DELGADO | ADDRESS ON FILE | | | | | | | |
| 232252 | ISMARIE MORALES DELGADO | ADDRESS ON FILE | | | | | | | |
| 232253 | ISMARIE ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 232254 | ISMARIE ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 232255 | ISMARIE ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 232256 | ISMARIE RALDIRIS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 232257 | ISMARIE RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 232258 | ISMARIE SOSA CARDONA | ADDRESS ON FILE | | | | | | | |
| 845007 | ISMARIS REYES CARABALLO | PO BOX 212 | | | | GUAYNABO | PR | 00970-0212 | |
| 232259 | ISMARO MEJIAS BAEZ | ADDRESS ON FILE | | | | | | | |
| 232260 | ISMARY MUNIZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 232261 | ISMARY MUNOZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 232262 | ISMARY SANTIAGO LUGO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 671973 | ISMAYRA CHAPARRO RIOS | HC 3 BOX 33193 | | | AGUADA | PR | 00602 | |
| 232263 | ISMENIA CAMPO MUNOZ | ADDRESS ON FILE | | | | | |
| 671974 | ISMENIA ESTRADA FIGUEROA | 109 A CALLE E | VAZQUEZ BAEZ | | MAYAGUEZ | PR | 00680 | |
| 671975 | ISMENIA M GONZALEZ | ADDRESS ON FILE | | | | | |
| 671976 | ISMENIA MELENDEZ CRUZ | HC 02 BOX 6516 | | | FLORIDA | PR | 00650-9105 | |
| 671977 | ISMENIA RIVERA MARRERO | PO BOX 1032 | | | VILLALBA | PR | 00766 | |
| 671978 | ISMENIA VAZQUEZ IZQUIERDO | REPTO METROPOLITANO | SE861 CALLE 49 | | SAN JUAN | PR | 00921 | |
| 232265 | ISMENIA Y ACOSTA TOLEDO | ADDRESS ON FILE | | | | | |
| 232266 | ISMENIO RUIZ CEDENO | ADDRESS ON FILE | | | | | |
| 232267 | ISMERI ROSA PEREZ Y NELSON D SOTO CARDON | ADDRESS ON FILE | | | | | |
| 232268 | ISMORIE RALDIRIS GONZALEZ | ADDRESS ON FILE | | | | | |
| 232269 | ISNAELY RIVERA OFARRILL | ADDRESS ON FILE | | | | | |
| 232270 | ISNAELY RIVERA O'FARRILL | ADDRESS ON FILE | | | | | |
| 232271 | ISNALDO BELTRAN JAIMES | ADDRESS ON FILE | | | | | |
| 671979 | ISNERY FIGUEROA PAGAN | HC 2 BOX 16216 | | | RIO GRANDE | PR | 00745 | |
| 232272 | ISNOEL RODRIGUEZ BAEZ | ADDRESS ON FILE | | | | | |
| 232273 | ISO CENTRAL SECRETARIAT | 1 RUE DE VAREMBE CASE POSTALE 56 CH 1211 | | | GENEVE | | | SWITZERLAND |
| 232274 | Iso Data, Inc. | 545 Washington Boulevard | | | Jersey City | NJ | 07310 | |
| 232275 | Iso Data, Inc. | Attn: Mary Sise, Vice President | 545 Washington Boulevard | | Jersey City | NJ | 73101-686 | |
| 671980 | ISODORO BATIZ | HC7 BOX 2712 | | | PONCE | PR | 00731 | |
| 232276 | ISOEL J SANTIAGO GALLARDO | ADDRESS ON FILE | | | | | |
| 671981 | ISOLDE L ROSARIO GOLDNER | 33 URB VILLA JAUCA | | | SANTA ISABEL | PR | 00757 | |
| 671982 | ISOLINA ALVAREZ RIVERA | ADDRESS ON FILE | | | | | |
| 671983 | ISOLINA CORREA ACEVEDO | HC 01 BOX 4884 | | | SABANA HOYOS | PR | 00688 | |
| 671984 | ISOLINA FIGUEROA SELLAS | ADDRESS ON FILE | | | | | |
| 232278 | ISOLINA GILIBERTYS ARIZMENDI | ADDRESS ON FILE | | | | | |
| 671985 | ISOLINA LABOY ARROYO /YOCELLYN LATALLADI | URB STA ELENA | F 26 CALLE 9 | | BAYAMON | PR | 00957 | |
| 232279 | ISOLINA NAZARIO SANTIAGO | ADDRESS ON FILE | | | | | |
| 671986 | ISOLINA PENA OMS | ADDRESS ON FILE | | | | | |
| 671987 | ISOLINA RODRIGUEZ ORTIZ | EXT EL COQUI | BZN A 10 | | AGUIRRE | PR | 00704 | |
| 671988 | ISOLINA ROSA MIRANDA | P O BOX 286 | | | SANTA ISABEL | PR | 00757 | |
| 671989 | ISOLINA SALVAT FUENTES | 1352 SANTANA | | | ARECIBO | PR | 00612 | |
| 671990 | ISOLINA SERRANO | RES MANUEL ZENO GANDIA | EDF B 1 APT 38 | | ARECIBO | PR | 00612 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 671991 | ISOLINA SOTO GARCIA | HP - SUPERVISION DE ENFERMERIA | | | RIO PIEDRAS | PR | 009360000 | |
| 671992 | ISOLINA SOTO GARCIA | SAN JOSE | 369 CALLE BURGOS | | SAN JUAN | PR | 00923 | |
| 232280 | ISOMAR MOLINA QUINONES | ADDRESS ON FILE | | | | | | |
| 1791286 | Isona Benitez, Edwin | ADDRESS ON FILE | | | | | | |
| 232281 | ISONA BENITEZ, RUTH M. | ADDRESS ON FILE | | | | | | |
| 1908791 | Isona Benitez, Ruth M. | ADDRESS ON FILE | | | | | | |
| 232282 | ISONA CORTES, EVA I. | ADDRESS ON FILE | | | | | | |
| 232283 | ISONA DE JESUS, HECTOR | ADDRESS ON FILE | | | | | | |
| 232284 | ISONA FUENTES, LYSANDRA | ADDRESS ON FILE | | | | | | |
| 845008 | ISONIC CORPORATION | PO BOX 1197 | | | JUNCOS | PR | 00777-1197 | |
| 232285 | ISP P R INC | PO BOX 14000 | | | LEXINGTON | KY | 40512 | |
| 671994 | ISPAMER INC | PO BOX 1527 | | | VEGA BAJA | PR | 00694 | |
| 232286 | ISPHARDING ZANNIER, SABINE | ADDRESS ON FILE | | | | | | |
| 672003 | ISRAEL A CRUZ COLON | BUEN CONSEJO | 193 CALLE CARRION MADURO | | SAN JUAN | PR | 00926 | |
| 232287 | ISRAEL A HERNANDEZ GUTIERREZ | ADDRESS ON FILE | | | | | | |
| 232288 | ISRAEL A LIMA LOPEZ | ADDRESS ON FILE | | | | | | |
| 672004 | ISRAEL A MATOS VAZQUEZ | AVE ROBERTO CLEMENTE | 5 CALLE 2 APTO2 | | CAROLINA | PR | 00987 | |
| 672005 | ISRAEL A MORALES HERNANDEZ | URB RIVERA DONATO | F 5 CALLE KENNEDY | | HUMACAO | PR | 00791-3201 | |
| 672006 | ISRAEL A PEREZ TORRES | URB MIRAFLORES 31-5 CALLE 35 | | | BAYAMON | PR | 00956 | |
| 232289 | ISRAEL A RAMOS AMADEO | ADDRESS ON FILE | | | | | | |
| 672007 | ISRAEL A RODRIGUEZ SOTO | PO BOX 981 | | | JAYUYA | PR | 00664 | |
| 672008 | ISRAEL A SANCHEZ COLL | COND SKY TOWER 3 | APTO 3 L | | SAN JUAN | PR | 00926 | |
| 672009 | ISRAEL A SANTOS RIVAS | URB LOS ROSALES | E 13 CALLE 1 | | HUMACAO | PR | 00791 | |
| 232290 | ISRAEL A VALENTIN ARROYO | ADDRESS ON FILE | | | | | | |
| 232291 | ISRAEL A VALLE VALLE | ADDRESS ON FILE | | | | | | |
| 672010 | ISRAEL A. MARTINEZ RAMOS | REPTO TERESITA | A Z 8 CALLE 39 | | BAYAMON | PR | 00961 | |
| 672011 | ISRAEL ACEVEDO /DBA/ FERRETERIA ACEVEDO | HC 2 BOX 12321 | | | MOCA | PR | 00676 | |
| 838461 | ISRAEL ACEVEDO BARRETO | 4110 AVE MILITAR | | | ISABELA | PR | 00918 | |
| 838462 | ISRAEL ACEVEDO BARRETO | 4110 AVE MILITAR | | | ISABELA | PR | 00956 | |
| 232293 | ISRAEL ACEVEDO BARRETO | 4110 AVE MILITAR | | | ISABELA | PR | 00662 | |
| 2137963 | ISRAEL ACEVEDO BARRETO | ISRAEL ACEVEDO BARRETO | 4110 AVE MILITAR | | ISABELA | PR | 00662 | |
| 232294 | ISRAEL ACEVEDO DBA FERRETERIA ACEVEDO | HC 02 BOX 12321 | | | MOCA | PR | 00676-0000 | |
| 672012 | ISRAEL ACEVEDO ESTRADA | RR 02 BOX 6671 | | | TOA ALTA | PR | 00953 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 232295 | ISRAEL ACEVEDO FELICIANO Y NELSON D SOTO | ADDRESS ON FILE | | | | | | |
| 672013 | ISRAEL ACEVEDO GONZALEZ | SECTOR TOCONES | ARENALIS ALTOS BZN 8 | | ISABELA | PR | 00662 | |
| 232296 | ISRAEL ACEVEDO LUGO | ADDRESS ON FILE | | | | | | |
| 232297 | ISRAEL ACEVELO SERRANO | ADDRESS ON FILE | | | | | | |
| 232298 | ISRAEL ACOSTA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 672014 | ISRAEL ACOSTA SEGARRA | P O BOX 144200 | | | ARECIBO | PR | 00614-4200 | |
| 232299 | ISRAEL ACOSTA VARGAS | ADDRESS ON FILE | | | | | | |
| 672015 | ISRAEL ADORNO SERRANO | HC 01 BOX 3104 | | | HATILLO | PR | 00659 | |
| 232300 | ISRAEL AGOSTO MELENDEZ | ADDRESS ON FILE | | | | | | |
| 232301 | ISRAEL ALARS LARA | ADDRESS ON FILE | | | | | | |
| 845009 | ISRAEL ALICEA LOPEZ | 132 CALLE FRANCIA | | | SAN JUAN | PR | 00917 | |
| 672016 | ISRAEL ALICEA SANTELL | HC 1 BOX 3103 | | | ARROYO | PR | 00714-9743 | |
| 232302 | ISRAEL ALVARADO PEREZ | ADDRESS ON FILE | | | | | | |
| 232303 | ISRAEL ALVARADO TORRES | ADDRESS ON FILE | | | | | | |
| 232304 | ISRAEL ALVARDO MALDONADO | LCDA. NORANA SANCHEZ ALVARADO | HC-01 BOX 6187 | | CABO ROJO | PR | 00623 | |
| 672017 | ISRAEL ALVAREZ ACEVEDO | HC 01 BOX 13183 | | | AGUADILLA | PR | 00603 | |
| 232305 | ISRAEL ALVAREZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 232307 | ISRAEL ALVELO LOPEZ | ADDRESS ON FILE | | | | | | |
| 672018 | ISRAEL ANDINO PLAZA | ADDRESS ON FILE | | | | | | |
| 672019 | ISRAEL APONTE RODRIGUEZ | BO GUASIMAS CARR 3 # 35-D | | | ARROYO | PR | 00714 | |
| 672020 | ISRAEL AQUINO | PO BOX 2163 | | | MOCA | PR | 00676 | |
| 672021 | ISRAEL AQUINO RIVERA | HC 02 BOX 9505 | | | LAS MARIAS | PR | 00670 | |
| 672022 | ISRAEL ARCE RIOS | ADDRESS ON FILE | | | | | | |
| 672023 | ISRAEL ARRIAGA PEREZ | CERROMONTE | E 2 CALLE 3 | | COROZAL | PR | 00783 | |
| 232308 | ISRAEL ARROYO NIEVES | ADDRESS ON FILE | | | | | | |
| 672024 | ISRAEL ASTACIO ALVAREZ | HC 03 BOX 5598 | | | HUMACAO | PR | 00791 | |
| 232309 | ISRAEL AUTO ELECTRIC | HC 11 BOX 11949 | | | HUMACAO | PR | 00791 | |
| 232311 | ISRAEL AUTO ELECTRIC CORP | HC 04 BOX 11949 | | | HUMACAO | PR | 00791 | |
| 232315 | ISRAEL AUTO ELECTRIC, CORP | HC-11 BOX 11949 | BO. BUENA VISTA | | HUMACAO | PR | 00791-0000 | |
| 232316 | ISRAEL AUTO ELECTRIC, CORP | HC-11- BOX 11949 | | | HUMACAO | PR | 00791-0000 | |
| 845010 | ISRAEL AUTO ELECTRONIC CORP | HC 11 BOX 11949 | | | HUMACAO | PR | 00791-9432 | |
| 672025 | ISRAEL AUTO SALES | HC 02 BOX 12093 | | | MOCA | PR | 00676 | |
| 232317 | ISRAEL AVILES APONTE | ADDRESS ON FILE | | | | | | |
| 232318 | ISRAEL AVILES RAMOS | ADDRESS ON FILE | | | | | | |
| 672026 | ISRAEL AYALA MATOS | PO BOX 21365 | | | SAN JUAN | PR | 00928 | |
| 672027 | ISRAEL AYALA REYES | ADDRESS ON FILE | | | | | | |
| 672028 | ISRAEL AYALA SANTIAGO | 175 AVE CRUZ ORTIZ STELLA | | | HUMACAO | PR | 00791 | |

Exhibit F

Master Mailing List 2

Served via first class mail

| 232319 | ISRAEL BAEZ ESCRIBANO | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 672029 | ISRAEL BARREIRO FONTANEZ | HC 01 BOX 16017 | | | | HUMACAO | PR | 00791 | |
| 672030 | ISRAEL BARRETO SOTO | R 2 BOX 6002 | | | | CIDRA | PR | 00739 | |
| 232320 | ISRAEL BAYONA RUIZ | ADDRESS ON FILE | | | | | | |
| 672031 | ISRAEL BENITEZ NARANJO | URB MONTE CLARO | MQ 43 PASEO DEL PARQUE | | | BAYAMON | PR | 00961-3579 | |
| 672032 | ISRAEL BERMUDEZ CRUZ | HC 03 BOX 14243 | | | | UTUADO | PR | 00641 | |
| 672033 | ISRAEL BERMUDEZ GONZALEZ | PO BOX 9683 | | | | SAN JUAN | PR | 00908 | |
| 232321 | ISRAEL BERRIOS ADORNO | ADDRESS ON FILE | | | | | | |
| 232322 | ISRAEL BERRIOS MOINA | ADDRESS ON FILE | | | | | | |
| 232324 | ISRAEL BERRIOS MOLINA | ADDRESS ON FILE | | | | | | |
| 672034 | ISRAEL BERRIOS ORTEGA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 672035 | ISRAEL BERRIOS PEREZ | RR 2 BOX 5054 | | | | CIDRA | PR | 00739 | |
| 232325 | ISRAEL BERRIOS TORRES | ADDRESS ON FILE | | | | | | |
| 672036 | ISRAEL BERRIOS VALDERRAMA | ESTANCIAS DE MEMBRILLO | BZN 503 G 7 CALLE 3 | | | CAMUY | PR | 00627 | |
| 232326 | ISRAEL BETANCOURT ALVAREZ | ADDRESS ON FILE | | | | | | |
| 232327 | ISRAEL BETANCOURT MARTINEZ | ADDRESS ON FILE | | | | | | |
| 770564 | ISRAEL BLANCOVICH | LCDA NORA RIVERA CARRASQUILLO | LCDA. RIVERA -URB SULTANA TENERIFE #72 | | | MAYAGUEZ | PR | 00680 | |
| 770565 | ISRAEL BLANCOVICH | LCDA VERONICA ORTIZ GALICHET | LCDA. ORTIZ-CENTRO INTERNACIONAL DE MERCADEO TORR | 100 CARR 165 SUITE 509 | | GUAYNABO | PR | 00968-8052 | |
| 232328 | ISRAEL BLANCOVICH | LCDA. NORA S. RIVERA CARRASQUILLO | AVE. CONDOMINIO #8 SUITE 101 | | | MAYAGUEZ | PR | 00680 | |
| 232329 | ISRAEL BLANCOVICH | LCDO FELIPE SOTO ORTIZ | LCDO. SOTO-PO BOX 1762 | | | MAYAGUEZ | PR | 00681-1762 | |
| 770566 | ISRAEL BLANCOVICH | LCDO. ROBERTO RIVERA IRIZARRY | URBANIZACIÓN ENSANCHE MARTÍNEZ CALLE JOSÉ | DE DIEGO 116 OESTE | | MAYAGUEZ | PR | 00680 | |
| 672037 | ISRAEL BONILLA DIAZ | PO BOX 7902 | | | | SANTA ISABEL | PR | 00757 | |
| 672038 | ISRAEL BONILLA ESCALANTE | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 672039 | ISRAEL BORGES RIVERA | P O BOX 1324 | | | | SABANA SECA | PR | 00952 | |
| 232330 | ISRAEL BORGES ZAMBRANA | ADDRESS ON FILE | | | | | | |
| 672040 | ISRAEL BOXING CLUB INC A/C JOSE RIVERA | URB VILLA PRADES | 608 CALLE JULIO ANDINO | | | SAN JUAN | PR | 00924 | |
| 672041 | ISRAEL BRUNO PEREZ | ADDRESS ON FILE | | | | | | |
| 672042 | ISRAEL BURGOS NEVAREZ | ADDRESS ON FILE | | | | | | |
| 672043 | ISRAEL BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 232331 | ISRAEL BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 672044 | ISRAEL BURGOS SOTOMAYOR | URB SANTA MARIA | C 25 CALLE 3 | | | TOA BAJA | PR | 00949 | |
| 672045 | ISRAEL BURGOS VELEZ | ADDRESS ON FILE | | | | | | | |
| 232332 | ISRAEL C CARRION Y LISSETTE SANTAEUGENIA | ADDRESS ON FILE | | | | | | | |
| 232333 | ISRAEL CALDERON PEREZ | ADDRESS ON FILE | | | | | | | |
| 232334 | ISRAEL CAMACHO ALICEA | ADDRESS ON FILE | | | | | | | |
| 672046 | ISRAEL CANCEL ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 232335 | ISRAEL CANCEL RUIZ | ADDRESS ON FILE | | | | | | | |
| 672047 | ISRAEL CANDELARIO PEREZ | BO. CELADA PARCELAS NUEVAS 539 C/34 | | | | GURABO | PR | 00778 | |
| 672048 | ISRAEL CARABALLO MALDONADO | RR 7 BOX 7007 | | | | SAN JUAN | PR | 00926 | |
| 671995 | ISRAEL CARABALLO ROSADO | HC 05 BOX 60490 | | | | MAYAGUEZ | PR | 00680 | |
| 232336 | ISRAEL CARDONA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 672049 | ISRAEL CARDONA MERCADO | P O BOX 4054 | | | | MAYAGUEZ | PR | 00681 | |
| 232337 | ISRAEL CARO RAMOS | ADDRESS ON FILE | | | | | | | |
| 672050 | ISRAEL CARRABALLO ECHEVARIA | APARTADO 239 | | | | SABANA GRANDE | PR | 00637 | |
| 232338 | ISRAEL CASTRO LEBRON | ADDRESS ON FILE | | | | | | | |
| 672051 | ISRAEL CHICO MOYA | ADDRESS ON FILE | | | | | | | |
| 232339 | ISRAEL CIURO VILLANUEVA/GRUPO ALMENDRO | ADDRESS ON FILE | | | | | | | |
| 672052 | ISRAEL CLASS ARCE | ADDRESS ON FILE | | | | | | | |
| 232340 | ISRAEL CLAUDIO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 672053 | ISRAEL COFRESI QUINONES | P O BOX 429 | | | | CABO ROJO | PR | 00623 | |
| 672054 | ISRAEL COFRESI QUINONES | URB SAN MIGUEL | E 3 CALLE 7 | | | CABO ROJO | PR | 00623 | |
| 232341 | ISRAEL COLLAZO CUEVAS | ADDRESS ON FILE | | | | | | | |
| 672055 | ISRAEL COLLAZO TORRES | ADDRESS ON FILE | | | | | | | |
| 232342 | ISRAEL COLLAZO TORRES | ADDRESS ON FILE | | | | | | | |
| 672056 | ISRAEL COLON APONTE | RR 1 BOX 13020 | | | | OROCOVIS | PR | 00720 | |
| 232343 | ISRAEL COLON FERRER | ADDRESS ON FILE | | | | | | | |
| 232344 | ISRAEL COLON MERCADO | ADDRESS ON FILE | | | | | | | |
| 672057 | ISRAEL COLON NIEVES | P O BOX 484 | | | | GUAYNABO | PR | 00970 | |
| 672058 | ISRAEL COLON ROSA | P O BOX 484 | | | | GUAYNABO | PR | 00970 | |
| 232345 | ISRAEL COLON VELEZ | ADDRESS ON FILE | | | | | | | |
| 672059 | ISRAEL CONCEPCION ROBLEDO | ADDRESS ON FILE | | | | | | | |
| 672060 | ISRAEL CONCEPCION TORRES | HC 1 BOX 14537 | | | | COAMO | PR | 00769 | |
| 232346 | ISRAEL CONCEPCION URENA | ADDRESS ON FILE | | | | | | | |
| 232347 | ISRAEL CORCINO RAMOS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 232349 | ISRAEL CORDERO DAVILA | ADDRESS ON FILE | | | | | | |
| 672061 | ISRAEL CORDERO HERNANDEZ | URB.CAPPARRA TERRACE1594-CALLE30 SO | | | SAN JUAN | PR | 00921-2023 | |
| 232350 | ISRAEL COREANO ANDUJAR | ADDRESS ON FILE | | | | | | |
| 672062 | ISRAEL CORREA RIVERA | PO BOX 7126 | | | PONCE | PR | 00732 | |
| 672063 | ISRAEL CORTES ORTIZ | COM MANTILLA | BZN 7 B | | ISABELA | PR | 00662 | |
| 2176459 | ISRAEL CORTES RAMOS | ADDRESS ON FILE | | | | | | |
| 845011 | ISRAEL CORTES RIVERA | URB ISABEL LA CATOLICA | F25 CALLE F | | AGUADA | PR | 00602-2606 | |
| 672064 | ISRAEL CORUJO | RES OSCAR COLON DELGADO | EDIF 2 APT 28 | | HATILLO | PR | 00659 | |
| 672065 | ISRAEL CRUZ FIGUEROA | VILLA CAROLINA | 140-3 CALLE 407 | | CAROLINA | PR | 00985 | |
| 672066 | ISRAEL CRUZ GONZALEZ | HC 03 BOX 9539 | | | MOCA | PR | 00676 | |
| 232351 | ISRAEL CRUZ GONZALEZ | URB VISTAS DE LUQUILLO II | 714 CALLE CUARZO | | LUQUILLO | PR | 00773 | |
| 232352 | ISRAEL CRUZ GUTIERREZ | ADDRESS ON FILE | | | | | | |
| 672067 | ISRAEL CRUZ LOPEZ | TORRES DE SABANA | EDIF A APT 615 | | CAROLINA | PR | 00983 | |
| 232353 | ISRAEL CRUZ MARRERO | ADDRESS ON FILE | | | | | | |
| 672068 | ISRAEL CRUZ ORTIZ | HC 05 BOX 54403 | | | MAYAGUEZ | PR | 00680 | |
| 672069 | ISRAEL CRUZ ORTIZ | PO BOX 41151 | | | SAN SEBASTIAN | PR | 00685 | |
| 232354 | ISRAEL CRUZ PRATTS | ADDRESS ON FILE | | | | | | |
| 672070 | ISRAEL CRUZ ROMERO | 302 BO HIGUILLAR SEC VILLA SANTA | | | DORADO | PR | 00646 | |
| 672071 | ISRAEL CRUZ SALCEDO | LEVITTOWN | CG 10 CALLE DR VIDAL RIOS | | TOA BAJA | PR | 00949 | |
| 232355 | ISRAEL CUADRO SERRANO | ADDRESS ON FILE | | | | | | |
| 232356 | ISRAEL D CORDERO CRUZ | ADDRESS ON FILE | | | | | | |
| 672072 | ISRAEL DE JESUS COLON | URB PUERTO NUEVO | 1127 CALLE 2SE | | SAN JUAN | PR | 00921 | |
| 672074 | ISRAEL DE JESUS REYES | HC 6 BOX 71157 | | | CAGUAS | PR | 00727 | |
| 672075 | ISRAEL DE LA ROSA | PO BOX 29384 | | | SAN JUAN | PR | 00929-0384 | |
| 672076 | ISRAEL DEL VALLE TORRES | HC 1 BOX 4152 | | | GURABO | PR | 00778 | |
| 232357 | ISRAEL DELGADO ALVAREZ | ADDRESS ON FILE | | | | | | |
| 672078 | ISRAEL DELGADO RAMOS | PO BOX 2390 | | | SAN JUAN | PR | 00919 | |
| 672077 | ISRAEL DELGADO RAMOS | PO BOX 9220 | | | HUMACAO | PR | 00792-9220 | |
| 672079 | ISRAEL DIAZ AMARO | 215 B BO PALO SECO | | | MAUNABO | PR | 00707 | |
| 672080 | ISRAEL DIAZ CARMONA | URB CAMPO ALEGRE | G 11 CALLE LAUREL | | BAYAMON | PR | 00956-4451 | |
| 672081 | ISRAEL DIAZ CASTRO | ADDRESS ON FILE | | | | | | |
| 672082 | ISRAEL DIAZ DELGADO | HC 1 BOX 6925 | | | JUNCOS | PR | 00777 | |
| 672083 | ISRAEL DIAZ DIAZ | HC 01 BOX 3703 | | | BARRANQUITAS | PR | 00794 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1655 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 672084 | ISRAEL DIAZ LOPEZ | BDA SAN THOMAS | 365 CALLE SERAFIN GARCIA | | | CAYEY | PR | 00736 | |
| 672085 | ISRAEL DIAZ NIEVES | PO BOX 213 | | | | TRIJILLO ALTO | PR | 00977-0213 | |
| 672086 | ISRAEL DIAZ ORTIZ | RR 5 BOX 5885 | | | | BAYAMON | PR | 00956 | |
| 232358 | ISRAEL DILAN | ADDRESS ON FILE | | | | | | | |
| 232359 | ISRAEL E ALICEA SOTO | ADDRESS ON FILE | | | | | | | |
| 672087 | ISRAEL E COLON BIRRIEL | URB VILLA CAROLINA | 122 16 CALLE 63 | | | CAROLINA | PR | 00985-5307 | |
| 232360 | ISRAEL E GARCIA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 232361 | ISRAEL E GARCIA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 232362 | ISRAEL ECHEVARRIA LUGO | ADDRESS ON FILE | | | | | | | |
| 672088 | ISRAEL ECHEVARRIA RIVERA | HC 1 BOX 4772 | | | | YABUCOA | PR | 00767 | |
| 232363 | ISRAEL ESPARRA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 671996 | ISRAEL ESPINOSA BURGOS | PO BOX 8325 | | | | HUMACAO | PR | 00792 | |
| 232364 | ISRAEL F RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 672089 | ISRAEL FALCON RODRIGUEZ | URB JACAGUAX | 102 CALLE 1 | | | JUANA DIAZ | PR | 00795 | |
| 672090 | ISRAEL FARIA MALDONADO | SECTOR MAGA | PO BOX 286 | | | BAJADERO | PR | 00616 | |
| 672091 | ISRAEL FEBUS CARATINI | URB VALLES UCARES | A 4 CALLE J | | | JUANA DIAZ | PR | 00795 | |
| 232365 | ISRAEL FELICIANO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 232366 | ISRAEL FELIU ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 232367 | ISRAEL FELIU ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 672092 | ISRAEL FERNANDEZ VAZQUEZ/TANYA M VAZQUEZ | BO CAMPANILLA | 398 C CALLE FORTALEZA INT | | | TOA BAJA | PR | 00949 | |
| 232368 | ISRAEL FERRER CINTRON | ADDRESS ON FILE | | | | | | | |
| 672094 | ISRAEL FIGUEROA FELIX | BO BUEN CONSEJO | 173 CALLE LEON | | | SAN JUAN | PR | 00926 | |
| 672095 | ISRAEL FIGUEROA NIEVES | PO BOX 7252 | | | | HUMACAO | PR | 00792 | |
| 672096 | ISRAEL FIGUEROA PENA | ADDRESS ON FILE | | | | | | | |
| 672097 | ISRAEL FIGUEROA THIESSEN | HC 04 BOX 45525 | | | | CAGUAS | PR | 00725-9613 | |
| 232369 | ISRAEL FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| 232370 | ISRAEL FIGUEROA VARGAS | ADDRESS ON FILE | | | | | | | |
| 232371 | ISRAEL FLORES BAEZ | ADDRESS ON FILE | | | | | | | |
| 232372 | ISRAEL FRANQUI ROMAN | ADDRESS ON FILE | | | | | | | |
| 232373 | ISRAEL FUENTES ROSADO | ADDRESS ON FILE | | | | | | | |
| 232374 | ISRAEL G RIGAU RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 672098 | ISRAEL GALARZA | HC 03 BOX 11797 | | | | JUANA DIAZ | PR | 00795 | |
| 672099 | ISRAEL GANAPOLSKY M D | HIPODROMO MEDICAL CENTER | 803 HIPODROMO | | | SAN JUAN | PR | 00909 | |
| 672100 | ISRAEL GARCIA LUCCA | PO BOX 5663 | | | | MAYAGUEZ | PR | 00681 | |
| 232375 | ISRAEL GARCIA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 232376 | ISRAEL GARCIA SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 672101 | ISRAEL GARCIA VALENTIN | URB ZENO GANDIA | 94 CALLE H | | ARECIBO | PR | 00612 | |
| 672102 | ISRAEL GERENA OLAN | 1770 CALLE VICTOR CURBELO | | | QUEBRADILLA | PR | 00678 | |
| 232377 | ISRAEL GERENA VALLES | ADDRESS ON FILE | | | | | | |
| 672103 | ISRAEL GONZALEZ | AVE QUEBRADILLAS | BOX 329 | | ISABELA | PR | 00662 | |
| 232378 | ISRAEL GONZALEZ | HC 02 BOX 7723 | | | PENUELAS | PR | 00624-9613 | |
| 232379 | ISRAEL GONZALEZ | PO BOX 1495 | | | COROZAL | PR | 00783 | |
| 232380 | ISRAEL GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 232381 | ISRAEL GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 232382 | ISRAEL GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 232383 | ISRAEL GONZALEZ RODRIGUEZ | REPTO MONTE LLANOS | CALLE A I 8 | | GUAYAMA | PR | 00784 | |
| 672104 | ISRAEL GONZALEZ RODRIGUEZ | RR 02 BOX 7071 | | | MANATI | PR | 00674 | |
| 672105 | ISRAEL GONZALEZ ROSADO | ADDRESS ON FILE | | | | | | |
| 232384 | ISRAEL GONZALEZ SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 672106 | ISRAEL GONZALEZ VALENTIN | 121 RES AGUSTIN STAHL | | | AGUADILLA | PR | 00603 | |
| 232385 | ISRAEL GONZALEZ VALENTIN | HC 1 BOX 9024 | | | TOA BAJA | PR | 00949-9755 | |
| 672107 | ISRAEL GONZALEZ VAZQUEZ | HC 7 BOX 32561 | | | HATILLO | PR | 00659 | |
| 232386 | ISRAEL GUZMAN AROCHO | ADDRESS ON FILE | | | | | | |
| 672108 | ISRAEL GUZMAN MEDINA | ADDRESS ON FILE | | | | | | |
| 672111 | ISRAEL HERNANDEZ | HC 61 BOX 6102 | | | TRUJILLO ALTO | PR | 00976 | |
| 672109 | ISRAEL HERNANDEZ | PO BOX 227 | | | COMERIO | PR | 00782-0227 | |
| 672110 | ISRAEL HERNANDEZ | PO BOX 8274 | | | SAN JUAN | PR | 00910 | |
| 672112 | ISRAEL HERNANDEZ CAMACHO | ADDRESS ON FILE | | | | | | |
| 672114 | ISRAEL HERNANDEZ CAMACHO | ADDRESS ON FILE | | | | | | |
| 672113 | ISRAEL HERNANDEZ CAMACHO | ADDRESS ON FILE | | | | | | |
| 672115 | ISRAEL HERNANDEZ CORTES | PO BOX 1934 | | | MOCA | PR | 00676 | |
| 232387 | ISRAEL HERNANDEZ ESPIET | ADDRESS ON FILE | | | | | | |
| 845012 | ISRAEL HERNANDEZ GONZALEZ | URB PASEO DE LOS ARTESANOS | 94 CALLE JULIO SANTANA | | LAS PIEDRAS | PR | 00771-9656 | |
| 232388 | ISRAEL HERNANDEZ MATOS | ADDRESS ON FILE | | | | | | |
| 672116 | ISRAEL HERNANDEZ MONTALVO | ADDRESS ON FILE | | | | | | |
| 232389 | ISRAEL HERNANDEZ MORALES | ADDRESS ON FILE | | | | | | |
| 672117 | ISRAEL HERNANDEZ NEGRON | HC 01 BOX 11418 | | | TOA BAJA | PR | 00949 | |
| 232390 | ISRAEL HERNANDEZ PLANAS | ADDRESS ON FILE | | | | | | |
| 232391 | ISRAEL HERNANDEZ QUINONES | ADDRESS ON FILE | | | | | | |
| 232392 | ISRAEL HERNANDEZ SOTO | ADDRESS ON FILE | | | | | | |
| 672118 | ISRAEL HERNANDEZ TORRES | URB EL CORTIJO | J 19 CALLE 12 | | BAYAMON | PR | 00956 | |
| 232393 | ISRAEL HERNANDEZ TORRES | URB EL CORTIJO | | | BAYAMON | PR | 00956 | |
| 232394 | ISRAEL HERNANDEZ VEGA | ADDRESS ON FILE | | | | | | |
| 672119 | ISRAEL HERRERAS COLON | 243 CALLE PARIS SUITE 1589 | | | SAN JUAN | PR | 00917-3632 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 672120 | ISRAEL I CORALIZ FERNANDEZ | REPTO TERESITA | AG 4 CALLE 27 | | | BAYAMON | PR | 00961 | |
| 672121 | ISRAEL IRIZARRY CORALES | BOX 186 | | | | LAJAS | PR | 00667 | |
| 232395 | ISRAEL IRIZARRY NAVARRO | ADDRESS ON FILE | | | | | | | |
| 232396 | ISRAEL J HUERTAS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 672122 | ISRAEL J MARTINEZ CRUZ | BARRIADA ISRAEL | 158 CALLE TEXIDOR | | | SAN JUAN | PR | 00917 | |
| 232397 | ISRAEL J OLIVERAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 232398 | ISRAEL J RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 672123 | ISRAEL JIMENEZ CASTRO | HC 01 BOX 4650 | | | | ADJUNTAS | PR | 00601 | |
| 672124 | ISRAEL JIMENEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 232399 | ISRAEL JR AUTO SALES INC | HC 2 BOX 12093 | | | | MOCA | PR | 00676 | |
| 672125 | ISRAEL KERKADO LOPEZ | RES JARDINES DE CUPEY | EDIF 4 APT 36 | | | SAN JUAN | PR | 00927 | |
| 672126 | ISRAEL KOPEL | PO BOX 839 | | | | SAN JUAN | PR | 00919-0839 | |
| 672127 | ISRAEL KOPEL AMSTER | P O BOX 190858 | | | | SAN JUAN | PR | 00919-8257 | |
| 671997 | ISRAEL L MATOS TUBENS | PO BOX 37177 | | | | SAN JUAN | PR | 00937-0177 | |
| 232400 | ISRAEL L VELAZQUEZ CABAN | ADDRESS ON FILE | | | | | | | |
| 672128 | ISRAEL LASSALLE CORDERO,LYDIA PELLOT & | ROBERTO CARDONA | P O BOX 265 | | | AGUADILLA | PR | 00605 | |
| 232401 | ISRAEL LEBRON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 232402 | ISRAEL LEBRON PEREZ | ADDRESS ON FILE | | | | | | | |
| 232403 | ISRAEL LEONEL LEBRON OLMEDA | ADDRESS ON FILE | | | | | | | |
| 672129 | ISRAEL LOPEZ | HC 01 BOX 3106 | | | | LOIZA | PR | 00772-9709 | |
| 232404 | ISRAEL LOPEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 672130 | ISRAEL LOPEZ CARRION | 1204 FERNANDEZ JUNCOS PDA 17 | | | | SAN JUAN | PR | 00907 | |
| 232405 | ISRAEL LOPEZ CARRION DBA LAMINADOS CORREA | 1204 FERNANDEZ JUNCOS PARADA 17 | | | | SANTURCE | PR | 00907 | |
| 672131 | ISRAEL LOPEZ COLON | HC 03 BOX 29641 | | | | AGUADA | PR | 00602 | |
| 232406 | ISRAEL LOPEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 672132 | ISRAEL LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 672133 | ISRAEL LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 232408 | ISRAEL LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 232409 | ISRAEL LOPEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 672134 | ISRAEL LOPEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 232410 | ISRAEL LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 672135 | ISRAEL LOPEZ VELEZ | BO. CACAO SECTOR LA ROMANA | BUZON 2961 | | | QUEBRADILLAS | PR | 00678 | |
| 232411 | ISRAEL LUGO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 672136 | ISRAEL LUGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 672137 | ISRAEL LUGO VERA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 672138 | ISRAEL LUNA ORTIZ | 35 CALLE VENUS ST | | | PONCE | PR | 00731 |
| 232412 | ISRAEL MALAVE ADAMES | ADDRESS ON FILE | | | | | |
| 672139 | ISRAEL MALDONADO CARDONA / JULIA NIEVES | PO BOX 1743 | | | VEGA ALTA | PR | 00692 |
| 232413 | ISRAEL MALDONADO CARDONA / JULIA NIEVES | PO BOX 5301 | | | VEGA ALTA | PR | 00692 |
| 232414 | ISRAEL MALDONADO COLON | ADDRESS ON FILE | | | | | |
| 232415 | ISRAEL MALDONADO DE LEON | ADDRESS ON FILE | | | | | |
| 2174998 | ISRAEL MALDONADO MALDONADO | ADDRESS ON FILE | | | | | |
| 672140 | ISRAEL MALDONADO MINGUELA | ADDRESS ON FILE | | | | | |
| 672143 | ISRAEL MALDONADO SANTIAGO | HC 1 BOX 2399 | | | FLORIDA | PR | 00650 |
| 232416 | ISRAEL MALDONADO TORRES | ADDRESS ON FILE | | | | | |
| 232417 | ISRAEL MALDONADO TORRES | ADDRESS ON FILE | | | | | |
| 672144 | ISRAEL MANTILLA SIBERIO | SEC PUEBLO NUEVO | 348 CALLE MONTE VERDE | | ISABELA | PR | 00662 |
| 672145 | ISRAEL MARIN OQUENDO | BO RIO GRANDE | HC 01 BOX 4543 | | JAYUYA | PR | 00664 |
| 672146 | ISRAEL MARRERO AGUAYO | EXT FOREST HLS | 703 CALLE URUGUAY | | BAYAMON | PR | 00959 |
| 672147 | ISRAEL MARRERO CRUZ | MONTE TRUJILLO | A 3 CALLE 5 | | TRUJILLO ALTO | PR | 00975 |
| 672148 | ISRAEL MARRERO MARTINEZ | PARC CASTILLO E 34 | CALLE LOS NARDOS | | MAYAGUEZ | PR | 00680 |
| 672149 | ISRAEL MARTINEZ APONTE | P O BOX 54 | | | MARICAO | PR | 00606 |
| 672150 | ISRAEL MARTINEZ CORDERO | ADDRESS ON FILE | | | | | |
| 232418 | ISRAEL MARTINEZ COSME | ADDRESS ON FILE | | | | | |
| 232419 | ISRAEL MARTINEZ FLORES | ADDRESS ON FILE | | | | | |
| 232420 | ISRAEL MARTINEZ MORALES | LCDO. JOHN DONATO OLIVENCIA | PO Box 364522 | | San Juan | PR | 00936-4522 |
| 232421 | ISRAEL MARTINEZ PAGAN | ADDRESS ON FILE | | | | | |
| 232422 | ISRAEL MARTINEZ RUIZ | ADDRESS ON FILE | | | | | |
| 671998 | ISRAEL MARTINEZ SCHMIDT | URB REPARTO TERESITA | A 28 CALLE 39 | | BAYAMON | PR | 00961 |
| 672151 | ISRAEL MASA LOZADA | HC 01 BOX 27334 | | | CAGUAS | PR | 00725-8933 |
| 232423 | ISRAEL MATOS COLON | ADDRESS ON FILE | | | | | |
| 232424 | ISRAEL MATOS MERCADO | ADDRESS ON FILE | | | | | |
| 232425 | ISRAEL MATOS MORALES | ADDRESS ON FILE | | | | | |
| 232426 | ISRAEL MATOS MORALES | ADDRESS ON FILE | | | | | |
| 672152 | ISRAEL MATOS TORRES | PMB 157 | PO BOX 4002 | | VEGA ALTA | PR | 00692 |
| 672153 | ISRAEL MATOS TROCHE | P O BOX 173 | | | DORADO | PR | 00646 |
| 672154 | ISRAEL MEDINA | BOX 1633 | | | UTUADO | PR | 00641 |
| 672155 | ISRAEL MEDINA ALAMO | VILLAS PALMERAS | 359 CALLE MANUEL CORCHADO | | SAN JUAN | PR | 00912 |

Exhibit F

Master Mailing List 2

Served via first class mail

| 672156 | ISRAEL MEDINA COLON | RES JARIDNES DE CAPARRA | EDIF 8 APT 170 | | | BAYAMON | PR | 00959 | |
| 672157 | ISRAEL MEDINA MOSESTO | URB ESTANCIAS DEL GOLF CLUB | 138 CALLE MIGUEL RIVERA TEXIDOR | | | PONCE | PR | 00730 | |
| 672158 | ISRAEL MEDINA RAMOS | PO BOX 1633 | | | | UTUADO | PR | 00641-1633 | |
| 672159 | ISRAEL MEDINA TANCO | HC 1 BOX 12143 | | | | CAROLINA | PR | 00987 | |
| 232427 | ISRAEL MEDINA TANCO | PO BOX 50195 | | | | TOA BAJA | PR | 00950-0000 | |
| 232430 | ISRAEL MELENDEZ ESQUILIN | LCDO. MANUEL GUZMÁN ARISMENDI | PO BOX 9020192 | | | SAN JUAN | PR | 00902-0192 | |
| 672160 | ISRAEL MELENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 232431 | ISRAEL MELENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 845013 | ISRAEL MELENDEZ TORRES | HC 2 BOX 5510 | | | | MOROVIS | PR | 00687-9713 | |
| 232432 | ISRAEL MELENDEZ TORRES | URB ROOSEVELT | 401 CALLE ANTOLIN NIN | | | SAN JUAN | PR | 00918 | |
| 232433 | ISRAEL MENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 2175552 | ISRAEL MENDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 671999 | ISRAEL MENDEZ PEREZ | PO BOX 674 | | | | MOCA | PR | 00676 | |
| 672161 | ISRAEL MENDEZ ROBLES | RR 1 BOX 847 | | | | RR 1 BOX 847 | PR | 00610 | |
| 672162 | ISRAEL MERCADO COLON | PO BOX 1201 | | | | RIO GRANDE | PR | 00745 | |
| 672163 | ISRAEL MERCADO GAUTIER | PO BOX 20541 | | | | SAN JUAN | PR | 00928 | |
| 672164 | ISRAEL MERCADO OLAVARRIA | HC 4 BOX 43400 | | | | HATILLO | PR | 00659 | |
| 232434 | ISRAEL MERCADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 672165 | ISRAEL MIRANDA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 232435 | ISRAEL MIRANDA PENA | ADDRESS ON FILE | | | | | | | |
| 672166 | ISRAEL MOLINA MEDINA | POLICIA DE PR | PO BOX 70166 | | | SAN JUAN | PR | 00936-8166 | |
| 232436 | ISRAEL MOLINA MORAN | ADDRESS ON FILE | | | | | | | |
| 232437 | ISRAEL MONTALVO DAVILA | ADDRESS ON FILE | | | | | | | |
| 672167 | ISRAEL MONTALVO VELEZ | RAMIREZ ARELLANO | 28 CALLE DOCTOR KOPPICH | | | MAYAGUEZ | PR | 00680 | |
| 232438 | ISRAEL MONTANEZ ADORNO | ADDRESS ON FILE | | | | | | | |
| 672168 | ISRAEL MORA FELICIANO | PO BOX 544 | | | | AIBONITO | PR | 00705 | |
| 672169 | ISRAEL MORALES GARCIA | URB VILLA DEL CARMEN | 3259 CALLE TASCANA | | | PONCE | PR | 00716-2255 | |
| 672170 | ISRAEL MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 672171 | ISRAEL MORALES JAIME | ADDRESS ON FILE | | | | | | | |
| 672172 | ISRAEL MORALES MARIN | R 10 URB BASALT | | | | FAJARDO | PR | 00738 | |
| 232439 | ISRAEL MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| 232440 | ISRAEL MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 232441 | ISRAEL MORALES SOTO | ADDRESS ON FILE | | | | | | | |
| 672173 | ISRAEL MORALES VAZQUEZ | HC-2 BOX 15155 | | | | LAJAS | PR | 00667 | |
| 672174 | ISRAEL MORANT MENDOZA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 232442 | ISRAEL MUXIZ APONTE | ADDRESS ON FILE | | | | | |
| 232443 | ISRAEL MUNIZ CORDERO | ADDRESS ON FILE | | | | | |
| 232444 | ISRAEL MUNIZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 672175 | ISRAEL N MARTE CANALES | CALLE AZABACHE 923 | 1 PRIMERA EXT COUNTRY CLUB | | SAN JUAN | PR | 00924 |
| 232445 | ISRAEL N PABON NIEVES | ADDRESS ON FILE | | | | | |
| 672176 | ISRAEL NARVAEZ DELGADO | VILLA PALMERAS | 261 CALLE CANOVANAS | | SAN JUAN | PR | 00912 |
| 672177 | ISRAEL NAVARRO | HC 30 BOX 31140 | | | SAN LORENZO | PR | 00754 |
| 672178 | ISRAEL NAZARIO PABON | 7 CALLE LUNA ABAJO | | | SAN GERMAN | PR | 00683 |
| 672179 | ISRAEL NIEVES ANDINO | ADDRESS ON FILE | | | | | |
| 672180 | ISRAEL NIEVES BADILLO | ADDRESS ON FILE | | | | | |
| 232446 | ISRAEL NIEVES CABRERA | ADDRESS ON FILE | | | | | |
| 232447 | ISRAEL NIEVES COLON | ADDRESS ON FILE | | | | | |
| 232448 | ISRAEL NIEVES CORRETJER | ADDRESS ON FILE | | | | | |
| 672181 | ISRAEL NIEVES MORALES | CIALITOS CRUCE | HC 02 BOX 8428 | | CIALES | PR | 00638 |
| 672182 | ISRAEL NIEVES MORALES | HC 2 BOX 8428 | | | CIALES | PR | 00638 |
| 672183 | ISRAEL NIEVES VAZQUEZ | ADDRESS ON FILE | | | | | |
| 672184 | ISRAEL NIEVES VELEZ | P O BOX 209 | | | FLORIDA | PR | 00650 |
| 232450 | ISRAEL NUNEZ BORGE | ADDRESS ON FILE | | | | | |
| 232428 | ISRAEL NUNEZ SOTO | ADDRESS ON FILE | | | | | |
| 232451 | ISRAEL O ALICEA LUCIANO | ADDRESS ON FILE | | | | | |
| 232452 | ISRAEL OBED DE LA CRUZ VEGA | ADDRESS ON FILE | | | | | |
| 232453 | ISRAEL OCASIO | ADDRESS ON FILE | | | | | |
| 672185 | ISRAEL OCASIO BENVENUTTI | ADDRESS ON FILE | | | | | |
| 232454 | ISRAEL OCASIO KONNO D/B/A COMPANIA KONNO | RR 02 BOX 4036 | | | TOA ALTA | PR | 00953 |
| 232455 | ISRAEL OCASIO RAMOS | ADDRESS ON FILE | | | | | |
| 771102 | ISRAEL OCASIO RAMOS | ADDRESS ON FILE | | | | | |
| 672186 | ISRAEL OLIVERAS ANTOMMATTEI | P O BOX 560264 | | | GUAYANILLA | PR | 00656 |
| 232456 | ISRAEL ONEILL RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | |
| 672187 | ISRAEL ORTEGA ORTIZ | PO BOX 122 | | | BAYAMON | PR | 00960 |
| 672188 | ISRAEL ORTIZ | PO BOX 21365 | | | SAN JUAN | PR | 00928 |
| 232457 | ISRAEL ORTIZ APONTE | ADDRESS ON FILE | | | | | |
| 672189 | ISRAEL ORTIZ COLON | PO BOX 529 | | | COROZAL | PR | 00783 |
| 232458 | ISRAEL ORTIZ CORREA | ADDRESS ON FILE | | | | | |
| 672190 | ISRAEL ORTIZ DIAZ | ADDRESS ON FILE | | | | | |
| 672191 | ISRAEL ORTIZ MELENDEZ | RR 4 BOX 276 73 | | | TOA ALTA | PR | 00953 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 672192 | ISRAEL ORTIZ NEGRON | URB SANTA CATALINA | F 20 CALLE 6 | | BAYAMON | PR | 00957 | |
| 232459 | ISRAEL ORTIZ NIEVES | ADDRESS ON FILE | | | | | | |
| 672193 | ISRAEL ORTIZ OJEDA | 3039 CARR 351 | | | MAYAGUEZ | PR | 00680 | |
| 672194 | ISRAEL ORTIZ PAZ | PO BOX 380 | | | CABO ROJO | PR | 00623 | |
| 232460 | ISRAEL ORTIZ PEREZ | ADDRESS ON FILE | | | | | | |
| 672195 | ISRAEL ORTIZ RAMOS | ADDRESS ON FILE | | | | | | |
| 672196 | ISRAEL ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 232461 | ISRAEL ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 232462 | ISRAEL ORTIZ TORO | ADDRESS ON FILE | | | | | | |
| 672197 | ISRAEL ORTIZ TORO Y JANICE RODRIGUEZ | CENTRO JUDICIALMAYAGUEZ | P O BOX 1210 | | MAYAGUEZ | PR | 00681-1210 | |
| 672198 | ISRAEL ORTIZ VIERA | PO BOX 1781 | | | VEGA BAJA | PR | 00694 | |
| 232463 | ISRAEL OSORIO | ADDRESS ON FILE | | | | | | |
| 232464 | ISRAEL OTERO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 672199 | ISRAEL OTERO ROSARIO | PO BOX 72 | | | CIALES | PR | 00638 | |
| 672200 | ISRAEL OYOLA COLON | COLINAS DE FAIRVIEW | 4K 40 CALLE 214 | | TRUJILLO ALTO | PR | 00976-8247 | |
| 672201 | ISRAEL P SUAREZ ECHEVARRIA | COM MARIA ANTONIA | SOLAR NUM 573 | | GUANICA | PR | 00703 | |
| 672202 | ISRAEL PABON GARCIA | P O BOX 935 | | | VEGA BAJA | PR | 00693 | |
| 232465 | ISRAEL PACHECO ACEVEDO | ADDRESS ON FILE | | | | | | |
| 672203 | ISRAEL PADILLA MARTINEZ | URB RIVERVIEW | BB6 CALLE 22 | | BAYAMON | PR | 00961 | |
| 672204 | ISRAEL PADILLA ORTIZ | HC 03 BOX 9785 | | | BARANQUITAS | PR | 00794 | |
| 672205 | ISRAEL PADUANI VELEZ | PO BOX 451 | | | SALINAS | PR | 00751 | |
| 672206 | ISRAEL PAGAN MORALES | PO BOX 609 | | | ARECIBO | PR | 00612 | |
| 672207 | ISRAEL PAGAN QUILES | EMBALSE | 442 CALLE JARANDILLA | | SAN JUAN | PR | 00923 | |
| 232466 | ISRAEL PAGAN QUILES | URB. PASEO DE LA ALHAMBRA CALLE GENERALIFE # 40 | | | CAROLINA | PR | 00987-0000 | |
| 672208 | ISRAEL PEÑA ALGARIN | HP - SALA CCEP | | | RIO PIEDRAS | PR | 009360000 | |
| 672209 | ISRAEL PENA DUBERY | COND JRDS DE GUAYAMA | EDIF C APT 205 | | SAN JUAN | PR | 00917 | |
| 672210 | ISRAEL PERALES CRUZ | HC 1 BOX 6945-2 | | | LAS PIEDRAS | PR | 00771 | |
| 232467 | ISRAEL PEREZ / ISRAEL PEREZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 672211 | ISRAEL PEREZ COLON | ADDRESS ON FILE | | | | | | |
| 232468 | ISRAEL PEREZ DOMINGUEZ | ADDRESS ON FILE | | | | | | |
| 2175157 | ISRAEL PEREZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 232469 | ISRAEL PEREZ GUADALUPE | ADDRESS ON FILE | | | | | | |
| 232470 | ISRAEL PEREZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 232471 | ISRAEL PEREZ LUCIANO | ADDRESS ON FILE | | | | | | |
| 232472 | ISRAEL PEREZ LUGO | ADDRESS ON FILE | | | | | | |
| 672212 | ISRAEL PEREZ MORALES | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 672213 | ISRAEL PEREZ PITRE | URB EL PEPINO | 22 CALLE E | | SAN SEBASTIAN | PR | 00685 | |
| 232473 | ISRAEL PEREZ RIVERA | ADDRESS ON FILE | | | | | | |
| 672214 | ISRAEL PEREZ RIVERA | ADDRESS ON FILE | | | | | | |
| 232474 | ISRAEL PEREZ SOLER | ADDRESS ON FILE | | | | | | |
| 672215 | ISRAEL PEREZ TRUCKING | P O BOX 9965 | | | SAN JUAN | PR | 00908 | |
| 232475 | ISRAEL PEREZ VELLON | ADDRESS ON FILE | | | | | | |
| 672216 | ISRAEL PIETRI GARCIA | ADDRESS ON FILE | | | | | | |
| 672217 | ISRAEL PIZARRO PIZARRO | ADDRESS ON FILE | | | | | | |
| 232476 | ISRAEL PONCE ALAMO Y SHEILA FELICIANO | ADDRESS ON FILE | | | | | | |
| 672218 | ISRAEL PORRATA | ADDRESS ON FILE | | | | | | |
| 672219 | ISRAEL POU ROBLEDO | ADDRESS ON FILE | | | | | | |
| 232477 | ISRAEL QUINONES ESCALERA | ADDRESS ON FILE | | | | | | |
| 232478 | ISRAEL QUINONES ESPADA | ADDRESS ON FILE | | | | | | |
| 232479 | ISRAEL QUINONES MARTINEZ | ADDRESS ON FILE | | | | | | |
| 672220 | ISRAEL QUINTANA | ADDRESS ON FILE | | | | | | |
| 672221 | ISRAEL QUINTANA LOZADO | P O BOX 2882 | | | ARECIBO | PR | 00613 | |
| 672222 | ISRAEL QUINTANA ZAYAS | URB VALLE TOLINA | B 13 CALLE NELSON MILLAN | | CAGUAS | PR | 00725 | |
| 672224 | ISRAEL RAMIREZ GARCIA | URB LOMAS VERDES | 2 T 3 CALLE JACINTO | | BAYAMON | PR | 00956-3401 | |
| 672225 | ISRAEL RAMIREZ REYES | QUINTAS REALES | E 17 CALLE REINA VICTORIA | | GUAYNABO | PR | 00969 | |
| 232480 | ISRAEL RAMIREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 672226 | ISRAEL RAMOS DIAZ | BO BAIROA LA 25 | CARR 1R 796 KM 0.7 | | CAGUAS | PR | 00725 | |
| 232481 | ISRAEL RAMOS MALDONADO | ADDRESS ON FILE | | | | | | |
| 672227 | ISRAEL RAMOS PEREA | EL SENORIAL | 2002 CALL CNCH ESPN URB EL SENORIAL | | SAN JUAN | PR | 00926 | |
| 232482 | Israel Reyes Flores | ADDRESS ON FILE | | | | | | |
| 672001 | ISRAEL REYES GONZALEZ | URB CAGUAS NORTE | AL 4 CALLE VENECIA | | CAGUAS | PR | 00725 | |
| 672228 | ISRAEL REYES PAGAN | HC 5 BZN 50887 | | | MAYAGUEZ | PR | 00680 | |
| 672229 | ISRAEL REYES ROLON | URB BAYAMON GARDENS | BB 17 CALLE F | | BAYAMON | PR | 00957 | |
| 232483 | ISRAEL REYES SANABRIA | ADDRESS ON FILE | | | | | | |
| 672000 | ISRAEL REYES SERRANO | HC 1 BOX 4226 | | | SABANA HOYOS | PR | 00688 | |
| 672230 | ISRAEL REYES TORRES | HC 03 BOX 10454 | | | YABUCOA | PR | 00767 | |
| 232484 | ISRAEL REYES VIERA | ADDRESS ON FILE | | | | | | |
| 672231 | ISRAEL RIOS CARDONA | AVE ANDALUCIA APT 418 | | | PUERTO NUEVO | PR | 00920 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1663 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 232485 | ISRAEL RIOS JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 232486 | ISRAEL RIOS LISBOA / NELIDA RIOS LISBOA | ADDRESS ON FILE | | | | | | | |
| 232487 | ISRAEL RIOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 232488 | ISRAEL RIOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 672232 | ISRAEL RIOS RIOS | HC 01 BOX 5742 | | | | BAJADERO | PR | 00616 | |
| 845014 | ISRAEL RIOS RODRIGUEZ | PO BOX 60 | | | | TOA BAJA | PR | 00951-0060 | |
| 672233 | ISRAEL RIVAS MENDEZ | HC 1 BOX 12817 | | | | SAN SEBASTIAN | PR | 00685 | |
| 672236 | ISRAEL RIVERA BERRIOS | SOLAR 194-A COM MANI | | | | MAYAGUEZ | PR | 00682 | |
| 672237 | ISRAEL RIVERA CORREA | PO BOX 952 | | | | LUQUILLO | PR | 00773 | |
| 672238 | ISRAEL RIVERA DELGADO | ADDRESS ON FILE | | | | | | | |
| 672239 | ISRAEL RIVERA DOMENECH | URB FLORAL PARK | 435 CALLE SALVADOR BRAU | | | SAN JUAN | PR | 00917 | |
| 672241 | ISRAEL RIVERA ESPADA | MSC 242 P.O. BOX 6004 | | | | VILLALBA | PR | 00766 | |
| 672240 | ISRAEL RIVERA ESPADA | PO BOX 97 | | | | ADJUNTAS | PR | 00601 | |
| 672242 | ISRAEL RIVERA ESPINOSA | HC 2 BOX 11289 | | | | HUMACAO | PR | 00791 | |
| 672244 | ISRAEL RIVERA FIGUEROA | BO AMELIA | 16 CALLE DIEGO VEGA | | | CATANO | PR | 00962 | |
| 232489 | ISRAEL RIVERA FIGUEROA | BO AMELIA | 16 CALLE DIEGO VEGA | | | GUAYNABO | PR | 00965 | |
| 232490 | ISRAEL RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 672245 | ISRAEL RIVERA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 672246 | ISRAEL RIVERA GONZALEZ | COM COTTO | 46 CALLE VISTA MAR | | | ISABELA | PR | 00662 | |
| 672247 | ISRAEL RIVERA GONZALEZ | P O BOX 22 | | | | COMERIO | PR | 00782 | |
| 839207 | ISRAEL RIVERA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 672248 | ISRAEL RIVERA ILDEFONSO | ADDRESS ON FILE | | | | | | | |
| 672249 | ISRAEL RIVERA LOPEZ | PO BOX 589 | | | | AIBONITO | PR | 00705 | |
| 232491 | ISRAEL RIVERA MALAVE | ADDRESS ON FILE | | | | | | | |
| 672250 | ISRAEL RIVERA MARRERO | EXT FOREST HILL | S 670 CALLE URUGUAY | | | BAYAMON | PR | 00959 | |
| 672251 | ISRAEL RIVERA MERCADO | ADDRESS ON FILE | | | | | | | |
| 672252 | ISRAEL RIVERA MOORE | PARC 98 KM 1 31 | | | | NAGUABO | PR | 00744 | |
| 232492 | ISRAEL RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 672254 | ISRAEL RIVERA NIEVES | HC 71 BOX 2557 | | | | NARANJITO | PR | 00719 | |
| 232493 | ISRAEL RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 672255 | ISRAEL RIVERA RAMOS | HC 2 BOX 8725 | | | | CANOVANAS | PR | 00729 | |
| 232494 | ISRAEL RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 672256 | ISRAEL RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 232495 | ISRAEL RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 672257 | ISRAEL RIVERA ROJAS | HC 1 BOX 3980 | | | | YABUCOA | PR | 00767 | |
| 672235 | ISRAEL RIVERA ROSADO | 317 CALLE TAPIA | | | | SAN JUAN | PR | 00915 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1664 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 672234 | ISRAEL RIVERA ROSADO | BOX 14254 | BO OBRERO STA | | | SAN JUAN | PR | 00915-4254 | |
| 232496 | ISRAEL RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| 672258 | ISRAEL RIVERA SOTO | P O BOX 6004 | | | | VILLALBA | PR | 00766 | |
| 672002 | ISRAEL RIVERA SOTO | URB FERRY BARRANCAS | 548 CALLE MIOSOTIS | | | PONCE | PR | 00730 | |
| 672259 | ISRAEL RIVERA TORRES | HC 4 BOX 7166 | | | | UTUADO | PR | 00641 | |
| 672260 | ISRAEL RIVERA VEGA | P O BOX 194572 | | | | SAN JUAN | PR | 00919-4572 | |
| 672261 | ISRAEL RIVERA VELAZQUEZ | PO BOX 143101 | | | | ARECIBO | PR | 00614 | |
| 232497 | ISRAEL RIVERA VELENCIA | ADDRESS ON FILE | | | | | | | |
| 672262 | ISRAEL RIVERA VELEZ | HC 01 BOX 5150 | | | | HORMIGUEROS | PR | 00660 | |
| 232498 | ISRAEL RIVERA VELEZ | URB ALEMANY | 21 CALLE SANTA MARIA | | | MAYAGUEZ | PR | 00680 | |
| 232499 | ISRAEL RIVERA VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 672263 | ISRAEL RIVERA Y LINDA L PEREZ | APARTADO 129 | | | | LARES | PR | 00669 | |
| 232500 | ISRAEL ROBLES BULLAT | ADDRESS ON FILE | | | | | | | |
| 672265 | ISRAEL RODRIGUEZ | HC 03 BOX 20430 | | | | LAJAS | PR | 00667-9503 | |
| 672264 | ISRAEL RODRIGUEZ | P O BOX 174 | | | | CAMUY | PR | 00627 | |
| 672266 | ISRAEL RODRIGUEZ & PARTNERS INC | P O BOX 13957 | | | | SAN JUAN | PR | 00908 | |
| 232501 | ISRAEL RODRIGUEZ ABREU | ADDRESS ON FILE | | | | | | | |
| 672267 | ISRAEL RODRIGUEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 672268 | ISRAEL RODRIGUEZ BRACERO | ADDRESS ON FILE | | | | | | | |
| 672269 | ISRAEL RODRIGUEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 672270 | ISRAEL RODRIGUEZ CARABALLO | HC 2 BOX 14522 | | | | GUAYANILLA | PR | 00656 | |
| 232502 | ISRAEL RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 232503 | ISRAEL RODRIGUEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 232504 | ISRAEL RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 232505 | ISRAEL RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 232506 | ISRAEL RODRIGUEZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| 232507 | ISRAEL RODRIGUEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 232508 | ISRAEL RODRIGUEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 672271 | ISRAEL RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 232509 | ISRAEL RODRIGUEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 672272 | ISRAEL RODRIGUEZ PEREZ | HC 2 BOX 8733 | | | | AGUADILLA | PR | 00603 | |
| 672273 | ISRAEL RODRIGUEZ QUILES | PO BOX 1727 | | | | LARES | PR | 00669 | |
| 672274 | ISRAEL RODRIGUEZ RIVERA | URB SAN FELIPE | I 18 CALLE 10 | | | ARECIBO | PR | 00612 | |
| 672275 | ISRAEL RODRIGUEZ RODRIGUEZ | PARQUE SULTANA | EDIF 4 APT 49 | | | MAYAGUEZ | PR | 00680 | |
| 672276 | ISRAEL RODRIGUEZ RODRIGUEZ | URB LA QUINTA | F 15 CALLE 13 | | | YAUCO | PR | 00698 | |
| 672277 | ISRAEL RODRIGUEZ ROLDAN | CARR 459 BOX 2503 | | | | SAN ANTONIO | PR | 00690 | |
| 672278 | ISRAEL RODRIGUEZ SANTIAGO | P O BOX 1489 | | | | LARES | PR | 00669 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 672279 | ISRAEL ROLAN GONZALEZ | 44 CALLE PROGRESO | | | | AGUADILLA | PR | 00603 | |
| 672280 | ISRAEL ROLDAN GONZALEZ | 44 CALLE PROGRESO | | | | AGUADILLA | PR | 00603 | |
| 672281 | ISRAEL ROLDAN GONZALEZ | P O BOX 547 | | | | AGUADILLA | PR | 00605 | |
| 232510 | ISRAEL ROLDAN GONZALEZ & ISIS AIMEE ROLDAN MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 672282 | ISRAEL ROLON | G P O BOX 362348 | | | | SAN JUAN | PR | 00936-2348 | |
| 672283 | ISRAEL ROLON CPA | PO BOX 2348 | | | | SAN JUAN | PR | 00936 | |
| 232511 | ISRAEL ROLON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 845015 | ISRAEL ROMAN ACEVEDO | PMB 139 | PO BOX 8901 | | | HATILLO | PR | 00659-8901 | |
| 232512 | ISRAEL ROMAN BERBERENA | ADDRESS ON FILE | | | | | | | |
| 672284 | ISRAEL ROMAN COLON / NILDA PEREZ | BO CARMELITA | BOX 11 CALLE CRISTO | | | VEGA BAJA | PR | 00693 | |
| 672285 | ISRAEL ROMAN CRUZ | URB REGIONAL | E 12 CALLE 5 | | | ARECIBO | PR | 00612 | |
| 232513 | ISRAEL ROMAN NIEVES | ADDRESS ON FILE | | | | | | | |
| 672286 | ISRAEL ROMAN SOTO | PARCELAS CASTILLO | A 23 CALLE PRIMAVERA | | | MAYAGUEZ | PR | 00680 | |
| 232514 | ISRAEL ROQUE PEREZ | ADDRESS ON FILE | | | | | | | |
| 672288 | ISRAEL ROSA CATALAN | P O BOX 235 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 232515 | ISRAEL ROSA CHICO | ADDRESS ON FILE | | | | | | | |
| 232516 | ISRAEL ROSADO DBA FERR. COMERCIAL PAPO | HC-20 BOX 10636 | | | | JUNCOS | PR | 00717-0000 | |
| 672289 | ISRAEL ROSADO MONTAS | HC 02 BOX 25577 | | | | MAYAGUEZ | PR | 00680 | |
| 232517 | ISRAEL ROSADO ROLON | ADDRESS ON FILE | | | | | | | |
| 672290 | ISRAEL ROSADO SANCHEZ | 2644 N SPAULDING ST FLR 3 SOUTH | | | | CHICAGO | PR | 60647 | |
| 672291 | ISRAEL ROSADO VAZQUEZ | HC 09 BOX 4542 | | | | SABANA GRANDE | PR | 00637 | |
| 672292 | ISRAEL ROSARIO GONZALEZ | HC 1 BOX 5620 | | | | GUAYNABO | PR | 00971 | |
| 672293 | ISRAEL ROSARIO OTERO | ADDRESS ON FILE | | | | | | | |
| 232518 | ISRAEL ROSARIO OTERO | ADDRESS ON FILE | | | | | | | |
| 672294 | ISRAEL ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 232519 | ISRAEL ROSSO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 232520 | ISRAEL RUIZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 672295 | ISRAEL RUIZ ORONA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 672296 | ISRAEL RUPERTO FIGUEROA | HC 05 BOX 62332 | | | | MAYAGUEZ | PR | 00680 | |
| 672297 | ISRAEL S VILLANUEVA MATOS | URB SAN CRISTOBAL B-5 | | | | AGUADA | PR | 00602 | |
| 672298 | ISRAEL SAEZ RIVERA | BO ANONES | P O BOX 443 | | | NARANJITO | PR | 00719 | |
| 672299 | ISRAEL SAEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 672300 | ISRAEL SALGUERO LINARES | P O BOX 1018 | | | | MOCA | PR | 00676 | |

Exhibit F

Master Mailing List 2

Served via first class mail

| 232521 | ISRAEL SANCHEZ AYALA | ADDRESS ON FILE | | | | | | |
| 232522 | ISRAEL SANCHEZ GERENA | ADDRESS ON FILE | | | | | | |
| 232523 | ISRAEL SANCHEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 232524 | ISRAEL SANCHEZ MULERO | ADDRESS ON FILE | | | | | | |
| 232525 | ISRAEL SANCHEZ SANTANA | ADDRESS ON FILE | | | | | | |
| 672301 | ISRAEL SANCHEZ TORRES | HC 5 BOX 59453 | | | | CAGUAS | PR | 00725 |
| 672302 | ISRAEL SANTANA | URB DIPLO | N 20 CALLE 7 | | | NAGUABO | PR | 00718 |
| 232526 | ISRAEL SANTANA MARRERO | ADDRESS ON FILE | | | | | | |
| 672303 | ISRAEL SANTIAGO | P O BOX 706 | | | | ARROYO | PR | 00714 |
| 232527 | ISRAEL SANTIAGO DELGADO | ADDRESS ON FILE | | | | | | |
| 672304 | ISRAEL SANTIAGO DONES | ADDRESS ON FILE | | | | | | |
| 232528 | ISRAEL SANTIAGO FONSECA | ADDRESS ON FILE | | | | | | |
| 232529 | ISRAEL SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | |
| 232530 | ISRAEL SANTIAGO GONZALEZ | 7 AVE RICARDO SERRANO | | | | SAN SEBASTIAN | PR | 00685-3007 |
| 845016 | ISRAEL SANTIAGO GONZALEZ | URB SANTA ELENA | S27 CALLE GUAYACAN | | | GUAYANILLA | PR | 00656-1437 |
| 672305 | ISRAEL SANTIAGO LA SANTA | URB CUIDAD REAL | 28 CALLE ALCALA | | | VEGA BAJA | PR | 00693 |
| 232531 | ISRAEL SANTIAGO LUGO | ADDRESS ON FILE | | | | | | |
| 232532 | ISRAEL SANTIAGO MALDONADO | LCDO. RICARDO CASTILLO FILIPPETTI | VISTA ALEGRE | 1705 PASEO LA COLONIA | | PONCE | PR | 00717-2274 |
| 232533 | ISRAEL SANTIAGO MARCUCCI | ADDRESS ON FILE | | | | | | |
| 672306 | ISRAEL SANTIAGO ORTIZ | URB MONTE CASINO HIGHTS | 486 CALLE RIO HONDO | | | TOA ALTA | PR | 00953 |
| 672307 | ISRAEL SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | |
| 672309 | ISRAEL SANTIAGO RIVERA | 24 CALLE SAN FELIPE | | | | ENSENADA | PR | 00647 |
| 232534 | ISRAEL SANTIAGO RIVERA | BOX 561454 | | | | GUAYANILLA | PR | 00656 |
| 672310 | ISRAEL SANTIAGO ROSADO | URB MONTE REY | G 18 CALLE 5 | | | COROZAL | PR | 00783 |
| 232535 | ISRAEL SANTIAGO VALENTIN | ADDRESS ON FILE | | | | | | |
| 672311 | ISRAEL SANTOS NAVEDO | HC 2 BOX 40936 | | | | VEGA BAJA | PR | 00693 |
| 232536 | ISRAEL SANTOS VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 232537 | ISRAEL SEDA APONTE | ADDRESS ON FILE | | | | | | |
| 672312 | ISRAEL SEGARRA SANTOS | PARCELA SABANA ENEAS | 259 CALLE B | | | SAN GERMAN | PR | 00683 |
| 232538 | ISRAEL SEIN RUIZ | ADDRESS ON FILE | | | | | | |
| 672313 | ISRAEL SERRANO COLON | URB VISTA DEL CONVENTO | 2 H 1 CALLE 3 | | | FAJARDO | PR | 00738 |
| 845017 | ISRAEL SERRANO RODRIGUEZ | PO BOX 4035 SUITE 43 | | | | ARECIBO | PR | 00613 |
| 672314 | ISRAEL SERRANO TORRES | HC 2 BOX 4675 | | | | LAS PIEDRAS | PR | 00771 |
| 845018 | ISRAEL SILVA PADILLA | HC 71 BOX 16349 | | | | BAYAMON | PR | 00956 |
| 232539 | ISRAEL SOTO CUBERO | ADDRESS ON FILE | | | | | | |
| 232540 | ISRAEL SOTO FELICIANO | ADDRESS ON FILE | | | | | | |
| 232541 | ISRAEL SOTO MALAVE | ADDRESS ON FILE | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| 672316 | ISRAEL SUAREZ CRUZ A/C BCO DES ECONOMICO | HC 01 BOX 6774 | | | AGUAS BUENAS | PR | 00703 | |
|---|---|---|---|---|---|---|---|---|
| 672317 | ISRAEL SUAREZ MOLINA | COLINAS DE PARKVILLE | A9 CALLE ROBERTO ARANA | | GUAYNABO | PR | 00969-4465 | |
| 672318 | ISRAEL SUAREZ ORTIZ | A 9 COLINAS DE PARKVILLE | | | GUAYNABO | PR | 00969 | |
| 672319 | ISRAEL TIRADO | ADDRESS ON FILE | | | | | | |
| 232542 | ISRAEL TOLENTINO MESTRE | ADDRESS ON FILE | | | | | | |
| 232543 | ISRAEL TOLENTINO MOJICA | ADDRESS ON FILE | | | | | | |
| 672320 | ISRAEL TORRES | 9612 N 26ST | | | TAMPA | FL | 33612 | |
| 672321 | ISRAEL TORRES BAYRON | P O BOX 5295 | | | MAYAGUEZ | PR | 00681 | |
| 672322 | ISRAEL TORRES CABAN | C/O MARITZA ALVARADO | P O BOX 70166 | | SAN JUAN | PR | 00936-8166 | |
| 232544 | ISRAEL TORRES CABRERA | ADDRESS ON FILE | | | | | | |
| 672323 | ISRAEL TORRES HERNANDEZ | URB PUERTO NUEVO | 1211 CALLE 8 NE | | SAN JUAN | PR | 00920 | |
| 672324 | ISRAEL TORRES LOPEZ | ADDRESS ON FILE | | | | | | |
| 232545 | ISRAEL TORRES MALDONADO | ADDRESS ON FILE | | | | | | |
| 232546 | ISRAEL TORRES MORALES | ADDRESS ON FILE | | | | | | |
| 672325 | ISRAEL TORRES ORTIZ | P O BOX 411 | | | LAJAS | PR | 00667 0411 | |
| 672327 | ISRAEL TORRES RIVERA | ADDRESS ON FILE | | | | | | |
| 672326 | ISRAEL TORRES RIVERA | ADDRESS ON FILE | | | | | | |
| 232548 | ISRAEL TORRES RIVERA | ADDRESS ON FILE | | | | | | |
| 672329 | ISRAEL TORRES RUIZ | JARD DE CAGUAS | B 62 CALLE PFC CARLOS LOZADA | | CAGUAS | PR | 00725 | |
| 672328 | ISRAEL TORRES RUIZ | PMB 315 | PO BOX 4956 | | CAGUAS | PR | 00726-4956 | |
| 1220811 | ISRAEL TORRES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 232549 | ISRAEL TORRES SILVA | ADDRESS ON FILE | | | | | | |
| 672330 | ISRAEL TORRES VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 672331 | ISRAEL TORRES VELEZ | 324 CALLE TEXIDOR | | | SAN JUAN | PR | 00917 | |
| 232550 | ISRAEL TRUCK AND FINGERLIFT SERVICE | PO BOX 9023438 | | | SAN JUAN | PR | 00902-3438 | |
| 232552 | ISRAEL UMPIERRE CHAAR | ADDRESS ON FILE | | | | | | |
| 232553 | ISRAEL VALDIVIA DELGADO | ADDRESS ON FILE | | | | | | |
| 232554 | ISRAEL VALDIVIA DELGADO | ADDRESS ON FILE | | | | | | |
| 672332 | ISRAEL VALENTIN AYALA | REPTO ESPERANZA | H 1 CALLE 6 | | YAUCO | PR | 00698 | |
| 672333 | ISRAEL VALENTIN OLIVENCIA | PO BOX 1620 | | | LARES | PR | 00669 | |
| 672334 | ISRAEL VALLE | PO BOX 5162 | | | MAYAGUEZ | PR | 00681 | |
| 232555 | ISRAEL VARELA QUINONEZ | ADDRESS ON FILE | | | | | | |
| 672335 | ISRAEL VARGAS | BO MAGINAS | 20 ROBLES | | SABANA GRANDE | PR | 00637 | |
| 232556 | ISRAEL VARGAS TORRES | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 672337 | ISRAEL VAZQUEZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| 672336 | ISRAEL VAZQUEZ RIVERA | PO BOX 20670 | | | | SAN JUAN | PR | 00928-0670 | |
| 232557 | ISRAEL VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 672338 | ISRAEL VEGA BONILLA | HC 2 BOX 25205 | | | | MAYAGUEZ | PR | 00680 | |
| 672339 | ISRAEL VEGA ROJAS | PO BOX 549 | | | | SABANA HOYOS | PR | 00688 | |
| 672341 | ISRAEL VEGA TORRES | URB EL TORITO | G22 CALLE 5 | | | CAYEY | PR | 00736 | |
| 232558 | ISRAEL VELAZQUEZ / MAYRA MERCADO | ADDRESS ON FILE | | | | | | | |
| 232559 | ISRAEL VELAZQUEZ CABAN | ADDRESS ON FILE | | | | | | | |
| 672342 | ISRAEL VELAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 232560 | ISRAEL VELAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 232561 | ISRAEL VELEZ COLON | ADDRESS ON FILE | | | | | | | |
| 232562 | ISRAEL VELEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 232563 | ISRAEL VELEZ FEBUS | ADDRESS ON FILE | | | | | | | |
| 672343 | ISRAEL VELEZ FERRER | URB MAYAGUEZ TERRACE | 7081 GAUDIER TEXIDOR | | | MAYAGUEZ | PR | 00682 | |
| 672344 | ISRAEL VELEZ IRIZARRY | 70 CALLE PEDRO VARGAS RODRIGUEZ | | | | GUANICA | PR | 00653 | |
| 232564 | ISRAEL VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 672345 | ISRAEL VELEZ VELEZ | BO ARENAS | SEC LOS PINOS BOX 1343 | | | CIDRA | PR | 00739 | |
| 232565 | ISRAEL VENTURA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 232566 | ISRAEL VIDAL NUNEZ | ADDRESS ON FILE | | | | | | | |
| 672346 | ISRAEL VIERA VELAZQUEZ | PO BOX 6786 | | | | YABUCOA | PR | 00767 | |
| 232567 | ISRAEL VILA / ELBA L MARRERO | ADDRESS ON FILE | | | | | | | |
| 672347 | ISRAEL VILLANUEVA REYES | PO BOX 90211112 | | | | SAN JUAN | PR | 00902-1112 | |
| 672348 | ISRAEL ZAVALA ORTIZ | HC 4 BOX 44414 | | | | CAGUAS | PR | 00725-9606 | |
| 672349 | ISRAELIEL IRIZARRY CORIANO | PO BOX 423 | | | | LAS MARIAS | PR | 00670 | |
| 672350 | ISRALY GARCIA HEREDIA | ADDRESS ON FILE | | | | | | | |
| 672351 | ISRAMCO TECHNOLOGIES | MSC 112-193 100 GRANDBLVD PASEOS | | | | SAN JUAN | PR | 00926 | |
| 232568 | ISRI | 400 CALLE CALAF STE 129 | | | | SAN JUAN | PR | 00918-1314 | |
| 2152021 | ISS/2721/BANCO POPULAR | 2099 GAITHER ROAD | SUITE 501 | | | ROCKVILLE | MD | 20850 | |
| 672352 | ISSA CEARA ALMODOVAR | PO BOX 52082 | | | | TOA BAJA | PR | 00950 | |
| 672353 | ISSA DAMARIE CEARA | PO BOX 52082 | | | | TOA BAJA | PR | 00950 | |
| 845019 | ISSA TOLEDO COLON | EST DE BALSEIRO | 35 CALLE CLINTON | | | ARECIBO | PR | 00612-5807 | |
| 672354 | ISSA TOLEDO COLON | ESTANCIAS BALSEIROS | 35 CALLE CLINTON | | | ARECIBO | PR | 00612 | |
| 232569 | ISSAC FARGAS, ANA L | ADDRESS ON FILE | | | | | | | |
| 672355 | ISSAC HERNANDEZ CORDERO | 158 CALLE 10 DE ANDINO | | | | SAN JUAN | PR | 00911 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 232570 | ISSAC HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 1675681 | Issac Pollock, Joyce | ADDRESS ON FILE | | | | | | | |
| 232571 | ISSAC RAMIREZ, GISELLE | ADDRESS ON FILE | | | | | | | |
| 672356 | ISSEL REVILLA FIGUEROA | VILLA FONTANA PARK | 5T 9 PARQUE DEL TESORO | | | CAROLINA | PR | 00983 | |
| 232572 | ISSGRELY P TORRES PAGAN | ADDRESS ON FILE | | | | | | | |
| 232573 | ISTBAN PERDOMO WESTERBAND | ADDRESS ON FILE | | | | | | | |
| 672357 | ISTHAR / AWILDA RODRIGUEZ | URB COSTA BRAVA | G 114 CALLE 9 | | | ISABELA | PR | 00662 | |
| 845020 | ISTHMOS INC | URB ROOSEVELT | 353 CALLE FERNANDO CALER | | | SAN JUAN | PR | 00918 | |
| 232575 | Istmo Reinsurance Company, Inc. | Costa del Este | Av. Paseo Roberto Motta | Calle Vista del Pacífico No PH-51 | | Apartado | | 0816-03239 | Panama |
| 232574 | Istmo Reinsurance Company, Inc. | c/o Costa del Este Avenida Paseo del Mar | Calle Vista del Pacifico No. PH-51 | | | Panama | UN | 81603 | |
| 845021 | ISTOCKPHOTO LP | SUITE 200-1240-20 AVE SE | CALGARY AB | | | CANADA | CA | T261M8 | |
| 232576 | ISTRA M BENTEGEAT CORA | COND. RIO VISTA EDIF G APT # 32 | | | | CAROLINA | PR | 00987-0000 | |
| 672358 | ISTRA M BENTEGEAT CORA | URB EL COMANDANTE | 875 CALLE CONSUELO GONZALEZ | | | SAN JUAN | PR | 00924 | |
| 232577 | ISTVAN SZASZDI LEON BORJAS | ADDRESS ON FILE | | | | | | | |
| 672359 | ISUANETTE REYES CORDERO | HC 2 BOX 5796 | | | | MOROVIS | PR | 00687 | |
| 672360 | ISUANNETTE LOPEZ NEGRON | URB SANTA TERESITA | 6567 CALLE SAN ALVARO | | | PONCE | PR | 00730-4409 | |
| 232578 | ISUANNETTE MINIER VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 672362 | ISUZU DE SAN SEBASTIAN INC DBA SUZUKI | 405 AVE EMERITO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 | |
| 672363 | ISVET LACLAUSTRA RODRIGUEZ | URB LOMAS VERDES | 2X9 CALLE JACINTO | | | BAYAMON | PR | 00956 | |
| 232579 | ISZAMAR A TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 232580 | IT AUDITORS PR CORP. | Carr 467 K2 H6 | | | | AGUADILLA | PR | 00603 | |
| 232581 | IT AUDITORS PR CORP. | HC-9 BOX 13076 | | | | AGUADILLA | PR | 00603 | |
| 232582 | IT CELLULAR GROUP CORP | PO BOX 585 | | | | CIDRA | PR | 00739 | |
| 232583 | IT CONSULTAN, INC. | 245 LUCHETTI INDUSTRIAL PARK CARR #5 KM 26.2 SUITE1 | | | | BAYAMÓN | PR | 00961-0000 | |
| 1256582 | IT CONSULTANTS | ADDRESS ON FILE | | | | | | | |
| 232584 | IT CONSULTANTS PR INC | 245 LUCHETTI INDUSTRIAL PARK | CARR 5 KM 26.2 SUITE 1 | | | BAYAMON | PR | 00961 | |
| 672364 | IT DATA DIRECT | 400 WEST CUMMINGS PARK | SUITE 1575 | | | WOBURN | MA | 01801 | |
| 232585 | IT EXPERTS GROUP INC | RIO PIEDRAS HEIGHTS | THEIS 1731 | | | SAN JUAN | PR | 00926 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 232586 | IT EXPERTS GROUP, INC | 1731 CALLE THEIS, | URB. RIO PIEDRAS HEIGHTS | | | SAN JUAN | PR | 00926 | |
| 232587 | IT EXPERTS GROUP, INC | URB RIO PIEDRAS HTS | 1731 CALLE THEIS | | | SAN JUAN | PR | 00926 | |
| 672365 | IT GROUP TECHNOLOGY CONSULTANTS | 1606 AVE P DE LEON SUITE 301 | | | | SAN JUAN | PR | 00908 | |
| 672366 | IT MARIN INC TREASURE ISLAND KIOSK | PO BOX 489 | | | | AGUADILLA | PR | 00605-0489 | |
| 232588 | IT WAREHOUSE | D 8 AVE DEGETAU | | | | CAGUAS | PR | 00726 | |
| 672367 | ITA A SANTIAGO RODRIGUEZ | URB QUINTA DE GUASIMA | A 27 CALLE F | | | ARROYO | PR | 00714 | |
| 232589 | Ita' s Catering Rest./Ivelisse Seguinot | HC 2 Box 10572 | | | | Yauco | PR | 00698 | |
| 232590 | ITACON CORP | 7508 AVE SFC AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00662 | |
| 672368 | ITACON CORP | PO BOX 1898 | | | | MOCA | PR | 00676 | |
| 232591 | ITAI AYALA APONTE | ADDRESS ON FILE | | | | | | | |
| 845022 | ITAL TROFEO | OCEAN PARK | 2056 CALLE MCLEARY | | | SAN JUAN | PR | 00911-1526 | |
| 672369 | ITALA M. RIVERA BUONOMO | ADDRESS ON FILE | | | | | | | |
| 232592 | ITALCERAMICA | URB PUERTO NUEVO | 948 AVE ROOSEVELT | PUERTO NUEVO | | SAN JUAN | PR | 00920-0000 | |
| 845023 | ITALCERAMICA II | 948 AVE. D.D. ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| 672370 | ITALIANO CHE BELLO DBA MARIO MOTTI | P O BOX 9020176 | | | | SAN JUAN | PR | 00962-0176 | |
| 232593 | ITALO B CAMPERI PAREDES | COND TORRE DE LOS FRAILES | APT PH K | | | GUAYNABO | PR | 00969 | |
| 672371 | ITALO BARROS CARRDONA | ADDRESS ON FILE | | | | | | | |
| 232594 | ITALO URSINO | PARKVILLE SOL | D 17 GRANT | | | GUAYNABO | PR | 00969 | |
| 672372 | ITALRICO | BEAUTIFUL STONES AND MINERALS | 365 CALLE FORTALEZA | | | SAN JUAN | PR | 00901 | |
| 672373 | ITALTROFEOS | OCEAN PARK | 2056 CALLE MCLEARY | | | SAN JUAN | PR | 00911-1526 | |
| 232595 | ITAMAR A. GARCIA CASILLAS | ADDRESS ON FILE | | | | | | | |
| 845024 | ITAMARA RAMIREZ LOPERENA | HC 71 BOX 16253 | | | | BAYAMON | PR | 00956 | |
| 232596 | ITANAM CORP | PO BOX 1178 | | | | LARES | PR | 00669 | |
| 232597 | ITARA MORALES, CESAR R. | ADDRESS ON FILE | | | | | | | |
| 232598 | ITARA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 232599 | ITAS CATERING | HC 02 BOX 10635 | | | | YAUCO | PR | 00698 | |
| 232600 | ITAS CATERING | HC 2 BOX 10572 | | | | YAUCO | PR | 00698 | |
| 232601 | ITAS CATERING & RESTAURANT | HC 02 BOX 10572 | | | | YAUCO | PR | 00698 | |
| 672374 | ITB INFORMATION TECHNOLOGY BUSINESS | MIRADOR DE BAIROA | 2 Q 20 CALLE 19 | | | CAGUAS | PR | 00727 | |
| 232602 | ITB PRODUCTIONS INC | 287 S ROBERTSON BLVD 101 | | | | BEVERLY HILLS | CA | 90211-2810 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 232603 | ITC FINANCIAL LICENSES INC | 250 WILLIAMS ST 5TH FLOOR | | | | ATLANTA | PR | 30303 | |
| 232604 | ITC SATELLITE NETWORKING SOLUTIONS | ONE PROGRESS PLAZA | SUITE 720 | | | ST PETERSBURG | FL | 33701 | |
| 232605 | ITD CORP | 243 ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 232606 | ITEA | 452 PONCE DE LEON SUITE 520 | | | | HATO REY | PR | 00918 | |
| 232607 | ITEK SERVICES CONTRACTORS CORP | P O BOX 192655 | | | | SAN JUAN | PR | 00919-1217 | |
| 672375 | ITER COUNTER TOP | BOX 3088 | | | | CAROLINA | PR | 00628-3088 | |
| 232608 | ITERNATIONAL HOSPITALITY ASSOCIATES S EN | 1077 AVE ASHORD | | | | SAN JUAN | PR | 00907 | |
| 232609 | ITF YOUNG BROTHERS | PMB 486 A | ROREST HILLS | A8 CALLE MARGINAL | | BAYAMON | PR | 00959 | |
| 672376 | ITHAMAR GONZALEZ CORTES | URB SAN ANTONIO | A 18 CALLE 3 | | | HUMACAO | PR | 00791 | |
| 232610 | ITHAN J SANCHEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 232611 | ITHIANELL GOIRE DELBREY | ADDRESS ON FILE | | | | | | | |
| 232612 | ITHIER COLON, FREDERIK | ADDRESS ON FILE | | | | | | | |
| 232613 | Ithier Colon, Frederik H. | ADDRESS ON FILE | | | | | | | |
| 2061900 | Ithier Comas, Elsa R. | ADDRESS ON FILE | | | | | | | |
| 232614 | ITHIER COMAS, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 797302 | ITHIER COMAS, GRACIELA M | ADDRESS ON FILE | | | | | | | |
| 797303 | ITHIER GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 232615 | ITHIER GUZMAN, WARNER | ADDRESS ON FILE | | | | | | | |
| 232616 | ITHIER HERNANDEZ, SALLY | ADDRESS ON FILE | | | | | | | |
| 232617 | ITHIER HERNANDEZ, SALLY | ADDRESS ON FILE | | | | | | | |
| 232618 | ITHIER III, LUIS | ADDRESS ON FILE | | | | | | | |
| 1512983 | ITHIER LANDRUA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 232619 | ITHIER MARTI, JOEL | ADDRESS ON FILE | | | | | | | |
| 2077715 | ITHIER MORALES, NELLIE | ADDRESS ON FILE | | | | | | | |
| 232620 | ITHIER MORALES, NELLIE | ADDRESS ON FILE | | | | | | | |
| 232621 | ITHIER RAMIREZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 2032346 | ITHIER RAMIREZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 232622 | ITHIER REYES, JESSICA L | ADDRESS ON FILE | | | | | | | |
| 232624 | ITHIER REYES, NELSON O | ADDRESS ON FILE | | | | | | | |
| 232625 | ITHIER RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1975149 | ITHIER RODRIGUEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 1996279 | Ithier Rodriguez, Myrna | ADDRESS ON FILE | | | | | | | |
| 232626 | ITHIER RODRIGUEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 232627 | Ithier Rodriguez, Virgen M | ADDRESS ON FILE | | | | | | | |
| 232628 | ITHIER SEPULVEDA, MARIA A. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 232629 | ITHIER SOTO, FRANCISCO | ADDRESS ON FILE | | | | | |
| 232630 | Ithier Soto, Francisco J | ADDRESS ON FILE | | | | | |
| 232631 | ITHIER SOTO, JOSE A | ADDRESS ON FILE | | | | | |
| 232632 | Ithier Soto, Jose A | ADDRESS ON FILE | | | | | |
| 232633 | ITHIER TORRES, JUAN | ADDRESS ON FILE | | | | | |
| 232634 | ITHIER VELAZQUEZ, ALEJANDRO | ADDRESS ON FILE | | | | | |
| 232635 | ITHIER VELAZQUEZ, GISELA | ADDRESS ON FILE | | | | | |
| 232636 | ITI THERAPY CENTER PSC | AVE LAUREL 2#28 | LOMAS VERDES | | BAYAMON | PR | 00956 |
| 232637 | ITI THERAPY CENTER PSC | LOMAS VERDES | Z28 AVE LAUREL | | BAYAMON | PR | 00956-3244 |
| 232638 | ITIS CONSULTING & TECHNICAL SERV INC | PMB 323 | 35 JUAN C BORBON STE 67 | | GUAYNABO | PR | 00969-5375 |
| 232639 | ITOS AUTO REPAIR INC | BO ALMACIGO BAJO | CARR 371 KM 2.3 INT SECTOR ROCIO | | YAUCO | PR | 00698 |
| 672377 | ITOS READY MIX INC | PO BOX 73 | | | SALINAS | PR | 00751 |
| 232640 | ITOS TIRE | 4042 AVE PRINCIPAL 896 | | | TOA BAJA | PR | 00952 |
| 672378 | ITP DISTRIBUTION CENTER | PO BOX 6904 | | | FLORENCE | KY | 41022 |
| 672380 | ITS ALL FIXED CORPORATION | PO BOX 1288 | | | CAROLINA | PR | 00986 |
| 672379 | ITS ALL FIXED CORPORATION | PO BOX 601435 | | | BAYAMON | PR | 00960 |
| 232641 | ITS CORPORATION | PO BOX 589 | | | CAROLINA | PR | 00986 |
| 672381 | ITS ENTERTAINMENT ENTERPRISES INC | 268 CONVENTO | | | SAN JUAN | PR | 00912 |
| 672382 | ITS SYSTEM INTEGRATORS CO | P O BOX 367129 | | | SAN JUAN | PR | 00936-7129 |
| 672383 | ITS TELECOMMUNICATION | PO BOX 3906 | | | CAROLINA | PR | 00984-3906 |
| 672384 | ITSA MARIE SANTIAGO CASTRO | METADONA CAYEY | | | Hato Rey | PR | 00936 |
| 232642 | ITSIA E RODRIGUEZ OCASIO | ADDRESS ON FILE | | | | | |
| 232643 | ITSIA E ROSARIO VALLE | URB TERESITA | AJ 3 CALLE 31 | | BAYAMON | PR | 00961 |
| 672385 | ITSIA E ROSARIO VALLE | URB TERESITA | AX 1 CALLE 47 | | BAYAMON | PR | 00961 |
| 672387 | ITT WORLD COMM. | PO BOX 360215 | | | PITTSBURGH | PA | 15251 |
| 672386 | ITT WORLD COMM. | PO BOX 50033 | | | SAN JUAN | PR | 00902 |
| 232644 | ITTAYEM DEL VALLE, MAYSAA | ADDRESS ON FILE | | | | | |
| 232645 | ITURBE ACOSTA, CARMEN | ADDRESS ON FILE | | | | | |
| 797304 | ITURBE ACOSTA, JOSE | ADDRESS ON FILE | | | | | |
| 232646 | ITURBE ACOSTA, JOSE A | ADDRESS ON FILE | | | | | |
| 232647 | ITURBE AYALA, ESTEBAN | ADDRESS ON FILE | | | | | |
| 232648 | ITURBE MOJENA, ANA VALERIA | ADDRESS ON FILE | | | | | |
| 232649 | ITURBE MOJENA, JOSE | ADDRESS ON FILE | | | | | |
| 232650 | ITURBE ORTIZ, LUSIANN | ADDRESS ON FILE | | | | | |
| 232651 | ITURBE ORTIZ, MARI C | ADDRESS ON FILE | | | | | |
| 232653 | ITURRALDE LEON, ALEXANDER | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 232655 | ITURRALDE LOPEZ, ZULMA E | ADDRESS ON FILE | | | | | | | |
| 672388 | ITURRARDIS BONE JIMENEZ | URB VILLA CAROLINA | 49 15 CALLE 42 | | | CAROLINA | PR | 00985 | |
| 672389 | ITURREGUI ANIMAL HOSPITAL | URB COUNTRY CLUB | 846 CALLE KURICES | | | SAN JUN | PR | 00924-1713 | |
| 232656 | ITURREGUI BOUSQUETS, GINA M | ADDRESS ON FILE | | | | | | | |
| 232657 | ITURREGUI COLLAZO, MARLENE | ADDRESS ON FILE | | | | | | | |
| 232658 | ITURREGUI PAGAN MD, MIGUEL S | ADDRESS ON FILE | | | | | | | |
| 232659 | ITURREGUI PAGAN, JUAN R | ADDRESS ON FILE | | | | | | | |
| 1482629 | Iturregui Pagán, Sucesión Juan R | ADDRESS ON FILE | | | | | | | |
| 672390 | ITURREGUI PLAZA INC. | PO BOX 29007 | | | | SAN JUAN | PR | 00929 | |
| 232660 | ITURREGUI REHAB CENTER CORP | URB COUNTRY CLUB | 842 CALLE KURICES | | | SAN JUAN | PR | 00924 | |
| 232662 | ITURRINO BAEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 232663 | ITURRINO BARRIOS, ELSA | ADDRESS ON FILE | | | | | | | |
| 232664 | ITURRINO BARRIOS, JESUS | ADDRESS ON FILE | | | | | | | |
| 232665 | ITURRINO CARABALLO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 232666 | ITURRINO MONTES, JOAQUIN A | ADDRESS ON FILE | | | | | | | |
| 232667 | ITURRINO OCASIO, DORIS B | ADDRESS ON FILE | | | | | | | |
| 232668 | ITURRINO PAGAN, PEDRO | ADDRESS ON FILE | | | | | | | |
| 232671 | ITURRINO PALOMO, INGRID | ADDRESS ON FILE | | | | | | | |
| 232670 | ITURRINO PALOMO, INGRID | ADDRESS ON FILE | | | | | | | |
| 232669 | ITURRINO PALOMO, INGRID | ADDRESS ON FILE | | | | | | | |
| 232672 | ITURRINO RIJOS, SONIA | ADDRESS ON FILE | | | | | | | |
| 2215836 | Iturrino, Evelyn | ADDRESS ON FILE | | | | | | | |
| 232673 | ITXA E GARCIA ANTONGIORGI | ADDRESS ON FILE | | | | | | | |
| 232674 | ITXIA I. CRUZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 672391 | ITZA AGUIRRE VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 232675 | ITZA B MUNOZ CANDANEDO | ADDRESS ON FILE | | | | | | | |
| 232676 | ITZA DE LEON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 672392 | ITZA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 232677 | ITZA G RAMIREZ COLON | ADDRESS ON FILE | | | | | | | |
| 232678 | ITZA HERNANDEZ NARVAEZ | CALLE NOGAL #68 URB. MONTE CASINO | | | | TOA BAJA | PR | 00953 | |
| 672393 | ITZA HERNANDEZ NARVAEZ | HC 01 BOX 8406 | | | | TOA BAJA | PR | 00949 | |
| 672394 | ITZA I GALLETTI | ADDRESS ON FILE | | | | | | | |
| 232679 | ITZA M CRUZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 672395 | ITZA M DORTA FERNANDEZ | URB LOMAS VERDES | ZN 5 CALLE HORTENCIA | | | BAYAMON | PR | 00956 | |
| 232680 | ITZA M GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 672396 | ITZA M GARCIA SELVA | COND PUERTA DEL SOL APT 1302 | | | | SAN JUAN | PR | 00926 | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 672397 | ITZA M MIRANDA SIERRA / JORGE MIRANDA | CAMINOS DEL MAR | 9010 VIA PLAYERA | | | TOA BAJA | PR | 00949 |
| 232623 | ITZA M MONTANEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 672398 | ITZA M ORTIZ DIAZ | P O BOX 74 | | | | AGUAS BUENAS | PR | 00703 |
| 232661 | ITZA M RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 232681 | ITZA M VEGA ORTIZ | ADDRESS ON FILE | | | | | | |
| 232682 | ITZA M. HERNANDEZ ESTRELLA | ADDRESS ON FILE | | | | | | |
| 672399 | ITZA SEOANE MARTINEZ | PO BOX 21935 | | | | SAN JUAN | PR | 00931 |
| 672400 | ITZA T CUBERO RICHARD | HC 4 BOX 18271 | | | | CAMUY | PR | 00627 |
| 232683 | ITZALIA RODRIGUEZ WALJER | ADDRESS ON FILE | | | | | | |
| 672401 | ITZALIA VARGAS MATOS | HC 1 BOX 6311 | | | | CABO ROJO | PR | 00623 |
| 232684 | ITZAMAR CORTES BETANCOURT | ADDRESS ON FILE | | | | | | |
| 232685 | ITZAMAR PENA RAMIREZ | ADDRESS ON FILE | | | | | | |
| 232686 | ITZAMARIE MENDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 232687 | ITZAMARIE RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 232688 | ITZAMARIES VELEZ DAVILA | ADDRESS ON FILE | | | | | | |
| 672402 | ITZARELYS ALMODOVAR AQUERON | COND SAN MIGUEL APT 1003 | | | | MAYAGUEZ | PR | 00680 |
| 232689 | ITZEL M AGUILAR PEREZ | ADDRESS ON FILE | | | | | | |
| 845025 | ITZEL M QUINTANA BURGOS | URB BOSQUES DE LA SIERRA | 519 CALLE COQUI MELODIOSO | | | CAGUAS | PR | 00725-3179 |
| 232690 | ITZEL NUNEZ ALMENGOR | ADDRESS ON FILE | | | | | | |
| 232691 | ITZEL QUINTANA BURGOS | ADDRESS ON FILE | | | | | | |
| 232692 | ITZIA M CRUZ HORTA | ADDRESS ON FILE | | | | | | |
| 672403 | ITZIA M NIEVES BLASINI | VENUS GARDEN | 631 CALLE BIBLOS | | | SAN JUAN | PR | 00926 |
| 232693 | ITZIA M. CRUZ HORTA | ADDRESS ON FILE | | | | | | |
| 672404 | ITZIANETTE GARCIA MARTINEZ | HC 2 BOX 48051 | | | | VEGA BAJA | PR | 00693 |
| 232694 | ITZY CANDELARIA | ADDRESS ON FILE | | | | | | |
| 232695 | IU HEALTH GOSHEN HOSPITAL | ATTN MEDICAL RECORDS | 200 HIGH PARK AVE | | | GOSHEN | IN | 46527-0139 |
| 2180084 | Iulo, Frank K. | 160 Rider Ave. | | | | Malverne | NY | 11565-2147 |
| 2180085 | Ivaem College, Inc. | Attn: Luis A Herrera | 14 Calle Intendente Ramirez | | | Caguas | PR | 00725 |
| 232697 | IVAGNIA M MIRAY MUNOZ | ADDRESS ON FILE | | | | | | |
| 232698 | IVALEX PAINTING INC | URB PUERTO NUEVO | 1251 CALLE DELICIAS | | | SAN JUAN | PR | 00920 |
| 845026 | IVALISSE N ORTIZ RIVERA | HC 1 BOX 5616 | | | | BARRANQUITAS | PR | 00794-9466 |
| 672416 | IVAN A ALONSO COSTA | PO BOX 107 | | | | AIBONITO | PR | 00705 |
| 672417 | IVAN A BAUZA ENRIQUEZ | URB TORRIMAR | 3 2 CALLE CORDOVA | | | GUAYNABO | PR | 00966 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 672418 | IVAN A BELTRAN ORTIZ | PO BOX 3039 | | | | JUNCOS | PR | 00777 | |
| 672419 | IVAN A COLON MORALES | UNIVERSITY GARDENS | 921 FORDHAM | | | SAN JUAN | PR | 00927 | |
| 232699 | IVAN A COLON MORALES | URB ROOSEVELT | 478 CALLE CANALS SUITE 1 A | | | SAN JUAN | PR | 00918 | |
| 232700 | IVAN A COLON MORALES | WESTERNBANK WORLD PLAZA | STE 150 | 268 AVE MUNOZ RIVERA | | SAN JUAN | PR | 00918-1921 | |
| 232701 | IVAN A CONCEPCION MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 672420 | IVAN A CORRETJER GARCIA | RAMEY 4 CLIFF RD | | | | AGUADILLA | PR | 00603 | |
| 672421 | IVAN A CRESPO MEDINA | ADDRESS ON FILE | | | | | | | |
| 672422 | IVAN A GARCIA RIVERA | 175 COMUNA | | | | YABUCOA | PR | 00767 | |
| 672423 | IVAN A GONZALEZ SANTIAGO | BO GALATEO ALTO | BOX 5-199 | | | ISABELA | PR | 00662 | |
| 232702 | IVAN A HERNANDEZ LOPEZ/EP ENERGY LLC | VISTAMAR MARINA | E 14 MALAGA | | | CAROLINA | PR | 00938 | |
| 232703 | IVAN A HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 672424 | IVAN A MALDONADO RUIZ | HC 1 BOX 4217 | | | | ADJUNTAS | PR | 00601 | |
| 232704 | IVAN A MARCHANY DIAZ | ADDRESS ON FILE | | | | | | | |
| 232705 | IVAN A MENDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 232706 | IVAN A MOSCOSO LUNDT | ADDRESS ON FILE | | | | | | | |
| 672425 | IVAN A NAVAS ROMAN | URB RODRIGUEZ OLMO | 22 CALLE K | | | ARECIBO | PR | 00612 | |
| 672426 | IVAN A ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 232707 | IVAN A ORTIZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 232708 | IVAN A OTERO MATOS | ADDRESS ON FILE | | | | | | | |
| 232709 | IVAN A RAMOS VELEZ | ADDRESS ON FILE | | | | | | | |
| 672427 | IVAN A RIVERA ROMAN | PO BOX 1793 | | | | CAROLINA | PR | 00984 1793 | |
| 672428 | IVAN A RIVERA SOLER | 1767 CALLE BUDAPEST | | | | SAN JUAN | PR | 00902 | |
| 672405 | IVAN A RODRIGUEZ GARCIA | PO BOX 450 | | | | JUANA DIAZ | PR | 00795 | |
| 672429 | IVAN A RODRIGUEZ SANTOS | URB ANA MARIA CASA | 1 S CALLE 1 | | | CABO ROJO | PR | 00623 | |
| 232710 | IVAN A RODRIGUEZ SEDA | ADDRESS ON FILE | | | | | | | |
| 672430 | IVAN A RUIZ PEREZ | ALTURAS DEL 206 BLUD MEDIA LUNA | | | | CAROLINA | PR | 00987-5094 | |
| 672415 | IVAN A SOTO DIAZ | HC 1 BOX 7188 | | | | LAS PIEDRAS | PR | 00771 | |
| 672431 | IVAN A SOTO VELEZ | HC 3 BOX 9449 | | | | LARES | PR | 00669 | |
| 672432 | IVAN A VALLE ORTIZ | URB VILLA CAROLINA | BLQ 200 15 CALLE 529 | | | CAROLINA | PR | 00962 | |
| 232711 | IVAN A VILLAFANE ROURE | ADDRESS ON FILE | | | | | | | |
| 232712 | IVAN A. RAMOS-RAMOS & SOLER | ADDRESS ON FILE | | | | | | | |
| 232713 | IVAN A. RODRIGUEZ SEDA | ADDRESS ON FILE | | | | | | | |
| 672433 | IVAN ACEVEDO FIGUEROA | URB SAN FERNANDO | A 3 CALLE 4 | | | BAYAMON | PR | 00957-2215 | |
| 672434 | IVAN ACEVEDO MARTINEZ | BO CRUCES | CARR 412 APT 694 | | | RINCON | PR | 00677 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 672435 | IVAN ACOSTA RIVERA | PO BOX 2232 | | | | ARECIBO | PR | 00613 |
| 672436 | IVAN AGOSTO ANDREU | COLINAS DE FAIRVIEW | 4 R18 CALLE 217 | | | TRUJILLO ALTO | PR | 00976 |
| 672437 | IVAN AGOSTO ORTEGA | PO BOX 5038 | | | | VEGA ALTA | PR | 00692 |
| 672438 | IVAN ALAGO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 672439 | IVAN ALDANONDO MARCANO | URB LOMAS VERDES | S 10 CALLE CLAVELILLO | | | BAYAMON | PR | 00956 |
| 672440 | IVAN ALDANONDO MARCANO | URB LOMAS VERDES | S 10 CLAVELILLO | | | BAYAMON | PR | 00956 |
| 672441 | IVAN ALEJANDRINO OSORIO | URB SAN SOUCI | G 13 CALLE 10 | | | BAYAMON | PR | 00957 |
| 672443 | IVAN ALEXIS REYES DIAZ | VILLAS DE RIO GRANDE | C 28 CALLE JUAN MONGE | | | RIO GRANDE | PR | 00745 |
| 232714 | IVAN ALGARIN GARCIA | ADDRESS ON FILE | | | | | | |
| 845027 | IVAN ALGARIN RODRIGUEZ | BOX 590 | | | | JUNCOS | PR | 00777 |
| 232715 | IVAN ALSINOA MALDONADO | ADDRESS ON FILE | | | | | | |
| 672444 | IVAN ALVAREZ ACOSTA | URB ALHAMBRA COURT GARDENS | C4 CALLE 2 | | | PONCE | PR | 00731 |
| 672445 | IVAN ALVAREZ MERCADO | URB FOREST VIEW | N 17 CALLE 21 | | | SAN JUAN | PR | 00926 |
| 232717 | IVAN ANDUJAR BELLO | ADDRESS ON FILE | | | | | | |
| 2163967 | IVAN ANTONIO CRUZ VIROLA | DULCES LABIOS X-06 | | | | MAYAGUEZ | PR | 00680 |
| 2138259 | IVAN ANTONIO CRUZ VIROLA | IVAN ANTONIO CRUZ VIROLA | Dulces Labios X-06 | | | Mayaguez | PR | 00680 |
| 232718 | IVAN ANTONIO LOPEZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 232719 | IVAN APONTE GONZALEZ | LA CIUDADELA 511 | AVE LAS CUMBRES | | | GUAYNABO | PR | 00969 |
| 672446 | IVAN APONTE GONZALEZ | URB LAS CUMBRES | 418 CALLE CAGUAS | | | SAN JUAN | PR | 00926 |
| 232720 | IVAN ARIEL CRUZ REPOLLET | ADDRESS ON FILE | | | | | | |
| 232721 | IVAN ARROYO OTERO | ADDRESS ON FILE | | | | | | |
| 232722 | IVAN ATANACIO NIEVES | ADDRESS ON FILE | | | | | | |
| 672447 | IVAN AUTO COOL | 18 A AVE LIBORIO LOPEZ | | | | SABANA GRANDE | PR | 00637 |
| 845028 | IVAN AUTO KOOL | 18A AVE LIBORIO LOPEZ | | | | SABANA GRANDE | PR | 00637-2035 |
| 232723 | IVAN AUTO PARTS | HC 02 BOX 17177 | | | | ARECIBO | PR | 00612 |
| 672448 | IVAN AUTO SERVICE, INC./J.I. GONZALEZ | HC-02 BOX 17177 | | | | ARECIBO | PR | 00612 |
| 672449 | IVAN AUTO SHOP | CALLE 25 DE JULIO #137 SABANETAS | | | | PONCE | PR | 00731 |
| 672450 | IVAN AVILES MEDINA | URB VISTA AZUL | H 10 CALLE 9 | | | ARECIBO | PR | 00612 |
| 672451 | IVAN AYALA CADIZ | ADDRESS ON FILE | | | | | | |
| 232725 | IVAN AYALA HERNANDEZ | PO BOX 800726 | | | | COTO LAUREL | PR | 00780-0726 |
| 672452 | IVAN AYALA NIEVES | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 |
| 672453 | IVAN AYALA SANTIAGO | HC 4 BOX 11957 | | | | HUMACAO | PR | 00791 |
| 232726 | IVAN AYALA TANON | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 232727 | IVAN AYUSO ROSA | ADDRESS ON FILE | | | | | | |
| 672454 | IVAN BAERGA DBA BAMBI | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 232728 | IVAN BAEZ NIEVES | ADDRESS ON FILE | | | | | | |
| 232729 | IVAN BAEZ SANTOS | ADDRESS ON FILE | | | | | | |
| 672455 | IVAN BANUCHI GARCIA | 102 CHALETS DE BAIROA COLIBRI | | | | CAGUAS | PR | 00727 | |
| 672456 | IVAN BARBEITO FRANCO | URB EL REMANSO L 2 A | CALLE OSCARL G MENDOZA | | | SAN JUAN | PR | 00926 | |
| 672457 | IVAN BARBEITO INC. | URB EL REMANSO | L2 CALLE OSCAR G MENDOZA | | | SAN JUAN | PR | 00926 | |
| 672458 | IVAN BARRIOS ROSARIO | BOX 694 | | | | RIO GRANDE | PR | 00745 | |
| 232730 | IVAN BATISTA PASTRANA | ADDRESS ON FILE | | | | | | |
| 232731 | IVAN BEAUCHAMP SIERRA | ADDRESS ON FILE | | | | | | |
| 232732 | IVAN BELEN MORALES | ADDRESS ON FILE | | | | | | |
| 232733 | IVAN BENIQUEZ DIAZ | PO BOX 1266 | | | | BARCELONETA | PR | 00617 | |
| 672459 | IVAN BENIQUEZ DIAZ | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 672460 | IVAN BERRIOS SANABRIA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 232734 | IVAN BURGOS COLON Y CARMEN G HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 232735 | IVAN BURGOS RIVERA | ADDRESS ON FILE | | | | | | |
| 672461 | IVAN BURGOS SANTANA | SAN JOSE | 354 CALLE BURGOS REPTO SAN JOSE | | | SAN JUAN | PR | 00923 | |
| 1902304 | Ivan Burgos, Ricardo | ADDRESS ON FILE | | | | | | |
| 1902304 | Ivan Burgos, Ricardo | ADDRESS ON FILE | | | | | | |
| 232736 | IVAN C DIAZ GUZMAN | ADDRESS ON FILE | | | | | | |
| 232737 | IVAN C GOYCO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 232738 | IVAN C MEDINA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 672462 | IVAN C RAMIREZ VEGA | JARDINES DE CAPARRA | D 9 CALLEB 1 | | | BAYAMON | PR | 00959 | |
| 232739 | IVAN C. FIGUEROA LOPEZ | ADDRESS ON FILE | | | | | | |
| 232740 | IVAN CABAN SOTO | ADDRESS ON FILE | | | | | | |
| 232741 | IVAN CABAN SOTO | ADDRESS ON FILE | | | | | | |
| 232742 | IVAN CABAN SOTO | ADDRESS ON FILE | | | | | | |
| 232743 | IVAN CABAN SOTO | ADDRESS ON FILE | | | | | | |
| 232744 | IVAN CAEZ ALONSO | ADDRESS ON FILE | | | | | | |
| 232745 | IVAN CALDERO | LCDA. KEILA ORTEGA CASALS; LCDA. FRANCIS T. PAGAN | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINES BUILDING | SUITE 1200 | SAN JUAN | PR | 00911 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1678 of 2219

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 770567 | IVAN CALDERO COLLAZO | LCDA. KEILA ORTEGA; LCDA. FRANCIS T. PAGAN | 1509 CALLE LOPEZ LANDRON AMERICAN AIRLINES | BUILDING SUITE 1200 | | SAN JUAN | PR | 00911 |
| 232746 | IVAN CALDERON FLORES | ADDRESS ON FILE | | | | | | |
| 672463 | IVAN CAMACHO | PO BOX 1755 | | | | PONCE | PR | 00795 |
| 845029 | IVAN CAMACHO GUAL | 39 CALLE COMERCIO ALTOS 1755 | | | | JUANA DIAZ | PR | 00795 |
| 672464 | IVAN CAMACHO RAMIREZ | ADDRESS ON FILE | | | | | | |
| 232747 | IVAN CANABAL CPA CSP | COND DARLINGTON OFC 610 | AVE MUNOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 |
| 232748 | IVAN CANCEL CASTRO | ADDRESS ON FILE | | | | | | |
| 232749 | IVAN CANDELARIA ROSADO | ADDRESS ON FILE | | | | | | |
| 672465 | IVAN CAPETILLO NEGRON | ADDRESS ON FILE | | | | | | |
| 672466 | IVAN CARABALLO MARTINEZ | 19 URB BACO | | | | ENSENADA | PR | 00647 |
| 232750 | IVAN CARABALLO PEREZ MD, FLORES | ADDRESS ON FILE | | | | | | |
| 672467 | IVAN CARABALLO RIVERA | URB EL COMANDANTE | 32 B CALLE LA RIVIERA | | | CAROLINA | PR | 00982 |
| 232751 | IVAN CARABALLO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 672469 | IVAN CARDONA CANINO | EL ALAMO | A 3 LAREDO | | | GUAYNABO | PR | 00969 |
| 672470 | IVAN CARDONA LOPEZ | PO BOX 823 | | | | AGUAS BUENAS | PR | 00703 |
| 672471 | IVAN CARDONA LOPEZ | URB EL ALAMO | A 3 CALLE LAREDO | | | GUAYNABO | PR | 00969 |
| 232752 | IVAN CARO CARO | ADDRESS ON FILE | | | | | | |
| 672472 | IVAN CARRADERO BENITEZ | P O BOX 10008 | CUH STATION | | | HUMACAO | PR | 00792 |
| 672473 | IVAN CARRADERO CATERING SERVICES | HC 2 BOX 11514 | | | | HUMACAO | PR | 00791 |
| 672474 | IVAN CARRASQUILLO PEREZ | PO BOX 809 | | | | CANOVANAS | PR | 00729 |
| 672475 | IVAN CASIANO AVELO | JARD DE COUNTRY CLUB | CL 20 CALLE 149 | | | CAROLINA | PR | 00983-2039 |
| 672476 | IVAN CASIANO QUILES | CALLE C A 2 URB COSTA SUR | | | | YAUCO | PR | 00698 |
| 672477 | IVAN CASTRO MESTRE/FRANCISCO ORTEGA | ADM. DE SISTEMAS DE RETIRO | PO BOX 42003 | | | SAN JUAN | PR | 00940-2003 |
| 672478 | IVAN CASTRO REYES | HC 1 BOX 5161 | | | | GUAYNABO | PR | 00971 |
| 232753 | IVAN CASTRO VELEZ | ADDRESS ON FILE | | | | | | |
| 672479 | IVAN CATERING SERVICES | BAIROA PARK L28 PARQUE DEL LUCERO | | | | CAGUAS | PR | 00725 |
| 232754 | IVAN CEPEDA MORALES | ADDRESS ON FILE | | | | | | |
| 672480 | IVAN CEPEDA MORALES | ADDRESS ON FILE | | | | | | |
| 232755 | IVAN CHAAR LOPEZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 672482 | IVAN COBIAN RUIZ | LOS FLAMBOYANES APARTMENTS | EDIF C BZN 126 SITE 1 | | | CAGUAS | PR | 00725 | |
| 232756 | IVAN COLLAZO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 232757 | IVAN COLLAZO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 232758 | IVAN COLON | ADDRESS ON FILE | | | | | | | |
| 232759 | IVAN COLON RAMOS | ADDRESS ON FILE | | | | | | | |
| 232760 | IVAN COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 232761 | IVAN COLON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 232762 | IVAN CORA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 672483 | IVAN CORREA GUTIERREZ | P O BOX 90606571 | | | | SAN JUAN | PR | 00906-5671 | |
| 232763 | IVAN CORREA LEBRON | ADDRESS ON FILE | | | | | | | |
| 232764 | IVAN CORTES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 232765 | IVAN CORTES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 232766 | IVAN CORTES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 232767 | IVAN COSME SNCHEZ/VERA LOPEZ AND | ADDRESS ON FILE | | | | | | | |
| 672485 | IVAN COTTO MATOS | COND LAS GAVIOTAS APT G1 | ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 672484 | IVAN COTTO MATOS | RR 7 BOX 6300 | | | | SAN JUAN | PR | 00926 | |
| 232768 | IVAN CRESPO ARROYO | ADDRESS ON FILE | | | | | | | |
| 672486 | IVAN CRUZ ANDUJAR | HC 1 BOX 2430 | | | | JAYUYA | PR | 00664 | |
| 672487 | IVAN CRUZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 232769 | IVAN CRUZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 232770 | IVAN CRUZ MORALES | EXT FOREST HILLS | K 356 CALLE ECUADOR | | | BAYAMON | PR | 00959 | |
| 672406 | IVAN CRUZ MORALES | URB VILLA CAROLINA | 169 3 CALLE 437 | | | CAROLINA | PR | 00985 | |
| 232771 | IVAN CRUZ REPOLLET | ADDRESS ON FILE | | | | | | | |
| 232772 | IVAN CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 672488 | IVAN CRUZ TORRES | NUEVO MAMEYES | L 9 CALLE 5 | | | PONCE | PR | 00731 | |
| 672489 | IVAN CRUZ VIVALDI | CALLE BOSQUE DEL RIO | APT U401 BUZON 151 | | | TRUJILLO ALTO | PR | 00976 | |
| 232773 | IVAN D ACEVEDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 232774 | IVAN D CORREA RIVERA | ADDRESS ON FILE | | | | | | | |
| 232775 | IVAN D DENIZAC GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 232776 | IVAN D GARCIA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 672490 | IVAN D HERNANDEZ GONZALEZ | URB CIUDAD REAL | 163 CALLE ALMADEN | | | VEGA BAJA | PR | 00693 | |
| 672491 | IVAN D REYES LEBRON | ADDRESS ON FILE | | | | | | | |
| 232777 | IVAN D SOTO MORALES | ADDRESS ON FILE | | | | | | | |
| 232778 | IVAN D VARELA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 1549731 | IVAN D. & DANA V. SMITH, TTEE; IVAN D. & DANA V. SMITH, REV; LIVING TR U/A 1/24/94 | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 672492 | IVAN D. ARROYO TRINIDAD | ADDRESS ON FILE | | | | | | |
| 232779 | IVAN D. COLON VEGA DBA IVANCO | PO BOX 1873 | | | | VEGA ALTA | PR | 00692 |
| 232780 | IVAN D. COLON VEGA DBA IVANCO | URB. MONTANEZ | #28 CALLE B | | | BAYAMON | PR | 00957 |
| 232781 | IVAN D. GARCIA RAMIREZ | ADDRESS ON FILE | | | | | | |
| 672493 | IVAN DAVILA LEBRON | COUNTRY CLUB | HF 14 CALLE 224 | | | CAROLINA | PR | 00982 |
| 232782 | IVAN DAVILA LEBRON | LCDA. YARLENE JIMENEZ | PMB 291 #1353 | RD. 19 | | GUAYNABO | PR | 00966-2700 |
| 672494 | IVAN DAVILA OSTALAZA | PONTIFICIA UNIV CATOLICA DE PONCE | 2250 AVE LAS AMERICAS SUITE 583 | | | PONCE | PR | 00717 |
| 2174828 | IVAN DE JESUS CARMONA | ADDRESS ON FILE | | | | | | |
| 672495 | IVAN DE JESUS MARRERO | RR 9 BOX 1806 | | | | SAN JUAN | PR | 00926 |
| 232783 | IVAN DE JESUS ROSA | ADDRESS ON FILE | | | | | | |
| 232784 | IVAN DE JUAN CUSTODIO | ADDRESS ON FILE | | | | | | |
| 232785 | IVAN DE LA CRUZ SEGARRA | ADDRESS ON FILE | | | | | | |
| 672496 | IVAN DIAZ ASIA | PO BOX 6302 | | | | CAGUAS | PR | 00726 |
| 232786 | IVAN DIAZ CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 672497 | IVAN DIAZ LOPEZ | 951 AVE FERNANDEZ JUNCOS | SUITE 201 | | | SAN JUAN | PR | 00907 |
| 672498 | IVAN DIAZ LOPEZ | ANCHOR FUNDING PLAZA 1ST FLOOR | 1612 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 |
| 672499 | IVAN DUMENG LOPEZ | 1487 AVE FELIX ALDARONDO | | | | ISABELA | PR | 00662 |
| 672500 | IVAN DURANT SIERRA | URB SANTA ROSA | 10-13 ALTOS AVE AGUAS BUENAS | | | BAYAMON | PR | 00959 |
| 672501 | IVAN E BERNAUL | PO BOX 10466 | | | | SAN JUAN | PR | 00922-0466 |
| 232787 | IVAN E CARMONA AMBERT | ADDRESS ON FILE | | | | | | |
| 232724 | IVAN E CASTRO FERRER | ADDRESS ON FILE | | | | | | |
| 232788 | IVAN E COLON MARTINEZ | ADDRESS ON FILE | | | | | | |
| 232789 | IVAN E DEL TORO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 672502 | IVAN E GONZALEZ GARCIA | URB PASEO MAYOR | D 1 CALLE 2 | | | SAN JUAN | PR | 00926 |
| 232790 | IVAN E HERNANDEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 845030 | IVAN E LOPEZ ARBELO | PO BOX 12383-137 | | | | SAN JUAN | PR | 00914-0383 |
| 232791 | IVAN E LOPEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 232792 | IVAN E MALDONADO PAGAN | ADDRESS ON FILE | | | | | | |
| 672503 | IVAN E MEJIAS COTTO | URB TREASURE VALLEY | C 7 CALLE HONDURAS | | | CIDRA | PR | 00739 |
| 672504 | IVAN E NEGRON LOPEZ | PO BOX 2829 | | | | SAN SEBASTIAN | PR | 00685 |
| 845031 | IVAN E NIEVES BELTRAN | HC 4 BOX 15360 | | | | MOCA | PR | 00676-9661 |
| 672505 | IVAN E NIEVES BELTRAN | P O BOX 1771 | | | | SAN SEBASTIAN | PR | 00685 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1681 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 672506 | IVAN E PABELLON NIEVES | ADDRESS ON FILE | | | | | |
| 232793 | IVAN E RAMO LOPEZ | ADDRESS ON FILE | | | | | |
| 672507 | IVAN E RAMOS ALVARADO | ADDRESS ON FILE | | | | | |
| 672508 | IVAN E RAMOS VARGAS | ADDRESS ON FILE | | | | | |
| 672509 | IVAN E REYES ARTURET | ADDRESS ON FILE | | | | | |
| 232794 | IVAN E REYES ARTURET | ADDRESS ON FILE | | | | | |
| 232795 | IVAN E RIOS MENA | ADDRESS ON FILE | | | | | |
| 232796 | IVAN E RODRIGUEZ VILLAREAL | ADDRESS ON FILE | | | | | |
| 672510 | IVAN E ROSA GUZMAN | ADDRESS ON FILE | | | | | |
| 672511 | IVAN E RUIZ MULLENHOFF | PARQUE ECUESTRE | CALLE MONTENEGRO U2 | | CAROLINA | PR | 00987 |
| 672512 | IVAN E SANTIAGO BAJANDAS | P O BOX 241 | | | SANTA ISABEL | PR | 00757-0241 |
| 232797 | IVAN E TORRES SANTIAGO | ADDRESS ON FILE | | | | | |
| 232798 | IVAN E VELEZ CRUZ | ADDRESS ON FILE | | | | | |
| 672513 | IVAN ESQUILIN GERENA | P O BOX 23 | | | LUQUILLO | PR | 00773 |
| 672514 | IVAN ESTRADA DONATO | ADDRESS ON FILE | | | | | |
| 232800 | IVAN F ARCE LOPEZ | ADDRESS ON FILE | | | | | |
| 672516 | IVAN F ARZOLA CINTRON | CHALETS DE CAPARRA | 49 CALLE 8 BOX 58 | | GUAYNABO | PR | 00966 |
| 672515 | IVAN F ARZOLA CINTRON | LAS AMERICAS PROF CENTER | 400 AVE DOMENECH STE 606 | | SAN JUAN | PR | 00918 |
| 232801 | IVAN F CASTANER CUYAR | ADDRESS ON FILE | | | | | |
| 672517 | IVAN F GONZALEZ CANCEL | PMB 476 | PO BOX 70344 | | SAN JUAN | PR | 00936-8344 |
| 672518 | IVAN F GONZALEZ CARMONA | PO BOX 195233 | | | SAN JUAN | PR | 00919-5233 |
| 232802 | IVAN F GRACIA MATOS | ADDRESS ON FILE | | | | | |
| 232803 | IVAN F MEDINA SOTOMAYOR | ADDRESS ON FILE | | | | | |
| 672519 | IVAN F RIVERA COLLAZO | 615 CALLE A | | | TRUJILLO ALTO | PR | 00976 |
| 672520 | IVAN F RIVERA FUENTES | HC 03 BOX 8237 | | | BARRANQUITAS | PR | 00794 |
| 232804 | IVAN F RIVERA GRACIA | ADDRESS ON FILE | | | | | |
| 672521 | IVAN F RUIZ RAMOS | HC 1 BOX 3970 | | | QUEBRADILLAS | PR | 00678 |
| 232805 | IVÁN F. MEDINA SOTOMAYOR | JOSE RAUL PEREZ AYALA | AEELA | PO BOX 70199 | SAN JUAN | PR | 00936 |
| 672522 | IVAN FELICIANO MERCADO | ADDRESS ON FILE | | | | | |
| 232806 | IVAN FERNANDEZ OTERO | ADDRESS ON FILE | | | | | |
| 845032 | IVAN FERNANDEZ SANTANA | HC 56 BOX 5108-1 | | | AGUADA | PR | 00602-9618 |
| 672523 | IVAN FERNANDEZ VALLEJO | PO BOX 191894 | | | SAN JUAN | PR | 00919-1894 |
| 232807 | IVAN FERRER RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 672524 | IVAN FIGUEROA COLON | SAN ANTONIO GARDENS | 1749 CALLE DIPLOMA APT 106 | | PONCE | PR | 00728 |
| 672525 | IVAN FIGUEROA FIGUEROA | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1682 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 232808 | IVAN FIGUEROA GALARZA | ADDRESS ON FILE | | | | | | |
| 232809 | IVAN FIGUEROA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 672526 | IVAN FIGUEROA ROSADO | HC 01 BOX 5851 | | | | JUANA DIAZ | PR | 00795 |
| 672527 | IVAN FRACINETTI RIVAS | 800 AVE ROBERTO TODD | OFC 209 | | | SANTURCE | PR | 00907 |
| 672528 | IVAN FUSTER | SUITE 112 MSC 389 | 100 GRAN BULEVAR PASEOS | | | SAN JUAN | PR | 00926-5955 |
| 232810 | IVAN FUSTER | URB EL SENORIAL | 321 CALLE PIO BAROJA | | | SAN JUAN | PR | 00926 |
| 232811 | IVAN G BETANCOURT ESTRELLA | ADDRESS ON FILE | | | | | | |
| 672529 | IVAN G COLON PEDROGO | 71 CALLE SEGUNDO BERNIER | | | | COAMO | PR | 00769-3322 |
| 232812 | IVAN G CONCEPCION MENDEZ | ADDRESS ON FILE | | | | | | |
| 672530 | IVAN G DIAZ BENABE | CONDOMINIO GOLDEN COURT 1 | 115 AVE ARTERIAL HOSTOS | APARTADO 60 | | SAN JUAN | PR | 00918 |
| 232813 | IVAN G GARCIA | ADDRESS ON FILE | | | | | | |
| 232814 | IVAN G LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 672532 | IVAN G MALDONADO FELICIANO | PDA 18 CALLE PROGRESO #21 | | | | SANTURCE | PR | 00907 |
| 232815 | IVAN G MUNIZ OTERO | ADDRESS ON FILE | | | | | | |
| 232816 | IVAN G RAMIREZ HERNANADEZ | ADDRESS ON FILE | | | | | | |
| 845033 | IVAN G ROMAN GONZALEZ | PO BOX 164 | | | | MOCA | PR | 00676-0164 |
| 672534 | IVAN G ROMAN MATOS | HC 02 BOX 20198 | | | | SAN SEBASTIAN | PR | 00685 |
| 232817 | IVAN G. RAMIREZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 232818 | IVAN GANDIA TORRES | ADDRESS ON FILE | | | | | | |
| 232819 | IVAN GARAU DIAZ | ADDRESS ON FILE | | | | | | |
| 672535 | IVAN GARCIA ACOSTA | URB PARQUE ECUESTRE | H 15 CALLE GALGO JR | | | CAROLINA | PR | 00987-8529 |
| 232820 | IVAN GARCIA DE LA NOCEDA | ADDRESS ON FILE | | | | | | |
| 672536 | IVAN GARCIA ELIAS | ADDRESS ON FILE | | | | | | |
| 672537 | IVAN GARCIA FLORES | ADDRESS ON FILE | | | | | | |
| 672538 | IVAN GARCIA LEDESMA | VILLA FONTANA | 4 RN 21 VIA 35 | | | CAROLINA | PR | 00983 |
| 232821 | IVAN GARCIA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 232822 | IVAN GARCIA PEREZ | ADDRESS ON FILE | | | | | | |
| 672539 | IVAN GARCIA RIVERA | COND PONTEZUELA | EDIF B5 APT E1 | | | CAROLINA | PR | 00985 |
| 672540 | IVAN GAS | PO BOX 913 | | | | MOCA | PR | 00676 |
| 672541 | IVAN GOMEZ ACEVEDO | URB SAN ANTONIO | 353 CALLE AGUACATE | | | SAN ANTONIO | PR | 00690 |
| 232823 | IVAN GOMEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 672542 | IVAN GOMEZ SANTIAGO | URB MARINES B 23 CALLE 2 E | | | | FAJARDO | PR | 00738 |
| 672543 | IVAN GONZALEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00928 |
| 232824 | IVAN GONZALEZ CANCEL | ADDRESS ON FILE | | | | | | |
| 232825 | IVAN GONZALEZ CANCEL | ADDRESS ON FILE | | | | | | |
| 672544 | IVAN GONZALEZ CRESPO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 232826 | IVAN GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 672545 | IVAN GONZALEZ MENDEZ | HC 03 BOX 15615 | | | | UTUADO | PR | 00641 |
| 232827 | IVAN GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 232828 | IVAN GONZALEZ PIZARRO | ADDRESS ON FILE | | | | | | |
| 672546 | IVAN GONZALEZ SANTIAGO | P O BOX 5796 | | | | CAGUAS | PR | 00726 |
| 672547 | IVAN GONZALEZ STUART | BOX 10 | | | | JAYUYA | PR | 00664 |
| 672548 | IVAN GONZALEZ VALENTIN | P O BOX 515 | | | | VEGA BAJA | PR | 00694 |
| 672549 | IVAN GREGORY SOSA | ADDRESS ON FILE | | | | | | |
| 232829 | IVAN GUILBE VELEZ | ADDRESS ON FILE | | | | | | |
| 232830 | IVAN GUILBE VELEZ | ADDRESS ON FILE | | | | | | |
| 232831 | IVAN H LOPEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 672550 | IVAN HERNANDEZ & ASSOCIATES | PO BOX 367272 | | | | SAN JUAN | PR | 00936-7272 |
| 672551 | IVAN HERNANDEZ CARTAGENA | PO BOX 1555 | | | | MOROVIS | PR | 00687 |
| 672408 | IVAN HERNANDEZ GUTIERREZ | PO BOX 491 | | | | MERCEDITAS | PR | 00715 |
| 672552 | IVAN HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 672553 | IVAN HERNANDEZ VIZCARRONDO | 128 Calle Cerrote | | | | Gurabo | PR | 00778-4073 |
| 672554 | IVAN I FARGAS PESANTE | COND PONTEZUELA | EDIF A1 APT 32 | | | CAROLINA | PR | 00983 |
| 672555 | IVAN I MEDINA | URB LOMA ALTA | C 1 CALLE 4 | | | CAROLINA | PR | 00987 |
| 672556 | IVAN I PIZARRO CARABALLO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 |
| 845034 | IVAN IRIZARRY ORTIZ | SAN JOSE | 49 CALLE JULIO N. MATOS | | | MAYAGUEZ | PR | 00680 |
| 672557 | IVAN IRIZARRY ORTIZ | URB. SAN JOSE | CALLE JULIO N. MATOS 49 | | | MAYAGUEZ | PR | 00680 |
| 232832 | IVAN IRIZARRY RIVERA | ADDRESS ON FILE | | | | | | |
| 232833 | IVAN IRIZARRY RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 232834 | IVAN IRIZARRY RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 232835 | IVAN IRIZARRY Y GRACE ROSADO | ADDRESS ON FILE | | | | | | |
| 672409 | IVAN IZQUIERDO CAPELLA | COND VILLAS DEL TIVOLI | 81 CARR 20 APT 8 | | | GUAYNABO | PR | 00966 |
| 672558 | IVAN J AGUIRRE GUZMAN | ADDRESS ON FILE | | | | | | |
| 232836 | IVAN J ARROYO DIAZ | ADDRESS ON FILE | | | | | | |
| 232837 | IVAN J BORGES AGUAYO | ADDRESS ON FILE | | | | | | |
| 672559 | IVAN J BRAVO SANTIAGO | HC 02 BOX 14131 | | | | ARECIBO | PR | 00612 |
| 672560 | IVAN J CARDONA TOMASSINI | ADDRESS ON FILE | | | | | | |
| 232838 | IVAN J CHIA KANASHIRO | ADDRESS ON FILE | | | | | | |
| 672561 | IVAN J CORTES REXACH | URB LOS PASEOS | 38 CALLE CAPRI | | | SAN JUAN | PR | 00926-5947 |
| 232839 | IVAN J CRIADO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 232841 | IVAN J CUEVAS PEREZ | ADDRESS ON FILE | | | | | | |
| 232842 | IVAN J DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 672562 | IVAN J GUEITS RIVERA | UR VILLA DEL CARMEN | 2617 CALLE TETUAN | | | PONCE | PR | 00730 | |
| 672563 | IVAN J GUZMAN ROMERO | P O BOX 709 | | | | RIO GRANDE | PR | 00745 | |
| 672564 | IVAN J LUGO SEDA | URB BORINQUEN | G 29 LUIS PALES MATOS CALLE 6 | | | CABO ROJO | PR | 00623 | |
| 845035 | IVAN J MEDINA SAUVETERRE | PO BOX 1376 | | | | AGUADILLA | PR | 00605-1376 | |
| 672565 | IVAN J NEVARES SANTANA | URB VILLA DEL ROSARIO | C 17 | | | VAGA BAJA | PR | 00693 | |
| 232843 | IVAN J ORTIZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 232844 | IVAN J ORTIZ FLORES | ADDRESS ON FILE | | | | | | | |
| 232845 | IVAN J ORTIZ FLORES | ADDRESS ON FILE | | | | | | | |
| 672566 | IVAN J ORTIZ FLORES | ADDRESS ON FILE | | | | | | | |
| 672567 | IVAN J PEREZ SOTO | COND VILLAS DEL PARQUE APTO 4F | | | | SAN JUAN | PR | 00909 | |
| 232846 | IVAN J POGGI RUIZ | ADDRESS ON FILE | | | | | | | |
| 232847 | IVAN J RAMIREZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 232848 | IVAN J RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 672568 | IVAN J RODRIGUEZ | 111 DONCELLA T H 6 | | | | SAN JUAN | PR | 00913 | |
| 672569 | IVAN J RODRIGUEZ BRACERO | URB SANTA ELENA | AI 4 APTO 2 CALLE 10 | | | BAYAMON | PR | 00957 | |
| 232849 | IVAN J RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 232850 | IVAN J ROMAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 232851 | IVAN J RUIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 672570 | IVAN J SANCHEZ GARCIA | 528 2 CALLE WILLIAM JONES | | | | SAN JUAN | PR | 00911 | |
| 672571 | IVAN J SANTIAGO FIGUERAS | PO BOX 8071 | | | | HUMACAO | PR | 00792 | |
| 232852 | IVAN J SANTOS CHABRIER | ADDRESS ON FILE | | | | | | | |
| 232853 | IVAN J SOLAREZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 232854 | IVAN J SOTO MAYSONET | ADDRESS ON FILE | | | | | | | |
| 232855 | IVAN J SOTO VERGES | ADDRESS ON FILE | | | | | | | |
| 232856 | IVAN J TORRES ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 232857 | IVAN J TORRES FRANCESHINI | ADDRESS ON FILE | | | | | | | |
| 232858 | IVAN J VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 232859 | IVAN J VEGA Y MARIA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 232860 | IVAN J. RIVERA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 232861 | IVAN J. ROMAN QUILES | ADDRESS ON FILE | | | | | | | |
| 232862 | IVAN J. ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 232863 | IVAN J. SOSA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 232864 | IVAN JAVIER TORRES FRACESCHINI | ADDRESS ON FILE | | | | | | | |
| 232865 | IVAN JOSE SANTIAGO LEON | ADDRESS ON FILE | | | | | | | |
| 672572 | IVAN JOSUE RIOS DIAZ | BOONEVILLE TERACE | C 9 CALLE 3 | | | CAGUAS | PR | 00725 | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 232866 | IVAN L LOPEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 232867 | IVAN L MONTALVO FFEBLES | ADDRESS ON FILE | | | | | | |
| 672573 | IVAN L MONTALVO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 672574 | IVAN L NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 672575 | IVAN L ROBLES ORTIZ | PO BOX 3302 | | | | GUAYNABO | PR | 00970 |
| 672576 | IVAN L ROSARIO PANTOJA | URB MONTE VERDE 3325 | CALLE MONTE SANTO | | | MANATI | PR | 00674 |
| 672577 | IVAN L TORRES HOYOS | ADDRESS ON FILE | | | | | | |
| 672578 | IVAN L TORRES RODRIGUEZ | PO BOX 358 | | | | PATILLAS | PR | 00723 |
| 672579 | IVAN LABOY ANDINO | HC 3 BOX 12541 | | | | YABUCOA | PR | 00767 |
| 232868 | IVAN LAMBOY RUIZ | ADDRESS ON FILE | | | | | | |
| 672580 | IVAN LAMBOY RUIZ | ADDRESS ON FILE | | | | | | |
| 232869 | IVAN LEBRON IRIZARRY | ADDRESS ON FILE | | | | | | |
| 672581 | IVAN LEEDE RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 232870 | IVAN LINARES MERCADO | ADDRESS ON FILE | | | | | | |
| 232871 | IVAN LLERANDI ROMAN | ADDRESS ON FILE | | | | | | |
| 672582 | IVAN LOPERAMA | Calle Caruzo #211 | | | | Moca | PR | 00676 |
| 232872 | IVAN LOPERAMA | PO BOX 3088 | | | | AGUADILLA | PR | 00676 |
| 672583 | IVAN LOPERENA BARRETO | URB LAS PALMAS | 211 CALLE COROZO | | | MOCA | PR | 00676 |
| 672584 | IVAN LOPEZ | JARDINES DE BUENA VISTA | A 17 SEC LAS CASITAS | | | CAYEY | PR | 00736 |
| 232873 | IVAN LOPEZ ALVAREZ | ADDRESS ON FILE | | | | | | |
| 232874 | IVAN LOPEZ BAEZ | ADDRESS ON FILE | | | | | | |
| 232875 | IVAN LOPEZ CARABALLO | ADDRESS ON FILE | | | | | | |
| 672585 | IVAN LOPEZ CINTRON | PO BOX 35 | | | | MERCEDITA | PR | 00715-0035 |
| 232876 | IVÁN LÓPEZ HERNÁNDEZ | LCDA. ISABEL BARRADAS BONILLA | 1498 CAMINO LOS GONZÁLEZ | APT. 52 | | SAN JUAN | PR | 00926-8805 |
| 672586 | IVAN LOPEZ MALAVE | HC 04 BOX 14840 | | | | SAN SEBASTIAN | PR | 00685 |
| 2174845 | IVAN LOPEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 232877 | IVAN LOPEZ RUIZ | ADDRESS ON FILE | | | | | | |
| 672587 | IVAN LOPEZ VALDES | P O BOX 364684 | | | | SAN JUAN | PR | 00936-4684 |
| 232878 | IVAN LUGO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 232879 | IVAN LUGO ROSADO | ADDRESS ON FILE | | | | | | |
| 232880 | IVAN LUGO SEDA | ADDRESS ON FILE | | | | | | |
| 232881 | IVAN LUIS CLAUDIO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 672588 | IVAN M AVILES CALDERON | ADDRESS ON FILE | | | | | | |
| 232882 | IVAN M CRUZ ASTACIO | ADDRESS ON FILE | | | | | | |
| 672589 | IVAN M MERCADO MIRANDA | ADDRESS ON FILE | | | | | | |
| 672590 | IVAN M MURRATTI GUZMAN | PO BOX 366613 | | | | SAN JUAN | PR | 00936 |
| 232883 | IVAN M QUINONES SANTIAGO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 232884 | IVAN M RIVERA ROMAN | ADDRESS ON FILE | | | | | | | | |
| 232885 | IVAN M. GUTIERREZ ACEVEDO | ADDRESS ON FILE | | | | | | | | |
| 672591 | IVAN M. SAAVEDRA ALMEIDA | CALLE DR CUETO 89 | | | | UTUADO | PR | 00641 | |
| 232886 | Ivan Madera González | ADDRESS ON FILE | | | | | | | | |
| 232887 | IVAN MALARET POL | ADDRESS ON FILE | | | | | | | | |
| 232888 | IVAN MALARET POL | ADDRESS ON FILE | | | | | | | | |
| 232889 | IVAN MALDONADO CRUZ / NELSON D SOTO | ADDRESS ON FILE | | | | | | | | |
| 672593 | IVAN MALDONADO FONT | ADDRESS ON FILE | | | | | | | | |
| 672594 | IVAN MALDONADO MOYA | PO BOX 7000 SUITE 285 | | | | AGUADA | PR | 00602 | |
| 232890 | IVAN MALDONADO SOTO | ADDRESS ON FILE | | | | | | | | |
| 232891 | IVAN MANUEL CARABALLO GONZALEZ | ADDRESS ON FILE | | | | | | | | |
| 232892 | IVAN MARCANO RUIZ | ADDRESS ON FILE | | | | | | | | |
| 232893 | IVAN MARGOLLA Y LUZ C CRUZ | ADDRESS ON FILE | | | | | | | | |
| 232894 | IVAN MARIN RIVERA | ADDRESS ON FILE | | | | | | | | |
| 232895 | IVAN MARIN ROSA | ADDRESS ON FILE | | | | | | | | |
| 232896 | IVAN MARRERO MARTINEZ | ADDRESS ON FILE | | | | | | | | |
| 232897 | IVAN MARRERO MARTINEZ | ADDRESS ON FILE | | | | | | | | |
| 672595 | IVAN MARRERO MONTIJO / DBA/ HOLISTICO | URB MONTE TRUJILLO | A 6 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 232898 | IVAN MARTINEZ COLON | ADDRESS ON FILE | | | | | | | | |
| 232899 | IVAN MARTINEZ FLECHA | ADDRESS ON FILE | | | | | | | | |
| 672596 | IVAN MARTINEZ GARCIA | ANTIGUA VIA CUPEY BAJO | CARR 845 KM 3 | | | SAN JUAN | PR | 00926 | |
| 232900 | IVAN MARTINEZ MAESTRE | ADDRESS ON FILE | | | | | | | | |
| 672410 | IVAN MARTINEZ MARTINEZ | PO BOX 141595 | | | | ARECIBO | PR | 00614 | |
| 672597 | IVAN MARTINEZ MORALES | ADDRESS ON FILE | | | | | | | | |
| 672598 | IVAN MARTINEZ MORALES | ADDRESS ON FILE | | | | | | | | |
| 232901 | IVAN MARTINEZ MORALES | ADDRESS ON FILE | | | | | | | | |
| 232902 | IVAN MARTINEZ SANTOS | ADDRESS ON FILE | | | | | | | | |
| 672599 | IVAN MATEO RABELO | PMB 122 BOX 5006 | | | | YAUCO | PR | 00698 | |
| 672600 | IVAN MAYOL NEGRONI | HC 1 BOX 20820 | | | | CAGUAS | PR | 00725 | |
| 672601 | IVAN MEDINA COLON | P O BOX 50080 | | | | BAYAMON | PR | 00961 | |
| 232903 | IVAN MEDINA RAMOS | ADDRESS ON FILE | | | | | | | | |
| 232904 | IVAN MEDINA RAMOS | ADDRESS ON FILE | | | | | | | | |
| 232905 | IVAN MELENDEZ RAMOS | ADDRESS ON FILE | | | | | | | | |
| 672602 | IVAN MELENDEZ RIVERA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 232906 | IVAN MELENDEZ RIVERA | 8169 CONCORDIA SUITE 412 | COND SAN VICENTE | | | PONCE | PR | 00717 | |
| 232907 | IVAN MENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1687 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| 672603 | IVAN MENDEZ VELENTIN | P O BOX 879 | | | | MOCA | PR | 00676 | |
| 672604 | IVAN MERCED CARABALLO | ALTURAS DE BAYAMON | 190 CALLE F | | | BAYAMON | PR | 00956 | |
| 672605 | IVAN MILETTI RIVERA | ADDRESS ON FILE | | | | | | | |
| 232908 | IVAN MIRANDA GARCIA | ADDRESS ON FILE | | | | | | | |
| 672606 | IVAN MIRELLAS ROSA | PO BOX 375 | | | | MANATI | PR | 00674 | |
| 672607 | IVAN MOLINA CABRERA | BOX 530 | | | | COROZAL | PR | 00783 | |
| 232909 | IVAN MOLINA CASIANO | ADDRESS ON FILE | | | | | | | |
| 2152190 | IVAN MONTALVO | 101 BRADY ROAD | | | | SACKETS HARBOR | NY | 13685 | |
| 232910 | IVAN MONTALVO BURGOS | ADDRESS ON FILE | | | | | | | |
| 672608 | IVAN MONTALVO MARTINEZ | C 17 URB VILLA ALBA | | | | SABANA GRANDE | PR | 00637 | |
| 672609 | IVAN MONTALVO ROJAS | URB SUNVILLE | W II CALLE 16 | | | TRUJILLO ALTO | PR | 00976 | |
| 232912 | IVAN MONTANEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 672610 | IVAN MORALES | URB VISTA VERDE | 648 CALLE 18 | | | AGUADILLA | PR | 00603 | |
| 232913 | IVAN MORALES ALEMAN | ADDRESS ON FILE | | | | | | | |
| 232914 | IVAN MORALES COLON | ADDRESS ON FILE | | | | | | | |
| 672611 | IVAN MORALES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 232915 | IVAN MORALES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 672612 | IVAN MORALES REILLO | 903 CALLE SAN JOSE | | | | QUEBRADILLAS | PR | 00678 | |
| 232916 | IVAN MORALES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 232917 | IVAN MORENO CORDERO | ADDRESS ON FILE | | | | | | | |
| 672613 | IVAN MOROING MORALES | PO BOX 475 | | | | GUAYNABO | PR | 00785 | |
| 672614 | IVAN MU IZ VELAZQUEZ | PO BOX 936 | | | | UTUADO | PR | 00641 | |
| 1497682 | Ivan Muniz, Javier | ADDRESS ON FILE | | | | | | | |
| 232918 | IVAN N DE JESUS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 672615 | IVAN N DE JESUS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 232919 | IVAN N SUAREZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 2176194 | IVAN NAVEDO LEBRON | ADDRESS ON FILE | | | | | | | |
| 232920 | IVAN NEGRON BARRETO | ADDRESS ON FILE | | | | | | | |
| 232921 | IVAN NEGRON RAMOS | ADDRESS ON FILE | | | | | | | |
| 672616 | IVAN NERY CRUZ | VILLA SAN ANTON | H 16 CALLE LUIS VIGO | | | CAROLINA | PR | 00983 | |
| 672617 | IVAN NIEVES CRUZ | 498 VEREDAS DE LAS AMAPOLAS | | | | GURABO | PR | 00778 | |
| 672618 | IVAN NIEVES FELICIANO | HC 4 BOX 22010 | | | | JUANA DIAZ | PR | 00795 | |
| 232922 | IVAN NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 232923 | IVAN NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 672619 | IVAN NOA BONNIN | URB SANTA PAULA | A1 CALLE 3 | | | GUAYNABO | PR | 00969 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1688 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 232924 | IVAN NUNEZ BORGES DBA CAPARRA CATERING | PO BOX 13026 | | | | SAN JUAN | PR | 00908-3026 | |
| 232925 | IVAN NUNEZ BORGES DBA CAPARRA CATERING | URB. JARDINES DE CAPARRA AB 34 CALLE 12 | | | | BAYAMON | PR | 00959-7623 | |
| 232926 | IVAN NUNEZ DBA CAPARRA CATERING | PO BOX 13026 | | | | SAN JUAN | PR | 00908-3076 | |
| 232927 | IVAN NUNEZ DBA CAPARRA CATERING | URB JARDINES DE CAPARRA | AB 34 CALLE 12 | | | BAYAMON | PR | 00959-7623 | |
| 232928 | IVAN O CANABAL PEREZ | ADDRESS ON FILE | | | | | | | |
| 672620 | IVAN O JIMENEZ ENCARNACION | D 53 262 CALLE NARANJALES | | | | CAROLINA | PR | 00985 | |
| 232930 | IVAN O OLMEDO TORRES | ADDRESS ON FILE | | | | | | | |
| 232931 | IVAN O PAGAN MARCANO | ADDRESS ON FILE | | | | | | | |
| 672621 | IVAN O ROSA TOLEDO | HC 01 BOX 7227 | | | | HATILLO | PR | 00659 | |
| 232932 | IVAN OCASIO DIAZ | ADDRESS ON FILE | | | | | | | |
| 232933 | IVAN OCTAVIO MALAVE DE JESUS | ADDRESS ON FILE | | | | | | | |
| 672411 | IVAN OJEDA COLLAZO | VILLA LA MARINA | O 5 CALLE 7 | | | CAROLINA | PR | 00979 | |
| 232934 | IVAN OJEDA Y GLORIBEL ASTOL | ADDRESS ON FILE | | | | | | | |
| 672622 | IVAN OLIVIERI MATOS | ADDRESS ON FILE | | | | | | | |
| 672623 | IVAN ORLANDI CABAN | ADDRESS ON FILE | | | | | | | |
| 232935 | IVAN ORLANDI MENDEZ | ADDRESS ON FILE | | | | | | | |
| 672624 | IVAN ORTIZ | CANDIDO PAGAN | 428 COCO NUEVO | | | SALINAS | PR | 00751 | |
| 232936 | IVAN ORTIZ LATORRE | ADDRESS ON FILE | | | | | | | |
| 232937 | IVAN ORTIZ MALAVE | ADDRESS ON FILE | | | | | | | |
| 672625 | IVAN ORTIZ MARRERO H/N/C CAFE PICADELLY | P O BOX 395 | | | | CABO ROJO | PR | 00623 | |
| 232938 | IVAN ORTIZ MOCTEZUMA | ADDRESS ON FILE | | | | | | | |
| 672626 | IVAN ORTIZ MONROIG | ADDRESS ON FILE | | | | | | | |
| 672627 | IVAN ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 232939 | IVAN ORTIZ VILLATE | ADDRESS ON FILE | | | | | | | |
| 232940 | IVAN OSVALDO SOTO ARIAS | ADDRESS ON FILE | | | | | | | |
| 672628 | IVAN P RODRIGUEZ RIVERA | URB LEVITTOWN | A D 40 CALLE MARUJA | | | TOA BAJA | PR | 00949 | |
| 672629 | IVAN PABON CORDERO | BO MONTONES I | CARR 183 | | | LAS PIEDRAS | PR | 00771 | |
| 672630 | IVAN PABON CORDERO | PO BOX 1144 | | | | LAS PIEDRAS | PR | 00771 | |
| 232941 | IVAN PABON TORRES | ADDRESS ON FILE | | | | | | | |
| 232942 | IVAN PACHECO QUINONES | ADDRESS ON FILE | | | | | | | |
| 672631 | IVAN PADILLA DBA RAMP ALTERNATIVE PR CSA | PMB 60 P O BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| 672632 | IVAN PADILLA LOPEZ | 3RA EXT COUNTRY CLUB | HD 47 CALLE 222 | | | CAROLINA | PR | 00982 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1429851 | Ivan Pagan Hernandez on behalf of Ruben Cruzado Rodriguez | PO Box 8765 | | | | Carolina | PR | 00988-8765 |
| 672633 | IVAN PALACIOS MAESTRE | VALLE ARRIBA HEIGHTS | AS 8 CALLE 46 A | | | CAROLINA | PR | 00983 |
| 672634 | IVAN PARES SOTOMAYOR | P O BOX 8892 | | | | SAN JUAN | PR | 00910 |
| 232943 | IVAN PASARELL JOVE | ADDRESS ON FILE | | | | | | |
| 232944 | IVAN PAZ | ADDRESS ON FILE | | | | | | |
| 232945 | IVAN PENA ALVARADO | ADDRESS ON FILE | | | | | | |
| 232946 | IVAN PENA ORTIZ | ADDRESS ON FILE | | | | | | |
| 672635 | IVAN PEÑA ORTIZ | PUEBLO NUEVO | | | | VEGA BAJA | PR | 00693 |
| 164935 | IVAN PENA, FELIX | ADDRESS ON FILE | | | | | | |
| 232947 | IVAN PEREZ ALVAREZ | ADDRESS ON FILE | | | | | | |
| 672636 | IVAN PEREZ CRUZ | ADDRESS ON FILE | | | | | | |
| 672637 | IVAN PEREZ DIEPPA | P O BOX 3230 | | | | CAROLINA | PR | 00985 |
| 672638 | IVAN PEREZ MEDINA | PO BOX 2000 | | | | UTUADO | PR | 00641 |
| 232948 | IVAN PEREZ QUINONES | ADDRESS ON FILE | | | | | | |
| 672639 | IVAN PEREZ RIVERA | HC 2 BOX 6955 | | | | UTUADO | PR | 00641 |
| 2175436 | IVAN PEREZ VICENTY | ADDRESS ON FILE | | | | | | |
| 1499301 | Ivan Perez, Felix | ADDRESS ON FILE | | | | | | |
| 232949 | IVAN PINERO GARCIA | ADDRESS ON FILE | | | | | | |
| 672640 | IVAN PORRATA MORAN | ADDRESS ON FILE | | | | | | |
| 672641 | IVAN QUI ONES VAZQUEZ | BDA CLAUSELLS | 66 CALLE 3 | | | PONCE | PR | 00731 |
| 672642 | IVAN QUILES HERNANDEZ | PO BOX 10501 | | | | CAMUY | PR | 00627 |
| 672643 | IVAN QUILES RODRIGUEZ | URB COUNTRY CLUB | 832 CALLE GUADALUPE | | | SAN JUAN | PR | 00924-1717 |
| 672644 | IVAN QUINONES MACHADO | ADDRESS ON FILE | | | | | | |
| 232950 | IVAN QUINONES TORRES | ADDRESS ON FILE | | | | | | |
| 672645 | IVAN QUINTANA AQUINO | HC 04 BOX 14010 | | | | MOCA | PR | 00676 |
| 672646 | IVAN R ALICEA ACEVEDO | URB QUINTAS DE CABO ROJO | 168 CALLE CISNE | | | CABO ROJO | PR | 00623-4227 |
| 672647 | IVAN R AYALA CRUZ | ESTANCIAS DEL GOLF CLUB | 523 CALLE LUIS MORALES | | | PONCE | PR | 00730 |
| 672648 | IVAN R BLONDET VISSEPO | URB LOS VERSALLES | 2036 CALLE LUIS XIV | | | MAYAGUEZ | PR | 00682 |
| 232951 | IVAN R BURGOS SUAREZ | ADDRESS ON FILE | | | | | | |
| 232952 | IVAN R CASTANER SANTOS | ADDRESS ON FILE | | | | | | |
| 232953 | IVAN R CASTANER SANTOS | ADDRESS ON FILE | | | | | | |
| 672649 | IVAN R CINTRON FUENTES | HC 73 BOX 4262 | | | | NARANJITO | PR | 00719 |
| 672650 | IVAN R CLAUDIO NIEVES | RES SAN JUAN BAUTISTA | EDIF D APT 79 | | | SAN JUAN | PR | 00909 |
| 232954 | IVAN R CORDOVA RIVERA | ADDRESS ON FILE | | | | | | |
| 232955 | IVAN R CORREA Y ANN M CASELLAS | ADDRESS ON FILE | | | | | | |
| 672651 | IVAN R LLANES APONTE | EXT EL COMANDANTE | 477 A SANTA MARIA ST | | | CAROLINA | PR | 00982 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 232957 | IVAN R LOPEZ ORTIZ | ADDRESS ON FILE | | | | | |
| 672652 | IVAN R NEGRON VERA | 7MA SECCION LEVITOWN | HE 54 DOMINGO DE ANDINO | | TOA BAJA | PR | 00949 |
| 672653 | IVAN R PACHECO RICHIEZ | ADDRESS ON FILE | | | | | |
| 672654 | IVAN R RIOS OCASIO | PMB 347 BOX 8650 | | | MAYAGUEZ | PR | 00681 |
| 672655 | IVAN R RODRIGUEZ DIAZ | P O BOX 1800 | | | GUAYAMA | PR | 00784 |
| 672656 | IVAN R RUIZ VEGA | LAS AMERICAS | 963 CALLE SANTO DOMINGO | | SAN JUAN | PR | 00921 |
| 672657 | IVAN R RUIZ VEGA | VILLA NEVAREZ | 1059 CALLE 12 | | SAN JUAN | PR | 00927 |
| 232958 | IVAN R VARELA MENENDEZ | ADDRESS ON FILE | | | | | |
| 232959 | IVAN R VAZQUEZ BERRIOS | ADDRESS ON FILE | | | | | |
| 232960 | IVAN R VEGA CRUZ | ADDRESS ON FILE | | | | | |
| 232961 | IVAN R. ALICEA ACEVEDO | ADDRESS ON FILE | | | | | |
| 672658 | IVAN R. CANINO RIVERA | 2 COND EL CENTRO STE 226 | | | SAN JUAN | PR | 00918-0000 |
| 232962 | IVAN R. CANINO RIVERA | PO BOX 192044 | | | SAN JUAN | PR | 00919 |
| 232963 | IVAN R. LLANES APONTE | ADDRESS ON FILE | | | | | |
| 672659 | IVAN R. LORENZO RUIZ | URB SANTA MARIA | CALLE 6 G-2 | | SAN GERMAN | PR | 00683 |
| 672660 | IVAN R. PEREZ RIVERA | ADDRESS ON FILE | | | | | |
| 672661 | IVAN RADINSON CARABALLO | MSC 245 | RR 8 BOX 1995 | | BAYAMON | PR | 00956-9676 |
| 672662 | IVAN RAMIREZ MAESTRE | ADDRESS ON FILE | | | | | |
| 232964 | IVAN RAMIREZ RAMIREZ | ADDRESS ON FILE | | | | | |
| 232965 | IVAN RAMOS ACOSTA | ADDRESS ON FILE | | | | | |
| 672663 | IVAN REFRIGERATION AND AUTO AIR | ESTANCIAS DE TORTUGUERO | 305 CALLE VIBOLI | | VEGA BAJA | PR | 00693 |
| 672664 | IVAN REYES CABRERA | BOX 482 | | | BARCELONETA | PR | 00617 |
| 672665 | IVAN REYES GARCIA | PO BOX 9021112 | | | SAN JUAN | PR | 00902-1112 |
| 232966 | IVAN REYES MONROIG | ADDRESS ON FILE | | | | | |
| 672666 | IVAN REYES RIVERA | VILLA ANDALUCIA | EDIF 2 APT 62 | | SAN JUAN | PR | 00926 |
| 672667 | IVAN REYES RODRIGUEZ & MIRIAN CATERING | BO BUENA VISTA | 402 CALLE JOSE BAQUERO | | CAYEY | PR | 00736 |
| 672668 | IVAN RIOS HERNANDEZ | URB LOS ANGELES | CALLE CAMELIA WH1 | | CAROLINA | PR | 00983 |
| 672669 | IVAN RIOS RIVERA | P O BOX 176 | | | COMERIO | PR | 00782 |
| 232968 | IVAN RIVAS RIVERA | ADDRESS ON FILE | | | | | |
| 672670 | IVAN RIVERA | HC 2 BOX 8251 | | | JAYUYA | PR | 00664 |
| 232969 | IVAN RIVERA CABRERA | ADDRESS ON FILE | | | | | |
| 232970 | IVAN RIVERA CORTES | ADDRESS ON FILE | | | | | |
| 232971 | IVAN RIVERA CRESPO | ADDRESS ON FILE | | | | | |
| 672671 | IVAN RIVERA CRUZ | URB METROPOLIS | J 24 C/ 13 | | CAROLINA | PR | 00987 |
| 672672 | IVAN RIVERA DENIS | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 672673 | IVAN RIVERA HUERTAS | BO SANTO BOX 3132 | | | | CIDRA | PR | 00739 | |
| 672674 | IVAN RIVERA MONTALVO | ADDRESS ON FILE | | | | | | | |
| 672675 | IVAN RIVERA MURPHY | RIO CRISTAL | RC-1 VIA EUFRATES | | | TRUJILLO ALTO | PR | 00976 | |
| 232972 | IVAN RIVERA PADIN | ADDRESS ON FILE | | | | | | | |
| 672676 | IVAN RIVERA PEREZ | URB LOMAS VERDES | 35 CALLE ESMERALDA | | | MOCA | PR | 00676 | |
| 672412 | IVAN RIVERA REYES | HC 5 BOX 35815 | | | | SAN SEBASTIAN | PR | 00685 | |
| 672677 | IVAN RIVERA RIVERA | HC 1 BOX 3405 | | | | VILLALBA | PR | 00766 | |
| 672678 | IVAN RIVERA RIVERA DBA PLENEALO | PO BOX 1363 | | | | AIBONITO | PR | 00705 | |
| 232973 | IVAN RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| 672679 | IVAN RIVERA TAPIA | COND LOS NARANJALES | EDIF A 12 APT 24 | | | CAROLINA | PR | 00985 | |
| 672680 | IVAN RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 672681 | IVAN RIVERO GARCIA | HC 646 BOX 8004 | | | | TRUJILLO ALTO | PR | 00976 | |
| 672682 | IVAN RODRIGUEZ ACEVEDO | 167 CALLE CUESTA VIEJA | | | | AGUADILLA | PR | 00603 | |
| 232974 | IVAN RODRIGUEZ ACEVEDO | AVENIDA LOS ROBLES #35 | | | | AGUADILLA | PR | 00603 | |
| 672683 | IVAN RODRIGUEZ APONTE | URB REPARTO METROPOLITANO | 1313 AVE MERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 232975 | IVAN RODRÍGUEZ ARCE | LCDO. FELIPE AVILÉS COLÓN | PO BOX 1392 | | | OROCOVIS | PR | 00720 | |
| 232976 | IVAN RODRIGUEZ BERNAT | ADDRESS ON FILE | | | | | | | |
| 232977 | IVAN RODRIGUEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 672684 | IVAN RODRIGUEZ COLON | P O BOX 21688 UPR STATION | | | | SAN JUAN | PR | 00931-1688 | |
| 232978 | IVAN RODRIGUEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 672685 | IVAN RODRIGUEZ FIGUEROA | EXT VISTA BELLA | C 11 CALLE 1 | | | BAYAMON | PR | 00956 | |
| 672686 | IVAN RODRIGUEZ GONZALEZ | P O BOX 9100 | | | | SAN JUAN | PR | 00908 0163 | |
| 232979 | IVAN RODRIGUEZ INSURANCE BROKER, INC | PO BOX 7105 PMB 350 | | | | PONCE | PR | 00732 | |
| 232980 | IVAN RODRIGUEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 672413 | IVAN RODRIGUEZ LLANOS | URB PARK GARDENS | Y 1 10 CALLE YELLOWSTONE | | | SAN JUAN | PR | 00926 | |
| 672687 | IVAN RODRIGUEZ MALDONADO | URB RIVER VIEW | C-6 CALLE 3 | | | BAYAMON | PR | 00956 | |
| 672688 | IVAN RODRIGUEZ MENDOZA | BO. ALGARROBOS LAS CAISEAS | #814 | | | MAYAGUEZ | PR | 00680 | |
| 232981 | IVAN RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 672689 | IVAN RODRIGUEZ PEREZ | P O BOX 461 | | | | MAYAGUEZ | PR | 00681 | |
| 232982 | IVAN RODRIGUEZ PEREZ | URB BRISAS DEL MAR | ED 5 CALLE E 2 | | | LUQUILLO | PR | 00773 | |
| 672690 | IVAN RODRIGUEZ REYES | PO BOX 417 | | | | VEGA ALTA | PR | 00692 | |
| 672691 | IVAN RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 232983 | IVAN RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 232984 | IVAN RODRIGUEZ ROJAS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 672692 | IVAN RODRIGUEZ TORRES | COND ALTURAS CALDAS APT 611 | | | | SAN JUAN | PR | 00926 |
| 232985 | IVAN RODRIGUEZ UBARRI | ADDRESS ON FILE | | | | | | |
| 672693 | IVAN RODRIGUEZ VAZQUEZ | URB JARDINES PLA | 21 B CALLE FERNANDO PLA | | | CAGUAS | PR | 00725 |
| 232986 | IVAN RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 672694 | IVAN ROMAN GARCIA | DH 10 CALLE BAIROA GOLDEN GATE | | | | CAGUAS | PR | 00725 |
| 232987 | IVAN ROMAN IRIZARRY | ADDRESS ON FILE | | | | | | |
| 232988 | IVAN ROMAN IRIZARRY | ADDRESS ON FILE | | | | | | |
| 232989 | IVAN ROMAN LOPEZ | ADDRESS ON FILE | | | | | | |
| 232990 | IVAN ROMAN QUILES | ADDRESS ON FILE | | | | | | |
| 672695 | IVAN ROMAN RIVERA | LOS LLANOS | A 5 CALLE 12 | | | ARECIBO | PR | 00613 |
| 672696 | IVAN ROMERO TORRES | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 |
| 232991 | IVAN ROSA GALARZA | ADDRESS ON FILE | | | | | | |
| 232992 | IVAN ROSA OCASIO | ADDRESS ON FILE | | | | | | |
| 232993 | IVAN ROSA RAMIREZ/ DYNAMIC SOLAR | PMB 65 HC 1 BOX 29030 | | | | CAGUAS | PR | 00725-8900 |
| 672697 | IVAN ROSA TOLEDO | HC 1 BOX 7227 | | | | HATILLO | PR | 00659 |
| 672698 | IVAN ROSADO | VILLA CAROLINA | C/ 40 BLQ 47 14 | | | CAROLINA | PR | 00985 |
| 232994 | IVAN ROSADO MAESTRE | ADDRESS ON FILE | | | | | | |
| 232995 | IVAN ROSADO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 672699 | IVAN ROSADO TORRES | RES VISTA HERMOSA | EDIF 65 APT 765 | | | SAN JUAN | PR | 00921 |
| 232996 | IVAN ROSADO VEGA | ADDRESS ON FILE | | | | | | |
| 2175593 | IVAN ROSARIO CRUZ | ADDRESS ON FILE | | | | | | |
| 672700 | IVAN ROSARIO ROSADO | DORITAS GARDENS | 401 CALLE PASADENA | | | ISABELA | PR | 00662 |
| 672701 | IVAN ROSARIO ROSADO | PO BOX 38083 | | | | SAN JUAN | PR | 00937 |
| 232997 | IVAN ROSARIO VILLAFANEZ | ADDRESS ON FILE | | | | | | |
| 672702 | IVAN ROSAS FIRPO | BO CALVACHE | BOX 61 | | | RINCON | PR | 00677 |
| 672703 | IVAN ROSICH CAPO | PO BOX 3912 | | | | CAROLINA | PR | 00984-3912 |
| 232998 | IVAN RUIZ DORTA | ADDRESS ON FILE | | | | | | |
| 672704 | IVAN RUIZ GERENA | ADDRESS ON FILE | | | | | | |
| 672705 | IVAN RUIZ RAMOS | ADDRESS ON FILE | | | | | | |
| 232999 | IVAN S ANDUJAR BELLO | ADDRESS ON FILE | | | | | | |
| 672706 | IVAN S AYALA VELEZ | PO BOX 193222 | | | | SAN JUAN | PR | 00919 |
| 233000 | IVAN S MATOS TORRES | ADDRESS ON FILE | | | | | | |
| 233001 | IVAN S NAVARRO ROSARIO | ADDRESS ON FILE | | | | | | |
| 233002 | IVAN S. ANDUJAR BELLO | ADDRESS ON FILE | | | | | | |
| 233003 | IVAN SAAVEDRA LUGO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 672707 | IVAN SALVA MENDEZ | PO BOX 30269 | | | | SAN JUAN | PR | 00929-0269 |
| 672708 | IVAN SANCHEZ AYENDEZ | 1 6 SKYVIEW DRIVE | | | | CAGUAS | PR | 00725 |
| 672709 | IVAN SANCHEZ AYENDEZ | 4000 LAKE VIEW STATES STE 72 | | | | CAGUAS | PR | 00725 |
| 672710 | IVAN SANCHEZ CALDAS | PO BOX 1716 | | | | MAYAGUEZ | PR | 00681 |
| 672711 | IVAN SANCHEZ HERNANDEZ | P O BOX 7 | | | | BARCELONETA | PR | 00617 |
| 233004 | IVAN SANCHEZ HERNANDEZ | P O BOX 998 | | | | BARCELONETA | PR | 00617 |
| 672414 | IVAN SANCHEZ LIMARDO | PO BOX 363046 | | | | SAN JUAN | PR | 00936-3046 |
| 672712 | IVAN SANCHEZ ORTIZ | URB SIERRA LINDA | GG 17 CALLE 9 | | | BAYAMON | PR | 00957 |
| 233006 | IVAN SANCHEZ SOLER | ADDRESS ON FILE | | | | | | |
| 233007 | IVAN SANCHEZ SOLER | ADDRESS ON FILE | | | | | | |
| 672713 | IVAN SANDOVAL RAMOS | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 |
| 233008 | IVAN SANTANA | ADDRESS ON FILE | | | | | | |
| 672714 | IVAN SANTIAGO COLON | HC 6 BOX 4328 | | | | COTO LAUREL | PR | 00780 |
| 672716 | IVAN SANTIAGO RIVERA | MONTE VERDE G 7 | CALLE 7 | | | TOA ALTA | PR | 00953 |
| 672715 | IVAN SANTIAGO RIVERA | URB CANTIZALES | 10 CALLE CANTIZALES | | | SAN JUAN | PR | 00926 |
| 233009 | IVAN SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 672717 | IVAN SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 233010 | IVAN SANTIAGO SALCEDO | ADDRESS ON FILE | | | | | | |
| 672718 | IVAN SANTIAGO SANTANA | ADDRESS ON FILE | | | | | | |
| 672719 | IVAN SANTIAGO SANTIAGO | BO SANTA MARIA BOX 70 | | | | VIEQUES | PR | 00765 |
| 672720 | IVAN SANTOS | CONDOMINIO VIZCAYA APT 236 | | | | CAROLINA | PR | 00924 |
| 233011 | IVAN SANTOS DIEZ | ADDRESS ON FILE | | | | | | |
| 233012 | IVAN SANTOS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 233013 | IVAN SANTOS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 672721 | IVAN SANTOS LATORRE | HC 01 BOX 2007 | BO PERCHAS | | | MOROVIS | PR | 00687 |
| 233014 | IVAN SEIYOTT MATTA | ADDRESS ON FILE | | | | | | |
| 233015 | IVAN SEIYOTT MATTA | ADDRESS ON FILE | | | | | | |
| 233016 | IVAN SERRANO / LED TECHNOLOGY CORP | ADDRESS ON FILE | | | | | | |
| 233017 | IVAN SILEN | ADDRESS ON FILE | | | | | | |
| 672722 | IVAN SOLER | P O BOX 386 | | | | LAJAS | PR | 00667 |
| 233018 | IVAN SOTO APONTE | ADDRESS ON FILE | | | | | | |
| 233019 | IVAN SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 672723 | IVAN SOTO VILLANUEVA | ADDRESS ON FILE | | | | | | |
| 672724 | IVAN T RODRIGUEZ BAEZ | BAYAMON GARDENS | BB14 CALLE C | | | BAYAMON | PR | 00957 |
| 233020 | IVAN TOLEDO COLON | ADDRESS ON FILE | | | | | | |
| 672725 | IVAN TORO MORALES / NERY VAZQUEZ | PO BOX 947 | | | | COAMO | PR | 00769-0947 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 672726 | IVAN TORRES | ADDRESS ON FILE | | | | | | |
| 233021 | IVAN TORRES ACEVEDO | ADDRESS ON FILE | | | | | | |
| 233022 | IVAN TORRES COLLAZO | ADDRESS ON FILE | | | | | | |
| 233023 | IVAN TORRES DURAN | ADDRESS ON FILE | | | | | | |
| 672727 | IVAN TORRES NAZARIO | ADDRESS ON FILE | | | | | | |
| 233024 | IVAN TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 233025 | IVAN TORRES/GARAJE REPARTO FLAMINGO | ADDRESS ON FILE | | | | | | |
| 233026 | IVAN TORRUELLA SOLER | ADDRESS ON FILE | | | | | | |
| 672728 | IVAN TRINTA RODRIGUEZ | URB VISTA DEL SOL | D 1013 | | | COAMO | PR | 00769 |
| 233027 | IVAN TRUJILLO / MARISOL TRUJILLO | ADDRESS ON FILE | | | | | | |
| 672729 | IVAN U SANCHEZ VALLEJO | 4 CALLE BETANCES | | | | JUNCOS | PR | 00777 |
| 672730 | IVAN U SANCHEZ VALLEJO | SKY TOWER III APT 17-L | | | | SAN JUAN | PR | 00926 |
| 233028 | IVAN UMPIERRE VELA | ADDRESS ON FILE | | | | | | |
| 233029 | IVAN UMPIERRE VELA | ADDRESS ON FILE | | | | | | |
| 672731 | IVAN VALENTIN SOTO | ADDRESS ON FILE | | | | | | |
| 233030 | IVAN VARGAS PENA | ADDRESS ON FILE | | | | | | |
| 233031 | IVAN VARGAS PENA | ADDRESS ON FILE | | | | | | |
| 233032 | IVAN VARGAS RIVERA | ADDRESS ON FILE | | | | | | |
| 672732 | IVAN VAZQUEZ | HC 73 BOX 4787 | | | | NARANJITO | PR | 00719 |
| 233033 | IVAN VAZQUEZ ALMESTICA | ADDRESS ON FILE | | | | | | |
| 672733 | IVAN VAZQUEZ APONTE | COND NORTE PLAZA PH-B | 219 CALLE ROSARIO | | | SAN JUAN | PR | 00912 |
| 672734 | IVAN VAZQUEZ GARCIA | BOX 743 | | | | HATILLO | PR | 00659 |
| 233034 | IVAN VAZQUEZ VAZQUEZ | URB BAHIA MARINA | RG 13 CALLE ACUAMARINA | | | CATANO | PR | 00962 |
| 672735 | IVAN VAZQUEZ VAZQUEZ | URB.VILLA CAPRI 1202 CALLE TERANOVA | | | | SAN JUAN | PR | 00924 |
| 233035 | IVAN VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 672736 | IVAN VELAZQUEZ & ASSOCIATES | PA 15 PARQUE PUNTA SALINAS | | | | LEVITTOWN | PR | 00949 |
| 672737 | IVAN VELAZQUEZ TORRES | ADDRESS ON FILE | | | | | | |
| 672738 | IVAN VELAZQUEZ VILLEGAS | RR 3 BOX 4830 | | | | SAN JUAN | PR | 00926 |
| 672739 | IVAN VELEZ CARRION | TERCERA EXT | JJ10 CALLE 244 URB COUNTRY CLUB | | | CAROLINA | PR | 00982 |
| 233036 | IVAN VELEZ CORREA | ADDRESS ON FILE | | | | | | |
| 672740 | IVAN VELEZ GONZALEZ | 33 CALLE DR CUETO | | | | UTUADO | PR | 00641 |
| 672741 | IVAN VELEZ HERNANDEZ | P O BOX 1329 | | | | GUANICA | PR | 00653 |
| 233037 | IVAN VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 672742 | IVAN VELEZ TORRES | SAN JUAN PARK 1 APT T 12 | | | | SAN JUAN | PR | 00909 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 233038 | IVAN VILLANUEVA BOSQUE | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 672743 | IVAN VIZCARRONDO BERRIOS | VILLAS REALES | 415 VIA ESCORIAL | | | GUAYNABO | PR | 00969-5348 | |
| 672744 | IVAN VOLKSWAGEN MECHANIC | BOX 1731 | | | | YAUCO | PR | 00698 | |
| 233039 | IVAN Y RODRIGUEZ DENIS | ADDRESS ON FILE | | | | | | |
| 1539704 | Ivan Y. Roman Sosa Retirement Plan Represented by UBS Trust Company of PR | ADDRESS ON FILE | | | | | | |
| 672745 | IVAN ZAMORA GARCIA | URB SAN CARLOS | 3 CALLE F | | | AGUADILLA | PR | 00603 | |
| 672746 | IVAN ZAYAS ALEMAN | PO BOX 146 | | | | TRUJILLO ALTO | PR | 00977 | |
| 233040 | IVAN ZAYAS MIRANDA | ADDRESS ON FILE | | | | | | |
| 233041 | IVANA INC | URB LAS LOMAS | 864 CALLE 47 SO | | | SAN JUAN | PR | 00921 | |
| 672747 | IVANA M USATEQUI | 1395 CALLE GEORGETTI ALTOS | | | | SAN JUAN | PR | 00909 | |
| 233042 | IVANELA ASTACIO RIVERA | ADDRESS ON FILE | | | | | | |
| 672748 | IVANETTE COLON PASTRANA | RR 10 BOX 10551 | | | | SAN JUAN | PR | 00926 | |
| 672749 | IVANETTE RAMOS RIOS | BO PASTO VIEJO SECTOR LA GLORIA | MSC 191 PO BOX 851 | | | HUMACAO | PR | 00792-0851 | |
| 672750 | IVANETTE SANTOS MENDEZ | CONDOMINIO VIZCALLA APT 236 | | | | CAROLINA | PR | 00985 | |
| 672751 | IVANHOE FLORES RIVERA | URB METROPOLIS | CL 4 CALLE 5 | | | CAROLINA | PR | 00987 | |
| 233043 | IVANIA M MORALES PEREZ | ADDRESS ON FILE | | | | | | |
| 672752 | IVANIA MORALES PEREZ | COND COMANDANTE APTS 1194 | CALLE ALEJO CRUZADO APT 2 | | | SAN JUAN | PR | 00924 | |
| 672753 | IVANIA O NEILL CASANOVA | COUNTRY CLUB | QJ 11 CALLE 531 | | | CAROLINA | PR | 00982 | |
| 233044 | IVANIA PEREZ COLLAZO | ADDRESS ON FILE | | | | | | |
| 672754 | IVANIA PEREZ COLLAZO | ADDRESS ON FILE | | | | | | |
| 233045 | IVANIANETTE ESCOBALES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 233046 | IVANIES MARY ORTIZ CIRINO | ADDRESS ON FILE | | | | | | |
| 771103 | IVANIS RAMIREZ PACHECO | ADDRESS ON FILE | | | | | | |
| 233047 | IVANISSE CONCEPCION ALICEA | ADDRESS ON FILE | | | | | | |
| 233048 | IVANISSE MARTINEZ ESPADA | ADDRESS ON FILE | | | | | | |
| 233049 | IVANKA GOSPODINOTT | ADDRESS ON FILE | | | | | | |
| 233050 | IVANNA B LORENZO PEREZ | ADDRESS ON FILE | | | | | | |
| 233052 | IVANNETTE JUARBE RAMOS | ADDRESS ON FILE | | | | | | |
| 233053 | IVANNETTE RODRIGUEZ OCASIO | ADDRESS ON FILE | | | | | | |
| 233054 | IVANNIA A CABAN RIVERA/RUTH J RIVERA | ADDRESS ON FILE | | | | | | |
| 233055 | IVANNIEL VAZQUEZ/ CARMEN I QUINONEZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1696 of 2219

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 233056 | IVANNY NEGRON RIOS | ADDRESS ON FILE | | | | | | |
| 233057 | IVANNYS QUINONEZ CLAUDIO | ADDRESS ON FILE | | | | | | |
| 233058 | IVANOV ILIEV, BOGOMIL | ADDRESS ON FILE | | | | | | |
| 672755 | IVANS CONSTRUCTION INC | HC 59 BOX 5472 | | | | AGUADA | PR | 00602 |
| 233059 | IVANSKA CAPO SILEN | ADDRESS ON FILE | | | | | | |
| 672756 | IVAX PHARMACEUTICALS CARIBE INC | PO BOX 11979 | | | | CIDRAS | PR | 00739 |
| 233060 | IVC SECURITY SERVICES INC | RR 4 BOX 799 | | | | BAYAMON | PR | 00956 |
| 233061 | IVDHIRA A DUPREY VIDAL | ADDRESS ON FILE | | | | | | |
| 233062 | IVE EDGARDO VELEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 672757 | IVEAN CORP | PO BOX 336720 | | | | PONCE | PR | 00733 |
| 672758 | IVEANETTE SANTIAGO RIVERA | REXVILLE | A J 16 CALLE 6 | | | BAYAMON | PR | 00957 |
| 672759 | IVEDITH IRIZARRY PASARELL | COND VERDAS DEL MONTE | BOX 20 | | | SAN JUAN | PR | 00926 |
| 233063 | IVELESE NIEVES TROCHE | ADDRESS ON FILE | | | | | | |
| 672760 | IVELESSE MARRERO MARTINEZ | URB CALIMANO | 30 | | | MAUNABO | PR | 00707 |
| 1949002 | Ivelia Santana Rios en representacion de Adriel Roberto Gonzalez Santana | ADDRESS ON FILE | | | | | | |
| 1977828 | Ivelia Santana Rios en representacion de Daniel Enrique Gonzalez Santana | ADDRESS ON FILE | | | | | | |
| 672761 | IVELICE CARDONA CORTES | ADDRESS ON FILE | | | | | | |
| 672762 | IVELICE GONZALEZ MARTINEZ | HC 01 BOX 8489 | | | | BAJADERO | PR | 00616 |
| 672763 | IVELINES CARDONA ARVELO | PO BOX 4254 | | | | MAYAGUEZ | PR | 00681 |
| 672764 | IVELIS RODRIGUEZ SEPULVEDA | H C 01 BOX 7109 | | | | VILLALBA | PR | 00766 |
| 672765 | IVELIS ROMAN PEREZ | ADDRESS ON FILE | | | | | | |
| 233064 | IVELISA MARIN SANTOS | ADDRESS ON FILE | | | | | | |
| 672766 | IVELISE BLANCO RIVERA | P O BOX 1470 | | | | CAYEY | PR | 00737 |
| 672767 | IVELISE CASADO RIVERA | URB LAS VEGAS | B 9 CALLE C | | | CANOVANAS | PR | 00729 |
| 233065 | IVELISE DELVALLE SIMONS | ADDRESS ON FILE | | | | | | |
| 672768 | IVELISE GOMEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 672769 | IVELISE GONZALEZ MONROIG | BOX 61 | | | | TOA BAJA | PR | 00953 |
| 672770 | IVELISE J. BERRIOS | PO BOX 21365 | | | | SAN JUAN | PR | 00928 |
| 233066 | IVELISE RIVERA ELLIN | ADDRESS ON FILE | | | | | | |
| 233067 | IVELISE, ALEMAR | ADDRESS ON FILE | | | | | | |
| 672771 | IVELISS ALLENDE TORRES | ADDRESS ON FILE | | | | | | |
| 672772 | IVELISSA HERNANDES MELENDEZ | ADDRESS ON FILE | | | | | | |
| 233068 | IVELISSA LAO SANTANA | ADDRESS ON FILE | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 845036 | IVELISSA LOPEZ RUIZ | 165 URB LA QUINTA | | | | SABANA GRANDE | PR | 00637-2080 | |
| 672773 | IVELISSA LOPEZ RUIZ | HC 10 BOX 7330 | | | | SABANA GRANDE | PR | 00637 | |
| 672774 | IVELISSA OYOLA REYNOSA | ADDRESS ON FILE | | | | | | | |
| 233069 | IVELISSA RAMOS QUINONES | ADDRESS ON FILE | | | | | | | |
| 233070 | IVELISSA RAMOS QUINONES | ADDRESS ON FILE | | | | | | | |
| 845037 | IVELISSE ACUÑA ROMAN | PO BOX 142055 | | | | ARECIBO | PR | 00614-2055 | |
| 672778 | IVELISSE AGOSTO CORDERO | COND POSTAL CAMPESTRE | APTO B 307 | | | CANOVANAS | PR | 00729 | |
| 2169825 | IVELISSE ALBARRAN JNT TEN | C/O IVELISSE BUONO ALBARRAN | PO BOX 7293 | | | PONCE | PR | 00732-7293 | |
| 672779 | IVELISSE ALEJANDRO GARCIA | URB MARIOLGA | B 6 CALLE SAN ANTONIO | | | CAGUAS | PR | 00725 | |
| 233071 | IVELISSE ALEJANDRO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 233072 | IVELISSE ALGARIN MOLINA | ADDRESS ON FILE | | | | | | | |
| 672780 | IVELISSE ALMODOVAR SANTIAGO | URB. VILLA ALBA | CALLE 4 C-44 | | | SABANA GRANDE | PR | 00637 | |
| 672781 | IVELISSE ALVAREZ | HC 645 BOX 5131 | | | | TRUJILLO ALTO | PR | 00976 | |
| 672782 | IVELISSE ALVAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 672783 | IVELISSE ALVERIO COLON | URB ENCANTADA | 101 CALLE VALLE SAN JUAN | | | TRUJILLO ALTO | PR | 00976 | |
| 672784 | IVELISSE ALVERIO SANTANA | URB ROYAL TOWN | 2- 49 CALLE 44 | | | BAYAMON | PR | 00956 | |
| 672785 | IVELISSE ANDUJAR RODRIGUEZ | URB FLORAL PARK | 470 CALLE CARIBE | | | SAN JUAN | PR | 00917 | |
| 672775 | IVELISSE ANGUEIRA RODRIGUEZ | URB JARDINES DE COUNTRY | CLUB P1 A CALLE 27 | | | CAROLINA | PR | 00983 | |
| 233073 | IVELISSE APONTE PLAZA | ADDRESS ON FILE | | | | | | | |
| 233074 | IVELISSE APONTE ROMAN | ADDRESS ON FILE | | | | | | | |
| 233075 | IVELISSE AQUINO RIVERA | ADDRESS ON FILE | | | | | | | |
| 233076 | IVELISSE AQUINO RIVERA | ADDRESS ON FILE | | | | | | | |
| 672786 | IVELISSE ARCE MONTALVO | SAN ROMUALDO | 130 CALLE D | | | HORMIGUEROS | PR | 00660 | |
| 233077 | IVELISSE ARROYO | ADDRESS ON FILE | | | | | | | |
| 233078 | IVELISSE ARROYO AGUIRRECHEA | ADDRESS ON FILE | | | | | | | |
| 672787 | IVELISSE ARROYO RIVERA | HC 1 BOX 7431 | | | | LUQUILLO | PR | 00773 | |
| 672788 | IVELISSE ATANACIO BIBRAUT | ADDRESS ON FILE | | | | | | | |
| 845038 | IVELISSE AVILES RIVERA | URB RIO GRANDE EST | 11113 REY SALOMON | | | RIO GRANDE | PR | 00745-5214 | |
| 672789 | IVELISSE B. FONTANEZ MATEO | URB JARDINES DE SANTA ANA | 43 CALLE JUAN COLON LOPEZ | | | COAMO | PR | 00769 | |
| 233079 | IVELISSE BABA PORTALATIN | ADDRESS ON FILE | | | | | | | |
| 672790 | IVELISSE BAEZ JIMENEZ | P O BOX 357 | | | | CABO ROJO | PR | 00623 | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 233080 | IVELISSE BARRETO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 672791 | IVELISSE BARRETO MARTINEZ | HC 03 BOX 11871 | | | | CAMUY | PR | 00627 |
| 2138260 | IVELISSE BERRIOS MACHADO LLC | BERRIOS MACHADO, IVELISSE | HC 15 BOX 16543 | | | HUMACAO | PR | 00791 |
| 2137648 | IVELISSE BERRIOS MACHADO LLC | BERRIOS MACHADO, IVELISSE | URB. PRADERAS DEL ESTE CALLE 6 M3 NAGUABO PR | | | NAGUABO | PR | 00718 |
| 2163968 | IVELISSE BERRIOS MACHADO LLC | HC 15 BOX 16543 | HUMACAO PR | | | HUMACAO | PR | 00791 |
| 837553 | IVELISSE BERRIOS MACHADO LLC | HC 15 BOX 16543 | | | | HUMACAO | PR | 00791 |
| 837552 | IVELISSE BERRIOS MACHADO LLC | URB. PRADERAS DEL ESTE CALLE 6 M3 NAGUABO PR | | | | NAGUABO | PR | 00718 |
| 233081 | IVELISSE BERRIOS NEGRON | ADDRESS ON FILE | | | | | | |
| 672792 | IVELISSE BERRIOS RODRIGUEZ | HC 02 6448 | | | | BARRANQUITAS | PR | 00794 |
| 672793 | IVELISSE BETANCOURT VELEZ | URB PACIFICA | 14 VIA AMANECER | | | TRUJILLO ALTO | PR | 00976 |
| 233083 | IVELISSE BONES DIAZ | ADDRESS ON FILE | | | | | | |
| 672794 | IVELISSE BONILLA SANTOS | REPTO ANAIDA | E 9 CALLE MARGINAL | | | PONCE | PR | 00731 |
| 233084 | IVELISSE BORGES GARCIA | ADDRESS ON FILE | | | | | | |
| 233085 | IVELISSE BORRERO MORALES | ADDRESS ON FILE | | | | | | |
| 672795 | IVELISSE BRUNO REYES | HC 01 BOX 29030-527 | | | | CAGUAS | PR | 00725 |
| 233086 | IVELISSE BRUNO REYES | PO BOX 198 | | | | AGUAS BUENAS | PR | 00703 |
| 1472170 | Ivelisse Buono - Albarran Gabriel Albarran-Buono TEN COMM | PO Box 7293 | | | | Ponce | PR | 00732-7293 |
| 2152191 | IVELISSE BUONO ALBARRAN | PO BOX 7293 | | | | PONCE | PR | 00732 |
| 1484538 | Ivelisse Buono-Albarran & Ivelisse Albarran JNT TEN | ADDRESS ON FILE | | | | | | |
| 1488661 | Ivelisse Buono-Albarran And Marco A Albarran TC | ADDRESS ON FILE | | | | | | |
| 672796 | IVELISSE BURGOS CINTRON | APARTADO 1134 | | | | AIBONITO | PR | 00705 |
| 672797 | IVELISSE C COLON QUINTANA | P O BOX 107 | | | | SABANA GRANDE | PR | 00637 |
| 672798 | IVELISSE C HERNANDEZ DE ROMAN | ADDRESS ON FILE | | | | | | |
| 233087 | IVELISSE C RUIZ DE PORRAS RIVERA | ADDRESS ON FILE | | | | | | |
| 233088 | IVELISSE C SANCHEZ SOULTAIRE | ADDRESS ON FILE | | | | | | |
| 672799 | IVELISSE CACERES | URB SIERRA BAYAMON | 52 A CALLE 49 | | | BAYMON | PR | 00961 |
| 672800 | IVELISSE CACERES GUASP | 50 FRANKLIN AVE | 1 FLOOR | | | HARTFORD | CT | 06114 |
| 233089 | IVELISSE CARDONA LOPEZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 672801 | IVELISSE CARMEN DE JESUS CASTRO | P O BOX 2100 | | | PONCE | PR | 00733 | |
| 672802 | IVELISSE CASIANO GUEVARA | E 1 URB SAN ANTONIO | | | COAMO | PR | 00769 | |
| 672803 | IVELISSE CASIANO ROSARIO | PMB 424 | PO BOX 20000 | | CANOVANAS | PR | 00729 | |
| 233090 | IVELISSE CASTELLANO CARBENTE | ADDRESS ON FILE | | | | | | |
| 233091 | IVELISSE CASTILLO FABRE | ADDRESS ON FILE | | | | | | |
| 233092 | IVELISSE CASTILLO SALDANA | ADDRESS ON FILE | | | | | | |
| 672804 | IVELISSE CASTRO DE JESUS | ADDRESS ON FILE | | | | | | |
| 672805 | IVELISSE CASTRO HIRALDO | P O BOX 6007 PMB 100 | | | CAROLINA | PR | 00984-6007 | |
| 672806 | IVELISSE CENTENO | BO INGENIO | 223 CALLE JAZMIN | | TOA BAJA | PR | 00927 | |
| 233093 | IVELISSE CHAVES BARRETO | ADDRESS ON FILE | | | | | | |
| 845039 | IVELISSE CHERENA RODRIGUEZ | LA PARGUERA | HC 1 BOX 6879 | | LAJAS | PR | 00667 | |
| 233094 | IVELISSE COLON BERRIOS | ADDRESS ON FILE | | | | | | |
| 233095 | IVELISSE COLON CRUZ | ADDRESS ON FILE | | | | | | |
| 672807 | IVELISSE COLON FIGUEROA | ADDRESS ON FILE | | | | | | |
| 672808 | IVELISSE COLON GARCIA | 232 AVE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00907 | |
| 672809 | IVELISSE COLON PIZARRO | PO BOX 123 | | | DORADO | PR | 00646 | |
| 672810 | IVELISSE COLON PRATTS | BDA SAN LUIS | 12 CALLE SIDON APT 1 | | AIBONITO | PR | 00705 | |
| 672811 | IVELISSE COLON SANTIAGO | HC 71 BOX 7207 | | | CAYEY | PR | 00736 | |
| 672812 | IVELISSE CORDERO MENDEZ | PO BOX 1263 | | | MOCA | PR | 00676 | |
| 233096 | IVELISSE COTTO ALGARIN | ADDRESS ON FILE | | | | | | |
| 233097 | IVELISSE COVAS RIVERA | ADDRESS ON FILE | | | | | | |
| 672813 | IVELISSE CRUZ | ADDRESS ON FILE | | | | | | |
| 233098 | IVELISSE CRUZ CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 233099 | IVELISSE CRUZ COLON | ADDRESS ON FILE | | | | | | |
| 672814 | IVELISSE CRUZ LEBRON | PO BOX 379 | | | SAN SEBASTIAN | PR | 00685 | |
| 233100 | IVELISSE CRUZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 233101 | IVELISSE CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 233102 | IVELISSE CRUZ NIEVES | ADDRESS ON FILE | | | | | | |
| 672815 | IVELISSE CRUZ PABON | RES MATTEI | I APT 63 | | JAYUYA | PR | 00664 | |
| 672816 | IVELISSE CRUZ RODRIGUEZ | URB REPTO CONTEMPORANEO D 5 CALLE D | | | SAN JUAN | PR | 00926 | |
| 233104 | IVELISSE CRUZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 672817 | IVELISSE CUEVAS MOLINA | PO BOX 1926 | | | LARES | PR | 00669 | |
| 672818 | IVELISSE D DIAZ VILLEGAS | BOX 11111 | | | JUNCOS | PR | 00777 | |
| 233105 | IVELISSE DE C CABIYA BURGOS | ADDRESS ON FILE | | | | | | |
| 672819 | IVELISSE DE GRACIA SERRANO | ADDRESS ON FILE | | | | | | |
| 233106 | IVELISSE DE JESéS BONILLA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 233107 | IVELISSE DE JESUS BONILLA | ADDRESS ON FILE | | | | | | |
| 845040 | IVELISSE DE JESUS LOPEZ | HC 2 BOX 5174 | | | | GUAYAMA | PR | 00784 |
| 672820 | IVELISSE DE LEON | RR 3 BOX 10889 | | | | TOA ALTA | PR | 00953 |
| 672821 | IVELISSE DEL CARMEN ALVAREZ RIJOS | P O BOX 3553 | | | | JUNCOS | PR | 00777 |
| 672822 | IVELISSE DEL VALLE VAZQUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 672823 | IVELISSE DIAZ BURGOS | ADDRESS ON FILE | | | | | | |
| 233108 | IVELISSE DIAZ DARDER | ADDRESS ON FILE | | | | | | |
| 672824 | IVELISSE DIAZ FLORES | ADDRESS ON FILE | | | | | | |
| 672825 | IVELISSE DIAZ FLORES | ADDRESS ON FILE | | | | | | |
| 233109 | IVELISSE DIAZ FLORES | ADDRESS ON FILE | | | | | | |
| 672826 | IVELISSE DIAZ GARCIA | RR 36 BOX 8251 | | | | SAN JUAN | PR | 00926 |
| 672827 | IVELISSE DIAZ LOPEZ | PO BOX 441 | | | | DORADO | PR | 00646 |
| 672828 | IVELISSE DIAZ OCASIO | SAINT JUST | 38 CALLE VETANIA | | | TRUJILLO ALTO | PR | 00976 |
| 672829 | IVELISSE DIAZ OLMEDA | ADDRESS ON FILE | | | | | | |
| 672830 | IVELISSE DIAZ OLMEDA | ADDRESS ON FILE | | | | | | |
| 233110 | IVELISSE DIAZ REYES | ADDRESS ON FILE | | | | | | |
| 845041 | IVELISSE DIAZ SANCHEZ | 7807 CALLE CORREA | | | | SABANA SECA | PR | 00952-4118 |
| 672831 | IVELISSE DIAZ SOTO | RES BRISAS DE BAYAMON | EDIF 3 APTO 25 | | | BAYAMON | PR | 00961 |
| 845042 | IVELISSE DOMINGUEZ IRIZARRY | SAN FRANCISCO | 1662 CALLE JAZMIN | | | SAN JUAN | PR | 00927 |
| 233111 | IVELISSE E IRIZARRY LUNA | ADDRESS ON FILE | | | | | | |
| 233112 | IVELISSE ESPINOSA LUGO | ADDRESS ON FILE | | | | | | |
| 672833 | IVELISSE ESQUILIN PAGAN | 1 BUNQUER PANAMA | | | | CAGUAS | PR | 00725 |
| 233113 | IVELISSE ESQUILIN PAGAN | URB BUNKER CALLE PANAMA # 1 | CAGUAS PR | | | CAGUAS | PR | 00725 |
| 233114 | IVELISSE FERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 672834 | IVELISSE FERNANDEZ PEREZ | RR02 BOX 6400 | | | | TOA ALTA | PR | 00953 |
| 233115 | IVELISSE FIGUEROA ASTACIO | ADDRESS ON FILE | | | | | | |
| 233116 | IVELISSE FIGUEROA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 672835 | IVELISSE FIGUEROA ORTIZ | URB CAGUAX | N 19 CALLE COLESIBI | | | CAGUAS | PR | 00725 |
| 233117 | IVELISSE FIGUEROA RAMOS | ADDRESS ON FILE | | | | | | |
| 845043 | IVELISSE FIGUEROA VARGAS | URB PARK GARDENS | Y1-20 CALLE XSIPIBU | | | SAN JUAN | PR | 00926-2225 |
| 233118 | IVELISSE FLORES ALVARADO | ADDRESS ON FILE | | | | | | |
| 845044 | IVELISSE FONSECA RODRIGUEZ | PO BOX 35 | | | | MAUNABO | PR | 00707-0035 |
| 672836 | IVELISSE FONTANEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 233119 | IVELISSE GARAY FELIX | ADDRESS ON FILE | | | | | | |
| 233120 | IVELISSE GARCIA ADDARICH | ADDRESS ON FILE | | | | | | |
| 672837 | IVELISSE GARCIA DIAZ | BO COLO BOX C 23 | | | | CAROLINA | PR | 00987 |
| 672838 | IVELISSE GARCIA NIEVES | URB VISTA VERDE | BOX 755 CALLE 7 | | | AGUADILLA | PR | 00603 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1701 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 672839 | IVELISSE GARCIA ROSADO | BO RIO | SECT MANGUAL CARR 1 | | | GUAYNABO | PR | 00971 | |
| 672840 | IVELISSE GOMEZ | HC 02 BOX 18453 | | | | GURABO | PR | 00778 | |
| 845045 | IVELISSE GOMEZ FALCON | PO BOX 205 | | | | AGUAS BUENAS | PR | 00703-0205 | |
| 672841 | IVELISSE GOMEZ GUZMAN | ALMENDROS PLAZA I | 701 CALLE EIDER APT 702 | | | SAN JUAN | PR | 00924 | |
| 233121 | IVELISSE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 672842 | IVELISSE GONZALEZ CARTAGENA | P O BOX 217 | | | | JUANA DIAZ | PR | 00795 | |
| 233122 | IVELISSE GONZALEZ CASADO | ADDRESS ON FILE | | | | | | | |
| 233123 | IVELISSE GONZALEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 233124 | IVELISSE GONZALEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 672843 | IVELISSE GONZALEZ DE LEON | ADDRESS ON FILE | | | | | | | |
| 233125 | IVELISSE GONZALEZ FEBRES | ADDRESS ON FILE | | | | | | | |
| 672844 | IVELISSE GONZALEZ GARCIA | 55 CALLE MANUEL A NEGRON | | | | YAUCO | PR | 00698 | |
| 672845 | IVELISSE GONZALEZ MALDONADO | 4519 CALLE JARD LINK | BOX 123 | | | SABANA SECA | PR | 00952 | |
| 233126 | IVELISSE GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 672847 | IVELISSE GONZALEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 845046 | IVELISSE GUILBERT MORALES | VILLA RECREO | I-19 CALLE 1 | | | YABUCOA | PR | 00767 | |
| 672848 | IVELISSE HENRIQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 233127 | IVELISSE HENRIQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 233128 | IVELISSE HEREIDIA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 672849 | IVELISSE HERNANDEZ DOX | URB ALTA VISTA | 1964 AFRODITA | | | PONCE | PR | 00716 | |
| 233129 | IVELISSE HERNANDEZ GUERRA | ADDRESS ON FILE | | | | | | | |
| 233130 | IVELISSE HERNANDEZ GUERRA | ADDRESS ON FILE | | | | | | | |
| 233131 | IVELISSE HERNANDEZ LOZADA | ADDRESS ON FILE | | | | | | | |
| 233132 | IVELISSE HERNANDEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 672850 | IVELISSE HERNANDEZ ROTGER/CESAR A SOTO | PO BOX 594 | | | | MAGUABO | PR | 00718-0594 | |
| 672851 | IVELISSE HERNANDEZ VELAZQUEZ | PO BOX 1414 | | | | MOCA | PR | 00676 | |
| 672852 | IVELISSE HUERTAS ORTEGA | BOX 1061 | | | | GUAYNABO | PR | 00970 | |
| 672853 | IVELISSE JIMENEZ | 613 GRANDVIEW AVE | APT 4 A RIDGEWOOD | | | NEW YORK | NY | 11385 | |
| 233133 | IVELISSE LAUREANO RIOS | ADDRESS ON FILE | | | | | | | |
| 672854 | IVELISSE LEBRON CONTRON | URB ARROYO DEL MAR | 412 CALLE ARRECIFE | | | ARROYO | PR | 00714 | |
| 233134 | IVELISSE LEON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 233135 | IVELISSE LICIAGA CABAN | ADDRESS ON FILE | | | | | | | |
| 672855 | IVELISSE LONGO MULET | URB FLAMINGO HILL | 260 CALLE 8 | | | BAYAMON | PR | 00957 | |
| 672856 | IVELISSE LOPEZ ARCE | PO BOX 256 | | | | CAMUY | PR | 00627 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1702 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| 672857 | IVELISSE LOPEZ ARVELO | URB SABANA GARDENS | 22-9 CALLE 13 | | | CAROLINA | PR | 00983 | |
| 672858 | IVELISSE LOPEZ RIVERA | BO PALOMAS ABAJO | SECTOR EL 26 | | | COMERIO | PR | 00782 | |
| 233136 | IVELISSE LOPEZ RIVERA | P O BOX 5138 C U C STATION | | | | CAYEY | PR | 00737 | |
| 672859 | IVELISSE LOPEZ SOTO | BDA SAN LUIS | 11 CALLE BETANIA | | | AIBONITO | PR | 00705 | |
| 845047 | IVELISSE LORENZO LORENZO | HC 57 BOX 10705 | | | | AGUADA | PR | 00602-9830 | |
| 672860 | IVELISSE LORENZO TORRES | PO BOX 689 | | | | AGUADA | PR | 00602 | |
| 672861 | IVELISSE LOZADA MARQUEZ | PO BOX 224 | | | | JUNCOS | PR | 00777-0224 | |
| 233137 | IVELISSE LUGO MORALES | ADDRESS ON FILE | | | | | | | |
| 233138 | IVELISSE M ACEVEDO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 233139 | IVELISSE M ALVAREZ LOZADA | ADDRESS ON FILE | | | | | | | |
| 672862 | IVELISSE M BURGOS TIRADO | 1 COND HANNIA MARIA APT 207 | | | | GUAYNABO | PR | 00969 | |
| 233140 | IVELISSE M BURGOS TIRADO | URB ALTOS DE LA SIERRA | BLOQUE 87 4 CALLE 70 | | | BAYAMON | PR | 00961 | |
| 672863 | IVELISSE M MIRANDA PEREZ | HC 3 BOX 19719 | | | | ARECIBO | PR | 00612 | |
| 233141 | IVELISSE M PADILLA VARGA | ADDRESS ON FILE | | | | | | | |
| 672864 | IVELISSE M PEREZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 672865 | IVELISSE MALAVE MALAVE | P O BOX 1322 | | | | PATILLAS | PR | 00723 | |
| 672866 | IVELISSE MALDONADO | ADDRESS ON FILE | | | | | | | |
| 233142 | IVELISSE MALDONADO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 233143 | IVELISSE MALDONADO ORENGO | ADDRESS ON FILE | | | | | | | |
| 672776 | IVELISSE MALDONADO SANTIAGO | PO BOX 108 | | | | SABANA SECA | PR | 00952 | |
| 672867 | IVELISSE MANGUAL HIRALDO | BONN MANOR | A 4-18 CALLE 46 | | | CAGUAS | PR | 00725 | |
| 672868 | IVELISSE MARCUCCI PACHECO | ADDRESS ON FILE | | | | | | | |
| 672869 | IVELISSE MARIN CARLE | ADDRESS ON FILE | | | | | | | |
| 233144 | IVELISSE MARIN REYES | ADDRESS ON FILE | | | | | | | |
| 233145 | IVELISSE MARTINEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 233146 | IVELISSE MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| 672870 | IVELISSE MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 672871 | IVELISSE MARTINEZ MARTINEZ | VILLAS DE CASTRO | 665 CALLE 500 | | | CAGUAS | PR | 00725 | |
| 672872 | IVELISSE MARTINEZ MOJICA | LEVITTOWN | BI 6 C/ DR FORMICEDO | | | TOA BAJA | PR | 00949 | |
| 233147 | IVELISSE MARTINEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 233148 | IVELISSE MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 233149 | IVELISSE MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 233150 | IVELISSE MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 672873 | IVELISSE MATOS MONTALVO | PO BOX 491 | | | | UTUADO | PR | 00641 | |
| 672874 | IVELISSE MATOS ROSA | SECT PUEBLO DEL NI O | HC 1 BOX 4210 | | | LOIZA | PR | 00772 | |
| 672875 | IVELISSE MATOS TORRES | URB FLAMINGO HILLS | 296 CALLE 9 | | | BAYAMON | PR | 00957 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 845048 | IVELISSE MEDERO LOPEZ | REPTO METROPOLITANO | 959 CALLE 23 | | | SAN JUAN | PR | 00921-2710 | |
| 672876 | IVELISSE MELENDEZ | VILLA PRADES | 576 CALLE JULIO C ARTEAGA | | | SAN JUAN | PR | 00924 | |
| 672877 | IVELISSE MELENDEZ PABON | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 672878 | IVELISSE MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 672879 | IVELISSE MENDEZ LAGOA | URB MANS DE RIO PIEDRAS | 1791 CALLE ASTROMELIA | | | SAN JUAN | PR | 00926 | |
| 672880 | IVELISSE MENDEZ PEREZ | 17 CALLE BALDORIOTY | | | | SABANA GRANDE | PR | 00637 | |
| 672881 | IVELISSE MENDEZ PEREZ | PO BOX 1327 | | | | SAN GERMAN | PR | 00683 | |
| 233151 | IVELISSE MENDOZA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 672882 | IVELISSE MERCADO | URB VILLA CONTESA | H 26 CALLE KENT | | | BAYAMON | PR | 00959 | |
| 845049 | IVELISSE MERCADO LOPEZ | HC 3 BOX 10852 | | | | CAMUY | PR | 00627 | |
| 672883 | IVELISSE MERCADO VASSALLO | ADDRESS ON FILE | | | | | | | |
| 233152 | IVELISSE MILAN SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 233153 | IVELISSE MILLET SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 233154 | IVELISSE MINGUELA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 672884 | IVELISSE MIRANDA ACEVEDO | PO BOX 5052 | | | | MAYAGUEZ | PR | 00681 | |
| 672885 | IVELISSE MIRANDA COTTO | URB BELLA VISTA | 10 CALLE LAUREL | | | AIBONITO | PR | 00705 | |
| 672886 | IVELISSE MOJICA PENA | PUERTO NUEVO NORTE | 1115 CALLE 18 NE URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 672887 | IVELISSE MOLINA COLON | ADDRESS ON FILE | | | | | | | |
| 233155 | IVELISSE MOLINA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 672888 | IVELISSE MONROIG JIMENEZ | URB EL CONQUISTADOR | G 20 CALLE 8 | | | TRUJILLO ALTO | PR | 00976 | |
| 845050 | IVELISSE MORALES CALDERO | PO BOX 1183 | | | | COROZAL | PR | 00783-1183 | |
| 233157 | IVELISSE MORALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 672890 | IVELISSE MORALES MORALES | URB QUINTAS DE COUNTRY CLUB | B 11 CALLE 1 | | | CAROLINA | PR | 00982 | |
| 233158 | IVELISSE MORALES MORALES | URB VILLA FONTANA | 4RN 39 VIA 36 | | | CAROLINA | PR | 00983 | |
| 672891 | IVELISSE MORALES PACHECO | PO BOX 1133 | | | | PENUELAS | PR | 00624 | |
| 233159 | IVELISSE MORALES RODRIGUEZ | 107 PASEO TORRE ALTA | | | | BARRANQUITAS | PR | 00794 | |
| 672889 | IVELISSE MORALES RODRIGUEZ | CIUDAD JARDIN DE CAROLINA | CALLE ORQUIDEA 298 | | | CAROLINA | PR | 00987 | |
| 233160 | IVELISSE MORALES RODRIGUEZ | LA INMACULADA | C 11 CALLE CRUZ | | | TOA BAJA | PR | 00949 | |
| 672892 | IVELISSE MORALES ROMAN | 461 CALLE PARAGUAY | | | | SAN JUAN | PR | 00917 | |
| 672893 | IVELISSE MORALES ROSADO | HC 01 BOX 8940 | | | | SAN GERMAN | PR | 00683 | |
| 233161 | IVELISSE MUNOZ TRABAL | ADDRESS ON FILE | | | | | | | |
| 672894 | IVELISSE N BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 233162 | IVELISSE N CORREA CORREA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 672895 | IVELISSE NIEVES AYALA | PO BOX 500030 | | | | SAN GERMAN | PR | 00683 |
| 233163 | IVELISSE NIEVES QUIÑONES | ADDRESS ON FILE | | | | | | |
| 233164 | IVELISSE NIEVES QUINONES | ADDRESS ON FILE | | | | | | |
| 672896 | IVELISSE NIEVES ROSA | SAN ANTONIO | | | | NARANJITO | PR | 00719 |
| 233165 | IVELISSE OJEDA | ADDRESS ON FILE | | | | | | |
| 233166 | IVELISSE OLIVARES YACE | ADDRESS ON FILE | | | | | | |
| 672897 | IVELISSE OLIVERAS | PUERTO NUEVO 606 CALLE APENINOS | | | | SAN JUAN | PR | 00920 |
| 672899 | IVELISSE ORTIZ CARABALLO | EL CERRO | 38 CALLE PASARELL | | | YAUCO | PR | 00698 |
| 672898 | IVELISSE ORTIZ CARBO | HC 07 BOX 25849 | | | | MAYAGUEZ | PR | 00680 |
| 672900 | IVELISSE ORTIZ ROSARIO | BONN TERRACE APARTS | APT 33 | | | CAGUAS | PR | 00725 |
| 672901 | IVELISSE ORTIZ VAZQUEZ | URB PRADERAS DEL SUR | 1010 CALLE ALMENDRO | | | SANTA ISABEL | PR | 00757 |
| 672902 | IVELISSE ORTIZ VILLATE | PO BOX 9065044 | | | | SAN JUAN | PR | 00906 |
| 672903 | IVELISSE OSARIO PEREZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 |
| 233167 | IVELISSE OSTOLAZA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 672904 | IVELISSE OTERO | MANSIONES SUR | SD 58 PLAZA 5 | | | LEVITTOWN | PR | 00949 |
| 233168 | IVELISSE OTERO RIVERA | ADDRESS ON FILE | | | | | | |
| 233169 | IVELISSE PABELLON GONZALEZ | ADDRESS ON FILE | | | | | | |
| 233170 | IVELISSE PABON VIRELLA | ADDRESS ON FILE | | | | | | |
| 845051 | IVELISSE PACHECO RIVERA | 610 SECT LAS VEREDAS | | | | UTUADO | PR | 00641 |
| 672905 | IVELISSE PACHECO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 672906 | IVELISSE PAGAN MATOS | GENERAL DELIVERY | | | | ROSARIO | PR | 00636 |
| 672907 | IVELISSE PARES CARTAGENA | PO BOX 6597 | | | | SAN JUAN | PR | 00914 |
| 233171 | IVELISSE PEREIRA CONCEPCION | ADDRESS ON FILE | | | | | | |
| 672908 | IVELISSE PEREZ ACEVEDO | ADDRESS ON FILE | | | | | | |
| 233172 | IVELISSE PEREZ CHEVERE | ADDRESS ON FILE | | | | | | |
| 233173 | IVELISSE PEREZ CHEVERE | ADDRESS ON FILE | | | | | | |
| 233174 | Ivelisse Perez Collazo | ADDRESS ON FILE | | | | | | |
| 672909 | IVELISSE PEREZ DAVILA | SECTOR ATENA | 5 CALLE BORRICUA | | | VEGA ALTA | PR | 00692 |
| 845052 | IVELISSE PEREZ MEDINA | PO BOX 618 | | | | ANGELES | PR | 00611-0618 |
| 233175 | IVELISSE PEREZ MENA | ALTURAS DEL PRADO #15 | | | | CAYEY | PR | 00736 |
| 672910 | IVELISSE PEREZ MENA | P O BOX 140852 | | | | ARECIBO | PR | 00614 |
| 672911 | IVELISSE PEREZ MENA | URB JARD DE CAYEY 1 | A 2 CALLE 1 | | | CAYEY | PR | 00736 |
| 233176 | IVELISSE PEREZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 233177 | IVELISSE PEREZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 233178 | IVELISSE PEREZ ROBLES | ADDRESS ON FILE | | | | | | |
| 672912 | IVELISSE PEREZ ROQUE | BO ANONE SECTOR LA SIERRA | | | | NARANJITO | PR | 00719 |
| 233179 | IVELISSE PEREZ ROQUE | PO BOX 1628 | | | | NARANJITO | PR | 00719 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 233180 | IVELISSE PEREZ TALAVERA | LCDO. HÉCTOR CORTÉS BABILONIA | PO BOX 896 | | | ARECIBO | PR | 00613 | |
| 233181 | IVELISSE PEREZ TALAVERA | LCDO. JOHN A. STEWART SOTOMAYOR | PO BOX 140357 | | | ARECIBO | PR | 00614-0357 | |
| 233183 | IVELISSE PEREZ VEGA | ADDRESS ON FILE | | | | | | | |
| 672914 | IVELISSE PIZARRO OSORIO | HC 1 BOX 5770 | | | | LOIZA | PR | 00772 | |
| 233184 | IVELISSE PONCE ROMAN | ADDRESS ON FILE | | | | | | | |
| 672915 | IVELISSE PRADO | ADDRESS ON FILE | | | | | | | |
| 672916 | IVELISSE QUIJANO RIVERA | VILLA ESPERANZA I | C 68 CALLE CLEMENTE | | | CAROLINA | PR | 00986 | |
| 233185 | IVELISSE QUINONES OCASIO | ADDRESS ON FILE | | | | | | | |
| 233186 | IVELISSE QUINONEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 233188 | IVELISSE QUINONEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 233187 | IVELISSE QUINONEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 233189 | IVELISSE QUINTANA CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 233190 | IVELISSE QUINTANA MARCIAL | ADDRESS ON FILE | | | | | | | |
| 672917 | IVELISSE RAMIREZ GUTIERREZ | URB EL CORTIJO | C35 CALLE 6 | | | BAYAMON | PR | 00956 | |
| 233191 | IVELISSE RAMIREZ VAZQUEZ | C/ AMAPOLA F 37 | REPARTO VALENCIA | | | BAYAMON | PR | 00959 | |
| 672918 | IVELISSE RAMIREZ VAZQUEZ | HP - SALA CCEP | | | | RIO PIEDRAS | PR | 009360000 | |
| 233192 | IVELISSE RAMIREZ VAZQUEZ | REPARTO VALENCIA | F37 CALLE AMAPOLA | | | BAYAMON | PR | 00959 | |
| 672919 | IVELISSE RAMOS CORCHADO | EXT COLINAS VERDES | A 7 CALLE 1 | | | SAN JUAN | PR | 00924 | |
| 672920 | IVELISSE RAMOS CORDERO | B9 CALLE FERNANDO | | | | SAN GERMAN | PR | 00683-4724 | |
| 672921 | IVELISSE RAMOS ESPINOSA | ADDRESS ON FILE | | | | | | | |
| 672922 | IVELISSE RAMOS ROSARIO | VILLA DAVILA | P 10 CALLE CAMASEIS | | | TOA BAJA | PR | 00951 | |
| 233193 | IVELISSE REVERON PAGAN | ADDRESS ON FILE | | | | | | | |
| 672923 | IVELISSE REYES | ADDRESS ON FILE | | | | | | | |
| 233194 | IVELISSE REYES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 672924 | IVELISSE REYES HERNANDEZ | URB VILLA CAROLINA | 5 18 CALLE 33 | | | CAROLINA | PR | 00984 | |
| 770568 | IVELISSE REYES ROSARIO | IVELISSE REYES ROSARIO (DERECHO PROPIO) | HC-04 BOX 8933 | | | AGUAS BUENAS | PR | 00703 | |
| 672926 | IVELISSE REYES TORRES | ADDRESS ON FILE | | | | | | | |
| 672927 | IVELISSE RIOS GONZALEZ | P O BOX 270 | | | | HUMACAO | PR | 00791 | |
| 672928 | IVELISSE RIOS RIVERA/NORMA RIVERA | 326 BO SAN JOSE PARC NUEVAS | | | | TOA BAJA | PR | 00949 | |
| 672929 | IVELISSE RIVAS RIVERA | PO BOX 2237 | | | | TOA BAJA | PR | 00951 | |
| 233195 | IVELISSE RIVERA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 233196 | IVELISSE RIVERA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 672930 | IVELISSE RIVERA ALVAREZ | 24 CALLE WILLIAM IRIZARRY | | | | MAYAGUEZ | PR | 00680 | |
| 233197 | IVELISSE RIVERA BONILLA | ADDRESS ON FILE | | | | | | | |
| 233198 | IVELISSE RIVERA DELGADO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1706 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 233199 | IVELISSE RIVERA FELICIANO | ADDRESS ON FILE | | | | | | |
| 672931 | IVELISSE RIVERA GUZMAN | URB CAMINO DEL SOL | 215 CALLE ARRECIFE | | | VEGA BAJA | PR | 00693 |
| 233200 | IVELISSE RIVERA JUSINO | ADDRESS ON FILE | | | | | | |
| 233201 | IVELISSE RIVERA LEBRON | ADDRESS ON FILE | | | | | | |
| 672933 | IVELISSE RIVERA MALDONADO | HC 44 BOX 13504 | | | | CAYEY | PR | 00736 |
| 672932 | IVELISSE RIVERA MALDONADO | PO BOX 749 | | | | SABANA HOYOS | PR | 00688 |
| 672934 | IVELISSE RIVERA MALDONADO | URB JARD DE BORINQUEN | Q 3 CALLE GARDENIA | | | CAROLINA | PR | 00985 |
| 233202 | IVELISSE RIVERA MALDONADO | URB. VILLA PRADES | CALLE ARISTIDES CHAVIER 706 | | | SAN JUAN | PR | 00924 |
| 233203 | IVELISSE RIVERA MARQUEZ | ADDRESS ON FILE | | | | | | |
| 233204 | IVELISSE RIVERA MATIAS | ADDRESS ON FILE | | | | | | |
| 233205 | IVELISSE RIVERA MORALES | ADDRESS ON FILE | | | | | | |
| 672935 | IVELISSE RIVERA MORENO | PO BOX 357 | | | | AIBONITO | PR | 00705 |
| 672936 | IVELISSE RIVERA NAVARRO | HC 02 BOX 15177 | | | | CAROLINA | PR | 00985 |
| 233206 | IVELISSE RIVERA PADILLA | ADDRESS ON FILE | | | | | | |
| 845053 | IVELISSE RIVERA ROSA | HC 3 BOX 22359 | | | | RIO GRANDE | PR | 00745-8858 |
| 233208 | IVELISSE RIVERA RUIZ | ADDRESS ON FILE | | | | | | |
| 233209 | IVELISSE RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 845054 | IVELISSE ROBLES MATHEWS | HC 03 BOX 8152 | | | | LARES | PR | 00669 |
| 233210 | IVELISSE RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 845055 | IVELISSE RODRIGUEZ ALMODOVAR | PO BOX 623 | | | | RIO BLANCO | PR | 00744-0623 |
| 233211 | IVELISSE RODRIGUEZ BASSATT | ADDRESS ON FILE | | | | | | |
| 233212 | IVELISSE RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 672937 | IVELISSE RODRIGUEZ DE LEON | ADDRESS ON FILE | | | | | | |
| 672938 | IVELISSE RODRIGUEZ FRANCO | ADDRESS ON FILE | | | | | | |
| 233213 | IVELISSE RODRIGUEZ GARDA | ADDRESS ON FILE | | | | | | |
| 672939 | IVELISSE RODRIGUEZ HERNANDEZ | BASE RAMEY | CIRCULO D 294 B | | | AGUADILLA | PR | 00604 |
| 233214 | IVELISSE RODRIGUEZ MATOS | ADDRESS ON FILE | | | | | | |
| 672940 | IVELISSE RODRIGUEZ ORTIZ | COND WINDSOR TOWER APT 809 | | | | SAN JUAN | PR | 00923-3024 |
| 672941 | IVELISSE RODRIGUEZ OYOLA | ADDRESS ON FILE | | | | | | |
| 233215 | IVELISSE RODRIGUEZ RODRIGUEZ | COND LAS TORRES NAVEL | APT 1102 A | | | YAUCO | PR | 00698 |
| 233216 | IVELISSE RODRIGUEZ RODRIGUEZ | COND LAS TORRES NAVEL APT 1102 | | | | YAUCO | PR | 00698 |
| 672942 | IVELISSE RODRIGUEZ RODRIGUEZ | HC 1 BOX 1745 | | | | BOQUERON | PR | 00622-9704 |
| 233217 | IVELISSE RODRIGUEZ RODRIGUEZ | URB SAN LORENZO VALLEY | 120 FLAMBOYAN | | | SAN LORENZO | PR | 00754-9812 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 672943 | IVELISSE RODRIGUEZ SOTO | HC 2 BOX 1702 | | | ARECIBO | PR | 00612 | |
|---|---|---|---|---|---|---|---|---|
| 672944 | IVELISSE RODRIGUEZ VAZQUEZ | P O BOX 1394 | | | CAYEY | PR | 00736 | |
| 233218 | IVELISSE ROIG MATEO | ADDRESS ON FILE | | | | | | |
| 233219 | IVELISSE ROIG SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 672945 | IVELISSE ROJAS GARCIA | 154 CALLE TAFT APT 802 | | | SAN JUAN | PR | 00911 | |
| 845056 | IVELISSE ROLON TORRES | PO BOX 847 | | | AIBONITO | PR | 00705 | |
| 672946 | IVELISSE ROMAN MATOS | ADDRESS ON FILE | | | | | | |
| 672947 | IVELISSE ROMAN ROMAN | ADDRESS ON FILE | | | | | | |
| 672948 | IVELISSE ROMERO CASTRO | ADDRESS ON FILE | | | | | | |
| 672949 | IVELISSE ROMERO MARCANO | HATO TEJAS | 1 SECTOR LOS VIEJITOS | | BAYAMON | PR | 00962 | |
| 845057 | IVELISSE ROMERO TOSADO | URB EDUARDO J SALDAÑA | E37 CALLE RAMON QUIÑONES | | CAROLINA | PR | 00983-1816 | |
| 233220 | IVELISSE ROSA CRUZ | ADDRESS ON FILE | | | | | | |
| 672950 | IVELISSE ROSARIO NEGRON | 2 MIGUEL PLANELLAS | | | CIDRA | PR | 00739 | |
| 672951 | IVELISSE RUIZ | URB LA ARBOLEDA | 216 CALLE 23 | | SALINA | PR | 00751 | |
| 233221 | IVELISSE RUIZ DIAZ | ADDRESS ON FILE | | | | | | |
| 672952 | IVELISSE RUIZ FELICIANO | ADDRESS ON FILE | | | | | | |
| 672953 | IVELISSE RUIZ NIEVES | URB VILLA CAROLINA | 153-2 CALLE 433 | | CAROLINA | PR | 00985 | |
| 845058 | IVELISSE SALAZAR NAPOLEONI | ALT DE SANTA MARIA | F15 CALLE ELEMI | | GUAYNABO | PR | 00969-4709 | |
| 233222 | IVELISSE SALDANA BETANCOURT | ADDRESS ON FILE | | | | | | |
| 672954 | IVELISSE SANABRIA | SUMMIT HILLS | 569 CALLE SUNLIGHT | | SAN JUAN | PR | 00920 | |
| 233223 | IVELISSE SANABRIA RIVERA | ADDRESS ON FILE | | | | | | |
| 233224 | IVELISSE SANCHEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 672955 | IVELISSE SANCHEZ MONGE | ADDRESS ON FILE | | | | | | |
| 233225 | IVELISSE SANCHEZ VALENTIN | ADDRESS ON FILE | | | | | | |
| 233226 | IVELISSE SANTANA DIAZ | ADDRESS ON FILE | | | | | | |
| 672956 | IVELISSE SANTANA MARTINEZ | EL PLANTIN | D 16 CALLE CEDRO | | TOA BAJA | PR | 00949 | |
| 672957 | IVELISSE SANTIAGO COLON | RR 1 BOX 10422-4 | | | TOA ALTA | PR | 00953 | |
| 672777 | IVELISSE SANTIAGO DIAZ | ALTURAS DE VILLA DEL REY | B 5 CALLE 28 | | CAGUAS | PR | 00726 | |
| 672958 | IVELISSE SANTIAGO GARCIA | URB JARDINES DE CAYEY I | 12 43 ORQUIDIA | | CAYEY | PR | 00736 | |
| 233227 | IVELISSE SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 672959 | IVELISSE SANTIAGO ROSARIO | ADDRESS ON FILE | | | | | | |
| 672960 | IVELISSE SANTOS COTTO | P O BOX 9244 | | | CAGUAS | PR | 00726 | |
| 233228 | IVELISSE SANTOS DURAN | ADDRESS ON FILE | | | | | | |
| 672961 | IVELISSE SANTOS GERENA | ADDRESS ON FILE | | | | | | |
| 233229 | IVELISSE SANTOS MALDONADO | ADDRESS ON FILE | | | | | | |
| 672962 | IVELISSE SANYET SILVA | ADDRESS ON FILE | | | | | | |
| 233230 | IVELISSE SEGUINOT QUINTANA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 233231 | IVELISSE SEGUINOT/DBA/ ITA'S CATERING+RE | UBR INDUSTRIAL SABANETA | 38 CALLE HUCAR ,MERCEDITA | | | PONCE | PR | 00715 | |
| 845061 | IVELISSE SERRANO SANTIAGO | HC 30 BOX 31566 | | | | SAN LORENZO | PR | 00754-9772 | |
| 672963 | IVELISSE SILVA MONTALVO | ADDRESS ON FILE | | | | | | | |
| 672964 | IVELISSE SOTO LOPEZ | BELLA VISTA GARDENS | 20-90 CALLE 20 Q | | | BAYAMON | PR | 00957 | |
| 233232 | IVELISSE SOTO MATTEI | ADDRESS ON FILE | | | | | | | |
| 233233 | IVELISSE SOTO QUINONES | ADDRESS ON FILE | | | | | | | |
| 233234 | IVELISSE SOTO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 672965 | IVELISSE SOTO SERRANO | ROSALEDA II | RG 66 C/ ELIOTROP | | | LEVITTOWN | PR | 00949 | |
| 672966 | IVELISSE SUAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 233235 | IVELISSE SUSTACHE FLORES | ADDRESS ON FILE | | | | | | | |
| 672968 | IVELISSE TABARES | PO BOX 839 | | | | BAYAMON | PR | 00960 | |
| 233236 | IVELISSE TARDI GALARZA | ADDRESS ON FILE | | | | | | | |
| 233237 | IVELISSE TAVAREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 672969 | IVELISSE TORO HUERTAS | PO BOX 624 | | | | GUAYNABO | PR | 00970 | |
| 672970 | IVELISSE TORO PADIN | URB RAMEY | 150 CALLE D | | | AGUADILLA | PR | 00604 | |
| 233238 | IVELISSE TORO ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| 233239 | IVELISSE TORREGROSA ENCHAUTEGUI | ADDRESS ON FILE | | | | | | | |
| 672971 | IVELISSE TORRES | PO BOX 362066 | | | | SAN JUAN | PR | 00936-2066 | |
| 839208 | IVELISSE TORRES COLON | ADDRESS ON FILE | | | | | | | |
| 672972 | IVELISSE TORRES IRIZARRY | HC 01 BOX 6260 | | | | GUAYANILLA | PR | 00656 | |
| 233240 | IVELISSE TORRES RODRIGUE | ADDRESS ON FILE | | | | | | | |
| 233241 | IVELISSE TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 672973 | IVELISSE TORRES RUBERTE | 28 CURVA TURPO | | | | MERCEDITAS | PR | 00715 | |
| 233242 | IVELISSE TORRES SANTANA | ADDRESS ON FILE | | | | | | | |
| 672974 | IVELISSE TORRES SILVA | URB METROPOLIS | 2G 18 CALLE 35 | | | CAROLINA | PR | 00987 | |
| 233243 | IVELISSE TORRES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 233244 | IVELISSE TOSADO ROMAN | ADDRESS ON FILE | | | | | | | |
| 233245 | IVELISSE TULL BÁEZ | ADDRESS ON FILE | | | | | | | |
| 672975 | IVELISSE VALENTIN VERA | UNIV GARDENS | 101B CALLE DUKE | | | SAN JUAN | PR | 00927 | |
| 233246 | IVELISSE VALLELLANES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 233247 | IVELISSE VARELA MOLINA | ADDRESS ON FILE | | | | | | | |
| 672976 | IVELISSE VAZQUEZ ACOSTA | HC 02 BOX 8319 | | | | GUAYANILLA | PR | 00656 | |
| 672977 | IVELISSE VAZQUEZ APONTE | PO BOX 165 | | | | BARRANQUITAS | PR | 00794 | |
| 672978 | IVELISSE VAZQUEZ FIGUEROA | HC 63 BOX 3581 | | | | PATILLAS | PR | 00723 | |
| 672979 | IVELISSE VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2175182 | IVELISSE VAZQUEZ MERCED | ADDRESS ON FILE | | | | | | | |
| 2175209 | IVELISSE VAZQUEZ MERCED SJ2017CV002362 | CALLE 12 J-22 | SANTA JUANA | | | Caguas | PR | 00725 | |
| 845062 | IVELISSE VAZQUEZ SANTIAGO | HC 43 BOX 11556 | | | | CAYEY | PR | 00736-9218 | |
| 233248 | IVELISSE VAZQUEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 233249 | IVELISSE VEGA CORDOVA | ADDRESS ON FILE | | | | | | | |
| 233250 | IVELISSE VEGA OCASIO | ADDRESS ON FILE | | | | | | | |
| 233251 | IVELISSE VEGA VALLE | ADDRESS ON FILE | | | | | | | |
| 233252 | IVELISSE VEGUILLa | ADDRESS ON FILE | | | | | | | |
| 233253 | IVELISSE VELAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 233254 | IVELISSE VELAZQUEZ RIVAS | ADDRESS ON FILE | | | | | | | |
| 233255 | IVELISSE VELAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 672980 | IVELISSE VELAZQUEZ VELAZQUEZ | HC 1 BOX 7181 | | | | LAS PIEDRAS | PR | 00771 | |
| 233256 | IVELISSE VELEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 233257 | IVELISSE VÉLEZ MELÉNDEZ | POR DERECHO PROPIO | PO BOX 1176 | | | RIO GRANDE | PR | 00745 | |
| 672981 | IVELISSE VELEZ PABON | PLAZA 2 COND LOS ALMENDROS | APT 309 | | | RIO PIEDRAS | PR | 00924 | |
| 672982 | IVELISSE VELEZ SANTIAGO | URB CORRIENTE ENCANTADA | CO29 CALLE RIO GRANDE | | | TRUJILLO ALTO | PR | 00976 | |
| 672983 | IVELISSE VELEZ SEGARRA | URB PARQUE DE ISLA VERDE | 309 CALLE AQUAMARINA | | | CAROLINA | PR | 00979-1361 | |
| 672985 | IVELISSE VIERA GONZALEZ | URB LOMAS DE CAROLINA | R 22 CALLE CERRO CHICO | | | CAROLINA | PR | 00987 | |
| 672984 | IVELISSE VIERA GONZALEZ | URB VILLA FONTANA | 434 VIA 13 BLQ 2HL | | | CAROLINA | PR | 00983 | |
| 233258 | IVELISSE VILANOVA RIVERA | ADDRESS ON FILE | | | | | | | |
| 672986 | IVELISSE VILLALOBOS AYALA | PMB 19 BOX 7997 | | | | MAYAGUEZ | PR | 00680 | |
| 672987 | IVELISSE VILLANUEVA LLORENS | PMB 323 1312 | AVE FELIX ALDARONDO | | | ISABELA | PR | 00662 | |
| 233259 | IVELISSE ZAPATA TORO | 297-A CARR BOQUERON | | | | CABO ROJO | PR | 00623 | |
| 845063 | IVELISSE ZAPATA TORO | CARR 103 KM 13.2 | BOX 297A | | | CABO ROJO | PR | 00623 | |
| 233260 | IVELISSE ZAYAS CINTRON | ADDRESS ON FILE | | | | | | | |
| 233261 | IVELISSE, ZAYAS | ADDRESS ON FILE | | | | | | | |
| 233262 | IVELIT IRIZARRY PAGAN | ADDRESS ON FILE | | | | | | | |
| 233263 | IVELITZ DIAZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 672988 | IVELITZA AQUINO SOTO | HC 4 BOX 44096 | | | | LARES | PR | 00669 | |
| 672989 | IVELIZ CRUZ DONES | URB BONEVILLE HEIGHTS | 16 CALLE AGUAS BUENAS | | | CAGUAS | PR | 00915 | |
| 233264 | IVELIZ CRUZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 672990 | IVELIZ VAZQUEZ HERNANDEZ | PO BOX 95 | | | | NAGUABO | PR | 00718 | |
| 672991 | IVELIZ VAZQUEZ HERNANDEZ | REPTO METROPOLITANO | SE 1034 CALLE 11 | | | SAN JUAN | PR | 00921 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 233265 | IVELIZ VAZQUEZ HERNANDEZ | URB. VILLA BORINQUEN | #410 CALLE DRESDE | | | SAN JUAN | PR | 00920 | |
| 233266 | IVELIZ VELAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 672992 | IVELIZ ZAYAS TORRES | LOS ROSALES | 6 APT 37 | | | PONCE | PR | 00731 | |
| 233267 | IVELIZA SOTO SOTO | LCDO. EDUARDO JAVIER PADILLA MUÑIZ | PO Box 777 | | | MAYAGUEZ | PR | 00681 | |
| 233268 | IVELIZA SOTO SOTO | LCDO. FERNANDO L. SEPULVEDA SILVA | PO Box 202 | | | CABO ROJO | PR | 00623 | |
| 233269 | IVELIZA SOTO SOTO | LCDO. HARRY N. PADILLA MARTÍNEZ | PO Box 2131 | | | MAYAGUEZ | PR | 00681-2131 | |
| 233270 | IVELIZA SOTO SOTO | LCDO. JAIME V. BIAGGI BUSQUETS | PO Box 1589 | | | MAYAGUEZ | PR | 00681 | |
| 233271 | IVELIZA SOTO SOTO | LCDO. JUAN A. PÉREZ LOPEZ | PO Box 363928 | | | SAN JUAN | PR | 00936-3928 | |
| 672993 | IVELIZE SANCHEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 672994 | IVELLISE BURGOS ROSADO | BDA POLVORIN | 16 CALLE 16 | | | CAYEY | PR | 00736 | |
| 233272 | IVELLISE CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| 672995 | IVELLISE MUSSENDEN MIRANDA | ADDRESS ON FILE | | | | | | | |
| 233273 | IVELLISE NIEVES SERRANO | ADDRESS ON FILE | | | | | | | |
| 672996 | IVELLISE RAMOS SANTIAGO | BDA EL POLVORIN | 70 CALLE 15 | | | CAYEY | PR | 00736 | |
| 233274 | IVELLISE SANTANA NEGRON | ADDRESS ON FILE | | | | | | | |
| 672997 | IVELLISE SOLER CORTES | URB HNAS DAVILA | K22 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 672998 | IVELLISSE BERNABE TORRES | URB TURABO GARDENS R-5 CALLE 27 | | | | CAGUAS | PR | 00725 | |
| 233275 | IVELLISSE CHALVISANT RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 672999 | IVELLISSE COLON ROSA | URB VILLA VILLA CAROLINA | 136-17 CALLE 405 | | | CAROLINA | PR | 00985 | |
| 673000 | IVELLISSE DIAZ / CREACIONES LIZ MARY | 60 CALLE COMERCIO | | | | JUANA DIAZ | PR | 00795 | |
| 797305 | IVELLISSE MORALES, CHAMORRO | ADDRESS ON FILE | | | | | | | |
| 233276 | IVELLISSE PENA NIEVES | ADDRESS ON FILE | | | | | | | |
| 673001 | IVELLISSE RIVERA CARTAGENA | D 150 REPTO ROBLES | | | | AIBONITO | PR | 00705 | |
| 673002 | IVELLISSE RIVERA FIGUEROA | RES LUIS LLORENS TORRES | EDF 77 APT 1467 | | | SAN JUAN | PR | 00913 | |
| 673003 | IVELLISSE SALGADO SEDA | RES LOS MURALES | EDIF 2 APT 12 | | | MANATI | PR | 00674 | |
| 233277 | IVELMAR SALVA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 233278 | IVELTA L SOTO NIETO | ADDRESS ON FILE | | | | | | | |
| 233279 | IVELTE SEPULVEDA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 233280 | IVELYS MUNIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 233281 | IVELYS RAMIREZ APONTE | ADDRESS ON FILE | | | | | | | |
| 673004 | IVELYS SILVA HUYKE | URB VILLA BLANCA | 1 CALLE AMATISTA | | | CAGUAS | PR | 00725 | |
| 673005 | IVELYSSE RODRIGUEZ CORREA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 233282 | IVELYSSE RODRIGUEZ CORREA | ADDRESS ON FILE | | | | | | |
| 673006 | IVEMAR CAMPS MALDONADO | ADDRESS ON FILE | | | | | | |
| 233283 | IVEMAR DELGADO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 673007 | IVEMAR SE | 252 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00918 |
| 673008 | IVENISSE IGLESIAS VAZQUEZ | HC 1 BOX 15418 | | | | CABO ROJO | PR | 00623 |
| 233284 | IVERAM CONSULTING GROUP | PO BOX 2225 | | | | GUAYNABO | PR | 00970-2225 |
| 233285 | IVERDIALIZ MORALES TORRES | ADDRESS ON FILE | | | | | | |
| 673009 | IVESHKA MENDEZ CRUZ | PO BOX 2108 | | | | MOCA | PR | 00676 |
| 233286 | IVETE MARTINEZ ALAGO | ADDRESS ON FILE | | | | | | |
| 673010 | IVETEE RIVERA | CIUDAD MASSO | B 17 CALLE 2 | | | SAN LORENZO | PR | 00754 |
| 673011 | IVETT AVILES SILVA | ADDRESS ON FILE | | | | | | |
| 673012 | IVETT E AYALA ALICEA | COSTA DE ORO | 89 CALLE BE | | | DORADO | PR | 00646 |
| 673013 | IVETT PIZARRO LLOPIZ | HC 1 BOX 6907 | | | | LOIZA | PR | 00772 |
| 673017 | IVETTE A ALGARIN DIAZ | ADDRESS ON FILE | | | | | | |
| 233287 | IVETTE A ASENCIO DIAZ | ADDRESS ON FILE | | | | | | |
| 673018 | IVETTE A CHARNECO LLABRES | COND PORTICOS DE GUAYNABO | CALLE VILLEGAS 1 APT 61 01 | | | GUAYNABO | PR | 00971 |
| 673019 | IVETTE A MERCADO ZAMBRANA | VILLA ESPANA | M 28 C SEGOVIA | | | BAYAMON | PR | 00959 |
| 673020 | IVETTE A NEGRON IRIZARRY | ADDRESS ON FILE | | | | | | |
| 673021 | IVETTE A RIVERA RIOS | ADDRESS ON FILE | | | | | | |
| 233288 | IVETTE A RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 233289 | IVETTE A SEGUI RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 673022 | IVETTE A VELAZQUEZ TORRES | 37 PABELLONES | | | | PONCE | PR | 00731 |
| 673023 | IVETTE A VERA FELICIANO | ADDRESS ON FILE | | | | | | |
| 233290 | IVETTE A. RAMOS ACEVEDO | ADDRESS ON FILE | | | | | | |
| 233291 | IVETTE A. RAMOS ACEVEDO | ADDRESS ON FILE | | | | | | |
| 673024 | IVETTE ABREU AYALA | BOX 1488 | | | | VIEQUES | PR | 00765 |
| 673025 | IVETTE ABREU AYALA | P/C PASCUAL MARRERO | DEPTO DE SALUD | P O BOX 70184 | | SAN JUAN | PR | 00936 |
| 2218743 | Ivette Abreu, Sandra | ADDRESS ON FILE | | | | | | |
| 233292 | IVETTE ACEVEDO ROJAS | ADDRESS ON FILE | | | | | | |
| 233293 | IVETTE ACEVEDO ROJAS | ADDRESS ON FILE | | | | | | |
| 673026 | IVETTE ACOSTA HERNANDEZ | URB SABANA GARDENS | I 20 CALLE 3 | | | CAROLINA | PR | 00983-2902 |
| 233294 | IVETTE ADORNO TORRES & OTROS, | JOSE MASSINI SOLER & HECTOR RIVERA | P O BOX 195357 | | | SAN JUAN | PR | 00919-5357 |
| 233295 | IVETTE AGOSTO ORTIZ | ADDRESS ON FILE | | | | | | |
| 673027 | IVETTE AGUAYO PEREZ | EXT ZENO GANDIA | EDF A 16 APT 99 | | | ARECIBO | PR | 00612 |
| 673028 | IVETTE AGUILAR MERCADO | HC 06 BOX 13914 | | | | HATILLO | PR | 00659 |
| 673029 | IVETTE ALAMO GOMEZ | VILLA CAROLINA | 18 BLQ 139 CALLE 410 | | | CAROLINA | PR | 00985 |
| 673030 | IVETTE ALICEA CONCEPCION | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 673031 | IVETTE ALMEDA RODRIGUEZ | COLINAS DE QUEMADO | CALLE ARCO IRIS APT 690 | | | SAN LORENZO | PR | 00754 | |
| 673032 | IVETTE ALVARADO LEBRON | URB LOS REYES | CALLE 1 ORIENTE | CASA 2 | | JUANA DIAZ | PR | 00795 | |
| 673033 | IVETTE ALVARADO MORALES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 673034 | IVETTE ALVARADO ORTEGA | ADDRESS ON FILE | | | | | | | |
| 673035 | IVETTE ALVARADO RAMOS | URB LAS DELICIAS BI 2 CALLE GUANICA | | | | PONCE | PR | 00731 | |
| 233296 | IVETTE ALVAREZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 233297 | IVETTE ALVAREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 233298 | IVETTE ALVAREZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 673036 | IVETTE ALVAREZ PORRATA | URB LA VISTA | C 12 VIA PANORAMICA | | | SAN JUAN | PR | 00924 | |
| 673037 | IVETTE ALVAREZ QUINTANA | LAS CUMBRES | 749 CALLE LINCOLN | | | SAN JUAN | PR | 00926 | |
| 673038 | IVETTE ALVAREZ VILLAREAL | BO CARRIZALES | 290 CALLE MARGINAL | | | HATILLO | PR | 00659-2465 | |
| 673039 | IVETTE AMADOR GARCIA | PMB 104 | BOX 80000 | | | ISABELA | PR | 00662 | |
| 233299 | IVETTE ANN ORTIZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 233300 | IVETTE ANTONGIORGI COLON | ADDRESS ON FILE | | | | | | | |
| 673040 | IVETTE APONTE NOGUERAS | PO BOX 4952 | | | | CAGUAS | PR | 00726-4952 | |
| 673041 | IVETTE AQUINO AROCHO | ADDRESS ON FILE | | | | | | | |
| 673042 | IVETTE AROCHO MOLINA | HC 2 BOX 18080 | | | | SAN SEBASTIAN | PR | 00685 | |
| 673043 | IVETTE ATILES CANDELARIA | UNIVERSITY | E 60 APT 22 | | | ARECIBO | PR | 00612 | |
| 673045 | IVETTE AVELLANET PEREZ | ALTOS RIVER VIEU | ZA 37 CALLE 36 | | | BAYAMON | PR | 00961 | |
| 673044 | IVETTE AVELLANET PEREZ | COLLEGE PARK APT 1301 B | | | | SAN JUAN | PR | 00921 | |
| 673046 | IVETTE AVILES ECHEVARRIA | BOX 999 | | | | MANATI | PR | 00674 | |
| 233301 | IVETTE AYALA AROCHO | ADDRESS ON FILE | | | | | | | |
| 673014 | IVETTE AYALA CRUZ | HC 01 BOX 2409 | | | | COMERIO | PR | 00782 | |
| 233302 | IVETTE AYALA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 233303 | IVETTE AYALA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 673047 | IVETTE AYALA PAGAN | ADDRESS ON FILE | | | | | | | |
| 233304 | IVETTE BAERGA | ADDRESS ON FILE | | | | | | | |
| 673048 | IVETTE BAERGA | ADDRESS ON FILE | | | | | | | |
| 233305 | IVETTE BAERGA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 673049 | IVETTE BAEZ SUAREZ | APARTAMENTOS NORMA | 3306 ANGELINA APT 13 | | | PONCE | PR | 00731 | |
| 673050 | IVETTE BARBOSA LOPEZ | P O BOX 221 | | | | LARES | PR | 00669-0221 | |
| 673051 | IVETTE BARRETO COLON | HC - 02 - 47097 | | | | VEGA BAJA | PR | 00693 | |
| 673052 | IVETTE BASABE FIGUEROA | PO BOX 11183 | | | | SAN JUAN | PR | 00910-2283 | |
| 673015 | IVETTE BATISTA MARTINEZ | EL MIRADOR DE BAIROA | 2015 CALLE 19 | | | CAGUAS | PR | 00725-1016 | |
| 673053 | IVETTE BATISTA VAZQUEZ | EL PARAISO | 12D CALLE NILO | | | SAN JUAN | PR | 00924 | |
| 673054 | IVETTE BELTRAN SEPULVEDA | URB REXVILLE | DF 11 CALLE 28 | | | BAYAMON | PR | 00957-4111 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 233307 | IVETTE BELTRE | ADDRESS ON FILE | | | | | | | |
| 673055 | IVETTE BENCEBI | BO TERRANOVA | CARR 113 BUZ 6198 | | | QUEBRADILLA | PR | 00678 | |
| 233308 | IVETTE BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 673056 | IVETTE BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 233310 | IVETTE BERTRAN ASTOR | 1612 AVE PONCE DE LEON | SEC EL CINCO | | | SAN JUAN | PR | 00926 | |
| 673057 | IVETTE BERTRAN ASTOR | URB SAN FRANCISCO | 1670 GERANIO ST | | | SAN JUAN | PR | 00927 | |
| 673058 | IVETTE BETANCOURT PORRAS | ADDRESS ON FILE | | | | | | | |
| 233312 | IVETTE BIBILONI GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 673059 | IVETTE BONET GONZALEZ | RES LAS CASAS | EDF 9 APT 102 | | | SAN JUAN | PR | 00915 | |
| 673060 | IVETTE BONILLA CANDELARIA | HC 58 BOX 12261 | | | | AGUADA | PR | 00602 | |
| 233313 | IVETTE BORGES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 673061 | IVETTE BORGES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 233314 | IVETTE BORGES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 233315 | IVETTE BORRERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 233316 | IVETTE BOVER SEDA | ADDRESS ON FILE | | | | | | | |
| 233317 | IVETTE BUSSHER CRUZ | ADDRESS ON FILE | | | | | | | |
| 673062 | IVETTE BUTLER NATAL | URB LAS DELICIAS | 4135 CALLE MANUEL M SAMA | | | PONCE | PR | 00728 | |
| 845064 | IVETTE C CARDONA BONILLA | PO BOX 1331 | | | | COAMO | PR | 00769-1331 | |
| 673063 | IVETTE C OLIVERAS DORTA | PO BOX 552 | | | | HATILLO | PR | 00659 | |
| 233318 | IVETTE C OLIVERAS DORTA | PO BOX 552 K3 - H6 BARRIO NARANJITO | | | | HATILLO | PR | 00659 | |
| 673064 | IVETTE C ZAVALA MALDONADO | URB CAGUAX | 1-9 CALLE DUHO | | | CAGUAS | PR | 00725 | |
| 673065 | IVETTE CABAN MEDINA | ADDRESS ON FILE | | | | | | | |
| 673066 | IVETTE CABRERA RIVERA | URB REXVILLE | BD 10 CALLE 39 | | | BAYAMON | PR | 00957 | |
| 233319 | IVETTE CALERO MULERO | ADDRESS ON FILE | | | | | | | |
| 233320 | IVETTE CALERO MULERO | ADDRESS ON FILE | | | | | | | |
| 673067 | IVETTE CAPPAS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 673068 | IVETTE CARABALLO LOPEZ | BUENA VISTA | 123 CALLE 4 | | | SAN JUAN | PR | 00917-1434 | |
| 233321 | IVETTE CARABALLO PEREZ (STEVEN VELAZQUEZ PEREZ) | SR. STEVEN VELAZQUEZ PEREZ | BDA BORINQUEN 39CALLE A-2 | | | Ponce | PR | 00730 | |
| 233322 | IVETTE CARABALLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 233323 | IVETTE CARBALLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 673069 | IVETTE CARMONA BDA MARRERO CHAIR RENTAL | AVE STA JUANITA BM 20 | | | | BAYAMON | PR | 00956 | |
| 233324 | IVETTE CARRADERO VELLON | ADDRESS ON FILE | | | | | | | |
| 673070 | IVETTE CARTAGENA TIRADO | ADDRESS ON FILE | | | | | | | |
| 673071 | IVETTE CASTRO QUINTERO | COND LAS CAMELIAS | 419 APT 811 | | | SAN JUAN | PR | 00926 | |
| 233326 | IVETTE CEDENO MELENDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 233325 | IVETTE CEDENO MELENDEZ | ADDRESS ON FILE | | | | | | |
| 233327 | IVETTE CENTENO MORALES | ADDRESS ON FILE | | | | | | |
| 673072 | IVETTE CHARNECO CARDONA | P O BOX 2126 | | | | ARECIBO | PR | 00613 |
| 233328 | IVETTE COLLAZO PENA | ADDRESS ON FILE | | | | | | |
| 233329 | IVETTE COLLAZO PENA | ADDRESS ON FILE | | | | | | |
| 233330 | IVETTE COLON DIAZ | ADDRESS ON FILE | | | | | | |
| 233331 | Ivette Colon Figueroa | ADDRESS ON FILE | | | | | | |
| 673073 | IVETTE COLON RIVERA | URB PASEO REAL | 107 CALLE TOPACIO | | | DORADO | PR | 00646 |
| 233332 | IVETTE COLON ROIG | ADDRESS ON FILE | | | | | | |
| 673074 | IVETTE COLON SUAREZ | PO BOX 1952 | | | | CAGUAS | PR | 00726 |
| 673075 | IVETTE COLON TORRES | P O BOX 7646 | | | | CAGUAS | PR | 00726 |
| 673076 | IVETTE COLON VAZQUEZ | HC 04 BOX 7048 | | | | JUANA DIAZ | PR | 00795 |
| 673077 | IVETTE COLON VILLAMIL | ADDRESS ON FILE | | | | | | |
| 233333 | IVETTE COLON YERA | ADDRESS ON FILE | | | | | | |
| 673078 | IVETTE CORBET MARRERO | COLINA DE FAIR VIEW | 4W25 CALLE 223 | | | TRUJILLO ALTO | PR | 00976 |
| 673079 | IVETTE CORDERO BRACERO | PUERTO NUEVO | 531 ARTICO | | | SAN JUAN | PR | 00921 |
| 233334 | IVETTE CORDERO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 673080 | IVETTE CORTES RIVERA | SABANA LLANA | 416 CALLE RICON | | | SAN JUAN | PR | 00923 |
| 233335 | IVETTE COSME GARCIA | ADDRESS ON FILE | | | | | | |
| 673081 | IVETTE COTTO TORRELLAS | PO BOX 142976 | | | | ARECIBO | PR | 00614 |
| 673082 | IVETTE CRUZ | HC 67 BOX 14656 | | | | FAJARDO | PR | 00738 |
| 673083 | IVETTE CRUZ COTTO | 23 C/ SEGUNDO GONZALEZ PRIDA | | | | YABUCOA | PR | 00767 |
| 673084 | IVETTE CRUZ CRUZ | VILLA DEL CARMEN | I 24 CALLE 9 | | | GURABO | PR | 00778 |
| 233336 | IVETTE CRUZ SUAREZ | ADDRESS ON FILE | | | | | | |
| 673085 | IVETTE CUEVAS LAFONTAINE | PO BOX 1202 | | | | UTUADO | PR | 00641 |
| 845065 | IVETTE CUPELES RIVERA | PARC MANI | 427 CALLE JUAN RODRIGUEZ | | | MAYAGÜEZ | PR | 00682-6143 |
| 233337 | IVETTE D COLON GONZALEZ | ADDRESS ON FILE | | | | | | |
| 233338 | IVETTE D MEDINA VEGA | ADDRESS ON FILE | | | | | | |
| 673086 | IVETTE D ORTIZ SANDOVAL | BO PALO ALTO BZN 52 | | | | MANATI | PR | 00674 |
| 673087 | IVETTE D SANTIAGO CAMPOS | URB STA TERASITA | BH3 CALLE 24 | | | PONCE | PR | 00731-1914 |
| 673088 | IVETTE D SERRANO OYOLA | P O BOX 2206 | | | | ARECIBO | PR | 00613 |
| 233339 | IVETTE DAVILA TORRES | ADDRESS ON FILE | | | | | | |
| 233340 | IVETTE DE JESUS GOMEZ | ADDRESS ON FILE | | | | | | |
| 673089 | IVETTE DE L VICENTE | 98 PRUDENCIO RIVERA MARTINEZ | | | | SAN JUAN | PR | 00917 |
| 233341 | IVETTE DEL VALLE DAVILA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 673090 | IVETTE DEL VALLE SOTO | CONDOMONIO ROSARIO | 256 CALLE ROSARIO APT 105 | | | SAN JUAN | PR | 00912 | |
| 233342 | IVETTE DELGADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 673091 | IVETTE DIAZ CANCEL | P.O. BOX 777 | | | | TOA BAJA | PR | 00951 | |
| 233343 | IVETTE DIAZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 845066 | IVETTE DIAZ RIVERA | HC 4 BOX 4535 | | | | LAS PIEDRAS | PR | 00771-9621 | |
| 673092 | IVETTE E ARROYO FUENTES | HC 1 BOX 4083 | | | | YABUCOA | PR | 00767 | |
| 845067 | IVETTE E CARRASQUILLO AVILES | HC 1 BOX 12988 | | | | CAROLINA | PR | 00987 | |
| 673093 | IVETTE E CASTRO FRANQUI | P O BOX 364466 | | | | SAN JUAN | PR | 00936-4466 | |
| 673094 | IVETTE E GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 233344 | IVETTE E MONTANEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 233345 | IVETTE E MONTANEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 673095 | IVETTE E RIVERA LABOY | ADDRESS ON FILE | | | | | | | |
| 1630499 | Ivette Escalera, Sonja | ADDRESS ON FILE | | | | | | | |
| 673096 | IVETTE ESCOBAR GARCIA | HC 2 BOX 7417 | | | | CIALES | PR | 00638 | |
| 673098 | IVETTE ESPADA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 673097 | IVETTE ESPADA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 233347 | IVETTE FANTAUZZI FELIU | ADDRESS ON FILE | | | | | | | |
| 233348 | IVETTE FANTAUZZI VALENTIN | ADDRESS ON FILE | | | | | | | |
| 673099 | IVETTE FEBRES REYES | 2 CALLE ANDRES ARUZ | | | | CAROLINA | PR | 00985 | |
| 673100 | IVETTE FELICIANO ECHEVARRIA | P O BOX 9000 | SUITE 712 | | | AGUADA | PR | 00602 | |
| 673101 | IVETTE FELICIANO FELICIANO | HC 3 BOX 17855 | | | | QUEBRADILLAS | PR | 00678 | |
| 673102 | IVETTE FELIPE CUERVO | URB MERCEDITA | 1753 CALLE SERENATA Y ALOA | | | PONCE | PR | 00717 | |
| 673103 | IVETTE FERNANDEZ RIOS | URB SANTA MARIA | A-4 CALLE SANTA ELVIRA | | | TOA BAJA | PR | 00949 | |
| 233349 | IVETTE FERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 673104 | IVETTE FERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 673105 | IVETTE FERRER LANZO | ADDRESS ON FILE | | | | | | | |
| 673106 | IVETTE FERRER MONTES | ADDRESS ON FILE | | | | | | | |
| 673107 | IVETTE FIGUEROA | RES LAS CAMELIAS | EDIF 419 APT105 | | | SAN JUAN | PR | 00924 | |
| 233350 | IVETTE FIGUEROA BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 233351 | IVETTE FIGUEROA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 673108 | IVETTE FONSECA RODRIGUEZ | RR 3 BOX 10197 | | | | TOA ALTA | PR | 00953 | |
| 845068 | IVETTE FONTANEZ CINTRON | JDNS DE ESCORIAL | 183 CALLE GARCIA LORCA | | | TOA ALTA | PR | 00953-3632 | |
| 673109 | IVETTE FONTANEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 673110 | IVETTE FRANCO SANTOS | URB VILLA PRADES | 628 CALLE FELIPE GUTIERREZ | | | SAN JUAN | PR | 00924 | |

Exhibit F

Master Mailing List 2

Served via first class mail

| 673111 | IVETTE G GUZMAN PEREZ | BOX 801 | | | BOQUERON | PR | 00622 | |
| 233352 | IVETTE G. REYES MUNOZ | ADDRESS ON FILE | | | | | | |
| 673112 | IVETTE GALARZA FLORES | 1RA SECCION VILLAS DEL REY | N 11 CALLE CUMBERLAND | | CAGUAS | PR | 00725 | |
| 673114 | IVETTE GARCIA AGOSTO | URB PARK HURST | 49 CALLE GABRIEL RUARD | | LAS PIEDRAS | PR | 00771 | |
| 673115 | IVETTE GARCIA APONTE | LA CUMBRE | 575 CALLE GARFIELD URB LA CUMBRE | | SAN JUAN | PR | 00926 | |
| 673117 | IVETTE GARCIA BELTRAN | URB COUNTRY CLUB | HJ 5 CALLE 234 | | CAROLINA | PR | 00982 | |
| 673118 | IVETTE GARCIA BERRIOS | PUEBLITO NUEVO 6 | CALLE YARINO | | PATILLAS | PR | 00723 | |
| 233353 | IVETTE GARCIA CABAN | ADDRESS ON FILE | | | | | | |
| 673016 | IVETTE GARCIA CORDERO | BO SAN ANTONIO | HC 01 BOX 3163 | | QUEBRADILLAS | PR | 00678 | |
| 673119 | IVETTE GARCIA DE JIMENEZ | ADDRESS ON FILE | | | | | | |
| 233354 | IVETTE GARCIA MALDONADO | ADDRESS ON FILE | | | | | | |
| 233355 | IVETTE GARCIA MARTIS | URB HERMANAS DAVILA | 441 CALLE JOGLAR HERRERA | | BAYAMON | PR | 00959-5463 | |
| 673113 | IVETTE GARCIA MARTIS | URB HERMANAS DAVILA | 441 CALLE 1 | | BAYAMON | PR | 00959 | |
| 233356 | IVETTE GAUTIER PAGAN | ADDRESS ON FILE | | | | | | |
| 673120 | IVETTE GAVILAN LAMBOY | H C 07 BOX 2173 | | | PONCE | PR | 00731-9602 | |
| 233358 | IVETTE GOMEZ BLASSINO | ADDRESS ON FILE | | | | | | |
| 673121 | IVETTE GONZALEZ BUITRAGO | 530 AVE PONCE DE LEON STE 116 | | | SAN JUAN | PR | 00901 | |
| 845069 | IVETTE GONZALEZ BUITRAGO | OCEAN PARK | 14 CALLE SANTA ANA | | SAN JUAN | PR | 00911 | |
| 233359 | IVETTE GONZALEZ CORREA | ADDRESS ON FILE | | | | | | |
| 233360 | IVETTE GONZALEZ DE LEON | ADDRESS ON FILE | | | | | | |
| 673122 | IVETTE GONZALEZ HERNANDEZ & | LEIRA N RAMIREZ CRIADO | URB RIO HONDO | AG 22 CALLE ESPIRITU SANTO | BAYAMON | PR | 00959 | |
| 673123 | IVETTE GONZALEZ MARCIAL | FOREST VIEW | J 199 CALLE GUATEMALA | | BAYAMON | PR | 00956 | |
| 233361 | IVETTE GONZALEZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 233362 | IVETTE GONZALEZ MIRANDA | ADDRESS ON FILE | | | | | | |
| 673125 | IVETTE GONZALEZ NIEVES | 156 CALLE POST SUR | | | MAYAGUEZ | PR | 00681 | |
| 233364 | IVETTE GONZALEZ NIEVES | ATABEY Y. LAMELA GANDIA | PO BOX 194829 | | SAN JUAN | PR | 00919 | |
| 233363 | IVETTE GONZALEZ NIEVES | CARR.4402 INT 402 KM. 3 INT | | | ANASCO | PR | 00610-0000 | |
| 673124 | IVETTE GONZALEZ NIEVES | PO BOX 1328 | | | QUEBRADILLAS | PR | 00678 | |
| 673126 | IVETTE GONZALEZ RECIO | ADDRESS ON FILE | | | | | | |
| 233365 | IVETTE GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 845070 | IVETTE GONZALEZ ROSARIO | SAN FERNANDO GARDENS | EDIF A1 APT22 | | BAYAMON | PR | 00957 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 673127 | IVETTE GONZALEZ TORRES | PO BOX 19627 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910 | |
| 1509681 | Ivette Gonzalez, Gloria | ADDRESS ON FILE | | | | | | | |
| 233366 | IVETTE GUTIERREZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 673128 | IVETTE H MELENDEZ REYES | URB MONTE VERDE | C5 CALLE ALVENIA | | | MANATI | PR | 00674 | |
| 233367 | IVETTE HARBO RIVERA | BOX 6586 | | | | TOA ALTA | PR | 00953 | |
| 673129 | IVETTE HARBO RIVERA | P O BOX 6856 | | | | TOA ALTA | PR | 00953 | |
| 233368 | IVETTE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 673130 | IVETTE HERNANDEZ ADORNO | COND PLAZAS DE TORRIMAR II | 120 AVE LOS FILTROS APT 11209 | | | BAYAMON | PR | 00959 | |
| 673131 | IVETTE HERNANDEZ ANGUEIRA | ADDRESS ON FILE | | | | | | | |
| 673133 | IVETTE HERNANDEZ APONTE | URB MARIOLGA | 2212 CALLE SAN JOAQUIN | | | CAGUAS | PR | 00725 | |
| 673132 | IVETTE HERNANDEZ APONTE | URB VILLA DE RIO VERDE | 2212 CALLE SAN JOAQUIN | | | CAGUAS | PR | 00725-6453 | |
| 673134 | IVETTE HERNANDEZ ESCALERA | ADDRESS ON FILE | | | | | | | |
| 845071 | IVETTE HERNANDEZ IGLESIAS | URB LOS COLOBOS PARK | 305 CALLE CAOBA | | | CAROLINA | PR | 00987-8315 | |
| 233369 | IVETTE HERNANDEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 233370 | IVETTE HERNANDEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 673135 | IVETTE HIGINIA SAEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 233371 | IVETTE HIGINIA SAEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 233372 | IVETTE HUYKE DE FABELO | ADDRESS ON FILE | | | | | | | |
| 233373 | IVETTE I MORENO | ADDRESS ON FILE | | | | | | | |
| 673136 | IVETTE INFANTE RODRIGUEZ | RES LUIS LLOREN TORRES | EDIF 89 APT 1717 | | | SAN JUAN | PR | 00913 | |
| 673137 | IVETTE IRIZARRY ANTONMATTEI | PO BOX 364046 | | | | SAN JUAN | PR | 00936-4046 | |
| 673138 | IVETTE IRIZARRY BAEZ | HC 03 BOX 14569 | BO CUESTAS DE CAGUANA | | | UTUADO | PR | 00641 | |
| 233374 | IVETTE J COLLAZO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 233375 | IVETTE J MAISONET PAEZ | ADDRESS ON FILE | | | | | | | |
| 233376 | IVETTE J MEDINA FONSECA | ADDRESS ON FILE | | | | | | | |
| 233377 | IVETTE J ORTIZ VEGA | ADDRESS ON FILE | | | | | | | |
| 233378 | IVETTE J PELLOT LOPEZ | ADDRESS ON FILE | | | | | | | |
| 673139 | IVETTE J RIVERA ROSARIO | EXT PARQUE ECUESTRE | H 14 CALLE 40 | | | CAROLINA | PR | 00987 | |
| 673140 | IVETTE J. ORTIZ VEGA | ADDRESS ON FILE | | | | | | | |
| 673141 | IVETTE JIMENEZ BARRETO | CALLE OJEDA #70 | | | | SAN JUAN | PR | 00903 | |
| 233379 | IVETTE JIMENEZ GABINO | ADDRESS ON FILE | | | | | | | |
| 233380 | IVETTE JUDITH GONZALEZ NIEVES UNIVERSAL INSURANCE CO. | ENRIQUE RAMOS SANTIAGO | BANCO COOPERATIVO PLAZA SUITE 1204-B | AVE. Ponce DE LEON | | SAN JUAN | PR | 00917 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 233381 | IVETTE JUDITH GONZALEZ NIEVES UNIVERSAL INSURANCE CO. | IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 |
| 673142 | IVETTE JURADO VELAZQUEZ | JAIME C RODRIGUEZ | M 8 CALLE 7 | | YABUCOA | PR | 00767 |
| 673143 | IVETTE JUSINO TORRES | HC 9 BOX 3920 | | | SABANA GRANDE | PR | 00637 |
| 233382 | IVETTE L DIAZ MENDOZA | ADDRESS ON FILE | | | | | |
| 233383 | IVETTE L DIAZ MENDOZA | ADDRESS ON FILE | | | | | |
| 673144 | IVETTE LABOY MARTINEZ ,JORGE VELAZQUEZ & | MARIA DEL C PAGAN | TOA ALTA HEIGHTS | Q 31 CALLE 21 | TOA ALTA | PR | 00953 |
| 673145 | IVETTE LABOY VELAZQUEZ | C 5 URB TOMAS CARRION MADURO | | | JUANA DIAZ | PR | 00795 |
| 673146 | IVETTE LAHOZ VERGES | URB PERLA DEL SUR | 2779 CALLE LAS CARROZAS | | PONCE | PR | 00731 |
| 233385 | IVETTE LATORRE RIVERA | ADDRESS ON FILE | | | | | |
| 673147 | IVETTE LIN ORTZ | VALLE HERMOSO | 14 CALLE BELLISIMA | | HORMIGUEROS | PR | 00660 |
| 233386 | IVETTE LINARES | ADDRESS ON FILE | | | | | |
| 233387 | IVETTE LINARES DOX | ADDRESS ON FILE | | | | | |
| 233388 | IVETTE LINARES RIVERA | ADDRESS ON FILE | | | | | |
| 673148 | IVETTE LIND DE JESUS | VILLA DEL RIO | EDIF 4 APT 54 | | NAGUABO | PR | 00718 |
| 233389 | IVETTE LLANOS BULTRON | ADDRESS ON FILE | | | | | |
| 673149 | IVETTE LOPEZ ANDINO | RES LUIS LLORENS TORRES | EDIF 22 APTO 450 | | SAN JUAN | PR | 00915 |
| 673150 | IVETTE LOPEZ CUEVAS | URB LA VILLA DE TORRIMAR | 239 CALLE REY FEDERICO | | GUAYNABO | PR | 00969-3259 |
| 233390 | IVETTE LOPEZ FIGUEROA | ADDRESS ON FILE | | | | | |
| 671151 | IVETTE LOPEZ GARCIA | BOX 1782 | | | MAYAGUEZ | PR | 00680 |
| 233391 | IVETTE LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 673152 | IVETTE LOPEZ HERNANDEZ | ADDRESS ON FILE | | | | | |
| 233392 | IVETTE LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | |
| 233393 | IVETTE LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | |
| 673153 | IVETTE LOPEZ ORTIZ | HC 04 BOX 44 049 | | | LARES | PR | 00669 |
| 673154 | IVETTE LOPEZ RUIZ | P O BOX 2715 | | | ARECIBO | PR | 00613 |
| 673155 | IVETTE LUCIANO GARCIA | PO BOX 1271 | | | GURABO | PR | 00778 |
| 233394 | IVETTE LUGO FABRE | ADDRESS ON FILE | | | | | |
| 673156 | IVETTE M ACEVEDO BARRETO | HC 3 BOX 7629 | | | MOCA | PR | 00676 |
| 233396 | IVETTE M APONTE TORRES | ADDRESS ON FILE | | | | | |
| 673157 | IVETTE M APONTE TORRES | ADDRESS ON FILE | | | | | |
| 673158 | IVETTE M ARROYO VILLANUEVA | HC 01 BOX 8415 | | | GURABO | PR | 00778 |

Exhibit F

Master Mailing List 2

Served via first class mail

| 233397 | IVETTE M BENITEZ LABORDE | ADDRESS ON FILE | | | | | | |
| 673159 | IVETTE M CARTAGENA RIVERA | 213 CALLE SAN JOSE | | | | AIBONITO | PR | 00705 | |
| 233398 | IVETTE M COLON NUNEZ | ADDRESS ON FILE | | | | | | |
| 233399 | IVETTE M COLON ROSAS | ADDRESS ON FILE | | | | | | |
| 233400 | IVETTE M CRUZ BARREIRO | ADDRESS ON FILE | | | | | | |
| 673160 | IVETTE M DAVILA AYALA | BO DAGUAO PARCELAS VIEJAS | 83 CUESTA ESPERANZA | | | NAGUABO | PR | 00718 | |
| 233401 | IVETTE M DE JESUS GOMEZ | ADDRESS ON FILE | | | | | | |
| 673161 | IVETTE M DIOU CENTENO | PORTALES DEL MONTE | APT 1902 COTTO LAUREL | | | PONCE | PR | 00780 | |
| 233402 | IVETTE M ELICIER RIVERA | ADDRESS ON FILE | | | | | | |
| 673162 | IVETTE M FABELO HUYKE | 4975 WASHINGTON STRREET 215 | | | | WEST ROXBURY | MA | 02132 | |
| 673163 | IVETTE M FIGUEROA ALBIZU | ADDRESS ON FILE | | | | | | |
| 233403 | IVETTE M GONZALEZ LEBRON | ADDRESS ON FILE | | | | | | |
| 673164 | IVETTE M GONZALEZ MARTINEZ | HC 03 BOX 11875 | | | | CAMUY | PR | 00627 | |
| 233404 | IVETTE M GRAJALES MELENDEZ | ADDRESS ON FILE | | | | | | |
| 673165 | IVETTE M HERNANDEZ FONTANEZ | ADDRESS ON FILE | | | | | | |
| 673166 | IVETTE M HERNANDEZ REYES | ADDRESS ON FILE | | | | | | |
| 673167 | IVETTE M IRIZARRY ROMEU | ADDRESS ON FILE | | | | | | |
| 233406 | IVETTE M LEGARRETA CAMACHO | ADDRESS ON FILE | | | | | | |
| 673168 | IVETTE M LOPEZ | PO BOX 144 | | | | CASTANER | PR | 00631 | |
| 673169 | IVETTE M MARTINEZ MARTINEZ | HC 33 BOX 5190 | | | | DORADO | PR | 00646 | |
| 673170 | IVETTE M MELENDEZ PEREZ | URB JARD DE VEGA BAJA | O 10 CALLE T | | | VEGA BAJA | PR | 00693 | |
| 673171 | IVETTE M MONELL | 95 CALLE MERCADO | | | | AGUADILLA | PR | 00603 | |
| 233407 | IVETTE M MONTANEZ DONES | ADDRESS ON FILE | | | | | | |
| 673172 | IVETTE M MONTES LEBRON | 28 FERNANDEZ GARCIAS | SUITE 12 | | | LUQUILLO | PR | 00773 | |
| 233408 | IVETTE M NAVAS AUGER | ADDRESS ON FILE | | | | | | |
| 673173 | IVETTE M NIEVES PEREZ | HC 2 BOX 7276 | | | | UTUADO | PR | 00641 | |
| 233409 | IVETTE M PADILLA KUINLAM | ADDRESS ON FILE | | | | | | |
| 233410 | IVETTE M PEREZ BURGOS | ADDRESS ON FILE | | | | | | |
| 233411 | IVETTE M PETERSON DELGADO | ADDRESS ON FILE | | | | | | |
| 233412 | IVETTE M RAMIREZ MONTES | ADDRESS ON FILE | | | | | | |
| 845072 | IVETTE M RIVERA COLON | PO BOX 497 | | | | AGUIRRE | PR | 00704 | |
| 233413 | IVETTE M RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 233414 | IVETTE M RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 845073 | IVETTE M ROMAN DE JESUS | COUNTRY CLUB | 818 CALLE PATRIA TIO | | | SAN JUAN | PR | 00924 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 233415 | IVETTE M ROSSY RUANO ESC LUIS MUNOZ RIV | ESC LUIS MUNOZ RIVERA | BOX 548 | | | DORADO | PR | 00646 | |
|---|---|---|---|---|---|---|---|---|---|
| 233416 | IVETTE M SANTIAGO REYES | ADDRESS ON FILE | | | | | | | |
| 673174 | IVETTE M SERRANO DAVILA | BO BUCARABONES CALLE 2 | CARR 2 KM 18 3 | | | TOA ALTA | PR | 00953 | |
| 233417 | IVETTE M SIERRA ESPADA | ADDRESS ON FILE | | | | | | | |
| 673175 | IVETTE M SOTO MORENO | ADDRESS ON FILE | | | | | | | |
| 233418 | IVETTE M SOTO MORENO | ADDRESS ON FILE | | | | | | | |
| 233419 | IVETTE M THON PINERO | ADDRESS ON FILE | | | | | | | |
| 233420 | IVETTE M TORRES RIVERA EL SS 583879279 | ADDRESS ON FILE | | | | | | | |
| 845074 | IVETTE M TRINIDAD NARVAEZ | BOX 4117 | | | | CIALES | PR | 00638 | |
| 233421 | IVETTE M TRISTANI RODRIGUEZ/ JOMA DESIGN | ADDRESS ON FILE | | | | | | | |
| 845075 | IVETTE M VELEZ RIVERA | URB ALTAGRACIA | L27 CALLE REINA | | | TOA BAJA | PR | 00949-2411 | |
| 233422 | IVETTE M VILLANUEVA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 233423 | IVETTE M. MALDONADO GARCIA | ADDRESS ON FILE | | | | | | | |
| 233424 | IVETTE M. MAYSONET QUINONES | ADDRESS ON FILE | | | | | | | |
| 673176 | IVETTE M. ORTIZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 233425 | IVETTE M. ORTIZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 233426 | IVETTE M. RIOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 673177 | IVETTE M. RIVERA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 233427 | IVETTE M. RIVERA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 233428 | IVETTE M. RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 673178 | IVETTE M. VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 673179 | IVETTE MADERA TORO | SUITE 137 PO BOX 5000 | | | | SAN GERMAN | PR | 00683 | |
| 233429 | IVETTE MALAVE MONTILLA | ADDRESS ON FILE | | | | | | | |
| 673180 | IVETTE MALDONADO | URB VILLA BORINQUEN | 425 CALLE DUAY | | | SAN JUAN | PR | 00920 | |
| 233430 | IVETTE MALDONADO FLORES | ADDRESS ON FILE | | | | | | | |
| 673181 | IVETTE MALDONADO PEREZ | BOX 104 | CALLE C HATO ARRIBA | | | ARECIBO | PR | 00612 | |
| 233431 | IVETTE MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 233432 | IVETTE MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 1530607 | Ivette Maldonado, Luz | ADDRESS ON FILE | | | | | | | |
| 673182 | Ivette Marchan Jaspard | URB DOS PINOS 833 | CALLE DR. LOPEZ SICARDO | | | SAN JUAN | PR | 00923 | |
| 673184 | IVETTE MARGOLLA MARTINEZ | BOX 514 | | | | UTUADO | PR | 00612 | |
| 233433 | IVETTE MARIA TRUJILLO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 673185 | IVETTE MARIN MOLINA | EXT VILLA LOS SANTOS | 2-09 CALLE ACERINA | | | ARECIBO | PR | 00612 | |
| 233434 | IVETTE MARIN RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 673186 | IVETTE MARQUEZ SANTIAGO | URB EXT COMANDANTE | 1227 CALLE NICOLAS AGUAYO | | | CAROLINA | PR | 00986 |
| 673187 | IVETTE MARTIN MELENDEZ | AA 65 LOS ALMENDROS | | | | PONCE | PR | 00731 |
| 233435 | IVETTE MARTINEZ ALAGO | ADDRESS ON FILE | | | | | | |
| 673188 | IVETTE MARTINEZ TORRES | HC 1 BOX 4064 | | | | JUANA DIAZ | PR | 00795 |
| 673189 | IVETTE MATOS ARROYO | LAS LOMAS | SO 1771 CALLE 12 | | | SAN JUAN | PR | 00921 |
| 673190 | IVETTE MATOS PIMENTEL | CALLE LA ROSA #1009 | | | | SAN JUAN | PR | 00901 |
| 233436 | IVETTE MEJIAS ROMERO | ADDRESS ON FILE | | | | | | |
| 673191 | IVETTE MELECIO BERRIOS | PO BOX 625 | | | | SABANA HOYOS | PR | 00688 |
| 233437 | IVETTE MELENDEZ ALVARADO | ADDRESS ON FILE | | | | | | |
| 673192 | IVETTE MELENDEZ AYALA | 1006 COND LOS PINOS | | | | CAGUAS | PR | 00725 |
| 233438 | IVETTE MELENDEZ AYALA | URB REPTO METROPOLITANO | 1042 CALLE 13 SE | | | SAN JUAN | PR | 00921 |
| 673193 | IVETTE MELENDEZ CUBERO | ADDRESS ON FILE | | | | | | |
| 233439 | IVETTE MELENDEZ DUENO | ADDRESS ON FILE | | | | | | |
| 233440 | IVETTE MELENDEZ PACHECO | ADDRESS ON FILE | | | | | | |
| 673194 | IVETTE MELENDEZ PEREZ | HC 2 BOX 7295 | | | | UTUADO | PR | 00641 |
| 233441 | IVETTE MELENDEZ QUINONES | ADDRESS ON FILE | | | | | | |
| 233442 | IVETTE MELENDEZ RIOS | #39 CALLE CANALES | | | | JAYUYA | PR | 00664 |
| 233443 | IVETTE MELENDEZ RIOS | PO BOX 1513 | | | | JAYUYA | PR | 00664 |
| 673195 | IVETTE MELENDEZ SANCHEZ | PO BOX 30241 | | | | SAN JUAN | PR | 00929-1241 |
| 673196 | IVETTE MENDEZ | HC 01 BOX 4646 | | | | CAMUY | PR | 00627 |
| 233444 | IVETTE MENDEZ COLOMBANI | ADDRESS ON FILE | | | | | | |
| 233445 | IVETTE MENDEZ VALENTIN | ADDRESS ON FILE | | | | | | |
| 233446 | IVETTE MERCADO PINEIRO | ADDRESS ON FILE | | | | | | |
| 233447 | IVETTE MERCED MORALES | ADDRESS ON FILE | | | | | | |
| 673197 | IVETTE MERLIN | HAITIAN GALLERY | 206 FORTALEZA STREET | | | SAN JUAN | PR | 00901 |
| 673198 | IVETTE MIRANDA HERNANDEZ | HC BOX 9905 | | | | BARRANQUITAS | PR | 00794 |
| 673199 | IVETTE MIRANDA RODRIGUEZ | HC 03 BOX 31699 | | | | MAYAGUEZ | PR | 00680 |
| 673201 | IVETTE MOLINA ROSADO | HC 1 BOX 90949732 | | | | CANOVANAS | PR | 00729 |
| 673202 | IVETTE MORALES | RR 02 BOX 6108 | | | | MANATI | PR | 00674 |
| 233448 | IVETTE MORALES ARZUAGA | ADDRESS ON FILE | | | | | | |
| 233449 | IVETTE MORALES JIMENEZ | ADDRESS ON FILE | | | | | | |
| 673203 | IVETTE MORALES LUNA | RR 2 BOX 5377 | BO ARENAS | | | CIDRA | PR | 00739 |
| 673204 | IVETTE MORALES PAGAN | ADDRESS ON FILE | | | | | | |
| 233450 | IVETTE MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 673205 | IVETTE MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 1941753 | Ivette Morales, Rosa | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1722 of 2219

Exhibit F

Master Mailing List 2

Served via first class mail

| 673206 | IVETTE MOREL | JARD DE GURABO | 67 CALLE 2 | | GURABO | PR | 00778 | |
|---|---|---|---|---|---|---|---|---|
| 233451 | IVETTE MORELES, SANTOS | ADDRESS ON FILE | | | | | | |
| 673207 | IVETTE MORENO SANCHEZ | 422 CALLE FRANCIA | | | SAN JUAN | PR | 00917-4109 | |
| 673208 | IVETTE MORENO VELEZ | ADDRESS ON FILE | | | | | | |
| 845076 | IVETTE MOYA CRUZ | HC 4 BOX 41003 | | | HATILLO | PR | 00659-8325 | |
| 673209 | IVETTE MULERO RODRIGUEZ | QUINTAS DE BALDWIN | APT 103 RIO BAYAMON | | BAYAMON | PR | 00959 | |
| 233452 | IVETTE MUNOZ MERCADO | ADDRESS ON FILE | | | | | | |
| 233453 | IVETTE N ALVAREZ NIEVES | ADDRESS ON FILE | | | | | | |
| 673210 | IVETTE N ALVAREZ NIEVES | ADDRESS ON FILE | | | | | | |
| 673211 | IVETTE N RIVERA ROMERO | URB RIO GRANDE ESTATE | Z 9 CALLE 21 | | RIO GRANDE | PR | 00745 | |
| 233454 | IVETTE N ROLON CARRERO | ADDRESS ON FILE | | | | | | |
| 233455 | IVETTE N. IRIZARRY RIVERA | ADDRESS ON FILE | | | | | | |
| 673212 | IVETTE NEGRON FIGUEROA | HC 1 BOX 7409 | | | SALINAS | PR | 00751 | |
| 673213 | IVETTE NEGRON GARCIA | HC 1 BOX 6815 | | | MOCA | PR | 00676 | |
| 673214 | IVETTE NEGRON LUCIANO | 232 AVE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00907 | |
| 673215 | IVETTE NEGRON MARTINEZ | ADDRESS ON FILE | | | | | | |
| 673216 | IVETTE NEGRON MIRAILH | VILLAS DE CANEY | F 14 CALLE AGUEYBANA | | TRUJILLO ALTO | PR | 00976 | |
| 673217 | IVETTE NEGRON MORALES | URB VIEW | ZA 28 CALLE 36 | | BAYAMON | PR | 00961 | |
| 673218 | IVETTE NEGRON RIVERA | ADDRESS ON FILE | | | | | | |
| 233456 | IVETTE NEVAREZ BARRETO | ADDRESS ON FILE | | | | | | |
| 673219 | IVETTE NIEVES CORDERO | URB SAN IGNACIO | 1720 CALLE SAN EDUARDO | | SAN JUAN | PR | 00927 | |
| 673220 | IVETTE NIEVES PELUYERAS | HC 1 BOX 5276 | | | GUAYNABO | PR | 00971 | |
| 233457 | IVETTE NUNEZ BERMUDEZ | ADDRESS ON FILE | | | | | | |
| 233458 | IVETTE O REYES | ADDRESS ON FILE | | | | | | |
| 673222 | IVETTE OLAVARNA VEGA | EDIF A-2 APTO 08 RES. LA ROSA | | | SAN JUA | PR | 00926 | |
| 233459 | IVETTE OLAVARRIA CRUZ | ADDRESS ON FILE | | | | | | |
| 673223 | IVETTE OQUENDO JORGE | P O BOX 8705 | | | PONCE | PR | 00732 | |
| 673224 | IVETTE ORTEGA RODRIGUEZ | C37 GG-3 JARDINES DE CAPARRA | | | BAYAMON | PR | 00958 | |
| 673225 | IVETTE ORTIZ | EL TUQUE | 70 CALLE BD NUEVA VIDA | | PONCE | PR | 00731 | |
| 673226 | IVETTE ORTIZ CEPEDA | ADDRESS ON FILE | | | | | | |
| 673227 | IVETTE ORTIZ CINTRON | JARDINES DE ARROYO | J 12 CALLE G | | ARROYO | PR | 00714 | |
| 233460 | IVETTE ORTIZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 673228 | IVETTE ORTIZ GONZALEZ | URB LUCHETTI | A 1 CALLE 3 | | YAUCO | PR | 00698 | |
| 673229 | IVETTE ORTIZ REYES | HC 44 BOX 12605 | | | CAYEY | PR | 00736-9707 | |
| 673230 | IVETTE OSTOLAZA RODRIGUEZ | COND MONTE SUR | 180 AVE HOSTOS APT 316 B | | SAN JUAN | PR | 00918 | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1522263 | Ivette Otero, María | ADDRESS ON FILE | | | | | |
| 233461 | IVETTE PADILLA CABALLERO | ADDRESS ON FILE | | | | | |
| 673231 | IVETTE PADILLA SOLER | 326 CALLE CANTERA | | | MAYAGUEZ | PR | 00680 |
| 673232 | IVETTE PASARELL RIVERA | URB SAGRADO CORAZON | 1790 CALLE SANTA CLARA | | SAN JUAN | PR | 00926 4236 |
| 233462 | IVETTE PENA ORTIZ | ADDRESS ON FILE | | | | | |
| 233463 | IVETTE PENA ORTIZ | ADDRESS ON FILE | | | | | |
| 233464 | IVETTE PENA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 233466 | IVETTE PEREZ ALVAREZ | ADDRESS ON FILE | | | | | |
| 233465 | IVETTE PEREZ ALVAREZ | ADDRESS ON FILE | | | | | |
| 845079 | IVETTE PEREZ CARABALLO | HC 2 BOX 6325 | | | JAYUYA | PR | 00664 |
| 673233 | IVETTE PEREZ CHIESA | URB UNIVERSITY GARDENS | 780 CALLE HOWARD | | SAN JUAN | PR | 00927-4026 |
| 845080 | IVETTE PEREZ DE JESUS | COND NEW CENTER PLAZA | 210 CALLE JOSE OLIVER APT 510 | | SAN JUAN | PR | 00918-2979 |
| 673234 | IVETTE PEREZ DIAZ | PMB 459 | PO BOX 70344 | | SAN JUAN | PR | 00936-8344 |
| 673235 | IVETTE PEREZ FIGUEROA | RES LUIS LLORENS TORRES | EDF 85 APT 1671 | | SAN JUAN | PR | 00913 |
| 233467 | IVETTE PEREZ JIMENEZ | ADDRESS ON FILE | | | | | |
| 673236 | IVETTE PEREZ LAMOURT | P O BOX 5236 | | | SAN SEBASTIAN | PR | 00685 |
| 233468 | IVETTE PEREZ MORA | ADDRESS ON FILE | | | | | |
| 673237 | IVETTE PEREZ NIEVES | REPARTO METROPOLITANO | 1159 CALLE 56 SE | | SAN JUAN | PR | 00921 |
| 673238 | IVETTE PEREZ RIVERA | COTO LAUREL 54 CALLE JOBOS | | | PONCE | PR | 00780 |
| 233469 | Ivette Perez Rivera | P.O. Box 1189 | | | Corozal | PR | 00783-0000 |
| 233470 | IVETTE PEREZ TORO | ADDRESS ON FILE | | | | | |
| 233471 | IVETTE PINEIRO SANCHEZ | ADDRESS ON FILE | | | | | |
| 1654958 | Ivette Polanco Guerrero y Yanairis I. Cruz Polanco | ADDRESS ON FILE | | | | | |
| 233472 | IVETTE POMALES TORRES | ADDRESS ON FILE | | | | | |
| 673239 | IVETTE PRATTS PONCE DE LEON | URB SAN MARTIN | 1373 CALLE OLGA ESPERANZA | | SAN JUAN | PR | 00924 |
| 233473 | IVETTE PUCHOLS AVILES | ADDRESS ON FILE | | | | | |
| 673240 | IVETTE QUILES | URB COUNTRY CLUB | 830 CALLE MIGUEL XIARRO | | SAN JUAN | PR | 00924 |
| 673241 | IVETTE QUILES PEREZ | PO BOX 1625 | | | SAN SEBASTIAN | PR | 00685 |
| 673242 | IVETTE QUILES PEREZ | RES SAN ANDRES | EDIF 2 APTO 84 | | SAN SEBASTIAN | PR | 00685 |
| 233474 | IVETTE QUINONES JUSTINIANO | ADDRESS ON FILE | | | | | |
| 233475 | IVETTE QUINTANA AVILES | ADDRESS ON FILE | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| 673243 | IVETTE R MELENDEZ CARRION | ADDRESS ON FILE | | | | | |
|--------|---------------------------|-----------------|--|--|--|--|--|
| 673244 | IVETTE R SANDOVAL CORTES | BOX 875 | | | CAYEY | PR | 00737 |
| 673245 | IVETTE RAMIREZ DE LOPEZ | VILLA DEL MONTE | 127 CALLE MONTE CLARA | | TOA ALTA | PR | 00953 |
| 673246 | IVETTE RAMIREZ RIVERA | COND PLAZA DEL PARQUE | 233 CALLE DEL PARQUE APT 704 | | SAN JUAN | PR | 00912 |
| 673247 | IVETTE RAMIREZ SANCHEZ | P O BOX 871 | | | RINCON | PR | 00617 |
| 845081 | IVETTE RAMOS BUONOMO | 129-D CALLE PARIS | | | SAN JUAN | PR | 00917 |
| 233476 | IVETTE RAMOS BUONOMO | URB FLORAL PARK | 129 D CALLE PARIS | | SAN JUAN | PR | 00917-3531 |
| 673249 | IVETTE RAMOS CRUZ | BO BORINQUEN BOX 2150 | | | AGUADILLA | PR | 00603 |
| 233477 | IVETTE RAMOS FERNANDEZ | ADDRESS ON FILE | | | | | |
| 673250 | IVETTE RAMOS FIGUEROA | 575 DE DIEGO APTO 301 | | | SAN JUAN | PR | 00924 |
| 673251 | IVETTE RAMOS VALLE | RES CUESTA VIEJA | EDIF 9 APT 106 | | AGUADILLA | PR | 00603 |
| 673252 | IVETTE RENTAS COLLAZO | P O BOX 1150 | | | JAYUYA | PR | 00664 |
| 673253 | IVETTE REQUENA RIVERA | RES NARCISO VARONA | EDIF 3 APT 23 | | JUNCOS | PR | 00777 |
| 673254 | IVETTE REVERON MARRERO | ADDRESS ON FILE | | | | | |
| 673255 | IVETTE REVERON MARRERO | ADDRESS ON FILE | | | | | |
| 673256 | IVETTE REYES CRUZ | URB LA PROVIDENCIA 2 A 8 CALLE 12 | | | TOA ALTA | PR | 00953 |
| 673257 | IVETTE REYES LEBRON | ADDRESS ON FILE | | | | | |
| 233479 | IVETTE REYES MUNOZ | ADDRESS ON FILE | | | | | |
| 673258 | IVETTE REYES OCASIO | BAYAMON GARDENS STA | P O BOX 3460 | | BAYAMON | PR | 00958 |
| 673259 | IVETTE RINAW GUARDIOLA | COND SAN JUAN PARK APTO H 9 | | | SAN JUAN | PR | 00909 |
| 673260 | IVETTE RIOS VALENTIN | ADDRESS ON FILE | | | | | |
| 673262 | IVETTE RIVERA | 171 CALLE CAPETILLO | | | SAN JUAN | PR | 00925 |
| 673261 | IVETTE RIVERA | PO BOX 190754 | | | SAN JUAN | PR | 00919 |
| 233480 | IVETTE RIVERA AGOSTO | ADDRESS ON FILE | | | | | |
| 673263 | IVETTE RIVERA CENTENO | URB ROLLING HILLS | C 91 CALLE BRASIL | | CAROLINA | PR | 00987 |
| 673264 | IVETTE RIVERA CENTENO | URB ROLLING HILLS | C 91 CALLE BRAZIL | | CAROLINA | PR | 00987 |
| 673266 | IVETTE RIVERA CINTRON | ADDRESS ON FILE | | | | | |
| 673265 | IVETTE RIVERA CINTRON | ADDRESS ON FILE | | | | | |
| 673267 | IVETTE RIVERA CORTES | ADDRESS ON FILE | | | | | |
| 673268 | IVETTE RIVERA HENRIQUE | 1201 CALLE 4 NE | | | SAN JUAN | PR | 00920 |
| 845083 | IVETTE RIVERA MOLINA | COLINAS DE SAN FRANCISCO | 22 CALLE GABRIELA | | AIBONITO | PR | 00705-3039 |
| 233481 | IVETTE RIVERA MORALES | EL VEDADO | 228 CALLE ALMIRANTE PINZON | | SAN JUAN | PR | 00914 |
| 673269 | IVETTE RIVERA MORALES | REXVILLE | 24 13 CALLE 21 | | BAYAMON | PR | 00957 |
| 233482 | IVETTE RIVERA NIEVES | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 673270 | IVETTE RIVERA ORTIZ | ADDRESS ON FILE | | | | | | |
| 673271 | IVETTE RIVERA PABON | PO BOX 2943 | | | | CAROLINA | PR | 00984 | |
| 673272 | IVETTE RIVERA PEREZ | BO MOROVIS | CARR 618 KM 9 | | | MOROVIS | PR | 00687 | |
| 673273 | IVETTE RIVERA PEREZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 233483 | IVETTE RIVERA RAMOS | ADDRESS ON FILE | | | | | | |
| 233484 | IVETTE RIVERA RIOLLANO | OCEAN VIEW B6 CALLE 6 | | | | ARECIBO | PR | 00612-0000 | |
| 673274 | IVETTE RIVERA RIOLLANO | URB OCEAN VIEW | B 6 CALLE 6 | | | ARECIBO | PR | 00612 | |
| 233485 | IVETTE RIVERA RIVERA | 28 COLINAS DE MAGNOLIA | | | | JUNCOS | PR | 00777 | |
| 673275 | IVETTE RIVERA RIVERA | CARR 112 SALIDA A COAMO | KM 26 9 CASA 112 | | | OROCOVIS | PR | 00720 | |
| 233486 | IVETTE RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 673276 | IVETTE RIVERA ROLON | ROYAL PALM TOWNHOUSES | IJ27 CALLE PALMA REL URB ROYAL PALM | | | BAYAMON | PR | 00956 | |
| 673277 | IVETTE RIVERA ROMAN | ADDRESS ON FILE | | | | | | |
| 673278 | IVETTE RIVERA SERRANO | HC 02 BOX 4148 | | | | LAS PIEDRAS | PR | 00771 | |
| 673279 | IVETTE RIVERA TORRES | ADDRESS ON FILE | | | | | | |
| 2174657 | IVETTE RIVERA VALENTIN | ADDRESS ON FILE | | | | | | |
| 233487 | IVETTE RIVERA ZAYAS | LOS PINOS PLAZA | 833 CALLE LINCE APT 1401 A | | | SAN JUAN | PR | 00923 | |
| 673280 | IVETTE RIVERA ZAYAS | VILLA PALMERAS | 524 CALLE MORELL CAMPOS | | | SAN JUAN | PR | 00915 | |
| 673281 | IVETTE ROBLES MATS | B 25 CALLE SAN RAFAEL | | | | LOIZA | PR | 00772 | |
| 673282 | IVETTE RODRIGUEZ ANGLERO | URB PONCE DE LEON | 191 C/ 22 | | | GUAYNABO | PR | 00969 | |
| 673283 | IVETTE RODRIGUEZ DE DURAN | ADDRESS ON FILE | | | | | | |
| 673284 | IVETTE RODRIGUEZ ESTRELLA | HC 2 BOX 4946 | | | | LAS PIEDRAS | PR | 00771 | |
| 233488 | IVETTE RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 673285 | IVETTE RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 673286 | IVETTE RODRIGUEZ GARCIA | HC 1 BOX 3803 | | | | SALINAS | PR | 00751-9702 | |
| 673287 | IVETTE RODRIGUEZ HERNANDEZ | URB TURABO GARDENS | F 32 CALLE 7 | | | CAGUAS | PR | 00725 6015 | |
| 673288 | IVETTE RODRIGUEZ LEON | PO BOX 20 | | | | GURABO | PR | 00778 | |
| 233489 | IVETTE RODRIGUEZ LOPEZ | P.O. BOX 988 | | | | BAYAMON | PR | 00960-0988 | |
| 673289 | IVETTE RODRIGUEZ LOPEZ | TOA ALTA HEIGHTS | D 55 CALLE 12 | | | TOA ALTA | PR | 00953 | |
| 673290 | IVETTE RODRIGUEZ PEREZ | 6 CALLE FLORENCIO SANTIAGO ALTOS | | | | COAMO | PR | 00769 | |
| 233490 | IVETTE RODRIGUEZ QUESADA | ADDRESS ON FILE | | | | | | |
| 233491 | IVETTE RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 673292 | IVETTE RODRIGUEZ RODRIGUEZ | EXT SANTA TERESITA | CV 2 CALLE 34 | | | PONCE | PR | 00730 | |
| 673291 | IVETTE RODRIGUEZ RODRIGUEZ | HC 05 BOX 57716 | | | | CAGUAS | PR | 00725-9234 | |
| 845084 | IVETTE RODRIGUEZ RODRIGUEZ | URB LEVITTOWN LAKES | HN9 CALLE RAMON MORLA | | | TOA BAJA | PR | 00949-3748 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2175040 | IVETTE RODRIGUEZ RODRIGUEZ | URB. PARQUE DEL MONTE | LL-19 CALLE URAYOAN | | | CAGUAS | PR | 00726 | |
| 233492 | IVETTE RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | |
| 233493 | IVETTE RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 845085 | IVETTE RODRIGUEZ SANTINI | BDA SAN LUIS | 19 CALLE SAMARIA | | | AIBONITO | PR | 00705-3408 | |
| 845086 | IVETTE RODRIGUEZ VAZQUEZ | URB COUNTRY CLUB | 879 CALLE GALAPAGOS | | | SAN JUAN | PR | 00924-1735 | |
| 233494 | IVETTE RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 233495 | IVETTE ROLON SANTIAGO | ADDRESS ON FILE | | | | | | |
| 673293 | IVETTE ROMAN DE JESUS | COUNTRY CLUB | 818 CALLE PETRIOTO | | | SAN JUAN | PR | 00924 | |
| 233496 | IVETTE ROMAN MORALES | ADDRESS ON FILE | | | | | | |
| 233497 | IVETTE ROMAN MORALES | ADDRESS ON FILE | | | | | | |
| 673294 | IVETTE ROMAN ROBERTO | URB COLINAS DE CUPEY | B 11 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 233498 | IVETTE ROMAN ROMAN | LCDA. ANA MARIA GONZALEZ INFANTE | VIVAS $ VIVAS | APARTADO 330951 | | PONCE | PR | 00733-0951 | |
| 233499 | IVETTE ROMAN ROMAN | LCDO. ANIBAL ACEVEDO RIVERA | PO BOX 2055 | | | AGUADA | PR | 00602-2055 | |
| 233500 | IVETTE ROMAN ROMAN | LCDO. FRANCO I. CATALA DIAZ | PO BOX 364966 | | | SAN JUAN | PR | 00936-4966 | |
| 233501 | IVETTE ROMAN ROMAN | LCDO. JOSE R. RIOS RIOS | CHIRINO OFFICE PLAZA 1802 CARR. 8838 STE 307 | | | SAN JUAN | PR | 00926-2745 | |
| 673295 | IVETTE ROMAN ROMAN | RES LOS NARANJALES | EDIF C 17 APT H 41 | | | CAROLINA | PR | 00985 | |
| 673296 | IVETTE ROMERO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 233502 | IVETTE ROSA RIVERA | ADDRESS ON FILE | | | | | | |
| 233503 | IVETTE ROSA RIVERA | ADDRESS ON FILE | | | | | | |
| 673297 | IVETTE ROSA RODRIGUEZ | NUEVO MAMEYES | D 45 CALLE 4 | | | PONCE | PR | 00730 | |
| 233504 | IVETTE ROSADO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 233505 | IVETTE ROSADO QUINONES | ADDRESS ON FILE | | | | | | |
| 845087 | IVETTE ROSARIO | URB SAN JOSE | 377 CALLE ALGARVEZ | | | SAN JUAN | PR | 00923 | |
| 673298 | IVETTE ROSARIO MELENDEZ | LAGOS BLASINA | EDIF 2 APT 32 | | | CAROLINA | PR | 00985 | |
| 233506 | IVETTE ROSARIO RIVERA | ADDRESS ON FILE | | | | | | |
| 673299 | IVETTE ROSARIO RODRIGUEZ | HC 83 BOX 714 6 | | | | VEGA ALTA | PR | 00693 | |
| 233507 | IVETTE ROYER GAUTIER | ADDRESS ON FILE | | | | | | |
| 233508 | IVETTE RUDON RIVERA | ADDRESS ON FILE | | | | | | |
| 233509 | IVETTE RUIZ COLON | ADDRESS ON FILE | | | | | | |
| 673300 | IVETTE RUIZ DE LOPEZ | HC 10 BOX 7330 | | | | SABANA GRANDE | PR | 00637 | |
| 233510 | IVETTE RUIZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 673301 | IVETTE RUIZ ROMAN | HC 2 BOX 11327 | | | | HUMACAO | PR | 00791 | |
| 673302 | IVETTE RUIZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 673303 | IVETTE RUIZ SERRANO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 673304 | IVETTE RUIZ VILLANUEVA | COND DALIAS HILLS | BOX 59 | | | BAYAMON | PR | 00959-7818 | |
| 233511 | IVETTE S DE JESUS CORRADA | ADDRESS ON FILE | | | | | | | |
| 233512 | IVETTE S SALGADO RAMOS | ADDRESS ON FILE | | | | | | | |
| 233513 | IVETTE S VEGA RAMOS | ADDRESS ON FILE | | | | | | | |
| 673306 | IVETTE SALA RIVERA | ADDRESS ON FILE | | | | | | | |
| 673307 | IVETTE SAN MIGUEL | 502 AVE DE DIEGO | | | | SAN JUAN | PR | 00920 | |
| 673308 | IVETTE SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 673310 | IVETTE SANCHEZ RODRIGUEZ | RES ARISTIDES CHAVIER | 43 APT 412 | | | PONCE | PR | 00728-2868 | |
| 233514 | IVETTE SANCHEZ SOLIS | ADDRESS ON FILE | | | | | | | |
| 233515 | IVETTE SANCHEZ SOLIS | ADDRESS ON FILE | | | | | | | |
| 233516 | IVETTE SANDE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 233517 | IVETTE SANDOVAL CORTES | ADDRESS ON FILE | | | | | | | |
| 673311 | IVETTE SANTANA MEDINA | LAS VEGAS | I 8 CALLE 5 | | | FLORIDA | PR | 00627 | |
| 233518 | IVETTE SANTIAGO ARCE | ADDRESS ON FILE | | | | | | | |
| 233519 | IVETTE SANTIAGO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 673312 | IVETTE SANTIAGO DE VAZQUEZ | 26 CALLEJON AVISPA | | | | PONCE | PR | 00731 | |
| 233520 | IVETTE SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 673313 | IVETTE SANTIAGO LOPEZ | BO AIBONITO SECTOR SUAREZ | | | | HATILLO | PR | 00659 | |
| 233521 | IVETTE SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 673316 | IVETTE SANTIAGO ROMERO | ADDRESS ON FILE | | | | | | | |
| 673315 | IVETTE SANTIAGO ROMERO | ADDRESS ON FILE | | | | | | | |
| 673317 | IVETTE SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 673318 | IVETTE SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 673319 | IVETTE SANTIAGO SIERRA | URB VILLAS DE CANEY I | 1 CALLE OROCOVIS | | | TRUJILLO ALTO | PR | 00976 | |
| 233522 | IVETTE SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 845088 | IVETTE SANTOS SANTANA | HC 1 8812 | | | | SAN GERMAN | PR | 00683-9743 | |
| 673320 | IVETTE SANTOS VARGAS | ADDRESS ON FILE | | | | | | | |
| 233523 | IVETTE SARAI CENTENO IBANEZ | ADDRESS ON FILE | | | | | | | |
| 673321 | IVETTE SEDA | MONTECASINO HEIGHTS | 209 RIO GUANANI | | | TOA ALTA | PR | 00953 | |
| 673322 | IVETTE SEPULVEDA DIAZ | HC 2 BOX 14284 | | | | CAROLINA | PR | 00987 | |
| 1752829 | Ivette Sepúlveda Vega | ADDRESS ON FILE | | | | | | | |
| 1752829 | Ivette Sepúlveda Vega | ADDRESS ON FILE | | | | | | | |
| 845089 | IVETTE SERRANO CASIANO | SABANA HOYOS | BOX 532 | | | ARECIBO | PR | 00688 | |
| 233525 | IVETTE SERRANO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 233526 | IVETTE SHUAIB SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 673323 | IVETTE SIERRA MOLINA | 2-178 CALLE VICTOR ROJAS | | | | ARECIBO | PR | 00612 | |
| 673324 | IVETTE SILVA NAVARRO | PO BOX 9020929 | | | | SAN JUAN | PR | 00902-0929 | |
| 673325 | IVETTE SOLER | 2770 Delor Rd. | | | | LOS ANGELES | CA | 90065-5104 | |
| 673326 | IVETTE SOLIS SANCHEZ | 59 CALLE ANDRES ARUZ RIVERA | | | | CAROLINA | PR | 00985 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1761117 | Ivette Soto, Carmen | ADDRESS ON FILE | | | | | | |
| 673327 | IVETTE SUAREZ MONDESI | HOSP PSIQUIATRIA RIO PIEDRAS | ASSMCA | | Hato Rey | PR | 00922 | |
| 673328 | IVETTE SUAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 673329 | IVETTE TALAVERA CRUZ | OJO DE AGUA | 29 CALLE AZUCENA | | VEGA BAJA | PR | 00963 | |
| 233527 | IVETTE TALAVERA ZAMBRANA | ADDRESS ON FILE | | | | | | |
| 233528 | IVETTE TIRADO RAMOS | ADDRESS ON FILE | | | | | | |
| 673330 | IVETTE TIRADO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 1868323 | IVETTE TORRES , GRACE | ADDRESS ON FILE | | | | | | |
| 673331 | IVETTE TORRES / SONRISAS INC | NOTRE DAME | B 20 CALLE BARTOLOME | | CAGUAS | PR | 00725 | |
| 845090 | IVETTE TORRES ALVAREZ | 350 FUERTE APT 8 | | | SAN JUAN | PR | 00912-3853 | |
| 845091 | IVETTE TORRES CHINEA | 23A CALLE PALESTINA | | | AIBONITO | PR | 00705 | |
| 673332 | IVETTE TORRES GUZMAN | ADDRESS ON FILE | | | | | | |
| 233529 | IVETTE TORRES LATIMER | ADDRESS ON FILE | | | | | | |
| 233530 | IVETTE TORRES LOPEZ | ADDRESS ON FILE | | | | | | |
| 673333 | IVETTE TORRES RAMOS | P O BOX 648 | | | ADJUNTAS | PR | 00601 | |
| 673334 | IVETTE TORRES RIVERA | ADDRESS ON FILE | | | | | | |
| 673335 | IVETTE TORRES RODRIGUEZ | COND SABANA VILLAGE | CALLE FINA APT 226 | | SAN JUAN | PR | 00924 | |
| 673336 | IVETTE TORRES VELEZ | EL VALLE | 487 GARDENIA | | LAJAS | PR | 00667 | |
| 233531 | IVETTE TORRES VERA | ADDRESS ON FILE | | | | | | |
| 1873045 | Ivette Torres, Grace | ADDRESS ON FILE | | | | | | |
| 673337 | IVETTE TOSCA DELGADO | HC 1 BOX 5050 | | | JUNCOS | PR | 00777-9701 | |
| 233532 | IVETTE V CARRASQUILLO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 673338 | IVETTE V ROSARIO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 673339 | IVETTE V ROSARIO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 233534 | IVETTE VARGAS CARDONA | LCDO. IVANDELUIS MIRANDA VELEZ | APARTADO 565 | | AGUADILLA | PR | 00605 | |
| 673340 | IVETTE VARGAS CRUZ | ADDRESS ON FILE | | | | | | |
| 673341 | IVETTE VARGAS MONTES | URB OCEAN PARK | 55 CALLE GERTRUDIS | | SAN JUAN | PR | 00911 | |
| 673342 | IVETTE VARGAS SANTIAGO | ADDRESS ON FILE | | | | | | |
| 673343 | IVETTE VAZQUEZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 673344 | IVETTE VAZQUEZ GONZALEZ | C A 3 JARDINES DE CAROLINA | | | CAROLINA | PR | 00985 | |
| 233536 | IVETTE VAZQUEZ ORTA | ADDRESS ON FILE | | | | | | |
| 673345 | IVETTE VAZQUEZ SANCHEZ | HC 04 BOX 4278 | | | HUMACAO | PR | 00791 | |
| 233537 | IVETTE VEGA COLON | ADDRESS ON FILE | | | | | | |
| 673346 | IVETTE VEGA DIAZ | HC 03 BOX 9386 | | | DORADO | PR | 00646 | |
| 673347 | IVETTE VEGA SERRANO | CLENVIEW GARDEN | TB 52 CALLE N 21 | | PONCE | PR | 00731 | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 673348 | IVETTE VEGA VEGA | HC 03 BOX 9420 | | | LARES | PR | 00669 | |
| 673349 | IVETTE VELAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 673350 | IVETTE VELAZQUEZ RAMIREZ | URB REINA DE LOS ANGELE | C 12 CALLE 7 | | GURABO | PR | 00778 | |
| 233538 | IVETTE VELEZ HERRERO | ADDRESS ON FILE | | | | | | |
| 673351 | IVETTE VELEZ NIEVES | RR 4 BOX 1120 | | | BAYAMON | PR | 00956 | |
| 673352 | IVETTE VELEZ RIVERA | URB EL CONQUISTAR | 157 CALLE 5 | | TRUJILLO ALTO | PR | 00976 | |
| 233539 | IVETTE VELEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 673353 | IVETTE VENTURA RIVERA | VILLA SULTANITA | 681 CALLE 11 | | MAYAGUEZ | PR | 00681 | |
| 673354 | IVETTE VERA PEREZ | URB VILLA GRILLASCA | 730 CALLE VIRGILIO BIAGGI | | PONCE | PR | 00717 | |
| 673355 | IVETTE VIDOT BIRRIEL | VICTOR ROJAS II | 105 CALLE 6 | | ARECIBO | PR | 00612 | |
| 673356 | IVETTE VILLA ELIAS | COMUNIDAD ESTELLA | 3237 CALLE 5 | | RINCON | PR | 00677 | |
| 233540 | IVETTE VILLANUEVA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 673357 | IVETTE W LORENZO SOTO | P O BOX 2134 | | | ARECIBO | PR | 00613 | |
| 673358 | IVETTE WILLIAMS WALKER | P O BOX 20000 PMB 313 | | | CANOVANAS | PR | 00729 | |
| 673359 | IVETTE WINNIE | 3428 KINGFISHER DR | | | CLARKSVILLE | TN | 37042 | |
| 673360 | IVETTE Y AVILES TORRES | ADDRESS ON FILE | | | | | | |
| 233541 | IVETTE Y DELGADO FELICIANO | ADDRESS ON FILE | | | | | | |
| 673361 | IVETTE Y SANCHEZ SIERRA | RIO BLANCO | P O BOX 112 | | NAGUABO | PR | 00744 | |
| 673362 | IVETTE Y ZABALA NAVARRO | ADDRESS ON FILE | | | | | | |
| 673363 | IVETTE Y. GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 673364 | IVETTE YANCE RIVERA | MADELINE | M 19 CALLE AMATISTA | | TOA ALTA | PR | 00953 | |
| 673365 | IVETTE YOLANDA OTERO COLON | VEGA BAJA LAKES | C 30 CALLE 3 | | VEGA BAJA | PR | 00693 | |
| 845092 | IVETTE Z COTTO RIVERA | PO BOX 9526 | | | CAGUAS | PR | 00726-9526 | |
| 673366 | IVETTE Z RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 845093 | IVETTE Z SANTIAGO OQUENDO | URB SAN VICENTE | 105 CALLE 7 | | VEGA BAJA | PR | 00693-3419 | |
| 673368 | IVETTE ZAPATA ALMODOVAR | 1306 E WASHINGTON ST | | | ORLANDO | FL | 32801 | |
| 673367 | IVETTE ZAPATA ALMODOVAR | 939 FRAMLINGHAM CT APT 101 | | | LAKE MARY | FL | 32746 | |
| 233542 | IVETTE, RIVERA | ADDRESS ON FILE | | | | | | |
| 673370 | IVETTE M ACEVEDO CHAPARRO | ADDRESS ON FILE | | | | | | |
| 673369 | IVETTTE M ACEVEDO CHAPARRO | ADDRESS ON FILE | | | | | | |
| 673371 | IVIA CRUZ ANGULO | JARDINES DE BORINQUEN | O 44 CALLEE 1 | | CAROLINA | PR | 00985 | |
| 673372 | IVIA E MARIN GALARZA | VILLA DEL CARMEN | 911 CALLE SAMARIA | | PONCE | PR | 00716 | |
| 233543 | IVIA E PANTOJA QUINTANA | ADDRESS ON FILE | | | | | | |
| 673373 | IVIA E SANCHEZ | 26 CALLE MUNOZ RIVERA | | | SAN SEBASTIAN | PR | 00685-2249 | |
| 673374 | IVIA I OJEDA CARABALLO | URB VILLA FONTANA | 2 Q L 209 VIA 7 | | CAROLINA | PR | 00983 | |
| 673375 | IVIA I SANTIAGO COLON | ADDRESS ON FILE | | | | | | |
| 233544 | IVIA I. ALVAREZ BOYER | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 673376 | IVIA L MARTINEZ AGUAYO | ADDRESS ON FILE | | | | | | |
| 673377 | IVIA M DIAZ PEREZ | P M B 115 | 3071 AVE ALEJANDRINO | | | GUAYNABO | PR | 00969-7035 |
| 233545 | IVIA SANCHEZ ZABALA | ADDRESS ON FILE | | | | | | |
| 233546 | IVIANA CRISTAL FRED MILLAN | ADDRESS ON FILE | | | | | | |
| 845094 | IVIANETTE DIAZ GARCIA | 1 SAN JUAN PARK I APT R10 | | | | SAN JUAN | PR | 00909-3144 |
| 673378 | IVIANETTE MORALES | PO BOX 694 | | | | COMERIO | PR | 00782 |
| 233547 | IVIANETTE VELEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 233548 | IVIN ADAMS LOPEZ | ADDRESS ON FILE | | | | | | |
| 233549 | IVINDA TOSADO RAMOS | ADDRESS ON FILE | | | | | | |
| 233550 | IVIS A CORALES PAGAN | ADDRESS ON FILE | | | | | | |
| 673379 | IVIS A FIGUEROA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 233551 | IVIS C ALVAREZ PEREZ | ADDRESS ON FILE | | | | | | |
| 233552 | IVIS COLON VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 673380 | IVIS D SANTANA JORGE | ADDRESS ON FILE | | | | | | |
| 233553 | IVIS GISELA RULLAN | LCDA. GLORIA M. IAGROSSI BRENES | 78-D | CALLE | Ponce | SAN JUAN | PR | 00917 |
| 233554 | IVIS GISELA RULLAN | LCDO. ANTONIO VALCÁRCEL CERVERA | PONCE | | | PONCE | PR | 00733-4254 |
| 233555 | IVIS GISELA RULLAN | LCDO. CÉSAR MOLINA APONTE | PO BOX 33-4254 | | | PONCE | PR | 00733-4254 |
| 233556 | IVIS GISELA RULLAN | LCDO. JOSÉ MALDONADO | PO BOX 190746 | | | SAN JUAN | PR | 00919-0746 |
| 233557 | IVIS GISELA RULLAN | LCDO. MARTÍN GONZÁLEZ | 23 CALLE C BUENA VISTA | | | PONCE | PR | 00715 |
| 233558 | IVIS I SANCHEZ VEGA | ADDRESS ON FILE | | | | | | |
| 233559 | IVIS J OSORIO NIEVES | ADDRESS ON FILE | | | | | | |
| 673381 | IVIS J RIVERA FUENTES | P O BOX 514 | | | | CAROLINA | PR | 00985 |
| 673382 | IVIS M CRUZ AVILA | 87 CALLE PATILLAS | | | | SAN JUAN | PR | 00917 |
| 233560 | IVIS M ERAZO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 673383 | IVIS M GOMEZ FLORES | ADDRESS ON FILE | | | | | | |
| 233561 | IVIS M LOPEZ IRIZARRY | ADDRESS ON FILE | | | | | | |
| 233562 | IVIS M MATIAS ROMAN | ADDRESS ON FILE | | | | | | |
| 233563 | IVIS M MERCADO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 1619962 | IVIS N. COLON VAZQUEZ, E.D.C.C. | ADDRESS ON FILE | | | | | | |
| 673384 | IVIS N. RIOS CARDONA | HC 1 BOX 11353 | | | | SAN SEBASTIAN | PR | 00685 |
| 673385 | IVIS ORTIZ RIVERA | BO CORDILLERA | HC 2 BOX 7190 | | | CIALES | PR | 00638 |
| 673386 | IVIS SALGADO | SAN ANTONIO HIGUILLAR | CALLE 7 PARC 63 A | | | DORADO | PR | 00646 |
| 233564 | IVIS V GUZMAN VELEZ | ADDRESS ON FILE | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| 673387 | IVIS W NEGRON MARTINEZ | P O BOX 1658 | | | COROZAL | PR | 00783 | |
| 673388 | IVIS Y FUENTES CIRINO | BO JOBO MEDIANIA BAJA | CARR 187 KM 8 8 INT | | LOIZA | PR | 00772 | |
| 233565 | IVISION INTL OF PR INC | 1601 SAWGRASS CORPORATE PKWY STE 420 | | | SUNRISE | FL | 33323-2827 | |
| 233566 | IVISSELISE RIVERA BLANCO | ADDRESS ON FILE | | | | | | |
| 233567 | IVIZ L PACHECO MONTES | ADDRESS ON FILE | | | | | | |
| 233568 | IVL SERV ORTO DEL OESTE INC | PO BOX 1634 | | | SAN SEBASTIAN | PR | 00685 | |
| 673389 | IVO GODEN TORRES | HC 04 BOX 42321 | | | MAYAGUEZ | PR | 00680 | |
| 233569 | IVO R MARTINEZ RIVERA | QTAS REALES | O 11 CALLE REINA ISABEL 1 | | GUAYNABO | PR | 00969 | |
| 673390 | IVO R MARTINEZ RIVERA | URB SAN GERARDO | 313 CALLE TAMPA | | SAN JUAN | PR | 00926 | |
| 233570 | IVO RUIZ ANDREU | ADDRESS ON FILE | | | | | | |
| 673391 | IVOLL MARTINEZ | HC 7 BOX 2393 | | | PONCE | PR | 00731 | |
| 233571 | IVON L REYES HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 673392 | IVONE RIVERA MARTINEZ | PO BOX 1140 | | | MOROVIS | PR | 00687 | |
| 233572 | IVONMARY SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | |
| 673396 | IVONNE A CABRERA ORTIZ | BO ALMIRANTE NORTE | PO BOX 831 | | VEGA BAJA | PR | 00694 | |
| 233573 | IVONNE A GUZMAN PELLOT | ADDRESS ON FILE | | | | | | |
| 233574 | IVONNE A MARTINEZ ROSADO | ADDRESS ON FILE | | | | | | |
| 673397 | IVONNE A ROBLES RIVAS | ADDRESS ON FILE | | | | | | |
| 233575 | IVONNE A RUBIO NATER | ADDRESS ON FILE | | | | | | |
| 233576 | IVONNE A SEPULVEDA AGRAIT | ADDRESS ON FILE | | | | | | |
| 233577 | IVONNE A. VELAZQUEZ AGOSTO | ADDRESS ON FILE | | | | | | |
| 673398 | IVONNE ACOSTA LESPIER | COND PARQUES DE LA FUENTE | 690 CALLE CESAR GONZALEZ APT 503 | | SAN JUAN | PR | 00918 | |
| 673399 | IVONNE AGOSTO TRENCHE | PO BOX 17 | | | CANOVANAS | PR | 00729 | |
| 673400 | IVONNE ALICEA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 673401 | IVONNE ALICEA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 673402 | IVONNE ALVAREZ QUINONEZ | VILLAS DE HATILLO APT 506 | | | HATILLO | PR | 00659 | |
| 233578 | IVONNE AMADOR DELGADO | ADDRESS ON FILE | | | | | | |
| 233579 | IVONNE AMARO ALONSO | ADDRESS ON FILE | | | | | | |
| 233580 | IVONNE ANGULO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 233581 | IVONNE ANGULO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 673403 | IVONNE APONTE DE JESUS | BO OLIMPO | 522 CALLE G | | GUAYAMA | PR | 00786 | |
| 673404 | IVONNE ARANA | RR 9 BOX 1837 | | | SAN JUAN | PR | 00926 | |
| 673406 | IVONNE ARROYO DE RAMIREZ | CAPARRA HEIGHTS | 1461 CALLE EDEN | | SAN JUAN | PR | 00920 | |
| 233582 | IVONNE AYALA RIVERA | ADDRESS ON FILE | | | | | | |
| 673407 | IVONNE BAULO MERCADO | EXT OLLER | D12 CALLE 4 | | BAYAMON | PR | 00956 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 845095 | IVONNE BENITEZ LOPEZ | PARQ DEL MONTE 2 | LL18 CALLE URAYOAN | | | CAGUAS | PR | 00727-7716 | |
| 673408 | IVONNE BILBRAUT MARTINEZ | CANEY | G 9 CALLE YUISA | | | TRUJILLO ALTO | PR | 00976 | |
| 1460198 | IVONNE BILBRAUT MARTÍNEZ, GUILLERMO PINZÓN REYES Y NATHAN PINZON BILBRAUT | ADDRESS ON FILE | | | | | | | |
| 1460198 | IVONNE BILBRAUT MARTÍNEZ, GUILLERMO PINZÓN REYES Y NATHAN PINZON BILBRAUT | ADDRESS ON FILE | | | | | | | |
| 673409 | IVONNE BLASINI SANTOS | P O BOX 2171 | | | | RIO GRANDE | PR | 00745 | |
| 673410 | IVONNE BLONET GOMEZ | VILLA CAROLINA | 224-25 CALLE 603 | | | CAROLINA | PR | 00985 | |
| 673411 | IVONNE BRIGNONI BENITEZ | URB VENUS GARDENS | 713 CALLE CUPIDO | | | SAN JUAN | PR | 00926-4819 | |
| 673412 | IVONNE BURGOS KUILAN | TERRAZAS DE CUPEY | A 45 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 | |
| 233583 | IVONNE BURGOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 673413 | IVONNE BURGOS TORRES | HC 1 BOX 4356 | | | | NAGUABO | PR | 00718 | |
| 673414 | IVONNE C MARRERO VEGA | PO BOX 117 | | | | VEGA BAJA | PR | 00694 | |
| 233584 | IVONNE CABALLERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 673415 | IVONNE CABAN HERNANDEZ | HC 2 BOX 21846 | | | | AGUADILLA | PR | 00603 | |
| 233585 | IVONNE CABRAL DIAZ | ADDRESS ON FILE | | | | | | | |
| 673416 | IVONNE CABRERA ARIZMENDI | HC 866 BOX 8672 | | | | FAJARDO | PR | 00738 | |
| 233586 | IVONNE CALCANO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 673417 | IVONNE CALDERON TORRES | URB LAS COLINAS | 10 CALLE 3A | | | TOA ALTA | PR | 00951 | |
| 673418 | IVONNE CAMACHO VAZQUEZ | SAN JUAN PARK | D9 CALLE 1 | | | SAN JUAN | PR | 00909 | |
| 233587 | IVONNE CAPACETTI MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 673419 | IVONNE CAPO BAEZ | 39 RES COLINAS DE MAGNOLIA | | | | JUNCOS | PR | 00777 | |
| 233588 | IVONNE CARLO CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 673421 | IVONNE CARRASQUILLO | PO BOX 10-11 | | | | CANOVANAS | PR | 00729 | |
| 673422 | IVONNE CARRION MELENDEZ | URB COUNTRY CLUB | HX29 CALLE 252 | | | CAROLINA | PR | 00982 | |
| 673423 | IVONNE CARTAGENA | PO BOX 1732 | | | | SAN JUAN | PR | 00919 | |
| 673424 | IVONNE CASIANO RENTAS | PO BOX 220 | | | | JUANA DIAZ | PR | 00795 | |
| 233589 | IVONNE CASTRO | ADDRESS ON FILE | | | | | | | |
| 673425 | IVONNE CATERING SERVICE INC | PO BOX 27 | | | | JUNCOS | PR | 00777 | |
| 673426 | IVONNE CEBOLLERO HERNANDEZ | URB ALTURAS DE MAYAGUEZ | 111 CALLE CORDILLERA | | | MAYAGUEZ | PR | 00680 | |
| 233590 | IVONNE CENTENO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 673427 | IVONNE COBB MASCARO | 254 CALLE CANALS | | | | SAN JUAN | PR | 00907 | |
| 233591 | IVONNE COLON DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 673428 | IVONNE CORCHADO FUENTES | COMUNIDAD MONTILLA | BZ 23 C | | | ISABELA | PR | 00662 | |
| 233592 | IVONNE COSME COLLAZO | ADDRESS ON FILE | | | | | | | |
| 673429 | IVONNE CRUZ ASENCIO | URB SAN AGUSTIN | 365 CALLE ALCIDES REYES | | | SAN JUAN | PR | 00923 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 673430 | IVONNE CRUZ LOPEZ | PMB 246 PO BOX 7004 | | | VEGA BAJA | PR | 00694 | |
| 673431 | IVONNE CRUZ LUGO | RR 03 BOX 9147 | | | A¥ASCO | PR | 00610 | |
| 673432 | IVONNE CRUZ SERRANO | HACIENDA DE PALMAS | 150 PALMAS DRIVE 213 | | HUMACAO | PR | 00791-6313 | |
| 673433 | IVONNE CRUZ VAZQUEZ | UNIVERSITY GARDENS | 215 CALLE PALMA REAL | | SAN JUAN | PR | 00927 | |
| 673434 | IVONNE D FERNANDEZ CHEVALIER | PO BOX 9020962 | | | SAN JUAN | PR | 00902-0962 | |
| 845096 | IVONNE D RIVERA MEDINA | VILLAS DE CANEY | M-6 CALLE YUQUIBO | | TRUJILLO ALTO | PR | 00976-3501 | |
| 1816745 | Ivonne D. Graham Urdaz in rep. of Jose Xavier Rodriguez Graham | ADDRESS ON FILE | | | | | | |
| 233593 | IVONNE D. QUINONES ORTIZ | ADDRESS ON FILE | | | | | | |
| 673435 | IVONNE DE JESUS RODRIGUEZ | JARDINES DE RIO GRANDE | BB 164 CALLE 41 | | RIO GRANDE | PR | 00745 | |
| 233595 | IVONNE DE LEON MUNIZ | ADDRESS ON FILE | | | | | | |
| 673436 | IVONNE DE LOS A HERNANDEZ MONGE | 2026 FLINTSHIRE RD APT 301 | | | BALTIMORE | MD | 201237 | |
| 673437 | IVONNE DEL C LEON CONSTANTINO | ADDRESS ON FILE | | | | | | |
| 673438 | IVONNE DEL C RAMOS IRIZARRY | 149 CALLE PROGRESO | | | AGUADILLA | PR | 00603 | |
| 233596 | IVONNE DEL CARMEN ADORNO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 233597 | IVONNE DEL CARMEN ADORNO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 233598 | IVONNE DELGADO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 233599 | IVONNE DELGADO VISOT | ADDRESS ON FILE | | | | | | |
| 673439 | IVONNE DENISSE PEREZ ORTIZ | URB VILLA MAR | B 10 CALLE GASPIC | | GUAYAMA | PR | 00784 | |
| 233600 | IVONNE DENIZA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 233601 | IVONNE DESANGLES DE MENDOZA | ADDRESS ON FILE | | | | | | |
| 673440 | IVONNE DIAZ BATISTA | 352 AVE SAN CLAUDIO BOX 196 | | | SAN JUAN | PR | 00926 | |
| 673441 | IVONNE DIAZ COLON | URB VERDE MAR | 987 CALLE 28 | | PUNTA SANTIAGO | PR | 00741 | |
| 673442 | IVONNE DIAZ RIVERA | COND TORRES DE SERVANTE | APTO 608 B | | SAN JUAN | PR | 00924 | |
| 233602 | IVONNE DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 673443 | IVONNE DOMENECH | URB CONSTANCIA | 2961 CALLE VANNINA | | PONCE | PR | 00717-2210 | |
| 233603 | IVONNE DOMINGUEZ IRIZARRY | ADDRESS ON FILE | | | | | | |
| 673444 | IVONNE E AYALA ALICEA | PO BOX 1699 | | | DORADO | PR | 00646-1699 | |
| 673445 | IVONNE E AYALA ALICEA | PO BOX 361222 | | | SAN JUAN | PR | 00936-1222 | |
| 673446 | IVONNE E CARABALLO NOA | URB SANTA ROSA | 3313 CALLE 26 | | BAYAMON | PR | 00959 | |
| 673447 | IVONNE E CASTILLO RODRIGUEZ | BUEN CONSEJO | 191 CALLE SAN RAFAEL | | SAN JUAN | PR | 00926 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 673448 | IVONNE E FIGUEROA | URB COUNTRY CLUB 1010 | CALLE CARMEN BUSELLO | | | SAN JUAN | PR | 00924 | |
| 673393 | IVONNE E FIGUEROA ALEMAN | URB COUNTRY CLUB 1010 | CALLE CARMEN BUSELLO | | | SAN JUAN | PR | 00924 | |
| 673449 | IVONNE E LOPEZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 233605 | IVONNE E RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| 233606 | IVONNE E RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 233607 | IVONNE E SERRANO TORRES | ADDRESS ON FILE | | | | | | | |
| 233609 | IVONNE E. GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 673450 | IVONNE E. VARGAS DIAZ | CUARTA EXT. COUNTRY CLUB | MP5 CALLE 426 URB COUNTRY CLUB | | | CAROLINA | PR | 00982 | |
| 673451 | IVONNE ENID COLON GONZALEZ | PARCELAS CAMPO ALEGRE | 14 CALLE ROBLES | | | LARES | PR | 00669 | |
| 673452 | IVONNE ESCODA VALDES | PO BOX 5844 | | | | CAGUAS | PR | 00726 | |
| 233610 | IVONNE ESPINOSA | ADDRESS ON FILE | | | | | | | |
| 233611 | IVONNE ESQUERDO PESANTE | ADDRESS ON FILE | | | | | | | |
| 673453 | IVONNE FALCON CEPEDA | LEVITTOWN | JM 5 CALLE ANTONIO OTERO | | | TOA BAJA | PR | 00949 | |
| 673454 | IVONNE FERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 233612 | IVONNE FERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 673455 | IVONNE FERRER | ADDRESS ON FILE | | | | | | | |
| 673456 | IVONNE FERRER HOPGOOD | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 673457 | IVONNE FERRER HOPGOOD | COLLEGE PARK | 1896 CALLE LOVAINA | | | SAN JUAN | PR | 00921 | |
| 673458 | IVONNE FERRER MARTINEZ | RES SABANA | E6 CALLE CHILE | | | SABANA GRANDE | PR | 00637 | |
| 233613 | IVONNE FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 233614 | IVONNE FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 233615 | IVONNE FIGUEROA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 233616 | IVONNE FIGUEROA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 233617 | IVONNE FIGUEROA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 673459 | IVONNE FLORES DAVID | ADDRESS ON FILE | | | | | | | |
| 233618 | IVONNE FUENTES CRUZ | ADDRESS ON FILE | | | | | | | |
| 673460 | IVONNE G MALDONADO | PO BOX 1435 | | | | CANOVANAS | PR | 00729 | |
| 233619 | IVONNE G MOLINI GRONAU | ADDRESS ON FILE | | | | | | | |
| 673461 | IVONNE G OSORIO | URB SANTA JUANA | III N 17 CALLE 15 | | | CAGUAS | PR | 00725 | |
| 673462 | IVONNE G RIVERA AGOSTO | SANTA ELENA | AA 31 CALLE G | | | BAYAMON | PR | 00957-1743 | |
| 233620 | IVONNE GARCIA SIERRA | URB EST DEL ROCIO | 529 CALLE PEDRO FLORES | | | LAS PIEDRAS | PR | 00771 | |
| 673463 | IVONNE GARCIA SIERRA | URB ESTANCIAS DEL ROCIO | 529 CALLE PEDRO FLORES | | | LAS PIEDRAS | PR | 00771 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 673465 | IVONNE GIERBOLINI RIVERA | PO BOX 190870 | | | SAN JUAN | PR | 00919 | |
| 673464 | IVONNE GIERBOLINI RIVERA | URB VISTA DEL SOL A2 | | | COAMO | PR | 00769 | |
| 233621 | IVONNE GOMEZ / YAZMIN VICENTE GOMEZ | ADDRESS ON FILE | | | | | | |
| 233622 | IVONNE GONZALEZ CUASCUT | ADDRESS ON FILE | | | | | | |
| 233623 | IVONNE GONZALEZ GONZALEZ | URB VILLA CAROLINA | C 82 BLOQ 108 733 | | Carolina | PR | 00985 | |
| 673466 | IVONNE GONZALEZ GONZALEZ | VILLA PALMERAS 329 | CALLE VIZCARRONDO | | SAN JUAN | PR | 00915 | |
| 673467 | IVONNE GONZALEZ LABOY | HC 1 BOX 3018 | | | YABUCOA | PR | 00767 | |
| 673468 | IVONNE GONZALEZ PANTOJAS | BARTOLOME LAS CASAS | EDIF 22 APT 264 | | SAN JUAN | PR | 00915 | |
| 673469 | IVONNE GONZALEZ ROSA | ADDRESS ON FILE | | | | | | |
| 1520614 | Ivonne Gonzalez-Morales & Carla Arraiza-Gonzalez | ADDRESS ON FILE | | | | | | |
| 1559381 | Ivonne Gonzalez-Morales and Carla Arraiza-Gonzalez | ADDRESS ON FILE | | | | | | |
| 1503387 | Ivonne González-Morales and Carla Arraiza-González | IVONNE GONZÁLEZ-MORALES | P.O. BOX 9021828 | | SAN JUAN | PR | 00902-1828 | |
| 1516330 | Ivonne González-Morales and Carla Arraiza-González | P.O. BOX 9021828 | | | SAN JUAN | PR | 00902-1828 | |
| 233625 | IVONNE GOTAY/LUIS R VIVAS | ADDRESS ON FILE | | | | | | |
| 673470 | IVONNE GUERRA CASTRO | ADDRESS ON FILE | | | | | | |
| 673471 | IVONNE HERNADEZ RIVERA | PO BOX 952 | | | QUEBRADILLA | PR | 00678 | |
| 673472 | IVONNE HERNAIZ WILLIAMS | VLLA CAROLINA | B7 23 CALLE 30 | | CAROLINA | PR | 00985 | |
| 233626 | IVONNE HERNANDEZ BRUNO | ADDRESS ON FILE | | | | | | |
| 673473 | IVONNE HERNANDEZ RIVERA | BO ARENAS | RR 02 BZN 5517 | | CIDRA | PR | 00739 | |
| 233627 | IVONNE I. LOPEZ VEGA | ADDRESS ON FILE | | | | | | |
| 233628 | IVONNE I. LOPEZ VEGA | ADDRESS ON FILE | | | | | | |
| 673474 | IVONNE IRAOLA FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 845097 | IVONNE IRIZARRY QUILES | E10 JARD MARIBEL | | | AGUADILLA | PR | 00603-5603 | |
| 233629 | IVONNE IRIZARRY VALENCIA | ADDRESS ON FILE | | | | | | |
| 673475 | IVONNE IVETTE FELIX | URB ESTANCIA DE TORTUGERO | 30 CALLE TEJAS | | VEGA BAJA | PR | 00963 | |
| 673476 | IVONNE J CAMACHO DIAZ | PO BOX 8381 | | | PONCE | PR | 00732 | |
| 673477 | IVONNE J DELGADO DELGADO | URB QUINTAS DE HUMACAO | C 7 CALLE B | | HUMACAO | PR | 00791 | |
| 233630 | IVONNE J DIAZ FUENTES | ADDRESS ON FILE | | | | | | |
| 233632 | IVONNE J GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 233633 | IVONNE J RAMOS CORREA | ADDRESS ON FILE | | | | | | |
| 673478 | IVONNE J REYES RIVERA | H C 01 BOX 3280 | | | BAJADERO | PR | 00616-9704 | |
| 233634 | IVONNE J SANTIAGO BURGOS | ADDRESS ON FILE | | | | | | |
| 233635 | IVONNE J VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 233636 | IVONNE J. DIAZ FUENTES | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 233637 | IVONNE J. FARGAS LOPEZ | ADDRESS ON FILE | | | | | | |
| 233638 | IVONNE JIMENEZ MORALES | ADDRESS ON FILE | | | | | | |
| 673479 | IVONNE K VILLAMIZAR VISO | COND MONTECILLO COURT | CALLE 10 VIA PEDREGAL APT 3605 | | | TRUJILLO ALTO | PR | 00976 |
| 233639 | IVONNE KORTRIGHT AMADOR | ADDRESS ON FILE | | | | | | |
| 673480 | IVONNE L CAPO BAEZ | 146 RES COLINAS DE MAGNOLOA | | | | JUNCOS | PR | 00777 |
| 673481 | IVONNE L CLASS FELICIANO | GARDEN HILLS PLAZA | PMB 389 CARR 19 | | | GUAYNABO | PR | 00966 |
| 673482 | IVONNE L LEDREW VAZQUEZ | URB SAN PEDRO | F 17 CALLE 1 | | | TOA BAJA | PR | 00949-5402 |
| 673483 | IVONNE L MEDINA MARTINEZ | URB EL PLANTIO | G 24 CALLE GUAYACAN | | | TOA BAJA | PR | 00949 |
| 673484 | IVONNE L NIEVES | COND PISOS DE CAPARRA | APT 4 J CALLE MILLAN | | | GUAYNABO | PR | 00966 |
| 845098 | IVONNE LEBRON DIAZ | VILLA CAROLINA | 44-19 CALLE 35 | | | CAROLINA | PR | 00985-5517 |
| 673485 | IVONNE LOPEZ CORTES | MONTE SUR APT 1108 | 180 HOSTOS | | | SAN JUAN | PR | 00918 |
| 233640 | IVONNE LOPEZ CORTES | URB PARQUE DEL SENORIAL | 251 WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 |
| 673486 | IVONNE LOPEZ DE VICTORIA LUGO | ADDRESS ON FILE | | | | | | |
| 233641 | IVONNE LOPEZ PERDOMO | ADDRESS ON FILE | | | | | | |
| 233642 | IVONNE LOZADA | ADDRESS ON FILE | | | | | | |
| 233643 | IVONNE LOZADA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 673487 | IVONNE LUGO GRANELL | BO BUENA VISTA | 66 CALLE MARIANO ABRIL | | | MAYAGUEZ | PR | 00680 |
| 233644 | IVONNE M ALVAREZ GARCIA | ADDRESS ON FILE | | | | | | |
| 233645 | IVONNE M BETANCOURT VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 233646 | IVONNE M COLON COLON | ADDRESS ON FILE | | | | | | |
| 673488 | IVONNE M DE JESUS RODRIGUEZ | PO BOX 575 | | | | TOA ALTA | PR | 00954 |
| 233647 | IVONNE M DE JESUS VEGA | ADDRESS ON FILE | | | | | | |
| 233648 | IVONNE M DEL VALLE DE LEON | ADDRESS ON FILE | | | | | | |
| 845099 | IVONNE M FIGUEROA ORTIZ | COND PLAZA UNIVERSIDAD 2000 | 839 CALLE AÑASCO APT 2011 | | | SAN JUAN | PR | 00925 |
| 673489 | IVONNE M FLORES PABON | ADDRESS ON FILE | | | | | | |
| 673490 | IVONNE M GARCIA CRUZ | ADDRESS ON FILE | | | | | | |
| 673491 | IVONNE M HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 673492 | IVONNE M HERNANDEZ SIERRA | URB RIBERAS DE CUPEY | K1 CALLE GALLEGOS | | | SAN JUAN | PR | 00926 |
| 673493 | IVONNE M LENS HOUELLEMONT | URB SAGRADO CORAZON | 1797 SANTA EULALIA | | | SAN JUAN | PR | 00926 |
| 233649 | IVONNE M LORENZI RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 673494 | IVONNE M MARRERO RIVERA | HC 1 BOX 5056 | | | | JAYUYA | PR | 00664 |
| 673495 | IVONNE M NARVAEZ RIVERA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 233650 | IVONNE M OCASIO REYES | ADDRESS ON FILE | | | | | | |
| 673496 | IVONNE M OLMO RIOS | EDIF MERCANTIL PLAZA SUITE 720 | 2 AVE PONCE DE LEON | | SAN JUAN | PR | 00918-1611 | |
| 673497 | IVONNE M ORTIZ VELEZ | PO BOX 16005 | | | SAN JUAN | PR | 00908 6005 | |
| 673498 | IVONNE M PANTOJAS TAPIA | VILLA CAROLINA | 116-20 CALLE 74 | | CAROLINA | PR | 00985 | |
| 233651 | IVONNE M PEREZ PENA | ADDRESS ON FILE | | | | | | |
| 233652 | IVONNE M RIVERA BACO | ADDRESS ON FILE | | | | | | |
| 233653 | IVONNE M RIVERA ORTIZ | ADDRESS ON FILE | | | | | | |
| 673499 | IVONNE M RODRIGUEZ ROSADO | BOX 699 | | | TOA ALTA | PR | 00954 | |
| 233654 | IVONNE M RODRIGUEZ ROSADO | CALLE 3 E-9 MONTE SOL | | | TOA ALTA | PR | 00953 | |
| 233655 | IVONNE M RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 233656 | IVONNE M SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | |
| 233657 | IVONNE M VAZQUEZ CARDONA | ADDRESS ON FILE | | | | | | |
| 233658 | IVONNE M VEGA LUGO | ADDRESS ON FILE | | | | | | |
| 233659 | IVONNE M VEGA PEREZ | ADDRESS ON FILE | | | | | | |
| 233660 | IVONNE M. HERNANDEZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 673500 | IVONNE M. PLUMEY LOPEZ | URB SAN GERARDO | 1737 CALLE CALIFORNIA | | RIO PIEDRAS | PR | 00926 | |
| 673502 | IVONNE MALAVE VENTURA | HC 2 BOX 8510 | | | BAJADERO | PR | 00616 | |
| 673501 | IVONNE MALAVE VENTURA | URB JARD PALO BLANCO | BO OLIVA FLORES | | ARECIBO | PR | 00612 | |
| 673503 | IVONNE MARIE FLORES PABON | COND HATO REY PLAZA APT 20-P | | | SAN JUAN | PR | 00918 | |
| 673504 | IVONNE MARIE MARRERO MENDEZ | BO MAMEYAL | 167 H CALLE 13 | | DORADO | PR | 00646 | |
| 673505 | IVONNE MATOS MORALES | PO BOX 7126 | | | PONCE | PR | 00732 | |
| 673506 | IVONNE MATTEI LOZANO | URB VALPARAISO | D 2 CALLE 8 | | TOA BAJA | PR | 00949 | |
| 2175423 | IVONNE MAYSONET RUIZ | ADDRESS ON FILE | | | | | | |
| 673507 | IVONNE MEDINA CONCEPCION | PARQUE CENTRO ACACIA | 170 AVE ARTERIAL HOSTOS APT A1 | | SAN JUAN | PR | 00918 | |
| 673508 | IVONNE MEDINA CORTES | URB COUNTRY CLUB | 828 MIGUEL XIORRO | | SAN JUAN | PR | 00924 | |
| 233662 | IVONNE MEDINA RIVERA | ADDRESS ON FILE | | | | | | |
| 233663 | IVONNE MEDINA RIVERA | ADDRESS ON FILE | | | | | | |
| 673509 | IVONNE MELECIO FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 673510 | IVONNE MENENDEZ CALERO | ADDRESS ON FILE | | | | | | |
| 233664 | IVONNE MERCADO CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 233665 | IVONNE MILAN CARRASCO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 673511 | IVONNE MOJICA AGOSTO | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 673512 | IVONNE MOLANO HERNANDEZ | SANTA CLARA | D 13 CALLE ROBLE BLANCO | | | GUAYNABO | PR | 00969 |
| 673513 | IVONNE MORALES LUGO | URB TORRIMAR 6 18 | CALLE OVIEDO | | | GUAYNABO | PR | 00966 |
| 673514 | IVONNE MORALES MONTALVO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 |
| 233666 | IVONNE MORENO AGUILAR | ADDRESS ON FILE | | | | | | |
| 233667 | IVONNE MORENO VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 673515 | IVONNE MULLER CABALLERO | ADDRESS ON FILE | | | | | | |
| 233668 | IVONNE N RESTO | ADDRESS ON FILE | | | | | | |
| 673516 | IVONNE NEGRON MARTINEZ | EL CORTIJO | ABB 8 CALLE 21 | | | BAYAMON | PR | 00956 |
| 673517 | IVONNE NIEVES MESTRE | BO OBRERO | 716 CALLE 11 | | | SAN JUAN | PR | 00915 |
| 673518 | IVONNE NIEVES VELEZ | BO OBRERO | 702 CALLE LIPPIT | | | SAN JUAN | PR | 00915 |
| 673520 | IVONNE NIGAGLIONI IRAORA | ADDRESS ON FILE | | | | | | |
| 673519 | IVONNE NIGAGLIONI IRAORA | ADDRESS ON FILE | | | | | | |
| 673521 | IVONNE NOGUERAS HERNANDEZ | VILLA CAROLINA | 46-26 CALLE 43 | | | CAROLINA | PR | 00985-5521 |
| 673522 | IVONNE OCTAVIANI AYALA | P O BOX 671 | | | | CIALES | PR | 00638 |
| 233670 | IVONNE OLMEDA PENA | ADDRESS ON FILE | | | | | | |
| 845100 | IVONNE ORLANDO ORTIZ | PO BOX 366 | | | | TRUJILLO ALTO | PR | 00977-0366 |
| 233671 | IVONNE ORTIZ | ADDRESS ON FILE | | | | | | |
| 233672 | IVONNE ORTIZ COLBERG | ADDRESS ON FILE | | | | | | |
| 673524 | IVONNE ORTIZ LEON | OTAS DEL | J 14 CALLE 9 | | | PONCE | PR | 00731 |
| 233673 | IVONNE ORTIZ TORRES | ADDRESS ON FILE | | | | | | |
| 673523 | IVONNE ORTIZ VELAZQUEZ | URB MALLORCA | R 22 CALLE TEJAS | | | GUAYNABO | PR | 00969 |
| 673525 | IVONNE OTERO RODRIGUEZ | PO BOX 8887 | | | | BAYAMON | PR | 00960 |
| 673526 | IVONNE OTERO SANTIAGO | 152 Wood Ln | | | | Humacao | PR | 00791-6027 |
| 233674 | IVONNE PADIN CABRERA | ADDRESS ON FILE | | | | | | |
| 233675 | IVONNE PAGAN ROBLES | ADDRESS ON FILE | | | | | | |
| 233676 | IVONNE PAGAN ROBLES | ADDRESS ON FILE | | | | | | |
| 673527 | IVONNE PALERM CRUZ | ADDRESS ON FILE | | | | | | |
| 673528 | IVONNE PALERM CRUZ | ADDRESS ON FILE | | | | | | |
| 673529 | IVONNE PASARELL RIVERA | ALTURAS DEL REMANSO | CALLE CA¨ADA M 4 | | | SAN JUAN | PR | 00907 |
| 233677 | IVONNE PEREZ CEDENO | ADDRESS ON FILE | | | | | | |
| 233678 | IVONNE PEREZ CEPEDA | ADDRESS ON FILE | | | | | | |
| 673530 | IVONNE PEREZ ELIAS | PO BOX 50909 | | | | TOA BAJA | PR | 00949 |
| 233679 | IVONNE PEREZ MILLAN | ADDRESS ON FILE | | | | | | |
| 673531 | IVONNE PEREZ PIZARRO | LOS ROSALES | EDIF 4 APT 36 | | | TRUJILLO ALTO | PR | 00976 |
| 233680 | IVONNE PORRATA CRUZ | ADDRESS ON FILE | | | | | | |
| 673532 | IVONNE PORRATA MORALES | BOX 30 | RIO PLANTATION CALLE 3 | | | BAYAMON | PR | 00961 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 233681 | IVONNE PORTALATIN RIVERA | ADDRESS ON FILE | | | | | | |
| 233682 | IVONNE POUNTS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 673533 | IVONNE PRADO MARTINEZ | 65 INF STA | PO BOX 30834 | | | SAN JUAN | PR | 00929-1834 |
| 233683 | IVONNE QUILES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 233684 | IVONNE QUILES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 233685 | IVONNE QUINONES ALVARADO | ADDRESS ON FILE | | | | | | |
| 233686 | IVONNE QUINONES LANZO | ADDRESS ON FILE | | | | | | |
| 845101 | IVONNE QUIÑONES LOPEZ | 32 RESIDENCIAS VISTA MAR | | | | ISABELA | PR | 00662 |
| 673534 | IVONNE QUINONES RODRIGUEZ | COSTA SUR | G 19 CALLE G | | | YAUCO | PR | 00698 |
| 233687 | IVONNE QUINONES SANCHEZ | ADDRESS ON FILE | | | | | | |
| 233688 | IVONNE R ABOY MENENDEZ | ADDRESS ON FILE | | | | | | |
| 233689 | IVONNE R SIACA MUNOZ | ADDRESS ON FILE | | | | | | |
| 673535 | IVONNE RAMIREZ | THOMASVILLE PARK | APTO 3214 KM 4 0 | | | CAROLINA | PR | 00987 |
| 2151840 | IVONNE RAMIREZ - ANESES | PASEO MAYOR, C-21 | CALLE 8 | | | SAN JUAN | PR | 00927 |
| 673536 | IVONNE RAMIREZ MARTINEZ | BOX 372 | | | | LAS PIEDRAS | PR | 00771 |
| 673537 | IVONNE RAMIREZ PABON | PO BOX 464 | | | | SAN GERMAN | PR | 00683 |
| 233690 | IVONNE RAMIREZ PETROVICH | ADDRESS ON FILE | | | | | | |
| 673538 | IVONNE RAMOS MURIEL | ADDRESS ON FILE | | | | | | |
| 233691 | IVONNE REYES | ADDRESS ON FILE | | | | | | |
| 673539 | IVONNE REYES ALVAREZ | SAN FELIPE | E 13 CALLE 4 | | | ARECIBO | PR | 00612 |
| 673540 | IVONNE REYES ALVAREZ | URB SAN FELIPE | E13 CALLE 4 | | | ARECIBO | PR | 00612 |
| 673541 | IVONNE REYES OLIVERAS | ADDRESS ON FILE | | | | | | |
| 673542 | IVONNE REYES RODRIGUEZ DEL REY | URB. AGUSTIN STALL-A6-CARR.174 | | | | BAYAMON | PR | 00956 |
| 233692 | IVONNE RIOS MEJIA | ADDRESS ON FILE | | | | | | |
| 673543 | IVONNE RIOS RODRIGUEZ | JARDINES DE COUNTRY CLUB | CALLE 111 BN 8 | | | CAROLINA | PR | 00983 |
| 673544 | IVONNE RIVAS BONILLA | HC 1 BOX 5438 | | | | JUNCOS | PR | 00777 |
| 673545 | IVONNE RIVERA HERNANDEZ | GARDEN HILLS ESTATES | 10 CALLE 3 | | | GUAYNABO | PR | 00969 |
| 233693 | IVONNE RIVERA MEDINA | ADDRESS ON FILE | | | | | | |
| 673546 | IVONNE RIVERA OYOLA | URB LEVITTOWN | B E 20 DR ESPAILLAR | | | TOA BAJA | PR | 00949 |
| 233694 | IVONNE RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 673547 | IVONNE RIVERA VARELA | P O BOX 308 | | | | CAYEY | PR | 00737 |
| 233695 | IVONNE RIVERA VEGA | ADDRESS ON FILE | | | | | | |
| 673548 | IVONNE RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 673549 | IVONNE RODRIGUEZ LUNA | PO BOX 802 | | | | TOA BAJA | PR | 00951 |
| 233696 | IVONNE RODRIGUEZ MALAVE | ADDRESS ON FILE | | | | | | |
| 233697 | IVONNE RODRIGUEZ MAYSONET | ADDRESS ON FILE | | | | | | |
| 233698 | IVONNE RODRIGUEZ OJEDA | ADDRESS ON FILE | | | | | | |
| 673550 | IVONNE RODRIGUEZ ROBLES | PO BOX 740 | | | | MOROVIS | PR | 00687 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 673394 | IVONNE RODRIGUEZ ROMAN | 6TA SECCION LEVITTOWN | FF 10 AVE JOSE DE DIEGO | | | TOA BAJA | PR | 00949 | |
| 233699 | IVONNE RODRIGUEZ WIEWALL | ADDRESS ON FILE | | | | | | | |
| 233700 | IVONNE RODRIGUEZ WIEWALL | ADDRESS ON FILE | | | | | | | |
| 673551 | IVONNE ROMAN PEREZ | 201 CALLE CUESTA VIEJA | | | | AGUADILLA | PR | 00603 | |
| 673552 | IVONNE ROMAN PEREZ | CONDOMINIO LOS OLMOS | APT 7 G 36 CALLE NEVAREZ | | | SAN JUAN | PR | 00927 | |
| 233701 | IVONNE ROMAN PEREZ | CONDOMINIO LOS OLMOS | | | | SAN JUAN | PR | 00927 | |
| 673553 | IVONNE ROMERO ANDINO | 526 SECTOR PIEDRA BLANCA CARR 887 | CALLEJON AGAPITO | | | CAROLINA | PR | 00987-7540 | |
| 233702 | IVONNE ROMERO GARCIA | ADDRESS ON FILE | | | | | | | |
| 673554 | IVONNE ROSADO | BO BAHOMAMEY | CARR 446 KM 1 5 | | | SAN SEBASTIAN | PR | 00685 | |
| 233703 | IVONNE ROSADO CEPEDA | ADDRESS ON FILE | | | | | | | |
| 673555 | IVONNE ROSARIO OQUENDO | LA PROVIDENCIA | D 5 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 673556 | IVONNE RUIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 673557 | IVONNE S COLON | COND PALMAR DEL RIO | APT A 324 | | | GUAYNABO | PR | 00969 | |
| 673558 | IVONNE S JIMENEZ MARRERO | EDIF 660 APT PH 2 | AVE MIRAMAR | | | SAN JUAN | PR | 00907 | |
| 233704 | IVONNE SANABRIA | ADDRESS ON FILE | | | | | | | |
| 673559 | IVONNE SANABRIA BURGOS | URB CASA LINDA VILLAGE | APT 107 | | | BAYAMON | PR | 00959 | |
| 673560 | IVONNE SANTALIZ ESTEVES | PO BOX 20569 | | | | SAN JUAN | PR | 00928 | |
| 233705 | IVONNE SANTELL VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 673561 | IVONNE SANTIAGO | URB ALTURASDE MAYAGUEZ | R 20 CALLE MARQUESA | | | MAYAGUEZ | PR | 00682-6201 | |
| 673562 | IVONNE SANTIAGO CARLO | ADDRESS ON FILE | | | | | | | |
| 233706 | IVONNE SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 233707 | IVONNE SANTIAGO VELEZ | ADDRESS ON FILE | | | | | | | |
| 673564 | IVONNE SANTOS COLON | P O BOX 768 | | | | OROCOVIS | PR | 00720 | |
| 673565 | IVONNE SANTOS ROLDAN | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 673566 | IVONNE SERPA SANTIAGO | 17 CALLE SANTA MONICA | | | | LAJAS | PR | 00667 | |
| 673395 | IVONNE SERRANO DE MASCARO | COND LAGUNA GARDENS | EDIF III APT 12 B | | | CAROLINA | PR | 00979 | |
| 233708 | IVONNE SILVA REYES | JOSE A. CANDELARIO LAJARA | RR-03 BOX 3724 | | | RIO PIEDRAS | PR | 00926 | |
| 673567 | IVONNE SILVA REYES | P O BOX 8554 | | | | BAYAMON | PR | 00960 | |
| 673568 | IVONNE SOBRINO | ADDRESS ON FILE | | | | | | | |
| 233709 | IVONNE SOTO MOLINA | ADDRESS ON FILE | | | | | | | |
| 673569 | IVONNE SOTO VELEZ | PO BOX 1857 | | | | LARES | PR | 00669 | |
| 233710 | IVONNE SOTOMAYOR CRUZ | ADDRESS ON FILE | | | | | | | |
| 673570 | IVONNE SUAREZ MARRERO | URB VISTA VERDE | BZ 655 CALLE 18 | | | AGUADILLA | PR | 00603 | |
| 2151640 | IVONNE T. VIDAL | F-24 8TH ST TINTILLO GARDENS | | | | GUAYNABO | PR | 00966 | |
| 233711 | IVONNE TORRES ARRUFAT | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1741 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 233712 | IVONNE TORRES CUEVAS | ADDRESS ON FILE | | | | | | | |
| 673571 | IVONNE TORRES DIAZ | BARAHONA | 198 D CALLE MANUEL CACHO | | | MOROVIS | PR | 00687 | |
| 673572 | IVONNE TORRES MEDINA | PO BOX 360191 | | | | SAN JUAN | PR | 00936-0191 | |
| 673573 | IVONNE TORRES TORRES | PO BOX 689 | | | | SALINAS | PR | 00751 | |
| 233713 | IVONNE TORRES VELEZ | ADDRESS ON FILE | | | | | | | |
| 233714 | IVONNE TREVINO SALAMAN | ADDRESS ON FILE | | | | | | | |
| 673574 | IVONNE TRUJILLO RUIZ | FLORES DE MONTEHIEDRA | 624 | | | SAN JUAN | PR | 00920 | |
| 673575 | IVONNE UBIDES PEREZ | ADDRESS ON FILE | | | | | | | |
| 673576 | IVONNE V SILVA BAEZ | ADDRESS ON FILE | | | | | | | |
| 233715 | IVONNE V TAPIA BARRIOS | ADDRESS ON FILE | | | | | | | |
| 233716 | IVONNE VALDERRAMA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 673577 | IVONNE VALENTIN APONTE | P O BOX 366546 | | | | SAN JUAN | PR | 00936-6546 | |
| 673578 | IVONNE VASALLO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 233717 | IVONNE VASALLO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 673579 | IVONNE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 673580 | IVONNE VAZQUEZ VAZQUEZ | HC 01 BOX 4775 | | | | LAJAS | PR | 00667 | |
| 233718 | IVONNE VEGA BORRERO | ADDRESS ON FILE | | | | | | | |
| 233719 | IVONNE VEGA MATTEI | ADDRESS ON FILE | | | | | | | |
| 233720 | IVONNE VILLAFANE CANDELAS | ADDRESS ON FILE | | | | | | | |
| 673581 | IVONNE VILLAVERDE | 149 ROLLINGWOOD DRIVE | | | | NORTH KINGSTOWN | RI | 02852 | |
| 233721 | IVONNE VIRELLA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 233722 | IVONNE WHEELER CORDERO | ADDRESS ON FILE | | | | | | | |
| 233723 | IVONNE Y SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 673582 | IVONNE Y VALDES COLON | EDIF 22 APT 827 | | | | ARECIBO | PR | 00612 | |
| 673583 | IVONNE Y VALDES COLON | EDIF 22 APTO 827 | | | | ARECIBO | PR | 00612 | |
| 233724 | IVONNE Y. PEREZ COLON | ADDRESS ON FILE | | | | | | | |
| 673584 | IVONNET RODRIGUEZ RIVERA | 9847 VIOLETE DR | | | | ORLANDO | FL | 32824 | |
| 233725 | IVONNETTE CASTRO APONTE | ADDRESS ON FILE | | | | | | | |
| 673585 | IVOR TIRADO CRUZ | PO BOX 4048 | | | | BAYAMON | PR | 00958 | |
| 233727 | IVS COMPUTER TECHNOLOGY INC | 3839 STOCKDALE HIGHWAY | BAKERS FIELD | | | CALIFORNIA | CA | 93309-2150 | |
| 233728 | IVS KENTUCKY LLC | 10001 LINN STATION ROAD | SUITE 205 | | | LOUISVILLE | KY | 40223 | |
| 233729 | IVS KENTUCKY LLC | PO BOX 9070 | | | | SAN JUAN | PR | 00908 | |
| 233730 | IVS LLC | PO BOX 9070 | | | | SAM JUAN | PR | 00908 | |
| 1797790 | IVSG / Yolanda Galarza Navarro / Julio A. Sánchez Guzmán | ADDRESS ON FILE | | | | | | | |
| 233731 | IVU LOTO / RAMON DIAZ NIEVES | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 233732 | IVU LOTO/ EDNA MEDERO MONTANEZ | ADDRESS ON FILE | | | | | | |
| 673586 | IVY A NORMANDIA LUNA | URB VISTA MONTE | B 2 CALLE 1 | | | CIDRA | PR | 00739 |
| 673587 | IVY BETH GLADSTONE MALDONADO | URB EL DORADO II | BLQ G CALLE E | | | SAN JUAN | PR | 00926 |
| 233733 | IVY FLORES ACEVEDO | ADDRESS ON FILE | | | | | | |
| 2151303 | IVY GLOBAL INCOME ALLOCATION FUND | 6300 LAMAR AVENUE | | | | OVERLAND PARK | KS | 66202-4200 |
| 2151304 | IVY HIGH INCOME FUND | 6300 LAMAR AVENUE | | | | OVERLAND PARK | KS | 66202-4200 |
| 2151305 | IVY HIGHT INCOME OPPORTUNITIES FUND | 6300 LAMAR AVENUE | | | | OVERLAND PARK | KS | 66202-4200 |
| 233734 | IVY I ORTIZ ESCOBAR | ADDRESS ON FILE | | | | | | |
| 673588 | IVY M NEGRON GONZALEZ | HC 01 4614 | | | | VILLALBA | PR | 00766 |
| 673589 | IVY M NEGRON GONZALEZ | HC 1 BOX 4614 | | | | VILLALBA | PR | 00766 |
| 673590 | IVY MARTINEZ GONZALEZ | VILLAS DE LOIZA | AE 24 CALLE 31 | | | CANOVANAS | PR | 00729 |
| 673591 | IVY MARTINEZ RODRIGUEZ | RES CALIMANO | EDIF A 6 APT 122 | | | GUAYAMA | PR | 00784 |
| 2151306 | IVY MUNICIPAL BOND FUND | 6300 LAMAR AVENUE | | | | OVERLAND PARK | KS | 66202-4200 |
| 2151307 | IVY MUNICIPAL HIGH INCOME FUND | 6300 LAMAR AVENUE | | | | OVERLAND PARK | KS | 66202-4200 |
| 673592 | IVY S VELEZ MIRANDA | HC 02 BOX 6998 | | | | FLORIDA | PR | 00650 |
| 233735 | IVY SALOM | ADDRESS ON FILE | | | | | | |
| 2151308 | IVY VIP HIGH INCOME | 6300 LAMAR AVENUE | | | | OVERLAND PARK | KS | 66202-4200 |
| 233736 | IVYMAR DELGADO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 233737 | IVYPORT LOGISTICAL SERVICES INC | 150 AVE JOSE A TONY SANTANA | | | | CAROLINA | PR | 00979-1536 |
| 673594 | IVYS R FERNANDEZ PASTRANA | COLINAS DE FAIRVIEW | 4 L 41 CALLE 213 | | | TRUJILLO ALTO | PR | 00976 |
| 673595 | IVYS R FERNANDEZ PASTRANA | TERRAZAS DE CUPEY | C 8 CALLE 6 | | | TRUJILLO ALTO | PR | 00976 |
| 2156633 | IVZ CALIFORNIA AMTFREE MUNIBOND ETF | ADDRESS ON FILE | | | | | | |
| 2156634 | IVZ NATIONAL AMTFREE MUNI BOND ETF | ADDRESS ON FILE | | | | | | |
| 673596 | IWALLANY RODRIGUEZ RIVERA | BO JARIALITOS | 1306 CALLE F | | | ARECIBO | PR | 00612 |
| 233738 | IWATA, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 233739 | I-WIRELESS, LLC | 1502 MARTIN TRAVIESO ST. | | | | SAN JUAN | PR | 00911-1938 |
| 673597 | IXA A IRIZARRY VAZQUEZ | JARDINES DEL CARIBE | PP 47 CALLE 42 | | | PONCE | PR | 00728-2673 |
| 233740 | IXA LOPEZ PALAU | CAMRNE HILLS | 18 SUNSET BOULEVARD | | | SAN JUAN | PR | 00926 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 2

Served via first class mail

| 845102 | IXA LOPEZ PALAU | URB LA CUMBRE | 271 CALLE SIERRA MORENA STE 222 | | | SAN JUAN | PR | 00969 | |
| 233741 | IXAIRA C COLON MORALES | ADDRESS ON FILE | | | | | | | |
| 233742 | IXAIRA C. COLON MORALES | ADDRESS ON FILE | | | | | | | |
| 233743 | IXAIRA I GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 673598 | IXCIA ESCOBALES TORRES | ADDRESS ON FILE | | | | | | | |
| 673599 | IXIA E RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 233744 | IXIA L VAZQUEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 673600 | IXIA M SERRANO TORRES | ADDRESS ON FILE | | | | | | | |
| 673601 | IXIA REYES TORRES | CAPARRA TERRACE | 1154 CALLE 16 SE | | | SAN JUAN | PR | 00921 | |
| 845103 | IXIA REYES TORRES | COND BORINQUEN TOWER I | 1484 AVE FD ROOSEVELT APT 1306 | | | SAN JUAN | PR | 00920-2724 | |
| 673602 | IXION O TORO FONT | ADDRESS ON FILE | | | | | | | |
| 845104 | IXOYE COMPUTER TRAINING | PO BOX 191733 | | | | SAN JUAN | PR | 00919-1733 | |
| 673603 | IXOYE COMPUTER TRAINING INC | P O BOX 191733 | | | | SAN JUAN | PR | 00919-1733 | |
| 673604 | IXSANABEL M CRUZ ROMAN | VISTA AZUL | HH 18 CALLE 32 | | | ARECIBO | PR | 00612 | |
| 673605 | IYARI I RIOS GONZALEZ | 1001 URB SAN MARTIN | | | | RIO PIEDRAS | PR | 00926 | |
| 673606 | IYELIXZA CRUZ AYALA | RES LUIS LLORES TORRES | EDIF 132 APT 2458 | | | SAN JUAN | PR | 00913 | |
| 673607 | IZA G TORRES BENITEZ | 6TA EXT VILLA CAROLINA | 241-25 CALLE 617 | | | CAROLINA | PR | 00985 | |
| 673608 | IZA MEDINA VILLALOBOS | HC 1 BOX 5478 | | | | CIALES | PR | 00638 | |
| 233745 | IZA TEXTILES | AX-3 AVE MUÑOZ MARIN, CAGUAS NORTE DEVELOPMENT | | | | CAGUAS | PR | 00725 | |
| 233746 | IZAAC P RIVERA GALARZA | ADDRESS ON FILE | | | | | | | |
| 233747 | IZACOR CLEANING SYSTEMS INC | PO BOX 1769 | | | | CAROLINA | PR | 00984-1769 | |
| 673609 | IZAEL O SANTIAGO RIVERA | HC 2 BOX 15552 | | | | AIBONITO | PR | 00705 | |
| 797306 | IZAGAS TRINIDAD, MARIA | ADDRESS ON FILE | | | | | | | |
| 233748 | IZAGAS TRINIDAD, MARIA M | ADDRESS ON FILE | | | | | | | |
| 233749 | IZAGUIRRE MELENDEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 797307 | IZAGUIRRE MELENDEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 2206929 | Izaguirre Valenzuela, Carmen | ADDRESS ON FILE | | | | | | | |
| 233750 | IZAIDA LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 233751 | IZAIDA MOJICA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 673610 | IZAIDA ROBLES PEREZ | ADDRESS ON FILE | | | | | | | |
| 673611 | IZALISSE ARROYO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 673612 | IZAM ZAWAHARA ALEJANDRO | LB 22 L' ANTIGUA | | | | TRUJILLO ALTO | PR | 00976 | |
| 233752 | IZAMAR E BERRIOS / EDNISOMALY RIVERA | ADDRESS ON FILE | | | | | | | |
| 233753 | IZAMAR FELICIANO GARCIA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 233754 | IZAMAR GONZALEZ MARCUCCI | ADDRESS ON FILE | | | | | | |
| 233755 | IZAMAR GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 771104 | IZAMAR RIVERA OYOLA | ADDRESS ON FILE | | | | | | |
| 233756 | IZAMAR RIVERA OYOLA | ADDRESS ON FILE | | | | | | |
| 233757 | IZAMARIS HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 673613 | IZDA I COBIAN TORMOS | BOX 3547 | | | | GUAYNABO | PR | 00970-3547 |
| 673614 | IZEL M HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 233758 | IZMA SERV. INC. | PO BOX 1975 | | | | GUAYAMA | PR | 00785-1975 |
| 233759 | IZQUIERDO ALVARADO, JORGE | ADDRESS ON FILE | | | | | | |
| 233760 | IZQUIERDO AYALA, LINETTE | ADDRESS ON FILE | | | | | | |
| 233761 | IZQUIERDO BAYONA, MARIA M | ADDRESS ON FILE | | | | | | |
| 1772792 | Izquierdo Bayona, Maria M | ADDRESS ON FILE | | | | | | |
| 233762 | IZQUIERDO BIAGGI, MARIANNE | ADDRESS ON FILE | | | | | | |
| 233763 | IZQUIERDO BURGOS, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 233764 | IZQUIERDO CABEZA, EUGENIO | ADDRESS ON FILE | | | | | | |
| 233765 | IZQUIERDO CABEZA, NELLY | ADDRESS ON FILE | | | | | | |
| 233766 | IZQUIERDO CANCEL, LUANFREDO | ADDRESS ON FILE | | | | | | |
| 233767 | IZQUIERDO CESPEDES, JORGE | ADDRESS ON FILE | | | | | | |
| 233768 | IZQUIERDO CHACON, MARITZA | ADDRESS ON FILE | | | | | | |
| 233769 | IZQUIERDO CINTRON, LUIS | ADDRESS ON FILE | | | | | | |
| 233770 | IZQUIERDO COLON, SAMIR | ADDRESS ON FILE | | | | | | |
| 233771 | IZQUIERDO CONTRERAS, PEDRO | ADDRESS ON FILE | | | | | | |
| 233772 | IZQUIERDO CRUZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 233773 | IZQUIERDO DE JESUS, JESUS | ADDRESS ON FILE | | | | | | |
| 2180405 | Izquierdo de Suarez, Frances | 1511 Ave Ponce de Leon | Apt 1082 | | | San Juan | PR | 00909-5060 |
| 2153990 | Izquierdo Domenech, William B. | ADDRESS ON FILE | | | | | | |
| 2167180 | Izquierdo Domieniech, William B. | ADDRESS ON FILE | | | | | | |
| 233774 | IZQUIERDO ENCARNACION, JOSE M. | ADDRESS ON FILE | | | | | | |
| 233775 | IZQUIERDO FEBUS, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 233776 | IZQUIERDO FERNANDEZ, ROGER | ADDRESS ON FILE | | | | | | |
| 233777 | IZQUIERDO GARCIA, DENISSE | ADDRESS ON FILE | | | | | | |
| 797308 | IZQUIERDO GARCIA, DENISSE | ADDRESS ON FILE | | | | | | |
| 233778 | IZQUIERDO HENN, ANA C. | ADDRESS ON FILE | | | | | | |
| 233779 | IZQUIERDO HERNANDEZ, JAQUELINE | ADDRESS ON FILE | | | | | | |
| 233780 | IZQUIERDO KUILAN, SALVADOR | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 233781 | IZQUIERDO LABOY, IDELYS | ADDRESS ON FILE | | | | | | |
| 233783 | IZQUIERDO LABOY, JOSE G | ADDRESS ON FILE | | | | | | |
| 1858659 | Izquierdo Laboy, Jose Gregorio | ADDRESS ON FILE | | | | | | |
| 233784 | Izquierdo Lugo, Efrain A. | ADDRESS ON FILE | | | | | | |
| 1475426 | Izquierdo Malave, Luz M | ADDRESS ON FILE | | | | | | |
| 1424297 | IZQUIERDO MARRERO, YAKZA | ADDRESS ON FILE | | | | | | |
| 233785 | IZQUIERDO MARTIN, FELIX | ADDRESS ON FILE | | | | | | |
| 233786 | IZQUIERDO MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 233787 | IZQUIERDO MATIAS, CECILIO | ADDRESS ON FILE | | | | | | |
| 233788 | Izquierdo Montanez, Misael | ADDRESS ON FILE | | | | | | |
| 233789 | IZQUIERDO MORA MD, LUIS | ADDRESS ON FILE | | | | | | |
| 797310 | IZQUIERDO MUNOZ, BRENDA E | ADDRESS ON FILE | | | | | | |
| 233790 | IZQUIERDO NADAL, CRISTINA | ADDRESS ON FILE | | | | | | |
| 233791 | IZQUIERDO NADAL, JOSE | ADDRESS ON FILE | | | | | | |
| 233792 | Izquierdo Ocasio, Antonio | ADDRESS ON FILE | | | | | | |
| 233793 | IZQUIERDO OCASIO, ANTONIO | ADDRESS ON FILE | | | | | | |
| 233794 | IZQUIERDO OCASIO, CARLOS | ADDRESS ON FILE | | | | | | |
| 233795 | IZQUIERDO OCASIO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 233796 | IZQUIERDO ORTIZ, LUIS OMAR | ADDRESS ON FILE | | | | | | |
| 233797 | IZQUIERDO ORTIZ, ROSANY | ADDRESS ON FILE | | | | | | |
| 233798 | IZQUIERDO PEDROSA, NELLY | ADDRESS ON FILE | | | | | | |
| 233799 | IZQUIERDO PEREZ, ANA | ADDRESS ON FILE | | | | | | |
| 233800 | IZQUIERDO PEREZ, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 233801 | IZQUIERDO PEREZ, JORGE | ADDRESS ON FILE | | | | | | |
| 233802 | IZQUIERDO PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 233803 | IZQUIERDO RIVERA MD, JULIO | ADDRESS ON FILE | | | | | | |
| 233804 | IZQUIERDO RIVERA, AIDA | ADDRESS ON FILE | | | | | | |
| 797311 | IZQUIERDO RIVERA, DIANA | ADDRESS ON FILE | | | | | | |
| 233805 | IZQUIERDO RIVERA, IRVING | ADDRESS ON FILE | | | | | | |
| 233806 | IZQUIERDO RIVERA, YARILDA | ADDRESS ON FILE | | | | | | |
| 233807 | IZQUIERDO RODRIGUEZ, ANA R | ADDRESS ON FILE | | | | | | |
| 233808 | IZQUIERDO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 797312 | IZQUIERDO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 233809 | IZQUIERDO RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 2071703 | Izquierdo Rodriguez, Carmen Maria | ADDRESS ON FILE | | | | | | |
| 76372 | IZQUIERDO RODRIGUEZ, CARMEN MARIA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 233810 | IZQUIERDO RODRIGUEZ, IRIS | ADDRESS ON FILE | | | | | | |
| 233811 | IZQUIERDO RODRIGUEZ, JOSE R. | ADDRESS ON FILE | | | | | | |
| 233812 | IZQUIERDO RODRIGUEZ, MILEIDY | ADDRESS ON FILE | | | | | | |
| 1617005 | IZQUIERDO RODRIGUEZ, MILEIDY | ADDRESS ON FILE | | | | | | |
| 233813 | IZQUIERDO RODRIGUEZ, MILEIDY | ADDRESS ON FILE | | | | | | |
| 233814 | IZQUIERDO RODRIGUEZ, WALTER | ADDRESS ON FILE | | | | | | |
| 1697928 | Izquierdo Rodriguez, Walter | ADDRESS ON FILE | | | | | | |
| 1541166 | Izquierdo Rodriguez, Walter | ADDRESS ON FILE | | | | | | |
| 233815 | IZQUIERDO ROMAN, MOISES | ADDRESS ON FILE | | | | | | |
| 233816 | Izquierdo Rondon, Eric A. | ADDRESS ON FILE | | | | | | |
| 673615 | IZQUIERDO RUEDAS Y ASOC | URB CARIBE | 1598 CALLE CAVALIERI | | | SAN JUAN | PR | 00927 |
| 1530460 | Izquierdo San Miguel Law Offices | 239 Arterial Hostos | Capital Center, Suite 1005 | | | San Juan | PR | 00918 |
| 2136574 | Izquierdo San Miguel Law Offices, PSC | ADDRESS ON FILE | | | | | | |
| 233817 | IZQUIERDO SANCHEZ, SHEILA | ADDRESS ON FILE | | | | | | |
| 233818 | IZQUIERDO SANTIAGO, ANTONIO | ADDRESS ON FILE | | | | | | |
| 233819 | Izquierdo Santiago, Antonio R. | ADDRESS ON FILE | | | | | | |
| 233820 | IZQUIERDO SANTIAGO, ORLANDO A | ADDRESS ON FILE | | | | | | |
| 2088333 | Izquierdo Santiago, Orlando A. | ADDRESS ON FILE | | | | | | |
| 1468878 | Izquierdo Stella, Hilda A | ADDRESS ON FILE | | | | | | |
| 233821 | IZQUIERDO TIRADO, DAVIDSON | ADDRESS ON FILE | | | | | | |
| 233822 | IZQUIERDO TIRADO, LESLEY ROSE | ADDRESS ON FILE | | | | | | |
| 233823 | IZQUIERDO TORRES, ARGENIS | ADDRESS ON FILE | | | | | | |
| 233824 | IZQUIERDO TORRES, EDISON | ADDRESS ON FILE | | | | | | |
| 233825 | IZQUIERDO TORRES, IVAN | ADDRESS ON FILE | | | | | | |
| 233826 | IZQUIERDO TORRES, SULMARIE | ADDRESS ON FILE | | | | | | |
| 233827 | IZQUIERDO VALLE, JOSELINE | ADDRESS ON FILE | | | | | | |
| 233828 | IZQUIERDO VALLE, WANDA | ADDRESS ON FILE | | | | | | |
| 797313 | IZQUIERDO VALLE, WANDA | ADDRESS ON FILE | | | | | | |
| 233830 | IZQUIERDO VARGAS, ANGEL | ADDRESS ON FILE | | | | | | |
| 853269 | IZQUIERDO VARGAS, WILFREDO | ADDRESS ON FILE | | | | | | |
| 233831 | IZQUIERDO VARGAS, WILFREDO | ADDRESS ON FILE | | | | | | |
| 233832 | IZQUIERDO VELEZ, JESUS M | ADDRESS ON FILE | | | | | | |
| 797314 | IZQUIERDO VERA, MARIA I | ADDRESS ON FILE | | | | | | |
| 1604344 | Izquierdo, Bethzaida Correa | ADDRESS ON FILE | | | | | | |
| 2180086 | Izquierdo, Hilda A. | 1632 Navara Rambla | | | | Ponce | PR | 00730-4059 |
| 233833 | IZQUIERDO, VERONICA | ADDRESS ON FILE | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| 233834 | IZQUIERDO,JOSE G. | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 233835 | IZQUIERDO,WILFRE | ADDRESS ON FILE | | | | | | | |
| 233836 | IZQUIERDO-SAN MIGUEL LAW OFFI C S P | DISTRICT VIEW PLZ | 644 AVE FERNANDEZ JUNCOS STE 302 | | | SAN JUAN | PR | 00907-3183 | |
| 233837 | IZUANETTE PEREZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 233838 | IZURIETA BERRIOS, CLAUDIA M. | ADDRESS ON FILE | | | | | | | |
| 673616 | J & A DENTAL | P O BOX 607 | | | | ISABELA | PR | 00662 | |
| 673618 | J & B REFRIGERATION SERVICE | URB JOSE MERCADO | U 86 CALLE ROOSEVELT | | | CAGUAS | PR | 00725 | |
| 673619 | J & B REFRIGERATION SYSTEMS | JOSE MERCADO | U86 CALLE RSVLT C URB JOSE MERCADO | | | CAGUAS | PR | 00725 | |
| 233840 | J & C CORPORATION | 565 AVE JOSE DE DIEGO | | | | PUERTO NUEVO | PR | 00920-3720 | |
| 673620 | J & C CORPORATION | PO BOX 7536 | | | | SAN JUAN | PR | 00916 | |
| 845106 | J & C SCREENS | RR 1 BOX 11761 | | | | TOA ALTA | PR | 00953-9724 | |
| 233841 | J & D GARCIAS `S CONSTRUCTION INC. | URB. MANSIONES DE CIUDAD | JARDIN CALLE TOLEDO 332 | | | CAGUAS | PR | 00727 | |
| 233842 | J & D GARCIA'S CONSTRUCTION INC | RES BAIROA | BD17 CALLE 25 | | | CAGUAS | PR | 00725-1445 | |
| 1256585 | J & D GARCIA'S CONSTRUCTION INC | URB. MANSIONES DE CIUDAD | JARDIN CALLE TOLEDO 332 | | | CAGUAS | PR | 00727 | |
| 845107 | J & E CONTRACTORS Y/O ELIAS MATEO RODRIGUEZ | PO BOX 8847 | | | | PONCE | PR | 00732-8847 | |
| 233843 | J & G BEADS AND MORE | P O BOX 932 | | | | HATILLO | PR | 00659 | |
| 233844 | J & I PARTS | HC 3 BOX 32552 | | | | MOROVIS | PR | 00687 | |
| 845108 | J & J AQUARIUM SERVICES Y/O JOSE REYES | PMB 365 | SANTA JUANITA | | | BAYAMON | PR | 00956-4792 | |
| 233845 | J & J AUTO SALES | URB ROYAL PALM | AVE LOMAS VERDE IC 32 | | | BAYAMON | PR | 00956 | |
| 2176821 | J & J BUILDER CONTRACTORS GROUP, CORP | EDIFICIO PLAZA COPELIA | OFICINA 203 | | | AGUADA | PR | 00602 | |
| 673622 | J & J CONSUMER CO PR INC | BOX 2009 | | | | LAS PIEDRAS | PR | 00771-2009 | |
| 673624 | J & J CONSUMER CO PR INC | P O BOX 2017 | | | | LAS PIEDRAS | PR | 00771 | |
| 673623 | J & J CONSUMER CO PR INC | PO BOX 1959 | | | | CAGUAS | PR | 00726 | |
| 233846 | J & J COPY SERVICE | URB BALDRICH | 224 AVE DOMENECH | | | SAN JUAN | PR | 00918 | |
| 673625 | J & J ELECTRICAL REBUILDERS | BROTHER ELECTRIC | HC 72 BOX 6876 | | | CAYEY | PR | 00736 | |
| 673626 | J & J ELECTRICAL REBUILDERS | HC-72 BOX 6876 | | | | CAYEY | PR | 00736 | |
| 673627 | J & J ELECTRONICS Y/O | HC 71 BOX 6876 | | | | CAYEY | PR | 00736-9539 | |
| 233847 | J & J ENTERPRISES LLC PLAZA LOIZA | P O BOX 12096 | | | | SAN JUAN | PR | 00914 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 673621 | J & J MADERAS | CALLE GREGORIO RIOS 26405 | | | CAYEY | PR | 00736 | |
| 673628 | J & J MANAGEMENT GROUP | P O BOX 2055 | | | BAYAMON | PR | 00960 | |
| 673629 | J & J PRODUCTION | PO BOX 369 | | | JUANA DIAZ | PR | 00795 | |
| 673630 | J & J PROFECIONAL COMPANY | PO BOX 1959 | | | CAGUAS | PR | 00726 | |
| 673631 | J & J SALES | PO BOX 810427 | | | CAROLINA | PR | 00981-0427 | |
| 233848 | J & J TRANSPORTATION CORP | PO BOX 3979 | | | CAROLINA | PR | 00984 | |
| 673634 | J & K PRINTERS INC | 243 CALLE PARIS STE 1644 | | | SAN JUAN | PR | 00917 | |
| 673635 | J & K PRINTERS INC | PO BOX 3134 | | | CAROLINA | PR | 00984 | |
| 673632 | J & K PRINTERS INC | PO BOX 9239 | | | CAGUAS | PR | 00626 | |
| 233849 | J & L EQUIPMENT CORP | URB CASA MIA | 4815 CALLE CIGUENA | | PONCE | PR | 00728-3416 | |
| 233850 | J & L OFFICE SUPPLIES INC | P O BOX 336399 | | | PONCE | PR | 00733-6399 | |
| 233851 | J & M DEPOT INC | ADDRESS ON FILE | | | | | | |
| 673636 | J & M HOSPITALDTY GROUP INC | PO BOX 868 | | | UTUADO | PR | 00641 | |
| 233852 | J & M INVESTMENT CORP. | PMB 238 - 1353 CARR 19 | | | GUAYNABO | PR | 00966-1353 | |
| 233853 | J & M MANTEINANCE CLEANING | PO BOX 7233 | | | CAGUAS | PR | 00726-7233 | |
| 233854 | J & M VALZANIA | P O BOX 9300171 | | | SAN JUAN | PR | 00928 | |
| 233855 | J & N COMUNICATION INC | PO BOX 11446 | | | SAN JUAN | PR | 00910 | |
| 233856 | J & N PARTY TIME | PO BOX 522 | | | VEGA ALTA | PR | 00692 | |
| 673637 | J & P EBANISTERIA | VILLA PALMERAS | 379 AVE EDUARDO CONDE ESQ FERRER | | SAN JUAN | PR | 00910 | |
| 233857 | J & P ENGINEERING INC | PO BOX 2054 | | | ISABELA | PR | 00662 | |
| 233858 | J & R AUDIO VISUALS INC | P O BOX 76 | SAINT JUST | | CAROLINA | PR | 00978 | |
| 673638 | J & R SOUND SERVICE | URB SANTA ELENA | 73 CALLE CN | | BAYAMON | PR | 00957 | |
| 233859 | J & R THERAPY CENTER CORP | 1706 PASEO DEGETAU | | | CAGUAS | PR | 00725 | |
| 233860 | J & S WORLDWIDE CORP | PO BOX 361175 | | | SAN JUAN | PR | 00936-1175 | |
| 673640 | J & V ENGINEERING AND APPRAISAL SERV | 1608 CALLE SAN MATEO | | | SAN JUAN | PR | 00912 | |
| 845109 | J & V SPORTWEAR | CALLE CRISTO #6 | | | PATILLAS | PR | 00723 | |
| 673641 | J & W MUFLERS SERVICE | PO BOX 1263 | | | YAUCO | PR | 00698 | |
| 673642 | J & Y QUALITY SUPPLY | P O BOX 50902 | | | TOA BAJA | PR | 00950-0902 | |
| 673643 | J / A TIRE | URB VILLA AUXERRE | 144 CALLE IRMA | | SAN GERMAN | PR | 00683 | |
| 233861 | J 1 CORP | PMB 282 | 1357 ASHFORD AVE | | SAN JUAN | PR | 00907 | |
| 673644 | J A A V CONSTRUCTION INC | P O BOX 758 | | | ARROYO | PR | 00714 | |
| 673645 | J A AGREGADOS Y CONTRACTOR | PTA TIERRA STA | PO BOX 9066600 | | SAN JUAN | PR | 00906-6600 | |
| 673646 | J A ALEMANY MARTI INC | PO BOX 3126 | | | MAYAGUEZ | PR | 00681-3126 | |
| 2175323 | J A ALICEA CONSTRUCTION INC | P.O. BOX 2657 | | | SAN GERMAN | PR | 00683-2657 | |
| 233862 | J A BUGGY MOTOR CICLE | HERMANAS DAVILA | I 12 AVE BETANCES | | BAYAMON | PR | 00957 | |
| 233863 | J A C ELECT CORP | 176 AVE CRUZ STELLA | | | HUMACAO | PR | 00791 | |
| 673647 | J A CONCRETE | 129 SIERRA REAL | | | CAYEY | PR | 00736 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 673648 | J A CORUJO MECANICA | HC 20 21579 | | | | SAN LORENZO | PR | 00725 | |
| 233864 | J A E L PLASTICS | PO BOX 929 | | | | SAN LORENZO | PR | 00754 | |
| 233865 | J A E MANA CORP | 60 AVE JOSE GONZALEZ CLEMENTE | | | | MAYAGUEZ | PR | 00680 | |
| 673649 | J A ELECTRONICS | 46 CALLE DERKES | | | | GUAYAMA | PR | 00784 | |
| 233866 | J A FACCIO INC | URB MONTEFIORI | 36 CALLE HELICONIA | | | CAGUAS | PR | 00725 | |
| 673650 | J A INDUSTRIAL LAUNDRY INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 233868 | J A JONES INC | C/O CW RECOVERY | P O BOX 8338 | | | ROLLING MEADOWS | IL | 60008 | |
| 673651 | J A M ASSOCIATES | REPARTO METROPOLITANO | SE 982 CALLE 30 | | | SAN JUAN | PR | 00921 | |
| 673652 | J A M CONTRACTOR | HC 01 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 233869 | J A M CONTRACTORS INC | PO BOX 9405 | | | | CAGUAS | PR | 00726 9405 | |
| 233870 | J A M SECURITY INC | URB LEVITTOWN LAKES | CL29 CALLE DR PEDRO GOYCO | | | TOA BAJA | PR | 00949 | |
| 233871 | J A MACHUCA & ASSOCIATES INC | PMB 285 | 1575 AVE MUNOZ RIVERA | | | PONCE | PR | 00717-0211 | |
| 673653 | J A MALDONADO ASSOCIATES INC | PO BOX 1394 | | | | SAINT JUST | PR | 00978 | |
| 233872 | J A MALDONADO ASSOCIATES INC | PO BOX 1394 | | | | TRUJILLO ALTO | PR | 00977-1394 | |
| 673654 | J A N CONSTRUCION | PARC FALU | 467 CALLE 29 | | | SAN JUAN | PR | 00924 | |
| 1258517 | J A OFFICE MACHINE CORP | ADDRESS ON FILE | | | | | | | |
| 233874 | J A PC CONSTRUCTION INC | URB SANTA JUANITA | DD40 CALLE 37 | | | BAYAMON | PR | 00956-4610 | |
| 673655 | J A R AUTO REPAIR | PO BOX 4285 | | | | AGUADILLA | PR | 00605 | |
| 673656 | J A R COMPUTER | HC 06 BOX 17343 | | | | SAN SEBASTIAN | PR | 00685 | |
| 233875 | J A R CONTRACTORS INC | URB CABADONGA 2K 15 | CALLE MUNICIPAL | | | TOA BAJA | PR | 00949 | |
| 233876 | J A R CONTRACTORS INC | URB CAVADONGA | 2K 15 CALLE MUNICIPAL | | | TOA BAJA | PR | 00949 | |
| 233877 | J A R S INTERNAL MEDICINE PSC | 246 A CALLE RAMOS ANTONINI | | | | MAYAGUEZ | PR | 00680 | |
| 233878 | J A RIOLLANO | ADDRESS ON FILE | | | | | | | |
| 771105 | J A RIOLLANO CO INC | CAPARRA TERRACE | 1561 AVE J PINERO | | | SAN JUAN | PR | 00921-5403 | |
| 233880 | J A RIOLLANO CO INC | PO BOX 363208 | | | | SAN JUAN | PR | 00936-3208 | |
| 233881 | J A S PROMOTIONS INC | 26 CALLE MAYAGUEZ | | | | SAN JUAN | PR | 00917-4916 | |
| 673657 | J A S SERVICE CORP | URB COUNTRY CLUB | PB54 CALLE 246 | | | SAN JUAN | PR | 00982 | |
| 673660 | J A SEXAUER INC | BOX 1000 | | | | WHITE PLAINS | NY | 10602 | |
| 233882 | J A SEXAUER INC | PO BOX 192541 | | | | SAN JUAN | PR | 00919-2541 | |
| 673659 | J A SEXAUER INC | PO BOX 2844 | | | | BAYAMON | PR | 00960 | |
| 673658 | J A SEXAUER INC | PO BOX 404284 | | | | ATLANTA | GA | 30384-4284 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 233883 | J A SUPPLIES | RIO GRANDE ESTATES | 12206 CALLE REINA MARGARITA | | | RIO GRANDE | PR | 00745 | |
| 673661 | J A TRANSMISSION | URB VILLA DOS RIOS | 30 LA PLATA RIO CHIQUITO | | | PONCE | PR | 00731 | |
| 233884 | J A WELDING MACHINE INC | 904-C | 65 INFANTERIA AVE | | | SAN JUAN | PR | 00924 | |
| 673662 | J ACEVEDO Y ASOCIADOS | COND JARD DEL PARQUE | APT 2604 | | | CAROLINA | PR | 00987 | |
| 233885 | J ALBERTO DELGADO NEGRON | ADDRESS ON FILE | | | | | | | |
| 673663 | J ALICEA CONSTRUCTION INC | PO BOX 2657 | | | | SAN GERMAN | PR | 00683 | |
| 673664 | J AND A ELECTRIC CORP | HC 67 BOX 13104 | | | | BAYAMON | PR | 00956-9501 | |
| 673665 | J AND F TRANSMISSION | 207 CALLE DE DIEGO | | | | CAYEY | PR | 00736 | |
| 233886 | J AND J AUTO COLLISION | PO BOX 1799 | | | | TOA BAJA | PR | 00952 | |
| 673666 | J AND J EMBROIDERY | RR 4 BOX 27269 | | | | TOA ALTA | PR | 00953-0422 | |
| 673667 | J ARGOMANIZ & ASSOCIATES INC | PO BOX 363592 | | | | SAN JUAN | PR | 00936-3592 | |
| 673668 | J B AGRO INC | 246 MARGINAL PUEBLO | | | | HATILLO | PR | 00659 | |
| 673671 | J B CREDIT INC/ FORD DEL NORTE | 246 CALLE MARGINAL | | | | HATILLO | PR | 00659 | |
| 673670 | J B CREDIT INC/ FORD DEL NORTE | PO BOX 1712 | | | | HATILLO | PR | 00613 | |
| 233887 | J B CREDIT INC/ FORD DEL NORTE | PO BOX 363051 | | | | SAN JUAN | PR | 00936-3051 | |
| 233888 | J B D INC | HC 1 BOX 4604-2 | | | | NAGUABO | PR | 00718 | |
| 673674 | J B FABRICS INC | 1558 FERNANDEZ JUNCOS AVE | | | | SAN JUAN | PR | 00909 | |
| 673673 | J B FABRICS INC | P O BOX 359 | | | | VEGA ALTA | PR | 00692 | |
| 673675 | J B GROUP INC | PO BOX 192541 | | | | SAN JUAN | PR | 00919-2541 | |
| 673676 | J B HIDDEN VILLAGE | PO BOX 937 | | | | AGUADA | PR | 00602 | |
| 673678 | J B M STATIONERY | 39 URB MONTEMAR | | | | AGUADA | PR | 00602 | |
| 673677 | J B M STATIONERY | P O BOX 925 | | | | AGUADA | PR | 00602-0925 | |
| 673679 | J B MEDICAL | P O BOX 1538 | | | | AGUADA | PR | 00602 | |
| 673680 | J B PRINCE | 36 EAST 31 ST | | | | NEW YORK | NY | 10016 | |
| 673681 | J B TROPHIES | VILLA CLEMENTE | C -01 LUIS R BRUNO | | | GUAYNABO | PR | 00969 | |
| 673682 | J B TRUCKING INC. | CARR 309 KM 01 | | | | HORMIGUERO | PR | 00660 | |
| 2176303 | J BENITEZ PAINTING & GENERAL CONTRACTORS | P.O. BOX 933 | | | | ISABELA | PR | 00662 | |
| 233889 | J BERLINGERI | PO BOX 9022658 | | | | SAN JUAN | PR | 00902-2658 | |
| 673686 | J C & ENTERPRISE | P O BOX 29254 | | | | SAN JUAN | PR | 00929 | |
| 673687 | J C A ENTERPRISES | P O BOX 3879 | | | | AGUADILLA | PR | 00605-3879 | |
| 673688 | J C AIR CONDITIONING | PO BOX 6562 | | | | SAN JUAN | PR | 00914 | |
| 233890 | J C AUTOMATION CORP | 60 CALLE ENSANCHE MAUNEZ | | | | HUMACAO | PR | 00791-4131 | |
| 673689 | J C C ELECTRICAL | AIRPORT STA | PO BOX 37629 | | | SAN JUAN | PR | 00937-0629 | |
| 673690 | J C CLEANING SERVICE | URB LA MARINA | A 14 CALLE HORTENCIA | | | CAROLINA | PR | 00979 | |
| 673691 | J C CONSTRUCTORS AND COMINICATIONS INC | P O BOX 1202 | | | | UTUADO | PR | 00641 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 673692 | J C DE BOARD & CO | 5878 NORTH HIGH STREET | | | WORTHINGTON | OH | 43085 |
| 673693 | J C DEYA & ASSOC | P O BOX 193167 | | | SAN JUAN | PR | 00919-3167 |
| 233891 | J C DISTRIBUTORS CORPORATION INC | 6501 CARR 844 APTO 702 | | | SAN JUAN | PR | 00926 |
| 233892 | J C ELECTRONIC INC | VILLAS DEL REY | A 10 AVE GAUTIER BENITEZ | | CAGUAS | PR | 00725 |
| 673684 | J C GARDEN SUPPLY INC | PO BOX 371103 | | | CAYEY | PR | 00737 |
| 673685 | J C GARDEN SUPPLY INC | PO BOX 371108 | | | CAYEY | PR | 00737 |
| 233893 | J C GENERAL CONSTRUCION INC | COTTO LAUREL | PO BOX 800030 | | PONCE | PR | 00780 |
| 233894 | J C GONZALEZ INC DBA AVP CARIBE | HC 01 BOX 8389 | | | SAN GERMAN | PR | 00683 |
| 673694 | J C HIDRAULIC | H C 646 BOX 6303 | | | TRUJILLO ALTO | PR | 00976 |
| 233896 | J C PENNEY OPTICAL | PO BOX 364788 | | | SAN JUAN | PR | 00936-4788 |
| 673697 | J C PENNEY PR INC | HC 3 BOX 3700 | | | GUAYNABO | PR | 00971 |
| 673696 | J C PENNEY PR INC | RR 3 BOX 3700 | | | SAN JUAN | PR | 00926 |
| 673698 | J C TOYS & BARBIES | PO BOX 729 | | | GUAYAMA | PR | 00785 |
| 233898 | J CAJIGAS & ASSOCIATES- INGENIEROS CONSULTORES PSC | PO BOX 1028 | | | AGUADA | PR | 00602-1028 |
| 673699 | J CALERO | 159 CALLE COSTA RICA APT 12F | | | SAN JUAN | PR | 00917 |
| 233900 | J CARDONA & ASSOCIATES LLC | PO BOX 13540 | | | SAN JUAN | PR | 00908-3540 |
| 673700 | J CASTRO DISTRIBUTOR INC | AVE SAN CLAUDIO 382 | SAGRADO CORAZON | | SAN JUAN | PR | 00926 |
| 673701 | J CLAUDIO | ADDRESS ON FILE | | | | | |
| 233901 | J COLON TRANSPORT INC | HC 2 BOX 5474 | | | CANOVANAS | PR | 00729-9741 |
| 673702 | J D & HERMANOS | PO BOX 1572 | | | CAROLINA | PR | 00984 |
| 673703 | J D AUTO SERVICE STATION | URB DEL CARMEN | FONTANEZ C/4 59 | | JUANA DIAZ | PR | 00795 |
| 233902 | J D DETECTIVE PRIVADO INC | HC 74 BOX 5327 | | | NARANJITO | PR | 00719 |
| 233903 | J D EQUIPMENT & SUPPLY | SABANA GARDEN | BLQ 1 3 AVE CAMPO RICO | | CAROLINA | PR | 00983 |
| 673704 | J D M PHARMACEUTICAL SERVICES | PO BOX 95181 | | | CHICAGO | IL | 60694-5181 |
| 233904 | J D REPAIR SERVICES | PMB 2510 BOX 14 | | | TRUJILLO ALTO | PR | 00977-2510 |
| 233905 | J D WELDING & CONTRUCTION /JUAN DIAZ | HC 3 BOX 21899 | | | ARECIBO | PR | 00612 |
| 673705 | J E & A INVESTMENT | PO BOX 30013 | | | SAN JUAN | PR | 00929 1013 |
| 673706 | J E AMARAL ARQUITECTO & ASOC | PO BOX 190896 | | | SAN JUAN | PR | 00919-0896 |
| 673707 | J E AUTO IMPORT INC | 746 AVE HOSTOS | | | MAYAGUEZ | PR | 00682 |
| 673708 | J E AUTO SERVICE/ J. GARCIA JIMENEZ | PO BOX 1325 | | | ARECIBO | PR | 00613 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 673709 | J E DUMONT TRANSPORT INC | P O BOX 2500 | | | | TOA ALTA | PR | 00951-2500 |
| 233906 | J E DUMONT TRANSPORT INC | PO BOX 2500 PMB | | | | TOA BAJA | PR | 00951-2500 |
| 673710 | J E INDUSTRIAL SUPPLY | PO BOX 3826 | | | | GUAYNABO | PR | 00970 |
| 673711 | J E MARTINEZ C S P | URB VILLA MATILDE | G 1 CALLE I | | | TOA ALTA | PR | 00953 |
| 233907 | J E NAZARIO ASOCIADOS MEDICAL SERVICES PSC | 818 AVE HOSTOS STE C | | | | PONCE | PR | 00716 |
| 673712 | J E NOGUERAS / G PICON ASSOC | URB CARIBE | 1569 CALLE GILA | | | SAN JUAN | PR | 00926 |
| 673713 | J E P FOOD EQUIPMENT SUCS INC | PO BOX 1525 | | | | CABO ROJO | PR | 00623 |
| 233908 | J E R ARCHITECTURAL CORP | 301 CALLE CANAN | | | | SAN JUAN | PR | 00907 |
| 673714 | J E RENTAL EQUIPMENT | HC 1 BOX 9002 | | | | TOA BAJA | PR | 00949 |
| 233909 | J E SOLUTIONS CORP | PO BOX 208 | | | | GUAYAMA | PR | 00785 |
| 673715 | J E V LOGISTICS,INC. | P O BOX 8606 | | | | PONCE | PR | 00732 |
| 233910 | J ELOY DIAZ GOYCO | ADDRESS ON FILE | | | | | | |
| 673716 | J ESTEVEZ & CO. INC. | PO BOX 30411 | | | | SAN JUAN | PR | 00929 |
| 673717 | J F & ASOCIADOS INC | A/C MANUEL MORALES MORALES | ADM. FOMENTO COMERCIAL | P.O. BOX 4275 | | SAN JUAN | PR | 00902-4275 |
| 673718 | J F & ASOCIADOS INC | P.O. BOX 1639 | | | | JUNCOS | PR | 00777 |
| 673719 | J F & M COMPANY | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 |
| 673720 | J F & W A BROTHERS | P O BOX 158 | | | | BAYAMON | PR | 00960-0158 |
| 673722 | J F MONTALVO CASH AND CARRY | PO BOX 364664 | | | | SAN JUAN | PR | 00936 |
| 673723 | J F MONTALVO REALTY | PO BOX 364664 | | | | SAN JUAN | PR | 00936-4664 |
| 233911 | J FERNANDEZ & ASOC EST LEGA | PO BOX 4846 | | | | CAROLINA | PR | 00948-4846 |
| 673724 | J FORASTIERI INC | BOX 7138 | | | | CAGUAS | PR | 00726-7138 |
| 673725 | J FORASTIERI INC | P O BOX 7138 | | | | CAGUAS | PR | 00726-7138 |
| 673727 | J G CONDITIONING DBA GRAJALES DIAZ | RR1 BOX 11693 | | | | TOA ALTA | PR | 00953 |
| 673728 | J G INDUSTRIES INC | ADM FOMENTO COMERCIAL | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 |
| 233912 | J G M ARCHITECTS GROUP PSL | PO BOX 79396 | | | | CAROLINA | PR | 00984-9396 |
| 673726 | J G MERCADO | URB EL ALMENDRO | BZN 101 CALLE A 11 | | | SABANA GRANDE | PR | 00698 |
| 673729 | J G RENTAL | TURABO GARDEN | 30 R 16 2 | | | CAGUAS | PR | 00725 |
| 233913 | J G SERVICES | 130 AVE WINSTON CHURCHILL STE 1 | | | | SAN JUAN | PR | 00926 |
| 233914 | J H C STRUCTURES CORP | HC 06 BOX 72501 | | | | CAGUAS | PR | 00725 |
| 233915 | J H C STRUCTURES CORP | PO BOX 9022562 | | | | SAN JUAN | PR | 00902 |
| 673731 | J H MONROIG CONSTRUCION CORP | ADM FOMENTO COMERCIAL | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 |
| 673730 | J H PAVING GROUP | PMB 476 PO BOX 7891 | | | | GUAYNABO | PR | 00970-7891 |
| 233916 | J HADDOCK & ASSOCIATES P S C | PO BOX 1524 | | | | TOA ALTA | PR | 00954 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 673732 | J IGNACIO HUNS GARCIA | UNIVERSITY GARDENS | 314 A CLEMSON | | | SAN JUAN | PR | 00927-4022 | |
| 673733 | J IMPORT DISTRIBUTOR | SUITE 319 | PO BOX 2500 | | | TOA BAJA | PR | 00951 | |
| 673735 | J J & G CONSTRUCTION INC | P O BOX 1702 | | | | YAUCO | PR | 00698-1702 | |
| 673736 | J J A COMPUTERS & OFFICE EQUIPMENT | 136 CALLE SALUD SUITE 104 | | | | PONCE | PR | 00717-2014 | |
| 673737 | J J BABY SHOP | 46 CALLE DERKES OESTE | | | | GUAYAMA | PR | 00784 | |
| 233917 | J J BAKERY | PO BOX 637 | | | | CAMUY | PR | 00627 | |
| 673738 | J J C INDUSTRIAL SERVICE | 3-C CALLE LAS VIOLETAS | | | | VEGA ALTA | PR | 00692-6763 | |
| 233918 | J J C INDUSTRIAL SERVICES INC | 3 CALLE LAS VIOLETAS | | | | VEGA ALTA | PR | 00692 | |
| 233919 | J J CARPET CLEANER CORP | REPARTO LANDRAU BO MONACILLO | 1441 CARR 21 | | | SAN JUAN | PR | 00927 | |
| 673739 | J J COMMUNICATIONS CORP | PO BOX 193477 | | | | SAN JUAN | PR | 00919-3477 | |
| 673740 | J J DATA COM / JOSUE MARTINEZ MATOS | JARDINES DE LA FUENTE | 25 CALLE CALIFORNIA | | | TOA ALTA | PR | 00953 | |
| 233920 | J J DIGITAL DUPLICATOR INC | PO BOX 20675 | | | | SAN JUAN | PR | 00928-0675 | |
| 233921 | J J ELECTRIC | JARD DEL CARIBE | YY 30 CALLE 48 | | | PONCE | PR | 00728 | |
| 673741 | J J ELECTRIC WORK | P.O. BOX 60707 SUITE 45 | | | | BAYAMON | PR | 00960 | |
| 673742 | J J ELECTRONICS | CARR 459 KM 2 5 | P O BOX 3358 | | | AGUADILLA | PR | 00603 | |
| 233839 | J J ENGINEERING CORP | PO BOX 607071 PMB 228 | | | | BAYAMON | PR | 00960 | |
| 233922 | J J EXTERMINATING | BOX 1796 | | | | SABANA SECA | PR | 00952 | |
| 845110 | J J FLOWERS DISTRIBUTORS | 131 AVE ESTEVEZ | | | | UTUADO | PR | 00641 | |
| 233923 | J J INVESTMENT GROUP LLC | 701 ADALUCIA AVE | | | | SAN JUAN | PR | 00920 | |
| 673743 | J J KASH & CARRY | ADM FOMENTO COMERCIAL | PO BOX 54275 | | | SAN JUAN | PR | 00902 | |
| 673744 | J J KELLER & ASSOCISTES INC | PO BOX 368 | | | | NEEHAM | WI | 54957-0368 | |
| 673745 | J J MUFFLERS SERV | PO BOX 3299 | | | | AGUADILLA | PR | 00605 | |
| 673746 | J J QUALITY BUILDERS | P O BOX 471 | | | | HATILLO | PR | 00659 | |
| 233924 | J J QUALITY CONTRACTOR INC | URB VILLA ALEGRE III | CALLE 1 | | | MAUNABO | PR | 00707 | |
| 233925 | J J R BASEBALL CLUB INC | HC 80 BOX 8420 | | | | DORADO | PR | 00646 | |
| 673747 | J J RENTA Y REPARACION | AVE PONTEZUELA | J 674 VISTAMAR | | | CAROLINA | PR | 00983 | |
| 673748 | J J RENTAL | ADM FOMENTO COMERCIAL | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 673734 | J J RENTAL Y/O JOSE N VAZQUEZ | PO BOX 1053 | | | | MANATI | PR | 00674 | |
| 673749 | J J SALES FIRESTONE | P O BOX 29820 | 65th INT | | | SAN JUAN | PR | 00929 | |
| 673750 | J J SOSA & ASSOCIATES | 5811 MEMORIAL HIGHWAY SUITE 207 | | | | TAMPA | FL | 33615-5000 | |
| 2176409 | J J SOSA & ASSOCIATES INC | 5811 MEMORIAL HIGHWAY | SUITE 207 | | | TAMPA | FL | 33615 | |
| 233926 | J J TEXACO AUTOMOTRIZ | APARTADO 1804 | | | | CIDRA | PR | 00739-0000 | |
| 233927 | J J TEXACO AUTOMOTRIZ | CARR.172,KM.5.8 | BO.CANABONCITO | CAGUAS A CIDRA | | CIDRA | PR | 00936 | |
| 673751 | J J TEXACO AUTOMOTRIZ | P O BOX 1804 | | | | CIDRA | PR | 00739 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 233928 | J JARAMILLO INSURANCE INC | CORPORATE OFFICE PARK | SUITE 201 | 36 PR-21, GUAYNABO | SAN JUAN | PR | 00966 | |
| 673752 | J JMR CONSTRUCTION SE | PO BOX 1574 | | | ISABELA | PR | 00662 | |
| 233929 | J L AUTO PAINTS PARTS BODY SERVICES INC | 139 HACIENDA MI QUERIDO VIEJO | | | DORADO | PR | 00646 | |
| 673753 | J L B ELECTRICAL SERVICES INC | PO BOX 2315 | | | GUAYAMA | PR | 00785-2315 | |
| 673754 | J L CO LEASING | P O BOX 1025 | | | GUAYNABO | PR | 00970-1025 | |
| 673755 | J L CONSTRUCTION D/B/A JORGE SAN MIGUEL | PO BOX 1291 | | | CIALES | PR | 00638 | |
| 673756 | J L DEVELOPMEN Y/O JOSE ORTIZ | URB SANTA ROSA | 20 BLQ 35 C/ 25 | | BAYAMON | PR | 00959 | |
| 673757 | J L DIMENSIONS | MIRAMAR PLAZA CENTER | 954 AVE P DE LEON SUITE 203 | | SAN JUAN | PR | 00907 | |
| 233932 | J L ESPARZA INC | PO BOX 10981 | | | SAN JUAN | PR | 00922 | |
| 673759 | J L G CONSULTING ENGINEERING PSC | 261 CALLE TANCA | | | SAN JUAN | PR | 00901 | |
| 233933 | J L M SERVICIOS PROFESIONALES EDUCATIVOS | 153 CALLE LAMELA | | | QUEBRADILLAS | PR | 00678 | |
| 233934 | J L MENDEZ ANDINO HNC/ SEYBO MUSIC LAB | 5987 PEPPERRIDGE COURT | | | MAINEVILLE | OH | 45039 | |
| 673760 | J L MUFFLERS STA | P O BOX 3299 | | | AGUADILLA | PR | 00605 | |
| 233935 | J L N CONTRACTORS INC | HC 46 BOX 5722 | | | DORADO | PR | 00646 | |
| 673761 | J L PADILLA VENDING & AMSEMENT MACHINES | SANTA ISIDRA I | B 11 CALLE 3 | | FAJARDO | PR | 00738 | |
| 673762 | J L PAINT CENTER | 2000 AVE ANTONIO R BARCELO | | | CAYEY | PR | 00736 | |
| 233936 | J L PAINT CENTER INC. | 2000 AVE ANTONIO R BARCELO | | | CAYEY | PR | 00736-4135 | |
| 233937 | J L R ANESTHESIA | P O BOX 948075 | | | MAITLAND | FL | 32794-8075 | |
| 233938 | J L R ENGINEERING CONSULTANTS | PLAZA WESTERN AUTO | 220 PLAZA WESTERN AUTO STE 101 PMB 148 | | TRUJILLO ALTO | PR | 00976-3607 | |
| 673763 | J L R TRANSPORT INC | P O BOX 1049 | | | TOA BAJA | PR | 00952 | |
| 233939 | J L SANTIAGO MATEO & ASSOCIATES | URB REMANSO TAINO | 243 CAGUAX | | CAROLINA | PR | 00987-9960 | |
| 233940 | J L SMITH & CO INC | 901 BLAIRHILL RD SUITE 400 | | | CHARLOTTE | NC | 28217 | |
| 673764 | J L TIRE CENTER | HC 01 BOX 10562 | | | LAJAS | PR | 00667 | |
| 673765 | J L VEGA DISTRIBUTORS | COUNTRY CLUB | HN 20 AVE EL COMANDANTE | | CAROLINA | PR | 00982 | |
| 673766 | J LOS DISTRIBUTORS | PO BOX 1633 | | | BAYAMON | PR | 00960 | |
| 233941 | J M & ASOCIADOS INC | URB COUNTRY CLUB | 988 CALLE EIDER | | SAN JUAN | PR | 00924 | |
| 233942 | J M BARAGA&O INC BIOMED PM & CONSULT | PO BOX 9114 | | | SAN JUAN | PR | 00908 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 233943 | J M BARAGAÐO INC | 808 FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00907 | |
| 233944 | J M BARAGANO BIOMEDICAL INC | PO BOX 9114 | | | SAN JUAN | PR | 00908-0000 | |
| 770569 | J M BARAGANO BIOMEDICAL PM & CONSULTING | 808 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00907-4314 | |
| 673767 | J M BLANCO | PO BOX 71480 | | | SAN JUAN | PR | 00936-8580 | |
| 673768 | J M BLANCO INC | PO BOX 4129 | | | SAN JUAN | PR | 00936 | |
| 673769 | J M CARIBBEAN CONTRUCTION INC | HC 4 BOX 17869 | | | CAMUY | PR | 00627 | |
| 673770 | J M CHAIR RENTAL | SIERRA BAYAMON | BI 78 1 CALLE 69 | | BAYAMON | PR | 00961-4527 | |
| 673771 | J M DECOR | EK 14 MARIA VIRGINIA BENITEZ | | | LEVITTOWN | PR | 00949 | |
| 673772 | J M MAINTENANCE SERV MIGUEL A RODRIGUEZ | PO BOX 190013 | | | SAN JUAN | PR | 00919 | |
| 673773 | J M MAINTENANCE SERVICES D/B/A | MIGUEL A.RODRIGUEZ DIAZ | P.O. BOX 190013 | | SAN JUAN | PR | 00919 | |
| 673774 | J M MALAVE SUPPLY | PO BOX 804 | | | COTO LAUREL | PR | 00780 | |
| 673775 | J M MEDICAL & HOSPITAL SUPPLY | P O BOX 744 | | | ENSENADA | PR | 00653 | |
| 233945 | J M PEDREIRA & SON | PO BOX 366131 | | | SAN JUAN | PR | 00936-6131 | |
| 233946 | J M PLUMBING AND GENERAL CONTRACTORS | PO BOX 51299 | | | TOA BAJA | PR | 00950 | |
| 673776 | J M V CONTRACTORS | ESTANCIAS SAN FERNANDO | H 7 CALLE UNO | | CAROLINA | PR | 00985-5207 | |
| 673777 | J M WATER TECHNOLOGY | SANTA JUANITA | LL 22 CALLE 30 | | BAYAMON | PR | 00956 | |
| 673778 | J MAR TRANSMISSION | PO BOX 1271 | | | CAGUAS | PR | 00726-1271 | |
| 233947 | J MAR TRANSMISSION | URB CAGUAS NORTE | U7 CALLE NEBRASKA | | CAGUAS | PR | 00725 | |
| 673779 | J MOLINA | TIERRALTA P1 CALLE AGUILAR | | | GUAYNABO | PR | 00969 | |
| 233948 | J N ALARM | PO BOX 1208 | | | CAYEY | PR | 00737 | |
| 233949 | J N AUTO SERVICE | P.O. BOX 13342 | AVE. KENNEDY KM. 3.3 | | SAN JUAN | PR | 00908 | |
| 233950 | J N CONSTRUCTION INC/ BCO DESARROLLO | ECONOMICO | PO BOX 2134 | | SAN JUAN | PR | 00922-2134 | |
| 673780 | J N NIEVES AUTO PART | RR 2 BOX 6427 | | | TOA ALTA | PR | 00953 | |
| 673781 | J N R ENGINEERS S E | 497 C/ EMILIANO POLSUIT 314 | URB. LAS CUMBRES | | SAN JUAN | PR | 00926-5636 | |
| 233951 | J NEER DEVELOPMENT CORP | RR 2 BOX 2003 | | | TOA ALTA | PR | 00953-8973 | |
| 673782 | J O F GROUP | URB SANS SOUCIE | G 6 CALLE 10 | | BAYAMON | PR | 00957 | |
| 673783 | J O G ENGINEERING CORP | PO BOX 195155 | | | SAN JUAN | PR | 00919-5155 | |
| 233930 | J O M TRUCKING CORP | PO BOX 1491 | | | VEGA BAJA | PR | 00694 | |
| 233952 | J O RODRIGUEZ SAFETY CONSULTANT CORP | COND. PORTAL DE SOFIA | APT 3301 | | GUAYNABO | PR | 00969 | |
| 233953 | J P A SERVICE INC | URB EL RETIRO | B 16 CALLE 4 | | QUEBRADILLAS | PR | 00678 | |
| 673784 | J P ACCOUNTANTS & TAX CONSULTANTS | ARECIBO MEDICAL PLAZA SUITE 207 | | | ARECIBO | PR | 00612 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 673785 | J P CONSULTING GROUP | CALL BOX 2102 SUITE 253 | | | | CAROLINA | PR | 00984 | |
| 673786 | J P ELECTRICAL | PO BOX 1652 | | | | MANATI | PR | 00674 | |
| 673787 | J P ELECTRICAL | URB MONACO III | 256 CALLE MONTE CARLO | | | MANATI | PR | 00674 | |
| 673788 | J P ENTERTAIMENT | P O BOX 4960 | | | | CAGUAS | PR | 00726 | |
| 233954 | J P INC | URB JARDINES DE SAN LORENZO | E1 CALLE 1 | | | SAN LORENZO | PR | 00754-4310 | |
| 673789 | J P INDUSTRIAL SALES CO INC | PO BOX 9020735 | | | | SAN JUAN | PR | 00907 | |
| 673790 | J P M C LEGAL & PROFFESIONAL SERV GROUP | 638 ALDEBRAN BDE BDLG SUITE HQ 4 | | | | SAN JUAN | PR | 00920 | |
| 233955 | J P MULTI SERVICES CORP | 1 CALLE ESTACION STE 1 PMB 187 | | | | VEGA ALTA | PR | 00692 6541 | |
| 233956 | J P PAWS INC | JARD DE VEGA BAJA | 355 JARDIN DE GIRASOLES | | | VEGA BAJA | PR | 00693-3922 | |
| 233957 | J P TRANSPORT CORP | PO BOX 1581 | | | | AGUADILLA | PR | 00605 | |
| 673617 | J PEREZ CASH 7 CARRY | P O BOX 27 | | | | MANATI | PR | 00674 | |
| 673791 | J PHILLIP GARCIA MD P A | P O BOX 50516 | | | | JACKSONVILLE | FL | 32240 | |
| 233958 | J PI AUTO SALES INC | PO BOX 5000 | | | | SAN GERMAN | PR | 00683 | |
| 233959 | J PICA & CIA INC | PO BOX 71464 | | | | SAN JUAN | PR | 00936-8564 | |
| 673792 | J POLLOCK | URB HERMANOS DAVILAS | E 11 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 233960 | J PORRATA TASADORES | ADDRESS ON FILE | | | | | | | |
| 673793 | J Q DIESSEL SERVICE | BO ARENALES ALTOS | BOX 20-145 | | | ISABELA | PR | 00662 | |
| 673794 | J Q L CONSTRUCTION | URB CAMINO DEL SOL | 325 CALLE VEREDO | | | VEGA BAJA | PR | 00693 | |
| 233961 | J R AUTO AIR | HC 05 BOX 10950 | | | | COROZAL | PR | 00783 | |
| 673795 | J R BIOMEDICAL & INSTRUMENTATION INC | P O BOX 7105 PBM 122 | | | | PONCE | PR | 00732-7105 | |
| 233962 | J R BIOMEDICAL AND INST INC | PO BOX 7105 PMB 122 | | | | PONCE | PR | 00732 | |
| 2176795 | J R BUILDERS, S.E. | P.O. BOX 30296 | | | | SAN JUAN | PR | 00929 | |
| 673796 | J R CONSTRUCTION CORP | CENTRO COMERCIAL METROPOLITANA | SUITE 202 | | | SAN JUAN | PR | 00922 | |
| 673797 | J R CONTRACTORS | HC 06 BOX 17417 | | | | SAN SEBASTIAN | PR | 00685 | |
| 673798 | J R D CONSTRUCTION | HC 01 BOX 5415 | | | | BARRANQUITAS | PR | 00794 | |
| 673799 | J R DISTRIBUTORS & CONTRACTORS | PO BOX 142286 | | | | ARECIBO | PR | 00614 | |
| 233963 | J R ELECTRONICS & NEUMATICS CORP | BOX 1717 | | | | TRUJILLO ALTO | PR | 00977 | |

Exhibit F

Master Mailing List 2

Served via first class mail

| 233964 | J R ENGINEERING SERVICES PSC | URB SUNRISE PALMAS DEL MAR | 33 B 16 CALLE SUNSEF | | | HUMACAO | PR | 00791 | |
| 233965 | J R ENTERTAIMENT GROUP | AVENIDA ROBERTO CLEMENTE D-9 | | | | CAROLINA | PR | 00985 | |
| 673800 | J R ENTERTAINMENT | VILLA CAROLINA | D 9 AVE ROBERTO CLEMENTE | | | CAROLINA | PR | 00985 | |
| 673801 | J R FUERTES Y ASOCIADOS | URB JACARANDAS | A 2 CALLE D | | | PONCE | PR | 00731 | |
| 673802 | J R INDUSTRIAL CONTRACTOR INC | FRANCISCO R MOYA HUFF | AVE AGUAS BUENAS BLOQ 10 #17 | STE #8 SANTA ROSA | | BAYAMON | PR | 00959 | |
| 673802 | J R INDUSTRIAL CONTRACTOR INC | PO BOX 10490 | | | | PONCE | PR | 00732-0490 | |
| 233968 | J R INSULATION SALES AND SERV | FRANCISCO R MOYA HUFF | LAWYER | BLOQ 10 #17, OFIC #8 SANTA ROSA | | BAYAMON | PR | 00959 | |
| 233968 | J R INSULATION SALES AND SERV | PO BOX 10490 | | | | PONCE | PR | 00732-0490 | |
| 2176313 | J R MORALES CONSTRUCTION INC | BAYAMON GARDENS | AA30 CALLE A | | | BAYAMON | PR | 00957 | |
| 673803 | J R MORTGAGE HOME | 1266 AVE HOSTOS SUITE 102 | | | | PONCE | PR | 00717-0947 | |
| 673804 | J R OCASIO | P O BOX 22625 | | | | SAN JUAN | PR | 00931-2625 | |
| 673805 | J R ORTIZ CO | P O BOX 86 | | | | A¥ASCO | PR | 00610 | |
| 233969 | J R PRIVATE POLICE AND DETECTIVES SERV | PO BOX 460 | | | | BOQUERON | PR | 00622 | |
| 673806 | J R PROFESSIONAL PRINTING | URB VILLA ESPERANZA | N-53 CALLE 1 AVE FAGOT | | | PONCE | PR | 00731 | |
| 673807 | J R REPEAR | RR 3 OX 3090 SUITE 61 | | | | SAN JUAN | PR | 00926 | |
| 673808 | J R REPLACEMENTS INC | BOX 8501 | | | | BAYAMON | PR | 00621-8034 | |
| 673809 | J R SERVICE STATION | PO BOX 1450 | | | | HATILLO | PR | 00659 | |
| 673810 | J R STEEL AND BUILDERS | URB LAS ALONDRAS | B 75 MARG | | | VILLALBA | PR | 00766 | |
| 1258516 | J R THERAPY CENTER CORP | ADDRESS ON FILE | | | | | | | |
| 673811 | J R TIRE PARTS CENTER | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 673812 | J RAUL TORRES SOTO | HILLS BROTHERS | 418 CALLE 23 | | | SAN JUAN | PR | 00924 | |
| 233970 | J ROSABAL TIMES SYSTEMS | PO BOX 29375 | | | | SAN JUAN | PR | 00929-0875 | |
| 233971 | J ROSABAL TIMES SYSTEMS | PO BOX S-3685 | | | | SAN JUAN | PR | 00902 | |
| 845111 | J ROSABAL TIMESYSTEMS | PO BOX 29375 | | | | SAN JUAN | PR | 00929-0375 | |
| 673813 | J S ACCOUNTING SERV | HC 72 BOX 3766 136 | | | | NARANJITO | PR | 00719-9718 | |
| 673814 | J S ALUM | P O BOX 544 | | | | PATILLAS | PR | 00723 | |
| 233972 | J S B COOKING GROUP INC | PO BOX 6792 | | | | SAN JUAN | PR | 00914-6792 | |
| 673815 | J S CONSTRUCTION | PO BOX 7006 | | | | PONCE | PR | 00732 | |
| 233973 | J S HOTEL MILANO INC | 307 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 1716 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 233974 | J S M INC | URB MILAVILLE | 236 CALLE MAMEY | | SAN JUAN | PR | 00926 | |
| 845112 | J S MOVERS | PO BOX 1894 | | | CAROLINA | PR | 00984-1894 | |
| 233975 | J S MOVERS INC | PO BOX 1894 | | | CAROLINA | PR | 00984-1894 | |
| 845105 | J SAAD NAZER | PO BOX 29085 | | | SAN JUAN | PR | 00929-0085 | |
| 233976 | J SAAD NAZER INC | APARTADO 29085 | | | SAN JUAN | PR | 00929-0085 | |
| 673816 | J SAN JOSE S A | 10 CALLE MANUEL TOVAR | | | 28 034 MADRID | | | Spain |
| 233978 | J SANTANA & ASSOCIATES INC | COND PLAZA DEL PALMAR | AVE PRINCIPAL SAN IGNACIO APT 513 | | GUAYNABO | PR | 00969 | |
| 233979 | J SEIL CORP | PO BOX 30527 | | | SAN JUAN | PR | 00929 | |
| 233980 | J T A INC | PO BOX 361597 | | | SAN JUAN | PR | 00936-1597 | |
| 673817 | J T BAKERS INC | 118 CALLE BARBOSA | | | MOCA | PR | 00676 | |
| 673818 | J T CONSULTING GROUP INC | 1510 ZVE ROOSEVELT EDIF BBV PISO 12 | | | GUAYNABO | PR | 00968 | |
| 673819 | J T FINANCIAL CORP | PO BOX 3510 | | | CAROLINA | PR | 00984 | |
| 673820 | J TORRES AIR CONDITIONING | 333 PARCELAS MAGUEYES CAMINO VIEJO | | | PONCE | PR | 00731 | |
| 233981 | J VILLANUEVA DRIVING SCHOOL INC | URB SANTA JUANITA | NM16 AVE MINILLAS | | BAYAMON | PR | 00956 | |
| 845113 | J W MULTI SERVICE INC | 49 CALLE MEDIACION | | | GUAYAMA | PR | 00784 | |
| 233982 | J&C CORPORATION | P O BOX 14455 | | | SAN JUAN | PR | 00916-4455 | |
| 673822 | J&J APEROS | BO CAMPANILLAS | PO BOX 1152 | | TOA BAJA | PR | 00951 | |
| 233983 | J&L HARDWARE | CARR 3 KM 140.1 | | | GUAYAMA | PR | 00784 | |
| 233984 | J&L MANAGEMENT INC | P O BOX 195681 | | | SAN JUAN | PR | 00919-5681 | |
| 1561787 | J&M DEPOT, INC | MAYRA NIEVES | P.O. BOX 29427 | | SAN JUAN | PR | 00929 | |
| 1424835 | J&N PARKING | ADDRESS ON FILE | | | | | | |
| 233985 | J&N Parking Group, Corp | PO Box 270321 | | | San Juan | PR | 00927 | |
| 673823 | J&R CATERING / JUAN HUERTAS | BO ESPINOSA SECTOR ARENAS | CARR 694 KM 0 HM 2 | | VEGA ALTA | PR | 00692 | |
| 233986 | J&S FOOD SERVICE | PO BOX 3459 | | | AGUADILLA | PR | 00605-3459 | |
| 233987 | J. A. COM REC DE LAS PARCELAS FALU INC | P O BOX 20801 | | | SAN JUAN | PR | 00928 | |
| 233988 | J. A. R. CONTRACTORS , INC. | CALLE MUNICIPAL 2K-15 URB. COVADONGA | | | TOA BAJA | PR | 00949-0000 | |
| 233989 | J. C. CONSTRUCTORS AND COMUNICATIONS INC | P. O. BOX 1202 | | | UTUADO | PR | 00641-0000 | |
| 673825 | J. E. SOFTWARE GROUP, INC. | PO BOX 192795 | | | SAN JUAN | PR | 00919-2795 | |
| 673826 | J. F. SCREENS | 9 CALLE ORQUIDEA BUZON 15 | BUENAVENTURA | | CAROLINA | PR | 00987 | |
| 233990 | J. GERALD SUAREZ PH.D. | PO BOX 27255 | | | WASHINGTON | DC | 20038-7255 | |
| 673827 | J. GERARDO CRUZ ARROYO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 673828 | J. J. GULF SERVICES STATION | PO BOX 3825 BAYAMON GARDEN | STATION | | BAYAMON | PR | 00957 | |
| 233991 | J. J. GULF SERVICES STATION | URB ROYAL GARDENS | CARR 167 KM 19.4 ESQ ESTHER | | BAYAMON | PR | 00957 | |
| 2150407 | J. JARAMILLO INSURANCE, INC. | ATTN: JUAN J. JARAMILLO MEDINA, RESIDENT AGENT | 4745 ISLA VERDE AVE. CM-1 | | CAROLINA | PR | 00979-5424 | |
| 2150408 | J. JARAMILLO INSURANCE, INC. | ATTN: JUAN J. JARAMILLO MEDINA, RESIDENT AGENT | 183 CALLE JACARANDA | | TOA ALTA | PR | 00953-4868 | |
| 233992 | J. L. FLORES , UNC. | P. O. BOX 9719 | | | CAGUAS | PR | 00726-9719 | |
| 233993 | J. LEIZAN INC. | PO BOX 177 | | | CAGUAS | PR | 00726-0177 | |
| 1444318 | J. Neff Basore Rev Trust | ADDRESS ON FILE | | | | | | |
| 233994 | J. PORRATA TASADORES | ADDRESS ON FILE | | | | | | |
| 673829 | J. R. CONSTRUCTION | P. O. BOX 1622 | | | YABUCOA | PR | 00767 | |
| 673830 | J. RIVERA KITCHEN EQUIPMENT | URB PUERTO NUEVO | 453 AVE DE DIEGO | | SAN JUAN | PR | 00920 | |
| 831427 | J. Saad Nazer Inc. | PO Box 29085 | | | San Juan | PR | 00929 | |
| 233995 | J. SANTANA AND ASSOCIATES, INC. | 1176 CALLE ARGENTINA | PLAZA DE LAS FUENTES | | TOA ALTA | PR | 00953 | |
| 233996 | J. V. MUSIC CORP | 1856 FERNANDEZ JUNCOS AVE. | | | SAN JUAN | PR | 00919 | |
| 233997 | J. V. MUSIC CORP | PO BOX 51308 | | | TOA BAJA | PR | 00950-1308 | |
| 233998 | J. VILLANUEVA DRIVING SCHOOL | AVE. MINILLAS NM-16 STA JUANITA | | | BAYAMON | PR | 00956 | |
| 233999 | J. W. MULTI-SERVICES INC. | BDA. BLONDET | CALLE 3 #3 | | GUAYAMA | PR | 00785-0000 | |
| 831428 | J.A Riollano, Inc. | Ave. Jesús T. Piñero 1561, | Caparra Terrrace | | San Juan | PR | 00921 | |
| 673831 | J.A. ALICEA CONSTRUCTION, INC. | P.O. BOX 2657 | | | SAN GERMAN | PR | 00639 | |
| 673832 | J.A. DIAZ | PO BOX 10154 | | | SAN JUAN | PR | 00922 | |
| 1258519 | J.A. FONTANILLAS PSC | ADDRESS ON FILE | | | | | | |
| 673833 | J.A. LOCK AND KEYS | PO BOX 30401 | | | SAN JUAN | PR | 00929 | |
| 1256587 | J.A. OFFICES MACHINE CORP | ADDRESS ON FILE | | | | | | |
| 234001 | J.A. RIOLLANO CO., INC. | 1561 AVE. J T PIÃERO | | | RIO PIEDRAS | PR | 00921 | |
| 234002 | J.A. RIOLLANO CO., INC. | 1561 AVE. J T PIŽERO | | | RIO PIEDRAS | PR | 00921 | |
| 845115 | J.A. RIOLLANO CO., INC. CUENTA NO. O-59 | 1561 Ave. Jesus T. Piñero | | | San Juan | PR | 00921 | |
| 234003 | J.A. RIOLLANOS | PO BOX 363208 | | | SAN JUAN | PR | 00936-3208 | |
| 673834 | J.A. TRUCK SERVICE | 51 BO CANTERA STE 1 | | | MANATI | PR | 00674 | |
| 1509461 | J.A.A.N., MARIA C. NAVARRO, and JOSE A. AVILES | ADDRESS ON FILE | | | | | | |
| 673835 | J.A.B. CLEANERS INC. | SAN FRANCISCO SHOOPING CENTER | 201 AVE DE DIEGO | | SAN JUAN | PR | 00927 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1760 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1446990 | J.A.B.G., a minor child (Celeste Gomez, parent) | ADDRESS ON FILE | | | | | | |
| 1446767 | J.A.B.H., a minor child (Celeste Gomez, parent) | ADDRESS ON FILE | | | | | | |
| 234004 | J.A.E.L. PLASTIC | PO BOX 929 | | | SAN LORENZO | PR | 00754 | |
| 673836 | J.A.G. PABON ELECTRIC | URB SAN DEMETRIO | Y7 CALLE E | | VEGA BAJA | PR | 00693 | |
| 1465826 | J.A.G.T., minor, represented by his mother Madeline Torres Cartagena | ADDRESS ON FILE | | | | | | |
| 1784793 | J.A.L.A. REPRESENTADO POR SU MADRE NANCY AQUINO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 1784793 | J.A.L.A. REPRESENTADO POR SU MADRE NANCY AQUINO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 673837 | J.A.M. CONTRACTOR | HC 1 BOX 29030 | | | CAGUAS | PR | 00725 | |
| 673838 | J.A.MERA INC. | PO BOX 13755 | | | SAN JUAN | PR | 00908-3755 | |
| 2008328 | J.A.R.C. un menor (JANET CONCEPCIONPEREZ Y NORMAN A ROMAN VELEZ | ADDRESS ON FILE | | | | | | |
| 1717572 | J.A.R.O | Janice Oliveras Rivera | PO Box 365 | | Camuy | PR | 00627 | |
| 1717572 | J.A.R.O | Victor M. Rivera Rivera, Attorney | 670 Ave. Ponce de Leon | Caribbean Office Plaza suite 204 | San Juan | PR | 00907 | |
| 1757111 | J.A.R.V. | Damaris Velazquez Batista | Urb. Estancias de la Ceiba | 111 Calle Ausubo | Hatillo | PR | 00659-2859 | |
| 1446780 | J.A.V.D., a minor child (Sandra Diaz, parent) | ADDRESS ON FILE | | | | | | |
| 2011788 | J.A.V.P. un menor (Migna Perez Toledo y Jose A. Velez Baez), Carol J. Colon Santiago | ADDRESS ON FILE | | | | | | |
| 1750735 | J.A.V.Q. | ADDRESS ON FILE | | | | | | |
| 1790119 | J.A.V.Z. representado por sus padres Rocio Zapata Medina y Heriberto Vargas Vargas | ADDRESS ON FILE | | | | | | |
| 1790119 | J.A.V.Z. representado por sus padres Rocio Zapata Medina y Heriberto Vargas Vargas | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1790119 | J.A.V.Z. representado por sus padres Rocio Zapata Medina y Heriberto Vargas Vargas | ADDRESS ON FILE | | | | | |
| 1648440 | J.A.Z.S., a minor represented by parents Elizabeth Silva Vega and Juan A. Zaragoza | HC-10 Box 8266 | | | Sabana Grande | PR | 00637-9722 |
| 1648440 | J.A.Z.S., a minor represented by parents Elizabeth Silva Vega and Juan A. Zaragoza | I/C Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | Hormigueros | PR | 00660 |
| 673839 | J.B PRINCE | 36 EAST 31 ST STREET | | | NEW YORK | NY | 10016 |
| 234005 | J.B. ALVAREZ SPECIALTY, INC. | BOX 29587 65TH INFANTERY STA. | | | RIO PIEDRAS | PR | 00929 |
| 845116 | J.B. FABRICS, INC. | AVE FERNANDEZ JUNCOS | #1558 | | SANTURCE | PR | 00909 |
| 845117 | J.B. TROPHIES | C-9 CAMINO ALEJANDRINO | VILLA CLEMENTINA | | GUAYNABO | PR | 00969 |
| 234006 | J.B. TROPHIES INC | CAMINO ALEJANDRINO C-9 | | | GUAYNABO | PR | 00969 |
| 234007 | J.B. TROPHIES, INC. | C-9 CAMINO ALEJANDRINO GUAYNABO | | | GUAYNABO | PR | 00969 |
| 673840 | J.B.A. SALES CO. | PO BOX 1260 | | | BAYAMON | PR | 00960 |
| 1976193 | J.C N. M. , UN MENOR (AIDELIZ MORALES RIVERA) | ADDRESS ON FILE | | | | | |
| 2122193 | J.C S. A. un menor (CARMEN Z ALCOVER SOTO) | ADDRESS ON FILE | | | | | |
| 673841 | J.C. CARIBE INC. | 65 TH.INFANTERY STATION | PO BOX 29161 | | SAN JUAN | PR | 00929 |
| 2176096 | J.C. DEYA & ASOCIADOS ARQUITECTOS, C.S.P. | P.O. BOX  193167 | | | SAN JUAN | PR | 00919-3167 |
| 673842 | J.C. ELECTRIC INC. | URB VENUS GDNS | 717 CALLE ASTER | | SAN JUAN | PR | 00926 |
| 673843 | J.C. ELECTRIC | A 10 AVE GAUTIER BENITEZ | VILLA DEL REY | | CAGUAS | PR | 00725 |
| 673844 | J.C. ELECTRONIC | PO BOX 5856 | | | CAGUAS | PR | 00726 |
| 234008 | J.C. GENERAL CONSTRUCTION , INC. | P. O. BOX 800030 | | | COTO LAUREL | PR | 00780-0000 |
| 831429 | J.C. Gonzalez, Inc. | HC-01 BOX 8389 | | | San German | PR | 00683 |
| 845118 | J.C. POLANCO | HNAS DAVILA | M-80 AVE BETANCES | | BAYAMON | PR | 00619 |
| 1792152 | J.C.B.C, a child minor (Jessica Cabiya, parent) | ADDRESS ON FILE | | | | | |
| 1752716 | J.C.H. | ADDRESS ON FILE | | | | | |
| 1636559 | J.C.M. | Elizabeth Yambo Cruz | Residencial Fernando L. Garcia | Edificio #23 #176 | Utuado | PR | 00641 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1762 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1636559 | J.C.M. | Victor M. Rivera Rivera | 670 Ave. Ponce de Leon | Caribbean Office Plaza suite 204 | San Juan | PR | 00907 |
| 1448834 | J.C.O., a minor child (Shianed Ortiz Rodriguez, parent) | ADDRESS ON FILE | | | | | |
| 673845 | J.C.R. ESSO STATION | PO BOX 2468 | | | VEGA BAJA | PR | 00694 |
| 673846 | J.C.R. VIDEO RECORDINGS | PO BOX 51750 | | | TOA BAJA | PR | 00950 |
| 673847 | J.CASTRO DISTRIBUTORS | URB SAGRADO CORAZON | 382 AVE SAN CLAUDIO | | SAN JUAN | PR | 00926 |
| 2138261 | J.CH. REALTY CORPORATION | OTERO CHAVES, JOSE L | P.O. BOX 848 | | MANATI | PR | 00674-0848 |
| 2163969 | J.CH. REALTY CORPORATION | P.O. BOX 848 | | | MANATI | PR | 00674-0848 |
| 673849 | J.D. FASHIONS & UNIFORMS | KM 118 8 BO CEIBA BAJA | | | AGUADILLA | PR | 00603 |
| 673848 | J.D. FASHIONS & UNIFORMS | P O BOX 46240 | HC 4 | | AGUADILLA | PR | 00603 9782 |
| 234009 | J.E. COMMUNICATION, INC | PO BOX 1594 | | | HORMIGUEROS | PR | 00660-1594 |
| 845119 | J.E. INDUSTRIAL SUPPLY, INC. | P.O. BOX 3826 | | | GUAYNABO | PR | 00970 |
| 234010 | J.E. MURATTI & ASOCIADOS INC. | HYDE PARK | 236 CALLE LAS MARIAS URB HYDE PARK | | SAN JUAN | PR | 00927 |
| 845120 | J.E. SERVICES CONSTRUCTION | BAYAMON GARDEN STATION | PO BOX 3660 | | BAYAMON | PR | 00958 |
| 1617808 | J.E.G.T.C. , a minor represented by his mother Mariely Colon Rentas | ADDRESS ON FILE | | | | | |
| 1617808 | J.E.G.T.C. , a minor represented by his mother Mariely Colon Rentas | ADDRESS ON FILE | | | | | |
| 2175349 | J.E.R. ARCHITECTURAL CORP. | P.O. BOX 9020450 | | | VIEJO SAN JUAN | PR | 00902-0450 |
| 1420090 | J.E.R. ENTERTAINMENT | MICHAEL CORONA MUÑOZ | 110 CALLE BORINQUEN SUITE 4-1 | | TRUJILLO ALTO | PR | 00976 |
| 1755175 | J.E.R.R. | ADDRESS ON FILE | | | | | |
| 673850 | J.E.W. ENGINEERING SYSTEMS | PO BOX 501 | | | HORMIGUEROS | PR | 00660 |
| 2150704 | J.F. EDUCATIONAL SERVICES INC. | ATTN: JUAN E. FUENTES GARAY, RESIDENT AGENT | BO. GATO, CARR. 155 KM 31 | | OROCOVIS | PR | 00720 |
| 2150703 | J.F. EDUCATIONAL SERVICES INC. | ATTN: JUAN E. FUENTES GARAY, RESIDENT AGENT | CARR. 155 KM 31.0 BARRIO GATO | | OROCOVIS | PR | 00720 |
| 673851 | J.F. MARTINEZ CIA INC. | PO BOX 11943 | | | SAN JUAN | PR | 00922 |
| 234012 | J.F. MONTALVO | CARR. 2. KM 92.4 | | | CAMUY | PR | 00627 |
| 673852 | J.F. TEXACO | 162 CALLE CALIMANO N | | | GUAYAMA | PR | 00784-4453 |
| 673853 | J.G. GABINETES | RR 3 BOX 10361 | | | TOA ALTA | PR | 00953 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1737762 | J.G.M.B. | ADDRESS ON FILE | | | | | | |
| 1801367 | J.G.R. MENOR (JOHANNA ROSA QUILES, MADRE) | ADDRESS ON FILE | | | | | | |
| 1801367 | J.G.R. MENOR (JOHANNA ROSA QUILES, MADRE) | ADDRESS ON FILE | | | | | | |
| 2120627 | J.G.R.M. un menor (Ana R. Moya) | ADDRESS ON FILE | | | | | | |
| 1753992 | J.G.V.R. | ADDRESS ON FILE | | | | | | |
| 1509434 | J.H.V.M., AND BRENDA ENID MORALES NAVARRO | LBRG LAW FIRM | P.O. BOX 9022512 | | | SAN JUAN | PR | 00902-2512 |
| 673856 | J.I. HOLCOMB MANUF CO. | 1241 AVE RSVLT #201 URB PUERTO NUEV | | | | SAN JUAN | PR | 00920 |
| 673854 | J.I. HOLCOMB MANUF CO. | 201 COND ROOSEVELT PLZ | | | | SAN JUAN | PR | 00917 |
| 673855 | J.I. HOLCOMB MANUF CO. | OFICINA 201 | 241 COND ROOSEVELT APTS | | | SAN JUAN | PR | 00917 |
| 673858 | J.I. HOLCOMB MANUF CO. | PLAZA SAN FRANCISCO | 201 AVE DE DIEGO STE 208 | | | SAN JUAN | PR | 00927 |
| 673859 | J.I. HOLCOMB MANUF CO. | PO BOX 94884 | | | | CLEVELAND | OH | 44101 |
| 673857 | J.I. HOLCOMB MANUF CO. | URB PUERTO NUEVO | 1241 AVE ROOSEVELT | | | SAN JUAN | PR | 00920 |
| 1940033 | J.I.D.V un Menor (Nita del Valle Irizarry) | ADDRESS ON FILE | | | | | | |
| 673860 | J.J. DISTRIBUTOR | URB CUPEY GDNS | H8 CALLE 2 | | | SAN JUAN | PR | 00926 |
| 673861 | J.J. MARRERO REALTY INC. | PO BOX 10088 | | | | SAN JUAN | PR | 00908 |
| 673862 | J.J. PETROLEUN DISTRIBUTORS | PO BOX 1916 | | | | TRUJILLO ALTO | PR | 00977 |
| 2061918 | J.J. R. C. un menor (Catalina Cruz Rosario y Juan Rosario Barnes) | ADDRESS ON FILE | | | | | | |
| 673863 | J.J. SALES FIRESTONE | P.O. BOX 29820 | | | | SAN JUAN | PR | 00929-0820 |
| 234013 | J.J. SPECIALIST SERVICES | PMB 12 RR 5 BOX 4999 | | | | BAYAMON | PR | 00956-9708 |
| 234014 | J.J. STORE, INC. (ATENCION: SR. BALSA) | CALLE ATOCHA #3 | | | | PONCE | PR | 00731 |
| 1747177 | J.J.A.V., a minor child (Doris Velez Ayala, parent) | ADDRESS ON FILE | | | | | | |
| 1768265 | J.J.A.V., a minor child (Doris Velez Morales) | ADDRESS ON FILE | | | | | | |
| 1753917 | J.J.C.R. | Quetsy D. Ruiz Lopez | Parcela Punta Palma | Calle Playero #137 | | Barceloneta | PR | 00617 |
| 1677735 | J.J.C.R. | Quetsy D. Ruiz Lopez | Parcelas Punta Palma | Calle Playero #137 | | Barceloneta | PR | 00617 |
| 1753917 | J.J.C.R. | Victor M. Rivera Rivera | Attorney | 670 Ave. Ponce de Leon | Caribbean Office Plaza suite 204 | San Juan | PR | 00907 |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1798469 | J.J.C.V. Menor (Judith Valentin Perez, Madre) | ADDRESS ON FILE | | | | | |
| 1798469 | J.J.C.V. Menor (Judith Valentin Perez, Madre) | ADDRESS ON FILE | | | | | |
| 234015 | J.J.E. INC. HOSPICIO TOQUE DE AMOR | URB. SAN SALVADOR | CALLE VENDING A15 | | MANATI | PR | 00674 |
| 1668740 | J.J.L.P., a minor represented by mother Iris Perez Gonzalez | HC-04 Box 41639 | | | Mayagüez | PR | 00680 |
| 1668740 | J.J.L.P., a minor represented by mother Iris Perez Gonzalez | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | Hormigueros | PR | 00660 |
| 1756719 | J.J.M.R., a minor child, (Lilliam Rivas Diaz, parent) | ADDRESS ON FILE | | | | | |
| 2083124 | J.J.P.M., un menor (Yaritza Morales y Jesus Pupo) | ADDRESS ON FILE | | | | | |
| 1447000 | J.J.R.C., a minor child (Yelitza Canales, parent) | ADDRESS ON FILE | | | | | |
| 1492372 | J.K.R.L. and Luz M. Luna Figueroa | ADDRESS ON FILE | | | | | |
| 234016 | J.L. AIR CONDITIONING & REFRIGERATION SE | P O BOX 194482 | | | SAN JUAN | PR | 00919-4482 |
| 673864 | J.L. AUTO REPAIR | HC 3 | | | CAGUAS | PR | 00725 |
| 673865 | J.L. CENTRO DE REFRIGERACION | PO BOX 2526 | | | SAN SEBASTIAN | PR | 00685 |
| 234017 | J.L. TRANSPORT / TARGET AIR CARGO | P O BOX 1195 | | | ANASCO | PR | 00610 |
| 1446741 | J.L.A.R., a minor child (Johanna Roman, parent) | ADDRESS ON FILE | | | | | |
| 234018 | J.L.B. INC. | PO BOX 5506 | | | PONCE | PR | 00733 |
| 234019 | J.L.JIMENEZ QUINONEZ LAW OFFICE | URB SANTA CLARA | P25 CALLE GUACIMA | | GUAYNABO | PR | 00969 |
| 234020 | J.L.N. CONTRACTOR INC. | HC 46 BOX 5722 | | | DORADO | PR | 00646-9618 |
| 1448894 | J.L.R.P., a minor child (Gina M. Paz Rodriguez, parent) | ADDRESS ON FILE | | | | | |
| 1467381 | J.M. Dyer Co. | P.O. Box 620 | | | Corsicana | TX | 75110 |
| 673866 | J.M. VAZQUEZ ELECTRICAL | HC-71 BOX 3488 | | | NARANJITO | PR | 00719 |
| 673867 | J.M.C. CORP | PO BOX 50724 | | TOA BAJA | TOA BAJA | PR | 00950 |
| 1530859 | J.M.M. Representado Por Sus Padres Dalilka Martinez Y Jose Muniz | DANIEL OMAR CARRERO COLON | AGENTE AUTORIZADO | RR3 BOX 11955 | Anasco | PR | 00610 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1765 of 2219

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1543220 | J.M.M. Representado Por Sus Padres Dalilka Martinez y Jose Muniz | Daniel Omar Carrero Colon | RR3 Box 11955 | | | Anasco | PR | 00610 | |
| 1530859 | J.M.M. Representado Por Sus Padres Dalilka Martinez Y Jose Muniz | J.M.M. (DALILKA MARITNEZ) | P.O. BOX 1267 | | | GUAYAMA | PR | 00784 | |
| 1543220 | J.M.M. Representado Por Sus Padres Dalilka Martinez y Jose Muniz | PO Box 1267 | | | | Guayama | PR | 00784 | |
| 1522098 | J.M.R. en munor (Joel Rosario Maysonet, padre) | 10325 Cypresswood Dr. | Apt 1128 | | | Houston | TX | 77070 | |
| 673868 | J.M.T. AUTO AIR INC. | PO BOX 158 | | | | ISABELA | PR | 00662 | |
| 673869 | J.N. CONSTRUCTION CORP. | PO BOX 6047 | | | | MAYAGUEZ | PR | 00681 | |
| 673870 | J.O.F. COMPANY | PO BOX 10300 | | | | PONCE | PR | 00732 | |
| 673871 | J.O.M. ENGINEERING GENERAL | CONTRACTORS | CARR. ZOOLOGICO 1612 | | | MAYAGUEZ | PR | 00680 | |
| 1813611 | J.O.T., Anabelle Torres, and Javier Ortiz Luna | ADDRESS ON FILE | | | | | | | |
| 2154457 | J.P. Morgan Chase & Co. | c/o CT Corporation System | 28 Liberty Street | | | New York | NY | 10005 | |
| 673872 | J.P. MORGAN INVESTMENT INC. | 522 5TH AVE | | | | NEW YORK | NY | 10036 | |
| 2146083 | J.P. Morgan Securities LLC | c/o CT Corporation System | 28 Liberty Street | | | New York | NY | 10005 | |
| 2150972 | J.P. MORGAN SECURITIES LLC | C/O SIMPSON THACHER & BARTLETT LLP | ATTN: DAVID ELBAUM, ESQ. | 425 LEXINGTON AVENUE | | NEW YORK | NY | 10017 | |
| 2193374 | J.P. Morgan Securities LLC | Michael O. Thayer | J.P. Morgan Chase Bank, N.A. | 4 New York Plz, Floor 19 | | New York | NY | 10004-2413 | |
| 2193374 | J.P. Morgan Securities LLC | Simpson Thacher & Bartlett LLP | David Elbaum | Senior Counsel | 425 Lexington Avenue | New York | NY | 10017 | |
| 2193374 | J.P. Morgan Securities LLC | William H. Freilich | 4 New York Plaza, Floor 21 | | | New York | NY | 10004-2413 | |
| 2146084 | J.P. Morgan Securities LLC/JPMC Aka or Fka J.P. Morgan Clearing | c/o CT Corporation System | 28 Liberty Street | | | New York | NY | 10005 | |
| 2150973 | J.P. MORGAN SECURITIES LLC/JPMC AKA OR FKA J.P. MORGAN CLEARING | C/O SIMPSON THACHER & BARTLETT LLP | ATTN: DAVID ELBAUM, ESQ. | 425 LEXINGTON AVENUE | | NEW YORK | NY | 10017 | |
| 1688089 | J.P.C.V, a minor represented by parents Jeannette Vazquez and Ismael Centeno | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1688089 | J.P.C.V, a minor represented by parents Jeannette Vazquez and Ismael Centeno | ADDRESS ON FILE | | | | | |
| 234021 | J.P.G. AIR CONDITIONING & MAINTENANCE CO | P O BOX 10152 | | | SAN JUAN | PR | 00908-0000 |
| 1448668 | J.P.S.R., a minor child (Maria del Carmen Rivera, parent) | ADDRESS ON FILE | | | | | |
| 845121 | J.R. & SONS DISTRIBUTORS, INC | BOX 1755 | | | JUANA DIAZ | PR | 00795 |
| 234022 | J.R. ASPHALT , INC. | HC-01 BOX 5385 | | | GUAYNABO | PR | 00971-0000 |
| 673876 | J.R. DIESEL SALE | HC 1 | | | HATILLO | PR | 00659 |
| 673877 | J.R. FAST COPY | CAPARRA HEIGHTS STA. | PO BOX 11985 | | SAN JUAN | PR | 00922 |
| 673878 | J.R. MARQUINA & ASSOCIATES | PO BOX 13955 | | | SAN JUAN | PR | 00908 |
| 673873 | J.R. MOTOR CONNECTION | MARGINAL BRASILIA C-9 CALLE B | | | VEGA BAJA | PR | 00693 |
| 234023 | J.R. RAMOS, INC. | PO BOX 1888 | | | COAMO | PR | 00769 |
| 673874 | J.R. VICENTY SERVICE STATION TEXACO | 206 AVE. GONZALEZ CLEMENTE | | | MAYAGUEZ | PR | 00682-2929 |
| 673875 | J.R. VICENTY SERVICE STATION TEXACO | CALLE COMERIO #206 | | | MAYAGUEZ | PR | 00680 |
| 1660845 | J.R.H. a minor represented by Providencia Bracero Cruz and Carlos Martinez Caraballo | ADDRESS ON FILE | | | | | |
| 1660845 | J.R.H. a minor represented by Providencia Bracero Cruz and Carlos Martinez Caraballo | ADDRESS ON FILE | | | | | |
| 673879 | J.R.INSULATION SALES | PO BOX 10490 | | PONCE | PONCE | PR | 00732 |
| 234024 | J.R.INSULATION SALES | PO BOX 10490 | | | PONCE | PR | 00732 |
| 1753404 | J.R.L.C., a minor child (Sonia I. Colon Falcon, parent) | ADDRESS ON FILE | | | | | |
| 1756605 | J.R.M. | ADDRESS ON FILE | | | | | |
| 673880 | J.R.PRINTING SERVICE | 360492 | | | SAN JUAN | PR | 00936 |
| 1718418 | J.R.T. | ADDRESS ON FILE | | | | | |
| 1718418 | J.R.T. | ADDRESS ON FILE | | | | | |
| 1523099 | J.R.T.M.,and ANA L.PRINCIPE | ADDRESS ON FILE | | | | | |
| 673881 | J.S CONSTRUCTION INC | P.O. BOX 7006 | | | PONCE | PR | 00732-7006 |
| 673882 | J.S. ADVERTISING | PO BOX 1558 | | | AIBONITO | PR | 00705 |
| 673883 | J.S. PAINT CENTER | URB FOREST HLS | 261 CALLE 15 | | BAYAMON | PR | 00959 |
| 673884 | J.S.SALES DISTRIBUTORS | URB VISTAMAR | C32 CALLE LAS MARIAS | | CAROLINA | PR | 00983 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1767 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 234025 | J.T. ELECTRICAL CONTRACTORS, INC | HC 1 BOX 5596 | | | | BARRANQUITAS | PR | 00794-9506 |
| 1766698 | J.T.C., a minor represented by parents Maria Ines Cruz Morales and Nicolas Torres Rodriguez | ADDRESS ON FILE | | | | | | |
| 1766698 | J.T.C., a minor represented by parents Maria Ines Cruz Morales and Nicolas Torres Rodriguez | ADDRESS ON FILE | | | | | | |
| 234026 | J.T.S. | PO BOX 4509 | VIEJO | | | SAN JUAN | PR | 00902-4509 |
| 1447004 | J.V.A., a minor child (Milianee Acosta, parent) | ADDRESS ON FILE | | | | | | |
| 1677711 | J.V.C. | RE: JOSEFINA CANCEL SANTIAGO | RES. FERNANDO L. GARCIA | EDIF 1 APART 3 | | UTUADO | PR | 00641 |
| 1502204 | J.V.C., and IVETTE CARRUCINI ARREAGA | ADDRESS ON FILE | | | | | | |
| 234027 | J.W. CATERING & MAINTENANCE | P.O. BOX 1414 | | | | CAGUAS | PR | 00726-1414 |
| 234028 | J.W. CATERING & MAINTENANCE | PO BOX 1036 | | | | GURABO | PR | 00778 |
| 845122 | J.W. MULTI -SERVICES INC. | PO BOX 134 | | | | GUAYAMA | PR | 00785-0134 |
| 673885 | J.X.K. CONSTRUCTION CORP. | PO BOX 185 | | NARANJITO | | NARANJITO | PR | 00719 |
| 234029 | JA BUS SERVICE INC | HC 2 BOX 11310 | | | | HUMACAO | PR | 00791 |
| 234030 | JA BUS SERVICE, INC. | HC 02 BOX 11310 | | | | HUMACAO | PR | 00791-9609 |
| 234031 | JA BUS SERVICES, INC. | HC-02 BOX 11310 | | | | HUMACAO | PR | 00791-0000 |
| 234032 | JA DISTRIBUTORS | URB PERLA DEL SUR | EDIF JAPS 2747 LAS CARROZAS LOCAL 4 | | | PONCE | PR | 00731 |
| 234033 | JA MACHUCA & ASSOCIATES INC. | RES.JARDINES DE GUANICA CALLE 25 DE JULIO CARR. INDSTRI | | | | GUANICA | PR | 00653-0000 |
| 234034 | JA MEDICAL ADMINISTRATION SERVICES, CORP | COND AVENTURA | 350 VIA AVENTURA APT 7901 | | | TRUJILLO ALTO | PR | 00976 |
| 234035 | JA MERA INC | CALLE BARCELONA 127 | | | | SANTURCE | PR | 00907 |
| 845123 | JA OFFICE MACHINES CORP | PO BOX 250484 | | | | AGUADILLA | PR | 00604 |
| 234036 | JA PC CONSTRUCTION | URB SANTA JUANITA | DD 40 CALLE 37 | | | BAYAMON | PR | 00956 |
| 673886 | JA RIBAS CORPORATION | PO BOX 190050 | | | | SAN JUAN | PR | 00920 |
| 673887 | JA RIBAS CORPORATION | URB PUERTO NUEVO | 1305 CALLE DELTA | | | SAN JUAN | PR | 00920 |
| 234037 | JA SUPPLIES AND SERVICES INC | URB RIO GRANDE ESTATES | 12206 CALLE REINA MARGARITA | | | RIO GRANDE | PR | 00745 |
| 234038 | JA TECHNICAL GROUP | COLINAS DEL PLATA | #8 CALLE PRINCIPAL | | | TOA ALTA | PR | 00953 |
| 234039 | JAANIN E. MENDEZ CRUZ | URB. CRISTAL BUZON 1461 | | | | AGUADILLA | PR | 00603 |
| 673888 | JAAP CORPORATION | PO BOX 9022878 | | | | SAN JUAN | PR | 00902-2878 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1768 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| 673889 | JAAP CORPORATION | URB PUERTO NUEVO | 621 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
|---|---|---|---|---|---|---|---|---|---|
| 234040 | JAAR PEREZ, RAMON A | ADDRESS ON FILE | | | | | | | |
| 234041 | JAAS MANAGEMENT LLC | CARR. 938 SECTOR EL JOBO | MAMBICHE PRIETO | | | HUMACAO | PR | 00791 | |
| 673890 | JAASIEL R DUMEY RIVERA | L 23 URB JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 234042 | JAB ELECTRICAL CONTRACTORS CORP | PO BOX 4956 PMB 122 | | | | CAGUAS | PR | 00726-4956 | |
| 673891 | JAB FABRICS | PDA. 23 | 1600 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00909 | |
| 234043 | JABER RODRIGUEZ, BADER | ADDRESS ON FILE | | | | | | | |
| 234044 | JABER, BADER | ADDRESS ON FILE | | | | | | | |
| 234045 | JABES COMMUNITY HOME INC | HC 2 BOX 44539 | | | | VEGA BAJA | PR | 00693-9632 | |
| 234046 | JABES COMUNITY HOME, INC. | IRS / W. SANTIAGO | CITY VIEW PLAZA II 48 CARR 165 STE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| 673892 | JABETZA REYES RAMOS | URB LA MARINA | CALLE 5 B 5 | | | CAROLINA | PR | 00979 | |
| 234047 | JABIANA DEVELOPMENT CORP | PMB 243 1353 ROAD 19 | | | | GUAYNABO | PR | 00966 | |
| 234048 | JABIER COLON, EDRICK | ADDRESS ON FILE | | | | | | | |
| 2027501 | JABIL NYPRO International B.V. | Carlos Miro | Luis Munos Marin Ave. 15 Rd. Km 25.4 | | | Cayey | PR | 00737-8000 | |
| 673893 | JABISON LOPEZ CEDENO | ENTRADA SAN ANTON | 20 CALLE 4 | | | PONCE | PR | 00731 | |
| 673894 | JABISON LOPEZ CEDENO | LA FERRY | J5 CALLE 4 | | | PONCE | PR | 00731 | |
| 673895 | JABISON LOPEZ MERCADO | URB FERRY BARRANCAS | 61 CALLE ALELIES | | | PONCE | PR | 00731 | |
| 234049 | JABNEL FERRER LUGO | ADDRESS ON FILE | | | | | | | |
| 234050 | JABNYELL J ORTEGA REXACH | ADDRESS ON FILE | | | | | | | |
| 673896 | JABS SERVICE STATION GULF | PO BOX 5188 | | | | CAGUAS | PR | 00726 | |
| 845124 | JAC AIR CONDITIONING SYSTEM | HC 71 BOX 1530 | | | | NARANJITO | PR | 00719 | |
| 234051 | JAC CONSULTORES INC | PO BOX 443 | | | | JUNCOS | PR | 00777 | |
| 673897 | JAC ELECTRICAL CONTRACTORS INC | HC 01 BOX 2466 | | | | COMERIO | PR | 00782 | |
| 673898 | JAC ENTERPRISES INTL INC | PO BOX 70250 SUITE 221 | | | | SAN JUAN | PR | 00936-8250 | |
| 673899 | JAC INTERPRISES INTERNATIONAL INC | PO BOX 70250 SUITE 221 | | | | SAN JUAN | PR | 00936-8250 | |
| 673900 | JAC MFG INC | P O BOX 1329 | | | | CAGUAS | PR | 00726 | |
| 845125 | JAC PAINTING SERVICES INC Y/O | JOSE A. CORDERO | URB LAS LOMAS | | | SAN JUAN | PR | 00921 | |
| 234052 | JAC SALES & SERVICE INC | PASEO LOS CORALES 1 | 608 MAR INDICO | | | DORADO | PR | 00646 | |
| 234053 | JAC SALES & SERVICES , INC. | PASEO LOS CORALES 1 # 608 MAR INDICO | | | | DORADO | PR | 00646-0000 | |
| 673901 | JACA & SIERRA TESTING LAB. | PO BOX 363116 | | | | SAN JUAN | PR | 00936 | |
| 1706200 | Jaca Flores, Dorcas | ADDRESS ON FILE | | | | | | | |
| 234055 | JACA HERNANDEZ, GUMERCINDO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 234056 | JACA HERNANDEZ, VERONICA | ADDRESS ON FILE | | | | | | |
| 234057 | JACA IBARRONDO, JOSE | ADDRESS ON FILE | | | | | | |
| 234058 | JACA LAFONTAINE, CARMEN J | ADDRESS ON FILE | | | | | | |
| 234060 | JACA MENDEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 234061 | JACA MONTIJO MD, IGNACIO J | ADDRESS ON FILE | | | | | | |
| 234062 | JACA MUNDO, JOHANNA | ADDRESS ON FILE | | | | | | |
| 234063 | JACA MUNDO, JOHANNEY | ADDRESS ON FILE | | | | | | |
| 234064 | JACA MUNIZ, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 797315 | JACA MUNIZ, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 234065 | JACA NAZARIO, ANGEL | ADDRESS ON FILE | | | | | | |
| 234066 | JACA ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 234067 | JACA ROBLEDO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 234054 | JACA SIERRA ENGINEERING PSC | PO BOX 363116 | | | | SAN JUAN | PR | 00936 |
| 673902 | JACAGUAS GOMAS Y GOMAS | P O BOX 948 | | | | COTTO LAUREL | PR | 00780 |
| 234069 | JACAGUAX HEALTHCARE GROUP INC | PO BOX 1418 | | | | JUANA DIAZ | PR | 00795 |
| 234070 | JACAGUAX MEDICAL CENTER INC | PO BOX 1418 | | | | JUANA DIAZ | PR | 00795 |
| 673903 | JACANA S PRINTING | 32 CALLE STO DOMINGO | | | | YAUCO | PR | 00698 |
| 673904 | JACANAS CUCHILLA | P O BOX 926 | | | | UTUADO | PR | 00641 |
| 673905 | JACAR INC | PO BOX 703 | | | | AIBONITO | PR | 00705-0703 |
| 673906 | JACELYN I SKERRETT TORRES | P O BOX 574 | | | | RIO GRANDE | PR | 00745 |
| 234071 | JACELYN MOLL RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 673907 | JACHELINE ROSADO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 1443363 | Jachimak, Ronald J | ADDRESS ON FILE | | | | | | |
| 234072 | JACHIRA M RODRIGUEZ VARGAS | ADDRESS ON FILE | | | | | | |
| 673908 | JACIENTH B WALTERS | PO BOX 71325 | SUITE 53 | | | SAN JUAN | PR | 00936 |
| 673909 | JACIENTO CORREA | PO BOX 190 | | | | LOIZA | PR | 00772 |
| 673910 | JACINT PEROCIER BALADEJO | VILLA PALMERA 512 C/ BARTOLOME LAS | CASAS | | | SAN JUAN | PR | 00915 |
| 234073 | JACINTA BONILLA RIVERA | ADDRESS ON FILE | | | | | | |
| 673911 | JACINTA CHICLANA MONJE | VILLA PRADES | 634 CALLE JULIO ANDINO | | | SAN JUAN | PR | 00924 |
| 673912 | JACINTA CRISPIN PICARD | CALLEJON CRISPIN #114 | | | | SAN JUAN | PR | 00926 |
| 673913 | JACINTA CRISPIN PICARD | HC 3 BOX 8668 | | | | GUAYNABO | PR | 00971 |
| 673914 | JACINTA DE JESUS DE JESUS | ADDRESS ON FILE | | | | | | |
| 234074 | JACINTA ESCABI SEGARRA | ADDRESS ON FILE | | | | | | |
| 673915 | JACINTA ESTRADA MERCED | ADDRESS ON FILE | | | | | | |
| 673916 | JACINTA GONZALEZ COLON | ADDRESS ON FILE | | | | | | |
| 234075 | JACINTA GONZALEZ COLON | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 673917 | JACINTA GUERRA HERNANDEZ | PO BOX 193022 | | | | SAN JUAN | PR | 00919 |
| 673918 | JACINTA MONCLOVA LEBRON | BO CALZADA BOX 148 | | | | MAUNABO | PR | 00707 |
| 673919 | JACINTA ORTIZ RODRIGUEZ | SALIDA MAMEY BOX 92 | | | | PATILLAS | PR | 00723 |
| 673920 | JACINTA ROSARIO RODRIGUEZ | P O BOX 276 | | | | VEGA ALTA | PR | 00692 |
| 234076 | JACINTA SANCHEZ BERBERENA | ADDRESS ON FILE | | | | | | |
| 673921 | JACINTA SANTIAGO | PO BOX 7554 | | | | CIDRA | PR | 00739 |
| 673922 | JACINTA TORRES TORRES | ADDRESS ON FILE | | | | | | |
| 234077 | JACINTO ACEVEDO ALVAREZ | ADDRESS ON FILE | | | | | | |
| 673923 | JACINTO ACEVEDO RAMOS | EXT BUNKER 442 CALLE N | | | | CAGUAS | PR | 00725 |
| 234078 | Jacinto Andino Calderón | ADDRESS ON FILE | | | | | | |
| 845126 | JACINTO ARCE CABRERA | URB SAN ANTONIO | 15 CALLE ED | | | AÑASCO | PR | 00610 |
| 673924 | JACINTO C PEDRAZA COLON | NOTRE DAME | K 8 CALLE SAN PEDRO | | | CAGUAS | PR | 00725 |
| 673925 | JACINTO CASTRO PEREZ | ADDRESS ON FILE | | | | | | |
| 673926 | JACINTO DESIDERIO ORTIZ | MANS MONTECASINO II | 566 CALLE GAVIOTA | | | TOA ALTA | PR | 00953-2254 |
| 234079 | JACINTO DESIDERIO REYES | ADDRESS ON FILE | | | | | | |
| 673927 | JACINTO DIAZ SANTOS | ADDRESS ON FILE | | | | | | |
| 673928 | JACINTO E AGOSTO | ADDRESS ON FILE | | | | | | |
| 234080 | JACINTO FIGUEROA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 234081 | JACINTO FIGUEROA NIEVES | ADDRESS ON FILE | | | | | | |
| 673929 | JACINTO FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | |
| 673930 | JACINTO IRIZARRY APONTE | URB CONSTANCIA | 2354 CALLE EUREKA | | | PONCE | PR | 00717-2328 |
| 673931 | JACINTO MALDONADO MEDINA | PO BOX 523 | | | | VEGA BAJA | PR | 00694 |
| 673932 | JACINTO MARTINEZ BERRIOS | BO MONTONES I | SECTOR LA ROMANA | | | LAS PIEDRAS | PR | 00771 |
| 234082 | JACINTO MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 673933 | JACINTO MAURY VELAZQUEZ | HC 6 BOX 11885 | BO ROBLES | | | SAN SEBASTIAN | PR | 00685 |
| 234083 | JACINTO MIRANDA VELEZ | ADDRESS ON FILE | | | | | | |
| 2175767 | JACINTO MONTALVO MONTALVO | ADDRESS ON FILE | | | | | | |
| 673934 | JACINTO MORALES | JAIME L DREW | 249 CALLE B | | | PONCE | PR | 00731 |
| 673935 | JACINTO MOURY RUIZ | BO ROBLES | HC 06 BOX 11885 | | | SAN SEBASTIAN | PR | 00685 |
| 673936 | JACINTO NIEVES LANDRAU | URB ALTAMIRA COND IBERIA 1 | 554 CALLE PERSEO APT 1402 | | | SAN JUAN | PR | 00921 |
| 234084 | JACINTO ORTIZ PEREZ | ADDRESS ON FILE | | | | | | |
| 234085 | JACINTO PAGAN MARTINEZ | ADDRESS ON FILE | | | | | | |
| 673937 | JACINTO PAGAN MORALES | HC 2 BOX 5281 | | | | LUQUILLO | PR | 00773-9728 |
| 673938 | JACINTO PEREZ | BO CAMPANILLA | BZN 1196 C/ E M DE HOSTOS | | | TOA BAJA | PR | 00949 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 673939 | JACINTO PEREZ BERMUDEZ | ADDRESS ON FILE | | | | | | |
| 234086 | JACINTO RAMIREZ FERRER | ADDRESS ON FILE | | | | | | |
| 673940 | JACINTO RIQUELME CORTES | URB DOS PINOS | 788 CALLE DIANA | | | SAN JUAN | PR | 00923 |
| 673941 | JACINTO RIVERA KIEHL | 557 SECT LA MULA | | | | UTUADO | PR | 00641 |
| 673942 | JACINTO RIVERA PEREZ | ADDRESS ON FILE | | | | | | |
| 673943 | JACINTO RIVERA PEREZ | ADDRESS ON FILE | | | | | | |
| 673944 | JACINTO RIVERA RODRIGUEZ | 5 CALLE MU¨OZ RIVERA | | | | BARRANQUITAS | PR | 00794 |
| 673945 | JACINTO RIVERA RODRIGUEZ | HC 01 BOX 5177 | | | | BARRANQUITAS | PR | 00794 |
| 234087 | JACINTO RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 234088 | JACINTO ROBLES RAMOS | ADDRESS ON FILE | | | | | | |
| 673946 | JACINTO RODRIGUEZ | JARD DE CERRO GORDO | A20 CALLE 3 | | | SAN LORENZO | PR | 00754 |
| 673947 | JACINTO SANTANA SIERRA | ADDRESS ON FILE | | | | | | |
| 673948 | JACINTO SANTOS COLON | ADDRESS ON FILE | | | | | | |
| 234089 | JACINTO SEDA APONTE | ADDRESS ON FILE | | | | | | |
| 673949 | JACINTO SOTO LUNA | 206 AVE FERNANDEZ GARCIA | | | | CAYEY | PR | 00736 |
| 673950 | JACINTO TATIS TEJADA | URB SIERRA LINDA | JJ 2 CALLE 14 | | | BAYAMON | PR | 00957 |
| 234090 | JACINTO TEJEDA FONTICIELLA | ADDRESS ON FILE | | | | | | |
| 673951 | JACINTO TORRES MARTINEZ | PARCELAS AMALIA MARIN NUM 16 C/ C | | | | PONCE | PR | 00731 |
| 234091 | JACINTO TORRES TORREGROSA | ADDRESS ON FILE | | | | | | |
| 673952 | JACINTO VALLEJO URGUELLES | P O BOX 7945 | | | | PONCE | PR | 00732 |
| 234092 | JACINTO ZABALEGUI GOICOECHEA | ADDRESS ON FILE | | | | | | |
| 234093 | JACINTO ZAVALA NUNEZ | ADDRESS ON FILE | | | | | | |
| 2156537 | JACK & GLORIA KRAMER GST TRUST | ADDRESS ON FILE | | | | | | |
| 673953 | JACK A RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 234094 | JACK A RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 673954 | JACK BENNY TAGLE PADRO | TOA ALTA HEIGHTS | E 27 CALLE 12 | | | TOA ALTA | PR | 00953 |
| 673955 | JACK D WALTON | PO BOX 8993 | | | | SAN JUAN | PR | 00910-0993 |
| 234095 | JACK D WELLER, ALBERT EINSTEIN | ADDRESS ON FILE | | | | | | |
| 2151641 | JACK GOLDIKENER | 450 AVE DE LA CONSTITUCION APT. 9-G | | | | SAN JUAN | PR | 00901 |
| 234096 | JACK GONZALEZ MATOS | ADDRESS ON FILE | | | | | | |
| 234098 | JACK MICHAEL KATZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 673956 | JACK R GARCIA PEREZ | PO BOX 487 | | OFIC SUPERINTENDENTE ESCUELAS | | | HUMACAO | PR | 00791 | |
| 234099 | JACK SCHMITZ DBA 3.0 PROFESSIONAL SERV | 10840 MARQUETTE ROAD | | | | | ZIONSVILLE | IN | 46077 | |
| 234100 | JACK ZAIDSPINER MITRANI | ADDRESS ON FILE | | | | | | | | |
| 234101 | JACKAHIL CUEVAS FERNANDEZ | ADDRESS ON FILE | | | | | | | | |
| 234102 | JACKEIRA BURKE TORRES | ADDRESS ON FILE | | | | | | | | |
| 234103 | JACKELIN MALDONADO CASTRO | ADDRESS ON FILE | | | | | | | | |
| 234104 | JACKELIN ORTIZ TORRES | ADDRESS ON FILE | | | | | | | | |
| 673957 | JACKELIN OYOLA MALDONADO | PO BOX 521 | | | | | SABANA HOYOS | PR | 00688 | |
| 673958 | JACKELINA SANCHEZ REYES | 160 PUERTA DEL MAR | APT 119 | | | | HATILLO | PR | 00659 | |
| 234105 | JACKELINE ACEVEDO TORRES | ADDRESS ON FILE | | | | | | | | |
| 234106 | JACKELINE AGUILAR OSORIO | ADDRESS ON FILE | | | | | | | | |
| 845127 | JACKELINE ALICEA BARRETO | HC 2 BOX 12208 | | | | | MOCA | PR | 00676-9843 | |
| 673959 | JACKELINE ANAYA SANCHEZ / EMMANUEL OJEDA | BO SAN JOSE PARC 759 | | | | | TOA BAJA | PR | 00951 | |
| 673960 | JACKELINE ANDUJAR OYOLA | ADDRESS ON FILE | | | | | | | | |
| 673961 | JACKELINE APONTE MORALES | HC 2 BOX 11527 | | | | | HUMACAO | PR | 00791 | |
| 234107 | JACKELINE AVILES ORTIZ | CALLE LOTO 3C # 13 LOMAS VERDES | | | | | BAYAMON | PR | 00956 | |
| 673962 | JACKELINE AVILES ORTIZ | LOMAS VERDES | SC 13 CALLE LOTO | | | | BAYAMON | PR | 00956 | |
| 234108 | JACKELINE AYALA SANTANA | ADDRESS ON FILE | | | | | | | | |
| 234109 | JACKELINE BAEZ MONTALVO | ADDRESS ON FILE | | | | | | | | |
| 234110 | JACKELINE BATISTA ROSARIO | ADDRESS ON FILE | | | | | | | | |
| 673963 | JACKELINE CABAN CRUZ | 176 CALLE NEMESIO CANALES | | | | | MOCA | PR | 00676 | |
| 234111 | JACKELINE CALDERON FLORES | ADDRESS ON FILE | | | | | | | | |
| 673964 | JACKELINE CAMACHO MONTALVO | RES COLUMBUS LANDING | EDIF 31 APTO 327 | | | | MAYAGUEZ | PR | 00680 | |
| 234112 | JACKELINE CANDELARIA CURBELO | ADDRESS ON FILE | | | | | | | | |
| 234113 | JACKELINE CARDONA VELAZQUEZ | ADDRESS ON FILE | | | | | | | | |
| 673965 | JACKELINE CARRERO SANTIAGO | PO BOX 7557 | | | | | CIDRA | PR | 00739 | |
| 673966 | JACKELINE CARRILLO MEDERO | HC 03 BZN 19116 | | | | | RIO GRANDE | PR | 00745 | |
| 234114 | JACKELINE CASTILLO FIGUEROA | ADDRESS ON FILE | | | | | | | | |
| 673967 | JACKELINE CASTILLO INOA | ADDRESS ON FILE | | | | | | | | |
| 234115 | JACKELINE CEDENO VARGAS | ADDRESS ON FILE | | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 673968 | JACKELINE CEDRES LEON,JOEL RODRIGUEZ | LOPEZ & JOHANNA REBOLLO GONZALEZ | MSC 301 138 WINSTON CHURCHILL AVE | | | SAN JUAN | PR | 00926-6023 |
| 234116 | JACKELINE CINTRON BELTRAN | ADDRESS ON FILE | | | | | | |
| 234117 | JACKELINE CINTRON VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 673969 | JACKELINE COLON MORET | PO BOX 1896 | | | | GUAYAMA | PR | 00785 |
| 673970 | JACKELINE CORAZON RIVERA | BO BAJURAS | SECTOR COREA CARR 647 KM 12 3 | | | VEGA ALTA | PR | 00692 |
| 673971 | JACKELINE CORDERO MORALES | BOX 2283 | | | | CAYEY | PR | 00736 |
| 673972 | JACKELINE CORDERO PACHECO | AMALIA MARIN | 65 INFANTERIA 32 PLAYA | | | PONCE | PR | 00716 |
| 673973 | JACKELINE CORE VELEZ | BO GALATEO CENTRO | CARR 804 KM 0 HM 2 | | | TOA ALTA | PR | 00953 |
| 234118 | JACKELINE CORREA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 234119 | JACKELINE COTTO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 673974 | JACKELINE CRUZ COLON | 341 AVE ROCHDALE | | | | PONCE | PR | 00731 |
| 234120 | JACKELINE CUADRADO CONCEPCION | ADDRESS ON FILE | | | | | | |
| 673975 | JACKELINE DE DIEGO COLLAR | ADDRESS ON FILE | | | | | | |
| 234121 | JACKELINE DE JESUS DE JESUS | ADDRESS ON FILE | | | | | | |
| 673976 | JACKELINE DIAZ BERRIOS | 4 PURCHASED STREET | | | | MILFORD | MA | 01757 |
| 673977 | JACKELINE DIAZ MALDONADO | REPTO FLAMINGO | H23 CAL PRL DL S 1C | | | BAYAMON | PR | 00959 |
| 673978 | JACKELINE DIAZ PAGAN | EXT PUNTO ORO | 4911 CALLE VENTURA | | | PONCE | PR | 00728-2115 |
| 673979 | JACKELINE DIAZ RODRIGUEZ | HC 2 BOX 1551 | | | | ARECIBO | PR | 00612 |
| 234122 | JACKELINE E FONSECA ORTIZ | ADDRESS ON FILE | | | | | | |
| 234123 | JACKELINE FELICIANO ARCHILLA | ADDRESS ON FILE | | | | | | |
| 673980 | JACKELINE FELICIANO FREYTES | P O BOX 1884 | | | | MANATI | PR | 00674 |
| 234124 | JACKELINE FELICIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 234125 | JACKELINE FONOLLOSA OCASIO | ADDRESS ON FILE | | | | | | |
| 234126 | JACKELINE FRANCISCO DE LA CRUZ | ADDRESS ON FILE | | | | | | |
| 673981 | JACKELINE G GONZALEZ RIVERA | PO BOX 498 | | | | CIDRA | PR | 00739 |
| 673982 | JACKELINE GARCIA AYALA | HC 4 BOX 15623 | | | | HUMACAO | PR | 00791 |
| 673983 | JACKELINE GARCIA GONZALEZ | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 234127 | JACKELINE GARCIA QUINONES | ADDRESS ON FILE | | | | | | |
| 673984 | JACKELINE GONZALEZ FEBRES | HC 02 BOX 14572 | | | | CAROLINA | PR | 00987 |
| 673985 | JACKELINE GONZALEZ FEBRES | HC 04 BOX 18217 | | | | CAROLINA | PR | 00987 |
| 234128 | JACKELINE GONZALEZ GUZMAN | ADDRESS ON FILE | | | | | | |
| 673986 | JACKELINE GONZALEZ PEREZ | PO BOX 943 | | | | COMERIO | PR | 00782 |
| 673987 | JACKELINE GOYCO CORREA | URB TURABO GARDENS | 5TA SECC 30 A CALLE 32 | | | CAGUAS | PR | 00725 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1774 of 2219

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 234129 | JACKELINE GRAU ALVAREZ | ADDRESS ON FILE | | | | | | |
| 673988 | JACKELINE HERNANDEZ RODRIGUEZ | VILLA COOPERATIVA | D 9 CALLE 2 | | | CAROLINA | PR | 00985 |
| 234130 | JACKELINE HERNANDEZ ROSADO | ADDRESS ON FILE | | | | | | |
| 673989 | JACKELINE I CARTAGENA RODRIGUEZ | HC 1 BOX 4871 | | | | VILLALBA | PR | 00766 |
| 234131 | JACKELINE I FELICIANO ARCHILLA | PARKVILLE NORTE | J30 CALLE JEFFERSON | | | GUAYNABO | PR | 00969-3813 |
| 673990 | JACKELINE I FELICIANO ARCHILLA | PO BOX 361361 | | | | SAN JUAN | PR | 00936 1361 |
| 234132 | JACKELINE J. GARCIA RIVAS | ADDRESS ON FILE | | | | | | |
| 673991 | JACKELINE KLEIS GOURMET CATERING | URB LA LOMITA | A-1 VISTA LINDA | | | GUAYNABO | PR | 00969 |
| 234133 | JACKELINE LANDRAU CRUZ | ADDRESS ON FILE | | | | | | |
| 845128 | JACKELINE LAUREANO GARCIA | CONDOMINIO CENTRO | 136 CALLE GUAYAMA APT 22 | | | SAN JUAN | PR | 00917 |
| 673992 | JACKELINE LOPERENA | HC 2 BOX 10721 | | | | MOCA | PR | 00676 |
| 234134 | JACKELINE LOPEZ | ADDRESS ON FILE | | | | | | |
| 673993 | JACKELINE LOPEZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 845129 | JACKELINE LUNA RODRIGUEZ | VILLA DE RIO VERDE | Z6 CALLE 25 | | | CAGUAS | PR | 00725-6472 |
| 234135 | JACKELINE M CANTELLOPS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 673994 | JACKELINE M DEL VALLE DE TOMAS | VISTAS DE LOS FRAILES | 150 CARR 873 BOX 88 | | | GUAYNABO | PR | 00969 |
| 234136 | JACKELINE M ORTIZ VEGA | ADDRESS ON FILE | | | | | | |
| 845130 | JACKELINE MARIE ORTIZ TORRES | HC 1 BOX 5971 | | | | JUANA DIAZ | PR | 00795 |
| 234137 | JACKELINE MARTINEZ ALEMANY | ADDRESS ON FILE | | | | | | |
| 673995 | JACKELINE MARTINEZ NEGRON | URB RIO CANAS | 2867 CALLE AMAZONAS | | | PONCE | PR | 00728 |
| 234138 | JACKELINE MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 234139 | JACKELINE MARTINEZ ROMERO | 39 CALLE BETANCES | | | | BAYAMON | PR | 00961 |
| 673996 | JACKELINE MARTINEZ ROMERO | URB SAN FERNANDO | F 18 CALLE 1 | | | BAYAMON | PR | 00957 |
| 845131 | JACKELINE MEDINA JORDAN | PO BOX 141084 | | | | ARECIBO | PR | 00614-1084 |
| 673997 | JACKELINE MEJIAS ARROYO | URB CANA | KK 34 CALLE 9 | | | BAYAMON | PR | 00957 |
| 234140 | JACKELINE MELENDEZ VEGA Y OTROS 38 EMP. | LCDO. PEDRO J. SANTANA GONZALEZ | PO BOX 9718 | | | CAGUAS | PR | 00726 |
| 673998 | JACKELINE MELENDEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 673999 | JACKELINE MOLINA CABRERA | URB SIERRA BAYAMON | 63-18 CALLE 54 | | | BAYAMON | PR | 00961 |
| 234141 | JACKELINE MORALES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 234142 | JACKELINE MORALES QUINTANA | ADDRESS ON FILE | | | | | | |
| 234143 | JACKELINE MUNIZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 674000 | JACKELINE NAVARRO RIVERA | COM LA RIVERA | EDIF 15 APT 92 | | | LAS PIEDRAS | PR | 00771 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 674001 | JACKELINE NEGRON COLON | HC 2 BOX 6947 | | | | FLORIDA | PR | 00650 | |
| 234144 | JACKELINE NIEVES SOTO | ADDRESS ON FILE | | | | | | | |
| 674002 | JACKELINE O FARRILL BADILLO | URB VISTAMAR 997 | CALLE NAVARRA | | | CAROLINA | PR | 00983 | |
| 674003 | JACKELINE OCACIO FERNANDEZ | PO BOX 306 | | | | SAINT JUST | PR | 00978 | |
| 674004 | JACKELINE OCASIO ARROYO | ADDRESS ON FILE | | | | | | | |
| 674005 | JACKELINE OLIVERA ROMAN | CALL BOX 4035 ST 276 | | | | ARECIBO | PR | 00613 | |
| 674007 | JACKELINE ORTIZ BEAUCHAMP | PO BOX 200 | | | | LAS MARIAS | PR | 00670 | |
| 674008 | JACKELINE ORTIZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 674009 | JACKELINE ORTIZ MELENDEZ | RR 01 BOX 13944 | | | | TOA ALTA | PR | 00953 9732 | |
| 674010 | JACKELINE ORTIZ PEREZ | APARTADO 484 | | | | PATILLAS | PR | 00723 | |
| 674011 | JACKELINE ORTIZ PEREZ | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 674012 | JACKELINE ORTZ | 12 CALLE ESMERALDA | | | | PONCE | PR | 00731 | |
| 234145 | JACKELINE PACHECO COLON | ADDRESS ON FILE | | | | | | | |
| 234146 | JACKELINE PAGAN LUQUIS | ADDRESS ON FILE | | | | | | | |
| 234147 | JACKELINE PENA GUERRA | ADDRESS ON FILE | | | | | | | |
| 674013 | JACKELINE PEREZ CONCEPCION | P O BOX 9692 | COTTO STATION | | | ARECIBO | PR | 00613-9692 | |
| 674014 | JACKELINE PEREZ CUELLO | RR 01 BOX 13996 | | | | TOA ALTA | PR | 00953 | |
| 234148 | JACKELINE PEREZ CUELLO | RR 01 BOX 13997 | | | | TOA ALTA | PR | 00953 | |
| 234149 | JACKELINE PEREZ GALLEGO | ADDRESS ON FILE | | | | | | | |
| 234150 | JACKELINE PEREZ PENA | ADDRESS ON FILE | | | | | | | |
| 674015 | JACKELINE PEREZ RODRIGUEZ | URB SAN ANTONIO | 179 CALLE 7 | | | SAN ANTONIO | PR | 00690 | |
| 674016 | JACKELINE PEREZ VEGA | BO CLAUSELLS | 2 CALLE 5 | | | PONCE | PR | 00731 | |
| 674017 | JACKELINE PIZARRO GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 234151 | JACKELINE QUINONES MOYA | ADDRESS ON FILE | | | | | | | |
| 674019 | JACKELINE QUINTANA RUIZ | ADDRESS ON FILE | | | | | | | |
| 234152 | JACKELINE RAMIREZ SALINAS | ADDRESS ON FILE | | | | | | | |
| 674020 | JACKELINE RAMOS DELGADO | ADDRESS ON FILE | | | | | | | |
| 674021 | JACKELINE RAMOS ROJAS | BAJOS EL CORTIJO | APT 1 G 32 CALLE 10 | | | BAYAMON | PR | 00956 | |
| 674022 | JACKELINE RAMOS SANTIAGO | BO MAGINAS | 10 CALLE ROBLE | | | SABANA GRANDE | PR | 00637 | |
| 234153 | JACKELINE REYES ALVAREZ | URB FLAMINGO HILLS | 233 CALLE 8 | | | BAYAMON | PR | 00957 | |
| 845132 | JACKELINE REYES ALVAREZ | URB FLAMINGO HLS | 233 CALLE 8 | | | BAYAMÓN | PR | 00957-1754 | |
| 674023 | JACKELINE REYES GARCIA | 40 CALLEJON BORINQUEN | | | | PONCE | PR | 00731 | |
| 234154 | JACKELINE REYES NIEVES | ADDRESS ON FILE | | | | | | | |
| 674024 | JACKELINE RIVERA | HC 01 BOX 5139 | | | | CAMUY | PR | 00627 | |
| 234155 | JACKELINE RIVERA COSME | ADDRESS ON FILE | | | | | | | |
| 234156 | JACKELINE RIVERA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 674026 | JACKELINE RIVERA ORTIZ | VILLA BORINQUE | J 32 CALLE YAGUEZ | | | CAGUAS | PR | 00925 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 674027 | JACKELINE RIVERA RAMOS | LOS ARBOLES DE MONTEHIEDRA | 600 BLVD DE LOS ARBOLES | | SAN JUAN | PR | 00926 | |
| 234157 | JACKELINE RIVERA REYES | EDIF. 27, APT. 370 | RES. VISTA HERMOSA | | SAN JUAN | PR | 00921 | |
| 674028 | JACKELINE RIVERA REYES | PO BOX 1472 | | | AIBONITO | PR | 00705-1472 | |
| 234158 | JACKELINE RIVERA ROLON | ADDRESS ON FILE | | | | | | |
| 674029 | JACKELINE RIVERA ROSARIO | P O BOX 43 | | | RIO GRANDE | PR | 00745 | |
| 674030 | JACKELINE RIVERA SANTOS | BOX 2357 | BO RABANAL | | CIDRA | PR | 00739 | |
| 234159 | JACKELINE ROBLES NORMANDIA | ADDRESS ON FILE | | | | | | |
| 234160 | JACKELINE RODRÍGUEZ | ADDRESS ON FILE | | | | | | |
| 674031 | JACKELINE RODRIGUEZ / DENISSE DIAZ | BO RIO HONDO II | CARR 156 KM 24 8 | | COMERIO | PR | 00782 | |
| 674032 | JACKELINE RODRIGUEZ CLAUDIO | P O BOX 711 | | | MANATO | PR | 00674 | |
| 234161 | JACKELINE RODRIGUEZ ESPADA | ADDRESS ON FILE | | | | | | |
| 674033 | JACKELINE RODRIGUEZ GARCIA | EXT ZENO GANDIA | EDIF C 8 APT 208 | | ARECIBO | PR | 00612 | |
| 845133 | JACKELINE RODRIGUEZ JAIMAN | PO BOX 164 | | | AGUIRRE | PR | 00704 | |
| 674034 | JACKELINE RODRIGUEZ MARTINEZ | HC 1 BOX 5361 | | | GUAYNABO | PR | 00971 | |
| 234162 | JACKELINE RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 674035 | JACKELINE RODRIGUEZ NIEVES | JARD DEL TOA | 20 CALLE 1 | | TOA ALTA | PR | 00953 | |
| 845134 | JACKELINE RODRIGUEZ ORTIZ | PO BOX 221 | | | HUMACAO | PR | 00792-0221 | |
| 234164 | JACKELINE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 674036 | JACKELINE ROSA GERENE | HC 1 BOX 6942 | | | LAS PIEDRAS | PR | 00771 | |
| 845135 | JACKELINE ROSA VELAZQUEZ | PO BOX 788 | CALLE FLORAL | | ISABELA | PR | 00662 | |
| 234165 | JACKELINE ROSARIO ANAYA | ADDRESS ON FILE | | | | | | |
| 674037 | JACKELINE ROSARIO HIGA | P O BOX 383 | | | ARROYO | PR | 00714 | |
| 674038 | JACKELINE ROSARIO VELEZ | 11 BO LA GRUA | | | MANATI | PR | 00674 | |
| 674039 | JACKELINE SANDOVAL | BO CHARCO HONDO | BOX 22 | | CABO ROJO | PR | 00623 | |
| 674040 | JACKELINE SANTAELLA CORREA | VILLA CAROLINA | 231-2 CALLE 609 | | CAROLINA | PR | 00985 | |
| 234166 | Jackeline Santana Hernandez | ADDRESS ON FILE | | | | | | |
| 234167 | Jackeline Santana Hernandez | ADDRESS ON FILE | | | | | | |
| 234168 | JACKELINE SANTIAGO NIEVES | ADDRESS ON FILE | | | | | | |
| 674041 | JACKELINE SANTIAGO TORRES | BOX 84 SABANA SECA STATION | | | TOA BAJA | PR | 00952 | |
| 234169 | JACKELINE SEGARRA TORRES | ADDRESS ON FILE | | | | | | |
| 674042 | JACKELINE SIERRA | HC 43 BOX 10619 | | | CAYEY | PR | 00736 | |
| 674043 | JACKELINE SOLER MERCADO | RR 20 BOX 79 | | | ISABELA | PR | 00662 | |
| 845136 | JACKELINE SOSA BARRETO | URB COUNTRY CLUB | HN39 CALLE 254 | | CAROLINA | PR | 00982 | |
| 234171 | JACKELINE TAVERAS LESPIN | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 234172 | JACKELINE TIRADO | ADDRESS ON FILE | | | | | | |
| 234173 | JACKELINE TORRES BLANCO | ADDRESS ON FILE | | | | | | |
| 234174 | JACKELINE TORRES LOPEZ | ADDRESS ON FILE | | | | | | |
| 234175 | JACKELINE TORRES QUINONES | ADDRESS ON FILE | | | | | | |
| 674044 | JACKELINE TROCHE FONTANEZ | URB REPARTO SAN JOSE | A 23 CALLE 5 | | | GURABO | PR | 00778 |
| 234176 | JACKELINE VAZQUEZ LUGO | ADDRESS ON FILE | | | | | | |
| 674045 | JACKELINE VAZQUEZ RIVERA | BO DUQUE | BOX 2155 | | | NAGUABO | PR | 00718 |
| 845137 | JACKELINE VEGA COLON | 129 PASEO TORRE ALTA | | | | BARRANQUITAS | PR | 00794 |
| 234177 | JACKELINE VEGA MEDINA | ADDRESS ON FILE | | | | | | |
| 234178 | JACKELINE VELAZQUEZ LABOY | ADDRESS ON FILE | | | | | | |
| 234179 | JACKELINE VELAZQUEZ QUINONES | ADDRESS ON FILE | | | | | | |
| 234180 | JACKELINE VILELLA DIAZ | ADDRESS ON FILE | | | | | | |
| 674046 | JACKELINE Y ROBLES FIGUEROA | ADDRESS ON FILE | | | | | | |
| 674047 | JACKELINE Y ROBLES FIGUEROA | ADDRESS ON FILE | | | | | | |
| 234181 | JACKELINE, BENITEZ | ADDRESS ON FILE | | | | | | |
| 234182 | JACKELINE, GONZALEZ | ADDRESS ON FILE | | | | | | |
| 674048 | JACKELLINE MOLINA SALAS | VALENCIA | C 3 CALLE AMAPOLA | | | BAYAMON | PR | 00959 |
| 234183 | JACKELYN CLAUDIO ROBLEDO | ADDRESS ON FILE | | | | | | |
| 234184 | JACKELYN D RUIZ MONTANEZ | ADDRESS ON FILE | | | | | | |
| 234185 | JACKELYN D. RUIZ MONTANEZ | ADDRESS ON FILE | | | | | | |
| 674049 | JACKELYN REYES CRUZ | BO LA CENTRAL P-326 B9A | | | | CONOVANAS | PR | 00729 |
| 674050 | JACKELYNE RIVERA TORRES | VILLA FONTANA | QR 17 VIA 19 | | | CAROLINA | PR | 00987 |
| 234186 | JACKIE AIZENMAN VAISMAN | ADDRESS ON FILE | | | | | | |
| 234187 | JACKIE AIZENMAN VAISMAN | ADDRESS ON FILE | | | | | | |
| 674051 | JACKIES AUTO TRANSMISSION | RR 9 BOX 1387 | | | | SAN JUAN | PR | 00926 |
| 674052 | JACKIS KITCHEN | URB DEL CARMEN CA | D 39 SOLEDAD | | | RIO GRANDE | PR | 00745 |
| 234188 | JACKLELINE RAMIREZ/ HOGAR ABRAZO AMOR IN | PMB 903 | PO BOX 144035 | | | ARECIBO | PR | 00614-4035 |
| 234189 | JACK-LENE COMMUNITY HOME , INC | PO BOX 554 | | | | JUANA DIAZ | PR | 00795 |
| 1442933 | Jacklin, Nancy P | ADDRESS ON FILE | | | | | | |
| 674053 | JACKLINE LOPEZ SANCHEZ | 3 COND APRIL GARDENS | BOX 131 | | | LAS PIEDRAS | PR | 00771 |
| 674054 | JACKLINE PAGAN LAGOMARSINI | ADDRESS ON FILE | | | | | | |
| 845138 | JACKLINE VAZQUEZ VAZQUEZ | HC 2 PO BOX 6871 | | | | BARRANQUITAS | PR | 00794 |
| 234190 | JACKLYN COLON ALVAREZ | ADDRESS ON FILE | | | | | | |
| 234191 | JACKLYN VELEZ PEREZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 234192 | JACKO, MARIUSZ | ADDRESS ON FILE | | | | | | |
| 2156538 | JACKSDWECK | ADDRESS ON FILE | | | | | | |
| 674055 | JACKSODARA VAZQUEZ HERNANDEZ | URB SABANA GARDEN | 9-49 CALLE 14 | | | CAROLINA | PR | 00983 |
| 234193 | JACKSON BASORA, JAMES | ADDRESS ON FILE | | | | | | |
| 234194 | JACKSON CARRASQUILLO, DENISSE | ADDRESS ON FILE | | | | | | |
| 234195 | JACKSON CARRASQUILLO, JORGE L | ADDRESS ON FILE | | | | | | |
| 234196 | Jackson Carrasquillo, Pedro | ADDRESS ON FILE | | | | | | |
| 234197 | JACKSON CARRASQUILLO, PEDRO | ADDRESS ON FILE | | | | | | |
| 234198 | JACKSON COTTO MELENDEZ | ADDRESS ON FILE | | | | | | |
| 234199 | JACKSON HERNANDEZ, WILSON | ADDRESS ON FILE | | | | | | |
| 234200 | JACKSON HOSPITAL | PO BOX 152472 | | | | IRVING | TX | 75015-2472 |
| 234201 | Jackson Lewis LLC | American Int'l Plaza Suite 404 | 250 Munoz Rivera Ave | | | San Juan | PR | 00918 |
| 234202 | JACKSON MADURO, RAQUEL | 4TA SECCION LEVITTOWN | C16 MARINA OESTE | | | TOA BAJA | PR | 00949 |
| 845139 | JACKSON MADURO, RAQUEL | LEVITOWN | C-16 MARINA OESTE | | | TOA BAJA | PR | 00949 |
| 234203 | JACKSON MARTINEZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 234205 | JACKSON MD, LINDA | ADDRESS ON FILE | | | | | | |
| 234206 | JACKSON MEMORIAL | 5600 OAKBROOK PARKWAY SUITE 100 | | | | NORCROSS | GA | 30093 |
| 674056 | JACKSON MEMORIAL HOSPITAL | 1611 12TH AVE | | | | MIAMI | FL | 33136 |
| 856778 | JACKSON MEMORIAL HOSPITAL | 1611 NW 12th Avenue | | | | Miami | FL | 33136-1096 |
| 1424836 | JACKSON MEMORIAL HOSPITAL | 1611 NW 12TH AVENUE | | | | MIAMI | FL | 33136-1096 |
| 234208 | JACKSON MENTAL HEALTH | 5600 OAKBROOK PARKWAY | STE 100 | | | NORCROSS | GA | 30093-1874 |
| 674057 | JACKSON MERCADO PACHECO | 18 CALLE JIMENEZ SICARDO | | | | CAGUAS | PR | 00725 |
| 234209 | JACKSON MIRANDA ZAMBRANA | ADDRESS ON FILE | | | | | | |
| 234210 | JACKSON MORALES, RUTH D | ADDRESS ON FILE | | | | | | |
| 2153894 | Jackson National Asset Management LLC | ADDRESS ON FILE | | | | | | |
| 1553828 | Jackson National Ins. Co. | Attn: William T. Devanney, Jr. | 1 Corporate Way | | | Lansing | MI | 48951 |
| 1553828 | Jackson National Ins. Co. | c/o Swiss Re | Attn: William Garofalo | 175 King St | | Amonk | NY | 10504 |
| 1722157 | Jackson National Insurance Company | William Garofalo | c/o Swiss Re | 175 King Street | | Armonk | NY | 10504 |
| 1722157 | Jackson National Insurance Company | William T. Devanney, Jr. | 1 Corporate Way | | | Lansing | MI | 48951 |
| 234211 | JACKSON ORTIZ, YAMILET | ADDRESS ON FILE | | | | | | |
| 234212 | JACKSON RAMOS, WINNIE | ADDRESS ON FILE | | | | | | |
| 234213 | JACKSON RIVERA, KENNETH | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 234214 | JACKSON RIVERA, MILTON | ADDRESS ON FILE | | | | | | |
| 234215 | JACKSON RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 506412 | JACKSON TORRES, SAMUEL | ADDRESS ON FILE | | | | | | |
| 234216 | JACKSON TORRES, SAMUEL | ADDRESS ON FILE | | | | | | |
| 1420091 | JACKSON TORRES, SAMUEL I. Y OTROS | HATUEY INFANTE CASTELLANOS | CENTRO INTERNACIONAL DE MERCADEO TORRE 1 STE. 510 | | | GUAYNABO | PR | 00968-8052 |
| 674058 | JACKSON TRINIDAD ENCARNACION | HC 1 BOX 4072 | | | | LOIZA | PR | 00772 |
| 234217 | JACKSON VAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 234218 | JACKSON WALLIE, BERNARD | ADDRESS ON FILE | | | | | | |
| 234219 | JACKSON, LEIGH | ADDRESS ON FILE | | | | | | |
| 797317 | JACKSON, MELISSA | ADDRESS ON FILE | | | | | | |
| 1420092 | JACKSON, SAMUEL I. 685-945 | HATUEY INTANTE | PO BOX 12014 | | | SAN JUAN | PR | 00914 |
| 234220 | JACKSON, VINCENT | ADDRESS ON FILE | | | | | | |
| 234221 | JACKSONVILLE FAMILY PRACTICE | MEDICAL RECORDS | 1731 UNIVERSITY BLVD SOUTH | | | JACKSONVILLE | FL | 32216-8928 |
| 234222 | JACKSUAL A FERRER CRUZ | ADDRESS ON FILE | | | | | | |
| 234223 | JACKXELIS I ALICEA LABRADOR | ADDRESS ON FILE | | | | | | |
| 2152022 | JACKY AIZENMAN | URB. SAN PATRICIO | #5 CALLE CASTANA | | | GUAYNABO | PR | 00968-4605 |
| 2156550 | JACKY AIZENMAN AND GINA AIZENMAN TIC | ADDRESS ON FILE | | | | | | |
| 674059 | JACKYN SANCHEZ NIEVES | URB VILLA MADRID | C 22 CALLE 10 | | | COAMO | PR | 00769 |
| 234204 | JACKZEL CRUZ PAGAN | ADDRESS ON FILE | | | | | | |
| 674060 | JACLYN A CASTRO CHEVERE | RR 36 BOX 8612 | | | | SAN JUAN | PR | 00926 |
| 234224 | JACLYN K. BRANDER | ADDRESS ON FILE | | | | | | |
| 674061 | JACLYN MELENDEZ PAGAN | URB SAN MARTIN | 39 CALLE CORONEL IRIZARRY | | | CAYEY | PR | 00736 |
| 674062 | JACLYN PEREZ TRAVERZO | HC 06 BOX 12842 | | | | SAN SEBASTIAN | PR | 00685 |
| 674063 | JACNEL MERCADO ORTIZ | ADDRESS ON FILE | | | | | | |
| 2175467 | JACNIRA VELAZQUEZ ALICEA | ADDRESS ON FILE | | | | | | |
| 674066 | JACOB ALICEA GARCIA | BO FLORIDA | APT CC | | | SAN LORENZO | PR | 00754 |
| 234225 | JACOB CARABALLO | ADDRESS ON FILE | | | | | | |
| 674064 | JACOB CARABALLO CUBA | HC 1 BUZON 5091 | | | | ADJUNTAS | PR | 00601-9719 |
| 234226 | JACOB COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 234227 | JACOB CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 234228 | JACOB DANIEL ROMAN QUILES | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 234229 | JACOB E GUZMAN | ADDRESS ON FILE | | | | | |
| 674067 | JACOB E NIEVES LOPEZ | P O BOX 1723 | | | QUEBRADILLAS | PR | 00678 |
| 234230 | JACOB E VACHIER ALLENDE | ADDRESS ON FILE | | | | | |
| 234231 | JACOB IRIZARRY RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 674068 | JACOB IRIZARRY RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 234232 | JACOB IRIZARRY RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 674069 | JACOB IRIZARRY SISCO/MECANICA SUSUKI | PARC MAGUEYES | 54 CALLE AQUAMARINA | | PONCE | PR | 00731 |
| 234233 | JACOB L QUINTANA GONZALEZ | ADDRESS ON FILE | | | | | |
| 674070 | JACOB M MORALES MARCHOSKY | PO BOX 9021112 | | | SAN JUAN | PR | 00902-1112 |
| 674071 | JACOB MARRERO AYALA | 32 BO CANTA GALLO | | | LUQUILLO | PR | 00773 |
| 674072 | JACOB MATOS CASTRO | URB VALLE ALTO | 1219 C/ PRADERA | | PONCE | PR | 00730-4122 |
| 674073 | JACOB N RAMOS HERNANDEZ | PMB 103 PO BOX 2500 | | | TOA BAJA | PR | 00951 |
| 234234 | JACOB RESTO RAMIREZ | ADDRESS ON FILE | | | | | |
| 674065 | JACOB RIVERA A/C BCO DES ECONOMICO | BOX 249 | | | OROCOVIS | PR | 00720 |
| 234235 | JACOB RIVERA RIVERA | ADDRESS ON FILE | | | | | |
| 674074 | JACOB ROMAN RAMOS | ADDRESS ON FILE | | | | | |
| 234236 | JACOB TORRES HERNANDEZ | ADDRESS ON FILE | | | | | |
| 234237 | JACOB VELAZQUEZ RIVERA | ADDRESS ON FILE | | | | | |
| 234238 | JACOBI MEDICAL CENTER | MEDICAL RECORDS PROCESSING EMRX | PO BOX 403747 | | ATLANTA | GA | 30384-3747 |
| 674075 | JACOBO A VARGAS SERRANO | PO BOX 141723 | | | ARECIBO | PR | 00614 |
| 674076 | JACOBO APONTE VIANA | URB. COVADONGA 3J9 CALLE-22 | | | TOA BAJA | PR | 00949 |
| 234239 | JACOBO BENITEZ NAVAS | ADDRESS ON FILE | | | | | |
| 234240 | JACOBO BRITO, LAGNNY | ADDRESS ON FILE | | | | | |
| 234241 | JACOBO CARRASQUILLO OLMEDO | ADDRESS ON FILE | | | | | |
| 674077 | JACOBO GONZALEZ MIRANDA | BOX 1441 | | | JUANA DIAZ | PR | 00795 |
| 674078 | JACOBO GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 674079 | JACOBO JORGE GARCIA | URB LOS ANGELES V 32 CALLE N | | | CAROLINA | PR | 00979 |
| 674080 | JACOBO L RIVERA ROLON | PO BOX 156 | | | LA PLATA | PR | 00786 |
| 674081 | JACOBO LAYA | 25 YORKTOWN CIRCLE | | | CEIBA | PR | 00735 |
| 674082 | JACOBO MARTINEZ BAEZ | URB SANTA JUANITA | II 22 CALLE 29 | | BAYAMON | PR | 00956 |
| 674083 | JACOBO MORALES | COLLEGE PARK | 1807 GENOVA | | SAN JUAN | PR | 00921 |
| 674084 | JACOBO MORALES VELAZQUEZ | ADDRESS ON FILE | | | | | |
| 234242 | JACOBO ORTIZ, DENNIS | ADDRESS ON FILE | | | | | |
| 234243 | JACOBO QUINONES SANTANA | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 234244 | JACOBO QUINONEZ BYRON | ADDRESS ON FILE | | | | | | |
| 674085 | JACOBO RAMIREZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 674086 | JACOBO RIVERA MORALES | URB.SANTA JUANITA WC 10 C/PADREIRA | | | | BAYAMON | PR | 00956 |
| 234245 | JACOBO RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 674087 | JACOBO SANCHEZ SERRANO | URB VALENCIA | AE 8 CALLE 7 | | | BAYAMON | PR | 00959 |
| 234246 | JACOBO TERRON, JAZMIN | ADDRESS ON FILE | | | | | | |
| 234247 | JACOBO, LAZARO | ADDRESS ON FILE | | | | | | |
| 674088 | JACOBOWITZ YITZCHAK | PO BOX 12023 | | | | NEWARK | NY | 07101-6276 |
| 674089 | JACOBS AUTO PARTS | RR 1 BOX 3157 | | | | CIDRA | PR | 00739 |
| 234248 | JACOBS GONZALEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 234250 | JACOBS LOPEZ, YORK E | ADDRESS ON FILE | | | | | | |
| 1767503 | Jacobs López, York E. | ADDRESS ON FILE | | | | | | |
| 234251 | JACOBS MD, DANIEL | ADDRESS ON FILE | | | | | | |
| 1572151 | Jacobs P.S.C | 1880 Waycross Road | Attn: Mr. Mike Helmecamp | | | Forest Park | OH | 45240 |
| 1572151 | Jacobs P.S.C | Three Tower Bridge, Two Ash Street | Attn: Mr. Gary Walter | | | Conshohocken | PA | 19428 |
| 234252 | JACOBS PEREZ, PALOMA | ADDRESS ON FILE | | | | | | |
| 234253 | JACOBS PEREZ, PALOMA | ADDRESS ON FILE | | | | | | |
| 234254 | JACOBS PR PSC | LAS VISTAS SHOPPING VILLAGE | 300 AVE FELISA RINCON DE GAUTIER | SUITE 45 | | SAN JUAN | PR | 00926 |
| 234255 | JACOBS PSC | PO BOX 7084 | | | | PASADENA | CA | 91109-7084 |
| 234256 | JACOBS RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 234257 | JACOBS TORRES, MAYRA | ADDRESS ON FILE | | | | | | |
| 234258 | JACOBS TORRES, NELLIE | ADDRESS ON FILE | | | | | | |
| 234259 | JACOBS, MELISSA | ADDRESS ON FILE | | | | | | |
| 1438586 | Jacobs, Natalie Sara | ADDRESS ON FILE | | | | | | |
| 234260 | JACOBSON MD , SETH M | ADDRESS ON FILE | | | | | | |
| 1445897 | JACOBY SITZER, RHETA | ADDRESS ON FILE | | | | | | |
| 234261 | JACOLOS VILLAMIL, KEYLA | ADDRESS ON FILE | | | | | | |
| 234262 | JACOM INC | PO BOX 37541 | | | | SAN JUAN | PR | 00937 |
| 234264 | JACOME CANCEL, WILLIAM | ADDRESS ON FILE | | | | | | |
| 234265 | JACOME MUNOZ, NILDA | ADDRESS ON FILE | | | | | | |
| 234266 | JACOME MUNOZ, NILDA | ADDRESS ON FILE | | | | | | |
| 674090 | JACQQUELINE CARRERAS NIEVES | URB CUPEY GARDENS | D 14 CALLE 5 | | | SAN JUAN | PR | 00926 |
| 674091 | JACQUELENE REYES MERCED | VILLA SAN ANTON | L11 FLORENTINO ROMAN | | | CAROLINA | PR | 00987 |
| 234267 | JACQUELIN MALDONADO SIERRA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 234268 | JACQUELIN MATTEI RIVERA | ADDRESS ON FILE | | | | | | |
| 674092 | JACQUELIN ROSARIO VILLEGAS | RR 9 BPX 4808 | | | | SAN JUAN | PR | 00926 |
| 234269 | JACQUELINA FERNANDEZ ESTRADA | ADDRESS ON FILE | | | | | | |
| 674093 | JACQUELINA MALDOMADO | COM RIO ABAJO | SOLAR 169 | | | HUMACAO | PR | 00792 |
| 234270 | JACQUELINE A GONZALEZ MORALES | ADDRESS ON FILE | | | | | | |
| 674095 | JACQUELINE A RODRIGUEZ VALENTIN | RES AGUADA GARDENS | EDIF 3 APT 20 | | | AGUADA | PR | 00602 |
| 674096 | JACQUELINE ACEVEDO GONZALEZ | 1337 CALLE SALUD APT 201 | | | | PONCE | PR | 00717 |
| 674097 | JACQUELINE ACEVEDO RIVERA | PO BOX 1080 VICTORIA STA | | | | AGUADILLA | PR | 00603 |
| 674098 | JACQUELINE ALBARRAN RIVERA | ADDRESS ON FILE | | | | | | |
| 674099 | JACQUELINE ALICEA BARRETO | HC 02 BOX 12208 | | | | MOCA | PR | 00676 |
| 674100 | JACQUELINE ALVARADO PADILLA | BO CANDELARIA MARIN | 208 A CALLE ANTONIO | | | TOA BAJA | PR | 00949 |
| 234271 | JACQUELINE ALVAREZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 234272 | JACQUELINE ANDINO FELIX | ADDRESS ON FILE | | | | | | |
| 674101 | JACQUELINE AQUINO VENTURA | ADDRESS ON FILE | | | | | | |
| 234273 | JACQUELINE B MEJIA SOSA | ADDRESS ON FILE | | | | | | |
| 234274 | JACQUELINE BADILLO ALERS | ADDRESS ON FILE | | | | | | |
| 234275 | JACQUELINE BARRETO/ MARY BARRETO | ADDRESS ON FILE | | | | | | |
| 234276 | JACQUELINE BARTOLOMEI CAMPOS | ADDRESS ON FILE | | | | | | |
| 234277 | JACQUELINE BATISTA BORRERO | ADDRESS ON FILE | | | | | | |
| 674102 | JACQUELINE BERMUDEZ ALMENAS | RES LOS LAURELES | EDF 6 APTO 102 | | | SAN JUAN | PR | 00926 |
| 674103 | JACQUELINE BORRERO MEDINA | BO ROSARIO CARR 348 KM 7 2 | | | | MAYAGUEZ | PR | 00680 |
| 234278 | JACQUELINE BORRERO ORTIZ | ADDRESS ON FILE | | | | | | |
| 234279 | JACQUELINE BOSCHETTI BITTER | ADDRESS ON FILE | | | | | | |
| 234280 | JACQUELINE BROWN ACEVEDO | ADDRESS ON FILE | | | | | | |
| 674104 | JACQUELINE BURGOS MARTIRNEZ | PO BOX 10015 | PLAZA CAROLINA STATION | | | CAROLINA | PR | 00988 |
| 674105 | JACQUELINE C BARRIENTOS GAYOSO | URB BELMONTE | 74 CALLE TOLEDO | | | MAYAGUEZ | PR | 00680 |
| 845140 | JACQUELINE CAMACHO ROMAN | PMB 60 | PO BOX 6022 | | | CAROLINA | PR | 00988-6022 |
| 674106 | JACQUELINE CARRERO SANTIAGO | PO BOX 7557 | | | | CIDRA | PR | 00739 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 234281 | JACQUELINE CASTILLO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 234282 | JACQUELINE CASTILLO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 234283 | JACQUELINE CINTRON SOTO | ADDRESS ON FILE | | | | | | | |
| 234263 | JACQUELINE COLLAZO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 234284 | JACQUELINE COLLAZO SERRANO | ADDRESS ON FILE | | | | | | | |
| 234285 | JACQUELINE COLLAZO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 674107 | JACQUELINE COLON CHACON | HC 01 BOX 4074 | | | | LAS MARIAS | PR | 00670 | |
| 234286 | JACQUELINE COLON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 234287 | JACQUELINE COLON MALDONADO | ADDRESS ON FILE | | | | | | | |
| 674108 | JACQUELINE CONCEPCION GUZMAN | HC 01 BOX 10152 | | | | LAJAS | PR | 00667 | |
| 234288 | JACQUELINE CORA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 674109 | JACQUELINE CORTES VALENTIN | COM MARQUEZ | 3 CALLE HIGUERA | | | MANATI | PR | 00674 | |
| 674110 | JACQUELINE CORTES VAZQUEZ | HC 04 BOX 15688 | | | | LARES | PR | 00669 | |
| 234289 | JACQUELINE COSME ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 234290 | JACQUELINE CRESPO RIVERA | ADDRESS ON FILE | | | | | | | |
| 674111 | JACQUELINE CRUZ | EX SAN ANTONIO | T 31 AVENIDA A | | | PONCE | PR | 00731 | |
| 674112 | JACQUELINE CRUZ DIAZ | HC 2 BOX 22278 | | | | SAN SEBASTIAN | PR | 00685 | |
| 674113 | JACQUELINE CRUZ ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 234291 | JACQUELINE CRUZ LUCIANO | ADDRESS ON FILE | | | | | | | |
| 674114 | JACQUELINE CRUZ SOTO | URB JARD DEL CARIBE | U 34 CALLE 27 | | | PONCE | PR | 00728 | |
| 234292 | JACQUELINE CURET AGRON | ADDRESS ON FILE | | | | | | | |
| 674115 | JACQUELINE D ROSARIO NEGRON | PARCELAS AMALIA MARIN | 4119 CALLE BALLENA | | | PONCE | PR | 00716 | |
| 234293 | JACQUELINE D TORRES MARTIR | ADDRESS ON FILE | | | | | | | |
| 234294 | JACQUELINE DE LA CRUZ DUVERGE | ADDRESS ON FILE | | | | | | | |
| 674116 | JACQUELINE DIAZ OQUENDO | HC 02 BOX 6966 | | | | ADJUNTAS | PR | 00601-9313 | |
| 234295 | JACQUELINE DIAZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 234296 | JACQUELINE E VEGA MORALES | ADDRESS ON FILE | | | | | | | |
| 674117 | JACQUELINE ENID RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 234297 | JACQUELINE FEAL SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 234298 | JACQUELINE FIGUEROA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 234299 | JACQUELINE FLORES RIVERA | ADDRESS ON FILE | | | | | | | |
| 234300 | JACQUELINE FRANQUI | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 234301 | JACQUELINE GARCIA Y SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | |
| 234302 | JACQUELINE GOMEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 674118 | JACQUELINE GONZALEZ ACOSTA | HC 7 BOX 14018 | | | | SAN SEBASTIAN | PR | 00685 |
| 234303 | Jacqueline Gonzalez Colon | ADDRESS ON FILE | | | | | | |
| 234304 | Jacqueline Gonzalez Colon | ADDRESS ON FILE | | | | | | |
| 674119 | JACQUELINE GONZALEZ GONZALEZ | PO BOX 11391 | | | | SAN JUAN | PR | 00910 |
| 674120 | JACQUELINE GONZALEZ LOPEZ | P O BOX 79656 | | | | CAROLINA | PR | 00984-9656 |
| 234305 | JACQUELINE GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 234306 | JACQUELINE GOYCO CORREA | ADDRESS ON FILE | | | | | | |
| 674121 | JACQUELINE GUIBAS COLON | PO BOX 968 | | | | HORMIGUEROS | PR | 00660 |
| 674122 | JACQUELINE HENRIGUEZ DE JESUS | P O BOX 1902 | | | | LARES | PR | 00669 |
| 234307 | JACQUELINE HENRIQUEZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 674123 | JACQUELINE HERNANDEZ | HC 03 BOX 6470 | | | | HUMACAO | PR | 00791-9544 |
| 845141 | JACQUELINE HERNANDEZ PEREZ | BO EL SECO | 19 CALLE ABRAHAM LINCOLN | | | MAYAGUEZ | PR | 00682-5655 |
| 674124 | JACQUELINE HERRANS BLOISE | COLINAS METROPOLITANAS | X 5 CALLE CERRILLO | | | GUAYNABO | PR | 00969 |
| 234308 | JACQUELINE HERRERA MONTANEZ | ADDRESS ON FILE | | | | | | |
| 234310 | JACQUELINE J CANINO TORRES | ADDRESS ON FILE | | | | | | |
| 674125 | JACQUELINE J PORTILLA TORRES | URB LAS AMERICAS | 813 CALLE GUATEMALA | | | RIO PIEDRAS | PR | 00921 |
| 674126 | JACQUELINE J SERRANO GONZALEZ | URB SANTA MARIA | 187 A CALLE C | | | PONCE | PR | 00731 |
| 674127 | JACQUELINE JIMENEZ | RES VIRGILIO DAVILA | EDIF 11 APT 107 | | | BAYAMON | PR | 00961 |
| 234311 | JACQUELINE JIMENEZ RODRIGUEZ | PO BOX 3229 | | | | GUAYNABO | PR | 00970 |
| 674128 | JACQUELINE JIMENEZ RODRIGUEZ | URB LAS PALMAS | 254 CALLE PALMA REAL | | | MOCA | PR | 00676 |
| 234312 | JACQUELINE JIMENEZ RODRIGUEZ | URB.LAS PALMAS | CALLE PALMA REAL #254 | | | MOCA | PR | 00676 |
| 674129 | JACQUELINE KLEIS GOURMET CATERING | URB LA LOMITA | A1 CALLE VISTA LINDA | | | GUAYNABO | PR | 00969 |
| 234313 | JACQUELINE L CABAN MONTANEZ | ADDRESS ON FILE | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| 674130 | JACQUELINE LABOY GONZALEZ | URB CIUDAD MASSO | G 23 CALLE 8 | | | SAN LORENZO | PR | 00754 | |
| 674131 | JACQUELINE LABOY MIRANDA | COND DE DIEGO | 444 APT 303 | | | SAN JUAN | PR | 00923-3054 | |
| 234314 | JACQUELINE LARACUENTE ALAMEDA | ADDRESS ON FILE | | | | | | | |
| 234315 | JACQUELINE LEISECA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 674132 | JACQUELINE LLANOS RIVERA | HATO TEJAS | E 34 CALLE A | | | BAYAMON | PR | 00959 | |
| 674133 | JACQUELINE LOPEZ FLECHA | PO BOX 8095 | | | | HUMACAO | PR | 00792 | |
| 674134 | JACQUELINE LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 234316 | JACQUELINE LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 234317 | JACQUELINE LOPEZ Y/O JAIME LOPEZ | ADDRESS ON FILE | | | | | | | |
| 674135 | JACQUELINE LUCIANO CINTRON | 68 CALLE DIAMANTE FINAL | | | | PONCE | PR | 00731 | |
| 234318 | JACQUELINE LUGARO VIDAL | ADDRESS ON FILE | | | | | | | |
| 674136 | JACQUELINE LUGO RAMIREZ | PO BOX 175 | | | | NARANJITO | PR | 00719 | |
| 234319 | JACQUELINE M BIGAS MENEZ | ADDRESS ON FILE | | | | | | | |
| 234321 | JACQUELINE M BLEST QUIROZ | ADDRESS ON FILE | | | | | | | |
| 234322 | JACQUELINE M POU FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 674138 | JACQUELINE M RODRIGUEZ VAZQUEZ | 1482 AVE ROOSEVELT | BORINQUEN TOWERS III APT 1109 | | | SAN JUAN | PR | 00920 | |
| 674139 | JACQUELINE MAISONET BELLO | PO BOX 1899 | | | | MANATI | PR | 00674-1899 | |
| 234323 | JACQUELINE MALAVE GATA | ADDRESS ON FILE | | | | | | | |
| 234324 | JACQUELINE MARCANO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 234325 | JACQUELINE MARTINEZ CHALUISANT | ADDRESS ON FILE | | | | | | | |
| 674140 | JACQUELINE MARTINEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 234327 | JACQUELINE MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 674094 | JACQUELINE MARTINEZ OSORIO | URB HILL BROTHERS | H 381 CALLE 17 | | | SAN JUAN | PR | 00925 | |
| 674141 | JACQUELINE MARTINEZ SANTIAGO | URB VILLA LOS SANTOS | DD 32 CALLE 16 | | | ARECIBO | PR | 00612 | |
| 234328 | JACQUELINE MATEO RIVERA | ADDRESS ON FILE | | | | | | | |
| 234329 | JACQUELINE MATEO RIVERA | ADDRESS ON FILE | | | | | | | |
| 674142 | JACQUELINE MATIAS RODRIGUEZ | HC 01 BOX 9210 | MACUM | | | TOA BAJA | PR | 00947 | |
| 674143 | JACQUELINE MATOS SANCHEZ | PMB 122 BOX 60401 | | | | AGUADILLA | PR | 00604-4010 | |
| 845142 | JACQUELINE MEDINA DONES | ALT RIO GRANDE | C114 CALLE 2 | | | RIO GRANDE | PR | 00745-3314 | |
| 234330 | JACQUELINE MEDINA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 674144 | JACQUELINE MELENDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 674145 | JACQUELINE MENDEZ HERNANDEZ | BZ 4-264 BO LLANADAS | | | ISABELA | PR | 00662 | |
| 234331 | JACQUELINE MONTANEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 234332 | JACQUELINE MOORE AND ASSOC. | 5861 S. ALBION COURT | | | GREENWOOD VILLAGE | CO | 80121 | |
| 1444522 | Jacqueline Moore and Associates | 5861 S. Albion Court | | | Greenwood Village | CO | 80121 | |
| 234333 | JACQUELINE MORALES HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 674146 | JACQUELINE MORALES HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 234334 | JACQUELINE MORALES HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 674147 | JACQUELINE MORALES HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 234335 | JACQUELINE MORALES PELLOT | ADDRESS ON FILE | | | | | | |
| 674148 | JACQUELINE MORALES SANTIAGO | URB LOIZA VALLEY | C 149 CALLE AZUCENA | | CANOVANAS | PR | 00729-3542 | |
| 674149 | JACQUELINE MORALES SOTO | 5-48 ARIZONA | | | ARROYO | PR | 00714 | |
| 845143 | JACQUELINE N FONT GUZMAN | 505 CORNHUSKER RD STE 110 | | | BELLEVUE | NE | 68005-7911 | |
| 674150 | JACQUELINE N FONT GUZMAN | PMB 475 | 89 AVE DE DIEGO SUITE 105 | | SAN JUAN | PR | 00927-6346 | |
| 234336 | JACQUELINE N HERNANDEZ ALVERIO | ADDRESS ON FILE | | | | | | |
| 234337 | JACQUELINE N ORTIZ SUAREZ | ADDRESS ON FILE | | | | | | |
| 234338 | JACQUELINE N ORTIZ SUAREZ | ADDRESS ON FILE | | | | | | |
| 674151 | JACQUELINE NAZARIO RODRIGUEZ | ALTURAS DE MAYAGUEZ | 447 ALMIRANTE | | MAYAGUEZ | PR | 00680 | |
| 674152 | JACQUELINE NEGRON COLON | PO BOX 160 | | | VILLALBA | PR | 00766 | |
| 845144 | JACQUELINE NEGRON FLORES | URB ROSEVILLE | 7 CALLE CAROLINA | | SAN JUAN | PR | 00926-9682 | |
| 234339 | JACQUELINE NIEVES GARCIA | ADDRESS ON FILE | | | | | | |
| 234340 | JACQUELINE NIEVES HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 674153 | JACQUELINE NIEVES MARQUEZ | COND LIZZETTE APT 1101 | | | CAROLINA | PR | 00986 | |
| 234341 | JACQUELINE NIEVES RAMIREZ | ADDRESS ON FILE | | | | | | |
| 234342 | JACQUELINE NOA CRASTZ | ADDRESS ON FILE | | | | | | |
| 674154 | JACQUELINE NOESI ALBA | ADDRESS ON FILE | | | | | | |
| 234343 | JACQUELINE NORAT FLORES | ADDRESS ON FILE | | | | | | |
| 234344 | JACQUELINE OCASIO BELMONTE | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 234345 | JACQUELINE OLIVO SANTANA | ADDRESS ON FILE | | | | | |
| 674155 | JACQUELINE ONEILL BETANCOURT | VALLE ARRIBA HEIGHTS | F 8 CALLE POMAROSA | | CAROLINA | PR | 00984 |
| 234346 | JACQUELINE ORTEGA COLON | ADDRESS ON FILE | | | | | |
| 674156 | JACQUELINE ORTEGA RIVERA | PO BOX 190473 | | | SAN JUAN | PR | 00919-0473 |
| 234347 | JACQUELINE ORTIZ AGOSTO | ADDRESS ON FILE | | | | | |
| 234348 | JACQUELINE ORTIZ PEREZ | ADDRESS ON FILE | | | | | |
| 234349 | JACQUELINE ORTIZ PEREZ | ADDRESS ON FILE | | | | | |
| 674157 | JACQUELINE ORTIZ RODRIGUEZ | PO BOX 6300 | | | CAGUAS | PR | 00725 |
| 234350 | JACQUELINE ORTIZ ROSARIO | ADDRESS ON FILE | | | | | |
| 234351 | JACQUELINE ORTIZ VALENTÍN | SRA. JACQUELINE ORTIZ VALENTÍN, PRO SE | MONSERRATE 61 NORTE | | GUAYAMA | PR | 00784 |
| 674158 | JACQUELINE PADILLA CRUZ | SANTA ROSA II | HC 2 BOX 6645 | | GUAYNABO | PR | 00971 |
| 234352 | JACQUELINE PADILLA MUNOZ | ADDRESS ON FILE | | | | | |
| 674159 | JACQUELINE PADILLA SILVA | P O BOX 5000 136 | | | SAN GERMAN | PR | 00683 |
| 674160 | JACQUELINE PADILLA VAZQUEZ | 6 CANTERBURY CIRCLE | | | WASHINGTOVILLE | NY | 10992 |
| 674161 | JACQUELINE PAGAN GARCIA | 1308 CALLE LUCCHETTI | APT 702 | | SAN JUAN | PR | 00907 |
| 674162 | JACQUELINE PAGAN NIEVES | ALTURAS DE FAIR VIEW | D 31 CALLE 7 | | TRUJILLO ALTO | PR | 00976 |
| 674163 | JACQUELINE PEREZ CUELLO | ADDRESS ON FILE | | | | | |
| 234353 | JACQUELINE PEREZ FERNANDEZ | ADDRESS ON FILE | | | | | |
| 234354 | JACQUELINE PEREZ FERNANDEZ | ADDRESS ON FILE | | | | | |
| 234355 | JACQUELINE PEREZ FERNANDEZ | ADDRESS ON FILE | | | | | |
| 674164 | JACQUELINE PESANTE SANTIAGO | ADDRESS ON FILE | | | | | |
| 234356 | JACQUELINE PIZARRO CRUZ | ADDRESS ON FILE | | | | | |
| 674165 | JACQUELINE PLAZA PLAZA | NUEVA VIDA EL TUQUE 16 | CALLE C Y | | PONCE | PR | 00731 |
| 234357 | JACQUELINE PORTALATIN GARCIA | ADDRESS ON FILE | | | | | |
| 234358 | JACQUELINE PRINCIPE ALVARADO | ADDRESS ON FILE | | | | | |
| 234359 | JACQUELINE R SILVA HERNANDEZ | ADDRESS ON FILE | | | | | |
| 234360 | JACQUELINE RAMÍREZ | LCDA. YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | GUAYNABO | PR | 00966-2700 |
| 674166 | JACQUELINE RIVERA AGOSTO | VAN SCOY | G 12 CALLE 13 | | BAYAMON | PR | 00959 |
| 234361 | JACQUELINE RIVERA CASTRO | ADDRESS ON FILE | | | | | |
| 674167 | JACQUELINE RIVERA COLON | HC 1 BOX 6002 | | | SALINAS | PR | 00751 |
| 234362 | JACQUELINE RIVERA CUEVAS | ADDRESS ON FILE | | | | | |
| 234363 | JACQUELINE RIVERA FELICIANO | ADDRESS ON FILE | | | | | |
| 234364 | JACQUELINE RIVERA FIGUEROA | ADDRESS ON FILE | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| 234365 | JACQUELINE RIVERA HERNANDEZ | HC 3 BOX 15088 | | | COROZAL | PR | 00783 | |
|---|---|---|---|---|---|---|---|---|
| 674168 | JACQUELINE RIVERA HERNANDEZ | URB MAGNOLIA GARDENS | K 7 CALLE 19 | | BAYAMON | PR | 00956 | |
| 674169 | JACQUELINE RIVERA MARTINEZ | COND LAS AMERICA | TORRE II APT 910 | | SAN JUAN | PR | 00921 | |
| 845145 | JACQUELINE RIVERA MEJIAS | MCS 204 | RR 36 BOX 1390 | | SAN JUAN | PR | 00926-9821 | |
| 674170 | JACQUELINE RIVERA MORALES | ADDRESS ON FILE | | | | | | |
| 234366 | JACQUELINE RIVERA NUNEZ | ADDRESS ON FILE | | | | | | |
| 234367 | JACQUELINE RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 234368 | JACQUELINE RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 234369 | JACQUELINE RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 234370 | JACQUELINE RIVERA SEMIDEY | ADDRESS ON FILE | | | | | | |
| 1639601 | Jacqueline Rivera Torres y Marcos Jael Ramos Rivera | ADDRESS ON FILE | | | | | | |
| 674172 | JACQUELINE RODRIGUEZ | PO BOX 1601 | | | CIDRA | PR | 00739 | |
| 234371 | JACQUELINE RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | |
| 234372 | JACQUELINE RODRIGUEZ CRESPO | ADDRESS ON FILE | | | | | | |
| 234373 | JACQUELINE RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 234374 | JACQUELINE RODRIGUEZ MANDRY | ADDRESS ON FILE | | | | | | |
| 674173 | JACQUELINE RODRIGUEZ MAYMI | BAYAMON GARDENS | EDIF 19 APT 908 | | BAYAMON | PR | 00956 | |
| 674174 | JACQUELINE RODRIGUEZ REYES | REXVILLE | C A 2 CALLE 13 | | BAYAMON | PR | 00957 | |
| 234375 | JACQUELINE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 234376 | JACQUELINE RODRIGUEZ VARGAS | ADDRESS ON FILE | | | | | | |
| 234377 | JACQUELINE RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 674175 | JACQUELINE ROJAS NIEVES | PO BOX 9021112 | | | SAN JUAN | PR | 00902-1112 | |
| 674176 | JACQUELINE ROMAN ARROYO | CARR 564 KM 3 0 | | | OROCOVIS | PR | 00720 | |
| 234378 | JACQUELINE ROMAN BELEN | ADDRESS ON FILE | | | | | | |
| 234379 | JACQUELINE ROMAN MUNOZ | ADDRESS ON FILE | | | | | | |
| 674178 | JACQUELINE ROMAN VERA | ADDRESS ON FILE | | | | | | |
| 674177 | JACQUELINE ROMAN VERA | ADDRESS ON FILE | | | | | | |
| 674180 | JACQUELINE ROQUE DIAZ | CALLE CALIMANO 65 SUR | | | GUAYAMA | PR | 00784 | |
| 1256588 | JACQUELINE ROSADO AVILA | ADDRESS ON FILE | | | | | | |
| 234380 | JACQUELINE ROSARIO RIVERA | ADDRESS ON FILE | | | | | | |
| 234381 | JACQUELINE ROSICH NEGRON | ADDRESS ON FILE | | | | | | |
| 674181 | JACQUELINE RUIZ TRINTA | ADDRESS ON FILE | | | | | | |
| 234382 | JACQUELINE SAAVEDRA BRACERO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 234383 | JACQUELINE SAAVEDRA BRACERO | ADDRESS ON FILE | | | | | | | |
| 234384 | JACQUELINE SAAVEDRA BRACERO | ADDRESS ON FILE | | | | | | | |
| 234385 | JACQUELINE SANABRIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 674182 | JACQUELINE SANCHEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 234386 | JACQUELINE SANCHEZ REYES | ADDRESS ON FILE | | | | | | | |
| 674183 | JACQUELINE SANTIAGO DURAN | HC 02 BOX 76073 | | | | SAN SEBASTIAN | PR | 00685 | |
| 674184 | JACQUELINE SANTIAGO ESPADA | PO BOX 190 | | | | COAMO | PR | 00769 | |
| 845146 | JACQUELINE SANTIAGO ORTEGA | VILLA CAROLINA | 64-33 CALLE 53 | | | CAROLINA | PR | 00985-4924 | |
| 234387 | JACQUELINE SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 234388 | JACQUELINE SANTIAGO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 674185 | JACQUELINE SANTOS GONZALEZ | VILLA MACHUELO | 2 CALLE C | | | PONCE | PR | 00731 | |
| 234389 | JACQUELINE SEDA MORENO | ADDRESS ON FILE | | | | | | | |
| 674186 | JACQUELINE SOLIVAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 234390 | JACQUELINE SOTO BARBOSA | ADDRESS ON FILE | | | | | | | |
| 234391 | JACQUELINE SOTO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 674187 | JACQUELINE SOTO MEJIAS | ADDRESS ON FILE | | | | | | | |
| 674188 | JACQUELINE THODES CASANOVA | URB BELLA VISTA | W 19 CALLE 27 | | | BAYAMON | PR | 00957 | |
| 674189 | JACQUELINE TIO GARCIA | URB ENCANTADA R CRISTAL | RF 7 PLAZA 7 | | | TRUJILLO ALTO | PR | 00961 | |
| 674191 | JACQUELINE TOLEDO GARCIA | BO SANTANA | CALLE C 25 | | | ARECIBO | PR | 00612 | |
| 674192 | JACQUELINE TORO LLANOS | BO LA PLATA | RR 327 KM 0 3 INT | | | LAJAS | PR | 00667 | |
| 674193 | JACQUELINE TORO RIVERA | URB LAS DELICIAS | 569 CALLE ALEJANDRO ORDONEZ | | | PONCE | PR | 00728 | |
| 674194 | JACQUELINE TORRES ATANCES | ADDRESS ON FILE | | | | | | | |
| 234393 | JACQUELINE TORRES ATANCES | ADDRESS ON FILE | | | | | | | |
| 674195 | JACQUELINE TORRES LEBRON | PO BOX 9023371 | | | | SAN JUAN | PR | 00902-3713 | |
| 234394 | JACQUELINE TORRES SERRANO | ADDRESS ON FILE | | | | | | | |
| 839209 | JACQUELINE TRIGO DIETRICH | ADDRESS ON FILE | | | | | | | |
| 674196 | JACQUELINE TUA CASARES | URB MEDINA | I 4 CALLE 1 | | | ISABELA | PR | 00662 | |
| 234395 | JACQUELINE V VERA CABAN | ADDRESS ON FILE | | | | | | | |
| 674198 | JACQUELINE VAZQUEZ | ALTOS AL CABRO | | | | GARROCHALES | PR | 00652 | |
| 674197 | JACQUELINE VAZQUEZ | HC 01 BOX 3687 | | | | FLORIDA | PR | 00650 | |
| 674199 | JACQUELINE VAZQUEZ SUAREZ | HC 1 BOX 4913 | | | | SALINAS | PR | 00751 | |
| 234396 | JACQUELINE VAZQUEZ TROCHE | ADDRESS ON FILE | | | | | | | |
| 674200 | JACQUELINE VEGA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 234397 | JACQUELINE VELEZ MENDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 674201 | JACQUELINE VELEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 234398 | JACQUELINE VENTURA RUIZ | ADDRESS ON FILE | | | | | | |
| 234399 | JACQUELINE VIVAS CUADRA | ADDRESS ON FILE | | | | | | |
| 674202 | JACQUELINE Y ELBA LOPEZ | 1331 W FOWLER DR APT B | | | | DELTONA | FL | 32725 |
| 234400 | JACQUELINE, VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 234401 | JACQUELINNE RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | |
| 234402 | JACQUELYN I RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 674203 | JACQUES D HOWELL ORTIZ | URB VISTAS DEL CONVENTO | 2 D 50 CALLE 4 | | | FAJARDO | PR | 00738 |
| 234403 | JACQUES M STRONBEEN | ADDRESS ON FILE | | | | | | |
| 234404 | JAD MAINTENANCE SERVICES INC | 2309 CALLE MARGINAL | | | | RINCON | PR | 00677 |
| 234405 | JAD WAVE SERVICE | PO BOX 4561 | | | | CAROLINA | PR | 00984-4561 |
| 234406 | JADE CRESPO PADILLA | ADDRESS ON FILE | | | | | | |
| 674204 | JADE OFFICE FURNITURE | URB SAN SOUCI | G 6 CALLE 10 | | | BAYAMON | PR | 00957 |
| 234407 | JADE OSORIO DBA JOF GROUP | PO BOX 55193 STATION 1 | | | | BAYAMON | PR | 00960 |
| 674205 | JADEC SOLER FELICIE | ADDRESS ON FILE | | | | | | |
| 234408 | JADELINE GARCIA MUNOZ | ADDRESS ON FILE | | | | | | |
| 234409 | JADELIS BURGADO CRUZ | ADDRESS ON FILE | | | | | | |
| 674206 | JADELVA JAGUAR LTD CORP | PO BOX 13055 | | | | SAN JUAN | PR | 00908 |
| 234410 | JADEYRA RIVERA VARGAS | ADDRESS ON FILE | | | | | | |
| 674207 | JADHIRA D ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 674208 | JADI TECHNIQUES II INC | PMB 163 PO BOX 6007 | | | | CAROLINA | PR | 00984 |
| 234411 | JADIEL BORGES MERCED | ADDRESS ON FILE | | | | | | |
| 234412 | JADIEL RUIZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 2175931 | JADIEL SANCHEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 674209 | JADIELIZ DELI / REYNALDO RAMIREZ | URB VILLA LIDIA | 907 CALLE ODISEA | | | ISABELA | PR | 00662 |
| 234413 | JADILIS N LARACUENTE CEDENO | ADDRESS ON FILE | | | | | | |
| 234414 | JADIRA GOMEZ ALICEA | ADDRESS ON FILE | | | | | | |
| 234415 | JADIRA IRIZARRY PADILLA | ADDRESS ON FILE | | | | | | |
| 234416 | JADIRA ROSADO MONTALVO | ADDRESS ON FILE | | | | | | |
| 674211 | JADIRA VILLALOBOS RIVERA | HC 2 BOX 7309 | | | | CIALES | PR | 00638 |
| 234417 | JADISIE CRUZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 234418 | JAE LEGAL SERVICES LLC | 25 AVE MUNOZ RIVERA | BAHIA PLAZA APT 816 | | | SAN JUAN | PR | 00901 |
| 234419 | JAE PARK, GYOUNG | ADDRESS ON FILE | | | | | | |
| 234420 | JAEGER MD, RANDY | ADDRESS ON FILE | | | | | | |
| 234421 | JAEL M CANALES PARRILLA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 234422 | JAEL PALASTICS INC | P O BOX 929 | | | SAN LORENZO | PR | 00754 | |
| 234423 | JAEL VILCHES SANCHEZ | ADDRESS ON FILE | | | | | | |
| 674212 | JAEMY E BELTRAN MALDONADO | EXT VILLAS DE LOIZA | MM 10 CALLE 39 | | CANOVANAS | PR | 00729 | |
| 234424 | JAEN AYALA, ALEXIS | ADDRESS ON FILE | | | | | | |
| 234425 | JAEN PRESNO MD, RICARDO F | ADDRESS ON FILE | | | | | | |
| 234426 | JAEN PRESNO, JOSE | ADDRESS ON FILE | | | | | | |
| 234427 | JAESMARIE RAMIREZ NIEVES | ADDRESS ON FILE | | | | | | |
| 234428 | JAESON J CARDONA RIVERA | ADDRESS ON FILE | | | | | | |
| 674213 | JAESY J CRESPO DIMENECH | P O BOX 5 | BARRIO TERRANOVA | | QUEBRADILLAS | PR | 00678 | |
| 674214 | JAF ELECTRICAL CONSTRACTORS INC | PO BOX 1559 | | | TRUJILLO ALTO | PR | 00977-1559 | |
| 234429 | JAFER CONSTRUCTION CORP | PIEDRAS BLANCAS | 10 CALLE UNION | | GUAYNABO | PR | 00969 | |
| 234430 | JAFER CONSTRUCTION CORPORATION | PO BOX 193007 | | | SAN JUAN | PR | 00919-3007 | |
| 674215 | JAFER CONSTRUCTION S.E. | PO BOX 3007 | | | SAN JUAN | PR | 00919 | |
| 234431 | JAFET HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 234432 | JAFET M MEDINA GARCIA | ADDRESS ON FILE | | | | | | |
| 234433 | JAFET MARTINEZ MOLINA | ADDRESS ON FILE | | | | | | |
| 234434 | JAFET MEDINA CORTES | ADDRESS ON FILE | | | | | | |
| 674216 | JAFET RIVERA SANTIAGO | HC 01 BOX 11820 | | | TOA BAJA | PR | 00949 | |
| 674217 | JAFET SANTIAGO RIVERA | P O BOX 1106 | | | CABO ROJO | PR | 00623 | |
| 234435 | JAFFE COMMUNICATIONS INC | 200 NORTH UNION AVE EAST | | | WEST FIELD | NJ | 07090 | |
| 234436 | JAFFET CARRASQUILLO QUINONES | ADDRESS ON FILE | | | | | | |
| 234437 | JAFFET M SEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 234438 | JAFFETH ROSAS VENTO | ADDRESS ON FILE | | | | | | |
| 234439 | JAFR CONSULTING CORPORTATION | URB GRAND PALM II | B B CALLE ALAMO | | VEGA ALTA | PR | 00692 | |
| 234440 | JAG INSTALLATION SERVICES, CORP | 4 CALLE JARDIN DE LA PASION | | | LARES | PR | 00669-2726 | |
| 845147 | JAG TRAILERS | PO BOX 363151 | | | SAN JUAN | PR | 00936-3151 | |
| 234441 | JAG TRAILERS DBA J A GUZMAN CORP | P O BOX 363151 | | | SAN JUAN | PR | 00936 | |
| 845148 | JAGADI RODRIGUEZ CANALES | 1 FONTANA TWRS APT 402 | | | CAROLINA | PR | 00982-3703 | |
| 234442 | JAGADI RODRIGUEZ CANALES | COND EL MILENIO | 500 C/220 EDIF 16 APT 1603 | | CAROLINA | PR | 00982 | |
| 234443 | JAGDALIA ALVAREZ CORTEZ | ADDRESS ON FILE | | | | | | |
| 674218 | JAGUAL IRON WORK | URB EL VIVERO | C 17 CALLE 5 | | GURABO | PR | 00778 | |
| 674219 | JAGUAR OF PUERTO RICO INC | P O BOX 13055 | | | SAN JUAN | PR | 00908-3055 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 234444 | JAGUARES SOCCER CLUB COROZAL INC | PO BOX 117 | | | COROZAL | PR | 00783 |
| 674220 | JAGUAS CASH & CARRY | PO BOX 478 | | | CIALES | PR | 00638 |
| 674221 | JAGUAS GULF SERVICE STATION | CONDOMINIO MAR CHIQUITA 100 | CARR 648 APARTAMENTO 30 | | MANATI | PR | 00674 |
| 674222 | JAGUEY BUSLINE/TEXACO/GILBERTO VELAZQUEZ | BOX 38 | | | AGUADA | PR | 00602 |
| 674223 | JAGUEY TEXACO | PO BOX 38 | | | AGUADA | PR | 00602 |
| 234445 | JAHAIRA ACOSTA ROSA | ADDRESS ON FILE | | | | | |
| 674225 | JAHAIRA ACOSTA SABINO | CAPARRA TERRACE | 1268 CALLE 10 SE | | SAN JUAN | PR | 00921 |
| 674226 | JAHAIRA ALICEA DIAZ | ADDRESS ON FILE | | | | | |
| 234446 | JAHAIRA BERRIOS VELAZQUEZ | ADDRESS ON FILE | | | | | |
| 674227 | JAHAIRA CRESPO FERDINAND | BO MAGINAS | 131 CALLE FLAMBOYAN | | SABANA GRANDE | PR | 00637 |
| 674228 | JAHAIRA CRUZ MARTINEZ | P O BOX 927 | | | CAYEY | PR | 00737 |
| 674229 | JAHAIRA DE JESUS VEGA | BO PALMAREJO | CARR 702 KM 55 | | COAMO | PR | 00769 |
| 234447 | JAHAIRA FLORES CABALLERO | ADDRESS ON FILE | | | | | |
| 234448 | JAHAIRA FULLADOZA ALEQUIN | ADDRESS ON FILE | | | | | |
| 674230 | JAHAIRA GALARZA FLORES | PO BOX 560825 | | | GUAYANILLA | PR | 00656 |
| 845150 | JAHAIRA GONZALEZ DEL VALLE | PO BOX 4542 | | | SAN SEBASTIAN | PR | 00685-4542 |
| 674231 | JAHAIRA GUZMAN RODRIGUEZ | URB JARDINES DE AGUADILLA 111 | | | AGUADILLA | PR | 00603 |
| 674232 | JAHAIRA GUZMAN ROSARIO | RR 7 BOX 6384 | | | SAN JUAN | PR | 00926 |
| 234449 | JAHAIRA GUZMAN TORRES | ADDRESS ON FILE | | | | | |
| 234450 | JAHAIRA HERNANDEZ CORREA | ADDRESS ON FILE | | | | | |
| 845151 | JAHAIRA L CONDE ADORNO | URB VILLAS DE LOIZA | TT13 CALLE 28A | | CANOVANAS | PR | 00729-4131 |
| 234451 | JAHAIRA L LARREGUI LOPEZ | ADDRESS ON FILE | | | | | |
| 234452 | JAHAIRA L VALENTIN SUAREZ | ADDRESS ON FILE | | | | | |
| 674233 | JAHAIRA LOPEZ FIGUEROA | BO CAUNALES PARC NUEVA | | | HATILLO | PR | 00659 |
| 674224 | JAHAIRA M. MAISONET | PO BOX 21365 | | | SAN JUAN | PR | 00926-1365 |
| 234453 | JAHAIRA MALDONADO CRESPO | ADDRESS ON FILE | | | | | |
| 234454 | JAHAIRA MALDONADO CRUZ | ADDRESS ON FILE | | | | | |
| 674234 | JAHAIRA MORALES VELEZ | P O BOX 601 | | | TOA ALTA | PR | 00954 |
| 674235 | JAHAIRA ORTIZ JORGE | HC 01 BOX 5987 | | | GUAYANILLA | PR | 00656 |
| 674236 | JAHAIRA PEREZ APONTE | 612 ANCHOR DRIVE | APT 100 LAFAYETTE | | INDIANA | IN | 47905 |
| 674237 | JAHAIRA PONCE HERNANDEZ | PO BOX 2000 VICTORIA STA | | | AGUADILLA | PR | 00605 |
| 674238 | JAHAIRA RODRIGUEZ DIAZ | BAHIA II | 8 CALLE MAGA | | GUAYANILLA | PR | 00656 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 674239 | JAHAIRA ROMAN VAZQUEZ | CLAUSELL | 38CALLE 6 | | | PONCE | PR | 00731 |
| 234455 | JAHAIRA ROSADO | ADDRESS ON FILE | | | | | | |
| 234456 | JAHAIRA ROSADO COSME | ADDRESS ON FILE | | | | | | |
| 674240 | JAHAIRA RUPERTO SOTO | VILLA ANGELICA | 19 CALLE GONZALEZ MARTINEZ | | | MAYAGUEZ | PR | 00680 |
| 234457 | JAHAIRA SANJURJO DELGADO | ADDRESS ON FILE | | | | | | |
| 674241 | JAHAIRA SANTIAGO BORRERO | BO PALMITA | 2 PLAYA CALLE 3 | | | PONCE | PR | 00716 |
| 234458 | JAHAIRA SANTIAGO QUINONES | ADDRESS ON FILE | | | | | | |
| 234459 | JAHAIRA SANTOS ADAMS | ADDRESS ON FILE | | | | | | |
| 234460 | JAHAIRA SERRANO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 234461 | JAHAIRA TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 234462 | JAHAIRA TRINIDAD TURBI | ADDRESS ON FILE | | | | | | |
| 674242 | JAHAIRA VELEZ POSTIGO | HC 2 BOX 11284 | | | | SAN GERMAN | PR | 00683 |
| 234463 | JAHAIRA VISALDEN CONCEPCION | ADDRESS ON FILE | | | | | | |
| 674243 | JAHANNA JIMENESZ TORRES | BO ESPINAL BOX 146 | | | | AGUADA | PR | 00602 |
| 674244 | JAHAYRA SANTOS COLON | ADDRESS ON FILE | | | | | | |
| 234464 | JAHDAI ENERGY SOLUTIONS LLC | HC 3 BOX 35056 | | | | MOROVIS | PR | 00687 |
| 234465 | JAHIRA CRUZ ALVARADO | ADDRESS ON FILE | | | | | | |
| 234466 | JAHLEEL A BAEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 234467 | JAHN O ACEVEDO ORTIZ | ADDRESS ON FILE | | | | | | |
| 234468 | JAHNEL GEDEON ISLES | ADDRESS ON FILE | | | | | | |
| 234469 | JAHNKE BRYAN J | ADDRESS ON FILE | | | | | | |
| 674245 | JAHNNILYS I LOPEZ KUILAN | P O BOX 589 | | | | SABANA SECA | PR | 00952 |
| 234470 | JAHNY FIGUEROA SAGASTIBELZA | ADDRESS ON FILE | | | | | | |
| 674246 | JAHVET MELENDEZ MARTINEZ | URB LOS FLAMBOYANES | 228 CALLE MARIE | | | GURABO | PR | 00778 |
| 234471 | JAHZEEL OMAR DIAZ RIVERA | ADDRESS ON FILE | | | | | | |
| 674247 | JAHZEL GONZALEZ PAGAN | URB FAIR VIEW | 736 C/ JUAN CASADO | | | SAN JUAN | PR | 00926 |
| 674248 | JAI PLANNING CONSULTANT PSC | PO BOX 14134 | | | | SAN JUAN | PR | 00916-4131 |
| 845153 | JAI PRESS | PO BOX 7247-8901 | | | | PHILADELPHIA | PA | 19170-8901 |
| 674249 | JAI PRESS INC. | 55 OLD POST RD N 2 | PO BOX 1678 | | | GREENWICH | CT | 06836-1678 |
| 234472 | JAICELIZ RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 234473 | JAICO CONTRACTORS INC | 813 CALLE CONCEPCION VERA | | | | MOCA | PR | 00676 |
| 234474 | JAICOA RETAMAR SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 234475 | JAIDITH M CAJIGAS VEGA | ADDRESS ON FILE | | | | | | |
| 234476 | JAILEEN CANDELARIO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 234477 | JAILEEN FLORES AGUAYO | ADDRESS ON FILE | | | | | | |
| 234478 | JAILEEN GARCIA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 234479 | JAILEEN GARCIA MORENO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 234480 | JAILEEN M CORDERO CORDERO | ADDRESS ON FILE | | | | | | |
| 234481 | JAILEEN M. DIAZ ESCALERA | ADDRESS ON FILE | | | | | | |
| 234482 | JAILEEN QUINTANA COLON | ADDRESS ON FILE | | | | | | |
| 234483 | JAILEEN RAMOS FELICIANO | ADDRESS ON FILE | | | | | | |
| 234484 | JAILEEN SANTIAGO OQUENDO | ADDRESS ON FILE | | | | | | |
| 845154 | JAILENE ACEVEDO GUZMAN | HC 59 BOX 6037 | | | | AGUADA | PR | 00602-9652 |
| 674250 | JAILENE CINTRON | PO BOX 1019 | | | | BAYAMON | PR | 00960 |
| 234485 | JAILENE FERRER VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 234486 | JAILENE M FUENTES ROMAN | ADDRESS ON FILE | | | | | | |
| 234487 | JAILENE M. COLON SANTIAGO | ADDRESS ON FILE | | | | | | |
| 234488 | JAILENE MALDONADO QUINONES | ADDRESS ON FILE | | | | | | |
| 674251 | JAILENE PEREZ ALVAREZ | P O BOX 1101 | | | | MOROVIS | PR | 00687 |
| 234489 | JAILENE SUAREZ LEBRON | ADDRESS ON FILE | | | | | | |
| 234490 | JAILINE MENDEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 234491 | JAILINE VIRUET LUGO | ADDRESS ON FILE | | | | | | |
| 234492 | JAILYN COLON ALVARADO | ADDRESS ON FILE | | | | | | |
| 234493 | JAILYN RESTO COTTO | ADDRESS ON FILE | | | | | | |
| 674252 | JAILYN ROSARIO CRESPO | HC 30 BOX 32902 | | | | SAN LORENZO | PR | 00754-9728 |
| 234494 | JAILYN VIRUET NEVAREZ | ADDRESS ON FILE | | | | | | |
| 234495 | JAILYNE CAMACHO KUILAN | ADDRESS ON FILE | | | | | | |
| 234496 | JAIMAN ALVARADO, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 234497 | JAIMAN ALVARADO, NORMA | ADDRESS ON FILE | | | | | | |
| 234498 | JAIMAN APONTE, JULIO | ADDRESS ON FILE | | | | | | |
| 234499 | JAIMAN COLON, CARMEN M | ADDRESS ON FILE | | | | | | |
| 234500 | JAIMAN COLON, JOSE | ADDRESS ON FILE | | | | | | |
| 234501 | JAIMAN COLON, NOEL A. | ADDRESS ON FILE | | | | | | |
| 234502 | JAIMAN COLON, ROSAEL | ADDRESS ON FILE | | | | | | |
| 1672659 | Jaiman Colon, Rosael | ADDRESS ON FILE | | | | | | |
| 234503 | JAIMAN CRUZ, JULISSA | ADDRESS ON FILE | | | | | | |
| 234504 | JAIMAN FLORES, GEORLIN | ADDRESS ON FILE | | | | | | |
| 234505 | Jaiman Gonzalez, Bolivar | ADDRESS ON FILE | | | | | | |
| 1683220 | JAIMAN GONZALEZ, BOLIVAR | ADDRESS ON FILE | | | | | | |
| 234506 | Jaiman Gonzalez, Juan C | ADDRESS ON FILE | | | | | | |
| 234507 | Jaiman Hernandez, Tadeo | ADDRESS ON FILE | | | | | | |
| 1800810 | Jaiman Hernandez, Tadeo | ADDRESS ON FILE | | | | | | |
| 1258520 | JAIMAN ORTIZ, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 797318 | JAIMAN ORTIZ, ZINNIA | ADDRESS ON FILE | | | | | | |
| 234508 | JAIMAN ORTIZ, ZINNIA I | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 234509 | Jaiman Santiago, Mirta E. | ADDRESS ON FILE | | | | | | |
| 2197899 | Jaiman, Catalina | ADDRESS ON FILE | | | | | | |
| 2160576 | Jaiman, Catalina | ADDRESS ON FILE | | | | | | |
| 234510 | JAIME A ACEVEDO QUILES | ADDRESS ON FILE | | | | | | |
| 234511 | JAIME A ALEMAN DIAZ | ADDRESS ON FILE | | | | | | |
| 674268 | JAIME A APONTE | VILLA ANDALUCIA | J 19 CALLE COIN | | SAN JUAN | PR | 00926 | |
| 674269 | JAIME A ARZON PARRILLA | PO BOX 1052 | | | NAGUABO | PR | 00718 | |
| 674270 | JAIME A AYENDA GONZALEZ | PARQUE DE JARDINES | CALLE M I | | ARECIBO | PR | 00612 | |
| 674271 | JAIME A CALZADA TRENCHE | 307 CALLE DE LA LUNA | | | SAN JUAN | PR | 00901-1426 | |
| 234512 | JAIME A CARLES NEGRON | ADDRESS ON FILE | | | | | | |
| 234513 | JAIME A CATALA FUSTER | ADDRESS ON FILE | | | | | | |
| 234514 | JAIME A CHINEA MEJIAS | ADDRESS ON FILE | | | | | | |
| 674272 | JAIME A CINTRON RAMOS | SIERRA BAYAMON | 7 10 AVE NORTH MAIN | | BAYAMON | PR | 00961 | |
| 674273 | JAIME A COLON APONTE | H 11 URB VILLAMAR | | | GUAYAMA | PR | 00785 | |
| 674274 | JAIME A COLON APONTE | PO BOX 58 | | | GUAYAMA | PR | 00785 | |
| 234515 | JAIME A COLON RIVERA | ADDRESS ON FILE | | | | | | |
| 674275 | JAIME A CORRETJER MAISONET | HC 1 BOX 2744 | | | FLORIDA | PR | 00650-9610 | |
| 234516 | JAIME A CRUZ ZAMBRANA | 1817 CALLE CASCADA | JARDINES FAGOT | | PONCE | PR | 00716 | |
| 674276 | JAIME A CRUZ ZAMBRANA | JARDINES FAGOT | 1817 CALLE CASCADA | | PONCE | PR | 00716 | |
| 674267 | JAIME A FERRA GARAU | HC 1 BOX 4542 | | | VILLALBA | PR | 00766 | |
| 234517 | JAIME A GONZALEZ MENDEZ | ADDRESS ON FILE | | | | | | |
| 234518 | JAIME A GONZALEZ ORTA | ADDRESS ON FILE | | | | | | |
| 674278 | JAIME A GONZALEZ RODRIGUEZ | P O BOX 205 | | | BAJADERO | PR | 00616 | |
| 674279 | JAIME A LAMBOY RILEY | EDIFICIO ARROYO | 528 PONCE DE LEON STE 304 | | SAN JUAN | PR | 00917 | |
| 674280 | JAIME A LAMBOY RILEY | LA RIVIERA | 943 AVE DE DIEGO | | SAN JUAN | PR | 00921 | |
| 234519 | JAIME A MENDEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 674281 | JAIME A MERCADER GONZALEZ | ADDRESS ON FILE | | | | | | |
| 674282 | JAIME A MIRANDA COLON | ADDRESS ON FILE | | | | | | |
| 234520 | JAIME A MONTALVO PETROVICH | ADDRESS ON FILE | | | | | | |
| 234521 | JAIME A MORALES NIEVES | ADDRESS ON FILE | | | | | | |
| 674284 | JAIME A OLIVELLA | ADDRESS ON FILE | | | | | | |
| 674283 | JAIME A OLIVELLA | ADDRESS ON FILE | | | | | | |
| 674285 | JAIME A ORTIZ LOPEZ | URB RIO CANAS | 2741 LA SALLE | | PONCE | PR | 00728 | |
| 234522 | JAIME A ORTIZ VALENTIN | ADDRESS ON FILE | | | | | | |
| 674286 | JAIME A PABEY RIVERA | ADDRESS ON FILE | | | | | | |
| 234523 | JAIME A PABON Y LUDAI RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 674287 | JAIME A PALMER BAREA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 234524 | JAIME A PEDRAZA | ADDRESS ON FILE | | | | | | | |
| 674288 | JAIME A PEREZ ROSELLO | PO BOX 275 | | | | FLORIDA | PR | 00650 | |
| 234525 | JAIME A RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 674290 | JAIME A RETEGUIS ORTIZ | P O BOX 5502 | SUITE 123 | | | CABO ROJO | PR | 00623 | |
| 674289 | JAIME A RETEGUIS ORTIZ | PO BOX 986 | | | | MAYAGUEZ | PR | 00681-0986 | |
| 674291 | JAIME A RIERA SEIVANE | PO BOX 191055 | | | | SAN JUAN | PR | 00919-1055 | |
| 674292 | JAIME A RIVERA TOSADO | COND. MONTE SUR 180 | AVE HOSTOS APT SGB | | | SAN JUAN | PR | 00918 | |
| 1991319 | Jaime A Robles Y Raquel Rodriguez | ADDRESS ON FILE | | | | | | | |
| 674293 | JAIME A RODRIGUEZ | PO BOX 2155 | | | | VEGA ALTA | PR | 00692 | |
| 674294 | JAIME A RODRIGUEZ BONNIN | ADDRESS ON FILE | | | | | | | |
| 674295 | JAIME A ROMAN TORREGUITART | PO BOX 1257 | | | | MAYAGUEZ | PR | 00681 | |
| 674296 | JAIME A ROQUE | 557 AVE BARBOSA | | | | SAN JUAN | PR | 00923 | |
| 674297 | JAIME A ROQUE | 557 AVENIDA BALBOSA ALTOS | | | | SAN JUAN | PR | 00923 | |
| 674298 | JAIME A SEGUI CASALDUC | COND MONTECILLO I | 1 VIA PEDREGAL APT1605 | | | TRUJILLO ALTO | PR | 00976 | |
| 674299 | JAIME A TIRADO ORTIZ | P O BOX 6584 | | | | CAGUAS | PR | 00726-6584 | |
| 674300 | JAIME A TORO MEDINA / MIRIAM MEDINA CRUZ | URB ESTANCIA DE LA FUENTE | 28 CALLE PRADERA | | | TOA ALTA | PR | 00953 | |
| 234526 | JAIME A TORRES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 234527 | JAIME A TORRES VENTURA | ADDRESS ON FILE | | | | | | | |
| 234528 | JAIME A TORRES VIERA | ADDRESS ON FILE | | | | | | | |
| 674301 | JAIME A TRAVIEZO TORRES | HC 5 BOX 36180 | | | | SAN SEBASTIAN | PR | 00685 | |
| 674302 | JAIME A VARGAS CASTRO | URB VALLE HUCARES | 101 CALLE GUAYACAN | | | JUANA DIAZ | PR | 00795 | |
| 674303 | JAIME A VAZQUEZ COLON | PASEO DE SANTA BARBARA | NUM 38 CALLE PASEO CRISTAL | | | GURABO | PR | 00778 | |
| 674304 | JAIME A VAZQUEZ FLORES | URB ALTURAS DE PARQUE ECUESTRE | 324 CALLE FERPIER | | | CAROLINA | PR | 00979 | |
| 234529 | JAIME A VEGA NAVARRO | ADDRESS ON FILE | | | | | | | |
| 234530 | JAIME A VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 674305 | JAIME A ZAPATA RIVERA | 46 CALLE WASHINGTON | | | | PONCE | PR | 00731 | |
| 234531 | JAIME A. CALDERON SOTO | ADDRESS ON FILE | | | | | | | |
| 674306 | JAIME A. LOPEZ TORRES | URB. SAN FRANCISCO 162 CALLE ALELI | | | | SAN JUAN | PR | 00927 | |
| 234532 | JAIME A. PEDRAZA | ADDRESS ON FILE | | | | | | | |
| 234533 | JAIME A. PICO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 234534 | JAIME A. PINERO PARES | ADDRESS ON FILE | | | | | | | |
| 234535 | JAIME A. RODRIGUEZ ORENGO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 234536 | JAIME A. RODRIGUEZ ORENGO | ADDRESS ON FILE | | | | | | | |
| 674307 | JAIME A. RODRIGUEZ VAZQUEZ | VILLA MILAGROS | 53 CALLE 2 | | | YAUCO | PR | 00698 | |
| 234537 | JAIME ABREU RIOS | ADDRESS ON FILE | | | | | | | |
| 674308 | JAIME ABREU RIVERA | URB RIBERAS DEL RIO | F 27 CALLE 7 | | | BAYAMON | PR | 00959 | |
| 845155 | JAIME ACEVEDO MALDONADO | COND OLIMPO PLAZA STE 609 | | | | SAN JUAN | PR | 00926 | |
| 674309 | JAIME ACEVEDO MALDONADO | COND PARQUE DE LOYOLA APT 1207 | | | | SAN JUAN | PR | 00918 | |
| 234538 | JAIME ACEVEDO MALDONADO | PARQUE DE LOYOLA ST.PINERO 500 | | | | RIO PIERDRAS | PR | 00918-0000 | |
| 234539 | Jaime Acevedo, Jose F | ADDRESS ON FILE | | | | | | | |
| 674310 | JAIME ACOSTA OSURA | URB VALLE HERMOSO | SD16 CALLE SAUCE | | | HORMIGUEROS | PR | 00660 | |
| 234540 | JAIME ADAMS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 234541 | JAIME ADORNO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 674311 | JAIME ALBERTO SANTIAGO RAMOS | COND GARDENS 1 | APT 9 B | | | SAN JUAN | PR | 00924 | |
| 674312 | JAIME ALBIZU LAMBOY RILEY | LA RIVIERA | 943 DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 674313 | JAIME ALDARONDO | P O BOX 1821 | | | | ISABELA | PR | 00662 | |
| 234542 | JAIME ALDEBOL AGOSTO | ADDRESS ON FILE | | | | | | | |
| 674314 | JAIME ALERS PELLICIER | P O BOX 10143 | | | | SAN JUAN | PR | 00922 0143 | |
| 674315 | JAIME ALFARRO ALFARRO | PO BOX 360956 | | | | SAN JUAN | PR | 00936 | |
| 674255 | JAIME ALMESTICA ORTIZ | HC 3 BOX 8675 | | | | GUAYNABO | PR | 00971 | |
| 674316 | JAIME ALMODOVAR ACOSTA | LA LUNA | 256 CALLE 4 | | | GUANICA | PR | 00653 | |
| 234543 | JAIME ALTIERY AVILES | ADDRESS ON FILE | | | | | | | |
| 674317 | JAIME ALVARADO SOLIVERA | ADDRESS ON FILE | | | | | | | |
| 674318 | JAIME ALVARADO TORRES | P O BOX 250041 | | | | AGUADILLA | PR | 00604-0041 | |
| 234544 | JAIME ANDRADE LUGO | ADDRESS ON FILE | | | | | | | |
| 234545 | JAIME ANNEXY RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 2174966 | JAIME APONTE IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 234546 | JAIME APONTE MALAVE | ADDRESS ON FILE | | | | | | | |
| 674319 | JAIME APONTE REYES | URB VILLA SAN ANTON | B 6 CALLE C CASTRO | | | CAROLINA | PR | 00987 | |
| 234547 | JAIME APONTE RIBOT | ADDRESS ON FILE | | | | | | | |
| 234548 | JAIME APONTE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 234549 | JAIME ARAUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 234550 | JAIME ARRAYA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 234551 | JAIME ARVIZU LACAYO | ADDRESS ON FILE | | | | | | | |
| 234552 | JAIME ARZUAGA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 674320 | JAIME AUTO KOOL | 69 CALLE JULIO BONILLA | | | | ISABELA | PR | 00662 | |
| 674321 | JAIME AUTO REPAIR | URB JARDINES COUNTRY | BQ 24 CALLE 19 | | | CAROLINA | PR | 00983 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 674322 | JAIME AYALA PASTRANA | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 674323 | JAIME B BRIONES ALAVA | JARDINES DEL CARIBE | AA 1 CALLE 28 | | | PONCE | PR | 00731 |
| 674325 | JAIME B FUSTER BERLINGERI | ADDRESS ON FILE | | | | | | |
| 674324 | JAIME B FUSTER BERLINGERI | ADDRESS ON FILE | | | | | | |
| 234553 | JAIME B FUSTER ESTATE | PO BOX 41232 | | | | SAN JUAN | PR | 00940-1232 |
| 1673729 | Jaime B. Fuster Estate, comprised by Maria J. Zalduondo Viera and Jaime & Maria L. Fuster Zalduondo | ADDRESS ON FILE | | | | | | |
| 2169885 | JAIME B. FUSTER ESTATE, COMPRISED BY MARIA J. ZALDUONDO VIERA AND JAIME AND MARIA L FUSTER ZALDUONDO | RAFAEK A. OJEDA DIEZ | PO BOX 9023392 | | | SAN JUAN | PR | 00902 |
| 2169692 | JAIME B. FUSTER ESTATE, COMPRISED BY MARIA J. ZALDUONDO VIERA AND JAIME AND MARIA L FUSTER ZALDUONDO | RAFAEL A OJEDA DIEZ | PO BOX 9023392 | | | SAN JUAN | PR | 00902 |
| 2151882 | JAIME B. FUSTER ESTATE, COMPRISED BY MARIA J. ZALDUONDO VIERA AND JAIME AND MARIA L. FUSTER ZALDUONDO | PO BOX 363101 | | | | SAN JUAN | PR | 00936 |
| 674326 | JAIME BALZAC FIOL | URB LA CUMBRE | 449 CALLE LOS ROBLES | | | SAN JUAN | PR | 00926 |
| 234554 | JAIME BANCHS MALDONADO | ADDRESS ON FILE | | | | | | |
| 2151733 | JAIME BANCHS PIERETTI | URB. JACARANDA 35129 ARAGUANEY ST. | | | | PONCE | PR | 00730 |
| 674327 | JAIME BARBER LUCIANO | PUERTO REAL | CALLE PRINCIPAL 1110 | | | CAB ROJO | PR | 00623 |
| 234555 | JAIME BARCELO | ADDRESS ON FILE | | | | | | |
| 234556 | JAIME BARCELO AMADOR | ADDRESS ON FILE | | | | | | |
| 674328 | JAIME BARLUCEA MALDONADO | ADDRESS ON FILE | | | | | | |
| 234557 | JAIME BARRETO | ADDRESS ON FILE | | | | | | |
| 674329 | JAIME BATLLE BATLLE | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 |
| 674330 | JAIME BAUZO OTERO | URB LOIZA VALLEY | B 19 CALLE JAZMIN | | | CANOVANAS | PR | 00729 |
| 234558 | JAIME BENITEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 234559 | JAIME BENITEZ/ RENE BENITEZ | ADDRESS ON FILE | | | | | | |
| 234560 | JAIME BERRIOS | ADDRESS ON FILE | | | | | | |
| 234561 | JAIME BERRIOS CRUZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 234562 | JAIME BERRIOS CRUZ /DBA/ JJ TOURS | PO BOX 352 | | | COMERIO | PR | 00782 | |
|---|---|---|---|---|---|---|---|---|
| 234563 | JAIME BLANCO RIVERA | ADDRESS ON FILE | | | | | | |
| 234564 | JAIME BLANCO RIVERA | ADDRESS ON FILE | | | | | | |
| 234565 | JAIME BLAS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 674331 | JAIME BOFIL VALDES | URB PARKVILLE | F18 CALLE CLEVELAND | | GUAYNABO | PR | 00969 | |
| 674332 | JAIME BONILLA | HC 02 BOX 44663 | | | VEGA BAJA | PR | 00693 | |
| 234566 | JAIME BRAVO VARGAS | ADDRESS ON FILE | | | | | | |
| 234567 | JAIME BRUGUERAS CERNUDA | ADDRESS ON FILE | | | | | | |
| 234568 | JAIME BURGOS GOMEZ | ADDRESS ON FILE | | | | | | |
| 234569 | JAIME BURGOS, DAVID | ADDRESS ON FILE | | | | | | |
| 674333 | JAIME C GIRON CINTRON | HC 1 BOX 5949 | | | JUANA DIAZ | PR | 00795-9723 | |
| 234570 | JAIME C MENDOZA GARCIA | ADDRESS ON FILE | | | | | | |
| 234571 | JAIME CABALLERO ALVAREZ | ADDRESS ON FILE | | | | | | |
| 674334 | JAIME CALDERON CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 674335 | JAIME CALDERON MARCANO | URB TURABO GARDENS | R81 CALLE J | | CAGUAS | PR | 00725 | |
| 674336 | JAIME CALDERON SILVA | EL PLANTIO | G 10 CALLE GUALLACAN | | TOA BAJA | PR | 00949 | |
| 674337 | JAIME CAMACHO NEGRON | URB MONTE CASINO HEIGHTS | 342 CALLE RIO GUAMANI | | TOA ALTA | PR | 00983 | |
| 674338 | JAIME CAMACHO PEREZ | N R CANALES | EDIF 62 APT 10 | | SAN JUAN | PR | 00919 | |
| 674339 | JAIME CAMPOS GIL | URB NUEVA | CASA 76 APT 242 | | BARCELONETA | PR | 00617-0242 | |
| 674340 | JAIME CANABAL PEREZ | AVE MILITAR BUZON 4978 | | | ISABELA | PR | 00662 | |
| 234572 | JAIME CANDELARIO DEL MORAL | ADDRESS ON FILE | | | | | | |
| 674256 | JAIME CARATTINI ALVARADO | P O BOX 1570 | | | LAS PIEDRAS | PR | 00771 | |
| 234573 | JAIME CARATTINI ALVARADO | PO BOX 1699 | | | LAS PIEDRAS | PR | 00771 | |
| 234574 | Jaime Carmona Rivera | ADDRESS ON FILE | | | | | | |
| 234575 | JAIME CARMONA RIVERA | ADDRESS ON FILE | | | | | | |
| 674341 | JAIME CARRASQUILLO CORREA | HC 01 R 131 MEDIANIA ALTA | | | LOIZA | PR | 00772 | |
| 2175733 | JAIME CARRASQUILLO CORREA | URB. VILLAS DE RIO GRANDE | CALLE C - 11 | | RIO GRANDE | PR | 00745 | |
| 234576 | JAIME CARRASQUILLO, ELIZABDI | ADDRESS ON FILE | | | | | | |
| 234577 | JAIME CARRERAS DBA ECLIPSE | SANTIAGO IGLESIAS | 1444 PAZ GRANELA | | SAN JUAN | PR | 00921 | |
| 234578 | JAIME CARRION PEREZ | ADDRESS ON FILE | | | | | | |
| 234579 | JAIME CARRRERO ORRIA | ADDRESS ON FILE | | | | | | |
| 234580 | JAIME CARVAJAL ROSA | ADDRESS ON FILE | | | | | | |
| 674342 | JAIME CASALDUC RABELL | URB CAPARRA HILLS | J1 CALLE HUCARES | | GUAYNABO | PR | 00968 | |
| 674343 | JAIME CASAS REYES | ADDRESS ON FILE | | | | | | |
| 674344 | JAIME CASELLA HERNANDEZ | V.FONTANA PARK 5M 12 C LAS PALOMAS | | | CAROLINA | PR | 00983 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 674345 | JAIME CASELLAS | ADDRESS ON FILE | | | | | | |
| 674346 | JAIME CASIANO CASTRO | 3109 REPARTO CHEPO FERNANDEZ | | | | SAN ANTONIO | PR | 00690 |
| 234581 | JAIME CASIANO QUINONES | ADDRESS ON FILE | | | | | | |
| 674347 | JAIME CASTRO LOPEZ | PO BOX 769 | | | | BAYAMON | PR | 00960 |
| 234582 | JAIME CASTRO RAMOS | ADDRESS ON FILE | | | | | | |
| 234583 | JAIME CASTRO, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 674348 | JAIME CEPEDA DAVILA | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 674349 | JAIME CERON SILVA | 4767 CARRERA 17 APT 301 | | | | BOGOTA | | |
| 234584 | JAIME CHACON DBA LIBROMAR | BOX 40749 | | | | SAN JUAN | PR | 00940-0000 |
| 234585 | JAIME CHARRES TARAZONA | ADDRESS ON FILE | | | | | | |
| 234586 | JAIME CINTRON AMARO | ADDRESS ON FILE | | | | | | |
| 674350 | JAIME CINTRON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 674351 | JAIME CINTRON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 674352 | JAIME CLAUDIO | PASEO LAS BRISAS CAPRI 49 | | | | RIO PIEDRAS | PR | 00926 |
| 234587 | JAIME COBAS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 234588 | JAIME COLLAZO, ALAN | ADDRESS ON FILE | | | | | | |
| 234589 | JAIME COLLAZO, AMBAR M | ADDRESS ON FILE | | | | | | |
| 674353 | JAIME COLOM RODRIGUEZ | URB LAGOS DEL PLATA | J 34 CALLE 9 | | | TOA BAJA | PR | 00949-3219 |
| 234590 | JAIME COLON CASANOVAS | ADDRESS ON FILE | | | | | | |
| 674354 | JAIME COLON ESPADA | PMB 122 | 130 WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6018 |
| 234591 | JAIME COLON LEBRON | ADDRESS ON FILE | | | | | | |
| 674355 | JAIME COLON LEBRON | ADDRESS ON FILE | | | | | | |
| 234592 | JAIME COLON MORERA | ADDRESS ON FILE | | | | | | |
| 674356 | JAIME COLON NAZARIO | ADDRESS ON FILE | | | | | | |
| 674357 | JAIME COLON RODRIGUEZ | URB LAS LOMAS 1798 AVE PINERO | | | | SAN JUAN | PR | 00921 |
| 234593 | JAIME COLON SANTIAGO | ADDRESS ON FILE | | | | | | |
| 234594 | JAIME CONCEPCION MD, SHERLY A | ADDRESS ON FILE | | | | | | |
| 234595 | JAIME CONCEPCION, ABMER | ADDRESS ON FILE | | | | | | |
| 234596 | JAIME CONCEPCION, ALEX | ADDRESS ON FILE | | | | | | |
| 234597 | JAIME CONCEPCION, ANABEL | ADDRESS ON FILE | | | | | | |
| 234598 | JAIME CONCEPCION, SHIRLEY | ADDRESS ON FILE | | | | | | |
| 234599 | JAIME CORDERO MARQUEZ | ADDRESS ON FILE | | | | | | |
| 674358 | JAIME CORDERO RAMOS | ADDRESS ON FILE | | | | | | |
| 674359 | JAIME CORDERO ROMAN | 449 AVE NOEL ESTRADA | | | | ISABELA | PR | 00662 |
| 234600 | JAIME CORP | 210 CALLE PADRE COLON | | | | SAN JUAN | PR | 00925-3207 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 674360 | JAIME CORREA | PMB 30 000 SUITE 103 | | | | CANOVANAS | PR | 00729 | |
| 674361 | JAIME CORREA ACEVEDO | URB SANTO DOMINGO | 144 CALLE F | | | CAGUAS | PR | 00725 | |
| 234601 | JAIME CORREA NEGRON | ADDRESS ON FILE | | | | | | | |
| 674362 | JAIME CORTES VARGAS | BO GALATEO BAJO | CARR 474 BUZON 291 | | | ISABELA | PR | 00662 | |
| 234602 | JAIME COSME OLIVER | ADDRESS ON FILE | | | | | | | |
| 1765158 | Jaime Couvertie , Lynnette M | ADDRESS ON FILE | | | | | | | |
| 797319 | JAIME COUVERTIER, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 234604 | JAIME COUVERTIER, RUBENCIO | ADDRESS ON FILE | | | | | | | |
| 234605 | JAIME CRESPO | ADDRESS ON FILE | | | | | | | |
| 234606 | JAIME CRUZ | 234 BO CARACOLES 1 | | | | PENUELAS | PR | 00624 | |
| 674363 | JAIME CRUZ | P O BOX 978 | | | | LARES | PR | 00669 | |
| 674364 | JAIME CRUZ ALBERTORIO | JARDINES DEL CARIBE | 119 CALLE 15 | | | PONCE | PR | 00731 | |
| 674257 | JAIME CRUZ ARCE | URB BRISAS DE MONTECASINO | 620 CALLE DUJO C2 | | | TOA ALTA | PR | 00953 | |
| 234607 | JAIME CRUZ COLON | ADDRESS ON FILE | | | | | | | |
| 845156 | JAIME CRUZ DBA TALLER LOS GEMELOS | HC 4 BOX 16630 | | | | SAN SEBASTIAN | PR | 00685 | |
| 234608 | JAIME CRUZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 234609 | JAIME CRUZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 674365 | JAIME CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 674366 | JAIME CRUZ LAPORTE | URB JARDINES DE CONTRY CLUB | CALLE 149 CL 31 | | | CAROLINA | PR | 00983 | |
| 234610 | JAIME CRUZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 234611 | JAIME CRUZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 234612 | JAIME CRUZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 234613 | JAIME CRUZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 674367 | JAIME CRUZ RAMIREZ | URB SIERRA BAYAMON | 3 26 CALLE 3 | | | BAYAMON | PR | 00961 | |
| 234614 | JAIME CRUZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 2221835 | Jaime Cruz, Felix C. | ADDRESS ON FILE | | | | | | | |
| 234615 | JAIME CUADRO ESTEVES | ADDRESS ON FILE | | | | | | | |
| 674370 | JAIME D MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 234616 | JAIME D ROMAN DIAZ | ADDRESS ON FILE | | | | | | | |
| 845157 | JAIME D ROSARIO GUTIERREZ | URB EDUARDO J SALDAÑA | E-37 CALLE RAMON QUIÑONES | | | CAROLINA | PR | 00983 | |
| 234617 | JAIME D ROSARIO PEREZ | ADDRESS ON FILE | | | | | | | |
| 234618 | JAIME D RUIZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 674371 | JAIME D. OLIVERAS | P O BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 674372 | JAIME DAVID CUEVAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2175877 | JAIME DAVILA ENGINEERING & ASSOC | P.O. BOX 363316 | | | | SAN JUAN | PR | 00936-3316 |
| 674373 | JAIME DAVILA ENGINEERS & ASS. | PO BOX 363316 | | | | SAN JUAN | PR | 00936 |
| 674374 | JAIME DAVILA MORALES | P O BOX 1581 | | | | LUQUILLO | PR | 00773 |
| 674375 | JAIME DE JESUS | CLINICA LAS AMERICAS | 400 CALLE ROOSEVELT URB LA CUMBRE | OFIC 504 | | SAN JUAN | PR | 00926 |
| 674376 | JAIME DE JESUS REYES | PO BOX 575 | | | | TOA ALTA | PR | 00954-0575 |
| 234619 | JAIME DE JESUS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 674377 | JAIME DE JESUS VIÃAS | PO BOX 364771 | | | | SAN JUAN | PR | 00936 |
| 234620 | JAIME DE JESUS VINAS/ VIDRE ENERGIAS INC | 293 CALLE ISMAEL COLON | | | | SAN JUAN | PR | 00918 |
| 234621 | JAIME DE JESUS, SANDRA | ADDRESS ON FILE | | | | | | |
| 674378 | JAIME DE LA CRUZ AVILES | PO BOX 362072 | | | | SAN JUAN | PR | 00936 |
| 234622 | JAIME DEL TORO MD | ADDRESS ON FILE | | | | | | |
| 674379 | JAIME DEL TORO VEGA | URB COUNTRY CLUB | 766 MERCEDES SOLA | | | SAN JUAN | PR | 00926 |
| 674380 | JAIME DEL VALLE | ALTURAS DE FAIRVIEW | D37 CALLE 12 | | | TRUJILLO ALTO | PR | 00976 |
| 674381 | JAIME DELGADO CUEVAS | BO LIRIOS SEC DORADO | BOX 9531 | | | JUNCOS | PR | 00777 |
| 234623 | JAIME DELGADO ROQUE | ADDRESS ON FILE | | | | | | |
| 674382 | JAIME DESEDA | 121 DOMENECH ST | | | | SAN JUAN | PR | 00918 |
| 674383 | JAIME DIAZ AVILES | ADDRESS ON FILE | | | | | | |
| 234624 | JAIME DIAZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 234625 | JAIME DIAZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 845159 | JAIME DIAZ VILLEGAS | HC 2 BOX 10133 | | | | GUAYNABO | PR | 00971 |
| 234626 | JAIME DIPINI, RACHEL J | ADDRESS ON FILE | | | | | | |
| 674385 | JAIME DOMENECH VALE | 185 CALLE BLANCA E CHICO | | | | MOCA | PR | 00676 |
| 234627 | JAIME DOMENECH VALE | 862 CALLE CONCEPCION VERA | | | | MOCA | PR | 00676 |
| 234628 | JAIME DOMINGUEZ MORALES | BO TORO NEGRO | CARR 149 KM 40.7 | | | CIALES | PR | 00638 |
| 674386 | JAIME DOMINGUEZ MORALES | HC 01 BOX 5757 | | | | CIALES | PR | 00638-9622 |
| 674387 | JAIME DORTO RODRIGUEZ | PO BOX 140388 | | | | ARECIBO | PR | 00614 |
| 234629 | JAIME DORTO RODRIGUEZ/ PURA ENERGIA INC | PO BOX 140388 | | | | ARECIBO | PR | 00614 |
| 674388 | JAIME DUARTE BARROSO | 3004 CALLE ECLISE | | | | VEGA BAJA` | PR | 00693 |
| 674389 | JAIME DURAND SEGARRA | MONTE OLIMPO | 2 CALLE NEPTUNO | | | GUAYNABO | PR | 00969 |
| 674390 | JAIME E ACOSTA ORTIZ | URB VILLA PRADES | A 4 CALLE ARISTIDES CHAVIER | | | SAN JUAN | PR | 00924 |
| 674391 | JAIME E ARROYO DELESTRE | ADDRESS ON FILE | | | | | | |
| 234630 | JAIME E COLON COTTO | ADDRESS ON FILE | | | | | | |
| 234631 | JAIME E CRUZ ALVAREZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 845160 | JAIME E DAVILA SANTINI | COND LA SIERRA DEL SOL APT D49 | | | SAN JUAN | PR | 00926 | |
| 674392 | JAIME E ENCARNACION CASTRO | ADDRESS ON FILE | | | | | | |
| 234632 | JAIME E FORTUNO COSIMI | ADDRESS ON FILE | | | | | | |
| 674393 | JAIME E GONZALEZ RUBIO | HC 1 BOX 4856 | | | NAGUABO | PR | 00718 | |
| 674394 | JAIME E HERNANDEZ FARINA | PO BOX 5777 | | | SAN JUAN | PR | 00906 | |
| 234633 | JAIME E HERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 234634 | JAIME E MARRERO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 674395 | JAIME E MARTY TROCHE | ADDRESS ON FILE | | | | | | |
| 234635 | JAIME E MELENDEZ DEL MORAL | ADDRESS ON FILE | | | | | | |
| 674396 | JAIME E NIEVES REYES | ALTURAS DE MONTE CASINO | 10 CALLE LADERA | | TOA ALTA | PR | 00953 | |
| 674397 | JAIME E NIEVES REYES | BOX 1220 | | | TOA ALTA | PR | 00954 | |
| 674398 | JAIME E ORTIZ BERRIOS | URB VILLA TURABO | G 15 CALLE FLAMBOYAN | | CAGUAS | PR | 00725 | |
| 674399 | JAIME E RAMIREZ ACOSTA | HC 1 BOX 3838 | | | QUEBRADILLAS | PR | 00678 | |
| 234636 | JAIME E RAMIREZ ROMAN | ADDRESS ON FILE | | | | | | |
| 674400 | JAIME E REYES RIVERA | URB CAPARRA TERRACE | 1569 CALLE 18 SO | | SAN JUAN | PR | 00921 | |
| 674401 | JAIME E RIVERA DI CRISTINA | ADDRESS ON FILE | | | | | | |
| 674403 | JAIME E RIVERA REQUENA | PO BOX 361307 | | | SAN JUAN | PR | 00936 | |
| 674404 | JAIME E RODRIGUEZ SANTIAGO | FAIR VIEW | R 14 GINIS CORVALAN | | SAN JUAN | PR | 00926 | |
| 674405 | JAIME E RODRIGUEZ TAVAREZ | EXT VILLA RICA | J29 CALLE 8 | | BAYAMON | PR | 00959 | |
| 674406 | JAIME E ROSA MALAVE | ADDRESS ON FILE | | | | | | |
| 674258 | JAIME E ROSALY FELICIANO | PO BOX 276 | | | ISABELA | PR | 00662 | |
| 674259 | JAIME E RUBIO | URB PASEO MAYOR | LOS PASEOS F 5 CALLE 7 | | SAN JUAN | PR | 00926 | |
| 674407 | JAIME E RULLAN BAYRON | PO BOX 953 | | | ADJUNTAS | PR | 00601 | |
| 234637 | JAIME E SANTIAGO ROSARIO | ADDRESS ON FILE | | | | | | |
| 234638 | JAIME E SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 234639 | JAIME E SANTOS MALDONADO | ADDRESS ON FILE | | | | | | |
| 234640 | JAIME E SEDA RIVERA | ADDRESS ON FILE | | | | | | |
| 674408 | JAIME E SEPULVEDA SEDA | P O BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 674409 | JAIME E SERRANO SILVA | HC01 BOX 5221 | | | GUAYNABO | PR | 00971 | |
| 674410 | JAIME E SOLA CABALLERO | URB EL VERDE | CALLE JUPITER 28 | | CAGUAS | PR | 00726 | |
| 674411 | JAIME E VALLE LOPEZ | BO GALATEO ALTO | 2288 CALLE GOLONDRINA | | ISABELA | PR | 00662 | |
| 234641 | JAIME E VAZQUEZ COLON | ADDRESS ON FILE | | | | | | |
| 234642 | JAIME E VEGA RUIZ | ADDRESS ON FILE | | | | | | |
| 234643 | JAIME E. COLON CASANOVAS | ADDRESS ON FILE | | | | | | |
| 234644 | JAIME E. CRUZ ALVAREZ | ADDRESS ON FILE | | | | | | |
| 674412 | JAIME E. CRUZ PEREZ | PO BOX 191350 | | | SAN JUAN | PR | 00919-1350 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 674413 | JAIME E. DIAZ SANABRIA | P O BOX 37925 | AIR PORT STATION | | SAN JUAN | PR | 00937 | |
| 1591193 | Jaime E. Lugo Nunez/ Virna L. Martinez Colon | ADDRESS ON FILE | | | | | | |
| 839973 | Jaime E. Rodriguez Maysonet - President of GERENCOOP | 1200 Ave Ponce de Leon | | | SAN JUAN | PR | 00907 | |
| 234645 | JAIME E. RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 234646 | JAIME ECHEVARRIA LUGO | ADDRESS ON FILE | | | | | | |
| 234647 | JAIME ECHEVARRIA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 234648 | JAIME ECHEVARRIA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 674414 | JAIME ELIAS CORREA | URB MONTE CARLOS | 1317 CALLE 25 | | SAN JUAN | PR | 00924 | |
| 234649 | JAIME ELIAS CORREA | URB. MONTE CARLOS 1317 CALLE-25 | | | RIO PIEDRAS | PR | 00924 | |
| 845161 | JAIME ENRIQUE CRUZ ALVAREZ | CONDOMINIO MIDTOWN 420 | AVE PONCE DE LEON STE 510 | | SAN JUAN | PR | 00918 | |
| 234650 | JAIME ESPINOSA, MARIBEL | ADDRESS ON FILE | | | | | | |
| 1880385 | JAIME ESPINOSA, MAYRA | ADDRESS ON FILE | | | | | | |
| 234651 | JAIME ESPINOSA, MAYRA | ADDRESS ON FILE | | | | | | |
| 234652 | JAIME ESPINOSA, MYRNA I. | ADDRESS ON FILE | | | | | | |
| 234653 | JAIME ESPINOSA, NARDEN | ADDRESS ON FILE | | | | | | |
| 234654 | JAIME ESPINOSA, NITZA | ADDRESS ON FILE | | | | | | |
| 234655 | JAIME ESPINOSA, NIVEA E. | ADDRESS ON FILE | | | | | | |
| 234656 | JAIME ESPINOSA, NORLANDO | ADDRESS ON FILE | | | | | | |
| 234657 | JAIME ESTEVA VIRELLA | ADDRESS ON FILE | | | | | | |
| 234658 | JAIME ESTEVE VIRELLA | ADDRESS ON FILE | | | | | | |
| 234659 | JAIME F ACOSTA TORRES | ADDRESS ON FILE | | | | | | |
| 674415 | JAIME F COLLAZO FELICIANO | URB EL CONQUISTADOR | L 67 CALLE 15 | | TRUJILLO ALTO | PR | 00976 | |
| 234660 | JAIME F RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 234661 | JAIME F RUPERTO BALLESTER | ADDRESS ON FILE | | | | | | |
| 674416 | JAIME F YUSIF RODRIGUEZ | P O BOX 190504 | | | SAN JUAN | PR | 00919 0504 | |
| 674417 | JAIME F. RODRIGUEZ ORTIZ | F14 CALLE 5 | COLINAS VERDES | | SAN JUAN | PR | 00924 | |
| 674418 | JAIME FELICIANO CACERES | PO BOX 250423 | | | AGUADILLA | PR | 00604 | |
| 1539126 | JAIME FELICIANO CACERES RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | ADDRESS ON FILE | | | | | | |
| 674419 | JAIME FELICIANO RIVERA | ADDRESS ON FILE | | | | | | |
| 674420 | JAIME FELICIANO RODRIGUEZ | HC 01 BOX 4036 | | | COROZAL | PR | 00783 | |
| 234662 | JAIME FERMAINT FELICIANO | ADDRESS ON FILE | | | | | | |
| 2180005 | Jaime Fernandez (guardian for Roger Breto Fernandez) | PO Box 363171 | | | San Juan | PR | 00936-3171 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 234663 | JAIME FERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 674421 | JAIME FERNANDEZ RIOS | BO CORDILLERA CARR 146 | | | | CIALES | PR | 00638-1457 | |
| 234664 | JAIME FERNANDEZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 234666 | JAIME FERNANDEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 234667 | JAIME FERRA VEGA | ADDRESS ON FILE | | | | | | | |
| 674422 | JAIME FIGUEROA RUIZ | VALLE VERDE 838 | CALLE VEREDA | | | PONCE | PR | 00716 | |
| 234668 | JAIME FLORENCIANI MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 674423 | JAIME FLORES ADORNO | URB SAN JOSE | 386 CALLE VILLALBA | | | SAN JUAN | PR | 00923 | |
| 674424 | JAIME FLORES ADORNO | URB SAN JOSE 365 | CALLE BORGONA | | | RIO PIEDRAS | PR | 00923 | |
| 234669 | JAIME FLORES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 674425 | JAIME FLORES NERIS | ADDRESS ON FILE | | | | | | | |
| 234670 | JAIME FLORES SANTOS | ADDRESS ON FILE | | | | | | | |
| 2156596 | JAIME FONALLEDAS RUBERT | ADDRESS ON FILE | | | | | | | |
| 234671 | JAIME FONTANALS/ DIANNE CUEBAS FANTAUZZI | ADDRESS ON FILE | | | | | | | |
| 234672 | JAIME FORNARIS OCASIO | ADDRESS ON FILE | | | | | | | |
| 234673 | JAIME FRANCO SALAMANCA / ECOLOGIC ALL | PUNTA LAS MARIAS | 2394 CALLE LAUREL | | | SAN JUAN | PR | 00913 | |
| 674426 | JAIME FRANKY RAMIREZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 234674 | JAIME FRATICELLI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 674427 | JAIME FREIRE BAEZ | COUNTRY CLUB | HG 7 CALLE 267 | | | CAROLINA | PR | 00982 | |
| 674428 | JAIME FUENTE ROMAN | URB COUNTRY CLUB | 953 CALLE MALVIS | | | SAN JUAN | PR | 00924 | |
| 234675 | JAIME FUENTES, FELICITA | ADDRESS ON FILE | | | | | | | |
| 234676 | JAIME FUERTES THOMAS | ADDRESS ON FILE | | | | | | | |
| 234677 | JAIME FULLANA/ F & R CONS GROUP INC | PO BOX 9932 | | | | SAN JUAN | PR | 00908 | |
| 845162 | JAIME FUSTER ZALDUONDO | URB SAN IGNACIO | 1793 CALLE SAN ALEJANDRO | | | SAN JUAN | PR | 00927-6813 | |
| 674429 | JAIME G COSME RIVERA | RES LOS LIRIOS 5 APT 61 | | | | SAN JUAN | PR | 00926 | |
| 674430 | JAIME G DAVILA | URB EXT LA MILAGROSA | Q-1 CALLE EUGENIO DUARTE | | | BAYAMON | PR | 00959 | |
| 234678 | JAIME G GORDON PUJOL | ADDRESS ON FILE | | | | | | | |
| 674431 | JAIME G LOPEZ RIVERA | BOX 2824 | | | | PONCE | PR | 00728-3102 | |
| 674432 | JAIME G PARRILLA REBOYRAS | PO BOX 141 | | | | RIO GRANDE | PR | 00745 | |
| 234679 | JAIME G RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| 234680 | JAIME G RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| 234681 | JAIME G. TORRES PLATA | ADDRESS ON FILE | | | | | | | |
| 674260 | JAIME GARCIA LOPEZ | PO BOX 1893 | | | | YAUCO | PR | 00698 | |
| 674433 | JAIME GARCIA MARIN | LLANOS DEL SUR | 363 B 24 LAS ROSAS | | | COTO LAUREL | PR | 00780 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 674434 | JAIME GARCIA TORRES | BDA. PONCE DE LEON | BLOQUE H 164 | | PONCE | PR | 00731 | |
| 234682 | JAIME GARCIA TRINIDAD | ADDRESS ON FILE | | | | | | |
| 234683 | JAIME GIRON MILLAN | ADDRESS ON FILE | | | | | | |
| 234684 | JAIME GOMEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 674435 | JAIME GONZALEZ / RICARDA SIERRA | PO BOX 1155 | | | TRUJILLO ALTO | PR | 00977-1155 | |
| 674436 | JAIME GONZALEZ AZAR | URB VENUS GDNS | 1753 CALLE PEGASO | | SAN JUAN | PR | 00926 | |
| 674437 | JAIME GONZALEZ BRUM | ADDRESS ON FILE | | | | | | |
| 234685 | JAIME GONZALEZ CORP | PO BOX 29029 PMB 135 | | | SAN JUAN | PR | 00929-0029 | |
| 674438 | JAIME GONZALEZ CRUZ | HC2 BOX 14246 | | | LAJAS | PR | 00667 | |
| 674439 | JAIME GONZALEZ DE LA TORRE | URB HYDE PARK | 178 CALLE FLAMBOYANES | | SAN JUAN | PR | 00926 | |
| 234686 | JAIME GONZALEZ DUBOC | ADDRESS ON FILE | | | | | | |
| 234665 | JAIME GONZALEZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 674441 | JAIME GONZALEZ TORRES | BOX 577 | | | VILLALBA | PR | 00766 | |
| 234687 | JAIME GONZALEZ TORRES | PARC TORRECILLAS | 130 CALLE ELIAS RUSSE | | MOROVIS | PR | 00687 | |
| 674440 | JAIME GONZALEZ TORRES | SKY TOWER III | APT O B | | SAN JUAN | PR | 00926 | |
| 234688 | JAIME GONZALEZ, AURELIO | ADDRESS ON FILE | | | | | | |
| 234689 | JAIME GONZALEZ, CORP. | PMB 135 PO BOX 29029 | | | SAN JUAN | PR | 00929 | |
| 234690 | JAIME GONZALEZ, JOSE E. | ADDRESS ON FILE | | | | | | |
| 853271 | JAIME GONZALEZ, JOSE E. | ADDRESS ON FILE | | | | | | |
| 2133517 | Jaime Gonzalez, Migdalia | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 674442 | JAIME GOTAY TORRES | VILLA CONTESA | P 11 CALLE KENT | | BAYAMON | PR | 00959 | |
| 674443 | JAIME GREEN LUCIANO | ADDRESS ON FILE | | | | | | |
| 674444 | JAIME GREEN MALDONADO | ADDRESS ON FILE | | | | | | |
| 674445 | JAIME GREEN MORALES | ADDRESS ON FILE | | | | | | |
| 234691 | JAIME GREEN MORALES | ADDRESS ON FILE | | | | | | |
| 234692 | JAIME GRODZINSKI SCHWARTZ | GOLDEN GATE J-190 CALLE TURQUESA | CAPARRA | | GUAYNABO | PR | 00968-3224 | |
| 674446 | JAIME GRODZINSKI SCHWARTZ | OCEAN PARK | 2006 ITALIA APT A | | SAN JUAN | PR | 00917 | |
| 674447 | JAIME GUERRERO RIOS | URB ALTURAS DE MAYAGUEZ | 1055 CALLE UROYAN | | MAYAGUEZ | PR | 00682-6250 | |
| 234694 | JAIME GUTIERREZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 234695 | JAIME GUZMAN, MARIA DEL R | ADDRESS ON FILE | | | | | | |
| 234696 | JAIME H BARCELO SOSA | ADDRESS ON FILE | | | | | | |
| 674448 | JAIME H CASTRO VELEZ | PO BOX 5172 | | | PONCE | PR | 00733 | |
| 674449 | JAIME H JULIA MARTINEZ | PO BOX 330607 | | | PONCE | PR | 00733-0607 | |
| 234697 | JAIME H LOPEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 674450 | JAIME H RIVAS BARBOSA | 1073 PASEO DAMASCO | | | TOA BAJA | PR | 00949 | |
| 674451 | JAIME H SILVA ALMODOVAR | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 234698 | JAIME H TORRES REYES | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 674452 | JAIME H VARGAS VEGA | URBANIZACION COVADONGA | ID 16 CALLE II | | TOA BAJA | PR | 00949 |
| 234700 | JAIME H ZAYAS ZAYAS | ADDRESS ON FILE | | | | | |
| 674453 | JAIME HAMILTON MARQUEZ | PO BOX 1276 | | | GUAYNABO | PR | 00970 |
| 234701 | JAIME HERNANDEZ | ADDRESS ON FILE | | | | | |
| 674454 | JAIME HERNANDEZ ARCE | BRISAS DE TORTUGUERO | BUZON 40 CALLE RIO BAIRO | | VEGA BAJA | PR | 00986 |
| 674455 | JAIME HERNANDEZ AROCHO | HC 3 BOX 30283 | | | AGUADILLA | PR | 00603-9704 |
| 674456 | JAIME HERNANDEZ LOPEZ | REPARTO UNIVERSIDAD | E 30 CALLE 10 | | SAN GERMAN | PR | 00683 |
| 234702 | JAIME HERNANDEZ MOJICA | APARTADO 1088 | | | TOA ALTA | PR | 00953-0000 |
| 674457 | JAIME HERNANDEZ MOJICA | BO RIO LAJAS | PARC 159 VILLA IRIARTE DORADO | | TOA ALTA | PR | 00954 |
| 674458 | JAIME HERNANDEZ ORTIZ | HC 01 BOX 5358 | | | GUAYNABO | PR | 00971 |
| 234703 | JAIME HERNANDEZ VARGAS | ADDRESS ON FILE | | | | | |
| 674459 | JAIME HERNANDEZ VELEZ | HC 2 BOX 11604 | | | YAUCO | PR | 00698 |
| 234704 | JAIME HERNANDEZ, CLARO | ADDRESS ON FILE | | | | | |
| 234705 | Jaime Hernandez, Manuel D J | ADDRESS ON FILE | | | | | |
| 234706 | JAIME HERNANDEZ, MARTHA | ADDRESS ON FILE | | | | | |
| 234707 | Jaime Hernandez, Rafael | ADDRESS ON FILE | | | | | |
| 674460 | JAIME HUERTASW MORENO | HC 74 BOX 5241 | | | NARANJITO | PR | 00719 |
| 674461 | JAIME I CABALLERO HERRERA | EXT LA RAMBLA | 1627 CALLE NAVARRO | | PONCE | PR | 00730 |
| 674462 | JAIME I NOGUERAS ARBELO | COND CAGUAS TOWER | APT 102 | | CAGUAS | PR | 00725 |
| 674463 | JAIME IRIZARRY GARCIA | ADDRESS ON FILE | | | | | |
| 674464 | JAIME IRIZARRY ROMAN | URB COLINAS METROPOLITANAS | S 14 MONTELLANO | | GUAYNABO | PR | 00969 |
| 674465 | JAIME IRIZARRY-TORRES | ADDRESS ON FILE | | | | | |
| 845163 | JAIME ISERN PIÑERO | REPTO METROPOLITANO | SE 968 CALLE 42 | | SAN JUAN | PR | 00921 |
| 674466 | JAIME IVAN ROSARIO PEREZ | ADDRESS ON FILE | | | | | |
| 674467 | JAIME J BENERO GARCIA | ADDRESS ON FILE | | | | | |
| 674468 | JAIME J BENERO GARCIA | ADDRESS ON FILE | | | | | |
| 674469 | JAIME J BENITEZ GARCIA | URB CIUDAD UNIVERSITARIA | Q 12 CALLE 20 | | TRUJILLO ALTO | PR | 00976 |
| 674470 | JAIME J BENITEZ MALDONADO | URB ROSEY VALLEY | 445 CALLE BARCELONA | | CEIBA | PR | 00735 |
| 674471 | JAIME J BRAVO CASTRO | PO BOX 2097 | | | GUAYNABO | PR | 00970 |
| 234708 | JAIME J COLON RIVERA | ADDRESS ON FILE | | | | | |
| 234709 | JAIME J DA SILVA AROCHO / FUSION ENERGY | PLANNERS INC | PO BOX 667 | | MOCA | PR | 00676 |
| 234710 | JAIME J ESCALONA | URB ALTO APOLO | Q 2 CALLE PARNASO | | GUAYNABO | PR | 00868 |
| 674472 | JAIME J ESCALONA | URB VILLAS DE SAN FRANCISCO | B 3 CALLE 1 | | SAN JUAN | PR | 00927 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 674473 | JAIME J FELICIANO | VISTA MAR | 8 CALLE ADRIANO GONZALEZ | | | ARECIBO | PR | 00612 | |
| 674474 | JAIME J GARCIA ROBLES | HC03 BOX 8134 | | | | GUAYNABO | PR | 00971 | |
| 674475 | JAIME J GOZALEZ NIEVES | PO BOX 1611 | | | | ISABELA | PR | 00662 | |
| 674476 | JAIME J GUEVARA RODRIGUEZ | PO BOX 1102 | | | | SAN SEBASTIAN | PR | 00685-1102 | |
| 234711 | JAIME J HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 234712 | JAIME J HERNANDEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 234713 | JAIME J LARACUENTE DIAZ | ADDRESS ON FILE | | | | | | | |
| 234714 | JAIME J MARRERO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 674477 | JAIME J MATOS MENDEZ | EST DEL BLVD 7000 | CARR 844 APT 169 | | | SAN JUAN | PR | 00926 | |
| 234715 | JAIME J MONT BRUTON | ADDRESS ON FILE | | | | | | | |
| 234716 | JAIME J MORALES DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 234717 | JAIME J RIOS TORRES | ADDRESS ON FILE | | | | | | | |
| 234718 | JAIME J SIFRE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 234719 | JAIME J SOTO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 674478 | JAIME J TAVAREZ GONZALEZ | PO BOX 956 | | | | ISABELA | PR | 00662 | |
| 234720 | JAIME J ZAMPIEROLLO VILA | ADDRESS ON FILE | | | | | | | |
| 234721 | JAIME J. ESCALONA COLMENERO | ADDRESS ON FILE | | | | | | | |
| 234722 | JAIME J. FLORES CALDERA | ADDRESS ON FILE | | | | | | | |
| 674479 | JAIME JAVIER BAREA MORA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 234723 | JAIME JAVIER SANTOS MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 674480 | JAIME JIMENEZ LUGO | PMB 17 BOX 20000 | | | | CANOVANAS | PR | 00729 | |
| 234724 | Jaime Joel Roman Arce | ADDRESS ON FILE | | | | | | | |
| 674481 | JAIME JORDAN RAMOS | H 1 URB LLANOS DE PROVIDENCIA | | | | SALINAS | PR | 00751 | |
| 674482 | JAIME JORGE FLORES | P O BOX 1210 | | | | ARROYO | PR | 00714 | |
| 674483 | JAIME JULIA RAMIREZ | 8044 VIA GAVIOTA CAMINO DEL MAR | | | | TOA BAJA | PR | 00949 | |
| 234725 | JAIME L ACEVEDO SANTANA | ADDRESS ON FILE | | | | | | | |
| 234726 | JAIME L ALFONSO PACHECO | ADDRESS ON FILE | | | | | | | |
| 674485 | JAIME L BAYRON FIGUEROA | ALT DE MAYAGUEZ | BF 7 CALLE MONTOSO | | | MAYAGUEZ | PR | 00682-6304 | |
| 674486 | JAIME L BEHARRY PASTRANA | BO DERRO GARDO | SECTOR AVILES | | | BAYAMON | PR | 00960 | |
| 674487 | JAIME L CAMACHO GOMEZ | 11 CUESTA LOS JUDIOS | | | | YAUCO | PR | 00698 | |
| 234727 | JAIME L CHEVERE ALFONZO | ADDRESS ON FILE | | | | | | | |
| 234729 | JAIME L CINTRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 674488 | JAIME L CLEMENTE RODRIGUEZ | HC 01 BOX 3624 | | | | LOIZA | PR | 00772 | |
| 674489 | JAIME L CORDERO RODRIGUEZ | PO BOX 213665 | | | | SAN JUAN | PR | 00928-1365 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 234730 | JAIME L CORREA LOPEZ | ADDRESS ON FILE | | | | | | |
| 234731 | JAIME L DEL VALLE CABALLERO | ADDRESS ON FILE | | | | | | |
| 674490 | JAIME L DIAZ STEVENSON | BAYAMON GARDENS STATION | PO BOX 3655 | | | BAYAMON | PR | 00958-0655 |
| 674491 | JAIME L ECHEVARRIA | P O BOX 2007 | | | | ISABELA | PR | 00662 |
| 674492 | JAIME L ESCOBALES VELEZ | BO YABUECA | HC 1 BOX 3808 | | | ADJUNTA | PR | 00601 |
| 234732 | JAIME L FRAGOSO CORREA | ADDRESS ON FILE | | | | | | |
| 234733 | JAIME L FRAGOSO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 234734 | JAIME L GARCIA GARCIA | ADDRESS ON FILE | | | | | | |
| 674493 | JAIME L GONZALES MARTINEZ | ADDRESS ON FILE | | | | | | |
| 234735 | JAIME L GONZALEZ | ADDRESS ON FILE | | | | | | |
| 674494 | JAIME L GONZALEZ COLON | 1200 COND VISTA VERDE BOX 135 | | | | SAN JUAN | PR | 00924 |
| 674495 | JAIME L GONZALEZ COLON | PMB 135 | PO BOX 29029 | | | SAN JUAN | PR | 00929 |
| 234736 | JAIME L GONZALEZ CORP | PMB 135 P O BOX 29029 | | | | SAN JUAN | PR | 00929 |
| 234737 | JAIME L GONZALEZ CORP | PO BOX 29005 | | | | SAN JUAN | PR | 00929-0005 |
| 674496 | JAIME L GUTIERREZ | URB SUMMIT HILLS | 1744 CALLE ASOMANTE | | | SAN JUAN | PR | 00920 |
| 674497 | JAIME L HERNANDEZ DE LEON | ADDRESS ON FILE | | | | | | |
| 234738 | JAIME L HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 234739 | JAIME L IRENE LOZADA | ADDRESS ON FILE | | | | | | |
| 674498 | JAIME L LLAVONA SANTOS | ADDRESS ON FILE | | | | | | |
| 674499 | JAIME L LOPEZ MARTINEZ | URB SANTA TERESITA | AK 20 CALLE 8 | | | PONCE | PR | 00732 |
| 234740 | JAIME L MARRERO RUSSE | ADDRESS ON FILE | | | | | | |
| 234741 | JAIME L MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 674500 | JAIME L MARZAN TORRES | PO BOX 3087 | | | | CAROLINA | PR | 00984 |
| 234742 | JAIME L MELENDEZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 674501 | JAIME L MORENO JIMENEZ | COMUNIDAD ESTRELLA | P O BOX 2863 | | | RINCON | PR | 00677 |
| 234743 | JAIME L MUNOZ CANCEL | ADDRESS ON FILE | | | | | | |
| 674502 | JAIME L NAZARIO YORDAN | AVE LA SIERRA #300 | BOX 134 | | | SAN JUAN | PR | 00926 |
| 674503 | JAIME L NOVOA | PO BOX 3371 | | | | BAJADERO | PR | 00616 |
| 234744 | JAIME L OLIVERA MAGRANER/ ALPHA GREEN | ADDRESS ON FILE | | | | | | |
| 674504 | JAIME L PACHECO | ESTANCIAS DE YAUCO | CALLE 6 | | | YAUCO | PR | 00698 |
| 234745 | JAIME L PEREZ CARABALLO | ADDRESS ON FILE | | | | | | |
| 234746 | JAIME L PEREZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 234747 | JAIME L PEREZ NAZARIO | ADDRESS ON FILE | | | | | | |
| 234748 | JAIME L QUINONEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 234749 | JAIME L RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 234750 | JAIME L RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 674505 | JAIME L RAMOS SANTIAGO | HC 3 BOX 13819 | | | | JUANA DIAZ | PR | 00795 |

Exhibit F

Master Mailing List 2

Served via first class mail

| 674506 | JAIME L RIOS PEREZ | HC 1 BOX 5281 | | | | BARRANQUITAS | PR | 00794 | |
| 234751 | JAIME L RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 234752 | JAIME L RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 234753 | JAIME L RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 234754 | JAIME L RIVAS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 674507 | JAIME L RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 674508 | JAIME L RIVERA NEGRON | ADDRESS ON FILE | | | | | | | |
| 674509 | JAIME L RIVERA ORTIZ | PO BOX 1374 | | | | GURABO | PR | 00778 | |
| 674510 | JAIME L RIVERA VAZQUEZ | PO BOX 4567 | | | | VEGA BAJA | PR | 00694 | |
| 674511 | JAIME L RODRIGUEZ MIRANDA | HC 2 BOX 4948 | | | | VILLALBA | PR | 00766 | |
| 674512 | JAIME L RODRIGUEZ NEGRON | HC 01 BOX 4948 | | | | VILLALBA | PR | 00766 | |
| 674513 | JAIME L RODRIGUEZ ROBLEDO | ADDRESS ON FILE | | | | | | | |
| 674514 | JAIME L RODRIGUEZ RODRIGUEZ | PO BOX 471 | | | | JUANA DIAZ | PR | 00795-0471 | |
| 234755 | JAIME L RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 674515 | JAIME L RUIZ LEON | URB VILLA DEL RIO | E 9 CALLE 6 | | | GUAYANILLA | PR | 00656 | |
| 845164 | JAIME L SANABRIA MONTAÑEZ | PORTAL DE SOFIA | 111 CALLE CECILIO URBINAS APT 3008 | | | GUAYNABO | PR | 00969-5971 | |
| 674516 | JAIME L TORO TROCHE | JARD DEL CARIBE | 102 CALLE 16 | | | PONCE | PR | 00728 | |
| 674517 | JAIME L TORRES ARROYO | ADDRESS ON FILE | | | | | | | |
| 234756 | JAIME L TORRES MERCERA | ADDRESS ON FILE | | | | | | | |
| 234757 | JAIME L TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 845165 | JAIME L VALEDON PEREZ | PARC NUEVA VIDA | 2423 CALLE NARCISO SERRANO | | | PONCE | PR | 00728-4927 | |
| 674518 | JAIME L VEGERANO TIRADO | PO BOX 222 | | | | VIEQUES | PR | 00765 | |
| 234758 | JAIME L VELAZCO SANTOS | ADDRESS ON FILE | | | | | | | |
| 674519 | JAIME L ZAMBRANA GRANA | ADDRESS ON FILE | | | | | | | |
| 674520 | JAIME L ZAYAS VERA | ADDRESS ON FILE | | | | | | | |
| 674521 | JAIME L. ACOSTA VELEZ | ADDRESS ON FILE | | | | | | | |
| 234759 | JAIME L. ATILES CALDERON | ADDRESS ON FILE | | | | | | | |
| 234760 | JAIME L. RIOS RIVERA DBA JIMMY BUS LINE | CALLE BISCAYNE V-41 URB. SANTA JUANITA | | | | BAYAMON | PR | 00956-0000 | |
| 234761 | JAIME L. RODRIGUEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 234762 | JAIME L. SANTIAGO CANET | ADDRESS ON FILE | | | | | | | |
| 234763 | JAIME L. VASALLO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 234764 | JAIME LEBRON, KEYRALIZ | ADDRESS ON FILE | | | | | | | |
| 797320 | JAIME LEBRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 234765 | JAIME LEBRON, LUIS OMAR | ADDRESS ON FILE | | | | | | | |
| 234766 | JAIME LEE GARCIA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 674522 | JAIME LLAMBES RAPADO | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 674523 | JAIME LOPEZ | HC 03 BOX 30549 | | | | AGUADA | PR | 00602 |
| 234767 | JAIME LOPEZ ACEVEDO | ADDRESS ON FILE | | | | | | |
| 674524 | JAIME LOPEZ CARDONA | PO BOX 550 | | | | AGUADA | PR | 00602 |
| 674525 | JAIME LOPEZ CASTRO | PO BOX 376 | | | | GUAYNABO | PR | 00970 |
| 234768 | JAIME LOPEZ FORTE | ADDRESS ON FILE | | | | | | |
| 674526 | JAIME LOPEZ MARTINEZ | URB VALLE DE ANDALACIA | CALLE CADIZ B 10 | BOX 2824 | | PONCE | PR | 00728 |
| 674527 | JAIME LOPEZ VARGAS | BO MARAVILLA NORTE | CARRILLA KM 24 | | | LAS MARIAS | PR | 00670 |
| 770570 | JAIME LÓPEZ VÁZQUEZ | SR. JAIME LÓPEZ VÁZQUEZ-DEMANDANTE SE REPRESENTA POR DERECHO PROPIO | ANEXO 448 SECCIÓN 4-A CARR. 50 UNIDAD | 307 INDUSTRIAL LUCHETTI | | Bayamón | PR | 00961 |
| 234770 | JAIME LOPEZ, GLORIA M | ADDRESS ON FILE | | | | | | |
| 797321 | JAIME LOPEZ, JENNIFER A | ADDRESS ON FILE | | | | | | |
| 234771 | JAIME LORENZO LOPEZ | ADDRESS ON FILE | | | | | | |
| 234772 | JAIME LUGO ANDINO | ADDRESS ON FILE | | | | | | |
| 234773 | JAIME LUIS BERROCAL FLORES | ADDRESS ON FILE | | | | | | |
| 674528 | JAIME LUIS COLON SALICHS | BO QUEBRADA LIMON | BOX 7964 CARR 502 KM 2.9 | | | PONCE | PR | 00731 |
| 234774 | JAIME LUIS GONZALEZ STUART | ADDRESS ON FILE | | | | | | |
| 234775 | JAIME LUIS ORTIZ MORALES | ADDRESS ON FILE | | | | | | |
| 674529 | JAIME LUIS PACHECO RUIZ | URB EST DE YAUCO | A 15 CALLE RUBI | | | YAUCO | PR | 00650 |
| 234776 | JAIME LUIS RIOS SANCHEZ | ADDRESS ON FILE | | | | | | |
| 674530 | JAIME LUNA URBINA | BOX 573 | BO ARENAS | | | CIDRA | PR | 00739 |
| 845166 | JAIME M BARRETO CAMACHO | PO BOX 1852 | | | | CEIBA | PR | 00735-1852 |
| 674531 | JAIME M DEL PILAR GONZALEZ | PO BOX 26 | | | | QUEBRADILLAS | PR | 00+89 |
| 674532 | JAIME M NEGRON MONTALVO | PO BOX 604 | | | | MAYAGUEZ | PR | 00681-0604 |
| 234777 | JAIME M NUNEZ H/N/C THE LOYALTY | CONSULTING SERVICES INC | PO BOX 195562 | | | SAN JUAN | PR | 00919-5562 |
| 674533 | JAIME M PALES PONS | COND HATO REY PLAZA APT 7F | | | | SAN JUAN | PR | 00918 |
| 674534 | JAIME M RENTAS FIGUEROA | ADDRESS ON FILE | | | | | | |
| 234778 | JAIME M REYES MERCADO | ADDRESS ON FILE | | | | | | |
| 674535 | JAIME M RIVERA ORTIZ | PO BOX 330687 | | | | PONCE | PR | 00733-0687 |
| 856296 | JAIME M. CASTRO MARTELL | PO Box 371572 | | | | Cayey | PR | 00737 |
| 234779 | JAIME MACHICOTE SANTIAGO | ADDRESS ON FILE | | | | | | |
| 674536 | JAIME MADURO SANTANA | PO BOX 9022947 | | | | SAN JUAN | PR | 00902 |
| 674261 | JAIME MAISONET ECHEVARRIA | URB VILLAS DE CANEY | H 5 CALLE GUACABO | | | TRUJILLO ALTO | PR | 00976 |
| 234780 | JAIME MAIZ PADILLA | ADDRESS ON FILE | | | | | | |
| 674537 | JAIME MALAVE ADAMES | HC 3 BOX 16901 | | | | QUEBRADILLAS | PR | 00678-9822 |
| 674538 | JAIME MALDONADO FERNANDEZ | PMB 02 P O BOX 3000 | | | | CANOVANAS | PR | 00729 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 674539 | JAIME MALDONADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 234781 | JAIME MALDONADO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 234782 | JAIME MALDONADO NIEVES | ADDRESS ON FILE | | | | | | | |
| 674540 | JAIME MALDONADO SANCHEZ | BASF AGRICULTURAL DE PR | PO BOX 243 | | | MANATI | PR | 00674 | |
| 674541 | JAIME MANUEL CABRERA PINTO | EL VEDADO | 430 PAOLI | | | SAN JUAN | PR | 00918 | |
| 674542 | JAIME MARCANO MONTANEZ | D-11 CALLE TUDOR VILLA | DEL REY 1RA. SECCION | | | CAGUAS | PR | 00725 | |
| 674543 | JAIME MARCANO MONTANEZ | VILLA DEL REY 1 | D11 CALLE TUDOR | | | CAGUAS | PR | 00725 | |
| 674544 | JAIME MARCHENA ARRAUT | P O BOX 457 | | | | PUERTO REAL | PR | 00740 | |
| 1524403 | JAIME MARCHENA FOR GRUPO MEDICO PSIQUIATRICO DEL ESTE RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | | San Juan | PR | 00918 | |
| 1524234 | JAIME MARCHENA FOR GRUPO MEDICO PSIQUIATRICO DEL ESTE RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | San Juan | PR | 00918 | |
| 1555218 | Jaime Marchena For Grupo Medico Psiquiatrico del Este Retirement Plan Represented by UBS Trust Company of PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | San Juan | PR | 00918 | |
| 234783 | JAIME MARQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 674545 | JAIME MARTINEZ ARCE | COND LOS ROBLES | EDIF B APTO 703 | | | SAN JUAN | PR | 00927 | |
| 674546 | JAIME MARTINEZ BRACERO | PO BOX 23 | | | | LAJAS | PR | 00667 | |
| 674547 | JAIME MARTINEZ COLON | HC 04 BOX 48775 | | | | CAGUAS | PR | 00725 | |
| 674548 | JAIME MARTINEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 234784 | JAIME MARTINEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 674550 | JAIME MARTINEZ DIAZ | METADONA CAYEY | | | | Hato Rey | PR | 00936 | |
| 674549 | JAIME MARTINEZ DIAZ | PO BOX 5221 | | | | CIDRA | PR | 00739 | |
| 674551 | JAIME MARTINEZ GARCIA | LAS ALONDRAS | G 6 CALLE 8 | | | VILLALBA | PR | 00766 | |
| 234786 | JAIME MARTINEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 674552 | JAIME MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 674554 | JAIME MARTINEZ SANFIORENZO | COND PORTICOS CUPEY | APARTADO 4201 | | | SAN JUAN | PR | 00926 | |
| 674553 | JAIME MARTINEZ SANFIORENZO | HC 02 BOX 23894 | | | | MAYAGUEZ | PR | 00681 | |
| 674555 | JAIME MARTINEZ SANFIORENZO | JARD DE CAPARRA | TT 18 CALLE MARGINAL SUR | | | BAYAMON | PR | 00959 | |
| 234787 | JAIME MARTINEZ VALDIVIESO | ADDRESS ON FILE | | | | | | | |
| 674262 | JAIME MARZAN RAMOS | PMB 500 PO BOX 4952 | | | | CAGUAS | PR | 00726-4982 | |
| 234788 | JAIME MASSA | ADDRESS ON FILE | | | | | | | |
| 234789 | JAIME MASSA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 2

Served via first class mail

| 234790 | JAIME MATOS RIVERA | ADDRESS ON FILE | | | | | | |
| 674556 | JAIME MATTEI SANTOS | HC 02 BOX 5186 | | | | GUAYANILLA | PR | 00656 | |
| 674557 | JAIME MAYOL ALICEA | P O BOX 417 | | | | PONCE | PR | 00734 | |
| 674558 | JAIME MAYSONET | COM LA DOLORES | 313 C CALLE BRASIL | | | RIO GRANDE | PR | 00745 | |
| 674559 | JAIME MAYSONET OSORIO | ADDRESS ON FILE | | | | | | | |
| 674560 | JAIME MEDINA DELGADO | URB TURABO GARDENS | 12 CALLE 15 2 6 | | | CAGUAS | PR | 00725 | |
| 234791 | JAIME MEDINA MEDINA | URB JARDINES DEL CARIBE | CALLE 33 FF 33 | | | PONCE | PR | 00728 | |
| 845167 | JAIME MEDINA MEDINA | URB JARDINES DEL CARIBE | F 33 CALLE 33 | | | PONCE | PR | 00728-2609 | |
| 674561 | JAIME MELENDEZ POLANCO | 344 EXT PUNTA PALMA | | | | BARCELONETA | PR | 00617 | |
| 234792 | JAIME MELENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 234793 | JAIME MELENDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 674562 | JAIME MENDEZ BECERRA | ADDRESS ON FILE | | | | | | | |
| 234794 | JAIME MENDOZA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 674563 | JAIME MENDOZA SANCHEZ | P O BOX 9430 | | | | CAROLINA | PR | 00988 | |
| 674564 | JAIME MERCADO ALMODOVAR | ALT DE SAN LORENZO | A 9 CALLE 2 | | | SAN LORENZO | PR | 00754 | |
| 674565 | JAIME MERCADO FLORES | HC 2 BOX 11428 | | | | YAUCO | PR | 00698-9601 | |
| 234795 | JAIME MERCADO, ABDIN H | ADDRESS ON FILE | | | | | | | |
| 234796 | JAIME MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 234797 | JAIME MERCED CARABALLO | ADDRESS ON FILE | | | | | | | |
| 234798 | JAIME MIGUEL MUNOZ | ADDRESS ON FILE | | | | | | | |
| 234799 | JAIME MIGUELES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 674566 | JAIME MILAN CASTRO | URB EL CONQUISTADOR A 16 | CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 674567 | JAIME MILIAN MORALES | HC 3 BOX 11958 | | | | AGUADILLA | PR | 00603 | |
| 674263 | JAIME MIRANDA NUÑEZ | TERRAZA DE CAROLINA | A G 1 CALLE 33 | | | CAROLINA | PR | 00987 | |
| 674568 | JAIME MIRANDA RIVAS | 1918 STONECREST COURT | | | | ORLANDO | FL | 32825 | |
| 674569 | JAIME MOLINA DE LEON | HC-8 BOX 154 | | | | PONCE | PR | 00731 | |
| 674570 | JAIME MOLINA VARGAS | HP - SALA DE ENFERMERIA | | | | Rio Piedras | PR | 009360000 | |
| 674571 | JAIME MOLINA VARGAS | HP - SERVICIO GENERALES | | | | RIO PIEDRAS | PR | 009360000 | |
| 845168 | JAIME MONGE LICEAGA | URB CAPARRA TERRACE | 1576 CALLE 16 SO | | | RIO PIEDRAS | PR | 00921 | |
| 234800 | JAIME MONTANEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 234801 | JAIME MONTE ALEGRE NEGRON | ADDRESS ON FILE | | | | | | | |
| 234802 | JAIME MORALES GARCIA | ADDRESS ON FILE | | | | | | | |
| 674572 | JAIME MORALES GARCIA | ADDRESS ON FILE | | | | | | | |
| 234803 | JAIME MORALES LABOY | ADDRESS ON FILE | | | | | | | |
| 234804 | JAIME MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 234805 | JAIME MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 234806 | JAIME MORALES, LINAYRA | ADDRESS ON FILE | | | | | | | |
| 234807 | JAIME MORALES, SONIA M | ADDRESS ON FILE | | | | | | | |
| 674573 | JAIME MORENO ARANZAMENDI | URB JARD DEL CARIBE | DD10 CALLE 28 | | | PONCE | PR | 00728 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 234808 | JAIME MORGE, JUAN J | ADDRESS ON FILE | | | | | | |
| 234809 | JAIME MORGES, GLADYS V. | ADDRESS ON FILE | | | | | | |
| 2163972 | JAIME MUNET HEREDIA | 43 CALLE PRINCIPAL | | | | MOROVIS | PR | 00687 |
| 2137651 | JAIME MUNET HEREDIA | JAIME MUNET HEREDIA | 43 Calle Principal | | | Morovis | PR | 00687 |
| 845169 | JAIME MURPHY SANTANA | PARQUE REAL | 83 CALLE DIAMANTE | | | LAJAS | PR | 00667-1913 |
| 234810 | JAIME N RIVERA ORTIZ | ADDRESS ON FILE | | | | | | |
| 674574 | JAIME N SEPULVEDA MARRERO | REPARTO LOPEZ | 104 CALLE HILDA | | | AGUADILLA | PR | 00603 |
| 675575 | JAIME N VAZQUEZ APONTE | ADDRESS ON FILE | | | | | | |
| 234811 | JAIME NAZARIO BURGOS | ADDRESS ON FILE | | | | | | |
| 674576 | JAIME NEGRON | URB LEVITTOWN LAKES | D 21 CALLE MARINA | | | TOA BAJA | PR | 00949 |
| 674577 | JAIME NEGRON AVILES | RES GAUTIER BENITEZ | EDIF 31 APT 275 | | | CAGUAS | PR | 00725 |
| 674578 | JAIME NEGRON LOPEZ | P O BOX 45 | | | | VEGA BAJA | PR | 00693 |
| 674579 | JAIME NEGRON MARTINEZ | URB SANTA ELENA III | 21 CALLE SAN MARTIN | | | GUAYANILLA | PR | 00656 |
| 674580 | JAIME NEGRON MOLINA | URB VALLE ARRIBA HEIGHTS | B6 CALLE FLAMBOYAN | | | CAROLINA | PR | 00983 |
| 674582 | JAIME NEGRON RIVERA | JARDINES DEL CARIBE | 100 CALLE 7 | | | PONCE | PR | 00731 |
| 674581 | JAIME NEGRON RIVERA | P O BOX 1030 | | | | TOA ALTA | PR | 00953 |
| 674583 | JAIME NEGRON RODRIGUEZ | URB VILLA DEL CARMEN | C 48 AVE CONSTANCIA | | | PONCE | PR | 00731 |
| 234812 | JAIME NIEVES ACEVEDO | ADDRESS ON FILE | | | | | | |
| 674584 | JAIME NIEVES REYES | PO BOX 1220 | | | | TOA ALTA | PR | 00954 |
| 674585 | JAIME O FIGUEROA REYES | PO BOX 864 | | | | BAJADERO | PR | 00616 |
| 674586 | JAIME O LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 234813 | JAIME O ORTIZ EGEA | ADDRESS ON FILE | | | | | | |
| 234814 | JAIME O OTERO SANTANA | ADDRESS ON FILE | | | | | | |
| 234815 | JAIME O RIOS CARDONA | ADDRESS ON FILE | | | | | | |
| 674587 | JAIME O RODRIGUEZ MORALES | HC 2 BOX 8544 | | | | JAYUYA | PR | 00664 |
| 234816 | JAIME O ROSADO BELTRAN | ADDRESS ON FILE | | | | | | |
| 674588 | JAIME O ROSADO RIVERA | HC 03 BOX 7546 | | | | BARRANQUITAS | PR | 00794 |
| 674589 | JAIME O SOLIS VILA | BO SABANA LLANA | 295 PARC FALU CALLE 34 | | | SAN JUAN | PR | 00924 |
| 234817 | JAIME O. GARCÍA SILVA | ADDRESS ON FILE | | | | | | |
| 234818 | JAIME O. RIVERA MIRANDA | ADDRESS ON FILE | | | | | | |
| 674590 | JAIME OJEDA | 4TA EXT COUNTRY CLUB | MM 16 CALLE 20 | | | CAROLINA | PR | 00987 |
| 674591 | JAIME OLIVIERI BARRIOS | PMB 490 PO BOX 4960 | | | | CAGUAS | PR | 00726 |
| 234820 | JAIME ONGAY RULLAN | ADDRESS ON FILE | | | | | | |
| 674592 | JAIME OQUENDO MARTINEZ | HC 01 BOX 8534 | | | | TOA BAJA | PR | 00949 |
| 674593 | JAIME ORENGO | P O BOX 3614 | | | | AGUADILLA | PR | 00605 |
| 674594 | JAIME ORENGO AVILES | PO BOX 3614 | | | | AGUADILLA | PR | 00605 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 674595 | JAIME OROZCO DUQUE | CONDADO | 1124 AVE ASHFORD APT 3 B | | SAN JUAN | PR | 00907 | |
| 674596 | JAIME ORTA RODRIGUEZ | PUERTO RICO DJ MUSIC | BOX 103 BO GARROCHALES | | ARECIBO | PR | 00652 | |
| 234821 | JAIME ORTIZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 234822 | JAIME ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 674597 | JAIME ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 674598 | JAIME ORTIZ LAGARES | HC 03 BOX 11358 | | | JUANA DIAZ | PR | 00795-9505 | |
| 674254 | JAIME ORTIZ MIRANDA | PO BOX 67 | | | CAROLINA | PR | 00986 | |
| 674253 | JAIME ORTIZ MIRANDA | URB VILLA CAROLINA | 111 40 CALLE 80 | | CAROLINA | PR | 00985 | |
| 674599 | JAIME ORTIZ MONTALVO | HC 09 BOX 2842 | | | SABANA GRANDE | PR | 00637 | |
| 674600 | JAIME ORTIZ MORALES | HC01 BOX 4065 | | | GURABO | PR | 00778 | |
| 234823 | JAIME ORTIZ QUINONEZ | ADDRESS ON FILE | | | | | | |
| 674601 | JAIME ORTIZ RAMOS | JAIME ORTIZ RAMOS | | | BAYAMON | PR | 00960 | |
| 2174648 | JAIME ORTIZ RIVERA | ADDRESS ON FILE | | | | | | |
| 674602 | JAIME ORTIZ ROSA | SABANA SECA | BOX 177 | | TOA BAJA | PR | 00952 | |
| 234824 | JAIME ORTIZ ROSA | SABANA SECA | | | TOA BAJA | PR | 00952 | |
| 1881601 | Jaime Ortiz, Lillyberth | ADDRESS ON FILE | | | | | | |
| 234825 | JAIME ORTIZ, LILLYBERTH | ADDRESS ON FILE | | | | | | |
| 234826 | JAIME ORTIZ, MARLENE | ADDRESS ON FILE | | | | | | |
| 674603 | JAIME OSCAR SANTIAGO FLORES | URB ESTANCIAS ENCLYMAS | N 4 CALLE 12 | | SALINAS | PR | 00751 | |
| 234827 | JAIME OTERO JIMENEZ | ADDRESS ON FILE | | | | | | |
| 674604 | JAIME OTERO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 674605 | JAIME OTERO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 234828 | JAIME OTERO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 674606 | JAIME OTERO MONTES | PO BOX 7126 | | | PONCE | PR | 00732 | |
| 674608 | JAIME OTERO RODRIGUEZ | C.S.M. BAYAMON | | | Hato Rey | PR | 00936 | |
| 674607 | JAIME OTERO RODRIGUEZ | HC 1 BOX 11178 | | | TOA BAJA | PR | 00949 | |
| 234829 | JAIME OTERO SEMPRIT | ADDRESS ON FILE | | | | | | |
| 234830 | JAIME PABON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 674609 | JAIME PACHECO GONZALEZ | SAN TOMAS | E 22 CALLE E | | PONCE | PR | 00716 | |
| 674610 | JAIME PADILLA | 5E COND EL JARDIN | | | GUAYNABO | PR | 00968 | |
| 674611 | JAIME PADILLA | EL JARDIN | E5 CALLE ARGENTINA JARD DE GUAYNABO | | GUAYNABO | PR | 00969 | |
| 674612 | JAIME PADRO SANCHEZ | PMB SUITE 104 P O BOX 8458 | | | SAN JUAN | PR | 00936-8458 | |
| 674613 | JAIME PAGAN | PO BOX 40998 | | | SAN JUAN | PR | 00940 | |
| 234831 | JAIME PARDO LUGO | ADDRESS ON FILE | | | | | | |
| 674614 | JAIME PARIS LOPEZ | JARDINES DE RIO GRANDE | AJ 17 CALLE 21 | | RIO GRANDE | PR | 00745 | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 2

Served via first class mail

| 234832 | JAIME PENA FONSECA | ADDRESS ON FILE | | | | | |
|--------|---------------------|-----------------|--|--|--|--|--|
| 234833 | JAIME PENA ROSARIO | ADDRESS ON FILE | | | | | |
| 674615 | JAIME PENNE CASANOVA | ADDRESS ON FILE | | | | | |
| 234834 | JAIME PERALES, LYMARIE | ADDRESS ON FILE | | | | | |
| 674616 | JAIME PEREA MERCADO | ADDRESS ON FILE | | | | | |
| 234835 | JAIME PEREALES, LYMARIS | ADDRESS ON FILE | | | | | |
| 234836 | JAIME PEREIRA ZAYAS | ADDRESS ON FILE | | | | | |
| 234837 | JAIME PEREZ COLON | ADDRESS ON FILE | | | | | |
| 234838 | JAIME PEREZ DELGADO | ADDRESS ON FILE | | | | | |
| 674617 | JAIME PEREZ IGARTUA | P O BOX 626 | | | QUEBRADILLAS | PR | 00678 |
| 674619 | JAIME PEREZ LOPEZ | ADDRESS ON FILE | | | | | |
| 674618 | JAIME PEREZ LOPEZ | ADDRESS ON FILE | | | | | |
| 674620 | JAIME PEREZ MORALES | 1858 CALLE GALLERA | | | QUEBRADILLA | PR | 00678 |
| 674621 | JAIME PEREZ ORTIZ | BO ISLOTE 2 BUZON 105 | | | ARECIBO | PR | 00612 |
| 234839 | JAIME PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 674622 | JAIME PEREZ ROSELLO | P O BOX 275 | | | FLORIDA | PR | 00650 |
| 674623 | JAIME PEREZ TORRES | ADDRESS ON FILE | | | | | |
| 234840 | JAIME PEREZ VALENTIN | ADDRESS ON FILE | | | | | |
| 797322 | JAIME PEREZ, JAIME E | ADDRESS ON FILE | | | | | |
| 797323 | JAIME PEREZ, LILLIAM | ADDRESS ON FILE | | | | | |
| 234841 | JAIME PEREZ, LILLIAM N | ADDRESS ON FILE | | | | | |
| 674624 | JAIME PERICAS RIVERA | PO BOX 629 | | | DORADO | PR | 00646 |
| 234843 | JAIME PINERO PARES | ADDRESS ON FILE | | | | | |
| 234844 | JAIME PIZARRO FIGUEROA | ADDRESS ON FILE | | | | | |
| 234845 | JAIME POLIDURA ABRAMS | ADDRESS ON FILE | | | | | |
| 674625 | JAIME POMALES DIAZ | URB BONNEVILLE HEIGHTS | 52 CALLE YABUCOA | | CAGUAS | PR | 00725 |
| 234846 | JAIME POUPART NARVAEZ | ADDRESS ON FILE | | | | | |
| 674626 | JAIME QUILES ADORNO | PARCELAS FALU | 133 CALLE 37 | | SAN JUAN | PR | 00924 |
| 2175563 | JAIME QUILICHINI GARCIA | ADDRESS ON FILE | | | | | |
| 234847 | JAIME QUINONES LUGO | ADDRESS ON FILE | | | | | |
| 234848 | JAIME QUINONES PAGAN | ADDRESS ON FILE | | | | | |
| 234849 | JAIME QUINONES VELAZCO | ADDRESS ON FILE | | | | | |
| 234850 | JAIME QUIRINDONGO BATISTA | ADDRESS ON FILE | | | | | |
| 674628 | JAIME R ARROYO MARRERO | P O BOX 32 | | | OROCOVIS | PR | 00720 |
| 234851 | JAIME R CABRE IRIZARRY | ADDRESS ON FILE | | | | | |
| 234852 | JAIME R CARVAJAL DELGADO | ADDRESS ON FILE | | | | | |
| 234853 | JAIME R GIERBOLINI / MYRNA EMANUELLY | ADDRESS ON FILE | | | | | |
| 234854 | JAIME R GIERBOLINI EMANUELLI | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 674630 | JAIME R GONZALEZ FERNANDEZ | ADDRESS ON FILE | | | | | |
| 234855 | JAIME R IRIZARRY RIVERA | ADDRESS ON FILE | | | | | |
| 674631 | JAIME R LABOY GOMEZ | URB TIERRA SANTA | CALLE A 7 | | VILLALBA | PR | 00766 |
| 234856 | JAIME R LOPEZ COLLAZO | ADDRESS ON FILE | | | | | |
| 674632 | JAIME R MALDONADO MALDONADO | HC 02 BOX 5435 | | | MOROVIS | PR | 00687 |
| 674633 | JAIME R MORENO MALDONADO | URB LA CUMBRE | 383 CALLE CAGUAS | | SAN JUAN | PR | 00926 |
| 674634 | JAIME R PERELLO BORRAS | 7101 PORTALES DE PARQUE ESCORIAL | | | CAROLINA | PR | 00986 |
| 234857 | JAIME R QUILICHINI GARCIA | ADDRESS ON FILE | | | | | |
| 234858 | JAIME R ROBERT & ASSCIATES PSC | PO BOX 192304 | | | SAN JUAN | PR | 00919-2304 |
| 234859 | JAIME R RODRIGUEZ ESCALONA | ADDRESS ON FILE | | | | | |
| 674635 | JAIME R SANCHEZ TORRES | PO BOX 6986 | | | CAGUAS | PR | 00726-6986 |
| 234860 | JAIME R SEDA VELEZ | 23 CALLE LOS ADOQUINES | | | MAYAGUEZ | PR | 00680 |
| 674627 | JAIME R SEDA VELEZ | URB PASEOS SULTANITA | 23 CALLE LOS ADOQUINES | | MAYAGUEZ | PR | 00680 |
| 234861 | JAIME R TALAVERA TORRES | ADDRESS ON FILE | | | | | |
| 674636 | JAIME R TORRES / PORTAL DOBLE A | URB SAN MARTIN | 14 CALLE 3 | | JUANA DIAZ | PR | 00795 |
| 674637 | JAIME R TORRES ORTIZ | CALLE L # 2 | URB SAN CRISTOBAL | | BARRANQUITAS | PR | 00794 |
| 234862 | JAIME R TORRES VAZQUEZ | ADDRESS ON FILE | | | | | |
| 674638 | JAIME R VARGAS | URB LEVITTOWN 1 RA SEC | Y 1771 PASEO DOSEL | | TOA BAJA | PR | 00949 |
| 234863 | JAIME R VELEZ AUGUSTO | ADDRESS ON FILE | | | | | |
| 234865 | JAIME R ZAMBRANA IGNACIO | ADDRESS ON FILE | | | | | |
| 674639 | JAIME R. BANUCHI HERNANDEZ | ADDRESS ON FILE | | | | | |
| 674640 | JAIME R. ESCALONA FERRER | URB SAN FRANCISCO | 1687 CALLE LILAS | | SAN JUAN | PR | 00927 |
| 234866 | JAIME R. GARCIA RODRIGUEZ | SR. JAIME GARCIA RODRIGUEZ | PO BOX 3355 | | VEGA ALTA | PR | 00692 |
| 674641 | JAIME R. GARCIA-RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 674642 | JAIME RAMASSAT CINTRON | COND CIUDAD UNIVERSITARIA | APT 908 TORRE B | | TRUJILLO ALTO | PR | 00976 |
| 234868 | JAIME RAMIREZ | ADDRESS ON FILE | | | | | |
| 234869 | JAIME RAMIREZ RAMOS | ADDRESS ON FILE | | | | | |
| 234870 | JAIME RAMIREZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 674643 | JAIME RAMIREZ ROSARIO | PO BOX 402 | | | PALMER | PR | 00721 |
| 674644 | JAIME RAMIREZ VALENTIN | BO MIRADERO | 3123 CARR 351 | | MAYAGUEZ | PR | 00682 |
| 234871 | JAIME RAMIREZ ZENO | ADDRESS ON FILE | | | | | |
| 234873 | JAIME RAMOS COLON | ADDRESS ON FILE | | | | | |
| 234874 | JAIME RAMOS COLON | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 234875 | JAIME RAMOS COUVERTIER | ADDRESS ON FILE | | | | | | |
| 674645 | JAIME RAMOS DIAZ | 3 CALLE ARISTO | | | ARECIBO | PR | 00612 | |
| 234876 | JAIME RAMOS MIRANDA | ADDRESS ON FILE | | | | | | |
| 845171 | JAIME RAMOS MONTERO | PO BOX 294 | | | GURABO | PR | 00778-0294 | |
| 674646 | JAIME RAMOS OQUENDO | ADDRESS ON FILE | | | | | | |
| 234877 | JAIME RAMOS REPOLLET | ADDRESS ON FILE | | | | | | |
| 234878 | JAIME RAMOS, MARIA E | ADDRESS ON FILE | | | | | | |
| 234879 | JAIME RENTA Y/O MILDRED RIVERA | ADDRESS ON FILE | | | | | | |
| 674647 | JAIME REYES ESTRADA | HC 3 BOX 13633 | | | JUANA DIAZ | PR | 00795 | |
| 674648 | JAIME REYES FALCON | BO JUAN DOMINGO 3 CALLE PASTORA | | | GUAYNABO | PR | 00969 | |
| 234880 | JAIME REYES FIGUEROA | ADDRESS ON FILE | | | | | | |
| 674264 | JAIME REYES VAZQUEZ | URB JARDINES DE COUNTRY CLUB | BL 21 CALLE 118 | | CAROLINA | PR | 00983 | |
| 234881 | JAIME RIOS MALDONADO | ADDRESS ON FILE | | | | | | |
| 674649 | JAIME RIOS ROSADO | ADDRESS ON FILE | | | | | | |
| 234882 | JAIME RIVERA | ADDRESS ON FILE | | | | | | |
| 234883 | JAIME RIVERA / MFS CONSULTING ENGINEERS | SABANERA | 198 CAMINO DEL NARCIZO | | DORADO | PR | 00646 | |
| 234884 | JAIME RIVERA ALGARIN | ADDRESS ON FILE | | | | | | |
| 234885 | JAIME RIVERA ALVAREZ | ADDRESS ON FILE | | | | | | |
| 674650 | JAIME RIVERA BURGOS | 4TA SECC LEVITTOWN | B 19 CALLE MARISOL | | TOA BAJA | PR | 00949 | |
| 234887 | JAIME RIVERA CRUZ | ADDRESS ON FILE | | | | | | |
| 674651 | JAIME RIVERA DIAZ | HC 1 BOX 8751 | | | AGUAS BUENAS | PR | 00703-9726 | |
| 234888 | JAIME RIVERA DIAZ | URB TOA ALTA HEIGHTS | AN 65 CALLE 32 | | TOA ALTA | PR | 00953 | |
| 234889 | JAIME RIVERA DUENO, MD | ADDRESS ON FILE | | | | | | |
| 674652 | JAIME RIVERA GARCIA | ADDRESS ON FILE | | | | | | |
| 234890 | JAIME RIVERA LINARES | ADDRESS ON FILE | | | | | | |
| 674653 | JAIME RIVERA MARTINEZ | HC 3 BOX 13691 | | | COROZAL | PR | 00783 | |
| 234891 | JAIME RIVERA MARTINEZ | PO BOX 9734 | | | CAGUAS | PR | 00726 | |
| 674654 | JAIME RIVERA MOLINA | ADDRESS ON FILE | | | | | | |
| 674655 | JAIME RIVERA NAZARIO | HC 01 BOX 7045 BO SIERRITA | | | VILLALBA | PR | 00766 | |
| 674656 | JAIME RIVERA NIEVES | HC 1 BOX 183 | | | CANOVANAS | PR | 00729-9722 | |
| 234892 | JAIME RIVERA NUNEZ | ADDRESS ON FILE | | | | | | |
| 674657 | JAIME RIVERA RIVERA | PO BOX 1313 | | | AIBONITO | PR | 00705 | |
| 674658 | JAIME RIVERA RIVERA | URB FLORAL PARK | 128 A CALLE PARIS | | SAN JUAN | PR | 00917 | |
| 674659 | JAIME RIVERA ROSADO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 674660 | JAIME RIVERA SOTOMAYOR | PO BOX 797 | | | | JAYUYA | PR | 00664 |
| 234893 | JAIME RIVERA TORRES | ADDRESS ON FILE | | | | | | |
| 234894 | JAIME RIVERA TORRES | ADDRESS ON FILE | | | | | | |
| 234895 | JAIME RIVERA Y MAGDALENA ROTGER | ADDRESS ON FILE | | | | | | |
| 234896 | JAIME RIVERA, REINALDO | ADDRESS ON FILE | | | | | | |
| 234897 | JAIME RIVERA, REINALDO | ADDRESS ON FILE | | | | | | |
| 674662 | JAIME RIVERO FELICIANO | ADDRESS ON FILE | | | | | | |
| 674661 | JAIME RIVERO FELICIANO | ADDRESS ON FILE | | | | | | |
| 674663 | JAIME ROBLES RIVERA | P O BOX 84 | | | | CIDRA | PR | 00739 |
| 234898 | JAIME ROBLES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2174665 | JAIME ROBLES ROMAN | ADDRESS ON FILE | | | | | | |
| 674664 | JAIME RODRIGUEZ | P O BOX 1126 | | | | VEGA BAJA | PR | 00694 |
| 234899 | JAIME RODRIGUEZ AYALA | ADDRESS ON FILE | | | | | | |
| 674665 | JAIME RODRIGUEZ CAMACHO | ADDRESS ON FILE | | | | | | |
| 674666 | JAIME RODRIGUEZ CAMPOS | COLINAS DE MONTE CARLOS | A 47 CALLE A | | | SAN JUAN | PR | 00924 |
| 234900 | JAIME RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | |
| 674667 | JAIME RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | |
| 234901 | JAIME RODRIGUEZ CORA | ADDRESS ON FILE | | | | | | |
| 234902 | JAIME RODRIGUEZ CORA | ADDRESS ON FILE | | | | | | |
| 674668 | JAIME RODRIGUEZ CRESPO | URB STA ROSA | 13-23 CALLE 9 | | | BAYAMON | PR | 00959 |
| 234903 | JAIME RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 234904 | JAIME RODRIGUEZ ENCARNACION | ADDRESS ON FILE | | | | | | |
| 234905 | JAIME RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 234906 | JAIME RODRIGUEZ GALINDO | ADDRESS ON FILE | | | | | | |
| 674669 | JAIME RODRIGUEZ GONZALES | ADDRESS ON FILE | | | | | | |
| 845172 | JAIME RODRIGUEZ GONZALEZ | PMB 178 | PO BOX 80000 | | | ISABELA | PR | 00662 |
| 234908 | JAIME RODRIGUEZ LAW OFFICE PSC | URB REXVILLE | BB21 CALLE 38 | | | BAYAMON | PR | 00957 |
| 674670 | JAIME RODRIGUEZ LECOEUR | ADDRESS ON FILE | | | | | | |
| 234909 | JAIME RODRIGUEZ MENDOZA | ADDRESS ON FILE | | | | | | |
| 831430 | Jaime Rodríguez Mortuary Services | Calle Saturno # 189 | Urb. Toa Ville | | | Toa Alta | PR | 00949 |
| 234910 | JAIME RODRIGUEZ OCASIO | ADDRESS ON FILE | | | | | | |
| 674671 | JAIME RODRIGUEZ ORTIZ | PO BOX 1137 | | | | CIALES | PR | 00638-1137 |
| 674672 | JAIME RODRIGUEZ OTERO | VILLA CAROLINA | 213-26 CALLE 503 | | | CAROLINA | PR | 00985 |
| 234911 | JAIME RODRIGUEZ QUILES | ADDRESS ON FILE | | | | | | |
| 234912 | JAIME RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 234913 | JAIME RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 234914 | JAIME RODRIGUEZ ROCHE | ADDRESS ON FILE | | | | | | |
| 674673 | JAIME RODRIGUEZ RODRIGUEZ | RR 1 BOX 3051 | BO RABANAL | | | CIDRA | PR | 00739 |
| 234915 | JAIME RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | | |
| 674674 | JAIME RODRIGUEZ TOSADO | HC 1 BOX 12463 | | | | CAMUY | PR | 00627 |
| 674676 | JAIME RODRIGUEZ VARELA | P O BOX 486 | | | | CAMUY | PR | 00627 |
| 674677 | JAIME RODRIGUEZ VARELA | PO BOX 331 | | | | SABANA HOYOS | PR | 00688 |
| 674675 | JAIME RODRIGUEZ VARELA | PUERTO RICO FARM CREDIT ACA | PO BOX 140010 | | | ARECIBO | PR | 00614-0010 |
| 674678 | JAIME RODRIGUEZ VEGA | VILLA FONTANA | 40-425 CALLE 6 | | | CAROLINA | PR | 00984 |
| 234916 | JAIME RODRIGUEZ Y JUDITH ALICEA | ADDRESS ON FILE | | | | | | |
| 234917 | JAIME RODRIGUEZ, GLORIMARI | CALLE 11 I-18 | CUPEY GARDENS | | | RIO PIEDRAS | PR | 00926 |
| 234918 | JAIME RODRIGUEZ, GLORIMARI | EDGARDO JIMÉNEZ | PO BOX 8765 | | | SAN JUAN | PR | 00910-765 |
| 234919 | JAIME RODRIGUEZ, GLORIMARI | FRANCISCO GONZÁLEZ | 1519 PONCE DE LEÓN | | SUITE 801-805 | SAN JUAN | PR | 00909 |
| 1420094 | JAIME RODRIGUEZ, GLORIMARI | FRANCISCO GONZÁLEZ MAGAZ | 1519 PONCE DE LEÓN FIRST FEDERAL SUITE 805 | | | SAN JUAN | PR | 00909 |
| 234920 | JAIME RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 797324 | JAIME RODRIGUEZ, MARIGLORI | ADDRESS ON FILE | | | | | | |
| 845173 | JAIME ROJAS VAZQUEZ | RES JOSE C BARBOSA | EDIF 12 APT 112 | | | BAYAMON | PR | 00959 |
| 234922 | Jaime Roldan, Hector L | ADDRESS ON FILE | | | | | | |
| 234923 | Jaime Roldan, Juan M. | ADDRESS ON FILE | | | | | | |
| 1676598 | JAIME ROMAN , NYDIA I. | ADDRESS ON FILE | | | | | | |
| 1676598 | JAIME ROMAN , NYDIA I. | ADDRESS ON FILE | | | | | | |
| 234924 | JAIME ROMAN IRIZARRY | ADDRESS ON FILE | | | | | | |
| 674679 | JAIME ROMAN RODRIGUEZ | 240 CALLE AMADOR | | | | CAMUY | PR | 00627 |
| 674680 | JAIME ROMAN RODRIGUEZ | BO VIGIA SECTOR ISLOTE | 360 CALLE 10 | | | ARECIBO | PR | 00612 |
| 234925 | JAIME ROMAN, NYDIA I | ADDRESS ON FILE | | | | | | |
| 234926 | JAIME ROSA PINEIRO | ADDRESS ON FILE | | | | | | |
| 674681 | JAIME ROSA SOSA | 64 CALLE SAN CARLOS | | | | QUEBRADILLAS | PR | 00678 |
| 674682 | JAIME ROSADO DEL MORAL | HC 02 BOX 13294 | | | | HUMACAO | PR | 00791 9657 |
| 234927 | JAIME ROSADO NARVAEZ | ADDRESS ON FILE | | | | | | |
| 234928 | JAIME ROSADO ROSARIO | ADDRESS ON FILE | | | | | | |
| 674683 | JAIME ROSARIO ALDECO | ALTURAS DE CIALES D-1 | | | | CIALES | PR | 00638 |
| 234929 | JAIME ROSARIO PEREZ | ADDRESS ON FILE | | | | | | |
| 234930 | JAIME ROSARIO VARGAS | ADDRESS ON FILE | | | | | | |
| 674685 | JAIME ROUBERT PEREZ | RES LIRIOS DEL SUR | 22 APTO 79 | | | PONCE | PR | 00731 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 674686 | JAIME RUBERTE SANTIAGO | P O BOX 190917 | | | | SAN JUAN | PR | 00919-0917 |
| 674687 | JAIME RUIZ AGUIRRE | ADDRESS ON FILE | | | | | | |
| 674688 | JAIME RUIZ ARROYO | MARIOLGA | P 34 SAN MIGUEL | | | CAGUAS | PR | 00725 |
| 234932 | JAIME RUIZ SALDANA LAW OFFICES | PMB 450 | 400 CALLE CALAF | | | SAN JUAN | PR | 00918 |
| 674689 | JAIME RUIZ SANOGUET | 1 JARD DE MAYAGUEZ | APT 304 | | | MAYAGUEZ | PR | 00680 |
| 234933 | JAIME RUIZ VELEZ | ADDRESS ON FILE | | | | | | |
| 674690 | JAIME RULLAN CRUZ | PO BOX 364945 | | | | SAN JUAN | PR | 00936 |
| 674691 | JAIME RULLAN RODRIGUEZ | PO BOX 674 | | | | UTUADO | PR | 00641 |
| 674265 | JAIME S CARRION GINET | PO BOX 522 | | | | FAJARDO | PR | 00778 |
| 234934 | JAIME S MENENDEZ ANTUNEZ | ADDRESS ON FILE | | | | | | |
| 674692 | JAIME S RAMIREZ ROLON | 1262 40SE LA RIVIERA | | | | SAN JUAN | PR | 00921 |
| 234935 | JAIME S. CATALA FUSTER | ADDRESS ON FILE | | | | | | |
| 674693 | JAIME SAIN BLANCO MERCADO | PO BOX 6129 ESTACION 1 | | | | BAYAMON | PR | 00960 |
| 674694 | JAIME SANABRIA MURILLO | URB OCEAN PARK | 5 APT LF CALLE ATLANTIC PLACE | | | SAN JUAN | PR | 00979 |
| 234936 | JAIME SANCHEZ | ADDRESS ON FILE | | | | | | |
| 674695 | JAIME SANCHEZ COLON | JARD DE TOA ALTA | 228 CALLE 8 | | | TOA ALTA | PR | 00953 |
| 234937 | JAIME SANCHEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 234938 | JAIME SANCHEZ MORENO | ADDRESS ON FILE | | | | | | |
| 674696 | JAIME SANCHEZ PEREZ | URB JARD DE TOA ALTA | 228 CALLE 8 | | | TOA ALTA | PR | 00953 |
| 674697 | JAIME SANCHEZ VIDAL | ADDRESS ON FILE | | | | | | |
| 674698 | JAIME SANTANA & ASSOC PREFESSIONAL CORP | EDF DEL PARQUE | 403 PISO 2 CALLE DEL PARQUE | | | SAN JUAN | PR | 00912 |
| 234939 | JAIME SANTANA FLORES | ADDRESS ON FILE | | | | | | |
| 234940 | JAIME SANTANA LANTIGUA | ADDRESS ON FILE | | | | | | |
| 234941 | JAIME SANTANA RUIZ | ADDRESS ON FILE | | | | | | |
| 234942 | JAIME SANTIAGO ACOSTA Y NELSON D SOTO | ADDRESS ON FILE | | | | | | |
| 674699 | JAIME SANTIAGO GARCIA C/O RAMON F LOPEZ | PO BOX 70370 | | | | SAN JUAN | PR | 00936-8370 |
| 674700 | JAIME SANTIAGO GUZMAN | ADDRESS ON FILE | | | | | | |
| 845175 | JAIME SANTIAGO MARTINEZ | IRLANDA HEIGHTS | FD14 CALLE ARIES | | | BAYAMON | PR | 00956 |
| 674701 | JAIME SANTIAGO RODRIGUEZ | HC 3 BOX 11683 | | | | JUANA DIAZ | PR | 00795 |
| 234943 | JAIME SANTIAGO TORRES | ADDRESS ON FILE | | | | | | |
| 234944 | JAIME SANTIAGO TORRES | ADDRESS ON FILE | | | | | | |
| 234945 | JAIME SANTOS MIRABAL | ADDRESS ON FILE | | | | | | |
| 234946 | JAIME SANTOS SANTIAGO | COND VEREDAS DEL PARQUE | URB PQUE ESCORIAL APT 4503 | | | CAROLINA | PR | 00987 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1822 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| 845176 | JAIME SANTOS SANTIAGO | PMB 182 | BOX 7891 | | GUAYNABO | PR | 00970-7891 | |
| 674702 | JAIME SEDA PACHECO | URB VERDE MAR | 946 CALLE 38 PUNTA SANTIAGO | | HUMACAO | PR | 00741 | |
| 674703 | JAIME SEGARRA | URB SAN GERALDO | 307 CALLE MONTE GOMERY | | SAN JUAN | PR | 00924 | |
| 2176632 | JAIME SEPULVEDA MERCADO | ADDRESS ON FILE | | | | | | |
| 674704 | JAIME SERPA OCASIO | BARAHONA | 253 CALLE DEL PILAR | | MOROVIS | PR | 00687 | |
| 674705 | JAIME SERRANO CABASSA | ADDRESS ON FILE | | | | | | |
| 674706 | JAIME SOTERO ESTEVA | HC 3 B 13545 | | | YAUCO | PR | 00698-9614 | |
| 674707 | JAIME SOTO FLORES | PO BOX 1225 | | | CAGUAS | PR | 00726 | |
| 674708 | JAIME SOTO GONZALEZ | CALLE BM-10 SANTA ELENA | | | BAYAMON | PR | 00957 | |
| 674266 | JAIME SOTO ROJAS | HC 73 BOX 5075 | | | NARANJITO | PR | 00719 | |
| 234947 | JAIME SOTO, AGUSTINA | ADDRESS ON FILE | | | | | | |
| 234948 | JAIME SOTO, CARMEN | ADDRESS ON FILE | | | | | | |
| 234949 | JAIME SOTO, CARMEN | ADDRESS ON FILE | | | | | | |
| 674709 | JAIME SOTOMAYOR PABON | URB ALTAMESA | 1425 CALLE SAN JACINTO | | SAN JUAN | PR | 00921-4716 | |
| 234950 | JAIME SUAREZ TORO | ADDRESS ON FILE | | | | | | |
| 674710 | JAIME SUAREZ VARGAS | URB.LEVITTOWN HN-12 RAMON MORLA | | | TOA BAJA | PR | 00949 | |
| 674711 | JAIME TALAVERA MORA | ADDRESS ON FILE | | | | | | |
| 674712 | JAIME TOLEDO RODRIGUEZ | PO BOX 1030 | | | SAN LORENZO | PR | 00754 | |
| 674713 | JAIME TORO RAMOS | PO BOX 360631 | | | SAN JUAN | PR | 00936-0631 | |
| 674714 | JAIME TORO VELEZ | PO BOX 240 | | | SANTA ISABEL | PR | 00757 | |
| 674715 | JAIME TORRENS RODRIGUEZ | P O BOX 3043 | | | LAJAS | PR | 00667 | |
| 674716 | JAIME TORRES | 1431 AVE PONCE DE LEON SUITE 801 | | | SAN JUAN | PR | 00641 | |
| 674718 | JAIME TORRES | 3420 NW 19TH ST | | | MIAMI | FL | 33125 | |
| 234951 | JAIME TORRES | COND QUINTAS BALDWIN | 50 AVE A APT PH 606 | | BAYAMON | PR | 00959 | |
| 674717 | JAIME TORRES | P O BOX 3000 | | | GUAYAMA | PR | 00785 | |
| 234952 | JAIME TORRES ALEQUIN | ADDRESS ON FILE | | | | | | |
| 674719 | JAIME TORRES ALVAREZ | URB ESTEVEZ BOX 205 | | | AGUADILLA | PR | 00603 | |
| 234953 | JAIME TORRES AROCHO | ADDRESS ON FILE | | | | | | |
| 234954 | JAIME TORRES BAEZ | ADDRESS ON FILE | | | | | | |
| 674720 | JAIME TORRES BANUCHI | A/C: MARIA L TORRES COLON | PO BOX 9020082 | | SAN JUAN | PR | 00902-0082 | |
| 674721 | JAIME TORRES BANUCHI | COND PLAZA ANTILLANA | APT 4903 | | SAN JUAN | PR | 00918 | |
| 674722 | JAIME TORRES CONCEPCION | RES BAIROA | DQ1 CALLE 42 | | CAGUAS | PR | 00725 | |
| 674723 | JAIME TORRES FIGUEROA | PARC. SUSUA 150B CALLE CLAVEL | | | SABANA GRANDE | PR | 00637 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 674724 | JAIME TORRES FLORES | URB EL MADRIGAL | P 16 CALLE 7 | | | PONCE | PR | 00730 | |
| 234955 | JAIME TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 234956 | JAIME TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 234957 | JAIME TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 234958 | JAIME TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 674725 | JAIME TORRES MORALES | BO MONTALVA | 76 CALLE MONTALVA | | | ENSENADA | PR | 00647 | |
| 674726 | JAIME TORRES PEREZ | URB LAS PRADERAS | 1283 CALLE ESMERALDA | | | BARCELONETA | PR | 00617 | |
| 674727 | JAIME TORRES RODRIGUEZ | PO BOX 187 | | | | CIALES | PR | 00638 | |
| 674728 | JAIME TORRES ROMAN | PO BOX 4961 | SUITE H307 | | | CAGUAS | PR | 00720-9420 | |
| 234959 | JAIME TORRES ROTGER | H 17 CALLE MARLIM | | | | SALINAS | PR | 00751 | |
| 234960 | JAIME TORRES ROTGER | JOSÉ O. COTTO LUNA | PO BOX 2234 | | | Cayey | PR | 00737 | |
| 674729 | JAIME TORRES SANTIAGO | BOX 261 | | | | SABANA GRANDE | PR | 00637 | |
| 674730 | JAIME TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 674731 | JAIME TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 674733 | JAIME TORRES VARGAS | ADDRESS ON FILE | | | | | | | |
| 674732 | JAIME TORRES VARGAS | ADDRESS ON FILE | | | | | | | |
| 674734 | JAIME TORRES Y MILDRED SANTG. | URB. PARQUE LAS MERCEDES | F16 C/BAGALEZ F-16 | | | CAGUAS | PR | 00725 | |
| 234961 | JAIME TORRES, KRIMILDA | ADDRESS ON FILE | | | | | | | |
| 674735 | JAIME TRAVERSO CORTES | PO BOX 172 | | | | AGUADA | PR | 00602 | |
| 674736 | JAIME TROCHE CASTILLO | 1RA DE MAYO 56 | | | | YAUCO | PR | 00698 | |
| 674737 | JAIME V BIAGGI BUSQUETS | APARTADO 1589 | | | | MAYAGUEZ | PR | 00681-1589 | |
| 674739 | JAIME V CHAULISAN CANCELA DBA JC BUILDER | EL PARAISO | 102 CALLE AMAZONAS | | | SAN JUAN | PR | 00926 | |
| 674738 | JAIME V CHAULISAN CANCELA DBA JC BUILDER | PO BOX 70250 | | | | SAN JUAN | PR | 00936-7250 | |
| 234962 | JAIME V FELICIANO VARELA | ADDRESS ON FILE | | | | | | | |
| 674740 | JAIME V GONZALEZ RODRIGUEZ | URB ALTURAS DEL REMANZO | P 11 CALLE CATARATA | | | SAN JUAN | PR | 00926 | |
| 234963 | JAIME VALENTIN ADAMES | ADDRESS ON FILE | | | | | | | |
| 674741 | JAIME VALENTIN COLON | CALLE 18 X 16 | URB. VILLAS DE RIO GRANDE | | | RIO GRANDE | PR | 00745 | |
| 674742 | JAIME VALLE PALMA | 33 CALLE AMADOR | | | | ISABELA | PR | 00662 | |
| 234964 | JAIME VALLES HERNANDEZ | BO GUARAGUO CARR 174 R833 K8 H3 INT. | | | | GUAYNABO | PR | 00970-0000 | |
| 845177 | JAIME VALLES HERNANDEZ | PO BOX 102 | | | | GUAYNABO | PR | 00970-0102 | |
| 674743 | JAIME VARGAS CORSINO | URB LOMAS VERDES | 2 S 9 | | | BAYAMON | PR | 00956 | |
| 234965 | JAIME VARGAS, RAFAEL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 674744 | JAIME VAZQUEZ BERNIER | Po Box 367383 | | | | SAN JUAN | PR | 09235 | |
| 234966 | JAIME VAZQUEZ CANCEL | ADDRESS ON FILE | | | | | | | |
| 1753181 | Jaime vazquez cruzada | ADDRESS ON FILE | | | | | | | |
| 1753174 | Jaime Vázquez Cruzado | ADDRESS ON FILE | | | | | | | |
| 2175183 | JAIME VAZQUEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 234967 | JAIME VAZQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 674746 | JAIME VAZQUEZ RIVERA | COND RIVER PARK Q 306 | | | | BAYAMON | PR | 00961 | |
| 2175187 | JAIME VAZQUEZ RIVERA | HC-73 BOX 4655 | | | | NARANJITO | PR | 00719 | |
| 674745 | JAIME VAZQUEZ RIVERA | URB SIERRA LINDA | 5K CALLE 46 | | | BAYAMON | PR | 00657 | |
| 674747 | JAIME VAZQUEZ RODRIGUEZ | HC 02 BOX 4252 | | | | LAS PIEDRAS | PR | 00771 | |
| 234968 | JAIME VAZQUEZ RODRIGUEZ | TOA ALTA HGTS | I 29 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| 674748 | JAIME VAZQUEZ ROSARIO | RR 1 BOX 11607 | | | | MANATI | PR | 00674 | |
| 234969 | JAIME VAZQUEZ, ISANDER | ADDRESS ON FILE | | | | | | | |
| 234970 | JAIME VAZQUEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 674749 | JAIME VEGA CRUZ | PO BOX 665 | | | | SABANA HOYOS | PR | 00688 | |
| 674750 | JAIME VEGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 234971 | JAIME VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 674751 | JAIME VEGA SANTIAGO | BDA POLVORIN | 160 EVARISTO VAZQUEZ | | | CAYEY | PR | 00736 | |
| 234972 | JAIME VEGA SANTIAGO | HC 3 BOX 13323 | | | | PENUELAS | PR | 00624 | |
| 234973 | JAIME VEGA, WENDELL S | ADDRESS ON FILE | | | | | | | |
| 234974 | JAIME VELAZQUEZ, AZIEL | ADDRESS ON FILE | | | | | | | |
| 234975 | JAIME VELEZ CANABA | ADDRESS ON FILE | | | | | | | |
| 674752 | JAIME VELEZ VEGA | K4 CALLE 13 | VILLAS DEL CAFETAL | | | YAUCO | PR | 00698 | |
| 234976 | JAIME VELEZ, JOSE JUAN | ADDRESS ON FILE | | | | | | | |
| 674753 | JAIME VENTURA VELEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 674754 | JAIME VERDIALES GONZALEZ | JARDINES DE BAYAMONTE | 90 CALLE COLIBRI | | | BAYAMON | PR | 00956 | |
| 674755 | JAIME VIQUEIRA KELLER | URB BALDRICH | 551 MAXIMO GOMEZ | | | SAN JUAN | PR | 00918 | |
| 674756 | JAIME VIVES RIVERA | 1156 AVE ROOSEVELT | | | | PUERTO NUEVO | PR | 00920 | |
| 674757 | JAIME W ABREU RAMOS | PARQUE DE LA VISTA | APT D 333 | | | SAN JUAN | PR | 00924 | |
| 234977 | JAIME X ROSARIO PEREZ | ADDRESS ON FILE | | | | | | | |
| 674758 | JAIME Y RIVERA MARRERO | 117 CALLE PABLO NEGRON | | | | MOROVIS | PR | 00687 | |
| 234978 | JAIME YUSEPT ESPINAL FAJARDO | ADDRESS ON FILE | | | | | | | |
| 234979 | JAIME Z ARROYO TORRES | ADDRESS ON FILE | | | | | | | |
| 674759 | JAIME ZABALA OLIVER | ADDRESS ON FILE | | | | | | | |
| 674760 | JAIME ZAPATA ZAPATA | PO BOX 647 | | | | CABO ROJO | PR | 00623 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 674761 | JAIME ZAYAS | PLAYA | 46 CALLE RAMON R VELEZ SECT PLAYITA | | PONCE | PR | 00731 | |
| 674762 | JAIME ZENO VILLAFANE | PO BOX 364207 | | | SAN JUAN | PR | 00936 | |
| 674763 | JAIME ZORBA | 1755 MCLEARY AVE | | | SAN JUAN | PR | 00911 | |
| 234980 | JAIME, CORTES | ADDRESS ON FILE | | | | | | |
| 1589031 | Jaime, Olga Astacio | ADDRESS ON FILE | | | | | | |
| 234981 | JAIME. L. PEREZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 234982 | JAIMES FLORES, LUIS | ADDRESS ON FILE | | | | | | |
| 234983 | JAIMES SANDOVAL, SANDRA P. | ADDRESS ON FILE | | | | | | |
| 797325 | JAIMES SEGOVIA, JESUS A | ADDRESS ON FILE | | | | | | |
| 674764 | JAIMESON KEEGAN | CONDADO | 1123 CALLE VIEQUES | | SAN JUAN | PR | 00907 | |
| 234984 | JAIMIE I OTERO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 234985 | JAIMILLY E OQUENDO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 234986 | JAIMY RIOS ALVAREZ | ADDRESS ON FILE | | | | | | |
| 674765 | JAINE VAZQUEZ CARDONA | URB LA ARBOLEDA | 154 CALLE 13 | | SALINAS | PR | 00751 | |
| 234987 | JAINES D DE LA MALTA ALEMAN | ADDRESS ON FILE | | | | | | |
| 674766 | JAINICE REYES MATIAS | VILLA ESPERANZA CAMPANILLA | PARC F 2 CALLE GIRASOL | | TOA BAJA | PR | 00951 | |
| 674767 | JAINIE MIRANDA MARTINEZ | URB VILLA UNIVERSITARIA | 5-10 CALLE 24 | | HUMACAO | PR | 00791 | |
| 234988 | JAINIE TROCHE FELICIANO | ADDRESS ON FILE | | | | | | |
| 234989 | JAINIES RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 234990 | JAINIES RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 234991 | JAIRA M TEJADA PEREZ | ADDRESS ON FILE | | | | | | |
| 234992 | JAIRO A FONSECA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 234993 | JAIRO C MALDONADO RAMOS | ADDRESS ON FILE | | | | | | |
| 234994 | JAIRO DROZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 234995 | JAIRO EVANS GOMEZ | JARDINES FAGOT | 2608 CALLE PONTEVEDRO | | PONCE | PR | 00716 | |
| 845178 | JAIRO EVANS GOMEZ | JARDINES FAGOT | G-6 CALLE 9 | | PONCE | PR | 00731 | |
| 674768 | JAIRO LASCARRO | ADDRESS ON FILE | | | | | | |
| 674769 | JAIRO MERCADO ROMERO | BONEVILLE MANOR | 4-20 CALLE 46 | | CAGUAS | PR | 00725 | |
| 234998 | JAIRO MIRANDA CANDELARIO | ADDRESS ON FILE | | | | | | |
| 234999 | JAIRO MUNOZ | ADDRESS ON FILE | | | | | | |
| 674770 | JAIRO QUILES COMPRE | PO BOX 852 | | | ISABELA | PR | 00662 | |
| 235000 | JAIRO SANCHEZ MELO | ADDRESS ON FILE | | | | | | |
| 674771 | JAIRO T ANDINO DIAZ | P O BOX 1197 | | | YABUCOA | PR | 00767 | |
| 235001 | JAIRO VAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 845179 | JAIRYMAR COLON CABRERA | PO BOX 989 | | | AIBONITO | PR | 00705-0989 | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 674772 | JAISEMAR CUMBA MERCED | PO BOX 371469 | | | | CAYEY | PR | 00737 |
| 674773 | JAIXME DE JESUS COSME | URB LA HACIENDA | AL 7 CALLE 51 | | | GUAYAMA | PR | 00784 |
| 2176640 | JAIZA SOTO CARRIL | ADDRESS ON FILE | | | | | | |
| 674774 | JAJAIRA MENDEZ CRUZ | RES MONTE HATILLO | EDIF 9 APT 118 | | | SAN JUAN | PR | 00924 |
| 235002 | JAKE ARAGORA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 235003 | JAKE MIRANDA DELGADO | ADDRESS ON FILE | | | | | | |
| 235004 | JAKE S ZAYAS VEGA | ADDRESS ON FILE | | | | | | |
| 674775 | JAKELINE COLLAZO TORRES | HC 2 BOX 8365 | | | | OROCOVIS | PR | 00720 |
| 674776 | JAKELINE MONTALVO | COLINAS DE FAIR VIEW | 4 D 10 CALLE 202 | | | SAN JUAN | PR | 00928 |
| 674777 | JAKELINE REYES MALAVE | BO COQUI | 222 CALLE SEGUNDA | | | AQUIRRE | PR | 00704 |
| 674778 | JAKSENIA M VEGA LUGO | PO BOX 68 | | | | SABANA GRANDE | PR | 00637 |
| 674779 | JALAY AUTO SERVICE INC./GULF | RR-9 BOX 1820 | | | | SAN JUAN | PR | 00926 |
| 235005 | JALEIDY EXCIA MATOS | ADDRESS ON FILE | | | | | | |
| 235006 | JALEIDY GONZALEZ VARGAS | ADDRESS ON FILE | | | | | | |
| 235007 | JALEMA INC | 2727 PACES FERRT RD SE #758 | | | | ATLANTA | GA | 38339 |
| 235008 | JALEY TORRES NIEVES | ADDRESS ON FILE | | | | | | |
| 674780 | JALISCO RESTAURANT | VALLE ARRIBA HEIGHTS | DC 1 CALLE 211 | | | CAROLINA | PR | 00983 |
| 235009 | JALITZA VERA MUNOZ | ADDRESS ON FILE | | | | | | |
| 235010 | JALLIAN ROMAN MELENDEZ | ADDRESS ON FILE | | | | | | |
| 235011 | JALOREE LANTIGUA OFFERRALL | JARD DEL PARQUE | BLVD MEDIA LUNA APT 3603 | | | CAROLINA | PR | 00987 |
| 2143246 | Jalvalle Ramos, Angel I. | ADDRESS ON FILE | | | | | | |
| 235012 | JALYCER TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 235013 | JALYN DEL VALLE ORTIZ | ADDRESS ON FILE | | | | | | |
| 235014 | JAM AMBULANCE SERVICE | ADDRESS ON FILE | | | | | | |
| 235015 | JAM AMBULANCE SERVICE INC PABLO VEGA | PO BOX 372591 | | | | CAYEY | PR | 00737 |
| 235016 | JAM AMBULANCE SERVICES | PO BOX 372591 | | | | CAYEY | PR | 00737-2591 |
| 235017 | JAM C SANTIAGO MALDONADO | ADDRESS ON FILE | | | | | | |
| 845180 | JAM ENGINEERING & MECHANICAL CONTRACTOR | PO BOX 142693 | | | | ARECIBO | PR | 00614-2693 |
| 235018 | JAM INC | PO BOX 3012 | | | | SAN SEBASTIAN | PR | 00685 |
| 674781 | JAM MEDIA PRODUCERS INC | P O BOX 12383 140 | | | | SAN JUAN | PR | 00914 |
| 845181 | JAM MEDIA PRODUCERS INC | URB LAS LOMAS | 1600 CALLE 2 SW | | | SAN JUAN | PR | 00921-1433 |
| 235019 | JAMAICA HOSPITAL MEDICAL CENTER | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 |
| 674782 | JAMAILY MARRERO AYALA | URB SIERRA BAYAMON | CALLE 45 BLQ 72-20 | | | BAYAMON | PR | 00961 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1827 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 674783 | JAMAIRA SANCHEZ PEREZ | HC 6 BOX 67557 | | | | AGUADILLA | PR | 00603 |
| 674784 | JAMAL JOUSEF SHAYEB | COND PLAZA SUCHVILLE | 1075 CARR 2 APT 130 | | | BAYAMON | PR | 00959-7278 |
| 235020 | JAMAL MUSA, MIRAD | ADDRESS ON FILE | | | | | | |
| 235021 | JAMAL NUMAR SALEH | ADDRESS ON FILE | | | | | | |
| 674785 | JAMAL YOUSEF SHABYEB | COND PLAZA SUCHVILLE | 1075 CARR 2 APT 130 | | | BAYAMON | PR | 00959-7278 |
| 235022 | JAMALIE E HERNANDEZ DE LA CRUZ | ADDRESS ON FILE | | | | | | |
| 674786 | JAMALO AUTO CORP | PO BOX 4960 | | | | CAGUAS | PR | 00726 |
| 2138263 | JAMALU RENTAL | Ave. Gregorio Ledesma, HS-33, 7ma Sección, Levittown | | | | Toa Baja | PR | 00949 |
| 674787 | JAMALU RENTAL | PO BOX 17114 | | | | TOA ALTA | PR | 00953 |
| 674788 | JAMALU RENTAL | RR 1 BOX 17114 | | | | TOA ALTA | PR | 00953 |
| 235023 | JAMALU RENTAL | RR-4 BOX 17114 | | | | TOA ALTA | PR | 00953-9817 |
| 838941 | JAMALU RENTAL | Urb Levittown, HS-33 Ave. | Gregorio Ledesma | | | Toa Baja | PR | 00949 |
| 674789 | JAMALU RENTAL DBA JAVIER RIVERA SEVILLA | RR 01 BOX 17114 | | | | TOA ALTA | PR | 00953 |
| 235024 | JAMALU RENTAL INC | 7MA SECC LEVITTOWN | HS 33 AVE GREGORIO LEDESMA | | | TOA BAJA | PR | 00949 |
| 674790 | JAMAR SANTOS | P O BOX 1379 | | | | GURABO | PR | 00778 |
| 235025 | JAMARIE MERCADO TORRES | ADDRESS ON FILE | | | | | | |
| 235026 | JAMARIES BENITEZ NEGRON | ADDRESS ON FILE | | | | | | |
| 235027 | JAMARIS QUINONES GINORIO | ADDRESS ON FILE | | | | | | |
| 674791 | JAMAYRA N BERRIOS CARLOS | ADDRESS ON FILE | | | | | | |
| 845182 | JAMBON & FORMAGGIO | 605 AVE ANDALUCIA | | | | SAN JUAN | PR | 00920-5371 |
| 674792 | JAME AIR CONDITIONING ENT INC | SUITE 1134 | PO BOX 4956 | | | CAGUAS | PR | 00726 |
| 235028 | JAME J GONZALEZ RUIZ | ADDRESS ON FILE | | | | | | |
| 674793 | JAMEEL O MONTALVO RIVERA | PO BOX 1699 | | | | SAN GERMAN | PR | 00683 |
| 235029 | JAMELE MASON | ADDRESS ON FILE | | | | | | |
| 674794 | JAMELET FUENTES DE JESUS | MONTE BRISAS | E 26 CALLE 1093 | | | FAJARDO | PR | 00738 |
| 674795 | JAMES & STREAM INC | PMB 22 BOX 819 | | | | LARES | PR | 00669 |
| 235030 | JAMES A CARRELL ANDERSON | ADDRESS ON FILE | | | | | | |
| 674796 | JAMES A HAWKINS | URB VALENCIA | 536 CALLE ALBACETE | | | SAN JUAN | PR | 00923 |
| 235031 | JAMES A MASSC PEREZ | ADDRESS ON FILE | | | | | | |
| 235032 | JAMES A PADDOCK | ADDRESS ON FILE | | | | | | |
| 674797 | JAMES A RIVERA FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 235033 | JAMES A SLAY | ADDRESS ON FILE | | | | | | |
| 235034 | JAMES A. MASSA PEREZ | ADDRESS ON FILE | | | | | | |
| 674798 | JAMES A. SCHMITZ RIVERA | URB. LAGOS DE PLATA | O-12A CALLE 13 | | | TOA BAJA | PR | 00949 |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 674799 | JAMES ABREU HILARIO | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 235035 | JAMES ALEJANDRO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 674800 | JAMES ALMODOVAR | PO BOX 484 | | | | SABANA GRANDE | PR | 00637 | |
| 1489113 | JAMES AND JESSICA FLEMING LIVING TRUST | ADDRESS ON FILE | | | | | | | |
| 1916280 | James Audain, William | 41 Hirmandad | | | | Guaynabo | PR | 00965 | |
| 235036 | JAMES AUDAIN, WILLIAM | BO AMELIA | 41 CALLE HERMANDAD | | | GUAYNABO | PR | 00965-5141 | |
| 2152192 | JAMES B. MOORE | 2532 G ROAD | | | | GRAND JUNCTION | CO | 81505 | |
| 674801 | JAMES BALMAIN | P O BOX 47 | | | | SALIDA | CA | 95368 | |
| 674802 | JAMES BENNET | APART 15C | 225 ADAMS ST | | | BROOKLYN | NY | 11201 | |
| 235037 | JAMES C CANCEL FREIRE | ADDRESS ON FILE | | | | | | | |
| 235038 | JAMES C DALMIDA | ADDRESS ON FILE | | | | | | | |
| 674803 | JAMES C HUTCHINSON | 17 D NIMITZ DRIVE | | | | CEIBA | PR | 00735 | |
| 674804 | JAMES CAMACHO SANTIAGO | PO BOX 1444 | | | | MOCA | PR | 00676 | |
| 235039 | JAMES CARMONA QUINONES | ADDRESS ON FILE | | | | | | | |
| 674805 | JAMES CARO SOLANO | URB PLA 3 CALLE RAMON SANTINI | | | | CAGUAS | PR | 00725 | |
| 235040 | JAMES CASANAS NAVARRO | ADDRESS ON FILE | | | | | | | |
| 674806 | JAMES CRUZ MATIAS | URB STA MARIA | J 10 CALLE MAIN | | | TOA BAJA | PR | 00949 | |
| 235041 | JAMES D ACKERMAN CARTER | ADDRESS ON FILE | | | | | | | |
| 235042 | JAMES D ECKERT DIAZ | ADDRESS ON FILE | | | | | | | |
| 235043 | JAMES D KLAU | ADDRESS ON FILE | | | | | | | |
| 235044 | JAMES D PATTON | ADDRESS ON FILE | | | | | | | |
| 674807 | JAMES D STEWART SCHUTTMAN | 612 CALLE HOARE APT 101 | | | | SAN JUAN | PR | 00907 | |
| 235045 | JAMES DELGADO, HARRY | ADDRESS ON FILE | | | | | | | |
| 674808 | JAMES DENNIS WILLIAMS | PO BOX 358 | | | | BOISE | ID | 83701 | |
| 235046 | JAMES DOYLE | ADDRESS ON FILE | | | | | | | |
| 235047 | JAMES E BUNTIN RIVERA | ADDRESS ON FILE | | | | | | | |
| 674809 | JAMES E DANIELS SAUL | P O BOX 3471 | | | | CAROLINA | PR | 00984 | |
| 235048 | JAMES E STEELE TORRES | ADDRESS ON FILE | | | | | | | |
| 674810 | JAMES E TIERNEY | P O BOX 9020192 | | | | SAN JUAN | PR | 00902 | |
| 2151735 | JAMES E. OLSEN | 8169 CALLE CONCORDIA STE. 404 | | | | PONCE | PR | 00717 | |
| 674811 | JAMES F CHILES | USCG HOUSING P 7 | 500 CARR 177 SUITE 88 | | | BAYAMON | PR | 00959 | |
| 235049 | JAMES FEBO, DANNY | ADDRESS ON FILE | | | | | | | |
| 235050 | JAMES FELICIANO NAZARIO | ADDRESS ON FILE | | | | | | | |
| 235051 | JAMES FIGAROLA, WILLIAM J | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 674812 | JAMES FOO SUAREZ | PO BOX 272 | | | | SANTA ISABEL | PR | 00757 | |
| 235052 | JAMES G ACOSTA RAMOS | ADDRESS ON FILE | | | | | | | |
| 674813 | JAMES G CANCEL VELEZ | HC 03 BOX 17364 | | | | LAJAS | PR | 00667 | |
| 674814 | JAMES GALASSO DURINSKI | P O BOX 444 | | | | CULEBRA | PR | 00775 | |
| 235053 | JAMES GATES GRACE | ADDRESS ON FILE | | | | | | | |
| 235054 | JAMES GERENA, JOAN | ADDRESS ON FILE | | | | | | | |
| 235055 | JAMES GRATTON | ADDRESS ON FILE | | | | | | | |
| 235056 | JAMES GRETTEON BROWICH | ADDRESS ON FILE | | | | | | | |
| 235057 | JAMES GUZMAN, LUZ | ADDRESS ON FILE | | | | | | | |
| 674815 | JAMES H TIMBER | ADDRESS ON FILE | | | | | | | |
| 235058 | JAMES HERMONSTINE, BRYON | ADDRESS ON FILE | | | | | | | |
| 235059 | James Hernandez, Nancy | ADDRESS ON FILE | | | | | | | |
| 235060 | JAMES HERNANDEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 235061 | JAMES HUBERT POTTS | ADDRESS ON FILE | | | | | | | |
| 1439961 | James J Fago and Joanne Fago | ADDRESS ON FILE | | | | | | | |
| 674816 | JAMES J LLORENS COLE | URB EXT CAMPO ALEGRE | F 6 CALLE 16 | | | BAYAMON | PR | 00956 | |
| 235062 | JAMES J SALELLAS JOVET | ADDRESS ON FILE | | | | | | | |
| 674818 | JAMES J SALELLAS RODRIGUEZ | LA VILLA GARDENS APARTMENTS | 26 CARR 833 APT AE 1103 | | | GUAYNABO | PR | 00971 | |
| 674817 | JAMES J SALELLAS RODRIGUEZ | URB TINTILLO GARDENS | E 15 CALLE 8 | | | GUAYNABO | PR | 00966 | |
| 235063 | JAMES J SANTOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 235064 | JAMES JIMENEZ, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 235065 | JAMES JONSON | ADDRESS ON FILE | | | | | | | |
| 235066 | JAMES JULIAN BOARMAN | ADDRESS ON FILE | | | | | | | |
| 674819 | JAMES K GREEN TORRES | P O BOX 1899 | | | | CAGUAS | PR | 00726 | |
| 235067 | JAMES KEECH Y SONIA VILMA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 235068 | JAMES KRANTZ | ADDRESS ON FILE | | | | | | | |
| 674820 | JAMES L RIVERA VELAZQUEZ | HC 1 BOX 6135 | | | | ARROYO | PR | 00714 | |
| 235069 | JAMES LILLIE MUNOZ | ADDRESS ON FILE | | | | | | | |
| 674821 | JAMES LOPEZ GARCIA | RR 2 BOX 7086 | BO MONTE BELLO | | | MANATI | PR | 00674 | |
| 674822 | JAMES LUGO MEDINA & CO | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 235070 | JAMES LYNCH | ADDRESS ON FILE | | | | | | | |
| 235071 | JAMES M BARB CONSTRUCTION CO , INC | 10701 RANCHITOS RD NE | | | | ALBUQUERQUE | NM | 87122-2516 | |
| 674823 | JAMES M KAPLAN ZORN | PO BOX 452 | | | | OAKTON | VA | 22124 | |
| 235072 | JAMES M PEREZ JAMES | ADDRESS ON FILE | | | | | | | |
| 674824 | JAMES MALUGIN JIMENEZ | PO BOX 23 | | | | QUEBRADILLAS | PR | 00678 | |
| 235073 | James Martir, William | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 235074 | JAMES MATTA/ JM COMPUTER SOLUTIONS | URB ALTURAS DE RIO GRANDE | P 828 CALLE 15 | | | RIO GRANDE | PR | 00745 | |
| 674825 | JAMES MONTALVO COLON | ADDRESS ON FILE | | | | | | | |
| 674826 | JAMES NARVAEZ CALDERON | CALLE JOSE VALENTIN #2 | | | | COROZAL | PR | 00783 | |
| 674827 | JAMES NARVAEZ CALDERON | HC 01 P O BOX 7350 | | | | COROZAL | PR | 00783 | |
| 235075 | JAMES O FIGUEROA ROSADO | ADDRESS ON FILE | | | | | | | |
| 674828 | JAMES O SMAUGH | P O BOX 34172 | | | | FORT BUCHANAN | PR | 00934 | |
| 674829 | JAMES OSORIO BERRIOS | JARDINES DE RIO GRANDE | AV 238 CALLE 29 | | | RIO GRANDE | PR | 00745 | |
| 1444791 | James P Hunter Family Living Trust U/A DTD 5-22-06 | ADDRESS ON FILE | | | | | | | |
| 674830 | JAMES P REID | 2 CLIFF ROAD | | | | AGUADILLA | PR | 00603 | |
| 674831 | JAMES PHILLIP JONES (SEA ISLAND INC) | P O BOX 786 | | | | SANTA ISABEL | PR | 00757 | |
| 235076 | JAMES PIÑERO DIAZ | LCDA. IDALIA N. LEON LANDRAU | VILLA DEL REY 4 | 4 G 18 CALLE 2 | | CAGUAS | PR | 00727-6704 | |
| 770571 | JAMES PIÑERO DIAZ | LCDO. JOSE E. ROSARIO ALBARRAN | P. O. BOX 191089 | | | SAN JUAN | PR | 00919-1089 | |
| 674832 | JAMES PLAZA RIVERA | VILLAS DE ISLA VERDE | NO 8 AVE LAGUNA BUZON 126 | | | CAROLINA | PR | 00979 | |
| 845183 | JAMES PUBLISHING INC | PO BOX 25202 | | | | SANTA ANA | CA | 92799-5202 | |
| 235077 | JAMES QUINTANA, LISA | ADDRESS ON FILE | | | | | | | |
| 674833 | JAMES R BURGESS | ROOSEVELT ROAD NAVAL STATION | 39 B AMERICAN CIRCLE | | | CEIBA | PR | 00735 | |
| 674834 | JAMES R CLARK | 131 SUMAC STREET | | | | PHILADELPHIA | PA | 19128 | |
| 674835 | JAMES R CRESS | ROOSEVELT ROADS | PO BOX 420287 | | | CEIBA | PR | 00742 | |
| 674836 | JAMES R LYNCH | PO BOX 111 | | | | CULEBRA | PR | 00775 | |
| 674837 | JAMES R MC CURDY BRUGUERAS | MANSIONES REALES | C-9 ISABEL LA CATOLICA | | | GUAYNABO | PR | 00969 | |
| 1512730 | James R. Eelkema, Trustee of James R. Eelkema Trust | 109 Geneva Blvd | | | | Burnsville | MN | 55306 | |
| 674838 | JAMES RAMIREZ MERCADO | SOLAR 58 B COM PEPITA LOPEZ | | | | HUMACAO | PR | 00791 | |
| 235078 | JAMES REEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 235079 | JAMES REILLO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 235080 | JAMES RESTO DE LEON | ADDRESS ON FILE | | | | | | | |
| 235081 | JAMES REYES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 235082 | JAMES REYES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 235083 | JAMES REYES, AYLEEN | ADDRESS ON FILE | | | | | | | |
| 674839 | JAMES RIOS AYALA | 2142 AVE ARENALES | | | | VEGA BAJA | PR | 00693 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 235084 | JAMES RIVER INSURANCE COMPANY | 6641 WEST BROAD STREET | SUITE 300 | | | RICHMOND | VA | 23230 | |
| 235085 | James River Insurance Company | 6641 West Broad Street, Suite 300 | | | | Richmond | VA | 23230 | |
| 235086 | James River Insurance Company | Attn: Michael Kehoe, President | P.O. Box 27648 | | | Richmond | VA | 23261 | |
| 235087 | James River Insurance Company | Attn: Richard Schmitzer, President | P.O. Box 27648 | | | Richmond | VA | 23261 | |
| 674840 | JAMES RIVERA VELAZQUEZ | HC 1 BOX 6135 | | | | ARROYO | PR | 00714 | |
| 235089 | JAMES ROBERT KARELS | ADDRESS ON FILE | | | | | | | |
| 674841 | JAMES RODRIGUEZ CHRISTENSEN | ASHFORD MEDICAL CENTER OFIC 702 | | | | SAN JUAN | PR | 00907 | |
| 235090 | JAMES RODRIGUEZ CHRISTENSEN | URB PALMAR SUR | 1395 CALLE MARGINAL VILLAMAR | | | CAROLINA | PR | 00979 | |
| 235091 | JAMES ROHAM | ADDRESS ON FILE | | | | | | | |
| 674842 | JAMES ROJAS GORDON | URB LA MERCED | 523 CALLE EDDIE GRACIA | | | SAN JUAN | PR | 00918 | |
| 235092 | JAMES ROSARIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 674843 | JAMES RUSSELL LANDERS | VILLA DEL CARMEN D-11 CALLE 1 | | | | PONCE | PR | 00716-0000 | |
| 674844 | JAMES S MEDINA | PO BOX 727 | | | | SALINAS | PR | 00751 | |
| 674845 | JAMES SANCHEZ DIAZ | URB VILLA MARIA | F 2 CALLE 5 | | | CAGUAS | PR | 00725 | |
| 674846 | JAMES SERRANO CASTILLO | ADDRESS ON FILE | | | | | | | |
| 674847 | JAMES SKINNER PEREZ | ADDRESS ON FILE | | | | | | | |
| 674848 | JAMES SMITH | PO BOX 1750 | | | | MAYAGUEZ | PR | 00681 | |
| 674849 | JAMES SORENSEN | 229 THU AVE | | | | SAN FRANCISCO | CA | 94116 | |
| 674850 | JAMES SOTO PADILLA | ADDRESS ON FILE | | | | | | | |
| 629897 | JAMES SOTO, CECILIA | ADDRESS ON FILE | | | | | | | |
| 629897 | JAMES SOTO, CECILIA | ADDRESS ON FILE | | | | | | | |
| 797326 | JAMES SOTO, CECILIA | ADDRESS ON FILE | | | | | | | |
| 235093 | JAMES SOTO, CECILIA | ADDRESS ON FILE | | | | | | | |
| 235094 | James Soto, Julia M | ADDRESS ON FILE | | | | | | | |
| 235095 | JAMES SOTO, JULIA M. | ADDRESS ON FILE | | | | | | | |
| 235096 | JAMES SPENCER | ADDRESS ON FILE | | | | | | | |
| 674851 | JAMES STANOWISKI | COND SANTA PAULA | APT 308 B | | | GUAYNABO | PR | 00969 | |
| 674852 | JAMES T SEGINAK | FORT BUCHANAN | PO BOX 34563 | | | SAN JUAN | PR | 00934 | |
| 235097 | JAMES THOMAS PAYNE | JAMES THOMAS PAYNE PRO SE | #37 CALLE ERIDANO | URB. LA MARINA | | CAROLINA | PR | 00979 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1484196 | JAMES THOMAS SVEINSON & KRISTINE A. SVEINSON | ADDRESS ON FILE | | | | | | |
| 674853 | JAMES THORDSEN INC. | PO BOX 362733 | | | | SAN JUAN | PR | 00936 |
| 235099 | JAMES TORRES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 235100 | JAMES TORRES LOPEZ | ADDRESS ON FILE | | | | | | |
| 674854 | JAMES TORRES MALDONADO | BONNEVILLE TOWNHOUSE | 63 REY MELCHOR | | | CAGUAS | PR | 00727 |
| 235101 | JAMES TORRES NEGRON | ADDRESS ON FILE | | | | | | |
| 674855 | JAMES VELAZCO DI BELLA | PO BOX 41252 | | | | SAN JUAN | PR | 00940-1252 |
| 235102 | JAMES VELEZ MERCADO | ADDRESS ON FILE | | | | | | |
| 674856 | JAMES W KETTERING PANTOJAS | VILLA PRADES | 813 CALLE LUIS R MIRANDA | | | SAN JUAN | PR | 00924 |
| 235103 | JAMES W NETTERWALD | ADDRESS ON FILE | | | | | | |
| 674857 | JAMES W. EVANS | 72 RIVER PARK NEEDHAM HEIGHTS | | | | MASSACHUSETTS | MA | 02194-2631 |
| 1858629 | JAMES WALTER, FRANK | ADDRESS ON FILE | | | | | | |
| 235104 | JAMES Y RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 235105 | JAMES, DAVID | ADDRESS ON FILE | | | | | | |
| 235106 | JAMES, MALIKA | ADDRESS ON FILE | | | | | | |
| 1443361 | James, Raymond | ADDRESS ON FILE | | | | | | |
| 674858 | JAMESON L GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 674859 | JAMIE APONTE SALVA | VILLA DE NAVARRA EDIF 27 | APARTAMENTO C | | | BAYAMON | PR | 00956 |
| 674860 | JAMIE J MORALES BONILLA | URB REPARTO ROBLES | A 61 CALLE TASPEN | | | AIBONITO | PR | 00705 |
| 674484 | JAMIE l ADAMS GONZALEZ & NORMA COTTI CRUZ | ADDRESS ON FILE | | | | | | |
| 674861 | JAMIE L VELAZQUEZ TOLENTINO | ADDRESS ON FILE | | | | | | |
| 235107 | JAMIE LEE REYES LEON | ADDRESS ON FILE | | | | | | |
| 235108 | JAMIE M BARLUCEA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 235109 | JAMIE M. CASTRO MARTELL | ADDRESS ON FILE | | | | | | |
| 235110 | JAMIE MALDONADO DIAZ | ADDRESS ON FILE | | | | | | |
| 674862 | JAMIE MORALES SANTIAGO | URB COLINAS DE SAN MARTIN | D 2 CALLE 4 | | | JUANA DIAZ | PR | 00795 |
| 674863 | JAMIE RIVERA MARTINEZ | HC 01 BOX 1041 | | | | BOQUERON | PR | 00622 |
| 235111 | JAMIE SANCHEZ MORENO | ADDRESS ON FILE | | | | | | |
| 235112 | JAMIE VEGA FLORES | ADDRESS ON FILE | | | | | | |
| 235113 | JAMIE VEGA FLORES | ADDRESS ON FILE | | | | | | |
| 235114 | JAMIE ZIGERELLI | ADDRESS ON FILE | | | | | | |
| 235115 | JAMIEL L RUIZ RUIZ | ADDRESS ON FILE | | | | | | |
| 674864 | JAMIEL MIRANDA MATOS | COND MONTE MAYOR | 44 C/ JUAN C BORBON APTO 657 | | | GUAYNABO | PR | 00969-5380 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 235116 | JAMIEL MIRANDA MATOS | EXT ALHAMBRA | 1641 JOSEMARIA ESCRIVA | | | PONCE | PR | 00716-3809 |
| 235117 | JAMIEL SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 235118 | JAMIESON LOPEZ, STEFANIE | ADDRESS ON FILE | | | | | | |
| 674865 | JAMIGLOUMAR | REPTO.ESPERANZA C-13 A 5 | | | | YAUCO | PR | 00698 |
| 674866 | JAMIL A AHMAD NABLSI | PO BOX 83 | | | | ADJUNTAS | PR | 00601 |
| 235119 | JAMIL A RODRIGUEZ Y JOAELLYN TORRES | ADDRESS ON FILE | | | | | | |
| 235120 | JAMIL A. ESCORIAZA VELEZ | ADDRESS ON FILE | | | | | | |
| 674867 | JAMIL ABOU ELHOSSEN DUARTE | 232 ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 |
| 235121 | JAMIL ABOUELHOSSEN DUARTE | TORRE SAN PABLO DEL ESTE | 410 AVE GENERAL VALERO STE 409 | | | FAJARDO | PR | 00738-3992 |
| 1824557 | Jamil Aponte, Harold | ADDRESS ON FILE | | | | | | |
| 235122 | Jamil Aponte, Harold | ADDRESS ON FILE | | | | | | |
| 235123 | JAMIL JURADO SUSTACHE | ADDRESS ON FILE | | | | | | |
| 674868 | JAMIL LABOY VELEZ | URB SANTA MARIA | C 19 CALLE 3 | | | TOA BAJA | PR | 00951 |
| 235124 | JAMIL M TORRES APONTE | ADDRESS ON FILE | | | | | | |
| 235125 | JAMIL MARZAN OYOLA | ADDRESS ON FILE | | | | | | |
| 674869 | JAMIL PRATTS REY | RR 2 BOX 6281 | | | | MANATI | PR | 00674 |
| 235126 | JAMIL R GUTIERREZ SOTO | ADDRESS ON FILE | | | | | | |
| 235127 | JAMILA M BRUNO NIEVES | ADDRESS ON FILE | | | | | | |
| 235128 | JAMILA M SMILEY | ADDRESS ON FILE | | | | | | |
| 235129 | JAMILE CRUZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 235130 | JAMILE RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 674870 | JAMILET DIAZ SANTANA | ADDRESS ON FILE | | | | | | |
| 235131 | JAMILET DIAZ SANTANA | ADDRESS ON FILE | | | | | | |
| 235132 | JAMILET RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 235133 | JAMILET VICENTE VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 674871 | JAMILETH VAZQUEZ GARCIA | C HORTENSIA PARC 93B | BO MARCIA | | | TOA BAJA | PR | 00949 |
| 674872 | JAMILETTE GONZALEZ ALMODOVAR | URB SAN JOSE | 1025 ALLE ELISEO F | | | MAYAGUEZ | PR | 00680 |
| 674873 | JAMILETTE MARIE SEGARRA VALPAIS | 1 CALLE BERTOLY PISO 2 | | | | PONCE | PR | 00730 |
| 235134 | JAMILETTE TORRES TORRES | ADDRESS ON FILE | | | | | | |
| 235135 | JAMILKA NAZARIO SOTO | ADDRESS ON FILE | | | | | | |
| 674874 | JAMINETT RIVERA VIDAL | URB FLAMBOYANES | 1724 CALLE LIMA | | | PONCE | PR | 00716 |
| 674875 | JAMIR L COLON PEREZ | PO BOX 6723 | | | | COAMO | PR | 00726-6723 |
| 235137 | JAMIRA PACHECO CRUZ | ADDRESS ON FILE | | | | | | |
| 1420095 | JAMIS DUARTE, KEMEL F. | JORGE GORDON MENÉNDEZ | PO BOX 193964 | | | SAN JUAN | PR | 00919-3964 |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 235138 | JAMMIEBEL ORTIZ VIUST | CALLE FLORIDA 421 | SABANA LLANA | | | RIO PIEDRAS | PR | 00923 | |
| 674876 | JAMMIEBEL ORTIZ VIUST | OFICINA DE GERENCIA-AUTO GOBIERNO | DELINEANTE DE INGENIERIA | | | SAN JUAN | PR | 00902 | |
| 235139 | JAMMILYS BELTRAN JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 674877 | JAMMY B SANTANA DE JESUS | BONNEVILLE VALLEY | 2 SAGRADA FAMILIA | | | CAGUAS | PR | 00725 | |
| 235140 | JAMNADAS MD , PRADIPKUMAR P | ADDRESS ON FILE | | | | | | | |
| 235141 | JAMS PRODUCTION MUSIC SERVICES | URB VILLA CRISTINA | B 7 CALLE 1 | | | COAMO | PR | 00769 | |
| 235142 | JAMYL O NEGRON GREEN | ADDRESS ON FILE | | | | | | | |
| 674878 | JAMYLAH ESCOBAR GARCIA | URB LA QUINTA | H 14 CALLE 4 | | | YAUCO | PR | 00698-4112 | |
| 1444950 | JAMZADEH, FERAYDOON | ADDRESS ON FILE | | | | | | | |
| 235143 | JAN A TORRES TIRADO | ADDRESS ON FILE | | | | | | | |
| 235144 | JAN ALVIRA PEREZ | ADDRESS ON FILE | | | | | | | |
| 235145 | JAN BENEDIKT | ADDRESS ON FILE | | | | | | | |
| 235146 | JAN C BATISTA PEREZ | ADDRESS ON FILE | | | | | | | |
| 235147 | JAN C GARCIA ROSA | ADDRESS ON FILE | | | | | | | |
| 235148 | JAN C JOSE RODRIGUEZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 674879 | JAN C MARQUEZ GERENA | HC 03 BOX 5556 | | | | HUMACAO | PR | 00791 | |
| 235149 | JAN C MARRERO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 235150 | JAN C MARTELL MENDEZ | ADDRESS ON FILE | | | | | | | |
| 235151 | JAN C MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 235152 | JAN C RIVERA ARROYO | ADDRESS ON FILE | | | | | | | |
| 235153 | JAN C RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 235154 | JAN C SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 235155 | JAN C TORRELLAS MORENO | ADDRESS ON FILE | | | | | | | |
| 235156 | JAN C VICENTE VEGA | ADDRESS ON FILE | | | | | | | |
| 674880 | JAN CARLO CANDELARIA SOTO | URB TIERRA BERDECIA | B I CALLE BENITEZ | | | GUAYNABO | PR | 00969 | |
| 235158 | JAN CARLOS COLLAZO COLON | ADDRESS ON FILE | | | | | | | |
| 235159 | JAN CARLOS ORTIZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 235160 | JAN CARLOS SUAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 674881 | JAN D' ESOPO | 204 CALLE NORZAGARAY | | | | SAN JUAN | PR | 00901 | |
| 235161 | JAN D ESTRADA RUIZ | ADDRESS ON FILE | | | | | | | |
| 235162 | JAN DELIS RAMOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 235163 | JAN E IRIZARRY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 674882 | JAN E. CLASS FRONTADO | ADDRESS ON FILE | | | | | | | |
| 235164 | JAN EDUARDO COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1835 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 845185 | JAN ELECTRIC | HC 8 BOX 50079 | | | | CAGUAS | PR | 00725-9632 |
| 235165 | JAN F MANGUAL MANGUAL | ADDRESS ON FILE | | | | | | |
| 235166 | JAN G GARCIA AGOSTO | ADDRESS ON FILE | | | | | | |
| 235167 | JAN H TORRES CRESPO | ADDRESS ON FILE | | | | | | |
| 235168 | JAN IMEL CARABALLO MENDEZ | ADDRESS ON FILE | | | | | | |
| 674883 | JAN J DOBROWOLSKI PLAZA | COND TORRES DEL PARQUE | TORRE SUR APT 1005 | | | BAYAMON | PR | 00956 |
| 674884 | JAN J RODRIGUEZ GARCIA | URB ALGARROBOS | G K 20 | | | GUAYAMA | PR | 00784 |
| 235169 | JAN J TOLENTINO /DANNA I CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 674885 | JAN JAVIER MOJICA BURGOS | ADDRESS ON FILE | | | | | | |
| 235170 | JAN L MARTINEZ DELGADO | ADDRESS ON FILE | | | | | | |
| 235171 | JAN L SANTOS DELIZ | ADDRESS ON FILE | | | | | | |
| 235172 | JAN LOUIS NIEVES SANCHEZ | ADDRESS ON FILE | | | | | | |
| 235173 | JAN LOUIS PECCE ROBINSON | ADDRESS ON FILE | | | | | | |
| 235174 | JAN LUIS ACEVEDO ECHEVARRÍA | LCDO. DAVID VILLANUEVA MATÍAS | PO BOX 43 VICTORIA STATION | | | AGUADILLA | PR | 00605 |
| 235175 | JAN M AVILES MORALES | ADDRESS ON FILE | | | | | | |
| 674886 | JAN M COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 235176 | JAN M FULLER GARCIA | ADDRESS ON FILE | | | | | | |
| 235177 | JAN M MADURO RIVERA | ADDRESS ON FILE | | | | | | |
| 235178 | JAN M QUINONES POMALES | ADDRESS ON FILE | | | | | | |
| 235179 | JAN M RAMIREZ ROMERO | ADDRESS ON FILE | | | | | | |
| 674887 | JAN M RIVERA CARABALLO | URB 2DO EXT SANTA ELENA | A 12 CALLE 1 | | | GUAYANILLA | PR | 00656 |
| 674888 | JAN MARIE CRUZ CARRASQUILLO | COLINAS DEL YUNQUE | HI 34 CALLE 22 | | | RIO GRANDE | PR | 00745 |
| 674889 | JAN MARIE FERNANDEZ TOLEDO | ADDRESS ON FILE | | | | | | |
| 235180 | JAN MARIE RIVERA REYES | ADDRESS ON FILE | | | | | | |
| 235181 | JAN MARIE RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 235182 | JAN MARTINEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 235183 | JAN MICHAEL ARMIJO RIVERA | ADDRESS ON FILE | | | | | | |
| 235184 | JAN OLIVER CINTRON | LIC. ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 |
| 235185 | JAN P DE JESUS RIVERA | ADDRESS ON FILE | | | | | | |
| 674890 | JAN P JOHNSON CHAPTER 13 | ADDRESS ON FILE | | | | | | |
| 674891 | JAN P JOHNSON CHAPTER 13 | ADDRESS ON FILE | | | | | | |
| 674892 | JAN P MODESTI TORRES | PARK GARDENS | D 52 MARACAIBO | | | SAN JUAN | PR | 00926 |
| 235186 | JAN P PEREZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 235187 | JAN PABLO HERNANDEZ MARCANO | ADDRESS ON FILE | | | | | | |
| 235188 | JAN PAUL CORREA CANDELARIO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 235189 | JAN PAUL GUEVARA | ADDRESS ON FILE | | | | | | |
| 235190 | JAN PIERRE ZEGARRA SILVA | ADDRESS ON FILE | | | | | | |
| 235191 | JAN PRO OF PUERTO RICO INC | 289 T T PINERO AVE SUITE 200 | | | | SAN JUAN | PR | 00918 |
| 235192 | JAN R ALEQUIN ORTIZ | ADDRESS ON FILE | | | | | | |
| 235193 | JAN R MARRERO LLOPIZ | ADDRESS ON FILE | | | | | | |
| 674893 | JAN RANPLE PUBLISHERS LTD | P O BOX 686 | | | | KINGTON 6 | | |
| 235194 | JAN ROBERT GABLE | ADDRESS ON FILE | | | | | | |
| 235195 | JAN TRINIDAD VELEZ | ADDRESS ON FILE | | | | | | |
| 674894 | JANAIRA ANDUJAR RAMIREZ | COND PRUDENCIO RIVERA APT 603 | VILLA PRADES | | | SAN JUAN | PR | 00926 |
| 235196 | JANATHAN RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 674895 | JANAY BLENMAN | 1283 S GATE RD APT 1 | | | | SAN JUAN | PR | 00934 |
| 674896 | JANCARLA RIVERA RIVERA | BO TORO NEGRO INT | CARR 149 K 25 H6 | | | CIALES | PR | 00638 |
| 235197 | JANCARLO RODRIGUEZ GOMEZ | ADDRESS ON FILE | | | | | | |
| 235198 | JANCARLOS CONCEPCION VARELA | ADDRESS ON FILE | | | | | | |
| 235199 | JANCARLOS SOTO FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 235200 | Jancel M Melendez Morales | ADDRESS ON FILE | | | | | | |
| 235201 | JANCEL SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | |
| 235202 | JANCIE RUIZ | LIC EDWIN PÉREZ DE JESUS | 19 CALLE DR VEVE | | | GUANICA | PR | 00653-2720 |
| 235203 | JANCIE RUIZ | LIC. MARTÍN GONZÁLEZ VÁZQUEZ | PO BOX 591 | | | MERCEDITA | PR | 00715-0591 |
| 235204 | JANCIS MARTINEZ URENA | ADDRESS ON FILE | | | | | | |
| 674897 | JANCY DE JESUS LOPEZ | URB SAN SOUCI | A 19 CALLE 12 | | | BAYAMON | PR | 00957 |
| 235205 | JANCY DE JESUS LOPEZ | URB SAN SOUCI CALLE12 A-19 | | | | BAYAMON | PR | 00957 |
| 674898 | JANCY MOLINA RODRIGUEZ | P O BOX 540 | | | | BARCELONETA | PR | 00617 |
| 674899 | JANCY N ACOSTA ZAMBRANA | P O BOX 520 | | | | JUANA DIAZ | PR | 00795 |
| 235206 | JANCY N. ACOSTA ZAMBRANA | ADDRESS ON FILE | | | | | | |
| 235207 | JANCY OCASIO CAQUIAS | ADDRESS ON FILE | | | | | | |
| 235208 | JANDALIZA PEREZ ROSA | ADDRESS ON FILE | | | | | | |
| 674900 | JANDARA CORREA RAMOS | BO SANTO DOMINGO | PLAYA DE PONCE | | | PONCE | PR | 00734 |
| 674901 | JANE ALCOVER | PO BOX 223 | | | | ADJUNTAS | PR | 00601 |
| 2162594 | Jane Becker Whitaker | Jane Becker Whitaker | USDC PR Bar 205110 | Law Offices of Jane Becker Whitaker | P.O. Box 9023914 | San Juan | PR | 00902-3914 |
| 674902 | JANE BECKER WHITAKER | PO BOX 9023914 | | | | SAN JUAN | PR | 00902-3914 |
| 674903 | JANE CANCEL RAMOS | ADDRESS ON FILE | | | | | | |
| 674904 | JANE CANCEL RAMOS | ADDRESS ON FILE | | | | | | |
| 235209 | JANE COLON | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 674905 | JANE DOMENECH MILLER | BAIROA PARK | 2 H LI JOSE REGUERO | | | CAGUAS | PR | 00727 | |
| 235210 | JANE E VELEZ ROSADO | ADDRESS ON FILE | | | | | | |
| 674906 | JANE FARIES NYE | PMB 375 SUITE 1 425 CARR 693 | | | | DORADO | PR | 00646 |
| 674907 | JANE FERMAINT MERCADO | BO HIGUILLAR | PAC 120 CALLE 5 | | | DORADO | PR | 00646 |
| 674908 | JANE FERMAINT MERCADO | P O BOX 1678 | | | | DORADO | PR | 00646 |
| 1455647 | Jane G. Sorrick Living Trust UAD Dated 1/15/2007 | ADDRESS ON FILE | | | | | | |
| 674909 | JANE GRACIA DELGADO | ADDRESS ON FILE | | | | | | |
| 235211 | JANE HERNANDEZ AND/OR JUDY HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 235212 | JANE N COLON VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 674910 | JANE P BURGOS MARTINEZ | PO BOX 3203 | | | | JUNCOS | PR | 00777 |
| 674911 | JANE RODRIGUEZ CARTAGENA | COOP LOS ROBLES | EDIF B APT 504 | | | SAN JUAN | PR | 00929 |
| 235213 | JANE RODRIGUEZ ORENGO | ADDRESS ON FILE | | | | | | |
| 674912 | JANE S DIAZ | URB ALTAMESA | 1400 SAN LUCAS | | | SAN JUAN | PR | 00921 |
| 235214 | JANE SANTOS GUZMAN | ADDRESS ON FILE | | | | | | |
| 674913 | JANE STERN COMMUNITY LIBRARY | PO BOX 609 | | | | DORADO | PR | 00646 |
| 845186 | JANE VILLEGAS DIAZ | HC 2 BOX 10133 | | | | GUAYNABO | PR | 00971-9782 |
| 235215 | JANEFIX DIAZ RAMOS | ADDRESS ON FILE | | | | | | |
| 674914 | JANEIRA FIGUEROA CEPEDA | MANSIONES DE CAROLINA | GG 24 CALLE PANDORA | | | CAROLINA | PR | 00987 |
| 674915 | JANEIRA QUINTANA LOPEZ | HC 05 BOX 10316 | | | | MOCA | PR | 00676 |
| 235216 | JANEIRO GARCIA, IVONEIDY | ADDRESS ON FILE | | | | | | |
| 235217 | JANEIRO GONZALEZ, NESTOR L | ADDRESS ON FILE | | | | | | |
| 797328 | JANEIRO GONZALEZ, NESTOR L | ADDRESS ON FILE | | | | | | |
| 235218 | JANEL I ALMODOVAR CAMACHO | ADDRESS ON FILE | | | | | | |
| 674916 | JANEL RAMIREZ ARCE | BO BUCARONES | CARR 861 KM 4 6 | | | TOA ALTA | PR | 00953 |
| 674917 | JANELI MELENDEZ ESTRADA | PO BOX 715 | | | | VIEQUES | PR | 00765 |
| 235219 | JANELIS LARAGES CRUZ | ADDRESS ON FILE | | | | | | |
| 235220 | JANELIS MALDONADO MELENDEZ | ADDRESS ON FILE | | | | | | |
| 235221 | JANELIZ JIMENEZ CORTES | ADDRESS ON FILE | | | | | | |
| 235222 | JANELIZ RODRIGUEZ DISLA | ADDRESS ON FILE | | | | | | |
| 235223 | JANELIZ RUIZ MERCADO | ADDRESS ON FILE | | | | | | |
| 674918 | JANELIZ SANCHEZ RIVERA | URB HERMANOS SANTIAGO | 41 CALLE 1 | | | JUANA DIAZ | PR | 00795 |
| 235224 | JANELLA RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 235225 | JANELLA RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 235226 | JANELLE FALCON VERDEJO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 235227 | JANELLE GONZALEZ AROCHO | ADDRESS ON FILE | | | | | | |
| 235228 | JANELLE M. BONILLA ORTIZ | ADDRESS ON FILE | | | | | | |
| 235229 | JANELLIE RIVERA MATOS | ADDRESS ON FILE | | | | | | |
| 674919 | JANELLIE RIVERA ROSARIO | URB SANTA JUANITA | K 16 CALLE 11 | | CAGUAS | PR | 00725 | |
| 235230 | JANELLIE RIVERA ROSARIO | URB SANTA JUANITA CALLE 2 H-5 | | | CAGUAS | PR | 00725 | |
| 235231 | JANELLY MURIEL SANOGUET | ADDRESS ON FILE | | | | | | |
| 674920 | JANELLY RODRIGUEZ BERNIER | URB LOS ALGARROBOS | B 6 CALLE A | | GUAYAMA | PR | 00784 | |
| 235232 | JANELY M RIVERA ORTIZ | ADDRESS ON FILE | | | | | | |
| 235233 | JANELY Y SANABRIA ROMAN | ADDRESS ON FILE | | | | | | |
| 235234 | JANELYS M COTTO MANGUAL | ADDRESS ON FILE | | | | | | |
| 235235 | JANELYS ROMAN VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 235236 | JANER BURGOS, JOSE | ADDRESS ON FILE | | | | | | |
| 235237 | Janer Carrasquillo, Jorge L | ADDRESS ON FILE | | | | | | |
| 235238 | JANER CARRASQUILLO, MINERVA | ADDRESS ON FILE | | | | | | |
| 674921 | JANER MALDONADO REYES | HC 01 BOX 5856 | | | GUAYNABO | PR | 00971 | |
| 235239 | JANER MARTINEZ MD, WALTER | ADDRESS ON FILE | | | | | | |
| 235240 | JANER MARTINEZ, PEDRO M | ADDRESS ON FILE | | | | | | |
| 797330 | JANER MARTINEZ, PEDRO M | ADDRESS ON FILE | | | | | | |
| 235241 | JANER MELENDEZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 235242 | JANER MELENDEZ, INES I | ADDRESS ON FILE | | | | | | |
| 235243 | JANER MELENDEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 235244 | JANER NEGRON, GILDA | ADDRESS ON FILE | | | | | | |
| 674922 | JANER RAMIREZ | P 0 BOX 3203 | | | BAYAMON | PR | 00951 | |
| 674923 | JANER RAMIREZ INC | PO BOX 3203 | | | BAYAMON | PR | 00958-0203 | |
| 235245 | JANER RIVERA ZAYAS | ADDRESS ON FILE | | | | | | |
| 235246 | JANER RIVERA ZAYAS | ADDRESS ON FILE | | | | | | |
| 235247 | JANER RODRIGUEZ FEBO | ADDRESS ON FILE | | | | | | |
| 235249 | JANER SANCHEZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 235248 | JANER SANCHEZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 235250 | JANERI RODRIGUEZ SERRANO | ADDRESS ON FILE | | | | | | |
| 235251 | JANERIZ SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | |
| 235252 | JANERIZ SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | |
| 1806343 | Janer-Velazquez, Jose E. | ADDRESS ON FILE | | | | | | |
| 1807418 | Janer-Velázquez, José E. | ADDRESS ON FILE | | | | | | |
| 674924 | JANERYS DONES CUEVAS | PO BOX 1164 | | | JUNCOS | PR | 00777 | |
| 674925 | JANES BETTY CALDERO RAMOS | HC 71 BOX 2951 | | | NARANJITO | PR | 00719 | |
| 235253 | JANESSA BAEZ CRESPO | ADDRESS ON FILE | | | | | | |
| 235254 | JANESSA E ROMERO SANTANA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 674927 | JANET ACEVEDO CASTRO | HC 3 BOX 13484 | | | | YAUCO | PR | 00698-9614 | |
| 674928 | JANET ADAMS GOYCO | ADDRESS ON FILE | | | | | | | |
| 235255 | JANET ALAGO PÉREZ | ADDRESS ON FILE | | | | | | | |
| 674929 | JANET ALAMO REYES | URB JOSE MERCADO | 133 A AVE KENNEDY FINAL | | | CAGUAS | PR | 00725 | |
| 674930 | JANET ALICEA GALARZA | HC 2 BOX 10538 | | | | YAUCO | PR | 00698 | |
| 674931 | JANET ALICEA ORTEGA | PO BOX 649 | | | | COMERIO | PR | 00782 | |
| 674932 | JANET ALVAREZ CRUZ | BARRIADA NUEVA | A 61 | | | UTUADO | PR | 00641 | |
| 674933 | JANET ALVAREZ CRUZ | P O BOX 1607 | | | | UTUADO | PR | 00641 | |
| 674934 | JANET ALVAREZ GONZALEZ | 610 CALLE BELAVAL APT 2 | | | | SAN JUAN | PR | 00909 | |
| 235256 | JANET ALVAREZ SOTO | ADDRESS ON FILE | | | | | | | |
| 674935 | JANET APONTE GARCIA | PO BOX 655 | | | | CABO ROJO | PR | 00623 | |
| 674936 | JANET APONTE ORELLANA | HC 645 BOX 8141 | | | | TRUJILLO ALTO | PR | 00976 | |
| 674937 | JANET APONTE TORRES | ADDRESS ON FILE | | | | | | | |
| 235257 | JANET ARROYO SAEZ | ADDRESS ON FILE | | | | | | | |
| 674938 | JANET BAEZ LOPEZ | VALLE TOLIMA | A 18 CALLE RICKY SEDA | | | CAGUAS | PR | 00725 | |
| 674939 | JANET BAYON CARABALLO | ADDRESS ON FILE | | | | | | | |
| 674940 | JANET BENITEZ BURGOS | PARQUE LAS HACIENDAS | D 15 CALLE AUNANIO | | | CAGUAS | PR | 00725 | |
| 674941 | JANET BERRIOS PADUA | PO BOX 538 | | | | VEGA ALTA | PR | 00692 | |
| 235259 | JANET BONET DE JESUS | ADDRESS ON FILE | | | | | | | |
| 235260 | JANET CACHO FINCH Y TROY FINCH | ADDRESS ON FILE | | | | | | | |
| 674942 | JANET CARRASQUILLO AGUAYO | URB ANTIGUA ENCANTADA | CB 23 VIA MALLORCA | | | TRUJILLO ALTO | PR | 00985 | |
| 235261 | JANET CARRASQUILLO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 674943 | JANET CARTAGENA RODRIGUEZ | CALLE CENTRAL | 709 APT 3 | | | SAN JUAN | PR | 00907 | |
| 235262 | JANET CASILLAS ROSADO | ADDRESS ON FILE | | | | | | | |
| 235263 | JANET CASTEJON QUINONES | ADDRESS ON FILE | | | | | | | |
| 674944 | JANET CASTILLO BESARES | ADDRESS ON FILE | | | | | | | |
| 845187 | JANET CENTENO FERREIRA | URB SANTA ROSA | G7 CALLE SHARON | | | CAGUAS | PR | 00725-4679 | |
| 235264 | JANET CENTENO SOTO | ADDRESS ON FILE | | | | | | | |
| 674945 | JANET COLLAZO PEREZ | HC 4 BOX 15529 | | | | SAN SEBASTIAN | PR | 00685 | |
| 235265 | JANET COLLAZO VARGAS | ADDRESS ON FILE | | | | | | | |
| 235266 | JANET COLON CUEVAS | ADDRESS ON FILE | | | | | | | |
| 674946 | JANET COLON DIAZ | URB RUSSE | G 32 CALLE LOS LIRIOS | | | MOROVIS | PR | 00687 | |
| 674947 | JANET COLON FUENTES | HC 01 BOX 7035 | | | | VILLALBA | PR | 00766 | |
| 674948 | JANET COLON LUNA | URB LA LULA | G 7 CALLE 5 | | | PONCE | PR | 00730 | |
| 235267 | JANET COLON RAMOS | ADDRESS ON FILE | | | | | | | |
| 235268 | JANET CORRETJER VALENTIN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 674949 | JANET CORTES DIAZ | P O BOX 9 | | | | VEGA BAJA | PR | 00694 | |
| 235269 | JANET CORTES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 674950 | JANET COSME RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 235270 | JANET CRESPI RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 235271 | JANET CRUZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 235272 | JANET CRUZ LORENZO | ADDRESS ON FILE | | | | | | | |
| 674951 | JANET CRUZ QUILES | HATO TEJAS | 32 CALLE VOLCAN | | | BAYAMON | PR | 00961 | |
| 674952 | JANET CRUZ VAZQUEZ | RES RAMOS ANTONINI | EDIF 88 APT 851 | | | SAN JUAN | PR | 00924 | |
| 674953 | JANET CRUZ ZAYAS | 93 CALLE CENTRAL | | | | COTO LAUREL | PR | 00780 | |
| 674954 | JANET DAVILA SANTANA | PO BOX 265 | | | | FAJARDO | PR | 00738265 | |
| 235273 | JANET DE JESUS CARRILLO | ADDRESS ON FILE | | | | | | | |
| 235274 | JANET DE JESUS ROJAS | ADDRESS ON FILE | | | | | | | |
| 674955 | JANET DE JESUS SANCHEZ | B 20 BDA SAMBRANA | | | | COAMO | PR | 00769 | |
| 674956 | JANET DE LA TORRE RIVERA | URB SABANA GARDENS | 17 1 AVE SOUTH MAIN | | | CAROLINA | PR | 00983 | |
| 674957 | JANET DE LEON ROJAS | HC 63 BOX 4358 | | | | PATILLAS | PR | 00723 | |
| 674958 | JANET DELGADO FLORES | ADDRESS ON FILE | | | | | | | |
| 235275 | JANET DELGADO MEDINA | ADDRESS ON FILE | | | | | | | |
| 235276 | JANET DIAZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 674960 | JANET DIAZ CANCEL | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 235277 | JANET DIAZ DENTAL MEDICAL DOCTOR PSC | URB BUENA VISTA | 20 CALLE AMAURY VERAY | | | YAUCO | PR | 00698 | |
| 674961 | JANET DIAZ MOLINA | RES JARD DE SELLES | EDIF 6 APT 605 | | | SAN JUAN | PR | 00924 | |
| 674962 | JANET DIAZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| 674963 | JANET DIAZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| 235278 | JANET DIAZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| 235279 | JANET DIAZ REYES | ADDRESS ON FILE | | | | | | | |
| 235280 | JANET E GOMEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 674964 | JANET ESCOBAR GARCIA | URB LUQUILLO MAR | CC108 CALLE D | | | LUQUILLO | PR | 00773 | |
| 674966 | JANET FALCON EMMANUELLI | COLINAS METROPOLITANAS | F20 CALLE EL VIGIA | | | GUAYNABO | PR | 00969 | |
| 674967 | JANET FEBRE CASADO | URB METROPOLIS | 2- 8 CALLE 33 | | | CAROLINA | PR | 00987 | |
| 674968 | JANET FELIX BRITO | MINILLAS STATION | PO BOX 40768 | | | SAN JUAN | PR | 00940 | |
| 674969 | JANET FIGUEROA | 38 CALLE CRISTO REY | | | | ISABELA | PR | 00662 | |
| 674970 | JANET FIGUEROA MERCADO | COND PUERTA DEL SOL | 75 CALLE JUNIN APT 411 | | | SAN JUAN | PR | 00926 | |
| 235281 | JANET GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 674972 | JANET GOMEZ | RIO GRANDE STATE | N 94 CALLE 19 | | | RIO GRANDE | PR | 00745 | |
| 674973 | JANET GONZALEZ | RES MATEY 1 | EDF B APT 50 | | | JAYUYA | PR | 00664 | |
| 235282 | JANET GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 674974 | JANET GONZALEZ RIOS | B 6 URB COLINAS DE HATILLO | | | | HATILLO | PR | 00659 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 674975 | JANET GONZALEZ RIVERA | URB UNIVERSITY GARDENS | E 2 CALLE 1 | | | ARECIBO | PR | 00612 | |
|---------|------------------------|------------------------|------------------------|--|--|----------------|----|------------|--|
| 674976 | JANET GUTIERREZ | PO BOX 21482 | | | | SAN JUAN | PR | 00931 | |
| 674977 | JANET GUTIERREZ RODRRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 674978 | JANET GUZMAN VIDOT | HC 1 BOX 2723 | | | | SABANA HOYOS | PR | 00688 | |
| 674979 | JANET HERNANDEZ DELGADO | URB VILLA ANDALUCIA | 25 CALLE BAILEN | | | SAN JUAN | PR | 00926 | |
| 674980 | JANET HERNANDEZ TORRES | VENUS GARDENS | 1676 CALLE HERMOSILLO | | | SAN JUAN | PR | 00926 | |
| 674981 | JANET HUERTA VAZQUEZ | PO BOX 1980 | | | | LOIZA | PR | 00772 | |
| 235283 | JANET ILDEFONSO ROCHE | ADDRESS ON FILE | | | | | | | |
| 674982 | JANET IRIZARRY | BOX 1088 | | | | AGUADA | PR | 00602 | |
| 235284 | JANET IZQUIERDO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 235285 | JANET JIMENEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 235286 | JANET JIMENEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 235287 | JANET L CUMBA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 674983 | JANET LABOY RIVAS | P O BOX 2017 | PMB 573 | | | LAS PIEDRAS | PR | 00771 | |
| 674984 | JANET LASALLE PALLENS | ADDRESS ON FILE | | | | | | | |
| 845188 | JANET LLANOS LOPEZ | URB PARK GARDEN | R-13 COLONIAL | | | SAN JUAN | PR | 00926 | |
| 674985 | JANET LOPEZ JAVIER | P O BOX 25261 | | | | SAN JUAN | PR | 00928 5261 | |
| 674986 | JANET LOPEZ PAGAN | BO CALLEJONES | COL 4222 | | | LARES | PR | 00669 | |
| 235288 | JANET LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 235289 | JANET LUGO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 235290 | JANET M CONDE VALLE | ADDRESS ON FILE | | | | | | | |
| 674987 | JANET M LEMOND | 33 LAWRENCE AVE | | | | MILFORD | CT | 06460 | |
| 235291 | JANET M MALARET SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 674988 | JANET M MARTINEZ MORALES | HC 02 BOX 5696 | | | | MOROVIS | PR | 00687 | |
| 235292 | JANET M MARTINEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 235293 | JANET M OLMO MERCADO | ADDRESS ON FILE | | | | | | | |
| 235294 | JANET M ORTIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 839210 | JANET M PEREZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 674989 | JANET M SALICHS SEMIDEY | C4F 6 URB SAN MARTIN | | | | JUANA DIAZ | PR | 00795 | |
| 235295 | JANET M TOMASSINI CARLO | ADDRESS ON FILE | | | | | | | |
| 674990 | JANET M VEGA ARCE | ADDRESS ON FILE | | | | | | | |
| 674991 | JANET MAISONET | BO CANTERA 132.153 | | | | MANATI | PR | 00674 | |
| 235297 | JANET MAISONET TORRES | ADDRESS ON FILE | | | | | | | |
| 674992 | JANET MALAVE LEON | HC 44 BOX 12606 | | | | CAYEY | PR | 00736 | |
| 845189 | JANET MALDONADO CASTRO | PO BOX 1245 | | | | GUAYNABO | PR | 00970-1245 | |
| 674993 | JANET MANGUAL MENDEZ | BO MARIAS KM 9-1 | | | | MOCA | PR | 00677 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 235299 | JANET MARIE SEPULVEDA MORALES | ADDRESS ON FILE | | | | | | | |
| 845190 | JANET MARTINEZ ADORNO | 24101 COSTA ESMERALDA | | | | CEIBA | PR | 00735-3711 | |
| 235301 | JANET MARTINEZ ADORNO | COND. COSTA ESMERALDA | APT. 24101, EDIF. X | | | CEIBA | PR | 00735 | |
| 235302 | JANET MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 674994 | JANET MARTINEZ MARTINEZ | P O BOX 3184 | | | | GUAYNABO | PR | 00970 | |
| 235303 | JANET MEDINA CRUZ | ADDRESS ON FILE | | | | | | | |
| 674995 | JANET MELENDEZ MEDINA | SANTA JUANA III | 8W CALLE 9 | | | CAGUAS | PR | 00725 | |
| 674996 | JANET MENDEZ SOTO | HC 4 BOX 426660 | | | | MAYAGUEZ | PR | 00680 | |
| 674997 | JANET MENDOZA PAGAN | BOX 664 | | | | JUNCOS | PR | 00777 | |
| 674998 | JANET MERCADO FRET | ADDRESS ON FILE | | | | | | | |
| 235304 | JANET MERCADO QUINONES | ADDRESS ON FILE | | | | | | | |
| 235305 | JANET MILLAN ALDUEN | ADDRESS ON FILE | | | | | | | |
| 235306 | JANET MILLAN ALDUEN | ADDRESS ON FILE | | | | | | | |
| 674999 | JANET MIRANDA RODRIGUEZ | BO QUEBRADA ARENAS | CARR 654 KM 2 4 | | | VEGA BAJA | PR | 00693 | |
| 675000 | JANET MIRANDA VEGA | P O BOX 1190 | | | | CIALES | PR | 00638 | |
| 675001 | JANET MOJICA GARCIA | P O BOX 1976 | | | | VEGA BAJA | PR | 00694 | |
| 675002 | JANET MOJICA SALGADO | BO GALATEO SECT VILLA JOSCO | 187 CALLE 16 | | | TOA ALTA | PR | 00953 | |
| 675003 | JANET MORALES BONILLA | URB VISTA MAR | M 6 CALLE LAS MARIAS | | | CAROLINA | PR | 00983 | |
| 675004 | JANET MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| 235307 | JANET MUNIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 235308 | JANET NARVAEZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| 675005 | JANET NAZARIO APONTE | LOS ALMENDROS | EB 23 CALLE TILO | | | BAYAMON | PR | 00961 | |
| 845191 | JANET NEGRON COLLAZO | URB EL COMANDANTE | 435 CALLE SAN CARLOS | | | CAROLINA | PR | 00982-3624 | |
| 235309 | JANET NEGRON PEDROZA | ADDRESS ON FILE | | | | | | | |
| 675006 | JANET NEGRON SANCHEZ | HC 02 BOX 46449 | | | | VEGA BAJA | PR | 00693 | |
| 675007 | JANET NIEVES | TURABO GARDENS | CALLE F R 11 4 | | | CAGUAS | PR | 00725 | |
| 235310 | JANET NIEVES BATISTA | ADDRESS ON FILE | | | | | | | |
| 235311 | JANET NIEVES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 675008 | JANET NIEVES VAZQUEZ | HC 59 BOX 6121 | | | | AGUADA | PR | 00602 | |
| 235312 | JANET NUNEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 675009 | JANET OLIVERAS ADAMES | ADDRESS ON FILE | | | | | | | |
| 675010 | JANET ORTIZ | ADDRESS ON FILE | | | | | | | |
| 675011 | JANET ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 675012 | JANET ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 235313 | JANET ORTIZ FELIANO | ADDRESS ON FILE | | | | | | | |
| 675013 | JANET ORTIZ RODRIGUEZ | PO BOX 181 | | | | YAUCO | PR | 00698 | |
| 845192 | JANET ORTIZ SIERRA | HC 3 BOX 6450 | | | | HUMACAO | PR | 00791-9580 | |
| 675014 | JANET OYOLA SIERRA | URB PARQUE LAS AMERICAS | 25 CALLE C | | | GURABO | PR | 00778 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 235314 | JANET P RIVARD | ADDRESS ON FILE | | | | | | |
| 674926 | JANET PADILLA CURET | PO BOX 333 | | | | GUANICA | PR | 00653 |
| 675015 | JANET PAGAN CORREA | COND DE DIEGO 1 | P 11 APTDO 1104 | | | SAN JUAN | PR | 00924 |
| 235315 | JANET PAGAN ORTIZ | ADDRESS ON FILE | | | | | | |
| 235316 | JANET PAGAN ROSADO | ADDRESS ON FILE | | | | | | |
| 675016 | JANET PARRA MERCADO | PO BOX 50009 | | | | TOA BAJA | PR | 00950 |
| 675017 | JANET PARRADO DIAZ | COND PARQUE TERRALINDO | APT U 2 BOX 2702 | | | TRUJILLO ALTO | PR | 00976 |
| 235317 | JANET PARRADO DIAZ | URB. ROUND HILL ORQUIDEA 562 | | | | TRULLIO ALTO | PR | 00976-0000 |
| 845193 | JANET PEÑA | VALLE ALTO | D4 CALLE 5 | | | PATILLAS | PR | 00723-2202 |
| 675018 | JANET PEREIRA BURGOS | URB BUNKER | 11 CALLE PANAMA | | | CAGUAS | PR | 00725 |
| 235318 | JANET PEREZ DIAZ | ADDRESS ON FILE | | | | | | |
| 235319 | JANET PEREZ FELICIANO | ADDRESS ON FILE | | | | | | |
| 675020 | JANET PEREZ RODRIGUEZ | BO MALPICA | HC 02 BOX 17366 | | | RIO GRANDE | PR | 00745 |
| 675021 | JANET PEREZ RODRIGUEZ | BO MALPICA | PARC 99 CALLE 6 | | | RIO GRANDE | PR | 00745 |
| 675019 | JANET PEREZ RODRIGUEZ | HC 02 BOX 17366 | | | | RIO GRANDE | PR | 00745-9717 |
| 235320 | JANET PEREZ ROSADO | ADDRESS ON FILE | | | | | | |
| 675022 | JANET PEREZ VELAZQUEZ | HC 01 BOX 7253 | | | | LAS PIEDRAS | PR | 00771 |
| 675023 | JANET PRATTS ROSARIO | 161 BRISAS DEL CARIBE | | | | PONCE | PR | 00728 |
| 235321 | JANET QUILES PINTO | ADDRESS ON FILE | | | | | | |
| 675024 | JANET RAMOS RIVERA | ADDRESS ON FILE | | | | | | |
| 235322 | JANET RAMOS ROSADO | ADDRESS ON FILE | | | | | | |
| 845194 | JANET RAMOS ROSARIO | PO BOX 2672 | | | | RIO GRANDE | PR | 00745-2672 |
| 675025 | JANET RENDON FERRER | ADDRESS ON FILE | | | | | | |
| 675026 | JANET RENTAS RIVERA | LOIZA VALLEY | 383 LAUREL | | | CANOVANAS | PR | 00729 |
| 675027 | JANET REYES RODRIGUEZ | SECT ALTOS DE CAMARONES | BO CAMARONES CARR 836 KM 2 2 | | | GUAYNABO | PR | 00971 |
| 675028 | JANET RIOS SEDA | BDA ROSA | 315 CALLE SUAREZ | | | LUQUILLO | PR | 00674 |
| 235323 | JANET RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 675029 | JANET RIVERA ORTIZ | HC 05 BOX 39143 | | | | SAN SEBASTIAN | PR | 00685 |
| 235324 | JANET RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 675031 | JANET RIVERA ROSADO | P O BOX 70344 | PMB 181 | | | SAN JUAN | PR | 00936-8344 |
| 675032 | JANET RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 235325 | JANET RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 675033 | JANET ROBLES CORDOVA | RR 2 BOX 6412 | | | | MANATI | PR | 00674 |
| 235327 | JANET RODRIGUEZ ALVAREZ | ADDRESS ON FILE | | | | | | |
| 235328 | JANET RODRÍGUEZ CINTRÓN | ADDRESS ON FILE | | | | | | |
| 235329 | JANET RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 675035 | JANET RODRIGUEZ CORTES | ADDRESS ON FILE | | | | | | |
| 675036 | JANET RODRIGUEZ FELICIANO | 3110 COND TWIN TOWERS | 93 CALLE ANIBAL | | | PONCE | PR | 00717-0906 |
| 675034 | JANET RODRIGUEZ FIGUEROA | VETERANS PLAZA STATION | P O BOX 33120 | | | SAN JUAN | PR | 00933 |
| 235330 | JANET RODRIGUEZ GUZMAN | ADDRESS ON FILE | | | | | | |
| 675037 | JANET RODRIGUEZ MALDONADO | P O BOX 195011 | | | | SAN JUAN | PR | 00919 |
| 235331 | JANET RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 235332 | JANET RODRIGUEZ PEÐA | ADDRESS ON FILE | | | | | | |
| 235333 | JANET RODRIGUEZ PEÐA | ADDRESS ON FILE | | | | | | |
| 235335 | JANET RODRIGUEZ PENA | ADDRESS ON FILE | | | | | | |
| 235336 | JANET RODRIGUEZ PENA | ADDRESS ON FILE | | | | | | |
| 235337 | JANET RODRIGUEZ PENALBERT | ADDRESS ON FILE | | | | | | |
| 675038 | JANET RODRIGUEZ RODRIGUEZ | P O BOX 703 | | | | HATILLO | PR | 00659 |
| 235338 | JANET RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | |
| 235339 | JANET RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | |
| 235340 | JANET ROMAN QUINONES | ADDRESS ON FILE | | | | | | |
| 235341 | JANET ROSA PEREZ | ADDRESS ON FILE | | | | | | |
| 675039 | JANET ROSA RIVERA | ADDRESS ON FILE | | | | | | |
| 235342 | JANET ROSA RIVERA | ADDRESS ON FILE | | | | | | |
| 675040 | JANET ROSA RIVERA | ADDRESS ON FILE | | | | | | |
| 675041 | JANET ROSA RIVERA | ADDRESS ON FILE | | | | | | |
| 235343 | JANET ROSADO CRESPO | ADDRESS ON FILE | | | | | | |
| 235344 | JANET ROSADO RIVERA | ADDRESS ON FILE | | | | | | |
| 235345 | JANET ROSARIO GALLOZA | ADDRESS ON FILE | | | | | | |
| 675042 | JANET RUIZ RAMIREZ | TERRAZAS DE GUAYNABO | M 9 LAS FLORES | | | GUAYNABO | PR | 00969 |
| 235346 | JANET S. TORRES OTERO | ADDRESS ON FILE | | | | | | |
| 675043 | JANET SAEZ NEGRON | PMB 161 | URB SAN ALFONSO D 8 AVE DEGETAU | | | CAGUAS | PR | 00725 |
| 235347 | JANET SALDANA RAMOS | ADDRESS ON FILE | | | | | | |
| 235348 | JANET SANCHEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 235349 | JANET SANCHEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 675044 | JANET SANTANA DIAZ | JOSE MERCADO B 139 | CALLE KENNEDY FINAL | | | CAGUAS | PR | 00725 |
| 675045 | JANET SANTANA DUBERRY | RIVIERAS DE CUPEY | I 2 CALLE FLAMBOYAN | | | SAN JUAN | PR | 00926 |
| 675046 | JANET SANTANA ORTIZ | ADDRESS ON FILE | | | | | | |
| 675047 | JANET SANTIAGO ARCE | PO BOX 3459 | | | | AGUADILLA | PR | 00605 |
| 235350 | JANET SANTIAGO BAEZ | ADDRESS ON FILE | | | | | | |
| 235351 | JANET SANTIAGO FELICIANO | ADDRESS ON FILE | | | | | | |
| 675049 | JANET SANTIAGO OSORIO | URB ALT DE SAN PEDRO | Q2 CALLE SAN PEDRO | | | FAJARDO | PR | 00738 |
| 675050 | JANET SANTIAGO RAMOS | ADDRESS ON FILE | | | | | | |
| 675051 | JANET SANTIAGO SOLER | 419 SECTOR LA PICA | | | | CAMUY | PR | 00627 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 675052 | JANET SANTIAGO TORRES | SECT LA VEGA | 22 CALLE 1 | | | YAUCO | PR | 00698 | |
| 675053 | JANET SANTOS | HC 43 BOX 11492 | | | | CAYEY | PR | 00736-9622 | |
| 675054 | JANET SERRANO ZAVALA | VILLA GRANADA | 922 CALLE ALCAZAR | | | SAN JUAN | PR | 00923 | |
| 675055 | JANET SOLTERO LUGO | COND SKY TOWER II APT 15 D | | | | SAN JUAN | PR | 00926 | |
| 845195 | JANET SOLTERO LUGO | URB FAIRVIEW | 726 CALLE JUAN CASADO | | | SAN JUAN | PR | 00926-7715 | |
| 675056 | JANET SOTO DATIL | BO CALINOZA CARR 626 | | | | ARECIBO | PR | 00612 | |
| 675057 | JANET SOTO FELICIANO | URB MAYAGUEZ GARDENS | E 3 APT 67 | | | MAYAGUEZ | PR | 00680 | |
| 235352 | JANET SOTO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 235353 | JANET SOTO ROMAN | ADDRESS ON FILE | | | | | | | |
| 235354 | JANET STELLA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 235355 | JANET SUAREZ ESTREMERA | ADDRESS ON FILE | | | | | | | |
| 675058 | JANET T SANTANA FRASQUERI | ADDRESS ON FILE | | | | | | | |
| 235357 | JANET T SANTANA FRASQUERI | ADDRESS ON FILE | | | | | | | |
| 235358 | JANET TOLEDO SOTO | ADDRESS ON FILE | | | | | | | |
| 235359 | JANET TORRES CRUZ | LCDO. JOAQUIN PEÑA PEÑA | PO BOX 191676 | | | SAN JUAN | PR | 00919-1676 | |
| 235360 | JANET TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 675059 | JANET TORRES MARCIAL | PMB 273 | PO BOX 5005 | | | SAN LORENZO | PR | 00754 | |
| 235361 | JANET TORRES MARCIAL | URB. BOSQUE LLANO 203 C/ ACACIA | | | | SAN LORENZO | PR | 00754 | |
| 235362 | JANET TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 235363 | JANET TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 675060 | JANET TROCHE VALLE | SAN CARLOS | SOLAR 115 B | | | MAYAGUEZ | PR | 00680 | |
| 235364 | JANET UBINAS | ADDRESS ON FILE | | | | | | | |
| 675061 | JANET URBINA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 675062 | JANET URBINA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 235365 | JANET URBINA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 675063 | JANET VALENTIN RODRIGUEZ | URB BATISTA 12 CALLE MADRID | | | | CAGUAS | PR | 00725 | |
| 675064 | JANET VALLE VALENTIN | ADDRESS ON FILE | | | | | | | |
| 675065 | JANET VARGAS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 235366 | JANET VARGAS NUNEZ | ADDRESS ON FILE | | | | | | | |
| 235367 | JANET VÁZQUEZ | LCDO. JUAN J. VILELLA JANEIRO | PMB 291 | 1353 RD. 19 | | GUAYNABO | PR | 00966 | |
| 235368 | JANET VAZQUEZ / TASHIRA N RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 845196 | JANET VELAZQUEZ RIVERA | TOA ALTA HEIGHTS | AK 21 CALLE 24 | | | TOA ALTA | PR | 00953 | |
| 675067 | JANET VELEZ ABADIA | HC 1 BOX 4540 | | | | RINCON | PR | 00677 | |
| 235369 | JANET VELEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 675066 | JANET VELEZ RIVERA | 19 CALLE CORCHADO | | | | MANATI | PR | 00674 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 235370 | JANET VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 675068 | JANET VIDRO BAEZ | BO LA TORRES | BOX 391 | | SABANA GRANDE | PR | 00637 |
| 675069 | JANET VILLANUEVA | PO BOX 52306 | | | TOA BAJA | PR | 00950 |
| 675070 | JANET VILLANUEVA SANCHEZ | PO BOX 1751 | | | PONCE | PR | 00733 |
| 235371 | JANET VILLANUEVA SANCHEZ | URB MONTE SOL | 451 CALLE ARMANDO COLLAZO | | JUANA DIAZ | PR | 00795-2844 |
| 235372 | JANET VINALES PELLOT | ADDRESS ON FILE | | | | | |
| 675071 | JANET ZAVALA AGUEDA | HC 4 BOX 30325 | | | HATILLO | PR | 00659 |
| 675072 | JANETH DE JESUS AREVALO | 501 AVE ROBERTO H TODD | | | SAN JUAN | PR | 00908 |
| 235373 | JANETH E SALADO VIGAY | ADDRESS ON FILE | | | | | |
| 235374 | JANETH MALDONADO CASTRO | ADDRESS ON FILE | | | | | |
| 235375 | JANETT JIMENEZ VARGAS | ADDRESS ON FILE | | | | | |
| 235376 | JANETT LAUSELL CARRION | ADDRESS ON FILE | | | | | |
| 675073 | JANETT NEGRON MARTINEZ | PO BOX 37-0135 | | | CAYEY | PR | 00737-0135 |
| 235377 | JANETT RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 675074 | JANETTE ALICEA VARGAS | URB VILLA CAROLINA 30-77 CALLE-87 | | | CAROLINA | PR | 00985 |
| 235378 | JANETTE ALVARADO RIVERA | ADDRESS ON FILE | | | | | |
| 675075 | JANETTE ANDUJAR PEREZ | HC 04 BOX 11992 | | | YAUCO | PR | 00698-9608 |
| 235379 | JANETTE B ROMAN MORALES | PO BOX 140201 | | | ARECIBO | PR | 00614-0000 |
| 675076 | JANETTE B ROMAN MORALES | VICTOR ROJAS II | 64 CALLE 13 | | ARECIBO | PR | 00612 |
| 235380 | JANETTE BAEZ MUNIZ | ADDRESS ON FILE | | | | | |
| 235381 | JANETTE BULTRON CRUZ | ADDRESS ON FILE | | | | | |
| 235382 | JANETTE CABRERA RUPERTO | ADDRESS ON FILE | | | | | |
| 675077 | JANETTE CAEZ TORRES | ADDRESS ON FILE | | | | | |
| 235383 | JANETTE CAMACHO SANTIAGO | ADDRESS ON FILE | | | | | |
| 235384 | JANETTE CARASQUILLO SOLIVAN | ADDRESS ON FILE | | | | | |
| 675078 | JANETTE CARTAGENA | VISTA ALEGRE | EDIF 3 APT 25 | | AGUAS BUENAS | PR | 00703 |
| 235385 | JANETTE CHAPARRO GONZALEZ | ADDRESS ON FILE | | | | | |
| 675079 | JANETTE COLLAZO SANCHEZ | PO BOX 1209 | | | UTUADO | PR | 00641 |
| 675081 | JANETTE COLON MARTINEZ | LEVITTOWN | 2596 PASEO ARMINIO URB LEVITTOWN | | TOA BAJA | PR | 00949 |
| 235386 | JANETTE CUBERO SUSTACHE | ADDRESS ON FILE | | | | | |
| 675082 | JANETTE DAVILA FELIX | EXT MONSERRATE | 15 CALLE C | | SALINAS | PR | 00751 |
| 675083 | JANETTE DAVILA FELIX | P O BOX 309 | | | SALINAS | PR | 00751 |
| 235387 | JANETTE DE JESUS SERRANO | ADDRESS ON FILE | | | | | |
| 235388 | JANETTE DIARZA MEDINA | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 675084 | JANETTE DIAZ DAVID | ADDRESS ON FILE | | | | | | |
| 675085 | JANETTE DIAZ MOLINA | HC 1 BOX 2449 | | | | ARECIBO | PR | 00612 |
| 675086 | JANETTE E LAI CARRASQUILLO | P O BOX 403 | | | | SAN LORENZO | PR | 00754 |
| 675087 | JANETTE FEBO MENDEZ | VILLA CAROLINA | 20 44 CALLE 35 | | | CAROLINA | PR | 00985 |
| 235389 | JANETTE FUENTES ALAMO | ADDRESS ON FILE | | | | | | |
| 675088 | JANETTE GONZALEZ ALEJANDRO | HC 05 BOX 52885 | | | | CAGUAS | PR | 00725-9234 |
| 675089 | JANETTE GONZALEZ GARCIA | HC 1 BOX 4129 | | | | ISABEL | PR | 00757 |
| 675090 | JANETTE GONZALEZ PEREZ | RR 1 BOX 10831 | | | | OROCOVIS | PR | 00720 |
| 235390 | JANETTE GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 235391 | JANETTE GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 845198 | JANETTE GONZALEZ VARGAS | SECTOR PABON | 70 CALLE OSCAR RIVERA | | | MOROVIS | PR | 00687-8513 |
| 675091 | JANETTE GUARDARRAMA CAMACHO | HC 02 BOX 12311 | | | | ARECIBO | PR | 00612 |
| 675092 | JANETTE GUTIERREZ RAMIREZ | COCO BEACH | 513 CALLE MARINA | | | RIO GRANDE | PR | 00745 |
| 675093 | JANETTE HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 675094 | JANETTE HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | |
| 235392 | JANETTE HUGGINS RIVERA | ADDRESS ON FILE | | | | | | |
| 675095 | JANETTE I CAMBRELEN | URB CAPARRA TERRACE | 1571 CALLE 18 SW | | | SAN JUAN | PR | 00921 |
| 675096 | JANETTE I VIRELLA ROSADO | URB CAPARRA TERRACE | 1623 CALLE 250 | | | SAN JUAN | PR | 00921 |
| 675098 | JANETTE JACQUEZ PEREZ | BAHIA VISTA MAR | 1610 CALLE ALICANTE | | | CAROLINA | PR | 00983 |
| 675097 | JANETTE JACQUEZ PEREZ | PO BOX 21414 | | | | SAN JUAN | PR | 00928-1414 |
| 235393 | JANETTE LABOY TIRU | ADDRESS ON FILE | | | | | | |
| 235394 | JANETTE LOPEZ CAMUY | URB ENTRERIOS ENCANTADA | ER 71 VIA ENRAMADA | | | TRUJILLO ALTO | PR | 00976 |
| 675099 | JANETTE LOPEZ CAMUY | URB LOS MONTES | 437 CALLE GARZA | | | DORADO | PR | 00646-9437 |
| 675100 | JANETTE LOPEZ ROBLES | P O BOX 1423 | | | | COAMO | PR | 00769 |
| 675101 | JANETTE LUGO ORTIZ | PARQUE ECUESTRE | G 43 CALLE 6 | | | CAROLINA | PR | 00987 |
| 675102 | JANETTE M DE JESUS LANAUSSE | URB LLANOS DE PROVIDENCIA | E 2 CALLE 3 | | | SALINAS | PR | 00751 |
| 1752917 | JANETTE M. RODRIGUEZ GERENA | ADDRESS ON FILE | | | | | | |
| 1752917 | JANETTE M. RODRIGUEZ GERENA | ADDRESS ON FILE | | | | | | |
| 1752917 | JANETTE M. RODRIGUEZ GERENA | ADDRESS ON FILE | | | | | | |
| 675103 | JANETTE MALAVE RIVERA | 3 CALLE BELLA VISTA | | | | CAYEY | PR | 00736-3712 |
| 675104 | JANETTE MALDONADO BERRIOS | ADDRESS ON FILE | | | | | | |
| 235395 | JANETTE MALDONADO SALDANA | ADDRESS ON FILE | | | | | | |
| 235397 | JANETTE MALDONADO SALDANA | ADDRESS ON FILE | | | | | | |
| 235398 | JANETTE MARENGO CUEVAS | ADDRESS ON FILE | | | | | | |
| 235399 | JANETTE MARRERO LOPEZ | ADDRESS ON FILE | | | | | | |
| 675105 | JANETTE MARTINEZ SERRANO | BO HATO VIEJO | KM 3 HM 3 | | | ARECIBO | PR | 00612 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 675106 | JANETTE MARTINEZ SERRANO/VECINOS UNIDOS | CARR 10 INT 626 KM 5 3 | | | ARECIBO | PR | 00612 | |
| 675107 | JANETTE MERCADO GOMEZ | URB SAN PEDRO | K 5 CALLE SAN CRISTOBAL | | FAJARDO | PR | 00738 | |
| 675108 | JANETTE MONTALVO MONTALVO | BO LA PICA HC09 | BOX 6015 | | SABANA GRANDE | PR | 00637-9631 | |
| 675109 | JANETTE MORALES ORTIZ | BOX 8700 | | | YABUCOA | PR | 00767 | |
| 235400 | JANETTE OLAN TORRES | ADDRESS ON FILE | | | | | | |
| 675110 | JANETTE ORENGO PUIG | VISTA VERDE | EDF F 129 | | SAN JUAN | PR | 00924 | |
| 235401 | JANETTE ORTIZ BAEZ | ADDRESS ON FILE | | | | | | |
| 235402 | JANETTE ORTIZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 675111 | JANETTE ORTIZ RODRIGUEZ | URB EL TORITO | B 28 CALLE 1 | | CAYEY | PR | 00736-4872 | |
| 675112 | JANETTE OYOLA TOLEDO | ADDRESS ON FILE | | | | | | |
| 675113 | JANETTE PEREA LOPEZ | ALTS BORINQUEN GDNS | NN14 CALLE TULIP | | SAN JUAN | PR | 00926 | |
| 845199 | JANETTE PEREA LOPEZ | ESTANCIAS DEL BOULEVARD | BUZON 58 | | SAN JUAN | PR | 00926 | |
| 235403 | JANETTE PEREZ | ADDRESS ON FILE | | | | | | |
| 235404 | JANETTE PEREZ DIAZ | ADDRESS ON FILE | | | | | | |
| 675114 | JANETTE QUESTELL ROBLES | BO OBRERO | 415 CALLE BARTOLOME LAS CASAS | | SAN JUAN | PR | 00915 | |
| 235405 | JANETTE QUETELL ROBLES | ADDRESS ON FILE | | | | | | |
| 675115 | JANETTE RAMOS BERNARD | CARR 677 KM 91 | SECTOR EL 9 | | VEGA BAJA | PR | 00693 | |
| 675116 | JANETTE RAMOS FORTIS | BO GUARAGUAO | CARR 174 KM 10 9 | | BAYAMON | PR | 00956 | |
| 675117 | JANETTE RIVERA | VALLE VERDE HOUSING | EDIF 3 APTO 52 | | ADJUNTAS | PR | 00601 | |
| 675118 | JANETTE RIVERA ARCE | PO BOX 715 | | | ADJUNTAS | PR | 00601 | |
| 235407 | JANETTE RIVERA BURGOS | ADDRESS ON FILE | | | | | | |
| 675119 | JANETTE RIVERA CONCEPCION | REPTO VALENCIA | H 9 CALLE AMAPOLA | | BAYAMON | PR | 00959 | |
| 675120 | JANETTE RIVERA GREGORIO | 22 URB EL RETIRO | | | HUMACAO | PR | 00791-4712 | |
| 235408 | JANETTE RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 675121 | JANETTE RIVERA SOTO | ADDRESS ON FILE | | | | | | |
| 675122 | JANETTE ROBLES GOMEZ | PO BOX 1226 | | | CANOVANAS | PR | 00729 | |
| 675123 | JANETTE RODRIGUEZ | URB LAS LOMAS | S O 1662 CALLE 34 | | SAN JUAN | PR | 00921 | |
| 235409 | JANETTE RODRIGUEZ BELTRAN | ADDRESS ON FILE | | | | | | |
| 235410 | JANETTE RODRIGUEZ BURGOS | ADDRESS ON FILE | | | | | | |
| 235411 | JANETTE RODRÍGUEZ COLÓN | IVAN GARAU DIAZ | 500 AVE MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 235412 | JANETTE RODRIGUEZ NATAL | ADDRESS ON FILE | | | | | | |
| 675125 | JANETTE ROMERO FEBO/SECR TPI-SALA CARO | P O BOX 9953 | | | SAN JUAN | PR | 00908-9953 | |
| 675126 | JANETTE ROSADO SANTIAGO | URB PARK GARDENS | X 10 CALLE JOSEMITO | | SAN JUAN | PR | 00920 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 235413 | JANETTE S DEL VALLE QUINONES | ADDRESS ON FILE | | | | | |
| 235414 | JANETTE SANTIAGO RIVERA | ADDRESS ON FILE | | | | | |
| 675127 | JANETTE SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | |
| 235415 | JANETTE SERRANO MUNIZ | ADDRESS ON FILE | | | | | |
| 235416 | JANETTE SIMONETTI FIGUEROA | ADDRESS ON FILE | | | | | |
| 235417 | JANETTE SOLIVAN A/C JANETTE RIVERA | ADDRESS ON FILE | | | | | |
| 675128 | JANETTE TIRADO GRAULAU | PLAZA CAROLINA STATION | PO BOX 10023 | | CAROLINA | PR | 00988 |
| 235418 | JANETTE TORRES BONILLA | ADDRESS ON FILE | | | | | |
| 675129 | JANETTE TORRES CRUZ | ADDRESS ON FILE | | | | | |
| 235419 | JANETTE TORRES MALDONADO | ADDRESS ON FILE | | | | | |
| 235420 | JANETTE TORRES SUAREZ | ADDRESS ON FILE | | | | | |
| 235421 | JANETTE VARGAS ORTEGA | ADDRESS ON FILE | | | | | |
| 675130 | JANETTE VAZQUEZ CRUZ | COND LA CEIBA | EDIF 100 APT 804 | | PONCE | PR | 00731-5833 |
| 235422 | JANETTE VELEZ ARROYO | ADDRESS ON FILE | | | | | |
| 845200 | JANETTE VIDRO BAEZ | PO BOX 391 | | | SABANA GRANDE | PR | 00637-0391 |
| 235423 | JANETTE Z. RIVERA SANTIAGO | ADDRESS ON FILE | | | | | |
| 235424 | JANETTE ZAYAS RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 845201 | JANI CLEAN | PO BOX 876 | | | MAYAGUEZ | PR | 00681-0876 |
| 235425 | JANI CLEAN SERVICE INC | PO BOX 876 | | | MAYAGUEZ | PR | 00681-0876 |
| 1256589 | JANI CLEAN SERVICES INC. | ADDRESS ON FILE | | | | | |
| 845202 | JANIA GUASP LOZA | URB LOS ANGELES | E4 CALLE E | | YABUCOA | PR | 00767-3208 |
| 675131 | JANIA L VAZQUEZ SIERRA | URB VILLA ROSA 2 | C 11 CALLE D | | GUAYAMA | PR | 00784 |
| 235427 | JANIA RODRIGUEZ BATISTA | ADDRESS ON FILE | | | | | |
| 675132 | JANIA SERRANO QUIRINDONGO | BO BELGICA | 79 CALLE GRAN VIA | | PONCE | PR | 00717-5144 |
| 235428 | JANIA TORRES SEGARRA | ADDRESS ON FILE | | | | | |
| 235429 | JANIABETH VEGA MALDONADO | ADDRESS ON FILE | | | | | |
| 235430 | JANIBETH SANTIAGO OYOLA | ADDRESS ON FILE | | | | | |
| 845203 | JANICE A BABA RIVERA | URB SOL Y MAR | 204 PASEO LUNA | | ISABELA | PR | 00622-3855 |
| 675133 | JANICE A DEL HOYO MIRANDA | JARD DE LA FUENTE | 486 CALLE LAS MONJAS | | TOA ALTA | PR | 00953 |
| 675134 | JANICE A FERNANDEZ ALICEA | MANSIONES DE CAROLINA | DD 13 CALLE PICACHO | | CAROLINA | PR | 00987 |
| 675135 | JANICE A RIVERA GONZALEZ | A 17 BELLA VISTA | | | UTUADO | PR | 00641 |
| 675136 | JANICE A. CUEVAS PADILLA | ADDRESS ON FILE | | | | | |
| 675137 | JANICE ALBINO FIGUEROA | ADDRESS ON FILE | | | | | |
| 235431 | JANICE ALVARADO BETANCOURT | ADDRESS ON FILE | | | | | |
| 675138 | JANICE ALVARADO REYES | HC 03 BOX 7407 | | | GUAYNABO | PR | 00970 |
| 675139 | JANICE AVILES VALLINES | P O BOX 2615 | | | VEGA BAJA | PR | 06963 |
| 675140 | JANICE AYALA ACEVEDO | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1850 of 2219

Exhibit F

Master Mailing List 2

Served via first class mail

| 235432 | JANICE BABA RIVERA | ADDRESS ON FILE | | | | | | |
| 235433 | JANICE BATIZ RIVERA | ADDRESS ON FILE | | | | | | |
| 235434 | JANICE BRENES CATINCHI | ADDRESS ON FILE | | | | | | |
| 235435 | JANICE C ROLON MARRERO | ADDRESS ON FILE | | | | | | |
| 235436 | JANICE CABAN MENDEZ | ADDRESS ON FILE | | | | | | |
| 235437 | JANICE CALDERON CRUZ | ADDRESS ON FILE | | | | | | |
| 675141 | JANICE CALDERON RODRIGUEZ | RR 2 BOX 4511 | | | | TOA ALTA | PR | 00953 |
| 235438 | JANICE CAMACHO ROSA | ADDRESS ON FILE | | | | | | |
| 235439 | JANICE CASTRODAD DUENO | ADDRESS ON FILE | | | | | | |
| 235440 | JANICE CEPEDA ORTIZ | ADDRESS ON FILE | | | | | | |
| 675142 | JANICE CINTRON SOSTRE | ADDRESS ON FILE | | | | | | |
| 235441 | JANICE COLON ALVARADO | ADDRESS ON FILE | | | | | | |
| 675143 | JANICE COLON SANCHEZ | HC 1 BOX 4993 | | | | RIO GRANDE | PR | 00677 |
| 235442 | JANICE CONDE IRIZARRY | ADDRESS ON FILE | | | | | | |
| 845204 | JANICE CONTRERAS MORALES | PARC NUEVA OLIMPO | 435 CALLE A | | | GUAYAMA | PR | 00784-4162 |
| 675144 | JANICE CORUJO OYOLA | ADDRESS ON FILE | | | | | | |
| 235443 | JANICE COTTO COLON | ADDRESS ON FILE | | | | | | |
| 235444 | JANICE CRUZ CRUZ | ADDRESS ON FILE | | | | | | |
| 675145 | JANICE CRUZ ESCALERA | HC 01 BOX 7321 | | | | LOIZA | PR | 00772 |
| 235445 | JANICE CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 235446 | JANICE CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 235447 | JANICE CRUZ PEREZ | ADDRESS ON FILE | | | | | | |
| 845205 | JANICE CRUZ REYES | PO BOX 283 | | | | CAGUAS | PR | 00726-0283 |
| 675146 | JANICE CRUZ VILLANUEVA | ADDRESS ON FILE | | | | | | |
| 235448 | JANICE CUADRADO | ADDRESS ON FILE | | | | | | |
| 235449 | JANICE CUEVAS COLLAZO | ADDRESS ON FILE | | | | | | |
| 235450 | JANICE D REYES BEJARANO | ADDRESS ON FILE | | | | | | |
| 675147 | JANICE D TORRES CABAN | ADDRESS ON FILE | | | | | | |
| 675148 | JANICE D TORRES CABAN | ADDRESS ON FILE | | | | | | |
| 235451 | JANICE DAVILA QUINONES | ADDRESS ON FILE | | | | | | |
| 235452 | JANICE DE JESUS DBA S.D.C. | PMB 119 40208 CARR. 190 SUITE 110 | | | | CAROLINA | PR | 00983 |
| 235453 | JANICE DE JESUS DBA S.D.C. | PO BOX 2965 | | | | CAROLINA | PR | 00984-2965 |
| 235454 | JANICE DE JESUS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 235455 | JANICE DE JESUS ROMAN | ADDRESS ON FILE | | | | | | |
| 235456 | JANICE DEL VALLE SANTANA | ADDRESS ON FILE | | | | | | |
| 675149 | JANICE DIAZ CAVALLIERY | 1625 CALLE SAN MATEO APT 6 D | | | | SAN JUAN | PR | 00912 |
| 235457 | JANICE DIAZ CAVALLIERY | VILLA DEL PARQUE APT 140 | | | | SAN JUAN | PR | 00909 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 235458 | JANICE DIAZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 235459 | JANICE DIAZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 675150 | JANICE E CASADO COLON | REPTO MARQUES | E 13 CALLE 7 | | ARECIBO | PR | 00612 | |
| 235460 | JANICE E FALCON VILLAFANE | ADDRESS ON FILE | | | | | | |
| 675151 | JANICE E PROCTOR CARTHY | THE FOREST | PO BOX 238 | | ANGUILLA | VI | 00820 | |
| 675152 | JANICE ELIAS RIVERA | PO BOX 2390 | | | SAN JUAN | PR | 00919 | |
| 675153 | JANICE FERRER BERRIOS | URB SAN SOUCIE | N9 CALLE 1 | | BAYAMON | PR | 00957 | |
| 235461 | JANICE FIGUEROA DIAZ | ADDRESS ON FILE | | | | | | |
| 675154 | JANICE FLORES MORALES | ADDRESS ON FILE | | | | | | |
| 675155 | JANICE FRANQUI VARGAS | BOX 212 | | | CABO ROJO | PR | 00623 | |
| 235462 | JANICE FULLADOZA ALEQUIN | ADDRESS ON FILE | | | | | | |
| 235463 | JANICE GARCIA BURGOS | ADDRESS ON FILE | | | | | | |
| 235464 | JANICE GARCIA RIVERA | ADDRESS ON FILE | | | | | | |
| 235465 | JANICE GARCIA RIVERA | ADDRESS ON FILE | | | | | | |
| 675156 | JANICE GARRASTAZU OLIVERAS | URB LOS CAOBOS | 1671 CALLE GUAYACAN | | PONCE | PR | 00716-6080 | |
| 675157 | JANICE GONZALEZ SANCHEZ | URB MONTECASINO | 109 CALLE CAOBA | | TOA ALTA | PR | 00953-3729 | |
| 235466 | JANICE GUILIANI TORO | ADDRESS ON FILE | | | | | | |
| 235467 | JANICE HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 235468 | JANICE I ALSINA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 235469 | JANICE I CRISTANCHO | ADDRESS ON FILE | | | | | | |
| 675158 | JANICE I VELAZQUEZ | URB BAIROA | AN 3 CALLE 31 | | CAGUAS | PR | 00726 | |
| 235470 | JANICE IRIZARRY MORALES | ADDRESS ON FILE | | | | | | |
| 235471 | JANICE J RODRIGUEZ ACEVEDO | ADDRESS ON FILE | | | | | | |
| 235472 | JANICE J. JIMENEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 235473 | JANICE JUSTINIANO GARCIA | ADDRESS ON FILE | | | | | | |
| 235474 | JANICE L FALCON ROSADO | ADDRESS ON FILE | | | | | | |
| 675159 | JANICE L GONZALEZ | COND PARQUE JULIANA | EDIF 900 APT 902 | | CAROLINA | PR | 00987 | |
| 675160 | JANICE LASALLE CASTRO | ADDRESS ON FILE | | | | | | |
| 675161 | JANICE LEBRON VALENTIN | HC 02 BOX 5239 | | | GUAYAMA | PR | 00936-8376 | |
| 675162 | JANICE LOPEZ COLON | PO BOX 141 | | | BARRANQUITAS | PR | 00794 | |
| 675163 | JANICE LOPEZ ORTIZ | A 18 URB MONSERRATE | | | SALINAS | PR | 00751 | |
| 235475 | JANICE LOPEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 235476 | JANICE LORENZO CARRERO | ADDRESS ON FILE | | | | | | |
| 675164 | JANICE LYMARIE SANTIAGO VELAZQUEZ | VILLA PINARES | 611 CALLE PASEO CONDADO | | VEGA BAJA | PR | 00693-5931 | |
| 235477 | JANICE M AVILA | ADDRESS ON FILE | | | | | | |
| 235478 | JANICE M BENITEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 235479 | JANICE M CARTAGENA BONILLA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 675165 | JANICE M COLON SANTIAGO | ADDRESS ON FILE | | | | | |
| 675166 | JANICE M CRUZ MERCADER | ADDRESS ON FILE | | | | | |
| 235480 | JANICE M DE JESUS FUENTES | ADDRESS ON FILE | | | | | |
| 235481 | JANICE M DIAZ PEREZ | ADDRESS ON FILE | | | | | |
| 235482 | JANICE M FUENTES FLORES | ADDRESS ON FILE | | | | | |
| 235483 | JANICE M GARCIA ALVARADO | ADDRESS ON FILE | | | | | |
| 235484 | JANICE M GONZALEZ ROSA | ADDRESS ON FILE | | | | | |
| 675167 | JANICE M LEANDRY VARGAS | 103 CALLE VENUS | | | PONCE | PR | 00730 |
| 675168 | JANICE M LOPEZ ALMODOVAR | PO BOX 2835 | | | GUAYAMA | PR | 00784 |
| 235485 | JANICE M MAYMI CAMACHO | ADDRESS ON FILE | | | | | |
| 675169 | JANICE M MIRANDA REYES | HC 02 BOX 19108 | | | GURABO | PR | 00778-9627 |
| 675170 | JANICE M MONTALVO PABON | ADDRESS ON FILE | | | | | |
| 235486 | JANICE M ORTIZ ESTRELLA | ADDRESS ON FILE | | | | | |
| 235487 | JANICE M ORTIZ ORTIZ | ADDRESS ON FILE | | | | | |
| 235488 | JANICE M ORTIZ VARGAS | ADDRESS ON FILE | | | | | |
| 845206 | JANICE M PANIAGUA CARDONA | URB SAN CRISTOBAL | A8A CALLE 3 | | BARRANQUITAS | PR | 00794-1945 |
| 235489 | JANICE M QUINONES | ADDRESS ON FILE | | | | | |
| 235490 | JANICE M RAMOS | ADDRESS ON FILE | | | | | |
| 675171 | JANICE M RIOS MARQUEZ | URB ALTAMIRA | D 2 BOX 129 | | LARES | PR | 00669 |
| 675172 | JANICE M ROJAS PEREZ | 203 PARQUE SAN ANTONIO I | | | CAGUAS | PR | 00725-5907 |
| 235491 | JANICE M SANCHEZ REYES | ADDRESS ON FILE | | | | | |
| 235492 | JANICE M. RIVERA CARDONA | ADDRESS ON FILE | | | | | |
| 235493 | JANICE M. VALLEDOR | ADDRESS ON FILE | | | | | |
| 235494 | JANICE M. VALLEDOR | ADDRESS ON FILE | | | | | |
| 845207 | JANICE MARIE GIULIANI TORO | EXT QTAS DE MONSERRATE | 26 CALLE 7 | | PONCE | PR | 00730-1606 |
| 235495 | JANICE MARIE ORTIZ ORTIZ | ADDRESS ON FILE | | | | | |
| 235496 | JANICE MARRERO IRIZARRY | ADDRESS ON FILE | | | | | |
| 675173 | JANICE MARTINEZ BEZARES | HC 20 BOX 21340 | | | SAN LORENZO | PR | 00754-9606 |
| 235497 | JANICE MARTINEZ CASTILLO | ADDRESS ON FILE | | | | | |
| 675174 | JANICE MARTINEZ ORTIZ | PARC MARQUEZ | 14 CALLE HUCAR | | MANATI | PR | 00674 |
| 235498 | JANICE MARTY MERCADO | ADDRESS ON FILE | | | | | |
| 235499 | JANICE MATOS RAMOS | ADDRESS ON FILE | | | | | |
| 235500 | JANICE MEJIAS | ADDRESS ON FILE | | | | | |
| 675176 | JANICE MEJIAS AVILES | HC 02 BOX 46450 | | | VEGA BAJA | PR | 00693 |
| 675177 | JANICE MELENDEZ REYES | COLINAS DE FAIR VIEW | 4P 21 CALLE 223 | | TRUJILLO ALTO | PR | 00976 |
| 235501 | JANICE MIRANDA CLAUDIO | ADDRESS ON FILE | | | | | |
| 675178 | JANICE MIRANDA MIRANDA | PO BOX 1749 | | | CIALES | PR | 00638 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1778128 | Janice Miranda Rivera y Darieshly Sánchez Miranda | Apartado 1459 | | | | Jayuya | PR | 00664 |
| 675179 | JANICE MOLINA HERRERA | HC 2 BOX 15916 | | | | ARECIBO | PR | 00612 |
| 675180 | JANICE MONTOYA REYES | HC 01 BOX 8402 | | | | CANOVANAS | PR | 00729 |
| 675181 | JANICE MORALES RIVERA | ADDRESS ON FILE | | | | | | |
| 235502 | JANICE N LARA VILLANUEVA | ADDRESS ON FILE | | | | | | |
| 235503 | JANICE N ORTIZ RIVERA | ADDRESS ON FILE | | | | | | |
| 235504 | JANICE NARVAEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 235505 | JANICE NAVARRO DELANOY | ADDRESS ON FILE | | | | | | |
| 235506 | JANICE NEGRON ALMEDA | ADDRESS ON FILE | | | | | | |
| 675182 | JANICE NEGRON ALMEDA / DBA VIVA EVENTOS | PO BOX 51091 | | | | TOA BAJA | PR | 00950-1091 |
| 235507 | JANICE NICHOLE MUNOZ ROBLEDO | ADDRESS ON FILE | | | | | | |
| 235508 | JANICE NICOLE SUAREZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 235509 | JANICE NIEVES DIAZ | ADDRESS ON FILE | | | | | | |
| 235510 | JANICE NIEVES DIAZ | ADDRESS ON FILE | | | | | | |
| 675183 | JANICE NIEVES PEREZ | TH 4 PARQUE DE LOS FRAILES | | | | GUAYNABO | PR | 00969 |
| 675184 | JANICE O PAREDES VELEZ | BO CACAO | 2768 CALLE LA ROMANA | | | QUEBRADILLAS | PR | 00678 |
| 675185 | JANICE OJEDA LAMBOY | HC 10 BOX 7695 | | | | SABANA GRANDE | PR | 00637-9713 |
| 675186 | JANICE OLIVENCIA TORRES | 2433 CARR 348 | | | | MAYAGUEZ | PR | 00680 2115 |
| 235511 | JANICE OLIVENCIA TORRES | URB ALTURAS DE JOYUDA | 3020 CALLE STEPHANICE | | | CABO ROJO | PR | 00623 |
| 1573001 | Janice Oliveras Rivera y Andrea C. Rosado Oliveras | ADDRESS ON FILE | | | | | | |
| 1572931 | Janice Oliveras Rivera y Jan A. Rosado Oliveras | ADDRESS ON FILE | | | | | | |
| 235512 | JANICE OMAYRA VELAZQUEZ NEGRON | ADDRESS ON FILE | | | | | | |
| 235513 | JANICE ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 771108 | JANICE PAGAN LOPEZ | ADDRESS ON FILE | | | | | | |
| 675187 | JANICE PEREZ ORTIZ | BO COCO NUEVO | 232 A CALLE CANDIDO PAGAN | | | SALINAS | PR | 00751 |
| 235514 | JANICE QUEVEDO | ADDRESS ON FILE | | | | | | |
| 235515 | JANICE QUINONES TORRES | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 675188 | JANICE RAMIREZ LEBRON | REPARTO ANA LUISA | D-3 CALLE MARIA VICTORIA | | | CAYEY | PR | 00736 | |
|--------|------------------------|-------------------|--------------------------|---|---|-------|----|-------|---|
| 235516 | JANICE RAMIREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 235517 | JANICE RAMOS COLON | ADDRESS ON FILE | | | | | | | |
| 675189 | JANICE RIOS NEGRON | HC 03 BOX 37315 | | | | MAYAGUEZ | PR | 00680 | |
| 235518 | JANICE RIVERA APONTE | ADDRESS ON FILE | | | | | | | |
| 675190 | JANICE RIVERA CRUZ | PMB 1512135 CARR 2 | SUITE 15 | | | BAYAMON | PR | 00959-5259 | |
| 675191 | JANICE RIVERA RIOS | E 4 URB LOS CERROS | | | | ADJUNTAS | PR | 00601 | |
| 675193 | JANICE RIVERA RODRIGUEZ | URB VIVES | 319 CALLE 4 | | | GUAYAMA | PR | 00784 | |
| 675192 | JANICE RIVERA RODRIGUEZ | VLLA DEL CARMEN | EE 34 CALLE 18 | | | PONCE | PR | 00731 | |
| 675194 | JANICE RODRIGUEZ ALVARADO | COND JARDINES DE VALENCIA APT 606 | | | | SAN JUAN | PR | 00923 | |
| 675195 | JANICE RODRIGUEZ COLON | PO BOX 819 | | | | AIBONITO | PR | 00705 | |
| 675196 | JANICE RODRIGUEZ GIORGI | HC 09 BOX 17088 | | | | PONCE | PR | 00731-9762 | |
| 675197 | JANICE RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 675198 | JANICE RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 675199 | JANICE RODRIGUEZ NIEVES | HC 73 BOX 4760 | | | | NARANJITO | PR | 00719 | |
| 675200 | JANICE RODRIGUEZ PAGAN | HC 01 BOX 7153 | | | | CABO ROJO | PR | 00623 | |
| 235519 | JANICE RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | | |
| 235521 | JANICE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 235522 | JANICE RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 235523 | JANICE RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 675201 | JANICE ROLON DIAZ | RES MANUEL A PEREZ | EDIF D 7 APT 91 | | | SAN JUAN | PR | 00923 | |
| 675202 | JANICE ROSA ROMAN | HC 3 BOX 14495 | | | | AGUAS BUENAS | PR | 00703-8301 | |
| 235524 | JANICE ROSADO DIAZ | ADDRESS ON FILE | | | | | | | |
| 235525 | JANICE RULLAN BARRERO | ADDRESS ON FILE | | | | | | | |
| 675203 | JANICE SANCHEZ CEDRE | URB VISTAS DEL ATLANTICO | BOX 47 | | | ARECIBO | PR | 00612 | |
| 235526 | JANICE SANDOVAL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 235527 | Janice Santiago Santiago | ADDRESS ON FILE | | | | | | | |
| 235529 | JANICE SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 235528 | JANICE SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 675204 | JANICE SOLER ORTIZ | RAMEY BASE | 118 KELL ST | | | AGUADILLA | PR | 00603 | |
| 235530 | JANICE SOTO CINTRON | ADDRESS ON FILE | | | | | | | |
| 235531 | JANICE TIMOTHEE OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 235532 | JANICE TIRADO COREANO | ADDRESS ON FILE | | | | | | | |
| 675205 | JANICE TORRES NEGRON | URB COSTA AZUL | K 59 CALLE 20 | | | GUAYAMA | PR | 00784 | |
| 235533 | JANICE TORRES QUINONEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 675206 | JANICE TORRES RODRIGUEZ | JARD DE CARIBE | 5290 CALLE ROMBOIDAL | | | PONCE | PR | 00728-3511 | |
| 675207 | JANICE TORRES SANTIAGO | URB GLENVIEW GARDENS | AA 16 CALLE 17 | | | PONCE | PR | 00730 | |
| 675208 | JANICE TORRES SOTO | HC 1 BOX 3116 | | | | SABANA HOYOS | PR | 00688 | |
| 1558267 | Janice Torres-Torres, et al (Plaintiffs in USDCPR Case No. 13-1560(PG)) | Aldarondo & Lopez Bras, PSC | ALB Plaza, 16 Rd. 199 Suite 400 | | | Guaynabo | PR | 00969 | |
| 845208 | JANICE V CORREA RIVERA | PO BOX 786 | | | | BAJADERO | PR | 00616-0786 | |
| 235534 | JANICE V ORTIZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 235535 | JANICE V VAZQUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 675209 | JANICE VALLE AYALA | ADDRESS ON FILE | | | | | | | |
| 235536 | JANICE VAZQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 235537 | JANICE VELEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 675210 | JANICE VIVES MEDINA | P O BOX 1586 | | | | QUEBRADILLAS | PR | 00678 | |
| 675211 | JANICE Y PAGAN | ADDRESS ON FILE | | | | | | | |
| 675212 | JANICE Z TORRES DE JESUS | PO BOX 72 | | | | JUANA DIAZ | PR | 00795 | |
| 235539 | JANICE Z. RODRIGUEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 845209 | JANICETTE GARCIA ROLDAN | URB BONEVILLE VALLEY | 18 CALLE CRISTO REY | | | CAGUAS | PR | 00725 | |
| 845210 | JANICK CRESPO HERNANDEZ | URB COUNTRY CLUB | HA 72 CALLE 218 | | | CAROLINA | PR | 00982-2620 | |
| 235540 | JANID CARRILLO REYES | ADDRESS ON FILE | | | | | | | |
| 235541 | JANIDZY OCONNER RUIZ | ADDRESS ON FILE | | | | | | | |
| 235542 | JANIE MONTES RIVERA | ADDRESS ON FILE | | | | | | | |
| 675213 | JANIECE I PEREZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 675215 | JANIEL JOVAN GONZALEZ | 1391 CALLE GEORGETTI | | | | SAN JUAN | PR | 00909 | |
| 675214 | JANIEL JOVAN GONZALEZ | PO BOX 6076 | | | | SAN JUAN | PR | 00726 | |
| 235543 | JANIEL MARTINEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 235544 | JANIEL PEREZ MORALES | ADDRESS ON FILE | | | | | | | |
| 235545 | JANIEL RAMOS MUNOZ / MIRIAM MUNOZ | ADDRESS ON FILE | | | | | | | |
| 235546 | JANIEL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 235547 | JANIEL W BROWNE | ADDRESS ON FILE | | | | | | | |
| 675216 | JANIICE PELLOT JIMENEZ | PO BOX 66 | | | | AGUADA | PR | 00602 | |
| 235548 | JANIKZA MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 675217 | JANILETTE REYES MAISONET | RES LOS MURALES | EDIF 7 APT 59 | | | MANATI | PR | 00674 | |
| 2174915 | JANILISSE TORRES OCASIO | ADDRESS ON FILE | | | | | | | |
| 839211 | JANILIZ PEREZ MONTERO | ADDRESS ON FILE | | | | | | | |
| 235549 | JANILKA G ROMERO SERRANO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 235550 | JANILKA RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 675218 | JANILLE GARCIA CABRERA | HC 55 BOX 8153 | | | | CEIBA | PR | 00735 |
| 845211 | JANILLE I AYALA NIEVES | URB MONTE ELENA | 142 CALLE MAGNOLIA | | | DORADO | PR | 00646-5606 |
| 235551 | JANILLE RODRIGUEZ REAMUD | ADDRESS ON FILE | | | | | | |
| 675219 | JANILLS HERNADEZ GONZALEZ | P O BOX 141164 | | | | ARECIBO | PR | 00614 1164 |
| 235552 | JANILLS HERNADEZ GONZALEZ | PO BOX 141286 | | | | ARECIBO | PR | 00614-1286 |
| 675220 | JANILU SOBRADO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 675221 | JANIMER NEGRONI RUIZ | HC 59 BZ 5354 | BO MEMEY | | | AGUADA | PR | 00602 |
| 235553 | JANINA M VIEJO RULLAN | ADDRESS ON FILE | | | | | | |
| 235554 | JANINA S HERNANDEZ MANCILLA | ADDRESS ON FILE | | | | | | |
| 675222 | JANINE GONZALEZ FUENTES | ADDRESS ON FILE | | | | | | |
| 235555 | JANINE I ANDUJAR AUSUA | ADDRESS ON FILE | | | | | | |
| 675223 | JANINE LABORDE SANFIORENZO | 208 DUKE UNIVERSITY GARDENS | | | | SAN JUAN | PR | 00927 |
| 235556 | JANINE LIZAIDA DIAZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 235557 | JANINE M MARRERO MONTALVO | ADDRESS ON FILE | | | | | | |
| 675224 | JANINE M MARRERO MONTALVO | ADDRESS ON FILE | | | | | | |
| 235558 | JANINE M TOUCET / CTRO VISUAL PENUELAS | ADDRESS ON FILE | | | | | | |
| 675225 | JANINE MARIE DIAZ CRUET | MSC 1116 | HC 04 BOX 44374 | | | CAGUAS | PR | 00725 |
| 675226 | JANINE RODRIGUEZ RODRIGUEZ | EXT. PUNTO ORO I-J 23 CALLE 5 | | | | PONCE | PR | 00731 |
| 235559 | JANIRA B GONZALEZ ACOSTA | ADDRESS ON FILE | | | | | | |
| 675227 | JANIRA CASTILLO PLAYA | HC 03 BOX 11286 | | | | JUANA DIAZ | PR | 00795 |
| 235560 | JANIRA COLON CARRION | ADDRESS ON FILE | | | | | | |
| 235561 | JANIRA GARCIA MALDONADO | ADDRESS ON FILE | | | | | | |
| 675228 | JANIRA I ASENCIO ASENCIO | HC 01 BOX BZN 7207 | | | | CABO ROJO | PR | 00623 |
| 235562 | JANIRA J FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 675229 | JANIRA M CUPELES DIAZ | PARQUE LOS MONACILLOS | 1800 CALLE SAN GREGORIO APT 908 | | | SAN JUAN | PR | 00921 |
| 235563 | JANIRA M IRIZARRY VELEZ | ADDRESS ON FILE | | | | | | |
| 235564 | JANIRA MERCADO MOYA | ADDRESS ON FILE | | | | | | |
| 235565 | JANIRA PADILLA QUINTANA | ADDRESS ON FILE | | | | | | |
| 675230 | JANIRA RIVERA MONTES | URB VILLA SULTANITA | 595 CALLE J APONTE DE SILVA | | | MAYAGUEZ | PR | 00680-7021 |
| 235566 | JANIRA ROBLES RIVERA | ADDRESS ON FILE | | | | | | |
| 235567 | JANIRA VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 235568 | JANIRA VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 675231 | JANIRA VELAZQUEZ CRUZ / YASHELIRA SALON | 107 CALLE LUNA | | | | SAN GERMAN | PR | 00683 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1857 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| 675233 | JANIRAH FIGUEROA FONTANEZ | 63 VILLAGE LANE APT 626 | | | WETHERSFIELD | CT | 06109 | |
| 675232 | JANIRAH FIGUEROA FONTANEZ | PORTICOS DE GUAYNABO 1 | CALLE VILLEGAS APT 10104 | | GUAYNABO | PR | 00971-9209 | |
| 235569 | JANIRETTE CHAVES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 235570 | JANIRIS COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 235571 | JANIRIS RIVAS ZENO | ADDRESS ON FILE | | | | | | |
| 235572 | JANIS L RODRIGUEZ SANABRIA | ADDRESS ON FILE | | | | | | |
| 675235 | JANIS MEDICAL SUPPLY | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 675236 | JANIS MEDICAL SUPPLY INC | P O BOX 1035 | | | VEGA BAJA | PR | 00694 | |
| 235573 | JANIS PALMA DE JESUS /VIDRE ENERGIAS INC | ALTO APOLO | 41 CALLE ORFEO | | GUAYNABO | PR | 00969 | |
| 675237 | JANISE CABRERA VALLE | PLAZA DE LA FUENTE | 1239 CALLE ARGENTINA | | TOA ALTA | PR | 00953 | |
| 235574 | JANISE MARIE CANMAN | ADDRESS ON FILE | | | | | | |
| 235575 | JANISE MARRERO RAMIREZ | ADDRESS ON FILE | | | | | | |
| 235576 | JANISSE ARROYO DONES | ADDRESS ON FILE | | | | | | |
| 675238 | JANISSE BORGOS NEGRON | URB BRISAS DE CEIBA | 206 CALLE 8 | | CEIBA | PR | 00735 | |
| 675239 | JANISSE FERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 675240 | JANISSE FLORES FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 675241 | JANISSE MARQUEZ ARNALDI | ADDRESS ON FILE | | | | | | |
| 675242 | JANISSE MARQUEZ ARNALDI | ADDRESS ON FILE | | | | | | |
| 675243 | JANISSE MARTINEZ RUIZ | PLAZA DEL CONDADO | SUITE 4 64 CONDADO AVENUE | | SAN JUAN | PR | 00907 | |
| 675244 | JANISSE QUILES ALVARADO | PO BOX 128 | | | OROCOVIS | PR | 00720 | |
| 235578 | JANISSE QUINONES MARTINEZ | ADDRESS ON FILE | | | | | | |
| 235579 | JANISSE RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 235580 | JANIT M MOSQUEA LOPEZ | ADDRESS ON FILE | | | | | | |
| 675245 | JANITOR EXPRESS | 107 CALLE TAPIA | | | SAN JUAN | PR | 00726-5662 | |
| 235581 | JANITOR EXPRESS INC | 107 CALLE TAPIA | | | SAN JUAN | PR | 00911 | |
| 675246 | JANITZA ALSINA RIVERA | BOX 373292 | | | CAYEY | PR | 00737 | |
| 675247 | JANITZA ARZON CORDERO | HC 4 BOX 4263 | | | HUMACAO | PR | 00791 | |
| 675248 | JANITZA BARRETO TORRES | PO BOX 22 | | | ARECIBO | PR | 00616 | |
| 675249 | JANITZA DAVILA CASTRO | SEC 1 URB STA JUANITA | LL 44 C CALLE 27 | | BAYAMON | PR | 00956 | |
| 675250 | JANITZA DIEPPA RODRIGUEZ | URB BONNEVILLE MANN | A 4-6 CALLE 46 | | CAGUAS | PR | 00725 | |
| 235582 | JANITZA E MALDONADO ACOSTA | ADDRESS ON FILE | | | | | | |
| 235583 | JANITZA E MATOS SANTIAGO | ADDRESS ON FILE | | | | | | |
| 235584 | JANITZA E ORTIZ REVERON | ADDRESS ON FILE | | | | | | |
| 235585 | JANITZA FUENTES OTERO | ADDRESS ON FILE | | | | | | |
| 235586 | JANITZA GONZALEZ VEGA | ADDRESS ON FILE | | | | | | |
| 235587 | JANITZA M GARCIA MARRERO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1858 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 675251 | JANITZA M NIEVES | LA PONDEROSA | P 497 CALLE GIRASOL | | | RIO GRANDE | PR | 00745 | |
| 235588 | JANITZA M ORTIZ CHARLES | ADDRESS ON FILE | | | | | | |
| 675252 | JANITZA R DELGADO MOURA | SNATIAGO IGLESIA | R APT 100 | | | PONCE | PR | 00731 | |
| 845212 | JANITZA RIVERA LOPEZ | 27104 CARR 742 | | | | CAYEY | PR | 00736-9463 | |
| 235589 | JANITZA RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 675253 | JANITZA SAAVEDRA LUGO | HC 02 BOX 16421 | | | | ARECIBO | PR | 00612 | |
| 235590 | JANITZA SANTIAGO CRESPO | ADDRESS ON FILE | | | | | | |
| 235591 | JANITZI FEBRES RIVERA | ADDRESS ON FILE | | | | | | |
| 675254 | JANITZIA SANTIAGO PAGAN | BO SANTANA | CARR 2 KM 68 8 | | | ARECIBO | PR | 00612 | |
| 675255 | JANITZIE ORTIZ COSS | PASEOS REALES | 500 CALLE AIFIL | | | ARECIBO | PR | 00612 | |
| 235592 | JANIVE HEALTH SERVICES | ADDRESS ON FILE | | | | | | |
| 675256 | JANIVETTE RIVERA GONZALEZ | COND MICHELLE PLAZA | EDIF C 306 | | | MERCEDITA | PR | 00715 | |
| 675257 | JANIYT BELTRAN MARTINEZ | 750 E 5TH STREET | | | | BETHLEHEM | PA | 18015 | |
| 235593 | JANLOUIS Y FERRER SERRANO | ADDRESS ON FILE | | | | | | |
| 675258 | JANMA S E | 251 CALLE CHILE | | | | SAN JUAN | PR | 00917 | |
| 235594 | JANMARY FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 235595 | JANMARY FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 235596 | JANMICHAEL ACEVEDO JIMENEZ | ADDRESS ON FILE | | | | | | |
| 235597 | JANN N HERNANDEZ OTERO | ADDRESS ON FILE | | | | | | |
| 235598 | JANNELLE CRUHIGGER MALAVE | ADDRESS ON FILE | | | | | | |
| 235599 | JANNELLE M MUNIZ MARIN | ADDRESS ON FILE | | | | | | |
| 235600 | JANNELLIE M ACOSTA ROMAN | ADDRESS ON FILE | | | | | | |
| 235601 | JANNELLY FUENTES MILLAN | ADDRESS ON FILE | | | | | | |
| 675259 | JANNELLY S KITCHEN INC | HC 01 BOX 5775 | | | | JUANA DIAZ | PR | 00795 | |
| 845213 | JANNELLYS KITCHEN RESTAURANT | 33 CALLE DR VEVE | | | | JUANA DIAZ | PR | 00795-1656 | |
| 235602 | JANNELY DELGADO MONTES | ADDRESS ON FILE | | | | | | |
| 235603 | JANNELYS POMALES MORALES | ADDRESS ON FILE | | | | | | |
| 235604 | JANNET DE JESUS TORRES | ADDRESS ON FILE | | | | | | |
| 675260 | JANNET DE JESUS TORRES | ADDRESS ON FILE | | | | | | |
| 845214 | JANNET DIAZ REYES | PO BOX 360 | | | | AGUAS BUENAS | PR | 00703-0360 | |
| 235605 | JANNET E. LA ROCHE RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 675261 | JANNET MORALES CALDERON | SAINT JUST | 113 D CALLE 2E | | | TRUJILLO ALTO | PR | 00976 | |
| 235606 | JANNET RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 235607 | JANNET RODRIGUEZ ACOSTA | ADDRESS ON FILE | | | | | | |
| 235608 | JANNET RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 675262 | JANNETH OSPINA CORTES | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 235609 | JANNETH OSPINA CORTES | ADDRESS ON FILE | | | | | | |
| 675263 | JANNETHE SAAVEDRA ECHEVARRIA | PARQUE DE RETIRO | EDIF E APT 75 | | QUEBRADILLAS | PR | 00678 | |
| 235610 | JANNETT CRUZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 235611 | JANNETTE ACEVEDO PEREZ | ADDRESS ON FILE | | | | | | |
| 235612 | JANNETTE ACEVEDO SOTO | ADDRESS ON FILE | | | | | | |
| 675266 | JANNETTE ALVARADO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 675267 | JANNETTE APONTE RODRIGUEZ | RES LOS ROSALES | EDIF 5 APT 48 | | TRUJILLO ALTO | PR | 00976 | |
| 675268 | JANNETTE APONTE ROSARIO | ADDRESS ON FILE | | | | | | |
| 675269 | JANNETTE AYUSO FIGUEROA | PO BOX 7126 | | | PONCE | PR | 00732 | |
| 235613 | JANNETTE BARLUCEA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 235614 | JANNETTE BARROS MATHEU | ADDRESS ON FILE | | | | | | |
| 675270 | JANNETTE BERRIOS VILLANUEVA | SAN FERNANDO VILLAGE | EDIF 4 APT 322 | | CAROLINA | PR | 00979 | |
| 675271 | JANNETTE CABALLERO REYES | VUELA DEL 2 | 42 ALTOS | | MANATI | PR | 00674 | |
| 675272 | JANNETTE CABRERA REYES | AJ 10 URB ROSARIO II | | | VEGA BAJA | PR | 00693 | |
| 675273 | JANNETTE CABRERA RIVERA | RABANAL SECTOR SAN JOSE | BZN 3051 | | CIDRA | PR | 00739 | |
| 235615 | JANNETTE CABRERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 235616 | JANNETTE CABRERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 675274 | JANNETTE CALDERON MORALES | RR 02 BOX 5798 | | | CIDRA | PR | 00739 | |
| 675275 | JANNETTE CAMACHO DE JESUS | PO BOX 1174 | | | GUAYNABO | PR | 00970 | |
| 235617 | JANNETTE CAMACHO MORALES | ADDRESS ON FILE | | | | | | |
| 675276 | JANNETTE CAQUIAS RIVERA | BOX 758 | | | SANTA ISABEL | PR | 00757 | |
| 845215 | JANNETTE CARDONA | PO BOX 8941 | | | BAYAMON | PR | 00960-8941 | |
| 235619 | JANNETTE CARMONA CESAREO | ADDRESS ON FILE | | | | | | |
| 675277 | JANNETTE COLON CORTES | URB SAN DEMETRIO | 385 CALLE PEZ VELA | | VEGA BAJA | PR | 00693 | |
| 235620 | JANNETTE COLON SANTIAGO | ADDRESS ON FILE | | | | | | |
| 845216 | JANNETTE CRUZ CANALES | URB BATISTA | 8 CALLE MADRID | | CAGUAS | PR | 00725-3947 | |
| 235621 | JANNETTE DALMAU GONZALEZ | 1306 AVE. MONTECARLO COND | PORTAL DE LA REINA APTO 278 | | SAN JUAN | PR | 00924 | |
| 675264 | JANNETTE DALMAU GONZALEZ | URB LAS DELICIAS | 913 CALLE GENERAL VALERO | | SAN JUAN | PR | 00924 | |
| 675278 | JANNETTE DELGADO SANTIAGO | URB MONTE SOL | 428 CALLE MARIA E VµZQUEZ | | JUANA DÖAZ | PR | 00795 | |
| 675279 | JANNETTE DIAZ ALVAREZ | ADDRESS ON FILE | | | | | | |
| 235622 | JANNETTE DIAZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 675280 | JANNETTE E CARDONA CUEVAS | ADDRESS ON FILE | | | | | | |
| 675281 | JANNETTE E DEL PILAR SALGADO | ESTANCIAS DE TORTUGUERO | 21 CALLE TULANE | | VEGA BAJA | PR | 00693 | |
| 235623 | JANNETTE ENCARNACION GAUTIER | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 235624 | JANNETTE ESPADA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 675282 | JANNETTE ESPADA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 235625 | JANNETTE ESPADA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 675283 | JANNETTE FALCON RIVERA | HACIENDA BETEL | RR 5 BOX 8172 | | | BAYAMON | PR | 00956 |
| 235626 | JANNETTE FELIBERTY ACOSTA | ADDRESS ON FILE | | | | | | |
| 675284 | JANNETTE FRANCO MONGE | PO BOX 1196 | | | | RIO GRANDE | PR | 00745 |
| 235627 | JANNETTE GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 235628 | JANNETTE GONZALEZ ALMODOVAR | ADDRESS ON FILE | | | | | | |
| 235629 | JANNETTE GONZALEZ BERRIOS | ADDRESS ON FILE | | | | | | |
| 235630 | JANNETTE GONZALEZ CURET | ADDRESS ON FILE | | | | | | |
| 675285 | JANNETTE GONZALEZ LOPEZ | CALLE FERRER Y FERRER 1352 URB. SANTIAGO IGLESIAS | | | | SAN JUAN | PR | 00921-0000 |
| 675286 | JANNETTE GONZALEZ MARENGO | ADDRESS ON FILE | | | | | | |
| 675287 | JANNETTE GONZALEZ MARTINEZ | CALLE PROGRESO | BUZON 854 | | | ISABELA | PR | 00662 |
| 675288 | JANNETTE GONZALEZ MORALES | URB VICTOR ROJAS 11 | 103 CALLE 3 | | | ARECIBO | PR | 00612 |
| 675289 | JANNETTE GONZALEZ NEGRON | HC 2 BOX 6941 | | | | FLORIDA | PR | 00650 |
| 235631 | JANNETTE GONZALEZ QUINONEZ | ADDRESS ON FILE | | | | | | |
| 235632 | JANNETTE H BONILLA PENA | ADDRESS ON FILE | | | | | | |
| 675290 | JANNETTE HERNANDEZ | HC 30 BOX 30479 | | | | SAN LORENZO | PR | 00754 |
| 845217 | JANNETTE HERNANDEZ CABRERA | HC 1 BOX 7606 | | | | TOA BAJA | PR | 00949 |
| 235633 | JANNETTE HERNANDEZ MENDEZ | ADDRESS ON FILE | | | | | | |
| 235635 | JANNETTE HERNANDEZ TIRADO | ADDRESS ON FILE | | | | | | |
| 675291 | JANNETTE I ESCOBAR BARRETO | ADDRESS ON FILE | | | | | | |
| 675292 | JANNETTE IRIZARRY IRIZARRY | HC 01 BOX 5286 | | | | JAYUYA | PR | 00664-9712 |
| 675293 | JANNETTE J SANTALIZ SANTIAGO | VILLA PALMERA A 2 | CALLE FAJARDO | | | SAN JUAN | PR | 00915 |
| 675294 | JANNETTE JIMENEZ CANDELARIA | P O BOX 370 | | | | BAJADERO | PR | 00616 |
| 675295 | JANNETTE JUSTINIANO RAMOS | BALCONES MONTE REAL | EDIF A APT 801 | | | CAROLINA | PR | 00981 |
| 675296 | JANNETTE LABOY VELAZQUEZ | TOMAS CARRION MADURO | 83 CALLE 5 | | | JUANA DIAZ | PR | 00795 |
| 675297 | JANNETTE LABOY VELAZQUEZ | URB TOMAS CARRION MADURO | 83 CALLE 5 | | | JUANA DIAZ | PR | 00795 |
| 235636 | JANNETTE LEON QUINONES | ADDRESS ON FILE | | | | | | |
| 675298 | JANNETTE LOPEZ | HC 03 BOX 8802 RIO LAJAS | | | | DORADO | PR | 00646 |
| 675299 | JANNETTE LOPEZ GONZALEZ | 247 MARCIAL BOSCH | | | | CAYEY | PR | 00736 |
| 235637 | JANNETTE LOPEZ HEREDIA | ADDRESS ON FILE | | | | | | |
| 675300 | JANNETTE LOPEZ RODRIGUEZ | URB EST GUARICO | O 19 CALLE D | | | VEGA BAJA | PR | 00693 |
| 675301 | JANNETTE LOPEZ SIERRA | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 235638 | JANNETTE LUGO COLON | ADDRESS ON FILE | | | | | | |
| 235639 | JANNETTE M CIARES ESQUILIN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1861 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| 235640 | JANNETTE M GAVILLAN SUAREZ | ADDRESS ON FILE | | | | | |
| 675303 | JANNETTE M MATTEI | URB HNAS DAVILA | L 17 CALLE 4 | | BAYAMON | PR | 00959 |
| 235641 | JANNETTE M REILLO HERNANDEZ | ADDRESS ON FILE | | | | | |
| 235642 | JANNETTE M. FIGUEROA VELEZ | ADDRESS ON FILE | | | | | |
| 235643 | JANNETTE M. MORALES RIVERA | ADDRESS ON FILE | | | | | |
| 235644 | JANNETTE M.BATISTA CLAUDIO | ADDRESS ON FILE | | | | | |
| 675304 | JANNETTE MALDONADO ALVARADO | ADDRESS ON FILE | | | | | |
| 675305 | JANNETTE MARIANI HERRERA | ALTURAS DE FLAMBOYAN | GG 7 CALLE 19 | | BAYAMON | PR | 00959 |
| 675306 | JANNETTE MARIE FIGUEROA VELEZ | EDIF GARCIA | CALLE VIRTUD APT 2 | | PONCE | PR | 00717 |
| 675307 | JANNETTE MARTINEZ MELENDEZ | HC 43 BOX 10931 | | | CAYEY | PR | 00736 |
| 675308 | JANNETTE MATOS MELENDEZ | PO BOX 317 | | | CABO ROJO | PR | 00623 |
| 675309 | JANNETTE MEDINA DOMINGUEZ | URB ALTAMESA | 1658 CALLE STA JUANA | | SAN JUAN | PR | 00921 |
| 675310 | JANNETTE MELENDEZ LOPEZ | MC 01 BOX 7478 | | | LUQUILLO | PR | 00773 |
| 675311 | JANNETTE MERCADO TORRES | ADDRESS ON FILE | | | | | |
| 675312 | JANNETTE MERCADO TORRES | ADDRESS ON FILE | | | | | |
| 675313 | JANNETTE MERCADO TORRES | ADDRESS ON FILE | | | | | |
| 235646 | JANNETTE MIRANDA RIVERA | ADDRESS ON FILE | | | | | |
| 675314 | JANNETTE MOLINA ALVAREZ | PO BOX 2239 | | | ARECIBO | PR | 00613 |
| 235647 | JANNETTE MONTALVO RIVERA | ADDRESS ON FILE | | | | | |
| 675315 | JANNETTE MONTALVO ROMAN | BO DULCES LABIOS | 75 CALLE JESUS ESTEVES | | MAYAGUEZ | PR | 00681 |
| 675316 | JANNETTE MORALES | URB SANTA ISIDRA | C 8 CALLE 4 | | FAJARDO | PR | 00738 |
| 845218 | JANNETTE NIEVES RAMOS | URB RIVER GDNS | 110 CALLE FLOR DE SOL | | CANOVANAS | PR | 00729-3347 |
| 235648 | JANNETTE O DEL VALLE GOMEZ | ADDRESS ON FILE | | | | | |
| 235649 | JANNETTE O RIOS COLON | ADDRESS ON FILE | | | | | |
| 235650 | JANNETTE ORTIZ ACOSTA | ADDRESS ON FILE | | | | | |
| 675317 | JANNETTE ORTIZ ACOSTA | ADDRESS ON FILE | | | | | |
| 235651 | JANNETTE ORTIZ LEON | ADDRESS ON FILE | | | | | |
| 235652 | JANNETTE ORTIZ SANCHEZ | ADDRESS ON FILE | | | | | |
| 235653 | JANNETTE ORTIZ SEDA | ADDRESS ON FILE | | | | | |
| 675318 | JANNETTE P MONTALVO MATEO | ADDRESS ON FILE | | | | | |
| 235654 | JANNETTE PADILLA CASTILLOVEITIA | ADDRESS ON FILE | | | | | |
| 675319 | JANNETTE PADILLA MORALES | ROLLING HILLS | 151 CALLE REP DOMINICANA | | CAROLINA | PR | 00923 |
| 675320 | JANNETTE PADILLA SANTIAGO | HC 71 BOX 3052 | | | NARANJITO | PR | 00719 |
| 675321 | JANNETTE PAGAN MELENDEZ | ADDRESS ON FILE | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1862 of 2219

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 675322 | JANNETTE PAGAN MELENDEZ | ADDRESS ON FILE | | | | | |
| 235655 | JANNETTE PEREZ | ADDRESS ON FILE | | | | | |
| 235656 | JANNETTE PEREZ COLON | ADDRESS ON FILE | | | | | |
| 235657 | JANNETTE PEREZ MEJIAS | ADDRESS ON FILE | | | | | |
| 675323 | JANNETTE QUINTERO HERNANDEZ | HC 2 BOX 9507 | | | QUEBRADILLAS | PR | 00678 |
| 845219 | JANNETTE RAMIREZ | URB SANTA PAULA | 94 CALLE COLINAS | | GUAYNABO | PR | 00969 |
| 235658 | JANNETTE RAMOS PEREZ | ADDRESS ON FILE | | | | | |
| 235660 | JANNETTE RAMOS ROSARIO | ADDRESS ON FILE | | | | | |
| 675324 | JANNETTE RIVERA BURGOS | URB LA MANSION | NB 56 CEBALLOS | | TOA ALTA | PR | 00949 |
| 235661 | JANNETTE RIVERA CARTAGENA | ADDRESS ON FILE | | | | | |
| 235662 | JANNETTE RIVERA DE JESUS | ADDRESS ON FILE | | | | | |
| 675325 | JANNETTE RIVERA DE JESUS | ADDRESS ON FILE | | | | | |
| 235663 | JANNETTE RIVERA FUENTES | ADDRESS ON FILE | | | | | |
| 235664 | JANNETTE RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | |
| 675326 | JANNETTE RODRIGUEZ | PO BOX 133 | | | SALINAS | PR | 00751 |
| 675327 | JANNETTE RODRIGUEZ GONZALEZ | HC 3 BOX 9146 BARRIO ESPINO | | | LARES | PR | 00669 |
| 845221 | JANNETTE RODRIGUEZ IRIZARRY | URB QUINTO CENTENARIO | 950 REY FERNANDO DE ARAGON | | MAYAGUEZ | PR | 00682-6029 |
| 675328 | JANNETTE RODRIGUEZ PAGAN | PO BOX 4 | | | NARANJITO | PR | 00719 |
| 675329 | JANNETTE RODRIGUEZ PAGAN | PO BOX 616 | | | NARANJITO | PR | 00719 |
| 675330 | JANNETTE RODRIGUEZ PEREZ | HC 01 BOX 3303 | | | ADJUNTAS | PR | 00601 |
| 675331 | JANNETTE RODRIGUEZ REYES | URB VALLE DE CERRO GORDO | W 19 CALLE RUBI | | BAYAMON | PR | 00956 |
| 675332 | JANNETTE RODRIGUEZ SANTIAGO | PO BOX 1697 | | | LAS PIEDRAS | PR | 00771 |
| 675333 | JANNETTE RODRIGUEZ TORADO | 2DA SECC LEVITOWN | 2052 PASEO AZALEA | | TOA BAJA | PR | 00947 |
| 235665 | JANNETTE RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | |
| 235666 | JANNETTE ROSADO ADORNO | ADDRESS ON FILE | | | | | |
| 845222 | JANNETTE ROSADO ORTIZ | URB SYLVIA | C14 CALLE 1 | | COROZAL | PR | 00783-2357 |
| 675334 | JANNETTE ROSARIO | 202 CORDOVA DAVILA | | | MANATI | PR | 00674 |
| 675335 | JANNETTE ROSARIO ROSARIO | ADDRESS ON FILE | | | | | |
| 235667 | JANNETTE SANCHEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 675336 | JANNETTE SANCHEZ LUYANDO | HC 01 BOX 2066 | | | MAUNABO | PR | 00707 |
| 675337 | JANNETTE SANTIAGO ALBERT | BOX 358 | | | LAS MARIAS | PR | 00670 |
| 675338 | JANNETTE SANTIAGO FRED | ADDRESS ON FILE | | | | | |
| 675339 | JANNETTE SANTIAGO RENTAS | HC 01 BOX 5185 | | | ADJUNTAS | PR | 00601 |
| 235668 | JANNETTE SANTIAGO TORRES | ADDRESS ON FILE | | | | | |
| 235669 | JANNETTE SEPULVEDA ACOSTA | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 675265 | JANNETTE SEPULVEDA BAEZ | HC 10 BOX 7354 | | | | SABANA GRANDE | PR | 00637 |
| 235670 | JANNETTE SOLIS RIVERA | LCDA. GENOVEVA VALENTÍN SOTO / SR. LUIS A. MADERA ECHEVARRÍA, JOSE CORTEZ, SERVIDORES PÚBLICOS UNIDOS | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 |
| 235671 | JANNETTE SOLIS RIVERA | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 |
| 235672 | JANNETTE SUAZO CASTRO | ADDRESS ON FILE | | | | | | |
| 675341 | JANNETTE T VALENTIN TRAVERSO | HC 03 BOX 11786 | | | | JUANA DIAZ | PR | 00795 |
| 235673 | JANNETTE TORO APONTE | ADDRESS ON FILE | | | | | | |
| 235674 | JANNETTE TORRES CUEVAS | ADDRESS ON FILE | | | | | | |
| 675343 | JANNETTE TORRES DIAZ | P O BOX 191118 | | | | SAN JUAN | PR | 00919 1118 |
| 675344 | JANNETTE TORRES FIGUEROA | URB VILLA VERDE | J 13 CALLE 3 | | | BAYAMON | PR | 00959 |
| 675345 | JANNETTE TORRES MERCED | PO BOX 148 | | | | CIDRA | PR | 00739 |
| 675346 | JANNETTE TORRES OYOLA | BO CEIBA | CARR 782 KM 4 3 | | | CIDRA | PR | 00739 |
| 235675 | JANNETTE TORRES TORRES | ADDRESS ON FILE | | | | | | |
| 235676 | JANNETTE TREVINO RAMOS | ADDRESS ON FILE | | | | | | |
| 675347 | JANNETTE VARGAS CINTRON | URB.LA HACIENDA AJ-10 CALLE-42 | | | | GUAYAMA | PR | 00784 |
| 235677 | JANNETTE VARGAS MARTINEZ | CALLE 6 E-20 EL TORRITO | | | | CAYEY | PR | 00736 |
| 675348 | JANNETTE VARGAS MARTINEZ | EL TORITO | E 20 CALLE 6 | | | CAYEY | PR | 00736 |
| 675349 | JANNETTE VAZQUEZ PEREZ | HC 01 BOX 17349 | | | | AGUADILLA | PR | 00603 |
| 675350 | JANNETTE VAZQUEZ TORRES | RR 07 BOX 6944 | | | | SAN JUAN | PR | 00926 |
| 235678 | JANNETTE X QUILES ORTIZ | ADDRESS ON FILE | | | | | | |
| 1636993 | Jannette, Natos Melendez | ADDRESS ON FILE | | | | | | |
| 235679 | JANNEXY FALCON VERDEJO | ADDRESS ON FILE | | | | | | |
| 2151986 | JANNEY MONTGOMERY SCOTT LLC | C/O ANDREW SOUTHERLING, ESQ. | MCGUIREWOODS | 2001 K STREET N.W. | | WASHINGTON | D.C. | 20006 |
| 2146085 | Janney Montgomery Scott LLC | c/o Andrew Southerling, Esq. | McGuireWoods | 2001 K Street N.W. | | Washington | DC | 20006 |
| 235680 | JANNHELI CRYSTAL PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 235681 | JANNIBEL GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 845223 | JANNICE COLON COLON | RR 6 BOX 6591 | | | | TOAL ALTA | PR | 00953-9305 |
| 235682 | JANNICE E. RAMOS LOPEZ | ADDRESS ON FILE | | | | | | |
| 235683 | JANNICE M ARROYO SOTO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 675351 | JANNICE M BONET SANTANA | URB LA MARINA | L 6 CALLE CRISANTEMO | | CAROLINA | PR | 00979 |
| 675352 | JANNICE MALAVE GRACIA | URB MANSION DEL SUR | SC 6 CALLE BALMORAL | | TOA BAJA | PR | 00949 |
| 235685 | JANNIE M IRIZARRY RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 235686 | JANNIEL CORDERO VARGAS | ADDRESS ON FILE | | | | | |
| 675353 | JANNIEL PEREZ CRUZ | URB STA MARIA | D 2 CALLE 28 | | GUAYANILLA | PR | 00656 |
| 235687 | JANNIFER J RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 235688 | JANNINA JIRAU BELTRAN | ADDRESS ON FILE | | | | | |
| 675354 | JANNINA Y VERA RODRIGUEZ | URB SAN ANTONIO | HC02 BOX 7652 | | PENUELAS | PR | 00624 |
| 675355 | JANNIRA RODRIGUEZ GARCIA | VILLAS DE NAVARRA | APTO 13 F | | BAYAMON | PR | 00956 |
| 675357 | JANNIRIS GONZALEZ AROCHO | BO BORINQUEN | CARR 107 KM 3 1 | | AGUADILLA | PR | 00605 |
| 845224 | JANNIRIS GONZALEZ AROCHO | PO BOX 3433 | | | AGUADILLA | PR | 00605-3433 |
| 235689 | JANNIS M GONZALEZ NAVEDO | ADDRESS ON FILE | | | | | |
| 675358 | JANNISE RODRIGUEZ HERNANDEZ | URB VISTAS DE CAMUY | CALLE 9 | | CAMUY | PR | 00627 |
| 675359 | JANNISSE M ROLON COLON | ADDRESS ON FILE | | | | | |
| 675360 | JANNISSE PAGAN CARDONA | URB CIUDAD JARDIN | 68 CALLE VIOLETA | | CAROLINA | PR | 00987 |
| 675361 | JANNISSE RIVERA LEBRON | ADDRESS ON FILE | | | | | |
| 235690 | JANNITZE TORRES LEBRON | ADDRESS ON FILE | | | | | |
| 235691 | JANNITZE TORRES LEBRON | ADDRESS ON FILE | | | | | |
| 235692 | JANNITZZI TAPIA BLAS | ADDRESS ON FILE | | | | | |
| 235693 | JANNY CASTRO | ADDRESS ON FILE | | | | | |
| 235694 | JANNY CASTRO RIVERA | ADDRESS ON FILE | | | | | |
| 235695 | JANNY ED HERNANDEZ MATOS | ADDRESS ON FILE | | | | | |
| 675362 | JANOGUI CESPEDES CRUZ | URB SAN JOSE BZN 638 | | | SABANA GRANDE | PR | 00637 |
| 235696 | JANOIRA LEE OPIO MUNUZ | ADDRESS ON FILE | | | | | |
| 675363 | JANSARA INC | 8 CALLE RIEFKHOL | | | PATILLAS | PR | 00723 |
| 675364 | JANSEN COLBERG LUGO | PO BOX 909 | | | CABO ROJO | PR | 00623 |
| 235697 | JANSEN REYNOSO RIVERA | ADDRESS ON FILE | | | | | |
| 2180102 | Jansen, Janis L. | 4811 N 127th St E | | | Wichita | KS | 67226 |
| 1690872 | Janssen Cilag Manufacturing LLC | ADDRESS ON FILE | | | | | |
| 1690872 | Janssen Cilag Manufacturing LLC | ADDRESS ON FILE | | | | | |
| 235698 | JANSSEN ORTHO LLC | 475 CALLE C SUITE 401 | | | GUAYNABO | PR | 00969 |
| 1699606 | JANSSEN ORTHO LLC | C/O JOSE LUIS RIVERA- MATOS, TAX DIRECTOR | 475 CALLE C, STE 401 | | GUAYNABO | PR | 00969 |
| 235699 | JANSSEN ORTHO LLC | HC-02 BOX 19250 | | | GURABO | PR | 00778 |
| 1699606 | JANSSEN ORTHO LLC | McCONNELL VALDES LLC | C/O NAYUAN ZOUAIRABANI | PO BOX 364225 | SAN JUAN | PR | 00936 |
| 235700 | JANSSEN ORTHO LLC | PO BOX 1959 | | | CAGUAS | PR | 00726-1959 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 675365 | JANSSEN PHARMACEUTICAL | 1 CAMPUS CRIVE | | | | SOMERSET | NJ | 08873-1102 |
| 675366 | JANSSEN PHARMACEUTICAL | 1125 TRENTON HARBOURT RD | PO BOX 290 | | | ROSEMONT | NJ | 08556 |
| 675367 | JANSSEN PHARMACEUTICAL | HARRIS BANK PO BOX 95181 | 311 W MONROE ST | | | CHICAGO | IL | 60606 |
| 675368 | JANSSEN PHARMACEUTICAL | PO BOX 95181 | | | | CHICAGO | IL | 60694 |
| 235701 | JANSUE GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 235702 | JANTHONY GONZALEZ CHAPARRO | ADDRESS ON FILE | | | | | | |
| 235703 | JANTONY ORTIZ MARCANO | ADDRESS ON FILE | | | | | | |
| 235704 | JANUS DEV ( MANUFACT OF SPES CO EASY DEV | 112 STATION ROAD | | | | GREENVILLE | NC | 27834 |
| 235705 | JANUS FILMS | 250 EAST HARTSDALE AVE STE 42 | | | | HARTSDALE | NY | 10530 |
| 675369 | JANY ENCARNACION MARQUEZ | P O BOX 60-075 | | | | BAYAMON | PR | 00960 |
| 675370 | JANY MORALES RIVERA | HC 04 BOX 17620 | | | | CAMUY | PR | 00627 |
| 235706 | JANYBET MARQUEZ BALLESTE | ADDRESS ON FILE | | | | | | |
| 675371 | JANYCE MORALES PARDO | HC 2 BOX 12975 | | | | LAJAS | PR | 00667 |
| 235707 | JANYFER CORDERO MEJIAS | ADDRESS ON FILE | | | | | | |
| 235708 | JANYRA E ORTIZ CEDENO | ADDRESS ON FILE | | | | | | |
| 235709 | JANYRA M MORALES NORIEGA | ADDRESS ON FILE | | | | | | |
| 235710 | JANYRA QUINONES ASENCIO | ADDRESS ON FILE | | | | | | |
| 235711 | JANYRA QUINONEZ ASENCIO | ADDRESS ON FILE | | | | | | |
| 675372 | JANYREE CRISTOBAL MARTINEZ | VILLA FONTANA | 2ML 295 VIA 8 | | | CAROLINA | PR | 00983 |
| 675373 | JANYS NURSE / JANNETTE MARRERO FELIX | RR 6 BOX 9237 | | | | SAN JUAN | PR | 00926 |
| 675374 | JANYS NURSE / JANNETTE MARRERO FELIX | URB FAIRVIEW | 298 CALLE GONZALO GALLEGOS | | | SAN JUAN | PR | 00926 |
| 235712 | JANYTZA MARTINEZ DEL TORO | ADDRESS ON FILE | | | | | | |
| 235713 | JANYVETTE HERNANDEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 675375 | JANZE SANTIAGO SOLIVAN | RR 02 BOX 7018 | | | | CIDRA | PR | 00730 |
| 235714 | JAP DIAGNOSTIC RADIOLOGY SERVICES, P S C | 1511 AVE PONCE DE LEON APT 176 | | | | SAN JUAN | PR | 00909 |
| 675376 | JAPELEAIM SANTIAGO RIVERA | P O BOX 31010 | | | | SAN JUAN | PR | 00929 |
| 675377 | JAPHET COLON HERNANDEZ | URB BALDRICH | 311A CALLE PEDRO BIGAY | | | SAN JUAN | PR | 00918 |
| 235715 | JAPHET GAZTAMBIDE MONTES | ADDRESS ON FILE | | | | | | |
| 235716 | JAPHET O TEXEIRA DIAZ | ADDRESS ON FILE | | | | | | |
| 235717 | JAPHETT OLIVERA COLON | ADDRESS ON FILE | | | | | | |
| 1428664 | Japp, Theodore Lee & Lori Lyn | ADDRESS ON FILE | | | | | | |
| 1428533 | Japp, Theodore Lee and Lori Lyn | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 675378 | JAPS SPORTING | 1562 AVE CENTRAL | | | | SAN JUAN | PR | 00921 |
| 675379 | JAPS SPORTING | CAPARRA TERRACE | 1562 AVE CENTRAL | | | RIO PIEDRAS | PR | 00921 |
| 675380 | JAQ ENGINEERING | P.O. BOX 364213 | | | | SAN JUAN | PR | 00936 |
| 235718 | JAQUELIN SEVERINO | ADDRESS ON FILE | | | | | | |
| 235719 | JAQUELINE ALVAREZ CARDERAS | ADDRESS ON FILE | | | | | | |
| 675382 | JAQUELINE BONES COLON | ADDRESS ON FILE | | | | | | |
| 845225 | JAQUELINE CARRASQUILLO VAZQQUEZ | PMB 20043 | PO BOX 35000 | | | CANOVANAS | PR | 00729 |
| 675383 | JAQUELINE FERNANDEZ SANCHEZ | RR 3 BOX 3304 | | | | SAN JUAN | PR | 00928 |
| 675384 | JAQUELINE GONZALEZ GARCIA | PO BOX 927 | | | | CAYEY | PR | 00737 |
| 675385 | JAQUELINE HERNANDEZ TORRES | HC 1 BOX 4637 | | | | VILLALBA | PR | 00006 |
| 235720 | JAQUELINE I HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 235721 | JAQUELINE I MARRERO RIVERA | ADDRESS ON FILE | | | | | | |
| 675386 | JAQUELINE IRIZARRY VERA | CALLE HOYO FRIO BOX 18 A | | | | JAYUYA | PR | 00664 |
| 675387 | JAQUELINE M OBEN | PO BOX 6373 | | | | SAN JUAN | PR | 00914 |
| 235722 | JAQUELINE MATOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 235723 | JAQUELINE MONTANEZ CEPEDA | ADDRESS ON FILE | | | | | | |
| 675388 | JAQUELINE MORALES NEGRON | PO BOX 1883 | | | | YAUCO | PR | 00698 |
| 235724 | JAQUELINE NUNEZ MONTANEZ | ADDRESS ON FILE | | | | | | |
| 675389 | JAQUELINE OLIVERAS PEREZ | HC 2 BOX 6093 | | | | SAN LORENZO | PR | 00687 |
| 235725 | JAQUELINE PADILLA ALBINO | ADDRESS ON FILE | | | | | | |
| 675390 | JAQUELINE RIVERA ROSADO | ADDRESS ON FILE | | | | | | |
| 675391 | JAQUELINE SERRANO FLORES | RES NEMESIO CANALES | EDIF 18 APTO 345 | | | SAN JUAN | PR | 00920 |
| 675381 | JAQUELINE TORO RODRIGUEZ | URB LAS LOMAS | 1576 CALLE 3650 | | | SAN JUAN | PR | 00921 |
| 235727 | JAQUELINE TORRES ORTEGA | ADDRESS ON FILE | | | | | | |
| 235728 | JAQUELINE VALENZUELA | ADDRESS ON FILE | | | | | | |
| 235730 | JAQUELYNN A MARTINEZ RUIZ | ADDRESS ON FILE | | | | | | |
| 235731 | JAQUES CHRISTIAN WADESTRANDT | ADDRESS ON FILE | | | | | | |
| 1258521 | JAQUEZ DURAN, JAVIER | ADDRESS ON FILE | | | | | | |
| 235733 | JAQUEZ DURAN, JUAN | ADDRESS ON FILE | | | | | | |
| 797331 | JAQUEZ DURAN, JUANA | ADDRESS ON FILE | | | | | | |
| 235734 | JAQUEZ DURAN, JUANA | ADDRESS ON FILE | | | | | | |
| 235735 | JAQUEZ MORAN, GREGORIO | ADDRESS ON FILE | | | | | | |
| 235736 | JAR ACCOUTING CP | URB PORTOBELLO | 905 CALLE PORTO VENECIA | | | TOA ALTA | PR | 00953 |
| 235737 | JAR ASOCIADOS | PARC VAN SCOY | L4 CALLE PRINCIPAL | | | BAYAMON | PR | 00957-6523 |
| 675392 | JAR AUTO CARE | PO BOX 1304 | | | | BARCELONETA | PR | 00617-1304 |

Exhibit F

Master Mailing List 2

Served via first class mail

| 235738 | JAR CONSTRUCTION & SERVICES CORP | URB ALTOS DE LA FUENTE | H 10 CALLE 2 | | CAGUAS | PR | 00727 | |
| 235739 | JAR CONSTRUCTION AND SERVICES CORP. | URB. ALTOS DE LA fUENTES h-10 CALLE Z | | | CAGUAS | PR | 00727-0000 | |
| 235740 | JAR CONSULTING GROUP, INCORPORADO | MONTECILLO 1 | 1 VIA PEDREGAL APT 1703 | | TRUJILLO ALTO | PR | 00976-6619 | |
| 235741 | JAR MARKETING COMMUNICATIONS | PO BOX 472 | | | UTUADO | PR | 00641 | |
| 235742 | JAR PROPERTIES CORP | 1818 AVE DEL VALLE | | | TOA BAJA | PR | 00949 | |
| 235743 | JAR THERAPY CENTER CORP | 1706 PASEO DEGETAU | | | CAGUAS | PR | 00727 | |
| 1776520 | Jara Colon, Marcelo | ADDRESS ON FILE | | | | | | |
| 797332 | JARA COLON, MARCELO R. | ADDRESS ON FILE | | | | | | |
| 235745 | JARA SALAZAR, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 235746 | JARA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 235747 | JARABO ALVAREZ, JOSE R. | ADDRESS ON FILE | | | | | | |
| 235748 | JARALIS JIMENEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 675393 | JARAMA STEAK HOUSE AND SEA FOOD | GUANAJIBO SHOPPING CENTER A-1 | | | MAYAGUEZ | PR | 00680 | |
| 235749 | JARAMILLO CAMACHO, HECTOR | ADDRESS ON FILE | | | | | | |
| 235750 | JARAMILLO GIRALDO, ERIKA | ADDRESS ON FILE | | | | | | |
| 235751 | JARAMILLO LEMA, ALBERTO | ADDRESS ON FILE | | | | | | |
| 235752 | JARAMILLO MERCADO, CESAR A | ADDRESS ON FILE | | | | | | |
| 797333 | JARAMILLO NIEVES, LOEMA | ADDRESS ON FILE | | | | | | |
| 235754 | JARAMILLO NIEVES, LORENA | ADDRESS ON FILE | | | | | | |
| 235755 | JARAMILLO NIEVES, LORNA G | ADDRESS ON FILE | | | | | | |
| 235756 | JARAMILLO OCASIO, JOSE R | ADDRESS ON FILE | | | | | | |
| 797334 | JARAMILLO OCASIO, JOSE R | ADDRESS ON FILE | | | | | | |
| 235757 | JARAMILLO ORTIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 235758 | JARAMILLO ORTIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 235759 | JARAMILLO RODRIGUEZ, ARLEY G. | ADDRESS ON FILE | | | | | | |
| 235760 | JARAMILLO SAAVEDRA, JESUS | ADDRESS ON FILE | | | | | | |
| 1806356 | Jaramillo Suarez, Beira | ADDRESS ON FILE | | | | | | |
| 235761 | JARANDELISSE SANCHEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 235762 | JARANIL NIEVES QUINONES | ADDRESS ON FILE | | | | | | |
| 675394 | JARANYX RAMOS HERNANDEZ | HC 01 BOX 6960 | | | MOCA | PR | 00676 | |
| 675395 | JARD DEL PARQUE S E | GALERIA PASEOS MALL SUITE 401 | 100 GRAND BLVD PASEO | | SAN JUAN | PR | 00926 | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 235763 | JARD SANTA ELENA RESIDENT COUNCIL INC | P O BOX 263 | | | | YABUCOA | PR | 00767 |
| 235764 | JARD SANTA ELENA RESIDENT COUNCIL INC | RES SANTA ELENA | C 5 CALLE 8 | | | YABUCOA | PR | 00767-3840 |
| 675396 | JARDICENTRO INC | PO BOX 1954 | | | | SAN JUAN | PR | 00936 |
| 675397 | JARDIMAR SHELLS | URB BALDRICH | 551 CALLE MAXIMO GOMEZ | | | SAN JUAN | PR | 00918 |
| 675398 | JARDIN ARTE TROPICAL | 266 CALLE SAN JOSE | | | | AIBONITO | PR | 00705 |
| 675399 | JARDIN BORINCANO INC. | P O BOX 4 | | | | AIBONITO | PR | 00705 |
| 845226 | JARDIN BOTANICO Y CULTURAL DE CAGUAS | PO BOX 4956 | PMB 115 | | | CAGUAS | PR | 00726-4956 |
| 675400 | JARDIN CAMPO ALTO | HC 71 BOX 1248 | | | | NARANJITO | PR | 00719 |
| 235765 | JARDIN CANABON | ADDRESS ON FILE | | | | | | |
| 675401 | JARDIN DE ISLA VERDE | 1206 AVE LUCHETTI | | | | CONDADO | PR | 00907 |
| 675402 | JARDIN DE ISLA VERDE | 1206 CALLE LUCHETTI | | | | SAN JUAN | PR | 00907 |
| 675403 | JARDIN DE ISLA VERDE | 1206 LUCHETTI | | | | SAN JUAN | PR | 00907 |
| 675404 | JARDIN DE ISLA VERDE | STA TERESITA | 2170 CALLE CACIQUE | | | SAN JUAN | PR | 00913 |
| 235766 | JARDIN DE ISLA VERDE | URB SANTA TERESITA | 2170 CALLE CACIQUE | | | SAN JUAN | PR | 00913 |
| 675405 | JARDIN DE LA INFANCIA | PARCELAS RODRIGUEZ BUZON #85 | BARRIO PALO SECO | | | MAUNABO | PR | 00707 |
| 235767 | JARDIN DE LAS FLORES Y VEGETALES DEL CENTRO INC | PO BOX 882 | | | | CIDRA | PR | 00739 |
| 235768 | JARDIN DE LOS DUENDECITOS | ADDRESS ON FILE | | | | | | |
| 235769 | JARDIN DE LOS DUENDECITOS | ADDRESS ON FILE | | | | | | |
| 235770 | JARDIN DE LOS DUENDECITOS INC | SAINT JUST | 111 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 |
| 839052 | JARDIN DEL ATLANTICO LIMITED PARTMERSHIP | JARDINE DEL ATLANTICO LTD 100 CARR 165 TORRE 1 OF 706 | | | | GUAYNABO | PR | 00968 |
| 235771 | JARDIN DEL EDEN INC. | P.O. BOX 775 | | | | CIDRA | PR | 00739-0000 |
| 235772 | JARDIN EL CANON | ADDRESS ON FILE | | | | | | |
| 235773 | JARDIN EL CANON | ADDRESS ON FILE | | | | | | |
| 235774 | JARDIN EL PARAISO | ADDRESS ON FILE | | | | | | |
| 235775 | JARDIN EL PATIO INC | P.O.BOX 4980 | | | | CAGUAS | PR | 00725-4980 |
| 675407 | JARDIN EL RANCHO | URB LAS CUMBRES | AVE EMILIANO POL 504 | | | SAN JUAN | PR | 00926 |
| 845227 | JARDIN EMANUELLI | PO BOX 1334 | | | | AIBONITO | PR | 00705-1334 |
| 675408 | JARDIN GLORIHAM | PO BOX 1127 | | | | TRUJILLO ALTO | PR | 00977 |
| 675409 | JARDIN GRAMAS | G 4 CALLE O NEILL | | | | SAN JUAN | PR | 00918 |
| 675410 | JARDIN HERNANDEZ | HC 03 BOX 7770 | | | | BARRABQUITAS | PR | 00794 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 675412 | JARDIN INFANTIL ARCOIRIS | URB. VILLA ESPERANZA | 77 CALLE 4 | | PONCE | PR | 00716 | |
| 235776 | JARDIN INFANTIL AULINA INC | 43 SIMON DE LA TORRE | | | PONCE | PR | 00730-3618 | |
| 675411 | JARDIN INFANTIL BAN BAN | MSC 326 BOX 7999 | | | MAYAGUEZ | PR | 00681-7999 | |
| 235777 | JARDIN INFANTIL BAN BAN INC | PO BOX 1166 | | | MAYAGUEZ | PR | 00681-1166 | |
| 675413 | JARDIN INFANTIL GATITOS DEL ROCIO | P O BOX 955 | | | JUNCOS | PR | 00777 | |
| 675414 | JARDIN INFANTIL GIOVANNI BOSCO INC | BOX 849 | | | JUNCOS | PR | 00777 | |
| 235778 | JARDIN INFANTIL ISA INC | 931 SANTANA | | | ARECIBO | PR | 00612-6820 | |
| 235779 | JARDIN INFANTIL ISA INC | BARRIO SANTANA BUZON #168 | | | ARECIBO | PR | 00612 | |
| 675415 | JARDIN INFANTIL MUNDO CHICO | HC 01 BOX 3759 | | | UTUADO | PR | 00641 | |
| 235781 | JARDIN INFANTIL PACHEQUIN I Y II INC. | EXT SANTA TERESITA | 3431 CALLE ANASTASIA | | PONCE | PR | 00730-4606 | |
| 235780 | JARDIN INFANTIL PACHEQUIN I Y II INC. | EXT SANTA TERESITA | CU-27 CALLE Q | | PONCE | PR | 00731 | |
| 235782 | JARDIN INFANTIL PEQUENECES INC | URB MONTE BRISAS III | 3R 43 CALLE 114 | | FAJARDO | PR | 00738-3417 | |
| 675416 | JARDIN INFANTIL PEQUENINES | 45 CALLE MATIENZO CINTRON | | | YAUCO | PR | 00698-3506 | |
| 675417 | JARDIN INFANTIL PIBES | PO BOX 313 | | | CABO ROJO | PR | 00623 | |
| 675418 | JARDIN INFANTIL ROHENA | HC 03 BOX 12809 | | | CAROLINA | PR | 00987 | |
| 675419 | JARDIN INFANTIL TITI SABBY | HC 02 BOX 8148 | | | YABUCOA | PR | 00767-9505 | |
| 675420 | JARDIN LA ALDEA | HC 01 BOX 6632 | | | AIBONITO | PR | 00705 | |
| 235783 | JARDIN LA ARTESANA | AVE ROTARIOS 531 | | | ARECIBO | PR | 00612 | |
| 845228 | JARDIN LA ARTESANA INC | BDA NUEVA | 17 CALLE E | | UTUADO | PR | 00641-2123 | |
| 675421 | JARDIN LA BASE | BO ROBLES BASE | CARR 14 KM 53 4 | | AIBONITO | PR | 00705 | |
| 675422 | JARDIN LA CEIBA | HC 01 BOX 6914 | | | AIBONITO | PR | 00705 | |
| 675423 | JARDIN LA CEIBA | HC 01 BOX 6914 | | | AIBONTO | PR | 00705 | |
| 675424 | JARDIN LA CEIBA | MCS 318 | HC 01 BOX 3766 | | NARANJITO | PR | 00705 | |
| 675425 | JARDIN LA FAMILIA | 3 AVE MARINA VW | | | FAJARDO | PR | 00738 | |
| 675426 | JARDIN LA FAMILIA | HC 02 BOX 9016 | | | BARRANQUITAS | PR | 00794 | |
| 675427 | JARDIN LA LOMA | H2 01 | BOX 6491 | | AIBONITO | PR | 00705 | |
| 675428 | JARDIN LA LOMA | P M B 353 BOX 1999 | | | BARRANQUITAS | PR | 00794 | |
| 675429 | JARDIN LAS CANARIAS | HC 03 BOX 7436 | | | COMERIO | PR | 00782 | |
| 675430 | JARDIN LOMAS VERDES | PO BOX 6943 | | BAYAMON | BAYAMON | PR | 00960 | |
| 675431 | JARDIN LUNA | P O BOX 455 | | | AIBONITO | PR | 00705 | |
| 675432 | JARDIN LURIAM | HC 02 BOX 9174 | | | AIBONITO | PR | 00705 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 235784 | JARDIN MI INFANCIA INC | URB MARIOLGA | X 7 AVE LUIS MUNOZ MARIN | | CAGUAS | PR | 00725 |
| 235785 | JARDIN MI INFANCIA INC | VILLA DE CASTRO | C23 CALLE 2 | | CAGUAS | PR | 00725-4604 |
| 675433 | JARDIN MORALES EXTERIOR | PO BOX 1807 | | | TRUJILLO ALTO | PR | 00977 |
| 675434 | JARDIN PLAZA INC | PO BOX 192271 | | | SAN JUAN | PR | 00919-2271 |
| 675435 | JARDIN PRECIOSO INC | 3RA EXT COUNTRY CLUB | J A 15 CALLE 220 | | CAROLINA | PR | 00983 |
| 675436 | JARDIN ROSA | BOX 256 | | | FAJARDO | PR | 00738 |
| 675437 | JARDIN SALEN | URB LAS MARIAS | | | SALINAS | PR | 00751 |
| 675438 | JARDIN SAN PABLO | PO BOX 1099 | | | LARES | PR | 00669 |
| 235786 | JARDIN SELECTO | ADDRESS ON FILE | | | | | |
| 675439 | JARDIN XANADU | BO SUMIDERO | CARR 173 KM 6 5 | | AGUAS BUENAS | PR | 00703 |
| 675440 | JARDINERIA EL GIGANTE / LYDIA SOTOMAYOR | B 6 ALTURAS DE ADJUNTAS | | | ADJUNTAS | PR | 00601 |
| 235787 | JARDINERIA MALDONAD CORP | UPR STATION | PO BOX 22383 | | SAN JUAN | PR | 00931-2383 |
| 235788 | JARDINERIA Y ALGO MAS | PO BOX 1331 | | | LAS PIEDRAS | PR | 00771 |
| 675441 | JARDINERO A LA ORDEN | 371 CALLE GORRION CAMINO DEL SUR | | | PONCE | PR | 00716-2815 |
| 235789 | JARDINEROS DE AQUI, INC | HC 3 BOX 12567 | | | YABUCOA | PR | 00767-9776 |
| 675442 | JARDINES & MUCHO MAS | URB GLENVIEW GARDEN | E 15 CALLE GLEN | | PONCE | PR | 00731 |
| 675443 | JARDINES AIDA | PO BOX 2824 | | | SAN GERMAN | PR | 00683 |
| 675444 | JARDINES ANAIN | 2661 AVE MILITAR | | | ISABELA | PR | 00668 |
| 675445 | JARDINES BETANCOURT | HC 01 BOX 6598 | BARRIO CAMPO RICO | | CANOVANAS | PR | 00729 |
| 675446 | JARDINES DE BARRANQUITAS S E | P O BOX 13487 | | | SAN JUAN | PR | 00908 |
| 235790 | JARDINES DE CAPARRA BASKETBALL CLUB INC | URB VILLA ESPANA | K 20 CALLE ZARAGOZA | | BAYAMON | PR | 00961 |
| 235791 | JARDINES DE MAYAGUEZ | ADDRESS ON FILE | | | | | |
| 675447 | JARDINES DE PONCE | PO BOX 800780 COTO LAUREL | | | PONCE | PR | 00780-0780 |
| 675448 | JARDINES DEL CARIBE S S S | RIO CANAS | S7 CALLE 14 URB RIO CANAS | | PONCE | PR | 00731 |
| 675449 | JARDINES DEL CARIBE SUPER | RIO CA¨AS | S-7 CALLE 14 | | PONCE | PR | 00731 |
| 235792 | JARDINES DEL CARIBE SUPER SERV. TEXACO | RIO CANAS CALLE 14-S-7 | | | PONCE | PR | 00731 |
| 235793 | JARDINES DEL CARIBEB SERVICE ST | URB RIO CANAS | 2348 CALLE GUADALQUIVIR | | PONCE | PR | 00728-1039 |
| 235794 | JARDINES DEL YUNQUE CORP | COND SIERRA ALTA | 200 CARR 842 APT 21 | | SAN JUAN | PR | 00926-9664 |
| 675450 | JARDINES EL BATEY | 1504 CALLE BORI | URB ANTONSANTI | | RIO PIEDRAS | PR | 00927 |
| 235795 | JARDINES EL BATEY | URB ANTONSANTI | CALLE BORI 1504 | | SAN JUAN | PR | 00927 |
| 675451 | JARDINES EL BATEY | URB BELISA | 1504 CALLE BORI | | SAN JUAN | PR | 00927 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 235796 | JARDINES EL PARAISO, INC | 4216 CARR 2 | | | | VEGA BAJA | PR | 00693-4128 |
|---|---|---|---|---|---|---|---|---|
| 675452 | JARDINES EL PATIO INC | PO BOX 6086 | CARR 189 KM 2.8 | | | CAGUAS | PR | 00726 |
| 675453 | JARDINES ENEIDA | PO BOX 1086 | | | | CABO ROJO | PR | 00623 |
| 675454 | JARDINES ENEIDA INC | PO BOX 1086 | | | | CABO ROJO | PR | 00623 |
| 675455 | JARDINES MORALES | PO BOX 1807 | | | | TRUJILLO ALTO | PR | 00977 |
| 675456 | JARDINES MORALES | PO BOX 697 | | | | TRUJILLO ALTO | PR | 00977 |
| 235797 | JARDINES REALES S E | P O BOX 194000 | PMB209 | | | SAN JUAN | PR | 00919 |
| 235798 | JARDINES SANTANA | ADDRESS ON FILE | | | | | | |
| 675457 | JARDINES SELECTO | HILL BROTHERS | 369 AVE 65TH INFANTERIA | | | SAN JUAN | PR | 00924 |
| 675458 | JARDINES SELLES INC. | PO BOX 21358 | | | | SAN JUAN | PR | 00928 |
| 675459 | JARDINES SOMANTE | BO ASOMANTE | CARR 14 KM 46 9 | | | AIBONITO | PR | 00705 |
| 675460 | JARDINES TROPICALES | RR 36 BOX 11570 | | | | SAN JUAN | PR | 00926 |
| 235799 | JARDINES TROPICALES , INC. | RR-36 BOX 11570 | | | | SAN JUAN | PR | 00926-0000 |
| 675461 | JARDINES Y MUCHO MAS | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 |
| 235800 | JARED DE JESUS RIVERA | ADDRESS ON FILE | | | | | | |
| 235801 | JARED H ARIZMENDI GARAY | ADDRESS ON FILE | | | | | | |
| 235802 | JARED L GONZALEZ SUAREZ | ADDRESS ON FILE | | | | | | |
| 235803 | JARED ORTIZ REYES | ADDRESS ON FILE | | | | | | |
| 235804 | JARED RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | |
| 235805 | JARED ROMAN NIEVES | ADDRESS ON FILE | | | | | | |
| 235807 | JARELEEN OSORIO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 675462 | JARELINE ROSARIO REYES | LOS ROSALES EDIF #7 APT.69 | | | | TRUJILLO ALTO | PR | 00976 |
| 235808 | JARELISMARIE SANTIAGO MERCERA | ADDRESS ON FILE | | | | | | |
| 675463 | JARELIZ LOPEZ LOPEZ | P O BOX 383 | | | | AGUADA | PR | 00602 |
| 235809 | JARELIZ NEGRON RIVERA | ADDRESS ON FILE | | | | | | |
| 675464 | JARELYS DIAZ DE JESUS | BO TEJAS | | | | LAS PIEDRAS | PR | 00771 |
| 235810 | JARELYS DIAZ DE JESUS | PMB 496 PO BOX 217 | | | | LAS PIEDRAS | PR | 00771 |
| 235811 | JARELYS LAO PEREZ | ADDRESS ON FILE | | | | | | |
| 235812 | JARELYS M GARCIA ALTRUZ | ADDRESS ON FILE | | | | | | |
| 675465 | JARELYS SANTANA PABON | HC 4 BOX 8167 | | | | JUANA DIAZ | PR | 00795 |
| 235813 | JARELYZ GONZALEZ CENTENO | ADDRESS ON FILE | | | | | | |
| 235814 | JARET DELGADO BETANCOURT/KAREN BETANCOUR | ADDRESS ON FILE | | | | | | |
| 675466 | JARET RODRIGUEZ TIRADO | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 |
| 675467 | JARI R MORENO SANCHEZ | 252 CALLE FORTALEZA APT 402 | | | | SAN JUAN | PR | 00901 |
| 235815 | JARI R. MORENO SANCHEZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 235816 | JARIAM MORALES MORALES | ADDRESS ON FILE | | | | | | |
| 235817 | JARIAM OLIVERAS LOPEZ | ADDRESS ON FILE | | | | | | |
| 235818 | JARIANNE VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 235819 | JARIBETTE MORALES SALGADO | ADDRESS ON FILE | | | | | | |
| 235820 | JARIDA GARCIA MELENDEZ | HARRY ANDUCE MONTAÑO; JOSE MORALES BOSCIO | 1454 AVENIDA FERNÁNDEZ JUNCOS | | | SAN JUAN | PR | 00909 |
| 1520643 | Jarida Garcia Melendez And Fernando Balmori Alomar In Representation Of The Minor V.B.G. | Diego Rafael Corral Gonzalez | Harry Anduze Montano Law Offices | 1454 Ave. Fernandez Juncos | | San Juan | PR | 00909 |
| 1520643 | Jarida Garcia Melendez And Fernando Balmori Alomar In Representation Of The Minor V.B.G. | Harry Anduze Montaño, Esq. | 144 Ave. Fernández Juncos | | | San Juan | PR | 00909 |
| 235821 | JARIE A TORRES CARABALLO | ADDRESS ON FILE | | | | | | |
| 675468 | JARIEL A ALBINO CASIANO | URB MONTE CARLO | 1312 CALLE 33 | | | SAN JUAN | PR | 00924-5258 |
| 675469 | JARIER ESTRADA AYALA | ADDRESS ON FILE | | | | | | |
| 675470 | JARIER ESTRADA AYALA | ADDRESS ON FILE | | | | | | |
| 235822 | JARILIZ N COTTE A/C CORALIZ TORRES | ADDRESS ON FILE | | | | | | |
| 235823 | JARINETTE VARGAS CERVANTES | ADDRESS ON FILE | | | | | | |
| 235824 | JARIS JIMENEZ MEJIA | ADDRESS ON FILE | | | | | | |
| 235825 | JARIS JIMENEZ MELIA | ADDRESS ON FILE | | | | | | |
| 235826 | JARISSA RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | | |
| 675471 | JARISSE RIVERA | HC 02 BOX 14177 | | | | AGUAS BUENAS | PR | 00703 |
| 675472 | JARITZA BERNIER PAGAN | ADDRESS ON FILE | | | | | | |
| 235827 | JARITZA BERNIER PAGAN | ADDRESS ON FILE | | | | | | |
| 675473 | JARITZA L RODRIGUEZ ANDUJAR | HC 3 BOX 60059 | | | | ARECIBO | PR | 00612 |
| 235830 | JARITZA L RODRIGUEZ MATOS | ADDRESS ON FILE | | | | | | |
| 675474 | JARITZA MELENDEZ HERNANDEZ | PO BOX 765 | | | | COAMO | PR | 00782 |
| 235831 | JARITZA PEREZ MURIEL | ADDRESS ON FILE | | | | | | |
| 235832 | JARITZA RIVERA GARAY | ADDRESS ON FILE | | | | | | |
| 235833 | JARITZA ROMERO DIAZ | ADDRESS ON FILE | | | | | | |
| 675475 | JARITZA VAZQUEZ COTTO | URB ALTURAS DE INTERAMERICANA | N 12 CALLE 10 | | | TRUJILLO ALTO | PR | 00976 |
| 235834 | JARIVE CORP | URB CROWN HLS | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6013 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 675476 | JARIVETTE GANDIA ADORNO | URB SAN MARTIN APT 217 | CALLE WILLIAM BOSCH EDIF G | | | SAN JUAN | PR | 00924 |
| 235835 | JARLYN NAZARIO MONTALVO | ADDRESS ON FILE | | | | | | |
| 235836 | JARMA DORIS PENA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 675477 | JARMILLA A GONZALEZ ECHEVARRIA | P O BOX 29700 | | | | SAN JUAN | PR | 00929-9700 |
| 235837 | JARMILLA A GONZALEZ ECHEVARRIA | VILLA CAROLINA | 238 10 CALLE 616 | | | CAROLINA | PR | 00985 |
| 235838 | JARO CORP | 2342 | | | | ISABELA | PR | 00662 |
| 675478 | JARO MORALES COLON | MIRA FLORES | 43 1 CALLE 16 | | | BAYAMON | PR | 00985 |
| 235839 | JAROLD MENDEZ | ADDRESS ON FILE | | | | | | |
| 675479 | JAROLD RIVERA GUZMAN | VICTORIA HGTS | CALLE 7 GG 7 | | | BAYAMON | PR | 00959 |
| 235840 | JARQUE RODRIGUEZ, SARA | ADDRESS ON FILE | | | | | | |
| 845229 | JARRA CORPORATION | PO BOX 360849 | | | | SAN JUAN | PR | 00936-0849 |
| 675480 | JARRA CORPORATION | PO BOX 70166 | | | | SAN JUAN | PR | 00936-0166 |
| 1434002 | Jarrard, James | ADDRESS ON FILE | | | | | | |
| 1455466 | Jarrell, Arnold Dean & Elizabeth Ann | ADDRESS ON FILE | | | | | | |
| 675482 | JARRETT RODRIGUEZ BETANCOURT | URB EL CONQUISTADOR | L 68 CALLE 15 | | | TRUJILLO ALTO | PR | 00976 |
| 675483 | JARRETTE PEREZ RODRIGUEZ | HC 2 BOX 4120 | | | | COAMO | PR | 00769 |
| 235841 | JARRIS D AYALA MORALES | ADDRESS ON FILE | | | | | | |
| 235842 | JARROT ARIAS MD, JORGE | ADDRESS ON FILE | | | | | | |
| 235843 | JARROT SIERRA MD, JORGE | ADDRESS ON FILE | | | | | | |
| 235844 | Jarryson J Caraballo Oquendo | ADDRESS ON FILE | | | | | | |
| 235845 | JARUCO DENTAL SERVICES CSP | PO BOX 623 | | | | GUAYAMA | PR | 00785 |
| 797335 | JARVIS BROOKES, VANESSA | ADDRESS ON FILE | | | | | | |
| 235846 | JARVIS BROOKES, VANESSA Y | ADDRESS ON FILE | | | | | | |
| 235847 | JARVIS MORALES ESPINOSA | ADDRESS ON FILE | | | | | | |
| 1467621 | JARVIS RIVERA, GLORIA | ADDRESS ON FILE | | | | | | |
| 235849 | JARVIS WALTER, MICHELLE | ADDRESS ON FILE | | | | | | |
| 675484 | JARYMAR ARZON GONZALEZ | URB BAIROA DQ 6 CALLE 42 | | | | CAGUAS | PR | 00725 |
| 235850 | JARYSEL REJINCOS COLLAZO | ADDRESS ON FILE | | | | | | |
| 235851 | JAS CONSULTING P S C | PO BOX 3441 | | | | CAROLINA | PR | 00984 |
| 675485 | JAS CORPORATION | P O BOX 364845 | | | | SAN JUAN | PR | 00936-4845 |
| 235852 | JAS ENTERPRISE | 615 PONCE DE LEON AVE. ESQ ARECIBO | SUITE 215 | | | HATO REY | PR | 00917 |
| 235853 | JASAYRA M ARCHILLA SANTOS | ADDRESS ON FILE | | | | | | |
| 235854 | JASCHIN DITTE | ADDRESS ON FILE | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 235855 | JASDELL B RIVERA AGUILAR | ADDRESS ON FILE | | | | | | | |
| 235856 | JASEF ROSA RAMOS | ADDRESS ON FILE | | | | | | | |
| 675486 | JASEL OMAR SEMIDEY MEDINA | BDA SANTA ANA | 293 CALLE A | | | GUAYAMA | PR | 00784 | |
| 235857 | JASH MANUEL ROSA FIGUEROZ | ADDRESS ON FILE | | | | | | | |
| 675487 | JASHAR NAZARIO HERNANDEZ | HC 6 BOX 70596 | | | | CAGUAS | PR | 00727-9504 | |
| 235858 | JASHIRA M GUTIERREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 235859 | JASHUA E MORENO DELGADO/ MARILYN DELGADO | ADDRESS ON FILE | | | | | | | |
| 235861 | JASIEL ALMAGUEL BRUZON | ADDRESS ON FILE | | | | | | | |
| 235862 | JASKILLE EAMONN MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 235863 | JASKILLE MUJICA, BORIS | ADDRESS ON FILE | | | | | | | |
| 235864 | JASKULSKI, JEREMY | ADDRESS ON FILE | | | | | | | |
| 675488 | JASLIER ADORNO PEREZ | COUNTRY CLUB | 976 CALLE HIPOLAIS | | | SAN JUAN | PR | 00924 | |
| 235865 | JASLINE FIGUEROA VELEZ | ADDRESS ON FILE | | | | | | | |
| 235866 | JASMARIE MEDINA VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 235867 | JASMARIE MEDINA VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 235868 | JASMARY RIVAS MATEO | ADDRESS ON FILE | | | | | | | |
| 675490 | JASMELY ARROYO CAMACHO | CALLE ABOLICION NO 45 | | | | YAUCO | PR | 00698 | |
| 675491 | JASMET ELIAS GERENA | COND PLAZA SUCHVILLE | APT 218 | | | BAYAMON | PR | 00959 | |
| 675492 | JASMIL L VAZQUEZ GOMEZ | TURABO GARDENS | D 2 CALLE 32 | | | CAGUAS | PR | 00725 | |
| 675493 | JASMILETT RIVERA BURGOS | URB CAGUAS NORTE | AE 4 CALLE PARIS | | | CAGUAS | PR | 00725 | |
| 675494 | JASMIN A PABON DE JESUS | HC 03 BOX 15603 | | | | UTUADO | PR | 00641 | |
| 235869 | JASMIN ALVARADO ROSADO | ADDRESS ON FILE | | | | | | | |
| 235870 | JASMIN CALDERON VEGUILLA | ADDRESS ON FILE | | | | | | | |
| 675495 | JASMIN COLLAZO NEGRON | P O BOX 404 | | | | RIO BLANCO | PR | 00744 | |
| 235871 | JASMIN COLON CRUZ | ADDRESS ON FILE | | | | | | | |
| 235872 | JASMIN D RAMOS VERGARA | ADDRESS ON FILE | | | | | | | |
| 235873 | JASMIN E RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 235874 | JASMIN ESCODO VALDES | ADDRESS ON FILE | | | | | | | |
| 675496 | JASMIN LOPEZ MARTINEZ | RES BRISAS DE CUPEY | EDIF 5 APT 68 | | | CUPEY | PR | 00926 | |
| 675497 | JASMIN M LUGO PI | PO BOX 51583 | | | | TOA BAJA | PR | 00950 | |
| 675499 | JASMIN MARRERO ORTIZ | PO BOX 924 | | | | DORADO | PR | 00924 | |
| 675498 | JASMIN MARRERO ORTIZ | URB JARDINES DE DORADO | D 5 CALLE GARDENIA | | | DORADO | PR | 00646 | |
| 675500 | JASMIN MENDEZ | ADDRESS ON FILE | | | | | | | |
| 675501 | JASMIN N GONZALEZ RIVERA | K 123 BO PALO HINCADO | CARR 156 | | | BARRANQUITAS | PR | 00794 | |
| 235875 | JASMIN PEREZ HENCHYS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 845230 | JASMIN QUINTERO AGUILAR | PO BOX 2349 | | | | FAJARDO | PR | 00738-2349 | |
| 675502 | JASMIN RIVERA CRUZ | VISTA AZUL | BB 17 CALLE 33 | | | ARECIBO | PR | 00612 | |
| 675503 | JASMIN RODRIGUEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 235876 | JASMIN VARGAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 675504 | JASMIN VICENTE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 235877 | JASMIN Y RAMIREZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 235878 | JASMIN YARI RAMOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 235879 | JASMINE A. VEGA ROJAS | MANUEL L. MORALES SCHMIDT | URB. SANTA CRUZ | 47 ESTEBAN PADILLA STE. 1 | | Bayamón | PR | 00961 | |
| 235880 | JASMINE BERRIOS FALCON | ADDRESS ON FILE | | | | | | | |
| 675505 | JASMINE CASADO ZAYAS | VISTAS DE LUQUILLO | PO BOX 268 | | | LUQUILLO | PR | 00773 | |
| 235881 | JASMINE ECHAGARRAY LOPEZ | ADDRESS ON FILE | | | | | | | |
| 235882 | JASMINE L GIUSTINO FALU | ADDRESS ON FILE | | | | | | | |
| 235883 | JASMINE L SERRANO PADILLA | ADDRESS ON FILE | | | | | | | |
| 845231 | JASMINE MARTINEZ ARVELO | HC 2 BOX 21133 | | | | SAN SEBASTIÁN | PR | 00685-9218 | |
| 235884 | JASMINE PEREZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| 675507 | JASON A IRIZARRY COLON | URB APONTE | 120 SANCHEZ SUR | | | CAYEY | PR | 00736 | |
| 235885 | JASON A RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 235886 | JASON A RODRIGUEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 675508 | JASON ADAMES HNC CTRO TERAPIA FISICA A | EST DEL RIO | 874 CALLE CERILLOS | | | HORMIGUEROS | PR | 00660-9814 | |
| 675509 | JASON ALICEA ACEVEDO | RES CARMEN | EDIF 24 APT 234 | | | MAYAGUEZ | PR | 00680 | |
| 235887 | JASON ANAZAGASTRE JUARBE | ADDRESS ON FILE | | | | | | | |
| 235888 | JASON APONTE | ADDRESS ON FILE | | | | | | | |
| 675510 | JASON BARTOLOMEY GRAFAL | P O BOX 1314 | | | | HORMIGUEROS | PR | 00660 | |
| 235889 | JASON BONILLA OLIVO | ADDRESS ON FILE | | | | | | | |
| 675511 | JASON BUSIGO CORDERO | URB FRONTERAS | 102 CALLE ANTONIA PRINCIPE | | | BAYAMON | PR | 00961-2917 | |
| 235890 | JASON CAMACHO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 235891 | JASON CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 675512 | JASON CLAUDIO VAZQUEZ | URB VILLA MARIA | X 9 CALLE 15 | | | CAGUAS | PR | 00725 | |
| 675513 | JASON COLON CARMONA | PARCELAS FALU | 188 D C/14 SABANALLANA | | | SAN JUAN | PR | 00924 | |
| 675514 | JASON CONCEPCION CHAVEZ | BO BALBOA | 275 CALLE MANUEL CINTRON | | | MAYAGUEZ | PR | 00680 | |
| 675515 | JASON CUNMINGHAM TORRES | BRISAS DEL MAR | ER 10 ACCESO | | | LUQUILLO | PR | 00773 | |
| 235892 | JASON DIAZ TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 845232 | JASON E PEREZ TORRES | VILLA FONTANA | 4KS12 VIA 45 | | CAROLINA | PR | 00983-4819 | |
|---|---|---|---|---|---|---|---|---|
| 235893 | JASON ESCALERA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 235894 | JASON FIGUEROA BAEZ | ADDRESS ON FILE | | | | | | |
| 675516 | JASON FIGUEROA ROSARIO | ADDRESS ON FILE | | | | | | |
| 235895 | JASON GARCIA PENA | ADDRESS ON FILE | | | | | | |
| 235896 | JASON GILL RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 235897 | JASON GOMEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 675517 | JASON GONZALEZ DELGADO | PO BOX 9781 | | | CAGUAS | PR | 00726 | |
| 235898 | JASON GONZALEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 675518 | JASON GONZALEZ VARGAS | BO JOBOS | 349 CALLE SANTA MARIA | | ISABELA | PR | 00662 | |
| 235899 | JASON H CABAN VELEZ | ADDRESS ON FILE | | | | | | |
| 235900 | JASON I NEWTON MOJICA | ADDRESS ON FILE | | | | | | |
| 675519 | JASON J GUASH SERRANO | ADDRESS ON FILE | | | | | | |
| 235901 | JASON J MARIN REYES | ADDRESS ON FILE | | | | | | |
| 235902 | JASON J VILLANUEVA BONILLA | ADDRESS ON FILE | | | | | | |
| 675520 | JASON L WILLIS | COND BAYAMONTE | APT 1611 | | BAYAMON | PR | 00956 | |
| 235903 | JASON L WILLIS | COND. JARDINES METROPOLITANO II | 361 GALILEO 7 J | | SAN JUAN | PR | 00927 | |
| 235904 | JASON LASANTA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 675521 | JASON LEAGUE | BOSLOY 401 | AVENUE RM 511 | | TOWSON | MD | 21204 | |
| 235905 | JASON LUIS NEGRON RIVERA | LCDO. JOHNSON PAGAN MERCADO | CALLE ENRIQUE VAZQUEZ BAEZ 129 | | MAYAGUEZ | PR | 00680 | |
| 675522 | JASON M DELGADO MARCANO | RES NARCISO VARONA | EDIF 22 APT 186 | | JUNCOS | PR | 00777 | |
| 675523 | JASON M. GONZALEZ MEDINA | URB. CHALETS DEL RIO | #5 CALLE TAMESIS | | BAYAMON | PR | 00961 | |
| 235906 | JASON MARTINEZ MARCIAL | ADDRESS ON FILE | | | | | | |
| 235907 | JASON MATOS RAMOS/ PRO SERVICE ELECTRICA | CONTRACTOR AND SOLAR SYSTEMS CORP | URB COCO BEACH | 305 CALLE CORAL | RIO GRANDE | PR | 00745 | |
| 235908 | JASON MEDINA LEBRON | ADDRESS ON FILE | | | | | | |
| 235909 | JASON MEDINA ROLDAN | ADDRESS ON FILE | | | | | | |
| 675524 | JASON MENA MARTINEZ | CIUDAD JARDIN | 231 CALLE AMAPOLA | | CAROLINA | PR | 00987 | |
| 675525 | JASON MORALES | P O BOX 1560 | | | CAROLINA | PR | 00984 | |
| 675526 | JASON MORALES DANIELS | URB COUNTRY CLUB 822 | CALLE FORMOSA | | SAN JUAN | PR | 00924 | |
| 675527 | JASON MORALES MARADIAGA | BRISAS DE HATILLO | A 13 CALLE ROCAFORT | | HATILLO | PR | 00659 | |
| 235910 | JASON NIETO MARTINEZ | LCDO. RAFAEL RAMIREZ VALENTIN | HC-02 BOX 7252 | | HORMIGUEROS | PR | 00660 | |
| 675528 | JASON NOA | 12 ATLANTIC PLACE | OCEAN PARK | | SAN JUAN | PR | 00911 | |
| 235911 | JASON O ALVARADO MERCADO | ADDRESS ON FILE | | | | | | |
| 675529 | JASON O SANTIAGO PEREZ | P O BOX 269 | | | VIEQUES | PR | 00765 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 235912 | JASON ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 675530 | JASON POMALES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 675531 | JASON R CARABALLO OQUENDO | ADDRESS ON FILE | | | | | | |
| 235913 | JASON R CARRION PASTOR | ADDRESS ON FILE | | | | | | |
| 675532 | JASON RAMOS RODRIGUEZ | HC 3 BOX 12443 | | | | CAROLINA | PR | 00987 |
| 235914 | JASON RICHARD ADAMES VARGAS | ADDRESS ON FILE | | | | | | |
| 235915 | JASON RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 235916 | JASON RODRIGUEZ COLLADO | ADDRESS ON FILE | | | | | | |
| 675533 | JASON RODRIGUEZ COLON | PO BOX 491 | | | | ARROYO | PR | 00714 |
| 845233 | JASON RODRIGUEZ COLON DBA PROFESSIONAL AUTO DETAILING | PO BOX 491 | | | | ARROYO | PR | 00714-0000 |
| 235917 | JASON RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | |
| 235918 | JASON RODRIGUEZ TOSCA | ADDRESS ON FILE | | | | | | |
| 235919 | JASON RODRIGUEZ VIGO | ADDRESS ON FILE | | | | | | |
| 675534 | JASON ROMAN MELENDEZ | BOX 812 | | | | SABANA HOYOS | PR | 00688 |
| 235920 | JASON RUIZ CAMACHO | ADDRESS ON FILE | | | | | | |
| 235921 | JASON RUIZ FELICIANO | ADDRESS ON FILE | | | | | | |
| 235922 | JASON SANCHEZ | ADDRESS ON FILE | | | | | | |
| 675535 | JASON SANTIAGO DIAZ | P O BOX 1579 | | | | CAROLINA | PR | 00984 |
| 845234 | JASON SANTIAGO SANCHEZ | BO RIO HONDO | 23 CALLE NELSON CORTINA | | | MAYAGÜEZ | PR | 00680-6874 |
| 235923 | JASON SERRANO DELGADO | ADDRESS ON FILE | | | | | | |
| 675536 | JASON SOLLA MARRERO | BAYAMON COUNTRY CLUB | EDIF 45 APT B | | | BAYAMON | PR | 00957 |
| 675537 | JASON TORRES DE JESUS | VILLA DEL REY 4 | 4G 56 CALLE 3 | | | CAGUAS | PR | 00725 |
| 235924 | JASON TORRES RONDON | ADDRESS ON FILE | | | | | | |
| 235925 | JASON TREVINO RICHARDS | ADDRESS ON FILE | | | | | | |
| 235926 | JASON VALDES MATOS | ADDRESS ON FILE | | | | | | |
| 675538 | JASON VARGAS JUSTINIANO | ADDRESS ON FILE | | | | | | |
| 675539 | JASON VAZQUEZ GUZMAN | URB EXT STA TERESITA | 3612 CALLE SANTA JUANITA | | | PONCE | PR | 00730 |
| 235927 | JASON VAZQUEZ LLORET | ADDRESS ON FILE | | | | | | |
| 235928 | JASON VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 675540 | JASON VEGA MERCADO | PO BOX 621 | | | | CIDRA | PR | 00739 |
| 235929 | JASON XAVIER PEREZ PEREZ | ADDRESS ON FILE | | | | | | |
| 675542 | JASPER O STALL WORTH | PO BOX 34207 | | | | FORT BUCHANAN | PR | 00934 |
| 235930 | JASSO LLC | PO BOX 640 | | | | MAYAGUEZ | PR | 00681 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 235931 | JASSON A APONTE DELGADO | ADDRESS ON FILE | | | | | | |
| 235932 | JASTEVA INC | PO BOX 1068 | | | | MANATI | PR | 00674-1068 |
| 235933 | JASTREMSKI MUNIZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 235934 | JASTRZEMSKI KONKOL, ERNESTIN | ADDRESS ON FILE | | | | | | |
| 235935 | JASUED CORP | ADDRESS ON FILE | | | | | | |
| 675544 | JASY CONSTRUCTION SE | PO BOX 10237 | | | | PONCE | PR | 00732 |
| 235936 | JASYRA M RIVERA MEJIAS | ADDRESS ON FILE | | | | | | |
| 675545 | JAT WETLAND RESEARCH | PMB 496 | HC 01 BOX 29030 | | | CAGUAS | PR | 00725 |
| 235937 | JAT WETLAND RESEARCH INC | PO BOX 371209 | | | | CAYEY | PR | 00737 |
| 675546 | JATAPA CORPORATION | OFICINA A-100 | 60 CALLE BOLIVIA | | | SAN JUAN | PR | 00917 |
| 235938 | JATHIR K. CARRILLO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 235939 | JATHLEEN MEDINA RAMOS | ADDRESS ON FILE | | | | | | |
| 235940 | JATHNNIE MARIE ORTIZ CORDERO | ADDRESS ON FILE | | | | | | |
| 235941 | JATNIEL MORALES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 235942 | JATNIEL NEGRON ROSARIO | ADDRESS ON FILE | | | | | | |
| 235943 | JAUDICES ANTOGIORGIO RAMOS | ADDRESS ON FILE | | | | | | |
| 235944 | JAUHED F AVILES LOPEZ | ADDRESS ON FILE | | | | | | |
| 235945 | JAUME ANSELMI MD, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 1258522 | JAUME BURGOS, NORBERTO | ADDRESS ON FILE | | | | | | |
| 235946 | JAUME BURGOS, STEVEN | ADDRESS ON FILE | | | | | | |
| 235947 | JAUME DEL VALLE, RAFAEL | ADDRESS ON FILE | | | | | | |
| 235948 | Jaume Mercado, Javier | ADDRESS ON FILE | | | | | | |
| 235949 | JAUME TORRES, LUZ M | ADDRESS ON FILE | | | | | | |
| 235950 | JAUME TORRES, ODETTE | ADDRESS ON FILE | | | | | | |
| 235951 | JAUNARENA FERRARI, JOSE | ADDRESS ON FILE | | | | | | |
| 235952 | JAUNARENA FERRARI, JOSE R | ADDRESS ON FILE | | | | | | |
| 235953 | JAUNARENA FERRARI, MARIA | ADDRESS ON FILE | | | | | | |
| 235954 | JAUNARENA FERRARI, MARIA M | ADDRESS ON FILE | | | | | | |
| 235955 | JAUREGI & ASSOCIATES | ADDRESS ON FILE | | | | | | |
| 235957 | JAUREGUI CASTRO, NORA | ADDRESS ON FILE | | | | | | |
| 235956 | JAUREGUI CASTRO, NORA | ADDRESS ON FILE | | | | | | |
| 1750788 | JAUREGUI CASTRO, NORA | ADDRESS ON FILE | | | | | | |
| 235959 | JAURIDES RODRIGUEZ, LEONARD | ADDRESS ON FILE | | | | | | |
| 235958 | JAURIDES RODRIGUEZ, LEONARD | ADDRESS ON FILE | | | | | | |
| 235960 | JAURIDEZ JIMENEZ, ANA M. | ADDRESS ON FILE | | | | | | |
| 235961 | JAURIDEZ JIMENEZ, HILDA | ADDRESS ON FILE | | | | | | |
| 1420096 | JAURIDEZ JIMÉNEZ, HILDA | ROBERTO L. VARELA MUÑIZ | CALLE GOYCO 49 | | | CAGUAS | PR | 00725 |
| 235962 | Jauridez Martinez, Carlos | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 235963 | JAURIDEZ MARTINEZ, WENDOLINE | ADDRESS ON FILE | | | | | | | |
| 235964 | JAURIDEZ OCASIO, MARIA S | ADDRESS ON FILE | | | | | | | |
| 235965 | JAURREY, PHILIPPE | ADDRESS ON FILE | | | | | | | |
| 235966 | JAVA MED PSC | PO BOX 270183 | | | | SAN JUAN | PR | 00928 | |
| 235967 | JAVARIIZ CORDERO, YAMIL | ADDRESS ON FILE | | | | | | | |
| 797336 | JAVARIZ CORDERO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 235968 | JAVARIZ CORDERO, DANIEL J | ADDRESS ON FILE | | | | | | | |
| 797337 | JAVARIZ CORDERO, YAMIL | ADDRESS ON FILE | | | | | | | |
| 1443430 | Javariz Gonzalez, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 675547 | JAVARIZ INC | PO BOX 1317 | | | | AGUADILLA | PR | 00605 | |
| 235969 | JAVDDIEL MURATI FELIX | ADDRESS ON FILE | | | | | | | |
| 235970 | JAVED S LANGDON | ADDRESS ON FILE | | | | | | | |
| 845235 | JAVI MAR IMPORTS | 148 CALLE DR CUETO | | | | UTUADO | PR | 00641-2861 | |
| 675548 | JAVI PROMOTION INC | URB COLINAS DE FAIRVEIW | 4 J 20 CALLE 217 | | | TRUJILLO ALTO | PR | 00976 | |
| 1463117 | Javia Family Children's Trust 2011 Sagar - Manojkumar Javiya, TTEE | ADDRESS ON FILE | | | | | | | |
| 675549 | JAVIC CHRISTMAS TREES | SANTA MARIA | 1904 REINA DE LAS FLORES | | | SAN JUAN | PR | 00927 | |
| 235971 | JAVICE E JIMENEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 675550 | JAVID ALVAREZ A/C CLAUDIO GOMEZ | COND VILLA PANAMERICANA | EDIF D APT 911 | | | SAN JUAN | PR | 00924 | |
| 235972 | JAVIELA BLANCO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 235973 | JAVIELIZ CATERING SERVICE INC | PO BOX 5080 | | | | AGUADILLA | PR | 00605 | |
| 235974 | JAVIELIZ DELI & CATERING SERVICES | VILLA LIDIA | 907 CALLE ODISEA | | | ISABELA | PR | 00662 | |
| 235975 | JAVIELIZ DELI & CATERING SERVICES | VILLA LIDIA | | | | ISABELA | PR | 00662 | |
| 675563 | JAVIER A AGRELO PEREZ | PO BOX 9024098 | | | | SAN JUAN | PR | 00902-4098 | |
| 235976 | JAVIER A ALCAIDE MUNOZ | ADDRESS ON FILE | | | | | | | |
| 675564 | JAVIER A ALVARADO TORRES | HC 01 BOX 11343 | | | | COAMO | PR | 00769 | |
| 235977 | JAVIER A AVILES DIAZ | ADDRESS ON FILE | | | | | | | |
| 675565 | JAVIER A CABALLERO PLAZA | URB PUERTO NUEVO | CALLE 16 NE 1114 | | | SAN JUAN | PR | 00920 | |
| 235978 | JAVIER A CALDERAS MORENO | ADDRESS ON FILE | | | | | | | |
| 235979 | JAVIER A CALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 235980 | JAVIER A CARBALLO VELEZ | ADDRESS ON FILE | | | | | | | |
| 235981 | JAVIER A CASAS ARMENTEROS | ADDRESS ON FILE | | | | | | | |
| 235982 | JAVIER A CASTANER CUYAR | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 675566 | JAVIER A CIORDIA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 235983 | JAVIER A COLLAZO CORREA | ADDRESS ON FILE | | | | | | |
| 675567 | JAVIER A COLON VALDERRAMA | ADDRESS ON FILE | | | | | | |
| 235984 | JAVIER A CORTES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 675568 | JAVIER A COSME MORALES | HC 71 BOX 3596 | | | | NARANJITO | PR | 00719 |
| 675569 | JAVIER A COSME MORALES | URB REXVILLE | CD 43 CALLE 22 | | | BAYAMON | PR | 00956 |
| 845236 | JAVIER A CRUZ GONZALEZ | COND TORRES DE CAROLINA | 100 CALLE JOAQUINA APT 905 | | | CAROLINA | PR | 00979-1220 |
| 235985 | JAVIER A CUEVAS NADAL | ADDRESS ON FILE | | | | | | |
| 235986 | JAVIER A CULSON PEREZ | ADDRESS ON FILE | | | | | | |
| 675570 | JAVIER A DASTAS MENDEZ | PO BOX 142264 | | | | ARECIBO | PR | 00614 |
| 235987 | JAVIER A DAVILA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 235988 | JAVIER A DE JESUS SERRANO | ADDRESS ON FILE | | | | | | |
| 675571 | JAVIER A DIAZ FLORES | PARC IMBERY BZN 29J | CALLE 3 | | | BARCELONETA | PR | 00617 |
| 675572 | JAVIER A ECHEVARRIA VARGAS | 4 CALLE VIRTUD | | | | PONCE | PR | 00731 |
| 675552 | JAVIER A FELICIANO GUZMAN | 322 AVENIDA DE DIEGO | SUITE 302 | | | SAN JUAN | PR | 00920 |
| 675573 | JAVIER A FELICIANO GUZMAN | AVE DE DIEGO SUITE 302 | | | | SAN JUAN | PR | 00920-2223 |
| 675551 | JAVIER A FELICIANO GUZMAN | PMB 118 35 JC | BORBON STE 67 | | | GUAYNABO | PR | 00969-5375 |
| 235989 | JAVIER A FELICIANO GUZMAN PSC | 322 DE DIEGO AVENUE | SUITE 302 | | | SAN JUAN | PR | 00920-2223 |
| 675574 | JAVIER A FERNANDEZ REYES | ADDRESS ON FILE | | | | | | |
| 675575 | JAVIER A FERNANDEZ REYES | ADDRESS ON FILE | | | | | | |
| 675576 | JAVIER A FUENTES COSME | ADDRESS ON FILE | | | | | | |
| 235990 | JAVIER A FUENTES COSME | ADDRESS ON FILE | | | | | | |
| 675577 | JAVIER A GALAN CRUZ | ADDRESS ON FILE | | | | | | |
| 235991 | JAVIER A GIBOYEAUX | ADDRESS ON FILE | | | | | | |
| 235992 | JAVIER A GONZALEZ | ADDRESS ON FILE | | | | | | |
| 675578 | JAVIER A GONZALEZ RIOS | ADDRESS ON FILE | | | | | | |
| 675579 | JAVIER A GONZALEZ VELAZQUEZ | HC 01 BOX 12847 | | | | CAROLINA | PR | 00985 |
| 235994 | JAVIER A HERNANDEZ GUTIERREZ | ADDRESS ON FILE | | | | | | |
| 675580 | JAVIER A HERNANDEZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 235995 | JAVIER A HERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 235996 | JAVIER A IRIZARRY SANTIAGO | ADDRESS ON FILE | | | | | | |
| 235997 | JAVIER A LABOY MONTANEZ | ADDRESS ON FILE | | | | | | |
| 675581 | JAVIER A LOPEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 |
| 675582 | JAVIER A LOPEZ RESTO | SAN ANTONIO BOX 451 | CALLE 113 H 1 K 14 | | | QUEBRADILLAS | PR | 00678 |
| 235998 | JAVIER A LOURIDO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 235999 | JAVIER A LOURIDO SANTIAGO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 236000 | JAVIER A MALDONADO ELIAS | ADDRESS ON FILE | | | | | |
| 236001 | JAVIER A MARRERO SANCHEZ | ADDRESS ON FILE | | | | | |
| 845237 | JAVIER A MARTINEZ FLORES | RR5 BOX 4999 | SUITE 126 | | BAYAMON | PR | 00956 |
| 675583 | JAVIER A MARTINEZ Y LISANDRA RAMOS | ADDRESS ON FILE | | | | | |
| 675584 | JAVIER A MARTY TORO | PO BOX 141 | | | HORMIGUEROS | PR | 00660 |
| 236002 | JAVIER A MATTA FIGUEROA | ADDRESS ON FILE | | | | | |
| 675585 | JAVIER A MELENDEZ LOPEZ | BO PLENA | CALLE 3 | | SALINA | PR | 00751 |
| 236003 | JAVIER A MELENDEZ MELENDEZ | ADDRESS ON FILE | | | | | |
| 236004 | JAVIER A MIRANDA MARTINEZ | ADDRESS ON FILE | | | | | |
| 236006 | JAVIER A MOLINA GONZALEZ | ADDRESS ON FILE | | | | | |
| 236007 | JAVIER A MOYA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 236008 | JAVIER A MOYA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 236009 | JAVIER A NERIS TORRES | ADDRESS ON FILE | | | | | |
| 236010 | JAVIER A NOGUERAS VELEZ | ADDRESS ON FILE | | | | | |
| 236011 | JAVIER A NUNEZ CAMACHO | ADDRESS ON FILE | | | | | |
| 675586 | JAVIER A OLIVARES RIVERA | C 8 URB BRISAS DE CAMUY | | | CAMUY | PR | 00627 |
| 236012 | JAVIER A OLIVERAS BIANCHI | ADDRESS ON FILE | | | | | |
| 236013 | JAVIER A ORTIZ RIVERA | ADDRESS ON FILE | | | | | |
| 675587 | JAVIER A OSORIO MARTINEZ | ADDRESS ON FILE | | | | | |
| 236014 | JAVIER A OSORIO MARTINEZ | ADDRESS ON FILE | | | | | |
| 675588 | JAVIER A PACHECO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 675589 | JAVIER A PEDROSA RIVERA | 1735 E SOUTHERN MANOR DRIVE | | | TERRE HAUTE | IN | 47802 |
| 236015 | JAVIER A PEREZ ACOSTA | ADDRESS ON FILE | | | | | |
| 675590 | JAVIER A PEREZ PEREZ | PO BOX 1569 | | | UTUADO | PR | 00641 |
| 236016 | JAVIER A PEREZ SONERA | ADDRESS ON FILE | | | | | |
| 675591 | JAVIER A QUILES DURAN | BO CARRIZALES | HC 01 BOX 4619 | | HATILLO | PR | 00659 |
| 236017 | JAVIER A QUINTANA MENDEZ | ADDRESS ON FILE | | | | | |
| 236018 | JAVIER A RAMOS LUINA | ADDRESS ON FILE | | | | | |
| 675592 | JAVIER A RAMOS NAVARRO | EXT SANTA TERESITA | 4443 CALLE SANTA LUISA | | PONCE | PR | 00730-4640 |
| 675593 | JAVIER A RIVERA AGUINO | HC 2 BOX 5682 | | | LARES | PR | 00669 |
| 675594 | JAVIER A RIVERA CORTES | RES ANDRES MENDEZ LISIAGA | EDF 17 APT 100 | | SAN SEBASTIAN | PR | 00685 |
| 675595 | JAVIER A RIVERA GUZMAN | JARDINES DE CAYEY I | C 5 CALLE 5 | | CAYEY | PR | 00736 |
| 675596 | JAVIER A RIVERA SOTO | 84 BO LA GRANJA | | | UTUADO | PR | 00641 |
| 675597 | JAVIER A RODRIGUEZ FRANIL | P.O. BOX 661 | | | BOQUERON | PR | 00622 |

Exhibit F

Master Mailing List 2

Served via first class mail

| 675598 | JAVIER A RODRIGUEZ LOPEZ | C 28 URB LA GUADALUPE | | | PONCE | PR | 00730 | |
| 675599 | JAVIER A ROMAN NIEVES | PO BOX 51593 | | | TOA BAJA | PR | 00950 | |
| 675600 | JAVIER A ROSARIO CRUZADO | BO POLVORIN | BZN 150 | | MANATI | PR | 00674 | |
| 236019 | JAVIER A ROSARIO MULINELLI | ADDRESS ON FILE | | | | | | |
| 236020 | JAVIER A ROSARIO RIVAS | ADDRESS ON FILE | | | | | | |
| 236021 | JAVIER A ROSARIO/ INGRID CINTRON | ADDRESS ON FILE | | | | | | |
| 236022 | JAVIER A RUSSI CASILLAS | ADDRESS ON FILE | | | | | | |
| 675601 | JAVIER A SANTIAGO | COUNTRY CLUB | NC 17 CALLE 444 | | CAROLINA | PR | 00982 | |
| 236023 | JAVIER A SANTOS JIMENEZ | ADDRESS ON FILE | | | | | | |
| 236024 | JAVIER A SOLIVAN A/C JANETTE RIVERA | ADDRESS ON FILE | | | | | | |
| 236025 | JAVIER A TORRES NIEVES | 204 COND. VISTA DEL VALLE | | | CAGUAS | PR | 00727 | |
| 675602 | JAVIER A TORRES NIEVES | COND VISTAS DEL VALLE | EDIF 2 APT 2-104 | | CAGUAS | PR | 00725 | |
| 675603 | JAVIER A TORRES NIEVES | VILLAS DEL PILAR | C 14 CALLE 1 | | SAN JUAN | PR | 00926 | |
| 236026 | JAVIER A TORRES PEREZ | P O BOX 1084 | | | GURABO | PR | 00778 | |
| 675604 | JAVIER A TORRES PEREZ | RR 1 BOX 16619 BO PINOS | | | TOA ALTA | PR | 00953 | |
| 675605 | JAVIER A URBINA PARRA | URB LEVITTOWN 3546 | PASEO CONDE | | TOA BAJA | PR | 00949 | |
| 236027 | JAVIER A VAZQUEZ AGUIRRE/RENEWABLE | SOLUTIONS ENGINEERING INC | HC 2 BOX 13029 | | AIBONITO | PR | 00705 | |
| 675606 | JAVIER A VAZQUEZ FLORES | PO BOX 20 | | | PUERTO REAL | PR | 00740 | |
| 236029 | JAVIER A VEGA CHALUISANT | ADDRESS ON FILE | | | | | | |
| 236030 | JAVIER A VELAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 675607 | JAVIER A VELEZ LUGO | STAR LIGHT | 3610 CALLE HIDRA | | PONCE | PR | 00717-1466 | |
| 236031 | JAVIER A VIZCARRONDO COLONDRES | ADDRESS ON FILE | | | | | | |
| 236032 | JAVIER A. COSME MORALES | ADDRESS ON FILE | | | | | | |
| 236033 | JAVIER A. CRUZ APONTE | ADDRESS ON FILE | | | | | | |
| 675608 | JAVIER A. HERNANDEZ FLORES | PO BOX 8171 | | | CAROLINA | PR | 00986 | |
| 236034 | JAVIER A. LOPEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 675609 | JAVIER A. MORALES OLIVERAS | PARK TOWER | 1001 CALLE FERNANDEZ CAMPOS # 25 | | SAN JUAN | PR | 00907 | |
| 236035 | Javier A. Morales Ramos | ADDRESS ON FILE | | | | | | |
| 236036 | JAVIER A. RIVERA DBA JAMALU RENTAL | RR - 01 BOX 17114 | | | TOA ALTA | PR | 00959-0000 | |
| 236037 | JAVIER A. RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 236038 | JAVIER A. ROSARIO MULINELLI | ADDRESS ON FILE | | | | | | |
| 236039 | JAVIER ABEDANO EZQUERRO | ADDRESS ON FILE | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 845238 | JAVIER ABENDAÑO ESQUERRO | COLINAS DE CUPEY | D10 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 845239 | JAVIER ACEVEDO CANDELARIA D.B.A. AUTO LUX | URB BRISAS | G7 CALLE 8 | | | AÑASCO | PR | 00610 | |
| 236040 | JAVIER ACEVEDO CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 236041 | JAVIER ACEVEDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 675610 | JAVIER ACEVEDO IRIZARRY | URB. SAN JOSE III BUZON 506 | | | | SABANA GRANDE | PR | 00637 | |
| 675611 | JAVIER ACEVEDO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 236042 | JAVIER ACEVEDO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 845240 | JAVIER ACOSTA BARBOSA | RR 4 BOX 5837 | | | | AÑASCO | PR | 00610-9065 | |
| 675613 | JAVIER ACOSTA HERNANDEZ | CHALETS DEL PARQUE | BOX 183 | | | GUAYNABO | PR | 00969 | |
| 675612 | JAVIER ACOSTA HERNANDEZ | ESTANCIA MARIA ANTONIA | I 719 CALLE 3 | | | GUANICA | PR | 00653 | |
| 675553 | JAVIER ACOSTA ROSA | URB FOREST HILLS 65 7R | CALLE URUGUAY | | | BAYAMON | PR | 00959 | |
| 236043 | JAVIER AGOSTO CRUZ | ADDRESS ON FILE | | | | | | | |
| 675614 | JAVIER AGOSTO TORRES | URB GUARICO | P 6 CALLE F | | | VEGA BAJA | PR | 00693 | |
| 1543734 | Javier Aguila De Jesus, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 675615 | JAVIER ALAMO RODRIGUEZ | URB VILLA COOPERATIVA | E 19 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 236044 | JAVIER ALBERTO GUILLERMO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 675616 | JAVIER ALEJANDRINO OSORIO | ADDRESS ON FILE | | | | | | | |
| 675617 | JAVIER ALERS MEJIAS | HC 7 BOX 3141 | | | | LAS MARIAS | PR | 00670 | |
| 236045 | JAVIER ALEXIS MORALES LUGO | ADDRESS ON FILE | | | | | | | |
| 236046 | JAVIER ALFARO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 236047 | JAVIER ALMONTE, DIEGO R | ADDRESS ON FILE | | | | | | | |
| 236048 | JAVIER ALVARADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 770572 | JAVIER ALVARADO MARTÍNEZ | CODEMANDADO MUNICIPIO DE MOROVIS: LCDO. RICARDO CACHO | CODEMANDADO MUNICIPIO DE MOROVIS: EDIFICIO | COOPERATIVA DE AHORRO Y CRÉDITO MOROVEÑA | 54 RESOLUCIÓN OFICINA 303 | SAN JUAN | PR | 00920 | |
| 236049 | JAVIER ALVARADO MARTÍNEZ | DEMANDANTE: LCDO. PABLO MONTANER CORDERO | DEMANDANTE: PO BOX 9021725 | | | SAN JUAN | PR | 00902-1725 | |
| 236050 | JAVIER ALVAREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 236051 | JAVIER ALVAREZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| 675618 | JAVIER ALVAREZ ORTIZ | HC 5 BOX 94187 | | | | ARECIBO | PR | 00612-9625 | |
| 236052 | JAVIER AMARO CRUZ | ADDRESS ON FILE | | | | | | | |
| 675619 | JAVIER AMODOR MENDEZ | PO BOX 1105 | | | | GURABO | PR | 00778 | |
| 675620 | JAVIER AMU SIERRA | PMB 107 P O BOX 7996 | | | | MAYAGUEZ | PR | 00681 | |
| 236053 | JAVIER ANDINO V RIVERA CUBANO | LCDO. FRANCISCO J. GONZALEZ MAGAZ | 1519 Ponce DE LEÓN | SUITE 805 | | SAN JUAN | PR | 00909 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 236054 | JAVIER ANDUJAR VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 236055 | JAVIER ANIBAL NEGRON LUGO | ADDRESS ON FILE | | | | | | |
| 236056 | JAVIER APONTE DALMAU | ADDRESS ON FILE | | | | | | |
| 675621 | JAVIER APONTE REYES | PO BOX 509 | | | | SAN LORENZO | PR | 00754 |
| 675622 | JAVIER APONTE ROSARIO | 92 PARC MACHOS | | | | CEIBA | PR | 00735 |
| 236057 | JAVIER ARCE GALVAN | ADDRESS ON FILE | | | | | | |
| 236058 | JAVIER ARMANDO ESTRADA PEREZ | ADDRESS ON FILE | | | | | | |
| 236059 | JAVIER ARROYO CLAUDIO | ADDRESS ON FILE | | | | | | |
| 236060 | JAVIER ARROYO ROSARIO | ADDRESS ON FILE | | | | | | |
| 236061 | JAVIER ARVELO LOPEZ | ADDRESS ON FILE | | | | | | |
| 675623 | JAVIER AUTO AIR | 554 AVE TRUCANDO | | | | HATILLO | PR | 00659-2712 |
| 675624 | JAVIER AUTO AIR | URB SANTA MARIA | B 2 CALLE C | | | PONCE | PR | 00731 |
| 845241 | JAVIER AUTO AIR | URB SANTA MARIA | 7875 CALLE NAZARET | | | PONCE | PR | 00717-1004 |
| 675625 | JAVIER AUTO PARTS | HC-1 BOX 5685 | | | | OROCOVIS | PR | 00720-9702 |
| 236062 | JAVIER AVILES ALICEA | ADDRESS ON FILE | | | | | | |
| 236063 | JAVIER AVILES CRESPO | ADDRESS ON FILE | | | | | | |
| 236064 | JAVIER AVILES QUILES | ADDRESS ON FILE | | | | | | |
| 236065 | JAVIER AYALA CARABALLO | ADDRESS ON FILE | | | | | | |
| 675626 | JAVIER AYALA CENTENO | HC 1 BOX 4934 | | | | BARCELONETA | PR | 00617 |
| 675627 | JAVIER AYALA MARTES | HC 01 BOX 4828 | | | | JAYUYA | PR | 00664 |
| 236066 | JAVIER AYALA RIVERA | ADDRESS ON FILE | | | | | | |
| 236067 | JAVIER AYARDE MARISCAL | ADDRESS ON FILE | | | | | | |
| 236068 | JAVIER B GONZALEZ ARROYO | ADDRESS ON FILE | | | | | | |
| 675628 | JAVIER B SEPULVEDA RIVERA | P O BOX 1779 | | | | MAYAGUEZ | PR | 00681 |
| 236069 | JAVIER B SEPULVEDA RIVERA | PO BOX 3207 | | | | MAYAGUEZ | PR | 00681 |
| 675629 | JAVIER BARRETO MENA | P O BOX 141564 | | | | ARECIBO | PR | 00614 |
| 675630 | JAVIER BARRETO MOYA | PO BOX 362164 | | | | SAN JUAN | PR | 00936-2164 |
| 675631 | JAVIER BARRETO MOYA | RES LUIS LLORENS TORRES | EDF 44 APT 892 | | | SAN JUAN | PR | 00913 |
| 675632 | JAVIER BARRETO RODRIGUEZ | PO BOX 414 | | | | CANOVANAS | PR | 00729 |
| 845242 | JAVIER BARRETO SALAS | PO BOX 2325 | | | | MOCA | PR | 00676-2325 |
| 236070 | JAVIER BARTOLEMEI FLORES | ADDRESS ON FILE | | | | | | |
| 675633 | JAVIER BATISTA ORTIZ | PO BOX 2701 | | | | GUAYNABO | PR | 00970 |
| 236071 | JAVIER BECERRA VARGAS | ADDRESS ON FILE | | | | | | |
| 236072 | JAVIER BELLIDO CINTRON | ADDRESS ON FILE | | | | | | |
| 236073 | JAVIER BELTRAN HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 236074 | JAVIER BELTRAN MERCADO | ADDRESS ON FILE | | | | | | |
| 675634 | JAVIER BERBERA RIVERA | URB ROOSEVELT | 529 CALLE MARCANO | | | SAN JUAN | PR | 00918-2746 |
| 845243 | JAVIER BERBERENA FIGUEROA | HC 3 BOX 6106 | | | | HUMACAO | PR | 00791-9508 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 675635 | JAVIER BERMUDEZ GONZALEZ | HC 03 BOX 11959 | | | | UTUADO | PR | 00641 |
| 236075 | JAVIER BERMUDEZ LOZADA | ADDRESS ON FILE | | | | | | |
| 675636 | JAVIER BERNARDINI RODRIGUEZ | BO LAVADERO 57 CALLE FLAMBOYAN | | | | HORMIGUEROS | PR | 00660 |
| 675554 | JAVIER BERRIOS ORTEGA | COND JARDINES DE MONTE ALTO | 325 CALLE 1 APT 18 | | | TRUJILLO ALTO | PR | 00976 |
| 675637 | JAVIER BERRIOS RIVERA | ADDRESS ON FILE | | | | | | |
| 675638 | JAVIER BLANCO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 675639 | JAVIER BONET CARRASQUILLO | VILLAS DE CASTRO | EE 18 CALLE 25 | | | CAGUAS | PR | 00725 |
| 236076 | JAVIER BORIA CRUZ | ADDRESS ON FILE | | | | | | |
| 675640 | JAVIER BORRERO BAEZ | BO. FORTUNA | KIOSKO 13 DE LUQUILLO | | | LUQUILLO | PR | 00773 |
| 675641 | JAVIER BOSQUE LANZOT H/N/C | VALLE ARRIBA HTS | DF8 CALLE 202 | | | CAROLINA | PR | 00983-3711 |
| 236077 | JAVIER BRANUELAS NIEVES | ADDRESS ON FILE | | | | | | |
| 236078 | JAVIER BRITO VEGA | ADDRESS ON FILE | | | | | | |
| 236079 | JAVIER BUITRAGO RAMIREZ | 3 NORTE CALLE DR VEVE CALZADA | | | | SAN LORENZO | PR | 00754 |
| 675642 | JAVIER BUITRAGO RAMIREZ | COLECTURIA DE SAN LORENZO | | | | SAN LORENZO | PR | 00754 |
| 675643 | JAVIER BUITRAGO RAMIREZ | P O BOX 1295 SUITE 177 | | | | SAN LORENZO | PR | 00754 |
| 236081 | JAVIER BURES VALIENTE/MAXIMO SOLAR | INDUSTRIES | 3 URB MONTE PRIMAVERA | | | CIDRA | PR | 00739 |
| 675644 | JAVIER BURGOS | URB SANTA JUANITA | BA 8 CALLE INDIA | | | BAYAMON | PR | 00956 |
| 236082 | JAVIER BURGOS RUIZ | ADDRESS ON FILE | | | | | | |
| 675645 | JAVIER BURGOS SANCHEZ | HC 03 BOX 12199 | | | | YABUCOA | PR | 00767 |
| 236083 | JAVIER BUS LINE | ADDRESS ON FILE | | | | | | |
| 675646 | JAVIER BUSTAMANTE GALARZA | HC 6 BOX 10017 | | | | HATILLO | PR | 00659 |
| 236084 | JAVIER CALDERO NEGRON | ADDRESS ON FILE | | | | | | |
| 236085 | JAVIER CAMACHO PEREZ | ADDRESS ON FILE | | | | | | |
| 236086 | JAVIER CANDELARIA RIVERA | ADDRESS ON FILE | | | | | | |
| 236087 | JAVIER CANDELARIO MD, JUAN | ADDRESS ON FILE | | | | | | |
| 236088 | JAVIER CANDELARIO, JOSE A | ADDRESS ON FILE | | | | | | |
| 236089 | JAVIER CAQUIA TORRES | ADDRESS ON FILE | | | | | | |
| 236090 | JAVIER CAQUIAS GARCIA | HC 2 BOX 5789 | | | | PANUELAS | PR | 00624 |
| 675647 | JAVIER CAQUIAS GARCIA | HC 2 BOX 5789 | | | | PE¥UELAS | PR | 00624 |
| 236091 | JAVIER CARABALLO COLON | ADDRESS ON FILE | | | | | | |
| 675648 | JAVIER CARABALLO ROSARIO | BDA MARIN | HC 1 | | | ARROYO | PR | 00714 |
| 675649 | JAVIER CARDONA | RES MONTE PARK | EDIF A APT 272 | | | SAN JUAN | PR | 00924 |
| 236092 | JAVIER CARDONA MARQUEZ | ADDRESS ON FILE | | | | | | |
| 675650 | JAVIER CARDONA OTERO | 60 WASHINGTON | APT 1302 | | | SAN JUAN | PR | 00907 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 236093 | JAVIER CARRION DIAZ | ADDRESS ON FILE | | | | | | |
| 675651 | JAVIER CARRION RAMOS | VILLA PALMERA | A7 A CALLE FAJARDO | | | SAN JUAN | PR | 00915 |
| 236094 | JAVIER CASIANO TORRES | ADDRESS ON FILE | | | | | | |
| 675652 | JAVIER CASIANO TORRES Y MILAGROS PADILLA | CENTRO JUDICIAL MAYAGUEZ | P O BOX 1210 | | | MAYAGUEZ | PR | 00681-1210 |
| 675654 | JAVIER CASTRO BADILLO | ADDRESS ON FILE | | | | | | |
| 675653 | JAVIER CASTRO BADILLO | ADDRESS ON FILE | | | | | | |
| 675655 | JAVIER CASTRO SANTIAGO | PMB 335 PO BOX 30000 | | | | CANOVANAS | PR | 00729 |
| 675656 | JAVIER CATERING | PO BOX 1322 | | | | CAGUAS | PR | 00726 |
| 236095 | JAVIER CEDENO POMALES | ADDRESS ON FILE | | | | | | |
| 236096 | JAVIER CEDO SEDA | ADDRESS ON FILE | | | | | | |
| 2151642 | JAVIER CERRA FERNANDEZ M.D. | RB SANTA MARIA | 7106 CALLE DIVINA PROVIDENCIA | | | PONCE | PR | 00717-1019 |
| 845244 | JAVIER CHAMORRO CHAMORRO | PO BOX 335302 | | | | PONCE | PR | 00733-5302 |
| 236098 | JAVIER CHAPARRO LORENZO | ADDRESS ON FILE | | | | | | |
| 236099 | JAVIER CHAPEL CORTES | ADDRESS ON FILE | | | | | | |
| 236100 | JAVIER CHINEA SANTANA | ADDRESS ON FILE | | | | | | |
| 236101 | JAVIER CINTRON RIVERA | ADDRESS ON FILE | | | | | | |
| 675657 | JAVIER CINTRON ROSA | HC 73 BOX 5285 | | | | NARANJITO | PR | 00719 |
| 236102 | JAVIER CINTRON SIERRA | ADDRESS ON FILE | | | | | | |
| 675658 | JAVIER CINTRON Y/O ARROW ELECTRIC | URB MIRAFLORES | 31-28 CALLE 39 | | | BAYAMON | PR | 00957 |
| 236103 | JAVIER CLAUDIO LOPEZ | ADDRESS ON FILE | | | | | | |
| 236104 | JAVIER COLLAZO SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 236105 | JAVIER COLON AGOSTO | ADDRESS ON FILE | | | | | | |
| 236106 | JAVIER COLON ANGLERO | ADDRESS ON FILE | | | | | | |
| 675660 | JAVIER COLON DIAZ | HC 1 BOX 5259 | | | | CIALES | PR | 00638 |
| 236107 | JAVIER COLON DIAZ | HC 4 BOX 48088 | | | | AGUADILLA | PR | 00603-9791 |
| 1779153 | Javier Colon Garcia, Kathy Clausell y la Sociedad Legal de Ganaciales | ADDRESS ON FILE | | | | | | |
| 1779153 | Javier Colon Garcia, Kathy Clausell y la Sociedad Legal de Ganaciales | ADDRESS ON FILE | | | | | | |
| 675661 | JAVIER COLON MIGUEL | VILLAS DE GUAYNABO | 52 BETANCES APT 16 | | | GUAYNABO | PR | 00971 |
| 675662 | JAVIER COLON MOJICA | URB SANTA ELVIRA | P 7 CALLE SANTA CLARA | | | CAGUAS | PR | 00725 |
| 236108 | JAVIER COLON RAMOS | ADDRESS ON FILE | | | | | | |
| 236109 | JAVIER COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 675663 | JAVIER COLON TIBURCIO | URB GARCIA PONCE | A 4 CALLE SAN ANTONIO | | FAJARDO | PR | 00748 | |
| 236110 | JAVIER COLON, ADRIS A | ADDRESS ON FILE | | | | | | |
| 1731573 | Javier Colon, Adris A. | ADDRESS ON FILE | | | | | | |
| 675665 | JAVIER CORDOVA ITURREGUI | PO BOX 0833 | | | SAN JUAN | PR | 00902 | |
| 675666 | JAVIER CORREA BENITEZ | HC 01 BOX 11562 | | | CAROLINA | PR | 00985 | |
| 675667 | JAVIER CORTES AGUINO | ADDRESS ON FILE | | | | | | |
| 236111 | JAVIER CORTES SOTO | ADDRESS ON FILE | | | | | | |
| 675668 | JAVIER COTTO RIVERA | BO TOITA SECTOR LOS COTTO | HC 43 BOX 12091 | | CAYEY | PR | 00736 | |
| 675669 | JAVIER COTTO RIVERA | BO TOITA SECTOR LOS COTTO | PO BOX 12091 | | CAYEY | PR | 00736 | |
| 236112 | JAVIER COTTO, MONICA | ADDRESS ON FILE | | | | | | |
| 236113 | JAVIER CRESPO ACEVEDO | ADDRESS ON FILE | | | | | | |
| 2176568 | JAVIER CRESPO ACEVEDO | ADDRESS ON FILE | | | | | | |
| 236114 | JAVIER CRUZ | ADDRESS ON FILE | | | | | | |
| 236116 | JAVIER CRUZ ALLENDE | ADDRESS ON FILE | | | | | | |
| 675670 | JAVIER CRUZ CARABALLO | ADDRESS ON FILE | | | | | | |
| 675672 | JAVIER CRUZ DENIS | 20 CRISTOBAL COLON | | | ARECIBO | PR | 00612 | |
| 675671 | JAVIER CRUZ DENIS | PO BOX 9023207 | | | SAN JUAN | PR | 00902-3207 | |
| 236117 | JAVIER CRUZ PEREIRA | ADDRESS ON FILE | | | | | | |
| 236118 | JAVIER CRUZ ROSA | ADDRESS ON FILE | | | | | | |
| 675555 | JAVIER CRUZ ROSARIO | HC 2 BOX 17641 | | | RIO GRANDE | PR | 00745 | |
| 675673 | JAVIER CRUZ SOLER | RES ROOSEVELT | EDF 19 APT 433 | | MAYAGUEZ | PR | 00680 | |
| 236119 | JAVIER CRUZ TORRES | ADDRESS ON FILE | | | | | | |
| 236120 | JAVIER CRUZ VEGA | ADDRESS ON FILE | | | | | | |
| 675674 | JAVIER CRUZADO ACEVEDO | PO BOX 3531 | | | VEGA ALTA | PR | 00692 | |
| 236121 | JAVIER CUEVAS DBA JGS COPY AND FAX SYSTE | URB. COLINAS DEL PLAZA #22 CAMINO DEL RIO | | | TOA ALTA | PR | 00953 | |
| 236122 | JAVIER CUEVAS PADILLA | ADDRESS ON FILE | | | | | | |
| 675675 | JAVIER CUEVAS SILVA | PO BOX 195503 | | | SAN JUAN | PR | 00919-5503 | |
| 236123 | JAVIER CURET RIVERA | ADDRESS ON FILE | | | | | | |
| 675676 | JAVIER D COLON RIVERA | PMB 580 BOX 2500 | | | TOA BAJA | PR | 00951 | |
| 236124 | JAVIER D ESPINET CORDERO | ADDRESS ON FILE | | | | | | |
| 675677 | JAVIER D LOPEZ MARTIN | URB VERDEMAR | 375 CALLE 14 | | HUMACAO | PR | 00741 | |
| 675678 | JAVIER D MENDOZA LABOY | P O BOX 719 | | | YABUCOA | PR | 00767 | |
| 236125 | JAVIER D NUNEZ OTERO | ADDRESS ON FILE | | | | | | |
| 236126 | JAVIER D PAGAN SAEZ | ADDRESS ON FILE | | | | | | |
| 236127 | JAVIER D PEREZ ROMAN | ADDRESS ON FILE | | | | | | |
| 236128 | Javier D Ramirez Casull | ADDRESS ON FILE | | | | | | |
| 236129 | Javier D Ramirez Casull | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 675679 | JAVIER D RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 236130 | JAVIER D. GARCIA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 675680 | JAVIER DAVID LASALA ALEMAN | 256 ROSARIO ST APT 406 | | | | SAN JUAN | PR | 00912 | |
| 236131 | JAVIER DAVILA CRESPO | ADDRESS ON FILE | | | | | | | |
| 236132 | Javier Davila Ortiz | ADDRESS ON FILE | | | | | | | |
| 675681 | JAVIER DE JESUS CARRION | HC 764 BOX 6132 | | | | PATILLAS | PR | 00723 | |
| 236133 | JAVIER DE JESUS CASILLAS | ADDRESS ON FILE | | | | | | | |
| 675682 | JAVIER DE JESUS CASILLAS | ADDRESS ON FILE | | | | | | | |
| 675683 | JAVIER DE JESUS MARTINEZ | EL MONTE SUR | 190 CALLE HOSTOS APT 928 | | | SAN JUAN | PR | 00918 | |
| 770573 | JAVIER DE LA LUZ GAMARRA | ADDRESS ON FILE | | | | | | | |
| 236134 | JAVIER DE LA LUZ GAMARRA | ADDRESS ON FILE | | | | | | | |
| 675684 | JAVIER DE LA TORRE ARRILLAGA | ADDRESS ON FILE | | | | | | | |
| 675685 | JAVIER DE LEON/EQUIPO TITANS | LOMAS DE CAROLINA | 2C 39 CALLE 51 | | | CAROLINA | PR | 00987 | |
| 236135 | JAVIER DEL VALLE CASTILLO | ADDRESS ON FILE | | | | | | | |
| 675687 | JAVIER DELGADO GARCIA | LEVITTOWN | 2018 PASEO AZULEA | | | TOA BAJA | PR | 00949 | |
| 675686 | JAVIER DELGADO GARCIA | P O BOX 140730 | | | | ARECIBO | PR | 00614-0730 | |
| 675688 | JAVIER DELGADO PADIN | ADDRESS ON FILE | | | | | | | |
| 675689 | JAVIER DELGADO TORRADO | HC 4 BOX 47304 | | | | HATILLO | PR | 00659 | |
| 236136 | JAVIER DIAZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 675690 | JAVIER DIAZ BETANCOURT | RR 2 BOX 999 | | | | SAN JUAN | PR | 00926 | |
| 675691 | JAVIER DIAZ CARMONA | PO BOX 2504 | | | | GUAYNABO | PR | 00969 | |
| 675692 | JAVIER DIAZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 236137 | JAVIER DIAZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 236138 | JAVIER DIAZ UMPIERRE | ADDRESS ON FILE | | | | | | | |
| 675693 | JAVIER DONATE LAUREANO | CASTELLANA GARDENS | M6 CALLE 15 | | | CAROLINA | PR | 00983 | |
| 675694 | JAVIER DONATO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 675695 | JAVIER E BAEZ AYALA | BADA SAN ISIDRO | 103 CALLE PEDRO RODRIGUEZ ACOSTA | | | SABANA GRANDE | PR | 00637 | |
| 675696 | JAVIER E BALL SEPULVEDA | PO BOX 785 | | | | LARES | PR | 00669 | |
| 236139 | JAVIER E BIDOT & ASSOCIATES PSC | URB TERRA LINDA | 16 CORDOVA STREET | | | CAGUAS | PR | 00727 | |
| 675697 | JAVIER E CABRERA NARVAEZ | URB OASIS GARDENS M 12 | CALLE 18 | | | GUAYNABO | PR | 00969 | |
| 236140 | JAVIER E CACERES PEREZ | ADDRESS ON FILE | | | | | | | |
| 675698 | JAVIER E CALCANO LOPEZ | LOIZA VALLEY | 184 D TULIPAN | | | CANOVANAS | PR | 00729 | |
| 675699 | JAVIER E CID NIEVES | P O BOX 37547 | | | | SAN JUAN | PR | 00937-0547 | |
| 236141 | JAVIER E COLON IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 675556 | JAVIER E CORA HUERTAS | HC 1 BOX 6003 | BO YAUREL | | | ARROYO | PR | 00714 | |
| 236142 | JAVIER E CRUZ GARCIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| 236143 | JAVIER E DE JESUS COLON | ADDRESS ON FILE | | | | | | |
| 675700 | JAVIER E DOMINGUEZ PEREZ | URB METROPOLIS | H 25 CALLE 12 | | | CAROLINA | PR | 00987-7440 |
| 236144 | JAVIER E ESPINOSA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 845245 | JAVIER E GONZALEZ APONTE | BO DAJAOS | RR 8 BOX 9149 | | | BAYAMON | PR | 00956-9823 |
| 675701 | JAVIER E GONZALEZ CANDELARIO | ADDRESS ON FILE | | | | | | |
| 236145 | JAVIER E GONZALEZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 675702 | JAVIER E GUTIERREZ | URB EL CONQUISTADOR | E 59 AVE DIEGO VELAZQUEZ | | | TRUJILLO ALTO | PR | 00976 |
| 236146 | JAVIER E HERNANDEZ SALGADO | ADDRESS ON FILE | | | | | | |
| 675703 | JAVIER E JAVIER | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 |
| 675704 | JAVIER E LOPEZ RIOS | 183 VEVE CALZADA | | | | FAJARDO | PR | 00738 |
| 236147 | JAVIER E MARTINEZ SOSTRE | ADDRESS ON FILE | | | | | | |
| 675705 | JAVIER E MERCADO DE JESUS | URB VALLE VERDE | DA 6 CALLE PRADERAS | | | BAYAMON | PR | 00961 |
| 236148 | JAVIER E MERCADO DE JESUS | URB VALLE VERDE | | | | BAYAMON | PR | 00961 |
| 675706 | JAVIER E MORALES LOPEZ | P O BOX 532 | | | | LARES | PR | 00669 |
| 236149 | JAVIER E MUNIZ APONTE | ADDRESS ON FILE | | | | | | |
| 675707 | JAVIER E OCASIO FIGUEROA | 131 B MONTALVA | | | | ENSENADA | PR | 00647 |
| 675708 | JAVIER E OLMEDA | ESTANCIAS DE SAN FERNANDO | F 13 CALLE 8 | | | CAROLINA | PR | 00985 |
| 675709 | JAVIER E OLMO QUINTANA | URB VENUS GARDENS | 679 CALLE LEO | | | RIO PIEDRAS | PR | 00926 |
| 675710 | JAVIER E OTERO VILELLA | HC 1 BOX 4766 | | | | HATILLO | PR | 00659 |
| 845246 | JAVIER E PARIS ROMAN | COUNTRY CLUB | 818 CALLE PATRIA TIO | | | SAN JUAN | PR | 00924-2408 |
| 236150 | JAVIER E PEREZ CASTRO | ADDRESS ON FILE | | | | | | |
| 236151 | JAVIER E PEREZ FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 236152 | JAVIER E RAMIREZ CAMACHO | ADDRESS ON FILE | | | | | | |
| 675711 | JAVIER E RAMOS PEREZ | URB SANTA PAULA | A 8 CALLE 3 | | | GUAYNABO | PR | 00969 |
| 236153 | JAVIER E RIVERA LOPEZ | ADDRESS ON FILE | | | | | | |
| 236154 | JAVIER E RODRIGUEZ FELICIANO | ADDRESS ON FILE | | | | | | |
| 236155 | JAVIER E RODRIGUEZ FELICIANO | ADDRESS ON FILE | | | | | | |
| 236156 | JAVIER E RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 236157 | JAVIER E RODRIGUEZ HORTA | ADDRESS ON FILE | | | | | | |
| 236158 | JAVIER E RODRIGUEZ JARABO | ADDRESS ON FILE | | | | | | |
| 236159 | JAVIER E RODRIGUEZ RAMIREZ | ADDRESS ON FILE | | | | | | |
| 675712 | JAVIER E ROMAN MANGUAL | URB PARK GARDENS | W7 AVE PARK GARDENS | | | SAN JUAN | PR | 00926-2153 |
| 675713 | JAVIER E ROQUE ROSARIO | HC 02 BOX 33606 | | | | CAGUAS | PR | 00725-9416 |
| 236160 | JAVIER E ROSA RIVERA | ADDRESS ON FILE | | | | | | |
| 845247 | JAVIER E ROSARIO PEREZ | RIO HONDO | AG 5 RIO HERRERA N | | | BAYAMON | PR | 00961 |
| 675714 | JAVIER E SANCHEZ TORRELLAS | ADDRESS ON FILE | | | | | | |
| 236161 | JAVIER E SANTIAGO MENDEZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 236162 | JAVIER E SANTIAGO RIVERA | ADDRESS ON FILE | | | | | |
| 675715 | JAVIER E SANTIAGO SANTOS | PMB 118 | 1507 AVE PONCE DE LEON | | SAN JUAN | PR | 00909 |
| 236163 | JAVIER E SEMIDEY SANTIAGO | ADDRESS ON FILE | | | | | |
| 236164 | JAVIER E TRIGO MARIN | ADDRESS ON FILE | | | | | |
| 675716 | JAVIER E VAZQUEZ MOLINA / JE R SOUND DJ | 4TA SECC SANTA JUANITA | RR 15 CALLE 33 ESTE | | BAYAMON | PR | 00956 |
| 236165 | JAVIER E. CRUZ GARCIA | ADDRESS ON FILE | | | | | |
| 236166 | JAVIER E. HERNANDEZ AGUAYO | ADDRESS ON FILE | | | | | |
| 236167 | JAVIER E. JIMENEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 675717 | JAVIER E. MARQUES MUNOZ | PO BOX 1793 | | | AIBONITO | PR | 00705 |
| 236168 | JAVIER E. MARTINEZ POMALES | ADDRESS ON FILE | | | | | |
| 236169 | JAVIER E. OLMO NAZARIO | ADDRESS ON FILE | | | | | |
| 236170 | JAVIER E. VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 236171 | JAVIER ENRIQUE CARRION CARABALLO | ADDRESS ON FILE | | | | | |
| 236172 | JAVIER ESCUDERO | ADDRESS ON FILE | | | | | |
| 236173 | JAVIER ESPINAL ALCINA | ADDRESS ON FILE | | | | | |
| 236174 | JAVIER ESPINAL ALCINA | ADDRESS ON FILE | | | | | |
| 675718 | JAVIER ESTRADA FERNANDEZ | 409 CALLE SAN FRANCISCO | | | SAN JUAN | PR | 00901-1733 |
| 675719 | JAVIER ESTREMERA PEREZ | HC 1 BOX 3460 | | | QUEBRADILLAS | PR | 00678 |
| 236175 | JAVIER EUSEBIO, PERSIDA | ADDRESS ON FILE | | | | | |
| 236176 | JAVIER EUSEBIO, SOBEIDA | ADDRESS ON FILE | | | | | |
| 236177 | JAVIER F CORDERO VEGA | ADDRESS ON FILE | | | | | |
| 675720 | JAVIER F FERRER SANTOS | VALLE SAN JUAN | SJ 46 VIA PARIS | | TRUJILLO ALTO | PR | 00976 |
| 236178 | JAVIER F FRONTERA AYMAT | ADDRESS ON FILE | | | | | |
| 236179 | JAVIER F GIULIANI PONCE DE LEON | ADDRESS ON FILE | | | | | |
| 675721 | JAVIER F JUNCO HERNANDEZ | MIRAMAR 550 CALLE WAYMOUTH | | | SAN JUAN | PR | 00907-2510 |
| 675722 | JAVIER F ORTIZ RODRIGUEZ | URB SAN IGNACIO1765 CALLE SAN DIEGO | | | SAN JUAN | PR | 00927 |
| 675723 | JAVIER F PESCADOR | HYDEPARK | 232 CALLE FLAMBOYANES | | SAN JUAN | PR | 00927 |
| 675724 | JAVIER F RIVERA DE CHOUDERS | URB VALLE VERDE 2 BA | 13 CALLE RIO AMAZONAS | | BAYAMON | PR | 00961 |
| 236180 | JAVIER F RODRIGUEZ COLLAZO | ADDRESS ON FILE | | | | | |
| 236181 | JAVIER F ROSA RIVERA | ADDRESS ON FILE | | | | | |
| 236182 | JAVIER F SELLES MORALES | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 675725 | JAVIER F V M | 76 CALLE A R RAMOS | | | | UTUADO | PR | 00641 |
| 236183 | JAVIER F VILARINO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 675726 | JAVIER F. SANTIAGO PEREZ | URBLOS CERROS | CALLE D 1 | | | ADJUNTAS | PR | 00601 |
| 675727 | JAVIER FALCONI OLIVERAS | 124 PUNTA PALMA | | | | BARCELONETA | PR | 00617 |
| 236184 | JAVIER FARACH MD, C | ADDRESS ON FILE | | | | | | |
| 675728 | JAVIER FELICIANO RAMOS | BRISAS DEL MAR | ER 5 CALLE ACCESO | | | LUQUILLO | PR | 00773 |
| 236185 | JAVIER FELIU RIVERA | ADDRESS ON FILE | | | | | | |
| 236186 | JAVIER FELIX DELGADO | ADDRESS ON FILE | | | | | | |
| 675729 | JAVIER FERNANDEZ CORDOVA | URB MONRTECASINO | E 13 CALLE PIRAGUA | | | TOA ALTA | PR | 00953 |
| 675730 | JAVIER FERNANDEZ MONTEAGUDO | P.O. BOX 1871 | | | | MAYAGUEZ | PR | 00681 |
| 236187 | JAVIER FERNANDEZ MORALES | ADDRESS ON FILE | | | | | | |
| 675731 | JAVIER FERRER BRIONES | JARDINES DE CAPARRA | Y 7 CALLE 43 | | | BAYAMON | PR | 00959-7727 |
| 236188 | JAVIER FIGUEROA DAVILA | ADDRESS ON FILE | | | | | | |
| 236189 | JAVIER FIGUEROA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 236190 | JAVIER FIGUEROA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 675732 | JAVIER FIGUEROA MONTALVO | BDA SANTA JUANITA | P O BOX 132 | | | GUANICA | PR | 00653 |
| 675557 | JAVIER FIGUEROA NU¥EZ | PO BOX 132 | | | | GUAYNABO | PR | 00970-0132 |
| 236191 | JAVIER FIGUEROA PEREZ | ADDRESS ON FILE | | | | | | |
| 236192 | JAVIER FIGUEROA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 236193 | JAVIER FIGUEROA SANTOS | ADDRESS ON FILE | | | | | | |
| 236194 | JAVIER FIGUEROA SOTO | ADDRESS ON FILE | | | | | | |
| 236195 | JAVIER FIGUEROA SOTO | ADDRESS ON FILE | | | | | | |
| 675733 | JAVIER FIGUEROA STEINBERG | ADDRESS ON FILE | | | | | | |
| 236196 | JAVIER FIGUEROA VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 236197 | JAVIER FLORES BENEJAN | ADDRESS ON FILE | | | | | | |
| 675734 | JAVIER FLORES RIVERA | MONTE SUBACIO | F 8 CALLE 11 | | | GURABO | PR | 00778 |
| 675735 | JAVIER FLORES ZAYAS | HC 01 BOX 4108 | | | | SANTA ISABEL | PR | 00757-9201 |
| 236198 | JAVIER FONT ALVELO | ADDRESS ON FILE | | | | | | |
| 675736 | JAVIER FONTANEZ BERBERENA | RR 2 BOX 6212 | | | | MANATI | PR | 00664 |
| 675737 | JAVIER FONTANEZ CRUZ | HC 02 BOX 12884 | | | | AGUAS BUENAS | PR | 00703-9604 |
| 675738 | JAVIER FREYTES CACHO | MSC 258 100 GRAND BOULEVARD | PASEOS | | | SAN JUAN | PR | 00926 |
| 236199 | JAVIER FUENTES REYES | ADDRESS ON FILE | | | | | | |
| 675739 | JAVIER FUENTES Y BRENDA TORRES | ADDRESS ON FILE | | | | | | |
| 236200 | JAVIER FUSTER MERCADO | ADDRESS ON FILE | | | | | | |
| 236201 | JAVIER G RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 236202 | JAVIER GALLARDO PASTOR | ADDRESS ON FILE | | | | | | |
| 675740 | JAVIER GARCED LUNA | ADDRESS ON FILE | | | | | | |
| 675741 | JAVIER GARCIA CASTILLO | ADDRESS ON FILE | | | | | | |
| 675742 | JAVIER GARCIA CRUZ | PO BOX 364466 | | | SAN JUAN | PR | 00936-4466 | |
| 2175736 | JAVIER GARCIA GARCIA | PALACIOS DEL RIO #834 | | | TOA ALTA | PR | 00953 | |
| 675743 | JAVIER GARCIA GARCIA | PARC FALU | 154 CALLE 8 # B | | SAN JUAN | PR | 00924 | |
| 675744 | JAVIER GARCIA GARRIDO | URB LAS VILLAS | 12 CALLE B | | GUAYNABO | PR | 00969 | |
| 675745 | JAVIER GARCIA LUGO | HC 1 BOX 6224 | | | YAUCO | PR | 00698 | |
| 675746 | JAVIER GARCIA LUGO | HC 1 BOX 7455 | | | AGUAS BUENAS | PR | 00703 | |
| 675747 | JAVIER GARCIA RESTO | PO BOX 920 | | | DORADO | PR | 00646 | |
| 236203 | JAVIER GARCIA ROMAN | ADDRESS ON FILE | | | | | | |
| 675748 | JAVIER GARCIA SINDO | BO CAPAEZINT | HC 04 BOX 42500 | | HATILLO | PR | 00659 | |
| 236205 | JAVIER GASCOT ZAYAS | ADDRESS ON FILE | | | | | | |
| 675749 | JAVIER GIRAUD JOVE | HC 6 BOX 97009 | | | ARECIBO | PR | 00612-9215 | |
| 236206 | JAVIER GODINEZ | ADDRESS ON FILE | | | | | | |
| 236207 | JAVIER GOMEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 675750 | JAVIER GOMEZ VELAZQUEZ | P O BOX 7712 | | | LAS PIEDRAS | PR | 00771 | |
| 675751 | JAVIER GONZALEZ | ADDRESS ON FILE | | | | | | |
| 675752 | JAVIER GONZALEZ BAUZA | HC 5 BOX 57079 | | | AGUADILLA | PR | 00603 | |
| 236208 | JAVIER GONZALEZ CARRASCO | ADDRESS ON FILE | | | | | | |
| 675753 | JAVIER GONZALEZ GONZALEZ | BOX 7679 | | | CIDRA | PR | 00739 | |
| 236209 | JAVIER GONZALEZ GONZALEZ | HC 01 BOX 9111 | | | PENUELAS | PR | 00624 | |
| 236210 | JAVIER GONZALEZ GONZALEZ | HC 02 BOX 6310 | | | BAJADERO | PR | 00616 | |
| 236211 | JAVIER GONZALEZ GONZALEZ | HC 04 BOX 43624 | | | LARES | PR | 00669 | |
| 236212 | JAVIER GONZALEZ MONTANEZ | ADDRESS ON FILE | | | | | | |
| 675754 | JAVIER GONZALEZ ORTIZ | RR 1 BOX 10591 | | | OROCOVIS | PR | 00720 | |
| 236213 | JAVIER GONZALEZ OTERO | ADDRESS ON FILE | | | | | | |
| 236214 | JAVIER GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 236215 | JAVIER GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 675755 | JAVIER GONZALEZ ROMAN | URB VALLE ARRIBA | 229 L 18 CALLE SAUCES | | COAMO | PR | 00769 | |
| 675756 | JAVIER GONZALEZ ROMERO | ALTURAS DE RIO GRANDE | F 260 CALLE 6 | | RIO GRANDE | PR | 00745 | |
| 236216 | JAVIER GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 236217 | JAVIER GONZALEZ SEGARRA | ADDRESS ON FILE | | | | | | |
| 675757 | JAVIER GONZALEZ VEGA | HC 08 BOX 49740 | | | CAGUAS | PR | 00725 | |
| 236218 | JAVIER GONZALEZ, JOSEPH | ADDRESS ON FILE | | | | | | |
| 236219 | JAVIER GRAJALES DOMENECH | ADDRESS ON FILE | | | | | | |
| 236220 | JAVIER GUZMAN HOSTA | ADDRESS ON FILE | | | | | | |
| 675758 | JAVIER GUZMAN RAMOS | HC 02 BOX 7350 | | | UTUADO | PR | 00641 | |

Exhibit F

Master Mailing List 2

Served via first class mail

| 236221 | JAVIER H CARDONA GONZALEZ | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 236222 | JAVIER H MUNIZ | ADDRESS ON FILE | | | | | | |
| 236223 | JAVIER H RUIZ SORDO | ADDRESS ON FILE | | | | | | |
| 675759 | JAVIER H SANTIAGO JAIMAN | P O BOX 572 | | | SANTA ISABEL | PR | 00757 | |
| 675760 | JAVIER HERNANADEZ OCASIO | CERRO GORDO | RR 4 BOX 548 | | BAYAMON | PR | 00956 | |
| 675761 | JAVIER HERNANDEZ | 14 JUAN HERNANDEZ APT 5 B | | | GUAYNABO | PR | 00971-9730 | |
| 675762 | JAVIER HERNANDEZ | COLLEGE PARK | 226 UPSULA | | SAN JUAN | PR | 00921 | |
| 675763 | JAVIER HERNANDEZ AYALA | ADDRESS ON FILE | | | | | | |
| 675764 | JAVIER HERNANDEZ CARDONA | BELLO MONTE | U 2 CALLE 6 | | GUAYNABO | PR | 00969 | |
| 675765 | JAVIER HERNANDEZ FERRER | 4 B CALLE AMERICO HERNANDEZ | | | MOCA | PR | 00676 | |
| 236224 | JAVIER HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 236225 | JAVIER HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 236226 | JAVIER HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 236227 | JAVIER HERNANDEZ LAI | ADDRESS ON FILE | | | | | | |
| 236228 | JAVIER HERNANDEZ RIOS | ADDRESS ON FILE | | | | | | |
| 2176472 | JAVIER HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 675766 | JAVIER HERNANDEZ TOLEDO | ADDRESS ON FILE | | | | | | |
| 236229 | JAVIER HERNANDEZ VACAS | ADDRESS ON FILE | | | | | | |
| 675767 | JAVIER HERNANDEZ VELEZ | APARTADO 893 | | | YAUCO | PR | 00698 | |
| 675768 | JAVIER HERNANDEZ VELEZ | PMB 107 | PO BOX 5006 | | YAUCO | PR | 00698 | |
| 675769 | JAVIER HERNANDEZ VELEZ | PO BOX 303 | | | YAUCO | PR | 00698 | |
| 236230 | JAVIER HERRERA SERRANO | ADDRESS ON FILE | | | | | | |
| 236231 | JAVIER HERRERA SERRANO | ADDRESS ON FILE | | | | | | |
| 236232 | JAVIER HUERTAS CARRION | ADDRESS ON FILE | | | | | | |
| 236233 | JAVIER HUERTAS RAPPA | ADDRESS ON FILE | | | | | | |
| 236234 | JAVIER I AUFFANT COLON | ADDRESS ON FILE | | | | | | |
| 236235 | JAVIER I BELLIDO MORALES | ADDRESS ON FILE | | | | | | |
| 675771 | JAVIER I CASTILLO MARQUEZ | ADDRESS ON FILE | | | | | | |
| 675772 | JAVIER I GIL CEBALLO | PO BOX 270056 | | | SAN JUAN | PR | 00927-0056 | |
| 236236 | JAVIER I JIMENEZ ACEVEDO | ADDRESS ON FILE | | | | | | |
| 236237 | JAVIER I LASSO VALENCIA | ADDRESS ON FILE | | | | | | |
| 675773 | JAVIER I LUGO LEON | VILLAS DEL CAFETAL | A 6 CALLE 1 | | YAUCO | PR | 00693 | |
| 236238 | JAVIER I PEREZ SUAREZ | ADDRESS ON FILE | | | | | | |
| 236239 | JAVIER I PEREZ SUAREZ | ADDRESS ON FILE | | | | | | |
| 236240 | JAVIER I SARRAGA OYOLA | ADDRESS ON FILE | | | | | | |
| 236241 | JAVIER I TORO TORRES | ADDRESS ON FILE | | | | | | |
| 675774 | JAVIER I VAZQUEZ ORTIZ | COLINAS DE CUPEY | B 5 C/1 | | SAN JUAN | PR | 00926 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 236242 | JAVIER I VAZQUEZ ORTIZ | EL MONTE SUR 180 | AVE HOSTOS APT UGB 1 | | SAN JUAN | PR | 00918 | |
| 236243 | JAVIER I. TORO TORRES | ADDRESS ON FILE | | | | | | |
| 236244 | JAVIER INCLAN APONTE | ADDRESS ON FILE | | | | | | |
| 845248 | JAVIER IRIZARRY MOYET | URB VILLA SERENA | H-29 CALLE AMAPOLA | | ARECIBO | PR | 00612 | |
| 675775 | JAVIER ISADO | MANS DE TINTILLO | 20 CALLE 1 | | GUAYNABO | PR | 00966 | |
| 675776 | JAVIER J ALVARADO SOSTRE | URB LAS CUMBRES | 223 CALLE LAUREL | | MOROVIS | PR | 00687 | |
| 236245 | JAVIER J ALVAREZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 675777 | JAVIER J COLON ORTIZ | PO BOX 4952 | | | CAGUAS | PR | 00726 | |
| 236246 | JAVIER J GONZALEZ TEJERO | ADDRESS ON FILE | | | | | | |
| 236247 | JAVIER J HERNANDEZ ACOSTA | ADDRESS ON FILE | | | | | | |
| 675778 | JAVIER J LEBRON DEL MORAL | URB LOS ANGELES | H 17 CALLE A | | YABUCOA | PR | 00767 | |
| 675779 | JAVIER J MALDONADO RIVERA | P O BOX 30160 | | | MANATI | PR | 00674 | |
| 236248 | JAVIER J MUNOZ DELGADO | ADDRESS ON FILE | | | | | | |
| 236249 | JAVIER J MUNOZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 236250 | JAVIER J PAGAN MARTINEZ | ADDRESS ON FILE | | | | | | |
| 675780 | JAVIER J PAGAN RIVERA | LA CENTRAL | PARC 157 C/ 7 | | CANOVANAS | PR | 00729 | |
| 675781 | JAVIER J PEREZ ANDREU | URB SIERRA DEL RIO | BOX 66 C7K1 | | SAN JUAN | PR | 00926 | |
| 236251 | JAVIER J PEREZ ARRABAL | ADDRESS ON FILE | | | | | | |
| 236252 | JAVIER J RAMIREZ ANDUJAR | ADDRESS ON FILE | | | | | | |
| 236253 | JAVIER J RIVERA BARTOLOMEI | ADDRESS ON FILE | | | | | | |
| 675782 | JAVIER J RIVERA MALDONADO | URB VILLA REAL | A5 CALLE 1 | | VEGA BAJA | PR | 00693 | |
| 675783 | JAVIER J ROMAS SEDA | URB SAGRADO CORAZON | 364 SAN GENARO | | SAN JUAN | PR | 00926 | |
| 675784 | JAVIER J VELEZ RIVERA | PO BOX 9021112 | | | SAN JUAN | PR | 00902-1112 | |
| 236254 | JAVIER J. HERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 236255 | JAVIER JAVIER, JOHN | ADDRESS ON FILE | | | | | | |
| 675785 | JAVIER JEREZ LOPEZ | URB VISTA AZUL | FF 24 CALLE 28 | | ARECIBO | PR | 00612 | |
| 675786 | JAVIER JIMENEZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 675787 | JAVIER JOGRAJ ORTIZ | RR 4 BOX 27463 | | | TOA ALTA | PR | 00953 | |
| 236256 | JAVIER JOSE BERRIOS REILOVA | ADDRESS ON FILE | | | | | | |
| 236258 | JAVIER JOSÉ GOYCO CORTÉS | LCDO. OSVALDO BURGOS PÉREZ | PO BOX 194211 | | SAN JUAN | PR | 00919-4211 | |
| 236259 | JAVIER JOSE PANDOLFI DE RINALDIS | ADDRESS ON FILE | | | | | | |
| 675788 | JAVIER JUSTINIANO ALAYON | COND FRANCIA 3D | | | SAN JUAN | PR | 00911 | |
| 236260 | JAVIER L BENITEZ RUIZ | ADDRESS ON FILE | | | | | | |
| 675789 | JAVIER L BUENO PEREZ | URB DORADO DEL MAR | LL 3 CALLE BOULEVARD | | DORADO | PR | 00646 | |
| 236261 | JAVIER L GARCIA / EQUIP BRENAS VEGA BAJA | P O BOX 8766 | SABANA BRANCH | | VEGA BAJA | PR | 00693 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1895 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 236262 | JAVIER L MORENO | ADDRESS ON FILE | | | | | | | |
| 675790 | JAVIER LA FONTAINE DIAZ | ESTANCIAS DE LAS FUENTES | AA 48 CALLE DEL REY | | | TOA ALTA | PR | 00953 | |
| 675791 | JAVIER LABOY COLON | HC 01 BOX 5404 | | | | SALINA | PR | 00751 | |
| 236263 | JAVIER LABOY DELGADO | ADDRESS ON FILE | | | | | | | |
| 236264 | JAVIER LAFARGA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 236265 | JAVIER LAFONTAINE RIVERA | ADDRESS ON FILE | | | | | | | |
| 236266 | JAVIER LAGUER PSYD, JOSE G | ADDRESS ON FILE | | | | | | | |
| 236267 | JAVIER LAGUER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 236268 | JAVIER LAGUER, JOSE | ADDRESS ON FILE | | | | | | | |
| 236269 | JAVIER LAGUERRE ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 675792 | JAVIER LARREGUI A/C MAYRA ORTIZ | RES MANUEL A PEREZ | EDIF D 4 APT 48 | | | SAN JUAN | PR | 00923 | |
| 675793 | JAVIER LARREGUI RODRIGUEZ | P O BOX 959 | | | | CIALES | PR | 00638 | |
| 675794 | JAVIER LASALLE RUIZ | PO BOX 325 | | | | QUEBRADILLAS | PR | 00678 | |
| 236270 | JAVIER LEBRON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 236271 | JAVIER LEBRON RUIZ | ADDRESS ON FILE | | | | | | | |
| 675795 | JAVIER LIZARDI APONTE | EXT LA MILAGROSA | C 5 CALLE 10 | | | BAYAMON | PR | 00959 | |
| 236272 | JAVIER LLANO CRUZ | ADDRESS ON FILE | | | | | | | |
| 675558 | JAVIER LOIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 675796 | JAVIER LOPEZ | URB STAR LIGHT | 4549 DENED STREET | | | PONCE | PR | 00717 | |
| 675798 | JAVIER LOPEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 675797 | JAVIER LOPEZ BOU | P O BOX 367 | | | | COROZAL | PR | 00783 | |
| 236274 | JAVIER LOPEZ COVAS | ADDRESS ON FILE | | | | | | | |
| 236275 | JAVIER LOPEZ COVAS | ADDRESS ON FILE | | | | | | | |
| 236276 | JAVIER LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 675799 | JAVIER LOPEZ MENDEZ | 7032 AVE AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00662 | |
| 675800 | JAVIER LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 236277 | JAVIER LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 675801 | JAVIER LOZADA OSORIO | BP SAN MIGUEL | 7 CALLE ESPERANZA | | | GUAYNABO | PR | 00966 | |
| 2093905 | Javier Lugo, Francisco | ADDRESS ON FILE | | | | | | | |
| 236278 | JAVIER LUGO, IRMA | ADDRESS ON FILE | | | | | | | |
| 236279 | JAVIER LUIS ROBLES FLORES | ADDRESS ON FILE | | | | | | | |
| 1636112 | Javier Luis Vila Ramirez & Maria I. Ortiz | ADDRESS ON FILE | | | | | | | |
| 236281 | JAVIER M CUBERO BOWDEN | ADDRESS ON FILE | | | | | | | |
| 236282 | JAVIER M FELIX GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 675802 | JAVIER M FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| 236283 | JAVIER M GARCIA QUINTANA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 2

Served via first class mail

| 845249 | JAVIER M LOPEZ SOLA | VILLA MARINA | A17 BAHIA DEL SUR | | | GURABO | PR | 00778 | |
| 675803 | JAVIER M RODRIGUEZ CONCEPCION | P O BOX 478 | | | | QUEBRADILLAS | PR | 00678 | |
| 236284 | JAVIER M TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 236285 | JAVIER MACHINE SHOP | ADDRESS ON FILE | | | | | | | |
| 236287 | JAVIER MALDONADO DURAN | ADDRESS ON FILE | | | | | | | |
| 236288 | JAVIER MALDONADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 675804 | JAVIER MALDONADO OFARRILL | EL CONQUISTADOR | B 9 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 675805 | JAVIER MALDONADO ROMACHO | PO BOX 3086 | | | | ARECIBO | PR | 00613 | |
| 236289 | JAVIER MALDONADO Y MARIBEL LA TORRE | ADDRESS ON FILE | | | | | | | |
| 236290 | JAVIER MANDRY MERCADO | PRO SE | 1326 CALLE SALUD | APT. 1101 | | PONCE | PR | 00717 | |
| 236291 | JAVIER MANDRY MERCADO | PRO SE | URB SANTA CLARA | 3092 AVENIDA EMILIO FAGOT | | PONCE | PR | 00716-4117 | |
| 675806 | JAVIER MARIN CORTES | 12 BDA CUMBRE ALTA | | | | UTUADO | PR | 00641 | |
| 236292 | Javier Marin, William | ADDRESS ON FILE | | | | | | | |
| 236293 | JAVIER MARQUEZ MONROIG | ADDRESS ON FILE | | | | | | | |
| 675807 | JAVIER MARQUEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 236294 | JAVIER MARQUEZ VALLE | ADDRESS ON FILE | | | | | | | |
| 675808 | JAVIER MARRERO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 675809 | JAVIER MARTINEZ | HC 1 BOX 1911 | | | | CABO ROJO | PR | 00622 | |
| 236295 | JAVIER MARTINEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 675810 | JAVIER MARTINEZ BULTED | 10 CALLE CRUZ | | | | YAUCO | PR | 00698 | |
| 236296 | JAVIER MARTINEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 675811 | JAVIER MARTINEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 236297 | JAVIER MARTINEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 675812 | JAVIER MARTINEZ FELICIANO | SIERRA BAYAMON | 13 CALLE 2 BLQ 12 | | | BAYAMON | PR | 00961 | |
| 675559 | JAVIER MARTINEZ GONZALEZ | URB COUNTRY CLUB | 902 CALLE ZUMBADOR | | | SAN JUAN | PR | 00924-3346 | |
| 845250 | JAVIER MARTINEZ HERNANDEZ | PO BOX 622 | | | | OROCOVIS | PR | 00720-0622 | |
| 675813 | JAVIER MARTINEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 845251 | JAVIER MARTINEZ OLIVENCIA | PO BOX 248 | | | | ANGELES | PR | 00611-0248 | |
| 675814 | JAVIER MARTINEZ RIVERA | COND GOLDEN VIEW | PL 503 CALLE MODESTA APT 607 | | | SAN JUAN | PR | 00924-4521 | |
| 236298 | JAVIER MARTINEZ RODRIGUEZ | P O BOX 4012 | | | | CAROLINA | PR | 00984 | |
| 236299 | JAVIER MARTINEZ RODRIGUEZ | RR 10 BOX 5230 | | | | SAN JUAN | PR | 00926 | |
| 845252 | JAVIER MARTINEZ RODRIGUEZ | VILLA CAROLINA | 132-38 CALLE INOCENCIO CRUZ | | | CAROLINA | PR | 00985-4125 | |
| 675815 | JAVIER MARTINEZ RODRIGUEZ /MADELYN ORTIZ | PO BOX 26524 | | | | CAYEY | PR | 00736 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 236300 | JAVIER MARTINEZ VELEZ | ADDRESS ON FILE | | | | | |
| 236301 | JAVIER MARTINEZ VELEZ | ADDRESS ON FILE | | | | | |
| 236302 | JAVIER MARTY PEREZ | ADDRESS ON FILE | | | | | |
| 675816 | JAVIER MATIAS CRUZ | ADDRESS ON FILE | | | | | |
| 236303 | JAVIER MATIAS MOLL | ADDRESS ON FILE | | | | | |
| 675817 | JAVIER MATOS | UNIVERSITY GARDENS | 329-A CALLE CLEMSON | | RIO PIEDRAS | PR | 00927 |
| 675818 | JAVIER MATOS VAZQUEZ | SIERRA BAYAMON | BLQ 60-3 CALLE 55 ATPO 1 | | BAYAMON | PR | 00961 |
| 236304 | Javier Matos, Alexis | ADDRESS ON FILE | | | | | |
| 675819 | JAVIER MAYMI PEREZ | ADDRESS ON FILE | | | | | |
| 675820 | JAVIER MAYSONET RUBIO | URB RIO HONDO I | E 26 CALLE RIO CAONILLAS | | BAYAMON | PR | 00961 |
| 236305 | JAVIER MEDINA MENDEZ | ADDRESS ON FILE | | | | | |
| 675821 | JAVIER MEDINA PEREZ | HC 3 BOX 17395 | | | QUEBRADILLAS | PR | 00678 |
| 236306 | JAVIER MEDINA RAMOS | ADDRESS ON FILE | | | | | |
| 236307 | JAVIER MEDINA RIOS | ADDRESS ON FILE | | | | | |
| 236308 | JAVIER MEJIA, BANGHISS | ADDRESS ON FILE | | | | | |
| 236309 | JAVIER MELENDEZ | ADDRESS ON FILE | | | | | |
| 675822 | JAVIER MELENDEZ CARMONA | PO BOX 51 | | | TOA ALTA | PR | 00954 |
| 236310 | JAVIER MELENDEZ ROSADO | ADDRESS ON FILE | | | | | |
| 675823 | JAVIER MELENDEZ VAZQUEZ | 1106 TNTE CESAR GONZALEZ | | | SAN JUAN | PR | 00928 |
| 675824 | JAVIER MENDEZ ALVAREZ | 3 COND COMODORO | | | ISLA VERDE | PR | 00979 |
| 236311 | JAVIER MENDEZ ARCE | ADDRESS ON FILE | | | | | |
| 675825 | JAVIER MENDEZ JOY | THE VILLAGE IN SAN PATRICIO | 630 AVE SAN PATRICIO, TH 207 | | GUAYNABO | PR | 00968 |
| 675826 | JAVIER MENDEZ PAGAN | ADDRESS ON FILE | | | | | |
| 236312 | JAVIER MENDEZ VELEZ | ADDRESS ON FILE | | | | | |
| 675827 | JAVIER MENENDEZ | ALTO APOLO | 2120 CALLE DELFOS | | GUAYNABO | PR | 00969 |
| 675828 | JAVIER MERCADO | URB LAS AMERICAS | MM28 CALLE 4 | | BAYAMON | PR | 00959 |
| 236313 | JAVIER MERCADO BURGOS | ADDRESS ON FILE | | | | | |
| 675829 | JAVIER MERCADO CABRERA | HC 01 BOX 5273 | | | BARRANQUITAS | PR | 00794 |
| 236314 | JAVIER MERCADO DBA MERCADO DISTRIBUTORS | PO BOX 1138 | | | BARRANQUITAS | PR | 00794 |
| 236315 | JAVIER MERCADO ORTIS/DBA/MERCADO DIST. | PO BOX 1138 | | | BARRANQUITAS | PR | 00794 |
| 236317 | JAVIER MILAN PIETRI | ADDRESS ON FILE | | | | | |
| 236318 | JAVIER MILLAN CRUZ | ADDRESS ON FILE | | | | | |
| 675830 | JAVIER MIRANDA RIVERA | HC 03 BOX 25879 | | | LAJAS | PR | 00667 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 675831 | JAVIER MIRANDA ROSA | P O BOX 1490 | | | | AGUADA | PR | 00602 |
| 236319 | JAVIER MOJICA TORRES | ADDRESS ON FILE | | | | | | |
| 236320 | JAVIER MOLINA GARCIA | ADDRESS ON FILE | | | | | | |
| 675832 | JAVIER MOLINA PAGAN | ADDRESS ON FILE | | | | | | |
| 675833 | JAVIER MOLINA PIZARRO | CAROLINA PUEBLO | 13 CALLE SALVADOR BRAU | | | CAROLINA | PR | 00986 |
| 236321 | JAVIER MONTALVO CINTRON | ADDRESS ON FILE | | | | | | |
| 236322 | JAVIER MONTANEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 236323 | JAVIER MONTANEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 236324 | JAVIER MONTANEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 236325 | JAVIER MONTANEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 236326 | JAVIER MONTES MEDINA | ADDRESS ON FILE | | | | | | |
| 236327 | JAVIER MORALES | ADDRESS ON FILE | | | | | | |
| 236328 | JAVIER MORALES BETANCOURT | ADDRESS ON FILE | | | | | | |
| 236329 | JAVIER MORALES CAJIGAS | ADDRESS ON FILE | | | | | | |
| 236330 | JAVIER MORALES FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 675834 | JAVIER MORALES HERNANDEZ | BOX 1239 | | | | JAYUYA | PR | 00664 |
| 675835 | JAVIER MORALES LOPEZ | P.O BOX 532 | | | | LARES | PR | 00669 0532 |
| 236331 | JAVIER MORALES MERCED | ADDRESS ON FILE | | | | | | |
| 236332 | JAVIER MORALES RIVERA | LCDA. AYRA ORTIZ RESTO | CALLE NAVARRA B-18 VILLA CONTESSA | | | BAYAMON | PR | 00956 |
| 236333 | JAVIER MORALES RIVERA | LCDA. JESSICA M. APELLANIZ ARROYO; LCDA. MYRTA MORALES CRUZ; LCDA. AYRA ORTIZ RESTO | PMB 108 | AVE. ESMERALDA | | NÚM. 53 GUANABO | PR | 00969 |
| 770574 | JAVIER MORALES RIVERA | LCDA. MYRTA MORALES CRUZ | CLINICA DE ASISTENCIA LEGAL FACULTAD | DE DERECHO UNIV. INTERMERICANA 670 AVE. | Ponce DE LEÓN APT. 813 | SAN JUAN | PR | 00907 |
| 236334 | JAVIER MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 236335 | JAVIER MORALES SANTANA | ADDRESS ON FILE | | | | | | |
| 675836 | JAVIER MORALES VALENTIN | ADDRESS ON FILE | | | | | | |
| 675837 | JAVIER MORALES VARGAS | MSC 57 RR 3 BOX 3125 | | | | SAN JUAN | PR | 00926 |
| 236336 | JAVIER MORALES VEGA | ADDRESS ON FILE | | | | | | |
| 675838 | JAVIER MORALES VELEZ | ADDRESS ON FILE | | | | | | |
| 236337 | JAVIER MORALES VELEZ | ADDRESS ON FILE | | | | | | |
| 236338 | JAVIER MORENO OTERO | ADDRESS ON FILE | | | | | | |
| 675839 | JAVIER MORENO PEREZ | URB COLINAS DE HATILLO 71 | | | | HATILLO | PR | 00659 |
| 675840 | JAVIER MORET VARGAS | URB VILLA ROSA II | C 1 CALLE C | | | GUAYAMA | PR | 00784 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 236339 | JAVIER MULERO VEGA | ADDRESS ON FILE | | | | | | |
| 236340 | JAVIER MUNIZ PENA | ADDRESS ON FILE | | | | | | |
| 236341 | JAVIER MUNOZ MEDINA | ADDRESS ON FILE | | | | | | |
| 236342 | JAVIER MURIEL DELBREY | ADDRESS ON FILE | | | | | | |
| 675841 | JAVIER MURIEL MELENDEZ | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 675842 | JAVIER MURIEL ROMAN | HC 02 BOX 13862 | | | | AGUAS BUENAS | PR | 00703-9609 |
| 675843 | JAVIER MUSKUS ROSARIO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 |
| 236343 | JAVIER N CABRERA FELICIANO | ADDRESS ON FILE | | | | | | |
| 845253 | JAVIER N SEGARRA MALDONADO | URB LA GRANJA | 8 FRANCISCO PIETRI | | | ADJUNTAS | PR | 00601 |
| 236344 | JAVIER NEGRON AFANADOR | ADDRESS ON FILE | | | | | | |
| 236345 | JAVIER NEGRON DELGADO | ADDRESS ON FILE | | | | | | |
| 675844 | JAVIER NEGRON MARRERO | HC 02 BOX 80204 | | | | CIALES | PR | 00613 |
| 675845 | JAVIER NEGRON NIEVES | HC 1 BOX 5828 | | | | JUNCOS | PR | 00777 |
| 675846 | JAVIER NEGRON RIVERA | HC 1 BOX 17662 | | | | HUMACAO | PR | 00791 |
| 675847 | JAVIER NEGRON ROSARIO | URB LEVITTOWIN 3RA | SECCION 3352 PASEO CARMEN | | | TOA BAJA | PR | 00949 |
| 236347 | JAVIER NIEVES CAMACHO | ADDRESS ON FILE | | | | | | |
| 675848 | JAVIER NIEVES NEGRON | ADDRESS ON FILE | | | | | | |
| 675849 | JAVIER NIEVES NIEVES | URB JARDINES DE NARANJITO | 64 CALLE GARDENIA | | | NARANJITO | PR | 00719 |
| 675850 | JAVIER NIEVES RIVERA | HC 01 3719 | BO SAN ANTON | | | QUEBRADILLAS | PR | 00678 |
| 236348 | JAVIER NIEVES ROSADO | ADDRESS ON FILE | | | | | | |
| 675851 | JAVIER NORIEGA COSTAS | EDIF BANCO COOP | OFIC 305B | AVE PONCE DE LEON 623 | | SAN JUAN | PR | 00917 |
| 675852 | JAVIER NU EZ FIGUEROA | PO BOX 235 | | | | VILLALBA | PR | 00766 |
| 236349 | JAVIER NUNEZ COTTO | ADDRESS ON FILE | | | | | | |
| 236350 | JAVIER NUNEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 236351 | JAVIER NÚÑEZ OTERO | SR. JAVIER NÚÑEZ ORTIZ | HC 01 BOX 1064 | | | ARECIBO | PR | 00612 |
| 236352 | JAVIER O ALAYON DEL VALLE | ADDRESS ON FILE | | | | | | |
| 236353 | JAVIER O ALMODOVAR NEGRON | ADDRESS ON FILE | | | | | | |
| 675853 | JAVIER O BURGOS MELENDEZ | ADDRESS ON FILE | | | | | | |
| 236354 | JAVIER O CORDERO RIOS | ADDRESS ON FILE | | | | | | |
| 236355 | JAVIER O DE JESUS ALAMO | ADDRESS ON FILE | | | | | | |
| 675854 | JAVIER O DEL VALLE RODRIGUEZ | PO BOX 360518 | | | | SAN JUAN | PR | 00936 |
| 845254 | JAVIER O DIAZ PEDROZA | P O BOX 1307 | | | | LAS PIEDRAS | PR | 00771 |
| 675855 | JAVIER O DOMENECH | BOX 709 | | | | SAN SEBASTIAN | PR | 00685 |
| 1447424 | Javier O Garcia Ayala and Diana M Suazo Nieves | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 236356 | JAVIER O GUZMAN GARCIA / LISA M GARCIA | ADDRESS ON FILE | | | | | | |
| 236357 | JAVIER O MATOS RAMOS | ADDRESS ON FILE | | | | | | |
| 675856 | JAVIER O MORALES | 359 COND DE DIEGO | AVE DE DIEGO SUITE 501 PDA 22 | | | SAN JUAN | PR | 00909-1711 |
| 675857 | JAVIER O MORALES DIAZ | ADDRESS ON FILE | | | | | | |
| 675858 | JAVIER O ORSINI MARRERO | URB LAGOS DE PLATA | CALLE 12 | | | TOA BAJA | PR | 00949 |
| 236358 | JAVIER O ORTIZ AYALA | ADDRESS ON FILE | | | | | | |
| 675859 | JAVIER O ORTIZ ZAYAS | URB LAS AGUILAS | G 24 CALLE 4 | | | COAMO | PR | 00769 |
| 236359 | JAVIER O PEREZ ALICEA | ADDRESS ON FILE | | | | | | |
| 236360 | JAVIER O PEREZ CORDERO | ADDRESS ON FILE | | | | | | |
| 236361 | JAVIER O PEREZ CORDERO | ADDRESS ON FILE | | | | | | |
| 675860 | JAVIER O PINEIRO COLON | PMB 108 PO BOX 144100 | | | | ARECIBO | PR | 00614-4100 |
| 675861 | JAVIER O QUINTERO QUINONEZ | BUZON 5813 BO RIO LAJAS | | | | TOA ALTA | PR | 00954 |
| 236362 | JAVIER O RIVERA GUZMAN | ADDRESS ON FILE | | | | | | |
| 236363 | JAVIER O RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 236364 | JAVIER O RIVERA ROIG | ADDRESS ON FILE | | | | | | |
| 236365 | JAVIER O RIVERA VELEZ | ADDRESS ON FILE | | | | | | |
| 845255 | JAVIER O ROBLES VELEZ | PO BOX 1120 | | | | ARECIBO | PR | 00613-1120 |
| 675862 | JAVIER O RODRIGUEZ LASANTA | PO BOX 9975 | | | | ARECIBO | PR | 00613 |
| 236366 | JAVIER O SILVA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 675863 | JAVIER O TIRADO HUERTAS | 310 COND PARQUE TERRALINDA | | | | TRUJILLO ALTO | PR | 00976 |
| 236367 | JAVIER O TOMAS SAA VEDRA | ADDRESS ON FILE | | | | | | |
| 675864 | JAVIER O TORRES | URB VILLAS DE CARRAIZO | RR 7 BOX 412 | | | SAN JUAN | PR | 00926 |
| 236368 | JAVIER O TORRES MATIAS | ADDRESS ON FILE | | | | | | |
| 236369 | JAVIER O TORRES URBINA | ADDRESS ON FILE | | | | | | |
| 675865 | JAVIER O VAZQUEZ SOLIS | HC 3 BOX 8189 | | | | GUAYNABO | PR | 00971 |
| 236370 | JAVIER O. OTERO OJEDA | ADDRESS ON FILE | | | | | | |
| 236371 | JAVIER O. PIÑEIRO DELIZ | LCDO. CARLOS R. PADILLA MONTALVO | URB. PERLA DEL SUR 2435 PASEO PERLA DEL SUR | STE 201 | | Ponce | PR | 00717 |
| 236372 | JAVIER O. VEGAS CARRILLO | ADDRESS ON FILE | | | | | | |
| 845256 | JAVIER OCASIO MARCANO | MANS DE SANTA BARBARA | 30 AZABACHE | | | GURABO | PR | 00778 |
| 236373 | JAVIER OCASIO ROSADO | ADDRESS ON FILE | | | | | | |
| 675866 | JAVIER OCASIO/ EQUIP VAQUEROS LA PLANTA | PO BOX 2999 | | | | ARECIBO | PR | 00612 |
| 236374 | JAVIER OLIVO UMPIERRE | ADDRESS ON FILE | | | | | | |
| 675867 | JAVIER OLMEDA RODRIGUEZ | BO SALTO | BOX 20 | | | CIDRA | PR | 00739 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 236375 | JAVIER OLMEDA TORRES | ADDRESS ON FILE | | | | | |
| 236376 | JAVIER ONEILL MONTALVO | ADDRESS ON FILE | | | | | |
| 675868 | JAVIER ORDEIN | PO BOX 9020392 | | | SAN JUAN | PR | 00902 |
| 675869 | JAVIER ORIOL LEBRON | URB VALLE REAL 74 | CALLE AG | | PONCE | PR | 00733 |
| 236377 | JAVIER ORONOZ, BEATRIZ | ADDRESS ON FILE | | | | | |
| 236378 | JAVIER ORONOZ, RENE | ADDRESS ON FILE | | | | | |
| 675870 | JAVIER ORTEGA OYOLA | RR 4 BOX 26434 | | | TOA ALTA | PR | 00953 |
| 236380 | JAVIER ORTIZ JIMENEZ | ADDRESS ON FILE | | | | | |
| 845257 | JAVIER ORTIZ LUNA | ALTURAS DE TURABO | LL 4 CALLE 700 | | CAGUAS | PR | 00725-4717 |
| 675871 | JAVIER ORTIZ LUNA | LA CUMBRE | 497 AVE EMILIANO POL 329 | | SAN JUAN | PR | 00926 |
| 675872 | JAVIER ORTIZ MALDONADO | H 9 CALLE C | | | CAYEY | PR | 00736 |
| 675873 | JAVIER ORTIZ MALDONADO | REPTO MONTELLANO | H 9 CALLE C | | CAYEY | PR | 00736 |
| 675874 | JAVIER ORTIZ MENDEZ | LAS CUMBRES | 648 CALLE ADAMS | | SAN JUAN | PR | 00926 |
| 675875 | JAVIER ORTIZ ROMAN | COOP CIUDAD UNIVERSITARIA | EDIF A APTO 1402 | | TRUJILLO ALTO | PR | 00976 |
| 236382 | JAVIER ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 675876 | JAVIER ORTIZ SANTIAGO DBA EXXSTRAX SPORT | EL PLANTIO | H2 CALLE 2 | | TOA BAJA | PR | 00949 |
| 675877 | JAVIER ORTIZ SERRANO | BO POZUELO | RR 1 BOX 6392 | | GUAYAMA | PR | 00784 |
| 236383 | JAVIER ORTIZ TORRES | ADDRESS ON FILE | | | | | |
| 236384 | JAVIER OTERO CABRERA | ADDRESS ON FILE | | | | | |
| 675878 | JAVIER OTERO TORRES | HC 02 BOX 11865 | | | LAJAS | PR | 00667 |
| 236385 | JAVIER OTERO VILLEGA | ADDRESS ON FILE | | | | | |
| 236386 | JAVIER OYOLA ALEMANY | ADDRESS ON FILE | | | | | |
| 675879 | JAVIER P CORDERO DIAZ | HC 3 BOX 21603 | | | LAJAS | PR | 00667 |
| 236387 | JAVIER PACHECO GONZALEZ | ADDRESS ON FILE | | | | | |
| 236388 | JAVIER PADILLA CACERES | ADDRESS ON FILE | | | | | |
| 675880 | JAVIER PADILLA ZAPATA | HC 01 BOX 2650 | | | BAYAMON | PR | 00622 |
| 236389 | JAVIER PADUA TORRES | ADDRESS ON FILE | | | | | |
| 236390 | JAVIER PAGAN BLANCO | ADDRESS ON FILE | | | | | |
| 675881 | JAVIER PAGAN GARCIA | URB COUNTRY CLUB | 1143 CALLE JAMES BOND | | SAN JUAN | PR | 00924 |
| 675882 | JAVIER PAGAN IRIZARRY | COND PARK LANE APT 1002 | 63-65 SANTIAGO IGLESIAS | | SAN JUAN | PR | 00907-1889 |
| 236391 | JAVIER PAGAN LOPEZ | ADDRESS ON FILE | | | | | |
| 236392 | JAVIER PAGAN MELENDEZ | ADDRESS ON FILE | | | | | |
| 236393 | JAVIER PANET | ADDRESS ON FILE | | | | | |
| 236394 | JAVIER PAREDES, PATRICIO | ADDRESS ON FILE | | | | | |
| 675883 | JAVIER PASTRANA LOPEZ | PO BOX 163 | | | CANOVANAS | PR | 00729 |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 236395 | JAVIER PASTRANA MONSERRATE | ADDRESS ON FILE | | | | | | |
| 236396 | JAVIER PASTRANA MONSERRATE | ADDRESS ON FILE | | | | | | |
| 236397 | JAVIER PELUYERA BEZARES | ADDRESS ON FILE | | | | | | |
| 236398 | JAVIER PENA, KEILA | ADDRESS ON FILE | | | | | | |
| 675884 | JAVIER PEREZ | ADDRESS ON FILE | | | | | | |
| 236399 | JAVIER PEREZ CRUZ | ADDRESS ON FILE | | | | | | |
| 236400 | JAVIER PEREZ CRUZ | ADDRESS ON FILE | | | | | | |
| 845258 | JAVIER PEREZ DAVILA | URB VERDEMAR | 516 CALLE 16 | | PUNTA SANTIAGO | PR | 00741-2205 | |
| 236401 | JAVIER PEREZ IRIZARRY | ADDRESS ON FILE | | | | | | |
| 675885 | JAVIER PEREZ IRIZARRY | ADDRESS ON FILE | | | | | | |
| 675886 | JAVIER PEREZ JIMENEZ | ADDRESS ON FILE | | | | | | |
| 675887 | JAVIER PEREZ JIMENEZ | ADDRESS ON FILE | | | | | | |
| 236402 | JAVIER PEREZ LUCIANO | COND DOS MARINAS 2 | 200 AVE MARINA VW APT 2 108 | | FAJARDO | PR | 00738-4217 | |
| 236403 | JAVIER PEREZ LUCIANO | URB JARDINES DE COUNTRY CLUB | CALLE 139 CE 17 | | CAROLINA | PR | 00983 | |
| 675888 | JAVIER PEREZ LUCIANO | VILLAS DE LOIZA | I 15 CALLE 4 | | CANOVANAS | PR | 00729 | |
| 236404 | JAVIER PEREZ MEDINA | ADDRESS ON FILE | | | | | | |
| 675889 | JAVIER PEREZ MIRANDA | H C 56 BOX 4355 | | | AGUADA | PR | 00602-9603 | |
| 675890 | JAVIER PEREZ NIEVES | 1 RES BRISAS DEL CAMPO ALEGRE | | | MANATI | PR | 00674 | |
| 236405 | JAVIER PEREZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 675891 | JAVIER PEREZ PEREZ | ADDRESS ON FILE | | | | | | |
| 236406 | JAVIER PEREZ PICO | ADDRESS ON FILE | | | | | | |
| 675892 | JAVIER PEREZ RIVERA | ADDRESS ON FILE | | | | | | |
| 236407 | JAVIER PÉREZ RIVERA | LCDO. PEDRO JOEL LANDRAU | 07 AVE. DOMENECH STE. 106 | | SAN JUAN | PR | 00918 | |
| 236408 | JAVIER PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 675893 | JAVIER PEREZ ROJAS | 1056 CALLE FERROCARRIL | | | SAN JUAN | PR | 00925-3010 | |
| 675894 | JAVIER PEREZ ROJAS | MONTEBELLO ESTATES | H 9 CALLE 5 | | TRUJILLO ALTO | PR | 00976 | |
| 236409 | JAVIER PEREZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 236410 | JAVIER PEREZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 236411 | JAVIER PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 675896 | JAVIER PEREZ TORRES | COMERCIAL BELLA VISTA | EDIF 1 LOCAL 1 A | | BAYAMON | PR | 00957 | |
| 675895 | JAVIER PEREZ TORRES | HC 2 BOX 45830 | | | VEGA BAJA | PR | 00693 | |
| 236412 | JAVIER PIAZZA/SERVICIOS PSICOLOGICOS RAI | HC 645 BOX 6387 | | | TRUJILLO ALTO | PR | 00976 | |
| 236413 | JAVIER PINEIRO DECLET | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 675897 | JAVIER PRADO FONSECA | URB PALACIOS REALES | BZN 74 CALLE BALBY | | | TOA ALTA | PR | 00953 | |
| 236414 | JAVIER QUILES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 675898 | JAVIER QUILES LOPEZ | BO ARENALES ALTOS | BOX 20-145 | | | ISABELA | PR | 00662 | |
| 675900 | JAVIER QUILES TORRES | HC 01 BOX 23639 | | | | CAGUAS | PR | 00725-8920 | |
| 236415 | JAVIER QUININES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 236416 | JAVIER QUINONES MARCANO | ADDRESS ON FILE | | | | | | | |
| 236417 | JAVIER QUINONES OCASIO | ADDRESS ON FILE | | | | | | | |
| 675901 | JAVIER QUINONEZ FORTEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 236418 | JAVIER QUINTANA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 675902 | JAVIER QUINTANA PADILLA | EST DEL CARMEN | 2065 CALLE TENDAL | | | PONCE | PR | 00716 | |
| 236420 | JAVIER QUINTANA PADILLA | VILLA PARAISO #1849 CALLE TERNURA | | | | PONCE | PR | 00728 | |
| 236421 | JAVIER QUINTANA SOTO | ADDRESS ON FILE | | | | | | | |
| 675903 | JAVIER QUINTANA SOTO | ADDRESS ON FILE | | | | | | | |
| 236422 | JAVIER QUIRUELAS DIAZ | ADDRESS ON FILE | | | | | | | |
| 675904 | JAVIER R BURGOS | COND OLIMPO PLAZA | APT 903 | | | SAN JUAN | PR | 00927 | |
| 236423 | JAVIER R BURGOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 236424 | JAVIER R CAMACHO ACEVEDO | PO BOX 12 | | | | SAN ANTONIO | PR | 00690 | |
| 675905 | JAVIER R CAMACHO ACEVEDO | PO BOX 605703 | PMB 88 | | | AGUADILLA | PR | 00605-9002 | |
| 236425 | JAVIER R CRUZ QUINTANA | ADDRESS ON FILE | | | | | | | |
| 236426 | JAVIER R DIAZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 675906 | JAVIER R DIAZ VILLANUEVA | BAYAMON GARDENS | L 13 CALLE 15 | | | BAYAMON | PR | 00957 | |
| 675907 | JAVIER R MARQUEZ GRACIANI | CONSTANCIA | 2464 CALLE EUREKA | | | PONCE | PR | 00717 | |
| 236427 | JAVIER R MEDINA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 675908 | JAVIER R RODRIGUEZ FERRER | URB IRLANDA HTS | DN-2 CALLE HUNGRIA | | | BAYAMON | PR | 00956 5324 | |
| 236428 | JAVIER R RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 675909 | JAVIER R ROHENA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 236429 | JAVIER R. MARQUEZ GRACIANI | ADDRESS ON FILE | | | | | | | |
| 675910 | JAVIER RAMIREZ GONZALEZ | PMB 283 | 35 JUAN C BORBON STE 67 | | | GUAYNABO | PR | 00969-5375 | |
| 236430 | JAVIER RAMIREZ MACHIN | ADDRESS ON FILE | | | | | | | |
| 675911 | JAVIER RAMIREZ SUAREZ | 1917 CALLE JUAN B UGALDE | | | | SAN JUAN | PR | 00926 | |
| 236431 | JAVIER RAMIREZ TORRES | CAMASEYES | CARR 467 K 2.6 | | | AGUADILLA | PR | 00603 | |
| 675912 | JAVIER RAMIREZ TORRES | HC 1 BOX 15716 | | | | AGUADILLA | PR | 00603 | |
| 675913 | JAVIER RAMOS | ADDRESS ON FILE | | | | | | | |
| 675914 | JAVIER RAMOS COLON | ADDRESS ON FILE | | | | | | | |
| 236432 | JAVIER RAMOS FLORES | ADDRESS ON FILE | | | | | | | |
| 675915 | JAVIER RAMOS GARCIA | HC 866 BOX 8425 | | | | FAJARDO | PR | 00738 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1904 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| 675916 | JAVIER RAMOS LOPEZ | PUCPR AVE LOS AMERICAS SUITE 514 | | | PONCE | PR | 00717-9997 | |
| 675917 | JAVIER RAMOS ORTIZ | ADDRESS ON FILE | | | | | | |
| 675918 | JAVIER RAMOS VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 236434 | JAVIER RENTAL/ JUAN J BURGOS PEREZ | ADDRESS ON FILE | | | | | | |
| 236435 | JAVIER REQUENA MERCADO | ADDRESS ON FILE | | | | | | |
| 675919 | JAVIER RESTO APONTE | PO BOX 370580 | | | CAYEY | PR | 00737 | |
| 675920 | JAVIER REYES CORDERO | HC 02 BOX 40280 | | | ARECIBO | PR | 00612 | |
| 236436 | JAVIER REYES NIEVES | ADDRESS ON FILE | | | | | | |
| 675921 | JAVIER REYES SANTIAGO | URB SANTA JUANITA | WC-8 CALLE PEDREIRA | | BAYAMON | PR | 00956 | |
| 236437 | JAVIER REYES, MARIA | ADDRESS ON FILE | | | | | | |
| 675922 | JAVIER RICARDO | COND NEW SAN JUAN | 6471 AVE ISLA VERDE PH 3 | | CAROLINA | PR | 00979 | |
| 675923 | JAVIER RIOS MEDINA | URB VISTAS DEL ATLANTICO | 146 CALLE PICUA | | ARECIBO | PR | 00612 | |
| 675924 | JAVIER RIOS RAMIREZ | URB ALTURAS DE FLAMBOYAN | CC 27 CALLE 17 | | BAYAMON | PR | 00959 | |
| 236438 | JAVIER RIOS VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 675925 | JAVIER RIQUELME RODRIGUEZ | ARENALES BAJOS | AVE FELIX ALDARONDO BOX 1403 | | ISABELA | PR | 00662 | |
| 675926 | JAVIER RIVAS TOLENTINO | PO BOX 980 | | | PATILLA | PR | 00723 | |
| 675928 | JAVIER RIVERA ACEVEDO | RR 8 BOX 9106 | | | BAYAMON | PR | 00956 | |
| 675929 | JAVIER RIVERA ALICEA | HC 71 BOX 3766 | | | COMERIO | PR | 00782 | |
| 236439 | JAVIER RIVERA ALVARADO | ADDRESS ON FILE | | | | | | |
| 675930 | JAVIER RIVERA AQUINO | URB VILLA BORINQUEN | 9 CALLE G | | LARES | PR | 00669 | |
| 675932 | JAVIER RIVERA ARROYO | ADDRESS ON FILE | | | | | | |
| 675931 | JAVIER RIVERA ARROYO | ADDRESS ON FILE | | | | | | |
| 675933 | JAVIER RIVERA AYALA | PO BOX 7126 | | | PONCE | PR | 00732 | |
| 675934 | JAVIER RIVERA BARRETO | BDA SANDIN | 71 CALLE SASTURNO | | VEGA BAJA | PR | 00693 | |
| 675935 | JAVIER RIVERA BARRETO | BO MINILLAS | HC-67 BOX 13190 | | BAYAMON | PR | 00956 | |
| 236441 | JAVIER RIVERA CAMACHO | ADDRESS ON FILE | | | | | | |
| 675936 | JAVIER RIVERA CARBONE | PO BOX 364225 | | | SAN JUAN | PR | 00936-4225 | |
| 236442 | JAVIER RIVERA CRUZ | ADDRESS ON FILE | | | | | | |
| 675937 | JAVIER RIVERA ESPINELL | HC 73 BOX 4520 | | | NARANJITO | PR | 00719 | |
| 675938 | JAVIER RIVERA ESPINELL | URB LOS DOMINICOS | H 141 CALLE SAN RAIMUNDO | | BAYAMON | PR | 00956 | |
| 675939 | JAVIER RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 675940 | JAVIER RIVERA GIRIBALDI | COLINAS DE YAUCO | 4 C 3 CALLE CAMPO | | YAUCO | PR | 00698 | |
| 675941 | JAVIER RIVERA HERNANDEZ | BELLO MONTE | V 7 AVE 3 | | GUAYNABO | PR | 00969 | |
| 675942 | JAVIER RIVERA MARIN | PO BOX 499 | | | JUNCOS | PR | 00777 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 236443 | JAVIER RIVERA MERCADO | ADDRESS ON FILE | | | | | | |
| 236444 | JAVIER RIVERA MONTALVAN | ADDRESS ON FILE | | | | | | |
| 236445 | JAVIER RIVERA MONTANEZ | ADDRESS ON FILE | | | | | | |
| 236446 | JAVIER RIVERA MONTANEZ | ADDRESS ON FILE | | | | | | |
| 236447 | JAVIER RIVERA MONTANEZ | ADDRESS ON FILE | | | | | | |
| 675560 | JAVIER RIVERA NEVAREZ | BO MAMEYAL PARCELAS | P 37 CALLE KENNEDY | | | DORADO | PR | 00646 |
| 675943 | JAVIER RIVERA OPPENHEIMER | VILLA FONTANA | 2 KR 641 VIA 3 | | | CAROLINA | PR | 00983 |
| 675927 | JAVIER RIVERA ORTIZ | REPTO ANA LUISA | A 3 CALLE 1 | | | CAYEY | PR | 00736 |
| 236448 | JAVIER RIVERA RIOS | ADDRESS ON FILE | | | | | | |
| 236449 | JAVIER RIVERA RIOS | ADDRESS ON FILE | | | | | | |
| 236450 | JAVIER RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 675944 | JAVIER RIVERA RODRIGUEZ | CARR 645 K2 H9 | | | | VEGA BAJA | PR | 00693 |
| 675945 | JAVIER RIVERA ROSADO | RR-5 BOX 5084 | | | | BAYAMON | PR | 00956 |
| 236451 | JAVIER RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 236452 | JAVIER RIVERA SANTANA | ADDRESS ON FILE | | | | | | |
| 236453 | JAVIER RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 675946 | JAVIER RIVERA SCALLEY | VILLA AVILA | A 35 CALLE HUMACAO | | | HUMACAO | PR | 00969 |
| 236454 | JAVIER RIVERA VIGO | ADDRESS ON FILE | | | | | | |
| 236455 | JAVIER RIVERA YAMBO | ADDRESS ON FILE | | | | | | |
| 236456 | JAVIER RIVERA, ISAMAR | ADDRESS ON FILE | | | | | | |
| 675947 | JAVIER RODRIGEZ MENDEZ | BO MEMBRILLO | PO BOX 731 | | | CAMUY | PR | 00627 |
| 236457 | JAVIER RODRIGUEZ CASTILLO | ADDRESS ON FILE | | | | | | |
| 675948 | JAVIER RODRIGUEZ CURET | 829 LOPEZ SICARDO | | | | SAN JUAN | PR | 00923 |
| 675949 | JAVIER RODRIGUEZ FLORES | HC 4 BOX 49012 | | | | CAGUAS | PR | 00725-9638 |
| 236458 | JAVIER RODRIGUEZ GALARZA | ADDRESS ON FILE | | | | | | |
| 236459 | JAVIER RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 236460 | JAVIER RODRIGUEZ LOZADA | ADDRESS ON FILE | | | | | | |
| 675951 | JAVIER RODRIGUEZ MARRERO | BO GALATEO | SEC GUTIERREZ | | | TOA ALTA | PR | 00953 |
| 236461 | JAVIER RODRIGUEZ MARRERO | HC 02 BOX 11549 | | | | LAJAS | PR | 00667 |
| 675950 | JAVIER RODRIGUEZ MARRERO | URB JARDINES DEL CARIBE | TT 23 CALLE 46 | | | PONCE | PR | 00731 |
| 236462 | JAVIER RODRIGUEZ MENDEZ | ADDRESS ON FILE | | | | | | |
| 675952 | JAVIER RODRIGUEZ MENDEZ | ADDRESS ON FILE | | | | | | |
| 675953 | JAVIER RODRIGUEZ NIEVES | RR 01 BO SUD | BOX 3852 | | | CIDRA | PR | 00739 |
| 236464 | JAVIER RODRIGUEZ ORTEGA | ADDRESS ON FILE | | | | | | |
| 675954 | JAVIER RODRIGUEZ QUIROS | ADDRESS ON FILE | | | | | | |
| 236465 | JAVIER RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 236466 | JAVIER RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 675955 | JAVIER RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | |
| 236467 | JAVIER RODRIGUEZ TIRADO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 236468 | JAVIER RODRIGUEZ VALENTIN | ADDRESS ON FILE | | | | | | |
| 675956 | JAVIER RODRIGUEZ VARGAS | URB LA MONSERRATE | D 43 CALLE 5 | | HORMIGUEROS | PR | 00660 | |
| 236469 | JAVIER RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 236470 | JAVIER RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 236471 | JAVIER RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 675957 | JAVIER ROJAS CASTELLO | URB CORALES | E 10 CALLE 10 | | HATILLO | PR | 00659 | |
| 675958 | JAVIER ROJAS MARTINEZ | 7112 AVE AGUSTIN RAMOS CALERO | | | ISABELA | PR | 00672 | |
| 236472 | JAVIER ROLON CORDERO | ADDRESS ON FILE | | | | | | |
| 236473 | JAVIER ROLON RIVERA | ADDRESS ON FILE | | | | | | |
| 236474 | JAVIER ROLON ROSADO | ADDRESS ON FILE | | | | | | |
| 236475 | JAVIER ROMAN CRUZ | ADDRESS ON FILE | | | | | | |
| 236476 | JAVIER ROMAN PADIN | ADDRESS ON FILE | | | | | | |
| 675959 | JAVIER ROSA DIAZ | URB ARBOLES DE MONTE HIEDRA | BZN 408 BOULEVARD D LOS ARBOLES 600 | | SAN JUAN | PR | 00926 | |
| 236477 | JAVIER ROSA MONTIJO | ADDRESS ON FILE | | | | | | |
| 236478 | JAVIER ROSADO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 675960 | JAVIER ROSADO MEDINA | ADDRESS ON FILE | | | | | | |
| 236479 | JAVIER ROSADO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 675961 | JAVIER ROSARIO BETANCOURT | PO BOX 820 | | | CAROLINA | PR | 00986-0000 | |
| 236480 | JAVIER ROSARIO BETANCOURT | URB MONTECIELO | BZN 106 CALLE JOSE PEDREIRA | | CAGUAS | PR | 00725 | |
| 675962 | JAVIER ROSARIO MARRERO | ADDRESS ON FILE | | | | | | |
| 236481 | JAVIER ROSARIO PEREZ | ADDRESS ON FILE | | | | | | |
| 675963 | JAVIER ROSARIO ROLON | RR-1 BOX 3722 | | | CIDRA | PR | 00739 | |
| 675964 | JAVIER ROSARIO ROSARIO | VILLA SAURI | S 6 CALLE 10 | | CAGUAS | PR | 00727-9606 | |
| 675965 | JAVIER ROSARIO VELAZQUEZ | COM COCO APLIACION | SOLAR 626 | | SALINAS | PR | 00751 | |
| 236482 | JAVIER ROTGER MARTINO | ADDRESS ON FILE | | | | | | |
| 236483 | JAVIER RUA JOVET | ADDRESS ON FILE | | | | | | |
| 236484 | JAVIER RUBERTE ROSARIO | ADDRESS ON FILE | | | | | | |
| 236485 | JAVIER RUEMMELE | ADDRESS ON FILE | | | | | | |
| 675966 | JAVIER RUIZ BUNKER | ADDRESS ON FILE | | | | | | |
| 236486 | JAVIER RUIZ COTTO | ADDRESS ON FILE | | | | | | |
| 675967 | JAVIER RUIZ CRUZ | ADDRESS ON FILE | | | | | | |
| 236487 | JAVIER RUIZ ORONOZ | ADDRESS ON FILE | | | | | | |
| 236488 | JAVIER RUIZ PAGAN | ADDRESS ON FILE | | | | | | |
| 236489 | JAVIER RUIZ TRUJILLO | ADDRESS ON FILE | | | | | | |
| 675968 | JAVIER SAAVEDRA SALAS | HC 01 BOX 4700 | | | QUEBRADILLAS | PR | 00678 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 236490 | JAVIER SALGADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 675969 | JAVIER SALGADO TRABAL | PMB 349 | 35 JUAN C BORBON NUM 67 | | | GUAYNABO | PR | 00969-5375 | |
| 236491 | JAVIER SANCHEZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 675970 | JAVIER SANCHEZ MARTINEZ | HC 61 BOX 4228 | | | | TRUJILLO ALTO | PR | 00976 | |
| 236492 | JAVIER SANCHEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 236493 | JAVIER SANCHEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 236494 | JAVIER SANCHEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 236495 | JAVIER SANCHEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 675971 | JAVIER SANCHEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 236496 | JAVIER SANCHEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 236497 | JAVIER SANCHEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 236498 | JAVIER SANCHEZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| 2175938 | JAVIER SANOGUET CANCEL | ADDRESS ON FILE | | | | | | | |
| 675972 | JAVIER SANTALIZ FREYTES | RIO HONDO | C 2 CALLE RIO COCAL | | | BAYAMON | PR | 00961 | |
| 675973 | JAVIER SANTANA SOTO | CALLE LEON NUM 19 | | | | CAYEY | PR | 00736 | |
| 236499 | JAVIER SANTIAGO APONTE | ADDRESS ON FILE | | | | | | | |
| 236500 | JAVIER SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| 675974 | JAVIER SANTIAGO DBA MANTECH SECURITY SYS | P O BOX 355 | | | | SAINT JUST | PR | 00978 | |
| 675975 | JAVIER SANTIAGO DEIDA | PO BOX 69001 SUITE 123 | | | | HATILLO | PR | 00659 | |
| 236501 | JAVIER SANTIAGO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 675976 | JAVIER SANTIAGO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 236502 | JAVIER SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 236503 | JAVIER SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 675977 | JAVIER SANTIAGO HERNANDEZ | BO CARMELITA | BZN 7 CALLE CRISTO | | | VEGA BAJA | PR | 00693 | |
| 236504 | JAVIER SANTIAGO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 675978 | JAVIER SANTIAGO TORRES | HC 02 BOX 4915 | | | | VILLALBA | PR | 00766 | |
| 236505 | JAVIER SANTIAGO VALE | ADDRESS ON FILE | | | | | | | |
| 236506 | JAVIER SANTIAGO VELEZ | ADDRESS ON FILE | | | | | | | |
| 236507 | JAVIER SANTIAGO, KEYLA | ADDRESS ON FILE | | | | | | | |
| 675979 | JAVIER SANTOS ANDINO | C/MANUEL TEXIDOR #1783 STO IGLESIAS | | | | SAN JUAN | PR | 00921 | |
| 236508 | JAVIER SANTOS CABINA | ADDRESS ON FILE | | | | | | | |
| 236509 | JAVIER SANTOS CUBINA | ADDRESS ON FILE | | | | | | | |
| 236510 | JAVIER SANTOS OCASIO | ADDRESS ON FILE | | | | | | | |
| 236511 | JAVIER SANTOS PAGAN | ADDRESS ON FILE | | | | | | | |
| 236512 | JAVIER SANTOS PEDRAZA | ADDRESS ON FILE | | | | | | | |
| 236513 | JAVIER SANTOS PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 675980 | JAVIER SANTOS RIVERA | 25 CALLE PALMER | | | CIDRA | PR | 00739 |
| 675981 | JAVIER SEIN CARDONA | 7106 AVE JOSE DE JESUS ESTEVES | | | AGUADILLA | PR | 00603 |
| 236514 | JAVIER SEPULVEDA TORO | ADDRESS ON FILE | | | | | |
| 675982 | JAVIER SIERRA MARTINEZ | ADDRESS ON FILE | | | | | |
| 236515 | JAVIER SIERRA PADILLA | ADDRESS ON FILE | | | | | |
| 236516 | JAVIER SILVA RIVERA | ADDRESS ON FILE | | | | | |
| 236517 | JAVIER SOLIS MORALES | ADDRESS ON FILE | | | | | |
| 675983 | JAVIER SOLIS SERRANO | CONDOMINIO SEGOVIA APTO 1505 | | | SAN JUAN | PR | 00918 |
| 675984 | JAVIER SOSA FARIA | 15 CALLE LUIS F DESSUS | | | JUANA DIAZ | PR | 00795 |
| 236518 | JAVIER SOSAS CLEMENTE | ADDRESS ON FILE | | | | | |
| 675985 | JAVIER SOTO | ADDRESS ON FILE | | | | | |
| 236519 | JAVIER SOTO AROCHO | ADDRESS ON FILE | | | | | |
| 236520 | JAVIER SOTO BONILLA | ADDRESS ON FILE | | | | | |
| 236521 | JAVIER SOTO CARDONA | ADDRESS ON FILE | | | | | |
| 236522 | JAVIER SOTO CIVIDANES | ADDRESS ON FILE | | | | | |
| 236523 | JAVIER SOTO MUNOZ | ADDRESS ON FILE | | | | | |
| 675986 | JAVIER SOTO ORTIZ | VISTAMAR | 477 CALLE PORTGL URB BAHIA VISTAMAR | | CAROLINA | PR | 00983 |
| 675987 | JAVIER SOTO ROLON | URB BATISTA | 24 CALLE MADRID | | CAGUAS | PR | 00725 |
| 675988 | JAVIER SOTO ROMAN | ADDRESS ON FILE | | | | | |
| 675989 | JAVIER SOTO ROSA | RES MANUEL A PEREZ | 195 CALLE PARAGUAY # C BDA ISRAEL | | SAN JUAN | PR | 00917 |
| 675990 | JAVIER SOTO ROSADO | B 8 URB BRISAS DE CIALES | | | CIALES | PR | 00638 |
| 675991 | JAVIER SOTO SANCHEZ | HC 56 BOX 4574 | | | AGUADA | PR | 00602 |
| 675992 | JAVIER SOTO VAZQUEZ | HC 1 BOX 2149 | | | FLORIDA | PR | 00650 |
| 236524 | JAVIER SUAREZ IRIZARRY | ADDRESS ON FILE | | | | | |
| 675993 | JAVIER SUAREZ MIRANDA | HC 1 BOX 5557 | | | OROCOVIS | PR | 00720 |
| 675994 | JAVIER SURILLO GONZALEZ | BDA OLIMPO | 188 CALLE 2 | | GUAYAMA | PR | 00784 |
| 675996 | JAVIER TORO MARTINEZ | HC 4 BOX 21361 | | | LAJAS | PR | 00667 |
| 675998 | JAVIER TORRES | URB LA LULA | D 1 CALLE 2 | | PONCE | PR | 00731 |
| 675997 | JAVIER TORRES | URB SAN RAFAEL | EST II 207 CALLE LIRIOS | | BAYAMON | PR | 00959-4179 |
| 675999 | JAVIER TORRES ALMEDINA | P O BOX 1098 | | | AIBONIT0 | PR | 00705 |
| 845260 | JAVIER TORRES BISBAL | REPARTO VISTA HERMOSA | HC 2 BOX 22037 | | MAYAGÜEZ | PR | 00680-9018 |
| 236525 | JAVIER TORRES CEDENO | ADDRESS ON FILE | | | | | |
| 676000 | JAVIER TORRES LEBRON | PARQUE DE GUANICA | G 4 CALLE 8 | | ARROYO | PR | 00714 |
| 675561 | JAVIER TORRES LOPEZ | HC 01 BOX 2911 | | | BARRANQUITAS | PR | 00794 |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 236526 | JAVIER TORRES MELENDEZ | ADDRESS ON FILE | | | | | | |
| 236527 | JAVIER TORRES MILLAN | ADDRESS ON FILE | | | | | | |
| 676001 | JAVIER TORRES MORALES | ADDRESS ON FILE | | | | | | |
| 236528 | JAVIER TORRES MORALES | ADDRESS ON FILE | | | | | | |
| 2174920 | JAVIER TORRES RIVERA | ADDRESS ON FILE | | | | | | |
| 236529 | JAVIER TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 676002 | JAVIER TORRES ROSARIO | RES JDNES SAN CARLOS | EDIF 3 APT 20 | | | CAGUAS | PR | 00726 |
| 236530 | JAVIER TORRES SANCHEZ | ADDRESS ON FILE | | | | | | |
| 845261 | JAVIER TORRES VAZQUEZ | 10 AVE LOS VETERANOS | | | | GUAYAMA | PR | 00784-5712 |
| 236532 | JAVIER TORRES, RAIMUNDO | ADDRESS ON FILE | | | | | | |
| 236533 | JAVIER TOWING SERVICES | BO SONADORA | CARR 834 KM 3.4 | | | GUAYNABO | PR | 00967 |
| 676003 | JAVIER TRANSPORT CONTRACTOR CORP | HC 01 BOX 3141 | | | | LAS MARIAS | PR | 00670 |
| 236534 | JAVIER URDANETA COLON | 100 GRAN PASEO | DLVD 112-140 | | | SAN JUAN | PR | 00926 |
| 236535 | JAVIER URDANETA COLON | 100 GRAN PASEO BLVD 112-140 | | | | SAN JUAN | PR | 00926 |
| 676004 | JAVIER URDANETA COLON | HX 2 PEDRO ARCILAGOS | | | | LEVITTOWN | PR | 00949 |
| 845262 | JAVIER URDANETA COLON | URB LEVITTOWN HX-2 | CALLE PEDRO ARCILAGOS | | | LEVITTOWN | PR | 00949 |
| 236536 | JAVIER URDANETE COLÓN | POR DERECHO PROPIO | 100 GRAND PASEOS BLVD | SUITE 112-140 | | SAN JUAN | PR | 00926 |
| 676005 | JAVIER URGELL MIRANDA | ADDRESS ON FILE | | | | | | |
| 676006 | JAVIER V BATISTA | COND TORRES DEL PARQUE | 1501 SUR | | | BAYAMON | PR | 00956-3071 |
| 236537 | JAVIER VALDES APONTE | LCDA. NILDA M. RAMÓN APONTE | PMB 462 | PO BOX 6400 | | CAYEY | PR | 00737 |
| 676007 | JAVIER VALENTIN CABAN | BOX 250034 | BASE RAMEY | | | AGUADILLA | PR | 00604 |
| 676008 | JAVIER VAQUER ARROYO | 159 CALLE COSTA RICA APT 9B | | | | SAN JUAN | PR | 00917 |
| 676009 | JAVIER VARGAS | JARDINES DE CUPEY | EDIF 10 APT 28 | | | SAN JUAN | PR | 00926 |
| 676010 | JAVIER VARGAS MADERA | ADDRESS ON FILE | | | | | | |
| 236538 | JAVIER VARGAS QUINONES | ADDRESS ON FILE | | | | | | |
| 676011 | JAVIER VARGAS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2175057 | JAVIER VARGAS VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 236539 | JAVIER VAZQUEZ BAUZA | ADDRESS ON FILE | | | | | | |
| 676012 | JAVIER VAZQUEZ GONZALEZ | RR 1 BOX 3899 | | | | CIDRA | PR | 00739 |
| 676013 | JAVIER VAZQUEZ MATOS | HC 2 BOX 6796 | | | | BARRANQUITAS | PR | 00794 |
| 236540 | JAVIER VAZQUEZ MECANICA DIESEL | RR 1 BOX 10593 | | | | OROCOVIS | PR | 00720 |
| 676014 | JAVIER VAZQUEZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 236541 | JAVIER VAZQUEZ MELENDEZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 236542 | JAVIER VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 676015 | JAVIER VAZQUEZ RUIZ | HC 2 BOX 4655 | | | | LAS PIEDRAS | PR | 00771 |
| 676016 | JAVIER VAZQUEZ TORRES | P O BOX 1042 | | | | BARRANQUITAS | PR | 00974 |
| 236543 | JAVIER VEGA PEREZ | ADDRESS ON FILE | | | | | | |
| 676017 | JAVIER VEGA SIERRA | HC 1 BOX 6890 | | | | GUAYANILLA | PR | 00656 |
| 236544 | JAVIER VEGA VEGA | ADDRESS ON FILE | | | | | | |
| 236545 | JAVIER VEGA, JULIO | ADDRESS ON FILE | | | | | | |
| 236546 | JAVIER VELAZQUEZ CINTRON | ADDRESS ON FILE | | | | | | |
| 236547 | JAVIER VELAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 676018 | JAVIER VELAZQUEZ FRANCO | VILLAS DE BUENA VENTURA | 555 CALLE ESMERALDA | | | YABUCOA | PR | 00767-9798 |
| 236548 | JAVIER VELEZ AROCHO | ADDRESS ON FILE | | | | | | |
| 236549 | JAVIER VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 236551 | JAVIER VELEZ GONZALEZ DPTO DE LA FAMILIA | 500 R H TODD PDA 18 | | | | SAN JUAN | PR | 00910 |
| 236552 | JAVIER VELEZ IRIZARRY | ADDRESS ON FILE | | | | | | |
| 236553 | JAVIER VELEZ QUINONEZ | ADDRESS ON FILE | | | | | | |
| 676019 | JAVIER VELEZ RUIZ | VILLA CAROLINA | 193-11 CALLE 435 | | | CAROLINA | PR | 00985 |
| 236554 | JAVIER VELEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 676020 | JAVIER VELLON GOMEZ | ADDRESS ON FILE | | | | | | |
| 676021 | JAVIER VERA GONZALEZ Y VIRGINIA MENDEZ | ADDRESS ON FILE | | | | | | |
| 236555 | JAVIER VERA LOPEZ | ADDRESS ON FILE | | | | | | |
| 676022 | JAVIER VERARDI MATOS | ADDRESS ON FILE | | | | | | |
| 236556 | JAVIER VERARDI MATOS | ADDRESS ON FILE | | | | | | |
| 676023 | JAVIER VILA RIVERA | 10 CALLE LLORENS TORRES | | | | LAS PIEDRAS | PR | 00771 |
| 236557 | JAVIER VILLAFANE | ADDRESS ON FILE | | | | | | |
| 236558 | JAVIER VILLAFANE OSORIO | ADDRESS ON FILE | | | | | | |
| 845263 | JAVIER VILLANUEVA RODRIGUEZ | PO BOX 1491 | | | | HATILLO | PR | 00659 |
| 676024 | JAVIER VILLANUEVA ZAPATA | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 |
| 676025 | JAVIER VILLANUEVA ZAPATA | RIVERVIEW | ZA 31 CALLE 36 | | | BAYAMON | PR | 00961 |
| 676026 | JAVIER VILLEGAS TUTOR DE ISAAC VILLEGAS | ADDRESS ON FILE | | | | | | |
| 236559 | JAVIER VILLEGAS, MARIE C. | ADDRESS ON FILE | | | | | | |
| 236560 | JAVIER VIQUEIRA KELLER | ADDRESS ON FILE | | | | | | |
| 236561 | JAVIER VIRELLA DIAZ | ADDRESS ON FILE | | | | | | |
| 676027 | JAVIER VIVAS CRUZ | BDA SANDIN | 48 CALLE PLUTON | | | VEGA BAJA | PR | 00693 |
| 845264 | JAVIER WILLIAMS VAZQUEZ | JARD DE GURABO | 25 CALLE 2 | | | GURABO | PR | 00778-2706 |
| 676028 | JAVIER Y SU FANTASIA MUSICAL | HC 2 BOX 7554 | | | | CAMUY | PR | 00627 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 676029 | JAVIER ZAMBRANA FONT | RR-2 BOX 4122 | | | | TOA ALTA | PR | 00953 |
| 675562 | JAVIER ZAYAS CELA | URB ENCANTADA RB 4 VIA | | | | TRUJILLO ALTO | PR | 00976 |
| 236562 | JAVIER, ANGEL | ADDRESS ON FILE | | | | | | |
| 236563 | JAVIER, DIANA | ADDRESS ON FILE | | | | | | |
| 236564 | JAVIER, GARY | ADDRESS ON FILE | | | | | | |
| 236565 | JAVIER, RIGOBERTO | ADDRESS ON FILE | | | | | | |
| 236566 | JAVIER, WILFREDO A. | ADDRESS ON FILE | | | | | | |
| 676030 | JAVIERA MORALES TIRADO | ADDRESS ON FILE | | | | | | |
| 845265 | JAVIERA SHADES DESIGN, INC | 210 AVENUE CHARDON SUITE 201 | | | | SAN JUAN | PR | 00918-1717 |
| 845266 | JAVIERE A RODRIGUEZ FIGUEROA | PO BOX 386 | | | | NARANJITO | PR | 00719 |
| 236567 | JAVIETH DETRES COLON | ADDRESS ON FILE | | | | | | |
| 676031 | JAVIS SPORT SHOP AND TROPHY | 7 CALLE CONCORDIA | | | | ADJUNTAS | PR | 00601 |
| 676032 | JAVIS SPORT TROPHY CENTER | 7 CALLE CONCORDIA | | | | ADJUNTAS | PR | 00601 |
| 236568 | JAVISH A . SERRANO | ADDRESS ON FILE | | | | | | |
| 676033 | JAVISH A SERRANO | PO BOX 2535 | | | | ARECIBO | PR | 00613 |
| 236569 | JAVISH COLLAZO FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 236570 | JAVISH GUTIERREZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 236571 | JAVISH M BRUNO SOTO | ADDRESS ON FILE | | | | | | |
| 236572 | JAVISH MUNIZ REYES | ADDRESS ON FILE | | | | | | |
| 676034 | JAVISH NIEVES ORTIZ | SANTIAGO IGLESIAS | 1782 CALLE MANUEL TEXIDOR | | | SAN JUAN | PR | 00921 |
| 236573 | JAVIZ J RIVERA ROSARIO | ADDRESS ON FILE | | | | | | |
| 2156471 | JAWS CAPITAL LP | ADDRESS ON FILE | | | | | | |
| 2156472 | JAWS CAPITAL LP, C/O STARWOOD CAPITAL GROUP | ADDRESS ON FILE | | | | | | |
| 676035 | JAXEL A ROJAS LOPEZ | EL COETIR | K 42 CALLE 14 | | | BAYAMON | PR | 00956 |
| 236574 | JAXEL LOPEZ SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 236575 | JAXEL LOPEZ SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 236576 | JAXEL ORTIZ PEREZ | ADDRESS ON FILE | | | | | | |
| 1779857 | Jaxon Rodriguez, Alfred | ADDRESS ON FILE | | | | | | |
| 236577 | JAXON RODRIGUEZ, ALFRED | ADDRESS ON FILE | | | | | | |
| 236578 | Jaxon Rodriguez, Alfred S | ADDRESS ON FILE | | | | | | |
| 236579 | JAXON RODRIGUEZ, HAROLD | ADDRESS ON FILE | | | | | | |
| 676036 | JAY A VIGOREAUX RIVERA | 804 AVE PONCE DE LEON SUITE 401A | | | | SAN JUAN | PR | 00907 |
| 236580 | JAY A VIGOREAUX RIVERA | PO BOX 13938 | | | | SAN JUAN | PR | 00908-3932 |
| 676037 | JAY A. VIGOREAUX RIVERA | TCA BLDG 401 A MIRAMAR | 804 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907-0000 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 236581 | JAY ACUNA PRADO | ADDRESS ON FILE | | | | | |
| 236582 | JAY ALVELO GONZALEZ | ADDRESS ON FILE | | | | | |
| 236583 | JAY ANDUJAR CRUZ | ADDRESS ON FILE | | | | | |
| 676038 | JAY CABRERA | PARCELAS AMDEO # 45 | CARR 670 | | VEGA BAJA | PR | 00693 |
| 236584 | JAY CARE MEDICAL CENTER | JAPINDER SINGH MD | 131 WEBB DR SUITE 400 | | DAVENPORT | FL | 33837 |
| 236585 | JAY CRUZ MONTES | ADDRESS ON FILE | | | | | |
| 236586 | JAY D QUINONEZ | ADDRESS ON FILE | | | | | |
| 676039 | JAY E BAUM | HC 5 BOX 57528 | | | AGUADILLA | PR | 00603 |
| 676040 | JAY E DIAZ RIVERA | P O BOX 25 | | | CAGUAS | PR | 00726 |
| 236587 | JAY J COLON MELENDEZ | ADDRESS ON FILE | | | | | |
| 676041 | JAY JAY AUTO IMPORT INC | ADDRESS ON FILE | | | | | |
| 236588 | JAY JAY AUTO INC | BOX 1973 | | | MAYAGUEZ | PR | 00681 |
| 236589 | JAY M MCMICHEL | ADDRESS ON FILE | | | | | |
| 676042 | JAY MACNEAL | 2371 RAMBLE ROAD | APARTMENT 302 | | BLACKSBURG | VA | 24060 |
| 236590 | JAY N MULLER CRESPO | ADDRESS ON FILE | | | | | |
| 676043 | JAY R ALLEN NICHOLAS | EL ARRENDADO | E 5 CALLE A BZN 125 | | SABANA GRANDE | PR | 00637 |
| 676044 | JAY RADO ( JOYERIA RADO) | 82 GMO ESTEVES | | | JAYUYA | PR | 00664 |
| 676045 | JAY RULLAN OTERO | ADDRESS ON FILE | | | | | |
| 236591 | JAY TRUCKING INC | PO BOX 20000 | | | CANOVANAS | PR | 00729-0042 |
| 676046 | JAY V VILA ROLDAN | P O BOX 879 | | | JUNCOS | PR | 00777 |
| 676047 | JAY VIGOREAUX | 804 PONCE DE LEON AVE | SUITE 401A | | SAN JUAN | PR | 00907 |
| 676048 | JAY VIGOREAUX ARCHITECTS | 804 PONCE DE LEON 401-A | | | SAN JUAN | PR | 00907 |
| 236592 | JAYAMEL INC. | VILLA TOLEDO 448 CALLE URUTI | | | ARECIBO | PR | 00612-0000 |
| 236593 | JAYANETTE TORRES RIVERA | ADDRESS ON FILE | | | | | |
| 236594 | JAYAR CONSTRUCTION INC | P O BOX 2021 | | | GUAYAMA | PR | 00785 |
| 676049 | JAYBEN GARCIA PEREZ | RIO HONDO | AK CALLE RIO ESPIRITU SANTO | | BAYAMON | PR | 00960 |
| 236595 | JAYCEL H COLLAZO REYES | ADDRESS ON FILE | | | | | |
| 676050 | JAYCELIN HERNANDEZ PEREZ | PO BOX 4742 | | | AGUADILLA | PR | 00605 |
| 676051 | JAYDEE APONTE ALICEA | ADDRESS ON FILE | | | | | |
| 676052 | JAYDEE LOPEZ | URB BAIROA | DB3 CALLE 13 A | | CAGUAS | PR | 00726 |
| 676053 | JAYDITH MATIAS COSME | VILLA ASTURIAS | 27-13 CALLE 33 | | CAROLINA | PR | 00983 |
| 676054 | JAYE INC /DBA TELEMEDIK | MSC 347 | 138 AVE WINSTON CHURCHILL | | SAN JUAN | PR | 00926-6023 |
| 676055 | JAYKA CARABALLO FERNANDEZ | URB BAIROA | DC 7 CALLE 13 | | CAGUAS | PR | 00725 |
| 236596 | JAYKEN DEL RIO LUGO | ADDRESS ON FILE | | | | | |
| 236597 | JAYLEE M BAEZ FEBUS | ADDRESS ON FILE | | | | | |
| 236598 | JAYLEEN M TORRES VAZQUEZ | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 676056 | JAYLEEN PEREZ RAMOS | HC 2 BOX 12130 | | | | MOCA | PR | 00676 | |
| 676057 | JAYLEEN RODRIGUEZ MOYA | URB EL MIRADOR DE BAIROA | A R25 CALLE 24 | | | CAGUAS | PR | 00725 | |
| 236599 | JAYLEEN TORRES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 676058 | JAYLING M HERNANDEZ / MARCK ANDREW | URB SAN RAFAEL ESTATE | 245 CALLE BROMELIA | | | BAYAMON | PR | 00959 | |
| 676059 | JAYLISE TIRADO DE JESUS | PO BOX 5150 | | | | NAGUABO | PR | 00718 | |
| 236600 | JAYMARA A. CEDEÑO HERNANDEZ | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 236601 | JAYMARIE A. MIRANDA MENDOZA | ADDRESS ON FILE | | | | | | | |
| 236602 | JAYMARIE VELAZQUEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 236603 | JAYME A CAMACHO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 236604 | JAYMIE ORTIZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 236605 | JAYMIE ORTIZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 236606 | JAYNELL RIVERA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 236607 | JAYNIE APONTE CASABLANCA | ADDRESS ON FILE | | | | | | | |
| 236608 | JAYNNIELL O GARCIA ROMERO | ADDRESS ON FILE | | | | | | | |
| 236609 | JAYS CAFE CATERING | CALLE 65 BLOQUE 77-6 SIERRA BAYAMON | | | | BAYAMON | PR | 00961 | |
| 236610 | JAYS CAFE EXPRESS | URB SIERRA BAYAMON | 77-6 CALLE 65 | | | BAYAMON | PR | 00961 | |
| 676060 | JAYSALLY LUGO VEGA | HC 1 BOX 7684 | | | | SAN GERMAN | PR | 00683 | |
| 236612 | JAYSEL D CHEVRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 236613 | JAYSEN J MUNIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 236614 | JAYSO DEMERA LÓPEZ Y DAMIAN RIVERA | LCDO. LUIS I. SANTIAGO MORALES | PMS 242 | 130 AVE WINSTON CHURCHILL | | SAN JUAN | PR | 00926-6863 | |
| 236615 | JAYSO MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 676061 | JAYSON ALAMO FONT | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 676062 | JAYSON ALIERS RIVERA | PO BOX 130 | | | | HUMACAO | PR | 00741 | |
| 676063 | JAYSON ALIERS RIVERA | PO BOX 187 | | | | HUMACAO | PR | 00792 | |
| 676064 | JAYSON BAEZ PACHECO | P O BOX 1864 | | | | YAUCO | PR | 00698 | |
| 676065 | JAYSON CRESPO NAVARRO | BOX 1754 | | | | LAS PIEDRAS | PR | 00771 | |
| 676066 | JAYSON CRUZ IRIZARRY | URB MIFEDO | CALLE 425 BOX 442 | | | YAUCO | PR | 00698 | |
| 236616 | JAYSON CRUZ VAQUER | ADDRESS ON FILE | | | | | | | |
| 236617 | JAYSON E ILLAS GOMEZ | ADDRESS ON FILE | | | | | | | |
| 676067 | JAYSON E PIETRI NIEVES | MAGNOLIA GARDENS | J 26 CALLE 11 | | | BAYAMON | PR | 00956 | |
| 676068 | JAYSON ECHEVARRIA VILLARUBIA | HC 58 BOX 13674 | | | | AGUADA | PR | 00602 | |
| 236618 | JAYSON FELICIANO GALARZA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 676069 | JAYSON FIGUEROA SERRANO | HC 1 BOX 2199 | | | JAYUYA | PR | 00664 | |
| 236619 | JAYSON G ORTIZ CASIANO | ADDRESS ON FILE | | | | | | |
| 676070 | JAYSON HERNANDEZ CRUZ | HC 1 BOX 8777 | | | MARICAO | PR | 00606 | |
| 236620 | JAYSON J GOMEZ NIEVES | ADDRESS ON FILE | | | | | | |
| 236621 | JAYSON M CONCEPCION PAGAN | ADDRESS ON FILE | | | | | | |
| 236622 | JAYSON MAISONET PEREZ | ADDRESS ON FILE | | | | | | |
| 676071 | JAYSON MATOS VEGA | P O BOX 515 | | | NAGUABO | PR | 00718 | |
| 676072 | JAYSON MOLINA RODRIGUEZ | URB MARIANI | 8222 CALLE MARTIN CORCHADO | | PONCE | PR | 00717 | |
| 236623 | JAYSON MORALES CARDENAS | ADDRESS ON FILE | | | | | | |
| 236624 | JAYSON MORALES PAGAN | ADDRESS ON FILE | | | | | | |
| 236625 | JAYSON NEGRON RIVERA | ADDRESS ON FILE | | | | | | |
| 676073 | JAYSON O CRUZ CRUZ | PO BOX 1664 | | | CEIBA | PR | 00735 | |
| 236626 | JAYSON O FUENTES SOTO | ADDRESS ON FILE | | | | | | |
| 676074 | JAYSON O GONZALEZ VEGA | HC 4 BOX 44709 | | | CAGUAS | PR | 00725 | |
| 236627 | JAYSON O PADILLA MORALES | ADDRESS ON FILE | | | | | | |
| 236628 | JAYSON OMAR CORDERO ROSARIO | ADDRESS ON FILE | | | | | | |
| 676075 | JAYSON PEREZ AYALA | HC 4 BOX 20428 | | | LAJAS | PR | 00667-9503 | |
| 236629 | JAYSON PEREZ RAMOS | ADDRESS ON FILE | | | | | | |
| 236630 | JAYSON R ALBINO ACEVEDO | ADDRESS ON FILE | | | | | | |
| 236631 | JAYSON R DELGADO RIVERA | ADDRESS ON FILE | | | | | | |
| 676076 | JAYSON R FUENTES GARCIA | ADDRESS ON FILE | | | | | | |
| 676077 | JAYSON R RIVERA RODRIGUEZ | URB VILLA VERDE | E 2 CALLE 4 | | BAYAMON | PR | 00959 | |
| 236632 | JAYSON RAMOS COLLAZO | ADDRESS ON FILE | | | | | | |
| 236633 | JAYSON RAMOS GRUPO LEGAL CSP | PO BOX 101248 | | | SAN JUAN | PR | 00919-2248 | |
| 236634 | JAYSON RAMOS JORGE | ADDRESS ON FILE | | | | | | |
| 236635 | JAYSON RIVERA HERNANDEZ | LCDO. ATHOS VEGA, JR. | 1369 CALLE SALUD STE. 104 | | Ponce | PR | 00717-2014 | |
| 236636 | JAYSON RIVERA ORTEGA | ADDRESS ON FILE | | | | | | |
| 236638 | JAYSON RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 236639 | JAYSON RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 676078 | JAYSON ROLDAN SANTIAGO | PO BOX 2112 | | | SAN GERMAN | PR | 00683 | |
| 236640 | JAYSON ROSADO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 236641 | JAYSON SANCHEZ TORRES | ADDRESS ON FILE | | | | | | |
| 676079 | JAYSON SANTIAGO FELIX | URB SANTA MARIA | E 29 CALLE 2 | | CEIBA | PR | 00735 | |
| 236642 | JAYSON SOTO PAGAN | ADDRESS ON FILE | | | | | | |
| 236643 | JAYSON T SIERRA RIVERA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1915 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 236644 | JAYSON TORRES | ADDRESS ON FILE | | | | | | |
| 236645 | JAYSON TORRES SANTANA | ADDRESS ON FILE | | | | | | |
| 676080 | JAYSON VAZQUEZ MERCADO | URB LA QUINTA | E 21 CALLE 3 | | YAUCO | PR | 00698 | |
| 676081 | JAYSON VAZQUEZ TORRES | URB SANTA RITA | 1008 CALLE HUMACAO | | SAN JUAN | PR | 00925-2624 | |
| 676082 | JAYSON VEGA LOPEZ | 30 ESTANCIAS DE COAMO | | | COAMO | PR | 00769 | |
| 676083 | JAYSON VELAZQUEZ SOTO | ADDRESS ON FILE | | | | | | |
| 236646 | JAYSON VELEZ | ADDRESS ON FILE | | | | | | |
| 236647 | JAYSON X MEDINA VIVES | ADDRESS ON FILE | | | | | | |
| 236648 | JAYSONET RAMIREZ TIRADO | ADDRESS ON FILE | | | | | | |
| 676084 | JAYSSYKA A OFARRILL SOTO | 506 PALMAS DE MONTE BELLO | | | TRUJILLO ALTO | PR | 00976 | |
| 676085 | JAYUYA ELECTRONICS | 2 CALLE LIBERTAD | | | JAYUYA | PR | 00664 | |
| 676086 | JAYUYA LUMBER YARD | HC 1 BOX 2003 | | | JAYUYA | PR | 00664 | |
| 676087 | JAYUYA MEDICAL EQUIPMENT | PO BOX 9134 | | | HUMACAO | PR | 00792-9134 | |
| 236649 | JAYUYA MEMORIA, INC | PO BOX 783 | | | JAYUYA | PR | 00664-0783 | |
| 236650 | JAYUYA MEMORIAL | PO BOX 783 | | | JAYUYA | PR | 00664-0783 | |
| 236651 | JAYUYA TRACK & FIELD INC | BDA SANTA CLARA | 38 CARR 144 | | JAYUYA | PR | 00664 | |
| 236652 | JAYVE DEV. | PO BOX 267 | | | SALINAS | PR | 00751 | |
| 236653 | JAYVE DEVELOPMENT CORP | PO BOX 267 | | | SALINAS | PR | 00951 | |
| 236654 | JAYVEE AIR CONDITIONING | P. O. BOX 3850 | | | BAYAMON | PR | 00958-0000 | |
| 2174940 | JAYVEE AIR CONDITIONING | PO BOX 385 | | | BAYAMON | PR | 00958 | |
| 236655 | JAYVEE AIR CONDITIONING INC | CARR 147 C-70 URB ALAMBRA | | | BAYAMON | PR | 00958 | |
| 236656 | JAYVEE AIR CONDITIONING INC | P.O. BOX 3850 | | | BAYAMON | PR | 00958 | |
| 236657 | JAYVEE AIR CONDITIONING, INC. | PO BOX 3850 | | | BAYAMÓN | PR | 00958 | |
| 236658 | JAYVEE AIR CONDITIONING, INC. | URB ALAMBRA | C-70 CALLE GRANADA | | BAYAMON | PR | 00957 | |
| 236659 | JAZABEL LOPEZ NEGRON | ADDRESS ON FILE | | | | | | |
| 676088 | JAZER AVILA ANDINO | ADDRESS ON FILE | | | | | | |
| 676089 | JAZIEL SANCHEZ MENDEZ | RESIDENCIAL KENNEDY | EDIF 17 APT 148 | | MAYAGUEZ | PR | 00680 | |
| 676090 | JAZIZ VELAZQUEZ | P O BOX 193240 | | | SAN JUAN | PR | 00919-3240 | |
| 676091 | JAZLIN A. DIAZ GONZALEZ | HC-02 BOX 5514 | PARCELAS MIRIAS-SEBURUQULLO | | LARES | PR | 00669 | |
| 236660 | JAZMAR L APONTE COLON | ADDRESS ON FILE | | | | | | |
| 236661 | JAZMARY COLLAZO MALDONADO | ADDRESS ON FILE | | | | | | |
| 676092 | JAZMILIN RIVERA/EVELYN GARCIA | SABANA SECA | H 64 CALLE PROGRESO | | TOA BAJA | PR | 00949 | |
| 676094 | JAZMIN ALBERT | HC 07 BOX 2516 | | | PONCE | PR | 00231 | |
| 676095 | JAZMIN ARZUAGA RODRIGUEZ | BO. BUEN CONSEJO | 204 C/ CANALES | | SAN JUAN | PR | 00928 | |
| 236663 | JAZMIN C CARABALLO E ILIA ORTIZ | ADDRESS ON FILE | | | | | | |
| 236664 | JAZMIN CABRERA CARABALLO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 676096 | JAZMIN CARABALLO ORTIZ | REPARTO MENTELLANO | K 21 CALLE C | | CAYEY | PR | 00736 | |
| 236665 | JAZMIN CRUZ CALDERON | ADDRESS ON FILE | | | | | | |
| 236666 | JAZMIN CRUZ NIEVES | ADDRESS ON FILE | | | | | | |
| 676097 | JAZMIN ECHEVARRIA CRUZ | URB CORCHADO | 41 GIRASOL | | ISABELA | PR | 00662 | |
| 236667 | JAZMIN FIGUEROA PEREZ | ADDRESS ON FILE | | | | | | |
| 236668 | JAZMIN GARCIA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 236669 | JAZMIN GONZALEZ TORRES | ADDRESS ON FILE | | | | | | |
| 236670 | JAZMIN GUZMAN RIVERA | ADDRESS ON FILE | | | | | | |
| 236671 | JAZMIN GUZMAN SANTIAGO | ADDRESS ON FILE | | | | | | |
| 236672 | JAZMIN J RIVERA PIERTI | ADDRESS ON FILE | | | | | | |
| 676098 | JAZMIN JACOBO TERRON | COND NEW CENTER 1704 | 210 AVE JOSE OLIVER | | SAN JUAN | PR | 00918 | |
| 236673 | JAZMIN LEBRON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 236674 | JAZMIN M PIZARRO BARRIERA | ADDRESS ON FILE | | | | | | |
| 676099 | JAZMIN M RIVERA NIEVES | CALLE 603 BLQ 224 #18 | VILLA CAROLINA | | CAROLINA | PR | 00985 | |
| 676093 | JAZMIN MEDINA VAZQUEZ | RR 36 BOX 26 | | | SAN JUAN | PR | 00926 | |
| 676100 | JAZMIN MEJIAS FERNANDEZ | VILLA DEL CARMEN | KK 3 AVE CONSTANCIA | | PONCE | PR | 00731 | |
| 676101 | JAZMIN MELENDEZ MARTINEZ | HC 7 BOX 2472 | | | PONCE | PR | 00731 | |
| 1513902 | JAZMIN MERCADO GONZALEZ POR SI Y REPRESENTANDO A SU HIJA SELENIA M. ROSARIO | ADDRESS ON FILE | | | | | | |
| 676102 | JAZMIN MERCADO ROSARIO | HC 3 BOX 6529 | | | HUMACAO | PR | 00791 | |
| 845267 | JAZMIN N PIZARRO VARGAS | PORTALES DE SAN JUAN | 1300 CALLE 7 APT 162 | | SAN JUAN | PR | 00924-4582 | |
| 676103 | JAZMIN NEGRON | HC 01 BOX 4646 | | | VILLALBA | PR | 00766 | |
| 676104 | JAZMIN NEGRON DELBREY | HC 01 BOX 5085 | | | BARRANQUITAS | PR | 00794 | |
| 676105 | JAZMIN OCASIO | ADDRESS ON FILE | | | | | | |
| 676106 | JAZMIN ORTIZ FIGUEROA | BRISAS DE CANOVANAS | CALLE TORTOLA NUM. 10 | | CANOVANAS | PR | 00729 | |
| 236675 | JAZMIN ORTIZ MARIN | ADDRESS ON FILE | | | | | | |
| 676107 | JAZMIN PEREZ CRUZ | PARC NUEVA VIDA | 1779 CALLE GREGORIO SABATER | | PONCE | PR | 00728-4924 | |
| 236676 | JAZMIN PEREZ MAURAS | ADDRESS ON FILE | | | | | | |
| 676108 | JAZMIN QUILES RIVERA | HC 1 BOX 3338 | | | JAYUYA | PR | 00664 | |
| 676109 | JAZMIN RAMOS QUIJANO | ADDRESS ON FILE | | | | | | |
| 676110 | JAZMIN RAMOS QUIJANO | ADDRESS ON FILE | | | | | | |
| 676111 | JAZMIN RAMOS ROIG | ADDRESS ON FILE | | | | | | |
| 236677 | JAZMIN RIVERA COLON | ADDRESS ON FILE | | | | | | |
| 676112 | JAZMIN RIVERA DELGADO | PO BOX 2139 | | | JUNCOS | PR | 00777 | |
| 676113 | JAZMIN RIVERA LUGO | URB GREEN HILLS | D 9 CALLE GLADIOLAS | | GUAYAMA | PR | 00784 | |

Exhibit F

Master Mailing List 2

Served via first class mail

| 236678 | JAZMIN RODRIGUEZ | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 236679 | JAZMIN RODRIGUEZ CHARDON | ADDRESS ON FILE | | | | | |
| 236680 | JAZMIN RODRIGUEZ FEBLES | ADDRESS ON FILE | | | | | |
| 676115 | JAZMIN RODRIGUEZ FERNANDEZ | RES PADRE RIVERA | EDIF 33 APT 207 | | HUMACAO | PR | 00971 |
| 236681 | JAZMIN ROMAN SIERRA | ADDRESS ON FILE | | | | | |
| 236682 | JAZMIN ROSADO JIMENEZ | ADDRESS ON FILE | | | | | |
| 2175797 | JAZMIN RUIZ CABRERA | ADDRESS ON FILE | | | | | |
| 676116 | JAZMIN SEDA | HC 1 BOX 2004 | | | BOQUERON | PR | 00622 |
| 676117 | JAZMIN SUAREZ PACHECO | PO BOX 523 | | | ENSENADA | PR | 00647 |
| 236683 | JAZMIN TORRES CASTRO | ADDRESS ON FILE | | | | | |
| 236684 | JAZMIN TORRES PIZARRO | ADDRESS ON FILE | | | | | |
| 236685 | JAZMIN TORRES Y ROSA I JIMENEZ QUILES | ADDRESS ON FILE | | | | | |
| 236686 | JAZMIN VALVERDE | ADDRESS ON FILE | | | | | |
| 676118 | JAZMINA ROMAN EYZARCH | P O BOX 1617 | | | BAYAMON | PR | 00960 |
| 236687 | JAZMINE GARCIA ALICEA | ADDRESS ON FILE | | | | | |
| 676119 | JAZMINE GERENA JORDAN | URB ESTEVEZ | 422 ALMENDRO | | AGUADILLA | PR | 00603-7302 |
| 676120 | JAZMINE HERNANDEZ TORRES | URB SEVILLA | 932 CALLE SARATOGA | | SAN JUAN | PR | 00924 |
| 236688 | JAZMINE SANTIAGO MERCADO | ADDRESS ON FILE | | | | | |
| 676121 | JAZZMINE ENCARNACION RODRIGUEZ | 30 CALLE PEDRO MARQUEZ | BOX 586 | | CULEBRA | PR | 00775 |
| 236690 | JB & JF CONTRACTORS , INC. | CALLE WITO MORALES # 568 | | | PONCE | PR | 00730-0000 |
| 236691 | JB & JF CONTRACTORS INC | 568 CALLE WITO MARALES | | | PONCE | PR | 00730 |
| 236692 | JB ALVAREZ SPECIALTY INC | PO BOX 29587 | | | SAN JUAN | PR | 00929 |
| 839212 | JB CLEANING SERVICES INC | URB SANTA JUANITA | PMB 392 UU1 CALLE 39 | | BAYAMON | PR | 00956 |
| 236693 | JB CLEANING SERVICES INC. | SANTA JUANITA | Calle Galicia BC 21 | | BAYAMON | PR | 00956 |
| 845268 | JB CLEANING SERVICES, INC | PBM 392 | URB SANTA JUANITA | | BAYAMON | PR | 00956-4792 |
| 1256590 | JB CLEANING SERVICES, INC. | ADDRESS ON FILE | | | | | |
| 676123 | JB HANAUER CO FOR MAX SCHACKNOW FAO | 1700 PALM BEACH LAKES BLVD | SUITE 900 | | WEST PALM BEACH | FL | 33401 |
| 676124 | JB HIDEEN VILLAGE | P O BOX 9024275 | | | SAN JUAN | PR | 00902-4275 |
| 676125 | JB HIDEEN VILLAGE | PO BOX 937 | | | AGUADA | PR | 00602 |
| 236689 | JB JF CONTRACTORS, INC | EST DEL GOLF CLUB | 568 CALLE LUIS A MORALES | | PONCE | PR | 00730 |
| 676126 | JB MEDIA GROUP INC | ACOSTA 58 | | | CAGUAS | PR | 00725 |
| 236694 | JB SCALE SERVICE INC | PO BOX 3324 | | | VEGA ALTA | PR | 00692-3324 |
| 831431 | JB Trophies | Camino Alejandro C-9 | Villa Clementina | | Guaynabo | PR | 00969 |
| 236695 | JB TRUCKING INC | PO BOX 782 | | | HORMIGUEROS | PR | 00660 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 236696 | JB3 INC | ESQ DIEZ DE ANDINO LOCAL 5 | 1762 CALLE LOIZA | | | SAN JUAN | PR | 00901 |
| 236697 | JBA ENVIRONMENTAL COPNSULTING PSC | VILLAS DE BUENA VISTA | C1 CALLE ARGOS | | | BAYAMON | PR | 00956-5941 |
| 236698 | JBA PROFESSIONAL CORP | PMB 328 | HC 72 BOX 3766 | | | NARANJITO | PR | 00719 |
| 236699 | JBK TIRE DISTRIBUTORS INC | EST DE LA FUENTE | 63 CALLE DUQUESA | | | TOA ALTA | PR | 00953 |
| 236700 | JBN CONSULTING GROUP | PO BOX 363415 | | | | SAN JUAN | PR | 00936 |
| 845269 | JC & ASSOCIATES, INC. | PO BOX 6561 | | | | SAN JUAN | PR | 00914-6561 |
| 236701 | JC & KC ENTERPRICES | PO BOX 345 | | | | MAYAGUEZ | PR | 00681 |
| 845270 | JC AUTO PERFECTION Y/O RIVERA DIAZ JUAN C | PO BOX 481 | | | | LAS PIEDRAS | PR | 00771 |
| 236702 | JC AUTO SERVICES CORP. | URB SANTA ROSA | B24 BLQ 32 CALLE 9 | | | BAYAMON | PR | 00961 |
| 236703 | JC BUILDERS | PMB 408 1353 CARR. 19 | | | | GUAYNABO | PR | 00966-0000 |
| 676127 | JC BUILDERS CORP | PMB 408 | 1353 CARR 19 | | | GUAYNABO | PR | 00966 |
| 676129 | JC CONSTRUCTION | BO PUEBLO | 813 CALLE CONCEPCION | CARR 110 KM 10 7 SECT BAMBU | | MOCA | PR | 00676 |
| 676128 | JC CONSTRUCTION | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 |
| 676130 | JC CONSTRUCTION SERVICES & ASOCIADOS | 39 CALLE MONSERATE | | | | SALINAS | PR | 00751 |
| 236704 | JC CYCLE SHOP | PO BOX 540 | | | | ARECIBO | PR | 00613 |
| 845271 | JC ELECTRONICS INC | VILLA DEL REY | A10 AVE GAUTIER BENITEZ | | | CAGUAS | PR | 00725 |
| 236705 | JC EXT SERVICES CORP | HC 01 BOX 17375 | BARRIO TEJAS | | | HUMACAO | PR | 00791 |
| 236706 | JC EYES INC | P.O. BOX 1953 | | | | OROCOVIS | PR | 00720 |
| 845272 | JC FILMS WINDOWSFILM DISTRIBUTORS & INSTALATIONS | PO BOX 29904 | | | | SAN JUAN | PR | 00929-0904 |
| 236707 | JC INTERIORS CONSTRACTOR INC | PO BOX 3570 | | | | BAYAMON | PR | 00958 |
| 236708 | JC LOGISTIC INC | LOIZA VALLEY | Z 975 BAHUINIA ST | | | CANOVANAS | PR | 00729 |
| 236709 | JC LOGISTICS, INC | CALLE BAHUINIA | Z-975 LOIZA VALLEY | | | CANOVANAS | PR | 00729 |
| 236710 | JC MEDIK SUPLIES | FLAMINGO TERRACE | MARGINAL A 5 CARR 167 | | | BAYAMON | PR | 00957 |
| 236711 | JC PENNEY | PLAZA LAS AMERICAS | | | | HATO REY | PR | 00917 |
| 236712 | JC PENNEY CORPORATION INC | 310 SOUTH MAIN STREET M/S 833 | | | | SALT LAKE CITY | UT | 84101 |
| 236713 | JC PENNEY OPTICAL | 975 AVE. HOSTOS | SUITE 320 | | | MAYAGUEZ | PR | 00680 |
| 236714 | JC PENNEY OPTICAL CENTER | 2050 PONCE BY PASS | SUITE 200 | | | PONCE | PR | 00731 |
| 676131 | JC PENNEY PROPERTIES INC | PO BOX 10001 | | | | DALLAS | TX | 75301-0001 |
| 236715 | JC PHARMA & INDUSTRIAL LAB CORP | PO BOX 476 | | | | JUNCOS | PR | 00777-0476 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 676132 | JC POLANCO / JULIO C POLANCO CESAR | URB HERMANOS DAVILA | M 80 AVE BETANCES | | | BAYAMON | PR | 00956 |
| 236716 | JC POWER ELECTRIC INC | PARQ FLAMINGO | 30 CALLE EPHESUS | | | BAYAMON | PR | 00959-4876 |
| 236717 | JC PROFESIONAL INTERIOR | RR 1 BOX 2271 | | | | CIDRA | PR | 00739-9837 |
| 676133 | JC PROMOTIONS | HC 1 BOX 29030-576 | | | | CAGUAS | PR | 00725 |
| 676134 | JC REHABILITATION CENTER INC | URB LOIZA VALLEY | Z-975 CALLE BAHUINIA | | | CANOVANAS | PR | 00729 |
| 676135 | JC REMODELING | 1056 CALLE NAVAS | | | | SAN JUAN | PR | 00907 |
| 676136 | JC RESTAURANT | URB VILLA CLARITA | H9 CALLE I | | | FAJARDO | PR | 00738 |
| 236718 | JC RIVERA & ASOCIADOS, LLC | PO BOX 195032 | | | | SAN JUAN | PR | 00919-5032 |
| 236719 | JC SERVICES PROFESIONAL PEST & PET CONTROL INC | PO BOX 1687 | | | | SAN LORENZO | PR | 00754 |
| 676137 | JC TECHNOLOGIES | PO BOX 9065096 | | | | SAN JUAN | PR | 00906-5096 |
| 676138 | JC TRADING INC (JOSTENS) Y/O EL GRADUAND | 373 CALLE MENDEZ VIGO SUITE 174 | | | | DORADO | PR | 00646 |
| 676139 | JC TRADING INC (JOSTENS) Y/O EL GRADUAND | PO BOX 8700 | | | | CAYEY | PR | 00737 |
| 236720 | JC TRASPORT, CORP | REPTO VALENCIA | AP24 CALLE 17 | | | BAYAMON | PR | 00959-3729 |
| 676140 | JC TV ELECTRONICS | P.O. BOX 1859 | | | | RIO GRANDE | PR | 00985 |
| 845273 | JC WHITNEY & COMPANY | 135 S. LASALLE ST. | DEPT. 2919 | | | CHICAGO | IL | 60674-2919 |
| 676141 | JC& ASSOCIATES CONFIDENTIAL RESEARCH INC | PO BOX 6561 | | | | SAN JUAN | PR | 00914-6561 |
| 236721 | JCA DEVELOPMENTE INC | P O BOX 8347 | | | | BAYAMON | PR | 00960 |
| 236722 | JCA DEVELOPMET INC | PO BOX 8347 | | | | BAYAMON | PR | 00960 |
| 236723 | JCA NOTARIAL LEGAL SERVICES | PO BOX 194911 | | | | SAN JUAN | PR | 00919 |
| 831845 | JCA V. 26 METAL RECYCLING | JCA | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA | 186 18 CALLE 518 | CAROLINA | PR | 00985 |
| 831842 | JCA V. AFI DE PR; UNICON, INC. Y OTROS | JCA | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA | 186 18 CALLE 518 | CAROLINA | PR | 00985 |
| 831849 | JCA V. ASOC. DE RESIDENTES ESTANCIAS DEL REAL, INC.; | MAREDOLJED DEVELOPMENT CORP. | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA | 186 18 CALLE 518 | CAROLINA | PR | 00985 |
| 831837 | JCA V. BETHEL DEVELOPMENT, S.E.; LOPEZ ENTERPRISES, INC. | JCA | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA | 186 18 CALLE 518 | CAROLINA | PR | 00985 |
| 831836 | JCA V. BIG BLUE CORP.; REDONDO WASTE SYSTEM, INC.; | BIO CELSIUS; CELSIUS; ANGEL L. ROVIRA; HAYDEE REDONDO | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA | 186 18 CALLE 518 | CAROLINA | PR | 00985 |
| 831841 | JCA V. CONCRETERA HORIZONTE, INC. | JCA | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA | 186 18 CALLE 518 | CAROLINA | PR | 00985 |
| 831850 | JCA V. CONCRETERA Y ALMACENAJE DE AGREGADOS; | HECTOR BETANCOURT; MYRNA HERNANDEZ | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA | 186 18 CALLE 518 | CAROLINA | PR | 00985 |

Exhibit F

Master Mailing List 2

Served via first class mail

| 831848 | JCA V. EDUARDO VALENTÍN; ALL STAR | JCA | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA | 186 18 CALLE 518 | CAROLINA | PR | 00985 | |
|---|---|---|---|---|---|---|---|---|---|
| 831839 | JCA V. HEDGESTONE CORP. DE PUERTO RICO; SR. AHMED TANVEER | JCA | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA | 186 18 CALLE 518 | CAROLINA | PR | 00985 | |
| 831840 | JCA V. LT USA, INC.; TONY WONG | JCA | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA | 186 18 CALLE 518 | CAROLINA | PR | 00985 | |
| 831838 | JCA V. MANSIONES DE PALMA REAL; JUAN MARTINEZ | JCA | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA | 186 18 CALLE 518 | CAROLINA | PR | 00985 | |
| 831844 | JCA V. REEF CATAMARANS, INC.; CARLOS CORREIA MENDES | JCA | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA | 186 18 CALLE 518 | CAROLINA | PR | 00985 | |
| 831847 | JCA V. U.S. RECYCLING, INC. | JCA | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA | 186 18 CALLE 518 | CAROLINA | PR | 00985 | |
| 831846 | JCA V. VAQUERÍA FRANCISCO RUIZ RUIZ | JCA | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA | 186 18 CALLE 518 | CAROLINA | PR | 00985 | |
| 831843 | JCA V. VEPCO, INC. | JCA | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA | 186 18 CALLE 518 | CAROLINA | PR | 00985 | |
| 236724 | JCB TRANSPORT CORP | CIUDAD JARDIN | 175 CALLE LIRIO | | | CAROLINA | PR | 00987 | |
| 236725 | JCB TRANSPORT CORP | PO BOX 79145 | | | | CAROLINA | PR | 00984-9145 | |
| 236726 | JCBA CORP | P O BOX 193928 | | | | SAN JUAN | PR | 00919 | |
| 236727 | JCC CHEMICAL | PO BOX 4519 | | | | CAROLINA | PR | 00984 | |
| 831432 | JCC Chemical, Corp. | PO Box 4519, | | | | Carolina | PR | 00984 | |
| 236729 | JCL COMMUNICATIONS SERVICE INC | PASEOS REALES | 250 CALLE SEGOBIA | | | AGUADILLA | PR | 00690-1427 | |
| 676142 | JCL SYSTEMS INC | PMB 144 ESMERALDA 53 | | | | GUAYNABO | PR | 00969 | |
| 2138264 | JCM HOLDINGS CORPORATION | 1519 AVE. PONCE DE LEON FIRSTBANK BLDG. SUITE 713 | | | | SAN JUAN | PR | 00909 | |
| 236731 | JCM MASTER GROUP INC | PMB 255 ESMERALDA 405 | | | | GUAYNABO | PR | 00969 | |
| 1759732 | JCOG / María I. González Torres / José Luis Ortíz Cruz | ADDRESS ON FILE | | | | | | | |
| 845274 | JCPAA | VILLA BORINQUEN | 469 CALLE DRESDE | | | SAN JUAN | PR | 00920 | |
| 676143 | JCPENNEY PUERTO RICO | 525 AVE FD ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 1741175 | JCPenney Puerto Rico, INC. | JCPenney Corporation, Inc. | C/O Karen Hallum | 6501 Legacy Drive, M.S. 5214 | | Plano | TX | 75024 | |
| 1741175 | JCPenney Puerto Rico, INC. | McConnell Valdes LLC | Attn: Yamary Gonzalez Berrios & Nayuan Zouairabani | 270 Munoz Rivera Avenue, Suite 7 | | Hato Rey | PR | 00918 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 1741175 | JCPenney Puerto Rico, INC. | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO BOx 364225 | San Juan | PR | 00936 | |
| 1741175 | JCPenney Puerto Rico, INC. | Susset Reyes, Vice President/District Manager | 525 F.D. Roosevelt Avenue, Plaza las Americas | | San Juan | PR | 00918 | |
| 236733 | JCQ FOODS INC | P O BOX 140460 | | | ARECIBO | PR | 00614 | |
| 2175691 | JCR CONSTRUTION CORP | HC-02 BOX 7545 | | | UTUADO | PR | 00641 | |
| 236734 | JCR MANAGEMENT CORPORATION | PMB 461 | 90 AVE RIO HONDO | | BAYAMON | PR | 00961-3105 | |
| 236735 | JCR VIDEO RECORDING | BOX 51780 | | | LEVITTOWN | PR | 00950 | |
| 676144 | JCS CONTROLS INC | 460 BUFFALO ROAD SUITE 200 | | | ROCHESTER | NY | 14611 | |
| 236736 | JCS FILMS CORP | COND ROLLING HILLS | CALLE LIMA 69 | | CAROLINA | PR | 00987 | |
| 676145 | JCTV ELECTRONIC INC | P O BOX 1859 | | | RIO GRANDE | PR | 00745 | |
| 1258523 | JD ADVANTIX SERVICE GROUP, INC | ADDRESS ON FILE | | | | | | |
| 676146 | JD ELECTRIC | URB VIVE | CALLE 4-32 | | GUAYAMA | PR | 00784 | |
| 236738 | JD TRANSPORT INCQ | PO BOX 10035 | | | CIDRA | PR | 00739 | |
| 845275 | JD WELDING & CONSTRUCTION | HC 3 BOX 21899 | | | ARECIBO | PR | 00612-9158 | |
| 676147 | JDC SPORT CORP | P O BOX 569 | | | QUEBRADILLAS | PR | 00678 | |
| 236739 | JDG SERVICES CORP | PO BOX 383 | | | GURABO | PR | 00778 | |
| 236740 | JDJ RECYCLING GUAYAMA CORP | PO BOX 2422 | | | GUAYAMA | PR | 00785 | |
| 236741 | JDJ RECYCLING GUAYAMA CORP. | PO BOX BOX 2422 | | | GUAYAMA | PR | 00785-2422 | |
| 236742 | JDL CONSULTING, INC | COND ALEXIS PARK | 1404 AVE LAGUNA GDNS | | CAROLINA | PR | 00979 | |
| 236743 | JDL KARL INVESTMENT CORP | VENUS GARDENS | 723 AVE ACUARIOS | | SAN JUAN | PR | 00926 | |
| 236744 | JDLKARL INVESMENT/JUAN C DE LEON | VENUS GARDEN 723 | AVE ACUARIOS | | SAN JUAN | PR | 00926 | |
| 2175859 | JDM/ STRUCTURAL ENGINEERING, CSP | P.O. BOX 861 | | | CAGUAS | PR | 00726-0861 | |
| 236745 | JDN VENDING MACHINE SERVICE INC | PO BOX 656 | | | VEGA BAJA | PR | 00694 | |
| 236746 | JDR ENGINEERS & DEVELOPERS INC | PO BOX 363904 | | | SAN JUAN | PR | 00936-3904 | |
| 845276 | JDW CONSULTING CORPORATION | 400 CALLE CALAF STE 76 | | | SAN JUAN | PR | 00918-1314 | |
| 236748 | JDW CONSULTING CORPORATION | LADERAS DE SAN JUAN NOGAL 8 | | | SAN JUAN | PR | 00926 | |
| 676148 | JDW TECHNOLOGIES CORPORATION | VILLANOVAS MANSIONS | D F1 13 | | RIO PIEDRAS | PR | 00926 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 236749 | JDW TECHNOLOGY CORPORATION | LADERAS DE SAN JUAN CALLE NOGAL #8 | | | | SAN JUAN | PR | 00926 | |
| 845277 | JE COMMUNICATIONS | PO BOX 226 | | | | AIBONITO | PR | 00705 | |
| 845278 | JE FLOOR FINISH | URB RIO GRANDE EST | D13 CALLE 5 | | | RIO GRANDE | PR | 00745-5033 | |
| 676149 | JE MAR | PO BOX10774 | | | | YAUCO | PR | 00698 | |
| 236750 | Je N PAUL MARKETING INC | SUITE 112-171 | 100 GRAN BLVD PASEO | | | SAN JUAN | PR | 00926-5955 | |
| 1256591 | JE' N PAUL MARKETING, INC. | ADDRESS ON FILE | | | | | | | |
| 236751 | JE SECURITY SERVICES INC | RR 7 BOX 16583 | | | | TOA ALTA | PR | 00953-8120 | |
| 831433 | JE Software Group | PO Box 192795 | | | | San Juan | PR | 00919 | |
| 236752 | JEA QUALITY PROF HOME INC | PO BOX 80173 | | | | COROZAL | PR | 00783 | |
| 236753 | JEAHANY RAMIREZ BORIA | ADDRESS ON FILE | | | | | | | |
| 236754 | JEALLEEN S SANTANA MERCADO | ADDRESS ON FILE | | | | | | | |
| 236755 | JEAMALY RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 676150 | JEAMAR FOOD SERVICE CORP | P O BOX 23318 | | | | SAN JUAN | PR | 00931-3318 | |
| 236756 | JEAMIE M TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 845279 | JEAMILETTE O'NEILL | LOREIN MEDICAL BUILD STE 206 | PASEO VILLA FLORES #1681 | | | PONCE | PR | 00716 | |
| 236757 | JEAMILLE I ORTIZ PERALES | ADDRESS ON FILE | | | | | | | |
| 236758 | JEAMILLE OTRTIZ PERALES | ADDRESS ON FILE | | | | | | | |
| 236759 | JEAMPIERRE LEGRAND LOPEZ | ADDRESS ON FILE | | | | | | | |
| 236760 | JEAN A BRACERO SUAREZ | ADDRESS ON FILE | | | | | | | |
| 676151 | JEAN A DAVILA MEDINA | JARD DE RIO GRANDE | BP 280 C 64 | | | RIO GRANDE | PR | 00745-2503 | |
| 676152 | JEAN A ELIAS | PO BOX 451 | | | | RINCON | PR | 00677 | |
| 676153 | JEAN A LATIMER PARRILLA | 620 PIGEON PLUM | WAY WESTON | | | FLORIDA | FL | 33327 | |
| 676154 | JEAN A MOLINA | PO BOX 1534 | | | | CABO ROJO | PR | 00623 | |
| 236761 | JEAN A ORTIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 236762 | JEAN A ROSADO IGLESIAS | ADDRESS ON FILE | | | | | | | |
| 236763 | JEAN A SURA RIVERA | ADDRESS ON FILE | | | | | | | |
| 236764 | JEAN A VARGAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 236765 | JEAN ALEXIS HERNANDEZ / PERAL N MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 236766 | JEAN AVILA CENTENO | ADDRESS ON FILE | | | | | | | |
| 236767 | JEAN AVILES ARROYO | ADDRESS ON FILE | | | | | | | |
| 236768 | JEAN BAPTISTE, MATHILDA | ADDRESS ON FILE | | | | | | | |
| 236769 | JEAN BURGOS NUNEZ | ADDRESS ON FILE | | | | | | | |
| 676155 | JEAN C AGOSTO COLON | COND VILLA ANDALUCIA | CALLE RONDA APT 102 | | | SAN JUAN | PR | 00926 | |
| 236770 | JEAN C ALDERO PIZARRO | ADDRESS ON FILE | | | | | | | |
| 236771 | JEAN C ALGARIN CASTRO | ADDRESS ON FILE | | | | | | | |
| 236772 | JEAN C APONTE ALVAREZ | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1923 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 236773 | JEAN C ARCE FANTAUZZI | ADDRESS ON FILE | | | | | | | |
| 236774 | JEAN C ARIAS TINEO | ADDRESS ON FILE | | | | | | | |
| 236775 | JEAN C ARROYO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 236776 | JEAN C AYALA IRENE | ADDRESS ON FILE | | | | | | | |
| 676156 | JEAN C BARRETO | P O BOX 250463 | | | | AGUADILLA | PR | 00604 | |
| 236777 | JEAN C BREBAN GARCIA | ADDRESS ON FILE | | | | | | | |
| 236778 | JEAN C CAMACHO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 676157 | JEAN C CARDONA / LOURDES S SANTIAGO | COND LAGO VISTA I | EDF 7A APT 7 | | | TOA BAJA | PR | 00949 | |
| 236779 | JEAN C CORREA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 236780 | JEAN C CORTES CRUZ | ADDRESS ON FILE | | | | | | | |
| 236781 | JEAN C CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 676158 | JEAN C CRUZ SABINO | LOIZA VALLEY | K 364 ASTRO MELIA | | | CANOVANAS | PR | 00729 | |
| 236782 | JEAN C DELGADO MORALES | ADDRESS ON FILE | | | | | | | |
| 236783 | JEAN C DELGADO ROBLES | ADDRESS ON FILE | | | | | | | |
| 236784 | JEAN C DIAZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 236785 | JEAN C FERRER BARROSO | ADDRESS ON FILE | | | | | | | |
| 236786 | JEAN C GOITIA CALERO | ADDRESS ON FILE | | | | | | | |
| 236787 | JEAN C GONZALEZ FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 236788 | JEAN C GONZALEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 236789 | JEAN C GUZMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 236790 | JEAN C HERNANDEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 676159 | JEAN C LOPEZ ABUD | PO BOX 4579 | | | | CAROLINA | PR | 00984-4579 | |
| 236791 | JEAN C LÓPEZ ASCENCIO | ADDRESS ON FILE | | | | | | | |
| 236792 | JEAN C LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 236793 | JEAN C MARRERO BURGOS | ADDRESS ON FILE | | | | | | | |
| 236794 | JEAN C MENDEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 236795 | JEAN C MERCADO VEGA | ADDRESS ON FILE | | | | | | | |
| 236796 | JEAN C MIRANDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 236797 | JEAN C MULERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 236798 | JEAN C MUNOZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 236799 | JEAN C NAVARRO COTTO | ADDRESS ON FILE | | | | | | | |
| 236800 | JEAN C NEGRON DAVILA | ADDRESS ON FILE | | | | | | | |
| 236801 | JEAN C OFRAY RIVERA | ADDRESS ON FILE | | | | | | | |
| 236802 | JEAN C ORTIZ PASTRANA | ADDRESS ON FILE | | | | | | | |
| 236803 | JEAN C OTERO AGOSTO | ADDRESS ON FILE | | | | | | | |
| 236804 | JEAN C PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 236805 | JEAN C PANTOJA NIEVES/ALEXANDER PANTOJA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 676160 | JEAN C RESTO COLON | RR 10 BOX 10239 | | | | SAN JUAN | PR | 00926 |
| 236806 | JEAN C REYES MARZAN | ADDRESS ON FILE | | | | | | |
| 676161 | JEAN C RODRIGUEZ CONCEPCION | HILL BROHERS SUR | 339 CALLE 1 | | | SAN JUAN | PR | 00924 |
| 236807 | JEAN C RODRIGUEZ JUSINO | ADDRESS ON FILE | | | | | | |
| 236808 | JEAN C RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 236809 | JEAN C RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 236810 | JEAN C ROLDAN MERCADO | ADDRESS ON FILE | | | | | | |
| 236811 | JEAN C ROSADO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 236812 | JEAN C ROSARIO ALVAREZ | ADDRESS ON FILE | | | | | | |
| 236813 | JEAN C SANTANA HIRALDO | ADDRESS ON FILE | | | | | | |
| 676162 | JEAN C SANTIAGO MOYENO | HC 01 BOX 6484 | | | | GUAYNABO | PR | 00921 |
| 839213 | JEAN C SANTIAGO TORRES | ADDRESS ON FILE | | | | | | |
| 236814 | JEAN C SUAREZ ZAMBRANA | ADDRESS ON FILE | | | | | | |
| 236815 | JEAN C VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 236816 | JEAN C. DELGADO CORNIER | ADDRESS ON FILE | | | | | | |
| 236817 | JEAN C. RODRIGUEZ PEREZ | CALLE PRINCIPAL 5227 | | | | VEGA BAJA | PR | 00693 |
| 676163 | JEAN C. RODRIGUEZ PEREZ | OFIC. CORRESPONDENCIA Y ARCHIVO | MENSAJERO- AUTO GOBIERNO | | | SAN JUAN | PR | 00902 |
| 236818 | JEAN C. SOTO NEVAREZ | ADDRESS ON FILE | | | | | | |
| 845280 | JEAN CARLO ANDRES PEREZ NIEVES | JARDS DE RIO GRANDE | AX77 CALLE 42 | | | RIO GRANDE | PR | 00745-2641 |
| 236819 | JEAN CARLO CARPIO | ADDRESS ON FILE | | | | | | |
| 236820 | JEAN CARLO DE LEON GARCIA | ADDRESS ON FILE | | | | | | |
| 236821 | JEAN CARLO GALLARDO VARELA | ADDRESS ON FILE | | | | | | |
| 236822 | JEAN CARLO GALLARDO VARELA | ADDRESS ON FILE | | | | | | |
| 236823 | JEAN CARLO GARCIA CARMONA | ADDRESS ON FILE | | | | | | |
| 676164 | JEAN CARLO MELENDEZ CINTRON | URB MANS SIERRA TAINA | B10 CALLE 4 | | | BAYAMON | PR | 00956 |
| 236824 | JEAN CARLO SILVA SOTO | ADDRESS ON FILE | | | | | | |
| 236825 | JEAN CARLOS ANDUJAR CRUZ | ADDRESS ON FILE | | | | | | |
| 676166 | JEAN CARLOS BERRIOS ESCUDERO | SIERRA BERDECIA | H 51 C ALLE GARCIA | | | GUAYNABO | PR | 00969 |
| 236826 | JEAN CARLOS BETANCOURT CANCEL | ADDRESS ON FILE | | | | | | |
| 236827 | JEAN CARLOS CEDENO CRUZ | ADDRESS ON FILE | | | | | | |
| 236828 | JEAN CARLOS CUEVAS DIAZ | ADDRESS ON FILE | | | | | | |
| 676167 | JEAN CARLOS HERNANDEZ BONILLA | URB VILLA ANDALUCIA | J 45 CALLE GAUCIN | | | SAN JUAN | PR | 00926 |
| 676168 | JEAN CARLOS LOPEZ CUEVAS | BOX 712 | | | | NARANJITO | PR | 00719 |
| 236829 | JEAN CARLOS MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 676169 | JEAN CARLOS MEDERO SEINO | URB VILLA CAROLINA | BLQ 109 24 CALLE 82 | | CAROLINA | PR | 00985 | |
|---|---|---|---|---|---|---|---|---|
| 676170 | JEAN CARLOS RAMOS / CELINES VAZQUEZ | MEDIAN LUNA CAMPANILLAS | A 4 CARR 865 KM 14 8 | | TOA BAJA | PR | 00949 | |
| 236830 | JEAN CARLOS RIVERA ALVAREZ | ADDRESS ON FILE | | | | | | |
| 236831 | JEAN CARLOS RIVERA TAVAREZ | ADDRESS ON FILE | | | | | | |
| 676165 | JEAN CARLOS RODRIGUEZ | PO BOX 802 | | | LUQUILLO | PR | 00773 | |
| 236832 | JEAN CARLOS RODRIGUEZ EMANUELLI | ADDRESS ON FILE | | | | | | |
| 236833 | JEAN CARLOS RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | |
| 236834 | JEAN CARLOS VARGAS MARTE | ADDRESS ON FILE | | | | | | |
| 236835 | JEAN CARLOS VEL | ADDRESS ON FILE | | | | | | |
| 676171 | JEAN CARLOS VIDRO VEGA | P O BOX 277 | | | SABANA GRANDE | PR | 00637 | |
| 1480890 | Jean Carlson, Marilyn | ADDRESS ON FILE | | | | | | |
| 676172 | JEAN CRUZ RIVERA | ADDRESS ON FILE | | | | | | |
| 236836 | JEAN D LEONCE NAJAC | ADDRESS ON FILE | | | | | | |
| 1764415 | Jean Daniel García Rodríguez, un menor (Carmen Iris Rodríguez Albarrán, madre) | ADDRESS ON FILE | | | | | | |
| 236837 | JEAN DIAZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 236838 | JEAN DOMENECH VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 236839 | JEAN DURANTI | ADDRESS ON FILE | | | | | | |
| 236840 | JEAN E BRUNO MONTANEZ | ADDRESS ON FILE | | | | | | |
| 676173 | JEAN E MARTINEZ RIVERA | HC 2 BOX 5840-1 | SECTOR EL MADRIGAL | | COAMO | PR | 00769 | |
| 236841 | JEAN F PEREZ FAURE | ADDRESS ON FILE | | | | | | |
| 236842 | JEAN G FIGUEROA / CAROLINE SANTIAGO | ADDRESS ON FILE | | | | | | |
| 236843 | JEAN G VIDAL FONT | ADDRESS ON FILE | | | | | | |
| 676174 | JEAN GABRIEL CORDERO | ADDRESS ON FILE | | | | | | |
| 236844 | JEAN GARCIA, RENE | ADDRESS ON FILE | | | | | | |
| 236845 | JEAN GARCIA, RENE B. | ADDRESS ON FILE | | | | | | |
| 676175 | JEAN GAUTHIER | PO BOX 11680 | | | SAN JUAN | PR | 00909 | |
| 2175741 | JEAN GERENA MONTANEZ | ADDRESS ON FILE | | | | | | |
| 676176 | JEAN GONZALEZ HERNANDEZ | URB VILLA MAR | D 21 CALLE BERNING | | GUAYAMA | PR | 00784 | |
| 236846 | JEAN H CARABALLO LA SANTA | ADDRESS ON FILE | | | | | | |
| 236847 | JEAN HERNANDEZ DAVILA | ADDRESS ON FILE | | | | | | |
| 236848 | JEAN HERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 676177 | JEAN HIDALGO PAEZ | AVE LAGUNA 1 | APTO 2G | | CAROLINA | PR | 00979 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 236849 | JEAN I RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 236850 | JEAN IXSANDER ALVARADO ORTIZ | ADDRESS ON FILE | | | | | | |
| 236851 | JEAN K ANDINO CALDERON | ADDRESS ON FILE | | | | | | |
| 236852 | JEAN K MARTINEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 1256592 | JEAN KARLO GUEVARA BENITEZ | ADDRESS ON FILE | | | | | | |
| 236853 | JEAN KARLO ROCAFORT LEBRON | ADDRESS ON FILE | | | | | | |
| 676178 | JEAN KARLOS GUEVARA | ADDRESS ON FILE | | | | | | |
| 676179 | JEAN KATHRYN SOLOMON | URB MARIANI | 8010 CALLE DR FERRAN | | | PONCE | PR | 00717-0213 |
| 236854 | JEAN KERY, PERLA | ADDRESS ON FILE | | | | | | |
| 236855 | JEAN L GARCIA VARGAS | ADDRESS ON FILE | | | | | | |
| 236856 | JEAN L ORTIZ TORRES | ADDRESS ON FILE | | | | | | |
| 236857 | JEAN L. DECATREL | ADDRESS ON FILE | | | | | | |
| 236858 | JEAN LEE BATISTA CHAMORRO | ADDRESS ON FILE | | | | | | |
| 676180 | JEAN LOPEZ DAVILA | BO SAN JOSE | PARCELA 97 CALLE 6 | | | TOA BAJA | PR | 00951 |
| 236859 | JEAN LOUIS RALDIRIS COTTI | ADDRESS ON FILE | | | | | | |
| 676181 | JEAN M DELGADO CRUZ | ADDRESS ON FILE | | | | | | |
| 236860 | JEAN M FELICIANO JORDAN | ADDRESS ON FILE | | | | | | |
| 236861 | JEAN M LUNA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 236862 | JEAN M MILLAN MARTINEZ | ADDRESS ON FILE | | | | | | |
| 236863 | JEAN M NIEVES VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 676182 | JEAN M ORTEGA SANCHEZ | HC 3 BOX 31720 | | | | MAYAGUEZ | PR | 00680 |
| 236864 | JEAN M ROJAS PEREZ | ADDRESS ON FILE | | | | | | |
| 236865 | JEAN M SERRANO JIMENEZ | ADDRESS ON FILE | | | | | | |
| 676183 | JEAN M TIRRI HILL | 150 CARRETERA | 3 SECTOR CENTRAL | | | CAROLINA | PR | 00979-1536 |
| 236866 | JEAN M VILA VILELLA | ADDRESS ON FILE | | | | | | |
| 236867 | JEAN M. MENAY VEGA | ADDRESS ON FILE | | | | | | |
| 236868 | JEAN MANUEL CHARLOIS ALLENDE | ADDRESS ON FILE | | | | | | |
| 236869 | JEAN MARCANO BONILLA | ADDRESS ON FILE | | | | | | |
| 676184 | JEAN MARIE ALICEA BROOS | PO BOX 13987 | | | | SAN JUAN | PR | 00908 |
| 676185 | JEAN MARIE LEON ORTIZ | PO BOX 7966 | | | | PONCE | PR | 00732 |
| 676186 | JEAN MARIE LEON ORTIZ | URB VILLA FLORES | M 1 CALLE ISABEL | | | PONCE | PR | 00732 |
| 236870 | JEAN MARIE NAVARRO | ADDRESS ON FILE | | | | | | |
| 845281 | JEAN MARIE ORTEGA SANCHEZ | PO BOX 6637 | | | | MAYAGÜEZ | PR | 00681-6637 |
| 236871 | JEAN MARIE RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 2175550 | JEAN MELENDEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 236872 | JEAN MENAY VEGA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 676187 | JEAN MICHEL FIELDLER | 902 AVE PONCE DE LEON APT 501 | | | | SAN JUAN | PR | 00907 | |
| 2176102 | JEAN MONTERO ROMAN | ADDRESS ON FILE | | | | | | | |
| 676188 | JEAN N ALVARADO SANTANA | HC 4 BOX 4223 | | | | HUMACAO | PR | 00741 | |
| 236873 | JEAN O MONTANEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 236874 | JEAN O SANTIAGO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 676189 | JEAN ORLANDO PEREZ GARCIA | SANTA RITA | G 35 CALLE 14 | | | VEGA ALTA | PR | 00692 | |
| 236875 | JEAN OSIA, ODELIN | ADDRESS ON FILE | | | | | | | |
| 236876 | JEAN P CABEZUDO GINESTRE | ADDRESS ON FILE | | | | | | | |
| 236877 | JEAN P COLON PONS | ADDRESS ON FILE | | | | | | | |
| 236878 | JEAN P FIGUEROA MARGARY | ADDRESS ON FILE | | | | | | | |
| 236880 | JEAN P HOVELLEMONT ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 236881 | JEAN P IRIZARRY ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 236882 | JEAN P MENDEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 236883 | JEAN P PABON QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 676190 | JEAN P ROJAS ALLIEGRO | ADDRESS ON FILE | | | | | | | |
| 236884 | JEAN PAUL AMEIJEIRAS VIRUET | ADDRESS ON FILE | | | | | | | |
| 236885 | JEAN PAUL CABASSA ALVIRA | ADDRESS ON FILE | | | | | | | |
| 236886 | JEAN PAUL COLON PONS | ADDRESS ON FILE | | | | | | | |
| 236887 | JEAN PAUL CRUZ COLON | ADDRESS ON FILE | | | | | | | |
| 676191 | JEAN PAUL KUHLMANN GODREAU | COND CENTRUM PLAZA | 273 CALLE URUGUAY PH B | | | SAN JUAN | PR | 00917 | |
| 236888 | JEAN PAUL POLO | ADDRESS ON FILE | | | | | | | |
| 676192 | JEAN PAUL VILLANUEVA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 236889 | JEAN PHILIP GAUTHIER INESTA | ADDRESS ON FILE | | | | | | | |
| 676193 | JEAN PIERRE / IVAN RAMOS CARRASQUILLO | VILLA DEL REY | 4C 17 CALLE 24 | | | CAGUAS | PR | 00725 | |
| 236890 | JEAN PIERRE BAERGA SUAREZ | DEMANDANTE POR DERECHO PROPIO | INSTITUCIÓN 1000 2F 107 PO BOX 10009 | | | GUAYAMA | PR | 00785 | |
| 236891 | JEAN PIERRE BAERGA SUAREZ | LCDA. MIRIAM A MURPHY LIGHTBOURN | PO BOX 372519 | | | CAYEY | PR | 00737 | |
| 236892 | JEAN PIERRE BAERGA SUAREZ | LCDA. NORMA E. DÁVILA COLÓN | 63 ASHFORD SUR | | | GUAYAMA | PR | 00784-5418 | |
| 236893 | JEAN PIERRE BAERGA SUÁREZ | LCDA. AICZA PINEIRO MORALES | EDIFICIO SPPRINT | SUITE 400 CALLE 1 LOTE 18 | METRO OFFICE PARK | GUAYNABO | PR | 00968 | |
| 236894 | JEAN PIERRE BAERGA SUÁREZ | LCDA. MIRIAM A. MURPHY LIGHTBOURN | PO BOX 372519 | | | Cayey | PR | 00737 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 236895 | JEAN PIERRE MENAY VEGA | ADDRESS ON FILE | | | | | |
| 236896 | JEAN PIERRE VALLELLANES DIAZ | ADDRESS ON FILE | | | | | |
| 236897 | JEAN R PEREZ LARA | ADDRESS ON FILE | | | | | |
| 236898 | JEAN R PIZARRO LATORRE | ADDRESS ON FILE | | | | | |
| 236899 | JEAN R PIZARRO LATORRE | ADDRESS ON FILE | | | | | |
| 236901 | JEAN RODRIGUEZ AVILA | ADDRESS ON FILE | | | | | |
| 236902 | JEAN RODRIGUEZ POZO | ADDRESS ON FILE | | | | | |
| 236903 | JEAN RODRIGUEZ VARGAS | ADDRESS ON FILE | | | | | |
| 1451939 | JEAN SPENCER TRUST | ADDRESS ON FILE | | | | | |
| 236904 | JEAN TEMPLETON PHD, GLORIA | ADDRESS ON FILE | | | | | |
| 236905 | JEAN TORRES MATEO | ADDRESS ON FILE | | | | | |
| 236906 | JEAN TOUS RIVERA | ADDRESS ON FILE | | | | | |
| 236907 | JEAN V RAMOS | ADDRESS ON FILE | | | | | |
| 236908 | JEAN VAZQUEZ MORALES MADELINE DELGADO MA | ADDRESS ON FILE | | | | | |
| 236909 | JEAN Y VES CADOREL JEAN | ADDRESS ON FILE | | | | | |
| 676194 | JEANCARLO CARDONA CUEVAS | PO BOX 852 | | | ENSENADA | PR | 00647 |
| 236910 | JEANCARLO RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | |
| 236911 | JEANCARLOS MONTANEZ SANTOS | ADDRESS ON FILE | | | | | |
| 676195 | JEANDARK ABOU | MONTEHIEDRA | 240 CALLE JILGUERO | | SAN JUAN | PR | 00726 |
| 236912 | JEANDARK ABOU EL HOSSEN / SUN PRO PR | ADDRESS ON FILE | | | | | |
| 236913 | JEANDEMAR I RIVERA SERRANO | ADDRESS ON FILE | | | | | |
| 676196 | JEANDRES J ZAPATA BONILLA | URB BAYAMON GARDENS | DD 33 CALLE C | | BAYAMON | PR | 00957 |
| 676198 | JEANELLE ALEMAR ESCABI | PO BOX 5283 | | | MAYAGUEZ | PR | 00680-5283 |
| 676197 | JEANELLE ALEMAR ESCABI | VILLA CAPARRA | 1A CALLE FLAMBOYAN | | GUAYNABO | PR | 00966 |
| 676199 | JEANESBEL MELENDEZ CABRERA | HC 1 BOX 4895 | | | COMERIO | PR | 00782 |
| 676200 | JEANETT CONCEPCION MACHADO | 369 SECTOR LOS ORTEGA | | | ISABELA | PR | 00662 |
| 236914 | JEANETT SANCHEZ MUNIZ | ADDRESS ON FILE | | | | | |
| 236915 | JEANETT SANCHEZ MUNIZ | ADDRESS ON FILE | | | | | |
| 236916 | JEANETTE A RODRIGUEZ GALLETTA | ADDRESS ON FILE | | | | | |
| 1418513 | Jeanette Abraham Diaz et al (1,084 Plaintiffs) collectively (the Abraham Diaz Plaintiff Group) Civil Case Num. K AC2005-5021 | PO BOX 9021828 | | | San Juan | PR | 00902-1828 |

Exhibit F

Master Mailing List 2

Served via first class mail

| 1554726 | Jeanette Abrams-Diaz et al (1,084 Plaintiffs) collectively (the Abrams-Diaz Plaintiff Group) | Lcda. Ivonne Gonzalez-Morales | P.O. Box 9021828 | | San Juan | PR | 00902-1828 | |
|---|---|---|---|---|---|---|---|---|
| 676201 | JEANETTE ACEVEDO MALDONADO | BOX 1116 | | | ARECIBO | PR | 00613 | |
| 236917 | JEANETTE ALEJANDRO RIVERA | ADDRESS ON FILE | | | | | | |
| 236918 | JEANETTE AMBERT DE JESUS | ADDRESS ON FILE | | | | | | |
| 236920 | JEANETTE ARIAS LAW OFFICES | 300 FLORES DE MONTEHIEDRA | BOX 652 | | SAN JUAN | PR | 00926 | |
| 676202 | JEANETTE AYALA LOPEZ | COLINAS DE FAIRVIEW | 4G 25 CALLE 204 | | TRUJILLO ALTO | PR | 00917 | |
| 236921 | JEANETTE BAEZ REMIGIO | ADDRESS ON FILE | | | | | | |
| 676203 | JEANETTE BONANO MAS | ALTURAS DE SAN PEDRO | X 7 C/ SAN GABRIEL | | FAJARDO | PR | 00738 | |
| 236922 | JEANETTE BONET GASCOT | ADDRESS ON FILE | | | | | | |
| 236923 | JEANETTE BORRERO CABALLERO | ADDRESS ON FILE | | | | | | |
| 236924 | JEANETTE CAFOUROS DIAZ | ADDRESS ON FILE | | | | | | |
| 236925 | JEANETTE CANINO SANTOS | ADDRESS ON FILE | | | | | | |
| 676204 | JEANETTE CANINO SANTOS | ADDRESS ON FILE | | | | | | |
| 236926 | JEANETTE CARABALLO QUIROS | ADDRESS ON FILE | | | | | | |
| 676205 | JEANETTE CARDONA ROMAN | PO BOX 192705 | | | SAN JUAN | PR | 00919-2705 | |
| 236927 | JEANETTE CASTILLO SINDO | ADDRESS ON FILE | | | | | | |
| 676206 | JEANETTE CINTRON CURBELLO | VILLA JULIA 143 CALLE MAGNOLIA | | | QUEBRADILLA | PR | 00678 | |
| 236928 | JEANETTE COLLAZO ORTIZ | ADDRESS ON FILE | | | | | | |
| 236929 | JEANETTE COLON HUY | ADDRESS ON FILE | | | | | | |
| 236930 | JEANETTE COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 676207 | JEANETTE CORDERO BAEZ | BOSQUE DEL LAGO | BE 23 PLAZA 13 | | TRUJILLO ALTO | PR | 00976 | |
| 236931 | JEANETTE CORDOVES CONCEPCION | ADDRESS ON FILE | | | | | | |
| 236932 | JEANETTE COTTO COLON | ADDRESS ON FILE | | | | | | |
| 236933 | JEANETTE CRUZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 676208 | JEANETTE D ROSARIO AGUILAR | BOX 1242 | | | HATILLO | PR | 00659 | |
| 676209 | JEANETTE DANIEL SIERRA | ADDRESS ON FILE | | | | | | |
| 236934 | JEANETTE DELGADO MORALES | ADDRESS ON FILE | | | | | | |
| 236935 | JEANETTE DIAZ DEYA Y/O DAVID DIAZ | ADDRESS ON FILE | | | | | | |
| 236936 | JEANETTE DIAZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 676210 | JEANETTE FIGUEROA COLON | BDA OBRERA | 295 CALLE RAMON O CARBALLO | | FAJARDO | PR | 00738 | |
| 236938 | JEANETTE FLORES VEGA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 236939 | JEANETTE FLORES VEGA | ADDRESS ON FILE | | | | | | |
| 676211 | JEANETTE FOURNIER MEDINA | COND VISTA VERDE APT 1103 | AVE SAN IGNACIO | | | SAN JUAN | PR | 00921 |
| 676212 | JEANETTE G VERDUIN ROSARIO | HC 05 BOX 28826 | | | | CAMUY | PR | 00627-9865 |
| 676213 | JEANETTE GAILE MARRERO | BO PALOMAS | 123 SEC PARC VIEJAS | | | COMERIO | PR | 00782 |
| 236940 | JEANETTE GALARZA ORTIZ | ADDRESS ON FILE | | | | | | |
| 676214 | JEANETTE GARCIA VALCARCEL | URB METROPOLIS | 2 H 44 CALLE 55 | | | CAROLINA | PR | 00987 |
| 676215 | JEANETTE GONZALEZ PEREZ | P O BOX 1038 | | | | AGUADILLA | PR | 00605 |
| 676216 | JEANETTE GUTARRA CORDERO | REPTO FLAMINGO | H 17 CALLE CENTRAL | | | BAYAMON | PR | 00959 |
| 676217 | JEANETTE GUZMAN | 790 OAK BURL COURT | | | | SANFORD | FL | 32771 |
| 676218 | JEANETTE HERNANDEZ | URB CIUDAD REAL | 613 CALLE ASIS | | | VEGA BAJA | PR | 00693 |
| 236941 | JEANETTE J ESTRELLA ROSARIO | ADDRESS ON FILE | | | | | | |
| 236942 | JEANETTE JIMENEZ COLON | ADDRESS ON FILE | | | | | | |
| 236943 | JEANETTE JOHNSON RAMOS | ADDRESS ON FILE | | | | | | |
| 676219 | JEANETTE LEON FELICIANO | ADDRESS ON FILE | | | | | | |
| 676220 | JEANETTE LEON FELICIANO | ADDRESS ON FILE | | | | | | |
| 676221 | JEANETTE LEON GONZALEZ | P O BOX 286 | | | | YABUCOA | PR | 00767 |
| 236944 | JEANETTE LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 676222 | JEANETTE M BURGOS PAGAN | HC 1 BOX 4370 | | | | CIALES | PR | 00638 |
| 676223 | JEANETTE M CABRERA OSORIO | HC 01 BOX 12898 | | | | RIO GRANDE | PR | 00745 |
| 236945 | JEANETTE M CRUZ MORALES | ADDRESS ON FILE | | | | | | |
| 845282 | JEANETTE M LEBRON CASTRO D.B.A. KARULAS CAKE & MORE | PO BOX 685 | | | | JUNCOS | PR | 00777 |
| 236946 | JEANETTE M RIVERA GUZMAN | ADDRESS ON FILE | | | | | | |
| 236947 | JEANETTE M. ORTIZ RIVERA | ADDRESS ON FILE | | | | | | |
| 676224 | JEANETTE MALDONADO MATOS | URB VILLA SERENA | I 1 CALLE FRENEIDA | | | ARECIBO | PR | 00612 |
| 676225 | JEANETTE MALDONADO PAGAN | 1903 MONTECILLO II | | | | TRUJILLO ALTO | PR | 00976 |
| 236948 | JEANETTE MARQUEZ TORRES | ADDRESS ON FILE | | | | | | |
| 676226 | JEANETTE MARTINEZ MARTINEZ | URB SANTA ELVIRA F 12 | CALLE SANTA ANA | | | CAGUAS | PR | 00725-3420 |
| 236949 | JEANETTE MARYAM RAMOS BERMUDEZ | ADDRESS ON FILE | | | | | | |
| 676227 | JEANETTE MELENDEZ OCASIO | RR 01 BOX 14325 | | | | OROCOVIS | PR | 00720 |
| 676228 | JEANETTE MOLINA GONZA;EZ | PO BOX 43 | | | | UTUADO | PR | 00641 |
| 676229 | JEANETTE MONTALVO PERAZA | ADDRESS ON FILE | | | | | | |
| 236950 | JEANETTE MORALES CAMACHO | ADDRESS ON FILE | | | | | | |
| 676231 | JEANETTE MORALES PIOVANETTI | PO BOX 364352 | | | | SAN JUAN | PR | 00936-4352 |
| 236951 | JEANETTE NUNEZ PAGAN | ADDRESS ON FILE | | | | | | |
| 236952 | JEANETTE ORTIZ CASTILLO | ADDRESS ON FILE | | | | | | |
| 676232 | JEANETTE ORTIZ MELENDEZ | URB LOS ROSALES | J 2 CALLE 2 | | | HUMACAO | PR | 00791-3109 |
| 236953 | JEANETTE ORTIZ MONTALVO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 676233 | JEANETTE ORTIZ MORALES | HC 1 BOX 5859 | | | CIALES | PR | 00638 | |
| 676234 | JEANETTE ORTIZ TOLEDO | 46 CALLE WASHINGTON | | | PONCE | PR | 00731 | |
| 236954 | JEANETTE PAGAN ABREU | ADDRESS ON FILE | | | | | | |
| 236955 | JEANETTE PEREZ MATTA | ADDRESS ON FILE | | | | | | |
| 676235 | JEANETTE RAMON VELAZQUEZ | PO BOX 534 | | | CAROLINA | PR | 00986 | |
| 676236 | JEANETTE RAMOS CRUZ | HC 03 BOX 33266 | | | AGUADILLA | PR | 00603 | |
| 845283 | JEANETTE RAMOS SALINAS | PO BOX 114 | | | MAUNABO | PR | 00707 | |
| 676237 | JEANETTE REYES AVILES | BAYAMON GARDENS | P 2 CALLE 21 | | BAYAMON | PR | 00957 | |
| 236956 | JEANETTE REYES RIVERA | ADDRESS ON FILE | | | | | | |
| 676238 | JEANETTE RIVERA CRUZ | ALTURAS DEL RIO BAYAMON | E 11 CALLE 3 | | BAYAMON | PR | 00959 | |
| 236957 | JEANETTE RIVERA ESCALERA | ADDRESS ON FILE | | | | | | |
| 676239 | JEANETTE RIVERA GUZMAN | PO BOX 21414 | | | SAN JUAN | PR | 00928 | |
| 236958 | JEANETTE ROBLES RICARD | ADDRESS ON FILE | | | | | | |
| 676241 | JEANETTE RODRIGUEZ AMARO | PO BOX 1444 | | | YABUCOA | PR | 00767 | |
| 236959 | JEANETTE ROMAN SOLARES | ADDRESS ON FILE | | | | | | |
| 676243 | JEANETTE ROQUE MARTINEZ | ADDRESS ON FILE | | | | | | |
| 236960 | JEANETTE ROSARIO IRIZARRY | ADDRESS ON FILE | | | | | | |
| 676244 | JEANETTE ROSETTA VAUGHAN | 1074 CALLE PUERTO ARTURO | | | SAN JUAN | PR | 00907 | |
| 676245 | JEANETTE RUIZ SOTO | 420 CALLE SAN ANTONIO APT8 | | | SAN JUAN | PR | 00915 | |
| 676246 | JEANETTE SANDOVAL FIGUEROA | HC 2 BOX 6107 | | | MOROVIS | PR | 00687 | |
| 676247 | JEANETTE SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 236961 | JEANETTE SAVELLI AGUIAR | ADDRESS ON FILE | | | | | | |
| 236962 | JEANETTE SERRANO DELGADO | ADDRESS ON FILE | | | | | | |
| 236963 | JEANETTE SERRANT MENDEZ | ADDRESS ON FILE | | | | | | |
| 236964 | JEANETTE SIERRA MONTANEZ | ADDRESS ON FILE | | | | | | |
| 676248 | JEANETTE SOLIS ARROYO | AA5 CALLE ESQUIMIA | HACIENDAS DEL DORADO | | DORADO | PR | 00646 | |
| 676249 | JEANETTE SRIZARY | URB VILLA ESPERANZA | 119 CALLE 5 | | PONCE | PR | 00731 | |
| 676250 | JEANETTE TORRES | URB RES BARINES | F 21 CALLE 3 | | YAUCO | PR | 00698 | |
| 236965 | JEANETTE TORRES CORTES | ADDRESS ON FILE | | | | | | |
| 845284 | JEANETTE TORRES MORALES | 10302 COSTA ESMERALDA | | | CEIBA | PR | 00735 | |
| 236967 | JEANETTE V DIAZ BERRIOS | BB-2 BOX 5895 | | | TOA ALTA | PR | 00953 | |
| 676251 | JEANETTE V DIAZ BERRIOS | RR 2 BOX 5895 | | | TOA ALTA | PR | 00953 | |
| 676252 | JEANETTE VALDES AYALA | ADDRESS ON FILE | | | | | | |
| 236968 | JEANETTE VAZQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 236969 | JEANETTE VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 676254 | JEANETTE VEGA CORDERO | ADDRESS ON FILE | | | | | | |
| 236970 | JEANETTE VELEZ | ADDRESS ON FILE | | | | | | |
| 236971 | JEANETTE VIERA RIVERA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1932 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 236972 | JEANETTE VILLACRUCES MORALES &JOSE OLLER | ADDRESS ON FILE | | | | | | | |
| 676255 | JEANETTE VIZCARRONDO COLON | VILLA CAROLINA | 184 58 CALLE 518 | | | CAROLINA | PR | 00985 | |
| 236973 | JEANFRANCO JOSE MARRERO TORRES | ADDRESS ON FILE | | | | | | | |
| 676256 | JEANICE GONZALEZ LEBRON | PO BOX 672 | | | | MAUNABO | PR | 00707 | |
| 676257 | JEANICE M MORALES CORREA | HC 01 BOX 1044 B | | | | ARECIBO | PR | 00612 | |
| 676258 | JEANICE VEGA HERNANDEZ | BO CALLEJONES | HC 01 BOX 4427 | | | LARES | PR | 00669 9617 | |
| 676259 | JEANIDETH DE LA ROSA FLORES | VICTOR ROJAS II | 132 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 236974 | JEANIE M GONZALEZ AYBAR | ADDRESS ON FILE | | | | | | | |
| 676260 | JEANINE COMAS HORTA | PO BOX 3012 | | | | MAYAGUEZ | PR | 00681-3012 | |
| 845285 | JEANINE M MEAUX PEREDA | PASEO MONTE | 381 AVE FELISA RINCON APT 703 | | | SAN JUAN | PR | 00926 | |
| 236975 | JEANISE RODRIGUEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 676261 | JEANISSE I IRIZARRY GUZMAN | ADDRESS ON FILE | | | | | | | |
| 236976 | JEANLYN CACERES VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 236977 | JEANMARIE CINTRON GAZTAMBIDE | ADDRESS ON FILE | | | | | | | |
| 236978 | JEANN M CORREA ESCALANTE | ADDRESS ON FILE | | | | | | | |
| 676262 | JEANNE BONILLA RIVERA | COND LA MANCHA APT 407 | | | | ISLA VERDE | PR | 00979 | |
| 676263 | JEANNE BOUDART DE PELLOT | ADDRESS ON FILE | | | | | | | |
| 236979 | JEANNE DEL ROSARIO SOTO | ADDRESS ON FILE | | | | | | | |
| 236980 | JEANNE DELIZ LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 676264 | JEANNE M BURNS | OFFICE OF THE GOVERNOR PO BOX 94004 | | | | BATON ROUGE | LA | 70804-9004 | |
| 676265 | JEANNE M GEIER WATSON | URB METROPOLIS | C 21 CALLE 7 | | | CAROLINA | PR | 00987 | |
| 236981 | JEANNELIS CADIZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 236982 | JEANNELLE M COLLAZO DRAGONI | ADDRESS ON FILE | | | | | | | |
| 676266 | JEANNETE ACEVEDO CANDELA | ADDRESS ON FILE | | | | | | | |
| 676267 | JEANNETE ACEVEDO CANDELA | ADDRESS ON FILE | | | | | | | |
| 845286 | JEANNETE GONZALEZ BRACERO | URB VISTA MAR | 10 CALLE ADRIAN J GRIEFF | | | GUANICA | PR | 00653-2408 | |
| 236983 | JEANNETH CACERES MIDENCE | ADDRESS ON FILE | | | | | | | |
| 676268 | JEANNETT COLON | URB VILLAS DE CANEY | CALLE GUAYAMA C 9 | | | TOA ALTA | PR | 00976 | |
| 236984 | JEANNETTE A OTERO GARCIA | ADDRESS ON FILE | | | | | | | |
| 676271 | JEANNETTE ABRIL CAMACHO | COND RAFAEL HERNANDEZ | APT 104 CALLE SAN JOSE | | | SAN JUANJ | PR | 00923 | |
| 236985 | JEANNETTE ACEVEDO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 676272 | JEANNETTE AFANADOR CRUZ | BO CAMPANILLAS | 213 CALLE EL MONTE | | | TOA BAJA | PR | 00949 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 236986 | JEANNETTE AILEEN VERGELI ROJAS | ESTANCIA DEL GOLF CLUB #509 | LUIS A. " WITO" MORALES | | PONCE | PR | 00730-0531 | |
| 676273 | JEANNETTE AILEEN VERGELI ROJAS | URB PERLA DEL SUR | 2781 LAS CARROZAS | | PONCE | PR | 00717-0405 | |
| 236987 | JEANNETTE AIRMONT CANDELARIA | ADDRESS ON FILE | | | | | | |
| 676274 | JEANNETTE ALBADALEJO | HC 80 BOX 8850 | | | DORADO | PR | 00646 | |
| 676275 | JEANNETTE ALBINO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 236988 | JEANNETTE ALERS BBA ALERS MED. TRANSPORT | PO BOX 3384 | | | AGUADILLA | PR | 00605 | |
| 236989 | JEANNETTE ALICEA MALDONADO | ADDRESS ON FILE | | | | | | |
| 676276 | JEANNETTE ALVARADO GONZALEZ | PO BOX 1273 | | | COAMO | PR | 00769 | |
| 236990 | JEANNETTE ALVAREZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 676277 | JEANNETTE ALVAREZ RAMOS | APARTADO 334 | | | NAGUABO | PR | 00707 | |
| 676278 | JEANNETTE ALVAREZ TORRES | RES LA MESETA | EDF 9 APT 281 | | ARECIBO | PR | 00627 | |
| 676269 | JEANNETTE ANTUNA MALAVE | URB VILLA CAROLINA | 107-6 CALLE 100 | | CAROLINA | PR | 00985 | |
| 676279 | JEANNETTE APONTE AYALA | HC 02 BOX 9927 | | | LAS MARIAS | PR | 00670-9032 | |
| 676280 | JEANNETTE ARCE CRUZ | VALLE DE ANDALUCIA | 2949 CALLE SANTILLANA | | PONCE | PR | 00728 | |
| 676281 | JEANNETTE ARIAS | PASEO DEL PRADO | C 25 CALLE LAS PALMAS | | SAN JUAN | PR | 00926 | |
| 2175863 | JEANNETTE ARIAS LAW OFFICE, PSC | 300 BLVD DE LA MONTAÑA | APT 652 | | SAN JUAN | PR | 00926 | |
| 835051 | Jeannette Arias Law Office, PSC | 300 Blvd. de la Montaa | Apt. 652 | | San Juan | PR | 00926-7029 | |
| 236991 | JEANNETTE ARIMONT CANDELARIA | ADDRESS ON FILE | | | | | | |
| 676283 | JEANNETTE ARTESONA LUGO | P O BOX 363762 | | | SAN JUAN | PR | 00936 | |
| 845287 | JEANNETTE AVILES CASTRO | URB VILLA CAROLINA | 96-22 CALLE 96 | | CAROLINA | PR | 00985-4150 | |
| 236993 | JEANNETTE BARRIOS CONZALEZ | ADDRESS ON FILE | | | | | | |
| 676284 | JEANNETTE BERDECIA QUILES | CUPEY GDNS | H 12 CALLE 2 | | SAN JUAN | PR | 00926 | |
| 676285 | JEANNETTE BERMUDEZ MAYSONET | RR 01 BOX 39 F | | | CAROLINA | PR | 00983 | |
| 236994 | JEANNETTE BIZARRETTY | ADDRESS ON FILE | | | | | | |
| 236995 | JEANNETTE BOOM | ADDRESS ON FILE | | | | | | |
| 236996 | JEANNETTE C MUNOZ MONGE | ADDRESS ON FILE | | | | | | |
| 236997 | JEANNETTE C MUNOZ MONGE | ADDRESS ON FILE | | | | | | |
| 236998 | JEANNETTE C MUNOZ MONGE | ADDRESS ON FILE | | | | | | |
| 676286 | JEANNETTE CABRERA MOLINELLI | PO BOX 362437 | | | SAN JUAN | PR | 00936-2437 | |
| 236999 | JEANNETTE CALCORU TORRES | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1934 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 237000 | JEANNETTE CALCORU TORRES | ADDRESS ON FILE | | | | | | |
| 237001 | JEANNETTE CARDONA PEREZ | ADDRESS ON FILE | | | | | | |
| 676287 | JEANNETTE CARRASQUILLO COLON | URB ROUND HILLS | 1414 CALLE ALELI | | | TRUJILLO ALTO | PR | 00976 |
| 237002 | JEANNETTE CASTRO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 237003 | JEANNETTE CASULL SANCHEZ | ADDRESS ON FILE | | | | | | |
| 676288 | JEANNETTE CASULL SANCHEZ | ADDRESS ON FILE | | | | | | |
| 676289 | JEANNETTE CESAREO NIEVES | HC 03 BOX 8309 | | | | BARRANQUITA | PR | 00737 |
| 676290 | JEANNETTE CHAVES CORDERO | BO LA QUINTA | 223 LOMAS BONITAS | | | MAYAGUEZ | PR | 00681 |
| 676291 | JEANNETTE CINTRON VARGAS | ADDRESS ON FILE | | | | | | |
| 676292 | JEANNETTE CLAUDIO RIVERA | ADDRESS ON FILE | | | | | | |
| 676293 | JEANNETTE COLON CARDEL | 25 CALLE LAVERGE | | | | CABO ROJO | PR | 00623 |
| 676294 | JEANNETTE COLON CHEVRES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 |
| 237005 | JEANNETTE COLON MARRERO | ADDRESS ON FILE | | | | | | |
| 676295 | JEANNETTE CORREA HERNANDEZ | URB VIVES | 138 CALLE C | | | GUAYAMA | PR | 00784 |
| 676296 | JEANNETTE CORREA RIVERA | RR 6 BOX 9249 | | | | SAN JUAN | PR | 00926 |
| 676297 | JEANNETTE CORTEZ LOPEZ | 5870 BO CRUZ | | | | MOCA | PR | 00676 |
| 676298 | JEANNETTE CRUZ DE JESUS | URB VICTOR ROJAS 2 | 115 CALLE 1 | | | ARECIBO | PR | 00612 |
| 237006 | JEANNETTE CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 237007 | JEANNETTE CRUZ MARTES | ADDRESS ON FILE | | | | | | |
| 676299 | JEANNETTE CUEVAS RAMOS | ADDRESS ON FILE | | | | | | |
| 676300 | JEANNETTE D. VALENTIN GONZALEZ | REPTO DAGUEY | H3 CALLE 3 | | | ANASCO | PR | 00610 |
| 237008 | JEANNETTE DAVILA ALICEA | ADDRESS ON FILE | | | | | | |
| 237009 | JEANNETTE DE ORBETA DIAZ | ADDRESS ON FILE | | | | | | |
| 676301 | JEANNETTE DEL RIO TORRES | RAMON BAYRON | 65 DULCES LABIOS | | | MAYAGUEZ | PR | 00680 |
| 237010 | JEANNETTE DIAZ LEBRON | ADDRESS ON FILE | | | | | | |
| 676302 | JEANNETTE DRONA | URB LA PROVIDENCIA | 2 D7 CALLE 14 | | | TOA ALTA | PR | 00953 |
| 237011 | JEANNETTE E COLON MARIN | ADDRESS ON FILE | | | | | | |
| 237013 | JEANNETTE E MUNIZ ROSA | ADDRESS ON FILE | | | | | | |
| 676304 | JEANNETTE E RODRIGUEZ FIGUEROA | MIRAMAR | 557- 57 CALLE ORQUIDEA | | | GUAMAYA | PR | 00784 |
| 237014 | JEANNETTE E RODRIGUEZ FIGUEROA | MIRAMAR | | | | GUAMAYA | PR | 00784 |
| 676305 | JEANNETTE E SOLAR AGOSTINI | URB SANTA MARIA | 172 CALLE MIMOSA | | | SAN JUAN | PR | 00927 |
| 237015 | JEANNETTE E VALLECILO LOPEZ | ADDRESS ON FILE | | | | | | |
| 237016 | JEANNETTE ESTEVES DIAZ | ADDRESS ON FILE | | | | | | |
| 237017 | JEANNETTE FELICIANO CECILIA | ADDRESS ON FILE | | | | | | |
| 676307 | JEANNETTE FELICIANO TORRES | ADDRESS ON FILE | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| 237018 | JEANNETTE FIGUEROA | ADDRESS ON FILE | | | | | | |
| 676308 | JEANNETTE FIGUEROA COLON | CAMINO REAL D202 | | | | GUAYNABO | PR | 00969 | |
| 237019 | JEANNETTE FIGUEROA VARGAS | ADDRESS ON FILE | | | | | | |
| 237020 | JEANNETTE GARCIA GARCIA | LCDO. DENNIS J. CRUZ | PO BOX 10720 | | | Ponce | PR | 00732 | |
| 676309 | JEANNETTE GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 676310 | JEANNETTE GARCIA SEPULVEDA | HC 04 BOX 50034 | | | | CAGUAS | PR | 00725 | |
| 676311 | JEANNETTE GARRASTAZU SANTIAGO | PO BOX 605 | | | | MANATI | PR | 00674 | |
| 237021 | JEANNETTE GONZALEZ ACEVEDO | ADDRESS ON FILE | | | | | | |
| 676312 | JEANNETTE GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 845288 | JEANNETTE GONZALEZ PARDO | PO BOX 204 | | | | AGUADILLA | PR | 00605-0204 | |
| 237022 | JEANNETTE GONZALEZ REYES | 18 ESTANCIA DE PALMAREJO | | | | COROZAL | PR | 00783 | |
| 676313 | JEANNETTE GONZALEZ REYES | RES EL BATEY | EDIF G APT 70 | | | VEGA ALTA | PR | 00692 | |
| 237023 | JEANNETTE GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 237024 | JEANNETTE GONZALEZ TOUCET | ADDRESS ON FILE | | | | | | |
| 237025 | JEANNETTE GONZALEZ VEGA | ADDRESS ON FILE | | | | | | |
| 237026 | JEANNETTE HERNANDEZ COLON | ADDRESS ON FILE | | | | | | |
| 237027 | JEANNETTE I FALU COLON | ADDRESS ON FILE | | | | | | |
| 237028 | JEANNETTE I. PAGAN PERALTA | ADDRESS ON FILE | | | | | | |
| 676314 | JEANNETTE INSERNI KANAS | VILLA CLEMENTINA | 11 CALLE SAN JOSE | | | GUAYNABO | PR | 00969 | |
| 237029 | JEANNETTE IRIZARRY | ADDRESS ON FILE | | | | | | |
| 676315 | JEANNETTE JUSTINIANO | SAN IGNACIO | 1807 CALLE SAN ALEJANDRO | | | SAN JUAN | PR | 00927-6813 | |
| 237030 | JEANNETTE KERCADO RIVERA | ADDRESS ON FILE | | | | | | |
| 237031 | JEANNETTE L FIGUEROA ORTIZ | ADDRESS ON FILE | | | | | | |
| 237032 | JEANNETTE LAZA TRINIDAD | ADDRESS ON FILE | | | | | | |
| 676316 | JEANNETTE LEBRON RAMOS | PO BOX 884 | | | | MAUNABO | PR | 00707 | |
| 676317 | JEANNETTE LLANOS COLON | LIRIOS DEL SUR | EDIF 18 APT 217 | | | PONCE | PR | 00731 | |
| 237033 | JEANNETTE LOPEZ CORDERO | ADDRESS ON FILE | | | | | | |
| 237034 | JEANNETTE LOPEZ DE VICTORIA | ADDRESS ON FILE | | | | | | |
| 676318 | JEANNETTE LOPEZ MAYA | ADDRESS ON FILE | | | | | | |
| 676319 | JEANNETTE LOPEZ MIRANDA | HC 59 BOX 4312 | | | | AGUADA | PR | 00602 | |
| 676320 | JEANNETTE LOPEZ TORRES | HC 02 BOX 8173 | | | | GUAYANILLA | PR | 00656 | |
| 676321 | JEANNETTE LUGO MALDONADO | RR 2 BOX 7108 | | | | MANATI | PR | 00674 | |
| 676322 | JEANNETTE M ALICEA FALCON | CUPEY GARDENS | D 13 CALLE 5 | | | SAN JUAN | PR | 00926 | |
| 237035 | JEANNETTE M BERMUDEZ MORALES | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 237036 | JEANNETTE M CALDERON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 237037 | JEANNETTE M COLLAZO DRAGONI | ADDRESS ON FILE | | | | | | |
| 676323 | JEANNETTE M CURET RIVERA | ADDRESS ON FILE | | | | | | |
| 676324 | JEANNETTE M FOUGERAT DE DOVER | ADDRESS ON FILE | | | | | | |
| 237038 | JEANNETTE M GALGUERA ALVAREZ | ADDRESS ON FILE | | | | | | |
| 237039 | JEANNETTE M MENDEZ TEJADA | ADDRESS ON FILE | | | | | | |
| 237040 | JEANNETTE M MORALES MERCADO | ADDRESS ON FILE | | | | | | |
| 237041 | JEANNETTE M MULERO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 676325 | JEANNETTE M NEGRON RAMIREZ | 33 CALLE BOLIVIA | SUITE 701 | | | SAN JUAN | PR | 00917-2010 |
| 676326 | JEANNETTE M OQUENDO | ADDRESS ON FILE | | | | | | |
| 237042 | JEANNETTE M ORTIZ FORTI | ADDRESS ON FILE | | | | | | |
| 676327 | JEANNETTE M RIVERA RIVERA | JARD DE MAMEY | J 9 CALLE 4 | | | PATILLAS | PR | 00723 |
| 237043 | JEANNETTE M SANCHEZ FAJARDO | ADDRESS ON FILE | | | | | | |
| 676328 | JEANNETTE M SERRANO ALAMO | HC 20 BOX 21576 | | | | SAN LORENZO | PR | 00754 |
| 237044 | JEANNETTE M SUAREZ FELICIANO | ADDRESS ON FILE | | | | | | |
| 237045 | JEANNETTE M. AGUAYO CORTES | ADDRESS ON FILE | | | | | | |
| 237046 | JEANNETTE MARIE LOPEZ ASENCIO | ADDRESS ON FILE | | | | | | |
| 1539499 | Jeannette Marrero Canino Retirement Plan represented by UBS Trust Company of PR | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 |
| 676329 | JEANNETTE MARTINEZ ALVARADO | ADDRESS ON FILE | | | | | | |
| 676330 | JEANNETTE MARTINEZ PADILLA | ADDRESS ON FILE | | | | | | |
| 237047 | JEANNETTE MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 676331 | JEANNETTE MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 676332 | JEANNETTE MARTINEZ VELEZ | 1517 CALLE LOPEZ LANDRON | | | | SAN JUAN | PR | 00911 |
| 676333 | JEANNETTE MELENDEZ RIVERA | COND TERRA AZUL 7 | | | | ARECIBO | PR | 00612 |
| 237048 | JEANNETTE MELENDEZ TORRES | ADDRESS ON FILE | | | | | | |
| 237049 | JEANNETTE MENDOZA MONTES | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 237050 | JEANNETTE MENDOZA MONTES | ADDRESS ON FILE | | | | | | |
| 237051 | JEANNETTE MERCADO GARCIA | ADDRESS ON FILE | | | | | | |
| 237052 | JEANNETTE MERCADO RAMOS | ADDRESS ON FILE | | | | | | |
| 676334 | JEANNETTE MILLAN DEL VALLE | EXT ALTURAS DE YAUCO | V 11 CALLE CARRIZALES | | | YAUCO | PR | 00698 |
| 676335 | JEANNETTE MIRANDA RODRIGUEZ | 68 CALLE SAN MIGUEL | | | | YAUCO | PR | 00698 |
| 676336 | JEANNETTE MIRANDA RODRIGUEZ | URB ESTANCIAS DEL LAGO | D 6 CALLE 1 APT 195 | | | CAGUAS | PR | 00725 |
| 237053 | JEANNETTE MIRANDA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 237054 | JEANNETTE MOLINA VIANA | ADDRESS ON FILE | | | | | | |
| 676337 | JEANNETTE MORALES AYALA | URB HIGHLAND | 696 CALLE CIPRES | | | SAN JUAN | PR | 00924 |
| 237055 | JEANNETTE MORALES CRUZ | ADDRESS ON FILE | | | | | | |
| 676338 | JEANNETTE NARVAEZ RODRIGUEZ | RR 4 BOX 495 | | | | BAYAMON | PR | 00956 |
| 676339 | JEANNETTE NEGRON / MELISSA ROBLES NEGRON | COND FOUNTAINE BLEU APT 2402 | | | | GUAYNABO | PR | 00969 |
| 237056 | JEANNETTE NIEVES ALAGON | ADDRESS ON FILE | | | | | | |
| 237057 | JEANNETTE NIEVES ALAYON | ADDRESS ON FILE | | | | | | |
| 676340 | JEANNETTE NIEVES JIMENEZ | ADDRESS ON FILE | | | | | | |
| 676341 | JEANNETTE NIEVES PEREZ | HC 2 BOX 7276 | | | | UTUADO | PR | 00641 |
| 237058 | JEANNETTE NIEVES QUINONES | ADDRESS ON FILE | | | | | | |
| 845290 | JEANNETTE O MARQUEZ LOPEZ | HC 12 BOX 7 | | | | HUMACAO | PR | 00791-9225 |
| 845291 | JEANNETTE OCASIO MONTESINO | URB CERROMONTE | F7 CALLE 4 | | | COROZAL | PR | 00783-2431 |
| 676342 | JEANNETTE OQUENDO COLON | ADDRESS ON FILE | | | | | | |
| 237059 | JEANNETTE OQUENDO HEREDIA | ADDRESS ON FILE | | | | | | |
| 676343 | JEANNETTE ORTIZ ALMODOVAR | H C 01 BOX 7386 | | | | LAJAS | PR | 00667 |
| 676344 | JEANNETTE ORTIZ RAMOS | URB BERDECIA | 33 CALLE FAGOT | | | GUAYNABO | PR | 00969 |
| 676345 | JEANNETTE OSORIO SOTO | ADDRESS ON FILE | | | | | | |
| 676346 | JEANNETTE OTERO SANTIAGO | P O BOX BAJADERO | BUZ 1159 | | | BAJADERO | PR | 00616 |
| 237060 | JEANNETTE PACHECO | ADDRESS ON FILE | | | | | | |
| 237061 | JEANNETTE PACHECO | ADDRESS ON FILE | | | | | | |
| 237062 | JEANNETTE PACHECO ARROYO | ADDRESS ON FILE | | | | | | |
| 676347 | JEANNETTE PACHECO MEDERO | URB ENCANTADA | RIACHUELO RO 47 | | | TRUJILLO ALTO | PR | 00976 |
| 237063 | JEANNETTE PACHECO NEGRON | ADDRESS ON FILE | | | | | | |
| 237064 | JEANNETTE PADILLA RAMOS | ADDRESS ON FILE | | | | | | |
| 237065 | JEANNETTE PADUA TORRES | ADDRESS ON FILE | | | | | | |
| 237066 | JEANNETTE PAGAN PERALTA | ADDRESS ON FILE | | | | | | |
| 237067 | JEANNETTE PANTOJA ARROYO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 237069 | JEANNETTE PEONA SANDOVAL /DBA AD GROUP | URB TIERRA ALTA II | N 8 TORTOLA | | | GUAYNABO | PR | 00969 |
| 237070 | JEANNETTE PEREZ GUZMAN | ADDRESS ON FILE | | | | | | |
| 676348 | JEANNETTE PEREZ SEDA | ADDRESS ON FILE | | | | | | |
| 676349 | JEANNETTE PEREZ VAZQUEZ | URB SIERRA LINDA | F 2 CALLE 9 | | | CABO ROJO | PR | 00623 |
| 845292 | JEANNETTE PIETRI NUÑEZ | 1430 AVE SAN ALFONSO APT 2401 | | | | SAN JUAN | PR | 00921-4668 |
| 845293 | JEANNETTE PRINCIPE TORRES | PMB 264 | PO BOX 10000 | | | CANOVANAS | PR | 00729-0011 |
| 676350 | JEANNETTE QUILES ACEVEDO/ EQUIP TAINOS | LOS LAURELES APARTMENTS | EDIF 22 APT 2203 | | | BAYAMON | PR | 00956 |
| 237071 | JEANNETTE QUINONES ORTIZ | ADDRESS ON FILE | | | | | | |
| 676351 | JEANNETTE RAMIREZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 845294 | JEANNETTE RAMOS BUONOMO | PO BOX 191875 | | | | SAN JUAN | PR | 00919-1875 |
| 676352 | JEANNETTE RAMOS BUONOMO | URB FLORAL PARK | 129 CALLE PARIS # F | | | SAN JUAN | PR | 00917 |
| 676353 | JEANNETTE RAMOS LOPEZ | HC 3 BOX 31077 | | | | AGUADILLA | PR | 00603-9706 |
| 676354 | JEANNETTE RAMOS VELAZQUEZ | ALTURAS DE RIO GRANDE | J 458 CALLE 10 | | | RIO GRANDE | PR | 00745 |
| 237072 | JEANNETTE RESTO REYES | ADDRESS ON FILE | | | | | | |
| 237073 | JEANNETTE REYES RAMOS | ADDRESS ON FILE | | | | | | |
| 237074 | JEANNETTE RIVERA | ADDRESS ON FILE | | | | | | |
| 845295 | JEANNETTE RIVERA BARBOSA | HC 3 BOX 37685 | | | | MAYAGUEZ | PR | 00680-9325 |
| 676355 | JEANNETTE RIVERA HERNANDEZ | P O BOX 161 | | | | BARCELONETA | PR | 00617 |
| 676356 | JEANNETTE RIVERA MAORALES | HC 02 BOX 7473 | | | | CAMUY | PR | 00627 |
| 237075 | JEANNETTE RIVERA MIRANDA | ADDRESS ON FILE | | | | | | |
| 771109 | JEANNETTE RIVERA MIRANDA | ADDRESS ON FILE | | | | | | |
| 676358 | JEANNETTE RIVERA PARRA | URB ALTURAS DEL RIO | A 8 CALLE 6 | | | BAYAMON | PR | 00959 |
| 237076 | JEANNETTE RIVERA VALLEJO | ADDRESS ON FILE | | | | | | |
| 676359 | JEANNETTE RIVERA ZENO | ISLOTE II | 108 CALLE 6 | | | ARECIBO | PR | 00612 |
| 845296 | JEANNETTE RIZEK LOURDES | PO BOX 363733 | | | | SAN JUAN | PR | 00936-3733 |
| 676360 | JEANNETTE ROCAFORT OLAN | URB MONTE CARLOS | 908 CALLE 29 A | | | SAN JUAN | PR | 00924-5277 |
| 237077 | JEANNETTE RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | |
| 676362 | JEANNETTE RODRIGUEZ GARCIA | HC 1 BOX 2821 | | | | MOROVIS | PR | 00687 |
| 676363 | JEANNETTE RODRIGUEZ GONZALEZ | URB VISTA VILLA | A1 CALLE 4 | | | VILLALBA | PR | 00766 |
| 237078 | JEANNETTE RODRIGUEZ MADERA | ADDRESS ON FILE | | | | | | |
| 676270 | JEANNETTE RODRIGUEZ RODRIGUEZ | D-B- 40 JARD MONT BLANC | | | | YAUCO | PR | 00698 |
| 676366 | JEANNETTE RODRIGUEZ RODRIGUEZ | HC 03 BOX 21992 | | | | LAJAS | PR | 00667 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 676365 | JEANNETTE RODRIGUEZ RODRIGUEZ | HC 2 BOX 11811 | | | HUMACAO | PR | 00791-9622 | |
| 676361 | JEANNETTE RODRIGUEZ RUIZ | PO BOX 1049 | PUEBLO STATION | | CAROLINA | PR | 00986-1049 | |
| 676367 | JEANNETTE ROJAS GUZMAN | HC 01 BOX 5807 | | | JUANA DIAZ | PR | 00795 | |
| 237079 | JEANNETTE ROMAN SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 237080 | JEANNETTE ROSA LABIOSA | ADDRESS ON FILE | | | | | | |
| 676368 | JEANNETTE RULLAN MARIN | PO BOX 10992 | | | SAN JUAN | PR | 00922-0992 | |
| 237081 | JEANNETTE S TREVINO MIRANDA | ADDRESS ON FILE | | | | | | |
| 676369 | JEANNETTE SANCHEZ GONZALEZ | VENUS GARDENS | AC C/ TAMAULIPAS | | SAN JUAN | PR | 00926 | |
| 237082 | JEANNETTE SANTIAGO /DBA/ PROMIO DESINGS | PMB 164 | PO BOX 70250 | | SAN JUAN | PR | 00936-8250 | |
| 676370 | JEANNETTE SANTIAGO BATTISTINI | ADDRESS ON FILE | | | | | | |
| 237083 | JEANNETTE SANTIAGO FIOL | ADDRESS ON FILE | | | | | | |
| 237084 | JEANNETTE SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 237085 | JEANNETTE SANTIAGO MERCADO | ADDRESS ON FILE | | | | | | |
| 237086 | JEANNETTE SANTIAGO MORALES | ADDRESS ON FILE | | | | | | |
| 676371 | JEANNETTE SANTIAGO NIEVES | CADETES FUTUROS EMBAJADORES DE CRIS | 46261 CALLE IGLESIA | | SABANA SECA | PR | 00952 | |
| 676372 | JEANNETTE SANTIAGO RIVERA | PO BOX 334485 | | | PONCE | PR | 00733-4485 | |
| 237087 | JEANNETTE SANTIAGO TORRES | ADDRESS ON FILE | | | | | | |
| 676373 | JEANNETTE SANTOS | P O BOX 6 | | | CAYEY | PR | 00736 | |
| 676374 | JEANNETTE SANTOS CARABALLO | ADDRESS ON FILE | | | | | | |
| 676375 | JEANNETTE SANTOS ORTEGA | ADDRESS ON FILE | | | | | | |
| 237088 | JEANNETTE SERRANO MORALES | ADDRESS ON FILE | | | | | | |
| 237089 | JEANNETTE SERRANO RIOS | ADDRESS ON FILE | | | | | | |
| 676376 | JEANNETTE SOLIS ARROYO | ADDRESS ON FILE | | | | | | |
| 676377 | JEANNETTE SOLIS ARROYO | ADDRESS ON FILE | | | | | | |
| 237090 | JEANNETTE SOSA FELICIANO | ADDRESS ON FILE | | | | | | |
| 676378 | JEANNETTE SOTO VEGA | ADDRESS ON FILE | | | | | | |
| 1455528 | Jeannette Sotomayor Exempt IRA | 1 Santa Anastacia St, Urb El Vigia | | | San Juan | PR | 00926-4203 | |
| 1455496 | Jeannette Sotomayor Exempt IRA | Jeanette Sotomayor | 1 Santa Anastacia St, Urb El Viqia | | San Juan | PR | 00926-4203 | |
| 1455755 | Jeannette Sotomayor Exempt IRA | Jeannette Sotomayor | 1 Santa Anastacia St, Urb El Vigia | | San Juan | PR | 00926-4203 | |
| 676379 | JEANNETTE TIRADO SOSA | 19 BALDORIOTY | | | CIDRA | PR | 00739 | |
| 676380 | JEANNETTE TORO SEDA | JARDINES MAYAGUEZ | EDIF 5 APTO 510 | | MAYAGUEZ | PR | 00680 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 237091 | JEANNETTE TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| 676381 | JEANNETTE TORRES KERCADO | URB VENUS GARDENS | 1740 CALLE CEFIRO | | | SAN JUAN | PR | 00926 4713 | |
| 237092 | JEANNETTE TORRES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 237093 | JEANNETTE TORRES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 237094 | JEANNETTE TORRES QUINONES | ADDRESS ON FILE | | | | | | | |
| 676382 | JEANNETTE TORRES RODRIGUEZ | HC 72 BOX 4413 | | | | CAYEY | PR | 00736 | |
| 676383 | JEANNETTE TORRES TORRES | PO BOX 133 | | | | MERCEDITA | PR | 00715 | |
| 676384 | JEANNETTE TORRES TORRES | TIBURON 3 | BUZ 317 CALLE 22 | | | BARCELONETA | PR | 00617 | |
| 237095 | JEANNETTE VALENTIN AGUIAR | ADDRESS ON FILE | | | | | | | |
| 676385 | JEANNETTE VALENTIN TORRES | URB VILLA GRILLASCA 1540 | CALLE CASANOVA | | | PONCE | PR | 00717 | |
| 676386 | JEANNETTE VARGAS CRESPO | HC 5 BUZON 42035 | | | | SAN SEBASTIAN | PR | 00685 | |
| 676387 | JEANNETTE VAZQUEZ | H C 1 BOX 22775 | | | | CABO ROJO | PR | 00623 | |
| 676388 | JEANNETTE VAZQUEZ BERRIOS | PO BOX 11850 SUITE 322 | | | | SAN JUAN | PR | 00922-1850 | |
| 237096 | JEANNETTE VAZQUEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 676389 | JEANNETTE VAZQUEZ OTERO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 237097 | JEANNETTE VEGA MATOS | ADDRESS ON FILE | | | | | | | |
| 237098 | JEANNETTE VEGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 676390 | JEANNETTE VEGA RODRIGUEZ | 2148 CARR 348 | | | | MAYAGUEZ | PR | 00680 | |
| 845297 | JEANNETTE VELEZ COLON | URB SAN PEDRO | F19 CALLE SAN LUCAS | | | TOA BAJA | PR | 00949-5402 | |
| 676391 | JEANNETTE VILLAMIL RIVERA | CASTELLANA GARDENS | L 8 CALLE 15 | | | CAROLINA | PR | 00983 | |
| 237099 | JEANNETTE Y VELEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 676392 | JEANNETTE YILAIDA ORTIZ ORTIZ | P O BOX 2773 | | | | JUNCOS | PR | 00777-2773 | |
| 676393 | JEANNETTE ZAPATA PAGAN | P O BOX 460 | | | | CABO ROJO | PR | 00623 | |
| 237100 | JEANNETTE ZARAGOZA | ADDRESS ON FILE | | | | | | | |
| 237101 | JEANNICE MUSTAFA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 237102 | JEANNIE A MORALES CRUZ | ADDRESS ON FILE | | | | | | | |
| 676394 | JEANNIE FERNANDEZ DE LA GUARDIA | 2231 CALLE TAMARINDO | | | | SAN ANTONIO | PR | 00690 | |
| 237103 | JEANNIE JIMENEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 676395 | JEANNIE JIMENEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 237104 | JEANNIE JIMENEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 845298 | JEANNIE L RAMOS RODRIGUEZ | 2024 TURNBULL AVE | | | | BRONX | NY | 10473-2017 | |
| 237105 | JEANNIE LOPEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 237106 | JEANNIE M AGUIRRE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 237107 | JEANNIE M ESCALERA FERNANDEZ | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 676396 | JEANNIE ORTIZ GARCIA | PO BOX 315 | | | | NAGUABO | PR | 00718 | |
| 237108 | JEANNIE RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 676397 | JEANNIE RODRIGUEZ RIVERA | 714 CALLE ALFARO B O | | | | SAN JUAN | PR | 00915-4530 | |
| 237109 | JEANNIEL HERNANDEZ ALLARD | ADDRESS ON FILE | | | | | | | |
| 676398 | JEANNIFER LUGO ORTIZ | HC 3 BOX 20354 | | | | LAJAS | PR | 00667 | |
| 237110 | JEANNIFER M. VEGA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 676399 | JEANNINE GONZALEZ TORRES | 33 SALVADOR LUGO | | | | ADJUNTAS | PR | 00601 | |
| 237111 | JEANNINE O COLLAZO DRAGONI | ADDRESS ON FILE | | | | | | | |
| 676400 | JEANNINE RIVERA MARRERO | URB JARDINES DEL MAMEY | G 35 CALLE 4 | | | PATILLAS | PR | 00723 | |
| 237112 | JEANNOT MALDONADO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 237113 | JEANNOT MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 797338 | JEANNOT NIEVES, MARY | ADDRESS ON FILE | | | | | | | |
| 676401 | JEANNTTE FLORES CRUZ | BOX 1432 | | | | JUNCOS | PR | 00777 | |
| 676402 | JEANNY VELAZQUEZ | PO BOX 50071 | | | | SAN JUAN | PR | 00902 | |
| 237115 | JEANNY VELILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 676403 | JEANPI | ADDRESS ON FILE | | | | | | | |
| 237116 | JEANS CATERING | ADDRESS ON FILE | | | | | | | |
| 676404 | JEANYMAR GONZALEZ RIVERA | BUZON 17 B 1101 | | | | CAROLINA | PR | 00986 | |
| 676405 | JEARJAZUB RIVERA BURGOS | ADDRESS ON FILE | | | | | | | |
| 676406 | JEAVID S RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 237117 | JEBEL MATHEW RAMOS | ADDRESS ON FILE | | | | | | | |
| 237118 | JEBZA G HERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 676407 | JEC ADVERTISING SPECIALTIES INC | P O BOX 192400 | | | | SAN JUAN | PR | 00919-2400 | |
| 676408 | JECA REALTY INC. | PO BOX 2708 | | | | SAN JUAN | PR | 00936 | |
| 237119 | JECAR M.ROBLES ARROYO | ADDRESS ON FILE | | | | | | | |
| 237120 | JECENIA N DONES CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 845299 | JECENIA SANABRIA PEREZ | HC 1 BOX 17440 | | | | HUMACAO | PR | 00791-9052 | |
| 237121 | JECEY M GOMEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 237122 | JECKSAM T VEGA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 676409 | JECKSON TORRES DE JESUS | EXT VILLA PARAISO | 1946 CALLE TEMOR | | | PONCE | PR | 00728 | |
| 676410 | JECKSY M GARCIA OCASIO | BO MONTE REY | HC 83 BOX 6178 | | | VEGA ALTA | PR | 00692 | |
| 237124 | JED INC | PO BOX 374 | | | | MERCEDITA | PR | 00715-0374 | |
| 237125 | JEDAN S RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 237127 | JEDAYE AUDIOVISUAL & EXHIBIT SERVICE | COND SAN MARTIN SWITE 610 | AVE PONCE DE LEON 1605 | | | SAN JUAN | PR | 00909 | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 237128 | JEDAYE AUDIOVISUAL & EXHIBIT SERVICE | PO BOX 13664 | | | | SAN JUAN | PR | 00908 |
| 237129 | JEDDAR RUIZ RODRIGUEZ | URB VILLA PARAISO | 1733 CALLE LA MONTANA | | | PONCE | PR | 00728-3634 |
| 676411 | JEDDAR RUIZ RODRIGUEZ | URB VILLA PARAISO | C 11 CALLE 4 | | | PONCE | PR | 00731 |
| 237130 | JEDITZA ARROYO ARROYO | ADDRESS ON FILE | | | | | | |
| 676412 | JEDRICK MARTI PEREZ | URB LA MONSERRATE | 37 CALE MILLONARIOS | | | SAN GERMAN | PR | 00683 |
| 676413 | JEDSENIA VELAZQUEZ RODRIGUEZ | HC 763 BOX 3755 | | | | PATILLAS | PR | 00723 |
| 237131 | JEENNETTE ACEVEDO Y ANA L. ACEVEDO | ADDRESS ON FILE | | | | | | |
| 2152024 | JEFF BEREZDIVIN | P.O. BOX 11910 | PRRA HEIGHTS STATION | | | SAN JUAN | PR | 00922-1910 |
| 676415 | JEFF FONT RUIZ | LA CIMA ENCANTADA | C M 13 VIA NORTE | | | TRUJILLO ALTO | PR | 00976 |
| 237132 | JEFF G GONZALEZ CARMONA | ADDRESS ON FILE | | | | | | |
| 237133 | JEFF SMITH BUILDING AND DEVELOPMENT | 9191 SANTIAGO DR | | | | HUNTINGTON BEACH | CA | 92646-6334 |
| 2154458 | Jefferies Group LLC | c/o CT Corporation System | 28 Liberty Street | | | New York | NY | 10005 |
| 2154460 | Jefferies Group LLC | c/o McGuire Woods | Attn: Aaron G. McCollough | 77 West Wacker Drive | Suite 4100 | Chicago | IL | 60601-1818 |
| 2154459 | Jefferies Group LLC | c/o McGuire Woods | Attn: E. Andrew Southerling | 2001 K Street N.W., Suite 400 | | Washington | DC | 20006-1040 |
| 2151944 | JEFFERIES LLC | C/O ANDREW SOUTHERLING, ESQ. | MCGUIREWOODS | 2001 K STREET N.W. | | WASHINGTON | DC | 20006 |
| 2146086 | Jefferies LLC | c/o Andrew Southerling, Esq. | McGuireWoods | 2001 K Street N.W. | | Washington | DC | 20006 |
| 2193480 | Jefferies LLC | Jennifer Kane | Assistant General Counsel | 520 Madison Avenue | | New York | NY | 10022 |
| 2193480 | Jefferies LLC | McGuireWoods LLP | Attn: Aaron G. McCollough | 77 West Wacker Drive, Suite 4100 | | Chicago | IL | 60601 |
| 2193480 | Jefferies LLC | McGuireWoods LLP | E. Andrew Southerling | Partner | 2001 K. Street N.W. Suite 400 | Washington | DC | 20006-1040 |
| 676416 | JEFFERSON CALDERON CRUZ | HC 1 BOX 16081 | | | | AGUADILLA | PR | 00603 |
| 237134 | JEFFERSON E ZAPATA IRIZARRY | ADDRESS ON FILE | | | | | | |
| 676417 | JEFFERSON GONZALEZ MARTINEZ | HC 03 BOX 7049 | | | | HUMACAO | PR | 00791 |
| 237135 | JEFFERSON NATIONAL LIFE INS COMPANY | 9920 CORPORATE CAMPUS DRIVE | SUITE 1000 | | | LOUISVILLE | KY | 40233 |
| 237136 | JEFFERSON ORTHOPAEDIC CLINIC | PO BOX 1630 | | | | MANDEVILLE | LA | 70470-1630 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1943 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 676418 | JEFFERSON PILOT FINANCIAL INSURANCE CO | 100 NORTH GREENE STREET | | | | GREENSBORO | NC | 27401 | |
| 676419 | JEFFERSON PILOT LIFE INS CO | P O BOX 24008 | | | | GREENSBORO | NC | 27420 | |
| 676420 | JEFFERSON UNIV RADIOLOGY | PO BOX 1557 | | | | COLUMBUS | GA | 31902 | |
| 237138 | JEFFERSON UNIVERSITY-PHYSICIANS | P O BOX 828937 | | | | PHILADELPHIA | PA | 19182-8937 | |
| 676421 | JEFFERY B WALKER | HC 1 BOX 9850 | | | | RIO GRANDE | PR | 00745 | |
| 237139 | JEFFRED IRIZARRY ORTIZ | ADDRESS ON FILE | | | | | | | |
| 237140 | JEFFREN RIVERA MATEO | LCDO CARLOS SUAREZ MALDONADO | PO BOX 334524 | | | Ponce | PR | 00733-4524 | |
| 237141 | JEFFREY A CORNIER PEREZ | ADDRESS ON FILE | | | | | | | |
| 237142 | JEFFREY ACEVEDO HEREDIA | ADDRESS ON FILE | | | | | | | |
| 676424 | JEFFREY ALEMAN LOPEZ | URB SANTA JUANITA A N 5 | CALLE 41 | | | BAYAMON | PR | 00956 | |
| 237143 | JEFFREY ANAYA FUERTES | ADDRESS ON FILE | | | | | | | |
| 237144 | JEFFREY APONTE RAMOS | ADDRESS ON FILE | | | | | | | |
| 237145 | JEFFREY ARBASETTI TORRES | ADDRESS ON FILE | | | | | | | |
| 237146 | JEFFREY ARBASETTI TORRES | ADDRESS ON FILE | | | | | | | |
| 237147 | JEFFREY BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 237148 | JEFFREY C VARGAS CORDERO | ADDRESS ON FILE | | | | | | | |
| 676425 | JEFFREY CALDERON ORTIZ | BO TORRECILLAS | 200 CALLE JUAN MERCADO | | | MOROVIS | PR | 00687 | |
| 676426 | JEFFREY CANDELARIO BAEZ | BO SUSUA | 9 CALLE ALGARROBO | | | SABANA GRANDE | PR | 00637 | |
| 676427 | JEFFREY CARRASQUILLO CORDERO | JARDS DE CANOVANAS | C6 CALLE PEPITA ALBANDOZ | | | CANOVANAS | PR | 00729 | |
| 676428 | JEFFREY CORDERO VELEZ | VILLA FONTANA | VIA 43 4 TS 10 | | | CAROLINA | PR | 00983 | |
| 237149 | JEFFREY CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 676429 | JEFFREY DE JESUS DEGRO | HC 3 BOX 11837 | | | | JUANA DIAZ | PR | 00795-9505 | |
| 676430 | JEFFREY DIAZ MATOS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 676431 | JEFFREY E GONZALEZ MORALES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 237150 | JEFFREY E LEBRON GERENA | ADDRESS ON FILE | | | | | | | |
| 237151 | JEFFREY FUENTES MATOS | ADDRESS ON FILE | | | | | | | |
| 1455863 | Jeffrey G Hipp | 5 Jamie Way | | | | Norwalk | OH | 44857 | |
| 237152 | JEFFREY GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 237153 | JEFFREY GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 237154 | JEFFREY GREENBERG EISNER | ADDRESS ON FILE | | | | | | | |
| 237155 | JEFFREY GREENBERG EISNER | ADDRESS ON FILE | | | | | | | |
| 237156 | JEFFREY GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 676432 | JEFFREY HERNANDEZ PADILLA | P O BOX 1710 | | | | MOCA | PR | 00676 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 237157 | JEFFREY HERNANDEZ WALKER | ADDRESS ON FILE | | | | | | |
| 237158 | JEFFREY I VARGAS CRUZ | ADDRESS ON FILE | | | | | | |
| 676433 | JEFFREY J. MILES | AVE ISLA VERDE | 806 COND NEW SAN JUAN | | CAROLINA | PR | 00979 | |
| 237159 | JEFFREY JIMENEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 237160 | JEFFREY LABOY GONZALEZ | ADDRESS ON FILE | | | | | | |
| 237161 | JEFFREY LAMMON TRUHN | ADDRESS ON FILE | | | | | | |
| 237162 | JEFFREY LOPEZ NOLASCO | ADDRESS ON FILE | | | | | | |
| 676434 | JEFFREY M GLODSTONE | URB COUNTRY CLUB | NB 32 CALLE 442 | | CAROLINA | PR | 00982 | |
| 237163 | JEFFREY MALDONADO PENA | ADDRESS ON FILE | | | | | | |
| 237164 | JEFFREY MALDONADO PENA | ADDRESS ON FILE | | | | | | |
| 676435 | JEFFREY MARTINEZ COLLAZO | EL LAUREL | 613 PASEO SAN PEDRITO | | COTO LAUREL | PR | 00780 | |
| 237165 | JEFFREY MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 237166 | JEFFREY MATEO CARMONA | ADDRESS ON FILE | | | | | | |
| 676436 | JEFFREY MATOS VEGA | ADDRESS ON FILE | | | | | | |
| 237167 | JEFFREY MERCADO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 676437 | JEFFREY MILLAN ROMAN | VISTA DEL RIO | EDIF G APT 1384 | | TRUJILLO ALTO | PR | 00976 | |
| 237168 | JEFFREY MORALES GARCIA | ADDRESS ON FILE | | | | | | |
| 237169 | JEFFREY NEGRON FIGUEROA | ADDRESS ON FILE | | | | | | |
| 676438 | JEFFREY OLK DURTCHE | USCG APARTMENTS S 5 | 500 CARR 177 SUITE 110 | | BAYAMON | PR | 00959 | |
| 237170 | JEFFREY PABALAN ALANO | ADDRESS ON FILE | | | | | | |
| 237171 | JEFFREY PEREZ VILLAFANE | ADDRESS ON FILE | | | | | | |
| 237172 | JEFFREY QUINONEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 676439 | JEFFREY RAMOS IRIZARRY | HC 1 BOX 4806 | | | LAJAS | PR | 00667-9704 | |
| 237173 | JEFFREY RIVERA MORA | ADDRESS ON FILE | | | | | | |
| 237174 | JEFFREY RIVERA PEREZ | ADDRESS ON FILE | | | | | | |
| 676440 | JEFFREY RIVERA SANABRIA | RES LLORENS TORRES | EDIF 137 APT 2534 | | SAN JUAN | PR | 00913 | |
| 237175 | JEFFREY RIVERA, CARMEN | ADDRESS ON FILE | | | | | | |
| 797339 | JEFFREY RIVERA, CARMEN | ADDRESS ON FILE | | | | | | |
| 237176 | JEFFREY RODRIGUEZ AYALA | ADDRESS ON FILE | | | | | | |
| 676441 | JEFFREY RODRIGUEZ BETANCOURT | HC 2 BOX 8614 | | | CANOVANAS | PR | 00729 | |
| 2175034 | JEFFREY RODRIGUEZ ORENGO | ADDRESS ON FILE | | | | | | |
| 237177 | JEFFREY RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | |
| 237178 | JEFFREY RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | |
| 237179 | JEFFREY RODRIGUEZ SUAREZ | ADDRESS ON FILE | | | | | | |
| 237180 | JEFFREY ROMAN CANCEL | ADDRESS ON FILE | | | | | | |
| 676422 | JEFFREY ROMAN CEREZO | 4602 CARR 459 | | | SAN ANTONIO | PR | 00690 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 676442 | JEFFREY S BARTLETT | 203 NIMITZ DRIVE | | | | CEIBA | PR | 00735 | |
| 1431696 | JEFFREY S BLEAMAN TTEE THE MILTON BLEAMAN EXEMPTION T U/A DTD 05/06/1999 | ADDRESS ON FILE | | | | | | | |
| 1431584 | Jeffrey S. Bleaman, Trustee of the Shirley Bleaman Survivor's Trust dated 5/6/99 FBO Jeffrey S Bleaman | ADDRESS ON FILE | | | | | | | |
| 1430908 | JEFFREY S. BLEAMAN,TTEE, THE MILTON BLEAMAN EXEMPTION TRUST U/A DTD 05/06/1999 | ADDRESS ON FILE | | | | | | | |
| 676443 | JEFFREY SALAND | 1 GUSTAVE LEVE PL BOX 1200 | | | | NEW YORK | NY | 10029 | |
| 676444 | JEFFREY SANTOS ECHEVARRIA | URB RIVERSIDE | CALLE 3 D 5 | | | PENUELAS | PR | 00624 | |
| 237181 | JEFFREY SEPULVEDA OLIVIERI | ADDRESS ON FILE | | | | | | | |
| 676445 | JEFFREY SOTO | URB BAHIA | 17 CALLE A | | | GUANICA | PR | 00653 | |
| 2137652 | JEFFREY SOTO GUTIERREZ | RR 01 BOX 2923 | | | | ANASCO | PR | 00610 | |
| 2163976 | JEFFREY SOTO GUTIERREZ | RR 01 BOX 2923 | | | | AÑASCO | PR | 00610 | |
| 676446 | JEFFREY STEVEN WILLIAMS CARISON | 427 SCOTT ST | | | | SAN FRANCISCO | CA | 94117 | |
| 676447 | JEFFREY TALAVERA TORRES | BOX 771 | | | | CAMUY | PR | 00627 | |
| 237183 | JEFFREY TORRES MORA | ADDRESS ON FILE | | | | | | | |
| 676448 | JEFFREY VAZQUEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 237184 | JEFFREY VEGA RAMOS | ADDRESS ON FILE | | | | | | | |
| 237185 | JEFFREY VELAZQUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 237186 | JEFFREY ZAYAS GOMEZ | ADDRESS ON FILE | | | | | | | |
| 237187 | JEFFREYE NEGRON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 237188 | JEFFRY BOLQUEZ, JORGE A | ADDRESS ON FILE | | | | | | | |
| 676449 | JEFFRY HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 237189 | JEFFRY JULIEN DIAZ CORTES | ADDRESS ON FILE | | | | | | | |
| 676450 | JEFFRY LIPTON | 1 GUSTAVE LEVY PL BOX 1200 | | | | NEW YORK | NY | 10029 | |
| 237190 | JEFFRY MUNIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 676451 | JEFFRY ORTIZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 676452 | JEFFRY RIVERA | ADDRESS ON FILE | | | | | | | |
| 237191 | JEFFRY RODRIGUEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 237192 | JEFFRY RUIZ BARTOLOMEI | ADDRESS ON FILE | | | | | | | |
| 845300 | JEFRED VELEZ GUTIERREZ DBA AUTO CENTRO SERVICIO | PO BOX 472 | | | | HORMIGUEROS | PR | 00660-0472 | |
| 676453 | JEFREN ZAYAS PEREZ | PMB 336 | PO BOX 1999 | | | BARRANQUITAS | PR | 00794 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 237193 | JEFREY BURGOS ORTIZ | ADDRESS ON FILE | | | | | | |
| 237194 | JEFREY CRUZ VEGA | ADDRESS ON FILE | | | | | | |
| 676454 | JEFREY MEDINA LA ROSA | URB REXVILLE | AO 17 CALLE 58 | | | BAYAMON | PR | 00957 |
| 676455 | JEFREY MEDINA LA ROSA | VIA REXVILLE DD 62 | | | | BAYAMON | PR | 00957 |
| 676456 | JEFREY PADILLA MONTERO | HC 1 BOX 2693 | | | | BOQUERON | PR | 00622 |
| 237195 | JEFRY GARCIA BELTRAN | ADDRESS ON FILE | | | | | | |
| 237196 | JEFRY GONZALEZ | ADDRESS ON FILE | | | | | | |
| 237197 | JEFRY J PEREZ CABAN | ADDRESS ON FILE | | | | | | |
| 845301 | JEFRY RODRIGUEZ ARROYO | 2 RES JARD DE COUNTRY CLB APT 8 | | | | SAN JUAN | PR | 00924-3459 |
| 237198 | JEFTE D REYES BERRIOS | ADDRESS ON FILE | | | | | | |
| 237199 | JEFTE RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | |
| 676457 | JEHAN REYES ORTIZ | SAINT JUST | 223 CALLE 6 | | | TRUJILLO ALTO | PR | 00976 |
| 237200 | JEHDIDIA HERNANDEZ MORRAN | ADDRESS ON FILE | | | | | | |
| 676458 | JEHEJ TRANSPORT | URB CANA | RR 3 CALLE 12 | | | BAYAMON | PR | 00957 |
| 676459 | JEHIELI CARRASQUILLO RIVERA | ADDRESS ON FILE | | | | | | |
| 237201 | JEHIELI CARRASQUILLO RIVERA | ADDRESS ON FILE | | | | | | |
| 237202 | JEHNSY VILLANUEVA DELGADO | ADDRESS ON FILE | | | | | | |
| 237203 | JEHOVA NISSI, INC. | URB. GOLDEN HILLS | C/ SATURNO # 1228 | | | DORADO | PR | 00646 |
| 237204 | JEHU TORRES VEGA | ADDRESS ON FILE | | | | | | |
| 237205 | JEHUDI CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 237206 | JEIBY FIGUEROA IQUINA | ADDRESS ON FILE | | | | | | |
| 237208 | JEICYKA CASTILLO MENDEZ | ADDRESS ON FILE | | | | | | |
| 237209 | JEIDDY CARDONA ROMAN | ADDRESS ON FILE | | | | | | |
| 237210 | JEIDEE MIRANDA MORALES | ADDRESS ON FILE | | | | | | |
| 237211 | JEIDELISA VELAZQUEZ OYOLA | ADDRESS ON FILE | | | | | | |
| 237212 | JEIDELIZ GONZALEZ DOMINGUEZ | ADDRESS ON FILE | | | | | | |
| 237213 | JEIDIMAR CABRERA DARDIZ | ADDRESS ON FILE | | | | | | |
| 237214 | JEIDY L RIVERA CALDERO | ADDRESS ON FILE | | | | | | |
| 676460 | JEIDY SANCHEZ RAMIREZ | PO BOX 3578 MARINA STA | | | | MAYAGUEZ | PR | 00681 |
| 237215 | JEIDY Z MOLINERO MUNOZ | ADDRESS ON FILE | | | | | | |
| 237216 | JEIGER L MEDINA MUNIZ | ADDRESS ON FILE | | | | | | |
| 676461 | JEIKA ROSADO COLON | URB SAN FELIPE | H4 CALLE 1 | | | ARECIBO | PR | 00612 |
| 676462 | JEIKSON GUILLON LUIS | ADDRESS ON FILE | | | | | | |
| 237217 | JEILY QUESADA SERRANO | ADDRESS ON FILE | | | | | | |
| 237218 | JEIME L CAMACHO COLLAZO | ADDRESS ON FILE | | | | | | |
| 237219 | JEIMI E REYES DIAZ | ADDRESS ON FILE | | | | | | |
| 237220 | JEIMMY COLON PAGAN | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 676463 | JEIMY ANN DELIS MARQUEZ PACHECO | P O BOX 241 | | | | PATILLAS | PR | 00723 |
| 237221 | JEIMY ANN DELIS MARQUEZ PACHECO | PO BOX 241 | | | | PATILA | PR | 00723 |
| 237222 | JEIMY GUZMAN COLON | ADDRESS ON FILE | | | | | | |
| 845302 | JEIMY SANTIAGO MONTALVO | VILLA RETIRO SUR | M19 CALLE TENIENTE BERMUDEZ | | | SANTA ISABEL | PR | 00757-1807 |
| 237223 | JEIMY TORRES SANCHEZ | ADDRESS ON FILE | | | | | | |
| 237224 | JEINNY FONSECA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 676464 | JEINNY ORTEGA DIAZ | BDA LA PLATA | 14 CALLE 7 | | | COMERIO | PR | 00782 |
| 237225 | JEIRA BELEN ORTIZ | ADDRESS ON FILE | | | | | | |
| 237226 | JEIRLARIS PEREZ GARCIA | ADDRESS ON FILE | | | | | | |
| 237227 | JEISA A. GONZALEZ DEL TORO | ADDRESS ON FILE | | | | | | |
| 676465 | JEISA CARTAGENA NEGRON | C 11 VALLE ALTO | | | | CAYEY | PR | 00736 |
| 676466 | JEISA Y GOMEZ TORRES | PQUE SAN ANTONIO II | APT 3103 | | | CAGUAS | PR | 00725 |
| 237228 | JEISA Y. GOMEZ TORRES | ADDRESS ON FILE | | | | | | |
| 676467 | JEISEL COLON CRUZ | URB HIPODROMO | 1467 CALLE SAN RAFAEL | | | SAN JUAN | PR | 00905 |
| 237229 | JEISELA COLON ACEVEDO | ADDRESS ON FILE | | | | | | |
| 237230 | JEISHA ROSARIO OLIVO | ADDRESS ON FILE | | | | | | |
| 237231 | JEISHA VICENTY GONZALEZ | ADDRESS ON FILE | | | | | | |
| 676468 | JEISHALY LOPEZ COLON | P O BOX 242 | | | | SANTA ISABEL | PR | 00757 |
| 237232 | Jeishka Maldonado Rios | ADDRESS ON FILE | | | | | | |
| 237233 | Jeishka Maldonado Rios | ADDRESS ON FILE | | | | | | |
| 237234 | JEISMARIE DAVILA FELICIANO | ADDRESS ON FILE | | | | | | |
| 237235 | JEISON ABREU TORRES | ADDRESS ON FILE | | | | | | |
| 237236 | JEIXA GONZALEZ RUIZ | ADDRESS ON FILE | | | | | | |
| 676469 | JEKSAN HERNANDEZ | C/O ANA M VAZQUEZ,OPE | PO BOX 90223431 | | | SAN JUAN | PR | 00902 |
| 676470 | JEL MANAGEMENT SERVICE CORP | URB VILLA MARIA | CALLE MARGINAL EDIF 1 A SUITE 4 | | | MANATI | PR | 00674 |
| 237237 | JELIAN CARABALLO | ADDRESS ON FILE | | | | | | |
| 237238 | JELIAN CARABALLO | ADDRESS ON FILE | | | | | | |
| 845303 | JELIAN QUINTANA SANTIAGO | HC 4 BOX 45300 | | | | MOROVIS | PR | 00687 |
| 237239 | JELIANMARIE RAMIREZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 237240 | JELINDA RIVERA QUINTERO | ADDRESS ON FILE | | | | | | |
| 237241 | JELISA SANTIAGO BERRIOS | ADDRESS ON FILE | | | | | | |
| 676472 | JELISSA GONZALEZ ALVARADO | P O BOX 21365 | | | | SAN JUAN | PR | 00918 |
| 676471 | JELISSA GONZALEZ ALVARADO | RES HOGARES DEL PORTUGUES | J APT 4 | | | PONCE | PR | 00731 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 237242 | JELISSA L MERCADO | ADDRESS ON FILE | | | | | |
| 237243 | JELISSE MATOS RENTA | ADDRESS ON FILE | | | | | |
| 237244 | JELITZA CINTRON ANDINO | ADDRESS ON FILE | | | | | |
| 237245 | JELITZA NAZARIO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 237246 | JELITZA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 237247 | JELITZA SOTO ROMAN | ADDRESS ON FILE | | | | | |
| 676473 | JELIXSA VILCHES SANCHEZ | VILLA FONTANA | VIA 44 4Q57 | | CAROLINA | PR | 00983 |
| 237248 | JELKA DUCHESNE SANABRIA | ADDRESS ON FILE | | | | | |
| 237249 | JELLIE N MOLINA | ADDRESS ON FILE | | | | | |
| 676474 | JELLIGAN SILVA DE JESUS | RES CARIOCA EDIF 5 APT 26 | | | GUAYAMA | PR | 00784 |
| 237250 | JELLYS AFTER SCHOOL CORP | ADDRESS ON FILE | | | | | |
| 676475 | JELSON BETANCOURT | HC 645 BOX 6320A | | | TRUJILLO ALTO | PR | 00977 |
| 845304 | JELSON OCASIO LEBRON | PO BOX 565 | | | RIO BLANCO | PR | 00744-0565 |
| 237251 | JELU IRAVEDRA, INES | ADDRESS ON FILE | | | | | |
| 237252 | JELUI AWADA BERNIER | ADDRESS ON FILE | | | | | |
| 237253 | JELUI AWADA BRNIER | ADDRESS ON FILE | | | | | |
| 676476 | JEM COMPUTER/JOSE M REYES DELGADO | PO BOX 1016 | | | AGUAS BUENAS | PR | 00703 |
| 237254 | JEM GROUP P S C | 52 CALLE BETANCES | BOX 7 | | GUAYNABO | PR | 00971 |
| 237255 | JEM SPORTS UNIFORMS & EQUIPMENT | URB EL CORTIJO | O 22 CALLE 19 | | BAYAMON | PR | 00956 |
| 237256 | JEMA J BAZAN MEDINA | ADDRESS ON FILE | | | | | |
| 237257 | JEMARALIE CINTRON RIVERA | ADDRESS ON FILE | | | | | |
| 237258 | JEMARIE MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | |
| 237259 | JEMEIN A A CARABALLO CALDERON | ADDRESS ON FILE | | | | | |
| 237260 | JEMENI MEDICAL CORP | PO BOX 1281 | | | CATAÐO | PR | 00969 |
| 237261 | JEMENI MEDICAL CORP | PO BOX 1281 | | | CATANO | PR | 00969 |
| 237262 | JEMENI MEDICAL EQUIPMENT | PO BOX 1281 | | | CATAÐO | PR | 00963 |
| 237263 | JEMENI MEDICAL EQUIPMENT | PO BOX 1281 | | | CATANO | PR | 00963 |
| 676477 | JEMILIS GONZALEZ HERNANDEZ | PO BOX 95 | | | MOCA | PR | 00676 |
| 237264 | JEMILZA BORIA CASTRO | ADDRESS ON FILE | | | | | |
| 676478 | JEMIMAH SANTIAGO MELENDEZ | ADDRESS ON FILE | | | | | |
| 237265 | JEMN INVESTMENT CORP | P O BOX 366029 | | | SAN JUAN | PR | 00936-6029 |
| 676479 | JE'N PAUL MARKETING | 100 GRAN BULEVAR PASEOS | SUITE 112/171 | | SAN JUAN | PR | 00926-5955 |
| 676480 | JEN PAUL MARKETING INC | SUITE 112-171 | 100 GRAN BULEVAR PASEOS | | SAN JUAN | PR | 00926 |
| 845305 | JEN TELEPHONE SYSTEM CORP | URB COUNTRY CLUB | 813 CALLE MOLUCAS | | SAN JUAN | PR | 00924-1701 |
| 676481 | JENA I ADORNO PEREZ | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 237266 | JENAIRA MERCADO BAEZ | ADDRESS ON FILE | | | | | | |
| 676482 | JENANYS UNIFORM | URB FLAMBOYAN | B 9 MARGINAL | | | MANATI | PR | 00674 |
| 676483 | JENARA COUVERTIER RIVERA | HC 02 BOX 14214 | | | | CAROLINA | PR | 00987 |
| 237267 | JENARO A ABRAHAM NORIEGA | ADDRESS ON FILE | | | | | | |
| 237268 | JENARO A FIGUEROA | ADDRESS ON FILE | | | | | | |
| 237269 | JENARO A VELEZ ARTEAGA | ADDRESS ON FILE | | | | | | |
| 676484 | JENARO ALMENAS VARGAS | ADDRESS ON FILE | | | | | | |
| 237270 | JENARO BELTRAN DBA HOLE PRINTING | PO BOX 1084 | | | | LAS PIEDRAS | PR | 00771 |
| 237271 | JENARO DIAZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 237272 | Jenaro Diaz, Carlos H. | ADDRESS ON FILE | | | | | | |
| 1933691 | JENARO DIAZ, CARLOS H. | ADDRESS ON FILE | | | | | | |
| 2044138 | Jenaro Diaz, Carlos Heriberto | ADDRESS ON FILE | | | | | | |
| 237273 | JENARO E ESTERRICH ACEVEDO | ADDRESS ON FILE | | | | | | |
| 676485 | JENARO MAIZ PEREZ | PARCELAS PUERTO REAL 4 CALLE 15 | | | | CABO ROJO | PR | 00623 |
| 676486 | JENARO PAGAN FIGUEROA | PO BOX 920 | | | | LAJAS | PR | 00667 |
| 237274 | JENARO PEREZ NUNEZ | ADDRESS ON FILE | | | | | | |
| 676487 | JENARO R VILLA BALZAC | ADDRESS ON FILE | | | | | | |
| 237275 | JENARO RAMOS MONTANEZ | ADDRESS ON FILE | | | | | | |
| 237276 | JENARO RAMOS MONTANEZ | ADDRESS ON FILE | | | | | | |
| 237277 | JENARO SANTIAGO MELENDEZ | ADDRESS ON FILE | | | | | | |
| 797340 | JENARO SERRANO, LUZ | ADDRESS ON FILE | | | | | | |
| 237278 | JENARO SERRANO, LUZ I | ADDRESS ON FILE | | | | | | |
| 2000109 | Jenaro Serrano, Luz I. | ADDRESS ON FILE | | | | | | |
| 237279 | JENARO VELAZQUEZ SALDIVIA | ADDRESS ON FILE | | | | | | |
| 676488 | JENAUNY AYBAR COTTO | URB IDAMARIS GARDEN | B 17 CALLE ANGELINA FUENTES | | | CAGUAS | PR | 00725 |
| 237280 | JENCY AURORA ALICEA ROJAS | ADDRESS ON FILE | | | | | | |
| 237281 | JENDAY SCHOLASRIE DISTRIBURON INC | PO BOX 372294 | | | | CAYEY | PR | 00737 |
| 237282 | JENDAY SCHOLASTIC DISTRIBUTORS | ADDRESS ON FILE | | | | | | |
| 237283 | JENEILY ARROYO CAMILO | ADDRESS ON FILE | | | | | | |
| 845306 | JENELISSE ALEMAN MARTINEZ | RR 2 BOX 434 | | | | SAN JUAN | PR | 00926-9796 |
| 237284 | JENELLY APONTE LOZANO | ADDRESS ON FILE | | | | | | |
| 237285 | JENELLYS SANTA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 237286 | JENELYS CASTRO REYES | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 676489 | JENELYS QUIÑONES PINET | BO MEDIANIA BAJA | CARR 187 KM 10 HM 0 INT | | LOIZA | PR | 00772 | |
| 237287 | JENELYS QUINONES PINET | ADDRESS ON FILE | | | | | | |
| 676490 | JENERI AQUINO ROSA | COND LAS LOMAS | APT 903 | | SAN JUAN | PR | 00921 | |
| 237288 | JENESIS ALMODOVAR CAMACHO | ADDRESS ON FILE | | | | | | |
| 676491 | JENETTE FALU ESCALERA | | | | | | | |
| 676492 | JENETTE GONZALEZ RODRIGUEZ | URB COLINAS DE MONTECARLO | H 10 CALLE 44 | | SAN JUAN | PR | 00924 | |
| 237289 | JENETTE PADILLA NEGRON | ADDRESS ON FILE | | | | | | |
| 237290 | JENETTE QUINONES | ADDRESS ON FILE | | | | | | |
| 237291 | JENIALEEN FERNANDEZ FONSECA | ADDRESS ON FILE | | | | | | |
| 676493 | JENICA M LOPEZ NEGRON | BO SINGAPUR | 420 CALLE 14 | | JUANA DIAZ | PR | 00795 | |
| 676494 | JENICE CORTIJO MERCADO | VILLAS DE LOIZA | CALLE 19 | | SAN JUAN | PR | 00729 | |
| 237292 | JENICE M VAZQUEZ PAGAN | ADDRESS ON FILE | | | | | | |
| 676495 | JENIE L TORRES ALICEA | BO PLAYITA | CALLE B20 | | SALINAS | PR | 00751 | |
| 237293 | JENIEFFER ACOSTA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 676496 | JENIFER ALVAREZ TORRES | PO BOX 4043 | SALUD STATION | | MAYAGUEZ | PR | 00681 | |
| 237294 | JENIFER BURGOS MELENDEZ | ADDRESS ON FILE | | | | | | |
| 237295 | JENIFER CRUZ MONTANEZ | ADDRESS ON FILE | | | | | | |
| 237296 | JENIFER CRUZ MORETA | ADDRESS ON FILE | | | | | | |
| 237297 | JENIFER DE JESUS SOTO | ADDRESS ON FILE | | | | | | |
| 676497 | JENIFER GODEN RIVERA | HC 01 BOX 3023 | | | LAS MARIAS | PR | 00670 | |
| 237298 | JENIFER GUZMAN MEDINA | ADDRESS ON FILE | | | | | | |
| 676498 | JENIFER MARENGO RIVERA | A 13 CALLE JESUS M LAGO | | | UTUADO | PR | 00641 | |
| 237299 | JENIFER MELENDEZ DROZ | ADDRESS ON FILE | | | | | | |
| 237300 | JENIFER MONTANEZ PASTRANA | ADDRESS ON FILE | | | | | | |
| 676499 | JENIFER PEREZ RODRIGUEZ | COND EL MIRADOR | EDIF 11 B2 | | SAN JUAN | PR | 00915 | |
| 237301 | JENIFER RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 237302 | JENIFER RODRIGUEZ ACEVEDO | ADDRESS ON FILE | | | | | | |
| 237303 | JENIFER ROMERO | ADDRESS ON FILE | | | | | | |
| 237304 | JENIFER SANTIAGO RUANO | ADDRESS ON FILE | | | | | | |
| 676500 | JENIFER SEPULVEDA RIVERA | BO JARIALITO | 560 CALLE D | | ARECIBO | PR | 00612 | |
| 676501 | JENIFER TAVAREZ | P O BOX 514 | | | SAN ANTON | PR | 00690 | |
| 237305 | JENIFER TORRES GIOVANNETTI | ADDRESS ON FILE | | | | | | |
| 676502 | JENIFFER CARRASQUILLO RAMOS | BO CEIBA | APT 1424 | | CIDRA | PR | 00739 | |
| 676503 | JENIFFER CASTRO CRUZ | RES LAS GARDENIAS | EDIF 5 APT 99 | | BAYAMON | PR | 00959 | |
| 237306 | JENIFFER COLLAZO SANTANA | ADDRESS ON FILE | | | | | | |
| 676504 | JENIFFER COLON BONILLA | TERRAZA DE COROLINA | T 13 CALLE IMPERIAL | | CAROLINA | PR | 00987 | |
| 237307 | JENIFFER DE JESUS RODRIGUEZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 237308 | JENIFFER E ALVARADO MALDONADO | ADDRESS ON FILE | | | | | | |
| 237309 | JENIFFER FERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 237310 | JENIFFER HERNANDEZ BAEZ | ADDRESS ON FILE | | | | | | |
| 237311 | JENIFFER LOPEZ CONCEPCION | ADDRESS ON FILE | | | | | | |
| 237312 | JENIFFER LUCIANO FELICIANO | LCDO. IVAN RODRIGUEZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 |
| 237313 | JENIFFER LUCIANO FELICIANO | LCDO. JOSÉ M. BRACETE ALMODOVAR | #160 AVE. UNIVERSIDAD INTERAMERICANA | | | SAN GERMÁN | PR | 00683 |
| 237314 | JENIFFER LUCIANO FELICIANO | LCDO. RENÉ FRANCESCHINI PASCUAL | PO BOX 330951 | | | PONCE | PR | 00733-0951 |
| 237315 | JENIFFER LUCIANO PÉREZ | ADDRESS ON FILE | | | | | | |
| 237316 | JENIFFER M DE JESUS MORALES | ADDRESS ON FILE | | | | | | |
| 845307 | JENIFFER M MORALES COLON | URB HACIENDA GUAMANI | 172 CALLE MOCA | | | GUAYAMA | PR | 00784-9422 |
| 237317 | JENIFFER M NAVEDO GARCIA | ADDRESS ON FILE | | | | | | |
| 237318 | JENIFFER M RIVERA ROSADO | ADDRESS ON FILE | | | | | | |
| 676505 | JENIFFER MARTINEZ BATISTA | PARCELAS AMADEO 10 | CALLE PARQUE 2 | | | VEGA BAJA | PR | 00693-5120 |
| 237319 | JENIFFER MEDINA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 676506 | JENIFFER MERCADO VELEZ | LAS MARGARITAS | 400 BOBBY CAPO | | | PONCE | PR | 00728 |
| 237320 | JENIFFER OLIVO GARCIA | ADDRESS ON FILE | | | | | | |
| 237321 | JENIFFER RAMOS COLLAZO | ADDRESS ON FILE | | | | | | |
| 237322 | JENIFFER RENTAS GARCIA | ADDRESS ON FILE | | | | | | |
| 237323 | JENIFFER RIVERA CORTES | ADDRESS ON FILE | | | | | | |
| 237324 | JENIFFER RIVERA ROSARIO | ADDRESS ON FILE | | | | | | |
| 676507 | JENIFFER RIVERA SUAREZ | BO BARTALO GUZMAN ABAJO | 78 CALLE 6 | | | RIO GRANDE | PR | 00745 |
| 237325 | JENIFFER RODRIGUEZ MARRERO | ADDRESS ON FILE | | | | | | |
| 676508 | JENIFFER ROMAN RODRIGUEZ | 1010 RODRIGO DE TRIANA | | | | MAYAGUEZ | PR | 00682 |
| 237326 | JENIFFER ROMAN RODRIGUEZ | 1010 RODRIGO DE TRIANA | QUINTO CENTENARIO | | | MAYAGUEZ | PR | 00680 |
| 237327 | JENIFFER ROMAN RODRIGUEZ | 263 BENIGNO CONTRERAS | | | | MAYAGUEZ | PR | 00680 |
| 237328 | JENIFFER SEMPRET RIVERA | ADDRESS ON FILE | | | | | | |
| 676509 | JENIFFER SOLIVAN GONZALEZ | URB VIVES | CALLE E 179 | | | GUAYAMA | PR | 00784 |
| 237329 | JENIFFER VAZQUEZ SIERRA | ADDRESS ON FILE | | | | | | |
| 676510 | JENIFFER VEGA AYALA | RES JARDINES DE MONTE LLANO | EDF A APT 414 | | | CAYEY | PR | 00736 |
| 676511 | JENILYS RIVERA NARVAEZ | BO GUADIANA | HC 73 BOX 5611 | | | NARANJITO | PR | 00719 |
| 676512 | JENIMAR DAVILA RIVERA | HC 02 BOX 13797 | | | | GURABO | PR | 00778-9750 |
| 676513 | JENINE GONZALEZ | TORRES DE SABANA | EDIF F APTO 203 | | | CAROLINA | PR | 00983 |
| 237330 | JENIPHER MELENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 237331 | JENIRA GERENA ALSINA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 237332 | JENIREE DEL P GOMEZ RUIZ | ADDRESS ON FILE | | | | | | |
| 676514 | JENISE E REPOLLET GONZALEZ | BO PLAYITA | A 39 | | | SALINAS | PR | 00751 |
| 676515 | JENISE NIEVES PEREZ | ADDRESS ON FILE | | | | | | |
| 676516 | JENISSA MELENDEZ SANTIAGO | URB LEVITTOWN LAKES | JE 2 C M DELIZ | | | TOA BAJA | PR | 00949 |
| 237333 | JENISSA RIVERA BERMUDEZ | ADDRESS ON FILE | | | | | | |
| 237334 | JENISSE M RIVERA DIAZ | ADDRESS ON FILE | | | | | | |
| 237335 | JENITZA CAMACHO ARROYO | ADDRESS ON FILE | | | | | | |
| 237336 | JENITZA CINTRON SANTIAGO | ADDRESS ON FILE | | | | | | |
| 237337 | JENITZA I IRIZARRY ALMODOVAR | ADDRESS ON FILE | | | | | | |
| 237338 | JENITZA RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 676517 | JENITZA VELEZ OTERO | BOX 867 FACTOR 1 | | | | ARECIBO | PR | 00612 |
| 1420097 | JENKINS, ELMORE | SAURÍ ORTEGA, REBECCA | URB EL PARAISO CALLE TIGRIS 1600 | | | SAN JUAN | PR | 00926 |
| 1561599 | JENKINS, HAYDEE J | ADDRESS ON FILE | | | | | | |
| 237339 | JENMALIE, MONTALVO | ADDRESS ON FILE | | | | | | |
| 237340 | JENN ELECTRIC SERVICE INC | HC-80 BOX 7378 | | | | DORADO | PR | 00646 |
| 237341 | JENN ELECTRICAL SERVICES INC | HC 80 BOX 7378 | | | | DORADO | PR | 00646 |
| 845308 | JENNEFER ARCE FELICIANO | PO BOX 2525 | CMB SUITE 61 | | | UTUADO | PR | 00641 |
| 830407 | Jenner & Block LLP | Attn: Catherine Steege & Melissa Root | 353 N. Clark Street | | | Chicago | IL | 60654 |
| 830408 | Jenner & Block LLP | Attn: Robert Gordon & Richard Levin | 919 Third Ave | | | New York | NY | 10022-3908 |
| 237342 | JENNER SAGASTUME ESPANA | ADDRESS ON FILE | | | | | | |
| 676518 | JENNETSIE FIGUEROA GARCIA | HC 02 BOX 17319 | BO MALPICA | | | RIO GRANDE | PR | 00745 |
| 237343 | JENNETTE FIRPI CRUZ | ADDRESS ON FILE | | | | | | |
| 237344 | JENNETTE MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 676519 | JENNETTE SANABRIA MARI | HC 1 BOX 9855 | | | | SAN GERMAN | PR | 00683 |
| 676520 | JENNEY VELEZ RODRIGUEZ | LEVITTOWN 5TA SECCION | BB 3 CALLE DR COLL Y TOSTE | | | TOA BAJA | PR | 00950 |
| 676521 | JENNI G SANTIAGO MARTINEZ | BO EL COQUI | 175 CALLE LA FABRICA | | | AGUIRRE | PR | 00704 |
| 237345 | JENNICE A LEDEE COLON | ADDRESS ON FILE | | | | | | |
| 676522 | JENNICE PADILLA TRILLO | 2 CALLE RUIZ BELVIS SUITE 2 | | | | MOROVIS | PR | 00687 |
| 676524 | JENNIE ABREU DE VELEZ | URB LAMELA | 82 CALLE TURQUESA | | | ISABELA | PR | 00662 |
| 676525 | JENNIE BEAUCHAMP FELIX | URB LA MONSERRATE | L-12 CALLE 5 | | | HORMIGUEROS | PR | 00660 |
| 676526 | JENNIE CALDERON TALAVERA | ALTURAS DE MONTE VERDE | APT B 29 | | | VEGA ALTA | PR | 00692 |
| 237346 | JENNIE CARO DE BONILLA | ADDRESS ON FILE | | | | | | |
| 676527 | JENNIE COSME RIVERA | PO BOX 551 | | | | NARANJITO | PR | 00719 |
| 676528 | JENNIE CRUZ SEDA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 676529 | JENNIE ERAZO ROSARIO | ADDRESS ON FILE | | | | | | |
| 676530 | JENNIE FIGUEROA FEBUS | HC 3 BOX 8196 | | | | GUAYNABO | PR | 00971 | |
| 676531 | JENNIE FORESTIER | 3823 ATRIUM DR 7 | | | | ORLANDO | FL | 32822 | |
| 237347 | JENNIE I PEREZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 237348 | JENNIE I SALDANA JORGE | ADDRESS ON FILE | | | | | | |
| 676532 | JENNIE LEBRON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 237349 | JENNIE M BANUCHI MALDONADO | ADDRESS ON FILE | | | | | | |
| 676533 | JENNIE MALDONADO SANCHEZ | APDO 93 BAYAMON BRANCH | | | | BAYAMON | PR | 00960 | |
| 676534 | JENNIE MARTINEZ MARRERO | URB LAS GAVIOTAS | F 14 CALLE REAL | | | TOA BAJA | PR | 00949 | |
| 676535 | JENNIE MENDEZ RIVERA | VILLA UNIVERSITARIA | D 1 CALLE 8 | | | HUMACAO | PR | 00791 | |
| 237350 | JENNIE MERCED | ADDRESS ON FILE | | | | | | |
| 237351 | JENNIE MUNDO/ HORTENCIA MUNDO/ EMILIO | ADDRESS ON FILE | | | | | | |
| 676523 | JENNIE NAVAS CRUZ | CALLE LANDRON | BUZON 111 | | | ARECIBO | PR | 00612 | |
| 237353 | JENNIE ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 237354 | JENNIE OTERO NAZARIO | ADDRESS ON FILE | | | | | | |
| 237355 | JENNIE R LOPEZ TORRES | ADDRESS ON FILE | | | | | | |
| 676536 | JENNIE R LOPEZ TORRES | ADDRESS ON FILE | | | | | | |
| 676537 | JENNIE RABELL PEREZ | PO BOX 677 | | | | BAYAMON | PR | 00960-0677 | |
| 237356 | JENNIE RIOS ESCUDERO | ADDRESS ON FILE | | | | | | |
| 676538 | JENNIE RIVERA CARRASQUILLO | URB LOMAS VERDES | 4F 21 CALLE ROSA | | | BAYAMON | PR | 00956 | |
| 676539 | JENNIE SANABRIA REYES | 14 BO MARICUTANA | | | | HUMACAO | PR | 00791 | |
| 676540 | JENNIE VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 237357 | JENNIEFFER MORALES RIVERA | ADDRESS ON FILE | | | | | | |
| 237358 | JENNIFE LOPEZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 237359 | JENNIFER A FRIAS MENDEZ/PRO SERV ELECT | ADDRESS ON FILE | | | | | | |
| 845309 | JENNIFER A GLEASON ALTIERI | 875 E SILVERADO RANCH BLVD APT 2200 | | | | LAS VEGAS | NV | 89183-5907 | |
| 676541 | JENNIFER A MARQUEZ PACHECO | BO BAJO SECTOR PALENQUE | APT 241 | | | PATILLAS | PR | 00723 | |
| 237360 | JENNIFER A MARTINEZ | ADDRESS ON FILE | | | | | | |
| 845310 | JENNIFER A NIEVES VAZQUEZ | PO BOX 4339 | | | | AGUADILLA | PR | 00605-4339 | |
| 676542 | JENNIFER A RODRIGUEZ VIERA | BO OLLAS | 331 CALLE 22 | | | SANTA ISABEL | PR | 00757 | |
| 237361 | JENNIFER ACEVEDO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 237362 | JENNIFER ACOSTA APONTE | ADDRESS ON FILE | | | | | | |
| 676543 | JENNIFER AGUEDA SOTO | PARCELAS TERRANOVA | BZN 183 CALLE 13 | | | QUEBRADILLAS | PR | 00678 | |
| 237363 | JENNIFER ALICEA SONERA | ADDRESS ON FILE | | | | | | |
| 676544 | JENNIFER ALLORA | ALTO APOLO | 2122 CALLE DELFOS | | | GUAYNABO | PR | 00969 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1954 of 2219

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 237364 | JENNIFER ALTUZ / EDNA ALTUZ | ADDRESS ON FILE | | | | | | |
| 237365 | JENNIFER ALVELO RIVERA | ADDRESS ON FILE | | | | | | |
| 676545 | JENNIFER ALVERIO TOLENTINO | ADDRESS ON FILE | | | | | | |
| 237366 | JENNIFER AMARO GABRIEL | ADDRESS ON FILE | | | | | | |
| 237367 | JENNIFER AMBERT GONZALEZ | ADDRESS ON FILE | | | | | | |
| 237368 | JENNIFER ANTONY CAMACHO | ADDRESS ON FILE | | | | | | |
| 237369 | JENNIFER APONTE CLEMENTE | ADDRESS ON FILE | | | | | | |
| 676546 | JENNIFER APONTE LOPEZ | BO PARIS | 161 CALLE DOCTOR PERREA | | | MAYAGUEZ | PR | 00680 |
| 237370 | JENNIFER ARROYO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 237371 | JENNIFER ARZOLA CARDIN | ADDRESS ON FILE | | | | | | |
| 237372 | JENNIFER ARZOLA CARDIN | ADDRESS ON FILE | | | | | | |
| 237373 | JENNIFER AYALA GARCIA | ADDRESS ON FILE | | | | | | |
| 676547 | JENNIFER BENEJAN | SECTOR CHEVIN ROMAN GALATEO BAJO | BOX CB 5 | | | ISABELA | PR | 00662 |
| 237374 | JENNIFER BLANCO TORRES | ADDRESS ON FILE | | | | | | |
| 237375 | JENNIFER BONILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 237376 | JENNIFER BONILLA ZAYAS | ADDRESS ON FILE | | | | | | |
| 676548 | JENNIFER BURGOS CRESPO | PO BOX 391 | | | | BAYAMON | PR | 00960-0391 |
| 676549 | JENNIFER CALDERON | ADDRESS ON FILE | | | | | | |
| 771110 | JENNIFER CALDERON FLORES | ADDRESS ON FILE | | | | | | |
| 237377 | JENNIFER CALDERON FLORES | ADDRESS ON FILE | | | | | | |
| 237378 | JENNIFER CANTRES ROSARIO | COND JARD DE BERWIND | APT K 3-125 | | | SAN JUAN | PR | 00924 |
| 676550 | JENNIFER CANTRES ROSARIO | VILLAS DE LOIZA | E- 20 CALLE 10 | | | CANOVANAS | PR | 00729-4219 |
| 237379 | JENNIFER CAPETILLO | ADDRESS ON FILE | | | | | | |
| 237380 | JENNIFER CARABALLO ROBLES | ADDRESS ON FILE | | | | | | |
| 676552 | JENNIFER CARIDES RUIZ | ADDRESS ON FILE | | | | | | |
| 676551 | JENNIFER CARIDES RUIZ | ADDRESS ON FILE | | | | | | |
| 676553 | JENNIFER CARIDES RUIZ | ADDRESS ON FILE | | | | | | |
| 676554 | JENNIFER CARO MORALES | HC 02 BOX 6442 | | | | RINCNO | PR | 00677 |
| 237381 | JENNIFER CASIANO MATOS | ADDRESS ON FILE | | | | | | |
| 676555 | JENNIFER CASTRO CARRASCAL | P O BOX 618 | | | | CAGUAS | PR | 00725 |
| 237382 | JENNIFER CASTRO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 237383 | JENNIFER CASTRO FIGUROA | ADDRESS ON FILE | | | | | | |
| 676556 | JENNIFER CERPA BURGOS | PO BOX 1051 | | | | LAS PIEDRAS | PR | 00771 |
| 676557 | JENNIFER CINTRON SOSA | URB ESTANCIA TRINITARIA | 771 CALLE ALFONSO RIVERA | | | AGUIRRE | PR | 00704 |
| 237384 | JENNIFER COLLAZO BENITEZ | ADDRESS ON FILE | | | | | | |
| 237385 | JENNIFER COLON ARNALDI | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 237386 | JENNIFER COLON MALDONADO | ADDRESS ON FILE | | | | | | | |
| 237387 | JENNIFER COLON PAGAN | ADDRESS ON FILE | | | | | | | |
| 237388 | JENNIFER COLON PAGAN | ADDRESS ON FILE | | | | | | | |
| 237389 | JENNIFER COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 237390 | JENNIFER CONCEPCION CARDONA | ADDRESS ON FILE | | | | | | | |
| 237391 | JENNIFER CORA NIEVES | ADDRESS ON FILE | | | | | | | |
| 237392 | JENNIFER CORNIER MALDONADO | ADDRESS ON FILE | | | | | | | |
| 676558 | JENNIFER CORRUJO RIVERA | PO BOX 4651 | | | | GUAYAMA | PR | 00784 | |
| 237393 | JENNIFER CORTES PARKINSON | ADDRESS ON FILE | | | | | | | |
| 237394 | JENNIFER CORTES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 237396 | JENNIFER CRUZ DE LEON | ADDRESS ON FILE | | | | | | | |
| 676559 | JENNIFER CRUZ FIGUEROA | URB ONEILL | 2 BB 16 CALLE C | | | MANATI | PR | 00674 | |
| 237397 | JENNIFER CRUZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 237398 | JENNIFER CRUZ SOTO | ADDRESS ON FILE | | | | | | | |
| 237399 | JENNIFER CRUZ VILLANUEVA | LCDO. JUAN CORCHADO JUARBE | URB. HERMANAS DAVILA AVE. BETANCES I-2 | | | Bayamón | PR | 00959 | |
| 237400 | JENNIFER CRUZ VILLANUEVA Y OTROS | LCDO. FÉLIX O. ALFARO RIVERA(ABOGADO ASEGURADORA) | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 237401 | JENNIFER CRUZ VILLANUEVA Y OTROS | LCDO. JUAN CORCHADO JUARBE | URB HERMANAS DAVILA | AVE. BETANCES I-2 | | BAYAMON | PR | 00959 | |
| 676560 | JENNIFER CUBANO | PO BOX 762 | | | | FAJARDO | PR | 00738 | |
| 237402 | JENNIFER CUEVAS PEDRAZA | ADDRESS ON FILE | | | | | | | |
| 676561 | JENNIFER CUEVAS SANTIAGO | 77 CALLE NUEVA | | | | CIALES | PR | 00638 | |
| 676562 | JENNIFER D FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| 237403 | JENNIFER D GUTIERREZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| 676563 | JENNIFER D MERCADO DE LEON | LAS VILLAS DE BAYAMON | 500 AVE WEST | | | BAYAMON | PR | 00961 | |
| 676564 | JENNIFER D NIEVES GOMEZ | 124 CALLE MANUEL CORCHADO | | | | SAN JUAN | PR | 00911 | |
| 676565 | JENNIFER D REYES MORALES | ADDRESS ON FILE | | | | | | | |
| 237404 | JENNIFER DAVIS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 237405 | JENNIFER DE JESUS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 676566 | JENNIFER DE JESUS RAMOS | VISTA AZUL | L 15 CALLE 11 | | | ARECIBO | PR | 00612 | |
| 237406 | JENNIFER DE JESUS VARGAS | ADDRESS ON FILE | | | | | | | |
| 237407 | JENNIFER DE LEON QUINONES | ADDRESS ON FILE | | | | | | | |
| 237408 | JENNIFER DEL VALLE ROLDAN | ADDRESS ON FILE | | | | | | | |
| 237409 | JENNIFER DIAZ | ADDRESS ON FILE | | | | | | | |
| 676567 | JENNIFER DIAZ HUERTAS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2175120 | JENNIFER DONATE COLON | ADDRESS ON FILE | | | | | | |
| 237410 | JENNIFER DR JESUS RIVERA | ADDRESS ON FILE | | | | | | |
| 237411 | JENNIFER E DIAZ RIOS | ADDRESS ON FILE | | | | | | |
| 237412 | JENNIFER E GUEITS CRUZ | ADDRESS ON FILE | | | | | | |
| 237413 | JENNIFER E LEE | ADDRESS ON FILE | | | | | | |
| 237414 | JENNIFER E ORTIZ COLON | ADDRESS ON FILE | | | | | | |
| 676568 | JENNIFER E ORTIZ RAMOS | BOX 534 | | | COAMO | PR | 00769 | |
| 237416 | JENNIFER E QUINONES PAINTER | ADDRESS ON FILE | | | | | | |
| 237417 | JENNIFER E RODRIGUEZ GOTAY | ADDRESS ON FILE | | | | | | |
| 676569 | JENNIFER E ROSARIO GALINDO | URB VILLA BLANCA | 16 CALLE GRANATE | | CAGUAS | PR | 00725 | |
| 237418 | JENNIFER ENGLING LUGO | ADDRESS ON FILE | | | | | | |
| 676570 | JENNIFER ESCABI QUILES | ADDRESS ON FILE | | | | | | |
| 676571 | JENNIFER ESPADA COLON | PO BOX 635 | | | SANTA ISABEL | PR | 00757 | |
| 237419 | JENNIFER F RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 237420 | JENNIFER F. RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 676572 | JENNIFER FEBUS MENDOZA | COND PARQUE DE LA VISTA JUAN BAIZ | CALLE 1 APTO B 117 | | SAN JUAN | PR | 00924 | |
| 237421 | JENNIFER FELICIANO IRIZARRY | ADDRESS ON FILE | | | | | | |
| 676573 | JENNIFER FERRER SUPULVEDA | PO BOX 30851-1851 | | | SAN JUAN | PR | 00929-1851 | |
| 676574 | JENNIFER FIGUEROA GOMEZ | PO BOX 4956 | | | CAGUAS | PR | 00726 | |
| 676575 | JENNIFER FIGUEROA SANTIAGO | 17 C/ PALMER ESQUINA MONSERATE | | | SALINAS | PR | 00751 | |
| 676576 | JENNIFER FIGUEROA VAZQUEZ | PO BOX 9197 | | | BAYAMON | PR | 00960 | |
| 237422 | JENNIFER FONTANEZ CENTENO | ADDRESS ON FILE | | | | | | |
| 237423 | JENNIFER FUENTES APONTE | ADDRESS ON FILE | | | | | | |
| 237424 | JENNIFER GALAN DIAZ | ADDRESS ON FILE | | | | | | |
| 676577 | JENNIFER GARCIA ADORNO | ADDRESS ON FILE | | | | | | |
| 237425 | JENNIFER GARCIA COLON | ADDRESS ON FILE | | | | | | |
| 237426 | JENNIFER GARCIA CURET | ADDRESS ON FILE | | | | | | |
| 676578 | JENNIFER GARCIA SANTIAGO | P O BOX 795 | | | YAUCO | PR | 00698 | |
| 237427 | JENNIFER GILES NUNEZ | ADDRESS ON FILE | | | | | | |
| 676579 | JENNIFER GLEASON ALTIERI | 2104 COND COSTA DEL SOL | APT B 4 | | CAROLINA | PR | 00979 | |
| 237428 | JENNIFER GONZALEZ | 4 PASEO ATOCHA | | | PONCE | PR | 00730 | |
| 676580 | JENNIFER GONZALEZ | CAMBRIDGE | 67 DANA STREET APT 4 | | MASSACHUSETTS | MA | 02138 | |
| 676581 | JENNIFER GONZALEZ COLON | URB SAN MARTIN | 1057 CALLE 1 | | SAN JUAN | PR | 00924 | |
| 676582 | JENNIFER GONZALEZ CUMBA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 237429 | JENNIFER GONZALEZ DIAZ | ADDRESS ON FILE | | | | | |
| 237430 | JENNIFER GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 237431 | JENNIFER GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 676583 | JENNIFER GONZALEZ IRIZARRY | 4 SANTA ISIDRA | D 8 CALLE 7 | | FAJARDO | PR | 00738 |
| 237432 | JENNIFER GONZALEZ QUINONES | ADDRESS ON FILE | | | | | |
| 676585 | JENNIFER GUZMAN BADILLO | 1 BALCONES DEL MONTE REAL 201 | | | CAROLINA | PR | 00987 |
| 237433 | JENNIFER HENRIQUEZ COLON | ADDRESS ON FILE | | | | | |
| 237434 | JENNIFER HERNANDEZ AROCHO | ADDRESS ON FILE | | | | | |
| 237435 | JENNIFER HERNANDEZ CORREA | ADDRESS ON FILE | | | | | |
| 237436 | JENNIFER HERNANDEZ CORREA | ADDRESS ON FILE | | | | | |
| 676586 | JENNIFER HERNANDEZ DBA | DELIVERYS EXPRESS MOVING | PO BOX 1005 | | TOA ALTA | PR | 00954 |
| 676587 | JENNIFER HERNANDEZ DBA | URB VICTORIA HTS | I 9 CALLE 5 | | BAYAMON | PR | 00959 |
| 676588 | JENNIFER HERNANDEZ DE JESUS | PO BOX 1006 | | | TOA ALTA | PR | 00954 |
| 237437 | JENNIFER HERNANDEZ MUDANZAS DELIVERY | ADDRESS ON FILE | | | | | |
| 237438 | JENNIFER HERNANDEZ MUDANZAS DELIVERY | ADDRESS ON FILE | | | | | |
| 237439 | JENNIFER HERNANDEZ REYES | ADDRESS ON FILE | | | | | |
| 237440 | JENNIFER HERNANDEZ REYES | ADDRESS ON FILE | | | | | |
| 237441 | JENNIFER HERNANDEZ ROMERO | ADDRESS ON FILE | | | | | |
| 845311 | JENNIFER I AROCHO SOSA | HC 8 BOX 82504 | | | SAN SEBASTIAN | PR | 00685-8658 |
| 676589 | JENNIFER I HERNANDEZ VALLE | HC 0 BOX 43604 | | | HATILLO | PR | 00659 |
| 237442 | JENNIFER I RIVERA GONZALEZ | ADDRESS ON FILE | | | | | |
| 237443 | JENNIFER I SIERRA | ADDRESS ON FILE | | | | | |
| 237444 | JENNIFER I. MENDEZ MONTALVO | ADDRESS ON FILE | | | | | |
| 845312 | JENNIFER IRIZARRY RUPERTO | HC 2 BOX 25637 | | | SAN SEBASTIAN | PR | 00685 |
| 676590 | JENNIFER J GONZALEZ GONZALEZ | RES FELIPE SANCHEZ OSORIO | EDIF 30 APT 193 | | CAROLINA | PR | 00985 |
| 237446 | JENNIFER J RAMOS ROSADO | ADDRESS ON FILE | | | | | |
| 676591 | JENNIFER J. MENDEZ MONTALVO | URB VILLA LINDA | CALLE TURPIAL 52 | | AGUADILLA | PR | 00605 |
| 2152193 | JENNIFER JEAN STITT | 15641 E. TUMBLING Q RANACH PLACE | | | VAIL | AZ | 85641 |
| 676592 | JENNIFER JIMENEZ BONET | ADDRESS ON FILE | | | | | |
| 676593 | JENNIFER JIMENEZ FRATICELLI | ADDRESS ON FILE | | | | | |
| 676594 | JENNIFER JIMENEZ GARCIA | PUERTO NUEVO | 1016 CALLE 18 NE | | SAN JUAN | PR | 00920-2328 |
| 676595 | JENNIFER JIMENEZ GARCIA | URB PUERTO NUEVO | 1016 CALLE 18 NE | | SAN JUAN | PR | 00920 |
| 237447 | JENNIFER L ACOSTA DELGADO | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 845313 | JENNIFER L CARMONA RODRIGUEZ | PO BOX 1250 | | | | RIO GRANDE | PR | 00745-1250 |
| 676596 | JENNIFER L GARITY | ADDRESS ON FILE | | | | | | |
| 676597 | JENNIFER L GONZALEZ RODRIGUEZ | URB VILLAS DEL SOL | E 3 CALLE DR BARTOLOME | | | JUANA DIAZ | PR | 00795 |
| 237448 | JENNIFER L LEON SUMPTER | ADDRESS ON FILE | | | | | | |
| 237449 | JENNIFER L RODRIGUEZ BELEN | ADDRESS ON FILE | | | | | | |
| 237450 | JENNIFER L ROSA DELFAUS | ADDRESS ON FILE | | | | | | |
| 237451 | JENNIFER LA TORRES GARCIA | ADDRESS ON FILE | | | | | | |
| 676598 | JENNIFER LABOY VELAZQUEZ | PO BOX 253 | | | | JUANA DIAZ | PR | 00795 |
| 237452 | JENNIFER LAMBOY SANTIAGO | ADDRESS ON FILE | | | | | | |
| 237453 | JENNIFER LAUREN RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 237454 | JENNIFER LEE REYES TORRES | ADDRESS ON FILE | | | | | | |
| 237455 | JENNIFER LEE SANCHEZ ESPADA | ADDRESS ON FILE | | | | | | |
| 676599 | JENNIFER LISBOA VARGAS | PO BOX 2874 JUNCAL CONTRACT STATION | | | | SAN SEBASTIAN | PR | 00685 |
| 237456 | JENNIFER LIZ LIZ | ADDRESS ON FILE | | | | | | |
| 676600 | JENNIFER LOPEZ RODRIGUEZ | BOX 878 | | | | LAS PIEDRAS | PR | 00771 |
| 237457 | JENNIFER LYNN MAESTRE MENDEZ | ADDRESS ON FILE | | | | | | |
| 237458 | JENNIFER LYNN RODRIGUEZ ALEMAN | ADDRESS ON FILE | | | | | | |
| 237459 | JENNIFER M APONTE VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 237460 | JENNIFER M CABRERA VARGAS | ADDRESS ON FILE | | | | | | |
| 676602 | JENNIFER M CORREA RIVERA | BO QUINTA | 240 LOMA BONITA | | | MAYAGUEZ | PR | 00680 |
| 237461 | JENNIFER M DELGADO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 237462 | JENNIFER M DELGADO LOPEZ | ADDRESS ON FILE | | | | | | |
| 237463 | JENNIFER M DELGADO LOPEZ | ADDRESS ON FILE | | | | | | |
| 676603 | JENNIFER M DIAZ GUTIERTEZ Y/O | PO BOX 231 | | | | BAYAMON | PR | 00960 |
| 676601 | JENNIFER M FLORES VALENTIN | HC 09 PO BOX 4582 | | | | SABANA GRANDE | PR | 00637 |
| 237464 | JENNIFER M GARCIA ORTIZ | ADDRESS ON FILE | | | | | | |
| 676604 | JENNIFER M GRIFFIN BERRIOS | VISTAS DE MONTECASINO | 500 AVE NORFE APT 3604 | | | TOA ALTA | PR | 00953 |
| 676605 | JENNIFER M HOLLIDAY BADILLO | HC 6 BOX 61739 | | | | AGUADILLA | PR | 00603 |
| 237465 | JENNIFER M LLERA SIERRA | ADDRESS ON FILE | | | | | | |
| 237466 | JENNIFER M LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 237467 | JENNIFER M MATOS RAMOS | ADDRESS ON FILE | | | | | | |
| 676606 | JENNIFER M MATOS VILLAMIDES | 36 CALLEJON AVISPAS | | | | PONCE | PR | 00730 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 237468 | JENNIFER M MUNIZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 237469 | JENNIFER M PEREZ | ADDRESS ON FILE | | | | | | | |
| 237470 | JENNIFER M PEREZ ARCE | ADDRESS ON FILE | | | | | | | |
| 237471 | JENNIFER M RIVERA NEGRON | ADDRESS ON FILE | | | | | | | |
| 676607 | JENNIFER M RIVERA VEGUILLA | 297 AVE FELIX RIOS | | | | AIBONITO | PR | 00705 | |
| 676608 | JENNIFER M RIVERA VEGUILLA | HC 44 BOX 12925 | | | | CAYEY | PR | 00736 | |
| 237472 | JENNIFER M RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 237473 | JENNIFER M ROJAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 676609 | JENNIFER M ROVIRA FELICIANO | URB JARD DEL CARIBE | 5141 C/ RENIFORME | | | PONCE | PR | 00728-3522 | |
| 237474 | JENNIFER M ROVIRA MALAVE | ADDRESS ON FILE | | | | | | | |
| 237475 | JENNIFER M SERRANO LEON | ADDRESS ON FILE | | | | | | | |
| 237476 | JENNIFER M TORO GALARZA | ADDRESS ON FILE | | | | | | | |
| 676610 | JENNIFER M TORRES JIMENEZ | HC 1 BOX 11664 | | | | TOA BAJA | PR | 00949 | |
| 237477 | JENNIFER M VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 237478 | JENNIFER M VEGA MARCIAL | ADDRESS ON FILE | | | | | | | |
| 237479 | JENNIFER M. FERMAINT | ADDRESS ON FILE | | | | | | | |
| 237480 | JENNIFER M. MERCADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 676611 | JENNIFER M. RAMOS RAMOS | BOX 5000 323 | | | | SAN GERMAN | PR | 00683 | |
| 237481 | JENNIFER M. VARGAS SANTOS | ADDRESS ON FILE | | | | | | | |
| 237482 | JENNIFER MADERA RENTAS | ADDRESS ON FILE | | | | | | | |
| 237483 | JENNIFER MADRIGAL NEGRON | ADDRESS ON FILE | | | | | | | |
| 237484 | JENNIFER MALDONADO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 237485 | JENNIFER MALDONADO DIAZ | ADDRESS ON FILE | | | | | | | |
| 237486 | JENNIFER MALDONADO RAMOS | ADDRESS ON FILE | | | | | | | |
| 237487 | JENNIFER MARIA RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 237488 | JENNIFER MARIE TORO GALARZA | ADDRESS ON FILE | | | | | | | |
| 237489 | JENNIFER MARTINEZ | PO BOX 2133 | | | | PATCHEGUE | NY | 11772 | |
| 676612 | JENNIFER MARTINEZ | PO BOX 685 | | | | CAYEY | PR | 00737 | |
| 676613 | JENNIFER MARTINEZ CASTRO | NUEVO MAMEYES | D 10 CALLE 3 | | | PONCE | PR | 00730 | |
| 237490 | JENNIFER MARTINEZ HEYER | ADDRESS ON FILE | | | | | | | |
| 237491 | JENNIFER MARTINEZ SOLANO | ADDRESS ON FILE | | | | | | | |
| 237492 | JENNIFER MAYO MIRABAL | ADDRESS ON FILE | | | | | | | |
| 237493 | JENNIFER MEDINA ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 676614 | JENNIFER MENDEZ RIVERA | HC 05 BOX 52604 | | | | AGUADILLA | PR | 00603 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 237494 | JENNIFER MENENDEZ PONCE DE LEON | ADDRESS ON FILE | | | | | | |
| 237495 | JENNIFER MERCADO | ADDRESS ON FILE | | | | | | |
| 237496 | JENNIFER MIRANDA CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 237497 | JENNIFER MIRANDA CRUZ | ADDRESS ON FILE | | | | | | |
| 676615 | JENNIFER MOLINA AGOSTINI | URB VILLA CAROLINA | 165 ZZ CALLE 419 | | | CAROLINA | PR | 00985-4062 |
| 676616 | JENNIFER MOLINA GONZALEZ | HC 2 BOX 8188 | | | | ARECIBO | PR | 00612 |
| 676617 | JENNIFER MORALES PANTOJA | URB COUNTRY CLUB | HD 105 CALLE 259 | | | CAROLINA | PR | 00982 |
| 237498 | JENNIFER MORALES PEREZ | ADDRESS ON FILE | | | | | | |
| 676618 | JENNIFER MORALES SOLIS | URB VILLA CAROLINA | 146-14 CALLE 417 | | | CAROLINA | PR | 00985 |
| 845314 | JENNIFER MORALES SOLIS | VILLA CAROLINA | 146-14 CALLE 417 | | | CAROLINA | PR | 00985-4027 |
| 237499 | JENNIFER MORAZA ALMODOVAR | ADDRESS ON FILE | | | | | | |
| 237500 | JENNIFER MORENO CORREA | ADDRESS ON FILE | | | | | | |
| 237501 | JENNIFER MOSQUEA SEVERINO | ADDRESS ON FILE | | | | | | |
| 237502 | JENNIFER MULERO RODRIGUEZ | LCDA. MARY C RIVERA MARTINEZ-ABOGADA DEMANDANTE | PO BOX 195032 | | | SAN JUAN | PR | 00919-5032 |
| 237503 | JENNIFER MUNIZ TIRADO | ADDRESS ON FILE | | | | | | |
| 237504 | JENNIFER MURPHY CANCEL | ADDRESS ON FILE | | | | | | |
| 676619 | JENNIFER N ARRIAGA RIVERA | VILLA PRADES | 640 CALLE FRANCISCO CASALDUC | | | SAN JUAN | PR | 00923 |
| 676620 | JENNIFER N CARABALLO RODRIGUEZ | 62 CALLE OLIVER ESTE | | | | GUAYAMA | PR | 00784 |
| 237505 | JENNIFER N NIEVES GARCIA | ADDRESS ON FILE | | | | | | |
| 676621 | JENNIFER NIEVES NATAL | PO BOX 2346 | | | | ARECIBO | PR | 00613 |
| 676622 | JENNIFER OCASIO FERNANDEZ | URB ANTIGUA VIA | N 1 BLOQUE 14 | | | SAN JUAN | PR | 00926 |
| 676623 | JENNIFER ODELL | PO BOX 428 | | | | HUMACAO | PR | 00791 |
| 845315 | JENNIFER ODELL GONZALEZ | BCO. COOPERATIVO PLAZA | 623 PONCE DE LEON OFIC 705-B | | | SAN JUAN | PR | 00917 |
| 237507 | JENNIFER ORIZAL RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 237508 | JENNIFER ORTEGA FUENTES | ADDRESS ON FILE | | | | | | |
| 237509 | JENNIFER ORTIZ RAMOS | ADDRESS ON FILE | | | | | | |
| 237510 | JENNIFER ORTIZ ROJAS | ADDRESS ON FILE | | | | | | |
| 676624 | JENNIFER PAGµN MARTÖNEZ | HC 02 BOX 10187 | | | | YAUCO | PR | 00698 |
| 237511 | JENNIFER PELLETIER TORRES | ADDRESS ON FILE | | | | | | |
| 237512 | JENNIFER PENA DUARTE | ADDRESS ON FILE | | | | | | |
| 676625 | JENNIFER PEREZ ARROYO | HC 1 BOX 2119 | | | | MAUNABO | PR | 00707 |
| 237513 | JENNIFER PEREZ MUNIZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 676626 | JENNIFER PEREZ RIOS | PMB 201-21 17 B CALLE CONCORDIA | | | | ADJUNTAS | PR | 00601-2203 | |
|---|---|---|---|---|---|---|---|---|---|
| 237514 | JENNIFER PEREZ TORRES | LCDA. GENOVEVA VALENTÍN SOTO / SR. LUIS A. MADERA ECHEVARRÍA, JOSE CORTEZ, SERVIDORES PÚBLICOS UNIDOS | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 237515 | JENNIFER PINERO RAMOS | ADDRESS ON FILE | | | | | | | |
| 237516 | JENNIFER PIZARRO CARRERAS | ADDRESS ON FILE | | | | | | | |
| 237517 | JENNIFER PIZARRO DIAZ | ADDRESS ON FILE | | | | | | | |
| 676627 | JENNIFER QUESTELL BURGOS | URB LOS REYES | 86 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 237518 | JENNIFER QUILES MEDINA | ADDRESS ON FILE | | | | | | | |
| 845316 | JENNIFER QUIÑONES SIERRA | BO ISLOTE II | 168 CALLE 2 | | | ARECIBO | PR | 00612-5424 | |
| 237519 | JENNIFER R PEREZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 676628 | JENNIFER RAMIREZ PAGAN | PO BOX 560217 | | | | GUAYANILLA | PR | 00656 | |
| 237520 | JENNIFER RAMOS MERCADO | ADDRESS ON FILE | | | | | | | |
| 676629 | JENNIFER RAMOS RIVERA | URB BRISAS DEL MAR | EH 4 CALLE E 6 | | | LUQUILLO | PR | 00773-2425 | |
| 237521 | JENNIFER REYES DEL ORBE | ADDRESS ON FILE | | | | | | | |
| 237522 | JENNIFER REYES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 237523 | JENNIFER RIOS CUEVAS | ADDRESS ON FILE | | | | | | | |
| 237524 | JENNIFER RIOS CUEVAS | ADDRESS ON FILE | | | | | | | |
| 237525 | JENNIFER RIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 237526 | JENNIFER RIVERA ALAMO | ADDRESS ON FILE | | | | | | | |
| 237527 | JENNIFER RIVERA ESPINAL | ADDRESS ON FILE | | | | | | | |
| 676630 | JENNIFER RIVERA HERNANDEZ | HC 30 BOX 33964 | | | | SAN LORENZO | PR | 00754 | |
| 237528 | JENNIFER RIVERA LUNA | ADDRESS ON FILE | | | | | | | |
| 237529 | JENNIFER RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 237530 | JENNIFER RIVERA ORENGO | ADDRESS ON FILE | | | | | | | |
| 237531 | JENNIFER RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 237532 | JENNIFER RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 237533 | JENNIFER RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 237534 | JENNIFER RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 676631 | JENNIFER RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 237535 | JENNIFER RIVERA VARGAS | ADDRESS ON FILE | | | | | | | |
| 676632 | JENNIFER ROBLES ANCIANI | URB JARDINES DE COUNTRY CLUB | BL 21 CALLE 118 | | | CAROLINA | PR | 00983 | |
| 845317 | JENNIFER ROBLES PEREZ | REPTO ARENALES | 80 CALLE 1 | | | LAS PIEDRAS | PR | 00771-3120 | |
| 676633 | JENNIFER ROBLES TORRES | URB LOS CAOBOS | 861 CALLE ALMARIGO | | | PONCE | PR | 00716 | |
| 676634 | JENNIFER RODRIGUEZ COLLAZO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 237536 | JENNIFER RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 676635 | JENNIFER RODRIGUEZ MORALES | URB JAIME C RODRIGUEZ | K 41 CALLE 6 | | | YABUCO | PR | 00767 |
| 237537 | JENNIFER RODRIGUEZ PARRON | ADDRESS ON FILE | | | | | | |
| 237538 | JENNIFER RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 237539 | JENNIFER RODRIGUEZ REAL | ADDRESS ON FILE | | | | | | |
| 676636 | JENNIFER RODRIGUEZ SAAVEDRA | P O BOX 929 | | | | HATILLO | PR | 00659 |
| 237540 | JENNIFER RODRIGUEZ SANTOS | ADDRESS ON FILE | | | | | | |
| 237541 | JENNIFER RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 237542 | JENNIFER RODRIGUEZ Y IDO COHEN | ADDRESS ON FILE | | | | | | |
| 676637 | JENNIFER ROMAN FIGUEROA | SUNNY HILLS | D 13 CALLE HAITI | | | BAYAMON | PR | 00956 |
| 676638 | JENNIFER ROQUE DIAZ | PO BOX 10007 SUITE 372 | | | | GUAYAMA | PR | 00784 |
| 237543 | JENNIFER ROSADO MALDONADO | ADDRESS ON FILE | | | | | | |
| 237544 | JENNIFER ROSADO ORTIZ | ADDRESS ON FILE | | | | | | |
| 237545 | JENNIFER ROSARIO OJEDA | ADDRESS ON FILE | | | | | | |
| 237546 | JENNIFER ROSARIO VILLANUEVA | ADDRESS ON FILE | | | | | | |
| 237547 | JENNIFER ROSAS | ADDRESS ON FILE | | | | | | |
| 676639 | JENNIFER SANCHEZ MARZAN | ADDRESS ON FILE | | | | | | |
| 676640 | JENNIFER SANCHEZ NIEVES | HC 7 BOX 33972 | | | | HATILLO | PR | 00659 |
| 676641 | JENNIFER SANTANA LANTIGUA | HC 20 BOX 20823 | | | | SAN LORENZO | PR | 00754 |
| 237549 | JENNIFER SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | |
| 676642 | JENNIFER SANTIAGO FELIX | ESTANCIA LAS TRINITARIAS | 809 CALLE DR JUAN P CARDONA | | | SALINAS | PR | 00751 |
| 676643 | JENNIFER SANTIAGO PEREZ | 246 CALLE COMERIO | | | | BAYAMON | PR | 00961 |
| 676644 | JENNIFER SANTIAGO RESTO | BO CORAZON | SECTOR CANDELARIA PARC 378-18 | | | GUAYAMA | PR | 00784 |
| 676645 | JENNIFER SANTIAGO VAZQUEZ | HC 01 BOX 6207 | | | | SANTA ISABEL | PR | 00757 |
| 676646 | JENNIFER SANTOS OLIVERA | URB VILLA PARAISO | 2009 CALLE TEMPLADO | | | PONCE | PR | 00728 |
| 676647 | JENNIFER SCHLESINGER | ADDRESS ON FILE | | | | | | |
| 237550 | JENNIFER SEDIA / ANTHONY SEDIA | ADDRESS ON FILE | | | | | | |
| 237552 | JENNIFER SERRANO NEGRON | ADDRESS ON FILE | | | | | | |
| 676648 | JENNIFER SERRANO PADILLA | VILLA SERENA | S 12 CALLE ORQUIDEA | | | ARECIBO | PR | 00612 |
| 237553 | JENNIFER SIACA BURGOS | ADDRESS ON FILE | | | | | | |
| 676649 | JENNIFER SIERRA DE ARCE | RIO GRANDE STATES | C 4 CALLE 4 | | | RIO GRANDE | PR | 00745 |
| 676650 | JENNIFER SILVA SOTO | PO BOX 647 | | | | HATILLO | PR | 00659 |
| 237554 | JENNIFER SOLANO BARRETO | ADDRESS ON FILE | | | | | | |
| 237556 | JENNIFER SOTO DIAZ | ADDRESS ON FILE | | | | | | |
| 237557 | JENNIFER SOTO GONZALEZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 237558 | JENNIFER T MOLINA GUZMAN | ADDRESS ON FILE | | | | | | |
| 676651 | JENNIFER TAVAREZ | RAMEY JOB CORP | BOX 250463 | | | AGUADILLA | PR | 00604 |
| 237559 | JENNIFER TIMOTHEE OLIVERAS | ADDRESS ON FILE | | | | | | |
| 237560 | JENNIFER TIMOTHEE OLIVERS | ADDRESS ON FILE | | | | | | |
| 676652 | JENNIFER TOLEDO DIAZ | P O BOX 171 | | | | JUNCOS | PR | 00777 |
| 237561 | JENNIFER TORO HURTADO | ADDRESS ON FILE | | | | | | |
| 237562 | JENNIFER TORRES CUEVAS | ADDRESS ON FILE | | | | | | |
| 676653 | JENNIFER TORRES FEBUS | URB MONTE SOL | E 2 CALLE 3 | | | TOA ALTA | PR | 00953 |
| 237563 | JENNIFER TORRES IRIZARRY | ADDRESS ON FILE | | | | | | |
| 676654 | JENNIFER TORRES SANTIAGO | 25 CALLE SANTIAGO IGLESIAS | | | | COAMO | PR | 00769 |
| 237564 | JENNIFER TORRES VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 676655 | JENNIFER VALENTIN CABAN | PO BOX 996 | | | | LARES | PR | 00669 |
| 237565 | JENNIFER VALENTIN GONZALEZ | ADDRESS ON FILE | | | | | | |
| 237566 | JENNIFER VALENTIN TORRES | ADDRESS ON FILE | | | | | | |
| 237567 | JENNIFER VAZQUEZ MORALES | ADDRESS ON FILE | | | | | | |
| 676656 | JENNIFER VAZQUEZ SANTIAGO | P O BOX 893 | | | | BARRANQUITAS | PR | 00794 |
| 676657 | JENNIFER VEGA BORGOS | HC 07 BOX 2330 | | | | PONCE | PR | 00731 |
| 237568 | JENNIFER VEGA PORFIL | ADDRESS ON FILE | | | | | | |
| 237569 | JENNIFER VILA RUIZ | ADDRESS ON FILE | | | | | | |
| 237570 | JENNIFER WATTS | ADDRESS ON FILE | | | | | | |
| 1498213 | Jennifer Welsh (SP BENE) IRA | ADDRESS ON FILE | | | | | | |
| 1498213 | Jennifer Welsh (SP BENE) IRA | ADDRESS ON FILE | | | | | | |
| 237571 | JENNIFER X CERVANTES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 237572 | JENNIFER ZAYAS TORRES | ADDRESS ON FILE | | | | | | |
| 676658 | JENNIFFER CRUZ HUERTAS | URB BONNEVILLE HEIGHTS | 6 CALLE RASES | | | CAGUAS | PR | 00725 |
| 676659 | JENNIFFER DEL VALLE | CUIDAD MASSO | A 1 27 CALLE 4 | | | SAN LORENZO | PR | 00754 |
| 676660 | JENNIFFER GONZALEZ NEGRON | 70 COND RIO VISTA APT 81 | | | | CAROLINA | PR | 00987 |
| 237573 | JENNIFFER GONZALEZ ORTEGA | ADDRESS ON FILE | | | | | | |
| 676661 | JENNIFFER M CRUZ GUZMAN | P O BOX 2168 | | | | RIO GRANDE | PR | 00745 |
| 237574 | JENNIFFER M PUYARENA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 237575 | JENNIFFER M UFRET ROSARIO | ADDRESS ON FILE | | | | | | |
| 237576 | JENNIFFER N COLLAZO TORRES | ADDRESS ON FILE | | | | | | |
| 237577 | JENNIFFER N MARTINEZ | ADDRESS ON FILE | | | | | | |
| 237578 | JENNIFFER OCASIO TORRES | ADDRESS ON FILE | | | | | | |
| 237579 | JENNIFFER OCASIO TORRES | ADDRESS ON FILE | | | | | | |
| 237580 | JENNIFFER RIVERA APONTE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 676662 | JENNIFFER SANCHEZ TORRES | URB LA HACIENDA | AO 7 CALLE 54 | | | GUAYAMA | PR | 00784 | |
| 845319 | JENNIFFER SOTO DIAZ | HC 1 BOX 6411 | | | | LAS PIEDRAS | PR | 00771-9732 | |
| 237581 | JENNIFFER VARGAS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 237582 | JENNIFFER VAZQUEZ ROCHE | ADDRESS ON FILE | | | | | | | |
| 237583 | JENNIFER VEGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 676663 | JENNIFFER VEGA RAMOS | URB JAIME L DREW | 338 CALLE 5 | | | PONCE | PR | 00730 | |
| 237584 | JENNIFFER Y MARRERO DIAZ | ADDRESS ON FILE | | | | | | | |
| 237585 | JENNILEE M NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 237586 | JENNILIZ ROLON ROSARIO | ADDRESS ON FILE | | | | | | | |
| 237587 | JENNING SILVA RIVERA | ADDRESS ON FILE | | | | | | | |
| 2180964 | Jennings, Susan A | ADDRESS ON FILE | | | | | | | |
| 237588 | JENNISA COLON CRUZ | ADDRESS ON FILE | | | | | | | |
| 845320 | JENNISA GARCIA MORALES | URB MANSIONES DE LOS ARTESANOS | 118 CALLE GUAYACAN | | | LAS PIEDRAS | PR | 00771 | |
| 676664 | JENNISE ARROYO | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 237589 | JENNITZA PEREZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 237590 | JENNITZA RIVERA RIOS | ADDRESS ON FILE | | | | | | | |
| 676665 | JENNY A ESPINAL SURUN | COND COLINAS DE SAN JUAN | EDIF F APT 196 | | | SAN JUAN | PR | 00924 | |
| 676666 | JENNY A OCASIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 237591 | JENNY A. RIVERA MOJICA | ADDRESS ON FILE | | | | | | | |
| 237592 | JENNY AMADOR ALCALA | ADDRESS ON FILE | | | | | | | |
| 237593 | JENNY ANTONETTY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 237594 | JENNY ARMENDARIZ LEMA | ADDRESS ON FILE | | | | | | | |
| 237595 | JENNY BERNARD CRUZ | ADDRESS ON FILE | | | | | | | |
| 237596 | JENNY BERNARDI TORRES | ADDRESS ON FILE | | | | | | | |
| 237597 | JENNY BETANCOURT MANGUAL | ADDRESS ON FILE | | | | | | | |
| 676667 | JENNY BIDOT BAERGA | ADDRESS ON FILE | | | | | | | |
| 676668 | JENNY BOLIVAR HORSTMANN | VILLA BORINQUEN | 1343 CALLE DANUBIO | | | SAN JUAN | PR | 00920 | |
| 237598 | JENNY BOUSON | ADDRESS ON FILE | | | | | | | |
| 676669 | JENNY CANALES CASTRO | VILLAS DE LOIZAS | U 12 CALLE 21 | | | CANOVANAS | PR | 00729 | |
| 237599 | JENNY CANTORAN | ADDRESS ON FILE | | | | | | | |
| 676670 | JENNY CASIANO DIAZ | ADDRESS ON FILE | | | | | | | |
| 676671 | JENNY CINTRON TORRES | COOP CIUDAD UNIVERSITARIA | APT 206 A-I | AVE PERIFERAL | | TRUJILLO ALTO | PR | 00976 | |
| 676672 | JENNY COLON ROSA | ADDRESS ON FILE | | | | | | | |
| 676673 | JENNY COLON TEJERO | URB CAPARRA TERRACE 1166 | CALLE 16 SE | | | SAN JUAN | PR | 00921 | |
| 237600 | JENNY COMAS | ADDRESS ON FILE | | | | | | | |
| 676674 | JENNY CORA SANTIAGO | URB REPARTO METROPOLITANO | 1023 CALLE 21 SE | | | SAN JUAN | PR | 00921 | |
| 237601 | JENNY CRAIG | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 676675 | JENNY CRUZ CORTIJO | BUENA VENTURA | 273 CALLE CLAVEL BOX 412 | | | CAROLINA | PR | 00987 |
| 237602 | JENNY DAVILA Y NAYDA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 676676 | JENNY DE JESUS | HC 2 BOX 7166 | | | | UTUADO | PR | 00641 |
| 237603 | JENNY DE JESUS ESCOBALES | ADDRESS ON FILE | | | | | | |
| 237604 | JENNY DE JESUS PIZARRO | ADDRESS ON FILE | | | | | | |
| 845321 | JENNY DELGADO DBA LINSAYES CLEANERS | 14 CALLE MUNOZ MARIN E | | | | HUMACAO | PR | 00791-3633 |
| 676677 | JENNY DELGADO VIDAL | COOP LOS ROBLES | EDIF A APT 914 | | | SAN JUAN | PR | 00927 |
| 676678 | JENNY DIAZ ROSA | VILLA EVANGELINA | 5-228 CALLE 2 | | | MANATI | PR | 00674 |
| 676679 | JENNY DIAZ SANTELL | URB VERDE MAR | 731 CALLE 28 | | | PUNTA SANTIAGO | PR | 00741 |
| 676680 | JENNY E BATISTA CORTORREAL | COND DE DIEGO | 575 APT 1209 | | | SAN JUAN | PR | 00924 |
| 676681 | JENNY E RAMOS GONZALEZ | 135 CALLE CARLOS SEGNET | | | | BAYAMON | PR | 00961 |
| 676683 | JENNY FIGUEROA DE JESUS | HC 1 BOX 17355 | | | | COAMO | PR | 00769 |
| 676684 | JENNY GARCIA DE MARTINEZ | FERNANDEZ JUNCOS STATION | PO BOX 19603 | | | SAN JUAN | PR | 00910 |
| 237606 | JENNY GERMAN URENA | ADDRESS ON FILE | | | | | | |
| 237607 | JENNY GONZALEZ ANGLERO | ADDRESS ON FILE | | | | | | |
| 676685 | JENNY GONZALEZ ANGLERO | ADDRESS ON FILE | | | | | | |
| 676686 | JENNY GONZALEZ ARROYO | URB JARDINES DE CONTRY CLUB | B H 1 CALLE 112 | | | CAROLINA | PR | 00983 |
| 676687 | JENNY GONZALEZ DE RODRIGUEZ | P O BOX 50999 | LEVITTOWN | | | TOA BAJA | PR | 00950 |
| 676688 | JENNY GONZALEZ RODRIGUEZ | BOX 3500 SUITE 121 | | | | JUANA DIAZ | PR | 00795-3500 |
| 676689 | JENNY HUTCHINSON | URB SANTA RITA | SOLAR B CALLE 14 | | | VEGA BAJA | PR | 00692 |
| 676690 | JENNY I ALVELO GARCIA | HC 1 BOX 7133 | | | | AGUAS BUENAS | PR | 00703 |
| 237608 | JENNY I CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 237609 | JENNY I. SIMONS HERRERA | ADDRESS ON FILE | | | | | | |
| 237611 | JENNY I. SIMONS HERRERA | ADDRESS ON FILE | | | | | | |
| 237610 | JENNY I. SIMONS HERRERA | ADDRESS ON FILE | | | | | | |
| 676691 | JENNY ISAAC PIZARRO | VALLE ARRIBA HEIGHTS | BX 2 CALLE 115 | | | CAROLINA | PR | 00983 |
| 237612 | JENNY L GONZALEZ LEBRON | ADDRESS ON FILE | | | | | | |
| 237613 | JENNY L RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 676692 | JENNY LEE ORTIZ GARCIA | SECT LA PALOMA | HC 1 | | | GUAYNABO | PR | 00971 |
| 237614 | JENNY LIS LABOY RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 676693 | JENNY LOPEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 237615 | JENNY LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 676694 | JENNY LOZANO ROMERO | PO BOX 1589 | | | | CAROLINA | PR | 00984 |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 845322 | JENNY M MALAVE NUÑEZ | PO BOX 1586 | | | | AIBONITO | PR | 00705-1586 |
| 676695 | JENNY M NIEVES MORALES | BARRIO BAJARA | 618 DEL RIO | | | CAMUY | PR | 00627 |
| 237616 | JENNY M ORTIZ ZAYAS | ADDRESS ON FILE | | | | | | |
| 237617 | JENNY M. MARRERO | ADDRESS ON FILE | | | | | | |
| 237618 | JENNY M. QUEVEDO MORALES | ADDRESS ON FILE | | | | | | |
| 237619 | JENNY MADE HERRERA | ADDRESS ON FILE | | | | | | |
| 676696 | JENNY MALDONADO SANCHEZ | EST VILLAS DE LOIZA | AQ 15 CALLE 36 | | | CANOVANAS | PR | 00729 |
| 676697 | JENNY MAR RAMIREZ NIEVES | HC 04 BOX 47811 | | | | CAGUAS | PR | 00725-9625 |
| 237620 | JENNY MAR RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 676698 | JENNY MARTINEZ ORTIZ | PO BOX 2141 | | | | CAYEY | PR | 00737 |
| 676699 | JENNY MAS MOYA | URB VILLA CAROLINA | 419 183 11 | | | CAROLINA | PR | 00985 |
| 676700 | JENNY MEDINA SANTIAGO | BO SANTANA | 9 CAPITOLIO | | | ARECIBO | PR | 00612 |
| 676701 | JENNY MOJICA MESIA | FAIW VIEW | 1892 CALLE 47 | | | SAN JUAN | PR | 00926 |
| 676702 | JENNY MONTES RAMOS | URB JARD DE LA FUENTE | 319 CALLE GARCIA LORCA | | | TOA ALTA | PR | 00953 |
| 676703 | JENNY MORALES BORRERO | URB LA COMCEPCION | M 1 CALLE FATIMA 193 | | | GUAYANILLA | PR | 00656 |
| 237621 | JENNY MORALES BORRERO | URB. LA CONCEPCION | C\FATIMA M-1 #193 | | | GUAYANILLA | PR | 00656 |
| 676704 | JENNY MORALES RIOS | HC 58 BOX 11026 | | | | AGUADA | PR | 00602 |
| 676705 | JENNY MORALES VELAZQUEZ | PO BOX 6383 | | | | BAYAMON | PR | 00960 |
| 237622 | JENNY MORAN REYES | ADDRESS ON FILE | | | | | | |
| 237623 | JENNY MORÁN REYES 685-948 | LCDO. JOSÉ A. CANDELARIO | RR-3 BOX 3724 | | | RÍO PIDERAS | PR | 00926 |
| 676707 | JENNY NARVAEZ SANTIAGO | BO ORTIZ SECTOR LOS AYALAS | | | | TOA ALTA | PR | 00953 |
| 676708 | JENNY NEGRON ORTIZ | URB VISTA BELEN | G 36 CALLE 5 | | | BAYAMON | PR | 00956 |
| 237624 | JENNY OCASIO CAQUIAS | ADDRESS ON FILE | | | | | | |
| 676709 | JENNY OLAN TRINIDAD | URB GUANAJIBO HOMES | 846 CALLE PALES MATOS | | | MAYAGUEZ | PR | 00680 |
| 237625 | JENNY ORTIZ CRUZ | ADDRESS ON FILE | | | | | | |
| 237626 | JENNY P ACEVEDO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 676710 | JENNY PACHECO CINTRON | VALLE HERMOSA | SQ CALLE JAZMIN | | | HORMIGUEROS | PR | 00660 |
| 676711 | JENNY PAGAN MORALES | ADDRESS ON FILE | | | | | | |
| 237627 | JENNY PIZARRO GUZMAN | ADDRESS ON FILE | | | | | | |
| 676712 | JENNY R JANAS | URB COCO BECH | 421 CALLE BAHIA | | | RIO GRANDE | PR | 00745 |
| 676713 | JENNY R MEDINA UGAZ | URB SANTA RITA | D 5 CALLE 4 | | | VEGA BAJA | PR | 00692 |
| 676714 | JENNY RAMIREZ | EXT COMANDANTE | 408 SAN MARCOS | | | CAROLINA | PR | 00982 |
| 237628 | JENNY RAMIREZ JIMENEZ | ADDRESS ON FILE | | | | | | |
| 237629 | JENNY RAMIREZ JIMENEZ | ADDRESS ON FILE | | | | | | |
| 676715 | JENNY RAMOS RAMOS | 910 SNOW CREST TRAIL | | | | DURHAM | NC | 27707 |
| 237630 | JENNY REYES VELEZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 237631 | JENNY RIVERA | ADDRESS ON FILE | | | | | | |
| 237632 | JENNY RIVERA CINTRON | ADDRESS ON FILE | | | | | | |
| 676716 | Jenny Rivera Guadalupe | HC 645 Box 6301 | | | | Trujillo Alto | PR | 00976 |
| 237633 | JENNY RIVERA ORTIZ | ADDRESS ON FILE | | | | | | |
| 237634 | JENNY RIVERA OTERO | ADDRESS ON FILE | | | | | | |
| 237635 | JENNY RIVERA VARGAS | ADDRESS ON FILE | | | | | | |
| 237636 | JENNY ROBERT COLON | ADDRESS ON FILE | | | | | | |
| 676717 | JENNY ROBLES ADORSO | ADDRESS ON FILE | | | | | | |
| 237637 | JENNY RODRIGUEZ CARMONA | ADDRESS ON FILE | | | | | | |
| 237638 | JENNY RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | |
| 237639 | JENNY RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | |
| 676718 | JENNY RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | |
| 676719 | JENNY RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | |
| 237640 | JENNY RODRIGUEZ YEJO | ADDRESS ON FILE | | | | | | |
| 676720 | JENNY ROJAS RIVERA | COOP JARDINES DE SAN IGNACIO | APT 1463 B | | | SAN JUAN | PR | 00927 |
| 676721 | JENNY ROJAS RIVERA | COOPERATIVA JARDINES DE SAN IGNACIO | EDIFICIO B APT 1413 | | | SAN JUAN | PR | 00927 |
| 237641 | JENNY ROLON TORRES | ADDRESS ON FILE | | | | | | |
| 237642 | JENNY ROLON TORRES | ADDRESS ON FILE | | | | | | |
| 237643 | JENNY ROSAS CASTILLO | ADDRESS ON FILE | | | | | | |
| 676722 | JENNY SALERNO GALAY | BAYAMON GARDENS | MM 3 CALLE CRISTINA | | | BAYAMON | PR | 00957 |
| 676723 | JENNY SANCHEZ BURGOS | ADDRESS ON FILE | | | | | | |
| 676724 | JENNY SANCHEZ REYES | BONEVILL HITH | | | | CAGUAS | PR | 00725 |
| 676725 | JENNY SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | |
| 676726 | JENNY SANTIAGO SANTIAGO | COLINAS DE SAN FRANCISCO | H 82 CALLE NATALIA | | | AIBONITO | PR | 00705 |
| 237644 | JENNY SANTOS COLON | ADDRESS ON FILE | | | | | | |
| 237645 | JENNY SUAREZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 676727 | JENNY TORO SANTOS | ADDRESS ON FILE | | | | | | |
| 676728 | JENNY TORRES ALVARADO | URB LOS CAOBOS | 2953 CALLE CARAMBOLA | | | PONCE | PR | 00716 |
| 237646 | JENNY TORRES GARCIA | ADDRESS ON FILE | | | | | | |
| 676729 | JENNY TOYLLENS FUENTES | URB ROUND HILLS COURT | 767 CALLE AMAPOLA | | | TRUJILLO ALTO | PR | 00976 |
| 676730 | JENNY VAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 237649 | JENNY Y TORRES RIVAS | ADDRESS ON FILE | | | | | | |
| 237650 | JENNY YAHAIRA NUNEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 676731 | JENNY ZAMBRANA DBA LOSALINDA IMPORTS | 102 CARBONELL | | | | CABO ROJO | PR | 00623 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1968 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| 237651 | JENNYBET SAEZ CARDONA | ADDRESS ON FILE | | | | | | |
| 676732 | JENNYFER CENTENO MAYSONET | P O BOX 193887 | | | | SAN JUAN | PR | 00919 3887 |
| 237652 | JENNYFER RIVERA MALAVE | ADDRESS ON FILE | | | | | | |
| 676733 | JENNYFFER PARRILLA RODRIGUEZ | P O BOX 3227 | | | | RIO GRANDE | PR | 00745-3227 |
| 237653 | JENNYLEE MARTINEZ PEDRAZA | ADDRESS ON FILE | | | | | | |
| 237654 | JENNYLETTE GONZALEZ REYES | ADDRESS ON FILE | | | | | | |
| 237655 | JENNYLIZ OTERO CALDERO | ADDRESS ON FILE | | | | | | |
| 237656 | JENNYMAR CORP | P O BOX 781 | | | | HORMIGUEROS | PR | 00660 |
| 837907 | JENNYMAR CORPORATION | C/O Jennmar Corporation | 258 Kappa Drive | | | Pittsburgh | PA | 15238 |
| 837906 | JENNYMAR CORPORATION | Carr 344 Km 01 | | | | Hormigueros | PR | 00660 |
| 2164000 | JENNYMAR CORPORATION | CARR. 345 KM 164 BO. LAVADERO | | | | HORMIGUEROS | PR | 00660 |
| 2138268 | JENNYMAR CORPORATION | GONZALEZ CARO, EFRAIN | Carr 344 Km 0.1 Bo Pueblo | | | Hormigueros | PR | 00660 |
| 2138266 | JENNYMAR CORPORATION | GONZALEZ CARO, EFRAIN | Carr 344 Km 01 | | | HORMIGUEROS | PR | 00660 |
| 2138265 | JENNYMAR CORPORATION | GONZALEZ CARO, EFRAIN | PLAZA MONSERRATE CARR. #2 KM 164 INT | | | HORMIGUEROS | PR | 00660 |
| 2138269 | JENNYMAR CORPORATION | GONZALEZ CARO, EFRAIN | 258 KAPPA DRIVE | | | PITTSBURGH | PA | 15238 |
| 2137654 | JENNYMAR CORPORATION | GONZALEZ CARO, EFRAIN | HC-01 BOX 5109 | | | RINCON | PR | 00677 |
| 2137655 | JENNYMAR CORPORATION | GONZALEZ CARO, EFRAIN | HC-01 BOX 5109 | | | RINCON | PR | 00678 |
| 2137656 | JENNYMAR CORPORATION | GONZALEZ CARO, EFRAIN | HC-01 BOX 5109 | | | RINCON | PR | 00679 |
| 2137657 | JENNYMAR CORPORATION | GONZALEZ CARO, EFRAIN | HC-01 BOX 5109 | | | RINCON | PR | 00680 |
| 2163989 | JENNYMAR CORPORATION | HC-01 BOX 5109 | | | | RINCON | PR | 00677 |
| 2163990 | JENNYMAR CORPORATION | HC-01 BOX 5109 | | | | RINCON | PR | 00678 |
| 2163991 | JENNYMAR CORPORATION | HC-01 BOX 5109 | | | | RINCON | PR | 00679 |
| 2164006 | JENNYMAR CORPORATION | HC-01 BOX 5109 | | | | RINCON | PR | 00680 |
| 837916 | JENNYMAR CORPORATION | PLAZA MONSERRATE CARR. #2 KM 164 INT. | | | | HORMIGUEROS | PR | 00660 |
| 676735 | JENNYS ECHEVARRIA RIVERA | BO LA QUINTA | 227 CALLE NAN RAMIREZ | | | MAYAGUEZ | PR | 00680 |
| 676736 | JENNYVELL ROSA REYES | PO BOX 554 | | | | PATILLAS | PR | 00723 |
| 237657 | JENOURY ROSARIO / NYDIA ROSA | ADDRESS ON FILE | | | | | | |
| 676737 | JENS A CURTIS | 4228 CHESTER WAY | | | | CHESTER | VA | 23831 |
| 676738 | JENS CORP | PO BOX 50135 | | | | LEVITTOWN | PR | 00950 |
| 237658 | JENSEL D. VAZQUEZ BRUNO | ADDRESS ON FILE | | | | | | |
| 237659 | JENSEN ALBERTO VAZQUEZ MORALES | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1969 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 237661 | JENSEN DAVILA, RUTH | ADDRESS ON FILE | | | | | |
| 1699508 | Jensen Davila, Ruth MKL | ADDRESS ON FILE | | | | | |
| 237662 | JENSEN DAVILA, VALDEMAR | ADDRESS ON FILE | | | | | |
| 237663 | JENSEN FONSECA HERNANDEZ | ADDRESS ON FILE | | | | | |
| 237664 | JENSEN J RAMOS RAMOS | ADDRESS ON FILE | | | | | |
| 237665 | JENSEN MARQUEZ DAVILA | ADDRESS ON FILE | | | | | |
| 237666 | JENSEN MILLER, EARL | ADDRESS ON FILE | | | | | |
| 237667 | JENSEN QUILES CINTRON | ADDRESS ON FILE | | | | | |
| 237668 | JENSEN R IRIZARRY FIGUEROA | ADDRESS ON FILE | | | | | |
| 676739 | JENSEN TOOL INC. | PO BOX 25399 | | | PHOENIX | AZ | 85002 |
| 237669 | JENSEN ZENON VENTURA | ADDRESS ON FILE | | | | | |
| 237670 | JENSON A GUZMAN DIAZ | ADDRESS ON FILE | | | | | |
| 845323 | JENSY JUAN ZACARIAS | URB LOS MAESTROS | 506 CALLE JOSEFA MENDIA | | SAN JUAN | PR | 00923-2443 |
| 676740 | JENTEL ASSOCIATES INC | PO BOX 810301 | | | CAROLINA | PR | 00981-0301 |
| 237671 | JENYFEL M NIEVES HUERTAS | ADDRESS ON FILE | | | | | |
| 237672 | JENYFER GARCIA SOTO | ADDRESS ON FILE | | | | | |
| 237673 | JENYONS LUCIANO, EULALIA | ADDRESS ON FILE | | | | | |
| 676741 | JENYS HERNANDEZ | 80 CALLE PROGRESO | | | AGUADA | PR | 00603 |
| 237674 | JENYS TORRES MARTINEZ | ADDRESS ON FILE | | | | | |
| 237676 | JENZA QUINONES LOPEZ | ADDRESS ON FILE | | | | | |
| 831434 | JEOL USA, Inc. | 11 DEARBORN ROAD | PO BOX 6043 | | PEABODY | MA | 01961 |
| 237677 | JEONMEY RUIZ VILLANUEVA | ADDRESS ON FILE | | | | | |
| 676742 | JEOVANI ORRIA VAZQUEZ | TORRES DE ANDALUCIA II APT 1710 | | | SAN JUAN | PR | 00926 |
| 237678 | JEOVANI SANTANA SANTANA | ADDRESS ON FILE | | | | | |
| 845324 | JEOVANNA PEREZ CRUZ | 17 TIBES TOWNHOUSE APT 95 | | | PONCE | PR | 00730 |
| 676743 | JEOVANNI AYALA PRADERA | ADDRESS ON FILE | | | | | |
| 676744 | JEOVANNY ACEVEDO FELICIANO | HC 01 BOX 2551 | | | SABANA HOYOS | PR | 00688 |
| 237679 | JEOVANNY AGOSTINI RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 237680 | JEOVANNY RAMIREZ MORENO | ADDRESS ON FILE | | | | | |
| 237681 | JEOVANY VAZQUEZ OCASIO | ADDRESS ON FILE | | | | | |
| 676745 | JER TOWING SERVICE | ADDRESS ON FILE | | | | | |
| 676746 | JER TRAVEL | 169 DE DIEGO ST | | | SAN JUAN | PR | 00925 |
| 676747 | JERA CONSTRUCTION INC | PO BOX 6895 | | | CAGUAS | PR | 00726-6895 |
| 676748 | JERAD J MONTOUR | PSC 1008 BOX 3016 | FPO AA | | CEIBA | PR | 34051 |
| 237682 | JERAIMY ROSADO RIVERA | ADDRESS ON FILE | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| 237683 | JERAIXA GARCIA ROSAS | ADDRESS ON FILE | | | | | | | |
| 676749 | JERALDO RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 676750 | JERALDO TORRES HERNANDEZ | URB COLINA DE PLATA | 80 CAMINO DE LA RIVERA | | | TOA ALTA | PR | 00953 | |
| 676751 | JERALYN MATEO CHEVERE | HC 03 BOX 8711 | | | | GUAYNABO | PR | 00971 | |
| 237684 | JERAMAR IRIZARRY VIENTOS | ADDRESS ON FILE | | | | | | | |
| 237685 | JERAMY A SERRANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 237686 | JERANFEL HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 237687 | JERANFEL LOZADA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 237688 | JERANFER BERMUDEZ PINERO | ADDRESS ON FILE | | | | | | | |
| 237689 | JERANFER BERMUDEZ PINERO | ADDRESS ON FILE | | | | | | | |
| 676753 | JERANTEL HERNANDEZ TORRES | D 313 PARK GARDENS COURT | 100 CALLE MARACAIBO | | | SAN JUAN | PR | 00926 | |
| 237690 | JERC CORPORATION | PO BOX 1869 | | | | MOCA | PR | 00676-1869 | |
| 237691 | JERCINIA ROMERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 237692 | JERELSIE CRUZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 676754 | JERELYS VELEZ CABRERA | URB REINA DE LOS ANGELES | U 4 CALLE 8 | | | GURABO | PR | 00778 | |
| 237693 | JEREMIA ATENCIO GARCIA | ADDRESS ON FILE | | | | | | | |
| 237694 | JEREMIAS ACOSTA LAGUER | ADDRESS ON FILE | | | | | | | |
| 676755 | JEREMIAS AMARO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 676756 | JEREMIAS ANDINO GONZALEZ | SAN ISIDRO | 345 PARCELAS CALLE 16 | | | CANOVANAS | PR | 00729 | |
| 237695 | JEREMIAS ATENCIO GARCIA | ADDRESS ON FILE | | | | | | | |
| 676757 | JEREMIAS CAMPOS COLON | URB SANTA ROSA | BLQ 36 15 CALLE 23 | | | BAYAMON | PR | 00959 | |
| 237696 | JEREMIAS CARPIO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 676758 | JEREMIAS CRUZ | APTDO 731 | | | | CANOVANAS | PR | 00729 | |
| 676759 | JEREMIAS CRUZ SANCHEZ | URB VILLA CARMEN | 044 CALLE ARECIBO | | | CAGUAS | PR | 00725 | |
| 676760 | JEREMIAS GONZALEZ CANCEL | PO BOX 16 | | | | JAYUYA | PR | 00664 | |
| 237697 | JEREMIAS GONZALEZ CANCEL | URB JARDINES JAYUYA | L11 CALLE ORQUIDIA | | | JAYUYA | PR | 00664 | |
| 237698 | JEREMIAS GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 237699 | JEREMIAS GONZALEZ VELEZ DBA | GONZALEZ BUS LINE | PO BOX 546 | | | JAYUYA | PR | 00664 | |
| 676761 | JEREMIAS HERNANDEZ NOGUERAS | ADDRESS ON FILE | | | | | | | |
| 845325 | JEREMIAS LOPEZ RODRIGUEZ | BO MARIANI | BOX 2611 | | | MAUNABO | PR | 00707 | |
| 676762 | JEREMIAS LOZADA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 676763 | JEREMIAS MARTINEZ MALDONADO | PO BOX 1006 | | | | CAYEY | PR | 00737 | |
| 237700 | JEREMIAS O CANALES PARRILLA | ADDRESS ON FILE | | | | | | | |
| 676765 | JEREMIAS PAGAN RODRIGUEZ | URB SAN MARTIN | 46 CALLE CORONEL IRIZARRY | | | CAYEY | PR | 00736-3307 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 237701 | JEREMIAS ROSARIO, FRANSHESKA | ADDRESS ON FILE | | | | | | |
| 237702 | JEREMIAS VAZQUEZ IRIZARRY | ADDRESS ON FILE | | | | | | |
| 676766 | JEREMIE CRUZ RAMOS | PO BOX 170 | | | CEIBA | PR | 00735 | |
| 237703 | JEREMIE E GONZALEZ / DIANA SERRANO | ADDRESS ON FILE | | | | | | |
| 237704 | JEREMY A MERCADO LASALLE | ADDRESS ON FILE | | | | | | |
| 237705 | JEREMY A NIEVES PIZARRO | ADDRESS ON FILE | | | | | | |
| 237706 | JEREMY AGOSTO MATTEI | ADDRESS ON FILE | | | | | | |
| 237707 | JEREMY ASENCIO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 676768 | JEREMY AYALA CALDERON | ADDRESS ON FILE | | | | | | |
| 237708 | JEREMY CASTILLO VARGAS | ADDRESS ON FILE | | | | | | |
| 237709 | JEREMY CRUZ VIZCARRONDO,NILSA A ALMESTIC | ADDRESS ON FILE | | | | | | |
| 237710 | JEREMY DEL VALLE GONZALEZ | ADDRESS ON FILE | | | | | | |
| 237711 | JEREMY DIAZ ROSA | ADDRESS ON FILE | | | | | | |
| 237712 | JEREMY EMANUEL COTTO OCASIO | ADDRESS ON FILE | | | | | | |
| 237713 | JEREMY FIGUEROA RENTAS | ADDRESS ON FILE | | | | | | |
| 676769 | JEREMY FLORES NIEVES | HC 2 BOX 14150 | | | LAJAS | PR | 00667 | |
| 237714 | JEREMY GUTIERREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 237715 | JEREMY HERNANDEZ / EDNA CASTRO PEREZ | ADDRESS ON FILE | | | | | | |
| 237716 | JEREMY I VELEZ BARINES | ADDRESS ON FILE | | | | | | |
| 237717 | JEREMY J FIGUEROA A/C HORTENCIA COLON | ADDRESS ON FILE | | | | | | |
| 237718 | JEREMY M MORAN RAMOS/LUZ RAMOS | ADDRESS ON FILE | | | | | | |
| 237719 | JEREMY OLIVERAS PEREZ | ADDRESS ON FILE | | | | | | |
| 676767 | JEREMY PEREZ | PSC 1008 BOX 3038 | FPO AA | | CEIBA | PR | 34051-0000 | |
| 237720 | JEREMY PEREZ VARGAS | ADDRESS ON FILE | | | | | | |
| 237721 | JEREMY RAMIREZ TORRES | ADDRESS ON FILE | | | | | | |
| 237722 | JEREMY ROMERO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 237723 | JEREMY TROCHE RAMOS | ADDRESS ON FILE | | | | | | |
| 676770 | JEREMY VAZQUEZ MEDINA | URB VALENCIA | F-40 CALLE AMAPOLA | | BAYAMON | PR | 00959 | |
| 676771 | JEREMY VILLANUEVA CORTES | URB COVADONGA | 3 B 11 CALLE 13 | | BAYAMON | PR | 00956 | |
| 237724 | JEREMY Y RIVERA DIAZ | ADDRESS ON FILE | | | | | | |
| 237725 | JEREYKA ANDRADES GUADALUPE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 237726 | JEREZ ESTEVEZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 237727 | JEREZ LOPEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 237728 | JEREZ MOREL, FELICITA | ADDRESS ON FILE | | | | | | | |
| 237729 | JEREZ PEARSON, NICOLE M | ADDRESS ON FILE | | | | | | | |
| 237730 | JEREZ PEARSON, NICOLE MARIE | ADDRESS ON FILE | | | | | | | |
| 237731 | JEREZ SANTOS, CHRISTELLE | ADDRESS ON FILE | | | | | | | |
| 853272 | JEREZ SEDA, GRETCHEN M. | ADDRESS ON FILE | | | | | | | |
| 237732 | JEREZ SEDA, GRETCHEN M. | ADDRESS ON FILE | | | | | | | |
| 237733 | JEREZ VAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 237734 | JERGER A MEDINA COLON | ADDRESS ON FILE | | | | | | | |
| 676772 | JERHART RAMIREZ SCHON | ADDRESS ON FILE | | | | | | | |
| 237735 | JERHLIKKA TORRES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 676773 | JERICA IRIZARRY PABON | HC 1 BOX 5054 | | | | JAYUYA | PR | 00664 | |
| 237736 | JERICA MARRERO MORALES | ADDRESS ON FILE | | | | | | | |
| 237737 | JERICA ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 676774 | JERICA SANTIAGO RODRIGUEZ | CAPARRA TERRACE | SQ 1404 CALLE 20 | | | SAN JUAN | PR | 00921 | |
| 237738 | JERICH RODRIGUEZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 676775 | JERICKA E LASALLE VALLE | 207 CALLE SEGUNDO FELICIANO | | | | MOCA | PR | 00676 | |
| 676776 | JERIKA ACEVEDO MATOS | P O BOX 1567 | | | | CIALES | PR | 00630 | |
| 237739 | JERIKA I RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 237741 | JERISON BUTTER ORTÍZ | ADDRESS ON FILE | | | | | | | |
| 237742 | JERITZA MARTINEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 237743 | JERLIZ M MELENDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 237744 | JERLYN PLAZA PLAZA | ADDRESS ON FILE | | | | | | | |
| 237745 | JERLYN SOTO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 676777 | JERMAIN G VAZQUEZ | P O BOX 1980 SUITE 163 | | | | LOIZA | PR | 00729 | |
| 237746 | JERMAINE SOTO PEREZ | ADDRESS ON FILE | | | | | | | |
| 1456998 | Jermanis, John J | ADDRESS ON FILE | | | | | | | |
| 676778 | JERMARIE VEGA MULERO | ADDRESS ON FILE | | | | | | | |
| 237747 | JERMICA N CLASS VELEZ | ADDRESS ON FILE | | | | | | | |
| 237748 | JERO INDUSTRIAL CORP | PO BOX 51038 | | | | TOA BAJA | PR | 00950 | |
| 237749 | JEROD INC | AVE NOGAL X 53 LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| 676779 | JEROME A CRUZ TORRES | URB VILLA PRADES | 846 JOSE QUINTON | | | SAN JUAN | PR | 00924 | |
| 845326 | JEROME A MINCY CARR | PO BOX 5082 | | | | CAGUAS | PR | 00726-5082 | |
| 237750 | JEROME MINCY CLARK | ADDRESS ON FILE | | | | | | | |
| 237751 | JEROMY GARCIA TOSADO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 237752 | JERONIMO A LUZANARIS TORO | ADDRESS ON FILE | | | | | | |
| 676780 | JERONIMO JIMENEZ VALDEZ | PO BOX 1323 | | | | BAYAMON | PR | 00960-1323 |
| 676781 | JERONIMO MELENDEZ SANTIAGO | HC 1 BOX 4581 | | | | JUANA DIAZ | PR | 00795 |
| 771111 | JERONIMO RIVERA RAMOS | ADDRESS ON FILE | | | | | | |
| 237753 | JERONIMO VILLANUEVA, ADRIANA P. | ADDRESS ON FILE | | | | | | |
| 237754 | JERRIKA M ANGLERO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 237755 | JERRY A KIRKLAND MARRERO | ADDRESS ON FILE | | | | | | |
| 237756 | JERRY A MERCADO MONTANEZ | ADDRESS ON FILE | | | | | | |
| 676786 | JERRY A ROMAN VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 676787 | JERRY A SHIELDS MD | 9TH AND WALNUT STREETS | | | | PHILADELPHIA | PA | 19107 |
| 676788 | JERRY ACEVEDO RIVERA | HC 01 BOX 3224 | | | | SABANA HOYOS | PR | 00688 |
| 676789 | JERRY ALEMAN ROQUE | RR 10 BOX 10259 | | | | SAN JUAN | PR | 00926 |
| 237757 | JERRY ANNE BIBB | ADDRESS ON FILE | | | | | | |
| 237758 | JERRY ARIAS / LUBE N GO | ADDRESS ON FILE | | | | | | |
| 676790 | JERRY ARROYO RAMIREZ | ADDRESS ON FILE | | | | | | |
| 237759 | JERRY ASENCIO ALVAREZ | ADDRESS ON FILE | | | | | | |
| 676785 | JERRY BAEZ SOTO | PO BOX 907 | | | | SABANA HOYOS | PR | 00688-0907 |
| 676791 | JERRY BENITEZ RUIZ | BO ANTON CRUZ BOX 843 | | | | HUMACAO | PR | 00792 |
| 676792 | JERRY CALDERON ROSARIO | COOP JARDINES DE SAN IGNACIO | APTO 1205 B | | | SAN JUAN | PR | 00927 |
| 237760 | JERRY CARRASQUILLO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 237761 | JERRY COLON HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 237762 | JERRY CRUZ ACEVEDO | ADDRESS ON FILE | | | | | | |
| 676793 | JERRY CRUZ CARRASQUILLO | HP - SALA DE ENFERMERIA | | | | RIO PIEDRAS | PR | 00936-0000 |
| 237763 | JERRY CUADRADO RIVERA | ADDRESS ON FILE | | | | | | |
| 237764 | JERRY D. CRUZ CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 2174985 | JERRY DELGADO SANTANA | ADDRESS ON FILE | | | | | | |
| 237765 | JERRY DIAZ RIVERA | ADDRESS ON FILE | | | | | | |
| 237766 | JERRY DIAZ TORRES | GUILLERMO VICENTY CORTES | PO BOX 856 | | | OROCOVIS | PR | 00720 |
| 237767 | JERRY E FLORES VEGA | ADDRESS ON FILE | | | | | | |
| 237768 | JERRY FIGUEROA CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 676794 | JERRY FIGUEROA CORTES | JARDINES DE UTUADO | APT 72 EDIF 8 | | | UTUADO | PR | 00641 |
| 237769 | JERRY FLORES CAPELES | ADDRESS ON FILE | | | | | | |
| 237770 | JERRY G BATISTA TORRES | ADDRESS ON FILE | | | | | | |
| 237771 | JERRY GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2175872 | JERRY GUILLEN MEDIA SOLUTIONS | COND FONTANA TOWERS | APT 606 | | CAROLINA | PR | 00982 | |
| 237772 | JERRY GUILLEN MEDIA SOLUTIONS LLC | COND FONTANA TOWERS | APT 606 | | CAROLINA | PR | 00982 | |
| 237773 | JERRY I CASTRO DAVILA | ADDRESS ON FILE | | | | | | |
| 237774 | JERRY J DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 676795 | JERRY J RODRIGUEZ CONCEPCION | HILL BROTHERS SUR | 339 CALLE 5 | | SAN JUAN | PR | 00924 | |
| 237775 | JERRY JAMES GANDIA | ADDRESS ON FILE | | | | | | |
| 237776 | JERRY JIMENEZ MURIEL | ADDRESS ON FILE | | | | | | |
| 237777 | JERRY JOY NIETO | ADDRESS ON FILE | | | | | | |
| 676796 | JERRY JUARBE OLIVENCIA | BOX 118 | | | MAYAGUEZ | PR | 00680 | |
| 676797 | JERRY JUSINO CRUZ | HC 3 BOX 20432 | | | LAJAS | PR | 00667 | |
| 237778 | JERRY KIRKLAND HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 237779 | JERRY L ACEVEDO RIVERA | ADDRESS ON FILE | | | | | | |
| 676798 | JERRY L CASTRO LOZADA | HC 01 BOX 8036 | | | GURABO | PR | 00778 | |
| 237780 | JERRY L FUENTES RAMOS | ADDRESS ON FILE | | | | | | |
| 2174623 | JERRY LANDRO DE JESUS | ADDRESS ON FILE | | | | | | |
| 237781 | JERRY LAWYER & ASSOCIATES INC | PO BOX 1909 | | | PFLUGERVILLE | TX | 78691-1909 | |
| 676799 | JERRY LEE BOSQUES FOX | ADDRESS ON FILE | | | | | | |
| 676800 | JERRY LOPEZ BURGOS | EL REMANSO | F 11 CALLE CORRIENTE | | SAN JUAN | PR | 00926-6108 | |
| 237782 | JERRY LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 237783 | JERRY M AYALA RIVERA | ADDRESS ON FILE | | | | | | |
| 237784 | JERRY MELENDEZ COSME | ADDRESS ON FILE | | | | | | |
| 237785 | JERRY METERSKY RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 237786 | JERRY MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 676801 | JERRY N LORENZO MEDINA | LEVITTOWN | AA-9 NELVA ST 4TA SECC | | TOA BAJA | PR | 00949 | |
| 676802 | JERRY NIEVES GORRITZ | ADDRESS ON FILE | | | | | | |
| 676803 | JERRY O DE JESUS PEREZ | APARTADO 506 | | | VILLALBA | PR | 00766 | |
| 237787 | JERRY O. MEDINA ORTEGA | ADDRESS ON FILE | | | | | | |
| 676804 | JERRY ORTIZ LABOY | URB DEL VALLE 2DA EXT | 542 CALLE AMAPOLA | | LAJAS | PR | 00667 | |
| 237788 | JERRY ORTIZ PANIZO | ADDRESS ON FILE | | | | | | |
| 237789 | JERRY ORTIZ RIVERA | ADDRESS ON FILE | | | | | | |
| 237790 | JERRY PASTRANA APONTE | ADDRESS ON FILE | | | | | | |
| 237791 | JERRY QUESADA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 676805 | JERRY RIVERA COLON | PO BOX 754 | | | SALINAS | PR | 00751 | |
| 676806 | JERRY RIVERA MANZANO | RR 2 BOX 7152 | | | MANATI | PR | 00674 | |
| 845327 | JERRY RIVERA MARZAN | PASEO AGUILA 2659 | 2DA SECCION | | LEVITTOWN | PR | 00949 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 237792 | JERRY RIVERA MEJIAS | ADDRESS ON FILE | | | | | | |
| 676807 | JERRY RIVERA OFRAY | BO PLENA | HC 01 BOX 6501 | | | SALINAS | PR | 00751 |
| 237793 | JERRY RIVERA QUINONES | ADDRESS ON FILE | | | | | | |
| 237794 | JERRY RODRIGUEZ FELICIANO V ELA | LCDA. ROSA SEGUI CORDERO | PO BOX 368006 | | | SAN JUAN | PR | 00936 |
| 237796 | JERRY RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | |
| 237797 | JERRY ROMAN ROSARIO | ADDRESS ON FILE | | | | | | |
| 237798 | JERRY ROSA ROMAN | ADDRESS ON FILE | | | | | | |
| 237799 | JERRY ROSARIO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 676808 | JERRY RUIZ ALEMAN | PARCELAS RT COLON 327 CALLE 8 | | | | TRUJILLO ALTO | PR | 00976 |
| 676784 | JERRY SANTIAGO VEGA | 52 N CALLE LA LUZ | | | | SAN LORENZO | PR | 00754 |
| 676809 | JERRY SOLIS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 237800 | JERRY VALENTIN RIVERA | ADDRESS ON FILE | | | | | | |
| 237801 | JERRY VAN BUREN | ADDRESS ON FILE | | | | | | |
| 237802 | JERRY VARGAS NIETO | ADDRESS ON FILE | | | | | | |
| 237803 | JERRY VAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 676810 | JERRY VELAZQUEZ | PO BOX 363925 | | | | SAN JUAN | PR | 00936 |
| 237804 | JERRY VILLEGAS SERRANO | ADDRESS ON FILE | | | | | | |
| 676811 | JERRYS DETAILS | CALLE DR VIDAL 4 | | | | HUMACAO | PR | 00791 |
| 676812 | JERRYS HANDYMAN SERVICES | P O BOX 1007 | | | | FAJARDO | PR | 00738 |
| 676813 | JERRYS JEEP RENTAL | PO BOX 603 | | | | CULEBRA | PR | 00775 |
| 676814 | JERRYS MUFFLERS SHOP | 19 AVE HIRAM D CABASSA | | | | MAYAGUEZ | PR | 00680 |
| 237805 | JERRY'S PIZZA | AVE. GENERAL; RAMEY 1056 | | | | SAN ANTONIO | PR | 00690 |
| 676815 | JERRYSON VAZQUEZ VAZQUEZ | HC 07 BOX 2598 | | | | PONCE | PR | 00731 |
| 237807 | JERRYSON VILLARAN / CELIA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 676816 | JERRYSSA FIGUEROA CARTAGENA | PO BOX 1343 | | | | AIBONITO | PR | 00705 |
| 237808 | JERRYTZA M VAZQUEZ BONILLA | ADDRESS ON FILE | | | | | | |
| 237809 | JERSEY REHAB | ADDRESS ON FILE | | | | | | |
| 2176497 | JERSOM RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 676817 | JERSON VELEZ MENDEZ | 7996 CALLE LAS BRAVAS # 77 | | | | SABANA SECA | PR | 00952 4162 |
| 237810 | JERSON VELEZ MENDEZ | URB LEVITTOWN | DU 7 CALLE ICACO | | | TOA BAJA | PR | 00949-0000 |
| 237811 | JERSON VILLAFANE BERRIOS | ADDRESS ON FILE | | | | | | |
| 237812 | JERUSALEM HOME AMBULANCE | PO BOX 1780 | | | | CAGUAS | PR | 00726 |
| 676818 | JERUSALEN HOME AMBULANCE | PO BOX 987 | | | | SAN LORENZO | PR | 00754 |
| 237813 | JERUSH MATOS ROMERO | ADDRESS ON FILE | | | | | | |
| 676819 | JERWEL TORRES PONDER | URB VILLA CAROLINA | 151 1 CALLE 432 | | | CAROLINA | PR | 00985 |
| 676820 | JERY ALVARADO MERCADO | ALT DE RIO GRANDE | Z 1384 CALLE 25 | | | RIO GRANDE | PR | 00745 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 237814 | JERYMITH CORTES CONCEPCION | ADDRESS ON FILE | | | | | | |
| 237815 | JERYVETTE ARROYO FEBUS | ADDRESS ON FILE | | | | | | |
| 237816 | JES SCHOOL BUS, CORP | HC 2 BOX 71050 | | | | COMERIO | PR | 00782 |
| 237817 | JES SCHOOL BUS, CORP | P O BOX 581 | | | | COMERIO | PR | 00782 |
| 237818 | JESABELIZ ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 237819 | JESARIEL SERRA COLLAZO | ADDRESS ON FILE | | | | | | |
| 237820 | JESEBEL CASTAING VEGA | ADDRESS ON FILE | | | | | | |
| 237821 | JESEBEL CASTAING VEGA | ADDRESS ON FILE | | | | | | |
| 237822 | JESEC CONSTRUCTION INC | PO BOX 1443 | | | | HORMIGUEROS | PR | 00660-5443 |
| 676821 | JESED INFANTIL INC | PMB 81 | PO BOX 7997 | | | MAYAGUEZ | PR | 00681-7997 |
| 237823 | JESELYZ NARVAEZ VALLANUEVA | ADDRESS ON FILE | | | | | | |
| 237824 | JESENIA ALETRIZ MONTALVO | ADDRESS ON FILE | | | | | | |
| 237825 | JESENIA AYALA MALDONADO | ADDRESS ON FILE | | | | | | |
| 237826 | JESENIA CARTAGENA MIRANDA | ADDRESS ON FILE | | | | | | |
| 237827 | JESENIA CRUZ NIEVES | ADDRESS ON FILE | | | | | | |
| 237828 | JESENIA DE JESUS ALVAREZ | ADDRESS ON FILE | | | | | | |
| 676822 | JESENIA DE JESUS ORTIZ | HC 867 BOX 15698 | | | | FAJARDO | PR | 00738 |
| 237829 | JESENIA DELGADO | ADDRESS ON FILE | | | | | | |
| 237830 | JESENIA FRANQUI ACEVEDO | ADDRESS ON FILE | | | | | | |
| 676823 | JESENIA GALAN OTERO | BO GALATEO CENTRO | CARR 804 KM 1 HM 0 | | | TOA ALTA | PR | 00953 |
| 237831 | JESENIA GARCIA ORTIZ | ADDRESS ON FILE | | | | | | |
| 237832 | JESENIA I BLACKMON PEREZ | ADDRESS ON FILE | | | | | | |
| 237833 | JESENIA I ROBLES | ADDRESS ON FILE | | | | | | |
| 676824 | JESENIA MATOS ROSADO | REP SABANETAS | H 7 CALLE 1 MERCEDITA | | | PONCE | PR | 00715 |
| 845328 | JESENIA MENDEZ LABOY | HC 03 BOX 12506 | | | | YABUCOA | PR | 00767-9776 |
| 237834 | JESENIA OLIVO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 237835 | JESENIA ORTIZ DIAZ | ADDRESS ON FILE | | | | | | |
| 676825 | JESENIA PEREZ TORRES | BO COLLABO PR 14 | 24 ATOMICA | | | JUANA DIAZ | PR | 00795 |
| 676826 | JESENIA RAMOS ALAMEDA | HC 02 BOX 11719 | | | | SAN GERMAN | PR | 00683 |
| 676827 | JESENIA RIVERA REYES | HC 3 BOX 9310 | | | | DORADO | PR | 00640 |
| 237836 | JESENIA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 237837 | JESENIA ROBLES MIRANDA | ADDRESS ON FILE | | | | | | |
| 676828 | JESENIA RODRIGUEZ CARRION | PO BOX 16 | | | | BAJADERO | PR | 00616 |
| 237838 | JESEPHINE CANINO PINTOR | ADDRESS ON FILE | | | | | | |
| 237839 | JESHMARIE SUAREZ / JESSENIA CASTELLANO | ADDRESS ON FILE | | | | | | |
| 237840 | JESHUA APONTE SANTIAGO | ADDRESS ON FILE | | | | | | |
| 237841 | JESICA A ACOSTA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1977 of 2219

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 237842 | JESICA DEKONY TORRES | ADDRESS ON FILE | | | | | | | |
| 237843 | JESICA FELICIANO CRUZ | ADDRESS ON FILE | | | | | | | |
| 676829 | JESICA M TEJEDA CALDERON | COND PARQUE DEL LAGO | APTO 453 | | | TOA BAJA | PR | 00949 | |
| 237844 | JESICA PIZARRO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 237845 | JESICA SANTANA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 676830 | JESICA SEPULVEDA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 676831 | JESICCA RUIZ | HC 3 BOX 10687 | | | | YABUCOA | PR | 00767-9704 | |
| 237846 | JESICO DISTRIBUTORS | P O BOX 4978 | | | | CAROLINA | PR | 00984 | |
| 676832 | JESIE PIZARRO NAVARRO | PMB 385 PO BOX 1980 | | | | LOIZA | PR | 00772 | |
| 237847 | JESIEBEL DE JESUS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 676833 | JESIEL CASIANO VELEZ | ADDRESS ON FILE | | | | | | | |
| 237848 | JESIEL COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 237849 | JESIEL CRUZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 676834 | JESIEL ELECTRIC CORP | 47 CALLE CARAZO | | | | GUAYNABO | PR | 00969 | |
| 237850 | JESIELYN RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 676835 | JESIEMAR CONSTRUCTION | PO BOX 754 | | | | OROCOVIS | PR | 00720 | |
| 237851 | JESIKA E PLANELL PABON | ADDRESS ON FILE | | | | | | | |
| 1974667 | Jesin Aponte, Clara De | ADDRESS ON FILE | | | | | | | |
| 845329 | JESINIA RODRIGUEZ VARGAS | PO BOX 1584 | | | | SAN GERMAN | PR | 00683-1584 | |
| 676836 | JESINID | 20 C/ PACHECO ARROYO | | | | OROCOVIS | PR | 00720 | |
| 237852 | JESLEEN M VEGA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 237853 | JESLEY PAGAN | LCDA. ALICIA P. PÉREZ CABALLERO | FIDDLER GONZÁLEZ & RODRÍGUEZ C.S.C. | PO BOX 363507 | | SAN JUAN | PR | 00936-3507 | |
| 237854 | JESLEY PAGAN | LCDA. IGNARI ACEVEDO ROSARIO | 27 CALLE UNIÓN | | | RINCÓN | PR | 00677 | |
| 237855 | JESLEY PAGAN | LCDA. MARÍA TERESA LÓPEZ COLOM | 65-C CALLE PEÑUELAS | | | HATO REY | PR | 00918-4402 | |
| 676837 | JESLIAN ROLON NEGRON | HC 01 BOX 4481 | | | | COROZAL | PR | 00783 | |
| 237856 | JESLIE I COLON RIOS | ADDRESS ON FILE | | | | | | | |
| 237857 | JESMAR NIEVES MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 237858 | JESMARI BETANCOURT BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 237859 | JESMARIE ACOSTA ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 237860 | JESMARIE DIAZ OTERO | ADDRESS ON FILE | | | | | | | |
| 237861 | JESMARIE MARQUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 676838 | JESMARIE ROSARIO GUZMAN | HC 1 BOX 7084 | | | | AGUAS BUENAS | PR | 00703 | |
| 237862 | JESMARIE TORRES PAGAN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 237863 | JESMARY JIMENEZ IRIZARRY | ADDRESS ON FILE | | | | | | |
| 237864 | JESMARY MATEO DE LA CRUZ | ADDRESS ON FILE | | | | | | |
| 237865 | JESMARY TORRES TORRES | ADDRESS ON FILE | | | | | | |
| 237866 | JESMARY VELAZQUEZ MORALES | ADDRESS ON FILE | | | | | | |
| 237867 | JESMIEL G ORTIZ GUILBE | ADDRESS ON FILE | | | | | | |
| 676839 | JESMIR PAGAN CARMENATTY | ADDRESS ON FILE | | | | | | |
| 676840 | JESNAIDA TIRADO RIVERA | HC 764 BOX 6106 | | | | PATILLAS | PR | 00723 |
| 676841 | JESNELLIE REYES PERALES | ADDRESS ON FILE | | | | | | |
| 676842 | JESNIER MONTALVO | ADDRESS ON FILE | | | | | | |
| 676843 | JESSAI BARRIOS PEREZ | PO BOX 1335 | | | | QUEBRADILLA | PR | 00678-1335 |
| 676844 | JESSAMINE BURGOS VELEZ | BO MAGUEYES 35 | CARR 664 | | | BARCELONETA | PR | 00617 |
| 676845 | JESSAMINE ORTIZ GUTIERREZ | PUEBLO NUEVO | 96 CALLE 1 | | | VEGA BAJA | PR | 00693 |
| 676846 | JESSCO DISTRIBUTOR | PO BOX 4978 | | | | CAROLINA | PR | 00984 |
| 676847 | JESSCO DISTRIBUTORS | PO BOX 4978 | | | | CAROLINA | PR | 00984 |
| 237868 | JESSE AGOSTINI MARTELL | WANDA ARAGONES CALVO | PO BOX 6569 | | | MAYAGUEZ | PR | 00681-6569 |
| 237869 | JESSE D FORNES ROJAS | ADDRESS ON FILE | | | | | | |
| 237870 | JESSE E ECHEVARRIA BURGOS | ADDRESS ON FILE | | | | | | |
| 676848 | JESSE EMMANUELLI COSME | PO BOX 1999 | | | | VEGA BAJA | PR | 00694 |
| 676849 | JESSE G POOLER | PO BOX 34282 | | | | FORT BUCHANAN | PR | 00934 |
| 676850 | JESSE G VINSON JR. | P O BOX 1589 | | | | RINCON | PR | 00677 |
| 676851 | JESSE J CRESPO QUINTERO | 3 CALLE CABAN | | | | CAMUY | PR | 00627 |
| 237871 | JESSE L TOVES HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 676852 | JESSE LLOP VELEZ | ADDRESS ON FILE | | | | | | |
| 237872 | JESSE O VAZQUEZ NENADICH | ADDRESS ON FILE | | | | | | |
| 237873 | JESSE ORTIZ OLIVO | ADDRESS ON FILE | | | | | | |
| 237874 | JESSE OTERO MARCANO | ADDRESS ON FILE | | | | | | |
| 237875 | JESSE POU RIVERA | ADDRESS ON FILE | | | | | | |
| 237876 | JESSE R ALEMAN ORTIZ | ADDRESS ON FILE | | | | | | |
| 676853 | JESSE R ROMERO ACEVEDO | BO PUEBLO SECTOR MOLINARY | BOX 872 | | | HATILLO | PR | 00659 |
| 676854 | JESSE R. RIVERA CARMONA | ADDRESS ON FILE | | | | | | |
| 237877 | JESSE R. RIVERA CARMONA | ADDRESS ON FILE | | | | | | |
| 676855 | JESSE R. RIVERA CARMONA | ADDRESS ON FILE | | | | | | |
| 676856 | JESSE ROMAN CAMACHO | HC 2 BOX 15636 | | | | AGUAS BUENAS | PR | 00703 |
| 771112 | JESSE RUIZ MORALES | ADDRESS ON FILE | | | | | | |
| 676857 | JESSE THAMAR AYALA RAMOS | P O BOX 2439 | | | | ARECIBO | PR | 00613 |
| 237878 | JESSE WAGNER MITRANI | ADDRESS ON FILE | | | | | | |
| 237879 | JESSEBEL GONZALEZ CASTILLO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 237880 | JESSEBEL SAMBOLIN GARCIA | ADDRESS ON FILE | | | | | | |
| 2180087 | Jessee, Taze D. | 11471 Lawrence Co 2091 | | | | Mt. Vernon | MO | 65712 |
| 237881 | JESSEL NEGRON LOPEZ | ADDRESS ON FILE | | | | | | |
| 237882 | JESSELYN ALVARADO MARRERO | ADDRESS ON FILE | | | | | | |
| 237883 | JESSEN NEGRON, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 237884 | Jessen Rodriguez, George | ADDRESS ON FILE | | | | | | |
| 676858 | JESSENIA AFANADOR GONZALEZ | 3 COM VIVI ABAJO | | | | UTUADO | PR | 00641 |
| 676859 | JESSENIA ALICEA ORTIZ | RR 01 BOX 11806 | | | | OROCOVIS | PR | 00720-9619 |
| 237885 | JESSENIA B VAZQUEZ CINTRON | ADDRESS ON FILE | | | | | | |
| 676860 | JESSENIA BARRAL RUIZ | ESTANCIAS DEL GOLF | 318 JUAN H CINTRON | | | PONCE | PR | 00730 |
| 237886 | JESSENIA BERMUDEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 237887 | JESSENIA BETANCOURT PEREZ | ADDRESS ON FILE | | | | | | |
| 237888 | JESSENIA CARTAGENA BRENES | ADDRESS ON FILE | | | | | | |
| 237889 | JESSENIA CLAUDIO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 237890 | JESSENIA CORTES CRUZ | ADDRESS ON FILE | | | | | | |
| 237891 | JESSENIA DE JESUS MARQUEZ | ADDRESS ON FILE | | | | | | |
| 676861 | JESSENIA E ZAYAS RIVERA | HC 71 BOX 3619 | | | | NARANJITO | PR | 00719 |
| 237893 | JESSENIA GALARZA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 237894 | JESSENIA GONZALEZ AGRON | ADDRESS ON FILE | | | | | | |
| 237895 | JESSENIA GONZALEZ TORRES | ADDRESS ON FILE | | | | | | |
| 237896 | JESSENIA H DIAZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 676862 | JESSENIA I CARTAGENA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 676863 | JESSENIA IBARRONDO CACERES | HC 05 BOX 58381 | | | | MAYAGUEZ | PR | 00680 |
| 237897 | JESSENIA LABOY LABOY | ADDRESS ON FILE | | | | | | |
| 237898 | JESSENIA LABOY MORALES | ADDRESS ON FILE | | | | | | |
| 237899 | JESSENIA LLANOS RIVERA | ADDRESS ON FILE | | | | | | |
| 237900 | JESSENIA M AQUINO BAEZ | ADDRESS ON FILE | | | | | | |
| 237901 | JESSENIA M. ORTIZ SANTOS | ADDRESS ON FILE | | | | | | |
| 676864 | JESSENIA MARRERO NEGRON | P O BOX 179 | | | | HUMACAO | PR | 00792 |
| 676865 | JESSENIA MERCADO BELLO | HC 1 BOX 6447 | | | | LAS PIEDRAS | PR | 00771 |
| 237902 | JESSENIA MERCADO MONTANEZ | ADDRESS ON FILE | | | | | | |
| 237903 | JESSENIA NAVEDO SANTOS | ADDRESS ON FILE | | | | | | |
| 676866 | JESSENIA PANETO RODRIGUEZ | HC 2 BOX 7430 | | | | CIALES | PR | 00638 |
| 676867 | JESSENIA PINTADO CINTRON | AD 20 CALLE 26 | | | | TOA ALTA | PR | 00953 |
| 676868 | JESSENIA RAMOS RODRIGUEZ | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910 |
| 676869 | JESSENIA RAMOS TALAVERA | ADDRESS ON FILE | | | | | | |
| 676870 | JESSENIA REYES DAVILA | URB. EL PLANTIO | CALLE LAUREL E 36 | | | TOA BAJA | PR | 00949 |
| 676871 | JESSENIA RIVERA ORTEGA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 237905 | JESSENIA RIVERA ORTEGA | ADDRESS ON FILE | | | | | | |
| 676872 | JESSENIA RODRIGUEZ SOTO | HC 05 BOX 53639 | | | | MAYAGUEZ | PR | 00681 |
| 237906 | JESSENIA RUIZ SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 237907 | JESSENIA SANTANA TORRES | ADDRESS ON FILE | | | | | | |
| 237908 | JESSENIA SANTIAGO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 2175207 | JESSENIA SIERRA MORALES, ET ALS. (K AC 2013-0403) | PO BOX 40776 | MINILLAS STATION | | | SAN JUAN | PR | 00940 |
| 237910 | JESSENIA VALENTIN VARELA | ADDRESS ON FILE | | | | | | |
| 237911 | JESSENIA VARGAS FELICIANO | ADDRESS ON FILE | | | | | | |
| 676873 | JESSENIA VIRELLA ALVAREZ | BOX 442 | | | | CIALES | PR | 00638 |
| 237912 | JESSENITH COLON NIEVES | ADDRESS ON FILE | | | | | | |
| 237913 | JESSER HEIDINGER, JOACHIN | ADDRESS ON FILE | | | | | | |
| 676874 | JESSET L MALDONADO OCASIO | ESTANCIAS DE CERRO GORDO | D-24 CALLE 2 | | | BAYAMON | PR | 00957 |
| 676875 | JESSEY PADILLA ACEVEDO | HC 1 BOX 2124 | | | | BOQUERON | PR | 00622 |
| 237914 | JESSEY SANCHEZ BARRETO | ADDRESS ON FILE | | | | | | |
| 237915 | JESSIANETTE MARRERO MERCADO | ADDRESS ON FILE | | | | | | |
| 676876 | JESSIANN PAGAN CUEVAS | URB PUNTO ORO | 4068 CALLE CORSARIO | | | PONCE | PR | 00728 |
| 676877 | JESSIBEL CANDELARIA MIRANDA | PO BOX 422 | | | | BAJADERO | PR | 00616 |
| 237916 | JESSIBEL M. DIAZ RUIZ | ADDRESS ON FILE | | | | | | |
| 237917 | JESSIBEL M. DIAZ RUIZ | ADDRESS ON FILE | | | | | | |
| 237918 | JESSIBETH MALDONADO NIEVES | ADDRESS ON FILE | | | | | | |
| 676880 | JESSICA A APONTE VIZCARRONDO | EXT VILLAS DE LOIZA | GB 16 CALLE 46 B | | | CANOVANAS | PR | 00729 |
| 237919 | JESSICA A DAVILA DEAN | ADDRESS ON FILE | | | | | | |
| 676881 | JESSICA A GARCIA GARCIA | URB COSTA AZUL | K 14 CALLE 14 | | | GUAYAMA | PR | 00784 |
| 676882 | JESSICA A HERNANDEZ SANTIAGO | URB LOMAS VERDES | R 5 CALLE CLAVEL | | | BAYAMON | PR | 00956 |
| 237920 | JESSICA A NUNEZ HERRERA | ADDRESS ON FILE | | | | | | |
| 676883 | JESSICA A PARRILLA MALDONADO | RES MANUEL A PEREZ | EDF C4 APT 60 | | | SAN JUAN | PR | 00923 |
| 237921 | JESSICA A RIVERA RAMOS | ADDRESS ON FILE | | | | | | |
| 237922 | JESSICA A SILEN SANCHEZ | ADDRESS ON FILE | | | | | | |
| 237923 | JESSICA A SOTO LOPEZ | ADDRESS ON FILE | | | | | | |
| 237924 | JESSICA ACEVEDO | ADDRESS ON FILE | | | | | | |
| 676884 | JESSICA ACEVEDO GERENA | B A 13 CALLE LUCIANO CASTRO | | | | HATILLO | PR | 00659 |
| 237925 | JESSICA ACEVEDO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 237926 | JESSICA ACEVEDO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 676885 | JESSICA ACEVEDO HERNANDEZ | PO BOX 1082 VICTORIA STA | | | | AGUADILLA | PR | 00603 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 237927 | JESSICA ACEVEDO QUINONES | ADDRESS ON FILE | | | | | | |
| 676886 | JESSICA ACOSTA RODRIGUEZ | HC 1 BOX 6420 | | | | CIALES | PR | 00638 |
| 676887 | JESSICA AGUEDA SOTO | OARC TERRANOVA | CALLE 13 BOX 183 | | | QUEBRADILLAS | PR | 00678 |
| 237928 | JESSICA ALBINO SANTIAGO | LCDO IVAN AYALA CADIZ | CALLE CASTILLO #1 | | | Ponce | PR | 00730-3824 |
| 676888 | JESSICA ALICEA PEREZ | P O BOX 29 | | | | SABANA HOYOS | PR | 00688 |
| 237929 | JESSICA ALOYO REYES | ADDRESS ON FILE | | | | | | |
| 676889 | JESSICA ALVARADO | PMB 4 | PO BOX 1283 | | | SAN LORENZO | PR | 00754-1283 |
| 676890 | JESSICA ALVAREZ MENDEZ | ADDRESS ON FILE | | | | | | |
| 676892 | JESSICA ALVAREZ RODRIGUEZ | 2 LOS PINOS | | | | UTUADO | PR | 00641 |
| 676891 | JESSICA ALVAREZ RODRIGUEZ | HC 01 BOX 7502 | | | | CABO ROJO | PR | 00623 |
| 237930 | JESSICA ANGULO ROSA | ADDRESS ON FILE | | | | | | |
| 237931 | JESSICA ANN ARROYO BURGOS | ADDRESS ON FILE | | | | | | |
| 237932 | JESSICA ANN SOBRINO | ADDRESS ON FILE | | | | | | |
| 676893 | JESSICA APELLANIZ ARROYO | SANTA PAULA APARTMENTS | EDIF B APT 503 | | | GUAYNABO | PR | 00969 |
| 676894 | JESSICA AQUINO MENDEZ | HC 2 BOX 12115 | | | | MOCA | PR | 00676 |
| 676895 | JESSICA ARCE MEDINA | RES JUAN GARCIA DUCOS | EDIF 4 APTO 35 | | | AGUADILLA | PR | 00603 |
| 676896 | JESSICA AROCHO COLON | HC 3 BOX 8556 | | | | LARES | PR | 00669 |
| 676897 | JESSICA AROCHO COLON | PO BOX 20661 | | | | SAN JUAN | PR | 00928 |
| 237933 | JESSICA AROCHO RIVERA | ADDRESS ON FILE | | | | | | |
| 676898 | JESSICA ASTACIO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 676878 | JESSICA AYALA PAGAN | EL REAL | 195 CALLE MANSIONES | | | SAN GERMAN | PR | 00683 |
| 237934 | JESSICA AYALA PAGAN | URB EL REAL | 195 CALLE MANSIONES | | | SAN GERMAN | PR | 00683 |
| 676900 | JESSICA AYUSO RODRIGUEZ | P O BOX 694 SABANA SECA | | | | TOA BAJA | PR | 00952 |
| 676899 | JESSICA AYUSO RODRIGUEZ | SAN JOSE | 327 CALLE BRAVANTE | | | RIO PIEDRAS | PR | 00923 |
| 676901 | JESSICA B RIVERA GARCIA | PO BOX 944 | | | | JUANA DIAZ | PR | 00795 |
| 237935 | JESSICA BADILLO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 676902 | JESSICA BAEZ MEDERO | URB VILLA CAROLINA | 117-26 CALLE 75 | | | CAROLINA | PR | 00985 |
| 676903 | JESSICA BAEZ MELENDEZ | BO LA VEGUITA | CARR 1 KM 59.4 | | | CAYEY | PR | 00736 |
| 676904 | JESSICA BAEZ SANCHEZ | SAN PEDRO | 126 CALLE RAMON RIVERA CRUZ | | | TOA BAJA | PR | 00975 |
| 237936 | JESSICA BANNES ADAMS | ADDRESS ON FILE | | | | | | |
| 237937 | JESSICA BEILER | ADDRESS ON FILE | | | | | | |
| 237938 | JESSICA BELLO MONTANEZ | ADDRESS ON FILE | | | | | | |
| 845330 | JESSICA BENITEZ CASTRO | JARDS DE CAROLINA | CALLE IL 15 | | | CAROLINA | PR | 00987-7143 |
| 237939 | JESSICA BERRIOS RIOS | ADDRESS ON FILE | | | | | | |
| 676905 | JESSICA BLASINI DIAZ | URB PARQUE ECUESTRE | 75 PARQUE IMPERIAL | | | CAROLINA | PR | 00987 |
| 676906 | JESSICA BONET PEREZ | LA GUADALUPE | A 12 CALLE LA FORRY | | | PONCE | PR | 00731 |
| 237940 | JESSICA BONILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 237941 | JESSICA BORRALI FALCON | ADDRESS ON FILE | | | | | | |
| 237942 | JESSICA BOYRIE FIGUEROA | ADDRESS ON FILE | | | | | | |
| 676907 | JESSICA BRIONES TORRES | URB VENUS GARDENS 764 | CALLE ANDROMEDA | | | SAN JUAN | PR | 00926-4907 |
| 237943 | JESSICA BROWN PRODUCTIONS | ADDRESS ON FILE | | | | | | |
| 237944 | JESSICA BRUCELAS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 237945 | JESSICA BURGOS AGOSTO | ADDRESS ON FILE | | | | | | |
| 237946 | JESSICA BURGOS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 676908 | JESSICA C CRUZ CALDERON | URB BRISAS DEL RIO | 86 | | | MOROVIS | PR | 00687 |
| 237947 | JESSICA CABAN GOMEZ | ADDRESS ON FILE | | | | | | |
| 676909 | JESSICA CABAN HERNANDEZ | PO BOX 1298 | | | | MOCA | PR | 00676 |
| 676910 | JESSICA CAIN RICART | ADDRESS ON FILE | | | | | | |
| 237948 | JESSICA CAMACHO AGRON | ADDRESS ON FILE | | | | | | |
| 237949 | JESSICA CAMACHO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 676911 | JESSICA CAMPO REYES | RESIDENCIAL SAN MARTIN | EDIFICIO 5 APT 38 | | | SAN JUAN | PR | 00924 |
| 237950 | JESSICA CAMPOS BRISTOL | ADDRESS ON FILE | | | | | | |
| 676912 | JESSICA CARABALLO NIEVES | HC 01 BOX 4477 | | | | ADJUNTAS | PR | 00601 |
| 676913 | JESSICA CARATTINI RODRIGUEZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 |
| 676914 | JESSICA CARDONA LOPEZ | ADDRESS ON FILE | | | | | | |
| 237951 | JESSICA CARDONA SANTANA | ADDRESS ON FILE | | | | | | |
| 237952 | JESSICA CARRASQUILLO CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 237953 | JESSICA CARRASQUILLO CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 237954 | JESSICA CARRASQUILLO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 676915 | JESSICA CARRERO | RR 2 BOX 255 | | | | NAGUABO | PR | 00718 |
| 237955 | JESSICA CASIANO LOPEZ | ADDRESS ON FILE | | | | | | |
| 237956 | JESSICA CASIANO ORTIZ | ADDRESS ON FILE | | | | | | |
| 237957 | JESSICA CASTELLANOS DIAZ | ADDRESS ON FILE | | | | | | |
| 237958 | JESSICA CASTILLO CASTRO | ADDRESS ON FILE | | | | | | |
| 676916 | JESSICA CASTRO ANDINO | ADDRESS ON FILE | | | | | | |
| 676917 | JESSICA CASTRO CORDERO | HC 5 BOX 10214 | | | | MOCA | PR | 00676 |
| 237959 | JESSICA CASTRO GIBOYEAUX | ADDRESS ON FILE | | | | | | |
| 676918 | JESSICA CEBALLOS PACHECO | ADDRESS ON FILE | | | | | | |
| 676919 | JESSICA CENTENO LOPEZ | BO CANTA GALLO | HC 2 CALLE 6053 | | | ARECIBO | PR | 00612 |
| 237960 | JESSICA CINTRON HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 676920 | JESSICA COLON MARRERO | BAYAMON COUNTRY CLUB | EDIF 6 APT D | | | BAYAMON | PR | 00957 |
| 237962 | JESSICA COLON NIEVES | ADDRESS ON FILE | | | | | | |
| 676921 | JESSICA COLON RAMOS | RR 7 BOX 7406 | | | | SAN JUAN | PR | 00926-9181 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 237964 | JESSICA COLÓN SANTIAGO | LCDA. MARTA BELTRAN DONES | 867 AVE. MUÑOZ RIVERA | EDIFICIO VICK CENTER SUITE 201-B | | SAN JUAN | PR | 00925 | |
|---|---|---|---|---|---|---|---|---|---|
| 237965 | JESSICA CONTRERAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 237966 | JESSICA CONTRERAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 676922 | JESSICA CORCHADO ALLERS | PO BOX 670 | | | | ISABELA | PR | 00662 | |
| 676923 | JESSICA CORDERO CARTAGENA | LA MUDA CONTRACT BRANCH | | | | CAGUAS | PR | 00725 | |
| 676924 | JESSICA CORE BONILLA | RR 2 BOX 6765 | | | | TOA ALTA | PR | 00953 | |
| 676925 | JESSICA COREANO BURGOS | URB VALLE VERDE | BB 16 CALLE NILO | | | BAYAMON | PR | 00961 | |
| 237967 | JESSICA CORREA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 237968 | JESSICA CORTES DAVILA | ADDRESS ON FILE | | | | | | | |
| 676926 | JESSICA CORTES VILLANUEVA | HC 59 BOX 5890 | | | | AGUADA | PR | 00602 | |
| 676927 | JESSICA COSME /JULIES CATERING | URB MARIA DEL CARMEN | 1 CALLE 4 | | | COROZAL | PR | 00783 | |
| 676928 | JESSICA COSME COLON | PO BOX 4 H | | | | NARANJITO | PR | 00719 | |
| 237969 | JESSICA COTTO FELIX | ADDRESS ON FILE | | | | | | | |
| 237970 | JESSICA CRESPO RIVERA | ADDRESS ON FILE | | | | | | | |
| 676929 | JESSICA CRUZ | URB HACIENDA PRIMAVERA | 150 C/ ESTACION | | | CIDRA | PR | 00739 | |
| 237971 | JESSICA CRUZ BERROCALES | ADDRESS ON FILE | | | | | | | |
| 237972 | JESSICA CRUZ BRACERO | ADDRESS ON FILE | | | | | | | |
| 676930 | JESSICA CRUZ MEDINA | EL MANANTIAL | EDIF 2 APT 41 | | | SAN JUAN | PR | 00921 | |
| 676931 | JESSICA CRUZ MEDINA | URB LAS LOMAS | O 1776 CALLE 145 | | | SAN JUAN | PR | 00921 | |
| 237973 | JESSICA CRUZ REMIGIO | ADDRESS ON FILE | | | | | | | |
| 237974 | JESSICA CRUZ REMIGIO | ADDRESS ON FILE | | | | | | | |
| 676932 | JESSICA CURBELO JARAMILLO | JARDINES DE SAN IGNACIO | EDIF B APTO 1002 | | | SAN JUAN | PR | 00927 | |
| 237975 | JESSICA CURET CRUZ | ADDRESS ON FILE | | | | | | | |
| 237976 | JESSICA D ALICEA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 237977 | JESSICA D PADILLA PEREZ | ADDRESS ON FILE | | | | | | | |
| 237978 | JESSICA DAVIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 676933 | JESSICA DE JESUS | 23624 CALLE TINITO MARIN | | | | CAYEY | PR | 00736 | |
| 676934 | JESSICA DE JESUS DEL VALLE | URB EL CEREZAL 1604 CALLE ORINOCO | | | | SAN JUAN | PR | 00926 | |
| 676935 | JESSICA DE JESUS FONTANEZ | HC 01 BOX 5704 | | | | GURABO | PR | 00778 | |
| 237979 | JESSICA DE JESUS LARACUENTE | ADDRESS ON FILE | | | | | | | |
| 676936 | JESSICA DE JESUS MOLINA | HC 02 BOX 6717 | BAJADERO | | | ARECIBO | PR | 00688 | |
| 237980 | JESSICA DE JESUS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 676937 | JESSICA DE JESUS SEDA | ADDRESS ON FILE | | | | | | | |
| 237981 | JESSICA DE LA CRUZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 845332 | JESSICA DE LA FUENTE DIAZ | HC 4 BOX 8629 | | | | COMERIO | PR | 00782 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 237982 | JESSICA DE LEON FLECHA | ADDRESS ON FILE | | | | | | |
| 237983 | JESSICA DE LEON LEBRON | ADDRESS ON FILE | | | | | | |
| 237984 | JESSICA DE LEON RIVERA | ADDRESS ON FILE | | | | | | |
| 237963 | JESSICA DE LEON ROJAS | ADDRESS ON FILE | | | | | | |
| 676938 | JESSICA DEL C ROMAN CHERRES | BALCONES DE MONTE REAL | APT 1705 | | | CAROLINA | PR | 00987 |
| 237985 | JESSICA DEL VALLE CRESPO | ADDRESS ON FILE | | | | | | |
| 676939 | JESSICA DEL VALLE CRUZ | BO CANTA GALLO | | | | JUNCOS | PR | 00777 |
| 676940 | JESSICA DEL VALLE ORTIZ | 90 CALLE POLVORIN | | | | MANATI | PR | 00674 |
| 676941 | JESSICA DELGADO DIAZ | RES VISTA HERMOSA | EDIF 16 APT 220 | | | SAN JUAN | PR | 00921 |
| 676942 | JESSICA DELGADO RAMOS | PO BOX 487 | | | | HUMACAO | PR | 00792 |
| 676943 | JESSICA DIAZ | URB VILLA DEL CARMEN | YY 25 CALLE 6 | | | PONCE | PR | 00731-7866 |
| 237986 | JESSICA DIAZ LEBRON | ADDRESS ON FILE | | | | | | |
| 237987 | JESSICA DIAZ LUNA | ADDRESS ON FILE | | | | | | |
| 676944 | JESSICA DIAZ ORTA | ADDRESS ON FILE | | | | | | |
| 676945 | JESSICA DIAZ ORTA | ADDRESS ON FILE | | | | | | |
| 676946 | JESSICA DONES VAZQUEZ | JARDINES DE COUNTRY CLUB | AB 18 CALLE 18 | | | CAROLINA | PR | 00983 |
| 676947 | JESSICA E COLON TORRES | HC 3 BOX 7990 | | | | BARRANQUITAS | PR | 00794 |
| 676948 | JESSICA E LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 676949 | JESSICA E MALDONADO MALDONADO | LA MARINA F4 CALLE GARDENIA | | | | CAROLINA | PR | 00979 |
| 676950 | JESSICA E MARTINEZ MATEO | BO LAS VEGAS | 26516 CALLE ISABEL COLON | | | CAYEY | PR | 00736 |
| 237992 | JESSICA E MORALES RAMIREZ | ADDRESS ON FILE | | | | | | |
| 237993 | JESSICA E PLUQUEZ SERRANO | ADDRESS ON FILE | | | | | | |
| 237994 | JESSICA E RAMOS CASTRO | ADDRESS ON FILE | | | | | | |
| 845333 | JESSICA E RODRIGUEZ FELICIANO | URB LOURDES | 667 CALLE BERNARDETTE | | | TRUJILLO ALTO | PR | 00976-3809 |
| 676951 | JESSICA E SAAVEDRA LUGO | HC 2 BOX 16421 | | | | ARECIBO | PR | 00612 |
| 676952 | JESSICA E SOTO CENTENO | PMB 194 | PO BOX 7001 | | | SAN SEBASTIAN | PR | 00685 |
| 676953 | JESSICA E VILLANUEVA BONILLA | 50 CALLE JULIO BONILLA | | | | ISABELA | PR | 00662 |
| 237995 | JESSICA ESCALERA | ADDRESS ON FILE | | | | | | |
| 237996 | JESSICA ESPINAL FIGUEROA | ADDRESS ON FILE | | | | | | |
| 237997 | JESSICA ESPINOSA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 676954 | JESSICA ESQUILIN ANDRARES | VILLA PALMERAS | 250 APT A CALLE RIOS | | | SAN JUAN | PR | 00915 |
| 237998 | JESSICA ESTRADA CARRERAS | ADDRESS ON FILE | | | | | | |
| 845334 | JESSICA ESTREMERA VEGA | HC 1 BOX 3270 | | | | QUEBRADILLAS | PR | 00678-9514 |
| 676955 | JESSICA FELICIANO MARTINEZ | HC 02 BOX 8652 | | | | QUEBRADILLAS | PR | 00678 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 676956 | JESSICA FELICIANO NEGRON | EXT VILLA MILAGROS | 32 CALLE 5 | | | YAUCO | PR | 00698 | |
| 1722221 | Jessica Feliciano Negrón | ADDRESS ON FILE | | | | | | |
| 1722221 | Jessica Feliciano Negrón | ADDRESS ON FILE | | | | | | |
| 676957 | JESSICA FIGUEROA CONCEPCION | TOA ALTA HEIGHTS | R 35 CALLE 22 | | | TOA ALTA | PR | 00657 | |
| 238000 | JESSICA FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 238001 | JESSICA FLORES | ADDRESS ON FILE | | | | | | |
| 238002 | JESSICA FLORES TORRES | ADDRESS ON FILE | | | | | | |
| 676958 | JESSICA FORTIS RIVERA | COND VILLAS DE MONTECARLO | APT 203 | | | SAN JUAN | PR | 00924 | |
| 238004 | JESSICA FORTIS RIVERA | HOSPITAL PSIQUIATRIA R.P. | SALA: CCEP - COE | | | RIO PIEDRAS | PR | 00936-0000 | |
| 676960 | JESSICA FRAITES NEGRON | AVE SAN PATRICIO | 632 CALLE 6 | | | GUAYNABO | PR | 00968 | |
| 676959 | JESSICA FRAITES NEGRON | COND DELMONICO | 157 CALLE VILLAMIL APT 10C | | | SAN JUAN | PR | 00907-2846 | |
| 676962 | JESSICA FUSTER RIVERA | CAPITAL CENTER TORRE NORTE | 235 AVE ARTERIAL HOSTOS SUITE 1001 | | | SAN JUAN | PR | 00918-1453 | |
| 676961 | JESSICA FUSTER RIVERA | PO BOX 195669 | | | | SAN JUAN | PR | 00919-5669 | |
| 2152194 | JESSICA G. DAVIS | 333 WEST END AVE, #4B | | | | NEW YORK | NY | 10023 | |
| 1437691 | Jessica G. Davis & Andrew P. Davis, Trustees U/A 8/18/15: Jessica G. Davis 2015 Grat 1 | 333 West End Ave (#4B) | | | | New York | NY | 10023 | |
| 2152195 | JESSICA G. DAVIS & ANDREW P. DAVIS, TRUSTEES U/A 8/18/15: JESSICA G. DAVIS 2015 GRAT I | 333 WEST END AVE, #4B | | | | NEW YORK | NY | 10023 | |
| 2169829 | JESSICA G. DAVIS AND ANDREW P. DAVIS, TRUSTEES U/A 8/18/15: JESSICA G. DAVIS 2015 GRAT 1 | C/O JESSICA G. DAVIS, TRUSTEE | 333 WEST END AVE #4B | | | NEW YORK | NY | 10023 | |
| 238006 | JESSICA GARCED TARRIO | ADDRESS ON FILE | | | | | | |
| 676963 | JESSICA GARCIA A/C MARIA MEDINA | LOS MAESTROS | 463 CALLE TEODORO AGUILAR | | | SAN JUAN | PR | 00926 | |
| 676964 | JESSICA GARCIA CABRERA | RES MARISOL | EDIF 14 APT 99 | | | MAYAGUEZ | PR | 00680 | |
| 676965 | JESSICA GARCIA HERNANDEZ | B 20 URB VILLA UNIVERSITARIA | | | | GUAYAMA | PR | 00784 | |
| 238007 | JESSICA GARCIA MEDINA | ADDRESS ON FILE | | | | | | |
| 676966 | JESSICA GARCIA RUPERTO | ADDRESS ON FILE | | | | | | |
| 238008 | JESSICA GERENA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 238009 | JESSICA GOMEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 238010 | JESSICA GOMEZ PERALES | ADDRESS ON FILE | | | | | | |
| 238011 | JESSICA GOMEZ PERALES | ADDRESS ON FILE | | | | | | |
| 238012 | JESSICA GOMEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 676967 | JESSICA GONZALEZ | P O BOX 515 | | | | TOA BAJA | PR | 00951 | |
| 238013 | JESSICA GONZALEZ CONDE | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 676968 | JESSICA GONZALEZ DOMINGUEZ | P O BOX 874 | | | MOROVIS | PR | 00687 | |
| 238014 | JESSICA GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 676879 | JESSICA GONZALEZ ORTIZ | PO BOX 7004 PMB 132 | | | SAN SEBASTIAN | PR | 00605 | |
| 238015 | JESSICA GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 238016 | JESSICA GONZALEZ SOLIS/JAG ENGINEERS PSC | HACIENDA SAN JOSE | 72 SURENA | | CAGUAS | PR | 00727 | |
| 238017 | JESSICA GOTAY MARTINEZ | ADDRESS ON FILE | | | | | | |
| 676969 | JESSICA GOYTIA ROSARIO | PO BOX 2636 | | | JUNCOS | PR | 00777 | |
| 676970 | JESSICA GUERRERO RIVERA | SANS SOUCI | W5 CALLE 17 | | BAYAMON | PR | 00957 | |
| 238018 | JESSICA GUZMAN GALINDEZ | ADDRESS ON FILE | | | | | | |
| 845335 | JESSICA GUZMAN TORRES | PARC NUEVA OLIMPO | 496 CALLE C | | GUAYAMA | PR | 00784-4118 | |
| 238019 | JESSICA HERNANDEZ CORTES | ADDRESS ON FILE | | | | | | |
| 238020 | JESSICA HERNANDEZ CORTES | ADDRESS ON FILE | | | | | | |
| 676971 | JESSICA HERNANDEZ ECHEVESTRE | HC 03 BOX 18156 | | | QUEBRADILLA | PR | 00678 | |
| 676972 | JESSICA HERNANDEZ ESTRADA | HC 01 BOX 5903 | | | JUNCOS | PR | 00777 | |
| 238021 | JESSICA HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 676973 | JESSICA HERNANDEZ PADILLA | HC 04 BOX 40806 | | | HATILLO | PR | 00659-9601 | |
| 676974 | JESSICA HERRERA CANCEL | ADDRESS ON FILE | | | | | | |
| 238022 | JESSICA HINNAWI RIQUELME | ADDRESS ON FILE | | | | | | |
| 676975 | JESSICA HUERTAS CAMACHO | WARD 1456 | 243 CALLE PARIS | | SAN JUAN | PR | 00918 | |
| 238023 | JESSICA HUERTAS SANTIAGO | LCDA. GENOVEVA VALENTÍN SOTO; SR. LUIS A. MADERA ECHEVARRÍA; JOSE CORTEZ, SERVIDORES PÚBLICOS UNIDOS | PO BOX 13695 | | SAN JUAN | PR | 00908-3695 | |
| 238024 | JESSICA HUERTAS SANTIAGO | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | GUAYNABO | PR | 00966-2700 | |
| 676976 | JESSICA I CARTAGENA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 238025 | JESSICA I FALCON GUZMAN | ADDRESS ON FILE | | | | | | |
| 676978 | JESSICA I GUADALUPE ACOSTA | BO BELGICA | 18 CALLE 2 | | PONCE | PR | 00731 | |
| 676977 | JESSICA I GUADALUPE ACOSTA | URB LOS CAOBOS | 3163 CALLE CAFE | | PONCE | PR | 00716 | |
| 238026 | JESSICA I IGARTUA ACOSTA | ADDRESS ON FILE | | | | | | |
| 238027 | JESSICA I RIVERA CARMONA | ADDRESS ON FILE | | | | | | |
| 676979 | JESSICA I ROSARIO VAZQUEZ | BO CEDRO | CARR 738 K4 5 | | CAYEY | PR | 00736 | |
| 676980 | JESSICA I ROSARIO VAZQUEZ | BO CEDRO BOX 28903 | | | CAYEY | PR | 00737 | |
| 676981 | JESSICA I SANTIAGO | URB INTERAMERICANA | AC 3 CALLE 28 | | TRUJILLO ALTO | PR | 00976 | |
| 238028 | JESSICA J SULIVERAS TEXIDOR | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 238029 | JESSICA I VANGA ALVIRA | ADDRESS ON FILE | | | | | | |
| 238030 | JESSICA I VARGAS GONZALEZ | P O BOX 8931 | | | | BAYAMON | PR | 00960-8931 |
| 845336 | JESSICA I VARGAS GONZALEZ | URB VALLE DE CERRO GORDO | W 20 CALLE RUBI | | | BAYAMON | PR | 00957 |
| 676982 | JESSICA I. COLON SANTIAGO | ADDRESS ON FILE | | | | | | |
| 238031 | JESSICA IRIS FALCON GUZMAN | ADDRESS ON FILE | | | | | | |
| 676983 | JESSICA IRIZARRY VAZQUEZ | URB VILLA DEL CARMEN | II 28 CALLE 14 | | | PONCE | PR | 00731 |
| 238033 | JESSICA ITURRINO CARABALLO | ADDRESS ON FILE | | | | | | |
| 676984 | JESSICA IVETTE ANDINO RIVERA | ADDRESS ON FILE | | | | | | |
| 238034 | JESSICA J APONTE RESTO | ADDRESS ON FILE | | | | | | |
| 676985 | JESSICA J DAVILA NEGRON | P O BOX 43 | | | | MOROVIS | PR | 00687 |
| 676986 | JESSICA J FERNANDEZ | URB MEDINA | D 51 CALLE 5 | | | ISABELA | PR | 00662 |
| 676987 | JESSICA J GREEN SISNEROS | URB VILLA EL ENCANTO | I 3 CALLE 7 | | | JUANA DIAZ | PR | 00795 |
| 238035 | JESSICA J PAGAN BONILLA | ADDRESS ON FILE | | | | | | |
| 845337 | JESSICA J ROHENA CRUZ | BO BUENAVENTURA | 653 CALLE CLAVEL | | | CAROLINA | PR | 00987-8216 |
| 238036 | JESSICA J. PEðA PAULINO | ADDRESS ON FILE | | | | | | |
| 238037 | JESSICA J. PEðA PAULINO | ADDRESS ON FILE | | | | | | |
| 238038 | JESSICA J. PEðA PAULINO | ADDRESS ON FILE | | | | | | |
| 238039 | JESSICA J. PENA PAULINO | ADDRESS ON FILE | | | | | | |
| 238040 | JESSICA J. PENA PAULINO | ADDRESS ON FILE | | | | | | |
| 238041 | JESSICA J. PENA PAULINO | ADDRESS ON FILE | | | | | | |
| 238042 | JESSICA JENICEE ORTIZ | ADDRESS ON FILE | | | | | | |
| 238043 | JESSICA JIMENEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 238044 | JESSICA JOHANE CABRERA MARQUEZ | ADDRESS ON FILE | | | | | | |
| 676988 | JESSICA JUARBE RIVERA | BO CONTORNO SECTOR CIELITO | CARR 165 KM 10 5 | | | TOA ALTA | PR | 00953 |
| 676989 | JESSICA JUSINO MERCADO | 23 URB SAN ANTONIO | | | | SABANA GRANDE | PR | 00637 |
| 676990 | JESSICA L CRUZ VALENCIA | PO BOX 679 | | | | GARROCHALES | PR | 00652 |
| 676991 | JESSICA L MADERA BERRIOS | P O BOX 399 | | | | OROCOVIS | PR | 00720 |
| 238045 | JESSICA L MARRERO MORALES | ADDRESS ON FILE | | | | | | |
| 238046 | JESSICA L MORALES SERRANO | ADDRESS ON FILE | | | | | | |
| 676992 | JESSICA L RODRIGUEZ DOMINGUEZ | 48 CALLE MATIENZO | | | | JUANA DIAZ | PR | 00795 |
| 238047 | JESSICA L RUIZ CRUZ | ADDRESS ON FILE | | | | | | |
| 238048 | JESSICA L RUIZ CRUZ | ADDRESS ON FILE | | | | | | |
| 238049 | JESSICA L SOTO LOPEZ | ADDRESS ON FILE | | | | | | |
| 238050 | JESSICA LABOY PACHECO | ADDRESS ON FILE | | | | | | |
| 676993 | JESSICA LARACUENTE RIVERA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 676994 | JESSICA LARRACUENTE ROSADO | ADDRESS ON FILE | | | | | | |
| 676995 | JESSICA LATORRE ROSA | 18 CHALETS DE SAN FERNANDO APT 1808 | | | | CAROLINA | PR | 00987 |
| 238051 | JESSICA LEON RUIZ | ADDRESS ON FILE | | | | | | |
| 238052 | JESSICA LOPEZ AJA | ADDRESS ON FILE | | | | | | |
| 238053 | JESSICA LOPEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 238054 | JESSICA LOPEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 238055 | JESSICA LOPEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 676996 | JESSICA LOPEZ RIOS | MARIOLGA | F 12 C/ SAN ALEJO | | | CAGUAS | PR | 00725 |
| 238056 | JESSICA LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 676997 | JESSICA LOSA ROBLES | URB METROPOLIS | A55 CALLE 1 | | | CAROLINA | PR | 00987 |
| 676998 | JESSICA LOZADA MACEIBA | PO BOX 3154 | | | | MANATI | PR | 00674 |
| 238057 | JESSICA M APONTE RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 676999 | JESSICA M APONTE SERVINO | URB RIVERVIEW | P 3 CALLE 13 | | | BAYAMON | PR | 00961 |
| 677000 | JESSICA M ARQUINZONI COLON | BOX CORAZON | 537 18 CALLE CANDELARIA | | | GUAYAMA | PR | 00784 |
| 238058 | JESSICA M BARRIOS RAMOS | ADDRESS ON FILE | | | | | | |
| 238059 | JESSICA M BIDOT LOPEZ | ADDRESS ON FILE | | | | | | |
| 677001 | JESSICA M CAMPOS BRISTOL | CORDOBA PARK 33 | TORTUGO 400 | | | SAN JUAN | PR | 00926 |
| 677002 | JESSICA M CAMPOS BRISTOL | MIRAMAR PLAZA CENTER | SUITE 203 A | 954 PONCE DE LEON | | SAN JUAN | PR | 00926 |
| 238060 | JESSICA M COLLAZO LOPEZ | ADDRESS ON FILE | | | | | | |
| 238061 | JESSICA M COLON MONTALVO | ADDRESS ON FILE | | | | | | |
| 238062 | JESSICA M CRUZ LUNA | ADDRESS ON FILE | | | | | | |
| 238063 | JESSICA M CRUZ NEGRON | ADDRESS ON FILE | | | | | | |
| 238064 | JESSICA M CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 238065 | JESSICA M DIAZ TORRES | ADDRESS ON FILE | | | | | | |
| 238066 | JESSICA M FRIAS | ADDRESS ON FILE | | | | | | |
| 677003 | JESSICA M FUENTES RAMOS | PO BOX 3221 | | | | LOIZA | PR | 00772 |
| 677004 | JESSICA M GANDIA LUGO | HC 2 BOX 8133 | | | | QUEBRADILLAS | PR | 00678 |
| 238067 | JESSICA M JORGE MATTA | ADDRESS ON FILE | | | | | | |
| 238068 | JESSICA M LOPEZ MOJICA | ADDRESS ON FILE | | | | | | |
| 845338 | JESSICA M LOPEZ VELEZ | HC 1 BOX 4638 | | | | CAMUY | PR | 00627-9233 |
| 677005 | JESSICA M MARTINEZ LOPEZ | COND SAN CRISTOBAL | 450 C SOL APT A 3-3 | | | SAN JUAN | PR | 00901 |
| 677006 | JESSICA M MEDINA SALVAT | HC 06 BOX 9930 | | | | HATILLO | PR | 00659 |
| 238069 | JESSICA M MERCADO DAVILA | ADDRESS ON FILE | | | | | | |
| 238070 | JESSICA M MOLINA ROMAN | ADDRESS ON FILE | | | | | | |
| 677007 | JESSICA M NAVARRO CORREA | 83 NORTE CALLE MONSERRATE | | | | GUAYAMA | PR | 00784 |
| 677008 | JESSICA M ORTIZ LOPEZ | PO BOX 3514 | | | | GUAYNABO | PR | 00970 |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 677009 | JESSICA M ORTIZ SANTOS | BO RABANAL | 3048 SECTOR SAN JOSE BOX 3048 | | | CIDRA | PR | 00739 |
| 677010 | JESSICA M PEREZ CAMARA | COND PALMAS DE MONTE BELLO | APTO 101 | | | TRUJILOO ALTO | PR | 00976 |
| 238071 | JESSICA M PIZARRO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 238072 | JESSICA M QUILES HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 845339 | JESSICA M RAMOS OLIVIERI | HC 2 BOX 8663 | | | | AIBONITO | PR | 00705-9629 |
| 677011 | JESSICA M RIOS CRUZ | RES. SAN ANDRES EDIF 4 APT 83 | | | | SAN SEBASTIAN | PR | 00685 |
| 238073 | JESSICA M RIVERA ISAAC | ADDRESS ON FILE | | | | | | |
| 238074 | JESSICA M RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 677012 | JESSICA M ROLDAN BURGOS | 309 CALLE RAFAEL CEPEDA | | | | SAN JUAN | PR | 00915 |
| 677013 | JESSICA M ROSADO ALVARADO | HC 3 BOX 14885 | | | | COROZAL | PR | 00783 |
| 238075 | JESSICA M SANTIAGO FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 238076 | JESSICA M SOLANO BARRETO | ADDRESS ON FILE | | | | | | |
| 845340 | JESSICA M TORRES CENTENO | URB MUÑOZ RIVERA | 2 CALLE PARENTESIS | | | GUAYNABO | PR | 00969-3724 |
| 677014 | JESSICA M TORRES LEBRON | RR 3 BOX 4115 | | | | SAN JUAN | PR | 00926 |
| 677015 | JESSICA M TORRES TOCASUCHE | RR 2 BOX 5540 | | | | CIDRA | PR | 00739 |
| 238078 | JESSICA M VALLE CEDENO | ADDRESS ON FILE | | | | | | |
| 238079 | JESSICA M VAZQUEZ APONTE | ADDRESS ON FILE | | | | | | |
| 238080 | JESSICA M WOOLDRIDGE | ADDRESS ON FILE | | | | | | |
| 677016 | JESSICA M. NIEVES | PO BOX 580 | | | | GURABO | PR | 00778 |
| 238082 | JESSICA M. PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 771113 | JESSICA M. PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 238083 | JESSICA M. PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 238084 | JESSICA MACHUCA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 677018 | JESSICA MALDONADO CANCEL | EL MIRADOR | M 1 CALLE 10 | | | SAN JUAN | PR | 00926 |
| 238085 | JESSICA MALDONADO ROSARIO | ADDRESS ON FILE | | | | | | |
| 677019 | JESSICA MALDONADO SERRANO | URB LOMAS VERDES | 4TA SECC 4 E 35 CALLE ROBLES | | | BAYAMON | PR | 00956 |
| 677020 | JESSICA MARFISI RIVERA | URB INTERAMERICANA | Z 17 C 24 | | | TRUJILLO ALTO | PR | 00976 |
| 238086 | JESSICA MARIA SERRANO ESQUILIN | ADDRESS ON FILE | | | | | | |
| 677021 | JESSICA MARIE GONZALEZ | URB SANTA JUANITA | BE 29 CALLE TOLUCA | | | BAYAMON | PR | 00956 |
| 238087 | JESSICA MARIE GONZALEZ QUINONEZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 677022 | JESSICA MARIE OSTALAZA VAZQUEZ | APARTADO 261 | COMUNIDAD BAJADERO | | LARES | PR | 00669 | |
| 677023 | JESSICA MARTINEZ BIRRIEL | ALTURAS DEL REMANSO | H17 CALLE MENDOZA | | SAN JUAN | PR | 00926-6216 | |
| 677024 | JESSICA MARTINEZ PAGAN | ADDRESS ON FILE | | | | | | |
| 238088 | JESSICA MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 238089 | JESSICA MARTINEZ SANTOS | ADDRESS ON FILE | | | | | | |
| 677025 | JESSICA MASON RODRIGUEZ | 4TA SECCCION LEVITTOWN | M-1 CALLE LUISA ESTE | | TOA BAJA | PR | 00950 | |
| 238090 | JESSICA MATEO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 238091 | JESSICA MATIAS MENDEZ | ADDRESS ON FILE | | | | | | |
| 677026 | JESSICA MATOS NIEVES | ADDRESS ON FILE | | | | | | |
| 677027 | JESSICA MATOS NIEVES | ADDRESS ON FILE | | | | | | |
| 238092 | JESSICA MATTEI VEGA | ADDRESS ON FILE | | | | | | |
| 238093 | JESSICA MAYA ALVAREZ | ADDRESS ON FILE | | | | | | |
| 238094 | JESSICA MEDINA PACHECO | ADDRESS ON FILE | | | | | | |
| 677028 | JESSICA MELENDEZ | REPTO METROPOLITANO | 1172 CALLE 56 SE | | SAN JUAN | PR | 00921 | |
| 238095 | JESSICA MELENDEZ | URB ESTANCIAS DE LA CEIBA | CALLE HUCAR BOX 201 | | HATILLO | PR | 00659 | |
| 238096 | JESSICA MELENDEZ ORTEGA | ADDRESS ON FILE | | | | | | |
| 238097 | JESSICA MELENDEZ RIVERA | HC 2 BOX 12372 | | | AGUAS BUENAS | PR | 00703 | |
| 677029 | JESSICA MELENDEZ RIVERA | RR 3 BOX 10880 | | | TOA ALTA | PR | 00953 | |
| 238099 | JESSICA MENDEZ OTERO | ADDRESS ON FILE | | | | | | |
| 238100 | JESSICA MENDEZ PELLOT | ADDRESS ON FILE | | | | | | |
| 238101 | JESSICA MENDEZ ROSA | ADDRESS ON FILE | | | | | | |
| 238102 | JESSICA MENDEZ ROSADO | ADDRESS ON FILE | | | | | | |
| 677030 | JESSICA MERCADO PEREZ | URB COSTA BRAVA | 288 CALLE FINCHE | | ISABELA | PR | 00662 | |
| 238103 | JESSICA MERCADO TORRES | ADDRESS ON FILE | | | | | | |
| 677031 | JESSICA MERCADO VEGA | SAN FRANCISCO VILLEGE | EDIF 6 APT 681 | | CABO ROJO | PR | 00623 | |
| 238104 | JESSICA MIGUEL GARCIA | ADDRESS ON FILE | | | | | | |
| 677032 | JESSICA MILLAN VILLANUEVA | HC 2 BOX 8241 | | | CAMUY | PR | 00627 | |
| 677033 | JESSICA MOCTEZUMA RAMOS | PMB 106 | BOX 4960 | | CAGUAS | PR | 00726-4960 | |
| 677034 | JESSICA MONTALVO ALBINO | COM BETANCES | 106 CALLE BETANCES | | CABO ROJO | PR | 00623 | |
| 238105 | JESSICA MONTALVO BELLO | ADDRESS ON FILE | | | | | | |
| 238106 | JESSICA MONTALVO TORO | ADDRESS ON FILE | | | | | | |
| 238107 | JESSICA MORALES | ADDRESS ON FILE | | | | | | |
| 238108 | JESSICA MORALES CORREA | P O BOX 141179 | SABANA HOYOS SECT CANDELARIA | | ARECIBO | PR | 00612 | |
| 845341 | JESSICA MORALES CORREA | PO BOX 1316 | | | SABANA HOYOS | PR | 00688 | |
| 238109 | JESSICA MORALES FIGUEROA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 238111 | JESSICA MORALES RAMOS | ADDRESS ON FILE | | | | | | | |
| 238112 | JESSICA MORALES RAMOS | ADDRESS ON FILE | | | | | | | |
| 677035 | JESSICA MORALES SANTANA | HC-2 BOX 15155 | | | | LAJAS | PR | 00667 | |
| 238113 | JESSICA MORALES VARGAS | ADDRESS ON FILE | | | | | | | |
| 238115 | JESSICA MULERO VEGA | ADDRESS ON FILE | | | | | | | |
| 677036 | JESSICA MULERO VEGA | ADDRESS ON FILE | | | | | | | |
| 845342 | JESSICA MUÑIZ MENDOZA | 307 CALLE MARINA | | | | AGUADA | PR | 00602-2948 | |
| 238116 | JESSICA MUNIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 677037 | JESSICA N CARRILLO | PO BOX 123 | | | | GUANICA | PR | 00698 | |
| 677038 | JESSICA N GARCIA PACHECO | PUNTO ORO | 4443 CALLE EL ANGEL | | | PONCE | PR | 00728-2048 | |
| 677039 | JESSICA N IGARTUA MELENDEZ | PARC 131 | CALLE RINCONCITO | | | SABANA SECA | PR | 00952 | |
| 238118 | JESSICA N ROMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 677040 | JESSICA N SOTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 238119 | JESSICA N SOTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 677041 | JESSICA NARVAEZ LUGO | MINILLA STATION | PO BOX 40498 | | | SAN JUAN | PR | 00940-0498 | |
| 238120 | JESSICA NARVAEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 677042 | JESSICA NATAL MONTERO | RES FERNANDO L GARCIA | EDIF 12 APT 93 | | | UTUADO | PR | 00641 | |
| 677043 | JESSICA NAVARRO FLORES | J 5 URB JARD DEL MAMEY | | | | PATILLAS | PR | 00723 | |
| 845343 | JESSICA NAVARRO LUGO | COMUNIDAD MIRAMAR | 883-57 CALLE ORQUIDEA | | | GUAYAMA | PR | 00784 | |
| 238121 | JESSICA NAVARRO RIVERA | ADDRESS ON FILE | | | | | | | |
| 238122 | JESSICA NAVEDO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 677044 | JESSICA NEGRON CATALA | BOX 655 | | | | NARANJITO | PR | 00719 | |
| 238123 | JESSICA NEGRON PELUYERA | ADDRESS ON FILE | | | | | | | |
| 677045 | JESSICA NEGRON PIMENTEL | LOS COLOBOS PARK | 625 ALMENDRO | | | CAROLINA | PR | 00987 | |
| 238124 | JESSICA NEGRON SALGADO | ADDRESS ON FILE | | | | | | | |
| 238125 | JESSICA NIEVES BERNARD | ADDRESS ON FILE | | | | | | | |
| 677046 | JESSICA NIEVES OROSCO | JARDINES DE COUNTRY CLUB | CO 1 CALLE 153 | | | CAROLINA | PR | 00983 | |
| 677047 | JESSICA NIEVES OROSCO | PARQUE ECUESTRE | BLQ D 80 CALLE 29 | | | CAROLINA | PR | 00987 | |
| 238126 | JESSICA NOGUERAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 238127 | JESSICA OCANA CASIANO | ADDRESS ON FILE | | | | | | | |
| 238128 | JESSICA OCANA MOLINA | ADDRESS ON FILE | | | | | | | |
| 677048 | JESSICA OCASIO FLORES | 12C CALLE BETANCES | | | | MOROVIS | PR | 00637-3134 | |
| 238129 | JESSICA OLIVENCIA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 238130 | JESSICA OLIVERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 677049 | JESSICA OLLER MADRIGAL | BO OBRERO | 709 CALLE BUENOS AIRES | | | SAN JUAN | PR | 00915 | |
| 238131 | JESSICA OLMEDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 677050 | JESSICA OQUENDO VIRELLA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 238132 | JESSICA OQUENDO VIRELLA | ADDRESS ON FILE | | | | | | |
| 238133 | JESSICA ORTIZ | ADDRESS ON FILE | | | | | | |
| 677051 | JESSICA ORTIZ CAMARA | RES EL CEMI | EDIF 11 APT 45 | | | SANTA ISABEL | PR | 00757 |
| 238134 | JESSICA ORTIZ CASTILLO | ADDRESS ON FILE | | | | | | |
| 238135 | JESSICA ORTIZ GARCIA | ADDRESS ON FILE | | | | | | |
| 238136 | JESSICA ORTIZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 238137 | JESSICA ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 238138 | JESSICA ORTIZ MONTERO | ADDRESS ON FILE | | | | | | |
| 238139 | JESSICA ORTIZ NIEVES | ADDRESS ON FILE | | | | | | |
| 677052 | JESSICA ORTIZ NIEVES | ADDRESS ON FILE | | | | | | |
| 238140 | JESSICA ORTIZ SOTO | ADDRESS ON FILE | | | | | | |
| 677053 | JESSICA OSORIO ROSA | PARQUE LA HACIENDA | E 38 CALLE ABACOA | | | CAGUAS | PR | 00725 |
| 238141 | JESSICA OTERO MIRANDA | ADDRESS ON FILE | | | | | | |
| 677054 | JESSICA PABON ORTIZ | PO BOX 1338 | | | | LAJAS | PR | 00667-1338 |
| 238142 | JESSICA PACHECO CANCEL | ADDRESS ON FILE | | | | | | |
| 238143 | JESSICA PADILLA COSME | ADDRESS ON FILE | | | | | | |
| 677055 | JESSICA PADILLA OLMEDA | SAN GERMAN APARTMENTS 356 | | | | SAN GERMAN | PR | 00680 |
| 677056 | JESSICA PADILLA PLAZA | PO BOX 81 | | | | CABO ROJO | PR | 00623 |
| 238144 | JESSICA PADILLA ROSAS | ADDRESS ON FILE | | | | | | |
| 238145 | JESSICA PAGAN DELGADO | ADDRESS ON FILE | | | | | | |
| 238146 | JESSICA PAGAN DELGADO | ADDRESS ON FILE | | | | | | |
| 677057 | JESSICA PAGAN TORRES | APARTADO 561087 | | | | GUAYANILLA | PR | 00656 |
| 238147 | JESSICA PAGAN TORRES | APT 561687 | | | | GUAYANILLA | PR | 00656 |
| 677058 | JESSICA PAGAN VEGA | ADDRESS ON FILE | | | | | | |
| 677059 | JESSICA PASTRANA PAGAN / MERIANN REYES | HC 645 BOX 6405 | | | | TRUJILLO ALTO | PR | 00976 |
| 677060 | JESSICA PASTRANA PAGAN / MERIANN REYES | PO BOX 405 | | | | TRUJILLO ALTO | PR | 00976 |
| 238148 | JESSICA PEREZ ANDINO | ADDRESS ON FILE | | | | | | |
| 238149 | JESSICA PEREZ CORCHADO | ADDRESS ON FILE | | | | | | |
| 238150 | JESSICA PEREZ JIMENEZ | ADDRESS ON FILE | | | | | | |
| 238151 | JESSICA PEREZ MEDERO | ADDRESS ON FILE | | | | | | |
| 238152 | JESSICA PEREZ NUNEZ | ADDRESS ON FILE | | | | | | |
| 238153 | JESSICA PEREZ REYES | ADDRESS ON FILE | | | | | | |
| 677061 | JESSICA PEREZ RIVERA | PARC AMALIA MARIN | 3755 CALLE MANATEE | | | PONCE | PR | 00716 |
| 677062 | JESSICA PEREZ SANCHEZ | HC 02 BOX 12260 | | | | GURABO | PR | 00778 |
| 238154 | JESSICA PEREZ SOTO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 677063 | JESSICA PEREZ VEGA | P O BOX 2586 | JUNCAL | | SAN SEBASTIAN | PR | 00685 | |
| 238155 | JESSICA PEREZ VELEZ | ADDRESS ON FILE | | | | | | |
| 238156 | JESSICA PIETRI NIEVES | COND HILLSVIEW | 59 CALLE UNION APT 311 | | GUAYNABO | PR | 00971 | |
| 677064 | JESSICA PIETRI NIEVES | TERESITA | A S 4 CALLE 39 | | BAYAMON | PR | 00961 | |
| 238157 | JESSICA PLAZA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 677065 | JESSICA POLANCO RAMOS | HC 5 BOX 90619 | | | ARECIBO | PR | 00612 | |
| 677066 | JESSICA QUIXONEZ CRUZ | HC 5 BOX 92565 | | | ARECIBO | PR | 00612 | |
| 677067 | JESSICA QUILES FIGUEROA | BDA SAN MIGUEL BOX 609 | | | NARANJITO | PR | 00719 | |
| 677068 | JESSICA QUILICHINI | ADDRESS ON FILE | | | | | | |
| 677069 | JESSICA RAMIREZ ACEVEDO | HC 03 BOX 9033 | | | MOCA | PR | 00676 | |
| 845344 | JESSICA RAMIREZ DEL VALLE | PO BOX 1682 | | | LUQUILLO | PR | 00773-1682 | |
| 677070 | JESSICA RAMIREZ FUENTES | PO BOX 1623 | | | JUNCOS | PR | 00777 | |
| 677071 | JESSICA RAMIREZ MENDEZ | RES EL CORAL | EDIF 1 APT 7 | | CAROLINA | PR | 00983 | |
| 677072 | JESSICA RAMIREZ RAMOS | HC 01 BOX 3570 | | | HORMIGUEROS | PR | 00660 | |
| 677073 | JESSICA RAMIREZ RIVERA | HC 01 BOX 6204 | | | YAUCO | PR | 00698 | |
| 238158 | JESSICA RAMIREZ TORRES | ADDRESS ON FILE | | | | | | |
| 677074 | JESSICA RAMOS CANALES | COND TORRES DE FRANCIA APTO 5 B | | | SAN JUAN | PR | 00917 | |
| 677075 | JESSICA RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | |
| 677076 | JESSICA RAMOS ROSARIO | P O BOX 21365 | | | SAN JUAN | PR | 00928-1365 | |
| 677077 | JESSICA RAMOS SURITA | URB REXVILLE | AQ 4 CALLE 60 | | BAYAMON | PR | 00957 | |
| 677078 | JESSICA RAQUEL TORRES OCASIO | HC 02 BOX 6372 | | | GUAYANILLA | PR | 00656 | |
| 238159 | JESSICA RAQUEL TORRES OCASIO | REPARTO KENNEDY A 48 | | | PENUELAS | PR | 00624 | |
| 677079 | JESSICA RESTO RIVERA | HP - RECURSOS HUMANOS | | | RIO PIEDRAS | PR | 009360000 | |
| 238160 | JESSICA REYES NIEVES | ADDRESS ON FILE | | | | | | |
| 238161 | JESSICA REYES PADILLA | ADDRESS ON FILE | | | | | | |
| 677080 | JESSICA RIBOT CARABALLO | ADDRESS ON FILE | | | | | | |
| 238162 | JESSICA RIOS ORTIZ | ADDRESS ON FILE | | | | | | |
| 238163 | JESSICA RIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 238164 | JESSICA RIVERA ACEVEDO | ADDRESS ON FILE | | | | | | |
| 238165 | JESSICA RIVERA ADORNO | ADDRESS ON FILE | | | | | | |
| 238166 | JESSICA RIVERA ALVAREZ | ADDRESS ON FILE | | | | | | |
| 238167 | JESSICA RIVERA APONTE | ADDRESS ON FILE | | | | | | |
| 238168 | JESSICA RIVERA BALLESTER | ADDRESS ON FILE | | | | | | |
| 238169 | JESSICA RIVERA BALLESTER | ADDRESS ON FILE | | | | | | |
| 677081 | JESSICA RIVERA BATIZ | URB SANTA TERESITA | AS 12 CALLE 13 | | PONCE | PR | 00730 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 238170 | JESSICA RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 677082 | JESSICA RIVERA JACA | ADDRESS ON FILE | | | | | | |
| 238171 | JESSICA RIVERA LOPEZ | ADDRESS ON FILE | | | | | | |
| 238172 | JESSICA RIVERA MONTES | ADDRESS ON FILE | | | | | | |
| 677083 | JESSICA RIVERA NEGRON | ADDRESS ON FILE | | | | | | |
| 238173 | JESSICA RIVERA PACHECO | PO BOX 361501 | | | SAN JUAN | PR | 00936 1501 | |
| 845345 | JESSICA RIVERA PACHECO | URB REPARTO METROPOLITANO | SE 956 CALLE 30 | | SAN JUAN | PR | 00926 | |
| 238174 | JESSICA RIVERA PEREZ | ADDRESS ON FILE | | | | | | |
| 238175 | JESSICA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 677084 | JESSICA RIVERA SANTIAGO | 444 COND DE DIEGO | APT 209 | | SAN JUAN | PR | 00923 | |
| 677085 | JESSICA RIVERA TIRADO | ADDRESS ON FILE | | | | | | |
| 677087 | JESSICA RIVERA VAZQUEZ | BRISAS DE BAYAMON | EDIF 11 APTO 118 | | BAYAMON | PR | 00961 | |
| 677086 | JESSICA RIVERA VAZQUEZ | HC 02 BOX 6332 | | | YABUCOA | PR | 00767 | |
| 677088 | JESSICA RIVERA VERDEJO | URB VILLA PRADES | 634 CALLE FRANCISCO CASALDUC | | RO PIEDRASI | PR | 00924 | |
| 238176 | JESSICA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 677089 | JESSICA RODRIGUEZ ACEVEDO | ESTANCIAS DEL RIO | 856 CALLE CERRILLOS | | HORMIGUEROS | PR | 00660 | |
| 677090 | JESSICA RODRIGUEZ ACEVEDO | HC 01 BOX 4805 | | | HORMIGUEROS | PR | 00660 | |
| 238177 | JESSICA RODRIGUEZ CAMACHO | 19 CALLE MUNOZ RIVERA | | | CABO ROJO | PR | 00623 | |
| 677091 | JESSICA RODRIGUEZ CAMACHO | 3523 VALLE DE ANDALUCIA | | | PONCE | PR | 00728 | |
| 238178 | JESSICA RODRIGUEZ CAMACHO | PO BOX 335 | | | BOQUERON | PR | 00622 | |
| 677092 | JESSICA RODRIGUEZ CAMACHO | URB SANTA MARIA | APT INT NUM 121 CALLE B | | PONCE | PR | 00731 | |
| 238179 | JESSICA RODRIGUEZ CASTRO | LCDO. ANTONIO FIGUEROA RODRÍGUEZ | PMB 97 BOX 2500 | | TRUJILLO ALTO | PR | 00977 | |
| 238180 | JESSICA RODRIGUEZ CHIN | ADDRESS ON FILE | | | | | | |
| 677093 | JESSICA RODRIGUEZ COLLADO | PROYECTO VBC 40 BERVAN | EDIF C 2 APT 25 | | SAN JUAN | PR | 00924 | |
| 677094 | JESSICA RODRIGUEZ CRUZ | CANDELARIA ARENA | 28 CALLE AZUNA | | TOA BAJA | PR | 00949 | |
| 845346 | JESSICA RODRIGUEZ CRUZ | PO BOX 342 | | | SABANA HOYOS | PR | 00688 | |
| 238181 | JESSICA RODRIGUEZ CRUZ | URB. Las Praderas B8 CALLE 1 | | | Barceloneta | PR | 00617-0000 | |
| 677095 | JESSICA RODRIGUEZ GONZALEZ | HC 2 BOX 21140 | | | MAYAGUEZ | PR | 00680 | |
| 238182 | JESSICA RODRIGUEZ INOCENCIO | ADDRESS ON FILE | | | | | | |
| 238183 | JESSICA RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 677096 | JESSICA RODRIGUEZ MOLINA | PO BOX 242 | | | NARANJITO | PR | 00719 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1466279 | Jessica Rodriguez Nunez/ Jediel M. Laviera | ADDRESS ON FILE | | | | | | |
| 1468566 | Jessica Rodriguez Nunez/ Jeshua A. Diaz Rodriguez | ADDRESS ON FILE | | | | | | |
| 677097 | JESSICA RODRIGUEZ RAMOS | BOX 87 C CARR 474 | | | ISABELA | PR | 00662 | |
| 238184 | JESSICA RODRIGUEZ RAMOS | HC 4 BOX 55603 | | | MOROVIS | PR | 00687 | |
| 238185 | JESSICA RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | |
| 238186 | JESSICA RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | |
| 238187 | JESSICA RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | |
| 238188 | JESSICA RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | |
| 677098 | JESSICA RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 238189 | JESSICA ROJAS TORRES | ADDRESS ON FILE | | | | | | |
| 238190 | JESSICA ROLAND ROSARIO | ADDRESS ON FILE | | | | | | |
| 238191 | JESSICA ROLON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 238192 | JESSICA ROMAN DE LEON | ADDRESS ON FILE | | | | | | |
| 238193 | JESSICA ROMAN DIAZ | ADDRESS ON FILE | | | | | | |
| 238194 | JESSICA ROMAN OLIVERA | ADDRESS ON FILE | | | | | | |
| 238195 | JESSICA ROMAN SEDA | ADDRESS ON FILE | | | | | | |
| 677099 | JESSICA ROSA ANDINO | MANSIONES DE MONTECASINO I | 236 CALLE PELICANO | | TOA ALTA | PR | 00953-2244 | |
| 238196 | JESSICA ROSA CORREA | ADDRESS ON FILE | | | | | | |
| 238197 | JESSICA ROSA DIAZ | ADDRESS ON FILE | | | | | | |
| 238198 | JESSICA ROSA NIEVES | ADDRESS ON FILE | | | | | | |
| 677100 | JESSICA ROSADO CORCHADO | ADDRESS ON FILE | | | | | | |
| 677101 | JESSICA ROSADO OTERO | URB EL CONQUISTADOR | B 15 C/2 | | TRUJILLO ALTO | PR | 00976 | |
| 238199 | JESSICA ROSARIO GOMEZ | ADDRESS ON FILE | | | | | | |
| 238200 | JESSICA ROSARIO NUNEZ | ADDRESS ON FILE | | | | | | |
| 238201 | JESSICA ROSARIO SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 238202 | JESSICA RUIZ CRUZ | ADDRESS ON FILE | | | | | | |
| 677102 | JESSICA RUIZ LOPEZ | HC 6 BOX 13323 | | | HATILLO | PR | 00659 | |
| 238203 | JESSICA RUIZ MARQUEZ | ADDRESS ON FILE | | | | | | |
| 238204 | JESSICA RUIZ OLAVARRIA | ADDRESS ON FILE | | | | | | |
| 677103 | JESSICA RUIZ SUAREZ | REPTO UNIVERSIDAD | E 4 CALLE 8 | | SAN GERMAN | PR | 00683-3814 | |
| 677104 | JESSICA RUPERTO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 677105 | JESSICA RUPERTO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 677106 | JESSICA S ROSARIO COLON | SAN ANTONIO | 1407 CALLE DAMASEO | | PONCE | PR | 00728-1605 | |
| 238205 | JESSICA S. RAMIREZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 238206 | JESSICA SALAS LUGO | ADDRESS ON FILE | | | | | | |
| 677107 | JESSICA SALAZAR OLIVO | RES NEMESIO CANALES | EDF 50 APT 917 | | SAN JUAN | PR | 00926 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 238207 | JESSICA SALCEDO RAMOS | ADDRESS ON FILE | | | | | |
| 677108 | JESSICA SALGADO GONZALEZ | INGENIO | 81 B CALLE AZUSENA | | TOA BAJA | PR | 00949 |
| 238208 | JESSICA SANCHEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 238209 | JESSICA SANJURJO RIVERA | ADDRESS ON FILE | | | | | |
| 238210 | JESSICA SANTANA SILVA | ADDRESS ON FILE | | | | | |
| 677109 | JESSICA SANTIAGO BERMUDEZ | HC 2 BOX 15309 | | | COMERIO | PR | 00782 |
| 238211 | JESSICA SANTIAGO CEBOLLERO | ADDRESS ON FILE | | | | | |
| 677111 | JESSICA SANTIAGO CRUZ | ADDRESS ON FILE | | | | | |
| 677112 | JESSICA SANTIAGO DE JESUS | ADDRESS ON FILE | | | | | |
| 677113 | JESSICA SANTIAGO GONZALEZ | 105 CAMPO ALEGRE | | | UTUADO | PR | 00641 |
| 677114 | JESSICA SANTIAGO RAMIREZ | PUERTO NUEVO | 519 ARABIA | | SAN JUAN | PR | 00920 |
| 238212 | JESSICA SANTIAGO RENTAS | ADDRESS ON FILE | | | | | |
| 677115 | JESSICA SANTIAGO RIVERA | PO BOX 1535 | | | VILLALBA | PR | 00766 |
| 677116 | JESSICA SANTIAGO ROSA | HC 2 BOX 4230 | | | GUAYAMA | PR | 00784 |
| 845347 | JESSICA SANTIAGO TORRES | URB SANTA CATALINA | A6 CALLE 1 | | BAYAMON | PR | 00957-1913 |
| 238213 | JESSICA SANTOS BAHAMUNDI | ADDRESS ON FILE | | | | | |
| 677117 | JESSICA SANTOS FRANCO | ADDRESS ON FILE | | | | | |
| 238214 | JESSICA SANTOS LOPEZ | ADDRESS ON FILE | | | | | |
| 677118 | JESSICA SERRANO COLON | P O BOX 683 | | | SABANA HOYOS | PR | 00688 |
| 238215 | JESSICA SERRANO GOYTIA | ADDRESS ON FILE | | | | | |
| 677119 | JESSICA SERRANO PEREZ | ADDRESS ON FILE | | | | | |
| 845348 | JESSICA SERRANO RIJOS | COND PUERTA DEL SOL | 75 CALLE JUNIN APT 102 | | SAN JUAN | PR | 00926 |
| 677120 | JESSICA SERRANO RODRIGUEZ | URB DELGADO | E 9 CALLE 7 | | CAGUAS | PR | 00725 |
| 238216 | JESSICA SOLIVAN CARTAGENA | ADDRESS ON FILE | | | | | |
| 238217 | JESSICA SOTO AGUILA | ADDRESS ON FILE | | | | | |
| 677121 | JESSICA SOTO SANTOS | HC 2 BOX 6426 | | | GUAYANILLA | PR | 00656 |
| 238218 | JESSICA SOTO SIERRA | ADDRESS ON FILE | | | | | |
| 677122 | JESSICA SOTO VELEZ | BOX 1163 | | | UTUADO | PR | 00641 |
| 677123 | JESSICA SOTOMAYOR | PMB 146 | 405 AVE ESMERALDA | | GUAYNABO | PR | 00969 |
| 238219 | JESSICA SOTOVELEZ | ADDRESS ON FILE | | | | | |
| 677124 | JESSICA SUAREZ BURGOS | RES TRINA P DE SANZ | EDIF 1 APT 654 | | ARECIBO | PR | 00612 |
| 238220 | JESSICA SUAREZ URBAN | ADDRESS ON FILE | | | | | |
| 677125 | JESSICA SULIVERAS TEXIDOR | COMUNIDAD MIRAMAR | 629-52 CALLE AMARILLIS | | GUAYAMA | PR | 00784 |
| 677126 | JESICCA T DE JESUS VICENTE | HC 1 BOX 6008 | | | ARROYO | PR | 00714 |
| 238221 | JESSICA TARTAK CORDOVA | ADDRESS ON FILE | | | | | |
| 238222 | JESSICA TEXIDOR DEL CARMEN | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 238223 | JESSICA TOLEDO | ADDRESS ON FILE | | | | | | |
| 677127 | JESSICA TOLEDO BONILLA | PO BOX 9122 | | | | MAYAGUEZ | PR | 00681-9122 |
| 677128 | JESSICA TORO RIVERA | 25 CALLE MESTRE | | | | CABO ROJO | PR | 00623 |
| 238224 | JESSICA TORO ROSARIO | ADDRESS ON FILE | | | | | | |
| 677129 | JESSICA TORRES CARRION | URB VENUS GARDENS | A E 20 CALLE TIJUANA | | | SAN JUAN | PR | 00926 |
| 238225 | JESSICA TORRES MORALES | ADDRESS ON FILE | | | | | | |
| 677130 | JESSICA TORRES RIVERA | RR 6 BOX 9783 | CAMINO SERRANO | | | SAN JUAN | PR | 00901 |
| 677131 | JESSICA TORRES RODRIGUEZ | COSTA SUR | 1-2 CALLE E | | | YAUCO | PR | 00698 |
| 238226 | JESSICA TORRES RODRIGUEZ | LOS JARDINES APT 335 | | | | TRUJILLO ALTO | PR | 00976-2251 |
| 677132 | JESSICA TORRES ROSADO | HC 1 BOX 3977 | | | | BARRANQUITAS | PR | 00794 |
| 677133 | JESSICA TORRES SURIA | PARQUE DE LA VISTA | APT 245 E | | | SAN JUAN | PR | 00924 |
| 677134 | JESSICA TORRES TORRES | CALLE 3 C 96 LA PONDEROSA | | | | VEGA ALTA | PR | 00692 |
| 677135 | JESSICA TORRES VIVAS | REPARTO VALENCIA | E 24 CALLE LIRIOS | | | BAYAMON | PR | 00959 |
| 677136 | JESSICA TRABAL COFRESI | VALLE HERMOSO | SY 16 CALLE ZINIA | | | MAYAGUEZ | PR | 00680 |
| 238227 | JESSICA VANESSA REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 238228 | JESSICA VARGAS PEREZ | ADDRESS ON FILE | | | | | | |
| 238229 | JESSICA VARGAS SANCHEZ | ADDRESS ON FILE | | | | | | |
| 238230 | JESSICA VARGAS SANCHEZ | ADDRESS ON FILE | | | | | | |
| 677138 | JESSICA VAZQUEZ QUINTANA | 331 URB PARQUE DEL SOL | | | | BAYAMON | PR | 00959 |
| 677137 | JESSICA VAZQUEZ QUINTANA | URB STA JUANITA | WC 7 CALLE PEDREIRA | | | BAYAMON | PR | 00956 |
| 677139 | JESSICA VAZQUEZ VAZQUEZ | HC 02 BOX 6871 | | | | BARRANQUITAS | PR | 00794 |
| 677140 | JESSICA VEGA DIAZ | RR 1 BOX 10861 | | | | OROCOVIS | PR | 00720 |
| 677141 | JESSICA VEGA ORTIZ | HC 01 BOX 5401 | | | | ADUNTAS | PR | 00601 |
| 677142 | JESSICA VEGA TORRES | ADDRESS ON FILE | | | | | | |
| 677143 | JESSICA VELAZQUEZ FIGUEROA | HC 5 BOX 57079 | | | | AGUADILLA | PR | 00603 |
| 238231 | JESSICA VELAZQUEZ MORALES | ADDRESS ON FILE | | | | | | |
| 677144 | JESSICA VELAZQUEZ RODRIGUEZ | URB OLYMPICVILLE | CALLE SYDNEY BOX 96 | | | SAN JUAN | PR | 00771 |
| 238232 | JESSICA VELEZ BENITEZ | ADDRESS ON FILE | | | | | | |
| 677145 | JESSICA VELEZ REYES | HC 03 BOX 33715 | | | | HATILLO | PR | 00659-9611 |
| 238233 | JESSICA VELEZ REYES | POB OX 689 | | | | JAYUYA | PR | 00664 |
| 677146 | JESSICA VELEZ SEPULVEDA | RES MANUEL A PEREZ | EDIF G 6 APT 68 | | | SAN JUAN | PR | 00923 |
| 238234 | JESSICA VELEZ SOTO | ADDRESS ON FILE | | | | | | |
| 238235 | JESSICA VELEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 238236 | JESSICA VELILLA FONTANEZ | ADDRESS ON FILE | | | | | | |
| 238237 | JESSICA VENTO LINERA | ADDRESS ON FILE | | | | | | |
| 238238 | JESSICA VERDEJO DE JESUS | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 238239 | JESSICA VERDEJO DE JESUS | ADDRESS ON FILE | | | | | | |
| 238240 | JESSICA VICENTE TORRES | ADDRESS ON FILE | | | | | | |
| 238241 | JESSICA VILLANUEVA | ADDRESS ON FILE | | | | | | |
| 677147 | JESSICA VILLEGAS AVILES | RR 6 BOX 9855 | | | | SAN JUAN | PR | 00926 |
| 238242 | JESSICA W PABON MELENDEZ | ADDRESS ON FILE | | | | | | |
| 238243 | JESSICA W. PABÓN MELÉNDEZ | LCDO. JULIO M. MARCANO LÓPEZ | 623 AVE. Ponce DE LEÓN | OFICINA 806 | | SAN JUAN | PR | 00917 |
| 677148 | JESSICA WALKER LOPEZ | CUPEY BAJO | LITHEDA APTS 204 06 | | | SAN JUAN | PR | 00926 |
| 238244 | JESSICA WALKER VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 238245 | JESSICA ZAPATA TORO | ADDRESS ON FILE | | | | | | |
| 238246 | JESSICA ZAPATA TORO | ADDRESS ON FILE | | | | | | |
| 238247 | JESSICAM RODRIGUEZ MENDOZA | ADDRESS ON FILE | | | | | | |
| 238248 | JESSICAMIR VELEZ BADILLO | ADDRESS ON FILE | | | | | | |
| 677149 | JESSICA'S BISCUIT | THE COOKBOOK PEOPLE BOX 301 | | | | NEWTONVILLE | MA | 02460 |
| 677150 | JESSICAS CATERING SERV/JESSICA RODRIGUEZ | RES CANDELARIO TORRES BOX 167 | | | | NARANJITO | PR | 00719 |
| 238249 | JESSIE ANNA VEGA | ADDRESS ON FILE | | | | | | |
| 677151 | JESSIE BONILLA LOPEZ | HC 3 BOX 29041 | | | | AGUADA | PR | 00602 |
| 238250 | JESSIE CARDONA | ADDRESS ON FILE | | | | | | |
| 677152 | JESSIE CINTRON CORREA | URB LAGOS DEL PLATA | Q4 CALLE 12 | | | TOA BAJA | PR | 00949 |
| 238251 | JESSIE COLON | ADDRESS ON FILE | | | | | | |
| 677153 | JESSIE CONCEPCION PEREZ | RR 4 BOX 3493 | | | | BAYAMON | PR | 00956 |
| 677154 | JESSIE CORTES RAMOS | P O BOX 1349 | | | | AGUADA | PR | 00602 |
| 677155 | JESSIE FELIU SOLANO | URB LA RIVERA 206 | CALLE CARACAS | | | MAYAGUEZ | PR | 00680 |
| 677156 | JESSIE GIRON MOREL | COND COLINAS DE BAYAMON | APT 1306 | | | BAYAMON | PR | 00956 |
| 238252 | JESSIE GIRON MOREL | COND COLINAS DE BAYAMON | APT 1506 | | | BAYAMON | PR | 00956 |
| 238253 | JESSIE GONZALEZ CORDERO | ADDRESS ON FILE | | | | | | |
| 677157 | JESSIE HERNANDEZ CORDOVA | ADDRESS ON FILE | | | | | | |
| 238254 | JESSIE J NEGRON | ADDRESS ON FILE | | | | | | |
| 677158 | JESSIE JUSINO LUGO | 2DA EXT EL VALLE | 429 AZUCENA | | | LAJAS | PR | 00667 |
| 238255 | JESSIE M NEGRON MARTINEZ | ADDRESS ON FILE | | | | | | |
| 238256 | JESSIE M NEGRONI ROLAN | ADDRESS ON FILE | | | | | | |
| 238257 | JESSIE MARIE FLORES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 238258 | JESSIE MATIAS MUNOZ | ADDRESS ON FILE | | | | | | |
| 238259 | JESSIE N. HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 677159 | JESSIE N. HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 677160 | JESSIE RIVERA APONTE | SECTOR HONDA HELECHAL | | | | BARRANQUITAS | PR | 00794 | |
| 238260 | JESSIE SANCHEZ MATEO | ADDRESS ON FILE | | | | | | | |
| 238261 | JESSIE SANCHEZ MATEO | ADDRESS ON FILE | | | | | | | |
| 238262 | JESSIE SANCHEZ MATEO | ADDRESS ON FILE | | | | | | | |
| 238263 | JESSIE TRICE COMMUNITY HEALTH CENTER INC | MEDICAL RECORD SECT/CORRESPONDENCE UNIT | 5361 NW 22ND AVE | | | MIAMI | FL | 33142 | |
| 238264 | JESSIE Y TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 238265 | JESSIEBELL M MELENDEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 238266 | JESSIEL ENRIQUE BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 845350 | JESSIEL RIVERA AYALA | VILLA OLIMPICA | 567 PASEO 2 | | | SAN JUAN | PR | 00924-1216 | |
| 677161 | JESSIEMAR CONSTRUCTION CORPORATION | PO BOX 754 | | | | OROCOVIS | PR | 00720 | |
| 677162 | JESSIES BARRETO NAVARRO | HC 83 BOX 7121 | | | | VEGA ALTA | PR | 00692 | |
| 677163 | JESSIKA D MIRANDA RODRIGUEZ | 341 CALLE SUR | | | | DORADO | PR | 00646 | |
| 677164 | JESSIKA HERNANDEZ ARROYO | HC 04 BOX 18816 | | | | CAMUY | PR | 00627 | |
| 238267 | JESSIKA HERNANDEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 677165 | JESSIKA J SOTO FIGUEROA | HC 01 BOX 17719 | | | | HUMACAO | PR | 00791 | |
| 238268 | JESSIKA JAHAIRA RUIZ ARAGONES | ADDRESS ON FILE | | | | | | | |
| 238269 | JESSIKA LOPEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 677166 | JESSIKA M DIAZ SANTIAGO | PO BOX 323 | | | | PATILLAS | PR | 00723 | |
| 238270 | JESSIKA M ESCALERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 238271 | JESSIKA M VARGAS CARO | ADDRESS ON FILE | | | | | | | |
| 238272 | JESSIKA N OLIVO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 677167 | JESSIKA ORTEGA PEREZ | VILLA NEVAREZ | 1045 CALLE 5 | | | SAN JUAN | PR | 00927 | |
| 238273 | JESSIKA PADILLA RIVERA | ADDRESS ON FILE | | | | | | | |
| 238274 | JESSIKA RIVERA LAVIERA | ADDRESS ON FILE | | | | | | | |
| 238275 | JESSINA PEREZ FONSECA | ADDRESS ON FILE | | | | | | | |
| 677168 | JESSINIA FELICIER CUADRADO | PO BOX 397 | | | | RIO BLANCO | PR | 00744 | |
| 238276 | JESSLANI MARCANO FLORES | ADDRESS ON FILE | | | | | | | |
| 238277 | JESSLIMAR RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 677169 | JESSMARI MORALES GUTIERREZ | SAVANNAH REAL | 145 CALLE PASEO BARCELONA | | | SAN LORENZO | PR | 00754 | |
| 238278 | JESSMARIE MELENDEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 677170 | JESSVAL ACEVEDO HUARD | COND PORTAL DE LA REINA | APTO 257 | | | SAN JUAN | PR | 00924 | |
| 677171 | JESSY B SANTIAGO RUIZ | URB SUMMITT HILLS 1749 | CALLE ADAMES | | | SAN JUAN | PR | 00920 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2000 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 677172 | JESSY Y BEZARES CRUZ | VILLA UNIVERSITARIA | Q 9 CALLE 20 | | | HUMACAO | PR | 00791 | |
| 238279 | JESSY YARIMER BEZARES CRUZ | ADDRESS ON FILE | | | | | | | |
| 677173 | JESSYNES TORO REY | RES VILLA ANDALUCIA | EDIF 03 APT 77 | | | SAN JUAN | PR | 00926 | |
| 238280 | JESUAN E DIAZ PEREZ A/C LIZVETTE PEREZ | ADDRESS ON FILE | | | | | | | |
| 238281 | JESUAN IZQUIERDO TORRES | ADDRESS ON FILE | | | | | | | |
| 238282 | JESUAN K MASSA MENENEDEZ | ADDRESS ON FILE | | | | | | | |
| 677174 | JESUAN MALAVE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 677175 | JESUAN NEGRON GONZALEZ | F3 URB VEGAS DE FLORIDA | | | | FLORIDA | PR | 00650 | |
| 238283 | JESUCRISTO AYUDAME | ADDRESS ON FILE | | | | | | | |
| 238284 | JESUCRISTO AYUDAME, INST. | ADDRESS ON FILE | | | | | | | |
| 238285 | JESUEL PADRO CRUZMAN | ADDRESS ON FILE | | | | | | | |
| 677176 | JESUEL PADRO GUZMAN | BRISAS DEL MAR | FE 3 CALLE G | | | LUQUILLO | PR | 00773 | |
| 238286 | JESUEL SOTO DIAZ | ADDRESS ON FILE | | | | | | | |
| 1833447 | Jesuruin Vazquez, Harold | ADDRESS ON FILE | | | | | | | |
| 238287 | JESURUN VAZQUEZ, HAROLD | ADDRESS ON FILE | | | | | | | |
| 1420098 | JESURUN VÁZQUEZ, HAROLD | JUAN SERRANO SANTIAGO | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 1823999 | Jesurun Vazquez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 238288 | JESURUN VAZQUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 238289 | JESUS A ALONSO FLORES | ADDRESS ON FILE | | | | | | | |
| 677208 | JESUS A ARROYO RIVERA | PO BOX 1450 | | | | MOCA | PR | 00676 | |
| 238290 | JESUS A BALADEJO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 677179 | JESUS A BARCIA PORTILLO | EXT SAN AGUSTIN | 1226 CALLE 7 | | | SAN JUAN | PR | 00926-1830 | |
| 238291 | JESUS A BELEN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 677180 | JESUS A BELLO GRAFALS | URB ALTO APOLO | 49 CALLE HOMERO | | | GUAYNABO | PR | 00969 | |
| 238292 | JESUS A BERNABE PEREZ | ADDRESS ON FILE | | | | | | | |
| 677209 | JESUS A BLANCO ALVAREZ | URB COUNTRY CLUB | 761 CALLE AMALIO ROLDAN | | | SAN JUAN | PR | 00928 | |
| 238293 | JESUS A BON MEDINA | ADDRESS ON FILE | | | | | | | |
| 238294 | JESUS A BOSQUE SOTO | ADDRESS ON FILE | | | | | | | |
| 238295 | JESUS A CABALLERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 238296 | JESUS A CALDERON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 238297 | JESUS A CARMENATE HERRERA | ADDRESS ON FILE | | | | | | | |
| 238298 | JESUS A CARTAGENA ORTOLAZA | ADDRESS ON FILE | | | | | | | |
| 677210 | JESUS A CINTRON MONTERO | ADDRESS ON FILE | | | | | | | |
| 677211 | JESUS A CINTRON SANTIAGO | P O BOX 520 | | | | QUEBRADILLA | PR | 00678 | |
| 238299 | JESUS A COLLAZO MORALES | ADDRESS ON FILE | | | | | | | |
| 238300 | JESUS A COLON PAGAN | ADDRESS ON FILE | | | | | | | |
| 238301 | JESUS A CRESPO PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 238302 | JESUS A CRUZ MORALES | ADDRESS ON FILE | | | | | | |
| 677212 | JESUS A CUBERO LOPEZ | PO BOX 143521 | | | | ARECIBO | PR | 00614-3521 |
| 677213 | JESUS A CUEVAS HERNANDEZ | TURABO GARDEN 2DA SECCION | S 17 CALLE 23 | | | CAGUAS | PR | 00725 |
| 238303 | JESUS A CUEVAS PEREZ | ADDRESS ON FILE | | | | | | |
| 677214 | JESUS A ESPINAL POLANCO | PO BOX 20198 | | | | SAN JUAN | PR | 00928 |
| 238304 | JESUS A FADUL CASTRO | ADDRESS ON FILE | | | | | | |
| 677215 | JESUS A FERNANDEZ DEL MORAL | PO BOX 2038 | | | | YABUCOA | PR | 00767 |
| 238305 | JESUS A FRAU CRESPO | ADDRESS ON FILE | | | | | | |
| 677216 | JESUS A GARCIA GUEVARA | PO BOX 363176 | | | | SAN JUAN | PR | 00936-3176 |
| 677217 | JESUS A GOAS ORTEGA | PO BOX 360020 | | | | SAN JUAN | PR | 00936 |
| 238306 | JESUS A GONZALEZ LARACUENTE | ADDRESS ON FILE | | | | | | |
| 238307 | JESUS A GONZALEZ VALLES | ADDRESS ON FILE | | | | | | |
| 677218 | JESUS A HERNANDEZ BETANCOURT | URB LAGO ALTO | A 13 CALLE CAONILLA | | | TRUJILLO ALTO | PR | 00976-4005 |
| 677219 | JESUS A HERNANDEZ COTTO | HC 1 BOX 8022 | | | | AGUAS BUENAS | PR | 00703 |
| 238308 | JESUS A HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 238309 | JESUS A HIDALGO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 238310 | JESUS A IRIZARRY RIVERA | ADDRESS ON FILE | | | | | | |
| 238311 | JESUS A IRIZARRY TORRES | ADDRESS ON FILE | | | | | | |
| 238312 | JESUS A IRIZARRY TORRES | ADDRESS ON FILE | | | | | | |
| 677220 | JESUS A LABOY MERCADO | ADDRESS ON FILE | | | | | | |
| 677221 | JESUS A LLERA OCASIO | ADDRESS ON FILE | | | | | | |
| 677181 | JESUS A LUIS MERCEDES | URB LAS COLINAS | 180 CALLE E | | | VEGA ALTA | PR | 00692 |
| 677222 | JESUS A MALDONADO | ADDRESS ON FILE | | | | | | |
| 677223 | JESUS A MARTELL SOTOMAYOR | ADDRESS ON FILE | | | | | | |
| 677224 | JESUS A MENDEZ PEREZ | HC 04 BOX 47160 | | | | CAGUAS | PR | 00725 9618 |
| 238313 | JESUS A MENENDEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 238314 | JESUS A MERCADO FERREIRA | ADDRESS ON FILE | | | | | | |
| 677225 | JESUS A MERCADO FERREIRA | ADDRESS ON FILE | | | | | | |
| 238315 | JESUS A MORALES FONTANEZ | ADDRESS ON FILE | | | | | | |
| 238316 | JESUS A MORALES GARCIA | ADDRESS ON FILE | | | | | | |
| 238317 | JESUS A MORALES RIVERA | ADDRESS ON FILE | | | | | | |
| 238318 | JESUS A MUNIZ FUENTE | ADDRESS ON FILE | | | | | | |
| 238319 | JESUS A NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 677226 | JESUS A NIEVES CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 238320 | JESUS A NIEVES SOTO | ADDRESS ON FILE | | | | | | |
| 238322 | JESUS A ORTEGA PEREZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 238323 | JESUS A ORTIZ CIRINO | ADDRESS ON FILE | | | | | | |
| 677227 | JESUS A ORTIZ MATOS | APARTADO 251 | | | | LOIZA | PR | 00772 | |
| 677228 | JESUS A OTERO GUZMAN | MARBELLA OESTE 1404 | | | | CAROLINA | PR | 00979 | |
| 677229 | JESUS A PARDO BREA | RODRIGUEZ MORENO HALL | 608 CALLE OLIMPO APT 55 A | | | SAN JUAN | PR | 00907 | |
| 238324 | JESUS A PERELEZ BUDEN | ADDRESS ON FILE | | | | | | |
| 238325 | JESUS A PEREZ CRUZ | ADDRESS ON FILE | | | | | | |
| 238326 | JESUS A QUINTANA SERRANO | ADDRESS ON FILE | | | | | | |
| 677230 | JESUS A RAMIREZ SILVA | 183 AVE DUS COMBE | | | | MAYAGUEZ | PR | 00682 | |
| 238327 | JESUS A RAMIREZ SILVA | 32 CALLE GARNIER | | | | MAYAGUEZ | PR | 00680 | |
| 238328 | JESÚS A RIOS ALVAREZ | ADDRESS ON FILE | | | | | | |
| 238329 | JESUS A RIOS SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 238330 | JESUS A RIVERA CARRION | ADDRESS ON FILE | | | | | | |
| 677231 | JESUS A RIVERA CARRION | ADDRESS ON FILE | | | | | | |
| 238331 | JESUS A RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 238332 | JESUS A ROBLES TORRES | ADDRESS ON FILE | | | | | | |
| 677232 | JESUS A RODRIGUEZ LEBRON | ALT DE RIO GRANDE | 137 CALLE 3D | | | RIO GRANDE | PR | 00745 | |
| 677234 | JESUS A RODRIGUEZ NIEVES | URB VILLA CAROLNA | 69 18 CALLE 56 | | | CAROLINA | PR | 00985 | |
| 238333 | JESUS A RODRIGUEZ VERA | ADDRESS ON FILE | | | | | | |
| 677235 | JESUS A ROMAN ALFARO | 197 CARR 2 KM 86 4 | | | | HATILLO | PR | 00659-2839 | |
| 238335 | JESUS A ROMERO PEREZ | ADDRESS ON FILE | | | | | | |
| 238336 | JESUS A ROSADO MADERA | ADDRESS ON FILE | | | | | | |
| 238337 | JESUS A SANCHEZ RAMIREZ | ADDRESS ON FILE | | | | | | |
| 677236 | JESUS A SANTANA RODRIGUEZ | URB COSTA BRAVA | 30 B CALLE 10 | | | ISABELA | PR | 00662 | |
| 238338 | JESUS A SANTIAGO | ADDRESS ON FILE | | | | | | |
| 238339 | JESUS A SANTIAGO COLON | ADDRESS ON FILE | | | | | | |
| 238340 | JESUS A SANTIAGO PACHECO | ADDRESS ON FILE | | | | | | |
| 677237 | JESUS A SANTIAGO RIVERA | 5 CALLE JOSE DE DIEGO | | | | CIALES | PR | 00638 | |
| 238341 | JESUS A SOSTRE CORDERO | ADDRESS ON FILE | | | | | | |
| 677238 | JESUS A VEGA MARTINEZ | PO BOX 10642 | | | | SAN JUAN | PR | 00922-0000 | |
| 238342 | JESUS A VEGA MARTINEZ | URB VILLA DE CAPARRA | B 4 CALLE A | | | BAYAMON | PR | 00959 | |
| 238344 | JESUS A VEGA MORALES | ADDRESS ON FILE | | | | | | |
| 677239 | JESUS A VELAZQUEZ PACHECO | HC 1 BOX 6533 | | | | CANOVANAS | PR | 00729 | |
| 238345 | JESUS A VELEZ MATOS | ADDRESS ON FILE | | | | | | |
| 677240 | JESUS A. BOSQUE SOTO | ADDRESS ON FILE | | | | | | |
| 238346 | JESUS A. CEBOLLERO PEREZ | ADDRESS ON FILE | | | | | | |
| 238347 | JESUS A. CINTRON SANTIAGO | ADDRESS ON FILE | | | | | | |
| 238348 | JESUS A. MARENGO COLLAZO | ADDRESS ON FILE | | | | | | |
| 677241 | JESUS A. MOLINARY ACEVEDO | RES VILLANUEVA | EDIF 8 APT 86 | | | AGUADILLA | PR | 00603 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 238349 | JESUS A. REYES GARCÍA | MIGUEL A. RODRIGUEZ SUAREZ | COND. POLARIS APT C 205 CARR 857 BO. | | | CANOVANILLAS | PR | 00985 | |
| 677242 | JESUS A. RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 238350 | JESUS A. RODRIGUEZ MARTINEZ Y OTROS | LCDA. GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 238351 | JESUS A. RODRIGUEZ MARTINEZ Y OTROS | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 677243 | JESUS A. ROSARIO MORALES | VILLA DEL MONTE | 46 CALLE MONTE REAL | | | TOA ALTA | PR | 00953 | |
| 238353 | JESUS A. SANCHEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 238354 | JESUS A. VEGA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 238355 | JESUS ABREU TORRES | ADDRESS ON FILE | | | | | | | |
| 677244 | JESUS ACEVEDO COLON | BERVELY HILLS COURT | 100 CARMEN HILL DRIVE 156 | | | SAN JUAN | PR | 00926 | |
| 238356 | JESUS ACEVEDO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 677245 | JESUS ACEVEDO MELENDEZ | PUERTO NUEVO | 1129 CALLE 8 SE | | | SAN JUAN | PR | 00921 | |
| 238357 | JESUS ADRIAN ORENGO TORRES | ADDRESS ON FILE | | | | | | | |
| 238358 | JESUS AGOSTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 238359 | JESUS AGOSTO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 677246 | JESUS AGUAYO AGUAYO | P O BOX 304 | | | | GURABO | PR | 00778 | |
| 677247 | JESUS AGUIAR GARCIA | HC 3 BOX 29620 | | | | AGUADA | PR | 00602 | |
| 677248 | JESUS AGUIRRE RIVERA | ADDRESS ON FILE | | | | | | | |
| 677249 | JESUS ALBERTI HERNANDEZ | HC 3 BOS 9576 | | | | COMERIO | PR | 00782 | |
| 238360 | JESUS ALBERTO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 677250 | JESUS ALDEA CUEBAS | BO LEQUISAMO | KM 10 5 | | | MAYAGUEZ | PR | 00680 | |
| 677251 | JESUS ALEMAN VELAZQUEZ | URB SOMBRAS DEL REAL | 515 CALLE ROBLE COTO LAUREL | | | PONCE | PR | 00780 | |
| 238361 | JESUS ALEXIS MORALES RIVEA | ADDRESS ON FILE | | | | | | | |
| 677252 | JESUS ALICEA RIVERA | URB VALLE PIEDRA | 616 FELIX LOPEZ | | | LAS PIEDRAS | PR | 00771 | |
| 1423151 | JESÚS ALICEA, ROBERTO DE | C/ 244 - JG-39 | 3 EXT | Country Club | | Carolina | PR | 00982 | |
| 1423142 | JESÚS ALICEA, ROBERTO DE | C/ 244 - JG-39 | 3 EXT | Country Club | | Carolina | PR | 00983 | |
| 677253 | JESUS ALLENDE FUENTES | ADDRESS ON FILE | | | | | | | |
| 677254 | JESUS ALMONTE SILVERIO | RES LOS PENAS | EDIF 2 APTO 46 | | | SAN JUAN | PR | 00924 | |
| 677255 | JESUS ALVARADO COLON | ADDRESS ON FILE | | | | | | | |
| 677256 | JESUS ALVAREZ | HC 1 BOX 16147 | | | | AGUADILLA | PR | 00603 | |
| 238363 | JESUS ALVAREZ ACEVELO | ADDRESS ON FILE | | | | | | | |
| 677182 | JESUS ALVAREZ BELGODERY | LAGOS DE PLATA | G 7 CALLE 6 | | | TOA BAJA | PR | 00949 | |
| 238364 | JESÚS ALVAREZ COLÓN | ADDRESS ON FILE | | | | | | | |
| 238365 | JESUS ALVAREZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 238366 | JESUS ALVAREZ RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 238367 | JESUS ANDUJAR CAMACHO | ADDRESS ON FILE | | | | | | |
| 677257 | JESUS ANGLADA ZAMBRANA | PO BOX 531 | | | | SALINAS | PR | 00751-0531 | |
| 238368 | JESUS ANIBAL LLANOS PINERA | ADDRESS ON FILE | | | | | | |
| 238369 | JESUS ANTONIO LOPEZ COTTO | ADDRESS ON FILE | | | | | | |
| 238370 | JESUS APONTE MAYSONET | LCDO. PEDRO VIDAL RIOS | 54 COLL Y TOSTE ST. | | | SAN JUAN | PR | 00918 | |
| 238371 | JESUS AQUILAROCHO GUTIERREZ | ADDRESS ON FILE | | | | | | |
| 238372 | JESUS AQUINO VELEZ | ADDRESS ON FILE | | | | | | |
| 238373 | JESUS AREVALO DIAZ | ADDRESS ON FILE | | | | | | |
| 238374 | JESUS ARISTUD RIVERA | ADDRESS ON FILE | | | | | | |
| 238375 | JESUS ARMY INC | HC 4 BOX 9833 | | | | UTUADO | PR | 00641 | |
| 238376 | JESUS ARMYS INC | HC 04 BOX 9833 | | | | UTUADO | PR | 00641 | |
| 677258 | JESUS ARRIAGA PELUYERA | PO BOX 1006 | | | | AGUAS BUENAS | PR | 00703 | |
| 238377 | JESUS ARROYO MELECIO | ADDRESS ON FILE | | | | | | |
| 238378 | JESUS AVILES ROMAN | ADDRESS ON FILE | | | | | | |
| 677259 | JESUS AVILES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 677260 | JESUS AYALA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 677261 | JESUS AYALA MERCADO | RR 02 BOX 425 | | | | SAN JUAN | PR | 00926 | |
| 677262 | JESUS AYALA TAPIA | URB PUERTAS DEL SOL | A-I CALLE SOL | | | FAJARDO | PR | 00738 | |
| 238379 | JESUS B RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | |
| 238380 | JESUS BALCHIER HILARIO | ADDRESS ON FILE | | | | | | |
| 238381 | JESUS BALINES LOPEZ | ADDRESS ON FILE | | | | | | |
| 238382 | JESUS BATIZ QUINONES | ADDRESS ON FILE | | | | | | |
| 677183 | JESUS BENITEZ RIVERA | RES LUIS LLORENS TORRES | EDIF 122 APT 2261 | | | SAN JUAN | PR | 00915 | |
| 238383 | JESUS BERDECIA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 677263 | JESUS BERRIOS OTERO | HC 71 BOX 1786 | | | | NARANJITO | PR | 00719 | |
| 677264 | JESUS BONES NIEVES | PANEL 21 SAN JUDAS BOX 188 | | | | GUAYAMA | PR | 00784 | |
| 238384 | JESUS BONILLA LOPEZ | ADDRESS ON FILE | | | | | | |
| 238385 | JESUS BONILLA MERCADO | ADDRESS ON FILE | | | | | | |
| 238386 | JESUS BONILLA MERCADO | ADDRESS ON FILE | | | | | | |
| 677265 | JESUS BONILLA VELEZ | HC 1 BOX 11256 | | | | CAROLINA | PR | 00985 | |
| 238387 | JESUS BRACERO CARRERO | ADDRESS ON FILE | | | | | | |
| 677266 | JESUS BROTONS ROMERO | ADDRESS ON FILE | | | | | | |
| 677267 | JESUS BRUNO ADORNO | URB JARDINES DE MONACO | A 35 CALLE 2 | | | MANATI | PR | 00674 | |
| 238388 | JESUS BURGOS TORRES | ADDRESS ON FILE | | | | | | |
| 238389 | JESUS C IGLESIAS MORGES | ADDRESS ON FILE | | | | | | |
| 238390 | JESUS C LEE BORGES | ADDRESS ON FILE | | | | | | |
| 238391 | JESUS C QUINONEZ QUIELY | ADDRESS ON FILE | | | | | | |
| 238392 | JESUS CAAMANO MALDONADO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 677268 | JESUS CABALLERO PEREIRA | URB VILLAS DE LOIZA | K 17 CALLE 6 | | | CANOVAS | PR | 00629 | |
| 677269 | JESUS CABRERA DAVILA | ADDRESS ON FILE | | | | | | | |
| 677177 | JESUS CABRERA VARGAS | URB BUENA VISTA | 105 CALLE GRANADA | | | CAROLINA | PR | 00985 | |
| 238394 | JESUS CALDERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 238395 | JESUS CALDERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 677270 | JESUS CALDERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 677271 | JESUS CALDERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 238396 | JESUS CALDERON CASANOVA | ADDRESS ON FILE | | | | | | | |
| 238397 | JESUS CALDERON DAVILA | ADDRESS ON FILE | | | | | | | |
| 677273 | JESUS CALES CAMACHO | EXT LA RAMBLA | 409 CALLE G | | | PONCE | PR | 00731 | |
| 677272 | JESUS CALES CAMACHO | LA RAMBLA 1725 | SIERVAS DE MARIA | | | PONCE | PR | 00730 | |
| 2175528 | JESUS CAMACHO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 238398 | JESUS CAMACHO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 677274 | JESUS CAMACHO VELEZ | HC 01 BOX 2673 | | | | BOQUERON | PR | 00622-9701 | |
| 677275 | JESUS CANCEL RUIZ | HC 01 BOX 4780 | | | | QUEBRADILLAS | PR | 00678 | |
| 238399 | JESUS CARABALLO MORALES | ADDRESS ON FILE | | | | | | | |
| 238400 | JESUS CARRASQUILLO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 238401 | JESUS CARRASQUILLO MORALES | ADDRESS ON FILE | | | | | | | |
| 677276 | JESUS CARRASQUILLO OSORIO | JARDINES DE CANOVANAS | G 15 CALLE 3 | | | CANOVANAS | PR | 00729 | |
| 677184 | JESUS CARRASQUILLO RAMOS | URB VERDE MAR | 143 CALLE 7 | | | PUNTA SANTIAGO | PR | 00751 | |
| 677277 | JESUS CARRION RIOS | URB JARDIN | III CALLE CEIBA | | | TOA ALTA | PR | 00953 | |
| 238402 | JESUS CASANOVA BOVEDA | ADDRESS ON FILE | | | | | | | |
| 238403 | JESUS CASIANO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 845352 | JESUS CASIANO RAMOS | HC 02 BOX 22503 | | | | MAYAGUEZ | PR | 00680 | |
| 677278 | JESUS CASTILLO RAMOS | ADDRESS ON FILE | | | | | | | |
| 238404 | JESUS CASTRO CRUZ | PRO SE | PO BOX 735 | | | JUNCOS | PR | 00777 | |
| 238405 | JESUS CASTRO GORDON | ADDRESS ON FILE | | | | | | | |
| 238406 | JESUS CASTRO JORGE | ADDRESS ON FILE | | | | | | | |
| 677279 | JESUS CASTRO MELENDEZ | PO BOX 366029 | | | | SAN JUAN | PR | 00936-6029 | |
| 677280 | JESUS CASTRO MORALES | URB VALLES DE YABUCOA | 706 CALLE JAZMINE | | | YABUCOA | PR | 00767 0637 | |
| 238407 | JESUS CASUL HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 677281 | JESUS CASUL TRUJILLO | PO BOX 497 | | | | LAS PIEDRAS | PR | 00771 | |
| 238408 | JESUS CEDENO BADEA | ADDRESS ON FILE | | | | | | | |
| 238409 | JESUS CHAPARRO VALLADARES | ADDRESS ON FILE | | | | | | | |
| 677282 | JESUS CINTRON | ADDRESS ON FILE | | | | | | | |
| 238410 | JESUS CINTRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 677283 | JESUS CINTRON TANON | HC 73 BOX 5649 | | | | NARANJITO | PR | 00719 | |
| 238411 | JESUS COLLAZO MORALES | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 677284 | JESUS COLON | PO BOX 1732 | | | | CAYEY | PR | 00737 |
| 677285 | JESUS COLON APONTE | PO BOX 719 | | | | OROCOVIS | PR | 00720 |
| 845354 | JESUS COLON OLAVARRIA | PO BOX 1268 | | | | QUEBRADILLAS | PR | 00678 |
| 677286 | JESUS COLON PEREZ | ADDRESS ON FILE | | | | | | |
| 1812993 | Jesus Colon, Julio C de | ADDRESS ON FILE | | | | | | |
| 1444804 | Jesus Comas del Toro + Herminia Flores Concepcion | ADDRESS ON FILE | | | | | | |
| 677287 | JESUS CONCEPCION | PARC NUEVA QUEBRADA SECA | P O BOX 38 | | | FAJARDO | PR | 00738 |
| 845355 | JESUS CONTRERAS MUÑOZ | URB VISTA MAR | B27 CALLE LAS MARIAS | | | CAROLINA | PR | 00983 |
| 238413 | JESUS CORA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 677288 | JESUS CORA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 238414 | JESUS CORDOVA SANTOS | ADDRESS ON FILE | | | | | | |
| 238415 | JESUS CORDOVA SANTOS | ADDRESS ON FILE | | | | | | |
| 238416 | JESUS CORRALIZA TORRES | ADDRESS ON FILE | | | | | | |
| 677289 | JESUS CORREA LOPEZ | HC 01 BOX 4901 | | | | JUANA DIAZ | PR | 00795 |
| 845356 | JESUS CORREA SIERRA | HC 2 BOX 29307 | | | | CAGUAS | PR | 00727-9232 |
| 238417 | JESUS CORREA, MARIA D | ADDRESS ON FILE | | | | | | |
| 677290 | JESUS CORTES RODRIGUEZ | P O BOX 323 | | | | CIALES | PR | 00638 |
| 238418 | JESUS COTTO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 238419 | JESUS COTTO LOZANO | ADDRESS ON FILE | | | | | | |
| 677291 | JESUS CRUZ ALICEA | 629 GREEN ST | | | | CHESTER | PA | 19013 |
| 238420 | JESUS CRUZ AYALA | ADDRESS ON FILE | | | | | | |
| 677292 | JESUS CRUZ CORREA | P O BOX 8981 | | | | PONCE | PR | 00731-8981 |
| 677293 | JESUS CRUZ CRUZ | ADDRESS ON FILE | | | | | | |
| 677294 | JESUS CRUZ CRUZ | ADDRESS ON FILE | | | | | | |
| 238421 | JESUS CRUZ CRUZ | ADDRESS ON FILE | | | | | | |
| 677295 | JESUS CRUZ DONATO | BDA SANDIN | 18 CALLE SATURNO | | | VEGA BAJA | PR | 00693 |
| 677296 | JESUS CRUZ GONZALEZ | RR 36 BOX 1345 | | | | SAN JUAN | PR | 00926 |
| 677297 | JESUS CRUZ LOPEZ | P O BOX 1067 | | | | GUAYNABO | PR | 00970 |
| 238422 | JESUS CRUZ MASSAS | ADDRESS ON FILE | | | | | | |
| 677299 | JESUS CRUZ RIOS | ALT DE MONTE BRISAS | 4L1 CALLE 7 | | | FAJARDO | PR | 00738 |
| 677300 | JESUS CRUZ RIOS | PARCELA 448 SUR | DE LA COMUNIDAD DE HILL BROTHERS | | | SAN JUAN | PR | 00928 |
| 677298 | JESUS CRUZ RIOS | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 238423 | JESUS CRUZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 238424 | JESUS CRUZ SOTO | ADDRESS ON FILE | | | | | | |
| 677301 | JESUS CRUZ VAZQUEZ | HC 01 BOX 6210 | | | | GUAYNABO | PR | 00971 |
| 238425 | JESUS CRUZ, JAIME DE | ADDRESS ON FILE | | | | | | |
| 238426 | JESUS CUSTODIO GONZALEZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 238427 | JESUS D BORGES QUINONES | ADDRESS ON FILE | | | | | | |
| 677302 | JESUS D FONTANES NIEVES | PO BOX 190275 | | | SAN JUAN | PR | 00919 | |
| 677303 | JESUS D IRIZARRY ALVARADO | BO BUENA VISTA | 106 RAMON ROQUE VALENTIN | | MAYAGUEZ | PR | 00680 | |
| 677304 | JESUS D LEON | BRISAS DE MARAVILLA | C 8 CALLE BELLA VISTA | | MERCEDITA | PR | 00715 | |
| 238428 | JESUS D MUNOZ | ADDRESS ON FILE | | | | | | |
| 238429 | JESUS D OLIVENCIA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 238430 | JESUS D OLIVO CORTES | ADDRESS ON FILE | | | | | | |
| 238431 | JESUS D ORTIZ | ADDRESS ON FILE | | | | | | |
| 238432 | JESUS D PAGAN LAJARA | ADDRESS ON FILE | | | | | | |
| 677305 | JESUS D PASTRANA MARTINEZ | RR 6 BOX 10982 | | | SAN JUAN | PR | 00926 | |
| 238433 | JESUS D PENA OTERO | ADDRESS ON FILE | | | | | | |
| 238434 | JESUS D PORQUIN Y YUNI A GONZALEZ | ADDRESS ON FILE | | | | | | |
| 238435 | JESUS D REYES MELENDEZ | ADDRESS ON FILE | | | | | | |
| 677306 | JESUS D ROSELLO LLANOS | PARC HILL BROTHERS | 439 CALLE 39 | | SAN JUAN | PR | 00924 | |
| 238436 | JESUS D TORRES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 238437 | JESUS D VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 677307 | JESUS D. VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 677308 | JESUS D. VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 238438 | JESUS DANILO RIVERA/ WPS DISTRIBUTORS IN | ADDRESS ON FILE | | | | | | |
| 238439 | JESUS DAVID VASALLO ANADON | ADDRESS ON FILE | | | | | | |
| 677309 | JESUS DE JESUS CONTRUCTION | HC 3 BOX 12207 | | | YABUCOA | PR | 00767 | |
| 677310 | JESUS DE JESUS CRUZ | ADDRESS ON FILE | | | | | | |
| 845357 | JESUS DE JESUS DE JESUS | HC 30 BOX 32007 | | | SAN LORENZO | PR | 00754-9718 | |
| 238440 | JESUS DE LA TORRE FRANQUI | ADDRESS ON FILE | | | | | | |
| 238441 | JESUS DE LEON ROSARIO | ADDRESS ON FILE | | | | | | |
| 677311 | JESUS DE LEON TRICOCHE | PO BOX 7126 | | | PONCE | PR | 00732 | |
| 677186 | JESUS DEL C RIVERA RODRIGUEZ | PO BOX 1304 | | | MANATI | PR | 00674 | |
| 677312 | JESUS DEL VALLE CRUZ | URB SAN JOSE CALLE DUARTE NUM 59 | | | MAYAGUEZ | PR | 00680 | |
| 677313 | JESUS DELGADO DE JESUS | HC 21 BOX 7788 | | | JUNCOS | PR | 00777 | |
| 677314 | JESUS DELGADO RODRIGUEZ | PO BOX 21951 UPR STATION | | | SAN JUAN | PR | 00931 | |
| 677315 | JESUS DELGADO VELEZ | BRISAS DEL PRADO | 2262 CALLE JILGUERO | | SANTA ISABEL | PR | 00757 | |
| 238442 | JESUS DIAZ / DBA/ JR ENTERTAIMENT GROUP | AVE ROBERTO CLEMENTE | D 9 VILLA CAROLINA | | CAROLINA | PR | 00985 | |
| 677317 | JESUS DIAZ FEBRES | URB LOMAS DE CAROLINA | K 3 CALLE CERRO APONTE | | CAROLINA | PR | 00986 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 677318 | JESUS DIAZ GOMEZ | COM RAMAL | 302 CALLE RAMAL | | ISABELA | PR | 00662 | |
|---|---|---|---|---|---|---|---|---|
| 677319 | JESUS DIAZ HERNANDEZ | EXT COLINAS VERDES | D3 CALLE 2 | | SAN JUAN | PR | 00924-5319 | |
| 677187 | JESUS DIAZ MONTA¥EZ | PO BOX 425 | | | PATILLAS | PR | 00723 | |
| 238443 | JESUS DIAZ MORALES | ADDRESS ON FILE | | | | | | |
| 238444 | JESUS DIAZ MUNIZ | ADDRESS ON FILE | | | | | | |
| 677320 | JESUS DIAZ RODRIGUEZ | PO BOX 616 | | | JUNCOS | PR | 00777 | |
| 2175115 | JESUS DIAZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 238445 | JESUS DOMINGUEZ APONTE | ADDRESS ON FILE | | | | | | |
| 677321 | JESUS DOMINGUEZ MALDONADO | P O BOX 7302 | | | CAGUAS | PR | 00726 | |
| 238446 | JESUS DURAN ROSARIO | ADDRESS ON FILE | | | | | | |
| 677322 | JESUS E AGREDA REYES | ADDRESS ON FILE | | | | | | |
| 677323 | JESUS E ALICEA SEPULVEDA | PO BOX 2512 | | | SAN GERMAN | PR | 00683 | |
| 677324 | JESUS E ALMODOVAL LUGO | ADDRESS ON FILE | | | | | | |
| 677325 | JESUS E AYALA MARRERO | HC 2 BOX 8693 | | | YABUCOA | PR | 00767 | |
| 238447 | JESUS E CALDERON CRUZ | ADDRESS ON FILE | | | | | | |
| 677326 | JESUS E CORSI RAMIREZ | HC 4 BOX 4597 | | | HUMACAO | PR | 00791 | |
| 238448 | JESUS E CRUZ | ADDRESS ON FILE | | | | | | |
| 677327 | JESUS E CRUZ NEGRON | P O BOX 9021112 | | | SAN JUAN | PR | 00902-1112 | |
| 677328 | JESUS E DIAZ PAGAN | ADDRESS ON FILE | | | | | | |
| 238449 | JESUS E ECHEVARRIA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 845358 | JESUS E FONSECA ERAZO | PARC TORRECILLAS | 34 CALLE JOSE DEL RIO | | MOROVIS | PR | 00687-2405 | |
| 238450 | JESUS E FONTANEZ DBA JF ELECTRONIC | SYSTEM | PO BOX 11152 | | SAN JUAN | PR | 00922 | |
| 845359 | JESUS E FONTANEZ DBA JF ELECTRONIC SYSTE | PO BOX 11152 | | | SAN JUAN | PR | 00922-1152 | |
| 238451 | JESUS E GONZALEZ ALLEN | ADDRESS ON FILE | | | | | | |
| 845360 | JESUS E GONZALEZ JUARBE | PO BOX 659 | | | BAJADERO | PR | 00616-0659 | |
| 238452 | JESUS E GUEITS PEREIRA | ADDRESS ON FILE | | | | | | |
| 1753170 | Jesus E Hiraldo Diaz | ADDRESS ON FILE | | | | | | |
| 677329 | JESUS E IRIZARRY GONZALEZ | EST DEL GOLF CLUB | 449 CALLE HNOS SCHMIDT | | PONCE | PR | 00730 | |
| 238453 | JESUS E LUGO MALAVE/CARMEN MALAVE | ADDRESS ON FILE | | | | | | |
| 677330 | JESUS E MALDONADO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 677331 | JESUS E MARTINEZ MELENDEZ | URB BERWIND ESTATES | P 34 CALLE 15A | | SAN JUAN | PR | 00924 | |
| 677332 | JESUS E MARTINEZ ROJAS | PO BOX 1592 | | | LAJAS | PR | 00667-1592 | |
| 238454 | JESUS E MEDERO OSORIO | ADDRESS ON FILE | | | | | | |
| 238455 | JESUS E MENA ROMERO | ADDRESS ON FILE | | | | | | |
| 677333 | JESUS E NEGRON COLON | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 238456 | JESUS E NEGRON GONZALEZ | ADDRESS ON FILE | | | | | | |
| 238457 | JESUS E ORTIZ RIVERA | ADDRESS ON FILE | | | | | | |
| 677334 | JESUS E ORTIZ SANTANA | URB VILLA TURABO | K 7 CALLE CIPRES | | | CAGUAS | PR | 00725 |
| 238458 | JESUS E PALLENS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 677335 | JESUS E PEREZ SANCHEZ | PO BOX 303 | | | | VEGA BAJA | PR | 00696 |
| 677336 | JESUS E PONCE HERNANDEZ | P O BOX 392 | | | | MOCA | PR | 00676 |
| 238459 | JESUS E PRUNA DE JESUS | ADDRESS ON FILE | | | | | | |
| 677337 | JESUS E RIVERA SOSTRE | F 8 C/ 10 SANS SOUCI | | | | BAYAMON | PR | 00957 |
| 677338 | JESUS E RIVERA VILLANUEVA | URB MIRAFLORES | 50 N 8 CALLE 53 | | | BAYAMON | PR | 00957 |
| 677339 | JESUS E RODRIGUEZ KISSELL | PO BOX 174 | | | | JAYUYA | PR | 00664 |
| 238460 | JESUS E RODRIGUEZ PICHARDO | ADDRESS ON FILE | | | | | | |
| 677340 | JESUS E ROLON REYES | PO BOX 6070 | | | | BAYAMON | PR | 00960-7061 |
| 238461 | JESUS E ROSA SUAREZ | ADDRESS ON FILE | | | | | | |
| 677341 | JESUS E SANTIAGO | ADDRESS ON FILE | | | | | | |
| 238462 | JESUS E SANTIAGO | ADDRESS ON FILE | | | | | | |
| 677342 | JESUS E SIERRA GARCIA | PO BOX 1526 | | | | BAYAMON | PR | 00960 |
| 238463 | JESUS E SIERRA GARCIA | PO BOX 8985 | | | | CAGUAS | PR | 00726 |
| 238464 | JESUS E SOTO AMADEO | ADDRESS ON FILE | | | | | | |
| 677343 | JESUS E VARGAS LUCENA | HC 1 BOX 7030 | | | | CABO ROJO | PR | 00623 |
| 238466 | JESUS E VEGA RIVERA | ADDRESS ON FILE | | | | | | |
| 238467 | JESUS E. FONTANEZ DBA JF ELECTRONIC SYST | P. O. BOX 11152 | | | | SAN JUAN | PR | 00922-0000 |
| 238468 | JESUS E. QUINONES | ADDRESS ON FILE | | | | | | |
| 677344 | JESUS E. VELEZ AGUAYO | HC 1 | | | | SABANA HOYOS | PR | 00688 |
| 238469 | JESUS E. VELEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 238470 | JESUS ECHEVARRIA / INTEC SOLAR DE PR | ADDRESS ON FILE | | | | | | |
| 238470 | JESUS ECHEVARRIA / INTEC SOLAR DE PR | ADDRESS ON FILE | | | | | | |
| 238470 | JESUS ECHEVARRIA / INTEC SOLAR DE PR | ADDRESS ON FILE | | | | | | |
| 677345 | JESUS ECHEVARRIA LAMBOY | ADDRESS ON FILE | | | | | | |
| 238471 | JESUS ECHEVARRIA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 677346 | JESUS EMMANUEL GONZALEZ MORALES | BUENA VISTA | CALLE 93A | | | CAROLINA | PR | 00985 |
| 238472 | JESUS EMMANUEL RODRIGUEZ RAMIREZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 238473 | JESUS EMMANUEL ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 677347 | JESUS ENCARNACION DELGADO | ADDRESS ON FILE | | | | | | |
| 677348 | JESUS EUSEBIO GONZALEZ OTERO | PO BOX 21307 | | | | SAN JUAN | PR | 00928-1307 |
| 238474 | JESUS F AMARO ROSADO | ADDRESS ON FILE | | | | | | |
| 677349 | JESUS F CRESPO RAMOS | HC 05 BOX 25309 | | | | CAMUY | PR | 00627 |
| 677350 | JESUS F CRUZ ROMAN | HATO TEJAS | 3 LOS VIEJITOS | | | BAYAMON | PR | 00959 |
| 238475 | JESUS F FELIPE RUSSE CACHO | ADDRESS ON FILE | | | | | | |
| 677351 | JESUS F GONZALEZ GONZALEZ | JUNCAL CONTRACT STATION | APT 2784 | | | SAN SEBASTIAN | PR | 00685 |
| 238476 | JESUS F IGLESIAS GARCIA | ADDRESS ON FILE | | | | | | |
| 677352 | JESUS F LEBRON COLLAZO | PO BOX 1108 | | | | PATILLAS | PR | 00723 |
| 238477 | JESUS F MALDONADO NAVEDO | ADDRESS ON FILE | | | | | | |
| 238478 | JESUS F QUINONEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 238479 | JESUS F QUINONEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 238480 | JESUS F QUINONEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 238481 | JESUS F RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 238482 | JESUS F ROSADO MATOS | ADDRESS ON FILE | | | | | | |
| 677353 | JESUS F SANTA RODRIGUEZ | 307 URB MANSIONES DE BAIROA | | | | CAGUAS | PR | 00725 |
| 677354 | JESUS F. ARROYO VAZQUEZ | URB ALTAMESA 1651 | C COND SANTA ANA | | | SAN JUAN | PR | 00927 |
| 677355 | JESUS F. QUINONEZ | URB COSTA SUR | FF CALLE 11 | | | YAUCO | PR | 00968 |
| 677356 | JESUS FALCON BERMUDEZ | EL CORTIJO | FF 8 CALLE 9 | | | BAYAMON | PR | 00956 |
| 238483 | JESUS FALCON FALCON | ADDRESS ON FILE | | | | | | |
| 677188 | JESUS FALCON NIEVES | URB EL CORTIJO | FF8 CALLE 9 | | | BAYAMON | PR | 00956-5637 |
| 1992317 | Jesus Fco. Cordero Gonzalez (*RIP) N Colon Rodz (Esposa) | ADDRESS ON FILE | | | | | | |
| 238484 | JESUS FELICIANO CARRERO | ADDRESS ON FILE | | | | | | |
| 238485 | JESUS FELICIANO CRUZ | ADDRESS ON FILE | | | | | | |
| 677357 | JESUS FELICIANO MOYA | HC 04 BOX 42104 | | | | HATILLO | PR | 00659 |
| 677358 | JESUS FELICIANO ROBLES | BOX 83 | | | | TOA BAJA | PR | 00951 |
| 677359 | JESUS FELICIANO VALLE | PO BOX 775 | | | | AGUADA | PR | 00602 |
| 238486 | JESUS FERNANDEZ ALLENDE | ADDRESS ON FILE | | | | | | |
| 238487 | JESUS FERNANDEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 238488 | JESUS FERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 677360 | JESUS FERNANDEZ REILLO | BO CIENAGA | HC 01 BOX 3021 | | | CAMUY | PR | 00627 |
| 677361 | JESUS FIGUEROA CABRERA | HC 02 BOX 5706 | | | | COMERIO | PR | 00782 |
| 677189 | JESUS FIGUEROA CARRASQUILLO | PO BOX 2020 | | | | JUNCOS | PR | 00777-2020 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 238489 | JESUS FIGUEROA CORREA | ADDRESS ON FILE | | | | | | |
|--------|----------------------|-----------------|--|--|--|--|--|--|
| 677362 | JESUS FIGUEROA FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 677363 | JESUS FIGUEROA GONZALEZ | VILLAS DE LOIZA | AT 6 CALLE 21 | | | CANOVANAS | PR | 00729 |
| 238490 | JESUS FIGUEROA QUILES | ADDRESS ON FILE | | | | | | |
| 238491 | JESUS FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 238492 | JESUS FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 677364 | JESUS FLORES CAEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 |
| 677365 | JESUS FLORES CONCEPCION | HC 2 BOX 3449 | | | | QUEBRADILLAS | PR | 00678 |
| 845361 | JESUS FONSECA FELIX | BO TORRECILLAS | 34 CALLE JOSE DEL RIO | | | MOROVIS | PR | 00687 |
| 677366 | JESUS FONTANEZ HUERTAS | BO GUADIANA | BOX 5136 HC 73 | | | NARANJITO | PR | 00719-9612 |
| 677367 | JESUS FONTANEZ LOPEZ | VISTA ALEGRE | 87 CALLE DELICIAS | | | BAYAMON | PR | 00959 |
| 677368 | JESUS FRAGUADA RIVERA | ADDRESS ON FILE | | | | | | |
| 238493 | JESUS FRANCISCO ORTIZ COSME | ADDRESS ON FILE | | | | | | |
| 238494 | JESUS FRANCO ROMERO | ADDRESS ON FILE | | | | | | |
| 677369 | JESUS FRATICELI ARROYO | BO PALMITA PLAYA DE PONCE | 8 CALLE 3 | | | PONCE | PR | 00716 |
| 238496 | JESUS G BURGOS MEJIAS | ADDRESS ON FILE | | | | | | |
| 238497 | JESUS G CASTILLO ORTIZ | ADDRESS ON FILE | | | | | | |
| 238498 | JESUS G CASTILLO ORTIZ | ADDRESS ON FILE | | | | | | |
| 238499 | JESUS G DELGADO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 238500 | JESUS G FIGUEROA LOPEZ | ADDRESS ON FILE | | | | | | |
| 677370 | JESUS G GOMEZ LEBRON | ADDRESS ON FILE | | | | | | |
| 238501 | JESUS G GUERRIDO RIVERA | ADDRESS ON FILE | | | | | | |
| 677371 | JESUS G HERMIDA | CALLE AMPOLA T 8 LOMAS VERDES | | | | BAYAMON | PR | 00956 |
| 238502 | JESUS G MORA FELICIANO | ADDRESS ON FILE | | | | | | |
| 238503 | JESUS G PEREZ SOTO | ADDRESS ON FILE | | | | | | |
| 238504 | JESUS G RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | |
| 677372 | JESUS G ROSADO VAZQUEZ | PO BOX 846 | | | | SABANA GRANDE | PR | 00637 |
| 677373 | JESUS G SANTIAGO RODRIGUEZ | PO BOX 51807 | | | | TOA BAJA | PR | 00950-1807 |
| 238505 | JESUS G SILVA OTERO | ADDRESS ON FILE | | | | | | |
| 238506 | JESUS G TORRES PEREZ | ADDRESS ON FILE | | | | | | |
| 677374 | JESUS G VELEZ OCASIO | URB STA TERESITA | AD 5 CALLE 6 | | | PONCE | PR | 00730 |
| 238507 | JESUS G. ORTIZ RIVERA | ADDRESS ON FILE | | | | | | |
| 238508 | JESUS GARAY RIVERA | ADDRESS ON FILE | | | | | | |
| 677375 | JESUS GARCIA DIAZ | ADDRESS ON FILE | | | | | | |
| 238509 | JESUS GARCIA DURAN | ADDRESS ON FILE | | | | | | |
| 238510 | JESUS GARCIA FERRER | ADDRESS ON FILE | | | | | | |
| 238511 | JESUS GARCIA GAVILLAN | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 238512 | JESUS GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 238513 | JESUS GARCIA MINALLA | ADDRESS ON FILE | | | | | | |
| 677376 | JESUS GARCIA OYOLA | ADDRESS ON FILE | | | | | | |
| 238514 | JESUS GARCIA PEREZ | ADDRESS ON FILE | | | | | | |
| 677377 | JESUS GARCIA ROSARIO | PO BOX 1995 | | | | VEGA BAJA | PR | 00694 |
| 238515 | JESUS GARCIA TORRES | INSTITUCIÓN Ponce ADULTOS 1000 | UNIDAD 4 MOD 5 CELDA 210 | 3793 Ponce BY PASS | | Ponce | PR | 00728-1504 |
| 770576 | JESUS GARCIA TORRES | LCDA. AICZA PINEIRO GONZÁLEZ | LCDA. AICZA PINEIRO GONZÁLEZ EDIFICIO SPRINT | SUITE 400 CALLE 1 LOTE 18 METRO OFFICE PARK | | GUAYNABO | PR | 00968 |
| 238517 | JESUS GARCIA VELEZ | ADDRESS ON FILE | | | | | | |
| 677378 | JESUS GOMEZ LOPEZ | URB CAGUAX | G 28 CALLE BATEY | | | CAGUAS | PR | 00725 |
| 677380 | JESUS GOMEZ MALAVE | HC-20 BOX21702 | | | | SAN LORENZO | PR | 00754-9607 |
| 677381 | JESUS GOMEZ TORRES | HC 763 BOX 3383 | | | | PATILLAS | PR | 00723 |
| 2147150 | Jesus Gomez, Reginoda | ADDRESS ON FILE | | | | | | |
| 677382 | JESUS GONZALEZ | 2DA EXT COUNTRY CLUB | 1014 CALLE CARMEN BUZELLO | | | SAN JUAN | PR | 00924 |
| 677383 | JESUS GONZALEZ ACEVEDO | HC 3 BOX 292426 | | | | AGUADA | PR | 00602 9740 |
| 677384 | JESUS GONZALEZ CARABALLO | HC 1 BOX 7911 | | | | YAUCO | PR | 00698 |
| 238518 | JESUS GONZALEZ CARDONA | ADDRESS ON FILE | | | | | | |
| 238519 | JESUS GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 677385 | JESUS GONZALEZ DIAZ / JESUS GONZALEZ | 4TA SECCION LEVITOTOWN | AJ 2 CALLE MAGALY | | | TOA BAJA | PR | 00949 |
| 238520 | JESUS GONZALEZ GALARZA | ADDRESS ON FILE | | | | | | |
| 677386 | JESUS GONZALEZ GONZALEZ | 8 CALLE ARIZONA FINAL | | | | ARROYO | PR | 00714 |
| 238521 | JESUS GONZALEZ GONZALEZ | COLINAS DE FAIRVIEW | 4M2 CALLE 212 | | | TRUJILLO ALTO | PR | 00976 |
| 238522 | JESUS GONZALEZ GONZALEZ | P O BOX 835 | | | | ARROYO | PR | 00714 |
| 238523 | JESUS GONZALEZ GUZMAN | ADDRESS ON FILE | | | | | | |
| 677387 | JESUS GONZALEZ LABOY | ADDRESS ON FILE | | | | | | |
| 238524 | JESUS GONZALEZ MARCANO | ADDRESS ON FILE | | | | | | |
| 677388 | JESUS GONZALEZ MEDINA | HC 1 BOX 5685 | | | | YABUCOA | PR | 00767-9610 |
| 677389 | JESUS GONZALEZ RAMOS | URB COUNTARY CLUB | 961 CALLE CEILAN | | | SAN JUAN | PR | 00924 |
| 238525 | JESUS GONZALEZ RAMOS | URB MEDINA CALLE 3 NUM C-5 | | | | ISABELA | PR | 00662 |
| 238526 | JESUS GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 238527 | JESUS GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 677390 | JESUS GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 238528 | JESUS GONZALEZ RUIZ | ADDRESS ON FILE | | | | | | |
| 677391 | JESUS GONZALEZ YAMBO | HC 2 BOX 6159 | | | | UTUADO | PR | 00641 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 238529 | JESUS GONZALEZ, AUREA E | ADDRESS ON FILE | | | | | | |
| 2011529 | Jesus Gonzalez, Ventura de | ADDRESS ON FILE | | | | | | |
| 238530 | JESUS GUADALUPE RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2218641 | Jesus Guadalupe, Edgar F. | ADDRESS ON FILE | | | | | | |
| 677392 | JESUS GUERRA | URB RIVER GARDENS | 250 CALLE FLOR DE TANA | | | CANOVANAS | PR | 00729 |
| 238531 | JESUS GUERRERO FRANQUI | ADDRESS ON FILE | | | | | | |
| 677393 | JESUS GUZMAN GUADALUPE | URB EL VIVERO | C 21 CALLE 6 | | | GURABO | PR | 00778 |
| 677394 | JESUS GUZMAN LOPEZ | PO BOX 221 | | | | SAINT JUST | PR | 00978 |
| 677395 | JESUS GUZMAN NIEVES | PO BOX 1392 | | | | AGUAS BUENAS | PR | 00703 |
| 677396 | JESUS H GONZALEZ DE JESUS | SANTA JUANITA | WR 5 CALLE ELMINA | | | BAYAMON | PR | 00956 |
| 238532 | JESUS H MORALES SOTO | ADDRESS ON FILE | | | | | | |
| 677397 | JESUS HARRIZON | HC 5 BOX 27590 | | | | CAMUY | PR | 00627 |
| 677398 | JESUS HERBON PARADELA | 1966 AVE MC LEARY | | | | SAN JUAN | PR | 00911 |
| 238533 | JESUS HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 238534 | JESUS HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 238535 | JESUS HERNANDEZ ARROYO | ADDRESS ON FILE | | | | | | |
| 677399 | JESUS HERNANDEZ BONILLA | HC 1 BOX 6732 | | | | LAS PIEDRAS | PR | 00771 |
| 677400 | JESUS HERNANDEZ DE JESUS | URB ANAIDA | B 15 CALLE 2 | | | PONCE | PR | 00716 |
| 845362 | JESUS HERNANDEZ FIGUEROA | METRO MAIL STATION 15 | PO BOX 70158 | | | SAN JUAN | PR | 00936-8158 |
| 1450058 | JESUS HERNANDEZ GONZALEZ Y SONIA ANGUEIRO MALDONADO | ADDRESS ON FILE | | | | | | |
| 238536 | JESUS HERNANDEZ MATOS | ADDRESS ON FILE | | | | | | |
| 677190 | JESUS HERNANDEZ MERCADO | PO BOX 787 | | | | SABANA HOYOS | PR | 00688 |
| 845363 | JESUS HERNANDEZ PEREZ | HC 1 BOX 5767 | | | | MOCA | PR | 00716 |
| 1539395 | JESUS HERNANDEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | | SAN JUAN | PR | 00918 |
| 238537 | JESUS HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 238516 | JESUS HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 238538 | JESUS HERNANDEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 238539 | JESUS HERNANDEZ VARGAS | ADDRESS ON FILE | | | | | | |
| 677401 | JESUS HERNANDEZ Y JEANNETTE QUIÑONES | ADDRESS ON FILE | | | | | | |
| 238540 | JESUS HERNANDEZ, YANIRA D | ADDRESS ON FILE | | | | | | |
| 677402 | JESUS HORNEDO GOMEZ | CALLE H 3 C-11 URB FLABOYAN | | | | MANATI | PR | 00674 |
| 677403 | JESUS I BAUTISTA BAUTISTA | ADDRESS ON FILE | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| 677191 | JESUS I GARCIA ROMERO | URB JARDINES DE PONCE | G 1 CALLE E | | | PONCE | PR | 00731 | |
| 677404 | JESUS I PEREZ GONZALEZ | HC 3 BOX 9762 | | | | LARES | PR | 00669 | |
| 238541 | JESUS I TORO | ADDRESS ON FILE | | | | | | | |
| 238542 | JESUS I URBINA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 127633 | JESUS ILLAS, LAURA DE | ADDRESS ON FILE | | | | | | | |
| 238543 | JESUS IRIZARRY MORA | CONDOMINIO SKY TOWER 3 | APT 195 | | | SAN JUAN | PR | 00926 | |
| 677405 | JESUS IRIZARRY MORA | HC 2 27032 | | | | MAYAGUEZ | PR | 00680 | |
| 677406 | JESUS IRIZARRY VIRUET | ADDRESS ON FILE | | | | | | | |
| 238544 | JESUS IRIZARRY/ ALEXANDER IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 238545 | JESUS J ALBINO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 677407 | JESUS J ARROYO CRUZ | RR 3 BOX 10562 | | | | TOA ALTA | PR | 00953 | |
| 677408 | JESUS J CASTRO GELY | ADDRESS ON FILE | | | | | | | |
| 677409 | JESUS J ERAZO RAMIREZ | RES BRISAS DE BAYAMON | EDIF 1 APT 6 | | | BAYAMON | PR | 00961 | |
| 238547 | JESUS J FLORES CASIANO | ADDRESS ON FILE | | | | | | | |
| 677410 | JESUS J FORT MARTINEZ | URB MUΧOZ RIVERA | 36 CALLE TROPICAL | | | GUAYNABO | PR | 00969 | |
| 238548 | JESUS J GONZALEZ GAGOT | ADDRESS ON FILE | | | | | | | |
| 238549 | JESUS J GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 238550 | Jesus J Jorge Coriano DBA Mariolita Landscaping | PO Box 145 | | | | Las Marias | PR | 00670 | |
| 677192 | JESUS J MENA MARTINEZ | URB JARDINES DE COUNTRY CLUB | B-U 34 CALLE 126 | | | CAROLINA | PR | 00983 | |
| 677411 | JESUS J MOJICA | RIO LAJAS | PARC 54 D CALLE 9 | | | DORADO | PR | 00646 | |
| 238551 | JESUS J MORALES VEGA | ADDRESS ON FILE | | | | | | | |
| 238552 | JESUS J MUNOZ | ADDRESS ON FILE | | | | | | | |
| 238553 | JESUS J RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 238554 | JESUS J RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 238555 | JESUS J ROSA NAVARRO | ADDRESS ON FILE | | | | | | | |
| 238556 | JESUS J ROSA NAVARRO | ADDRESS ON FILE | | | | | | | |
| 238557 | JESUS J ROSARIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 238558 | JESUS J ROSARIO SERRANO | ADDRESS ON FILE | | | | | | | |
| 238559 | JESUS J SAAD NAZER | ADDRESS ON FILE | | | | | | | |
| 677412 | JESUS J SANCHEZ RODRIGUEZ | URB MOUNTAIN VIEW | K 8 CALLE 6 | | | CAROLINA | PR | 00987 | |
| 1256594 | JESUS J. JORGE CORIANO DBA MARIOLITA LANDSCAPING | ADDRESS ON FILE | | | | | | | |
| 238560 | JESUS J. SANTIAGO COSME | ADDRESS ON FILE | | | | | | | |
| 677413 | JESUS JAVIER HERNANDEZ CORDERO | HC 01 BOX 5639 | | | | MOCA | PR | 00676 | |
| 238561 | Jesus Jimenez Cruz | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 677415 | JESUS JIMENEZ JIMENEZ | PO BOX 366069 | | | | SAN JUAN | PR | 00936 | |
| 677414 | JESUS JIMENEZ JIMENEZ | PO BOX 8909 | | | | SAN JUAN | PR | 00910 | |
| 677416 | JESUS JIMENEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 238562 | JESUS JIMENEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 845364 | JESUS JIMENEZ OTERO | URB PUERTO NUEVO | 1167 CALLE 20 NE | | | SAN JUAN | PR | 00920-2346 | |
| 677417 | JESUS JIMENEZ VARGAS | HC 01 BOX 4190 | | | | UTUADO | PR | 00641 | |
| 238563 | JESUS JOETH MOJICA MOLINA | ADDRESS ON FILE | | | | | | | |
| 677418 | JESUS JUAN | ADDRESS ON FILE | | | | | | | |
| 238564 | JESUS JUAN CINTRON PIZARRO | ADDRESS ON FILE | | | | | | | |
| 238565 | JESUS JUAN FELICIANO | ADDRESS ON FILE | | | | | | | |
| 2049703 | Jesus Justiniano, Juan De | ADDRESS ON FILE | | | | | | | |
| 677419 | JESUS L BARRETO ROHENA | BO BUENA VISTA | 201 CALLE GRANADA | | | CAROLINA | PR | 00985 | |
| 677420 | JESUS L CACERES GONZALEZ | URB EL PALMAR A | 30 BOX 60 | | | ARROYO | PR | 00714 | |
| 238566 | JESUS L CRESPO MEDINA | ADDRESS ON FILE | | | | | | | |
| 677421 | JESUS L DROZ GUTIERREZ | BO MANZANILLA | CARR 508 KM 2 4 INT | | | JUANA DIAZ | PR | 00795 | |
| 238567 | JESUS L PEDROSO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 677422 | JESUS L PEREZ RAMIREZ | P O BOX 425 | GUZMAN ABAJO | | | RIO GRANDE | PR | 00745 | |
| 677423 | JESUS L ROSA RIVERA | HC 01 BOX 3092 | | | | MAUNABO | PR | 00707 | |
| 1937608 | Jesus Laboy, Ana Maria de | ADDRESS ON FILE | | | | | | | |
| 677424 | JESUS LAFITA AYARDE | CAPARRA TERRACE | 839 CALLE 13 SO | | | SAN JUAN | PR | 00921 | |
| 677425 | JESUS LASAGA BELATEGUI | URB BORINQUEN GARDENS | CC 23 CALLE GARDENIA | | | SAN JUAN | PR | 00910-0726 | |
| 238568 | JESUS LAUREANO JULIA | ADDRESS ON FILE | | | | | | | |
| 238569 | JESUS LAUREANO JULIA | ADDRESS ON FILE | | | | | | | |
| 677426 | JESUS LAZU VAZQUEZ | HC 1 BOX 6149 | | | | LAS PIEDRAS | PR | 00771 | |
| 677427 | JESUS LEON CARTAGENA | P O BOX 9744 | | | | CAGUAS | PR | 00726 | |
| 677428 | JESUS LEON FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 677429 | JESUS LEON GUZMAN | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 677430 | JESUS LIBRADA SANZ | ADDRESS ON FILE | | | | | | | |
| 238570 | JESUS LOPEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 238571 | JESUS LOPEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 677431 | JESUS LOPEZ DIAZ | BO ARENAS SECTOR SANTA CLARA | P O BOX 239 | | | CIDRA | PR | 00739 | |
| 677432 | JESUS LOPEZ DOMENECH | URB NUEVO SAN ANTONIO | 2973 CALLE MATOMAS | | | SAN ANTONIO | PR | 00690 | |
| 238572 | JESUS LOPEZ DOMENECH | URB. LAS AMERICAS C/ BRAZIL #142 | | | | AGUADILLA | PR | 00603 | |
| 677433 | JESUS LOPEZ HERNANDEZ | P O BOX 136 | | | | VILLALBA | PR | 00766 | |
| 677434 | JESUS LOPEZ HERNANDEZ | URB MONTERREY | I 2 CALLE 6 | | | COROZAL | PR | 00783 | |
| 677193 | JESUS LOPEZ NIEVES | PO.BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2016 of 2219

Exhibit F

Master Mailing List 2

Served via first class mail

| 677435 | JESUS LOPEZ PACHECO & ELIZABETH TEXIDOR | URB LOS CAOBOS | 1547 CALLE GROSELLA | | | PONCE | PR | 00716 | |
|---|---|---|---|---|---|---|---|---|---|
| 238573 | JESUS LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 677436 | JESUS LOPEZ PINTADO | PO BOX 155 | | | | COMERIO | PR | 00782 | |
| 677437 | JESUS LOPEZ RIVERA | CEDRO | CARR 738 BOX 28818 | | | CAYEY | PR | 00737 | |
| 677438 | JESUS LOPEZ RIVERA | HC 01 BOX 17250 | | | | HUMACAO | PR | 00791 | |
| 2137964 | JESUS LOPEZ RIVERA | JESUS LOPEZ RIVERA | PO BOX 155 | | | COMERIO | PR | 00782 | |
| 238574 | JESUS LOPEZ RIVERA | PO BOX 155 | | | | COMERIO | PR | 00782 | |
| 677439 | JESUS LOPEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 238575 | JESUS LOYOLA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 677440 | JESUS LUGO CARABALLO | URB.VILLAS DEL CARMEN J-10 CALLE9 | | | | GURABO | PR | 00778 | |
| 238576 | JESUS LUGO VEGA | ADDRESS ON FILE | | | | | | | |
| 238577 | JESUS LUGO VELEZ | ADDRESS ON FILE | | | | | | | |
| 238578 | JESUS LUGO/ YARILIS JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 845365 | JESUS LUIS CORREA DE | 5TA SECCION LEVITTOWN | CG-21 DR. E. VIDAL RIOS | | | TOA BAJA | PR | 00949 | |
| 677441 | JESUS LUIS MERCADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 238579 | JESUS LUNA SERRANO | ADDRESS ON FILE | | | | | | | |
| 238580 | JESUS M ABREU RIVERA | ADDRESS ON FILE | | | | | | | |
| 238581 | JESUS M ACEVEDO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 238582 | JESUS M ACOSTA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 677442 | JESUS M ADAMES TORRES | BOX 453 | | | | UTUADO | PR | 00611 | |
| 238583 | JESUS M AGOSTO CUEVAS | ADDRESS ON FILE | | | | | | | |
| 677443 | JESUS M ALBERT | P O BOX 629 | | | | CULEBRA | PR | 00775 | |
| 238584 | JESUS M ALCARAZ SUYAS | ADDRESS ON FILE | | | | | | | |
| 677444 | JESUS M ALEMAN MORALES | ADDRESS ON FILE | | | | | | | |
| 238585 | JESUS M ALERS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 677445 | JESUS M ALICEA SANCHEZ | COND JARDINES SAN FRANCISCO | EDIF 1 APT 613 | | | SAN JUAN | PR | 00927 | |
| 677446 | JESUS M ALSINA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 238586 | JESUS M ALTIERI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 845366 | JESUS M ALVARADO RIVERA | COND MIRAMAR TOWER | 721 CALLE HERNANDEZ APT 15H | | | SAN JUAN | PR | 00907-4429 | |
| 677447 | JESUS M ALVAREZ OTERO | URB ROOSEVELT | 390 CALLE ACOSTA | | | SAN JUAN | PR | 00928 | |
| 238587 | JESUS M ALVAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 238588 | JESUS M ALVAREZ ZALACAIN | ADDRESS ON FILE | | | | | | | |
| 238589 | JESUS M ARZUAGA PINEIRO | ADDRESS ON FILE | | | | | | | |
| 238590 | JESUS M AULI GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 677448 | JESUS M AYALA MELENDEZ | URB CAGUAX | L 38 CALLE JURACAN | | | CAGUAS | PR | 00725 |
| 677449 | JESUS M AYALA RIVERA | P O BOX 3147 | | | | VEGA ALTA | PR | 00692-3147 |
| 238591 | JESUS M AYUSO ORTIZ | ADDRESS ON FILE | | | | | | |
| 677450 | JESUS M AYUSO ROSARIO | URB LOMA DE CAROLINA | J 18 C CALLE CERRO | | | CAROLINA | PR | 00985 |
| 238592 | JESUS M BAERGA RIVERA | ADDRESS ON FILE | | | | | | |
| 677451 | JESUS M BAUZO GONZALEZ | PQUE MONTEBELLO | A 20 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 |
| 238593 | JESUS M BAZAN GIRAUD | ADDRESS ON FILE | | | | | | |
| 677452 | JESUS M BELTRAN LOPEZ | ADDRESS ON FILE | | | | | | |
| 238594 | JESUS M BERMUDEZ ROSADO | ADDRESS ON FILE | | | | | | |
| 238595 | JESUS M BERRIOS VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 238596 | JESUS M BETANCOURT CASTRO | ADDRESS ON FILE | | | | | | |
| 677453 | JESUS M BETANCOURT GUERRERO | URB CIUDAD CENTRAL II | 915 CALLE JOSE CALVO | | | CAROLINA | PR | 00987 |
| 677454 | JESUS M BETANCOURT SOTO | RR 2 BOX 449 | | | | SAN JUAN | PR | 00926 |
| 238597 | JESUS M BONILLA RIVERA | ADDRESS ON FILE | | | | | | |
| 677194 | JESUS M BOSQUEZ AVILES | URB VILLA CAPRI 1162 | CALLE VENUS | | | SAN JUAN | PR | 00924 |
| 677456 | JESUS M BURGOS DE JESUS | BO MESAS | HC 5 BOX 61387 | | | CAGUAS | PR | 00725 |
| 238598 | JESUS M BURGOS DE JESUS | HC 9 BOX 59752 | | | | CAGUAS | PR | 00725 |
| 238599 | JESUS M BURGOS MONTANEZ | ADDRESS ON FILE | | | | | | |
| 677457 | JESUS M CABEZA RODRIGUEZ | URB BAIROA | AM 14 CALLE 13 | | | CAGUAS | PR | 00725 |
| 238600 | JESUS M CADIZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 677458 | JESUS M CAMACHO H/N/C MAX PRO | PO BOX 194574 | | | | SAN JUAN | PR | 00919 |
| 677459 | JESUS M CAMPOS | ADDRESS ON FILE | | | | | | |
| 238601 | JESUS M CANALES PARRILLA | ADDRESS ON FILE | | | | | | |
| 677460 | JESUS M CARABALLO ZAYAS | LAGO GARZAS | HC 01 BOX 5075 | | | ADJUNTAS | PR | 00601 |
| 677461 | JESUS M CARDONA GARCIA | ADDRESS ON FILE | | | | | | |
| 677462 | JESUS M CARMONA RIVERA | BO INGENIO VILLA CALMA | P 414 CALLE BUENOS AIRES | | | TOA BAJA | PR | 00949 |
| 677463 | JESUS M CARRASQUILLO | BOX 37629 | | | | SAN JUAN | PR | 00937-0629 |
| 238602 | JESUS M CARRERAS | ADDRESS ON FILE | | | | | | |
| 677464 | JESUS M CASTILLO COLON | APT 728 | | | | VILLALBA | PR | 00766 |
| 238603 | JESUS M CASTRO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 677465 | JESUS M CENTENO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 677466 | JESUS M CEPEDA BRENES | 3RA EXT VILLA CAROLINA | 62 CALLE 47 | | | CAROLINA | PR | 00985 |
| 677467 | JESUS M CHAPARRO MORALES | HC-2 BOX 18452 | | | | SAN SEBASTIAN | PR | 00685-9623 |
| 238604 | JESUS M CINTRON RIVERA | ADDRESS ON FILE | | | | | | |
| 677195 | JESUS M CINTRON SERRANO | PO BOX 50131 | | | | TOA BAJA | PR | 00750 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 677468 | JESUS M CLAUDIO LUGO | PO BOX 723 | | | | GUANICA | PR | 00653 | |
| 238606 | JESUS M COLLAZO RENTAS | ADDRESS ON FILE | | | | | | | |
| 238607 | JESUS M COLON | ADDRESS ON FILE | | | | | | | |
| 677469 | JESUS M COLON RAMIREZ | COND MONTE BELLO | 17 CALLE 1 APT 534 | | | TRUJILLO ALTO | PR | 00976 | |
| 677470 | JESUS M COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 677471 | JESUS M COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 677472 | JESUS M CONCEPCION RODRIGUEZ | LITHEDA HEIGHTS | 554 C/ JUAN R JIMENEZ | | | SAN JUAN | PR | 00926 | |
| 845367 | JESUS M CONTRERAS RIVERA | VILLA CAROLINA | 115-4 CALLE 73 | | | CAROLINA | PR | 00985-4168 | |
| 238608 | JESUS M CORA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 238609 | JESUS M CORDERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 677473 | JESUS M CORDERO PABON | URB VALLE SAN LUIS | 158 VIA DEL ROCIO | | | CAGUAS | PR | 00725 | |
| 238610 | JESUS M CORTES DELGADO | ADDRESS ON FILE | | | | | | | |
| 677474 | JESUS M CORTES DELGADO | ADDRESS ON FILE | | | | | | | |
| 238611 | JESUS M COSME GOITIA | ADDRESS ON FILE | | | | | | | |
| 238612 | JESUS M CRUZ- CARMEN M GONZALEZ (TUTORA) | ADDRESS ON FILE | | | | | | | |
| 677475 | JESUS M CRUZ HANCE | ADDRESS ON FILE | | | | | | | |
| 238613 | JESUS M CRUZ HANCE | ADDRESS ON FILE | | | | | | | |
| 845368 | JESUS M CRUZ NAVARRO | BO HATO ARRIBA | 82 CALLE D | | | ARECIBO | PR | 00612 | |
| 238614 | JESUS M CRUZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 238615 | JESUS M CRUZ VERA | ADDRESS ON FILE | | | | | | | |
| 238616 | JESUS M CUADRADO Y JESSENIA M SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 238617 | JESUS M CUBI SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 238618 | JESUS M DAVILA ALLENDE | ADDRESS ON FILE | | | | | | | |
| 677476 | JESUS M DAVILA REYES | MONACO I | G 2 CALLE DIAZ SOLER | | | MANATI | PR | 00674 | |
| 677477 | JESUS M DE JESUS | HC 44 BOX 13556 | | | | CAYEY | PR | 00736 | |
| 677478 | JESUS M DE JESUS RIVERA | 3R EXT COUNTRY CLUB | HF 24 CALLE 224 | | | CAROLINA | PR | 00982 | |
| 238619 | JESUS M DE JESUS RIVERA | URB COUNTRY CLUB | 932 CALLE HALCON | | | SAN JUAN | PR | 00924 | |
| 238620 | JESUS M DE JESUS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 238621 | JESUS M DE LEON DIAZ | ADDRESS ON FILE | | | | | | | |
| 238622 | JESUS M DEIDA GARCIA | ADDRESS ON FILE | | | | | | | |
| 238623 | JESUS M DEL RINCON TORREALBA | ADDRESS ON FILE | | | | | | | |
| 238624 | JESUS M DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 238625 | JESUS M DEL VALLE MATOS | ADDRESS ON FILE | | | | | | | |
| 677479 | JESUS M DELGADO HERNANDEZ | BRISAS DEL MAR | HH 20 CALLE 3 | | | LUQUILLO | PR | 00773 | |
| 238626 | JESUS M DELGADO ORTA | ADDRESS ON FILE | | | | | | | |
| 677480 | JESUS M DELGADO PEREZ | RES EL FLAMBOYAN | 581 CALLE DOMINICA | APT 116 | | SAN JUAN | PR | 00924-1834 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 677481 | JESUS M DELGADO SERANO | 1457 CALLE LAS PALMAS | | | | SAN JUAN | PR | 00909-2636 | |
| 238627 | JESUS M DIAZ | ADDRESS ON FILE | | | | | | | |
| 677482 | JESUS M DIAZ ACEVEDO | 257 CALLE SAN JOSE | | | | AGUADA | PR | 00602 | |
| 238628 | JESUS M DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 677483 | JESUS M DIAZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 677484 | JESUS M DIAZ MORALES | URB METROPOLIS | 2C 37 AVE C | | | CAROLINA | PR | 00987 | |
| 677485 | JESUS M DIAZ RAMOS | REPARTO METROPOLITANO | 1020 APTO 3 CALLE 26 SE | | | SAN JUAN | PR | 00921 | |
| 677486 | JESUS M DIAZ RIVERA | P O BOX 194645 | | | | SAN JUAN | PR | 00919-4645 | |
| 238629 | JESUS M DIAZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 238630 | JESUS M DOMENECH CABAN | ADDRESS ON FILE | | | | | | | |
| 238631 | JESUS M DOMINGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 238632 | JESUS M DONES SANDOVAL | ADDRESS ON FILE | | | | | | | |
| 238633 | JESUS M ESPINOSA MORALES | ADDRESS ON FILE | | | | | | | |
| 238634 | JESUS M FALU MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 677487 | JESUS M FELICIANO ROSADO | URB SAN ANTONIO | H4 AVE A | | | PONCE | PR | 00731 | |
| 677488 | JESUS M FERNANDEZ SANCHEZ | URB LOMAS VERDES | 2 D 22 CALLE NOGAL | | | BAYAMON | PR | 00956 | |
| 677489 | JESUS M FERRER MEDINA | PUEBLO | 8 CALLE 2 | | | RIO GRANDE | PR | 00745 | |
| 238635 | JESUS M FIGUEROA QUINONES | ADDRESS ON FILE | | | | | | | |
| 238636 | JESUS M FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| 238637 | JESUS M FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| 238638 | JESUS M FLORES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 238639 | JESUS M GALICIA | ADDRESS ON FILE | | | | | | | |
| 238640 | JESUS M GALVEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 677490 | JESUS M GARCIA AVILES | ADDRESS ON FILE | | | | | | | |
| 677491 | JESUS M GARCIA BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 677492 | JESUS M GARCIA CARRASQUILLO | URB VILLA PALMERAS | 310 CALLE DEL VALLE | | | SAN JUAN | PR | 00912 | |
| 677196 | JESUS M GARCIA DEL VALLE | HC 71 BOX 3686 | | | | NARANJITO | PR | 00719 | |
| 677493 | JESUS M GARCIA DIAZ | 261 AVE DE DIEGO | | | | SAN JUAN | PR | 00920 | |
| 677494 | JESUS M GARCIA ORTIZ | HC 01 BOX 3045 | | | | VILLALBA | PR | 00766 9701 | |
| 845369 | JESUS M GARCIA REYES | URB LAS VEGAS | C29 CALLE 2 | | | CATAÑO | PR | 00962-6500 | |
| 677495 | JESUS M GEIGEL | ADDRESS ON FILE | | | | | | | |
| 238641 | JESUS M GOMEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 677496 | JESUS M GOMEZ TORRES | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 238642 | JESUS M GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 238643 | JESUS M GONZALEZ ALBALADEJO | ADDRESS ON FILE | | | | | | | |
| 238644 | JESUS M GONZALEZ DE LEON | ADDRESS ON FILE | | | | | | | |
| 677497 | JESUS M GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 238645 | JESUS M GONZALEZ MEDINA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| 238646 | JESUS M GUZMAN DE LEON | ADDRESS ON FILE | | | | | | |
| 677498 | JESUS M HENRIQUEZ JAQUEZ | URB ROCAS DEL MAR DISTRITO NACIONAL | 75 CALLE EL CORAL | | | DOMINCAN REPUBLIC | | |
| 238647 | JESUS M HERNANDEZ AYALA | ADDRESS ON FILE | | | | | | |
| 677499 | JESUS M HERNANDEZ DIAZ | VILLA NUEVA | APT E 6 BZ 32 | | | CAGUAS | PR | 00725 |
| 238648 | JESUS M HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 677500 | JESUS M HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 677501 | JESUS M HERNANDEZ MANZANO | BAHIA VISTAMAR | 1427 CALLE BARRACUDA | | | CAROLINA | PR | 00983 |
| 677502 | JESUS M HERNANDEZ SANTANA | VILLA CAROLINA | 15-4 CALLE 24 | | | CAROLINA | PR | 00985 |
| 238649 | JESUS M HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | |
| 238650 | JESUS M HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | |
| 238651 | JESUS M HIRALDO CANCEL | ADDRESS ON FILE | | | | | | |
| 677503 | JESUS M HUERTAS DIAZ | BO LOS POLLAOS | CALLE 2 APT 111 | | | PATILLAS | PR | 00723 |
| 238652 | JESUS M HUERTAS MOJICA | ADDRESS ON FILE | | | | | | |
| 677504 | JESUS M IRIZARRY GUTIERREZ | URB CAROLINA ALTA | F 15 CALLE SANCHEZ | | | CAROLINA | PR | 00987 |
| 238654 | JESUS M ISAAC SERRANO | ADDRESS ON FILE | | | | | | |
| 238655 | JESUS M JIMENEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 238656 | JESUS M JIMENEZ TORRES | ADDRESS ON FILE | | | | | | |
| 238657 | JESUS M JORGE CRUZ | ADDRESS ON FILE | | | | | | |
| 238658 | JESUS M LAO RIVERA | ADDRESS ON FILE | | | | | | |
| 677505 | JESUS M LEON VILLEGAS | RR 03 BOX 3622 | | | | SAN JUAN | PR | 00926 |
| 238659 | JESUS M LOPEZ CEPEDA | ADDRESS ON FILE | | | | | | |
| 238660 | JESUS M LOPEZ GINES | ADDRESS ON FILE | | | | | | |
| 677506 | JESUS M LOPEZ PUJOLS | N 20 ESTANCIAS DEL ROCIO | | | | LAS PIEDRAS | PR | 00771 |
| 677507 | JESUS M LOPEZ ROBLES | REPT SOUCHET | CARR 103 KM SECTOR LA PLANADA | | | CABO ROJO | PR | 00623 |
| 238661 | JESUS M LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 238662 | JESUS M LUNA BENITEZ | ADDRESS ON FILE | | | | | | |
| 238663 | JESUS M MADERA TORRES | ADDRESS ON FILE | | | | | | |
| 677508 | JESUS M MALDONADO ENCARNACION | COUNTRY CLUB | 922 CLALE NEBLIN | | | CAROLINA | PR | 00924 |
| 677509 | JESUS M MALDONADO FIGUEROA | CALLE 8 NUM. 80D | | | | SAINT JUST | PR | 00976 |
| 677510 | JESUS M MALDONADO PANTOJAS | SAINT JUST | 80 D CALLE 8 | | | TRUJILLO ALTO | PR | 00976 |
| 238664 | JESUS M MALDONADO PEREZ | ADDRESS ON FILE | | | | | | |
| 677511 | JESUS M MALDONADO RODRIGUEZ | URB MARIANI | 3014 FD ROOSVELT | | | PONCE | PR | 00717 |
| 238666 | JESUS M MALDONADO ROLON | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 238667 | JESUS M MALDONADO SANTIAGO | ADDRESS ON FILE | | | | | |
| 238668 | JESUS M MANGUAL DE JESUS | ADDRESS ON FILE | | | | | |
| 677512 | JESUS M MANGUAL MARCUCCI | HC 1 BOX 5663 | | | JUANA DIAZ | PR | 00795-9720 |
| 238669 | JESUS M MANTILLA GAVILLAN | ADDRESS ON FILE | | | | | |
| 677513 | JESUS M MARIN | PO BOX 361605 | | | SAN JUAN | PR | 00936-1605 |
| 238670 | JESUS M MARQUEZ CANTIZANIZ | ADDRESS ON FILE | | | | | |
| 238671 | JESUS M MARQUEZ DE JESUS | ADDRESS ON FILE | | | | | |
| 238672 | JESUS M MARQUEZ Y AIDA L. RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 677514 | JESUS M MARRERO MARRERO | ADDRESS ON FILE | | | | | |
| 677515 | JESUS M MARRERO MARRERO | ADDRESS ON FILE | | | | | |
| 845370 | JESUS M MARRERO OYOLA | PO BOX 942 | | | TOA ALTA | PR | 00954-0942 |
| 677517 | JESUS M MARTINEZ DE JESUS | PO BOX 1294 | | | HATILLO | PR | 00659-1294 |
| 238673 | JESUS M MARTINEZ DE JESUS | URB LA INMACULADA | 424 CALLE PADRE RIVERA | | VEGA ALTA | PR | 00692 |
| 677518 | JESUS M MARTINEZ FELICIANO | ADDRESS ON FILE | | | | | |
| 677519 | JESUS M MARTINEZ FIGUEROA | ADDRESS ON FILE | | | | | |
| 677520 | JESUS M MARTINEZ FUENTES | BO RIO LAGAS | 101 D CALLE 2 | | DORADO | PR | 00646 |
| 677521 | JESUS M MARTINEZ HERNANDEZ | PO BOX 888 | | | OROCOVIS | PR | 00720 |
| 238674 | JESUS M MARTINEZ RIVERA | ADDRESS ON FILE | | | | | |
| 677516 | JESUS M MARTINEZ ROMAN | HC 80 BOX 9358 | | | DORADO | PR | 00646 |
| 238675 | JESUS M MATOS TILLERO | ADDRESS ON FILE | | | | | |
| 238676 | JESUS M MEDERO GIERBOLINI | ADDRESS ON FILE | | | | | |
| 677522 | JESUS M MEDINA DIAZ | JARD DE BARCELONA | G 6 CALLE 9 | | JUNCOS | PR | 00777-3714 |
| 238677 | JESUS M MELENDEZ HALL | ADDRESS ON FILE | | | | | |
| 677523 | JESUS M MELENDEZ SANCHEZ | ADDRESS ON FILE | | | | | |
| 677524 | JESUS M MENDEZ LESPIER | COM AGUILITA | 315 CALLE 14 | | JUANA DIAZ | PR | 00795 |
| 677525 | JESUS M MENDOZA TORRES | HC 4 BOX 6425 | | | YABUCOA | PR | 00767 |
| 238678 | JESUS M MENENDEZ MALDONADO | ADDRESS ON FILE | | | | | |
| 238679 | JESUS M MERCADO GONZALEZ | ADDRESS ON FILE | | | | | |
| 2176407 | JESUS M MERLY CRUZ | URB SAN FRANCISCO | 1651 CALLE VIOLETA | | SAN JUAN | PR | 00927 |
| 677526 | JESUS M MOLANO CARDENA | URB VALENCIA | 360 CALLE LERIDA | | SAN JUAN | PR | 00923 |
| 238680 | JESUS M MOLINA MARTINEZ | ADDRESS ON FILE | | | | | |
| 677527 | JESUS M MOLINA VELAZQUEZ | P O BOX 190024 | | | SAN JUAN | PR | 00919-0024 |
| 238681 | JESUS M MONTALVO PEREZ | ADDRESS ON FILE | | | | | |
| 677197 | JESUS M MORALES DIAZ | HC 4 BOX 6777 | | | YABUCOA | PR | 00767-9508 |
| 238682 | JESUS M MORALES IRIZARRY | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 677528 | JESUS M MORALES ORTIZ | HC 3 BOX 124 34 | | | CAROLINA | PR | 00985 | |
| 677529 | JESUS M MORALES REILLO | 903 CALLE SAN JOSE | | | QUEBRADILLAS | PR | 00678 | |
| 238683 | JESUS M MUNIZ SANTOS | ADDRESS ON FILE | | | | | | |
| 238685 | JESUS M NARVAEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 677530 | JESUS M NEGRON GONZALEZ | URB VILLA CAROLINA | BLOQUE 208 C/5 10 | | CAROLINA | PR | 00985 | |
| 238686 | JESUS M NIEVES DIAZ | ADDRESS ON FILE | | | | | | |
| 238687 | JESUS M NIEVES MERCADO | ADDRESS ON FILE | | | | | | |
| 238688 | JESUS M NIEVES SOTO | ADDRESS ON FILE | | | | | | |
| 845371 | JESUS M NIEVES TORRES | URB CAGUAX | V19 CALLE 22 | | CAGUAS | PR | 00625 | |
| 238689 | JESUS M NUNEZ MILLAN | ADDRESS ON FILE | | | | | | |
| 238690 | JESUS M NUNEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 238691 | JESUS M OJEDA CRUZ | ADDRESS ON FILE | | | | | | |
| 238692 | JESUS M ORTEGA DOMINGUEZ | ADDRESS ON FILE | | | | | | |
| 238694 | JESUS M ORTIZ | ADDRESS ON FILE | | | | | | |
| 238695 | JESUS M ORTIZ BRUNO | ADDRESS ON FILE | | | | | | |
| 238696 | JESUS M ORTIZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 677531 | JESUS M ORTIZ MOJICA | P O BOX 236 | BO HATO NUEVO | | GURABO | PR | 00778 | |
| 677532 | JESUS M ORTIZ MONTES | URB SANTA TERESITA | AE5 CALLE 1 | | PONCE | PR | 00731 | |
| 238697 | JESUS M ORTIZ RIVERA | ADDRESS ON FILE | | | | | | |
| 238698 | JESUS M ORTIZ RODRIGUEZ | HC-03 BOX 13868 | | | YAUCO | PR | 00698-9632 | |
| 677533 | JESUS M ORTIZ RODRIGUEZ | PO BOX 32 | | | RIO GRANDE | PR | 00745 | |
| 677534 | JESUS M OTERO /EQ BASEBALL CAT 9-10 | RES LOMA ALTA | EDIF B APT 34 BOX 16234 | | CAROLINA | PR | 00987 | |
| 238699 | JESUS M OZUNA BREA | ADDRESS ON FILE | | | | | | |
| 677535 | JESUS M PABON RODRIGUEZ | URB LA ESPERANZA | E 8 CALLE 6 | | VEGA ALTA | PR | 00692-6820 | |
| 238700 | JESUS M PAMIAS RAMOS | ADDRESS ON FILE | | | | | | |
| 238701 | JESUS M PARRILLA DREW | ADDRESS ON FILE | | | | | | |
| 238702 | JESUS M PASTRANA MEDINA Y RAMONA CAMACHO | ADDRESS ON FILE | | | | | | |
| 677536 | JESUS M PENA TORRES | BO LA CUARTA 70 | CALLE B | | PONCE | PR | 00731 | |
| 677537 | JESUS M PEREZ | LOMAS VERDES | A4 A 4 CALLE PETREA | | BAYAMON | PR | 00956 | |
| 238703 | JESUS M PEREZ DE LEON | ADDRESS ON FILE | | | | | | |
| 677538 | JESUS M PEREZ FERRER | P O BOX 1342 | | | HATILLO | PR | 00659 | |
| 677539 | JESUS M PEREZ FIGUEROA | HC 4 BOX 4382 | | | HUMACAO | PR | 00791-9449 | |
| 677540 | JESUS M PEREZ GUADALUPE | HC 80 BOX 6759 | | | DORADO | PR | 00646 | |
| 238704 | JESUS M PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 677541 | JESUS M PEREZ MEDINA | HC 3 BOX 27305 | | | ARECIBO | PR | 00612 | |
| 238705 | JESUS M PEREZ MUNIZ | ADDRESS ON FILE | | | | | | |
| 238706 | JESUS M PEREZ MUNIZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 238707 | JESUS M PEREZ MUNIZ | ADDRESS ON FILE | | | | | | |
| 845372 | JESUS M PEREZ RIVAS | URB LAS VEGAS | E16 CALLE 3 | | | CATAÑO | PR | 00962-6517 |
| 677542 | JESUS M PEREZ RIVERA | URB BUENA VISTA | 66 CALLE MAGNOLIA | | | CAROLINA | PR | 00985 |
| 238708 | JESUS M PEREZ VELEZ | ADDRESS ON FILE | | | | | | |
| 238709 | JESUS M PESQUERA SANTOS | ADDRESS ON FILE | | | | | | |
| 677198 | JESUS M PINET CARRASQUILLO | HC 40 BOX 42553 | | | | SAN LORENZO | PR | 00754 |
| 677543 | JESUS M PIZARRO SIERRA | URB JOSE SEVERO QUINONEZ | 1036 CALLE 4 | | | CAROLINA | PR | 00985 |
| 677544 | JESUS M POSTIGO SUAREZ | HC 7 BOX 20180 | | | | MAYAGUEZ | PR | 00680-9064 |
| 238710 | JESUS M QUINONES RIOS | ADDRESS ON FILE | | | | | | |
| 238711 | JESUS M QUINONEZ | ADDRESS ON FILE | | | | | | |
| 238712 | JESUS M QUIROZ MERCEDES | ADDRESS ON FILE | | | | | | |
| 238713 | JESUS M RAMIREZ ARROYO | ADDRESS ON FILE | | | | | | |
| 845373 | JESUS M RAMIREZ MEDINA | URB COUNTRY CLUB | 1169 CALLE TRINIDAD PADILLA | | | SAN JUAN | PR | 00924-2419 |
| 677545 | JESUS M RAMOS AYALA | ADDRESS ON FILE | | | | | | |
| 845374 | JESUS M RAMOS CABAN | PO BOX 1201 | | | | MOCA | PR | 00676 |
| 677546 | JESUS M RAMOS COLON | ADDRESS ON FILE | | | | | | |
| 238714 | JESUS M RAMOS DURAN | ADDRESS ON FILE | | | | | | |
| 677547 | JESUS M RAMOS FELICIANO | HC 03 BOX 15910 | | | | QUEBRADILLAS | PR | 00678 |
| 677548 | JESUS M RAMOS GARCIA | CIUDAD UNIVERSITARIA | W 23 CALLE 24 | | | TRUJILLO ALTO | PR | 00976 |
| 677549 | JESUS M RAMOS MARRERO | URB STA JUANA | A 15 CALLE 4 | | | CAGUAS | PR | 00725 |
| 238715 | JESUS M RAMOS OTERO | ADDRESS ON FILE | | | | | | |
| 238716 | JESUS M RAMOS PABON | ADDRESS ON FILE | | | | | | |
| 677199 | JESUS M RAMOS RODRIGUEZ | BOX 1094 | | | | TOA ALTA | PR | 00954 |
| 238717 | JESUS M REYES MARTINEZ | ADDRESS ON FILE | | | | | | |
| 238718 | JESUS M RIBOT RUIZ | ADDRESS ON FILE | | | | | | |
| 677550 | JESUS M RIOS CRUZ | ADDRESS ON FILE | | | | | | |
| 238719 | JESUS M RIOS NARVAEZ | ADDRESS ON FILE | | | | | | |
| 677552 | JESUS M RIVERA | EMBALSE SAN JOSE | 441 CALLE HUESCA | | | SAN JUAN | PR | 00924 |
| 677551 | JESUS M RIVERA | POBOX 1797 | | | | RIO GRANDE | PR | 00745 |
| 238720 | JESUS M RIVERA | SANTA CATALINA | C7 CALLE 13 | | | BAYAMON | PR | 00957 |
| 677553 | JESUS M RIVERA ARVELO | URB MONTE CLARO | MQ 17 PLAZA 3 | | | BAYAMON | PR | 00961 |
| 677554 | JESUS M RIVERA DELGADO | PO BOX 22518 | | | | SAN JUAN | PR | 00931 |
| 677555 | JESUS M RIVERA DIAZ | 10 URB MELISSA | | | | PATILLAS | PR | 00723 |
| 238723 | JESUS M RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 677556 | JESUS M RIVERA MARTINEZ | PO BOX 826 | | | | SABANA SECA | PR | 00952 |
| 677557 | JESUS M RIVERA RIJOS | URB VILLAS DE CANEY | B 25 CALLE TURABO | | | TRUJILLO ALTO | PR | 00976 |
| 677559 | JESUS M RIVERA ROMAN | PARC MARQUEZ | 30 CALLE EUCALIPTO | | | MANATI | PR | 00674 |
| 677560 | JESUS M RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 677561 | JESUS M RIVERA TORRES | ADDRESS ON FILE | | | | | | |
| 238724 | JESUS M RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 238725 | JESUS M RIVERA Y/O CALIXTA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 238726 | JESUS M ROBLES MALDONADO | ADDRESS ON FILE | | | | | | |
| 677562 | JESUS M RODRIGUEZ | P O BOX 862 | | | CAMUY | PR | 00627 | |
| 677564 | JESUS M RODRIGUEZ BLANCO | SANTA ROSA | 23-5 CALLE 19 | | BAYAMON | PR | 00959-0000 | |
| 238727 | JESUS M RODRIGUEZ BLANCO | URB PALACIOS REALES | 200 RICARDI | | TOA ALTA | PR | 00953 | |
| 238728 | JESUS M RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | |
| 238729 | JESUS M RODRIGUEZ CONCEPCION | ADDRESS ON FILE | | | | | | |
| 677565 | JESUS M RODRIGUEZ DE JESUS | P O BOX 357 | | | FAJARDO | PR | 00738 | |
| 677566 | JESUS M RODRIGUEZ MAYSONET | HC 73 BOX 5559 | | | NARANJITO | PR | 00719 | |
| 677567 | JESUS M RODRIGUEZ MERCADO | HC 6 BOX 13342 | | | HATILLO | PR | 00659 | |
| 238730 | JESUS M RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 677568 | JESUS M RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 238731 | JESUS M RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 238732 | JESUS M ROJAS BAEZ | ADDRESS ON FILE | | | | | | |
| 238733 | JESUS M ROMAN FIGUEROA | ADDRESS ON FILE | | | | | | |
| 677569 | JESUS M ROSADO ALEJANDRO | URB DOS PINOS | 839 CALLE DIANA | | SAN JUAN | PR | 00923 | |
| 238734 | JESUS M ROSARIO AYUSO | ADDRESS ON FILE | | | | | | |
| 238735 | JESUS M ROSARIO CRUZ | ADDRESS ON FILE | | | | | | |
| 677570 | JESUS M ROSARIO FELIX | P O BOX 1564 | | | JUANA DIAZ | PR | 00795-1564 | |
| 238736 | JESUS M ROSARIO LAUREANO | ADDRESS ON FILE | | | | | | |
| 677571 | JESUS M ROSARIO NEGRON | 37 AVE HOSPITAL | | | UTUADO | PR | 00641 | |
| 677572 | JESUS M ROSARIO SOLIS | BARRIO GUARDARAYA | CARR 3 KM 111.4 | | PATILLAS | PR | 00723 | |
| 238737 | JESUS M RUIZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 677573 | JESUS M RULLAN TORRES | P O BOX 1570 | | | JUANA DIAZ | PR | 00795-4570 | |
| 677574 | JESUS M RULLAN TORRES | PO BOX 674 | | | UUADO | PR | 00641 | |
| 845375 | JESUS M SAAVEDRA CABALLERO | PUERTO NUEVO | #609 CALLE ARAGON | | SAN JUAN | PR | 00920-5316 | |
| 238738 | JESUS M SAAVEDRA CABALLERO | URB PTO NUEVO | 609 CALLE ARAGON | | SAN JUAN | PR | 00920-5316 | |
| 677575 | JESUS M SABATER | ADDRESS ON FILE | | | | | | |
| 677576 | JESUS M SAEZ | ADDRESS ON FILE | | | | | | |
| 677577 | JESUS M SALAS NEGRON | LAS LOMAS | 797 CALLE 33 SO | | SAN JUAN | PR | 00921 | |
| 238739 | JESUS M SANCHEZ CARMONA | ADDRESS ON FILE | | | | | | |
| 238740 | JESUS M SANCHEZ COTTO | ADDRESS ON FILE | | | | | | |
| 677578 | JESUS M SANCHEZ DECLET | PARC SABANETAS | 142 CALLE 25 DE JULIO | | PONCE | PR | 00715 | |
| 238741 | JESUS M SANCHEZ NEGRON | ADDRESS ON FILE | | | | | | |
| 677579 | JESUS M SANTA RODRIGUEZ | VALLE LUIS | I 3 CALLE SAN LUIS | | CAGUAS | PR | 00725 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 238742 | JESUS M SANTANA RAMOS | ADDRESS ON FILE | | | | | | |
| 238743 | JESUS M SANTIAGO JAIME | ADDRESS ON FILE | | | | | | |
| 238744 | JESUS M SANTIAGO MIRANDA | ADDRESS ON FILE | | | | | | |
| 238745 | JESUS M SANTIAGO TORRES | BO. MAGAS ARRIBA CALLE 9 #118 | | | | GUAYANILLA | PR | 00656 |
| 677580 | JESUS M SANTIAGO TORRES | P O BOX 560718 | | | | GUAYANILLA | PR | 00656 |
| 238746 | JESUS M SANTOS BURGOS | ADDRESS ON FILE | | | | | | |
| 238747 | JESUS M SANTOS LEBRON | ADDRESS ON FILE | | | | | | |
| 238748 | JESUS M SANTOS MARRERO | ADDRESS ON FILE | | | | | | |
| 677581 | JESUS M SANTOS MATOS | BOX 330 | | | | VEGA BAJA | PR | 00694 |
| 238749 | JESUS M SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 677582 | JESUS M SERRANO RONDON | ALTURAS DE BAYAMON | 126 PASEO C | | | BAYAMON | PR | 00956 |
| 677583 | JESUS M SOLDEVILLA RENTAS | HC 3 BOX 103499 | | | | JUANA DIAZ | PR | 00795 |
| 677584 | JESUS M SOSA AGUILAR | STA MARIA | 1895 ORQUIDEA | | | SAN JUAN | PR | 00927 |
| 677585 | JESUS M SOSA CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 238750 | JESUS M SUAREZ TORRES | ADDRESS ON FILE | | | | | | |
| 238751 | JESUS M TAVAREZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 677586 | JESUS M TEXIDOR SANTI | ADDRESS ON FILE | | | | | | |
| 238752 | JESUS M TORRES CRUZ | ADDRESS ON FILE | | | | | | |
| 238753 | JESUS M TORRES DE LEON | ADDRESS ON FILE | | | | | | |
| 238754 | JESUS M TORRES FIGUEROA | ADDRESS ON FILE | | | | | | |
| 238755 | JESUS M TORRES MARTINEZ | ADDRESS ON FILE | | | | | | |
| 677587 | JESUS M TORRES MIRANDA | URB SANTA JUANITA | E H 12 PINO NORTE | | | BAYAMON | PR | 00956 |
| 677588 | JESUS M TORRES NARANJO | PO BOX 74 | | | | SABANA SECA | PR | 00952 |
| 238756 | JESUS M TORRES RAMIREZ | ADDRESS ON FILE | | | | | | |
| 238757 | JESUS M TORRES RAMIREZ | ADDRESS ON FILE | | | | | | |
| 238758 | JESUS M TORRES SANTANA | ADDRESS ON FILE | | | | | | |
| 677589 | JESUS M UBIERA GALVEZ | REPTO VALENCIA | B 6 CALLE 21 | | | BAYAMON | PR | 00959 |
| 238759 | JESUS M VALENTIN FELICIANO | ADDRESS ON FILE | | | | | | |
| 677590 | JESUS M VALENTIN MELENDEZ | BO SAINT JUST | 287 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 |
| 238760 | JESUS M VALLE GONZALEZ | ADDRESS ON FILE | | | | | | |
| 677591 | JESUS M VALLE MARTINEZ | HC 2 BOX 2326 | | | | VEGA BAJA | PR | 00693 |
| 677592 | JESUS M VAZQUEZ | URB BONNEVILLE HEIGHTS | 5 CALLE ADJUNTAS | | | CAGUAS | PR | 00725 |
| 677593 | JESUS M VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 677594 | JESUS M VAZQUEZ HERNANDEZ | CARMELITA | BOX 52 | | | VEGA BAJA | PR | 00693 |
| 677595 | JESUS M VAZQUEZ MARIN | CRUZ ROSARIO | HC 02 BOX 5423 | | | MOROVIS | PR | 00687 |
| 238761 | JESUS M VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | |
| 677596 | JESUS M VEGA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 238762 | JESUS M VEGA VALENTIN | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2026 of 2219

Exhibit F

Master Mailing List 2

Served via first class mail

| 677597 | JESUS M VELAZQUEZ LABOY | BARRIO BAJOS | SECTOR VILLA PESQUERA | | PATILLAS | PR | 00623 | |
| 677598 | JESUS M VELEZ | URB RIO GRANDE ESTATES | 11420 CALLE REY LUIS XV | | RIO GRANDE | PR | 00745 | |
| 677599 | JESUS M VELEZ GONZALEZ | HC 1 BOX 3272 | | | LARES | PR | 00669 | |
| 238763 | JESUS M VICENTE MARQUEZ | ADDRESS ON FILE | | | | | | |
| 238764 | JESUS M VIERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 238765 | JESUS M ZAYAS HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 238766 | Jesus M. Almodovar Santiago | ADDRESS ON FILE | | | | | | |
| 238767 | JESUS M. ALVARADO RIVERA | ADDRESS ON FILE | | | | | | |
| 238769 | JESUS M. BOSQUES | ADDRESS ON FILE | | | | | | |
| 677600 | JESUS M. BURGOS SOTO | HC 1 BOX 17155 | | | HUMACAO | PR | 00791 | |
| 238770 | JESUS M. CADIZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 238771 | JESUS M. DEL RINCON TORREALBA | ADDRESS ON FILE | | | | | | |
| 238772 | Jesus M. Garcia Velez | | | | | | | |
| 677601 | JESUS M. GAZTAMBIDE GUZMAN | VALLE ALTAMIRA | 6 CALLE ROSA APT 47 | | PONCE | PR | 00731 | |
| 238773 | JESUS M. HERNANDEZ CONTRERAS | ADDRESS ON FILE | | | | | | |
| 238774 | JESUS M. HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 677602 | JESUS M. HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 238775 | JESUS M. HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 677603 | JESUS M. HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 238776 | JESUS M. HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | |
| 238777 | JESUS M. MARTINEZ SERRANO | ADDRESS ON FILE | | | | | | |
| 677604 | JESUS M. NAVARRO TORRES | ADDRESS ON FILE | | | | | | |
| 238779 | JESÚS M. ORTIZ PÉREZ | LCDO. MANUEL MORALES SCHMIDT | Urb. Santa Cruz Esteban Padilla 47 Suite 1A | | Bayamón | PR | 00961 | |
| 238780 | JESUS M. ORTIZ PIZARRO | ADDRESS ON FILE | | | | | | |
| 238781 | JESUS M. ORTIZ PIZARRO | ADDRESS ON FILE | | | | | | |
| 677605 | JESUS M. PEREZ HERNANDEZ | URB CANA | HI2 CALLE 22 | | BAYAMON | PR | 00957 | |
| 238782 | JESUS M. RAMOS GARCIA | ADDRESS ON FILE | | | | | | |
| 1256595 | JESUS M. RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 677606 | JESUS M. RODZ LOPEZ | 251 CALLE PALACIOS | | | SAN JUAN | PR | 00912 | |
| 238783 | JESUS M. ROHENA CRUZ | ADDRESS ON FILE | | | | | | |
| 238784 | JESUS M. ROSARIO QUINONEZ | LCDO. REYNALDO ACEVEDO | PO BOX 1351 | | SAN SEBASTIÁN | PR | 00685 | |
| 238785 | JESUS M. RULLAN TORRES | LCDO. JESÚS M. DÍAZ RIVERA | PO BOX 194645 | | SAN JUAN | PR | 00919-4645 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 238786 | JESUS M. SAAVEDRA CABALLERO | ADDRESS ON FILE | | | | | | |
| 238787 | JESUS M. SANCHEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 677607 | JESUS M. SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | |
| 238788 | JESUS M. VIERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 238789 | JESUS M. VIERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 677608 | JESUS MADERA GONZALEZ | URB APOLO 2098 | CALLE MERCURIO | | | GUAYNABO | PR | 00969 |
| 677609 | JESUS MAISONET PERTUZ | URB REPARTO ALHAMBRA | C 57 CALLE ANDALUCIA | | | BAYAMON | PR | 00957 |
| 677610 | JESUS MALDONADO CAMACHO | ADDRESS ON FILE | | | | | | |
| 677611 | JESUS MALDONADO DE LEON | PO BOX 528 | | | | LAS PIEDRAS | PR | 00771 |
| 677612 | JESUS MALDONADO MONTIJO | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 677613 | JESUS MALDONADO TORRES | P O BOX 1224 | | | | OROCOVIS | PR | 00720 |
| 238790 | JESUS MANTILLA GALLAN | LCDO. CARLOS MONDRIGUEZ RIVERA | 829 CALLE AÑASCO COND. ATRIO REAL #4 | | | SAN JUAN | PR | 00925 |
| 770577 | JESUS MANTILLA GALLAN | LCDO. ROBERTO MALDONADO NIEVES | CALLE 7 N.E. #344 OFICINA 1-A ESQ. | FRANKLIN D. ROOSEVELT | | SAN JUAN | PR | 00921 |
| 238791 | JESUS MANUEL BAZAN GIRAUD | ADDRESS ON FILE | | | | | | |
| 677614 | JESUS MANUEL CABRERA CIRILO | URB VALENCIA | WF 4 CALLE LIRIO | | | BAYAMON | PR | 00959 |
| 238792 | JESUS MANUEL COLON GONZALEZ | ADDRESS ON FILE | | | | | | |
| 677615 | JESUS MANUEL DELGADO DE JESUS | RR 7 BOX 7223 | | | | SAN JUAN | PR | 00926 |
| 238793 | JESUS MANUEL FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 677616 | JESUS MANUEL GARCIA RODRIGUEZ | URB. TROPICAL BEACH F 70 | | | | NAGUABO | PR | 00718 |
| 677617 | JESUS MANUEL GONZALEZ | HC 645 BOX 5157 | | | | TRUJILLO ALTO | PR | 00976 |
| 238794 | JESUS MANUEL MALDONADO / SAIBET LANDRAU | ADDRESS ON FILE | | | | | | |
| 238795 | JESUS MANUEL MARTINEZ MARRERO | ADDRESS ON FILE | | | | | | |
| 238796 | JESUS MANUEL RAMOS | ADDRESS ON FILE | | | | | | |
| 677618 | JESUS MANUEL RIVERA RAMOS | ADDRESS ON FILE | | | | | | |
| 238797 | JESUS MANUEL ROSARIO | ADDRESS ON FILE | | | | | | |
| 677619 | JESUS MANUEL ROSARIO GALARCES | ARBOLADA | D 32 CALLE ALMACIGO | | | CAGUAS | PR | 00725 |
| 238798 | JESUS MANUEL SANTOS NEGRON | ADDRESS ON FILE | | | | | | |
| 677200 | JESUS MARCANO TORRES | URB CONDADO MODERNO | L 45 CALLE 17 | | | CAGUAS | PR | 00725 |
| 238799 | JESUS MARIA RODRIGUEZ CABAN | ADDRESS ON FILE | | | | | | |
| 238800 | JESUS MARIA RODRIGUEZ CABAN | ADDRESS ON FILE | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| 238801 | JESUS MARIN DELGADO | ADDRESS ON FILE | | | | | | |
| 238802 | JESUS MARRERO | ADDRESS ON FILE | | | | | | |
| 677623 | JESUS MARRERO MELENDEZ | ADDRESS ON FILE | | | | | | |
| 238803 | JESUS MARRERO MELENDEZ | ADDRESS ON FILE | | | | | | |
| 677622 | JESUS MARRERO MELENDEZ | ADDRESS ON FILE | | | | | | |
| 677620 | JESUS MARRERO MELENDEZ | ADDRESS ON FILE | | | | | | |
| 238804 | JESUS MARRERO NARVAEZ | ADDRESS ON FILE | | | | | | |
| 677624 | JESUS MARTE | PO BOX 583 | | | | CEIBA | PR | 00735 |
| 677625 | JESUS MARTELL RODRIGUEZ | SIERRA BAYAMON | 3-8 CALLE 3 | | | BAYAMON | PR | 00961 |
| 677626 | JESUS MARTI SOTO | HP - SALA 1 BAJO | | | | RIO PIEDRAS | PR | 009360000 |
| 238805 | JESUS MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 238806 | JESUS MARTINEZ MARIN | ADDRESS ON FILE | | | | | | |
| 677627 | JESUS MARTINEZ MARTINEZ | HC 7 BOX 2427 | | | | PONCE | PR | 00731 |
| 238807 | JESUS MARTINEZ MARTINEZ | PO BOX 8378 | | | | PENUELAS | PR | 00624 |
| 677628 | JESUS MARTINEZ MELENDEZ | HC 01 BOX 4437 | CAMINO NUEVO | | | YABUCOA | PR | 00767 |
| 238808 | JESUS MARTINEZ REINOSA | ADDRESS ON FILE | | | | | | |
| 677629 | JESUS MARTINEZ RIVERA | PIEDRA GORDA | HC 01 BOX 5070 | | | CAMUY | PR | 00627-9612 |
| 238809 | JESUS MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 677630 | JESUS MARTINEZ SANTIAGO | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 238810 | JESUS MARTINEZ TORRES | ADDRESS ON FILE | | | | | | |
| 238811 | JESUS MARTINEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 677631 | JESUS MATEI PEREZ | ALTOS DE LA FUENTE | H 5 CALLE 2 | | | CAGUAS | PR | 00725 |
| 238812 | JESUS MATOS MEDINA | ADDRESS ON FILE | | | | | | |
| 677632 | JESUS MEDINA CUADRADO | ADDRESS ON FILE | | | | | | |
| 238813 | JESUS MEDINA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 845376 | JESUS MEDINA MONTES | 34 CALLE CARIBE | | | | MANATI | PR | 00674-5227 |
| 677633 | JESUS MEDINA PAGAN | URB JARDINES | 336 JARDIN DE GIRASOLE | | | VEGA BAJA | PR | 00693 |
| 238814 | JESUS MEIRELES, FELIPE | ADDRESS ON FILE | | | | | | |
| 677634 | JESUS MELENDEZ | ADDRESS ON FILE | | | | | | |
| 677635 | JESUS MELENDEZ COLON | COND VENUS TOWERS APT 202 | | | | SAN JUAN | PR | 00917 |
| 677636 | JESUS MELENDEZ LOPEZ | COLINAS DE FAIR VIEW | R-14 CALLE 217 | | | TRUJILLO ALTO | PR | 00976 |
| 677637 | JESUS MELENDEZ MANZANO | CENTRO GUBERNAMENTAL | PO BOX 202 A | | | ARECIBO | PR | 00612 |
| 238815 | JESUS MELENDEZ MONTANEZ | ADDRESS ON FILE | | | | | | |
| 677201 | JESUS MELENDEZ TORRES | P.O. BOX 102 | | | | SANTA ISABEL | PR | 00757 |
| 238816 | JESUS MENA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 238818 | JESUS MENDEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 677638 | JESUS MENDEZ RODRIGUEZ | RR 2 BOX 5296 | | | | CIDRA | PR | 00739 |
| 677639 | JESUS MENDOZA TORRES | PO BOX 1796 | | | | AIBONITO | PR | 00705 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2175560 | JESUS MERCADO GUZMAN | ADDRESS ON FILE | | | | | | |
| 238819 | JESUS MERCADO NEGRON | ADDRESS ON FILE | | | | | | |
| 677640 | JESUS MERCADO NIEVES | HC 2 BOX 9800 | | | QUEBRADILLAS | PR | 00678 | |
| 677641 | JESUS MERCADO SANTIAGO | DK 1 LAGO CIDRAS ST | | | TOA BAJA | PR | 00949 | |
| 677642 | JESUS MILLAN CARRILLO | BARRIO PALMA SOLA | BOX 802 | | CANOVANAS | PR | 00729 | |
| 677643 | JESUS MILLAN CARRILLO | PO BOX 802 | | | CANOVANAS | PR | 00729 | |
| 677644 | JESUS MIRANDA SANTIAGO | JARDINES DE TOA ALTA | 95 CALLE 2 | | TOA ALTA | PR | 00953 | |
| 238820 | JESUS MOLINA CARRENO | ADDRESS ON FILE | | | | | | |
| 677646 | JESUS MONASTERIO HERNANDEZ | 2225 PONCE BY PASS | EDIF PARRA SUITE 408 | | P0NCE | PR | 00717-1320 | |
| 1725490 | Jesus Monasterio Retirement Plan | ADDRESS ON FILE | | | | | | |
| 238822 | Jesus Montan Collado | ADDRESS ON FILE | | | | | | |
| 845377 | JESUS MONTAN COLLADO DBA GARAJE MONTAN | URB PUERTO NUEVO | 401 CALLE APENINOS | | SAN JUAN | PR | 00920-4113 | |
| 238823 | JESUS MONTANEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 238824 | JESUS MONTANEZ OQUENDO | ADDRESS ON FILE | | | | | | |
| 2043367 | JESUS MONTANEZ, DANIEL DE | ADDRESS ON FILE | | | | | | |
| 677647 | JESUS MONTEAGUDO PEREZ | 15490 NW 97 AVE | | | MIAMI | FL | 33016 | |
| 238825 | JESUS MONTIJO VEGA | ADDRESS ON FILE | | | | | | |
| 238826 | JESUS MONTILLA GAVILLAN | ADDRESS ON FILE | | | | | | |
| 238827 | JESUS MORA NIEVES | ADDRESS ON FILE | | | | | | |
| 238828 | JESUS MORALES ADORNO | ADDRESS ON FILE | | | | | | |
| 677648 | JESUS MORALES ANDINO | ADDRESS ON FILE | | | | | | |
| 677649 | JESUS MORALES ARROYO | HC 01 BOX 4579 | | | YABUCOA | PR | 00767 | |
| 238829 | JESUS MORALES GUTIERREZ | ADDRESS ON FILE | | | | | | |
| 238830 | JESUS MORALES LUGO | ADDRESS ON FILE | | | | | | |
| 238831 | JESUS MORALES OLIVO | ADDRESS ON FILE | | | | | | |
| 677650 | JESUS MORALES RIVERA | 232 AVE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00907 | |
| 238833 | JESUS MORALES VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 677651 | JESUS MULERO MENDEZ | BDA ROSVELT | 33 CALLE B | | SAN LORENZO | PR | 00754 | |
| 238834 | JESUS MULERO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 238835 | Jesús MuNiz Lloren's | ADDRESS ON FILE | | | | | | |
| 238836 | JESUS N BONILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 677652 | JESUS N COLLAZO GONZALEZ | P O BOX 1037 | | | BAYAMON | PR | 00960 | |
| 238837 | JESUS N CRUZ CARDONA | ADDRESS ON FILE | | | | | | |
| 677653 | JESUS N MENDEZ SANABRIA | VILLA PRADES | 700 FELIPE GUTIERREZ | | SAN JUAN | PR | 00924 | |
| 238838 | JESUS N PRADO TROCHE | ADDRESS ON FILE | | | | | | |
| 677654 | JESUS N RIVERA CRUZ | ABRA SAN FRANCISCO | 28 CALLE CARDONA | | ARECIBO | PR | 00612 | |
| 238839 | JESUS N VELEZ RUIZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 677655 | JESUS NATAL RIVERA | RR 02 BOX 6426 | | | | MANATI | PR | 00674 | |
| 238840 | JESUS NATAL TORRES | ADDRESS ON FILE | | | | | | | |
| 677656 | JESUS NAVARRO FIGUEROA | CALLE JORGE CRUZ AMEZQUITA | | | | DORADO | PR | 00646 | |
| 238841 | JESUS NAVARRO REYES | ADDRESS ON FILE | | | | | | | |
| 677657 | JESUS NAVEDO GONZALEZ | 1302 URB MONTE VERDE | | | | MANATI | PR | 00674 | |
| 238842 | JESUS NIEVES ALLENDE | ADDRESS ON FILE | | | | | | | |
| 677658 | JESUS NIEVES NIEVES | URB ALTAGRACIA | M1 CALLE REINA | | | TOA BAJA | PR | 00949 | |
| 238843 | JESUS NIEVES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 677659 | JESUS NIEVES SERRANO | PO BOX 10071-0071 | | | | CAROLINA | PR | 00988 | |
| 677660 | JESUS NIEVES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 238844 | JESUS NIEVES Y ELBA I. CORDERO | ADDRESS ON FILE | | | | | | | |
| 238845 | JESUS NIEVES Y ELBA I. CORDERO | ADDRESS ON FILE | | | | | | | |
| 677661 | JESUS NOEL CRUZ LOPEZ | COMUNIDAD DE HILL BROTHERS | ESTRUCTURA 97 C SUR | | | SAN JUAN | PR | 00928 | |
| 238846 | JESUS NUNEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 238847 | JESUS NUNEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 677662 | JESUS O ALVAREZ VILLABOL | 17 LA DOLORES | | | | RIO GRANDE | PR | 00745 | |
| 238848 | JESUS O BERRIOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 238849 | JESUS O BRETON NUNEZ | ADDRESS ON FILE | | | | | | | |
| 238850 | JESUS O CAEZ LANDRAU | ADDRESS ON FILE | | | | | | | |
| 238851 | JESUS O CARABALLO CORREA | ADDRESS ON FILE | | | | | | | |
| 677663 | JESUS O CRUZ RIVERA | 28 A CALLE PALMER | | | | CIALES | PR | 00638 | |
| 238852 | JESUS O FALU PEREZ | ADDRESS ON FILE | | | | | | | |
| 677664 | JESUS O MARTINEZ CLEMENTE | COUNTRY CLUB | HY 25 CALLE 240 | | | CAROLINA | PR | 00982 | |
| 238853 | JESUS O MELENDEZ MATEO | ADDRESS ON FILE | | | | | | | |
| 238854 | JESUS O MENDEZ | ADDRESS ON FILE | | | | | | | |
| 238855 | JESUS O MORALES PEREZ | ADDRESS ON FILE | | | | | | | |
| 238856 | JESUS O MUNOZ MARTIR | ADDRESS ON FILE | | | | | | | |
| 238857 | JESUS O RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 238858 | JESUS O RIVERA DAVILA | ADDRESS ON FILE | | | | | | | |
| 677665 | JESUS O SERRANO ARROYO | PO BOX 750 | | | | TOA ALTA | PR | 00954 | |
| 677666 | JESUS O SERRENO CUBA | PO BOX 3330 | | | | ARECIBO | PR | 00613 | |
| 677667 | JESUS O VALENTIN | ADDRESS ON FILE | | | | | | | |
| 238859 | JESUS O VAZQUEZ RONDON | ADDRESS ON FILE | | | | | | | |
| 238860 | JESUS O VELEZ PABON | ADDRESS ON FILE | | | | | | | |
| 238861 | JESUS O ZAMBRANO ZAMBRANO | ADDRESS ON FILE | | | | | | | |
| 238862 | JESUS O. LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 238863 | JESUS O. PEREZ LLANOS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 677668 | JESUS OMAR PEREZ AGUILAR | MANSIONES DE CAROLINA | DD 6 CALLE LOS PICACHOS | | | CAROLINA | PR | 00987 |
| 238865 | JESUS ORLANDO SUAREZ DELGADO | ADDRESS ON FILE | | | | | | |
| 2176610 | JESUS ORTEGA COSME | ADDRESS ON FILE | | | | | | |
| 238866 | JESUS ORTEGA DOMINGUEZ | ADDRESS ON FILE | | | | | | |
| 238867 | JESUS ORTEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 677669 | JESUS ORTIZ ACOSTA | HC 03 BOX 20426 | | | | LAJAS | PR | 00667 |
| 677670 | JESUS ORTIZ DOMINGUEZ | PO BOX 1957 | | | | MANATI | PR | 00674 |
| 677671 | JESUS ORTIZ MARQUEZ | PO BOX 85 | | | | CAGUAS | PR | 00726 |
| 677672 | JESUS ORTIZ MARRERO | ADDRESS ON FILE | | | | | | |
| 677673 | JESUS ORTIZ MARRERO | ADDRESS ON FILE | | | | | | |
| 238868 | JESUS ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 677674 | JESUS ORTIZ RODRIGUEZ | HC 1 BOX 5829 | | | | SAN GERMAN | PR | 00683 |
| 677675 | JESUS ORTIZ ROSADO | P O BOX 1713 | | | | COAMO | PR | 00769 |
| 238869 | JESUS ORTIZ SANTANA | ADDRESS ON FILE | | | | | | |
| 677676 | JESUS ORTIZ TORRES | URB LEVITTOWN 3508 | PASEO CRIOLLA | | | TOA BAJA | PR | 00749 |
| 238870 | JESUS ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 677677 | JESUS OSORIO OSORIO | HC 1 BOX 6072 | | | | LOIZA | PR | 00772 |
| 677678 | JESUS PABON MARCANO | CARR 103 K 13HO BOX 7 | | | | CABO ROJO | PR | 00623 |
| 238871 | JESUS PABON NEGRON | ADDRESS ON FILE | | | | | | |
| 677679 | JESUS PACHECO MORENO | URB LIRIOS DEL SUR | 2 B CALLE 28 | | | PONCE | PR | 00731 |
| 677680 | JESUS PADILLA ARROYO | RES SAN AGUSTIN | EDIF T APT 561 | | | SAN JUAN | PR | 00901 |
| 238872 | JESUS PADILLA VELEZ | LCDO LUIS A FERNANDEZ DOMENECH | PO BOX 1768 | | | CABO ROJO | PR | 00623 |
| 238873 | JESUS PADIN RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 238874 | JESUS PADIN RUIZ | ADDRESS ON FILE | | | | | | |
| 677681 | JESUS PAGAN CASTILLO | URB SAN THOMAS PLAYA | 30 CALLE B | | | PONCE | PR | 00731 |
| 238875 | JESUS PAGAN LOPEZ | ADDRESS ON FILE | | | | | | |
| 238876 | JESUS PAGAN ORTIZ | ADDRESS ON FILE | | | | | | |
| 677682 | JESUS PASTRANA PEREZ | BO VENEZUELA | 43 CALLE LOS TANQUES | | | SAN JUAN | PR | 00926 |
| 845378 | JESUS PELUYERA SANTIAGO | PMB 510 | RR-8 BOX 1995 | | | BAYAMON | PR | 00956 |
| 238877 | JESUS PELUYERA SANTIAGO | RR8 BOX 1995 PMB 510 | | | | BAYAMON | PR | 00956 |
| 238879 | JESUS PENA & ASSOCIATES INC | 1056 MUNOZ RIVERA AVE | SUITE 707 FIRST FEDERAL BLDG | | | SAN JUAN | PR | 00927 |
| 238878 | JESUS PENA & ASSOCIATES INC | 1056 MUNOZ RIVERA AVE | | | | SAN JUAN | PR | 00927 |
| 238880 | JESUS PENA SABATER | ADDRESS ON FILE | | | | | | |
| 677683 | JESUS PEREIRO MAS | COND PLAZA DEL PARQUE | CARR 848 BOX 341 | | | TRUJILLO ALTO | PR | 00976 |
| 238881 | JESUS PEREZ / CARIDAD LOPEZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 677684 | JESUS PEREZ BERRIOS | P O BOX 9023884 | | | | SAN JUAN | PR | 00902-3884 |
| 238882 | JESUS PEREZ BOSQUES | ADDRESS ON FILE | | | | | | |
| 238883 | JESUS PEREZ INGLES | ADDRESS ON FILE | | | | | | |
| 238884 | JESUS PEREZ LAGUER | ADDRESS ON FILE | | | | | | |
| 238885 | JESUS PEREZ LAGUER | ADDRESS ON FILE | | | | | | |
| 238886 | JESUS PEREZ MARTINEZ Y NIXZA GERENA | ADDRESS ON FILE | | | | | | |
| 677685 | JESUS PEREZ NIEVES | BO NARANJO | CARR 172 KM 1 HM 2 | | | COMERIO | PR | 00782 |
| 677686 | JESUS PEREZ NIEVES | HC 03 BOX 7576 | | | | COMERIO | PR | 00782 |
| 238888 | JESUS PEREZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 677687 | JESUS PEREZ RODRIGUEZ | BO CORAZON | BOX 378 PANEL 18 | | | GUAYAMA | PR | 00784 |
| 238889 | Jesus Perez Sanchez | ADDRESS ON FILE | | | | | | |
| 677688 | JESUS PEREZ VALENTIN | BO RIO HONDO BOX 664 | | | | MAYAGUEZ | PR | 00680 |
| 845379 | JESUS PERFECTO PEÑA PEÑA | PO BOX 1960 | | | | SAN SEBASTIAN | PR | 00685-7960 |
| 238890 | JESUS PIQUET ORTUBE | ADDRESS ON FILE | | | | | | |
| 238891 | JESUS PIZARRO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 677689 | JESUS POLANCO PEGUERO | MATA DE PLATANO DE LUQUILLO | | | | LUQUILLO | PR | 00773 |
| 677690 | JESUS PONCE FIGUEROA | COND BALCONES DE MONTE REAL | D-1603 | | | CAROLINA | PR | 00985 |
| 677691 | JESUS PORRATA | U S COAST GUARD SECTOR | SAN JUAN PREVENTIONS DEPT | 5 C/ PUNTILLA FINAL | | SAN JUAN | PR | 00901 |
| 677692 | JESUS POUPART RIVERA | ADDRESS ON FILE | | | | | | |
| 238892 | JESUS PRIETO ROCHE | ADDRESS ON FILE | | | | | | |
| 238893 | JESUS QUILES NIEVES | ADDRESS ON FILE | | | | | | |
| 238894 | JESUS QUILES NIEVES | ADDRESS ON FILE | | | | | | |
| 238895 | JESUS QUINONES FALU | ADDRESS ON FILE | | | | | | |
| 238896 | JESUS QUINONES LEDESMA | ADDRESS ON FILE | | | | | | |
| 238897 | JESUS QUINONES LOPEZ | ADDRESS ON FILE | | | | | | |
| 238898 | JESUS QUINONES OCASIO | ADDRESS ON FILE | | | | | | |
| 238899 | JESUS QUINONES RIVERA | ADDRESS ON FILE | | | | | | |
| 238900 | JESUS QUINONES RIVERA | ADDRESS ON FILE | | | | | | |
| 238901 | JESUS QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 238902 | JESUS QUINONES ROMAN | ADDRESS ON FILE | | | | | | |
| 238903 | JESUS QUINONEZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 238904 | JESUS QUINTANA LOPEZ | ADDRESS ON FILE | | | | | | |
| 238905 | JESUS QUINTINO RAMOS | ADDRESS ON FILE | | | | | | |
| 677693 | JESUS R AGOSTO ALAMO | RES SAN FERNANDO | EDIF 2 APT 36 | | | RIO PIEDRAS | PR | 00927 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 238906 | JESUS R ANDINO SANTANA | ADDRESS ON FILE | | | | | | |
| 677694 | JESUS R ANMONT CANDELARIA | URB VISTA AZUL | GG 8 CALLE 28 | | ARECIBO | PR | 00612 | |
| 677695 | JESUS R APONTE TRUJILLO | A 163 URB SANTA CLARA | | | PONCE | PR | 00731 | |
| 238907 | JESUS R AROCHO PIRIS | ADDRESS ON FILE | | | | | | |
| 238908 | JESUS R BRAVO CEREZO | ADDRESS ON FILE | | | | | | |
| 677696 | JESUS R CABRET RAMOS | ADDRESS ON FILE | | | | | | |
| 677697 | JESUS R DASTA MENDEZ | ADDRESS ON FILE | | | | | | |
| 677698 | JESUS R DIAZ GONZALEZ | HC 04 BOX 49502 | | | HATILLO | PR | 00659 | |
| 677699 | JESUS R DIAZ MELENDEZ | HC 5 BOX 57705 | | | CAGUAS | PR | 00725 | |
| 677701 | JESUS R GARCIA ROJAS | PO BOX 1466 | | | COROZAL | PR | 00783-1466 | |
| 677702 | JESUS R GIMENEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 238909 | JESUS R HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 238910 | JESUS R LABOY COLON | ADDRESS ON FILE | | | | | | |
| 238911 | JESUS R LUGO QUINONES | ADDRESS ON FILE | | | | | | |
| 238912 | JESUS R MARTINEZ SUERO | ADDRESS ON FILE | | | | | | |
| 1652183 | JESUS R MORALES Y TODOS LOS EMPLEADOS GERENCIALES DE LA AUTORIDAD DE CARRETERAS DEMANDANTES INCLUDOS EN EL ANEJO A DE ESTA APELACION, ET AL. | C/O BUFETE MORALES CORDERO, CSP | ATTN: LCDO. JESUS R. MORALES CORDERO | PO BOX 363085 | SAN JUAN | PR | 00936 | |
| 1652183 | JESUS R MORALES Y TODOS LOS EMPLEADOS GERENCIALES DE LA AUTORIDAD DE CARRETERAS DEMANDANTES INCLUDOS EN EL ANEJO A DE ESTA APELACION, ET AL. | CALLE LATIMER #1409 | | | SAN JUAN | PR | 00907 | |
| 238913 | JESUS R NEGRON GIUSTI | ADDRESS ON FILE | | | | | | |
| 238914 | JESUS R NIEVES QUILES | ADDRESS ON FILE | | | | | | |
| 677703 | JESUS R OCASIO ROJAS | PO BOX 1981 | | | LOIZA | PR | 00772-1981 | |
| 677704 | JESUS R ORTEGA TORRES | P O BOX 723 | | | MANATI | PR | 00674 | |
| 677705 | JESUS R ORTEGA TORRES | PMB 401 | PO BOX 5075 | | SAN GERMAN | PR | 00683 | |
| 677706 | JESUS R PEREZ MARRERO | RR 2 BOX 7652 | | | TOA ALTA | PR | 00953 | |
| 238915 | JESUS R QUINONES TORRES | ADDRESS ON FILE | | | | | | |
| 677707 | JESUS R RABELL MENDEZ | PO BOX 195580 | | | SAN JUAN | PR | 00919-5580 | |
| 677708 | JESUS R RAMOS PUCA | HC 764 BZN 8544 | | | PATILLAS | PR | 00723 | |
| 677709 | JESUS R RIEFKOHL REY | ADDRESS ON FILE | | | | | | |
| 238916 | JESUS R RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 238917 | JESUS R RIVERA ROSA | ADDRESS ON FILE | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 238918 | JESUS R RIVERA VEGA | ADDRESS ON FILE | | | | | |
| 238919 | JESUS R RODRIGUEZ COSME | ADDRESS ON FILE | | | | | |
| 677202 | JESUS R RODRIGUEZ ORTIZ | PO BOX 279 | | | GUAYNABO | PR | 00970-0279 |
| 677203 | JESUS R RODRIGUEZ RODRIGUEZ | HC 02 BOX 7533 | | | COROZAL | PR | 00783 |
| 238920 | JESUS R RUIZ VAZQUEZ | ADDRESS ON FILE | | | | | |
| 238921 | JESUS R RUIZ VEGA | ADDRESS ON FILE | | | | | |
| 677710 | JESUS R SAAVEDRA LUGO | PO BOX 647 | | | QUEBRADILLAS | PR | 00678 |
| 677711 | JESUS R SANCHEZ HERNANDEZ | SECTOR VILLA PALMERA | 371 ALTOS CALLE ISMAEL RIVERA | | SAN JUAN | PR | 00912 |
| 238922 | JESUS R SANTIAGO POU | ADDRESS ON FILE | | | | | |
| 677712 | JESUS R TORRES MELENDEZ | 35 BDA NUEVA | | | UTUADO | PR | 00641 |
| 677713 | JESUS R VANDO CABRERA | ADDRESS ON FILE | | | | | |
| 677714 | JESUS R VELAZQUEZ RIVERA | HC 1 BOX 5056 | | | CAMUY | PR | 00627 |
| 677715 | JESUS RAMIREZ | HC 03 BOX 12056 | | | CAROLINA | PR | 00987 |
| 238923 | JESUS RAMIREZ APONTE | ADDRESS ON FILE | | | | | |
| 238924 | JESUS RAMIREZ LOPEZ MAPFRE | LCDA. MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | SAN JUAN | PR | 00936-5072 |
| 677716 | JESUS RAMIREZ MEDINA | ADDRESS ON FILE | | | | | |
| 238926 | JESUS RAMON PEDRAZA DE JESUS | ADDRESS ON FILE | | | | | |
| 677717 | JESUS RAMOS CABAN | PO BOX 1201 | | | MOCA | PR | 00676 |
| 677718 | JESUS RAMOS CARMONA | 10 MANSION DEL SAPO | | | FAJARDO | PR | 00738 |
| 677719 | JESUS RAMOS CARMONA | PARC 10 CALLE TABLAZO | | | FAJARDO | PR | 00860 |
| 238927 | JESUS RAMOS CEDENO | ADDRESS ON FILE | | | | | |
| 238928 | JESUS RAMOS GARCIA | ADDRESS ON FILE | | | | | |
| 677720 | JESUS RAMOS GARCIA | ADDRESS ON FILE | | | | | |
| 677721 | JESUS RAMOS GOMEZ | F 10 URB RIVER GARDEN | | | CANOVANAS | PR | 00729 |
| 677722 | JESUS RAMOS MORALES | ADDRESS ON FILE | | | | | |
| 238929 | JESUS RAMOS RIVERA | PO BOX 84 | | | NARANJITO | PR | 00719 |
| 677723 | JESUS RAMOS RIVERA | URB CIUDAD CRISTIANA | 438 AVE BOLIVIA | | HUMACAO | PR | 00791-9829 |
| 845380 | JESUS RAMOS SANCHEZ DBA PENETRO'SS TOWING | HC 4 BOX 46485 | | | AGUADILLA | PR | 00603-9714 |
| 677724 | JESUS RAUL CHACON | 512 TINTILLO HILLS | | | GUAYNABO | PR | 00966 |
| 238930 | JESUS RESTO RIVERA | ADDRESS ON FILE | | | | | |
| 677725 | JESUS REYES ABRANTE | PANORAMA VILLAGE | 187 VIST DL MR URB PANORAMA VILLAGE | | BAYAMON | PR | 00957 |
| 238931 | JESUS REYES HERNANDEZ | ADDRESS ON FILE | | | | | |
| 677726 | JESUS REYES MARTINEZ | HC 43 BOX 10896 | | | CAYEY | PR | 00736 |
| 238932 | JESUS REYES PERALES | ADDRESS ON FILE | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 238933 | JESUS REYES Y OLGA MALDONADO | ADDRESS ON FILE | | | | | | |
| 238934 | JESUS RIOS CLAUDIO | ADDRESS ON FILE | | | | | | |
| 677727 | JESUS RIOS LASALLE | PO BOX 681 | | | | BARCELONETA | PR | 00617 |
| 677728 | JESUS RIOS RIVERA | BO DULCES LABIOS | 209 CALLE RAMIREZ DE ARELLANO | | | MAYAGUEZ | PR | 00680 |
| 677729 | JESUS RIVERA ACEVEDO | HC 02 BOX 22184 | | | | AGUADILLA | PR | 00603 |
| 671178 | JESUS RIVERA COLON | PO BOX 1488 | | | | COAMO | PR | 00769 |
| 677730 | JESUS RIVERA CORALES | URB EL VALLE | 2DA EXT 506 BEGONIA | | | LAJAS | PR | 00667 |
| 677731 | JESUS RIVERA CRESPO | PO BOX 1393 | | | | RINCON | PR | 00677 |
| 677732 | JESUS RIVERA DAVILA | URB VILLAS DE LA PAYA | CALLE COPA MARIANA NUM 63 | | | VEGA BAJA | PR | 00693 |
| 845381 | JESUS RIVERA DELGADO | UPR STATION | PO BOX 22518 | | | SAN JUAN | PR | 00931-2518 |
| 677733 | JESUS RIVERA DIAZ | PO BOX 357 | | | | COROZAL | PR | 00783-0357 |
| 677734 | JESUS RIVERA DIAZ | URB GLENVIEW GARDENS | CALLE W24 A DD 31 | | | PONCE | PR | 00731 |
| 238935 | JESUS RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 845382 | JESUS RIVERA GARCIA | BOX 4592 | | | | VEGA BAJA | PR | 00964 |
| 677735 | JESUS RIVERA LUNA | 6 URB LAS FLORES | | | | BARRANQUITAS | PR | 00794 |
| 845383 | JESUS RIVERA MELENDEZ | URB VILLAS DE LOIZA | BB 3 CALLE 46 | | | CANOVANAS | PR | 00729 |
| 2176621 | JESUS RIVERA OJEDA | ADDRESS ON FILE | | | | | | |
| 845384 | JESUS RIVERA RABASSA | URB BOSQUE DE LAS PALMAS | 146 CALLE ROBEL | | | BAYAMON | PR | 00956-9243 |
| 238936 | JESUS RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 845385 | JESUS RIVERA RODRIGUEZ | 13 CALLE RAMON POWER | | | | COAMO | PR | 00769 |
| 677736 | JESUS RIVERA ROJAS | P O BOX 1770 | | | | ARECIBO | PR | 00612 |
| 238937 | JESUS RIVERA ROMAN | ADDRESS ON FILE | | | | | | |
| 677737 | JESUS RIVERA SANTIAGO | C 4 URB VILLA VERDE | | | | AIBONITO | PR | 00705 |
| 238939 | JESUS RIVERA SANTIAGO | URB SAN FERNANDO | E20 CALLE 7 | | | TOA ALTA | PR | 00953 |
| 238940 | JESUS RIVERA SARRAGA | ADDRESS ON FILE | | | | | | |
| 677738 | JESUS RIVERA TORRES | ADDRESS ON FILE | | | | | | |
| 677739 | JESUS RIVERA VAZQUEZ | HC 4 BOX 8351 | | | | COMERIO | PR | 00782-9727 |
| 238941 | JESUS RIVERA VAZQUEZ | PO BOX 2953 | | | | BAYAMON | PR | 00960-2953 |
| 677204 | JESUS RIVERA VEGA | URB ESTANCIAS DE BAIROA | C 4 CALLE CRISANTEMO | | | CAGUAS | PR | 00725 |
| 238942 | JESUS RIVERA VELEZ | ADDRESS ON FILE | | | | | | |
| 1587696 | Jesus Rivera, Iris De | ADDRESS ON FILE | | | | | | |
| 1587696 | Jesus Rivera, Iris De | ADDRESS ON FILE | | | | | | |
| 677205 | JESUS RIVERO MARRERO | URB COUNTRY CLUB | 954 CALLE TAULADIA | | | SAN JUAN | PR | 00924-3372 |
| 677740 | JESUS ROBERTO FORTIS AHORRIO | 5 CALLE DR VEVE Y TIO | | | | BAYAMON | PR | 00961 |
| 238943 | JESUS ROBLES | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 238944 | JESUS ROBLES RIVERA | ADDRESS ON FILE | | | | | |
| 238945 | JESUS RODRIGUEZ ALLENDE | ADDRESS ON FILE | | | | | |
| 677741 | JESUS RODRIGUEZ ALLENDE | ADDRESS ON FILE | | | | | |
| 238946 | JESUS RODRIGUEZ ARROYO | ADDRESS ON FILE | | | | | |
| 677742 | JESUS RODRIGUEZ CALDERON | MANSIONES DE CAROLINA | KK 1 CALLE PANDORA | | CAROLINA | PR | 00987 |
| 2174897 | JESUS RODRIGUEZ CALDERON | P.O. BOX 10000 | PMB 289 | | CANOVANAS | PR | 00729 |
| 677743 | JESUS RODRIGUEZ CARABALLO | HC 1 BOX 8568 | | | LAJAS | PR | 00667-9707 |
| 677744 | JESUS RODRIGUEZ CARTAGENA | URB LA ARBOLEDA | CALLE 16 3280 | | SALINAS | PR | 00751 |
| 677745 | JESUS RODRIGUEZ CORA | URB. CIUDAD UNIVERSITARIA 44 | CALLE 5 | | TRUJILLO ALTA | PR | 00976 |
| 238947 | JESUS RODRIGUEZ CORTES | ADDRESS ON FILE | | | | | |
| 677746 | JESUS RODRIGUEZ COTTO | ADDRESS ON FILE | | | | | |
| 677747 | JESUS RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | |
| 238948 | JESUS RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | |
| 238949 | JESUS RODRIGUEZ DBA AJ AIR CONDITION | HC 46 BOX 6050 | | | DORADO | PR | 00646 |
| 677748 | JESUS RODRIGUEZ GARAY/ROSA CANDELARIA | BO MORALES | 876 CALLE LL | | CAGUAS | PR | 00725 |
| 238950 | JESUS RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | |
| 677749 | JESUS RODRIGUEZ IRIZARRY | 235 CAPITAL CENTER TORRE NORTE | AVE ARTERIAL HOSTOS SUITE 1001 | | SAN JUAN | PR | 00918 |
| 238951 | JESUS RODRIGUEZ LOZADA | ADDRESS ON FILE | | | | | |
| 677750 | JESUS RODRIGUEZ MARTIN | HC 1 BOX 23628 | | | CAGUAS | PR | 00725-8920 |
| 238952 | JESUS RODRIGUEZ MUNIZ | ADDRESS ON FILE | | | | | |
| 677751 | JESUS RODRIGUEZ NEGRON | BOX 1441 | | | JUANA DIAZ | PR | 00795 |
| 238953 | JESUS RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | |
| 238954 | JESUS RODRIGUEZ ORTIZ | ALTURAS DE RIO GRANDE | A 12 CALLE 14 A | | RIO GRANDE | PR | 00745 |
| 677753 | JESUS RODRIGUEZ ORTIZ | BO MAGUADO | BZN 116-A CARR 694 | | DORADO | PR | 00646 |
| 677752 | JESUS RODRIGUEZ ORTIZ | BO MAGUAYO | CARR 694 BOX 116 A | | DORADO | PR | 00646 |
| 238955 | JESUS RODRIGUEZ PEDRAZA | ADDRESS ON FILE | | | | | |
| 845386 | JESUS RODRIGUEZ PMP | PO BOX 708 | | | NARANJITO | PR | 00719 |
| 238956 | JESUS RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | |
| 677754 | JESUS RODRIGUEZ RIVERA | ALTURAS | 6 CALLE COLL | | VEGA BAJA | PR | 00693 |
| 238957 | JESUS RODRIGUEZ RIVERA | HC 2 BOX 5478 | | | CANOVANAS | PR | 00729-9741 |
| 677757 | JESUS RODRIGUEZ RODRIGUEZ | 1303 AVE MAGDALENA APT 7 B | | | SAN JUAN | PR | 00907 |
| 677758 | JESUS RODRIGUEZ RODRIGUEZ | 232 AVE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00907 |
| 677756 | JESUS RODRIGUEZ RODRIGUEZ | HC 4 BOX 49112 | | | CAGUAS | PR | 00725 |
| 677755 | JESUS RODRIGUEZ RODRIGUEZ | PO BOX 26 | | | SAN JUAN | PR | 00902-0026 |
| 238958 | JESUS RODRIGUEZ RODRIGUEZ | URB SANTA ANA | CALLE MARGINAL B1 | | VEGA ALTA | PR | 00692 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2037 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 238959 | JESUS RODRIGUEZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| 238960 | JESUS RODRIGUEZ TALER CHUITO | ADDRESS ON FILE | | | | | | | |
| 677759 | JESUS RODRIGUEZ TORRES | RES.LA PLATA F-1 CALLE 8 | | | | CAYEY | PR | 00736 | |
| 677760 | JESUS RODRIGUEZ TRINIDAD | PARQUE VICTORIA | EDF D APT 419 VILLA PALMERA | | | SAN JUAN | PR | 00915 | |
| 238961 | JESUS RODRIGUEZ VAREDA | ADDRESS ON FILE | | | | | | | |
| 677761 | JESUS RODRIGUEZ VEGA | URB CAMINO REAL | 110 CALLE COSTA REAL | | | JUANA DIAZ | PR | 00795 | |
| 238962 | JESUS RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 677762 | JESUS ROMAN CALDERON | HC 05 BOX 62637 | | | | CAGUAS | PR | 00705 | |
| 238963 | JESUS ROMAN JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 677763 | JESUS ROMAN MARTINEZ | COND CAROLINA COURT | APT MS A 7 | | | CAROLINA | PR | 00982 | |
| 677764 | JESUS ROMAN MORALES | P O BOX 420 | | | | QUEBRADILLAS | PR | 00678 | |
| 238964 | JESUS ROMERO | ADDRESS ON FILE | | | | | | | |
| 238965 | JESUS ROMERO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 677765 | JESUS RONDON ROMERO | P. O. BOX 513 | | | | GUAYNABO | PR | 00970 | |
| 238966 | JESUS ROSA ALICEA | ADDRESS ON FILE | | | | | | | |
| 677766 | JESUS ROSA ORTIZ | COOP VILLA KENNEDY | EDIF 36 APT 557 | | | SAN JUAN | PR | 00915 | |
| 238967 | JESUS ROSA RAMOS | ADDRESS ON FILE | | | | | | | |
| 238968 | JESUS ROSA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 238969 | JESUS ROSADO | ADDRESS ON FILE | | | | | | | |
| 677767 | JESUS ROSADO GUERRIOS | CARR 864 BUZON | 171 HATO TEJAS | | | BAYAMON | PR | 00959 | |
| 238970 | JESUS ROSADO MUNOZ | BOX 972 | | | | RINCON | PR | 00677 | |
| 677768 | JESUS ROSADO MUNOZ | PO BOX 972 | | | | RINCON | PR | 00677 | |
| 238971 | JESUS ROSADO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 677769 | JESUS ROSADO SANTIAGO | URB LA PROVIDENCIA | 2614 CALLE LEMPIRA | | | PONCE | PR | 00726 | |
| 238972 | JESUS ROSARIO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 238973 | JESUS ROSARIO ALVAREZ/DBA JESUS ROSARIO | ALVAREZ TELECOMUNICATIONS | 1 CALLE 27 ALL | | | BAYAMON | PR | 00956 | |
| 677770 | JESUS ROSARIO CRUZ | 31 CALLE JOSE GONZALEZ GINORIO | | | | ARECIBO | PR | 00612 | |
| 238974 | JESUS RUBERT ROSARIO | ADDRESS ON FILE | | | | | | | |
| 677771 | JESUS RUIZ | PO BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 677772 | JESUS RUIZ COLON | ADDRESS ON FILE | | | | | | | |
| 238975 | JESUS RUIZ ESTEVES | ADDRESS ON FILE | | | | | | | |
| 238976 | JESUS RUIZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 677773 | JESUS RUIZ RENTAS | PO BOX 619 | | | | JUANA DIAZ | PR | 00795-0619 | |
| 238977 | JESUS S COLLAZO TIRADO | ADDRESS ON FILE | | | | | | | |
| 677774 | JESUS S VALCARCEL DE JESUS | HC 2 BOX 9346 | | | | GUAYNABO | PR | 00971 | |
| 677775 | JESUS SAAVEDRA MARTINEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 238978 | JESUS SALAMO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 677776 | JESUS SALAS MARRERO | URB LAS VEGAS | H 33 CALLE 6 | | | CATANO | PR | 00962 |
| 238979 | JESUS SALGADO CARRERAS | ADDRESS ON FILE | | | | | | |
| 238980 | JESUS SALGADO ORTIZ | ADDRESS ON FILE | | | | | | |
| 677777 | JESUS SALVADOR BATLE | P O BOX 12124 | | | | SAN JUAN | PR | 00914 0124 |
| 677778 | JESUS SANABRIA CRUZ | PO BOX 429 | | | | YABUCOA | PR | 00767 |
| 677779 | JESUS SANABRIA DEL VALLE | RR 1 BOX 3736620 | | | | SAN SEBASTIAN | PR | 00685-9138 |
| 677781 | JESUS SANCHEZ | PO BOX 1420 | | | | TRUJILLO ALTO | PR | 00977 |
| 677780 | JESUS SANCHEZ | URB LOS SAUCES | 237 CALLE POMAROSAS | | | HUMACAO | PR | 00791-4901 |
| 238981 | JESUS SANCHEZ CORTES | ADDRESS ON FILE | | | | | | |
| 677783 | JESUS SANCHEZ CRISTOBAL | URB COUNTRY CLUB | 1039 CALLE G DE ARTEAGA | | | SAN JUAN | PR | 00924-2553 |
| 677784 | JESUS SANCHEZ CRUZ | BO BUEN CONSEJO | 1201 CALLE MANZO | | | SAN JUAN | PR | 00926 |
| 238983 | JESUS SANCHEZ FUENTES | ADDRESS ON FILE | | | | | | |
| 677782 | JESUS SANCHEZ HERNANDEZ | PO BOX 52168 | | | | TOA ALTA | PR | 00950-2168 |
| 238984 | JESUS SANCHEZ HERNANDEZ | URB JARDINES DE MARIBEL F 10 | | | | AGUADILLA | PR | 00603 |
| 238985 | JESUS SANCHEZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 677785 | JESUS SANCHEZ OLMO | ADDRESS ON FILE | | | | | | |
| 677786 | JESUS SANCHEZ POMALES | HC 55 BOX 21088 | | | | CEIBA | PR | 00735-9703 |
| 677787 | JESUS SANCHEZ TEISSONNIERE | SOLAR 1 COM GUAYPAO | | | | GUANICA | PR | 00653 |
| 677790 | JESUS SANCHEZ VAZQUEZ | PO BOX 7428 | | | | SAN JUAN | PR | 00916 |
| 677788 | JESUS SANCHEZ VAZQUEZ | PO BOX 9045 | | | | MAYAGUEZ | PR | 00681 |
| 677789 | JESUS SANCHEZ VAZQUEZ | SAN ISIDRO | PAC 543 MONTE VERDE BOX 3087 | | | CANOVANAS | PR | 00729 |
| 238986 | JESUS SANFIORENZO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 677791 | JESUS SANJURJO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 677792 | JESUS SANTANA CASTRO | BARRIO TEJAS | HC 01 BOX 6956 | | | LAS PIEDRAS | PR | 00771 |
| 238987 | JESUS SANTANA MORALES | ADDRESS ON FILE | | | | | | |
| 797341 | JESUS SANTANA, LEYKI | ADDRESS ON FILE | | | | | | |
| 238988 | JESUS SANTANA, LEYKI B | ADDRESS ON FILE | | | | | | |
| 1823796 | JESUS SANTIAGO , CARMEN DE | ADDRESS ON FILE | | | | | | |
| 677793 | JESUS SANTIAGO COLON | ADDRESS ON FILE | | | | | | |
| 677794 | JESUS SANTIAGO FIGUEROA | URB ROYAL GARDEN | H 21 CALLE CARMEN | | | BAYAMON | PR | 00957 |
| 238989 | JESUS SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | |
| 677795 | JESUS SANTIAGO LOPEZ | PO BOX 1010 | | | | CAMUY | PR | 00627 |
| 238990 | JESUS SANTIAGO MALAVET | 470 SAGRADO CORAZON STREET | | | | SAN JUAN | PR | 00915 |
| 677206 | JESUS SANTIAGO MALAVET | SAGRADO CORAZON 470 | | | | SAN JUAN | PR | 00915 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 238991 | JESUS SANTIAGO RIVERA | HC 2 BOX 6908 | | | | JAYUYA | PR | 00664 | |
| 677796 | JESUS SANTIAGO RIVERA | PO BOX 1904 | | | | AIBONITO | PR | 00705 | |
| 238992 | JESUS SANTIAGO RIVERA | PO BOX 361331 | | | | SAN JUAN | PR | 00936 | |
| 677797 | JESUS SANTIAGO SANCHEZ | URB LOMAS DE CAROLINA | D 30 CALLE MONTE MEMBRILLO | | | CAROLINA | PR | 00979 | |
| 677799 | JESUS SANTIAGO TORRES | HC 02 BOX 18232 | | | | SAN SEBASTIAN | PR | 00685 | |
| 677798 | JESUS SANTIAGO TORRES | P O BOX 672 | | | | UTUADO | PR | 00641 | |
| 677800 | JESUS SANTIAGO VARGAS | PO BOX 142281 | | | | ARECIBO | PR | 00659 | |
| 238993 | JESUS SANTIAGO Y ALEJANDRINA PAGAN | ADDRESS ON FILE | | | | | | | |
| 2176523 | JESUS SANTOS GARRIGA | ADDRESS ON FILE | | | | | | | |
| 677801 | JESUS SANTOS RIVERA | BO MEDIANIA ALTA | HC 01 BOX 5178 | | | LOIZA | PR | 00772 | |
| 1256596 | JESUS SEGUINOT (DBA J.S. SERVICES) | ADDRESS ON FILE | | | | | | | |
| 238994 | JESUS SEQUINOT DBA J S SERVICES | P O BOX 1690 | | | | LAJAS | PR | 00667 | |
| 238995 | JESUS SERRA LARACUENTE | ADDRESS ON FILE | | | | | | | |
| 238996 | JESUS SERRANO MORALES | ADDRESS ON FILE | | | | | | | |
| 238997 | JESUS SERRANO RIOS | ADDRESS ON FILE | | | | | | | |
| 677802 | JESUS SERVICE STATION | P O BOX 876 | | | | YAUCO | PR | 00698 | |
| 238998 | JESUS SEVILLA Y LISANDRA COLON | ADDRESS ON FILE | | | | | | | |
| 677803 | JESUS SIERRA TORO | ROYAL GARDENS | F 45 CALLE ALICIA | | | BAYAMON | PR | 00957 | |
| 677804 | JESUS SILVA CASANOVA | URB SAN FERNNADO | L-2 CAKKE 9 | | | BAYAMON | PR | 00957 | |
| 238999 | JESUS SILVA MARCANO | ADDRESS ON FILE | | | | | | | |
| 239000 | JESUS SIVERIO Y MYRNA CASANOVA | ADDRESS ON FILE | | | | | | | |
| 677805 | JESUS SOLANO DIAZ | PO BOX 25058 | | | | SAN JUAN | PR | 00928-5058 | |
| 677806 | JESUS SOTO AMADEOS | ADDRESS ON FILE | | | | | | | |
| 239001 | JESUS SOTO CARRILLO | ADDRESS ON FILE | | | | | | | |
| 677207 | JESUS SOTO CRUZ | URB REXVILLE C E 10 | CALLE 23 A | | | BAYAMON | PR | 00959 | |
| 239002 | JESUS SOTO ESPINOSA | ADDRESS ON FILE | | | | | | | |
| 677807 | JESUS SOTO FLORES | HC 02 BOX 15124 | | | | ARECIVO | PR | 00612 | |
| 677809 | JESUS SUAREZ REYES | 95 LOCUST LANE | | | | FAIR PORT | NY | 14450 | |
| 677810 | JESUS T. ENCARNACION CASTRO | 151 CALLE FORTALEZA | SUITE PH 2 | | | OLD SAN JUAN | PR | 00901 | |
| 239003 | JESUS T. ENCARNACION CASTRO | COND VICK CENTER STE C402 | 867 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00925 | |
| 239004 | JESUS TAVERAS, ADRIANO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2040 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 239005 | JESUS TINOCO | ADDRESS ON FILE | | | | | | |
| 677811 | JESUS TORO DEL TORO | ADDRESS ON FILE | | | | | | |
| 677813 | JESUS TORRES ANDUJAR | METADONA PONCE | | | Hato Rey | PR | 00936 | |
| 677812 | JESUS TORRES ANDUJAR | URB LA LULA | M 42 CALLE 12 | | PONCE | PR | 00731 | |
| 239006 | JESUS TORRES CINTRON | ADDRESS ON FILE | | | | | | |
| 239007 | JESUS TORRES DIAZ | ADDRESS ON FILE | | | | | | |
| 239008 | JESUS TORRES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 239009 | JESUS TORRES GRAHAM | ADDRESS ON FILE | | | | | | |
| 239010 | JESUS TORRES MORALES | ADDRESS ON FILE | | | | | | |
| 239011 | JESUS TORRES ORTIZ | ADDRESS ON FILE | | | | | | |
| 239012 | JESUS TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2074877 | Jesus Torres, Francisco De | ADDRESS ON FILE | | | | | | |
| 677814 | JESUS TRICOCHE DE JESUS | URB COUNTRY CLUB | 758 CALLE MERCEDES SOLA | | SAN JUAN | PR | 00924 | |
| 677815 | JESUS TRUJILLO | URB COUNTRY CLUB | NC 24 CALLE 444 | | CAROLINA | PR | 00982 | |
| 239014 | JESUS URRUTIA | ADDRESS ON FILE | | | | | | |
| 677816 | JESUS VALDERRAMA MELENDEZ | HC 1 BOX 24027 | | | VEGA BAJA | PR | 00693 | |
| 677817 | JESUS VALDEZ ARIAS | URB COLINAS DE BAYAMON | 502 CALLE MARIEW | | BAYAMON | PR | 00957 3780 | |
| 677818 | JESUS VALENTIN | 618 CALLE FERNANDO ROSARIO VAZQUEZ | | | VEGA BAJA | PR | 00693 | |
| 677819 | JESUS VALENTIN PEREZ | PO BOX 7126 | | | PONCE | PR | 00732 | |
| 677820 | JESUS VARGAS CONCEPCION | BOX 1205 | | | ISABELA | PR | 00662 | |
| 677821 | JESUS VARGAS ESTELA | ADDRESS ON FILE | | | | | | |
| 239015 | JESUS VARGAS PABON | LCDA. MIOSOTIS DEL PILAR VARGAS GONZÁLEZ | PO BOX 1440 | | CAROLINA | PR | 00984-1440 | |
| 239016 | JESUS VARGAS PABON | LCDO. FRANCISCO DÁVILA VARGAS | PO BOX 1236 | | JUYUYA | PR | 00664 | |
| 239017 | JESUS VARGAS PABON | LCDO. SAMUEL R. PUIG MAGAZ, A LA SIGUIENTE DIRECCIÓN | PO BOX 240 | | UTUADO | PR | 00641-0240 | |
| 677822 | JESUS VAZQUEZ AVILES | URB ROYAL TOWN | A 27 CALLE 13 | | BAYAMON | PR | 00956 | |
| 677823 | JESUS VAZQUEZ ESCOBALES | ADDRESS ON FILE | | | | | | |
| 239018 | Jesus Vazquez Ortiz | ADDRESS ON FILE | | | | | | |
| 2175192 | JESUS VAZQUEZ ROMAN | ADDRESS ON FILE | | | | | | |
| 677824 | JESUS VAZQUEZ TORRES | 30 JUAN C DE BORBON APT 316 | | | GUAYNABO | PR | 00969 | |
| 845387 | JESUS VAZQUEZ VEGA | COND HATO REY CENTRO | APTO X 102 | | SAN JUAN | PR | 00918-3077 | |
| 239019 | JESUS VEGA DEL MORAL | ADDRESS ON FILE | | | | | | |
| 677825 | JESUS VELAZQUEZ BADILLO | 459 CALLE BARBOSA APT 2 | | | MOCA | PR | 00676 | |
| 677826 | JESUS VELAZQUEZ CAMACHO | 222 CALLE RAFAEL GOMEZ | URB PARKHURST | | LAS PIEDRAS | PR | 00771 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 239020 | JESUS VELAZQUEZ ENCARNACION | ADDRESS ON FILE | | | | | |
| 239021 | JESUS VELAZQUEZ MORALES | ADDRESS ON FILE | | | | | |
| 677827 | JESUS VELAZQUEZ RODRIGUEZ | BDA SANTA ANA | 332 CALLE B | | GUAYAMA | PR | 00784 |
| 677828 | JESUS VELEZ | FACTOR I | 57 CALLE | | ARECIBO | PR | 00612 |
| 677829 | JESUS VELEZ ARROYO | 71 D POLE OJEA | | | CABO ROJO | PR | 00623 |
| 239022 | JESUS VELEZ CARABALLO | ADDRESS ON FILE | | | | | |
| 239023 | JESUS VELEZ TORRES | ADDRESS ON FILE | | | | | |
| 239024 | JESUS VELEZ VARGAS | ADDRESS ON FILE | | | | | |
| 677830 | JESUS VELEZ VELEZ | ADDRESS ON FILE | | | | | |
| 677831 | JESUS VERA CEREZO | BOX 5 | | | MOCA | PR | 00676 |
| 677832 | JESUS VERA MEDINA | C\ HOPOLITO CASTRO 37 | | | SAN SEBASTIAN | PR | 00685 |
| 239025 | JESUS VERGARA ARRIAGA | ADDRESS ON FILE | | | | | |
| 239026 | JESUS VILA | ADDRESS ON FILE | | | | | |
| 239027 | JESUS VILLANUEVA SOTO | ADDRESS ON FILE | | | | | |
| 677833 | JESUS VILLEGAS OLIVERO | RR 3 BOX 4650 | | | SAN JUAN | PR | 00926 |
| 677834 | JESUS VILLEGAS TRINIDAD | RR 6 BOX 9900 | | | SAN JUAN | PR | 00926 |
| 677835 | JESUS W IZQUIERDO DE JESUS | PORTAL DE LA REINA | APTO 234 | | SAN JUAN | PR | 00924 |
| 677836 | JESUS W LUGO NIEVES | HC 3 BOX 10665 | | | CAMUY | PR | 00627 |
| 239028 | JESUS W RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 239029 | JESUS W ROSARIO | ADDRESS ON FILE | | | | | |
| 677837 | JESUS X FIGUEROA VIERA | PARC HILLS BROTHERS SUR | 350 CALLE 2 | | SAN JUAN | PR | 00924 |
| 677838 | JESUS Y OLGA AGOSTINI | URB VILLA GERENA | 316 CALLE ARCANGEL | | MAYAGUEZ | PR | 00680-7141 |
| 677839 | JESUS ZAVALA PEREZ | LOS ANGELES | WK 26 CALLE CAMELIA | | CAROLINA | PR | 00983 |
| 239030 | JESUS, VICTOR | ADDRESS ON FILE | | | | | |
| 677840 | JESUSA ALAMO FEBRE | SICOSOCIAL TRUJILLO ALTO | | | Hato Rey | PR | 009360000 |
| 677841 | JESUSA ALAMO FEBUS | HC 2 BOX 15369 | | | CAROLINA | PR | 00986 |
| 677842 | JESUSA AMALBERT | COM LA CEIBA | 235 CALLE 9 | | JUNCOS | PR | 00777 |
| 677843 | JESUSA ARROYO RIVERA | RR 11 BOX 3813 | | | BAYAMON | PR | 00956 |
| 677844 | JESUSA AVILES MELENDEZ | ADDRESS ON FILE | | | | | |
| 677845 | JESUSA AVILES MELENDEZ | ADDRESS ON FILE | | | | | |
| 677846 | JESUSA AVILES MELENDEZ | ADDRESS ON FILE | | | | | |
| 677847 | JESUSA COLLAZO RIVERA | PO BOX 1545 | | | AIBONITO | PR | 00705 |
| 677848 | JESUSA FIGUEROA MORALES | C/O: MYRNA SOTO NAVEDO | PO BOX 42003 | | SAN JUAN | PR | 00940 |
| 239031 | JESUSA GONZALEZ PINTO | ADDRESS ON FILE | | | | | |
| 677849 | JESUSA GONZALEZ VILLALONGO | VALLE ARRIBA HEIGHTS | DD 2 CALLE 213 | | CAROLINA | PR | 00983 |
| 677850 | JESUSA GONZALEZ Y/O JUANA GONZALEZ | VALLE ARRIBA HEIGHTS | DD 2 CALLE 213 | | CAROLINA | PR | 00983 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 239032 | JESUSA MIRANDA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 677851 | JESUSA POMALES VAZQUEZ | BO MAIZALES | HC 1 BOX 4204 | | | NAGUABO | PR | 00718 | |
| 677852 | JESUSA REQUENA CRUZ | ADDRESS ON FILE | | | | | | | |
| 677853 | JESUSA RODRIGUEZ LOPEZ | BOX 24007 | CALLE COLON DEL VALLE | | | CAYEY | PR | 00736 | |
| 677854 | JESUSA ROJAS AGUEDA | ADDRESS ON FILE | | | | | | | |
| 677855 | JESUSA ROJAS AGUEDA | ADDRESS ON FILE | | | | | | | |
| 239033 | JESUSA ROJAS AGUEDA | ADDRESS ON FILE | | | | | | | |
| 677856 | JESUSA SANCHEZ RIVERA | PO BOX 300 | | | | GUAYNABO | PR | 00970 | |
| 677857 | JESUSA SIERRA RIVERA | P O BOX 21 | | | | RIO BLANCO | PR | 00744 | |
| 677858 | JESUSA TIRADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 845388 | JESUSA TORRES SANABRIA | PO BOX 8290 | | | | HUMACAO | PR | 00792 | |
| 239034 | JESUSA VAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 239036 | JESYCA LAUREANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 677859 | JESYMAR HERNANDEZ ROMAN | 2004 CALLE JOSE PALAU | | | | SAN ANTONIO | PR | 00690-1215 | |
| 239037 | JESZEL SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 239039 | JESZOR PRINTS CORP | FERNANDEZ JUNCOS STA | PO BOX 19161 | | | SAN JUAN | PR | 00910-1161 | |
| 845389 | JESZOR PRINTS CORP | FERNANDEZ JUNCOS STATION | PO BOX 19161 | | | SAN JUAN | PR | 00910-1161 | |
| 677861 | JESZOR PRINTS T SHIRT | P.O BOX 19161 FDEZ. JUNCOS STA. | PDA.26 CALLE PEDRO DE CASTRO 702 | | | SAN JUAN | PR | 00910 | |
| 677860 | JESZOR PRINTS T SHIRT | PO BOX 19161 | | | | SAN JUAN | PR | 00910-1161 | |
| 239040 | JESZUANNY PONCE APONTE | ADDRESS ON FILE | | | | | | | |
| 677862 | JET FORM CORP | PO BOX 66512 | | | | CHICAGO | IL | 60666-3676 | |
| 2174800 | JET ROOFING PAVING & SPECIALTY | P.O. BOX 2106 | | | | BAYAMON | PR | 00621 | |
| 677863 | JET ROOTEN | COUNTRY CLUB | G P 11 AVE CAMPO RICO | | | CAROLINA | PR | 00982 | |
| 677864 | JET ROOTER & PLUMBING SERVICE | FAST ROOTER | PO BOX 4704 | | | CAROLINA | PR | 00984 | |
| 677865 | JET ROOTER & PLUMBING SERVICE | P.O. BOX 4704 | | | | CAROLINA | PR | 00984 | |
| 239041 | JET ROOTER & PLUMBING SERVICE , INC. | P. O. BOX 4704 | | | | CAROLINA | PR | 00982-0000 | |
| 239042 | JET TECH | PO BOX 37246 | | | | SAN JUAN | PR | 00937-0246 | |
| 677866 | JETER ROBRES ALICEA | PO BOX 371 | | | | TRUJILLO ALTO | PR | 00977 | |
| 239043 | JETHZABELLE RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 239044 | JETSEN RODRIGUEZ SILVA | ADDRESS ON FILE | | | | | | | |
| 239045 | JETSEN RODRIGUEZ SILVA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 1813205 | JETSTREAM FEDERAL CREDIT UNION | OSWALDO TOLEDO MARTINEZ | PO BOX 190938 | | | SAN JUAN | PR | 00919-0938 | |
| 1420099 | JETSTREAM FEDERAL CREDIT UNION P.R. BRANCH | FRANCISCO SAN MIGUEL FUXENCH | BOX 190406 | | | SAN JUAN | PR | 00919 | |
| 239046 | JETSTREAM FEDERAL CREDIT UNION P.R. BRANCH | LIC. FRANCISCO SAN MIGUEL FUXENCH | BOX 190406 | | | SAN JUAN | PR | 00919 | |
| 239047 | JETSYBELL ROSARIO | ADDRESS ON FILE | | | | | | | |
| 239048 | JETTI MARIE GOMEZ FERSTL | ADDRESS ON FILE | | | | | | | |
| 239049 | JETTY OTERO MENDEZ | JORGE R. ANGLADA LASA | 138 AVE. WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 239050 | JETTY OTERO MENDEZ | SARA I. PAGÁN RODRÍGUEZ | PO BOX 7896 | | | SAN JUAN | PR | 00916-7896 | |
| 239051 | JETZABELL NIEVES ALVIRA | ADDRESS ON FILE | | | | | | | |
| 239052 | JETZEL D SOLA | ADDRESS ON FILE | | | | | | | |
| 677867 | JETZENIA COLON RIVERA | URB STA TERESITA | CP 14 AVE MARGINAL | | | PONCE | PR | 00730 | |
| 677868 | JETZENIA GONZALEZ RIVERA | HC 01 BOX 7505 | | | | GUAYANILLA | PR | 00656 | |
| 239053 | JEUDHIELISE CARRION MORALES | ADDRESS ON FILE | | | | | | | |
| 677869 | JEVERLYN VALDES ROMAN | URB VILLA EVANGELINA | U 333 CALLE 12 | | | MANATI | PR | 00674 | |
| 239054 | JEVIAN TOLEDO DIAZ | ADDRESS ON FILE | | | | | | | |
| 677870 | JEWELL OF GOLF | URB QUINTAS DE CAMPECHE | 509 CALLE BEGONIA | | | CAROLINA | PR | 00987 | |
| 239055 | JEWETT MD , DAVID G | ADDRESS ON FILE | | | | | | | |
| 239056 | JEWETT ORTHOPAEDIC CLINIC | 8344 CLAIREMONT MESA BLVD | SUITE 201 | | | SAN DIEGO | CA | 92111 | |
| 239057 | JEWETT ORTHOPAEDIC CLINIC PA | 1285 ORANGE AVE | | | | WINTER PARK | FL | 32789 | |
| 677871 | JEWISH HOSPITAL | PO BOX 1370 | | | | LOUISVILLE | KY | 40201 | |
| 239058 | JEWISH RENAISSANCE MEDICAL CENTER | ATTN MEDICAL RECORDS | 272-A HOBART ST | | | PERTH AMBOY | NJ | 08861-0000 | |
| 239059 | JEY ROMERO TOSADO | ADDRESS ON FILE | | | | | | | |
| 239060 | JEY TIRE & SUPER ESPECIAL JOEL | PO BOX 2060 | | | | AIBONITO | PR | 00705 | |
| 677872 | JEY`S CAFE | 124 CALLE ESPIRITU SANTO | BO LAS CUEVAS | | | LOIZA | PR | 00772 | |
| 677873 | JEYDEE RIVERA TORRES | PO BOX 612 | | | | COROZAL | PR | 00783 | |
| 239061 | JEYMARIE COLON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 677874 | JEYRIAM BUILDERS INC | HC 1 BOX 5047 | | | | JUNCOS | PR | 00777 | |
| 239062 | JEYSA MIRANDA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 677875 | JEYSEN A PAGAN PALLENTS | HC 2 BOX 8488 | | | | QUEBRADILLAS | PR | 00678 | |
| 677876 | JEYSEN SERRA NEGRON | HC 01 BOX 2183 | | | | MOROVIS | PR | 00687 | |
| 239063 | JEYSHALEE D MASSA MENENDEZ | ADDRESS ON FILE | | | | | | | |
| 239064 | JEYSKA FIGUEROA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 677877 | JEYSON ACOSTA VITALI | SECTOR LAS FLORES | 13 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 677878 | JEYSON CORCHADO CORCHADO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 677879 | JEYSSA M ROBLES DIAZ | URB VILLA CAROLINA | 8 BLQ 218 CALLE SOL | | | VILLA CAROLINA | PR | 00987 | |
| 239065 | JEYSUSVETTE CAMACHO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 239067 | JEYVIER JESUS CINTRON OCASIO | ADDRESS ON FILE | | | | | | | |
| 239068 | JEZABEL CORDOVA ASTACIO | ADDRESS ON FILE | | | | | | | |
| 239069 | JEZABELL M MARTINEZ SEDA | ADDRESS ON FILE | | | | | | | |
| 677880 | JEZAIDA MATEO ORTIZ | EXT JARDINES DE ARROYO | B 4 CALLE X | | | ARROYO | PR | 00714 | |
| 239070 | JEZENIA CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 677881 | JEZENIA SANTIAGO CONCEPCION | PALMA SOLA | HC 01 BOX 9077 | | | CANOVANAS | PR | 00729 | |
| 239071 | JEZER ALERS PEREZ | ADDRESS ON FILE | | | | | | | |
| 1429870 | Jezouit, Lawrence S | ADDRESS ON FILE | | | | | | | |
| 239072 | JEZRAEL PEREZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 239073 | JEZREEL AMBULANCE INC | PO BOX 987 | | | | SAN LORENZO | PR | 00754-0987 | |
| 677882 | JEZREEL I DE JESUS RIVERA | JARDS DE CAROLINA | A38 CALLE E JARD DE CAROLINA | | | CAROLINA | PR | 00987 | |
| 239074 | JEZZEL MARTINEZ BUTLER | ADDRESS ON FILE | | | | | | | |
| 677883 | JF ADVERTISING INC | COSTA DE ORO EDIF TIRADO | C 3 CALLE MARGINAL SUITE 7 | | | DORADO | PR | 00646 | |
| 837834 | JF BUILDING LEASE AND MAINTENANCE CORP | CALLE JOSE DE DIEGO FINAL | | | | CIDRA | PR | 00739 | |
| 2137660 | JF BUILDING LEASE AND MAINTENANCE CORP | CASTRODAD QUILES, JORGE | PO BOX 1804 | | | CIDRA | PR | 00739-1804 | |
| 2164011 | JF BUILDING LEASE AND MAINTENANCE CORP | PO BOX 1804 | | | | CIDRA | PR | 00739-1804 | |
| 239075 | JF CONSULTING GROUP LLC | P O BOX 3129 | | | | VEGA ALTA | PR | 00692-3129 | |
| 239076 | JF EDUCATIONAL SERVICES, INC. | BOX 1174 | | | | OROCOVIS | PR | 00720 | |
| 239077 | JF EDUCATIONAL SERVICES, INC. | BOX 1517 | | | | OROCOVIS | PR | 00720 | |
| 239078 | JF EDUCATIONAL SERVICES, INC. | BOX 662 | | | | OROCOVIS | PR | 00720 | |
| 677884 | JF ENVIRONMENTAL | PO BOX 11943 | | | | SAN JUAN | PR | 00922-1943 | |
| 239079 | JF GENERAL CONTRACTOR CORP | PO BOX 1908 | | | | CAROLINA | PR | 00984-1908 | |
| 239080 | JF MEDICAL & SUPPLIES SERVICES CORP | P O BOX 345 | | | | BAYAMON | PR | 00960 | |
| 239081 | JF MEDICAL&SUPPLIES CORP | PO BOX 345 | | | | BAYAMON | PR | 00960 | |
| 845390 | JF OFFICE FURNITURE | MANSIONES REALES | CALLE ALONSO XIII E-34 | | | GUAYNABO | PR | 00969 | |
| 239082 | JF OFFICE FURNITURE | MANSIONES REALES E34 | CALLE ALFONSO XIII | | | GUAYNABO | PR | 00969 | |
| 677885 | JF OFFICE FURNITURE INC | MANS REALES | E 34 CALLE ALFONSO XIII | | | GUAYNABO | PR | 00969 | |
| 239083 | JF PROMOTION | P O BOX 4956 | SUITE 308 | | | CAGUAS | PR | 00726 | |
| 239084 | JF PSYCHIATRIC SERVICES PSC | 107 AVE ORTEGON | SUITE 301 | | | GUAYNABO | PR | 00966-2519 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 677886 | JF TRANSMISSION | 207 AVE JOSE DE DIEGO OESTE | | | | CAYEY | PR | 00736 | |
| 239085 | JFA GEOLOGICAL & ENVIROMENTAL SCIENTISTS | PO BOX 250423 | | | | AGUADILLA | PR | 00604-0423 | |
| 677887 | JFA Y/O JULIO ALVARADO COLON | HC 02 BOX 5726 | | | | MOROVIS | PR | 00687 | |
| 239086 | JFC BANKING EQUIPMENT INC | PO BOX 366531 | | | | SAN JUAN | PR | 00936-6531 | |
| 677888 | JFC SECURITY | P O BOX 1410 | | | | CAYEY | PR | 00737 | |
| 2132837 | JFG (minor) | ADDRESS ON FILE | | | | | | | |
| 2132837 | JFG (minor) | ADDRESS ON FILE | | | | | | | |
| 239087 | JFJ CONTRACTORS INC | PO BOX 207 | | | | LAS PIEDRAS | PR | 00771 | |
| 239088 | JFL INTL INC | COND SEGOVIA APT 307 | 650 SERGIO CUEVAS | | | SAN JUAN | PR | 00918 | |
| 239089 | JG AUTO AIR PART PLUS | PO BOX 1846 | | | | YAUCO | PR | 00698-1846 | |
| 239090 | JG AUTO SOLUTIONS | AVE TNTE NELSON MARTINEZ LOTE 3 ALT FLAMBOYAN | | | | BAYAMON | PR | 00959 | |
| 239091 | JG BAREA LAW OFFICE | TRIPLE S PLAZA BUILDING | 100 GRAND BLVD #112 | | | SAN JUAN | PR | 00926 | |
| 239092 | JG DISH & CELLULAR INC | PO BOX 1748 | | | | SAN LORENZO | PR | 00754 | |
| 239093 | JG ENTERPRISES DISTRIBUTORS CORP | QUINTAS DE SAN LUIS | A 4 C/ DALI | | | CAGUAS | PR | 00725 | |
| 239094 | JG ENTERPRISES DISTRIBUTORS CORP. | CALLE DALI A4 QUINTAS SAN LUIS | | | | CAGUAS | PR | 00725 | |
| 239095 | JG LEARNING SERVICE | PO BOX 223 | | | | COROZAL | PR | 00783 | |
| 1256597 | JG LOCK SERVICE | SERVICE | URB VENUS GARDENS 674 MERIDA | | | SAN JUAN | PR | 00926 | |
| 845391 | JG LOCK SERVICE | URB VENUS GDNS NORTE | 674 CALLE MERIDA | | | SAN JUAN | PR | 00926-4613 | |
| 677890 | JG SERVICENTRO INC | 1 AVE PONCE DE LEON | | | | HATO REY | SAN JUAN | PR | 00917 |
| 677889 | JG SERVICENTRO INC | CALLE PLAZA 13 G-10 QUINTAS DEL RIO | | | | BAYAM0N | PR | 00961-3022 | |
| 239097 | JG TRADING CORP | PO BOX 223 | | | | COROZAL | PR | 00783 | |
| 1621666 | JG. ORTIZ INC | PO BOX 3262 | | | | MAYAGUEZ | PR | 00681 | |
| 239098 | JGC PRODUCTIONS INC | PO BOX 614 | | | | SABANA GRANDE | PR | 00637 | |
| 239099 | JGM ARCHITECTS, LLC | PO BOX 79396 | | | | CAROLINA | PR | 00984-9396 | |
| 845392 | JGM BUILDERS INC | URB TOA LINDA | 31 CALLE C | | | TOA ALTA | PR | 00953 | |
| 239100 | JGPB APPRAISERS | EDIF. SAN MARTIN SUITE 401 | 1065 AVE. PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 239101 | JHA ENGINEERING INC | COND PARQUE DE LA VISTA | APTO 312-B | | | SAN JUAN | PR | 00924 | |
| 239103 | JHARLYN QUINONES DBA QUICK DELIVERY | 54 SE 1229 REPARTO METROPOLITANO | | | | SAN JUAN | PR | 00921 | |
| 239103 | JHARLYN QUINONES DBA QUICK DELIVERY | COND ALTAVISTA TORRE I APT 7B | | | | GUAYNABO | PR | 00969 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2046 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 239104 | JHARLYN QUINONES MOLINA DBA QUICK DELIVE | COND. ALTAVISTA TORRE 1 APT. 7-B CARR 833 | | | | GUAYNABO | PR | 00969-0000 | |
| 239105 | JHARLYN QUINONEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 239106 | JHASIRY CORDERO DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 677891 | JHAVANI GARCIA RIVERA | URB LOS ANGELES H 35 CALLE C | | | | CAROLINA | PR | 00979 | |
| 239107 | JHAVERI DETRES, VIJAY | ADDRESS ON FILE | | | | | | | |
| 677892 | JHESEN D SANTIAGO FARGAS /MARISOL FARGAS | HC 2 BOX 14461 | | | | CAROLINA | PR | 00987 | |
| 239108 | JHOALY GOMEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 239109 | JHOEL ROMAN ROSARIO | ADDRESS ON FILE | | | | | | | |
| 239110 | JHOEVANNY GONZALEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 677893 | JHOMARIE RIVERA PEREZ | URB VILLA DEL CARMEN | 223 CALLE SEGOVIA | | | PONCE | PR | 00716-2105 | |
| 239111 | JHOMARY GONZALEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 677894 | JHON A GUERRA | TT 4 CALLE 16 ALTOS 2 | | | | CAGUAS | PR | 00725 | |
| 239112 | JHON ALEX MORILLO PORATA, LUZ AMPARO PORRATA MORALES | LUIS A. BURGOS RIVERA | APARTADO 2464 | | | GUAYAMA | PR | 00785 | |
| 239113 | JHONELL VELAZQUEZ RESTO | ADDRESS ON FILE | | | | | | | |
| 845393 | JHONY M RODRIGUEZ CONGOLINO | URB MONTE BRISAS | 18 CALLE A | | | GURABO | PR | 00778-2040 | |
| 239114 | JHONY RODRIGUEZ CONGOLINO | ADDRESS ON FILE | | | | | | | |
| 239115 | JHORDAN TORRES MOLINA | ADDRESS ON FILE | | | | | | | |
| 677895 | JHOSEAN RAMOS MONTALVO | 68 BRISAS DEL CARIBE | | | | PONCE | PR | 00728-5305 | |
| 239116 | JHOSEL TORRES BATISTA | ADDRESS ON FILE | | | | | | | |
| 239117 | JHUAN BERROCALES CINTRON | ADDRESS ON FILE | | | | | | | |
| 1722180 | Jhuannie Félix Ayala | ADDRESS ON FILE | | | | | | | |
| 239118 | JI COMMUNICATIONS & MEDIA GROUP | PARKSIDE PLAZA LOTE 14 SUITE 330 | METRO OFFICE PARK | | | GUAYNABO | PR | 00968 | |
| 239119 | JI TRANSPORTE URBANO INC DBA | METRO TRUCK & CAR RENTAL | P O BOX 29849 | | | SAN JUAN | PR | 00929-2849 | |
| 239120 | JIAAN J RAMOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 239121 | JIAN SEPULVEDA CAJIGAS | LCDO. WILLIAM MARINI ROMAN | PO BOX 1688 | | | LARES | PR | 00669 | |
| 239122 | JIBRIL VAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 239123 | JICHEL Z ROJAS | ADDRESS ON FILE | | | | | | | |
| 239124 | JIE TING DENG | ADDRESS ON FILE | | | | | | | |
| 677896 | JIESSY J MONSERRATE CHINEA | URB DORADO DEL MAR | AA3 VILLAS DE PLAYA II | | | DARADO | PR | 00646 | |
| 677897 | JIFFY ONE HOUR CLEANERS | EL CEREZAL | 1662 CALLE PARANA | | | SAN JUAN | PR | 00926 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 239125 | JIFFY ONE HOUR CLEANERS | EL CEREZAL | | | | SAN JUAN | PR | 00926 |
| 239126 | JIGGIRI RECORDS INC | PO BOX 13730 | | | | SAN JUAN | PR | 00908 |
| 239127 | JIJON AGUIRRE, MARLON | ADDRESS ON FILE | | | | | | |
| 239128 | JIJON CLAUDIO, MARLON ANDRES | ADDRESS ON FILE | | | | | | |
| 239129 | JIKA ELECTRICAL CORP | COMUNIDAD BRENAS | LOTE 257 CARR 693 | | | VEGA ALTA | PR | 00692 |
| 677898 | JILDANIE FELICIANO PLAZA | HC 02 BOX 6732 | | | | ADJUNTAS | PR | 00601 |
| 239130 | JILENDY M MALDONADO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 239131 | JILKA E RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 677899 | JILKIA COLON GUADALUPE | PO BOX 1564 | | | | ARROYO | PR | 00714 |
| 239132 | JILL CORDERO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 239133 | JILL CORDERO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 239135 | JILL J MARTINEZ LEDUC | ADDRESS ON FILE | | | | | | |
| 239134 | JILL J MARTINEZ LEDUC | ADDRESS ON FILE | | | | | | |
| 677900 | JILL MARIE BOFILL MORALES | HC 1 BOX 1593 | | | | CABO ROJO | PR | 00623 |
| 677901 | JILL R CRUZ RODRIGUEZ | PO BOX 482 | | | | LAS MARIAS` | PR | 00670 |
| 239136 | JILLIAM G FELICIANO LOPEZ | ADDRESS ON FILE | | | | | | |
| 677902 | JILLIAN RODRIGUEZ FLECHA | ADDRESS ON FILE | | | | | | |
| 239137 | JILMARIE ROLÓN MERCED | JOSE R. OLMO RODRIGUEZ | EL CENTRO I | SUITE 215 | | SAN JUAN | PR | 00918 |
| 239138 | JIM A FELICIANO SEGUI | ADDRESS ON FILE | | | | | | |
| 239139 | JIM A TORRES GARCIA | ADDRESS ON FILE | | | | | | |
| 239140 | JIM E QUINTANA MEDINA | ADDRESS ON FILE | | | | | | |
| 845395 | JIM H CARMONA GUADALUPE | URB VILLAS DEL SOL | E7 CALLE 6 | | | TRUJILLO ALTO | PR | 00976-4743 |
| 239141 | JIM LACEN QUINONES | ADDRESS ON FILE | | | | | | |
| 239142 | JIM O GARCIA DIAZ | ADDRESS ON FILE | | | | | | |
| 677903 | JIM RIVERA | COM MARIANO COLON | SOLAR 725 | | | COAMO | PR | 00769 |
| 677904 | JIM RIVERA RIGAU | 32 CALLE BARBOSA | | | | CABO ROJO | PR | 00623 |
| 677905 | JIM RIVERA RIGAU | URB RAMIREZ 69 | CALLE SAN JORGE | | | CABO ROJO | PR | 00623 |
| 239143 | JIM RODRIGUEZ DAVILA | ADDRESS ON FILE | | | | | | |
| 677906 | JIM TOWER SERVICE | BO JUNQUITO | HC 04 BOX 5064 | | | HUMACAO | PR | 00791 |
| 677907 | JIM W SIERRA ORTIZ | ADDRESS ON FILE | | | | | | |
| 239144 | JIMAR MARIE NEGRON DE LA ROSA | ADDRESS ON FILE | | | | | | |
| 677908 | JIMARA GABRIEL MAISONET | ADDRESS ON FILE | | | | | | |
| 239146 | JIMARA GABRIEL MAISONET | ADDRESS ON FILE | | | | | | |
| 239147 | JIMARIE GARCIA CRUZ | ADDRESS ON FILE | | | | | | |
| 239148 | JIMARIS ROSARIO DIAZ | ADDRESS ON FILE | | | | | | |
| 677909 | JIMARY SANTIAGO ROSARIO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 239149 | JIMARYS TORRES OCASIO | ADDRESS ON FILE | | | | | | |
| 2075635 | Jimeinez De la Cruz, Sonia M | ADDRESS ON FILE | | | | | | |
| 239150 | JIMEMEZ MOCTEZUMA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 797342 | JIMEMEZ QUINONEZ, MARICEL | ADDRESS ON FILE | | | | | | |
| 239151 | JIMENA FORERO MONTANA | ADDRESS ON FILE | | | | | | |
| 239152 | JIMENA MARINO NIETO | ADDRESS ON FILE | | | | | | |
| 239153 | JIMENES APONTE, EVELYN | ADDRESS ON FILE | | | | | | |
| 239154 | JIMENES COLON, INES | ADDRESS ON FILE | | | | | | |
| 239155 | JIMENES HERNANDEZ, EDGAR | ADDRESS ON FILE | | | | | | |
| 239156 | JIMENES HERNANDEZ, JOSE R | ADDRESS ON FILE | | | | | | |
| 2148112 | Jimenes Jimenes, Angel L. | ADDRESS ON FILE | | | | | | |
| 239157 | JIMENES NIEVEZ, AGAPITA | ADDRESS ON FILE | | | | | | |
| 239158 | JIMENES SANTIAGO, ANA M. | ADDRESS ON FILE | | | | | | |
| 677910 | JIMENEZ & FERNANDEZ SUCR. | PO BOX 13097 | | | | SANTURCE | PR | 00908 |
| 845396 | JIMENEZ & FERNANDEZ-SUCESORES, INC. | PO BOX 13097 | SANTURCE STATION | | | SAN JUAN | PR | 00908-3097 |
| 2174743 | JIMENEZ & RODRIGUEZ BARCELO A I A | 1701 AVE PONCE DE LEON | SUITE 206 | | | SAN JUAN | PR | 00909 |
| 677911 | JIMENEZ &RODRIGUEZ BARCELO AIA | 1701 PONCE DE LEON | SUITE 206 | | | SAN JUAN | PR | 00912 |
| 239159 | JIMENEZ ACEVEDO MD, ROLANDO | ADDRESS ON FILE | | | | | | |
| 239160 | JIMENEZ ACEVEDO, ARNALDO | ADDRESS ON FILE | | | | | | |
| 239161 | JIMENEZ ACEVEDO, CLEMENTE J | ADDRESS ON FILE | | | | | | |
| 239162 | JIMENEZ ACEVEDO, DIANA | ADDRESS ON FILE | | | | | | |
| 239163 | JIMENEZ ACEVEDO, ERIC A | ADDRESS ON FILE | | | | | | |
| 239164 | JIMENEZ ACEVEDO, EUCLIDES | ADDRESS ON FILE | | | | | | |
| 1891187 | Jimenez Acevedo, Eulalia | ADDRESS ON FILE | | | | | | |
| 239166 | Jimenez Acevedo, Eva Z | ADDRESS ON FILE | | | | | | |
| 239167 | JIMENEZ ACEVEDO, HAYDEE | ADDRESS ON FILE | | | | | | |
| 239168 | JIMENEZ ACEVEDO, ILIANEXIS | ADDRESS ON FILE | | | | | | |
| 233405 | JIMENEZ ACEVEDO, IVETTE M | ADDRESS ON FILE | | | | | | |
| 239169 | JIMENEZ ACEVEDO, IVETTE M. | ADDRESS ON FILE | | | | | | |
| 239170 | JIMENEZ ACEVEDO, JENNIFER | ADDRESS ON FILE | | | | | | |
| 239171 | JIMENEZ ACEVEDO, JOEL | ADDRESS ON FILE | | | | | | |
| 239172 | JIMENEZ ACEVEDO, JOSE | ADDRESS ON FILE | | | | | | |
| 239173 | JIMENEZ ACEVEDO, JUAN | ADDRESS ON FILE | | | | | | |
| 239174 | JIMENEZ ACEVEDO, JUANA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 239175 | JIMENEZ ACEVEDO, JULIA | ADDRESS ON FILE | | | | | | | |
| 239176 | JIMENEZ ACEVEDO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 239177 | JIMENEZ ACEVEDO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 839741 | Jimenez Acevedo, Mercedes | ADDRESS ON FILE | | | | | | | |
| 239178 | JIMENEZ ACEVEDO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 239179 | JIMENEZ ACEVEDO, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 239180 | JIMENEZ ACEVEDO, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 239181 | JIMENEZ ACEVEDO, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 239182 | JIMENEZ ACEVEDO, SONIA | ADDRESS ON FILE | | | | | | | |
| 239183 | JIMENEZ ACEVEDO, VICTORIANA | ADDRESS ON FILE | | | | | | | |
| 1653999 | Jimenez Acevedo, Victoriana | ADDRESS ON FILE | | | | | | | |
| 239184 | Jimenez Acosta, Brigid R. | ADDRESS ON FILE | | | | | | | |
| 239185 | JIMENEZ ACOSTA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 239186 | JIMENEZ ACOSTA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 239187 | JIMENEZ ADDARICH, DYNAH | ADDRESS ON FILE | | | | | | | |
| 239188 | JIMENEZ ADORNO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 239189 | JIMENEZ AGOSTO, JETSABEL | ADDRESS ON FILE | | | | | | | |
| 239190 | JIMENEZ AGOSTO, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| 239191 | JIMENEZ AGOSTO, LUZ D | ADDRESS ON FILE | | | | | | | |
| 239192 | JIMENEZ AGOSTO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 239193 | JIMENEZ AGOSTO, VICTORIA I. | ADDRESS ON FILE | | | | | | | |
| 239194 | JIMENEZ ALAMEDA, VILMA W. | ADDRESS ON FILE | | | | | | | |
| 239195 | JIMENEZ ALAMEDA, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 239196 | JIMENEZ ALAMO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 239197 | JIMENEZ ALANCASTRO, WILTRUDIS | ADDRESS ON FILE | | | | | | | |
| 239198 | JIMENEZ ALBELO, LUZ MARIA | ADDRESS ON FILE | | | | | | | |
| 239199 | JIMENEZ ALDEA, LUIS | ADDRESS ON FILE | | | | | | | |
| 239200 | JIMENEZ ALEMAN, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 797343 | JIMENEZ ALGARIN, LUIS | ADDRESS ON FILE | | | | | | | |
| 239201 | JIMENEZ ALICEA, ARMENGOL | ADDRESS ON FILE | | | | | | | |
| 239202 | JIMENEZ ALICEA, FELIPE | ADDRESS ON FILE | | | | | | | |
| 239203 | JIMENEZ ALICEA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 797344 | JIMENEZ ALICEA, JAVIER J. | ADDRESS ON FILE | | | | | | | |
| 239204 | JIMENEZ ALICEA, JORGE | ADDRESS ON FILE | | | | | | | |
| 239205 | JIMENEZ ALICEA, LUIS | ADDRESS ON FILE | | | | | | | |
| 239206 | JIMENEZ ALICEA, MARTA I | ADDRESS ON FILE | | | | | | | |
| 239207 | JIMENEZ ALICEA, NIVEA | ADDRESS ON FILE | | | | | | | |
| 239208 | JIMENEZ ALICEA, RAMONITA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 239209 | JIMENEZ ALICEA, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 239210 | JIMENEZ ALMESTICA, ELIA E. | ADDRESS ON FILE | | | | | | | |
| 239211 | JIMENEZ ALMESTICA, JOSE | ADDRESS ON FILE | | | | | | | |
| 2002416 | Jimenez Alvarado, Edna | ADDRESS ON FILE | | | | | | | |
| 2034877 | Jimenez Alvarado, Edna | ADDRESS ON FILE | | | | | | | |
| 239212 | JIMENEZ ALVARADO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 239213 | JIMENEZ ALVARADO, JONATHAN O. | ADDRESS ON FILE | | | | | | | |
| 239214 | Jimenez Alvarado, Karin | ADDRESS ON FILE | | | | | | | |
| 239215 | Jimenez Alvarez, Angel M | ADDRESS ON FILE | | | | | | | |
| 239216 | JIMENEZ ALVAREZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 178135 | JIMENEZ ALVAREZ, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 178135 | JIMENEZ ALVAREZ, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 239217 | JIMENEZ ALVAREZ, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 797346 | JIMENEZ ALVAREZ, JOSSIE | ADDRESS ON FILE | | | | | | | |
| 239218 | JIMENEZ ALVAREZ, JOSSIE I | ADDRESS ON FILE | | | | | | | |
| 1956008 | Jimenez Alvarez, Jossie I. | ADDRESS ON FILE | | | | | | | |
| 239219 | JIMENEZ ALVAREZ, LAURA G | ADDRESS ON FILE | | | | | | | |
| 239220 | JIMENEZ ALVAREZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1674980 | Jimenez Alvarez, Luis A. | ADDRESS ON FILE | | | | | | | |
| 239221 | JIMENEZ ALVAREZ, LUZ A | ADDRESS ON FILE | | | | | | | |
| 1722605 | Jimenez Alvarez, Luz A. | ADDRESS ON FILE | | | | | | | |
| 239222 | JIMENEZ ALVAREZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 239223 | JIMENEZ ALVAREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 239224 | JIMENEZ ALVAREZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 239225 | JIMENEZ ALVAREZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 797347 | JIMENEZ ALVAREZ, WYONA | ADDRESS ON FILE | | | | | | | |
| 239226 | JIMENEZ ALVAREZ, WYONA | ADDRESS ON FILE | | | | | | | |
| 239227 | JIMENEZ AMADOR, FELTON | ADDRESS ON FILE | | | | | | | |
| 239228 | JIMENEZ AMEZQUITA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 239229 | JIMENEZ AMEZQUITA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 797348 | JIMENEZ ANAYA, BETHSAIDA | ADDRESS ON FILE | | | | | | | |
| 239230 | JIMENEZ ANDUJAR, AIDA M | ADDRESS ON FILE | | | | | | | |
| 239231 | JIMENEZ ANDUJAR, ANGEL | ADDRESS ON FILE | | | | | | | |
| 797349 | JIMENEZ ANGERS, SOFIA | ADDRESS ON FILE | | | | | | | |
| 239232 | JIMENEZ ANGERS, SOFIA M | ADDRESS ON FILE | | | | | | | |
| 239233 | JIMENEZ ANGLERO, MARTA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 239234 | JIMENEZ ANTIQUE, ROBERTO J. | ADDRESS ON FILE | | | | | | |
| 239235 | JIMENEZ APONTE, ALBERTO | ADDRESS ON FILE | | | | | | |
| 239236 | JIMENEZ APONTE, ANDREWS J. | ADDRESS ON FILE | | | | | | |
| 797350 | JIMENEZ APONTE, CHRISTIAN J | ADDRESS ON FILE | | | | | | |
| 239237 | JIMENEZ APONTE, CRISTINA | ADDRESS ON FILE | | | | | | |
| 239238 | JIMENEZ APONTE, LEONARDO | ADDRESS ON FILE | | | | | | |
| 239239 | JIMENEZ APONTE, LUIS | ADDRESS ON FILE | | | | | | |
| 239240 | JIMENEZ APONTE, MAGALY | ADDRESS ON FILE | | | | | | |
| 239241 | JIMENEZ ARAGUNDE, GLORIA T | ADDRESS ON FILE | | | | | | |
| 239243 | JIMENEZ ARCE, LESBIA | ADDRESS ON FILE | | | | | | |
| 239242 | JIMENEZ ARCE, LESBIA | ADDRESS ON FILE | | | | | | |
| 239244 | JIMENEZ AROCHO, ANGEL | ADDRESS ON FILE | | | | | | |
| 239245 | JIMENEZ AROCHO, JUAN C. | ADDRESS ON FILE | | | | | | |
| 239246 | JIMENEZ ARQUEZ, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 239247 | JIMENEZ ARQUEZ, YERLLY | ADDRESS ON FILE | | | | | | |
| 239248 | JIMENEZ ARRILLAGA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 239249 | JIMENEZ ARROYO, CANDIDO | ADDRESS ON FILE | | | | | | |
| 239250 | JIMENEZ ARROYO, DALIMARIS | ADDRESS ON FILE | | | | | | |
| 239251 | JIMENEZ ARROYO, DHILMA | ADDRESS ON FILE | | | | | | |
| 239252 | JIMENEZ ARROYO, EMMA R | ADDRESS ON FILE | | | | | | |
| 239253 | JIMENEZ ARROYO, HUGO R. | ADDRESS ON FILE | | | | | | |
| 239254 | JIMENEZ ARROYO, LIZZETTE | ADDRESS ON FILE | | | | | | |
| 239255 | JIMENEZ ARZOLA, NYLVETTE | ADDRESS ON FILE | | | | | | |
| 797351 | JIMENEZ ARZUAGA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 2204477 | Jimenez Asencio, Wanda | ADDRESS ON FILE | | | | | | |
| 239256 | JIMENEZ ASENCIO, WANDA | ADDRESS ON FILE | | | | | | |
| 2220529 | Jimenez Asencio, Wanda | ADDRESS ON FILE | | | | | | |
| 239257 | JIMENEZ AVILA, SAMANTHA | ADDRESS ON FILE | | | | | | |
| 239258 | JIMENEZ AVILA, VIVIAN A | ADDRESS ON FILE | | | | | | |
| 239259 | JIMENEZ AVILES, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 239260 | JIMENEZ AVILES, FRANK | ADDRESS ON FILE | | | | | | |
| 239261 | JIMENEZ AVILES, VICTORIA | ADDRESS ON FILE | | | | | | |
| 239262 | JIMENEZ AYALA, ANGELITA | ADDRESS ON FILE | | | | | | |
| 239263 | JIMENEZ AYALA, MYRIAM | ADDRESS ON FILE | | | | | | |
| 239264 | Jimenez Ayala, Omayra | ADDRESS ON FILE | | | | | | |
| 239265 | JIMENEZ AYALA, OMAYRA | ADDRESS ON FILE | | | | | | |
| 797352 | JIMENEZ AYALA, ROSAURA | ADDRESS ON FILE | | | | | | |
| 239267 | JIMENEZ AYUSO, ANGEL | ADDRESS ON FILE | | | | | | |
| 229023 | JIMENEZ BAEZ, IRIS N | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 239268 | JIMENEZ BAEZ, IRIS N. | ADDRESS ON FILE | | | | | | |
| 797353 | JIMENEZ BAEZ, JOANNA | ADDRESS ON FILE | | | | | | |
| 239269 | JIMENEZ BAEZ, JOANNA | ADDRESS ON FILE | | | | | | |
| 239270 | JIMENEZ BAEZ, JOSUE | ADDRESS ON FILE | | | | | | |
| 239271 | JIMENEZ BAEZ, JULIO | ADDRESS ON FILE | | | | | | |
| 239272 | JIMENEZ BAEZ, MARISELLE | ADDRESS ON FILE | | | | | | |
| 239273 | JIMENEZ BAGUE, ARNOLD | ADDRESS ON FILE | | | | | | |
| 797354 | JIMENEZ BAGUE, ARNOLD | ADDRESS ON FILE | | | | | | |
| 239274 | JIMENEZ BARALT, PATRICIA | ADDRESS ON FILE | | | | | | |
| 239275 | JIMENEZ BARALT, RAFAEL JOSE | ADDRESS ON FILE | | | | | | |
| 239276 | JIMENEZ BARBOSA, LORNA | ADDRESS ON FILE | | | | | | |
| 239277 | JIMENEZ BARBOSA, LORNNA | ADDRESS ON FILE | | | | | | |
| 853273 | JIMENEZ BARBOSA, LORNNA I. | ADDRESS ON FILE | | | | | | |
| 2186281 | Jimenez Barreto, Edwin Edgardo | ADDRESS ON FILE | | | | | | |
| 2174717 | JIMENEZ BARRETO, HERNAN J. | HC-01 BOX 11363 | | | | Carolina | PR | 00987 | |
| 239278 | JIMENEZ BARRETO, HIRAM | ADDRESS ON FILE | | | | | | |
| 239279 | JIMENEZ BARRETO, MYRAIDA | ADDRESS ON FILE | | | | | | |
| 239280 | JIMENEZ BARRETO, VANESSA | ADDRESS ON FILE | | | | | | |
| 239281 | Jimenez Batista, Angel Luis | ADDRESS ON FILE | | | | | | |
| 239282 | JIMENEZ BATISTA, MARIA DEL C. | ADDRESS ON FILE | | | | | | |
| 2028491 | Jimenez Batista, Moises | ADDRESS ON FILE | | | | | | |
| 239283 | JIMENEZ BATISTA, MOISES | ADDRESS ON FILE | | | | | | |
| 239284 | JIMENEZ BAYONA, GERSON | ADDRESS ON FILE | | | | | | |
| 239285 | JIMENEZ BECERRIL, ISAAC | ADDRESS ON FILE | | | | | | |
| 239286 | Jimenez Beltran, Beatriz | ADDRESS ON FILE | | | | | | |
| 239287 | JIMENEZ BELTRAN, LUIS | ADDRESS ON FILE | | | | | | |
| 239288 | JIMENEZ BENITEZ, MARIA E. | ADDRESS ON FILE | | | | | | |
| 239289 | JIMENEZ BENITEZ, ROSALBA | ADDRESS ON FILE | | | | | | |
| 239290 | JIMENEZ BENITEZ, SANTIAGO | ADDRESS ON FILE | | | | | | |
| 239291 | JIMENEZ BERBERENA, MANUEL | ADDRESS ON FILE | | | | | | |
| 239292 | JIMENEZ BERDECIA, NOEL | ADDRESS ON FILE | | | | | | |
| 239293 | JIMENEZ BERGANZA, ALMA L | ADDRESS ON FILE | | | | | | |
| 239294 | JIMENEZ BERNARD, ALEX | ADDRESS ON FILE | | | | | | |
| 239295 | JIMENEZ BERRIOS, GERARDO | ADDRESS ON FILE | | | | | | |
| 239296 | JIMENEZ BERRIOS, JONATHAN | ADDRESS ON FILE | | | | | | |
| 239297 | JIMENEZ BERVERENA, JESUS | ADDRESS ON FILE | | | | | | |
| 239298 | JIMENEZ BESABE, CARMEN | ADDRESS ON FILE | | | | | | |
| 239299 | JIMENEZ BETANCOURT, EDGARDO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 239300 | JIMENEZ BLAS, JOSE | ADDRESS ON FILE | | | | | | |
| 239301 | JIMENEZ BLAS, LYMARI | ADDRESS ON FILE | | | | | | |
| 706252 | JIMENEZ BLAS, LYMARI | ADDRESS ON FILE | | | | | | |
| 239302 | JIMENEZ BONILLA, ANTONIA | ADDRESS ON FILE | | | | | | |
| 239303 | JIMENEZ BONILLA, JOSE | ADDRESS ON FILE | | | | | | |
| 677912 | JIMENEZ BORIA | COND LAS GLADIOLAS | EDIF 300 APT 70 | | | SAN JUAN | PR | 00917 |
| 239304 | JIMENEZ BORIA, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 239305 | JIMENEZ BORIA, LUIS | ADDRESS ON FILE | | | | | | |
| 239306 | JIMENEZ BORRERO, NORMA I | ADDRESS ON FILE | | | | | | |
| 239307 | JIMENEZ BORRERO, YANIZ | ADDRESS ON FILE | | | | | | |
| 239308 | JIMENEZ BORRERO, YARITZA | ADDRESS ON FILE | | | | | | |
| 239310 | JIMENEZ BRACERO, MARGARITA | ADDRESS ON FILE | | | | | | |
| 239309 | JIMENEZ BRACERO, MARGARITA | ADDRESS ON FILE | | | | | | |
| 1601721 | Jimenez Bracero, Margarita | ADDRESS ON FILE | | | | | | |
| 239311 | JIMENEZ BRITO, CARMEN | ADDRESS ON FILE | | | | | | |
| 239312 | JIMENEZ BRITO, LIZETTE | ADDRESS ON FILE | | | | | | |
| 239313 | JIMENEZ BURGOS, CARIDAD | ADDRESS ON FILE | | | | | | |
| 239314 | JIMENEZ BURGOS, CORALAIDEE | ADDRESS ON FILE | | | | | | |
| 239315 | JIMENEZ BURGOS, CORALAIDEE | ADDRESS ON FILE | | | | | | |
| 239316 | JIMENEZ BURGOS, EDWIN | ADDRESS ON FILE | | | | | | |
| 239318 | JIMENEZ BURGOS, ILEANA | ADDRESS ON FILE | | | | | | |
| 239319 | JIMENEZ BURGOS, ILIA R | ADDRESS ON FILE | | | | | | |
| 239320 | JIMENEZ BURGOS, JUAN | ADDRESS ON FILE | | | | | | |
| 239321 | JIMENEZ BURGOS, MARIA C | ADDRESS ON FILE | | | | | | |
| 239322 | JIMENEZ BURGOS, MARIA DE L | ADDRESS ON FILE | | | | | | |
| 239323 | JIMENEZ BURGOS, NORBERTO | ADDRESS ON FILE | | | | | | |
| 239325 | JIMENEZ CABALLER, RAFAEL E | ADDRESS ON FILE | | | | | | |
| 239324 | JIMENEZ CABALLER, RAFAEL E | ADDRESS ON FILE | | | | | | |
| 239326 | JIMENEZ CABAN, BENILDE | ADDRESS ON FILE | | | | | | |
| 239327 | JIMENEZ CABAN, CARLOS J | ADDRESS ON FILE | | | | | | |
| 239328 | JIMENEZ CABAN, ESBAL | ADDRESS ON FILE | | | | | | |
| 239330 | JIMENEZ CABAN, MARIA | ADDRESS ON FILE | | | | | | |
| 239331 | JIMENEZ CABAN, MARIA E | ADDRESS ON FILE | | | | | | |
| 2166279 | Jimenez Caban, Maria E. | ADDRESS ON FILE | | | | | | |
| 239332 | JIMENEZ CABAN, NILDA | ADDRESS ON FILE | | | | | | |
| 239333 | JIMENEZ CABRERA, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 2232257 | Jimenez Cabrera, Luis A. | ADDRESS ON FILE | | | | | | |
| 239334 | JIMENEZ CADILLA, THALIA | LCDA. MICHELLE SILVESTRIZ ALEJANDRO | PO BOX 13282 | | | SAN JUAN | PR | 00908 |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1420100 | JIMENEZ CADILLA, THALIA | MICHELLE SILVESTRIZ ALEJANDRO | PO BOX 13282 | | SAN JUAN | PR | 00908 | |
| 2129677 | JIMENEZ CAJIGAS, VIVIAN | ADDRESS ON FILE | | | | | | |
| 239336 | JIMENEZ CALDERO, CARMEN | ADDRESS ON FILE | | | | | | |
| 239337 | JIMENEZ CALDERO, EDGARD | ADDRESS ON FILE | | | | | | |
| 239338 | JIMENEZ CALDERO, EDGARD J | ADDRESS ON FILE | | | | | | |
| 239339 | JIMENEZ CALDERON, ANGELA M | ADDRESS ON FILE | | | | | | |
| 239340 | JIMENEZ CALDERON, IRIS A. | ADDRESS ON FILE | | | | | | |
| 239341 | JIMENEZ CAMACHO, JOHN | ADDRESS ON FILE | | | | | | |
| 239342 | JIMENEZ CAMIS, LUIS | ADDRESS ON FILE | | | | | | |
| 239343 | JIMENEZ CANCEL, ANDREW | ADDRESS ON FILE | | | | | | |
| 239344 | JIMENEZ CANDAL, JOHANNA | ADDRESS ON FILE | | | | | | |
| 797357 | JIMENEZ CANDAL, JOHANNA | ADDRESS ON FILE | | | | | | |
| 239345 | JIMENEZ CANDELARIA, JANNETTE | ADDRESS ON FILE | | | | | | |
| 239346 | JIMENEZ CANDELARIA, NEYSA | ADDRESS ON FILE | | | | | | |
| 797358 | JIMENEZ CANDELARIA, NEYSA | ADDRESS ON FILE | | | | | | |
| 239347 | JIMENEZ CARABALLO, KEREN | ADDRESS ON FILE | | | | | | |
| 239348 | JIMENEZ CARABALLO, MIGUELINA | ADDRESS ON FILE | | | | | | |
| 239349 | JIMENEZ CARDONA, EMMA | ADDRESS ON FILE | | | | | | |
| 239350 | JIMENEZ CARDONA, MADELINE | ADDRESS ON FILE | | | | | | |
| 239351 | JIMENEZ CARDONA, MARISOL | ADDRESS ON FILE | | | | | | |
| 239352 | JIMENEZ CARDONA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 239353 | JIMENEZ CARDONA, ROSANA | ADDRESS ON FILE | | | | | | |
| 239354 | JIMENEZ CARDONA, RUFINO | ADDRESS ON FILE | | | | | | |
| 239355 | JIMENEZ CARDONA, RUFINO | ADDRESS ON FILE | | | | | | |
| 239356 | JIMENEZ CARDONA, VIVIANA E | ADDRESS ON FILE | | | | | | |
| 797359 | JIMENEZ CARDONA, VIVIANA E | ADDRESS ON FILE | | | | | | |
| 797360 | JIMENEZ CARDONA, YANISHA | ADDRESS ON FILE | | | | | | |
| 239358 | JIMENEZ CARPIO, PAULA | ADDRESS ON FILE | | | | | | |
| 239359 | JIMENEZ CARRASQUILLO, BIANCA | ADDRESS ON FILE | | | | | | |
| 239360 | Jimenez Carrasquillo, Jose R | ADDRESS ON FILE | | | | | | |
| 239361 | JIMENEZ CARRELO, MIRZA I | ADDRESS ON FILE | | | | | | |
| 1612900 | Jimenez Carrion, Baltazar A | ADDRESS ON FILE | | | | | | |
| 797361 | JIMENEZ CARRION, CARMEN M | ADDRESS ON FILE | | | | | | |
| 239362 | JIMENEZ CARRION, DIEGO | ADDRESS ON FILE | | | | | | |
| 1815097 | Jimenez Carrion, Gabriel | ADDRESS ON FILE | | | | | | |
| 239363 | JIMENEZ CARRION, MILDRED | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 239364 | JIMENEZ CARRION, NILDA | ADDRESS ON FILE | | | | | | |
| 239365 | JIMENEZ CARRION, RAUL E | ADDRESS ON FILE | | | | | | |
| 2001105 | Jimenez Cartagena, Aurea | ADDRESS ON FILE | | | | | | |
| 1768980 | JIMENEZ CARTAGENA, AUREA | ADDRESS ON FILE | | | | | | |
| 1854857 | JIMENEZ CARTAGENA, AUREA | ADDRESS ON FILE | | | | | | |
| 239366 | JIMENEZ CARTAGENA, AUREA | ADDRESS ON FILE | | | | | | |
| 239367 | JIMENEZ CARVAJAL, JOSE | ADDRESS ON FILE | | | | | | |
| 239368 | JIMENEZ CARVAJAL, ROLANDO | ADDRESS ON FILE | | | | | | |
| 239369 | JIMENEZ CASANOVA, LUZAURY | ADDRESS ON FILE | | | | | | |
| 239370 | JIMENEZ CASILLAS, GILBERTO | ADDRESS ON FILE | | | | | | |
| 239371 | JIMENEZ CASILLAS, IVAN | ADDRESS ON FILE | | | | | | |
| 239372 | JIMENEZ CASSO, JOSE | ADDRESS ON FILE | | | | | | |
| 239373 | JIMENEZ CASTANON MD, GERSON | ADDRESS ON FILE | | | | | | |
| 239375 | JIMENEZ CASTILLO, FERMIN | ADDRESS ON FILE | | | | | | |
| 2200041 | JIMENEZ CASTRO, EDWIN | ADDRESS ON FILE | | | | | | |
| 2200110 | Jimenez Castro, Edwin | ADDRESS ON FILE | | | | | | |
| 239376 | JIMENEZ CASTRO, GLADYS A | ADDRESS ON FILE | | | | | | |
| 239377 | JIMENEZ CASTRO, LUZ M | ADDRESS ON FILE | | | | | | |
| 239378 | JIMENEZ CASTRO, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 239379 | JIMENEZ CASTRO, RAMON M | ADDRESS ON FILE | | | | | | |
| 239380 | JIMENEZ CEBALLOS, WALLYS | ADDRESS ON FILE | | | | | | |
| 239381 | JIMENEZ CHAVEZ, JULIO | ADDRESS ON FILE | | | | | | |
| 239382 | JIMENEZ CHINEA, REBECA | ADDRESS ON FILE | | | | | | |
| 239383 | JIMENEZ CINTRON, JOSE M. | ADDRESS ON FILE | | | | | | |
| 239384 | JIMENEZ CINTRON, JUAN | ADDRESS ON FILE | | | | | | |
| 239385 | JIMENEZ CINTRON, JUAN | ADDRESS ON FILE | | | | | | |
| 797363 | JIMENEZ CINTRON, LETICIA | ADDRESS ON FILE | | | | | | |
| 239386 | JIMENEZ CINTRON, LYDIA | ADDRESS ON FILE | | | | | | |
| 239387 | JIMENEZ CLASS, LUIS E | ADDRESS ON FILE | | | | | | |
| 239388 | JIMENEZ CLEMENTE, ANGELICA | ADDRESS ON FILE | | | | | | |
| 239389 | Jimenez Co, Angel F | ADDRESS ON FILE | | | | | | |
| 239390 | JIMENEZ COLLAZO, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 239391 | JIMENEZ COLLAZO, JOSE | ADDRESS ON FILE | | | | | | |
| 239392 | JIMENEZ COLLAZO, JUAN | ADDRESS ON FILE | | | | | | |
| 239393 | JIMENEZ COLLAZO, LUIS | ADDRESS ON FILE | | | | | | |
| 239394 | JIMENEZ COLLAZO, LUIS E | ADDRESS ON FILE | | | | | | |
| 239395 | JIMENEZ COLLAZO, MARIA LUISA | ADDRESS ON FILE | | | | | | |
| 239396 | JIMENEZ COLLAZO, OMAYRA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 239397 | JIMENEZ COLLET, ZAIDELISSE | ADDRESS ON FILE | | | | | | | |
| 239398 | JIMENEZ COLON MD, EMILIO | ADDRESS ON FILE | | | | | | | |
| 239399 | JIMENEZ COLON MD, NATALIA | ADDRESS ON FILE | | | | | | | |
| 239400 | JIMENEZ COLON MD, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 239401 | JIMENEZ COLON, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 239402 | Jimenez Colon, Angel | ADDRESS ON FILE | | | | | | | |
| 615022 | JIMENEZ COLON, ARNOLD | ADDRESS ON FILE | | | | | | | |
| 1984489 | Jimenez Colon, Arnold | ADDRESS ON FILE | | | | | | | |
| 797364 | JIMENEZ COLON, BETTY | ADDRESS ON FILE | | | | | | | |
| 239403 | JIMENEZ COLON, BETTY | ADDRESS ON FILE | | | | | | | |
| 239404 | JIMENEZ COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 239405 | JIMENEZ COLON, CARMELO | ADDRESS ON FILE | | | | | | | |
| 239406 | JIMENEZ COLON, DARIANA | ADDRESS ON FILE | | | | | | | |
| 239407 | JIMENEZ COLON, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 239408 | JIMENEZ COLON, EDNA | ADDRESS ON FILE | | | | | | | |
| 239409 | JIMENEZ COLON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 239410 | JIMENEZ COLON, ELIZA | ADDRESS ON FILE | | | | | | | |
| 239411 | JIMENEZ COLON, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 797365 | JIMENEZ COLON, FLOR D | ADDRESS ON FILE | | | | | | | |
| 1699739 | Jimenez Colon, Ismael | ADDRESS ON FILE | | | | | | | |
| 239412 | JIMENEZ COLON, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 239413 | JIMENEZ COLON, JANETTE | ADDRESS ON FILE | | | | | | | |
| 239414 | JIMENEZ COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| 239415 | JIMENEZ COLON, LISA | ADDRESS ON FILE | | | | | | | |
| 239416 | JIMENEZ COLON, MARIA | ADDRESS ON FILE | | | | | | | |
| 239417 | JIMENEZ COLON, MARIA L | ADDRESS ON FILE | | | | | | | |
| 797366 | JIMENEZ COLON, MARIA L | ADDRESS ON FILE | | | | | | | |
| 239418 | JIMENEZ COLON, MARIELBA | ADDRESS ON FILE | | | | | | | |
| 239419 | JIMENEZ COLON, MARITZA | ADDRESS ON FILE | | | | | | | |
| 239420 | JIMENEZ COLON, MARITZA | ADDRESS ON FILE | | | | | | | |
| 239421 | JIMENEZ COLON, MARTA | ADDRESS ON FILE | | | | | | | |
| 239422 | JIMENEZ COLON, MARVIN | ADDRESS ON FILE | | | | | | | |
| 239423 | JIMENEZ COLON, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 239424 | JIMENEZ COLON, NELSON L | ADDRESS ON FILE | | | | | | | |
| 239425 | JIMENEZ COLON, NILSA A. | ADDRESS ON FILE | | | | | | | |
| 2031643 | Jimenez Colon, Nilso Aidee | ADDRESS ON FILE | | | | | | | |
| 239426 | JIMENEZ COLON, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 1952907 | Jimenez Colon, Pablo | ADDRESS ON FILE | | | | | | | |
| 239428 | JIMENEZ COLON, REINALDO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 2024014 | Jimenez Colon, Ricardo | ADDRESS ON FILE |
| 239429 | JIMENEZ COLON, RICARDO | ADDRESS ON FILE |
| 239430 | JIMENEZ COLON, ROBERTO | ADDRESS ON FILE |
| 239431 | JIMENEZ COLON, SANTOS M | ADDRESS ON FILE |
| 239432 | JIMENEZ COLON, SHEYLA | ADDRESS ON FILE |
| 239433 | JIMENEZ COLON, SONIA | ADDRESS ON FILE |
| 1571479 | Jimenez Colon, Yomaira | ADDRESS ON FILE |
| 797368 | JIMENEZ COLON, ZULEIKA I | ADDRESS ON FILE |
| 239434 | JIMENEZ COLON, ZULEYKA IVE | ADDRESS ON FILE |
| 239435 | JIMENEZ CONCEPCION, AURA M. | ADDRESS ON FILE |
| 239436 | JIMENEZ CONCEPCION, MARTA | ADDRESS ON FILE |
| 1601079 | Jimenez Cordero, Gladys | ADDRESS ON FILE |
| 2112262 | Jimenez Cordero, Laura | ADDRESS ON FILE |
| 797369 | JIMENEZ CORDERO, LAURA | ADDRESS ON FILE |
| 1860173 | Jimenez Cordero, Laura A. | ADDRESS ON FILE |
| 239437 | JIMENEZ CORDERO, LIZA M | ADDRESS ON FILE |
| 1763805 | Jimenez Cordero, Liza M. | ADDRESS ON FILE |
| 1678287 | Jimenez Cordero, Lorna A. | ADDRESS ON FILE |
| 239438 | JIMENEZ CORDERO, LORNA A. | ADDRESS ON FILE |
| 239439 | JIMENEZ CORDERO, LUIS | ADDRESS ON FILE |
| 239440 | JIMENEZ CORDERO, LUIS R | ADDRESS ON FILE |
| 239441 | JIMENEZ CORDERO, ORLANDO | ADDRESS ON FILE |
| 1888776 | Jimenez Cordero, Rafaela | ADDRESS ON FILE |
| 239442 | JIMENEZ CORDERO, RAFAELA | ADDRESS ON FILE |
| 239443 | JIMENEZ CORREA, BERNABELA | ADDRESS ON FILE |
| 239445 | JIMENEZ CORREA, JOSE | ADDRESS ON FILE |
| 239446 | JIMENEZ CORREA, MONIKA | ADDRESS ON FILE |
| 239447 | JIMENEZ CORREA, SANDRA | ADDRESS ON FILE |
| 239448 | JIMENEZ CORREA, TOMASA | ADDRESS ON FILE |
| 239449 | Jimenez Cortes, Daniel | ADDRESS ON FILE |
| 239450 | JIMENEZ CORTES, ELIZABETH | ADDRESS ON FILE |
| 239451 | JIMENEZ CORTES, JANELIZ | ADDRESS ON FILE |
| 239452 | JIMENEZ CORTES, TIFFONY | ADDRESS ON FILE |
| 239453 | JIMENEZ CORTEZ, LUZ | ADDRESS ON FILE |
| 797370 | JIMENEZ COTTO, BRENDA | ADDRESS ON FILE |
| 239454 | JIMENEZ COTTO, BRENDALIZ | ADDRESS ON FILE |
| 239455 | JIMENEZ COTTO, DANIEL | ADDRESS ON FILE |
| 239457 | Jimenez Crespo, Bienvenido | ADDRESS ON FILE |
| 239458 | JIMENEZ CRESPO, CAROLYN | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 797371 | JIMENEZ CRESPO, YARELIS M | ADDRESS ON FILE | | | | | | |
| 239459 | JIMENEZ CRUZ & PENA | TORRE CITIBANK | EN ACROPOLIS PISO 14 | | SANTO DOMINGO | | | DOMINICAN REPUBLIC |
| 239460 | JIMENEZ CRUZ, ANA | ADDRESS ON FILE | | | | | | |
| 239461 | JIMENEZ CRUZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 797372 | JIMENEZ CRUZ, ELLIOT | ADDRESS ON FILE | | | | | | |
| 239463 | JIMENEZ CRUZ, EPIFANIO | ADDRESS ON FILE | | | | | | |
| 239464 | JIMENEZ CRUZ, EPIFANIO | ADDRESS ON FILE | | | | | | |
| 239465 | JIMENEZ CRUZ, GABRIEL | ADDRESS ON FILE | | | | | | |
| 239466 | JIMENEZ CRUZ, GLORIA | ADDRESS ON FILE | | | | | | |
| 239467 | Jimenez Cruz, Hector L | ADDRESS ON FILE | | | | | | |
| 239468 | JIMENEZ CRUZ, HELGA | ADDRESS ON FILE | | | | | | |
| 239469 | JIMENEZ CRUZ, JANICE J. | ADDRESS ON FILE | | | | | | |
| 239470 | JIMENEZ CRUZ, JANICE JUDITH | ADDRESS ON FILE | | | | | | |
| 239471 | Jimenez Cruz, Jesus M | ADDRESS ON FILE | | | | | | |
| 239472 | JIMENEZ CRUZ, JUAN | ADDRESS ON FILE | | | | | | |
| 239473 | JIMENEZ CRUZ, JUAN R | ADDRESS ON FILE | | | | | | |
| 239474 | JIMENEZ CRUZ, JULIA | ADDRESS ON FILE | | | | | | |
| 239475 | JIMENEZ CRUZ, KEISHLA MARIE | ADDRESS ON FILE | | | | | | |
| 239476 | JIMENEZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | |
| 239477 | JIMENEZ CRUZ, LUZ | ADDRESS ON FILE | | | | | | |
| 239478 | JIMENEZ CRUZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 239479 | JIMENEZ CRUZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 1996580 | Jimenez Cruz, Maria Luisa | ADDRESS ON FILE | | | | | | |
| 239480 | JIMENEZ CRUZ, MAYRA | ADDRESS ON FILE | | | | | | |
| 239481 | JIMENEZ CRUZ, NORMA A | ADDRESS ON FILE | | | | | | |
| 239482 | JIMENEZ CRUZ, NORVAL | ADDRESS ON FILE | | | | | | |
| 797373 | JIMENEZ CRUZ, PABLO L | ADDRESS ON FILE | | | | | | |
| 239483 | JIMENEZ CRUZ, PABLO L. | ADDRESS ON FILE | | | | | | |
| 797374 | JIMENEZ CRUZ, PAOLA M | ADDRESS ON FILE | | | | | | |
| 1526536 | Jimenez Cruz, Pedro F. | ADDRESS ON FILE | | | | | | |
| 239484 | JIMENEZ CRUZ, RAQUEL | ADDRESS ON FILE | | | | | | |
| 239485 | JIMENEZ CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 239486 | Jimenez Cruz, Rosa A | ADDRESS ON FILE | | | | | | |
| 239487 | JIMENEZ CRUZ, SERGIO | ADDRESS ON FILE | | | | | | |
| 239488 | JIMENEZ CRUZ, YARA | ADDRESS ON FILE | | | | | | |
| 239489 | JIMENEZ CRUZ, ZAYRA | ADDRESS ON FILE | | | | | | |
| 239491 | JIMENEZ CUBA, XAVIER A | ADDRESS ON FILE | | | | | | |
| 239492 | JIMENEZ CUBERO, AUREA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 239493 | JIMENEZ CUBERO, MARTIN | ADDRESS ON FILE | | | | | | | |
| 1420101 | JIMÉNEZ CUBERO, MARTÍN I. | YARLENE JIMÉNEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 239494 | JIMENEZ CUBERO, MARTIN IVAN | ADDRESS ON FILE | | | | | | | |
| 2153108 | Jimenez Cuevas, Carmen D. | ADDRESS ON FILE | | | | | | | |
| 239495 | JIMENEZ CUEVAS, EDELMIRO | ADDRESS ON FILE | | | | | | | |
| 1998964 | Jimenez Cuevas, Gilberto | ADDRESS ON FILE | | | | | | | |
| 239496 | JIMENEZ CUEVAS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 1998964 | Jimenez Cuevas, Gilberto | ADDRESS ON FILE | | | | | | | |
| 1767979 | JIMENEZ CUEVAS, JUANITA | ADDRESS ON FILE | | | | | | | |
| 1767979 | JIMENEZ CUEVAS, JUANITA | ADDRESS ON FILE | | | | | | | |
| 239497 | JIMENEZ CUEVAS, JUANITA | ADDRESS ON FILE | | | | | | | |
| 2147748 | Jiménez Cuevas, Luis A. | ADDRESS ON FILE | | | | | | | |
| 239498 | JIMENEZ CUEVAS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 797375 | JIMENEZ CUEVAS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 239499 | JIMENEZ CUEVAS, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 2051066 | Jimenez Cuevas, Sandra I | ADDRESS ON FILE | | | | | | | |
| 239500 | JIMENEZ CUEVAS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 239501 | JIMENEZ CUEVAS, VANESSA Y | ADDRESS ON FILE | | | | | | | |
| 239502 | JIMENEZ DANZOT, RAMONA | ADDRESS ON FILE | | | | | | | |
| 239503 | JIMENEZ DAVILA MD, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 239504 | JIMENEZ DAVILA MD, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 239505 | JIMENEZ DAVILA, GLORIA A. | ADDRESS ON FILE | | | | | | | |
| 239506 | JIMENEZ DE GRACIA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 239507 | JIMENEZ DE JESUS, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 239508 | JIMENEZ DE JESUS, EVA J | ADDRESS ON FILE | | | | | | | |
| 239509 | Jimenez De Jesus, Evelyn | ADDRESS ON FILE | | | | | | | |
| 797378 | JIMENEZ DE JESUS, GILDA | ADDRESS ON FILE | | | | | | | |
| 239510 | JIMENEZ DE JESUS, GILDA | ADDRESS ON FILE | | | | | | | |
| 239511 | JIMENEZ DE JESUS, ISAAC | ADDRESS ON FILE | | | | | | | |
| 797379 | JIMENEZ DE JESUS, LOYDA | ADDRESS ON FILE | | | | | | | |
| 239512 | JIMENEZ DE JESUS, LOYDA E | ADDRESS ON FILE | | | | | | | |
| 797380 | JIMENEZ DE JESUS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 239513 | JIMENEZ DE JESUS, MARITZA D | ADDRESS ON FILE | | | | | | | |
| 239514 | JIMENEZ DE JESUS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 239515 | JIMENEZ DE JESUS, REYNALDO M | ADDRESS ON FILE | | | | | | | |
| 1526347 | Jimenez de Jesus, Ruth | ADDRESS ON FILE | | | | | | | |
| 239516 | JIMENEZ DE JESUS, STEVE | ADDRESS ON FILE | | | | | | | |
| 1849498 | Jimenez De La Cruz , Sonia M. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 239517 | JIMENEZ DE LA CRUZ, RASHIDA | ADDRESS ON FILE | | | | | | | |
| 239518 | JIMENEZ DE LA CRUZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 239519 | JIMENEZ DE LEON, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 239520 | JIMENEZ DE LEON, EDITH L | ADDRESS ON FILE | | | | | | | |
| 1969161 | Jimenez de Leon, Edith L. | ADDRESS ON FILE | | | | | | | |
| 1969161 | Jimenez de Leon, Edith L. | ADDRESS ON FILE | | | | | | | |
| 239521 | JIMENEZ DE LEON, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 2181304 | Jimenez De Leon, Rafael | ADDRESS ON FILE | | | | | | | |
| 2183217 | Jimenez De Leon, Virginio | ADDRESS ON FILE | | | | | | | |
| 239522 | JIMENEZ DE ROIN, VIRGINIA D | ADDRESS ON FILE | | | | | | | |
| 239523 | JIMENEZ DE SANTOS, DELIA L. | ADDRESS ON FILE | | | | | | | |
| 239524 | JIMENEZ DE SEUD, MIRTA | ADDRESS ON FILE | | | | | | | |
| 239525 | JIMENEZ DEL RIO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 239526 | JIMENEZ DEL VALLE, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 239527 | Jimenez Del Valle, Hector | ADDRESS ON FILE | | | | | | | |
| 239528 | JIMENEZ DEL VALLE, INES | ADDRESS ON FILE | | | | | | | |
| 239529 | JIMENEZ DEL VALLE, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 239530 | JIMENEZ DEL VALLE, JORGE JUAN | ADDRESS ON FILE | | | | | | | |
| 239531 | JIMENEZ DEL VALLE, MARIA | ADDRESS ON FILE | | | | | | | |
| 239532 | JIMENEZ DELGADO, AIDA | ADDRESS ON FILE | | | | | | | |
| 239533 | JIMENEZ DELGADO, AURA F | ADDRESS ON FILE | | | | | | | |
| 239534 | JIMENEZ DELGADO, AURORA | ADDRESS ON FILE | | | | | | | |
| 239535 | JIMENEZ DELGADO, JIAN | ADDRESS ON FILE | | | | | | | |
| 239536 | JIMENEZ DELGADO, JOEL | ADDRESS ON FILE | | | | | | | |
| 239537 | JIMENEZ DELGADO, MAXIMO | ADDRESS ON FILE | | | | | | | |
| 239538 | JIMENEZ DELGADO, NORIS | ADDRESS ON FILE | | | | | | | |
| 239539 | JIMENEZ DELGADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 239540 | JIMENEZ DIAZ, ANN M | ADDRESS ON FILE | | | | | | | |
| 1762695 | JIMENEZ DIAZ, ANN M. | ADDRESS ON FILE | | | | | | | |
| 1791767 | Jimenez Diaz, Ann M. | ADDRESS ON FILE | | | | | | | |
| 1791043 | Jimenez Diaz, Ann M. | ADDRESS ON FILE | | | | | | | |
| 1791043 | Jimenez Diaz, Ann M. | ADDRESS ON FILE | | | | | | | |
| 239541 | JIMENEZ DIAZ, DORIMAR | ADDRESS ON FILE | | | | | | | |
| 239542 | JIMENEZ DIAZ, DORIS T | ADDRESS ON FILE | | | | | | | |
| 239543 | JIMENEZ DIAZ, ERBETIA | ADDRESS ON FILE | | | | | | | |
| 239544 | JIMENEZ DIAZ, GARIEL | ADDRESS ON FILE | | | | | | | |
| 239545 | JIMENEZ DIAZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 239546 | JIMENEZ DIAZ, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 797381 | JIMENEZ DIAZ, IXAMARA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 239547 | JIMENEZ DIAZ, JOSE R | ADDRESS ON FILE |
| 239548 | Jimenez Diaz, Jose R | ADDRESS ON FILE |
| 239549 | JIMENEZ DIAZ, JUAN | ADDRESS ON FILE |
| 239550 | JIMENEZ DIAZ, JULIO | ADDRESS ON FILE |
| 239551 | JIMENEZ DIAZ, JULIO | ADDRESS ON FILE |
| 239552 | JIMENEZ DIAZ, JULIO A. | ADDRESS ON FILE |
| 239553 | JIMENEZ DIAZ, LESLIE | ADDRESS ON FILE |
| 239554 | JIMENEZ DIAZ, MANUEL | ADDRESS ON FILE |
| 239555 | JIMENEZ DIAZ, MARIA G | ADDRESS ON FILE |
| 239556 | JIMENEZ DIAZ, MARIA G | ADDRESS ON FILE |
| 239558 | JIMENEZ DIAZ, MILAGROS | ADDRESS ON FILE |
| 239559 | JIMENEZ DIAZ, OSCAR | ADDRESS ON FILE |
| 239560 | JIMENEZ DIAZ, OSVALDO | ADDRESS ON FILE |
| 239561 | JIMENEZ DIAZ, PATRICIA | ADDRESS ON FILE |
| 239562 | Jimenez Diaz, Perfecto | ADDRESS ON FILE |
| 239563 | JIMENEZ DIAZ, RICARDO | ADDRESS ON FILE |
| 239564 | JIMENEZ DIAZ, ROBERTO | ADDRESS ON FILE |
| 239565 | JIMENEZ DIAZ, ROSA A | ADDRESS ON FILE |
| 239566 | Jimenez Diaz, Santiago | ADDRESS ON FILE |
| 239567 | JIMENEZ DIETSCH, RAMON | ADDRESS ON FILE |
| 239569 | JIMENEZ DOMENECH, JOSE | ADDRESS ON FILE |
| 239570 | JIMENEZ DOMENECH, JOSE L. | ADDRESS ON FILE |
| 239571 | JIMENEZ DOMENECH, YARITZA | ADDRESS ON FILE |
| 239572 | JIMENEZ DORTA, JOSE | ADDRESS ON FILE |
| 239573 | JIMENEZ DUENAS, CARMEN | ADDRESS ON FILE |
| 239574 | JIMENEZ ECHEANDIA, JESSICA | ADDRESS ON FILE |
| 239575 | JIMENEZ ECHEANDIA, ZAMARA | ADDRESS ON FILE |
| 239576 | JIMENEZ ECHEVARRIA, DAISY | ADDRESS ON FILE |
| 797382 | JIMENEZ ECHEVARRIA, DAISY | ADDRESS ON FILE |
| 239557 | JIMENEZ ECHEVARRIA, EDGAR | ADDRESS ON FILE |
| 239577 | JIMENEZ ECHEVARRIA, HIRAM | ADDRESS ON FILE |
| 797384 | JIMENEZ ECHEVARRIA, HIRAM | ADDRESS ON FILE |
| 2096643 | JIMENEZ ECHEVARRIA, HIRAM | ADDRESS ON FILE |
| 239578 | JIMENEZ ECHEVARRIA, JAVIER | ADDRESS ON FILE |
| 239579 | JIMENEZ ECHEVARRIA, MILTON | ADDRESS ON FILE |
| 2042701 | Jimenez Echevarria, Milton | ADDRESS ON FILE |
| 239580 | Jimenez Echevarria, Nelson | ADDRESS ON FILE |
| 239581 | JIMENEZ ECHEVARRIA, PEDRO | ADDRESS ON FILE |
| 797385 | JIMENEZ ECHEVARRIA, PEDRO J | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2076187 | Jimenez Echevarria, Pedro J. | ADDRESS ON FILE | | | | | | | |
| 239582 | JIMENEZ ECHEVARRIA, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 1619934 | Jimenez Echevarria, Sonia N | ADDRESS ON FILE | | | | | | | |
| 239583 | JIMENEZ ECHEVARRIA, SONIA N | ADDRESS ON FILE | | | | | | | |
| 1809256 | Jimenez Echevarria, Sonia N | ADDRESS ON FILE | | | | | | | |
| 797386 | JIMENEZ ECHEVARRIA, SONIA N | ADDRESS ON FILE | | | | | | | |
| 1824179 | Jimenez Echevarria, Sonia N. | ADDRESS ON FILE | | | | | | | |
| 1848451 | Jimenez Echevarria, Sonia N. | ADDRESS ON FILE | | | | | | | |
| 239584 | JIMENEZ ENCARNACION, AURORA | ADDRESS ON FILE | | | | | | | |
| 239585 | JIMENEZ ENRIQUE Z, LUIS O | ADDRESS ON FILE | | | | | | | |
| 239586 | JIMENEZ ENRIQUEZ, FERNANDO J | ADDRESS ON FILE | | | | | | | |
| 239587 | JIMENEZ ESCORIHUELA, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 797387 | JIMENEZ ESPADA, SONIA | ADDRESS ON FILE | | | | | | | |
| 239588 | JIMENEZ ESPADA, SONIA M | ADDRESS ON FILE | | | | | | | |
| 2093489 | Jimenez Espada, Sonia N. | ADDRESS ON FILE | | | | | | | |
| 239589 | JIMENEZ ESPINOSA, JUSTINO | ADDRESS ON FILE | | | | | | | |
| 239590 | JIMENEZ ESQUILIN, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 239591 | JIMENEZ ESTEVES, CRISBEL | ADDRESS ON FILE | | | | | | | |
| 239592 | JIMENEZ ESTRADA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 239593 | JIMENEZ ESTRADA, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 239594 | Jimenez Estrada, Jenaro | ADDRESS ON FILE | | | | | | | |
| 239595 | JIMENEZ ESTREMERA, JOSE F | ADDRESS ON FILE | | | | | | | |
| 239597 | JIMENEZ ESTRONZA, DIANA | ADDRESS ON FILE | | | | | | | |
| 239598 | JIMENEZ FALERO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 239599 | JIMENEZ FALERO, YOLANDA E | ADDRESS ON FILE | | | | | | | |
| 239600 | JIMENEZ FEBRES, EDWIN N | ADDRESS ON FILE | | | | | | | |
| 239601 | JIMENEZ FEBRES, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 797388 | JIMENEZ FEBRES, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 239602 | JIMENEZ FELICIANO, AMALIO | ADDRESS ON FILE | | | | | | | |
| 797389 | JIMENEZ FELICIANO, DARELYS | ADDRESS ON FILE | | | | | | | |
| 797390 | JIMENEZ FELICIANO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 239603 | JIMENEZ FELICIANO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 239604 | JIMENEZ FELICIANO, JESUS | ADDRESS ON FILE | | | | | | | |
| 797391 | JIMENEZ FELICIANO, KEILA | ADDRESS ON FILE | | | | | | | |
| 239605 | Jimenez Feliciano, Keila Y. | ADDRESS ON FILE | | | | | | | |
| 239606 | JIMENEZ FELICIANO, MARIA | ADDRESS ON FILE | | | | | | | |
| 239607 | Jimenez Feliciano, Marisol | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 239608 | JIMENEZ FELICIANO, ROSALIE | ADDRESS ON FILE | | | | | | | |
| 239609 | JIMENEZ FELICIANO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 239610 | JIMENEZ FELICIANO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 239611 | JIMENEZ FELIX, HECTOR | ADDRESS ON FILE | | | | | | | |
| 239612 | JIMENEZ FERNANDEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 1653990 | Jimenez Fernandez, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 1653990 | Jimenez Fernandez, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 239613 | JIMENEZ FERNANDEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 1651171 | Jimenez Fernandini, Ana | JESUS R MORALES CORDERO | RUA #7534 Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO BOX 363085 | SAN JUAN | PR | 00936-3085 | |
| 2133076 | Jimenez Fernandini, Ana | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 239614 | JIMENEZ FERNANDINI, ANA | URB VISTAS DE MONTE SOL | 106 CALLE SATURNO | | | YAUCO | PR | 00698 | |
| 797393 | JIMENEZ FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 239615 | JIMENEZ FIGUEROA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 239616 | JIMENEZ FIGUEROA, CHRISTIAN J. | ADDRESS ON FILE | | | | | | | |
| 239617 | JIMENEZ FIGUEROA, EDRA | ADDRESS ON FILE | | | | | | | |
| 239618 | JIMENEZ FIGUEROA, EMILIO | ADDRESS ON FILE | | | | | | | |
| 239619 | Jimenez Figueroa, Fernando | ADDRESS ON FILE | | | | | | | |
| 239621 | JIMENEZ FIGUEROA, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 239622 | JIMENEZ FIGUEROA, HILDA L | ADDRESS ON FILE | | | | | | | |
| 797394 | JIMENEZ FIGUEROA, HILDA L. | ADDRESS ON FILE | | | | | | | |
| 1891738 | Jimenez Figueroa, Hilda L. | ADDRESS ON FILE | | | | | | | |
| 797395 | JIMENEZ FIGUEROA, IRMA | ADDRESS ON FILE | | | | | | | |
| 239623 | JIMENEZ FIGUEROA, IRMA S | ADDRESS ON FILE | | | | | | | |
| 239624 | JIMENEZ FIGUEROA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 239625 | Jimenez Figueroa, Jose A | ADDRESS ON FILE | | | | | | | |
| 239626 | JIMENEZ FIGUEROA, LEONOR | ADDRESS ON FILE | | | | | | | |
| 239627 | JIMENEZ FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| 239628 | JIMENEZ FIGUEROA, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 239629 | JIMENEZ FIGUEROA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 797396 | JIMENEZ FIGUEROA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 239631 | JIMENEZ FIGUEROA, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 239632 | JIMENEZ FIGUEROA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 239633 | JIMENEZ FILOMENO, JOSE | ADDRESS ON FILE | | | | | | | |
| 797397 | JIMENEZ FILOMENO, ZULAIKA | ADDRESS ON FILE | | | | | | | |
| 239634 | JIMENEZ FLORES, ADA | ADDRESS ON FILE | | | | | | | |
| 239635 | JIMENEZ FLORES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 2097544 | Jimenez Flores, Jillia V | ADDRESS ON FILE | | | | | | | |
| 239636 | JIMENEZ FLORES, JILLIA V | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 239637 | JIMENEZ FLORES, LISMARY | ADDRESS ON FILE |
| 797398 | JIMENEZ FLORES, LISMARY | ADDRESS ON FILE |
| 239638 | JIMENEZ FLORES, MARIA A | ADDRESS ON FILE |
| 239639 | JIMENEZ FLORES, MARIA T. | ADDRESS ON FILE |
| 1691038 | Jimenez Flores, Pablo | ADDRESS ON FILE |
| 239640 | Jimenez Fontanez, Elizabeth | ADDRESS ON FILE |
| 239641 | JIMENEZ FONTANEZ, ROSA I | ADDRESS ON FILE |
| 239642 | JIMENEZ FONTANEZ, VIRGEN | ADDRESS ON FILE |
| 239643 | JIMENEZ FOSSE, LISETTE | ADDRESS ON FILE |
| 239644 | JIMENEZ FOSSE, LISETTE | ADDRESS ON FILE |
| 1561868 | Jimenez Fosse, Lisette T. | ADDRESS ON FILE |
| 1870970 | JIMENEZ FOSSE, LISETTE T. | ADDRESS ON FILE |
| 239645 | JIMENEZ FRANCO, CARMEN | ADDRESS ON FILE |
| 1258524 | JIMENEZ FRANCO, EVELYN | ADDRESS ON FILE |
| 239646 | JIMENEZ FRANCO, IVONNE M | ADDRESS ON FILE |
| 853274 | JIMENEZ FRANCO, IVONNE M. | ADDRESS ON FILE |
| 239647 | JIMENEZ FRANCO, JULIA | ADDRESS ON FILE |
| 239648 | JIMENEZ FRATICELLI, JENNIFFER | ADDRESS ON FILE |
| 239630 | JIMENEZ FRESE, MARIEDIE | ADDRESS ON FILE |
| 239649 | JIMENEZ FUENTES, GABRIEL | ADDRESS ON FILE |
| 239650 | JIMENEZ FUENTES, GLORIA M | ADDRESS ON FILE |
| 239651 | JIMENEZ FUENTES, IRIS M. | ADDRESS ON FILE |
| 239652 | JIMENEZ FUENTES, RAMON | ADDRESS ON FILE |
| 239653 | JIMENEZ FUENTES, SYLVIA J | ADDRESS ON FILE |
| 797400 | JIMENEZ FUENTES, YODALI | ADDRESS ON FILE |
| 239654 | JIMENEZ GABINO, IVETTE | ADDRESS ON FILE |
| 797401 | JIMENEZ GALARZA, ENIDANIA | ADDRESS ON FILE |
| 239655 | JIMENEZ GALARZA, ENIDANIA | ADDRESS ON FILE |
| 239656 | JIMENEZ GALARZA, JAVIER | ADDRESS ON FILE |
| 239657 | JIMENEZ GALARZA, MARIA E | ADDRESS ON FILE |
| 239658 | JIMENEZ GALARZA, NICOLE M. | ADDRESS ON FILE |
| 239659 | JIMENEZ GALARZA, WALESKA | ADDRESS ON FILE |
| 2228846 | Jimenez Galindez, Maria A. | ADDRESS ON FILE |
| 2223199 | Jiménez Galindez, Maria A. | ADDRESS ON FILE |
| 1494400 | Jimenez Gandara, Maria Elena | ADDRESS ON FILE |
| 1494400 | Jimenez Gandara, Maria Elena | ADDRESS ON FILE |
| 239660 | JIMENEZ GARCIA MD, JOSE C | ADDRESS ON FILE |
| 239661 | JIMENEZ GARCIA, ANTONIO | ADDRESS ON FILE |
| 797402 | JIMENEZ GARCIA, BRENDA M | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 239663 | JIMENEZ GARCIA, CARLOS | ADDRESS ON FILE | | | | | | |
| 239662 | JIMENEZ GARCIA, CARLOS | ADDRESS ON FILE | | | | | | |
| 239664 | JIMENEZ GARCIA, CARMEN C | ADDRESS ON FILE | | | | | | |
| 239665 | JIMENEZ GARCIA, CELIA L | ADDRESS ON FILE | | | | | | |
| 239666 | JIMENEZ GARCIA, DAMIAN | ADDRESS ON FILE | | | | | | |
| 853275 | JIMENEZ GARCIA, DAMIAN | ADDRESS ON FILE | | | | | | |
| 797403 | JIMENEZ GARCIA, EDGARDO | ADDRESS ON FILE | | | | | | |
| 239668 | JIMENEZ GARCIA, FELIX | ADDRESS ON FILE | | | | | | |
| 239669 | JIMENEZ GARCIA, HILDA M | ADDRESS ON FILE | | | | | | |
| 239670 | JIMENEZ GARCIA, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 239671 | JIMENEZ GARCIA, JEAN C | ADDRESS ON FILE | | | | | | |
| 239672 | JIMENEZ GARCIA, JOSE | ADDRESS ON FILE | | | | | | |
| 239673 | JIMENEZ GARCIA, JULIO J | ADDRESS ON FILE | | | | | | |
| 797404 | JIMENEZ GARCIA, JULIO J | ADDRESS ON FILE | | | | | | |
| 239674 | JIMENEZ GARCIA, JULISSA R. | ADDRESS ON FILE | | | | | | |
| 239675 | JIMENEZ GARCIA, LUIS | ADDRESS ON FILE | | | | | | |
| 239676 | JIMENEZ GARCIA, MARIA C. | ADDRESS ON FILE | | | | | | |
| 239677 | JIMENEZ GARCIA, MIGDA | ADDRESS ON FILE | | | | | | |
| 239678 | JIMENEZ GARCIA, RUTH A | ADDRESS ON FILE | | | | | | |
| 239679 | JIMENEZ GARCIA, SANTA | ADDRESS ON FILE | | | | | | |
| 239680 | JIMENEZ GARCIA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 239681 | Jimenez Gavil, Miredys De L | ADDRESS ON FILE | | | | | | |
| 239682 | JIMENEZ GAVILLAN, SAUL D. | ADDRESS ON FILE | | | | | | |
| 239683 | JIMENEZ GELPI, JOSE | ADDRESS ON FILE | | | | | | |
| 239684 | JIMENEZ GERENA, JOCELYN | ADDRESS ON FILE | | | | | | |
| 797405 | JIMENEZ GERENA, JOCELYN | ADDRESS ON FILE | | | | | | |
| 239685 | JIMENEZ GOMEZ, DENICE | ADDRESS ON FILE | | | | | | |
| 239686 | JIMENEZ GOMEZ, EMANUEL | ADDRESS ON FILE | | | | | | |
| 239687 | JIMENEZ GOMEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 239688 | JIMENEZ GOMEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 239689 | JIMENEZ GOMEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 239691 | JIMENEZ GONZALEZ MD, JUAN R | ADDRESS ON FILE | | | | | | |
| 239692 | JIMENEZ GONZALEZ, AMARILYS | ADDRESS ON FILE | | | | | | |
| 22607 | JIMENEZ GONZALEZ, ANA LUISA | ADDRESS ON FILE | | | | | | |
| 239693 | JIMENEZ GONZALEZ, ANAIS | ADDRESS ON FILE | | | | | | |
| 239694 | JIMENEZ GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 239695 | JIMENEZ GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 239696 | JIMENEZ GONZALEZ, ANGEL D | ADDRESS ON FILE | | | | | | |
| 239697 | JIMENEZ GONZALEZ, ANTONIA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 239699 | JIMENEZ GONZALEZ, ARELIS | ADDRESS ON FILE | | | | | | | | |
| 239698 | JIMENEZ GONZALEZ, ARELIS | ADDRESS ON FILE | | | | | | | | |
| 239700 | JIMENEZ GONZALEZ, BENSON | ADDRESS ON FILE | | | | | | | | |
| 239701 | JIMENEZ GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | | |
| 239702 | JIMENEZ GONZALEZ, CARMEN G | ADDRESS ON FILE | | | | | | | | |
| 239703 | JIMENEZ GONZALEZ, CARMEN L | ADDRESS ON FILE | | | | | | | | |
| 1898945 | Jimenez Gonzalez, Carmen Leonor | ADDRESS ON FILE | | | | | | | | |
| 239704 | JIMENEZ GONZALEZ, CRISTINA | ADDRESS ON FILE | | | | | | | | |
| 239705 | Jimenez Gonzalez, David | ADDRESS ON FILE | | | | | | | | |
| 239706 | JIMENEZ GONZALEZ, ELOISA | ADDRESS ON FILE | | | | | | | | |
| 239707 | JIMENEZ GONZALEZ, EMERITA | ADDRESS ON FILE | | | | | | | | |
| 239708 | JIMENEZ GONZALEZ, ISABEL | ADDRESS ON FILE | | | | | | | | |
| 239709 | JIMENEZ GONZALEZ, IVELISSE | ADDRESS ON FILE | | | | | | | | |
| 239710 | JIMENEZ GONZALEZ, IVETTE | ADDRESS ON FILE | | | | | | | | |
| 239711 | JIMENEZ GONZALEZ, JACKELYNE | ADDRESS ON FILE | | | | | | | | |
| 239713 | JIMENEZ GONZALEZ, JAVIER E | ADDRESS ON FILE | | | | | | | | |
| 239714 | JIMENEZ GONZALEZ, JESSENIA | ADDRESS ON FILE | | | | | | | | |
| 797406 | JIMENEZ GONZALEZ, JESSICA | ADDRESS ON FILE | | | | | | | | |
| 239715 | JIMENEZ GONZALEZ, JESSICA | ADDRESS ON FILE | | | | | | | | |
| 239716 | JIMENEZ GONZALEZ, JESUS | ADDRESS ON FILE | | | | | | | | |
| 797407 | JIMENEZ GONZALEZ, JOAN | ADDRESS ON FILE | | | | | | | | |
| 239717 | JIMENEZ GONZALEZ, JOAN M | ADDRESS ON FILE | | | | | | | | |
| 239718 | JIMENEZ GONZALEZ, JOAQUINA | ADDRESS ON FILE | | | | | | | | |
| 239719 | JIMENEZ GONZALEZ, JOHANNA | ADDRESS ON FILE | | | | | | | | |
| 239720 | JIMENEZ GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | | |
| 239721 | JIMENEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 239722 | JIMENEZ GONZALEZ, JOSE L. | ADDRESS ON FILE | | | | | | | | |
| 239723 | JIMENEZ GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | | |
| 239724 | JIMENEZ GONZALEZ, KAREN | ADDRESS ON FILE | | | | | | | | |
| 797408 | JIMENEZ GONZALEZ, LEDWIN | ADDRESS ON FILE | | | | | | | | |
| 239726 | JIMENEZ GONZALEZ, LIZA | ADDRESS ON FILE | | | | | | | | |
| 239727 | JIMENEZ GONZALEZ, MARIA T | ADDRESS ON FILE | | | | | | | | |
| 239728 | JIMENEZ GONZALEZ, MARTA ROSA | ADDRESS ON FILE | | | | | | | | |
| 239730 | JIMENEZ GONZALEZ, MIGUELINA | ADDRESS ON FILE | | | | | | | | |
| 239729 | JIMENEZ GONZALEZ, MIGUELINA | ADDRESS ON FILE | | | | | | | | |
| 239731 | JIMENEZ GONZALEZ, MONICA | ADDRESS ON FILE | | | | | | | | |
| 239732 | JIMENEZ GONZALEZ, NAIDA | ADDRESS ON FILE | | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 797409 | JIMENEZ GONZALEZ, NATHALY | ADDRESS ON FILE | | | | | | | |
| 239733 | JIMENEZ GONZALEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 239734 | Jimenez Gonzalez, Noel | ADDRESS ON FILE | | | | | | | |
| 239735 | JIMENEZ GONZALEZ, NORA E | ADDRESS ON FILE | | | | | | | |
| 239736 | JIMENEZ GONZALEZ, NORA E. | ADDRESS ON FILE | | | | | | | |
| 239737 | JIMENEZ GONZALEZ, NORKA M | ADDRESS ON FILE | | | | | | | |
| 1761689 | Jimenez Gonzalez, Norka M. | ADDRESS ON FILE | | | | | | | |
| 239738 | JIMENEZ GONZALEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 239739 | JIMENEZ GONZALEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 239740 | JIMENEZ GONZALEZ, REINA | ADDRESS ON FILE | | | | | | | |
| 239741 | JIMENEZ GONZALEZ, REY D | ADDRESS ON FILE | | | | | | | |
| 1619003 | Jimenez Gonzalez, Rey Daniel | ADDRESS ON FILE | | | | | | | |
| 239742 | JIMENEZ GONZALEZ, ROSENDO | ADDRESS ON FILE | | | | | | | |
| 239743 | JIMENEZ GONZALEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 239744 | JIMENEZ GONZALEZ, SERGIO J | ADDRESS ON FILE | | | | | | | |
| 239745 | JIMENEZ GONZALEZ, TAITIANA | ADDRESS ON FILE | | | | | | | |
| 239746 | JIMENEZ GONZALEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 797410 | JIMENEZ GONZALEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 1744536 | Jimenez Gonzalez, Vanessa | ADDRESS ON FILE | | | | | | | |
| 239747 | JIMENEZ GONZALEZ, VANESSA A | ADDRESS ON FILE | | | | | | | |
| 239748 | JIMENEZ GONZALEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 239749 | JIMENEZ GRACIA, ADA L | ADDRESS ON FILE | | | | | | | |
| 239750 | JIMENEZ GRACIA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 239751 | JIMENEZ GRACIA, JOEL | ADDRESS ON FILE | | | | | | | |
| 797411 | JIMENEZ GRACIA, JOEL D | ADDRESS ON FILE | | | | | | | |
| 239752 | JIMENEZ GRULLON, MARIA | ADDRESS ON FILE | | | | | | | |
| 239753 | JIMENEZ GUASH, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 239754 | JIMENEZ GUEVAREZ, CARMEN V | ADDRESS ON FILE | | | | | | | |
| 797412 | JIMENEZ GUEVAREZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 239755 | JIMENEZ GUEVAREZ, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 797413 | JIMENEZ GUEVAREZ, GLADYS M. | ADDRESS ON FILE | | | | | | | |
| 239756 | JIMENEZ GUZMAN, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 797414 | JIMENEZ GUZMAN, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 797415 | JIMENEZ GUZMAN, BELINDA | ADDRESS ON FILE | | | | | | | |
| 239757 | JIMENEZ GUZMAN, CESAR | ADDRESS ON FILE | | | | | | | |
| 239758 | JIMENEZ GUZMAN, LUIS A | ADDRESS ON FILE | | | | | | | |
| 239759 | JIMENEZ GUZMAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 2012425 | Jimenez Guzman, Santos | JRAF Law Firm | PO Box 7498 | | | Ponce | PR | 00732 | |
| 239760 | JIMENEZ HEREDIA, HEIDI | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 239761 | JIMENEZ HERNANDEZ MD, THOMAS | ADDRESS ON FILE | | | | | | | |
| 239762 | JIMENEZ HERNANDEZ, AIDA J. | ADDRESS ON FILE | | | | | | | |
| 239763 | JIMENEZ HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 239764 | JIMENEZ HERNANDEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 1939448 | Jimenez Hernandez, Betsaida I | ADDRESS ON FILE | | | | | | | |
| 239765 | JIMENEZ HERNANDEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 239766 | JIMENEZ HERNANDEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 797416 | JIMENEZ HERNANDEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 239767 | JIMENEZ HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 239768 | JIMENEZ HERNANDEZ, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 1777912 | JIMENEZ HERNANDEZ, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 1960549 | Jimenez Hernandez, Carlos E. | ADDRESS ON FILE | | | | | | | |
| 239769 | JIMENEZ HERNANDEZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 239770 | JIMENEZ HERNANDEZ, CHRISTINE M | ADDRESS ON FILE | | | | | | | |
| 239771 | JIMENEZ HERNANDEZ, ELIGIO | ADDRESS ON FILE | | | | | | | |
| 239772 | JIMENEZ HERNANDEZ, ESTHER M | ADDRESS ON FILE | | | | | | | |
| 239774 | JIMENEZ HERNANDEZ, GINAIDA | ADDRESS ON FILE | | | | | | | |
| 239775 | JIMENEZ HERNANDEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 239776 | JIMENEZ HERNANDEZ, ISIDORO | ADDRESS ON FILE | | | | | | | |
| 1976409 | Jimenez Hernandez, Ivan J | ADDRESS ON FILE | | | | | | | |
| 239777 | JIMENEZ HERNANDEZ, IVAN J | ADDRESS ON FILE | | | | | | | |
| 239778 | Jimenez Hernandez, Jesus | ADDRESS ON FILE | | | | | | | |
| 797417 | JIMENEZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 239779 | Jimenez Hernandez, Jose J | ADDRESS ON FILE | | | | | | | |
| 239780 | JIMENEZ HERNANDEZ, JOSE W | ADDRESS ON FILE | | | | | | | |
| 1860037 | Jimenez Hernandez, Josue S. | ADDRESS ON FILE | | | | | | | |
| 239782 | JIMENEZ HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 239783 | JIMENEZ HERNANDEZ, LIZ M | ADDRESS ON FILE | | | | | | | |
| 239784 | JIMENEZ HERNANDEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 239785 | JIMENEZ HERNANDEZ, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 239786 | JIMENEZ HERNANDEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 239787 | JIMENEZ HERNANDEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 239788 | JIMENEZ HERNANDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 239790 | JIMENEZ HERNANDEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 2038386 | Jimenez Hernandez, Nilda I. | ADDRESS ON FILE | | | | | | | |
| 2038386 | Jimenez Hernandez, Nilda I. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 239791 | JIMENEZ HERNANDEZ, ORLANDO | ADDRESS ON FILE |
| 239792 | JIMENEZ HERNANDEZ, RAMON A | ADDRESS ON FILE |
| 239793 | JIMENEZ HERNANDEZ, ROXANA | ADDRESS ON FILE |
| 239794 | JIMENEZ HERNANDEZ, THOMAS | ADDRESS ON FILE |
| 239795 | JIMENEZ HERNANDEZ, ZAIDA | ADDRESS ON FILE |
| 239796 | JIMENEZ HERRERA, JOSE ANTONIO | ADDRESS ON FILE |
| 239797 | JIMENEZ HERRERA, LYDIA | ADDRESS ON FILE |
| 239798 | Jimenez Herrera, Lydia J | ADDRESS ON FILE |
| 239799 | JIMENEZ HIDALGO, MAIDA | ADDRESS ON FILE |
| 1571469 | Jimenez Huertas, Rigoberto | ADDRESS ON FILE |
| 239800 | JIMENEZ HUERTAS, RIGOBERTO | ADDRESS ON FILE |
| 1571469 | Jimenez Huertas, Rigoberto | ADDRESS ON FILE |
| 239801 | JIMENEZ HUERTAS, SONIA D | ADDRESS ON FILE |
| 239802 | JIMENEZ INGLES, ELIZABETH | ADDRESS ON FILE |
| 239803 | JIMENEZ IRIZARRY JESUS, MIGDALIA | ADDRESS ON FILE |
| 239804 | JIMENEZ IRIZARRY, EDIA | ADDRESS ON FILE |
| 239805 | JIMENEZ IRIZARRY, EDWIN | ADDRESS ON FILE |
| 239806 | JIMENEZ IRIZARRY, GLADYS | ADDRESS ON FILE |
| 797418 | JIMENEZ IRIZARRY, GLADYS | ADDRESS ON FILE |
| 797419 | JIMENEZ IRIZARRY, GLENDA | ADDRESS ON FILE |
| 239807 | JIMENEZ IRIZARRY, GLENDA L | ADDRESS ON FILE |
| 239808 | Jimenez Irizarry, Isis Y | ADDRESS ON FILE |
| 239809 | JIMENEZ IRIZARRY, LEGNA L | ADDRESS ON FILE |
| 1668050 | Jimenez Irizarry, Legna L. | ADDRESS ON FILE |
| 239810 | JIMENEZ IRIZARRY, MARIA T | ADDRESS ON FILE |
| 239811 | JIMENEZ IRIZARRY, MARIO | ADDRESS ON FILE |
| 797420 | JIMENEZ IRIZARRY, MELANIE | ADDRESS ON FILE |
| 239813 | JIMENEZ IRIZARRY, VICTOR | ADDRESS ON FILE |
| 239814 | JIMENEZ ISAAC, LISANDRA | ADDRESS ON FILE |
| 239815 | JIMENEZ IZQUIERDO, YADIRA | ADDRESS ON FILE |
| 1258525 | JIMENEZ JAIME, FERNANDO | ADDRESS ON FILE |
| 239816 | JIMENEZ JAIME, FRANCISCO | ADDRESS ON FILE |
| 239817 | JIMENEZ JAVIER, MANUEL | ADDRESS ON FILE |
| 239818 | JIMENEZ JIMENEZ, ADAM ALEXIS | ADDRESS ON FILE |
| 239819 | JIMENEZ JIMENEZ, AMARILIS | ADDRESS ON FILE |
| 239820 | JIMENEZ JIMENEZ, AMARILIS | ADDRESS ON FILE |
| 797421 | JIMENEZ JIMENEZ, AMARILIS | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2048109 | JIMENEZ JIMENEZ, AMARILIS | ADDRESS ON FILE | | | | | | |
| 797422 | JIMENEZ JIMENEZ, ANGELA R | ADDRESS ON FILE | | | | | | |
| 239821 | JIMENEZ JIMENEZ, CARLOS A | ADDRESS ON FILE | | | | | | |
| 239822 | JIMENEZ JIMENEZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 2148930 | Jimenez Jimenez, David | ADDRESS ON FILE | | | | | | |
| 239823 | JIMENEZ JIMENEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 239824 | JIMENEZ JIMENEZ, GETULIO | ADDRESS ON FILE | | | | | | |
| 239825 | JIMENEZ JIMENEZ, IDA | ADDRESS ON FILE | | | | | | |
| 239826 | JIMENEZ JIMENEZ, JAIME | ADDRESS ON FILE | | | | | | |
| 239827 | JIMENEZ JIMENEZ, JANET | ADDRESS ON FILE | | | | | | |
| 239828 | JIMENEZ JIMENEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 239829 | JIMENEZ JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 239830 | JIMENEZ JIMENEZ, LOURDELIS | ADDRESS ON FILE | | | | | | |
| 239831 | JIMENEZ JIMENEZ, LUZ N | ADDRESS ON FILE | | | | | | |
| 2149832 | Jimenez Jimenez, Miguel A | ADDRESS ON FILE | | | | | | |
| 239832 | JIMENEZ JIMENEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 2149790 | Jimenez Jimenez, Miguel A. | ADDRESS ON FILE | | | | | | |
| 2149365 | Jimenez Jimenez, Pedro A | ADDRESS ON FILE | | | | | | |
| 239833 | JIMENEZ JIMENEZ, RADAMES | ADDRESS ON FILE | | | | | | |
| 239834 | JIMENEZ JIMENEZ, ROSA M | ADDRESS ON FILE | | | | | | |
| 239835 | JIMENEZ JIMENEZ, SANTOS | ADDRESS ON FILE | | | | | | |
| 2148392 | Jimenez Jimenez, Sigfredo | ADDRESS ON FILE | | | | | | |
| 239836 | JIMENEZ JIMENEZ, WILMARIE | ADDRESS ON FILE | | | | | | |
| 239837 | JIMENEZ JIRAU, ANGEL | ADDRESS ON FILE | | | | | | |
| 239838 | JIMENEZ JIRAU, ANGEL J. | ADDRESS ON FILE | | | | | | |
| 239839 | JIMENEZ JORGE, KATHELINE | ADDRESS ON FILE | | | | | | |
| 239840 | JIMENEZ JUSTINIANO, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 239841 | JIMENEZ JUSTINIANO, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 239842 | JIMENEZ JUSTINIANO, OSCAR | ADDRESS ON FILE | | | | | | |
| 239843 | JIMENEZ KERCADO, MARIO | ADDRESS ON FILE | | | | | | |
| 239844 | JIMENEZ KERCADO, MARIO | ADDRESS ON FILE | | | | | | |
| 239845 | JIMENEZ LA TORRE, ANGEL | ADDRESS ON FILE | | | | | | |
| 239846 | JIMENEZ LABOY, LUIS | ADDRESS ON FILE | | | | | | |
| 239847 | JIMENEZ LAGO, JOSE | ADDRESS ON FILE | | | | | | |
| 239848 | JIMENEZ LAO, CARLOS | ADDRESS ON FILE | | | | | | |
| 239849 | JIMENEZ LARACUENTE, CARMEN L | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 239850 | JIMENEZ LARACUENTE, FREDESVINDA | ADDRESS ON FILE | | | | | | |
| 239851 | JIMENEZ LAUREANO, ARMANDO | ADDRESS ON FILE | | | | | | |
| 239852 | JIMENEZ LAUREANO, DANNY | ADDRESS ON FILE | | | | | | |
| 239853 | JIMENEZ LAUREANO, RAMON | ADDRESS ON FILE | | | | | | |
| 239855 | JIMENEZ LAZALA, MANUEL I | ADDRESS ON FILE | | | | | | |
| 239856 | JIMENEZ LINARES, ZULMA | ADDRESS ON FILE | | | | | | |
| 1258526 | JIMENEZ LLANES, CARMEN | ADDRESS ON FILE | | | | | | |
| 239857 | JIMENEZ LLANES, MELVIN | ADDRESS ON FILE | | | | | | |
| 239858 | JIMENEZ LLANES, RAQUEL | ADDRESS ON FILE | | | | | | |
| 239859 | JIMENEZ LLANOS, LYDIA | ADDRESS ON FILE | | | | | | |
| 239860 | Jimenez Longo, Milton A | ADDRESS ON FILE | | | | | | |
| 677913 | JIMENEZ LOPEZ E HIJOS INC | 7 EDIF CARIBBEAN | 1564 AVE MIRAMAR STE 5 | | ARECIBO | PR | 00612-2878 | |
| 239861 | JIMENEZ LOPEZ, ADRIANA | ADDRESS ON FILE | | | | | | |
| 239863 | JIMENEZ LOPEZ, ANA M | ADDRESS ON FILE | | | | | | |
| 239864 | JIMENEZ LOPEZ, BRENDA G | ADDRESS ON FILE | | | | | | |
| 239865 | JIMENEZ LOPEZ, CARMEN A. | ADDRESS ON FILE | | | | | | |
| 797424 | JIMENEZ LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 239866 | JIMENEZ LOPEZ, EDWIN M | ADDRESS ON FILE | | | | | | |
| 239867 | JIMENEZ LOPEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 239868 | JIMENEZ LOPEZ, GELSON | ADDRESS ON FILE | | | | | | |
| 239869 | JIMENEZ LOPEZ, GELSON J. | ADDRESS ON FILE | | | | | | |
| 239870 | JIMENEZ LOPEZ, GISELLE A | ADDRESS ON FILE | | | | | | |
| 1765169 | JIMENEZ LOPEZ, GISELLE A. | ADDRESS ON FILE | | | | | | |
| 1589045 | Jimenez Lopez, Janet | ADDRESS ON FILE | | | | | | |
| 239871 | JIMENEZ LOPEZ, JANET | ADDRESS ON FILE | | | | | | |
| 239872 | JIMENEZ LOPEZ, JANET | ADDRESS ON FILE | | | | | | |
| 797425 | JIMENEZ LOPEZ, JANET | ADDRESS ON FILE | | | | | | |
| 239873 | JIMENEZ LOPEZ, JEANNIE | ADDRESS ON FILE | | | | | | |
| 239874 | JIMENEZ LOPEZ, JORGE L | ADDRESS ON FILE | | | | | | |
| 239875 | JIMENEZ LOPEZ, JOSUE | ADDRESS ON FILE | | | | | | |
| 239876 | JIMENEZ LOPEZ, KATHERINE | ADDRESS ON FILE | | | | | | |
| 239877 | JIMENEZ LOPEZ, LYNETTE | ADDRESS ON FILE | | | | | | |
| 797426 | JIMENEZ LOPEZ, MARIA E | ADDRESS ON FILE | | | | | | |
| 239878 | JIMENEZ LOPEZ, MARICARMEN | ADDRESS ON FILE | | | | | | |
| 239879 | JIMENEZ LOPEZ, MARIELA | ADDRESS ON FILE | | | | | | |
| 1598623 | JIMENEZ LOPEZ, MARIELA | ADDRESS ON FILE | | | | | | |
| 239880 | JIMENEZ LOPEZ, MARILYN | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 797427 | JIMENEZ LOPEZ, MARILYN | ADDRESS ON FILE |
| 239881 | JIMENEZ LOPEZ, MARISELA | ADDRESS ON FILE |
| 239882 | JIMENEZ LOPEZ, MIRIAM | ADDRESS ON FILE |
| 239883 | JIMENEZ LOPEZ, MONICA DEL C | ADDRESS ON FILE |
| 239884 | JIMENEZ LOPEZ, NICOLAS O. | ADDRESS ON FILE |
| 2211209 | Jimenez Lopez, Nitza J. | ADDRESS ON FILE |
| 2222498 | Jiménez López, Nitza J. | ADDRESS ON FILE |
| 239885 | JIMENEZ LOPEZ, PEDRO J. | ADDRESS ON FILE |
| 239886 | JIMENEZ LOPEZ, RAFAEL | ADDRESS ON FILE |
| 239887 | JIMENEZ LOPEZ, ULRICH | ADDRESS ON FILE |
| 1861356 | Jimenez Lopez, Wanda I | ADDRESS ON FILE |
| 1808192 | Jimenez Lopez, Wanda I. | ADDRESS ON FILE |
| 239889 | JIMENEZ LOPEZ, ZULMA | ADDRESS ON FILE |
| 239890 | JIMENEZ LORENZO, ELPIDIO | ADDRESS ON FILE |
| 239891 | JIMENEZ LORENZO, JEOVANNY | ADDRESS ON FILE |
| 239892 | JIMENEZ LOUBRIEL, ELICA | ADDRESS ON FILE |
| 239893 | JIMENEZ LOZADA, DAISY | ADDRESS ON FILE |
| 797428 | JIMENEZ LOZADA, DAISY | ADDRESS ON FILE |
| 239894 | Jimenez Lucena, Juan R | ADDRESS ON FILE |
| 239895 | JIMENEZ LUCIANO, DIANA I. | ADDRESS ON FILE |
| 2166202 | Jimenez Lugo, Carmen Gloria | ADDRESS ON FILE |
| 239896 | JIMENEZ LUGO, ELNEY | ADDRESS ON FILE |
| 239897 | JIMENEZ LUGO, MAYRA | ADDRESS ON FILE |
| 239898 | JIMENEZ LUIS, IRIS C | ADDRESS ON FILE |
| 797429 | JIMENEZ LUIS, MILDRED E | ADDRESS ON FILE |
| 239899 | JIMENEZ LUIS, MILDRED E | ADDRESS ON FILE |
| 239900 | JIMENEZ MACHUCA, MIGUEL | ADDRESS ON FILE |
| 239901 | JIMENEZ MALAVE, MARIA E | ADDRESS ON FILE |
| 1947720 | Jimenez Malave, Maria E. | ADDRESS ON FILE |
| 1947720 | Jimenez Malave, Maria E. | ADDRESS ON FILE |
| 239903 | JIMENEZ MALDONADO MD, JORGE D | ADDRESS ON FILE |
| 239904 | JIMENEZ MALDONADO, ALWIN | ADDRESS ON FILE |
| 239906 | JIMENEZ MALDONADO, ANGEL | ADDRESS ON FILE |
| 239907 | JIMENEZ MALDONADO, CARLOS I | ADDRESS ON FILE |
| 239908 | JIMENEZ MALDONADO, CARMEN R. | ADDRESS ON FILE |
| 2119232 | Jimenez Maldonado, Carmen R. | ADDRESS ON FILE |
| 239909 | Jimenez Maldonado, Cesar | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 239910 | JIMENEZ MALDONADO, DAGOBERTO | ADDRESS ON FILE | | | | | | |
| 239912 | JIMENEZ MALDONADO, FELICITA | ADDRESS ON FILE | | | | | | |
| 239911 | JIMENEZ MALDONADO, FELICITA | ADDRESS ON FILE | | | | | | |
| 239913 | JIMENEZ MALDONADO, ISADORA | ADDRESS ON FILE | | | | | | |
| 239914 | JIMENEZ MALDONADO, IVETTE D | ADDRESS ON FILE | | | | | | |
| 239918 | JIMENEZ MALDONADO, JAVIER | ADDRESS ON FILE | | | | | | |
| 239915 | JIMENEZ MALDONADO, JAVIER | ADDRESS ON FILE | | | | | | |
| 797430 | JIMENEZ MALDONADO, JAVIER | ADDRESS ON FILE | | | | | | |
| 239919 | JIMENEZ MALDONADO, JESSENIA | ADDRESS ON FILE | | | | | | |
| 239920 | JIMENEZ MALDONADO, JESSENIA I. | ADDRESS ON FILE | | | | | | |
| 239921 | JIMENEZ MALDONADO, JOSE | ADDRESS ON FILE | | | | | | |
| 239922 | JIMENEZ MALDONADO, JUAN | ADDRESS ON FILE | | | | | | |
| 239923 | JIMENEZ MALDONADO, JUAN A | ADDRESS ON FILE | | | | | | |
| 239924 | JIMENEZ MALDONADO, JULISA J | ADDRESS ON FILE | | | | | | |
| 239925 | JIMENEZ MALDONADO, LAURA | ADDRESS ON FILE | | | | | | |
| 239926 | JIMENEZ MALDONADO, LIMARY D | ADDRESS ON FILE | | | | | | |
| 239927 | JIMENEZ MALDONADO, MARIA | ADDRESS ON FILE | | | | | | |
| 239928 | JIMENEZ MALDONADO, MARIA | ADDRESS ON FILE | | | | | | |
| 239927 | JIMENEZ MALDONADO, MARIA | ADDRESS ON FILE | | | | | | |
| 797431 | JIMENEZ MALDONADO, MARIA E | ADDRESS ON FILE | | | | | | |
| 239929 | JIMENEZ MALDONADO, MARIA E | ADDRESS ON FILE | | | | | | |
| 239930 | JIMENEZ MALDONADO, MARITZA | ADDRESS ON FILE | | | | | | |
| 239931 | JIMENEZ MALDONADO, MARY ANN | ADDRESS ON FILE | | | | | | |
| 239932 | Jimenez Maldonado, Melania | ADDRESS ON FILE | | | | | | |
| 239933 | JIMENEZ MALDONADO, MILDRED | ADDRESS ON FILE | | | | | | |
| 239934 | JIMENEZ MALDONADO, RAMON | ADDRESS ON FILE | | | | | | |
| 1543368 | Jimenez Maldonado, Ramon Luis | ADDRESS ON FILE | | | | | | |
| 239862 | JIMENEZ MALDONADO, SONIA | ADDRESS ON FILE | | | | | | |
| 239916 | JIMENEZ MALDONADO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 239935 | JIMENEZ MANDES, DALILIH | ADDRESS ON FILE | | | | | | |
| 1497199 | JIMENEZ MANTILLA , AMALIO | ADDRESS ON FILE | | | | | | |
| 1390603 | JIMENEZ MANTILLA, AMALIO | ADDRESS ON FILE | | | | | | |
| 1390603 | JIMENEZ MANTILLA, AMALIO | ADDRESS ON FILE | | | | | | |
| 239936 | Jimenez Mantilla, Amalio | ADDRESS ON FILE | | | | | | |
| 239937 | JIMENEZ MANTILLA, JAIRO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 239938 | JIMENEZ MANZANO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 239939 | JIMENEZ MANZANO, LUISA I | ADDRESS ON FILE | | | | | | | |
| 239940 | JIMENEZ MARCELL, MIRIAM S | ADDRESS ON FILE | | | | | | | |
| 239941 | JIMENEZ MARCHAND MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 239942 | JIMENEZ MARCHAND, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 239943 | JIMENEZ MARCIAL, JOVITA | ADDRESS ON FILE | | | | | | | |
| 239944 | JIMENEZ MARIN, VICTOR | ADDRESS ON FILE | | | | | | | |
| 239945 | JIMENEZ MARIN, VICTOR | ADDRESS ON FILE | | | | | | | |
| 239946 | JIMENEZ MARQUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 239947 | JIMENEZ MARQUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 239948 | JIMENEZ MARQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 239949 | JIMENEZ MARQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 239951 | JIMENEZ MARQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 797433 | JIMENEZ MARQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 1771627 | Jimenez Marquez, Maria | ADDRESS ON FILE | | | | | | | |
| 239953 | JIMENEZ MARQUEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 239954 | JIMENEZ MARRERO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 239955 | JIMENEZ MARRERO, ELVIN | ADDRESS ON FILE | | | | | | | |
| 239956 | JIMENEZ MARRERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 239957 | Jimenez Marrero, Henry | ADDRESS ON FILE | | | | | | | |
| 239958 | JIMENEZ MARRERO, IDALIS | ADDRESS ON FILE | | | | | | | |
| 239959 | JIMENEZ MARRERO, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 239960 | JIMENEZ MARRERO, JOAN | ADDRESS ON FILE | | | | | | | |
| 797434 | JIMENEZ MARRERO, JOAN | ADDRESS ON FILE | | | | | | | |
| 239961 | JIMENEZ MARRERO, JORGE | ADDRESS ON FILE | | | | | | | |
| 239962 | JIMENEZ MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 239963 | Jimenez Marrero, Jose L | ADDRESS ON FILE | | | | | | | |
| 239964 | JIMENEZ MARRERO, JOY | ADDRESS ON FILE | | | | | | | |
| 239965 | JIMENEZ MARRERO, NILDA | ADDRESS ON FILE | | | | | | | |
| 239966 | JIMENEZ MARRERO, NILDA M. | ADDRESS ON FILE | | | | | | | |
| 239968 | JIMENEZ MARRERO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 239967 | Jimenez Marrero, Norberto | ADDRESS ON FILE | | | | | | | |
| 239969 | JIMENEZ MARRERO, OLGA | ADDRESS ON FILE | | | | | | | |
| 239970 | JIMENEZ MARRERO, OTONIEL | ADDRESS ON FILE | | | | | | | |
| 2212437 | Jimenez Marte, Miguel | ADDRESS ON FILE | | | | | | | |
| 239972 | JIMENEZ MARTE, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| 239973 | JIMENEZ MARTINEZ MD, ELENA | ADDRESS ON FILE | | | | | | | |
| 239974 | JIMENEZ MARTINEZ, ANA E. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 239975 | JIMENEZ MARTINEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 239976 | JIMENEZ MARTINEZ, BRAULIO | ADDRESS ON FILE | | | | | | | |
| 239977 | JIMENEZ MARTINEZ, CARLOS G. | ADDRESS ON FILE | | | | | | | |
| 239978 | JIMENEZ MARTINEZ, CARMEN HAYDE | ADDRESS ON FILE | | | | | | | |
| 797435 | JIMENEZ MARTINEZ, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 1735519 | Jimenez Martinez, Carmen J. | ADDRESS ON FILE | | | | | | | |
| 239979 | JIMENEZ MARTINEZ, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 239980 | JIMENEZ MARTINEZ, CHEILA S. | ADDRESS ON FILE | | | | | | | |
| 1767600 | JIMENEZ MARTINEZ, DAVID A. | ADDRESS ON FILE | | | | | | | |
| 797436 | JIMENEZ MARTINEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 239981 | JIMENEZ MARTINEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 797437 | JIMENEZ MARTINEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 239982 | JIMENEZ MARTINEZ, ELIEZEL | ADDRESS ON FILE | | | | | | | |
| 239983 | JIMENEZ MARTINEZ, ELVIN S | ADDRESS ON FILE | | | | | | | |
| 797438 | JIMENEZ MARTINEZ, ELVIN S | ADDRESS ON FILE | | | | | | | |
| 239984 | JIMENEZ MARTINEZ, FELIX A. | ADDRESS ON FILE | | | | | | | |
| 239985 | JIMENEZ MARTINEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 239986 | JIMENEZ MARTINEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 239987 | JIMENEZ MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 239988 | JIMENEZ MARTINEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 239989 | JIMENEZ MARTINEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 239990 | JIMENEZ MARTINEZ, ISIS MARIE | ADDRESS ON FILE | | | | | | | |
| 239991 | JIMENEZ MARTINEZ, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 239992 | JIMENEZ MARTINEZ, JORGE M | ADDRESS ON FILE | | | | | | | |
| 797439 | JIMENEZ MARTINEZ, JORGE M | ADDRESS ON FILE | | | | | | | |
| 239993 | JIMENEZ MARTINEZ, KIOMARA | ADDRESS ON FILE | | | | | | | |
| 239994 | JIMENEZ MARTINEZ, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 239995 | JIMENEZ MARTINEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 239996 | JIMENEZ MARTINEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 239997 | JIMENEZ MARTINEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 239998 | JIMENEZ MARTINEZ, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| 239999 | JIMENEZ MARTINEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 240000 | JIMENEZ MARTINEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 240001 | Jimenez Martinez, Rolando | ADDRESS ON FILE | | | | | | | |
| 240002 | JIMENEZ MARTINEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 240003 | Jimenez Martinez, Xavier | ADDRESS ON FILE | | | | | | | |
| 240004 | Jimenez Martinez, Yahaira E. | ADDRESS ON FILE | | | | | | | |
| 240005 | JIMENEZ MARTINEZ, YILIANETTE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 240006 | JIMENEZ MARTINEZ,ANTONI | ADDRESS ON FILE | | | | | | | |
| 240008 | JIMENEZ MARTIR, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 240009 | JIMENEZ MARTORAL, EDDIE | ADDRESS ON FILE | | | | | | | |
| 797440 | JIMENEZ MATOS, HEIDI L | ADDRESS ON FILE | | | | | | | |
| 240010 | JIMENEZ MATOS, JUDITH | ADDRESS ON FILE | | | | | | | |
| 240011 | JIMENEZ MATOS, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 240012 | JIMENEZ MATTA, EDUARDO A. | ADDRESS ON FILE | | | | | | | |
| 1420102 | JIMENEZ MATTA, EDUARDO ANTONIO | ADDRESS ON FILE | | | | | | | |
| 240013 | JIMENEZ MAYOL, ANA M | ADDRESS ON FILE | | | | | | | |
| 240014 | JIMENEZ MAYSONET, MARIA | ADDRESS ON FILE | | | | | | | |
| 240015 | JIMENEZ MAYSONET, MARIA I | ADDRESS ON FILE | | | | | | | |
| 240016 | Jimenez Maysonet, Raul | ADDRESS ON FILE | | | | | | | |
| 240017 | Jimenez Maysonet, Ricardo | ADDRESS ON FILE | | | | | | | |
| 240018 | JIMENEZ MD, LAURA | ADDRESS ON FILE | | | | | | | |
| 240019 | JIMENEZ MD, WALDA | ADDRESS ON FILE | | | | | | | |
| 240021 | JIMENEZ MEDERO, EDDA | ADDRESS ON FILE | | | | | | | |
| 240020 | JIMENEZ MEDERO, EDDA | ADDRESS ON FILE | | | | | | | |
| 797441 | JIMENEZ MEDINA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 240023 | JIMENEZ MEDINA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 240024 | JIMENEZ MEDINA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 142819 | JIMENEZ MEDINA, DIONISIO | ADDRESS ON FILE | | | | | | | |
| 240025 | JIMENEZ MEDINA, DIONISIO | ADDRESS ON FILE | | | | | | | |
| 240007 | JIMENEZ MEDINA, EDNA | ADDRESS ON FILE | | | | | | | |
| 240026 | JIMENEZ MEDINA, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 1470916 | Jimenez Medina, Grissel | ADDRESS ON FILE | | | | | | | |
| 1470918 | Jimenez Medina, Grissel | ADDRESS ON FILE | | | | | | | |
| 1470233 | Jimenez Medina, Grissel | ADDRESS ON FILE | | | | | | | |
| 240027 | JIMENEZ MEDINA, GRISSEL | ADDRESS ON FILE | | | | | | | |
| 240028 | JIMENEZ MEDINA, ISABEL M | ADDRESS ON FILE | | | | | | | |
| 1992664 | Jimenez Medina, Isabel M. | ADDRESS ON FILE | | | | | | | |
| 240029 | JIMENEZ MEDINA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 240030 | Jimenez Medina, Jose L. | ADDRESS ON FILE | | | | | | | |
| 1758427 | Jimenez Medina, Jose L. | ADDRESS ON FILE | | | | | | | |
| 240032 | JIMENEZ MEDINA, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 1728393 | Jimenez Medina, Josephine | ADDRESS ON FILE | | | | | | | |
| 797442 | JIMENEZ MEDINA, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 240033 | JIMENEZ MEDINA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 240034 | Jimenez Medina, Luis A. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 797443 | JIMENEZ MEDINA, MELISSA | ADDRESS ON FILE | | | | | | |
| 240035 | JIMENEZ MEDINA, MELISSA | ADDRESS ON FILE | | | | | | |
| 240036 | Jimenez Medina, Milagros | ADDRESS ON FILE | | | | | | |
| 240037 | JIMENEZ MEDINA, MYRNA | ADDRESS ON FILE | | | | | | |
| 240038 | JIMENEZ MEDINA, SANTA | ADDRESS ON FILE | | | | | | |
| 240039 | JIMENEZ MEDINA, SONIA | ADDRESS ON FILE | | | | | | |
| 240040 | JIMENEZ MEJIAS, JARIS J. | ADDRESS ON FILE | | | | | | |
| 240041 | JIMENEZ MELENDEZ, ADRIAN | ADDRESS ON FILE | | | | | | |
| 797444 | JIMENEZ MELENDEZ, ADRIAN | ADDRESS ON FILE | | | | | | |
| 240043 | JIMENEZ MELENDEZ, EVANGELINA | ADDRESS ON FILE | | | | | | |
| 240042 | JIMENEZ MELENDEZ, EVANGELINA | ADDRESS ON FILE | | | | | | |
| 240045 | JIMENEZ MELENDEZ, GLORIA | ADDRESS ON FILE | | | | | | |
| 240044 | JIMENEZ MELENDEZ, GLORIA | ADDRESS ON FILE | | | | | | |
| 240046 | JIMENEZ MELENDEZ, GUARIONEX | ADDRESS ON FILE | | | | | | |
| 240047 | JIMENEZ MELENDEZ, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 240048 | JIMENEZ MELENDEZ, HIRAM | ADDRESS ON FILE | | | | | | |
| 240049 | JIMENEZ MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 240050 | JIMENEZ MELENDEZ, JOSE LUIS | ADDRESS ON FILE | | | | | | |
| 2075193 | Jimenez Melendez, Julia | ADDRESS ON FILE | | | | | | |
| 240052 | JIMENEZ MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 240054 | JIMENEZ MELENDEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 240053 | JIMENEZ MELENDEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 240055 | JIMENEZ MELENDEZ, MELVIN M | ADDRESS ON FILE | | | | | | |
| 240056 | JIMENEZ MELENDEZ, NASHARYS | ADDRESS ON FILE | | | | | | |
| 240057 | Jimenez Melendez, Noelia | ADDRESS ON FILE | | | | | | |
| 240058 | JIMENEZ MELENDEZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 797445 | JIMENEZ MELENDEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 797446 | JIMENEZ MELENDEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 240059 | JIMENEZ MELENDEZ, WANDA I | ADDRESS ON FILE | | | | | | |
| 240060 | JIMENEZ MELENDEZ, YESENIA | ADDRESS ON FILE | | | | | | |
| 240061 | JIMENEZ MENDEZ, ANA M | ADDRESS ON FILE | | | | | | |
| 240062 | JIMENEZ MENDEZ, ANGELINA | ADDRESS ON FILE | | | | | | |
| 240063 | JIMENEZ MENDEZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 240064 | JIMENEZ MENDEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 240065 | JIMENEZ MENDEZ, EDNA M | ADDRESS ON FILE | | | | | | |
| 1890007 | Jimenez Mendez, Edna M. | ADDRESS ON FILE | | | | | | |
| 240066 | JIMENEZ MENDEZ, EDNA M. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 240067 | JIMENEZ MENDEZ, EVA MABEL | ADDRESS ON FILE |
| 797447 | JIMENEZ MENDEZ, IVELISSE | ADDRESS ON FILE |
| 2148864 | Jimenez Mendez, Ivelisse | ADDRESS ON FILE |
| 797448 | JIMENEZ MENDEZ, JAMIE | ADDRESS ON FILE |
| 240068 | JIMENEZ MENDEZ, JAMIE J. | ADDRESS ON FILE |
| 797449 | JIMENEZ MENDEZ, JAYLIN M | ADDRESS ON FILE |
| 240070 | JIMENEZ MENDEZ, JESUS | ADDRESS ON FILE |
| 240071 | Jimenez Mendez, Jose E | ADDRESS ON FILE |
| 240072 | Jimenez Mendez, Juan C. | ADDRESS ON FILE |
| 240073 | JIMENEZ MENDEZ, LILIANA | ADDRESS ON FILE |
| 797450 | JIMENEZ MENDEZ, LUZ E | ADDRESS ON FILE |
| 240074 | JIMENEZ MENDEZ, MARIA | ADDRESS ON FILE |
| 240075 | JIMENEZ MENDEZ, MARIA A. | ADDRESS ON FILE |
| 1601444 | JIMENEZ MENDEZ, MARIBEL | ADDRESS ON FILE |
| 1637924 | Jimenez Mendez, Maribel | ADDRESS ON FILE |
| 240076 | JIMENEZ MÉNDEZ, MARIBEL | ADDRESS ON FILE |
| 1592111 | Jiménez Méndez, Maribel | ADDRESS ON FILE |
| 240077 | JIMENEZ MENDEZ, MIGUEL A | ADDRESS ON FILE |
| 240078 | JIMENEZ MENDEZ, OMAR | ADDRESS ON FILE |
| 240079 | JIMENEZ MENDEZ, XAVIER | ADDRESS ON FILE |
| 240080 | JIMENEZ MENDEZ, ZENAIDA | ADDRESS ON FILE |
| 2077387 | Jimenez Mendez, Zenaida M. | ADDRESS ON FILE |
| 1954700 | Jimenez Mendez, Zenaida M. | ADDRESS ON FILE |
| 240081 | JIMENEZ MERCADO MD, ANGEL M | ADDRESS ON FILE |
| 240082 | JIMENEZ MERCADO MD, OSVALDO | ADDRESS ON FILE |
| 240083 | JIMENEZ MERCADO, AGUSTIN | ADDRESS ON FILE |
| 240084 | JIMENEZ MERCADO, ALEXICA | ADDRESS ON FILE |
| 240085 | JIMENEZ MERCADO, EVELYN | ADDRESS ON FILE |
| 240086 | JIMENEZ MERCADO, GLORIA | ADDRESS ON FILE |
| 240087 | JIMENEZ MERCADO, LILLIAM | ADDRESS ON FILE |
| 240088 | JIMENEZ MERCADO, LILLIAM | ADDRESS ON FILE |
| 1571966 | Jimenez Mercado, Lillian | ADDRESS ON FILE |
| 797451 | JIMENEZ MERCADO, LILLIAN | ADDRESS ON FILE |
| 240089 | JIMENEZ MERCADO, LUANNETTE | ADDRESS ON FILE |
| 240090 | JIMENEZ MERCADO, MARITZA | ADDRESS ON FILE |
| 797452 | JIMENEZ MERCADO, ROLANDO | ADDRESS ON FILE |
| 240091 | JIMENEZ MERCADO, SELINES | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 240092 | JIMENEZ MERCEDES, ANDREA | ADDRESS ON FILE | | | | | | |
| 797453 | JIMENEZ MESTRE, CARMEN | ADDRESS ON FILE | | | | | | |
| 240093 | JIMENEZ MESTRE, CARMEN M | ADDRESS ON FILE | | | | | | |
| 240094 | JIMENEZ MILIAN, BELINDA | ADDRESS ON FILE | | | | | | |
| 240095 | JIMENEZ MILIAN, JOSE | ADDRESS ON FILE | | | | | | |
| 240096 | JIMENEZ MILIAN, ROBERTO J. | ADDRESS ON FILE | | | | | | |
| 240097 | JIMENEZ MILLAN, MYRIAM | ADDRESS ON FILE | | | | | | |
| 240098 | JIMENEZ MIRANDA, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 240099 | JIMENEZ MIRANDA, JOHN A | ADDRESS ON FILE | | | | | | |
| 240101 | JIMENEZ MIRANDA, MABEL | ADDRESS ON FILE | | | | | | |
| 240100 | JIMENEZ MIRANDA, MABEL | ADDRESS ON FILE | | | | | | |
| 797454 | JIMENEZ MIRANDA, MELBA | ADDRESS ON FILE | | | | | | |
| 797455 | JIMENEZ MIRANDA, MELBA | ADDRESS ON FILE | | | | | | |
| 240102 | JIMENEZ MIRANDA, MELBA I | ADDRESS ON FILE | | | | | | |
| 240103 | JIMENEZ MIRANDA, MYRNA | ADDRESS ON FILE | | | | | | |
| 240104 | JIMENEZ MIRANDA, SAMUEL | ADDRESS ON FILE | | | | | | |
| 1425365 | JIMENEZ MIRLES, SONIA I. | ADDRESS ON FILE | | | | | | |
| 1423568 | JIMENÉZ MIRLES, SONIA I. | Carr 111 Km 1.8 Box Pueblo Lares | | | | Lares | PR | 00669 |
| 1423593 | JIMENÉZ MIRLES, SONIA I. | P.O.Box 605 | | | | Aguada | PR | 00602 |
| 240105 | JIMENEZ MOCTEZUMA, AMERICA | ADDRESS ON FILE | | | | | | |
| 240106 | JIMENEZ MOCTEZUMA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 240107 | JIMENEZ MOJICA, JULIA | ADDRESS ON FILE | | | | | | |
| 240108 | Jimenez Mojica, Rafael A. | ADDRESS ON FILE | | | | | | |
| 240109 | JIMENEZ MOLINA, DANIEL | ADDRESS ON FILE | | | | | | |
| 240110 | JIMENEZ MOLINA, REBECCA | ADDRESS ON FILE | | | | | | |
| 240111 | JIMENEZ MOLINA, RICHARD | ADDRESS ON FILE | | | | | | |
| 240112 | JIMENEZ MOLINARY, RAMON | ADDRESS ON FILE | | | | | | |
| 797456 | JIMENEZ MONROIG, CARMEN | ADDRESS ON FILE | | | | | | |
| 1630134 | Jimenez Monroig, Carmen M | ADDRESS ON FILE | | | | | | |
| 240113 | JIMENEZ MONROIG, CARMEN M | ADDRESS ON FILE | | | | | | |
| 240114 | JIMENEZ MONROIG, ELIAS | ADDRESS ON FILE | | | | | | |
| 240115 | JIMENEZ MONROIG, ILIA DEL C | ADDRESS ON FILE | | | | | | |
| 797457 | JIMENEZ MONROIG, ILIA DEL C | ADDRESS ON FILE | | | | | | |
| 1630984 | Jimenez Monroig, Ilia del Carmen | ADDRESS ON FILE | | | | | | |
| 1737317 | Jimenez Monroig, Luiz Angel | ADDRESS ON FILE | | | | | | |
| 1257158 | JIMENEZ MONTALVO, LISANDRA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 240116 | Jimenez Montalvo, Lisandra | ADDRESS ON FILE | | | | | | |
| 2089807 | Jimenez Montaner, Maribel | ADDRESS ON FILE | | | | | | |
| 240117 | JIMENEZ MONTANER, MARIBEL | ADDRESS ON FILE | | | | | | |
| 240118 | JIMENEZ MONTANO, MAYRA | ADDRESS ON FILE | | | | | | |
| 240119 | JIMENEZ MONTES, JOSE | ADDRESS ON FILE | | | | | | |
| 240120 | JIMENEZ MONTES, LYMARI | ADDRESS ON FILE | | | | | | |
| 240121 | JIMENEZ MONTES, MARISOL | ADDRESS ON FILE | | | | | | |
| 797458 | JIMENEZ MONTESINO, JOSE | ADDRESS ON FILE | | | | | | |
| 240122 | JIMENEZ MONTESINO, JOSE A | ADDRESS ON FILE | | | | | | |
| 240123 | JIMENEZ MONTESINOS, MAYRA M. | ADDRESS ON FILE | | | | | | |
| 797459 | JIMENEZ MONTESINOS, MELANIE A | ADDRESS ON FILE | | | | | | |
| 240124 | JIMENEZ MONTIJO, LILLIAM | ADDRESS ON FILE | | | | | | |
| 240125 | JIMENEZ MORALES, BIANCA | ADDRESS ON FILE | | | | | | |
| 240126 | JIMENEZ MORALES, BLANCA | ADDRESS ON FILE | | | | | | |
| 2222708 | Jimenez Morales, Blanca Dennise | ADDRESS ON FILE | | | | | | |
| 797460 | JIMENEZ MORALES, BRENDA L | ADDRESS ON FILE | | | | | | |
| 1766780 | Jiménez Morales, Brenda L | ADDRESS ON FILE | | | | | | |
| 1781304 | Jimenez Morales, Brenda L. | ADDRESS ON FILE | | | | | | |
| 240128 | JIMENEZ MORALES, ESTHER | ADDRESS ON FILE | | | | | | |
| 2194475 | Jimenez Morales, Luis | ADDRESS ON FILE | | | | | | |
| 240129 | JIMENEZ MORALES, MARIA | ADDRESS ON FILE | | | | | | |
| 240130 | JIMENEZ MORALES, MARIBEL | ADDRESS ON FILE | | | | | | |
| 853276 | JIMENEZ MORALES, MARIBEL | ADDRESS ON FILE | | | | | | |
| 240131 | JIMENEZ MORALES, MARTIN | ADDRESS ON FILE | | | | | | |
| 240132 | JIMENEZ MORALES, MARTIN | ADDRESS ON FILE | | | | | | |
| 240133 | JIMENEZ MORALES, MIRIAM | ADDRESS ON FILE | | | | | | |
| 240134 | JIMENEZ MORALES, NORMA I | ADDRESS ON FILE | | | | | | |
| 240135 | JIMENEZ MORALES, RUTH I | ADDRESS ON FILE | | | | | | |
| 1763183 | Jimenez Morales, Ruth I | ADDRESS ON FILE | | | | | | |
| 797462 | JIMENEZ MORALES, RUTH I. | ADDRESS ON FILE | | | | | | |
| 240136 | JIMENEZ MORALES, SAMUEL | ADDRESS ON FILE | | | | | | |
| 797463 | JIMENEZ MORALES, SAMUEL | ADDRESS ON FILE | | | | | | |
| 240137 | JIMENEZ MORAN, DELMY | ADDRESS ON FILE | | | | | | |
| 240138 | JIMENEZ MOREL, ARIEL | ADDRESS ON FILE | | | | | | |
| 240139 | JIMENEZ MORENO, DANIELA | ADDRESS ON FILE | | | | | | |
| 240140 | JIMENEZ MOREY, EMILIANA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 240141 | JIMENEZ MORVELI, BETI | ADDRESS ON FILE | | | | | | |
| 240142 | JIMENEZ MUJICA, RAUL | ADDRESS ON FILE | | | | | | |
| 240143 | JIMENEZ MUNIZ, ALBA N. | ADDRESS ON FILE | | | | | | |
| 240144 | JIMENEZ MUNIZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 240145 | Jimenez Muniz, Javier A | ADDRESS ON FILE | | | | | | |
| 240146 | JIMENEZ MUNIZ, KARINA M | ADDRESS ON FILE | | | | | | |
| 240147 | JIMENEZ MUNIZ, MAILYN | ADDRESS ON FILE | | | | | | |
| 240148 | JIMENEZ NARVAEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 240149 | JIMENEZ NARVAEZ, ESAU | ADDRESS ON FILE | | | | | | |
| 797464 | JIMENEZ NARVAEZ, JOSABETH | ADDRESS ON FILE | | | | | | |
| 797465 | JIMENEZ NARVAEZ, JOZABETH | ADDRESS ON FILE | | | | | | |
| 240150 | JIMENEZ NAVARRO, JOSUE | ADDRESS ON FILE | | | | | | |
| 240151 | JIMENEZ NAZARIO, ANGEL | ADDRESS ON FILE | | | | | | |
| 240152 | JIMENEZ NAZARIO, ROSA M | ADDRESS ON FILE | | | | | | |
| 240153 | JIMENEZ NEGRON, CARMEN L | ADDRESS ON FILE | | | | | | |
| 240154 | JIMENEZ NEGRON, CARMEN V | ADDRESS ON FILE | | | | | | |
| 240155 | JIMENEZ NEGRON, CASANDRA | ADDRESS ON FILE | | | | | | |
| 240157 | JIMENEZ NEGRON, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 240156 | JIMENEZ NEGRON, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 240158 | JIMENEZ NEGRON, HECTOR | ADDRESS ON FILE | | | | | | |
| 240159 | JIMENEZ NEGRON, ISABEL | ADDRESS ON FILE | | | | | | |
| 240160 | JIMENEZ NEGRON, JOSE | ADDRESS ON FILE | | | | | | |
| 240161 | JIMENEZ NEGRON, JOSE L | ADDRESS ON FILE | | | | | | |
| 240162 | JIMENEZ NEGRON, JOSE L | ADDRESS ON FILE | | | | | | |
| 240163 | JIMENEZ NEGRON, LISANETTE | ADDRESS ON FILE | | | | | | |
| 240164 | JIMENEZ NEGRON, LUIS | ADDRESS ON FILE | | | | | | |
| 797467 | JIMENEZ NEGRON, MARIA | ADDRESS ON FILE | | | | | | |
| 797468 | JIMENEZ NEGRON, MARIA | ADDRESS ON FILE | | | | | | |
| 240165 | JIMENEZ NEGRON, MARIA | ADDRESS ON FILE | | | | | | |
| 240166 | JIMENEZ NEGRON, MARIA E | ADDRESS ON FILE | | | | | | |
| 240167 | JIMENEZ NEGRON, MARIA Y | ADDRESS ON FILE | | | | | | |
| 240168 | JIMENEZ NEGRON, MERALYS | ADDRESS ON FILE | | | | | | |
| 240169 | JIMENEZ NEGRON, MILDRED | ADDRESS ON FILE | | | | | | |
| 240170 | JIMENEZ NEGRON, NELSON | ADDRESS ON FILE | | | | | | |
| 240171 | JIMENEZ NEGRON, RAFAEL A | ADDRESS ON FILE | | | | | | |
| 240172 | JIMENEZ NEGRON, ZASHELY | ADDRESS ON FILE | | | | | | |
| 845397 | JIMENEZ NETTLESPIP CHARLES | 1393 AMERICO SALAS | | | SAN JUAN | PR | 00908 | |
| 240173 | JIMENEZ NEVAREZ, IRIS A | ADDRESS ON FILE | | | | | | |
| 240174 | JIMENEZ NEVAREZ, IVAN | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 240175 | JIMENEZ NEVAREZ, PILAR | ADDRESS ON FILE | | | | | | | |
| 240176 | JIMENEZ NIEVES, ARIANA | ADDRESS ON FILE | | | | | | | |
| 240177 | Jimenez Nieves, Ariel | ADDRESS ON FILE | | | | | | | |
| 240178 | JIMENEZ NIEVES, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 240179 | JIMENEZ NIEVES, ENID | ADDRESS ON FILE | | | | | | | |
| 240180 | JIMENEZ NIEVES, EVELIZ | ADDRESS ON FILE | | | | | | | |
| 240181 | JIMENEZ NIEVES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 240182 | JIMENEZ NIEVES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 240183 | JIMENEZ NIEVES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 240184 | JIMENEZ NIEVES, JULLYMAR | ADDRESS ON FILE | | | | | | | |
| 240185 | JIMENEZ NIEVES, LUZ S | ADDRESS ON FILE | | | | | | | |
| 240186 | JIMENEZ NIEVES, MARANGEL | ADDRESS ON FILE | | | | | | | |
| 240187 | JIMENEZ NIEVES, MARIA | ADDRESS ON FILE | | | | | | | |
| 240188 | JIMENEZ NIEVES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 240189 | JIMENEZ NIEVES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 240190 | JIMENEZ NIEVES, NOEL | ADDRESS ON FILE | | | | | | | |
| 240191 | JIMENEZ NIEVES, OLGA | ADDRESS ON FILE | | | | | | | |
| 240192 | JIMENEZ NIEVES, YARIXABETH | ADDRESS ON FILE | | | | | | | |
| 240193 | JIMENEZ NORMANDIA, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 240194 | JIMENEZ NOYA, JOSE | ADDRESS ON FILE | | | | | | | |
| 240195 | JIMENEZ NUNEZ, BORIS | ADDRESS ON FILE | | | | | | | |
| 240196 | JIMENEZ NUNEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 240197 | JIMENEZ NUNEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 240198 | JIMENEZ NUNEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 240199 | JIMENEZ NUNEZ, RUBEN A. | ADDRESS ON FILE | | | | | | | |
| 1727821 | Jimenez Ocasio, Olga M | ADDRESS ON FILE | | | | | | | |
| 240200 | JIMENEZ OCASIO, OLGA M | ADDRESS ON FILE | | | | | | | |
| 797469 | JIMENEZ OCASIO, OLGA M. | ADDRESS ON FILE | | | | | | | |
| 1677943 | Jiménez Ocasio, Olga M. | ADDRESS ON FILE | | | | | | | |
| 240201 | JIMENEZ OFARRIL, ARISLEIDY | ADDRESS ON FILE | | | | | | | |
| 240202 | JIMENEZ OJEDA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 240203 | JIMENEZ OLIVER, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 240204 | JIMENEZ OLIVERAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 240205 | JIMENEZ OLIVERO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 240206 | JIMENEZ OLIVERO, TERESA | ADDRESS ON FILE | | | | | | | |
| 240207 | JIMENEZ OLIVIERI, ALINA | ADDRESS ON FILE | | | | | | | |
| 1468148 | JIMENEZ OLIVIERI, ALINA | ADDRESS ON FILE | | | | | | | |
| 240208 | JIMENEZ OLIVO MD, ELIAS R | ADDRESS ON FILE | | | | | | | |
| 240209 | JIMENEZ OLMO, JOSE A | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 240210 | JIMENEZ OQUENDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 240211 | JIMENEZ OQUENDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 240212 | JIMENEZ ORAMA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 240213 | JIMENEZ ORAMA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 797470 | JIMENEZ ORENGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 240214 | JIMENEZ ORENGO, WILLIAM L | ADDRESS ON FILE | | | | | | | |
| 240215 | JIMENEZ ORTA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 240216 | JIMENEZ ORTA, EFREN | ADDRESS ON FILE | | | | | | | |
| 240217 | JIMENEZ ORTEGA, NILSA | ADDRESS ON FILE | | | | | | | |
| 2079915 | JIMENEZ ORTIZ , NIXA M | ADDRESS ON FILE | | | | | | | |
| 240218 | JIMENEZ ORTIZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 240219 | Jimenez Ortiz, Alexis R. | ADDRESS ON FILE | | | | | | | |
| 2148401 | Jimenez Ortiz, Angel L. | ADDRESS ON FILE | | | | | | | |
| 240220 | JIMENEZ ORTIZ, ANTONIA M. | ADDRESS ON FILE | | | | | | | |
| 1864903 | Jimenez Ortiz, Carmen | ADDRESS ON FILE | | | | | | | |
| 797471 | JIMENEZ ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 240221 | JIMENEZ ORTIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 240222 | JIMENEZ ORTIZ, EDGARDO L. | ADDRESS ON FILE | | | | | | | |
| 2147194 | Jimenez Ortiz, Efrain | ADDRESS ON FILE | | | | | | | |
| 797472 | JIMENEZ ORTIZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 240223 | JIMENEZ ORTIZ, ELBA M | ADDRESS ON FILE | | | | | | | |
| 2109048 | Jimenez Ortiz, Elba M. | ADDRESS ON FILE | | | | | | | |
| 1981797 | Jimenez Ortiz, Elba M. | ADDRESS ON FILE | | | | | | | |
| 240224 | Jimenez Ortiz, Elliot F | ADDRESS ON FILE | | | | | | | |
| 240225 | JIMENEZ ORTIZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 853277 | JIMENEZ ORTIZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 797473 | JIMENEZ ORTIZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 240226 | JIMENEZ ORTIZ, FELIPE J | ADDRESS ON FILE | | | | | | | |
| 240227 | JIMENEZ ORTIZ, GEMARILYS | ADDRESS ON FILE | | | | | | | |
| 240228 | JIMENEZ ORTIZ, HELEN | ADDRESS ON FILE | | | | | | | |
| 240229 | JIMENEZ ORTIZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 240231 | JIMENEZ ORTIZ, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 240232 | JIMENEZ ORTIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 240233 | JIMENEZ ORTIZ, LOURDES P | ADDRESS ON FILE | | | | | | | |
| 240235 | JIMENEZ ORTIZ, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 240236 | JIMENEZ ORTIZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 2148942 | Jimenez Ortiz, Migdalia | ADDRESS ON FILE | | | | | | | |
| 240237 | JIMENEZ ORTIZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 240238 | JIMENEZ ORTIZ, NIXA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1258528 | JIMENEZ ORTIZ, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 240239 | JIMENEZ ORTIZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 240240 | JIMENEZ ORTIZ, PEDRO I | ADDRESS ON FILE | | | | | | | |
| 2147283 | Jimenez Ortiz, Ramon | ADDRESS ON FILE | | | | | | | |
| 240241 | JIMENEZ ORTIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 240243 | JIMENEZ ORTIZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 2149824 | Jimenez Ortiz, Santos | ADDRESS ON FILE | | | | | | | |
| 240244 | JIMENEZ ORTIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 240245 | JIMENEZ OSORIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 240246 | JIMENEZ OSORIO, CARMEN H. | ADDRESS ON FILE | | | | | | | |
| 797474 | JIMENEZ OSORIO, NANNETTE | ADDRESS ON FILE | | | | | | | |
| 240247 | JIMENEZ OSORIO, NANNETTE M | ADDRESS ON FILE | | | | | | | |
| 240248 | JIMENEZ OSORIO, OLGA | ADDRESS ON FILE | | | | | | | |
| 240249 | JIMENEZ OSORIO, OLGA M | ADDRESS ON FILE | | | | | | | |
| 797475 | JIMENEZ OSORIO, OLGA M | ADDRESS ON FILE | | | | | | | |
| 240250 | JIMENEZ OSORIO, SYLVIA G | ADDRESS ON FILE | | | | | | | |
| 240251 | JIMÉNEZ OSORIO, SYLVIA G. | ADDRESS ON FILE | | | | | | | |
| 240252 | JIMENEZ OTERO, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 1759399 | Jimenez Otero, Angel A. | ADDRESS ON FILE | | | | | | | |
| 240253 | JIMENEZ OTERO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 240254 | JIMENEZ OTERO, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 797476 | JIMENEZ OTERO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 240255 | Jimenez Otero, Gabriel | ADDRESS ON FILE | | | | | | | |
| 240256 | JIMENEZ OTERO, JESUS | ADDRESS ON FILE | | | | | | | |
| 240257 | JIMENEZ OTERO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 240258 | JIMENEZ OTERO, LUIS G | ADDRESS ON FILE | | | | | | | |
| 240259 | JIMENEZ OTERO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 797477 | JIMENEZ OTERO, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 240260 | JIMENEZ OTERO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 240261 | JIMENEZ OVALLE, JANETTE | ADDRESS ON FILE | | | | | | | |
| 240262 | Jimenez Oxios, Jorge A | ADDRESS ON FILE | | | | | | | |
| 240263 | JIMENEZ OXIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 240264 | JIMENEZ OYOLA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 240265 | JIMENEZ PABLOS, LUCY | ADDRESS ON FILE | | | | | | | |
| 240266 | Jimenez Pacheco, Mayra | ADDRESS ON FILE | | | | | | | |
| 240267 | JIMENEZ PACHECO, OMAR | ADDRESS ON FILE | | | | | | | |
| 240268 | JIMENEZ PACHEO, OMAR ADOLFO | ADDRESS ON FILE | | | | | | | |
| 240269 | JIMENEZ PADILLA, GRISEL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 240270 | JIMENEZ PADILLA, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 240271 | JIMENEZ PADILLA, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 797478 | JIMENEZ PADRO, MARIA | ADDRESS ON FILE | | | | | | |
| 240272 | JIMENEZ PADRO, MARIA M | ADDRESS ON FILE | | | | | | |
| 1743770 | Jimenez Padro, Maria M | ADDRESS ON FILE | | | | | | |
| 240273 | Jimenez Padro, Reinaldo | Urb Los Jardines | 301 Calle Ranjoe | | Garrochales | PR | 00652 | |
| 240274 | JIMENEZ PADRO, REINALDO | URB LOS JARDINES | 301 CALLE RAINJOE | | GARROCHALES | PR | 00652 | |
| 1388982 | JIMENEZ PADRO, REINALDO | URB LOS JARDINES | 301 CALLE REINJOE | | GARROCHALES | PR | 00652 | |
| 240275 | JIMENEZ PAGAN, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 240276 | JIMENEZ PAGAN, IVETTE | ADDRESS ON FILE | | | | | | |
| 1257159 | JIMENEZ PAGAN, LUZ E. | ADDRESS ON FILE | | | | | | |
| 240279 | JIMENEZ PAGAN, MANUEL | ADDRESS ON FILE | | | | | | |
| 240280 | JIMENEZ PAGAN, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 240281 | JIMENEZ PAGAN, RAMON | ADDRESS ON FILE | | | | | | |
| 240282 | JIMENEZ PALMA, CESAR | ADDRESS ON FILE | | | | | | |
| 240283 | JIMENEZ PANTOJA, CARLOS M. | ADDRESS ON FILE | | | | | | |
| 240284 | JIMENEZ PANTOJA, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 1758822 | Jimenez Pantoja, Luz M. | ADDRESS ON FILE | | | | | | |
| 240285 | JIMENEZ PANTOJAS, LUZ M | ADDRESS ON FILE | | | | | | |
| 240286 | JIMENEZ PARRILLA, NAYDA Y. | ADDRESS ON FILE | | | | | | |
| 240287 | JIMENEZ PARRILLA, VICTOR M. | ADDRESS ON FILE | | | | | | |
| 240288 | JIMENEZ PASTRANA, HILDENNISSE | ADDRESS ON FILE | | | | | | |
| 240289 | JIMENEZ PELLOT, ALEJANDRINA | ADDRESS ON FILE | | | | | | |
| 240290 | JIMENEZ PENA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 240291 | JIMENEZ PENA, CESAR | ADDRESS ON FILE | | | | | | |
| 240292 | JIMENEZ PENA, LORAINE | ADDRESS ON FILE | | | | | | |
| 240293 | JIMENEZ PENA, MAGALY | ADDRESS ON FILE | | | | | | |
| 240294 | JIMENEZ PENA, MARICEL | ADDRESS ON FILE | | | | | | |
| 240296 | JIMENEZ PENA, ROSA M | ADDRESS ON FILE | | | | | | |
| 240297 | JIMENEZ PEQA, LUZ V | ADDRESS ON FILE | | | | | | |
| 240298 | JIMENEZ PEREZ MD, EDIL | ADDRESS ON FILE | | | | | | |
| 240299 | JIMENEZ PEREZ, AIDA | ADDRESS ON FILE | | | | | | |
| 240300 | JIMENEZ PEREZ, ANA | ADDRESS ON FILE | | | | | | |
| 240301 | JIMENEZ PEREZ, BRENDA I | ADDRESS ON FILE | | | | | | |
| 240302 | JIMENEZ PEREZ, CARLOS O. | ADDRESS ON FILE | | | | | | |
| 240304 | JIMENEZ PEREZ, CARMELO | ADDRESS ON FILE | | | | | | |
| 240303 | JIMENEZ PEREZ, CARMELO | ADDRESS ON FILE | | | | | | |
| 240305 | Jimenez Perez, Carmelo A | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 240306 | JIMENEZ PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 240307 | JIMENEZ PEREZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 797479 | JIMENEZ PEREZ, DAFNE M | ADDRESS ON FILE | | | | | | | |
| 240308 | JIMENEZ PEREZ, ELBA Y. | ADDRESS ON FILE | | | | | | | |
| 240309 | JIMENEZ PEREZ, EMILY | ADDRESS ON FILE | | | | | | | |
| 240310 | JIMENEZ PEREZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 240312 | JIMENEZ PEREZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 240313 | JIMENEZ PEREZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 240314 | JIMENEZ PEREZ, GISELLE | ADDRESS ON FILE | | | | | | | |
| 240315 | JIMENEZ PEREZ, HARRY A. | ADDRESS ON FILE | | | | | | | |
| 1534008 | Jimenez Perez, Harry A. | ADDRESS ON FILE | | | | | | | |
| 240316 | Jimenez Perez, Heroildo | ADDRESS ON FILE | | | | | | | |
| 240317 | JIMENEZ PEREZ, HILARY | ADDRESS ON FILE | | | | | | | |
| 240318 | JIMENEZ PEREZ, IRIS B | ADDRESS ON FILE | | | | | | | |
| 240319 | JIMENEZ PEREZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 240320 | JIMENEZ PEREZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 240321 | JIMENEZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 240322 | Jimenez Perez, Jose B | ADDRESS ON FILE | | | | | | | |
| 240323 | JIMENEZ PEREZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 240324 | JIMENEZ PEREZ, KENIA | ADDRESS ON FILE | | | | | | | |
| 240325 | JIMENEZ PEREZ, LILLIAN Y | ADDRESS ON FILE | | | | | | | |
| 240326 | JIMENEZ PEREZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 240327 | JIMENEZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 240328 | Jimenez Perez, Luz N | ADDRESS ON FILE | | | | | | | |
| 240329 | JIMENEZ PEREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 240330 | JIMENEZ PEREZ, MANUEL G | ADDRESS ON FILE | | | | | | | |
| 1991108 | Jimenez Perez, Manuel G. | ADDRESS ON FILE | | | | | | | |
| 240331 | JIMENEZ PEREZ, MANUEL J. | ADDRESS ON FILE | | | | | | | |
| 240333 | JIMENEZ PEREZ, MANUEL J. | ADDRESS ON FILE | | | | | | | |
| 240334 | JIMENEZ PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 240336 | JIMENEZ PEREZ, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 240337 | Jimenez Perez, Milagros | ADDRESS ON FILE | | | | | | | |
| 797480 | JIMENEZ PEREZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 240338 | JIMENEZ PEREZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 240339 | JIMENEZ PEREZ, NAYDA | ADDRESS ON FILE | | | | | | | |
| 240340 | JIMENEZ PEREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 240341 | JIMENEZ PEREZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 240342 | Jimenez Perez, Rolando | ADDRESS ON FILE | | | | | | | |
| 1990413 | JIMENEZ PEREZ, ROSA A | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 797481 | JIMENEZ PEREZ, ROSAURA | ADDRESS ON FILE | | | | | | |
| 240343 | JIMENEZ PEREZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 240344 | JIMENEZ PEREZ, SOL M | ADDRESS ON FILE | | | | | | |
| 1932486 | Jimenez Perez, Sol M. | ADDRESS ON FILE | | | | | | |
| 1724448 | Jimenez Perez, Sonia N. | ADDRESS ON FILE | | | | | | |
| 240345 | JIMENEZ PEREZ, SONIA N. | ADDRESS ON FILE | | | | | | |
| 240346 | JIMENEZ PEREZ, SYLVIA E. | ADDRESS ON FILE | | | | | | |
| 797482 | JIMENEZ PEREZ, SYLVIA E. | ADDRESS ON FILE | | | | | | |
| 240347 | JIMENEZ PEREZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 853278 | JIMENEZ PEREZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 240348 | JIMENEZ PEREZ, WANDA | ADDRESS ON FILE | | | | | | |
| 240349 | JIMENEZ PEREZ, WANDA I | ADDRESS ON FILE | | | | | | |
| 240351 | JIMENEZ PEREZ, WILMA I | ADDRESS ON FILE | | | | | | |
| 839679 | Jimenez Perez, Wilma I | ADDRESS ON FILE | | | | | | |
| 240353 | JIMENEZ PEREZ, WILMELYS | ADDRESS ON FILE | | | | | | |
| 240354 | JIMENEZ PEREZ, YUISA | ADDRESS ON FILE | | | | | | |
| 240355 | JIMENEZ PEREZ, ZULMA | ADDRESS ON FILE | | | | | | |
| 1463238 | JIMENEZ PIMENTEL, IVIS I | ADDRESS ON FILE | | | | | | |
| 240356 | JIMENEZ PIMENTEL, IVIS I. | ADDRESS ON FILE | | | | | | |
| 240357 | Jimenez Pizarro, Angelita | ADDRESS ON FILE | | | | | | |
| 240358 | JIMENEZ PIZARRO, BETHZAIDA | ADDRESS ON FILE | | | | | | |
| 240359 | JIMENEZ PIZARRO, ELGA S | ADDRESS ON FILE | | | | | | |
| 240360 | JIMENEZ PIZARRO, JORGE | ADDRESS ON FILE | | | | | | |
| 240361 | Jimenez Pizarro, Jorge J | ADDRESS ON FILE | | | | | | |
| 240362 | JIMENEZ PIZARRO, JOSE J. | ADDRESS ON FILE | | | | | | |
| 240363 | JIMENEZ PIZARRO, JULIA | ADDRESS ON FILE | | | | | | |
| 240364 | JIMENEZ PLATA, JUAN | ADDRESS ON FILE | | | | | | |
| 240365 | JIMENEZ PLAZA, JUAN | ADDRESS ON FILE | | | | | | |
| 240366 | JIMENEZ PLAZA, LINDALIZ | ADDRESS ON FILE | | | | | | |
| 1258529 | JIMENEZ PLAZA, MARCOS | ADDRESS ON FILE | | | | | | |
| 240367 | JIMENEZ PLAZA, MARLYN | ADDRESS ON FILE | | | | | | |
| 240368 | JIMENEZ POLANCO, ALFONSO | ADDRESS ON FILE | | | | | | |
| 240369 | JIMENEZ POLANCO, FREMIR | ADDRESS ON FILE | | | | | | |
| 797483 | JIMENEZ POLANCO, JOSEFINA I | ADDRESS ON FILE | | | | | | |
| 240370 | JIMENEZ POMALES, NOELIA | ADDRESS ON FILE | | | | | | |
| 240371 | JIMENEZ PONS MD, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 240372 | JIMENEZ PONS, REINALDO | ADDRESS ON FILE | | | | | | |
| 240373 | JIMENEZ PORTAL, ROBERTO | ADDRESS ON FILE | | | | | | |
| 240374 | JIMENEZ PORTALATIN, FABIAN | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 240375 | JIMENEZ PORTO, PEDRO J. | ADDRESS ON FILE | | | | | | |
| 240376 | Jimenez Puello, Ana V | ADDRESS ON FILE | | | | | | |
| 797484 | JIMENEZ QUAST, DAYSI L | ADDRESS ON FILE | | | | | | |
| 240377 | JIMENEZ QUINONES, BELIA E | ADDRESS ON FILE | | | | | | |
| 240378 | JIMENEZ QUINONES, FRANK | ADDRESS ON FILE | | | | | | |
| 2116002 | JIMENEZ QUINONES, ISABEL C | ADDRESS ON FILE | | | | | | |
| 240379 | JIMENEZ QUINONES, ISABEL C. | ADDRESS ON FILE | | | | | | |
| 240380 | JIMENEZ QUINONES, LUIS F | ADDRESS ON FILE | | | | | | |
| 240381 | JIMENEZ QUINONES, MARJORIE | ADDRESS ON FILE | | | | | | |
| 240382 | JIMENEZ QUINONES, TAYRA | ADDRESS ON FILE | | | | | | |
| 240383 | JIMENEZ QUINONES, XYOMARA E. | ADDRESS ON FILE | | | | | | |
| 240384 | JIMENEZ QUINONEZ, ZORAINE | ADDRESS ON FILE | | | | | | |
| 240385 | JIMENEZ QUINTANA, HECTOR M | ADDRESS ON FILE | | | | | | |
| 240386 | JIMENEZ QUINTANA, JUANA M | ADDRESS ON FILE | | | | | | |
| 240387 | JIMENEZ QUINTANA, LYDIA | ADDRESS ON FILE | | | | | | |
| 240388 | JIMENEZ QUINTANA, LYDIA M | ADDRESS ON FILE | | | | | | |
| 2124845 | Jimenez Quintana, Miriam | ADDRESS ON FILE | | | | | | |
| 240389 | JIMENEZ QUINTANA, MIRIAM L | ADDRESS ON FILE | | | | | | |
| 2124861 | Jimenez Quintona, Miriam Luz | ADDRESS ON FILE | | | | | | |
| 240390 | Jimenez Ramirez, ANA | ADDRESS ON FILE | | | | | | |
| 240391 | JIMENEZ RAMIREZ, ANDREA | ADDRESS ON FILE | | | | | | |
| 240392 | JIMENEZ RAMIREZ, AURA | ADDRESS ON FILE | | | | | | |
| 240393 | JIMENEZ RAMIREZ, AURORA | ADDRESS ON FILE | | | | | | |
| 240394 | JIMENEZ RAMIREZ, CARLA S | ADDRESS ON FILE | | | | | | |
| 240395 | Jimenez Ramirez, Damaris | ADDRESS ON FILE | | | | | | |
| 240396 | JIMENEZ RAMIREZ, DOLORES F | ADDRESS ON FILE | | | | | | |
| 240397 | JIMENEZ RAMIREZ, ESTHER | ADDRESS ON FILE | | | | | | |
| 240398 | JIMENEZ RAMIREZ, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 240399 | JIMENEZ RAMIREZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 240400 | JIMENEZ RAMIREZ, GLICERIA | ADDRESS ON FILE | | | | | | |
| 240401 | JIMENEZ RAMIREZ, IRALIS | ADDRESS ON FILE | | | | | | |
| 240402 | JIMENEZ RAMIREZ, ISABEL | ADDRESS ON FILE | | | | | | |
| 797485 | JIMENEZ RAMIREZ, JORGE | ADDRESS ON FILE | | | | | | |
| 240403 | JIMENEZ RAMIREZ, JORGE I | ADDRESS ON FILE | | | | | | |
| 240404 | JIMENEZ RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | |
| 240405 | JIMENEZ RAMIREZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 240406 | JIMENEZ RAMIREZ, LAURA E. | ADDRESS ON FILE | | | | | | |
| 240407 | JIMENEZ RAMIREZ, LUIS | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 240408 | JIMENEZ RAMIREZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 240409 | JIMENEZ RAMIREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 240410 | JIMENEZ RAMIREZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 240411 | JIMENEZ RAMIREZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 240412 | JIMENEZ RAMIREZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 240413 | JIMENEZ RAMIREZ, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 240414 | JIMENEZ RAMO, MARA J | ADDRESS ON FILE | | | | | | | |
| 240415 | JIMENEZ RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 240416 | Jimenez Ramos, Carlos J | ADDRESS ON FILE | | | | | | | |
| 240417 | JIMENEZ RAMOS, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 240418 | JIMENEZ RAMOS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 240419 | JIMENEZ RAMOS, DEBORAH L | ADDRESS ON FILE | | | | | | | |
| 1789271 | Jiménez Ramos, Deborah Lee | ADDRESS ON FILE | | | | | | | |
| 797486 | JIMENEZ RAMOS, DENICE | ADDRESS ON FILE | | | | | | | |
| 240420 | JIMENEZ RAMOS, DENICE A | ADDRESS ON FILE | | | | | | | |
| 1482782 | Jimenez Ramos, Doris | ADDRESS ON FILE | | | | | | | |
| 240422 | JIMENEZ RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 240423 | JIMENEZ RAMOS, JANNICE E | ADDRESS ON FILE | | | | | | | |
| 1987442 | Jimenez Ramos, Jannice E. | ADDRESS ON FILE | | | | | | | |
| 240424 | JIMENEZ RAMOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 2161263 | Jimenez Ramos, Jose | ADDRESS ON FILE | | | | | | | |
| 240425 | JIMENEZ RAMOS, JOSE M | ADDRESS ON FILE | | | | | | | |
| 240426 | Jimenez Ramos, Julia M | ADDRESS ON FILE | | | | | | | |
| 240427 | JIMENEZ RAMOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 797487 | JIMENEZ RAMOS, LUIS J | ADDRESS ON FILE | | | | | | | |
| 240428 | JIMENEZ RAMOS, MERARI | ADDRESS ON FILE | | | | | | | |
| 240429 | JIMENEZ RAMOS, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 240430 | Jimenez Ramos, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 240431 | JIMENEZ REILLO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 240432 | JIMENEZ RENTAS, YARELIZ | ADDRESS ON FILE | | | | | | | |
| 240433 | JIMENEZ RESTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1505531 | JIMENEZ RESTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 240434 | JIMENEZ REVERON, JOSE L | ADDRESS ON FILE | | | | | | | |
| 797488 | JIMENEZ REYES, AIXA | ADDRESS ON FILE | | | | | | | |
| 240435 | JIMENEZ REYES, AIXA V | ADDRESS ON FILE | | | | | | | |
| 240436 | JIMENEZ REYES, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 240437 | JIMENEZ REYES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 240438 | JIMENEZ REYES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 240439 | JIMENEZ REYES, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 797491 | JIMENEZ REYES, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 240440 | JIMENEZ REYES, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 240441 | JIMENEZ REYES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 240442 | JIMENEZ REYES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 240443 | JIMENEZ REYES, VIRGEN DEL M | ADDRESS ON FILE | | | | | | | |
| 240444 | JIMENEZ RICHARD, AWILDA | ADDRESS ON FILE | | | | | | | |
| 240445 | JIMENEZ RICHARDS, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 240446 | JIMENEZ RIOS, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 240447 | JIMENEZ RIOS, CORALI | ADDRESS ON FILE | | | | | | | |
| 1915794 | JIMENEZ RIOS, CORALI | ADDRESS ON FILE | | | | | | | |
| 240448 | JIMENEZ RIOS, DAMAIRA | ADDRESS ON FILE | | | | | | | |
| 240449 | JIMENEZ RIOS, IRIS M | ADDRESS ON FILE | | | | | | | |
| 240450 | JIMENEZ RIOS, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 1482611 | Jimenez Rios, Maria De Lourdes | ADDRESS ON FILE | | | | | | | |
| 240451 | JIMENEZ RIOS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 240452 | JIMENEZ RIOS, SERGIO D | ADDRESS ON FILE | | | | | | | |
| 1645362 | JIMENEZ RIOS, SERGIO DAVID | ADDRESS ON FILE | | | | | | | |
| 797492 | JIMENEZ RIVAS, AMNERIS R | ADDRESS ON FILE | | | | | | | |
| 240453 | Jimenez Rivas, Margaro | ADDRESS ON FILE | | | | | | | |
| 1731821 | Jimenez Rivera , Yenitza | ADDRESS ON FILE | | | | | | | |
| 240454 | JIMENEZ RIVERA INC. | PO BOX 1826 | | | | BAYAMON | PR | 00960 | |
| 240455 | JIMENEZ RIVERA MD, JORGE L | ADDRESS ON FILE | | | | | | | |
| 240456 | JIMENEZ RIVERA MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 240457 | JIMENEZ RIVERA, ADA I | ADDRESS ON FILE | | | | | | | |
| 240459 | Jimenez Rivera, Adriel | ADDRESS ON FILE | | | | | | | |
| 797493 | JIMENEZ RIVERA, AIDA | ADDRESS ON FILE | | | | | | | |
| 240460 | JIMENEZ RIVERA, AIDA I | ADDRESS ON FILE | | | | | | | |
| 240461 | JIMENEZ RIVERA, AIDA I | ADDRESS ON FILE | | | | | | | |
| 240462 | JIMENEZ RIVERA, ALICE | ADDRESS ON FILE | | | | | | | |
| 240463 | JIMENEZ RIVERA, ANDRO | ADDRESS ON FILE | | | | | | | |
| 240464 | JIMENEZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 240465 | JIMENEZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 240466 | JIMENEZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 240467 | JIMENEZ RIVERA, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 797494 | JIMENEZ RIVERA, ANGIE | ADDRESS ON FILE | | | | | | | |
| 2019040 | Jimenez Rivera, Angie | ADDRESS ON FILE | | | | | | | |
| 240468 | JIMENEZ RIVERA, ANGIE | ADDRESS ON FILE | | | | | | | |
| 240469 | Jimenez Rivera, Anibal | ADDRESS ON FILE | | | | | | | |
| 240470 | JIMENEZ RIVERA, ANIOUSHKA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 240471 | JIMENEZ RIVERA, ANIOUSHKA | ADDRESS ON FILE | | | | | | |
| 240472 | JIMENEZ RIVERA, ANTHONY | ADDRESS ON FILE | | | | | | |
| 240473 | Jimenez Rivera, Aurelio | ADDRESS ON FILE | | | | | | |
| 240474 | JIMENEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 240475 | JIMENEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 240476 | JIMENEZ RIVERA, CARLOS A | ADDRESS ON FILE | | | | | | |
| 240477 | JIMENEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | |
| 240478 | JIMENEZ RIVERA, CARMEN E | ADDRESS ON FILE | | | | | | |
| 240479 | JIMENEZ RIVERA, DAMASO | ADDRESS ON FILE | | | | | | |
| 240480 | JIMENEZ RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | |
| 240481 | JIMENEZ RIVERA, EILEEN | ADDRESS ON FILE | | | | | | |
| 647600 | JIMENEZ RIVERA, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 240482 | Jimenez Rivera, Enrique | ADDRESS ON FILE | | | | | | |
| 240483 | JIMENEZ RIVERA, ERICK | ADDRESS ON FILE | | | | | | |
| 240484 | JIMENEZ RIVERA, GIOVANNA | ADDRESS ON FILE | | | | | | |
| 240485 | JIMENEZ RIVERA, GREGORIO | ADDRESS ON FILE | | | | | | |
| 240486 | JIMENEZ RIVERA, IDYS I | ADDRESS ON FILE | | | | | | |
| 1522310 | JIMENEZ RIVERA, IRENES | ADDRESS ON FILE | | | | | | |
| 1566773 | Jimenez Rivera, Irenes | ADDRESS ON FILE | | | | | | |
| 240487 | JIMENEZ RIVERA, JAIME | ADDRESS ON FILE | | | | | | |
| 240488 | Jimenez Rivera, Jeffrey | ADDRESS ON FILE | | | | | | |
| 240490 | JIMENEZ RIVERA, JESSICA | ADDRESS ON FILE | | | | | | |
| 240489 | JIMENEZ RIVERA, JESSICA | ADDRESS ON FILE | | | | | | |
| 240491 | JIMENEZ RIVERA, JESSICA L | ADDRESS ON FILE | | | | | | |
| 1726964 | Jimenez Rivera, Jessica L. | ADDRESS ON FILE | | | | | | |
| 240492 | JIMENEZ RIVERA, JESSIE | ADDRESS ON FILE | | | | | | |
| 240493 | Jimenez Rivera, Joel | ADDRESS ON FILE | | | | | | |
| 240494 | Jimenez Rivera, Johnny | ADDRESS ON FILE | | | | | | |
| 240495 | Jimenez Rivera, JORGE | ADDRESS ON FILE | | | | | | |
| 240496 | JIMENEZ RIVERA, JORGE | ADDRESS ON FILE | | | | | | |
| 240497 | JIMENEZ RIVERA, JORGE O. | ADDRESS ON FILE | | | | | | |
| 240498 | JIMENEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 240499 | JIMENEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 240500 | JIMENEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 797496 | JIMENEZ RIVERA, JOSE D | ADDRESS ON FILE | | | | | | |
| 240501 | JIMENEZ RIVERA, JOSE D | ADDRESS ON FILE | | | | | | |
| 1592825 | JIMENEZ RIVERA, JOSE J | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1420103 | JIMÉNEZ RIVERA, JOSÉ ORLANDO | CARLOS IVÁN DÍAZ DÍAZ | EDIF. DARLINGTON OFIC. 905 1007 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00925 |
| 240502 | JIMENEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | |
| 240503 | JIMENEZ RIVERA, JULIO | ADDRESS ON FILE | | | | | |
| 240504 | JIMENEZ RIVERA, KARINA | ADDRESS ON FILE | | | | | |
| 240505 | JIMENEZ RIVERA, KARLA M | ADDRESS ON FILE | | | | | |
| 240506 | JIMENEZ RIVERA, LETICIA | ADDRESS ON FILE | | | | | |
| 240507 | JIMENEZ RIVERA, LILLIANA | ADDRESS ON FILE | | | | | |
| 240508 | JIMENEZ RIVERA, LINDA | ADDRESS ON FILE | | | | | |
| 240509 | JIMENEZ RIVERA, LINNETTE | ADDRESS ON FILE | | | | | |
| 240510 | JIMENEZ RIVERA, LINNETTE M | ADDRESS ON FILE | | | | | |
| 240511 | JIMENEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | |
| 240512 | JIMENEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | |
| 240242 | JIMENEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | |
| 240277 | JIMENEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | |
| 240513 | JIMENEZ RIVERA, LUZ | ADDRESS ON FILE | | | | | |
| 240514 | JIMENEZ RIVERA, LUZ N | ADDRESS ON FILE | | | | | |
| 240515 | JIMENEZ RIVERA, MARA | ADDRESS ON FILE | | | | | |
| 797497 | JIMENEZ RIVERA, MARA | ADDRESS ON FILE | | | | | |
| 240516 | JIMENEZ RIVERA, MARCELINA | ADDRESS ON FILE | | | | | |
| 240517 | JIMENEZ RIVERA, MARIBEL | ADDRESS ON FILE | | | | | |
| 797498 | JIMENEZ RIVERA, MARIELA | ADDRESS ON FILE | | | | | |
| 240518 | JIMENEZ RIVERA, MARITZA | ADDRESS ON FILE | | | | | |
| 240519 | Jimenez Rivera, Marlyn | ADDRESS ON FILE | | | | | |
| 240520 | JIMENEZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | |
| 240521 | JIMENEZ RIVERA, MILKA M | ADDRESS ON FILE | | | | | |
| 240522 | JIMENEZ RIVERA, MIRA M. | ADDRESS ON FILE | | | | | |
| 240523 | JIMENEZ RIVERA, MYLKA | ADDRESS ON FILE | | | | | |
| 240524 | JIMENEZ RIVERA, MYRTA | ADDRESS ON FILE | | | | | |
| 240525 | JIMENEZ RIVERA, NAIDA M | ADDRESS ON FILE | | | | | |
| 240526 | JIMENEZ RIVERA, NICOLE M | ADDRESS ON FILE | | | | | |
| 240527 | JIMENEZ RIVERA, NILDA C. | ADDRESS ON FILE | | | | | |
| 240528 | JIMENEZ RIVERA, NOEMI | ADDRESS ON FILE | | | | | |
| 240529 | JIMENEZ RIVERA, OLGA | ADDRESS ON FILE | | | | | |
| 240530 | JIMENEZ RIVERA, PEDRO | ADDRESS ON FILE | | | | | |
| 240531 | JIMENEZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | |
| 240532 | JIMENEZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | |
| 853279 | JIMÉNEZ RIVERA, RAFAEL E. | ADDRESS ON FILE | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1258530 | JIMENEZ RIVERA, REINALDO | ADDRESS ON FILE | | | | | | |
| 240534 | JIMENEZ RIVERA, ROSA | ADDRESS ON FILE | | | | | | |
| 240533 | JIMENEZ RIVERA, ROSA | ADDRESS ON FILE | | | | | | |
| 240535 | JIMENEZ RIVERA, SAMOT | ADDRESS ON FILE | | | | | | |
| 240536 | JIMENEZ RIVERA, SILVERIO | ADDRESS ON FILE | | | | | | |
| 240537 | JIMENEZ RIVERA, TOMAS | ADDRESS ON FILE | | | | | | |
| 240538 | JIMENEZ RIVERA, TOMAS | ADDRESS ON FILE | | | | | | |
| 240539 | JIMENEZ RIVERA, VICTOR | ADDRESS ON FILE | | | | | | |
| 240540 | JIMENEZ RIVERA, VILMA T | ADDRESS ON FILE | | | | | | |
| 1684118 | Jimenez Rivera, Vilma T | ADDRESS ON FILE | | | | | | |
| 240541 | JIMENEZ RIVERA, WALESKA | ADDRESS ON FILE | | | | | | |
| 797499 | JIMENEZ RIVERA, WANDA | ADDRESS ON FILE | | | | | | |
| 240542 | JIMENEZ RIVERA, WANDA I | ADDRESS ON FILE | | | | | | |
| 240543 | JIMENEZ RIVERA, WANDA L. | ADDRESS ON FILE | | | | | | |
| 240544 | JIMENEZ RIVERA, WILBERTO | ADDRESS ON FILE | | | | | | |
| 797500 | JIMENEZ RIVERA, YENITZA | ADDRESS ON FILE | | | | | | |
| 240546 | JIMENEZ RIVERA, ZELMA | ADDRESS ON FILE | | | | | | |
| 240547 | JIMENEZ RIVERA, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 240295 | JIMENEZ RIVERO, ILEANA | ADDRESS ON FILE | | | | | | |
| 240332 | JIMENEZ ROBERTO, OLGA | ADDRESS ON FILE | | | | | | |
| 240350 | JIMENEZ ROBLES, ANGEL | ADDRESS ON FILE | | | | | | |
| 240549 | JIMENEZ ROBLES, EDWIN | ADDRESS ON FILE | | | | | | |
| 240550 | JIMENEZ ROBLES, JUAN A. | ADDRESS ON FILE | | | | | | |
| 240551 | Jimenez Robles, Leticia I | ADDRESS ON FILE | | | | | | |
| 240552 | JIMENEZ ROBLES, LUIS | ADDRESS ON FILE | | | | | | |
| 240553 | JIMENEZ ROBLES, NIXALEE | ADDRESS ON FILE | | | | | | |
| 240554 | JIMENEZ ROBLES, SANDRA | ADDRESS ON FILE | | | | | | |
| 677914 | JIMENEZ RODRIGUEZ BARCELO | PONCE DE LEON 1701 SUITE 206 | | | | SANTURCE | PR | 00909 |
| 677915 | JIMENEZ RODRIGUEZ VIRGINIA | URB CAGUAS NORTE | AD12 CALLE HAWAII | | | CAGUAS | PR | 00725 |
| 240555 | Jimenez Rodriguez, Adalitte V | | | | | | | |
| 240556 | JIMENEZ RODRIGUEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 240557 | JIMENEZ RODRIGUEZ, ANA G. | ADDRESS ON FILE | | | | | | |
| 240558 | JIMENEZ RODRIGUEZ, ANA I | ADDRESS ON FILE | | | | | | |
| 240559 | JIMENEZ RODRIGUEZ, ANACLETO | ADDRESS ON FILE | | | | | | |
| 240560 | JIMENEZ RODRIGUEZ, ANGELICA | ADDRESS ON FILE | | | | | | |
| 240561 | JIMENEZ RODRIGUEZ, ARTURO F. | ADDRESS ON FILE | | | | | | |
| 1740473 | Jiménez Rodríguez, Blanca I. | ADDRESS ON FILE | | | | | | |
| 240562 | JIMENEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 797501 | JIMENEZ RODRIGUEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 240563 | JIMENEZ RODRIGUEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 240565 | JIMENEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 240564 | JIMENEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 240566 | JIMENEZ RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1420104 | JIMÉNEZ RODRÍGUEZ, CELSO | HÉCTOR MORENO LUNA | APARTADO 1364 | | | UTUADO | PR | 00641 | |
| 1530715 | Jiménez Rodríguez, Celso | ADDRESS ON FILE | | | | | | | |
| 1509320 | Jímenez Rodríguez, Celso | ADDRESS ON FILE | | | | | | | |
| 1530715 | Jiménez Rodríguez, Celso | ADDRESS ON FILE | | | | | | | |
| 1696523 | JIMENEZ RODRIGUEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 240567 | JIMENEZ RODRIGUEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 240568 | JIMENEZ RODRIGUEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 797502 | JIMENEZ RODRIGUEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 1420105 | JIMENEZ RODRIGUEZ, EDWIN JOMAR | ADDRESS ON FILE | | | | | | | |
| 240569 | JIMENEZ RODRIGUEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 797503 | JIMENEZ RODRIGUEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 240570 | JIMENEZ RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1700846 | Jimenez Rodriguez, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 240572 | JIMENEZ RODRIGUEZ, ELVIA M | ADDRESS ON FILE | | | | | | | |
| 240573 | JIMENEZ RODRIGUEZ, FEBE | ADDRESS ON FILE | | | | | | | |
| 240574 | JIMENEZ RODRIGUEZ, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 240575 | JIMENEZ RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 240576 | JIMENEZ RODRIGUEZ, GENESIS | ADDRESS ON FILE | | | | | | | |
| 240577 | JIMENEZ RODRIGUEZ, GERALDO | ADDRESS ON FILE | | | | | | | |
| 240578 | Jimenez Rodriguez, Gilberto R | ADDRESS ON FILE | | | | | | | |
| 1765695 | Jimenez Rodriguez, Gilberto Ramon | ADDRESS ON FILE | | | | | | | |
| 240579 | Jimenez Rodriguez, GISELLE | ADDRESS ON FILE | | | | | | | |
| 240580 | JIMENEZ RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 240581 | JIMENEZ RODRIGUEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 193956 | JIMENEZ RODRIGUEZ, GLORIMARI | ADDRESS ON FILE | | | | | | | |
| 797504 | JIMENEZ RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 240582 | JIMENEZ RODRIGUEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 1718156 | Jimenez Rodriguez, Iris M | ADDRESS ON FILE | | | | | | | |
| 240583 | JIMENEZ RODRIGUEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 797505 | JIMENEZ RODRIGUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 240584 | JIMENEZ RODRIGUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 240585 | JIMENEZ RODRIGUEZ, ISABEL C | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 240586 | JIMENEZ RODRIGUEZ, JACQUELINE | ADDRESS ON FILE |
| 240587 | JIMENEZ RODRIGUEZ, JEFFREY | ADDRESS ON FILE |
| 240588 | JIMENEZ RODRIGUEZ, JESUS | ADDRESS ON FILE |
| 240589 | JIMENEZ RODRIGUEZ, JETSCIKA | ADDRESS ON FILE |
| 240590 | JIMENEZ RODRIGUEZ, JONARA | ADDRESS ON FILE |
| 240592 | JIMENEZ RODRIGUEZ, JOSE | ADDRESS ON FILE |
| 240591 | JIMENEZ RODRIGUEZ, JOSE | ADDRESS ON FILE |
| 240593 | JIMENEZ RODRIGUEZ, JOSE | ADDRESS ON FILE |
| 240594 | JIMENEZ RODRIGUEZ, JOSELITO | ADDRESS ON FILE |
| 1912869 | Jimenez Rodriguez, Joselito | ADDRESS ON FILE |
| 240595 | JIMENEZ RODRIGUEZ, JOSELITO | ADDRESS ON FILE |
| 797506 | JIMENEZ RODRIGUEZ, JOSELITO | ADDRESS ON FILE |
| 240596 | JIMENEZ RODRIGUEZ, JUAN | ADDRESS ON FILE |
| 240597 | Jimenez Rodriguez, Juan B | ADDRESS ON FILE |
| 240598 | JIMENEZ RODRIGUEZ, JUAN F | ADDRESS ON FILE |
| 240599 | JIMENEZ RODRIGUEZ, LAURA G | ADDRESS ON FILE |
| 240600 | JIMENEZ RODRIGUEZ, LILLIAM | ADDRESS ON FILE |
| 240601 | JIMENEZ RODRIGUEZ, LISSETTE M. | ADDRESS ON FILE |
| 240602 | JIMENEZ RODRIGUEZ, LUIS A. | ADDRESS ON FILE |
| 240603 | JIMENEZ RODRIGUEZ, LUIS B | ADDRESS ON FILE |
| 1695535 | Jimenez Rodriguez, Maria J | ADDRESS ON FILE |
| 1874781 | Jimenez Rodriguez, Maria J. | ADDRESS ON FILE |
| 1786870 | Jimenez Rodriguez, Maria J. | ADDRESS ON FILE |
| 240604 | JIMENEZ RODRIGUEZ, MARIA L. | ADDRESS ON FILE |
| 240605 | JIMENEZ RODRIGUEZ, MARIA M | ADDRESS ON FILE |
| 240606 | JIMENEZ RODRIGUEZ, MARIA S | ADDRESS ON FILE |
| 240607 | JIMENEZ RODRIGUEZ, MARIEL | ADDRESS ON FILE |
| 240608 | JIMENEZ RODRIGUEZ, MARITZA | ADDRESS ON FILE |
| 240609 | Jimenez Rodriguez, Martin | ADDRESS ON FILE |
| 797507 | JIMENEZ RODRIGUEZ, MERCEDES | ADDRESS ON FILE |
| 240610 | JIMENEZ RODRIGUEZ, MIGUEL | ADDRESS ON FILE |
| 240611 | JIMENEZ RODRIGUEZ, MILKA L | ADDRESS ON FILE |
| 797508 | JIMENEZ RODRIGUEZ, NANCY I | ADDRESS ON FILE |
| 240612 | JIMENEZ RODRIGUEZ, NANCY I | ADDRESS ON FILE |
| 240613 | JIMENEZ RODRIGUEZ, NICHOLE C. | ADDRESS ON FILE |
| 240614 | JIMENEZ RODRIGUEZ, NORMA | ADDRESS ON FILE |
| 2040780 | Jimenez Rodriguez, Octavio | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 240615 | Jimenez Rodriguez, Octavio | ADDRESS ON FILE | | | | | | |
| 240616 | JIMENEZ RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | | | |
| 797509 | JIMENEZ RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | | | |
| 240617 | JIMENEZ RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | | | |
| 240618 | JIMENEZ RODRIGUEZ, OLGA M | ADDRESS ON FILE | | | | | | |
| 240619 | JIMENEZ RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 240622 | JIMENEZ RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 240623 | JIMENEZ RODRIGUEZ, RIGOBERTO | ADDRESS ON FILE | | | | | | |
| 240624 | Jimenez Rodriguez, Salvador | ADDRESS ON FILE | | | | | | |
| 240625 | JIMENEZ RODRIGUEZ, STELLA | ADDRESS ON FILE | | | | | | |
| 240626 | JIMENEZ RODRIGUEZ, TERESA | ADDRESS ON FILE | | | | | | |
| 240627 | JIMENEZ RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 240628 | JIMENEZ RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 797510 | JIMENEZ RODRIGUEZ, YAHAIRA M | ADDRESS ON FILE | | | | | | |
| 240629 | JIMENEZ RODRIGUEZ, YAHAIRA M | ADDRESS ON FILE | | | | | | |
| 240630 | JIMENEZ RODRIGUEZ, YAMILLE | ADDRESS ON FILE | | | | | | |
| 1505524 | Jimenez Rodriguez, Yanet | ADDRESS ON FILE | | | | | | |
| 240632 | JIMENEZ RODRIGUEZ, YOILEANA | ADDRESS ON FILE | | | | | | |
| 240633 | JIMENEZ RODRIGUEZ, YOMAIRA | ADDRESS ON FILE | | | | | | |
| 797511 | JIMENEZ RODRIGUEZ, YOMAIRA | ADDRESS ON FILE | | | | | | |
| 240634 | JIMENEZ RODRIGUEZ, ZOE J | ADDRESS ON FILE | | | | | | |
| 240635 | JIMENEZ RODRIQUEZ, EMMA | ADDRESS ON FILE | | | | | | |
| 240636 | JIMÉNEZ ROHENA, MARIBEL | LIC. PANTOJA OQUENDO, JOSEFINA | PO BOX 21370 | | | SAN JUAN | PR | 00928 |
| 1420106 | JIMÉNEZ ROHENA, MARIBEL | PANTOJA OQUENDO, JOSEFINA | PO BOX 21370 | | | SAN JUAN | PR | 00928 |
| 240637 | JIMENEZ ROJAS MD, RICARDO | ADDRESS ON FILE | | | | | | |
| 240638 | JIMENEZ ROLDAN, PABLO | ADDRESS ON FILE | | | | | | |
| 240639 | Jimenez Rolon, Carlos A. | ADDRESS ON FILE | | | | | | |
| 240640 | JIMENEZ ROMAN, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 240641 | JIMENEZ ROMAN, ANGEL | ADDRESS ON FILE | | | | | | |
| 240642 | JIMENEZ ROMAN, ANGEL L | ADDRESS ON FILE | | | | | | |
| 240643 | Jimenez Roman, Aurelio | ADDRESS ON FILE | | | | | | |
| 240644 | JIMENEZ ROMAN, CHARLIE | ADDRESS ON FILE | | | | | | |
| 240645 | JIMENEZ ROMAN, ELADIO | ADDRESS ON FILE | | | | | | |
| 240646 | JIMENEZ ROMAN, GILBERTO | ADDRESS ON FILE | | | | | | |
| 240647 | JIMENEZ ROMAN, MOISES | ADDRESS ON FILE | | | | | | |
| 240648 | JIMENEZ ROMAN, NILDA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 240649 | Jimenez Roman, Norberto | ADDRESS ON FILE | | | | | | | |
| 240650 | JIMENEZ ROMAN, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 240651 | JIMENEZ ROMAN, RADAMES | ADDRESS ON FILE | | | | | | | |
| 240652 | JIMENEZ ROMAN, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 1892695 | JIMENEZ ROMAN, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 240654 | JIMENEZ ROMAN, SANTOS | ADDRESS ON FILE | | | | | | | |
| 240655 | JIMENEZ ROMAN, VICTOR | ADDRESS ON FILE | | | | | | | |
| 240656 | JIMENEZ ROMERO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 240657 | JIMENEZ ROMERO, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 240620 | JIMENEZ ROMERO, FELIX | ADDRESS ON FILE | | | | | | | |
| 2059726 | Jimenez Romero, Virginia | ADDRESS ON FILE | | | | | | | |
| 240658 | JIMENEZ ROMERO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 240659 | JIMENEZ ROPERTO, JAMES P. | ADDRESS ON FILE | | | | | | | |
| 240660 | JIMENEZ ROQUE, MYRZA | ADDRESS ON FILE | | | | | | | |
| 2106009 | Jimenez Roque, Myrza J. | ADDRESS ON FILE | | | | | | | |
| 240661 | JIMENEZ ROSA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 240662 | Jimenez Rosa, Angel D. | ADDRESS ON FILE | | | | | | | |
| 240663 | JIMENEZ ROSA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 240664 | JIMENEZ ROSA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 240665 | JIMENEZ ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| 240666 | JIMENEZ ROSA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 240667 | JIMENEZ ROSA, JUAN | ADDRESS ON FILE | | | | | | | |
| 240668 | JIMENEZ ROSA, MARTA S | ADDRESS ON FILE | | | | | | | |
| 240669 | JIMENEZ ROSA, RAMON L | ADDRESS ON FILE | | | | | | | |
| 240670 | JIMENEZ ROSA, YARITZABEL | ADDRESS ON FILE | | | | | | | |
| 797512 | JIMENEZ ROSA, YARITZABEL | ADDRESS ON FILE | | | | | | | |
| 240671 | JIMENEZ ROSA, YARITZABEL | ADDRESS ON FILE | | | | | | | |
| 240672 | JIMENEZ ROSADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 240673 | JIMENEZ ROSADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 797513 | JIMENEZ ROSADO, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| 240674 | JIMENEZ ROSADO, JESSICA J | ADDRESS ON FILE | | | | | | | |
| 240675 | JIMENEZ ROSADO, JOSE ALBERTO | ADDRESS ON FILE | | | | | | | |
| 240676 | JIMENEZ ROSADO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 240677 | JIMENEZ ROSADO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 240678 | Jimenez Rosado, Luis A. | ADDRESS ON FILE | | | | | | | |
| 240679 | JIMENEZ ROSADO, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 240680 | JIMENEZ ROSADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 240681 | JIMENEZ ROSADO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 240682 | JIMENEZ ROSADO, MIRNA I | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 240683 | JIMENEZ ROSADO, NIDIA | ADDRESS ON FILE | | | | | | |
| 240684 | JIMENEZ ROSADO, PORFIRIO | ADDRESS ON FILE | | | | | | |
| 240685 | JIMENEZ ROSADO, ROSA M | ADDRESS ON FILE | | | | | | |
| 240686 | JIMENEZ ROSADO, ROSAEL | ADDRESS ON FILE | | | | | | |
| 797514 | JIMENEZ ROSARIO, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 1258531 | JIMENEZ ROSARIO, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 797515 | JIMENEZ ROSARIO, CARMEN | ADDRESS ON FILE | | | | | | |
| 240688 | JIMENEZ ROSARIO, CARMEN D | ADDRESS ON FILE | | | | | | |
| 797516 | JIMENEZ ROSARIO, CARMEN D | ADDRESS ON FILE | | | | | | |
| 797517 | JIMENEZ ROSARIO, JAIME A | ADDRESS ON FILE | | | | | | |
| 240689 | JIMENEZ ROSARIO, JORGE | ADDRESS ON FILE | | | | | | |
| 797518 | JIMENEZ ROSARIO, JOSE | ADDRESS ON FILE | | | | | | |
| 240690 | JIMENEZ ROSARIO, JOSE L. | ADDRESS ON FILE | | | | | | |
| 240691 | JIMENEZ ROSARIO, JUAN M | ADDRESS ON FILE | | | | | | |
| 240692 | JIMENEZ ROSARIO, MABEL DEL C | ADDRESS ON FILE | | | | | | |
| 2067509 | Jimenez Rosario, Mabel Del. C | Hc 61 Box 5272 | | | Aguada | PR | 00602 | |
| 240693 | JIMENEZ ROSARIO, MANUEL | ADDRESS ON FILE | | | | | | |
| 240694 | JIMENEZ ROSARIO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 797519 | JIMENEZ ROSARIO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 240695 | JIMENEZ ROSARIO, NANCY | ADDRESS ON FILE | | | | | | |
| 797521 | JIMENEZ ROSARIO, YASHIRA | ADDRESS ON FILE | | | | | | |
| 610313 | JIMENEZ ROSAS, ANGEL L | ADDRESS ON FILE | | | | | | |
| 853280 | JIMENEZ ROSAS, PEDRO | ADDRESS ON FILE | | | | | | |
| 240697 | JIMENEZ ROSAS, PEDRO | ADDRESS ON FILE | | | | | | |
| 240696 | JIMENEZ ROSAS, PEDRO | ADDRESS ON FILE | | | | | | |
| 240698 | JIMENEZ ROSELLO, MAYRA J | ADDRESS ON FILE | | | | | | |
| 240699 | JIMENEZ RUIZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 240700 | JIMENEZ RUIZ, DIANE | ADDRESS ON FILE | | | | | | |
| 240701 | JIMENEZ RUIZ, FELICITA | ADDRESS ON FILE | | | | | | |
| 240702 | JIMENEZ RUIZ, FELICITA | ADDRESS ON FILE | | | | | | |
| 240703 | JIMENEZ RUIZ, GRISELLE | ADDRESS ON FILE | | | | | | |
| 240704 | JIMENEZ RUIZ, JENNIFER | ADDRESS ON FILE | | | | | | |
| 240705 | JIMENEZ RUIZ, JEROME | ADDRESS ON FILE | | | | | | |
| 240707 | JIMENEZ RUIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 240708 | JIMENEZ RUIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 240706 | JIMENEZ RUIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 240709 | Jimenez Ruiz, Jose R | ADDRESS ON FILE | | | | | | |
| 240710 | JIMENEZ RUIZ, MARIA N | ADDRESS ON FILE | | | | | | |
| 797522 | JIMENEZ RUIZ, MELITZA J | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 240711 | JIMENEZ RUIZ, MELIZZA A | ADDRESS ON FILE | | | | | | | |
| 240712 | JIMENEZ RUIZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 240713 | Jimenez Ruiz, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 240714 | JIMENEZ RUIZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 240715 | JIMENEZ RUIZ, VICTOR O. | ADDRESS ON FILE | | | | | | | |
| 240717 | JIMENEZ RUIZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 240716 | JIMENEZ RUIZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 240718 | Jimenez Salas, Josue | ADDRESS ON FILE | | | | | | | |
| 240719 | JIMENEZ SALAS, PABLO A. | ADDRESS ON FILE | | | | | | | |
| 240720 | JIMENEZ SALAS, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 240721 | JIMENEZ SALDANA, JIMMY R | ADDRESS ON FILE | | | | | | | |
| 1776293 | Jimenez Saldana, Jimmy R. | ADDRESS ON FILE | | | | | | | |
| 797523 | Jimenez Salgado, JOANICE | ADDRESS ON FILE | | | | | | | |
| 797524 | JIMENEZ SALGADO, JOANICE | ADDRESS ON FILE | | | | | | | |
| 240723 | JIMENEZ SALGADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 240724 | JIMENEZ SALGADO, LUIS E | ADDRESS ON FILE | | | | | | | |
| 240725 | JIMENEZ SAN MIGUEL, JOSE | ADDRESS ON FILE | | | | | | | |
| 240726 | JIMENEZ SANABRIA, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 240727 | JIMENEZ SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 240728 | JIMENEZ SANCHEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 240729 | JIMENEZ SANCHEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 240732 | JIMENEZ SANCHEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 240730 | JIMENEZ SANCHEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 240733 | JIMENEZ SANCHEZ, JORGE E | ADDRESS ON FILE | | | | | | | |
| 240734 | Jimenez Sanchez, Jose L | ADDRESS ON FILE | | | | | | | |
| 240735 | Jimenez Sanchez, Kisla C. | ADDRESS ON FILE | | | | | | | |
| 240736 | Jimenez Sanchez, Lilliam | ADDRESS ON FILE | | | | | | | |
| 240737 | JIMENEZ SANCHEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 240738 | JIMENEZ SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 240739 | JIMENEZ SANCHEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 853281 | JIMENEZ SANCHEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 240740 | JIMENEZ SANCHEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 240741 | JIMENEZ SANCHEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 1505135 | JIMENEZ SANCHEZ, NYDIA Z | ADDRESS ON FILE | | | | | | | |
| 240742 | JIMENEZ SANCHEZ, OLGA M | ADDRESS ON FILE | | | | | | | |
| 1669797 | Jiménez Sánchez, Olga M. | ADDRESS ON FILE | | | | | | | |
| 240743 | JIMENEZ SANCHEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 240744 | JIMENEZ SANCHEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 240745 | JIMENEZ SANCHEZ, ROSE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 240746 | JIMENEZ SANCHEZ, SHEILA M | ADDRESS ON FILE | | | | | | | |
| 797525 | JIMENEZ SANCHEZ, SHEILA M | ADDRESS ON FILE | | | | | | | |
| 240747 | JIMENEZ SANCHEZ, ZULAIKA SAMARYS | ADDRESS ON FILE | | | | | | | |
| 797526 | JIMENEZ SANCHEZ, ZULEIKA M | ADDRESS ON FILE | | | | | | | |
| 240731 | JIMENEZ SANTANA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 240749 | JIMENEZ SANTANA, HECTOR W. | ADDRESS ON FILE | | | | | | | |
| 240750 | JIMENEZ SANTANA, JOSE | ADDRESS ON FILE | | | | | | | |
| 240751 | JIMENEZ SANTANA, MARIA | ADDRESS ON FILE | | | | | | | |
| 240752 | JIMENEZ SANTANA, NELSON LUIS | ADDRESS ON FILE | | | | | | | |
| 240753 | JIMENEZ SANTANA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 240754 | JIMENEZ SANTIAGO, ABNER E. | ADDRESS ON FILE | | | | | | | |
| 240755 | JIMENEZ SANTIAGO, ANA | ADDRESS ON FILE | | | | | | | |
| 240756 | JIMENEZ SANTIAGO, BARBARA M | ADDRESS ON FILE | | | | | | | |
| 240757 | JIMENEZ SANTIAGO, BLANCA | ADDRESS ON FILE | | | | | | | |
| 240758 | JIMENEZ SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 240759 | JIMENEZ SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 240760 | JIMENEZ SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 240761 | JIMENEZ SANTIAGO, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 240762 | JIMENEZ SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 240763 | JIMENEZ SANTIAGO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 1258532 | JIMENEZ SANTIAGO, CELINES | ADDRESS ON FILE | | | | | | | |
| 240764 | Jimenez Santiago, Enrique | ADDRESS ON FILE | | | | | | | |
| 240765 | Jimenez Santiago, Gerardo | ADDRESS ON FILE | | | | | | | |
| 240767 | JIMENEZ SANTIAGO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 240768 | JIMENEZ SANTIAGO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 240769 | JIMENEZ SANTIAGO, GLORIMELL | ADDRESS ON FILE | | | | | | | |
| 240770 | JIMENEZ SANTIAGO, GLORYMAR | ADDRESS ON FILE | | | | | | | |
| 240771 | JIMENEZ SANTIAGO, JESSICA CHERYL | ADDRESS ON FILE | | | | | | | |
| 240772 | JIMENEZ SANTIAGO, JESUS | ADDRESS ON FILE | | | | | | | |
| 240773 | Jimenez Santiago, Jesus A | ADDRESS ON FILE | | | | | | | |
| 240774 | JIMENEZ SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |
| 240775 | JIMENEZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 240776 | JIMENEZ SANTIAGO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 240777 | JIMENEZ SANTIAGO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 2076577 | Jimenez Santiago, Lydia E. | ADDRESS ON FILE | | | | | | | |
| 1920471 | Jimenez Santiago, Lydia E. | ADDRESS ON FILE | | | | | | | |
| 240778 | JIMENEZ SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 723610 | JIMENEZ SANTIAGO, MINERVA | ADDRESS ON FILE |
| 240779 | JIMENEZ SANTIAGO, MINERVA | ADDRESS ON FILE |
| 240780 | JIMENEZ SANTIAGO, RANDY | ADDRESS ON FILE |
| 240782 | JIMENEZ SANTIAGO, ROSANNA | ADDRESS ON FILE |
| 240781 | JIMENEZ SANTIAGO, ROSANNA | ADDRESS ON FILE |
| 240783 | JIMENEZ SANTIAGO, WANDA I | ADDRESS ON FILE |
| 240784 | JIMENEZ SANTINI, JONATHAN | ADDRESS ON FILE |
| 240786 | JIMENEZ SANTONI, MARISSA | ADDRESS ON FILE |
| 240785 | JIMENEZ SANTONI, MARISSA | ADDRESS ON FILE |
| 240787 | JIMENEZ SANTOS, AIDA | ADDRESS ON FILE |
| 240788 | JIMENEZ SANTOS, AIDA E | ADDRESS ON FILE |
| 240789 | JIMENEZ SANTOS, ANDRES | ADDRESS ON FILE |
| 240790 | JIMENEZ Santos, DELMA | ADDRESS ON FILE |
| 2032179 | Jimenez Santos, Efrain | ADDRESS ON FILE |
| 240791 | JIMENEZ SANTOS, EFRAIN | ADDRESS ON FILE |
| 240792 | JIMENEZ SANTOS, FELICIA | ADDRESS ON FILE |
| 240793 | JIMENEZ SANTOS, LUIS R | ADDRESS ON FILE |
| 240794 | JIMENEZ SANTOS, LUZ | ADDRESS ON FILE |
| 240795 | JIMENEZ SANTOS, LYDIA | ADDRESS ON FILE |
| 240796 | JIMENEZ SANTOS, MARI | ADDRESS ON FILE |
| 240798 | JIMENEZ SANTOS, TERESA | ADDRESS ON FILE |
| 240799 | JIMENEZ SEDA, MARIA DEL C. | ADDRESS ON FILE |
| 1522419 | Jimenez Seda, Sofia | ADDRESS ON FILE |
| 240801 | JIMENEZ SEDA, SONIA | ADDRESS ON FILE |
| 240802 | JIMENEZ SEGARRA, MILADIS | ADDRESS ON FILE |
| 240803 | JIMENEZ SEGARRA, MIREYA | ADDRESS ON FILE |
| 240804 | JIMENEZ SEGUINOT, KATIRIA | ADDRESS ON FILE |
| 240805 | JIMENEZ SERRA, VALERIE | ADDRESS ON FILE |
| 240806 | JIMENEZ SERRANO, BALTAZAR | ADDRESS ON FILE |
| 797527 | JIMENEZ SERRANO, BLANCA | ADDRESS ON FILE |
| 797528 | JIMENEZ SERRANO, BLANCA M | ADDRESS ON FILE |
| 240807 | JIMENEZ SERRANO, FELIX | ADDRESS ON FILE |
| 797529 | JIMENEZ SERRANO, FERNANDO F. | ADDRESS ON FILE |
| 240808 | JIMENEZ SERRANO, HIRAM | ADDRESS ON FILE |
| 797530 | JIMENEZ SERRANO, JOSE | ADDRESS ON FILE |
| 240809 | JIMENEZ SERRANO, JOSE A | ADDRESS ON FILE |
| 240810 | JIMENEZ SERRANO, JOSE A. | ADDRESS ON FILE |
| 240811 | JIMENEZ SERRANO, JOSE R | ADDRESS ON FILE |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 240812 | JIMENEZ SERRANO, LAURA | ADDRESS ON FILE | | | | | | |
| 240813 | Jimenez Serrano, Maria I | ADDRESS ON FILE | | | | | | |
| 240814 | JIMENEZ SERRANO, MARILISA | ADDRESS ON FILE | | | | | | |
| 240815 | JIMENEZ SERRANO, ROLANDO | ADDRESS ON FILE | | | | | | |
| 677916 | JIMENEZ SERVICE STATION TEX | BO HOYA MALA | HC-1 BOX 10378 | | SAN SEBASTIAN | PR | 00685 | |
| 677917 | JIMENEZ SERVICE STATION TEX | HC 1 BOX 10378 | | | SAN SEBASTIAN | PR | 00685 | |
| 240816 | JIMENEZ SIERRA, EDGARDO | ADDRESS ON FILE | | | | | | |
| 240817 | JIMENEZ SIERRA, WILBERT | ADDRESS ON FILE | | | | | | |
| 240818 | JIMENEZ SIERRA, WILBERT | ADDRESS ON FILE | | | | | | |
| 240819 | JIMENEZ SILVA, HECTOR | ADDRESS ON FILE | | | | | | |
| 240820 | JIMENEZ SILVA, VILMA | ADDRESS ON FILE | | | | | | |
| 240821 | JIMENEZ SILVER, EDUARDO | ADDRESS ON FILE | | | | | | |
| 240822 | JIMENEZ SOLER, MILDRED | ADDRESS ON FILE | | | | | | |
| 797531 | JIMENEZ SOLER, MILDRED | ADDRESS ON FILE | | | | | | |
| 240823 | Jimenez Solis, Yanim Ariadna | ADDRESS ON FILE | | | | | | |
| 797532 | JIMENEZ SORIA, ROSA J | ADDRESS ON FILE | | | | | | |
| 667862 | JIMENEZ SOSA, IBELISSES | ADDRESS ON FILE | | | | | | |
| 240824 | JIMENEZ SOSA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 240825 | JIMENEZ SOSA, ROMAN | ADDRESS ON FILE | | | | | | |
| 2033174 | Jimenez Sosa, William | ADDRESS ON FILE | | | | | | |
| 240826 | JIMENEZ SOSA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 240827 | JIMENEZ SOSA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 240828 | JIMENEZ SOTO MD, JUAN B | ADDRESS ON FILE | | | | | | |
| 240829 | JIMENEZ SOTO MD, JULIO E | ADDRESS ON FILE | | | | | | |
| 240830 | JIMENEZ SOTO, CARLOS | ADDRESS ON FILE | | | | | | |
| 240831 | JIMENEZ SOTO, EDIBERTO | ADDRESS ON FILE | | | | | | |
| 240832 | JIMENEZ SOTO, HUMBERTO | ADDRESS ON FILE | | | | | | |
| 240833 | JIMENEZ SOTO, JOSUE J. | ADDRESS ON FILE | | | | | | |
| 240834 | JIMENEZ SOTO, LEMUEL | ADDRESS ON FILE | | | | | | |
| 240835 | JIMENEZ SOTO, LEONARDO | ADDRESS ON FILE | | | | | | |
| 240836 | JIMENEZ SOTO, LINNETTE | ADDRESS ON FILE | | | | | | |
| 797533 | JIMENEZ SOTO, LINNETTE | ADDRESS ON FILE | | | | | | |
| 240837 | JIMENEZ SOTO, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 797534 | JIMENEZ SOTO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 240838 | JIMENEZ SOTO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 240839 | JIMENEZ SOTO, MONICA | ADDRESS ON FILE | | | | | | |
| 240840 | JIMENEZ SOTO, NILZA Z. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 240841 | JIMENEZ SOTO, ORPHA B | ADDRESS ON FILE | | | | | | | |
| 240842 | JIMENEZ SOTO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 240843 | JIMENEZ SOTO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 240844 | JIMENEZ SOTO, ZULMA E | ADDRESS ON FILE | | | | | | | |
| 797535 | JIMENEZ SOTOMAYOR, ASTRID M | ADDRESS ON FILE | | | | | | | |
| 240845 | JIMENEZ SUAREZ, ANA H | ADDRESS ON FILE | | | | | | | |
| 240846 | JIMENEZ SUAREZ, ANA H | ADDRESS ON FILE | | | | | | | |
| 240848 | JIMENEZ SUAREZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 240847 | JIMENEZ SUAREZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 240849 | JIMENEZ SUAREZ, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 240850 | JIMENEZ SUAREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 240851 | JIMENEZ SUAREZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 240852 | JIMENEZ TALAVERA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 1420107 | JIMENEZ TAPIA, DIOMEDES | JIMÉNEZ TAPIA, DIOMEDES | PO BOX 363585 HATO REY F.D. ROOSEVELT AVE. | | | SAN JUAN | PR | 00936-3585 | |
| 1420108 | JIMÉNEZ TAPIA, DIOMEDES | JIMÉNEZ TAPIA, DIOMEDES | PO BOX 363585 HATO REY F.D. ROOSEVELT AVE. | | | SAN JUAN | PR | 00936-3585 | |
| 240854 | JIMENEZ TEJADA, YADIRA | ADDRESS ON FILE | | | | | | | |
| 240855 | JIMENEZ TERRON, DANIA | ADDRESS ON FILE | | | | | | | |
| 240856 | JIMENEZ TINEO, FARIDI | ADDRESS ON FILE | | | | | | | |
| 240858 | JIMENEZ TIRADO, ANA MARIA | ADDRESS ON FILE | | | | | | | |
| 797537 | JIMENEZ TIRADO, DAFNE | ADDRESS ON FILE | | | | | | | |
| 240859 | JIMENEZ TIRADO, DAFNE A | ADDRESS ON FILE | | | | | | | |
| 2088511 | Jimenez Tirado, Dafne A. | ADDRESS ON FILE | | | | | | | |
| 240860 | JIMENEZ TIRADO, MAGDA I | ADDRESS ON FILE | | | | | | | |
| 797538 | JIMENEZ TIRADO, MAGDA I | ADDRESS ON FILE | | | | | | | |
| 240862 | JIMENEZ TIRADO, MARIAM | ADDRESS ON FILE | | | | | | | |
| 240861 | JIMENEZ TIRADO, MARIAM | ADDRESS ON FILE | | | | | | | |
| 240863 | Jimenez Tirado, Yomaira | ADDRESS ON FILE | | | | | | | |
| 240864 | JIMENEZ TOLENTINO, DINORAH | ADDRESS ON FILE | | | | | | | |
| 240865 | JIMENEZ TOLENTINO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 240866 | JIMENEZ TOLENTINO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 240867 | JIMENEZ TORO, ANTHONY I | ADDRESS ON FILE | | | | | | | |
| 797539 | JIMENEZ TORO, ANTHONY I | ADDRESS ON FILE | | | | | | | |
| 1420109 | JIMENEZ TORO, DAVID | ADRIAN DIAZ DIAZ | URB BAIROA CALLE 32 AM17 | | | CAGUAS | PR | 00725 | |
| 240868 | JIMENEZ TORO, IVETTE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 240869 | Jimenez Torrado, Luis A | ADDRESS ON FILE | | | | | | |
| 240870 | JIMENEZ TORRADO, ROSA | ADDRESS ON FILE | | | | | | |
| 845398 | JIMENEZ TORRES WILSON | BO SANTANA | 117 LAS PEREZ CALLE BOGOTA | | | ARECIBO | PR | 00612 |
| 240871 | JIMENEZ TORRES, ADRIEL | ADDRESS ON FILE | | | | | | |
| 240872 | JIMENEZ TORRES, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 240873 | Jimenez Torres, Benjamin | ADDRESS ON FILE | | | | | | |
| 240874 | JIMENEZ TORRES, CARLOS J. | ADDRESS ON FILE | | | | | | |
| 240876 | JIMENEZ TORRES, CARLOS M | ADDRESS ON FILE | | | | | | |
| 240877 | JIMENEZ TORRES, CARMEN E | ADDRESS ON FILE | | | | | | |
| 240878 | JIMENEZ TORRES, DAMARIS | ADDRESS ON FILE | | | | | | |
| 240880 | JIMENEZ TORRES, DANIEL | ADDRESS ON FILE | | | | | | |
| 240879 | JIMENEZ TORRES, DANIEL | ADDRESS ON FILE | | | | | | |
| 797540 | JIMENEZ TORRES, DANIEL | ADDRESS ON FILE | | | | | | |
| 240881 | JIMENEZ TORRES, EDISON | ADDRESS ON FILE | | | | | | |
| 797541 | JIMENEZ TORRES, ELIX J | ADDRESS ON FILE | | | | | | |
| 240882 | JIMENEZ TORRES, EVANGELISTA | ADDRESS ON FILE | | | | | | |
| 240883 | JIMENEZ TORRES, FERNANDO | ADDRESS ON FILE | | | | | | |
| 240884 | JIMENEZ TORRES, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 240885 | JIMENEZ TORRES, GLORIA I. | ADDRESS ON FILE | | | | | | |
| 240886 | JIMENEZ TORRES, HECTOR | ADDRESS ON FILE | | | | | | |
| 240887 | JIMENEZ TORRES, JAVIER | ADDRESS ON FILE | | | | | | |
| 240888 | JIMENEZ TORRES, JESUS M | ADDRESS ON FILE | | | | | | |
| 240889 | Jimenez Torres, Jimmy M | ADDRESS ON FILE | | | | | | |
| 240890 | JIMENEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 240891 | JIMENEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 240892 | Jimenez Torres, Jose R | ADDRESS ON FILE | | | | | | |
| 240893 | JIMENEZ TORRES, JUAN | ADDRESS ON FILE | | | | | | |
| 240894 | JIMENEZ TORRES, KEVIN | ADDRESS ON FILE | | | | | | |
| 240857 | JIMENEZ TORRES, LILISETTE | ADDRESS ON FILE | | | | | | |
| 240895 | JIMENEZ TORRES, LOURDES M. | ADDRESS ON FILE | | | | | | |
| 240897 | JIMENEZ TORRES, LUCINDA | ADDRESS ON FILE | | | | | | |
| 240896 | Jimenez Torres, Lucinda | ADDRESS ON FILE | | | | | | |
| 240898 | Jimenez Torres, Luis | ADDRESS ON FILE | | | | | | |
| 797543 | JIMENEZ TORRES, LUIS | ADDRESS ON FILE | | | | | | |
| 240899 | JIMENEZ TORRES, LUIS J | ADDRESS ON FILE | | | | | | |
| 240900 | JIMENEZ TORRES, MADELINE | ADDRESS ON FILE | | | | | | |
| 240901 | JIMENEZ TORRES, MANUEL | ADDRESS ON FILE | | | | | | |
| 240902 | JIMENEZ TORRES, MIOZOTIZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 240903 | JIMENEZ TORRES, WILSON | ADDRESS ON FILE |
| 240904 | JIMENEZ TRINIDAD, EVINERY | ADDRESS ON FILE |
| 797544 | JIMENEZ TRINIDAD, EVINERY | ADDRESS ON FILE |
| 240905 | JIMENEZ TRINIDAD, GUARIONEX | ADDRESS ON FILE |
| 1553381 | Jimenez Trinidad, Guarionex | ADDRESS ON FILE |
| 240906 | JIMENEZ TRINIDAD, VERONICA | ADDRESS ON FILE |
| 240907 | JIMENEZ TULIER, BETSY | ADDRESS ON FILE |
| 240908 | JIMENEZ TUQUEZ, MARIA M | ADDRESS ON FILE |
| 240909 | JIMENEZ TURELL, WILFREDO | ADDRESS ON FILE |
| 797545 | JIMENEZ TURELL, WILFREDO | ADDRESS ON FILE |
| 1720380 | Jiménez Turell, Wilfredo | ADDRESS ON FILE |
| 240910 | JIMENEZ VALE, HUMBERTO | ADDRESS ON FILE |
| 2015987 | Jimenez Vale, Isidra | ADDRESS ON FILE |
| 240911 | Jimenez Vale, Isidra | ADDRESS ON FILE |
| 240912 | JIMENEZ VALE, KAREN | ADDRESS ON FILE |
| 797546 | JIMENEZ VALE, KAREN | ADDRESS ON FILE |
| 240913 | JIMENEZ VALE, OSCAR | ADDRESS ON FILE |
| 240914 | JIMENEZ VALENTIN, LUIS | ADDRESS ON FILE |
| 240915 | Jimenez Valentin, Mariano | ADDRESS ON FILE |
| 240916 | JIMENEZ VALENTIN, NELIDA | ADDRESS ON FILE |
| 797547 | JIMENEZ VALENTIN, NELIDA | ADDRESS ON FILE |
| 240917 | JIMENEZ VALENTIN, NORIS M | ADDRESS ON FILE |
| 240918 | JIMENEZ VALENTIN, SAUL | ADDRESS ON FILE |
| 1718253 | Jimenez Valentin, Saúl | ADDRESS ON FILE |
| 240919 | JIMENEZ VALENTIN, TAMARA | ADDRESS ON FILE |
| 240920 | JIMENEZ VALENTIN, VICTOR | ADDRESS ON FILE |
| 797548 | JIMENEZ VALENTIN, ZAIDA | ADDRESS ON FILE |
| 240921 | JIMENEZ VALENTIN, ZAIDA M | ADDRESS ON FILE |
| 2106057 | Jimenez Valentin, Zaida M. | ADDRESS ON FILE |
| 240922 | JIMENEZ VALLE, ARNALDO I. | ADDRESS ON FILE |
| 240923 | JIMENEZ VALLE, BETZAIDA | ADDRESS ON FILE |
| 1724596 | Jimenez Valle, Betzaida | ADDRESS ON FILE |
| 240924 | JIMENEZ VALLE, CARLOS | ADDRESS ON FILE |
| 240926 | JIMENEZ VALLE, ORLANDO | ADDRESS ON FILE |
| 240925 | Jimenez Valle, Orlando | ADDRESS ON FILE |
| 240927 | JIMENEZ VARGAS, CARMEN J | ADDRESS ON FILE |
| 240928 | JIMENEZ VARGAS, EMMA | ADDRESS ON FILE |
| 240929 | JIMENEZ VARGAS, JANETT | ADDRESS ON FILE |
| 240930 | JIMENEZ VARGAS, JOSUE | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 839683 | Jimenez Vargas, Reinaldo | ADDRESS ON FILE | | | | | | |
| 240931 | JIMENEZ VARGAS, WILFREDO | ADDRESS ON FILE | | | | | | |
| 240932 | JIMENEZ VARGAS, WILFREDO | ADDRESS ON FILE | | | | | | |
| 240933 | JIMENEZ VARONA, REYNALDO | ADDRESS ON FILE | | | | | | |
| 1716537 | Jiménez Vaswuez, Dinorah | ADDRESS ON FILE | | | | | | |
| 240934 | JIMENEZ VAZQUEZ, AGNES | ADDRESS ON FILE | | | | | | |
| 240935 | JIMENEZ VAZQUEZ, AGNES | ADDRESS ON FILE | | | | | | |
| 240936 | JIMENEZ VAZQUEZ, ANTONIO R | ADDRESS ON FILE | | | | | | |
| 1479093 | Jimenez Vazquez, Bethzaida | ADDRESS ON FILE | | | | | | |
| 240937 | JIMENEZ VAZQUEZ, BETHZAIDA | ADDRESS ON FILE | | | | | | |
| 841327 | JIMENEZ VAZQUEZ, BETHZAIDA | ADDRESS ON FILE | | | | | | |
| 240938 | JIMENEZ VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 240939 | Jimenez Vazquez, Carmelo A | ADDRESS ON FILE | | | | | | |
| 240940 | JIMENEZ VAZQUEZ, CECILIA | ADDRESS ON FILE | | | | | | |
| 240941 | JIMENEZ VAZQUEZ, DINORAH | ADDRESS ON FILE | | | | | | |
| 240942 | JIMENEZ VAZQUEZ, DINORAH | ADDRESS ON FILE | | | | | | |
| 1748617 | Jimenez Vazquez, Dinorah | ADDRESS ON FILE | | | | | | |
| 1748617 | Jimenez Vazquez, Dinorah | ADDRESS ON FILE | | | | | | |
| 240944 | JIMENEZ VAZQUEZ, ERNESTO | ADDRESS ON FILE | | | | | | |
| 240945 | JIMENEZ VAZQUEZ, JOSE JR. | ADDRESS ON FILE | | | | | | |
| 240946 | JIMENEZ VAZQUEZ, JOSUE | ADDRESS ON FILE | | | | | | |
| 240947 | JIMENEZ VAZQUEZ, JOSUE JR. | ADDRESS ON FILE | | | | | | |
| 240948 | JIMENEZ VAZQUEZ, KARELIVET | ADDRESS ON FILE | | | | | | |
| 240949 | JIMENEZ VAZQUEZ, MAYRA | ADDRESS ON FILE | | | | | | |
| 240950 | Jimenez Vazquez, Norberto | ADDRESS ON FILE | | | | | | |
| 240951 | JIMENEZ VAZQUEZ, OSVALDO | ADDRESS ON FILE | | | | | | |
| 240952 | JIMENEZ VAZQUEZ, OSVALDO E. | ADDRESS ON FILE | | | | | | |
| 240953 | JIMENEZ VAZQUEZ, RAYMOND | ADDRESS ON FILE | | | | | | |
| 240954 | JIMENEZ VAZQUEZ, RAYMOND J. | ADDRESS ON FILE | | | | | | |
| 240955 | JIMENEZ VAZQUEZ, SAMANTHA | ADDRESS ON FILE | | | | | | |
| 240956 | JIMENEZ VAZQUEZ, SONIA I | ADDRESS ON FILE | | | | | | |
| 797549 | JIMENEZ VAZQUEZ, WIGNIA | ADDRESS ON FILE | | | | | | |
| 240958 | JIMENEZ VEGA MD, JUAN | ADDRESS ON FILE | | | | | | |
| 240959 | JIMENEZ VEGA, ALICIA J. | ADDRESS ON FILE | | | | | | |
| 240960 | JIMENEZ VEGA, ANDREA | ADDRESS ON FILE | | | | | | |
| 240961 | JIMENEZ VEGA, BRENDA | ADDRESS ON FILE | | | | | | |
| 240962 | JIMENEZ VEGA, BRENDA I. | ADDRESS ON FILE | | | | | | |
| 797550 | JIMENEZ VEGA, CARMEN | ADDRESS ON FILE | | | | | | |
| 240963 | JIMENEZ VEGA, CARMEN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1627233 | Jimenez Vega, Carmen G | ADDRESS ON FILE | | | | | | |
| 240964 | JIMENEZ VEGA, CARMEN G | ADDRESS ON FILE | | | | | | |
| 240965 | JIMENEZ VEGA, ISMAEL | ADDRESS ON FILE | | | | | | |
| 240966 | JIMENEZ VEGA, JOSE | ADDRESS ON FILE | | | | | | |
| 240967 | JIMENEZ VEGA, LAURA | ADDRESS ON FILE | | | | | | |
| 853282 | JIMENEZ VEGA, LAURA E. | ADDRESS ON FILE | | | | | | |
| 240968 | JIMENEZ VEGA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 240969 | JIMENEZ VEGA, MILAGROS DE | ADDRESS ON FILE | | | | | | |
| 240970 | JIMENEZ VEGA, MILAGROS DE | ADDRESS ON FILE | | | | | | |
| 240971 | JIMENEZ VEGA, MIRAYA | ADDRESS ON FILE | | | | | | |
| 240972 | JIMENEZ VEGA, NANCY | ADDRESS ON FILE | | | | | | |
| 240973 | JIMENEZ VEGA, NEMESIO | ADDRESS ON FILE | | | | | | |
| 240974 | JIMENEZ VEGA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 240975 | JIMENEZ VEGA, SONIA | ADDRESS ON FILE | | | | | | |
| 797551 | JIMENEZ VEGA, SONIA | ADDRESS ON FILE | | | | | | |
| 240976 | Jimenez Vega, Sonia Enid | ADDRESS ON FILE | | | | | | |
| 240977 | JIMENEZ VELAZQUE, ADELAIDA | ADDRESS ON FILE | | | | | | |
| 240978 | JIMENEZ VELAZQUEZ MD, IVONNE | ADDRESS ON FILE | | | | | | |
| 1850562 | Jimenez Velazquez, Adelaida | ADDRESS ON FILE | | | | | | |
| 240979 | JIMENEZ VELAZQUEZ, ALEXA M. | ADDRESS ON FILE | | | | | | |
| 797552 | JIMENEZ VELAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 240980 | JIMENEZ VELAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 797553 | JIMENEZ VELAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 240981 | JIMENEZ VELAZQUEZ, CARMEN N | ADDRESS ON FILE | | | | | | |
| 240982 | JIMENEZ VELAZQUEZ, CHARLES N. | ADDRESS ON FILE | | | | | | |
| 240983 | JIMENEZ VELAZQUEZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 797554 | JIMENEZ VELAZQUEZ, EILEEN | ADDRESS ON FILE | | | | | | |
| 240984 | JIMENEZ VELAZQUEZ, ESTRELLA | ADDRESS ON FILE | | | | | | |
| 240985 | JIMENEZ VELAZQUEZ, GRISEL | ADDRESS ON FILE | | | | | | |
| 240986 | JIMENEZ VELAZQUEZ, HOBRAIAN | ADDRESS ON FILE | | | | | | |
| 240987 | JIMENEZ VELAZQUEZ, ISRAEL | ADDRESS ON FILE | | | | | | |
| 240988 | JIMENEZ VELAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 797555 | JIMENEZ VELAZQUEZ, NELIDA | ADDRESS ON FILE | | | | | | |
| 240989 | JIMENEZ VELAZQUEZ, NELIDA | ADDRESS ON FILE | | | | | | |
| 240990 | JIMENEZ VELAZQUEZ, NELIDA | ADDRESS ON FILE | | | | | | |
| 853283 | JIMÉNEZ VELÁZQUEZ, NÉLIDA | ADDRESS ON FILE | | | | | | |
| 1503135 | JIMÉNEZ VELÁZQUEZ, NÉLIDA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 240991 | JIMENEZ VELAZQUEZ, OMAR | ADDRESS ON FILE | | | | | | |
| 240992 | JIMENEZ VELAZQUEZ, RAMONA | ADDRESS ON FILE | | | | | | |
| 1367334 | JIMENEZ VELAZQUEZ, RAMONA | ADDRESS ON FILE | | | | | | |
| 1945767 | Jimenez Velazquez, Ramona | ADDRESS ON FILE | | | | | | |
| 240993 | JIMENEZ VELEZ MD, AITSA | ADDRESS ON FILE | | | | | | |
| 240994 | Jimenez Velez, Eduardo | ADDRESS ON FILE | | | | | | |
| 240995 | Jimenez Velez, Ferdinand | ADDRESS ON FILE | | | | | | |
| 240996 | JIMENEZ VELEZ, FLAVIA | ADDRESS ON FILE | | | | | | |
| 240997 | JIMENEZ VELEZ, GISELA | ADDRESS ON FILE | | | | | | |
| 797556 | JIMENEZ VELEZ, GISELA | ADDRESS ON FILE | | | | | | |
| 240998 | JIMENEZ VELEZ, GISELA | ADDRESS ON FILE | | | | | | |
| 240999 | JIMENEZ VELEZ, GLADYMIR | ADDRESS ON FILE | | | | | | |
| 241001 | JIMENEZ VELEZ, GLENDALEE | ADDRESS ON FILE | | | | | | |
| 241002 | JIMENEZ VELEZ, JONATHAN A. | ADDRESS ON FILE | | | | | | |
| 241003 | JIMENEZ VELEZ, JUAN RAMON | ADDRESS ON FILE | | | | | | |
| 241004 | JIMENEZ VELEZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 241005 | JIMENEZ VELEZ, LUIS G | ADDRESS ON FILE | | | | | | |
| 241006 | JIMENEZ VELEZ, MICHAEL | ADDRESS ON FILE | | | | | | |
| 241007 | JIMENEZ VELEZ, MICHAEL | ADDRESS ON FILE | | | | | | |
| 241008 | JIMENEZ VELEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 241009 | JIMENEZ VELEZ, SONIA | ADDRESS ON FILE | | | | | | |
| 241010 | Jimenez Velez, Walberto | ADDRESS ON FILE | | | | | | |
| 241011 | JIMENEZ VELEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 241012 | JIMENEZ VELEZ, YESENIA | ADDRESS ON FILE | | | | | | |
| 241013 | JIMENEZ VERA, CINDY | ADDRESS ON FILE | | | | | | |
| 2209034 | Jimenez Verdejo, Diana | ADDRESS ON FILE | | | | | | |
| 2215213 | Jimenez Verdejo, Diana M | ADDRESS ON FILE | | | | | | |
| 797558 | JIMENEZ VICENTE, JOSE A | ADDRESS ON FILE | | | | | | |
| 241014 | JIMENEZ VICENTE, JOSE A | ADDRESS ON FILE | | | | | | |
| 241015 | JIMENEZ VICENTE, VANESSA | ADDRESS ON FILE | | | | | | |
| 241016 | JIMENEZ VICENTE, VANESSA M | ADDRESS ON FILE | | | | | | |
| 677918 | JIMENEZ VIDAL ISRAEL E | URB PARQUE DEL MONTE | C/CIBUCO AA-24 | | | CAGUAS | PR | 00727 |
| 797559 | JIMENEZ VIDAL, ISRAEL | ADDRESS ON FILE | | | | | | |
| 241017 | JIMENEZ VIDAL, ISRAEL | ADDRESS ON FILE | | | | | | |
| 241019 | JIMENEZ VIERA, CHRISTIAN E. | ADDRESS ON FILE | | | | | | |
| 241020 | JIMENEZ VILLA, LUIS M. | ADDRESS ON FILE | | | | | | |
| 241021 | JIMENEZ VILORIA, LIDANY | ADDRESS ON FILE | | | | | | |
| 241022 | Jimenez Walker, Julio | ADDRESS ON FILE | | | | | | |
| 241023 | JIMENEZ YAMBO, ENOEL | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 241024 | JIMENEZ YAMBO, JENIFFER | ADDRESS ON FILE | | | | | | |
| 241025 | JIMENEZ ZAYAS, DARATTE | ADDRESS ON FILE | | | | | | |
| 241026 | JIMENEZ ZAYAS, GLADYS E | ADDRESS ON FILE | | | | | | |
| 2024345 | JIMENEZ ZAYAS, GLADYS E. | ADDRESS ON FILE | | | | | | |
| 241027 | JIMENEZ ZAYAS, NORBERTO | ADDRESS ON FILE | | | | | | |
| 241029 | JIMENEZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 241028 | JIMENEZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 1422871 | JIMÉNEZ, ALEXIS | ALEXIS JIMENEZ (CONFINADO) | FACILIDAD MÉDICA DE PONCE 500 | MOD-E CELDA 204 PO BOX 9008 | | PONCE | PR | 00732 |
| 241030 | JIMENEZ, ARMANDO | ADDRESS ON FILE | | | | | | |
| 2194473 | Jimenez, Blanca Denisse | ADDRESS ON FILE | | | | | | |
| 241031 | JIMENEZ, CARLA | ADDRESS ON FILE | | | | | | |
| 835128 | Jimenez, Carla B. | ADDRESS ON FILE | | | | | | |
| 241032 | JIMENEZ, CARLOS A | ADDRESS ON FILE | | | | | | |
| 2002863 | Jimenez, Carmelo | ADDRESS ON FILE | | | | | | |
| 2079492 | JImenez, Carmen L. Hernandez | ADDRESS ON FILE | | | | | | |
| 241033 | JIMENEZ, CHARLES A. | ADDRESS ON FILE | | | | | | |
| 241034 | JIMENEZ, CHARLES N | ADDRESS ON FILE | | | | | | |
| 241035 | JIMENEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 1420110 | JIMENEZ, CORALY | JELKA L. DUCHESNE SANABRIA | PO BOX 9020703 | | | SAN JUAN | PR | 00902-0703 |
| 2203502 | Jimenez, Daniel Fco. | ADDRESS ON FILE | | | | | | |
| 797560 | JIMENEZ, DAPHANY L | ADDRESS ON FILE | | | | | | |
| 241037 | JIMENEZ, ENRIQUE R. | ADDRESS ON FILE | | | | | | |
| 2055288 | Jimenez, Felicita Soto | ADDRESS ON FILE | | | | | | |
| 241038 | JIMENEZ, FELIPE | ADDRESS ON FILE | | | | | | |
| 241039 | JIMENEZ, FELIX | ADDRESS ON FILE | | | | | | |
| 241040 | JIMENEZ, FRANCES | ADDRESS ON FILE | | | | | | |
| 1752106 | Jimenez, Gerardo Negron | ADDRESS ON FILE | | | | | | |
| 241041 | JIMENEZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 1511146 | Jimenez, Gloria | ADDRESS ON FILE | | | | | | |
| 241042 | JIMENEZ, ILUMINADA | ADDRESS ON FILE | | | | | | |
| 241043 | JIMENEZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 241044 | JIMENEZ, JACKELINE | ADDRESS ON FILE | | | | | | |
| 241045 | JIMENEZ, JOHANNA | ADDRESS ON FILE | | | | | | |
| 241046 | JIMENEZ, JOSE I | ADDRESS ON FILE | | | | | | |
| 1720695 | JIMENEZ, JOSE I. | ADDRESS ON FILE | | | | | | |
| 241047 | JIMENEZ, LIZANDRO | ADDRESS ON FILE | | | | | | |
| 241048 | JIMENEZ, LUIS A. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 241049 | JIMENEZ, LUIS A. | ADDRESS ON FILE | | | | | | |
| 241050 | JIMENEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 1702878 | Jimenez, Marilyn | ADDRESS ON FILE | | | | | | |
| 1501314 | Jimenez, Matthew Acosta | ADDRESS ON FILE | | | | | | |
| 797562 | JIMENEZ, MELITZA | ADDRESS ON FILE | | | | | | |
| 1983437 | Jimenez, Miguelina | ADDRESS ON FILE | | | | | | |
| 1698286 | JIMENEZ, MYRNA VELEZ | ADDRESS ON FILE | | | | | | |
| 797563 | JIMENEZ, NEREIDA | ADDRESS ON FILE | | | | | | |
| 1934510 | JIMENEZ, NILDA | ADDRESS ON FILE | | | | | | |
| 241051 | JIMENEZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 2040249 | Jimenez, Ricardo E. | ADDRESS ON FILE | | | | | | |
| 241052 | JIMENEZ, ROSA M. | ADDRESS ON FILE | | | | | | |
| 2180088 | Jimenez, Teresita | Alturas de San Patricia | 32 Belen St | | | Guaynabo | PR | 00968 |
| 2204830 | Jimenez, Wanda | ADDRESS ON FILE | | | | | | |
| 241053 | Jimenez, Xiomara | ADDRESS ON FILE | | | | | | |
| 241054 | JIMENEZ,IVAN | ADDRESS ON FILE | | | | | | |
| 2105650 | Jimenez-Colon, Nilsa A. | ADDRESS ON FILE | | | | | | |
| 2180089 | Jimenez-Gandara, Maria Elena | Attn: Maricarmen Torres-Jimenez | 857 Ponce de Leon Ave. | Apt. 2N Cond Lagomar | | San Juan | PR | 00907 |
| 241055 | JIMENEZGONZALEZ, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 241056 | JIMENEZQUINONES, RUFINO | ADDRESS ON FILE | | | | | | |
| 1529731 | Jimenez-Rivera, Mayra | ADDRESS ON FILE | | | | | | |
| 797564 | JIMENO JOAQUIN, MARIA E | ADDRESS ON FILE | | | | | | |
| 2042413 | Jimenz Buroos, Maria De L. | ADDRESS ON FILE | | | | | | |
| 241058 | JIMERGENCY MEDICAL TRANSPORT | PMB 574 | PO BOX 2017 | | | LAS PIEDRAS | PR | 00771-2017 |
| 1258534 | JIMERGENCY MEDICAL TRANSPORT | URB APRIL GARDEN | J20 CALLE 14 | | | LAS PIEDRAS | PR | 00771 |
| 1559468 | Jiminez de Jesus, Ruth | ADDRESS ON FILE | | | | | | |
| 1629028 | Jiminez Monroig, Carmen Marta | ADDRESS ON FILE | | | | | | |
| 1675370 | Jiminez Negron, Jose Luis | ADDRESS ON FILE | | | | | | |
| 2105176 | Jiminez Vale, Isidra | ADDRESS ON FILE | | | | | | |
| 241059 | JIMINIAN HIDALGO, GISELL | ADDRESS ON FILE | | | | | | |
| 677919 | JIMMARIE E ODIOTT RUIZ | CARR 4403 BO MARIAS | | | | A¥ASCO | PR | 00610 |
| 241060 | JIMMELI MALDONADO RUIZ | ADDRESS ON FILE | | | | | | |
| 241061 | JIMMELIZABETH SOLIVAN VEGA | ADDRESS ON FILE | | | | | | |
| 241062 | JIMMETT CAMACHO SALCEDO | ADDRESS ON FILE | | | | | | |
| 241063 | JIMMI RIOS PEREZ | ADDRESS ON FILE | | | | | | |
| 241064 | JIMMI RIOS PEREZ | ADDRESS ON FILE | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 241065 | JIMMI RIOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 241066 | JIMMIE ALAMO ADORNO | ADDRESS ON FILE | | | | | | | |
| 241067 | JIMMIE LOPEZ CATALA | ADDRESS ON FILE | | | | | | | |
| 241068 | JIMMIE MARTINEZ ALBINO | ADDRESS ON FILE | | | | | | | |
| 677920 | JIMMIE VELEZ FELICIANO | HC 3 BOX 17964 | | | | QUEBRADILLAS | PR | 00678 | |
| 677923 | JIMMY A HERNANDEZ TOLENTINO | BO LA DOLORES | PARC 175 CARR 3 R 959 KM 0 5 | | | RIO GRANDE | PR | 00745 | |
| 677924 | JIMMY A TORRES IRIZARRY | BAIROA PARK | Q 24 PARQUE LOS ROMANCES | | | CAGUAS | PR | 00725 | |
| 241069 | JIMMY A. ALVARADO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 677925 | JIMMY ACOSTA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 241070 | JIMMY ADORNO ROSADO | LCDO.ENRICO J. RODRÍGUEZ GONZÁLEZ | PO BOX 55020 STATION 1 | | | BAYAMON | PR | 00960 | |
| 677926 | JIMMY ALICEA DIAZ Y LYMARIS MERLE RIVERA | ADDRESS ON FILE | | | | | | | |
| 241071 | JIMMY ALICEA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 677927 | JIMMY AMBERT CORTES | P O BOX 6908 | | | | BAYAMON | PR | 00960 | |
| 677928 | JIMMY ANDINO COLON | URB SANTIAGO IGLESIAS | 1436 CALLE LUISA CAPETILLO | | | SAN JUAN | PR | 00921 | |
| 241072 | JIMMY ASENCIO FLORES | ADDRESS ON FILE | | | | | | | |
| 241073 | JIMMY ASENCIO FLORES | ADDRESS ON FILE | | | | | | | |
| 677930 | JIMMY AUTO REPAIR | PO BOX 1069 | | | | LUQUILLO | PR | 00773 | |
| 241074 | JIMMY AUTO REPAIR/ SR. JIMMY MARTINEZ | APARTADO 1335 | | | | COROZAL | PR | 00783 | |
| 677931 | JIMMY AYALA ROSADO | ADDRESS ON FILE | | | | | | | |
| 677922 | JIMMY BAEZ SALGADO | MANSIONES DE MONTE CASINO 1 | 350 | | | TOA ALTA | PR | 00953 | |
| 677932 | JIMMY BRIGNONI MONT | 111 CALLE LOURDES SALLABERRY | | | | MAYAGUEZ | PR | 00680 | |
| 677933 | JIMMY CAPPIELO RIVERA | HC 09 BOX 1752 | | | | PONCE | PR | 00731-9808 | |
| 677934 | JIMMY CARRERAS / BLUE JAYS BASEBALL TEAM | URB VERDE MAR | 345 CALLE 9 | | | PUNTA SANTIAGO | PR | 00741 | |
| 677935 | JIMMY CASTRO RODRIGUEZ | URB VILLA BORINQUEN | 629 J R GAUTIER | | | SAN JUAN | PR | 00921 | |
| 241075 | JIMMY CASTRO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 241076 | JIMMY CHRISTIAN COLONDRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 677936 | JIMMY COLONDRES RUBET | VILLA DEL CARMEN | P17 CALLE 30 | | | PONCE | PR | 00731 | |
| 241000 | JIMMY CONCEPCION HERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 677938 | JIMMY CRUZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 240875 | JIMMY CRUZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 241018 | JIMMY D HERNANDEZ MORALES | ADDRESS ON FILE | | | | | | |
| 241077 | JIMMY DE JESUS COLON | ADDRESS ON FILE | | | | | | |
| 677939 | JIMMY DE JESUS RODRIGUEZ | P O BOX 9165 | | | | SAN JUAN | PR | 00908 |
| 677940 | JIMMY DIAZ FEBRES | PO BOX 1243 | | | | CAROLINA | PR | 00986-1243 |
| 241078 | JIMMY DIAZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 677941 | JIMMY DROWNE DIAZ | ADDRESS ON FILE | | | | | | |
| 677942 | JIMMY E CHANCIN FLORES | URB ROOSEVELT | 376 CALLE CARBONEL | | | SAN JUAN | PR | 00918 |
| 677943 | JIMMY FELICIANO CABAN | BO MANI | CARR 341 BZN 5114 | | | MAYAGUEZ | PR | 00680 |
| 677944 | JIMMY FELICIANO TORRES | ADDRESS ON FILE | | | | | | |
| 241079 | JIMMY FERNANDEZ VEGA | PO BOX 1061 | | | | CABO ROJO | PR | 00623 |
| 677945 | JIMMY FERNANDEZ VEGA | PO BOX 1070 | | | | BOQUERON | PR | 00622 |
| 677946 | JIMMY FERRER MALDONADO | HC 3 BOX 8798 | | | | BARRANQUITAS | PR | 00794-9715 |
| 677947 | JIMMY FERRER MALDONADO DBA EMPRESAS JBR | HC 03 BOX 8798 | | | | BARRANQUITAS | PR | 00794-9715 |
| 241081 | JIMMY FLORES ORTIZ | ADDRESS ON FILE | | | | | | |
| 241082 | JIMMY FRANCO MONGE | ADDRESS ON FILE | | | | | | |
| 241083 | JIMMY FRANQUI GONZALEZ | ADDRESS ON FILE | | | | | | |
| 241084 | JIMMY GALARZA RIVERA | ADDRESS ON FILE | | | | | | |
| 677948 | JIMMY GARCIA | ADDRESS ON FILE | | | | | | |
| 677949 | JIMMY GARCIA HERNANDEZ | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 241085 | JIMMY GONZALEZ LUGO | ADDRESS ON FILE | | | | | | |
| 241086 | JIMMY GONZALEZ LUGO | ADDRESS ON FILE | | | | | | |
| 241087 | JIMMY GONZALEZ VILLANUEVA | ADDRESS ON FILE | | | | | | |
| 241088 | JIMMY GRULLON ABREU | ADDRESS ON FILE | | | | | | |
| 677950 | JIMMY GUZMAN BAEZ | BDA MORALES | 1022 CALLE 9 | | | CAGUAS | PR | 00725 |
| 677921 | JIMMY HALL APONTE | URB VEREDAS DEL RIO | 6091 CALLE CRISTAL | | | TOA ALTA | PR | 00953 |
| 241089 | JIMMY HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 677951 | JIMMY I AYALA MERCADO | HC 1 BOX 7515 | | | | SAN GERMAN | PR | 00683 |
| 241090 | JIMMY I HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 241091 | JIMMY J COLON ACEVEDO | ADDRESS ON FILE | | | | | | |
| 677952 | JIMMY J COREANO CRUZ | BO AMELIA | 18 CALLE SANTA ROSA DE LIMA | | | GUAYNABO | PR | 00965 |
| 677953 | JIMMY J JULIA | 2437 CALLE EURELA | APT 4-A | | | PONCE | PR | 00713 |
| 241092 | JIMMY J REYES NEGRON | ADDRESS ON FILE | | | | | | |
| 241093 | JIMMY J ROMAN DE JESUS | ADDRESS ON FILE | | | | | | |
| 241094 | JIMMY J SANTOS LATORRES | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 241095 | JIMMY JIMENEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 677954 | JIMMY LARACUENTE H/N/C CAFETERIA DOMPLIN | 3 CALLE CAPITAN CORREA | | | PONCE | PR | 00731 | |
| 677955 | JIMMY LOPEZ MERCADO | HC 05 BOX 29858 | | | CAMUY | PR | 00627 | |
| 677956 | JIMMY LOPEZ TORRES | URB LA VISTA | VIA HORIZONTE B 12 | | SAN JUAN | PR | 00924 | |
| 677957 | JIMMY MALDONADO GOTAY | JARD DEL CARIBE | YY 45 CALLE 49 | | PONCE | PR | 00728 | |
| 241096 | JIMMY MALDONADO SANDOVAL | ADDRESS ON FILE | | | | | | |
| 241097 | JIMMY MALDONADO/WANDALIZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 677958 | JIMMY MARCANO CASTRO | URB VERDE MAR | 1057 CALLE 20 | | PTA SANTIAGO | PR | 00741 | |
| 241098 | JIMMY MARIN ALGARIN | ADDRESS ON FILE | | | | | | |
| 241099 | JIMMY MARTINEZ SAGARDIA-- MARGARITA ALAGO | ADDRESS ON FILE | | | | | | |
| 241100 | JIMMY MARTINEZ TORRES | ADDRESS ON FILE | | | | | | |
| 241101 | JIMMY MEDINA | ADDRESS ON FILE | | | | | | |
| 677959 | JIMMY MOJICA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 677960 | JIMMY MORENO VAZQUEZ | COND TORRES DEL PARQUE 1 | APARTADO 501 N | | BAYAMON | PR | 00956 | |
| 241102 | JIMMY MUNOZ VEGA | ADDRESS ON FILE | | | | | | |
| 241103 | JIMMY NEGRON PADILLA | ADDRESS ON FILE | | | | | | |
| 677961 | JIMMY NIEVES NIEVES | COMUNIDAD PALMER NOBOA | SOLAR 427 | | AGUADA | PR | 00669 | |
| 241104 | JIMMY ORLANDO LANDAN ARROYO Y OTROS | LIC YAZMET PÉREZ GIUSTI | PMB 914 # 138 AVE WINSTON CHURCHILL | | SAN JUAN | PR | 00926-6013 | |
| 677962 | JIMMY ORTIZ ANAYA | ADDRESS ON FILE | | | | | | |
| 241105 | JIMMY ORTIZ CAMACHO | ADDRESS ON FILE | | | | | | |
| 241106 | JIMMY PABON QUINONEZ | ADDRESS ON FILE | | | | | | |
| 241107 | JIMMY PENA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 241108 | JIMMY PEREZ RAMIREZ | ADDRESS ON FILE | | | | | | |
| 241109 | JIMMY QUINONEZ QUINONEZ | ADDRESS ON FILE | | | | | | |
| 241110 | JIMMY QUINONEZ VADDY | ADDRESS ON FILE | | | | | | |
| 241111 | JIMMY R JIMENEZ SALDANA | ADDRESS ON FILE | | | | | | |
| 677963 | JIMMY RIOS GYPSUM | VILLA DEL REY 1RA SECC | L 11 HANOVER | | CAGUAS | PR | 00725 | |
| 677964 | JIMMY RIVERA CARRASQUILLO | PO BOX 1123 | | | CANOVANAS | PR | 00729 | |
| 241112 | JIMMY RIVERA DELGADO | ADDRESS ON FILE | | | | | | |
| 241113 | JIMMY RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 241114 | JIMMY RIVERA VIANA | ADDRESS ON FILE | | | | | | |
| 241115 | JIMMY RODRIGUEZ CARABALLO | ADDRESS ON FILE | | | | | | |
| 241116 | JIMMY RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 677965 | JIMMY RODRIGUEZ MALDONADO | PO BOX 922 | | | ARECIBO | PR | 00688 | |
| 241117 | JIMMY RODRIGUEZ PAGAN | HC-02, BOX 5077 | | | GUAYANILLA | PR | 00656 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 677966 | JIMMY RODRIGUEZ PAGAN | RR 11 BOX 5829 | | | | BAYAMON | PR | 00956 | |
| 241118 | JIMMY RODRIGUEZ ZAMORA | ADDRESS ON FILE | | | | | | | |
| 1658842 | Jimmy Rodriguez, Edgar | PO Box 2353 | | | | San German | PR | 00683 | |
| 241119 | JIMMY RODRIGUEZ, EDGAR | URB VALLE VERDE | B10 CALLE 3 | | | SAN GERMAN | PR | 00683-3979 | |
| 241120 | JIMMY ROSADO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 241121 | JIMMY ROSARIO /JJ PARAMEDIC AMBULANCE | PO BOX 1368 | | | | OROCOVIS | PR | 00720 | |
| 2175796 | JIMMY RUIZ CABELLO | ADDRESS ON FILE | | | | | | | |
| 677967 | JIMMY RUIZ CARRILLO | 4372 HILLCREST FARMS CIRCLE | | | | VIRGINIA BEACH | VA | 23456 | |
| 241122 | JIMMY S USED CARS INC | PO BOX 1587 | | | | HORMIGUEROS | PR | 00660 | |
| 677968 | JIMMY SANCHEZ SANTIAGO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 241123 | JIMMY SANTIAGO BIGAY | ADDRESS ON FILE | | | | | | | |
| 241124 | JIMMY SANTIAGO BURGOS | ADDRESS ON FILE | | | | | | | |
| 845399 | JIMMY SEPULVEDA LAVERGNE | COND REINA DE CASTILLA APT 802 | | | | SAN JUAN | PR | 00901 | |
| 241125 | JIMMY SIERRA DEL ORBE | ADDRESS ON FILE | | | | | | | |
| 241126 | JIMMY SOJO RIVERA | ADDRESS ON FILE | | | | | | | |
| 677969 | JIMMY SOLIVAN CARTAGENA | HC 44 BOX 12903 | | | | CAYEY | PR | 00736-9714 | |
| 241127 | JIMMY SOTO LEDESMA | ADDRESS ON FILE | | | | | | | |
| 241128 | JIMMY SOTO LEDESMA | ADDRESS ON FILE | | | | | | | |
| 677970 | JIMMY STEVENS PRODUCTIONS INC | PO BOX 6272 LOIZA STATION | | | | SAN JUAN | PR | 00914 | |
| 677971 | JIMMY TORRES CRUZ | URB HILL MANSIONES | BG9 CALLE 68 | | | SAN JUAN | PR | 00926 | |
| 677972 | JIMMY TORRES MOLL | PO BOX 10531 | | | | PONCE | PR | 00732 | |
| 677973 | JIMMY TORRES RIVERA | URB REXVILLE | AL27 CALLE 64 | | | BAYAMON | PR | 00957-4228 | |
| 677974 | JIMMY TROCHE | P O BOX 572 | | | | YAUCO | PR | 00698 | |
| 241129 | JIMMY VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 241130 | JIMMY VAZQUEZ/NAPOLEON VAZQUEZ/MARIA | ADDRESS ON FILE | | | | | | | |
| 677975 | JIMMY VELEZ MARTINEZ | HC 01 BOX 3990 | | | | LARES | PR | 00669 | |
| 845400 | JIMMY VILLALOBOS GONZALEZ | HC 4 BOX 14106 | | | | ARECIBO | PR | 00612-9235 | |
| 241131 | JIMMY W GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 241132 | JIMMY W. GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 241133 | JIMMY W. GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 677977 | JIMMY W. GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 241134 | JIMMY ZORRILLA MERCADO | ADDRESS ON FILE | | | | | | | |
| 241135 | JIMMYS AUTO PARTS | PO BOX 140446 | | | | ARECIBO | PR | 00614 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 677978 | JIMMYS CASH & CARRY | CALLE CARRION MADURO Y DEGETAU 15 | | | | JUANA DIAZ | PR | 00795 | |
| 677979 | JIMMYS MUFFLERS | BO ESPINAL | 56 CALLE E | | | AGUADA | PR | 00602 | |
| 241136 | JIMMYS USED CAR | PO BOX 1587 | | | | HORMIGUEROS | PR | 00660 | |
| 241137 | JIN E FENG | ADDRESS ON FILE | | | | | | | |
| 241138 | JINAYRA TORRES HUERTAS | ADDRESS ON FILE | | | | | | | |
| 241139 | JINERGY, CORP | VILLAS DEL NORTE | 413 CALLE CORAL | | | MOROVIS | PR | 00687 | |
| 241140 | JINESKA M TORRES DAVILA | ADDRESS ON FILE | | | | | | | |
| 677980 | JINET BORIA GOMEZ | HC 01 BOX 5972 | | | | GURABO | PR | 00778 | |
| 677981 | JINET BORIA GOMEZ | HP - SUPERVISION DE ENFERMERIA | | | | RIO PIEDRAS | PR | 00936 | |
| 677982 | JINETTE COLON MEDINA | BO DOMINGUITO SECTO BOQUERON | | | | ARECIBO | PR | 00612 | |
| 677983 | JINETTE RIVERA HUERTAS | BO SAINT JUST | 104 C CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 677984 | JINETTE SANTANA DUMAS | RES EL PRADO | EDF 3 APT 22 | | | SAN JUAN | PR | 00924 | |
| 241141 | JINETZA JUSINO VEGA | ADDRESS ON FILE | | | | | | | |
| 677985 | JINEYRA BURGOS MELENDEZ | PUEBLO NUEVO V | 3 CALLE | | | VEGA BAJA | PR | 00693 | |
| 677986 | JING HO WING | PO BOX 810305 | | | | CAROLINA | PR | 00981 | |
| 241142 | JINITZA M PEREZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 241143 | JINITZA VELAZGUEZ SANABRIA | ADDRESS ON FILE | | | | | | | |
| 1461420 | Jinkins, Patricia | ADDRESS ON FILE | | | | | | | |
| 677987 | JINNETTE ABAD COLLAZO | BO BLONDET 33 CARR 3 | | | | GUAYAMA | PR | 00784 | |
| 677988 | JINNETTE CORDERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 677989 | JINNETTE MORALES DIAZ | PO BOX 926 | | | | OROCOVIS | PR | 00720-0926 | |
| 677990 | JINNIE L NIEVES REYES | ADDRESS ON FILE | | | | | | | |
| 677991 | JINNIEALY E ARROYO ACOSTA | P O BOX 590 | | | | YAUCO | PR | 00698 | |
| 677992 | JINNIFER I MARTINEZ | BO LAVADEROS | 48A CALLE FLAMBOYAN | | | HORMIGUEROS | PR | 00660 | |
| 677993 | JINNY DIAZ SANTIAGO | 878 BARRIADA MALDONADO | | | | PENUELAS | PR | 00624 | |
| 241144 | JINNY FORTUNO BORRERO | ADDRESS ON FILE | | | | | | | |
| 241145 | JINYI WU | ADDRESS ON FILE | | | | | | | |
| 241146 | JIODANNY K QUILES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 241147 | JIOMAR J PACHECO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 241148 | Jiomar Zapata Rosario | ADDRESS ON FILE | | | | | | | |
| 677994 | JIOMARA RAMOS AYALA | 2370 CANTERA | CALLE SANTA ELENA INT | | | SAN JUAN | PR | 00915 | |
| 241149 | JIOMARIE PINEIRO BAEZ | ADDRESS ON FILE | | | | | | | |
| 241150 | JIOVANNY BELTRAN ALVARADO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2116 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 241151 | JIOVANY RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 241152 | JIOVANY Z DE JESUS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 677995 | JIRA ASSOCIATES | 850 STE 101 CONVENTION CENTER DRIVE | | | | LAS VEGAS | NY | 89109 | |
| 241153 | JIRAH GENERAL CONTRACTORS & CONSULTING | PO BOX 1927 | | | | CAGUAS | PR | 00726-1927 | |
| 241154 | JIRALDES CASASNOVAS MD, LAUREANO | ADDRESS ON FILE | | | | | | | |
| 241155 | JIRAM A JANA RIVERA | ADDRESS ON FILE | | | | | | | |
| 241156 | JIRAU BELTRAN, JANNINA | ADDRESS ON FILE | | | | | | | |
| 241157 | JIRAU BELTRAN, JANNINA A. | ADDRESS ON FILE | | | | | | | |
| 241158 | JIRAU BORRERO, IRIS | ADDRESS ON FILE | | | | | | | |
| 1783386 | Jirau Brito, Providencia | ADDRESS ON FILE | | | | | | | |
| 677996 | JIRAU BUS LINE | P O BOX 1023 | | | | LARES | PR | 00669 | |
| 241159 | JIRAU BUS LINE | P O BOX 1027 | | | | LARES | PR | 00669-1027 | |
| 241160 | JIRAU BUS LINE CORP | BOX 99 | | | | ANGELES | PR | 00611 | |
| 241161 | JIRAU BUS LINE CORP | PO BOX 99 | | | | ANGELES | PR | 00611 | |
| 241162 | JIRAU BUS LINE CORP. | BOX 99 | | | | UTUADO | PR | 00611-0000 | |
| 241163 | JIRAU BUS LINE INC | APARTADO 99 ANGELES | | | | ANGELES | PR | 00611-0099 | |
| 241164 | JIRAU FIGUEROA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 241165 | JIRAU GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 797565 | JIRAU GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 2071629 | JIRAU JIRAU, ALBA IRIS | ADDRESS ON FILE | | | | | | | |
| 241166 | JIRAU JIRAU, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 677997 | JIRAU JOSE LUIS | HC 2 BOX 18228 | | | | ARECIBO | PR | 00612 | |
| 241167 | JIRAU JUARBE, ANDRES | ADDRESS ON FILE | | | | | | | |
| 241168 | JIRAU RODRIGUEZ, LORIMAR | ADDRESS ON FILE | | | | | | | |
| 241169 | JIRAU ROMAN, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 2149937 | Jirau Rovira, Diana Rosa | ADDRESS ON FILE | | | | | | | |
| 241170 | Jirau Rovira, Diana Rosa | ADDRESS ON FILE | | | | | | | |
| 241171 | JIRAU ROVIRA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 241172 | JIRAU SANTIAGO, KESHYA | ADDRESS ON FILE | | | | | | | |
| 241173 | JIRAU SOTO, GRACE I | ADDRESS ON FILE | | | | | | | |
| 1865364 | Jirau Toledo, Nilda A. | ADDRESS ON FILE | | | | | | | |
| 241174 | JIRAU VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 241175 | JIRAU VAZQUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 241176 | JIRAU VELEZ, ALVA | ADDRESS ON FILE | | | | | | | |
| 241177 | JIRAU VELEZ, AURELIANO | ADDRESS ON FILE | | | | | | | |
| 241179 | JIRAU VELEZ, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 241180 | JIRAU VELEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 241181 | JIRAU VELEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 241182 | JIREH A. MONTILLA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 677998 | JIREH AUTO KOOL | RES ELEONOR ROOSVELT | EDIF 2 APT 9 | | | MAYAGUEZ | PR | 00680 | |
| 241183 | JIREH CATERING Y/O PEDRO J COLON | URB RIVER EDGE HILLS | B 75 CALLE RIO SABANA | | | LUQUILLO | PR | 00773 | |
| 241184 | JIREH EQUIPMENT SERVICES CORP | A 29 EXT SAN JOSE | | | | GURABO | PR | 00778-2700 | |
| 677999 | JIREH HOUSE IMPROVEMENT | SECTOR LA CURVA | 3029 AVE MILITAR | | | ISABELA | PR | 00662 | |
| 241185 | JIRELYS M GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 678000 | JIRMARY VILLALOBOS KUILAN | BO INGENIO | 256 CALLE JAZMIN | | | TOA BAJA | PR | 00949 | |
| 2019189 | Jirona Bonilla, Erika | ADDRESS ON FILE | | | | | | | |
| 241186 | JISEL E MENDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 678001 | JISEL MENDEZ RODRIGUEZ | URB EST LA TRINITARIA | 720 CALLE JUAN LOPEZ SANTIAGO | | | AGUIRRE | PR | 00704 | |
| 241187 | JISELL MARTINEZ OPPERHAIMER | ADDRESS ON FILE | | | | | | | |
| 241188 | JISELLY CARABALLO DIAZ | ADDRESS ON FILE | | | | | | | |
| 241189 | JISETTE VIERA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 678002 | JISMARIE ORTIZ DAVILA | URB LOMAS VERDES | 4D 19 CALLE POMPON | | | BAYAMON | PR | 00956 | |
| 241190 | JISSELIZ SANCHEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 678003 | JIST THE JOB SEARCH PEOPLE | 720 N PARK AVE | | | | INDIANAPOLIS | IN | 46202 | |
| 678004 | JIST WORKS INC | PO BOX 6069 | | | | INDIANAPOLIS | IN | 46206-6069 | |
| 241191 | JIT CONSULTING INC | PO BOX 70250 PMB 142 | | | | SAN JUAN | PR | 00936-8250 | |
| 241192 | JITSY M ROSA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 241193 | JITTISA TONGTIP | ADDRESS ON FILE | | | | | | | |
| 678005 | JIVA INVESTMENTS INC | PO BOX 892 | | | | TRUJILLO ALTO | PR | 00977 | |
| 241195 | JIXS UNIFORMS | 103 FONT MARTELO WEST | | | | HUMACAO | PR | 00791-3404 | |
| 678006 | JIXS UNIFORMS | 73 CALLE DR FRESNE | | | | HUMACAO | PR | 00791 | |
| 678007 | JJ & G CONSTRUCTIONS INC | P O BOX 1702 | | | | YAUCO | PR | 00698 | |
| 241196 | JJ ADVERTISING INC | P O BOX 236 | | | | BAJADERO | PR | 00616-0236 | |
| 241197 | JJ AUTO AIR | HC 23 BOX 5977 | | | | JUNCOS | PR | 00777 | |
| 241198 | JJ BAREA FOUNDATION INC | AVE PONCE DE LEON | 255 MCS PLAZA SUITE 514 | | | SAN JUAN | PR | 00917 | |
| 241199 | JJ BEBY GOLDKIDS | URB BAIROA | CALLE 11 B CR 5 | | | CAGUAS | PR | 00725 | |
| 241200 | JJ BEBY GOLDKINDS | URB RES BAIROA | CR5 CALLE 11B | | | CAGUAS | PR | 00725 | |
| 241201 | JJ CARDONA SECURITY GROUP INC | PO BOX 6800 | | | | BAYAMON | PR | 00960 | |
| 845401 | JJ CARPET CLEANERS | PO BOX 367620 | | | | SAN JUAN | PR | 00936-7620 | |
| 241202 | JJ COMUNICATION | ALTOS DE LA FUENTES | K-O CALLE 8 | | | CAGUAS | PR | 00726 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 241203 | JJ CONTRACTOR CORP | HC 9 BOX 4629 | | | SABANA GRANDE | PR | 00637 | |
| 241204 | JJ ELECTRIC DBA JOSE J RIVERA PEREZ | JARDINES DEL CARIBE | YY30 CALLE 48 | | PONCE | PR | 00728 | |
| 241205 | JJ EXTERMINATIN | PO BOX 863 | | | TOA BAJA | PR | 00951-0863 | |
| 241206 | JJ GONZALEZ INC | PO BOX 11 | | | RINCON | PR | 00677 | |
| 845402 | JJ PETROLEUM DIST. SERVICES | PO BOX 1916 | | | TRUJILLO ALTO | PR | 00977-1916 | |
| 241207 | JJ PROFESSIONAL MEDICINE | URB FLAMBOYAN GDNS | C34 CALLE 5 | | BAYAMON | PR | 00959-5829 | |
| 678008 | JJ RENTAL INC | HC 02 BOX 10340 | | | JUANA DIAZ | PR | 00795 | |
| 241208 | JJ SCHOOL BUS L.L.C. | HC 2 BOX 71050 | | | COMERIO | PR | 00782 | |
| 678009 | JJ SUAREZ | P O BOX 192704 | | | SAN JUAN | PR | 00919-2704 | |
| 241209 | JJ USED CARS INC | PO BOX 1587 | | | HORMIGUEROS | PR | 00660 | |
| 241210 | JJC EXTERMINATING CORP | P.O. BOX 989 | | | COMERIO | PR | 00782 | |
| 241211 | JJC EXTERMINATING CORP. | PO BOX 989 | | | COMERÍO | PR | 00782-0000 | |
| 678010 | JJC STORE | PO BOX 1916 | | | TRUJILLO ALTO | PR | 00977 | |
| 2139320 | JJCM Minor (Edna L. Mendez Collazo, Mother) | ADDRESS ON FILE | | | | | | |
| 2139320 | JJCM Minor (Edna L. Mendez Collazo, Mother) | ADDRESS ON FILE | | | | | | |
| 241212 | JJE CONSTRUCTION SERVICES, INC | RR 1 BOX 3048 | | | CIDRA | PR | 00739-9700 | |
| 845403 | JJJ CONSTRUCTION | URB REINA DE LOS ANGELES | P-34 CALLE 8 | | GURABO | PR | 00778 | |
| 241213 | JJJ RANCH INC | PO BOX 1037 | | | NAGUABO | PR | 00718 | |
| 241214 | JJM CONSTRUCTION, CORP. | PO BOX 2083 | | | SAN SEBASTIAN | PR | 00685-2083 | |
| 241215 | JJM CONSTRUTION CORP | P O BOX 2083 | | | SAN SEBASTIAN | PR | 00685 | |
| 241216 | JJONEILL TRANSPORT INC | HC 3 BOX 14514 | | | AGUAS BUENAS | PR | 00703 | |
| 241217 | JJSY CONTRACTOR INC | PO BOX 1781 | | | SAN SEBASTIAN | PR | 00685 | |
| 241218 | JJT CONSULTING INC | VALLE BARAHONA | 45 CALLE POMARROSA | | MOROVIS | PR | 00687 | |
| 678011 | JK PRINTERS | 243 CALLE PARIS SUITE 1644 | | | SAN JUAN | PR | 00917 | |
| 678012 | JK TROPHY & ACCESSORIES | PO BOX 1455 | | | RINCON | PR | 00677 | |
| 678013 | JKL FILMS | 589 PEREIRA LEAL | | | SAN JUAN | PR | 00923-1903 | |
| 241219 | JL AIR CONDITIONING & REFRIGERATION SERV | PO BOX 194482 | | | SAN JUAN | PR | 00919-4483 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 241220 | JL AUTO PAINTS, PARTS & BODY SERVICES | #139 HACIENDA MI QUERIDO VIEJO | | | | DORADO | PR | 00646 |
| 241221 | JL AUTO PAINTS, PARTS & BODY SERVICES | CARR 2 KM 13.7 | HATO TEJAS | | | BAYAMON | PR | 00956 |
| 241222 | JL AUTO PARTS | P O BOX 800925 | COTO LAUREL | | | PONCE | PR | 00780 |
| 678014 | JL AUTO PARTS | PO BOX 925 | | | | COTTO LAUREL | PR | 00780 |
| 241223 | JL ENGINEERING GROUP PSC | PO BOX 25069 | | | | SAN JUAN | PR | 00928-5069 |
| 241224 | JL HARWARE SUPPLY | PO BOX 6183 | | | | CAGUAS | PR | 00726-6183 |
| 241225 | JL MARKETING FIRM CORP | OCEAN PARK | 66 CALLE LOS BANOS | | | SAN JUAN | PR | 00911 |
| 241226 | JL MECHANICAL ELECTRICAL CONTRACTORS CORP | PO BOX 7246 | | | | CAGUAS | PR | 00726 |
| 678015 | JL MOTORS CORP | PO BOX 5112 | | | | YAUCO | PR | 00698 |
| 678016 | JL MUFFLER SERVICE ETC | PO BOX 3299 | | | | AGUADILLA | PR | 00605 |
| 678017 | JL PLUMBING | PO BOX 1237 | | | | RIO GRANDE | PR | 00745 |
| 678018 | JL PROPERTIES INC JORGE LEZCANO | PMB 134 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725-8900 |
| 241227 | JL SANTIAGO MATEO & ASOCIADOS INC | URB REMANSO TAINO | 243 CAGUAX | | | CAROLINA | PR | 00987 |
| 241228 | JL SIGNS CORP | VALLES DE TORRIMAR | BOX 200 SUITE C 308 | | | GUAYNABO | PR | 00966 |
| 241229 | JL TRANSPORT INC | BOX 214 | | | | BARRANQUITAS | PR | 00794 |
| 241230 | JL TRASPORT INC | PO BOX 214 | | | | BARRANQUITAS | PR | 00794 |
| 241231 | JL WW INC | 1213 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 |
| 241232 | JLB & ASSOCIATES | PO BOX 10308 | | | | PONCE | PR | 00932 |
| 241233 | JLB GRUP LLC | PO BOX 10308 | | | | PONCE | PR | 00732 |
| 241234 | JLC SERVICIO AUTOMOTRIZ | PO BOX 31 | | | | CAGUAS | PR | 00726 |
| 241235 | JLD ELECTRICAL SERVICE INC | HC 75 BOX 1715 | | | | NARANJITO | PR | 00719 |
| 241236 | JLDV ESTUDIOS ECONOMICOS INC | PO BOX 1918 | | | | TRUJILLO ALTO | PR | 00977-1918 |
| 2188880 | JLG CONSULTING ENGINEERING, INC. | BBH LLC | EUEGENE F. HESTRES | SUITE M 301 RECINTO SUR STREET | | OLD SAN JUAN | PR | 00901 |
| 2188880 | JLG CONSULTING ENGINEERING, INC. | P.O. BOX 9023472 | | | | SAN JUAN | PR | 00902-3472 |
| 1914229 | JLG Consulting Engineering, P.S.C. | Eugene F. Hestres Velez, Esq. | Bird Bird & Hestres, P.S.C. | PO Box 9024040 | | San Juan | PR | 00902-4040 |
| 2174935 | JLG CONSULTING ENGINEERING, P.S.C. | PO BOX 9023455 | | | | SAN JUAN | PR | 00902-3455 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 241237 | JLG ENERGY EQUIPMENT SALES SERVICES INC | MANS DE LOS CEDROS | 149 CALLE CAOBA | | | CAYEY | PR | 00736 | |
| 678019 | JLM & CO CPA CSP | PO BOX 10495 | | | | PONCE | PR | 00732 | |
| 241238 | JLM INVESTMENT GROUP LLC | URB VILLAMAR | 12 MAR DE IRLANDA | | | CAROLINA | PR | 00979 | |
| 241239 | JLM SERVICIOS PROFESIONALES EDUCATIVO PR | 153 CALLE LAMELA | | | | QUEBRADILLAS | PR | 00678 | |
| 1256598 | JLM SERVICIOS PROFESIONALES EDUCATIVOS DE PUERTO RICO, INC. | ADDRESS ON FILE | | | | | | | |
| 1256599 | JLM TRANSPORT INC | ADDRESS ON FILE | | | | | | | |
| 241240 | JLM TRANSPORTE INC. | HC 02 BOX 13597 | | | | GURABO | PR | 00778 | |
| 2150713 | JLM TRANSPORTE, INC. | ATTN: JOSE L. MENDEZ CANDELARIA, RESIDENT AGENT | BO. CELADA CARR 181 | HC 03 BOX 34471 | | GURABO | PR | 00778 | |
| 2150714 | JLM TRANSPORTE, INC. | ATTN: SIMONE CATALDI, IVAN M. CASTRO | BO CELADA CARR 181 | HC 3 BOX 34471 | | GURABO | PR | 00778 | |
| 241241 | JLMA ACCOUNTING, TAX AND BUSNESS ADVISORS, PSC. | 9410 AVE LOS ROMERO | SUITE 202 MONTEHIEDRA CIMEM | | | SAN JUAN | PR | 00926 | |
| 241242 | JLMA INFORMATION TECHNOLOGY GROUP | EDIF ORIGINAL COSVI | 400 AVE AMERICO MIRANDA 4TO PISO | | | SAN JUAN | PR | 00927 | |
| 241243 | JLMA INFORMATION TECHNOLOGY INC | EDIF. ORIGINAL COSVI AVE AMERICO MIRANDA # 400 | 4TO PISO | | | SAN JUAN | PR | 00927 | |
| 241244 | JLMA INFORMATION TECHNOLOGY INC | MONTEHIEDRA OFFICE CENTER | 9410 AVE LOS ROMEROS SUITE 202 | | | SAN JUAN | PR | 00926 | |
| 241245 | JLMA LEARNING CENTER CORP | EDIF ORIGINAL COSVI | 400 AVE AMERICO MIRANDA 4TO PISO | | | SAN JUAN | PR | 00927 | |
| 845404 | JLMA LEARNING CENTER CORP | MONTEHIEDRA CINEMA BUILDING STE 202 | 9410 AVE LOS ROMEROS | | | SAN JUAN | PR | 00926-9908 | |
| 241246 | JLMA THE LEARNING CENTER | 600 BOULEVARD DE LA MONTANA | APARTADO 460 | | | SAN JUAN | PR | 00926 | |
| 241247 | JLR - ANESTHESIA | PO BOX 948075 | | | | MAINTLAND | FL | 32794-8075 | |
| 241248 | JLT CONSTRUCTION INC | BDA BELGICA | 5532 CALLE COSTA RICA | | | PONCE | PR | 00717 | |
| 241249 | JLT DISTRIBUIDORES INC | HC 3 BOX 8714 | | | | LARES | PR | 00669-9507 | |
| 241250 | JLT INVESTMENT INC | HC03 BOX 8714 | | | | LARES | PR | 00669 | |
| 241251 | JM AIR CONDITIONING INC | PO BOX 6017 PMB 308 | | | | CAROLINA | PR | 00984-6017 | |
| 241252 | JM AUTOMATIC TRANSMISSION INC | PO BOX 2944 | | | | JUNCOS | PR | 00777 | |
| 241253 | JM AUTOMATIC TRANSMISSIONS INC | PO BOX 2944 | | | | JUNCOS | PR | 00777 | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 241254 | JM AUTOMATICC TRANSMISSIONS, INC. | PO BOX 2944 | | | JUNCOS | PR | 00777 |
| 678020 | JM BARANGANO BIOMEDICAL | 808 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00907 |
| 678021 | JM BLANCO INC | PO BOX 71480 | | | SAN JUAN | PR | 00936-8580 |
| 241255 | JM CARIBBEAN BUILDERS CO | PMB 958 | PO BOX 2500 | | TOA BAJA | PR | 00951 |
| 845045 | JM CARIBBEAN BUILDERS CORP | PMB 958 | PO BOX 2500 | | TA BAJA | PR | 00951-2500 |
| 2175692 | JM CARIBBEAN BUILDERS CORP | PMB 958 P.O. BOX 2500 | | | TOA BAJA | PR | 00951 |
| 678022 | JM CARIBBEAN DISTRIBUTORS INC | MSC 443 | 138 AVE WINSTON CHURCHILL | | SAN JUAN | PR | 00926-6023 |
| 241256 | JM CARIBBEAN DISTRIBUTORS INC | URB CROWN HLS | 138 AVE WINSTON CHURCHILL | | SAN JUAN | PR | 00926-6013 |
| 678023 | JM CONSTRUCTION INC | MONTE SUBALIO | F 8 CALLE 11 | | GURABO | PR | 00778 |
| 241257 | JM ELECTRIC SERVICES | HC 4 BOX 9116 | | | CANOVANAS | PR | 00729 |
| 241258 | JM ELECTRICAL INC | HC-72 BOX 3493 | | | NARANJITO | PR | 00719 |
| 241259 | JM ENTERTAINMENT | CALLE ALMENDRO 1201 URB LOS COLOBOS PARK | | | CAROLINA | PR | 00985 |
| 241260 | JM FAMILY DENTISTRY PSC | PO BOX 144004 | | | ARECIBO | PR | 00614-4004 |
| 241261 | JM INVOICE SERVICES CSP | PO BOX 3117 | | | GUAYAMA | PR | 00785-3117 |
| 241262 | JM LEDUC GROUP | URB FRONTERAS | 151 CARLOS SEGNET | | BAYAMON | PR | 00961 |
| 241263 | JM LIFT TRUCK MECANINCO CSP | HC 4 BOX 47596 | | | CAGUAS | PR | 00725 |
| 241264 | JM LOGISTICS TRUCK REPAIR INC | VILLA DEL MONTE | 300 CALLE MONTE ALTO | | TOA ALTA | PR | 00953-3536 |
| 2151309 | JM LOS ANGELES | 333 SOUTH GRAND AVENUE, 18TH FLOOR | | | LOS ANGELES | CA | 90071 |
| 241265 | JM MALAVE SERVICE Y/O JOHN MALAVE SILVA | P O BOX 800804 | | | COTO LAUREL | PR | 00780 |
| 831435 | JM Mortuary Services | HC 05 Box 50337 | | | Mayaguez | PR | 00680 |
| 241266 | JM ORTIZ INC | HC 44 BOX 12690 | | | CAYEY | PR | 00736-9732 |
| 241267 | JM PROFESSIONAL & TRAINIGN GROUP INC | 142 CALLE JOSE CELSO BARBOSA | | | MOCA | PR | 00676 |
| 241268 | JM PROFESSIONAL PLANING CONSULTANTS PC | COND PARK TOWE | FRANCISCO SEIN ST SUITE PH B 25 | | SAN JUAN | PR | 00917 |
| 241269 | JM PROFESSIONAL PLANNING CONSULTANTS PC | COND PARK TOWER | A25 CALLE FRANCISCO SEIN PH B | | SAN JUAN | PR | 00917-2453 |
| 678025 | JM SIGNS & PRINTING INC | HC 01 BOX 4120 | | | COROZAL | PR | 00783 |
| 241270 | JM SMITH CORP. DBA QS-1 DATA SYSTEMS | 201 WEST ST. JOHN ST. | | | STARTANBURG | SC | 29306-0000 |
| 678026 | JMA TECHNOLOGY & BUSINESS ADVISOR INC | CIUDAD JARDIN 1 ADELFA 4 | | | TOA ALTA | PR | 00953 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 241271 | JMB CONSULTING INC | PO BOX 315721 | | | | CAYEY | PR | 00737 | |
| 1256600 | JMB FOOD INC | ADDRESS ON FILE | | | | | | | |
| 241272 | JMB FOOD INC/ EL MESON DE LA ROOSEVET | PMB 339 | PO BOX 19400 | | | SAN JUAN | PR | 00919-4000 | |
| 241273 | JMC AUTO BODY SHOP INC | PO BOX 4132 | | | | BAYAMON | PR | 00958 | |
| 845406 | JMC CORPORATION | BOX 50724 | | | | TOA BAJA | PR | 00950-0724 | |
| 241274 | JMC HOMES, INC. | IRS/ CARMEN R.CIFREDO | CITY VIEW PLAZA II 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| 1759844 | JMDF | ADDRESS ON FILE | | | | | | | |
| 1799928 | JMDV BILLING AND COLLECTIONS | 300 AVE LA SIERRA | BOX 195 | | | SAN JUAN | PR | 00926 | |
| 241275 | JMDV BILLING AND COLLECTIONS LLC | 200 AVENIDA LA SIERRA | BOX 195 | | | SAN JUAN | PR | 00929 | |
| 797566 | JMENEZ GUADARRAMA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 241276 | JMF DEFERRED COMPENSATION TRUST | PO BOX 25 | | | | GURABO | PR | 00778 | |
| 678027 | JMG CETRO MOTORS INC | HC 01 BOX 27780 | | | | CAGUAS | PR | 00725 | |
| 1420111 | JMG INVESTMENT | EDELMIRO SALAS GONZALEZ | URB VILLA NEVAREZ 1072 CALLE 17 | | | SAN JUAN | PR | 00927 | |
| 241277 | JMG INVESTMENT | LIC. EDELMIRO SALAS GONZALEZ - ABOGADO JMG INVESTMENTS, INC. - DEMANDANTE | URB VILLA NEVAREZ | 1072 CALLE 17 | | SAN JUAN | PR | 00927 | |
| 241278 | JMJ LLC | PO BOX 41211 | | | | SAN JUAN | PR | 00940-1211 | |
| 241279 | JML INVESTMENT CORP | URB HERMANOS DAVILA | CALLE 3A #142 | | | BAYAMON | PR | 00959 | |
| 241280 | JML INVESTMENT CORP | VISTA BELLA | U 11 CALLE RENO | | | BAYAMON | PR | 00956 | |
| 241281 | JML INVESTMENT INC | URB HERMANOS DAVILA | CALLE 3 A #142 | | | BAYAMON | PR | 00959 | |
| 241282 | JML INVESTMENT INC | URB VISTA BELLA | V 11 CALLE RENO | | | BAYAMON | PR | 00956 | |
| 241283 | JMM CONTRACTORS, INC. | PMB 511 | #89 AVE DE DIEGO SUITE 105 | | | SAN JUAN | PR | 00927-0000 | |
| 1438137 | JMMB CORPORATION | JOSE CARLOS MENDEZ FERNANDEZ | PRESIDENT | 6 HAUGHTON TERRACE 10 | | KINGSTON | | 00901 | JAMAICA |
| 1438680 | JMMB CORPORATION | JOSE CARLOS MENDEZ FERNANDEZ | URB. SAVANNAH REAL, PASEO ANDALUZ J2 | | | SAN LORENZO | PR | 00754 | |
| 1438137 | JMMB CORPORATION | P.O. BOX 367 | | | | HUMACAO | PR | 00792 | |
| 241284 | JMO CONSULTANCY | PASEO COSTA DEL SUR | 78 CALLE 2 | | | AGUIRRE | PR | 00704-2846 | |
| 241285 | JMO STRUCTURAL ENGINEERING, PSC | PMB 166 P.O. BOX 4971 | | | | CAGUAS | PR | 00726-4971 | |
| 678028 | JMR CONTRACTOR | PO BOX 4453 | | | | VEGA BAJA | PR | 00694 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 241286 | JMR DEVELOMPENT GROUP, CORP. | P O BOX 1317 | | | | CABO ROJO | PR | 00623 |
| 678029 | JMR MACHINE SHOP | HC 05 BOX 52076 | | | | MAYAGUEZ | PR | 00680 |
| 839214 | JMR TITLE AND INSURANCE INC | CALLE BETANCES 39 | | | | BAYAMON | PR | 00961 |
| 241287 | JMRTE CORPORATION | PO BOX 92 | | | | AIBONITO | PR | 00705 |
| 241288 | JMT LAND/ HACIENDA ISABEL | GARDEN HILLS | E1 CALLE SUN VALLEY | | | GUAYNABO | PR | 00966 |
| 241289 | JMT TECHNOLOGY SOLUTIONS OF PTO RICO INC | 340 AVE FELISA RINCON DE GAUTIER | PASEO DEL BOSQUE APTO 2601 | | | SAN JUAN | PR | 00926 |
| 845407 | JN CARWASH | HC 4 BOX 4046 | | | | LAS PIEDRAS | PR | 00771 |
| 2175419 | JN CONSTRUCTORS INC | P.O. BOX 14505 | | | | MOCA | PR | 00676 |
| 241290 | JN CONSTRUCTION INC. | PO BOX 486 | | | | ISABELA | PR | 00662 |
| 241291 | JN CONTRACTORS INC | HC 04 BOX 1405 | | | | MOCA | PR | 00676 |
| 678030 | JN INDUSTRIES CORP | PO BOX 7999 | SUITE 226 | | | MAYAGUEZ | PR | 00681-7999 |
| 241292 | JN LANDSCAPING INC | PO BOX 80 | | | | CANOVANAS | PR | 00729 |
| 241293 | JNA FINANCIAL, LLC | PO BOX 8299 | | | | NAPLES | FL | 34101-8299 |
| 2151500 | JNL FT MSHS-3802 | JNL/FRANKLIN TEMPLETON MUTUAL SHARES FUND | 225 W. WACKER DRIVE, SUITE 1000 | | | CHICAGO | IL | 60606 |
| 2151310 | JNL GS CPLS-2600 | JNL/GOLDMAN SACHS CORE PLUS BOND FD | 225 W. WACKER DRIVE, SUITE 1000 | | | CHICAGO | IL | 60606 |
| 2151311 | JNL GS EMKT-3925 | ISS/152/GSAM | 702 KING FARM BLVD, SUITE 400 | | | ROCKVILLE | MD | 20850 |
| 2101202 | JNL Multi-Manager Alternative Fund, a Series Of JNL Series Trust | ADDRESS ON FILE | | | | | | |
| 2101202 | JNL Multi-Manager Alternative Fund, a Series Of JNL Series Trust | ADDRESS ON FILE | | | | | | |
| 2101202 | JNL Multi-Manager Alternative Fund, a Series Of JNL Series Trust | ADDRESS ON FILE | | | | | | |
| 2151905 | JNL MULTI-MANAGER ALTERNATIVE FUND, A SERIES OF JNL SERVICES TRUST | 250 WEST 55TH STREET | | | | NEW YORK | NY | 10019 |
| 2120242 | JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 |
| 2120242 | JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust | One Corporate Way | | | | Lansing | MI | 48951 |
| 2120242 | JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust | State Street Corporation | Attn: Rezarta Xhanaj | 1776 Heritage Drive, JAB5W | | N. Quincy | MA | 02171 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2151906 | JNL MULTI-MANAGER ALTERNATIVE FUND,A SERIES OF JNL SERIES TRUST | 250 WEST 55TH STREET | | | NEW YORK | NY | 10019 |
| 1881665 | JNL Multi-Manager Alternative Fund,a Series of JNL Series Trust | Gary S. Lee | 250 West 55th Street | | New York | NY | 10019 |
| 1881665 | JNL Multi-Manager Alternative Fund,a Series of JNL Series Trust | State Street Corporation Atn: Rezarta Xhanaj | 1776 Heritage Drive, JAB5W | | N.Quincy | MA | 02171 |
| 241294 | JNM NEW COMM INC. | URB JARDINES DEL CARIBE | D6 CALLE 3 | | CAYEY | PR | 00736 |
| 678031 | JNS PROMOTIONS INC | URB VISTAMAR | 900 CALLE NAVARRA | | CAROLINA | PR | 00983 |
| 241295 | JO A OCASIO | ADDRESS ON FILE | | | | | |
| 241296 | JO ANGELIE DURAN | ADDRESS ON FILE | | | | | |
| 678032 | JO ANN CUBILLE ANTONETTI | URB VILLA DEL CARMEN | BB 42 CALLE 21 | | PONCE | PR | 00731 |
| 845408 | JO ANN CUBILLE ANTONETTI | URB VILLA DEL CARMEN | 2446 CALLE TURIN | | PONCE | PR | 00716-2222 |
| 678033 | JO ANN GUZMAN RODRIGUEZ | PO BOX 206 | | | CAROLINA | PR | 00986 |
| 241298 | JO ANN HERNANDEZ | ADDRESS ON FILE | | | | | |
| 241299 | JO ANN JUSINO MOLINUEVO | ADDRESS ON FILE | | | | | |
| 241300 | JO ANN M RIVERA ESPADA | ADDRESS ON FILE | | | | | |
| 678034 | JO ANN M SANCHEZ COTTO | RR 2 BOX 7684 | | | CIDRA | PR | 00739 |
| 241301 | JO ANN MARIE CABRERA RIVERA | ADDRESS ON FILE | | | | | |
| 241302 | JO ANN ROOCHELL CAIRO CENDENO | ADDRESS ON FILE | | | | | |
| 678035 | JO ANN STEINHARDT | VILLA SEVILLA | 869 RABELL | | SAN JUAN | PR | 00924 |
| 678036 | JO ANN VIZCARRONDO LLANOS | ADDRESS ON FILE | | | | | |
| 241303 | JO ANNA VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 678037 | JO ANNE HERRERO RAMOS | SIERRA | 33 9 CALLE 31 | | BAYAMON | PR | 00961 |
| 678038 | JO ANNE MICHELSON RIOS | ADDRESS ON FILE | | | | | |
| 241304 | JO ANNE VAZQUEZ RODRIGUEZ, ET AL. | ELBIA I. VAZQUEZ DAVILA | CALLEINCIPAL #21 | URB. EL RETIRO | SAN GERMAN | PR | 00683 |
| 241305 | JO ANNE VAZQUEZ RODRIGUEZ, ET AL. | ISAIAS OJEDA GONZALEZ | PO BOX 42003 | | SAN JUAN | PR | 00940-2203 |
| 241306 | JO ANNE VAZQUEZ RODRIGUEZ, ET AL. | JAVIER VILARIÑO | PO BOX 9022515 | | SAN JUAN | PR | 00902 |
| 241307 | JO ANNE VAZQUEZ RODRIGUEZ, ET AL. | ROSARIO VIDAL ARBONA | PO BOX 364508 | | SAN JUAN | PR | 00936-4508 |
| 2152196 | JO ELLEN BLEIWEISS REVOCABLE TRUST | C/O SHELL BLEIWEISS | 495 CORONADO TRAIL | | SEDONA | AZ | 86336 |
| 678039 | JO MAIRY RODRIGUEZ ROSARIO | ADDRESS ON FILE | | | | | |
| 241308 | JO MARIE GONZALEZ MERCADO | HC 02 BOX 4610 | | | SABANA HOYOS | PR | 00688 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 845409 | JO MARIE GONZALEZ MERCADO | HC 2 BOX 4610 | | | SABANA HOYOS | PR | 00688-9584 | |
| 241309 | JO NANCY CRUZ RIVERA | ADDRESS ON FILE | | | | | | |
| 845410 | JO SANDRA GOMEZ VENTURA | URB MONTE BRISAS 1 | S5 CALLE Q | | FAJARDO | PR | 00738-3226 | |
| 241310 | JO STELL CONTRACTOR, INC | EST CERRO GORDO | 89 PLAZA CARMEN | | VEGA ALTA | PR | 00692-9127 | |
| 678040 | JO TELECOMM INC | PO BOX 235 | | | TOA BAJA | PR | 00951 | |
| 678041 | JO/VEL GAS DE CAGUAS | SALIDA CAGUAS A SAN LORENZO | 43 CALLE GEORGETTI | | CAGUAS | PR | 00725 | |
| 241311 | JOABEL ORTIZ APONTE | ADDRESS ON FILE | | | | | | |
| 678042 | JOACIM FRED GARCIA | PO BOX 353 | | | GUAYAMA | PR | 00784 | |
| 678043 | JOACO'S SERV STA | PO BOX 566 | | | JAYUYA | PR | 00664 | |
| 241312 | JOAHMED CINTRON CASANOVA | ADDRESS ON FILE | | | | | | |
| 241313 | JOAHN RIVERA PARRILLA | ADDRESS ON FILE | | | | | | |
| 678045 | JOAHNIA ZAYAS BERMUDEZ | P O BOX 2313 | | | JUNCOS | PR | 00777 | |
| 241315 | JOALICE M RIVERA LAWRENCE | ADDRESS ON FILE | | | | | | |
| 678046 | JOALISSE GRAFALS RIVERA | SECT LA CHARCA BO ARENALES | P O BOX 4862 | | AGUADILLA | PR | 00605 | |
| 241316 | JOALISSE MENDOZA RAMOS | ADDRESS ON FILE | | | | | | |
| 241317 | JOALISSE MENDOZA RAMOS | ADDRESS ON FILE | | | | | | |
| 241318 | JOALISSE MIRANDA VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 241319 | JOALIVETTE FELICIANO ORTIZ | ADDRESS ON FILE | | | | | | |
| 241320 | JOALJA INC | 472 AVE TITO CASTRO SUITE 204 | | | PONCE | PR | 00716 | |
| 241321 | JOALJA INT EDUCATION ENTERTAINMENT | 472 AVE TITO CASTRO SUITE 204 | | | PONCE | PR | 00716 | |
| 241322 | JOAMIL A REINOSA PIZARRO | ADDRESS ON FILE | | | | | | |
| 678047 | JOAMY RETAMAR CANCEL | ADDRESS ON FILE | | | | | | |
| 678050 | JOAN A KIRCHHEIMER MANDELBAUM | HC 2 BOX 14926 | | | ARECIBO | PR | 00612 | |
| 241323 | JOAN A OJEDA BABILONIA | ADDRESS ON FILE | | | | | | |
| 241324 | JOAN A ROMAN HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 678051 | JOAN A WILLINGWYER ESTRELLA | VILLA CLEMENTINA | H5 CALLE MARGARITA | | GUAYNABO | PR | 00969 | |
| 678048 | JOAN ARCE CUEVAS | RR 1 BOX 45161 | | | SAN SEBASTIAN | PR | 00685 | |
| 241325 | JOAN ARLENE OJEDA BABILONIA | ADDRESS ON FILE | | | | | | |
| 678053 | JOAN AYALA NEVAREZ | HC 02 BOX 13454 | | | SAN GERMAN | PR | 00983 | |
| 241326 | JOAN B CENTENO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 678054 | JOAN BONILLA DE JESUS | PO BOX 364548 | | | SAN JUAN | PR | 00936-4548 | |
| 678055 | JOAN BOOSE | PO BOX 34074 | | | FORT BUCHANAN | PR | 00934-0074 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 241327 | JOAN C BORRERO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 241328 | JOAN C CASTRERO CORREA | ADDRESS ON FILE | | | | | |
| 241329 | JOAN C DIAZ MACHIN | ADDRESS ON FILE | | | | | |
| 241330 | JOAN CABRERA MERCADO | ADDRESS ON FILE | | | | | |
| 678056 | JOAN CARRILLO FRONTANES | URB CROWN HILLS | 185 CALLE CARITE | | SAN JUAN | PR | 00926 |
| 678057 | JOAN CASTRO CASTRO | PO BOX 916 | | | TRUJILLO ALTO | PR | 00977 |
| 241331 | JOAN CASTRO ROMAN | ADDRESS ON FILE | | | | | |
| 241332 | JOAN CORALES CABRERA | ADDRESS ON FILE | | | | | |
| 678049 | JOAN CRUZ RIVERA | HC 02 BOX 12775 | | | HUMACAO | PR | 00791 9646 |
| 678058 | JOAN D AGOSTO MELENDEZ | ADDRESS ON FILE | | | | | |
| 241333 | JOAN D BATISTA MANZANO | ADDRESS ON FILE | | | | | |
| 241334 | JOAN D MARTINEZ VELEZ | ADDRESS ON FILE | | | | | |
| 241335 | JOAN D MARTINEZ VELEZ | ADDRESS ON FILE | | | | | |
| 241336 | JOAN D PELLARIN VONDERHEID | ADDRESS ON FILE | | | | | |
| 241337 | JOAN D ROSARIO BERMUDEZ | ADDRESS ON FILE | | | | | |
| 678059 | JOAN DALY | 8900 NORWOOD AVENUE | | | PHILADELPHIA | PA | 19118 |
| 241338 | JOAN DE JESUS FIGUEROA | ADDRESS ON FILE | | | | | |
| 241339 | JOAN DE LEON RIVERA | ADDRESS ON FILE | | | | | |
| 678060 | JOAN DEL VALLE QUINTANA | EL TUQUE NUEVA VIDA | F 29 CALLE 1 | | PONCE | PR | 00731 |
| 241340 | JOAN DUPREY CLEMENTE | ADDRESS ON FILE | | | | | |
| 678061 | JOAN E CORTES LOPEZ | ADDRESS ON FILE | | | | | |
| 241341 | JOAN E DAVILA CLAUDIO | ADDRESS ON FILE | | | | | |
| 678062 | JOAN E DELGADO GONZALEZ | HC 2 BOX 7284 | | | LARES | PR | 00669 |
| 241342 | JOAN E LOPEZ | ADDRESS ON FILE | | | | | |
| 241343 | JOAN F BAEZ MEDINA | ADDRESS ON FILE | | | | | |
| 241344 | JOAN F CASTRO RAMIREZ | ADDRESS ON FILE | | | | | |
| 241345 | JOAN F ROSA RIVERA | ADDRESS ON FILE | | | | | |
| 678063 | JOAN G MARCANO VELAZQUEZ | URB VICTORIA HEIGHTS | D 8 CALLE 2 | | BAYAMON | PR | 00959 |
| 845411 | JOAN G TRINIDAD ROSA | 16 CALLE CORCHADO | | | MANATI | PR | 00674 |
| 678064 | JOAN GAMES GERENA | STA JUANITA | QQ 33 CALLE 4 | | BAYAMON | PR | 00956 |
| 241346 | JOAN GARCIA ROSA | ADDRESS ON FILE | | | | | |
| 241347 | JOAN GOMEZ HERNANDEZ | ADDRESS ON FILE | | | | | |
| 241348 | JOAN GONZALEZ BAEZ | ADDRESS ON FILE | | | | | |
| 241349 | JOAN GUILBE JIMENEZ | ADDRESS ON FILE | | | | | |
| 678065 | JOAN HERNANDEZ RIOS | HC 1 BOX 7758 | | | BARCELONETA | PR | 00617 |
| 241350 | JOAN HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 241351 | JOAN I CAJIGAS | ADDRESS ON FILE | | | | | |
| 678066 | JOAN I DEL VALLE CORREA | ADDRESS ON FILE | | | | | |
| 241352 | JOAN I GRACIA SANTIAGO | ADDRESS ON FILE | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| 678067 | JOAN I PEREZ MEDINA | BO TIBES CARR 503 KM 8 3 | BOX 1553 | | | PONCE | PR | 00731-9712 | |
| 678068 | JOAN I PLAZA/H/N/C LESS THAN $25.FOR HER | PO BOX 1202 | | | | HORMIGUEROS | PR | 00660 | |
| 241353 | JOAN J COLON PAGAN | ADDRESS ON FILE | | | | | | | |
| 241355 | JOAN J TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 241356 | JOAN JIMENEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 678069 | JOAN JIMENEZ MARRERO | JARD METROPOLITANO | 965 CALLE VOLTA | | | SAN JUAN | PR | 00927 | |
| 678070 | JOAN JONERICK PANELL /PROVIDENCIA TORRES | BO QDA NEGRITO | CARR 181 R 851 KM 4 0 | | | TRUJILLO ALTO | PR | 00976 | |
| 678071 | JOAN JONERICK PANELL /PROVIDENCIA TORRES | HC 61 BOX 4714 | | | | TRUJILLO ALTO | PR | 00976 | |
| 678072 | JOAN K ROMAN CARRION | HC 02 BOX 15287 | | | | CAROLINA | PR | 00987 | |
| 241357 | JOAN L CINTRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 678073 | JOAN L PORTALATIN MAYSONET | PO BOX 2153 | | | | VEGA BAJA | PR | 00694 | |
| 241358 | JOAN L TORRES ROMAN | ADDRESS ON FILE | | | | | | | |
| 678074 | JOAN LAMOSO PERUGINI | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 241359 | JOAN LUIS ECHEVARRIA CALDERON | ADDRESS ON FILE | | | | | | | |
| 678075 | JOAN M ALMEDINA QUIRINDONGO | URB PRADERAS DEL SUR | 44 CALLE ALMENDRO | | | SANTA ISABEL | PR | 00757 | |
| 241360 | JOAN M BATIZ ERONS | ADDRESS ON FILE | | | | | | | |
| 678076 | JOAN M BELMONT ESTRONZA | P O BOX 21976 | | | | SAN JUAN | PR | 00931 | |
| 241361 | JOAN M CANTRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 241362 | JOAN M COLLAZO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 678077 | JOAN M COLON | URB PERLA DEL SUR | 2651 CALLE LAS CARROZAS | | | PONCE | PR | 00731 | |
| 241363 | JOAN M CORDERO DIAZ | ADDRESS ON FILE | | | | | | | |
| 678078 | JOAN M CRUZ RIVERA | HC 03 BOX 10793 | | | | JUANA DIAZ | PR | 00795-9205 | |
| 678079 | JOAN M CRUZ SANTANA | P O BOX 1415 | | | | HATILLO | PR | 00659 | |
| 678080 | JOAN M GARCIA HERNANDEZ | URB LA MONSERRATE | CALLE 3 | | | HORMIGUERO | PR | 00660 | |
| 241364 | JOAN M GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 678081 | JOAN M IRIZARRY ALVARADO | 252 CALLE SAN JOSE | | | | SAN JUAN | PR | 00912 | |
| 678082 | JOAN M IRIZARRY ALVARADO | 3441 PASEO COSTA | | | | TOA BAJA | PR | 00949 | |
| 241365 | JOAN M LOPEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 678083 | JOAN M LOPEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 241366 | JOAN M MARQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 241367 | JOAN M MENDEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 241368 | JOAN M MORALES | ADDRESS ON FILE | | | | | | | |
| 241369 | JOAN M REYES SANCHEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 678084 | JOAN M RICCI | P O BOX 188 | | | | CULEBRA | PR | 00775 |
| 241370 | JOAN M RIVERA QUINONES | ADDRESS ON FILE | | | | | | |
| 241371 | JOAN M RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 678085 | JOAN M ROCHE RODRIGUEZ | ESTANCIAS DEL M | 12001 CALLE GUAJANA | | | VILLALBA | PR | 00766 |
| 678086 | JOAN M RODRIGUEZ BLOISE | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 |
| 241372 | JOAN M RODRIGUEZ BONILLA | ADDRESS ON FILE | | | | | | |
| 241373 | JOAN M RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 241374 | JOAN M RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 678087 | JOAN M RODRIGUEZ RODRIGUEZ | EXT SANTA ELENA | S 10 CALLE 16 | | | GUAYANILLA | PR | 00656 |
| 241375 | JOAN M SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 241376 | JOAN M SOBRADO RIVERA | ADDRESS ON FILE | | | | | | |
| 241377 | JOAN M VARGAS CRUZ | ADDRESS ON FILE | | | | | | |
| 241378 | JOAN M. MENDOZA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 241379 | JOAN M. VAQUEZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 241380 | JOAN MAGALY PENALOZA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 241381 | JOAN MAIZ INEZA | ADDRESS ON FILE | | | | | | |
| 678088 | JOAN MANUEL ORTIZ ESPARRA | ADDRESS ON FILE | | | | | | |
| 678089 | JOAN MARIANI ORTIZ | 204 CALLE SANTA FE | | | | GUAYANILLA | PR | 00656 |
| 241382 | JOAN MARIE NIEVES RUBERTE | ADDRESS ON FILE | | | | | | |
| 241383 | JOAN MARIE VAZQUEZ SOLIS | ADDRESS ON FILE | | | | | | |
| 678090 | JOAN MENDOZA MARTINEZ | HC 1 BOX 3734 | | | | SANTA ISABEL | PR | 00757 |
| 241385 | JOAN MILITZA TORRES DIAZ | ADDRESS ON FILE | | | | | | |
| 678091 | JOAN MILLAN TORRES | HC 01 PO BOXX 8065 | | | | GUAYANILLA | PR | 00656 |
| 241386 | JOAN MORANO PEREZ | ADDRESS ON FILE | | | | | | |
| 678092 | JOAN NIEVES BUTLER | COND FLORIMAR GARDEN | EDIF C APTO 203 | | | SAN JUAN | PR | 00926 |
| 678093 | JOAN O MELENDEZ RODRIGUEZ | ESTANCIAS DEL RIO | 108 CALLE CEIBA | | | CANOVANAS | PR | 00729 |
| 241387 | JOAN ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 241388 | JOAN QUINONES ELIZA | ADDRESS ON FILE | | | | | | |
| 678094 | JOAN REYES SANTIAGO | HC 02 BOX 6547 | | | | FLORIDA | PR | 00650-9105 |
| 241389 | JOAN RIOS CRUZ | ADDRESS ON FILE | | | | | | |
| 678095 | JOAN RIVERA CARRION | ADDRESS ON FILE | | | | | | |
| 678096 | JOAN RIVERA ORTA | VEVE CALZADA | 129 CALLE 7 | | | FAJARDO | PR | 00738 |
| 241390 | JOAN RIVERA ORTIZ | ADDRESS ON FILE | | | | | | |
| 678097 | JOAN RIVERA RIOS | HC 01 BOX 29030-381 | | | | CAGUAS | PR | 00725 |
| 678098 | JOAN RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 678099 | JOAN RIVERA TORRES | SANTIAGO IGLESIAS | 1442 RAFAEL ALONSO TORRES | | | SAN JUAN | PR | 00921 |
| 241391 | JOAN ROBLES RIVERA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 678100 | JOAN RODRIGUEZ COLON | HC 1 BOX 11679 | | | | CAROLINA | PR | 00985 | |
| 241392 | JOAN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 241393 | JOAN RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 678101 | JOAN ROMAN RIVERA | EXT EL PRADO | 73 CALLE F | | | AGUADILLA | PR | 00605 | |
| 241394 | JOAN ROVIRA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 678102 | JOAN S LEON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 678103 | JOAN SANTIAGO ALFONSO | URB BRISAS DE HATILLO | D6 CALLE TERESA ARANA | | | HATILLO | PR | 00659 | |
| 678104 | JOAN SEPULVEDA ORTIZ | RES. TORNOS DIEGO | EDIF 2 APT. 37 | | | PONCE | PR | 00731 | |
| 678105 | JOAN SILVESTRINI | P O BOX 7891 PMB 186 | | | | GUAYNABO | PR | 00970 | |
| 241395 | JOAN TOLENTINO RIVERA | ADDRESS ON FILE | | | | | | | |
| 678106 | JOAN TORRENS AGUIRRE | ALTS DE SAN PEDRO | V 42 CALLE IGNACIO | | | FAJARDO | PR | 00738 | |
| 678107 | JOAN TORRES VEGA | VILLA GUADALUPE | KK 21 CALLE 12 | | | CAGUAS | PR | 00725-4040 | |
| 241396 | JOAN VAZQUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 678108 | JOAN VAZQUEZ SANTIAGO | VETERAN PLAZA STATION | PO BOX 33017 | | | SAN JUAN | PR | 00933-0017 | |
| 241397 | JOAN VELAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 241398 | JOAN VERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 241399 | JOANA AMEZQUITA RIVERA | ADDRESS ON FILE | | | | | | | |
| 241400 | JOANA ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 678109 | JOANA J VELEZ MELON | JARDINES DEL CARIBE | BZN CB 6 | | | ISABELA | PR | 00662 | |
| 678110 | JOANA L VELEZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 678111 | JOANA PELLOT CORTES | 4 M290 COSTA BRAVA | | | | ISABELA | PR | 00662 | |
| 678112 | JOANA PEREZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 241401 | JOANA R TORRES RUSSE | ADDRESS ON FILE | | | | | | | |
| 678113 | JOANA REYES ROSADO | HC 1 BOX 14497 | | | | BARCELONETA | PR | 00612-9710 | |
| 241402 | JOANA ROBLES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 241403 | JOANA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 241404 | JOANA SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 241405 | JOANALIZ TORRES VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 845412 | JOANALY AVILES ALLENDE | BDA OBRERA | 354 CALLE JORGE BIRD | | | FAJARDO | PR | 00738 | |
| 241406 | JOANCE TORO NORIEGA | ADDRESS ON FILE | | | | | | | |
| 678114 | JOANDALI CASTRO TOLEDO | HC 01 BOX 7500 | | | | GURABO | PR | 00778 | |
| 678115 | JOANDALY VAZQUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 241407 | JOANDRA A VALENTIN ROSARIO | ADDRESS ON FILE | | | | | | | |
| 241408 | JOANE I. CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 241409 | JOANELIS CONTRERAS MASSA | ADDRESS ON FILE | | | | | | | |
| 241410 | JOANELL F VERESTIN RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 241411 | JOANELLIE VARGAS CRUET | ADDRESS ON FILE | | | | | | | |
| 678116 | JOANELLIS FERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 241412 | JOANET MATOS FALCON | ADDRESS ON FILE | | | | | |
| 678117 | JOANETTE SOTO DEL VALLE | 5TO CENTENARIO | CALLE REINA ISABEL 770 | | MAYAGUEZ | PR | 00680 |
| 2175463 | JOANETTE VEGA JIMENEZ | ADDRESS ON FILE | | | | | |
| 241413 | JOANGEL TORO MARIN | ADDRESS ON FILE | | | | | |
| 678118 | JOANGELIE DURAN ROSARIO | SAN JUAN PARK | EDIF BB APTO 102 | | SAN JUAN | PR | 00909 |
| 678119 | JOANI M CAMACHO | HC 01 BOX 8630 | | | CABO ROJO | PR | 00623-9712 |
| 241414 | JOANIC Y. SANTOS PIMENTEL | ADDRESS ON FILE | | | | | |
| 678120 | JOANIE DILONE NINA | 15 CALLE BOSQUE APT 35 | | | MAYAGUEZ | PR | 00681 |
| 678121 | JOANIE FLORES PINEDA | PO BOX 21365 | | | SAN JUAN | PR | 00926-1365 |
| 241415 | JOANIE LACOMBA REED | ADDRESS ON FILE | | | | | |
| 241416 | JOANIE MORALES SANTIAGO | ADDRESS ON FILE | | | | | |
| 241417 | JOANIE RAMOS CORDERO | ADDRESS ON FILE | | | | | |
| 678122 | JOANIE W DREVON MIRANDA | ADDRESS ON FILE | | | | | |
| 241418 | JOANIE Y SANTOS PIMENTEL | ADDRESS ON FILE | | | | | |
| 241419 | JOANIEE RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 241420 | JOANINA MARTINEZ KIANEZ | ADDRESS ON FILE | | | | | |
| 241421 | JOANINA MARTINEZ KIANEZ | ADDRESS ON FILE | | | | | |
| 678123 | JOANIRA ROMAN DIAZ | HC 04 BOX 54750 | | | GUAYNABO | PR | 00971 |
| 241422 | JOANIS MASQUIDA VAZQUEZ | COND TOWN HOUSE APT 706 | 500 CALLE GUAYANILLA | | SAN JUAN | PR | 00923 |
| 241423 | JOANIS MASQUIDA VAZQUEZ | COND TOWNHOUSE APT 706 | CALLE GUAYANILLA #500 | | SAN JUAN | PR | 00923 |
| 678124 | JOANIS MASQUIDA VAZQUEZ | LOS ALMENDROS PLAZA TORRE II | APT 810 | | SAN JUAN | PR | 00925 |
| 678125 | JOANISABEL GONZALEZ | HILLS BROTHERS | 10 CALLE 15 PARC HILL BROTHERS | | SAN JUAN | PR | 00924 |
| 241424 | JOANISEL SANTOS PAGAN | ADDRESS ON FILE | | | | | |
| 241425 | JOANITZA I. VEGA CRUZ | ADDRESS ON FILE | | | | | |
| 241426 | JOANLISE N ESQUILIN RIVERA | ADDRESS ON FILE | | | | | |
| 678126 | JOANLLY MALDONADO VELAZQUEZ | PROYECTO 141 LAS VEGAS | 76 CALLE 14 | | CATA¨O | PR | 00962 |
| 678127 | JOANLY CASTRO TORRES | 662 CARR GREGORIO IGARTUA | | | AGUADILLA | PR | 00603 |
| 845413 | JOANLY NIEVES FORTY | PO BOX 193 | | | CANOVANAS | PR | 00729 |
| 241427 | JOANLY PAGAN QUINONES | ADDRESS ON FILE | | | | | |
| 2175747 | JOANMAEL GONZALEZ APONTE | ADDRESS ON FILE | | | | | |
| 241428 | JOANMARIE BERRIOS / GLORIA MARRERO | ADDRESS ON FILE | | | | | |
| 241429 | JOANMARIE BERRIOS MARRERO | ADDRESS ON FILE | | | | | |
| 771114 | JOANMARIE BERRIOS MARRERO | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 241430 | JOANMARIE PADILLA KAJIWARA | ADDRESS ON FILE | | | | | | |
| 241431 | JOANMARIE VEGA ROQUE | ADDRESS ON FILE | | | | | | |
| 678128 | JOANN A M PAGAN GONZALEZ | AVE DIEGO VELAZQUEZ | D 20 EL CONQUISTADOR | | | TRUJILLO ALTO | PR | 00976 |
| 678129 | JOANN ALICEA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 241432 | JOANN ALICEA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 678130 | JOANN ALVAREZ GARC IA | REPTO VALENCIANO | K12 CALLE A | | | JUNCOS | PR | 00777 |
| 678131 | JOANN CARRION | SABANA HOYOS PARC NUEVAS | 276 CALLE E | | | ARECIBO | PR | 00612 |
| 678132 | JOANN CEPEDA MARTINEZ | URB METROPOLIS | 2M 69 CALLE 56 | | | CAROLINA | PR | 00987 |
| 241433 | JOANN D TORRES RIVERA | ADDRESS ON FILE | | | | | | |
| 241434 | JOANN E PENA RESTO | ADDRESS ON FILE | | | | | | |
| 678133 | JO-ANN ESTADES BOYER | ADDRESS ON FILE | | | | | | |
| 678134 | JOANN FELICIANO NIEVES | RES LAS MARGARITAS | EDIF 44 APT 688 | | | SAN JUAN | PR | 00915 |
| 241435 | JO-ANN HERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 241436 | JOANN HERNANDEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 241437 | JOANN HERNANDEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 241438 | JOANN HERNANDEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 241439 | JOANN HERNANDEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 678135 | JOANN I VEGA MOJICA | PARC CASTILLO | E 26 CALLE NARDOS | | | MAYAGUEZ | PR | 00680 |
| 241440 | JOANN LOPEZ TORRES | ADDRESS ON FILE | | | | | | |
| 241441 | JOANN M GARCIA MEJIAS | ADDRESS ON FILE | | | | | | |
| 241442 | JOANN M GONZALEZ | ADDRESS ON FILE | | | | | | |
| 678136 | JOANN M VELEZ PARRILLA | URB VILLA FONTANA | 3JS 35 VIA 54 | | | CAROLINA | PR | 00983 |
| 678137 | JO-ANN MALDONADO GONZALEZ | CALLE MCKINLEY M-46 PARK VILLE | | | | GUAYNABO | PR | 00969 |
| 241443 | JOANN MARIE CINTRON GONZALEZ | ADDRESS ON FILE | | | | | | |
| 241444 | JOANN MARIE RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 241445 | JOANN MARTINEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 241446 | JOANN MILAGROS HERNANDEZ PENA | ADDRESS ON FILE | | | | | | |
| 678138 | JOANN N SALGADO CORREA | P O BOX 90000 PMB 3058 | | | | COROZAL | PR | 00783 |
| 241447 | JOANN NIEVES ORTIZ | ADDRESS ON FILE | | | | | | |
| 678139 | JOANN ORTIZ RAMOS | PARC LOMAS VERDES | 395 CALLE DIAMANTE | | | MOCA | PR | 00676 |
| 241448 | JOANN RIOS QUINTANA | ADDRESS ON FILE | | | | | | |
| 678140 | JOANN RODRIGUEZ SANTOS | RR 1 | | | | CIDRA | PR | 00739 |
| 678141 | JOANN SANTIAGO RIVERA | LA PROVIDENCIA | G-26 CALLE8 | | | PONCE | PR | 00731 |
| 678142 | JOANN VALENTIN GONZALEZ | HC 59 BOX 5440 | | | | AGUADA | PR | 00602 9642 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 241449 | JOANNA ALAGO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 678144 | JOANNA ALGORRI TORRES | HC 5 BOX 55231 | | | | CAGUAS | PR | 00725-9209 |
| 678143 | JOANNA AULI ARCHILLA | VILLA NEVAREZ | 367 CALLE 24 | | | SAN JUAN | PR | 00927 |
| 678145 | JOANNA BAUZA GONZALEZ | PO BOX 16409 | | | | SAN JUAN | PR | 00908-6409 |
| 241450 | JOANNA CEPEDA DIAZ | ADDRESS ON FILE | | | | | | |
| 678146 | JOANNA COMACHO ACOSTA | HC 1 BOX 10831 | | | | LAJAS | PR | 00667 |
| 241451 | JOANNA DE JESUS CHEVEREZ | ADDRESS ON FILE | | | | | | |
| 678147 | JOANNA DE JESUS ZAYAS | VILLAS REALES | 420 VIA ESCORIAL | | | GUAYNABO | PR | 00969 |
| 678148 | JOANNA FILION RODRIGUEZ | P O BOX 560129 | | | | GUAYANILLA | PR | 00656 |
| 241452 | JOANNA GARCIA JIMENEZ | ADDRESS ON FILE | | | | | | |
| 241453 | JOANNA GARCIA ROMAN | ADDRESS ON FILE | | | | | | |
| 241454 | JOANNA GISELA DEL VALLE PEREZ | ADDRESS ON FILE | | | | | | |
| 845414 | JOANNA GONZALEZ RIVERA | PMB 244 | 609 AVE TITO CASTRO STE 102 | | | PONCE | PR | 00716-0200 |
| 678150 | JOANNA HOJSAK | 1 GUSTAVE LEVE PL BOX 1200 | | | | NEW YORK | NY | 10029 |
| 678151 | JOANNA I MARRERO RODRIGUEZ | PO BOX 1595 | | | | COROZAL | PR | 00783 |
| 678152 | JOANNA ILLA | E 12 EXT VILLA DEL CARMEN | | | | CAMUY | PR | 00627 |
| 678153 | JOANNA L ALICEA RODRIGUEZ | P O BOX 41 | | | | BARRANQUITAS | PR | 00794 |
| 678154 | JOANNA L BELTRAN ALVARADO | EXT ALTA VISTA | V V 4 CALLE 25 | | | PONCE | PR | 00716 |
| 241455 | JOANNA L LOPEZ AGOSTO | ADDRESS ON FILE | | | | | | |
| 241456 | JOANNA M ARROYO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 241457 | JOANNA M DAVIS DE LEON | ADDRESS ON FILE | | | | | | |
| 678155 | JOANNA M GREGSON DIAZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 |
| 678156 | JOANNA M LOPEZ WALKER | ADDRESS ON FILE | | | | | | |
| 241459 | JOANNA MARTINEZ OLIVERAS | ADDRESS ON FILE | | | | | | |
| 241460 | JOANNA MERCADO RAMOS | ADDRESS ON FILE | | | | | | |
| 678157 | JOANNA MORALES DURAN | ADDRESS ON FILE | | | | | | |
| 241461 | JOANNA MORALES LOPEZ | ADDRESS ON FILE | | | | | | |
| 678158 | JOANNA NEGRON | ALTAVILLA ENCANTADA | 49 CAMINO LAS VISTAS | | | TRUJILLO ALTO | PR | 00976 |
| 241462 | JOANNA ORTEGA VALDES | ADDRESS ON FILE | | | | | | |
| 678159 | JOANNA PACHECO RAMOS | PO BOX 313 | | | | FAJARDO | PR | 00738 |
| 678160 | JOANNA PADILLA SANCHEZ | URB FLAMBOYANES | 1-23 CALLE 18 | | | MANATI | PR | 00674 |
| 2109751 | Joanna R. Rodriguez Sanchez y Rafael Rodriguez | ADDRESS ON FILE | | | | | | |
| 678161 | JOANNA RAMOS ROJAS | PO BOX 332133 | | | | PONCE | PR | 00733-2133 |
| 678162 | JOANNA RODRIGUEZ | BO MIRAFLORES SECT BIAFARA | CARR 637 KM 1 4 | | | ARECIBO | PR | 00614 |
| 678163 | JOANNA RODRIGUEZ VELEZ | BARRIADA RODRIGUEZ OLMO | 6 CALLE E | | | ARECIBO | PR | 00612 |
| 678164 | JOANNA ROSADO | HC 2 BOX 6511 | | | | LARES | PR | 00669 |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 241463 | JOANNA RUIZ SIBERON | ADDRESS ON FILE | | | | | | |
| 678165 | JOANNALY RAMOS RODRIGUEZ | EXT SANTA ANA | F 13 CALLE ONIX | | | VEGA ALTA | PR | 00692 |
| 1454111 | Joannco LLLP | 311 Town Center | | | | Bella Vista | AR | 72714 |
| 241464 | JOANNE A TOMASINI MU¥IZ | ADDRESS ON FILE | | | | | | |
| 845415 | JOANNE A TOMASINI MUÑIZ | URB MONTERREY | 238 CALLE HIMALAYA | | | SAN JUAN | PR | 00926 |
| 678166 | JOANNE ALMENAS MORALES | PMB 40 PO BOX 5103 | | | | CABO ROJO | PR | 00623 |
| 678167 | JOANNE ARZOLA MORALES | JARDINES DEL CARIBE | FF 21 CALLE 33 | | | PONCE | PR | 00728 |
| 241465 | JOANNE BERGOCHEA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 241466 | JOANNE BIAGGI MASCARO | ADDRESS ON FILE | | | | | | |
| 845416 | JOANNE BRITO FLECHA | VILLA CAROLINA | 1415 CALLE 409 | | | CAROLINA | PR | 00984 |
| 678168 | JOANNE CORREA ROMAN | HC 3 BOX 60032 | | | | ARECIBO | PR | 00612 |
| 678169 | JOANNE DIAZ HERNANDEZ | URB LA PROVIDENCIA | 1Q 5 CA | | | TOA ALTA | PR | 00953 |
| 678170 | JOANNE E GIL RIVERA | ADDRESS ON FILE | | | | | | |
| 845417 | JOANNE ELIAS RIVERA | PO BOX 19843 | | | | SAN JUAN | PR | 00910-1843 |
| 678171 | JOANNE ELIAS RIVERA | PO BOX 19873 | | | | SAN JUAN | PR | 00910 |
| 241467 | JOANNE GARCIA GUZMAN | ADDRESS ON FILE | | | | | | |
| 241468 | JOANNE I PARDO MARQUEZ | ADDRESS ON FILE | | | | | | |
| 241469 | JOANNE I PARDO MARQUEZ | ADDRESS ON FILE | | | | | | |
| 241470 | JOANNE I RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 241471 | JOANNE I TORRES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 678172 | JOANNE M CARN ALVAREZ | COND AVILA APT 14 D | CALLE COSTA RICA | | | SAN JUAN | PR | 00917 |
| 678173 | JOANNE M FELICIANO IRIZARRY | HC 01 BOX 7431 | | | | YAUCO | PR | 00698 |
| 241472 | JOANNE M ORTIIZ TORRES | ADDRESS ON FILE | | | | | | |
| 678174 | JOANNE M RODRIGUEZ | SAN ANTON | BOX 12 CALLE WICHIE TORRES | | | PONCE | PR | 00731 |
| 241473 | JOANNE M RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | |
| 241474 | JOANNE M TRINIDAD ARLEQUIN | ADDRESS ON FILE | | | | | | |
| 241475 | JOANNE M. MALDONADO COLON | ADDRESS ON FILE | | | | | | |
| 678175 | JOANNE MALAVE SANTOS | HC 1 BOX 4079 | | | | VILLALBA | PR | 00766 |
| 241476 | JOANNE MARIE SÁNCHEZ VIERA | ADDRESS ON FILE | | | | | | |
| 678176 | JOANNE MERCADO RODRIGUEZ | P O BOX 485 | | | | VILLALBA | PR | 00766 |
| 241477 | JOANNE PAYNE PREYOR | ADDRESS ON FILE | | | | | | |
| 241478 | JOANNE R RODRIGUEZ ADDARICH | ADDRESS ON FILE | | | | | | |
| 241479 | JOANNE RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 678177 | JOANNE RAMOS SERRANO | LAS CATALINAS | EDIF 1 APT 5 20 CALLE CALDERON | | | CAROLINA | PR | 00984 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 241480 | JOANNE RIVERA PLAZA | ADDRESS ON FILE | | | | | | |
| 241481 | JOANNE RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 678178 | JOANNE RODRIGUEZ DE JESUS | HC 03 BOX 11115 | | | | JUANA DIAZ | PR | 00795 |
| 678179 | JOANNE RODRIGUEZ ROSA | 617 EST DEL REY | | | | CAGUAS | PR | 00725 |
| 241482 | Joanne Rodriguez Rosa | Apart. 1146 | | | | Coamo | PR | 00769-0000 |
| 241483 | JOANNE RODRIGUEZ SOLER | ADDRESS ON FILE | | | | | | |
| 678180 | JOANNE ROMERO DIAZ | PROYECTO GALATEO | E 29 CALLE 1 | | | RIO GRANDE | PR | 00745 |
| 678181 | JOANNE ROSALY | P O BOX 1678 | | | | SAN JUAN | PR | 00902 |
| 241484 | JOANNE S ALTIERI RIVERA | ADDRESS ON FILE | | | | | | |
| 241485 | JOANNE SOTOMAYOR PAGAN | ADDRESS ON FILE | | | | | | |
| 241486 | JOANNE TORRES LUGO | ADDRESS ON FILE | | | | | | |
| 241488 | JOANNE TUCCI SANTINI | ADDRESS ON FILE | | | | | | |
| 241489 | JOANNELY MARRERO CRUZ | ADDRESS ON FILE | | | | | | |
| 678182 | JOANNETTE CARMONA MEDINA | BO SABANA SECA | 521 C/ CORRA | | | TOA BAJA | PR | 00952 |
| 678183 | JOANNETTE ROSA GONZALEZ | RR 10 BOX 5013 | | | | SAN JUAN | PR | 00926 |
| 678184 | JOANNIE BRAVO CONDE | ADDRESS ON FILE | | | | | | |
| 241490 | JOANNIE CABRERA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 241491 | JO-ANNIE COSTA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 678185 | JOANNIE COSTALES MEJIAS | PO BOX 495 | | | | JAYUYA | PR | 00664 |
| 241492 | JOANNIE CRUZ RIVERA | ADDRESS ON FILE | | | | | | |
| 241493 | JOANNIE FONSECA RIVERA | ADDRESS ON FILE | | | | | | |
| 678186 | JOANNIE HERNANDEZ SOTO | BO PIEDRAS BLANCAS | APARTADO 170 | | | AGUADA | PR | 00602 |
| 678187 | JOANNIE LLANOS MILLAN | RESIDENCIAL LOS MIRTOS | EDIF 5 APT 65 | | | CAROLINA | PR | 00987 |
| 678188 | JOANNIE MADERA VILLANUEVA | ADDRESS ON FILE | | | | | | |
| 241494 | JOANNIE MARTINEZ TOMEI | ADDRESS ON FILE | | | | | | |
| 678189 | JOANNIE MARTINEZ TOMEI | ADDRESS ON FILE | | | | | | |
| 678190 | JOANNIE MORAN CANALES | CONDOMINIO VALENCIA PLAZA | 307 CALLE ALMERIA APT 302 | | | SAN JUAN | PR | 00923 |
| 241495 | JOANNIE PABON SOTO | ADDRESS ON FILE | | | | | | |
| 241496 | JOANNIE PARRILLA NIEVES | ADDRESS ON FILE | | | | | | |
| 241497 | JOANNIE RAMOS FELICIANO | ADDRESS ON FILE | | | | | | |
| 241498 | JOANNIE RIOS MULERO | ADDRESS ON FILE | | | | | | |
| 241499 | JOANNIE ROBLES LOPEZ | ADDRESS ON FILE | | | | | | |
| 678191 | JOANNIE SANTIAGO LEBRON | ADDRESS ON FILE | | | | | | |
| 241500 | JOANNIT RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 241501 | JOANNY CRUZ CARDONA | ADDRESS ON FILE | | | | | | |
| 241503 | JOANNY FIGUEROA DE LEON | ADDRESS ON FILE | | | | | | |
| 241504 | JOANNY FIGUEROA DE LEON | ADDRESS ON FILE | | | | | | |
| 241505 | JOANNY LLUCH OLIVENCIA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 678192 | JOANNY SANTIAGO RAMOS | SAN FRANCISCO VILLAGE | EDIF 4 APT 447 | | | CABO ROJO | PR | 00623 |
| 678193 | JOANSKA GARCIA BERNABE | PO BOX 328 | | | | NAGUABO | PR | 00718 |
| 678194 | JOANVELISE SANTIAGO FIGUEROA | 1353 CALLE ESTRELLA APT 4 | | | | SAN JUAN | PR | 00907 |
| 678195 | JOANY ALVARADO SANTIAGO | VISTA VERDE | 201 CALLE ATLANTICO | | | MOROVIS | PR | 00687 |
| 678196 | JOANY BOURDON | P O BOX 1069 | | | | RIO GRANDE | PR | 00745 |
| 241508 | JOANY RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | | |
| 241509 | JOANY TROCHE TORRES | ADDRESS ON FILE | | | | | | |
| 678198 | JOANYL MURIENTE ORTIZ | SAN AGUSTIN | 421 ALCIDES REYES | | | SAN JUAN | PR | 00923 |
| 678199 | JOANYNES AYALA QUILES | RES MONTE HATILLO | EDF 24 APT 302 | | | SAN JUAN | PR | 00924 |
| 678200 | JOAO DA CONCEICAO SAUSA | HC 01 BOX 9895 | | | | GURABO | PR | 00778 |
| 241510 | JOAO HERNANDEZ ALGARIN | ADDRESS ON FILE | | | | | | |
| 241511 | JOAQUIM COMELLAS JIMENEZ | ADDRESS ON FILE | | | | | | |
| 241512 | JOAQUIN A ARBOLAY AVEZUELA | ADDRESS ON FILE | | | | | | |
| 241513 | JOAQUIN A CHONG NUNEZ/ SOLARTEK | ADDRESS ON FILE | | | | | | |
| 678203 | JOAQUIN A ORLANDI FIGUEROA | URB PUERTO NUEVO | 1164 CALLE 18 NE | | | SAN JUAN | PR | 00920 |
| 678204 | JOAQUIN A RODRIGUEZ MORALES | P O BOX 1727 | | | | CANOVANAS | PR | 00729 1727 |
| 241514 | JOAQUIN ACEVEDO FERNANDEZ/STARCO | ADDRESS ON FILE | | | | | | |
| 241515 | JOAQUIN ALBERTO, SANTIAGO | ADDRESS ON FILE | | | | | | |
| 241516 | JOAQUIN ALICEA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 678205 | JOAQUIN ALICEA TORRES | ADDRESS ON FILE | | | | | | |
| 241517 | JOAQUIN ALVAREZ MARRERO | ADDRESS ON FILE | | | | | | |
| 678206 | JOAQUIN ALVAREZ RIVERA | PO BOX 41269 MINILLAS STA | | | | SAN JUAN | PR | 00940 |
| 678207 | JOAQUIN AMADO ABADIA | URB CUIDAD MASSO | G 57 CALLE 15 | | | SAN LORENZO | PR | 00754 |
| 678208 | JOAQUIN APARICIO | PO BOX 32138 | | | | PONCE | PR | 00732-2138 |
| 678209 | JOAQUIN AUTO PIEZAS | 237 CALLE MCKINLEY | | | | MAYAGUEZ | PR | 00680 |
| 241518 | JOAQUIN AVINO INC | PO BOX 29919 | | | | SAN JUAN | PR | 00929 |
| 2151143 | JOAQUIN B VISO | 270 MUNOZ RIVERA AVE. | MAILBOX 34 | SUITE 301 | | SAN JUAN | PR | 00918-1909 |
| 241519 | JOAQUIN B VISO ALONSO | ADDRESS ON FILE | | | | | | |
| 1494926 | Joaquin B. Viso Alonso & Olga Lizardi Portilla | ADDRESS ON FILE | | | | | | |
| 1522743 | Joaquin B. Viso Alonso & Olga Lizardi Portilla | ADDRESS ON FILE | | | | | | |
| 1513611 | Joaquin B. Viso Alonso & Olga Lizardi Portilla | ADDRESS ON FILE | | | | | | |
| 678210 | JOAQUIN BALAGUER PADILLA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 678211 | JOAQUIN BENITEZ | AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| 241520 | JOAQUIN BERRIOS COLON | ADDRESS ON FILE | | | | | | | |
| 241521 | JOAQUIN C DE MARI MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 241522 | JOAQUIN C DE MARI MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 241523 | JOAQUIN CANIZAL ROSADO | ADDRESS ON FILE | | | | | | | |
| 241524 | JOAQUIN CAPELLA BARRETO | ADDRESS ON FILE | | | | | | | |
| 678212 | JOAQUIN CARDONA COLON | ADDRESS ON FILE | | | | | | | |
| 678213 | JOAQUIN CARO RAMOS | HC 2 BOX 6440 | | | | RINCON | PR | 00677 | |
| 678214 | JOAQUIN CELLULARS | MANSIONES REALES | A 7 CALLE ISABEL | | | SAN GERMAN | PR | 00683 | |
| 678215 | JOAQUIN CEREZO DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 678216 | JOAQUIN CHICO MALDONADO | URB VALLE TOLIMA | 127 CALLE JOSE I QUINTANA | | | CAGUAS | PR | 00725-2336 | |
| 678217 | JOAQUIN CINTRON VEGA | HC 3 BOX 7871 | | | | BARRANQUITAS | PR | 00794 | |
| 678218 | JOAQUIN COLON AVILES | URB VERSALLES Q21 | CALLE 16 | | | BAYAMON | PR | 00959-2132 | |
| 678220 | JOAQUIN COLON COLON | ADDRESS ON FILE | | | | | | | |
| 678219 | JOAQUIN COLON COLON | ADDRESS ON FILE | | | | | | | |
| 678221 | JOAQUIN COLON RIVERA | HC 1 BOX 6522 | | | | CIALES | PR | 00638 | |
| 678222 | JOAQUIN CORDERO TORRES | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 241525 | JOAQUIN CORREA ORTEGA | ADDRESS ON FILE | | | | | | | |
| 678223 | JOAQUIN CORTES | RR 6 BOX 11385 | | | | SAN JUAN | PR | 00926 | |
| 241526 | JOAQUIN COTTO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 678224 | JOAQUIN CREPI RIVERA | RR 01 BOX 17167 | | | | TOA ALTA | PR | 00787 | |
| 678225 | JOAQUIN CRUZ GOTAY | RR 6 BOX 9948 | | | | SAN JUAN | PR | 00926 | |
| 678226 | JOAQUIN DE JESUS | HC 2 BOX 7166 | | | | UTUADO | PR | 00641 | |
| 241527 | JOAQUIN DE JESUS DURAN | ADDRESS ON FILE | | | | | | | |
| 241528 | JOAQUIN DE JESUS DURAN | ADDRESS ON FILE | | | | | | | |
| 241529 | JOAQUIN DE JESUS DURAN | ADDRESS ON FILE | | | | | | | |
| 241530 | JOAQUIN DE JESUS DURAN | ADDRESS ON FILE | | | | | | | |
| 678227 | JOAQUIN DEL RIO AVILES | PO BOX 16159 | | | | SAN JUAN | PR | 00908-6159 | |
| 241531 | JOAQUIN DEL RIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 241532 | JOAQUIN DEL ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 241533 | JOAQUIN DEL VALLE VEGA | ADDRESS ON FILE | | | | | | | |
| 678228 | JOAQUIN DIAZ MADERA | ADDRESS ON FILE | | | | | | | |
| 678229 | JOAQUIN DIAZ PULIDO | URB VILLA PRADES | 805 CALLE LUIS MIRANDA | | | HATILLO | PR | 00659 | |
| 678230 | JOAQUIN E FRESNEDA | PO BOX 11653 | | | | SAN JUAN | PR | 00910-2753 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 678231 | JOAQUIN E OLIVER RIVERA | COLINAS DEL BOSQUE | 1150 CARR 2 APT 61 | | | BAYAMON | PR | 00959 |
| 241534 | JOAQUIN ECHEVARRIA CHAPARRO | ADDRESS ON FILE | | | | | | |
| 241535 | JOAQUIN ECHEVARRIA CHAPARRO | ADDRESS ON FILE | | | | | | |
| 678232 | JOAQUIN ENCARNACION HERNANDEZ | COND LOS NARANJALES | EDIF D 45 APT 213 | | | CAROLINA | PR | 00985 |
| 678233 | JOAQUIN ESQUILIN REYES | PASEO ALAMBRA | 14 CALLE CORDOVA | | | CAROLINA | PR | 00984-0000 |
| 241536 | JOAQUIN F RODRIGUEZ KIERCE | ADDRESS ON FILE | | | | | | |
| 241537 | JOAQUIN FELICIANO PARRILLA | ADDRESS ON FILE | | | | | | |
| 678234 | JOAQUIN FERNANDEZ | PO BOX 873 | | | | SAN JUAN | PR | 00926 |
| 241538 | JOAQUIN FLORES IRIZARRY | ADDRESS ON FILE | | | | | | |
| 678235 | JOAQUIN FONT | 251 CALLE LUNA APT C1 | | | | SAN JUAN | PR | 00901 |
| 241539 | JOAQUIN FRANCESCHI GOMEZ | ADDRESS ON FILE | | | | | | |
| 678236 | JOAQUIN FUENTES GOMEZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 |
| 241540 | JOAQUIN G GONZALEZ PINTO | ADDRESS ON FILE | | | | | | |
| 678237 | JOAQUIN GAMBOA TORRES | ADDRESS ON FILE | | | | | | |
| 1256601 | JOAQUIN GARCIA DE LA NOCEDA | ADDRESS ON FILE | | | | | | |
| 241541 | JOAQUIN GARCIA DE LA NOCEDA DBA | 674 MERIDA VENUS GARDENS | | | | SAN JUAN | PR | 00926-0000 |
| 241542 | JOAQUIN GARCIA DE LA NOCEDA DBA JG LOCK | SERVICE | URB VENUS GARDENS | 674 MERIDA | | SAN JUAN | PR | 00926 |
| 241543 | JOAQUIN GARCIA DE LA NOCEDA DOHNERT | ADDRESS ON FILE | | | | | | |
| 241544 | JOAQUIN GARCIA MALAVE | ADDRESS ON FILE | | | | | | |
| 241545 | JOAQUIN GARCIA MOLL | ADDRESS ON FILE | | | | | | |
| 678238 | JOAQUIN GARCIA RIGAU | P O BOX 1325 | | | | ARECIBO | PR | 00613 |
| 678239 | JOAQUIN GARCIA VELAZQUEZ | P O BOX 1832 | | | | VEGA BAJA | PR | 00693 |
| 241546 | JOAQUIN GOMEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 241547 | JOAQUIN GOMEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 241548 | JOAQUIN GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 678240 | JOAQUIN GONZALEZ RIOS | P O BOX 52009 | | | | TOA BAJA | PR | 00950 |
| 241549 | JOAQUIN GONZALEZ, JULIAN | ADDRESS ON FILE | | | | | | |
| 678241 | JOAQUIN GUEITS PRENERO | 75 CALLE ARZOAGA | | | | JUNCOS | PR | 00777 |
| 2151643 | JOAQUIN GUTIERREZ FERNANDEZ | 548 HOARE ST. APT. 11 | | | | SAN JUAN | PR | 00907 |
| 1454934 | Joaquin Gutierrez Fernandez & Celia Fernandez De Gutierrez | ADDRESS ON FILE | | | | | | |
| 241550 | JOAQUIN HERNANDEZ CAPELLA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 678242 | JOAQUIN HERNANDEZ MELENDEZ | PO BOX 177 | | | | UTUADO | PR | 00641 |
| 678243 | JOAQUIN HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 678244 | JOAQUIN I ALVAREZ DIAZ | URB VENUS GARDENS | 1733 CALLE CAPRICONIO | | | RIO PIEDRAS | PR | 00926 |
| 678245 | JOAQUIN ITURRINO Y VERA PALONIO | ADDRESS ON FILE | | | | | | |
| 678246 | JOAQUIN J DAVILA | PO BOX 1276 | | | | GUAYAMA | PR | 00785 |
| 241551 | JOAQUIN J DAVILA QUINONES | ADDRESS ON FILE | | | | | | |
| 241552 | JOAQUIN J VELAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 241553 | JOAQUIN L RIVERA PEREZ | CALLEJON PROGRESO | 29 PDA 20 | | | SAN JUAN | PR | 00909 |
| 678247 | JOAQUIN L RIVERA PEREZ | PO BOX 8154 | | | | SAN JUAN | PR | 00910-0154 |
| 241554 | JOAQUIN LABOY OLIVIERI | ADDRESS ON FILE | | | | | | |
| 845418 | JOAQUIN LAGO MIRANDA | PO BOX 153 | | | | ARECIBO | PR | 00613 |
| 678248 | JOAQUIN LASALLE VELAZQUEZ | EXT EL PRADO | 20 CALLE G | | | AGUADILLA | PR | 00603 |
| 678249 | JOAQUIN LEBRON CINTRON | PO BOX 2400 | | | | TOA BAJA | PR | 00951-2400 |
| 678250 | JOAQUIN LOPEZ AVILES | URB ALTO MONTE 268 | | | | CAMUY | PR | 00627 |
| 241555 | JOAQUIN LOPEZ VILLAFANE | ADDRESS ON FILE | | | | | | |
| 241556 | JOAQUIN LUGO PASSAPERA | URB SABANA GARDENS | CALLE 8 4-9 | | | CAROLINA | PR | 00983-2963 |
| 678251 | JOAQUIN LUGO PASSAPERA | URB VISTAMAR | C39 CALLE LAS MARIAS | | | CAROLINA | PR | 00983 |
| 678252 | JOAQUIN M CRUZ Y SORIEL RAMOS | ADDRESS ON FILE | | | | | | |
| 241557 | JOAQUIN M PENA PEREZ | ADDRESS ON FILE | | | | | | |
| 678253 | JOAQUIN MANSILLA CASCALLANA | PO BOX 10845 | | | | SAN JUAN | PR | 00922 |
| 241558 | JOAQUIN MARRERO APONTE | ADDRESS ON FILE | | | | | | |
| 678254 | JOAQUIN MARRERO CASTILLO | MONTECARLO | 1308 CALLE 8 | | | SAN JUAN | PR | 0092400724 |
| 678255 | JOAQUIN MARTINEZ /DBA/ BORINPLENA | 1584 AVE PONCEDE LEON | | | | SAN JUAN | PR | 00926 |
| 678256 | JOAQUIN MARTINEZ GARCIA | PO BOX 376 | | | | ARECIBO | PR | 00613 |
| 241559 | JOAQUIN MARTINEZ POMBO | ADDRESS ON FILE | | | | | | |
| 678257 | JOAQUIN MARTINEZ VIGUIE | PO BOX 2557 | | | | TOA BAJA | PR | 00951 |
| 678258 | JOAQUIN MAYORAL PARRACIA | 2475 BRICKEL AVE 1407 | | | | MIAMI | PR | 33129 |
| 678259 | JOAQUIN MEDINA SANTIAGO | URB LA MONSERRATE | CALLE OQUENDO | | | JAYUYA | PR | 00664 |
| 241560 | JOAQUIN MELENDEZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 678260 | JOAQUIN MENA BERMUDEZ | SABANA HOYOS | HC 83 BOX 6789 | | | VEGA ALTA | PR | 00692 |
| 678261 | JOAQUIN MERCADO | 105 CALLE CRUZ | | | | SAN JUAN | PR | 00901 |
| 678262 | JOAQUIN MERCADO MEDINA | ADDRESS ON FILE | | | | | | |
| 241561 | JOAQUIN MOLINA COLLAZO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 241562 | JOAQUIN MOLINA ROSADO | ADDRESS ON FILE | | | | | | |
| 241563 | JOAQUIN MONTESINO MARCANO | ADDRESS ON FILE | | | | | | |
| 241564 | JOAQUIN MONTILLO GUZMAN | ADDRESS ON FILE | | | | | | |
| 241565 | JOAQUIN MONTINAO | ADDRESS ON FILE | | | | | | |
| 678263 | JOAQUIN MORA NAZARIO | ADDRESS ON FILE | | | | | | |
| 678264 | JOAQUIN MORA NAZARIO | ADDRESS ON FILE | | | | | | |
| 241566 | JOAQUIN MUNOZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 678265 | JOAQUIN NARVAEZ LUGO | P O BOX 21365 | | | | SAN JUAN | PR | 00928 |
| 241567 | JOAQUIN NEGRON RIVERA | ADDRESS ON FILE | | | | | | |
| 678266 | JOAQUIN NIEVES CALDERO | HC 1 BOX 6894 | | | | COROZAL | PR | 00783 |
| 678267 | JOAQUIN O LABORDE MARTINEZ | 2605 PASEO ANON | | | | LEVITTOWN | PR | 00949 |
| 241568 | JOAQUIN OCTAVIO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 678270 | JOAQUIN ORTIZ RODRIGUEZ | HC 02 BOX 27037 | | | | MAYAGUEZ | PR | 00680 |
| 678269 | JOAQUIN ORTIZ RODRIGUEZ | URB. LA PLATA | J26 CALLE RUBI | | | CAYEY | PR | 00736 |
| 678271 | JOAQUIN ORTIZ VAZQUEZ | ESTANCIAS SAN FERNANDO | B 21 CALLE 4 | | | CAROLINA | PR | 00985 |
| 678272 | JOAQUIN PABON | PO BOX 192813 | | | | SAN JUAN | PR | 00919 |
| 678273 | JOAQUIN PADOVANI VARGAS | VALLE HERMOSO | X 22 GLADIOLA | | | HORMIGUEROS | PR | 00660 |
| 678274 | JOAQUIN PAGAN CALDERAS | HC 01 BOX 6540 | | | | CIALES | PR | 00638 |
| 678275 | JOAQUIN PAGAN VAZQUEZ | URB VERDE MAR | 348 CALLE 9 | | | PUNTA SANTIAGO | PR | 00741 |
| 241569 | JOAQUIN PALERM INC | 124 AVE FD ROOSEVELT STE 203 | | | | SAN JUAN | PR | 00918-2409 |
| 241570 | JOAQUIN PENA PENA | ESTANCIAS DE SAN FERNANDO | D 15 CALLE 6 | | | CAROLINA | PR | 00979 |
| 678276 | JOAQUIN PENA PENA | PO BOX 1676 | | | | SAN JUAN | PR | 00919-1676 |
| 241571 | JOAQUIN PENA RIOS | ADDRESS ON FILE | | | | | | |
| 845419 | JOAQUIN PEÑA RIOS | URB ENCANTADA | CO 13 SECCION CORRIENTES | | | TRUJILLO ALTO | PR | 00976 |
| 241572 | JOAQUIN PENA RIVERA | ADDRESS ON FILE | | | | | | |
| 241573 | JOAQUIN PEREZ CAMILO | ADDRESS ON FILE | | | | | | |
| 678277 | JOAQUIN PEREZ CRUZ | URB LA CUMBRE 664 CALLE TAFT | | | | SAN JUAN | PR | 00926 |
| 241574 | JOAQUIN PEREZ PEREZ | ADDRESS ON FILE | | | | | | |
| 678278 | JOAQUIN PERUCHET | URB LEVITTOWN LAKES | EH35 CALLE FRANCISCO L AMADEO | | | TOA BAJA | PR | 00949 |
| 241575 | JOAQUIN PERUCHET LEBRON | ADDRESS ON FILE | | | | | | |
| 678279 | JOAQUIN PIERLUISSI RIVERA | PO BOX 308 | | | | RINCON | PR | 00677 |
| 678280 | JOAQUIN PINEDA MUNTAL | URB LA CUMBRE 678 | CALLE WASHINGTON | | | SAN JUAN | PR | 00926 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 678281 | JOAQUIN PIZARRO / PETRA SERRANO | P O BOX 3787 | | | | BAYAMON | PR | 00958-0787 |
| 678282 | JOAQUIN POLO ALVARADO | URB BAIROA RES | DE 10 CALLE 15 | | | CAGUAS | PR | 00725 |
| 241576 | JOAQUIN POMALES BONILLA | ADDRESS ON FILE | | | | | | |
| 241577 | JOAQUIN PORRATA | ADDRESS ON FILE | | | | | | |
| 241578 | JOAQUIN QUINONES PEREZ | ADDRESS ON FILE | | | | | | |
| 241579 | JOAQUIN R LEZCANO RIVERA | ADDRESS ON FILE | | | | | | |
| 678284 | JOAQUIN R VILLAMIL GUILLERMETY | URB LOS ANGELES | G 27 CALLE C | | | CAROLINA | PR | 00979 |
| 678285 | JOAQUIN R. COLON RIVERA | P O BOX 304 | | | | BARRANQUITAS | PR | 00794 |
| 2164012 | JOAQUIN R. RIOS ACEVEDO | 146 BO ESPINAL | | | | AGUADA | PR | 00602 |
| 2137359 | JOAQUIN R. RIOS ACEVEDO | JOAQUIN R RIOS ACEVEDO | 146 BO ESPINAL | | | AGUADA | PR | 00602 |
| 241580 | JOAQUIN RAFAEL LEZCANO RIVERA | ADDRESS ON FILE | | | | | | |
| 678286 | JOAQUIN RALDIRIS ALVARADO | URB LA GUADALUPE | H 9 JARD POINCIANA ST | | | PONCE | PR | 00731 |
| 241581 | JOAQUIN RAMIREZ QUINONEZ | ADDRESS ON FILE | | | | | | |
| 678287 | JOAQUIN REVERON | PARORAMA ESTATE | B 11 CALLE 1 | | | BAYAMON | PR | 00957 |
| 678288 | JOAQUIN RIVERA | ADDRESS ON FILE | | | | | | |
| 678201 | JOAQUIN RIVERA AGOSTO | PO BOX 833 | | | | MANATI | PR | 00674 |
| 678289 | JOAQUIN RIVERA ALMODOVAR | ADDRESS ON FILE | | | | | | |
| 678290 | JOAQUIN RIVERA ALVARADO | ADDRESS ON FILE | | | | | | |
| 678291 | JOAQUIN RIVERA CINTRON | ADDRESS ON FILE | | | | | | |
| 678292 | JOAQUIN RIVERA FELIX | HC02 BOX 4072 | | | | LAS PIEDRAS | PR | 00771 |
| 241582 | JOAQUIN RIVERA NEGRON | ADDRESS ON FILE | | | | | | |
| 241583 | JOAQUIN RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 678293 | JOAQUIN RIVERA ROBLES | ADDRESS ON FILE | | | | | | |
| 678294 | JOAQUIN RIVERA SANTIAGO | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 |
| 678295 | JOAQUIN RIVERA SANTOS | BOX 180 | | | | TRUJILLO ALTO | PR | 00977-0180 |
| 241584 | JOAQUIN RIVERA VALENTIN | ADDRESS ON FILE | | | | | | |
| 678296 | JOAQUIN ROCA RIVERA | PO BOX 291 | | | | YAUCO | PR | 00698 |
| 678297 | JOAQUIN RODRIGUEZ | LA TORRE DE PLAZA SUITE 708 | 525 AVE F D ROOSEVELT | | | SAN JUAN | PR | 00918 |
| 241585 | JOAQUIN RODRIGUEZ | PO BOX 363604 | DISABLED AMERICAN VET | | | SAN JUAN | PR | 00936-3604 |
| 241586 | JOAQUIN RODRIGUEZ DAVILA | ADDRESS ON FILE | | | | | | |
| 678298 | JOAQUIN RODRIGUEZ HERNAIZ | URB JARD DE BUENA VISTA | F 12CALLE G | | | CAROLINA | PR | 00985 |
| 678202 | JOAQUIN RODRIGUEZ MORALES | HC 764 BOX 8300 | | | | PATILLAS | PR | 00723-9728 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 678299 | JOAQUIN RODRIGUEZ ORTIZ | P O BOX 379 | | | | MANATI | PR | 00674-0379 |
| 678300 | JOAQUIN RODRIGUEZ REYES | HC-01 BOX 4897 | | | | BARCELONETA | PR | 00617 |
| 678302 | JOAQUIN RODRIGUEZ TROCHE | 108 CALLE GEORGETTY ESQ PUSAN | | | | MAYAGUEZ | PR | 00680 |
| 678301 | JOAQUIN RODRIGUEZ TROCHE | PO BOX 2390 | | | | SAN JUAN | PR | 00919 |
| 678303 | JOAQUIN ROMAN NIEVES | ADDRESS ON FILE | | | | | | |
| 678304 | JOAQUIN ROMAN NIEVES | ADDRESS ON FILE | | | | | | |
| 241588 | JOAQUIN ROMAN NIEVES | ADDRESS ON FILE | | | | | | |
| 678305 | JOAQUIN ROSARIO RIVERA | APARTADO 1125 | | | | CIALES | PR | 00638 |
| 241589 | JOAQUIN ROSARIO Y CARMEN J MARTINEZ | ADDRESS ON FILE | | | | | | |
| 678306 | JOAQUIN SANCHEZ LOPEZ | SANTA ROSA | 13-22 CALLE 8 | | | BAYAMON | PR | 00959 |
| 678307 | JOAQUIN SANCHEZ RODRIGUEZ | HC 764 BOX 7346 | BO JACABOA SECTOR HIGUERO | | | PATILLAS | PR | 00723 |
| 678308 | JOAQUIN SANCHEZ SALGADO | ADDRESS ON FILE | | | | | | |
| 678309 | JOAQUIN SANTIAGO DISTRIBUTORS | PO BOX 8601 | | | | PONCE | PR | 00732 |
| 678310 | JOAQUIN SANTIAGO ROSARIO | HC 2 BOX 28003 | | | | CAGUAS | PR | 00727 |
| 241590 | JOAQUIN SERPA COTTO | ADDRESS ON FILE | | | | | | |
| 241591 | JOAQUIN T ARGUELLO DE JESUS | ADDRESS ON FILE | | | | | | |
| 678311 | JOAQUIN T PEREZ C/O JOHN PEREZ | 11 TEMPLETON ROAD | | | | WALLINGFORD | CT | 06492 |
| 241592 | JOAQUIN TIRADO CINTRON | ADDRESS ON FILE | | | | | | |
| 241593 | JOAQUIN TIRADO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 241594 | JOAQUIN TORRES ECHEANDIA | ADDRESS ON FILE | | | | | | |
| 241595 | JOAQUIN TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 241596 | JOAQUIN TORRES VEGA | ADDRESS ON FILE | | | | | | |
| 678312 | JOAQUIN V TERE ECHEVARRIA | P O BOX 1939 | | | | CIDRA | PR | 00739 |
| 678313 | JOAQUIN VALDERRAMA HERNANDEZ | RR 01 BOX 14350 | | | | MANATI | PR | 00674 |
| 678314 | JOAQUIN VARGAS LOPEZ | APARTADO 730 | | | | TOA ALTA | PR | 00954 |
| 241597 | JOAQUINA ALVAREZ CARMONA | ADDRESS ON FILE | | | | | | |
| 241598 | JOAQUINA BONET Y/O NILSA MUNOZ | ADDRESS ON FILE | | | | | | |
| 678315 | JOAQUINA HERNANDEZ HERNANDEZ | 304 CALLE ROBLE | | | | SAN JUAN | PR | 00923 |
| 241599 | JOAQUINA LEBRON PAGAN | ADDRESS ON FILE | | | | | | |
| 678316 | JOAQUINA MILLAN FIGUEROA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 678317 | JOAQUINA RODRIGUEZ ROJAS | HC 1 BOX 3369 | | | BARRANQUITAS | PR | 00794 |
| 241600 | JOAQUINA SEPULVEDA CRUZ | ADDRESS ON FILE | | | | | |
| 241601 | JOAQUINA TAPIA FLORES | ADDRESS ON FILE | | | | | |
| 678318 | JOAQUINA TORRES ROSA | PO BOX 1058 | | | RIO GRANDE | PR | 00745 |
| 678319 | JOARICK PADILLA AVILES | URB PLE 28 | CALLE JIMENEZ GARCIA | | CAGUAS | PR | 00725 |
| 241602 | JOARIS J MARTINEZ MORALES | ADDRESS ON FILE | | | | | |
| 241603 | JOARIS MALDONADO RODRIGUEZ | LCDA. ANGELA OQUENDO NEGRÓN-ABOGADA DEMANDANTE | 158 DELFIN OLMO | PO BOX 142082 | ARECIBO | PR | 00614-2082 |
| 241604 | JOARIS MALDONADO RODRIGUEZ | LCDO. NOEL TORRES ROSADO-ABOGADO DEMANDADO OVIDIO MERCADO LÓPEZ | PO BOX 777 | | ARECIBO | PR | 00613 |
| 241605 | JOATAM ROSA RIVERA | ADDRESS ON FILE | | | | | |
| 241606 | JOB ACCOMMODATION NETWORK | P O BOX 6003,62 | MORRILL WAY | | MORGANTOWN | WI | 26506 6003 |
| 678320 | JOB ANDUJAR LEBRON | URB COLINAS DE MONTECARLO | E10 CALLE 42 | | SAN JUAN | PR | 00924 |
| 241607 | JOB CARPET CLEANING, INC | 184 BO CANTERA | | | MANATI | PR | 00674 |
| 241608 | JOB CONNECTION | 1121 VALLEJO CALLE ARIZMENDI | | | SAN JUAN | PR | 00926 |
| 241609 | JOB CONNECTION | P.O. BOX 930-0213 | | | SAN JUAN | PR | 00928 |
| 1256602 | JOB CONNECTION CENTER CORP | 1121 VALLEJO CALLE ARIZMENDI | | | SAN JUAN | PR | 00926 |
| 241610 | JOB CONNECTION CENTER CORP | P O BOX 930-0213 | | | SAN JUAN | PR | 00928 |
| 241611 | JOB CONTRACTOR CORP | PMB 226819 | AVE HOSTO | | PONCE | PR | 00716-1107 |
| 241612 | JOB CONTRACTOR CORP. | 226 PMB 819 AVE. HOSTOS | | | PONCE | PR | 00716-1107 |
| 241613 | JOB HUNTERS LLC | PO BOX 56012 | | | BAYAMON | PR | 00960-5011 |
| 241614 | JOBASAN ELECTRICAL AND MECHANICAL CONTRACTORS LLC | HC 7 BOX 34547 | | | CAGUAS | PR | 00727 |
| 241615 | JOBED DIAZ CABRERA | ADDRESS ON FILE | | | | | |
| 678321 | JOBINO CRUZ MERCADO | HC 05 BOX 34514 | | | SAN SEBASTIAN | PR | 00685 |
| 678322 | JOBITA RIVERA CRUZ | VILLA COOPERATIVA | F 26 CALLE 4 | | CAROLINA | PR | 00985 |
| 241617 | JOBO RIVERA PLACERES | ADDRESS ON FILE | | | | | |
| 678323 | JOBOS SERVICE STATION | AVE JOBOS BUZON 8575 | | | ISABELA | PR | 00662-0000 |
| 241618 | JOBS CARIBE, INC. | EDIF. AREY, SUITE 401 | CALLE MEJICO # 4 | | SAN JUAN | PR | 00917 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 241619 | JOBS CARIBE, INC. | SUITE 708 | HATO REY CENTER | AVENIDA PONCE DE LEON | | HATO REY | PR | 00918 |
| 678324 | JOBS FOR THE FUTURE PRODUCTS | 1 BOWDOIN SQ | | | | BOSTON | MA | 02114 |
| 241620 | JOBSCARIBE INC | HATO REY CENTER | 268 AVE PONCE DE LEON STE 708 | | | SAN JUAN | PR | 00918 |
| 678325 | JOBSITE CONSTRUCTION | P O BOX 483 | | | | BARRANQUITAS | PR | 00794-0483 |
| 678326 | JOC YEE MOK SIEM | COND LA RADA | 1020 AVE ASHFORD #409 | | | SAN JUAN | PR | 00907 |
| 678327 | JOCAMA INVESTMENT CORP | PO BOX 40968 | | | | SAN JUAN | PR | 00940 |
| 241621 | JOCECIL LUGO RIVERA | ADDRESS ON FILE | | | | | | |
| 241622 | JOCEL GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 241623 | JOCELINE BARBIERI | ADDRESS ON FILE | | | | | | |
| 241624 | JOCELINE FLORES GARCIA | ADDRESS ON FILE | | | | | | |
| 241625 | JOCELINE VALENTIN LEBRON | ADDRESS ON FILE | | | | | | |
| 678328 | JOCELLYN TERSA CABRERA TOLEDO | COND DE DIEGO | 444 CALLE DE DIEGO APT 1401 | | | SAN JUAN | PR | 00923 |
| 678329 | JOCELY DIAZ COSME | HC 03 BOX 39431 | | | | GURABO | PR | 00778 |
| 241626 | JOCELYN A. ENCARNACION | ADDRESS ON FILE | | | | | | |
| 241627 | JOCELYN ALEJANDRO GARCIA | ADDRESS ON FILE | | | | | | |
| 678330 | JOCELYN ALMONTE GUZMAN | ALTURAS DE RIO GRANDE | R 923 CALLE 17 | | | RIO GRANDE | PR | 00745 |
| 678331 | JOCELYN ALMONTE GUZMAN | URB ALTURAS DE RIO GRANDE | R 923 CALLE 17 | | | RIO GRANDE | PR | 00745 |
| 241628 | JOCELYN ALVAREZ IRIZARRY | ADDRESS ON FILE | | | | | | |
| 241629 | JOCELYN ANTUNA CRUZ | ADDRESS ON FILE | | | | | | |
| 241630 | JOCELYN BAEZ MEDERO | ADDRESS ON FILE | | | | | | |
| 678332 | JOCELYN BONES DIAZ | BO CORAZON | 225 P 12 CALLE SAN JUDAS | | | GUAYAMA | PR | 00784 |
| 678333 | JOCELYN CABEZUDO CASTELLANO | HC 01 BOX 5710 | | | | GURABO | PR | 00778 |
| 241631 | JOCELYN CENTENO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 241632 | JOCELYN COLLAZO MEDINA | ADDRESS ON FILE | | | | | | |
| 678334 | JOCELYN DE ARCE RODRIGUEZ | BAIROA PARK | 2H62 CALLE JOSE REGUERO | | | CAGUAS | PR | 00725 |
| 678335 | JOCELYN DE JESUS ROMAN | 505 CALLE CORCEGA | APTO 1 PUERTO NUEVO | | | SAN JUAN | PR | 00920 |
| 678336 | JOCELYN GONZALEZ | P O BOX 9023899 | | | | SAN JUAN | PR | 00902 3899 |
| 678337 | JOCELYN GONZALEZ BENITEZ | RES LAGOS DE BLASINA | EDIF 4 APT 51 | | | CAROLINA | PR | 00958 |
| 241633 | JOCELYN GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| 241634 | JOCELYN GONZALEZ SOTO | ADDRESS ON FILE | | | | | | |
| 241635 | JOCELYN HEREDIA COLLAZO | ADDRESS ON FILE | | | | | | |
| 241637 | JOCELYN I LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 845420 | JOCELYN LOPEZ VILANOVA | URB CAMINO DEL MAR | 7018 PLAZA ARENALES | | TOA BAJA | PR | 00949-4391 | |
| 241638 | JOCELYN M ACEVEDO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 678338 | JOCELYN M CARRASQUILLO CRUZ | BO CANOVANILLA | CARR 857 KM 3 7 | | CAROLINA | PR | 00985 | |
| 241639 | JOCELYN M MAYORAL TORRES | ADDRESS ON FILE | | | | | | |
| 241640 | JOCELYN M. LOPEZ CORTES | ADDRESS ON FILE | | | | | | |
| 241641 | JOCELYN MARTINEZ CARDONA | ADDRESS ON FILE | | | | | | |
| 678339 | JOCELYN MARTINEZ LEON | P O BOX 371390 | | | CAYEY | PR | 00737 | |
| 241642 | JOCELYN MONTALVO ORTIZ | ADDRESS ON FILE | | | | | | |
| 241643 | JOCELYN MORELL CASELLAS | ADDRESS ON FILE | | | | | | |
| 241644 | JOCELYN MORELL CASELLAS | ADDRESS ON FILE | | | | | | |
| 241645 | JOCELYN MOYET SANABRIA | ADDRESS ON FILE | | | | | | |
| 241646 | JOCELYN MOYET SANABRIA, LCDA | ADDRESS ON FILE | | | | | | |
| 678340 | JOCELYN NANETTE CARRASQUILLO RIVERA | ADDRESS ON FILE | | | | | | |
| 241647 | JOCELYN NATAL HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 678341 | JOCELYN O CINTRON SOSA | ADDRESS ON FILE | | | | | | |
| 241648 | JOCELYN O. CINTRON SOSA | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | SAN JUAN | PR | 00908-3695 | |
| 678342 | JOCELYN PEREZ GOYTIA | ADDRESS ON FILE | | | | | | |
| 678343 | JOCELYN PEREZ GOYTIA | ADDRESS ON FILE | | | | | | |
| 241649 | JOCELYN REYES CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 241650 | JOCELYN RODRIGUEZ CARTAGENA | ADDRESS ON FILE | | | | | | |
| 678344 | JOCELYN RODRIGUEZ ROSARIO | GARDEN VALLEY CLUB | BZN 57 CARR 176 | | SAN JUAN | PR | 00926 | |
| 241651 | JOCELYN ROQUE GUZMAN | ADDRESS ON FILE | | | | | | |
| 241652 | JOCELYN SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 678345 | JOCELYN SEIN CRUZ | HC 3 BOX 34375 | | | MOCA | PR | 00676 | |
| 678346 | JOCELYN SIAREZ QUIONES | RES. MUJERES SAN JUAN | | | Hato Rey | PR | 009360000 | |
| 678347 | JOCELYN SOTO SANTONI | URB CUIDAD CENTRO | 246 CALLE JUMACAO | | CAROLINA | PR | 00987 | |
| 241653 | JOCELYN TERESA CABRERA TOLEDO | ADDRESS ON FILE | | | | | | |
| 241654 | JOCELYN TORO RAMIREZ | ADDRESS ON FILE | | | | | | |
| 241655 | JOCELYN TORRES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 241656 | JOCELYN TRINIDAD LOPEZ | ADDRESS ON FILE | | | | | | |
| 678348 | JOCELYN TROCHEZ SANTINI | EXT JARD DE COAMO | C 3 CALLE 17 | | COAMO | PR | 00769 | |
| 678349 | JOCELYN VILLA CONCEPCION | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 241657 | JOCELYN, SANTOS | ADDRESS ON FILE | | | | | | |
| 241658 | JOCELYNE D RAMOS VARGAS | ADDRESS ON FILE | | | | | | |
| 241659 | JOCHUAN LOPEZ DE VICTORIA PEREZ | ADDRESS ON FILE | | | | | | |
| 241660 | JOCIAN FRADERA SOTO | ADDRESS ON FILE | | | | | | |
| 241661 | JOCK BERRIOS, NELLIE | ADDRESS ON FILE | | | | | | |
| 241662 | JOCK GATTI HERRER | ADDRESS ON FILE | | | | | | |
| 241663 | JOCO PLUMBING | ADDRESS ON FILE | | | | | | |
| 241664 | JODARIZ GALAN RIVERA | ADDRESS ON FILE | | | | | | |
| 241665 | JODE E. CANCEL CATALA | ADDRESS ON FILE | | | | | | |
| 678350 | JODINE LUNA REYES | HC 01 BOX 6497 | | | AIBONITO | PR | 00705 | |
| 678351 | JOE & VIC | PO BOX 13502 | | | SAN JUAN | PR | 00908 | |
| 678352 | JOE & VIC HOTEL A REST SUPPLY | PO BOX 13502 | | | SAN JUAN | PR | 00908 | |
| 678353 | JOE A CORDERO FRATICELLI | URB COSTA SUR | 121 CALLE G | | YAUCO | PR | 00698 | |
| 241666 | JOE A ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 241667 | JOE A SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 241668 | JOE AIR CENTER | LEVITTOWN | 2822 AVE DOS PALMAS ESQ ADA | | TOA BAJA | PR | 00949 | |
| 241669 | JOE ALICEA HERNANDEZ | 28 CALLE MUNOZ RIVERA Y ANDINO | | | AGUAS BUENAS | PR | 00703 | |
| 678354 | JOE ALICEA HERNANDEZ | URB VISTA | Q 91 CALLE 20 | | BAYAMON | PR | 00957 | |
| 678355 | JOE BUS LINE D 12/JOSE L RIVERA COLON | URB SANTA ELENA | D 12 CALLE 7 | | YAUCOA | PR | 00767 | |
| 678356 | JOE COLON STUDIO INC | 150 CALLE LABRA | | | SAN JUAN | PR | 00907 | |
| 1444766 | Joe D and Mary V Pace Ttees Joe Pace Rev Trust, Joe D and Mary V | ADDRESS ON FILE | | | | | | |
| 1444810 | Joe D Pace and Mary V Pace Ttee Joe Pace Rev Trust | ADDRESS ON FILE | | | | | | |
| 678357 | JOE DAVILA CASTRO | PO BOX 487 | | | HUMACAO | PR | 00792 | |
| 678358 | JOE DOUGLAS NAZARIO TORRES | EDIF PASEO GUAINIA | 4639 APTO 312 CALLE LUNA FINAL | | PONCE | PR | 00717-2011 | |
| 241671 | JOE E DELGADO MELENDEZ | ADDRESS ON FILE | | | | | | |
| 241672 | JOE E OLIVO MOJICA | ADDRESS ON FILE | | | | | | |
| 241673 | JOE ECHEVARRIA MALDONADO | ADDRESS ON FILE | | | | | | |
| 678359 | JOE FONSECA RIVERA | HC 67 BOX 13187 | | | BAYAMON | PR | 00956 | |
| 241674 | JOE FRANCO & PARTNERS INC. | 1319 ASHFORD AVENUE SUITE 3/B | | | SAN JUAN | PR | 00907 | |
| 241675 | JOE GOMEZ PENA | ADDRESS ON FILE | | | | | | |
| 678360 | JOE GONZALEZ RUIZ | HC 04 BOX 41403 | | | HATILLO | PR | 00659 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 678361 | JOE L ALGORRI TORRES | URB SAN ALFONSO | B 23 CALLE VERDE | | | CAGUAS | PR | 00725 | |
| 678362 | JOE MACHIN RODRIGUEZ | BO VALENCIANO ABAJO | CARR 919 KM 4 6 | | | JUNCOS | PR | 00777 | |
| 678363 | JOE MARQUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 241676 | JOE NUEL LEBRON MILLAN | ADDRESS ON FILE | | | | | | | |
| 241677 | JOE OFRAY SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 241678 | JOE OLIVENCIA ROSADO | ADDRESS ON FILE | | | | | | | |
| 241679 | JOE OQUENDO TRUCKING | PO BOX 3328 | | | | CATANO | PR | 00963-3328 | |
| 241680 | JOE OYOLA CASILLA | ADDRESS ON FILE | | | | | | | |
| 678364 | JOE PADILLA CASTRO | ALTURA DE RIO GRANDE | N 678 CALLE MAIN | | | RIO GRANDE | PR | 00745 | |
| 678365 | JOE R MALDONADO HERNANDEZ | BO OBRERO 724 | CALLE 11 | | | SAN JUAN | PR | 00915 | |
| 241681 | JOE REFRIGERATION & CENTRAL AIR INC | PO BOX 2070 | | | | MORIVIS | PR | 00687 | |
| 241682 | JOE REFRIGERATION AND CENTRAL AIR INC | PO BOX 2070 | | | | MOROVIS | PR | 00687 | |
| 678366 | JOE RODRIGUEZ HERNANDEZ | RES NEMESIO R CANALES | EDF 40 APTO 756 | | | SAN JUAN | PR | 00918 | |
| 241683 | JOE RODRIGUEZ SMITH | ADDRESS ON FILE | | | | | | | |
| 241684 | JOE S CLEANERS | UBR LOMAS VERDES | 3R-37 AVE LAUREL | | | BAYAMON | PR | 00956-3273 | |
| 678368 | JOE TORRES/CORRECAMINO/COLICEBA | BOX 274 | | | | TOA ALTA | PR | 00953 | |
| 678369 | JOE TRANSMISSION | R F E -7 BOX 7195 | | | | SAN JUAN | PR | 00928 | |
| 241685 | JOE VERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 678370 | JOE VILLALOBOS RIVERA | 57 CALLE HOYO FRIO | | | | JAYUYA | PR | 00664 | |
| 241686 | JOE W LOPEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 241687 | JOEACHIM MACHADO CENTENO | ADDRESS ON FILE | | | | | | | |
| 241688 | JOECY BAEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 241689 | JOED A RUIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 241690 | JOED A RUIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 771116 | JOED CARABALLO JULIA | ADDRESS ON FILE | | | | | | | |
| 241691 | JOED MELENDEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 241692 | JOED MELENDEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 678372 | JOEDLEEN GONZALEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 678373 | JOEDMAR RODRIGUEZ NAVARRO | LOS CAOBOS 2827 CALLE COJOBA | | | | PONCE | PR | 00716 | |
| 678374 | JOEDYS WATER DISTRIBUTORS | PO BOX 143573 | | | | ARECIBO | PR | 00614 | |
| 241693 | JOEFRE CONDE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 241694 | JOEGE E MENDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 241695 | JOEHANN COFFIE RIVERA | ADDRESS ON FILE | | | | | | | |
| 241696 | JOEHANNY MERCED BORIA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 241697 | JOEKENNIEL RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 241698 | JOEL A AYALA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 241699 | JOEL A AYBAR ALVIRA | ADDRESS ON FILE | | | | | | |
| 678377 | JOEL A CALDERON ROSARIO | ADDRESS ON FILE | | | | | | |
| 241700 | JOEL A CALDERON ROSARIO | ADDRESS ON FILE | | | | | | |
| 241701 | JOEL A COLON MANTANEZ | ADDRESS ON FILE | | | | | | |
| 241702 | JOEL A COLON MUNIZ | ADDRESS ON FILE | | | | | | |
| 678378 | JOEL A CRUZ | P O BOX 3999 | | | | GUAYNABO | PR | 00970 |
| 845421 | JOEL A CRUZ HIRALDO | URB RIVER GDNS | 53 CALLE FLOR DEL RIO APT E6 | | | CANOVANAS | PR | 00729-3341 |
| 678379 | JOEL A DELGADO LOPEZ | SUITE NUM 90 P O BOX 2500 | | | | QUEBRADILLAS | PR | 00678 |
| 678380 | JOEL A FELICIANO GONZALEZ | HC 05 BOX 28821 | | | | CAMUY | PR | 00627 |
| 241703 | JOEL A FIGUEROA CRUZ | ADDRESS ON FILE | | | | | | |
| 241704 | JOEL A GONZALEZ PADILLA | ADDRESS ON FILE | | | | | | |
| 678381 | JOEL A GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 241705 | JOEL A GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 678382 | JOEL A GUZMAN OLIVERAS | HC 3 BOX 9002 | | | | VILLALBA | PR | 00766-9000 |
| 241707 | JOEL A LEON ACOSTA | ADDRESS ON FILE | | | | | | |
| 678383 | JOEL A LOPEZ | ADDRESS ON FILE | | | | | | |
| 241708 | JOEL A LOPEZ BORGES | ADDRESS ON FILE | | | | | | |
| 241709 | JOEL A LOPEZ BORGES | ADDRESS ON FILE | | | | | | |
| 241710 | JOEL A MACHUCA AYENDE | ADDRESS ON FILE | | | | | | |
| 241711 | JOEL A MAISONET Y NEYDA RAMOS | ADDRESS ON FILE | | | | | | |
| 241712 | JOEL A MALDONADO GARCIA | ADDRESS ON FILE | | | | | | |
| 241713 | JOEL A MARTINEZ MORO | ADDRESS ON FILE | | | | | | |
| 241714 | JOEL A MARTINEZ SILVA | ADDRESS ON FILE | | | | | | |
| 678384 | JOEL A MERCADO DIAZ | COLINAS DE CUPEY | B15 CALLE 2 | | | SAN JUAN | PR | 00926 |
| 241715 | JOEL A ORELLANA VARGAS | ADDRESS ON FILE | | | | | | |
| 678385 | JOEL A ORTIZ RIVERA | PO BOX 40348 | | | | SAN JUAN | PR | 00940-0348 |
| 241716 | JOEL A POMALES MORALES | ADDRESS ON FILE | | | | | | |
| 241717 | JOEL A POMALES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 241718 | JOEL A QUINTANA TORRES | ADDRESS ON FILE | | | | | | |
| 241719 | JOEL A RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 241720 | JOEL A RIVERA CENTENO | ADDRESS ON FILE | | | | | | |
| 241721 | JOEL A RIVERA CENTENO | ADDRESS ON FILE | | | | | | |
| 241722 | JOEL A RIVERA LOPEZ | ADDRESS ON FILE | | | | | | |
| 241723 | JOEL A RIVERA PRADO | ADDRESS ON FILE | | | | | | |
| 241724 | JOEL A RODRIGUEZ | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 241725 | JOEL A RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | |
| 241726 | JOEL A ROSA GONZALEZ | ADDRESS ON FILE | | | | | |
| 241727 | JOEL A ROSADO BUTLER | ADDRESS ON FILE | | | | | |
| 678387 | JOEL A ROSADO RIVERA | P O BOX 1027 | | | SAN GERMAN | PR | 00683 |
| 678386 | JOEL A ROSADO RIVERA | RR 01 BOX 6044 | | | MARICAO | PR | 00606 |
| 678388 | JOEL A ROSARIO ESCRIBANO | BO SANTA TERISITA | BZN 57 | | CIDRA | PR | 00739 |
| 678389 | JOEL A SANCHEZ CENTENO | HOTO ARRIBA | CALLE A BZN 10 | | ARROYO | PR | 00612 |
| 678390 | JOEL A SANTOS APONTE | PASEO PALMA REAL | 63 CALLE GORRION | | JUNCOS | PR | 00777 |
| 241728 | JOEL A SANTOS MORALES | ADDRESS ON FILE | | | | | |
| 241729 | JOEL A SOTO GUZMAN | ADDRESS ON FILE | | | | | |
| 678391 | JOEL A TORRES LUGO | VILLA DEL CARMEN | 4669 AVE CONSTANCIA | | PONCE | PR | 00716 |
| 845422 | JOEL A TORRES VELAZQUEZ | BDA FELICIA | 190 CALLE 2 | | SANTA ISABEL | PR | 00757 |
| 241730 | JOEL A VARGAS AVILES | ADDRESS ON FILE | | | | | |
| 241731 | JOEL A VAZQUEZ AGUILA | ADDRESS ON FILE | | | | | |
| 678392 | JOEL A VELAZQUEZ BERRIOS | ADDRESS ON FILE | | | | | |
| 241732 | JOEL A. CALDERON DE JESUS | ADDRESS ON FILE | | | | | |
| 241733 | JOEL A. CAMPOS CAMPOS | ADDRESS ON FILE | | | | | |
| 241734 | JOEL A. CAMPOS CAMPOS | ADDRESS ON FILE | | | | | |
| 241735 | JOEL A. ESPINAL TERRERO | ADDRESS ON FILE | | | | | |
| 678393 | JOEL A. MACHADO RIVERA | PO BOX 76 | | | GARROCHALES | PR | 00652-0076 |
| 678395 | JOEL A. RIVERA | ADDRESS ON FILE | | | | | |
| 678394 | JOEL A. RIVERA | ADDRESS ON FILE | | | | | |
| 241736 | JOEL A. SANCHEZ | ADDRESS ON FILE | | | | | |
| 241737 | JOEL A. SOTO SANTIAGO | SRA. ILSA TORRES CANALES | PO BOX 13695 | | SAN JUAN | PR | 00908-2695 |
| 678396 | JOEL ACEVEDO RODRIGUEZ | HC 01 BOX 8010 | | | ARECIBO | PR | 00688 |
| 241738 | JOEL AGOSTO NIEVES | ADDRESS ON FILE | | | | | |
| 241739 | JOEL AGOSTO NIEVES | ADDRESS ON FILE | | | | | |
| 678397 | JOEL AGRON PEREZ | BOX 935 | | | AGUADA | PR | 00602 |
| 678398 | JOEL ALBERTO PEREZ PEREZ | 2DA EXT LAS DELICIAS | 3798 CALLE GUANINA | | PONCE | PR | 00728 |
| 678399 | JOEL ALEXANDER ORTIZ | HC 2 BOX 6623 | | | BARRANQUITAS | PR | 00794 |
| 241740 | JOEL ALEXIS RIVERA | ADDRESS ON FILE | | | | | |
| 241741 | JOEL ALGEA RESTO | ADDRESS ON FILE | | | | | |
| 678400 | JOEL ALVARADO BONILLA | PO BOX 40112 | | | SAN JUAN | PR | 00940-0112 |
| 678401 | JOEL ALVARADO RIVERA | HC 01 BOX 11731 | | | COAMO | PR | 00769 |
| 678402 | JOEL ALVAREZ NIEVES | ALTURAS DE VEGA BAJA | D 17 CALLE E | | VEGA BAJA | PR | 00693 |
| 678403 | JOEL ALVAREZ RIVERA | HC 4 BOX 44886 | | | CAYEY | PR | 00725-9669 |
| 241742 | JOEL ALVELO GALBAN | ADDRESS ON FILE | | | | | |
| 241743 | JOEL ALVERIO ALAMO | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 241744 | JOEL AMADOR GARCIA | ADDRESS ON FILE | | | | | | |
| 241745 | JOEL AMARO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 678404 | JOEL ANDRADES VARGAS | URB SIERRA BAYAMON | 7 11 AVE PRINCIPAL NORTE | | | BAYAMON | PR | 00961 |
| 241746 | JOEL ANTIGUA ARIAS | ADDRESS ON FILE | | | | | | |
| 241747 | JOEL ANTONIO SANCHEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 678405 | JOEL APONTE CARRASCO | RR 2 BOX 7928 | | | | CIDRA | PR | 00739 |
| 678406 | JOEL APONTE RUIZ | RES JARD PARQUE REAL | 200 CALLE CORAL APT 105 | | | LAJAS | PR | 00667 |
| 678407 | JOEL ARCE BARBOSA | HC 4 BOX 44448 | | | | LARES | PR | 00669 |
| 678408 | JOEL ARNAUD VELEZ | 15 MIRADERO GARDEN | | | | MAYAGUEZ | PR | 00682 |
| 241748 | JOEL ARROYO MORALES Y OLGA N CENTENO | ADDRESS ON FILE | | | | | | |
| 241749 | JOEL ARROYO MORALES Y OLGA N CENTENO | ADDRESS ON FILE | | | | | | |
| 241750 | JOEL ARROYO OJEDA | ADDRESS ON FILE | | | | | | |
| 241751 | JOEL ARROYO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 241752 | JOEL AVILES CARDONA | ADDRESS ON FILE | | | | | | |
| 241753 | JOEL AVILES COLON | PEDRO ROSARIO PEREZ | Apartado 370038 | | | Cayey | PR | 00737-0038 |
| 241754 | JOEL AYALA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 678409 | JOEL AYALA MONTALVO | HC 1 BOX 7438 | | | | CABO ROJO | PR | 00623 |
| 241755 | JOEL B. MERCEDES DIAZ | ADDRESS ON FILE | | | | | | |
| 678410 | JOEL BERRIOS GARCIA | ADDRESS ON FILE | | | | | | |
| 678411 | JOEL BERRRIOS GARCIA | BDA ISRAEL | 162 PALESTINA | | | SAN JUAN | PR | 00923 |
| 241756 | JOEL BLANCO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 241757 | JOEL BOBE MORALES | ADDRESS ON FILE | | | | | | |
| 241758 | JOEL BOBE MORALES | ADDRESS ON FILE | | | | | | |
| 2175384 | JOEL BONILLA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 241759 | JOEL BONILLA ROMAN | ADDRESS ON FILE | | | | | | |
| 678412 | JOEL BORGES PEREZ | P O BOX 602 | | | | QUEBRADILLAS | PR | 00678 |
| 241760 | JOEL BORRERO CARABALLO | ADDRESS ON FILE | | | | | | |
| 241761 | JOEL BRACERO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 241762 | JOEL BRENS AQUINO | ADDRESS ON FILE | | | | | | |
| 241763 | JOEL BUS LINE | URB SANTA ELENA | D12 CALLE 7 | | | YABUCOA | PR | 00767 |
| 241764 | JOEL CABASSA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 678413 | JOEL CALDERON RIVERA | HC 1 BOX 6066 | | | | JUNCOS | PR | 00777 |
| 678414 | JOEL CALDERON ROSARIO | COOP JARDINES SAN IGNACIO 1205 BS | | | | SAN JUAN | PR | 00927 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 241765 | JOEL CANCEL MARTINEZ | ADDRESS ON FILE | | | | | |
| 241766 | JOEL CANDELARIO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 678415 | JOEL CARABALLO LOPEZ | ADDRESS ON FILE | | | | | |
| 241767 | JOEL CARMONA GUTIERREZ | ADDRESS ON FILE | | | | | |
| 241768 | JOEL CARTAGENA PEREZ | ADDRESS ON FILE | | | | | |
| 678416 | JOEL CASTRO CARRASQUILLO | EXT ROUND HILLS | 252 CALLE ALFA | | TRUJILLO ALTO | PR | 00976 |
| 678417 | JOEL CASTRO PEREZ | ADDRESS ON FILE | | | | | |
| 678418 | JOEL CEBALLOS MOREL | 215 CALLE APONTE APT 3 | | | SAN JUAN | PR | 00915 |
| 241769 | JOEL CINTRON / MARIA OQUENDO | ADDRESS ON FILE | | | | | |
| 678419 | JOEL CINTRON SANTIAGO | PO BOX 520 | | | QUEBRADILLAS | PR | 00678 |
| 241770 | JOEL CLAUDIO HERNANDEZ | ADDRESS ON FILE | | | | | |
| 678420 | JOEL CLEMENTE PIZARRO | HC 01 BOX 7437 | | | LOIZA | PR | 00772 |
| 678375 | JOEL COLLAZO RIVERA | PO BOX 538 | | | COROZAL | PR | 00783 |
| 241771 | JOEL COLON COLON | ADDRESS ON FILE | | | | | |
| 678421 | JOEL COLON GARCIA | RR 3 BOX 44 | | | SAN JUAN | PR | 00926 |
| 678422 | JOEL COLON GONZALEZ | HC 02 BOX 4816 | | | COAMO | PR | 00769 |
| 241772 | JOEL COLON JUSTINIANO | ADDRESS ON FILE | | | | | |
| 678423 | JOEL COLON MARTINEZ | C.S.M. BAYAMON | | | Hato Rey | PR | 00936 |
| 845424 | JOEL COLON RIOS | COND ALTURAS DE MONTE MAR | 130 CAMINO LOMAS DEL VIENTO | | SAN JUAN | PR | 00625 |
| 678424 | JOEL COLON RODRIGUEZ | TOA ALTA HEIGTS | AS 11 CALLE 35 | | TOA ALTA | PR | 00953 |
| 678425 | JOEL COLON ROLDAN | P O BOX 3567 | | | AGUADILLA | PR | 00605 |
| 241773 | JOEL CONCEPCION ECHEVARRIA | ADDRESS ON FILE | | | | | |
| 241774 | JOEL CONCEPCION ORRIOLS | ADDRESS ON FILE | | | | | |
| 678426 | JOEL CORA DE LA ROSA | URB. SAN FERNANDO | F 16 CALLE 1 | | BAYAMON | PR | 00957 |
| 241775 | JOEL CORDERO CABAN | ADDRESS ON FILE | | | | | |
| 678427 | JOEL CORDERO PEREZ | URB VILLA FONTANA | 10 VIA 43 4TS | | CAROLINA | PR | 00983 |
| 241776 | JOEL CORDERO RAMOS | ADDRESS ON FILE | | | | | |
| 241777 | JOEL CORDERO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 678428 | JOEL CRUZ | PO BOX 21365 | | | SAN JUAN | PR | 00928 |
| 241779 | JOEL CRUZ ARROYO | ADDRESS ON FILE | | | | | |
| 241780 | JOEL CRUZ DIAZ | ADDRESS ON FILE | | | | | |
| 678429 | JOEL CRUZ RAMOS | BOX 216 | | | TRUJILLO ALTO | PR | 00976 |
| 678430 | JOEL CUBERO COLON | PO BOX 3097 | | | JUNCOS | PR | 00777 |
| 678431 | JOEL CUBERO TORRES | PO BOX 7126 | | | PONCE | PR | 00732 |
| 241781 | JOEL D AROCHO GARCIA | ADDRESS ON FILE | | | | | |
| 845425 | JOEL D CARRION VELAZQUEZ | URB LOS ARBOLES | 476 CALLE BUCARE | | RIO GRANDE | PR | 00745-5322 |
| 241782 | JOEL D GARCIA ECHEVARRIA | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 241783 | JOEL D GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 241784 | JOEL D MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 678432 | JOEL D SANCHEZ DATIZ | RR 4 BOX 16655 | | | | A¥ASCO | PR | 00610 | |
| 241785 | JOEL D SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 241786 | JOEL D. SANCHEZ DATIS | LCDO. WENDEL H. MERCADO | 119 ESTE | CALLE CANDELARIA | PO BOX 59 | MAYAGÜEZ | PR | 00681 | |
| 241787 | JOEL DAVID TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 678433 | JOEL DAVILA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 241788 | JOEL DE JESUS CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 678434 | JOEL DE JESUS GARCIA | PO BOX 1646 | | | | VEGA BAJA | PR | 00694 | |
| 241789 | JOEL DE JESUS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 241790 | JOEL DE JESUS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 241791 | JOEL DEL RIO TUFINO | ADDRESS ON FILE | | | | | | | |
| 845426 | JOEL DELGADO MARTINEZ DBA JOEL AUTO PAINT | HC 3 BOX 22100 | | | | RIO GRANDE | PR | 00745-8855 | |
| 241792 | JOEL DELGADO MORALES | ADDRESS ON FILE | | | | | | | |
| 678435 | JOEL DELGADO MORALES | ADDRESS ON FILE | | | | | | | |
| 241793 | JOEL DELGADO Y LEXIE LUGO | ADDRESS ON FILE | | | | | | | |
| 678436 | JOEL DELIZ PELLOT | ADDRESS ON FILE | | | | | | | |
| 241794 | JOEL DIAZ FLORES | ADDRESS ON FILE | | | | | | | |
| 678437 | JOEL DIAZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 241795 | JOEL DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 678438 | JOEL E ALFARO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 678439 | JOEL E ANAYA OSPINA | COND DE ALTAMIRA APT 15B | 501 CALLE PERSEO | | | SAN JUAN | PR | 00920-4232 | |
| 241796 | JOEL E BODDEN TORRES | ADDRESS ON FILE | | | | | | | |
| 241797 | JOEL E COTTO RODRIGUEZ | BARRIO SUMIDERO | SECTOR CAPILLA | HC 01 BOX 8666 | | AGUAS BUENAS | PR | 00703 | |
| 678440 | JOEL E COTTO RODRIGUEZ | BO SUMIDERO SECTOR CAPILLA | HC 01 BOX 866 | | | AGUAS BUENAS | PR | 00703 | |
| 241798 | JOEL E LISBOA MORALES | ADDRESS ON FILE | | | | | | | |
| 241799 | JOEL E MOLINA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 678441 | JOEL E NAZARIO OTERO | ADDRESS ON FILE | | | | | | | |
| 241800 | JOEL E NUNEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 241801 | JOEL E ORTEGA | ADDRESS ON FILE | | | | | | | |
| 241802 | JOEL E PADILLA RIVERA | ADDRESS ON FILE | | | | | | | |
| 241803 | JOEL E RENTA BARTOLOMEI | ADDRESS ON FILE | | | | | | | |
| 678442 | JOEL E RIVERA ORTIZ | HC 01 BOX 7264 | | | | COROZAL | PR | 00783 | |
| 678443 | JOEL E RIVERA/NEW AGE SECURITY INC | P O BOX 8849 | | | | SAN JUAN | PR | 00910 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 241804 | JOEL E SALGADO | P O BOX 2906 | | | BAYAMON | PR | 00960-2906 | |
| 678444 | JOEL E SALGADO | URB VALLE REAL | 1752 CALLE MARQUEZA | | PONCE | PR | 00716 | |
| 241805 | JOEL E SANTIAGO ROBLES | ADDRESS ON FILE | | | | | | |
| 241806 | JOEL E TORRES | ADDRESS ON FILE | | | | | | |
| 241807 | JOEL E VELEZ COLON | ADDRESS ON FILE | | | | | | |
| 241808 | JOEL E. COLON HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 241809 | JOEL E. MUNOZ PAGAN | ADDRESS ON FILE | | | | | | |
| 241810 | JOEL E.CRUZ ALAMA UNIVERSAL INSURANCE COMPANY Y FIRST BANK | LIC. LUIS CARRION TAVAREZ / LIC. IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 241811 | JOEL ELIZA RIVERA | ADDRESS ON FILE | | | | | | |
| 678445 | JOEL ESCOBAR RAMOS | ADDRESS ON FILE | | | | | | |
| 241812 | JOEL ESCOBAR RAMOS Y ARPE | ADDRESS ON FILE | | | | | | |
| 241813 | JOEL ESPINA NUNEZ | ADDRESS ON FILE | | | | | | |
| 678446 | JOEL ESTEVA PACHECO | P O BOX 713 | | | YAUCO | PR | 00698 | |
| 678447 | JOEL ESTRADA MALDONADO | BELLA VISTA | G 52 CALLE 11 A | | BAYAMON | PR | 00954 | |
| 678448 | JOEL F ALVAREZ FIGUEROA | BO BELGICA | 5802 CALLE CHILE | | PONCE | PR | 00717 | |
| 241814 | JOEL F CORDERO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 678449 | JOEL F FRANCO PEREZ | B 27 BDA ZAMBRANA | | | COAMO | PR | 00769 | |
| 241815 | JOEL F LOPEZ COTTO/ IRMA N COTTO | | | | | | | |
| 678450 | JOEL F MORALES MARTINEZ | HC 1 BOX 5444 | | | ARROYO | PR | 00714 | |
| 241816 | JOEL F PIERLUISI CORDERO | ADDRESS ON FILE | | | | | | |
| 678451 | JOEL F RODRIGUEZ | URB SIERRA BAYAMON | 23 - 9 CALLE 23 | | BAYAMON | PR | 00961 | |
| 241817 | JOEL F TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 241818 | JOEL FARES KHURY Y LIDIA KHURY | ADDRESS ON FILE | | | | | | |
| 678452 | JOEL FELICIANO FELICANO | HC 1 BOX 7453 | | | YAUCO | PR | 00698 | |
| 678453 | JOEL FELICIANO ROMERO | HC 2 BOX 9502 | | | QUEBRADILLAS | PR | 00678 | |
| 241819 | JOEL FELIX PENA | ADDRESS ON FILE | | | | | | |
| 678454 | JOEL FERNANDEZ PAGAN | SANTA ELENA | MM 4 CALLE J | | BAYAMON | PR | 00957 | |
| 241820 | JOEL FERNANDO MILLIAN LOPEZ | ADDRESS ON FILE | | | | | | |
| 241821 | JOEL FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | |
| 241822 | JOEL FONTANEZ FERMAINTT | ADDRESS ON FILE | | | | | | |
| 678455 | JOEL FORTIS FONTAN | COND JARDINES DE CAPARRA | 306 CALLE B PARC HILL BROTHERS | | SAN JUAN | PR | 00924 | |
| 241823 | JOEL G ARROYO ARCAY DBA AA UNITORMS & MO | URB ESTANCIAS DEL GOLF | 450 CALLE HNOS SCHMITH | | PONCE | PR | 00730 | |
| 678457 | JOEL G CANCEL MONTALVO | URB LA MARINA | R9 CALLE 6 SUR | | CAROLINA | PR | 00979 | |
| 678456 | JOEL G CANCEL MONTALVO | URB LOMAS DE TRUJILLO ALTO | G 46 CALLE 6 | | TRUJILLO ALTO | PR | 00976 | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 845427 | JOEL G DIAZ SANCHEZ | PO BOX 1418 | | | | CAGUAS | PR | 00726 | |
| 241824 | JOEL G REYES LEON | ADDRESS ON FILE | | | | | | | |
| 678458 | JOEL G VAZQUEZ COGNET | URB COLINAS DE CUPEY | D 3 CALLE 21 | | | SAN JUAN | PR | 00926 | |
| 678459 | JOEL GARCIA CANCEL | PARC CASTILLO | CALLE TORRIMAR BOX E 11 | | | MAYAGUEZ | PR | 00680 | |
| 678460 | JOEL GARCIA MORENO | ADDRESS ON FILE | | | | | | | |
| 678461 | JOEL GERENA RIVERA | HC 1 BOX 4715 | | | | CAMUY | PR | 00627 | |
| 241825 | JOEL GIRALD NAVARRO | ADDRESS ON FILE | | | | | | | |
| 241826 | JOEL GOMEZ DONES | ADDRESS ON FILE | | | | | | | |
| 678462 | JOEL GONZALEZ ARROYO | HC 08 BOX 49820 | | | | CAGUAS | PR | 00725 | |
| 678463 | JOEL GONZALEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 678464 | JOEL GONZALEZ COLON | HC 01 BOX 8047 | | | | VILLALBA | PR | 00766 | |
| 678465 | JOEL GONZALEZ HERNANDEZ | URB LOMAS VERDES | 268 CALLE ALEJANDRINA | | | MOCA | PR | 00626 | |
| 845428 | JOEL GONZALEZ HNC GONZALEZ INDUSTRIAL SERVICES | URB LEVITTOWN LAKES | BV14 CALLE DR MANUEL A ALONSO | | | TOA BAJA | PR | 00949-3403 | |
| 241827 | JOEL GONZALEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 678466 | JOEL GONZALEZ NAZARIO | HC 1 BOX 5248 | | | | JUANA DIAZ | PR | 00795 | |
| 241828 | JOEL GONZALEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 241829 | JOEL GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 241830 | JOEL GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 678467 | JOEL GONZALEZ ROBLES | URB JACARANDA | C 22 CALLE A | | | PONCE | PR | 00730 | |
| 678468 | JOEL GONZALEZ VEGA | LAS BATATAS EL TUQUE | 76 CALLE A | | | PONCE | PR | 00728 | |
| 678469 | JOEL GREEN RIVERA | PO BOX 206 | | | | BARRANQUITAS | PR | 00794 | |
| 678470 | JOEL GUILLOTY PEREZ | BO CONSUMO | CARR 106 KM 14 7 LA ISABEL | | | MAYAGUEZ | PR | 00680 | |
| 678471 | JOEL GUILLOTY PEREZ | HC 05 BOX 55120 | | | | MAYAGUEZ | PR | 00680 | |
| 241831 | JOEL GUISANDEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 831436 | Joel Gutiérrez Mortuary Service | P O Box 2133 | | | | Cayey | PR | 00736 | |
| 241832 | JOEL GUZMAN FONT | ADDRESS ON FILE | | | | | | | |
| 678472 | JOEL GUZMAN GUZMAN | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 241833 | JOEL HANCE COLLAZO | ADDRESS ON FILE | | | | | | | |
| 241834 | JOEL HERNANDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 678473 | JOEL HERNANDEZ LOPEZ | URB VERA AYALA | 848 CALLE CONCEPCION | | | MOCA | PR | 00676 | |
| 678474 | JOEL HERNANDEZ RIVERA | BOX 2607 | | | | MOCA | PR | 00676 | |
| 678475 | JOEL HERNANDEZ ROSARIO | HC 1 BOX 5477 | | | | GUAYNABO | PR | 00971 | |
| 241835 | JOEL HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| 678476 | JOEL I ALICEA NIEVES | URB COVADONGA | 13 - 3D 14 | | TOA BAJA | PR | 00949 | |
| 678477 | JOEL I CAQUIAS ORTIZ | 68 CALLE DIAMANTE FINAL | | | PONCE | PR | 00731 | |
| 678478 | JOEL I MARTINEZ DIAZ | ALBERGUE OLIMPICO | PO BOX 2269 | | SALINAS | PR | 00751 | |
| 241836 | JOEL I RIOS HUERTAS | ADDRESS ON FILE | | | | | | |
| 241837 | JOEL IRIZARRY LUCIANO | ADDRESS ON FILE | | | | | | |
| 678479 | JOEL IRIZARRY SANTIAGO | HC 2 BOX 240 | | | JAYUYA | PR | 00664 | |
| 241838 | JOEL ISAAC ACOSTA | ADDRESS ON FILE | | | | | | |
| 845429 | JOEL ISAAC CASTRO PEREZ | 269 CALLE SAN SEBASTIAN | | | SAN JUAN | PR | 00901-1205 | |
| 241839 | JOEL ISAAC DIAZ RIVERA | ADDRESS ON FILE | | | | | | |
| 241840 | JOEL ISANDER CUADRADO DELGADO | FERNANDO R. RODRIGUEZ MERCADO | PO BOX 1291 | | SAN LORENZO | PR | 00754 | |
| 678480 | JOEL IVAN VALENTIN REYES | COUNTRY CLUB | 962 CALLE NEBLIN | | SAN JUAN | PR | 00924 | |
| 241841 | JOEL IVAN VALENTIN REYES | URB COUNTRY CLUB | 908 CALLE LABRADOR | | SAN JUAN | PR | 00924 | |
| 241842 | JOEL J CHARRIEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 845430 | JOEL J FIGUEROA ROSADO | URB LEVITTOWN LAKES | JW2 CALLE ALICIA SICARDO | | TOA BAJA | PR | 00949-3645 | |
| 845431 | JOEL J MARTINEZ SERRANO | HC 30 BOX 32202 | | | SAN LORENZO | PR | 00754-9721 | |
| 241843 | JOEL J MASSARI APONTE | ADDRESS ON FILE | | | | | | |
| 241844 | JOEL J MENA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 241845 | JOEL J MONTANEZ CRESPO | ADDRESS ON FILE | | | | | | |
| 241846 | JOEL J ORONA CRUZ | ADDRESS ON FILE | | | | | | |
| 678481 | JOEL J ORTIZ BERRIOS | COND CORAL BEACH 1 | APTO 705 | | CAROLINA | PR | 00979 | |
| 241847 | JOEL J RAMIREZ RAMOS | ADDRESS ON FILE | | | | | | |
| 241848 | JOEL J RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 678482 | JOEL J ROSARIO MALAVE | URB LA PLATA S 49 | CALLE AMBAR | | CAYEY | PR | 00736 | |
| 241849 | JOEL J SANCHEZ DUMEY | ADDRESS ON FILE | | | | | | |
| 2176595 | JOEL JIMENEZ ACEVEDO | ADDRESS ON FILE | | | | | | |
| 241850 | JOEL JOSE GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 678483 | JOEL JUSTINIANO MARTINEZ | RES YAGUEZ EDIF 20 APT 200 | | | MAYAGUEZ | PR | 00680 | |
| 241851 | JOEL KATZ SPECIAL TRUST | ESJ TGOWERS | 6165 AVE ISLA VERDE STE 2200 | | CAROLINA | PR | 00979 | |
| 241852 | JOEL L ARROYO LOZADA | ADDRESS ON FILE | | | | | | |
| 678484 | JOEL L CENTER | HC-01 BOX 10562 | | | LAJAS | PR | 00667 | |
| 241853 | JOEL L MORALES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 678485 | JOEL L SANTIGO BLANCO | HC 71 BOX 4427 | | | CAYEY | PR | 00736-9588 | |
| 241854 | JOEL L VILLAFANE RAMOS | ADDRESS ON FILE | | | | | | |
| 241855 | JOEL LABOY RIVERA | ADDRESS ON FILE | | | | | | |
| 678486 | JOEL LAGO ROMAN | HC 30 BOX 35319 | | | SAN LORENZO | PR | 00754 | |
| 241856 | JOEL LAMBOY TORRADO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 678487 | JOEL LEON LEON | P O BOX 586 | | | | MAUNABO | PR | 00707 | |
| 241857 | JOEL LINARES SEIJO | ADDRESS ON FILE | | | | | | | |
| 241858 | JOEL LOPEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 241859 | JOEL LOPEZ MERCED | ADDRESS ON FILE | | | | | | | |
| 241860 | JOEL LOPEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 241861 | JOEL LOUBRIEL ROSADO | ADDRESS ON FILE | | | | | | | |
| 241862 | JOEL LOZADA SANTANA | ADDRESS ON FILE | | | | | | | |
| 241863 | JOEL LUGO ORSINI | ADDRESS ON FILE | | | | | | | |
| 241864 | JOEL M CARDENALES MATEO | ADDRESS ON FILE | | | | | | | |
| 241865 | JOEL M CHINEA MERCED | ADDRESS ON FILE | | | | | | | |
| 241866 | JOEL M DIAZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 241867 | JOEL M DIAZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 241868 | JOEL M LANDOR QUINONES | ADDRESS ON FILE | | | | | | | |
| 678488 | JOEL M MARTINEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 241869 | JOEL M POU FEBLES | ADDRESS ON FILE | | | | | | | |
| 678489 | JOEL M RIOS TORRES | BOX 119 | | | | VEGA ALTA | PR | 06921 | |
| 241870 | JOEL M TORRES MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 241871 | JOEL M VELEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 241872 | JOEL MALDONADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 241873 | JOEL MALDONADO ROMAN | ADDRESS ON FILE | | | | | | | |
| 678490 | JOEL MALDONADO SOTO | URB CAMPANILLAS | E 14 CALLE EURO | | | TOA BAJA | PR | 00951 | |
| 241874 | JOEL MARCANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 678491 | JOEL MARTI VAZQUEZ | P O BOX 479 | | | | CABO ROJO | PR | 00623 | |
| 241875 | JOEL MARTINEZ DURAN | ADDRESS ON FILE | | | | | | | |
| 241876 | JOEL MARTINEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 241877 | JOEL MARTINEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 241878 | JOEL MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 241879 | JOEL MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 241880 | JOEL MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 241881 | JOEL MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 678492 | JOEL MARTINEZ TULL | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 678493 | JOEL MATIAS DIAZ | URB ALTAGRACIA | M 15 CALLE REINA | | | TOA BAJA | PR | 00949 | |
| 2067662 | Joel Matos Andino/ Mariluz Dones Rivera | ADDRESS ON FILE | | | | | | | |
| 241882 | JOEL MATOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 241883 | JOEL MATOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 241884 | JOEL MATOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 241885 | JOEL MATOS TORO | ADDRESS ON FILE | | | | | | | |
| 678494 | JOEL MATOS VAZQUEZ | URB SABANERA | 145 CALLE TRINITARIA | | | CIDRA | PR | 00739 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 241886 | JOEL MEDINA MEDINA | ADDRESS ON FILE | | | | | | |
| 678495 | JOEL MEDINA TORRES | URB MEDINA | A 1 CALLE 1 | | | ISABELA | PR | 00662 |
| 678496 | JOEL MELENDEZ LUGO | COND JARD METROPOLITANO 1 | 355 CALLE GALILEO APT 12 L | | | SAN JUAN | PR | 00907 |
| 241887 | JOEL MELENDEZ Y RUTH E MARQUEZ | ADDRESS ON FILE | | | | | | |
| 241888 | JOEL MENDEZ JOURNET | ADDRESS ON FILE | | | | | | |
| 241889 | JOEL MENDEZ NIEVES | ADDRESS ON FILE | | | | | | |
| 241890 | JOEL MENDEZ NIEVES | ADDRESS ON FILE | | | | | | |
| 241891 | JOEL MENENDEZ COLON | ADDRESS ON FILE | | | | | | |
| 241892 | JOEL MERCADO CUEVAS | ADDRESS ON FILE | | | | | | |
| 678497 | JOEL MERCADO RAMOS | BDA ACUEDUCTO 21 | | | | ADJUNTAS | PR | 00601 |
| 241894 | JOEL MERCED MARCANO | BONNEVILLE HEIGHTS | 12 CALLE QUEBRADILLAS | | | CAGUAS | PR | 00725 |
| 678498 | JOEL MERCED MARCANO | URB BOUNEVILLE HEIGHTS NUM 12 | CALLE QUEBRADILLA | | | CAGUAS | PR | 00725 |
| 678500 | JOEL MILLAN RODRIGUEZ | BC 55 VILLA DEL CARMEN | | | | PONCE | PR | 00731 |
| 678499 | JOEL MILLAN RODRIGUEZ | VILLA DEL CARMEN | 4653 AVE CONSTANCIA | | | PONCE | PR | 00716-2254 |
| 241895 | JOEL MIRANDA, RAMON | ADDRESS ON FILE | | | | | | |
| 241896 | JOEL MOLINA IRIZARRY | ADDRESS ON FILE | | | | | | |
| 241897 | JOEL MOLINA LOPEZ | ADDRESS ON FILE | | | | | | |
| 241898 | JOEL MOLINA PEREZ | ADDRESS ON FILE | | | | | | |
| 678501 | JOEL MONTALVO BONILLA | PO BOX 2921 | | | | SAN GERMAN | PR | 00683 |
| 241899 | JOEL MONTIJO RUIZ | ADDRESS ON FILE | | | | | | |
| 241900 | JOEL MONTILLA DE LA CRUZ | ADDRESS ON FILE | | | | | | |
| 241901 | JOEL MORALES CONCEPCION | ADDRESS ON FILE | | | | | | |
| 678502 | JOEL MORALES CRUZ | ADDRESS ON FILE | | | | | | |
| 241902 | JOEL MORALES RIVERA | ADDRESS ON FILE | | | | | | |
| 678503 | JOEL MORALES SIERRA | ADDRESS ON FILE | | | | | | |
| 241903 | JOEL MUNIZ VEGA | ADDRESS ON FILE | | | | | | |
| 241904 | JOEL MUNOZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 241905 | JOEL N MORALES QUINONES | ADDRESS ON FILE | | | | | | |
| 678504 | JOEL NATAL GARCIA | HC 01 BOX 3055 | | | | BAJADERO | PR | 00616 |
| 678505 | JOEL NEGRON CRESPO | PO BOX 146 | | | | CIALES | PR | 00638 |
| 678506 | JOEL NEGRON GUZMAN | ADDRESS ON FILE | | | | | | |
| 678507 | JOEL NIEVES CARDONA | PMB 10 | PO BOX 819 | | | LARES | PR | 00669 |
| 678508 | JOEL NIEVES FIGUEROA | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 |
| 678509 | JOEL NIEVES GONZALEZ | P O BOX 3104 | | | | AGUADILLA | PR | 00605 |
| 241906 | JOEL NIEVES HUERTAS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 678510 | JOEL NIEVES RIVERA | ADDRESS ON FILE | | | | | | |
| 241907 | JOEL NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 241908 | JOEL NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 241909 | JOEL NIEVES ROMAN | ADDRESS ON FILE | | | | | | |
| 241910 | JOEL NIEVES ROSA | ADDRESS ON FILE | | | | | | |
| 241911 | JOEL NIEVES VALLE | ADDRESS ON FILE | | | | | | |
| 241912 | JOEL NIEVES VARGAS | ADDRESS ON FILE | | | | | | |
| 241913 | JOEL NUNEZ FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 241914 | JOEL NUNEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 845432 | JOEL O BURGOS FALCON DBA CLEANING SERVICE GROUP | VEREDA DE LA REINA | SOUTH MAIN AVE. SUITE 2624 | | | TOA ALTA | PR | 00953 |
| 241915 | JOEL O CASTRO OLIVERAS | ADDRESS ON FILE | | | | | | |
| 241916 | JOEL O DIAZ NIEVES | ADDRESS ON FILE | | | | | | |
| 241917 | JOEL O FELICIANO LOPEZ | ADDRESS ON FILE | | | | | | |
| 678511 | JOEL O FELICIANO RIVERA | ALTURAS DE FLAMBOYAN | GG 20 CALLE 19 | | | BAYAMON | PR | 00956 |
| 241918 | JOEL O GONZALEZ ROSADO | ADDRESS ON FILE | | | | | | |
| 241919 | JOEL O IRIZARRY ALMODOVAR | ADDRESS ON FILE | | | | | | |
| 241920 | JOEL O NEILL HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 678512 | JOEL O RIVERA TAVAREZ | BO GALATEO BAJO | BUZON 4-92 | | | ISABELA | PR | 00662 |
| 241921 | JOEL O TORRES COLLAZO | ADDRESS ON FILE | | | | | | |
| 241922 | JOEL OCASIO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 678513 | JOEL OJEDA RIVERA | P O BOX 870 | | | | CIDRAS | PR | 00636 |
| 678514 | JOEL OJEDA RIVERA | PO BOX 870 | | | | CIALES | PR | 00638 |
| 678515 | JOEL OLMEDA FLORES | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 |
| 678516 | JOEL OQUENDO MORALES | ADDRESS ON FILE | | | | | | |
| 678517 | JOEL ORTEGA | ADDRESS ON FILE | | | | | | |
| 241923 | JOEL ORTEGA AVILES | ADDRESS ON FILE | | | | | | |
| 2176611 | JOEL ORTEGA COSME | ADDRESS ON FILE | | | | | | |
| 678519 | JOEL ORTIZ CRUZ | HC 01 BOX 10562 | | | | LAJAS | PR | 00667 |
| 678520 | JOEL ORTIZ CRUZ | HC 1 BOX 9538 | | | | SAN GERMAN | PR | 00772 |
| 678518 | JOEL ORTIZ CRUZ | PO BOX 1394 | | | | LAJAS | PR | 00667-1394 |
| 678521 | JOEL ORTIZ MATOS | ADDRESS ON FILE | | | | | | |
| 678522 | JOEL ORTIZ PAGAN | BOX 745 | | | | LAJAS | PR | 00667 |
| 678523 | JOEL ORTIZ SOTO | PO BOX 250123 | | | | AGUADILLA | PR | 00604-0123 |
| 678524 | JOEL ORTIZ TORRES | HC 2 BOX 9891 | | | | JUANA DIAZ | PR | 00795-9614 |
| 241924 | JOEL ORTIZ VARELA | ADDRESS ON FILE | | | | | | |
| 241925 | JOEL ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 241926 | JOEL OSORIO FEBO | ADDRESS ON FILE | | | | | | |
| 678525 | JOEL OTERO CAPO | ALTURAS DE V B | 20 CALLE BOO | | | VEGA BAJA | PR | 00693 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 241927 | JOEL PACHECO ORTIZ | ADDRESS ON FILE | | | | | | |
| 241928 | JOEL PACHECO ORTIZ | ADDRESS ON FILE | | | | | | |
| 678526 | JOEL PACHECO RIVERA | PO BOX 449 | | | | TOA ALTA | PR | 00954 |
| 241929 | JOEL PACHECO SERRANT | ADDRESS ON FILE | | | | | | |
| 678527 | JOEL PADILLA ARROYO | URB VILLA RICA | A 117 CALLE EDMER | | | BAYAMON | PR | 00959 |
| 241930 | JOEL PADRO MORALES ( MASTER SIGNS ) | 352 AVE SAN CLAUDIO | BOX 239 | | | SAN JUAN | PR | 00926 |
| 678528 | JOEL PAGAN APONTE | HC-1 BOX-6031 | | | | JUANA DIAZ | PR | 00795 |
| 678530 | JOEL PANTOJA NAVEDO | P O BOX 3168 | | | | VEGA BAJA | PR | 00692 |
| 241932 | JOEL PARES PINERO | ADDRESS ON FILE | | | | | | |
| 241933 | JOEL PELLOT CESTERO | ADDRESS ON FILE | | | | | | |
| 241934 | JOEL PENA PARRILLA | ADDRESS ON FILE | | | | | | |
| 241935 | JOEL PENA SANTANA | ADDRESS ON FILE | | | | | | |
| 241936 | JOEL PEREZ BARRETO | ADDRESS ON FILE | | | | | | |
| 678531 | JOEL PEREZ CASTILLO | P O BOX 560-199 | | | | GUAYANILLA | PR | 00656 |
| 678532 | JOEL PEREZ LUYANDO | P O BOX 759 | | | | RIO BLANCO | PR | 00744 |
| 241937 | JOEL PEREZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 678533 | JOEL PINEIRO RODRIGUEZ | VICTORIA HEIGHTS B 12 CALLE 3 | | | | BAYAMON | PR | 00960 |
| 678534 | JOEL PIRELA GOMEZ | HC 764 BOX 6461 | | | | PATILLAS | PR | 00723 |
| 678535 | JOEL POLANCO DE LA ROSA | 261 CALLE SANTA CECILIA | | | | SAN JUAN | PR | 00912 |
| 241938 | JOEL PRADO MARQUEZ | ADDRESS ON FILE | | | | | | |
| 678536 | JOEL QUILES QUILES | HC 02 BOX 7493 | | | | CAMUY | PR | 00627 |
| 241939 | JOEL QUINONES CRESPO | ADDRESS ON FILE | | | | | | |
| 241940 | JOEL QUINONES HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 2175565 | JOEL QUINONES PANELL | ADDRESS ON FILE | | | | | | |
| 241941 | JOEL QUIRINDONGO VALDERRAMA | ADDRESS ON FILE | | | | | | |
| 678537 | JOEL R BUTLER | 149 CLIFF ROAD | | | | AGUADILLA | PR | 00603 |
| 678538 | JOEL R FIGUEROA BETANCOURT | ADDRESS ON FILE | | | | | | |
| 678539 | JOEL R FRANZQUI | BO GUMA | HC 1 BOX 8415 | | | SAN GERMAN | PR | 00683 |
| 1443465 | Joel R Kornspan & Hana Kornspan JTWROS | ADDRESS ON FILE | | | | | | |
| 241942 | JOEL R NIEVES MONTES | ADDRESS ON FILE | | | | | | |
| 241943 | JOEL R NIEVES TORRES | ADDRESS ON FILE | | | | | | |
| 241944 | JOEL R ORTIZ VARELA | ADDRESS ON FILE | | | | | | |
| 678541 | JOEL R RIVERA | ADDRESS ON FILE | | | | | | |
| 678542 | JOEL R ROMAN RAMOS | HC 3 BOX 10521 | | | | CAMUY | PR | 00627-9710 |
| 241945 | JOEL RAFAEL VENTURA RIVERA | ADDRESS ON FILE | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 678543 | JOEL RAMIREZ GONZALEZ | URB VILLA FONTANA | SC 7 VIA 63 | | | CAROLINA | PR | 00983 | |
| 241946 | JOEL RAMIREZ OLIVENCIA | ADDRESS ON FILE | | | | | | |
| 678544 | JOEL RAMOS APONTE | BO VEGAS 25204 CARR 743 | | | | CAYEY | PR | 00736-9448 | |
| 678545 | JOEL RAMOS BELTRAN | HC 1 BOX 6356 | | | | MOCA | PR | 00676 | |
| 678546 | JOEL RAMOS BOURDON | HC 02 BOX 18236 | | | | SAN SEBASTIAN | PR | 00685 | |
| 241947 | JOEL RAMOS FLORES | ADDRESS ON FILE | | | | | | |
| 241948 | JOEL RAMOS MELENDEZ | ADDRESS ON FILE | | | | | | |
| 241949 | JOEL RAMOS MUNIZ | ADDRESS ON FILE | | | | | | |
| 678547 | JOEL RAMOS NEGRON | PO BOX 1454 | | | | MOROVIS | PR | 00687 | |
| 241950 | JOEL RAMOS PAOLI | ADDRESS ON FILE | | | | | | |
| 241952 | JOEL RAMOS PITRE | ADDRESS ON FILE | | | | | | |
| 241953 | JOEL RAMOS RAMOS | ADDRESS ON FILE | | | | | | |
| 678548 | JOEL RAMOS RIOS | ADDRESS ON FILE | | | | | | |
| 241954 | JOEL RAMOS RIOS | ADDRESS ON FILE | | | | | | |
| 678549 | JOEL RAMOS RODRIGUEZ | COOP JARDINES VALENCIA | APTO 1304 | | | SAN JUAN | PR | 00923 | |
| 241955 | JOEL RAMOS TIRADO | ADDRESS ON FILE | | | | | | |
| 241956 | JOEL RAMOS TIRADO | ADDRESS ON FILE | | | | | | |
| 845433 | JOEL REYES GARCIA | 80 CALLE SANTA ANA | | | | SALINAS | PR | 00751 | |
| 678550 | JOEL REYES GARCIA | PARC AMALIA MARIN | 5536 CALLE LOBINA | | | PONCE | PR | 00716 | |
| 241957 | JOEL REYES HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 241958 | JOEL RIOS RIVERA | ADDRESS ON FILE | | | | | | |
| 678376 | JOEL RIVERA COLON | HC 1 BOX 12901 | | | | RIO GRANDE | PR | 00745 | |
| 678551 | JOEL RIVERA COLON | PO BOX 2994 | | | | ARECIBO | PR | 00613 | |
| 678552 | JOEL RIVERA CRUZ | ADDRESS ON FILE | | | | | | |
| 678553 | JOEL RIVERA ECHEVARRIA | EXT EL COMANDANTE | 673 CALLE PRINCIPE | | | CAROLINA | PR | 00987 | |
| 241959 | JOEL RIVERA FRANCO | ADDRESS ON FILE | | | | | | |
| 241960 | JOEL RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 2176500 | JOEL RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 678554 | JOEL RIVERA JIMENEZ | PO BOX 359 | | | | BARCELONETA | PR | 00617 | |
| 241961 | JOEL RIVERA JUSINO | ADDRESS ON FILE | | | | | | |
| 678555 | JOEL RIVERA MEDINA | 480 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| 241962 | JOEL RIVERA RODRIGUEZ | COND LA FLORESTA APT. 2011 | | | | BAYAMON | PR | 00956 | |
| 241963 | JOEL RIVERA RODRIGUEZ | COND LA FLORESTA APTO 2011 | | | | BAYAMON | PR | 00956 | |
| 678556 | JOEL RIVERA RODRIGUEZ | HC 5 BOX 25799 | | | | CAMUY | PR | 00627 | |
| 241964 | JOEL RIVERA RODRIGUEZ | URB COCONUT GROVE 1115 | CHRISMAN RD | | | SAN JUAN | PR | 00934 | |
| 241965 | JOEL RIVERA ROSARIO/ NEW ENERGY | CONSULTANTS | H 4 URB VISTA CRISTINA | | | COAMO | PR | 00769 | |
| 678557 | JOEL RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 770615 | JOEL ROBLES GONZALEZ | LCDO. MARTÍN GONZÁLEZ VÁZQUEZ Y LCDO. MARTÍN GONZÁLEZ VÉLEZ | PO BOX 591 | | | MERCEDITA | PR | 00715-0591 | |
|---|---|---|---|---|---|---|---|---|---|
| 241966 | JOEL RODRIGUEZ /DBA BUS & COACH SERVICES | PO BOX 9020685 | | | | SAN JUAN | PR | 00902 | |
| 678558 | JOEL RODRIGUEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 678559 | JOEL RODRIGUEZ COLON | HC 645 BOX 6731 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1228238 | JOEL RODRIGUEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 678560 | JOEL RODRIGUEZ FIGUEROA | PO BOX9675 | PLAZA CAROLINA | | | CAROLINA | PR | 00988 | |
| 678561 | JOEL RODRIGUEZ GARCIA | HC 1 BOX 8000 | | | | CANOVANAS | PR | 00729 | |
| 678562 | JOEL RODRIGUEZ MATOS | URB VILLA CHICA | 71 CALLE D | | | CABO ROJO | PR | 00622 | |
| 678563 | JOEL RODRIGUEZ REYES | JARD DE COUNTY CLUB | D6 CALLE 9 | | | CAROLINA | PR | 00983 | |
| 241968 | JOEL RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 678564 | JOEL RODRIGUEZ RIVERA | PO BOX 5024 | | | | VEGA ALTA | PR | 00692 | |
| 241969 | JOEL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 678565 | JOEL RODRIGUEZ ROMERO | HC 2 BOX 6268 | | | | LARES | PR | 00669 | |
| 241970 | JOEL RODRIGUEZ VIERA | ADDRESS ON FILE | | | | | | | |
| 241971 | JOEL ROMAN BURGOS | ADDRESS ON FILE | | | | | | | |
| 241972 | JOEL ROMAN COLON | ADDRESS ON FILE | | | | | | | |
| 678566 | JOEL ROMAN MERCADO | ADDRESS ON FILE | | | | | | | |
| 241973 | JOEL ROMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 678567 | JOEL ROMAN ROMAN | COND LOS ALMENDROS TORRE II | APT 1006 | | | SAN JUAN | PR | 00924 | |
| 241974 | JOEL RONDA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 678568 | JOEL ROQUE LOPEZ | URB SANTA ELVIRA | D 31 CALLE SANTA ANA | | | CAGUAS | PR | 00725 | |
| 845434 | JOEL ROQUE LOPEZ | URB SANTA ELVIRA | D31 CALLA SANTA ANA | | | CAGUAS | PR | 00725-3418 | |
| 678569 | JOEL ROSA MARTINEZ | VAN SCOY | AB 21 CALLE 3 OESTE INT | | | BAYAMON | PR | 00957 | |
| 241975 | JOEL ROSA REYES | ADDRESS ON FILE | | | | | | | |
| 241976 | JOEL ROSA ROMAN | ADDRESS ON FILE | | | | | | | |
| 241977 | JOEL ROSADO | ADDRESS ON FILE | | | | | | | |
| 241978 | JOEL ROSADO PANTOJA | ADDRESS ON FILE | | | | | | | |
| 241979 | JOEL ROSADO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 678570 | JOEL ROSARIO | PO BOX 754 | | | | AGUADA | PR | 00602 | |
| 241980 | JOEL ROSARIO BORRERO | ADDRESS ON FILE | | | | | | | |
| 241981 | JOEL ROSARIO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 678571 | JOEL ROSARIO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 241982 | JOEL RUIZ INFANTE | ADDRESS ON FILE | | | | | | | |
| 678572 | JOEL RUIZ MEDINA | HC 8 BOX 17062 | | | | PONCE | PR | 00731 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 241983 | JOEL RUIZ TAVAREZ | ADDRESS ON FILE | | | | | | |
| 241984 | JOEL S ESTRADA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 241985 | JOEL S LUGO CARABALLO | ADDRESS ON FILE | | | | | | |
| 678573 | JOEL S RIVERA VEGA | HC01 5742 | | | | ARROYO | PR | 00714 |
| 678574 | JOEL S SOTO MELECIO | PO BOX 572 | | | | TOA BAJA | PR | 00951 |
| 241986 | JOEL SALAS PAGAN | ADDRESS ON FILE | | | | | | |
| 678576 | JOEL SALAS RIVERA | BDA ISRAEL | H 126 CALLE FRANCIA | | | SAN JUAN | PR | 00917 |
| 678577 | JOEL SALINAS JORGE | P O BOX 499 | | | | MERCEDITA | PR | 00715 |
| 241987 | JOEL SAN MIGUEL ROSADO | ADDRESS ON FILE | | | | | | |
| 678578 | JOEL SANCHEZ ABREU | HC 01 BOX 7485 | | | | LAS PIEDRAS | PR | 00771 |
| 241988 | JOEL SANCHEZ ADORNO | ADDRESS ON FILE | | | | | | |
| 241989 | JOEL SANCHEZ AYALA | ADDRESS ON FILE | | | | | | |
| 678579 | JOEL SANCHEZ IRIZARRY | BO HATO ABAJO | 03 HC BOX 18855 | | | ARECIBO | PR | 00612 |
| 678580 | JOEL SANCHEZ ORTIZ | P O BOX 43002 | SUITE 527 | | | RIO GRANDE | PR | 00745 |
| 241990 | JOEL SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 241991 | JOEL SANCHEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 241992 | JOEL SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 241993 | JOEL SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 2175936 | JOEL SANCHEZ SOLIVAN | ADDRESS ON FILE | | | | | | |
| 678581 | JOEL SANTIAGO CARRASQUILLO | PO BOX 360142 | | | | SAN JUAN | PR | 00936-0142 |
| 241994 | JOEL SANTIAGO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 678582 | JOEL SANTIAGO LOPEZ | HC 02 BOX 7882 | | | | CAMUY | PR | 00627 |
| 241995 | JOEL SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 678583 | JOEL SANTIAGO MERCED | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 241996 | JOEL SANTIAGO MONGE | ADDRESS ON FILE | | | | | | |
| 241997 | JOEL SANTIAGO PEREIRA | ADDRESS ON FILE | | | | | | |
| 241998 | JOEL SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | |
| 241999 | JOEL SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 678584 | JOEL SANTIAGO ROSARIO | P.O. BOX 195318 | | | | SAN JUAN | PR | 00919 |
| 678585 | JOEL SANTIAGO ROSARIO | PATIOS DE REXVILLE | PC 24 CALLE 22 | | | BAYAMON | PR | 00957 |
| 678586 | JOEL SANTIAGO SANTIAGO | HC 2 BOX 6349 | | | | UTUADO | PR | 00641 |
| 242000 | JOEL SANTOS CASTILLO | ADDRESS ON FILE | | | | | | |
| 242001 | JOEL SANTOS HERNÁNDEZ | JOEL SANTOS HERNANDEZ | INSTITUCIÓN MAXIMA SEGURIDAD | Ponce A-5 6050 | PO BOX 900 | PEÑUELAS | PR | 00624 |
| 242002 | JOEL SANTOS MARTINEZ | ADDRESS ON FILE | | | | | | |
| 242003 | JOEL SANTOS RAMIREZ | ADDRESS ON FILE | | | | | | |
| 242004 | JOEL SANTOS VIDAL | ADDRESS ON FILE | | | | | | |
| 242005 | JOEL SEPULVEDA TORO | ADDRESS ON FILE | | | | | | |
| 242006 | JOEL SERRANO DEL VALLE | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 242007 | JOEL SILVA SERRANO | ADDRESS ON FILE | | | | | | |
| 678587 | JOEL SOCARRAS ROSA | COND LOS OLMOS | 36 CALLE NEVAREZ APTO 8 G | | | SAN JUAN | PR | 00927 |
| 242008 | JOEL SOTO FELICIANO | ADDRESS ON FILE | | | | | | |
| 242009 | JOEL SOTO MALDONADO | ADDRESS ON FILE | | | | | | |
| 242010 | JOEL SOTO QUINTANA | LCDO. ROLAND ARROYO ROJAS | 171 CALLE DR. RAMON EMETERIO BETANCES SUR | | | MAYAGUEZ | PR | 00680 |
| 242011 | JOEL SOTO RIVERA | ADDRESS ON FILE | | | | | | |
| 242012 | JOEL SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 678588 | JOEL SOTO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 242013 | JOEL SUAREZ MORALES | ADDRESS ON FILE | | | | | | |
| 1431233 | Joel T Kelner SEP IRA | T&T Capital Management | 7242 E Cortez Rd | | | Scottsdale | AZ | 85260 |
| 1433653 | Joel T Kelner SEP IRA | TD Ameritrade | 7801 Mesquite Bend Drive, Suite 112 | | | Irving | TX | 75063-6043 |
| 242014 | JOEL TORO IRIZARRY | ADDRESS ON FILE | | | | | | |
| 678589 | JOEL TORO PAGAN | 1400 AVE MAGDALENA | 3ER PISO | | | SAN JUAN | PR | 00907 |
| 678590 | JOEL TORO PAGAN | LA CASELLA 3ER PISO CONDADO | 1400 AVE MAGDALENA | | | SAN JUAN | PR | 00907 |
| 242015 | JOEL TORRES | ADDRESS ON FILE | | | | | | |
| 242016 | JOEL TORRES ADORNO | ADDRESS ON FILE | | | | | | |
| 242017 | JOEL TORRES COTTO | ADDRESS ON FILE | | | | | | |
| 242018 | JOEL TORRES DEL VALLE | ADDRESS ON FILE | | | | | | |
| 678591 | JOEL TORRES FIGUEROA | ADDRESS ON FILE | | | | | | |
| 242019 | JOEL TORRES GARCIA | ADDRESS ON FILE | | | | | | |
| 242020 | JOEL TORRES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 678592 | JOEL TORRES JOUBERT | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 678593 | JOEL TORRES LUCIANO | HC 08 BOX 112 | | | | PONCE | PR | 00731-9703 |
| 242021 | JOEL TORRES ORTIZ | ADDRESS ON FILE | | | | | | |
| 242022 | JOEL TORRES PACHECO | ADDRESS ON FILE | | | | | | |
| 678594 | JOEL TORRES RIVERA | PO BOX 2948 | | | | GUAYNABO | PR | 00970 |
| 242023 | JOEL TORRES SOTO | ADDRESS ON FILE | | | | | | |
| 242024 | JOEL TROCKMAN | ADDRESS ON FILE | | | | | | |
| 678595 | JOEL VARGAS CASIANO | MONTE RIO | BO CERRILLOS C 12 | | | CABO ROJO | PR | 00623 |
| 678596 | JOEL VARGAS CASIANO | PO BOX 1673 | | | | HORMIGUEROS | PR | 00660 |
| 242025 | JOEL VARGAS PACHECO | ADDRESS ON FILE | | | | | | |
| 678597 | JOEL VARGAS RODRIGUEZ | ARENALES ALTOS | 19 CALLE LAS DELICIAS | | | ISABELA | PR | 00662 |
| 678598 | JOEL VARGAS RODRIGUEZ | PO BOX 827 | | | | YAUCO | PR | 00698 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2163 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| 242026 | JOEL VAZQUEZ ASENCIO | ADDRESS ON FILE | | | | | | |
| 678599 | JOEL VAZQUEZ RIVERA | PO BOX 51924 | | | LEVITTWON TOA BAJA | PR | 00950 | |
| 242027 | JOEL VEGA RIVERA | ADDRESS ON FILE | | | | | | |
| 242028 | JOEL VEGA SOLER | ADDRESS ON FILE | | | | | | |
| 678600 | JOEL VEGA VEGA | URB SANTA PAULA | UV 19 CALLE JUAN RAMOS | | GUAYNABO | PR | 00969 | |
| 242029 | JOEL VELAZQUEZ CARABALLO | ADDRESS ON FILE | | | | | | |
| 678601 | JOEL VELAZQUEZ RODRIGUEZ | HC 1 BOX 11779 | | | CAROLINA | PR | 00986 | |
| 242030 | JOEL VELEZ BRUNO | ADDRESS ON FILE | | | | | | |
| 242031 | JOEL VELEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 678602 | JOEL VELEZ MATIAS | 233 CAMINO SONSIRE | | | MAYAGUEZ | PR | 00680 | |
| 242032 | JOEL VELEZ MATIAS | HC 3 BOX 32342 | | | HATILLO | PR | 00659 | |
| 845435 | JOEL VELEZ MATIAS DBA CENTRO LUBRICACION Y SERVICIOS J. VELEZ | 40 AVE HIRAM D CABASSA | | | MAYAGÜEZ | PR | 00680-2522 | |
| 242033 | JOEL VELEZ MEDINA | ADDRESS ON FILE | | | | | | |
| 242034 | JOEL VELEZ SANTOS | ADDRESS ON FILE | | | | | | |
| 678603 | JOEL VERA PEREZ | URB.VILLAMAR 12 C/ADRIANO GONZALEZ | | | ARECIBO | PR | 00612 | |
| 242035 | JOEL VILLANUEVA PEREZ | ADDRESS ON FILE | | | | | | |
| 678604 | JOEL VILLARINI FALBE | AVE FELISA RINCON DE GAUTIER | 2000 COND COLINA REAL APT 1204 | | SAN JUAN | PR | 00926 | |
| 678605 | JOEL VIS RAMOS RAMIREZ | HC 1 BOX 17421 | | | CAMUY | PR | 00627 | |
| 678606 | JOEL W PADILLA RAMIREZ | PO BOX 868 | | | CABO ROJO | PR | 00622-0868 | |
| 1453927 | Joel W. Reed and Mary Lou McCloskey | ADDRESS ON FILE | | | | | | |
| 242036 | JOEL XAVIER HERNANDEZ CENTENO | ADDRESS ON FILE | | | | | | |
| 242037 | JOEL YAMBO ROSARIO | ADDRESS ON FILE | | | | | | |
| 678607 | JOEL YAMIL PACHECO ALVAREZ | PO BOX 3011 | | | YAUCO | PR | 00698 | |
| 242038 | JOEL YULIAN ROSARIO | ADDRESS ON FILE | | | | | | |
| 242040 | JOELFRI NARANJO ALICEA | LCDO. JAVIER LÓPEZ PÉREZ | AVE | Ponce DE LEÓN 268 SUITE 440 | SAN JUAN | PR | 00918 | |
| 242039 | JOELFRI NARANJO ALICEA | URB COUNTRY CLUB | 920 CALLE SARA I SPENCER | | SAN JUAN | PR | 00924 | |
| 1420112 | JOELFRI NARANJO, ALICEA | JAVIER LÓPEZ PÉREZ | SUITE 440 268 AVE PONCE DE LEÓN | | SAN JUAN | PR | 00918 | |
| 242041 | JOELI L MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 242042 | JOELIS CLEMENTE QUINONEZ | ADDRESS ON FILE | | | | | | |
| 678608 | JOELIS OJEDA APONTE | CARR 103 KM 12 1 BOX 12 A | | | | CABO ROJO | PR | 00623 |
| 845436 | JOELISSE VAZQUEZ MATOS | PO BOX 5103 | PMB 223 | | | CABO ROJO | PR | 00623-5103 |
| 242043 | JOELIZ A MORALES MARTINEZ | ADDRESS ON FILE | | | | | | |
| 242044 | JOELLY AVILES VAZQUEZ/ EGREIN AVILES | ADDRESS ON FILE | | | | | | |
| 242045 | JOELMAL RODRIGUEZ BAEZ | ADDRESS ON FILE | | | | | | |
| 242046 | JOELMIE TROCHE VILLANUEVA | ADDRESS ON FILE | | | | | | |
| 242047 | JOEL'S TRANSMISSION | P.O. BOX 944 | | | | LARES | PR | 00669 |
| 242048 | JOELY GONZALEZ MOLINA | ADDRESS ON FILE | | | | | | |
| 242049 | JOELY Z BABILONIA | ADDRESS ON FILE | | | | | | |
| 242050 | JOELYN AGUAYO DIAZ | ADDRESS ON FILE | | | | | | |
| 678609 | JOELYS E HERNANDEZ AVILES | HC 1 BOX 6791 | | | | CIALES | PR | 00638 |
| 242051 | JOELYS M GUZMAN VALENTIN | ADDRESS ON FILE | | | | | | |
| 242052 | Joelys Rosado Fernandez | ADDRESS ON FILE | | | | | | |
| 242053 | Joelys Rosado Fernandez | ADDRESS ON FILE | | | | | | |
| 242054 | JOEMAR PEREZ ROMAN | ADDRESS ON FILE | | | | | | |
| 2175578 | JOEMAR RONDON VILLANUEVA | ADDRESS ON FILE | | | | | | |
| 242055 | JOEMAR SOTO NEGRON | ADDRESS ON FILE | | | | | | |
| 242056 | JOEMARA MERCADO GARCIA | ADDRESS ON FILE | | | | | | |
| 242057 | JOEMARY NAVARRO BONILLA | ADDRESS ON FILE | | | | | | |
| 242058 | JOEMIE J VALLE ORTIZ | ADDRESS ON FILE | | | | | | |
| 678610 | JOEMY VEGA MARRERO | HC 03 BOX 13640 | | | | JUANA DIAZ | PR | 00795 |
| 678611 | JOEN AYALA PIZARRO | HC 1 BOX 5605 | | | | LOIZA | PR | 00772 |
| 678612 | JOENALLY GONZALEZ RIVERA | JARD DE CAPARRA | UU 3 CALLE 28 | | | BAYAMON | PR | 00959 |
| 242059 | JOENEL MORALES SOTO | ADDRESS ON FILE | | | | | | |
| 242060 | JOENIEL SERVICE & EQUIPMENT | REPTO METROPOLITANO | 1036 CALLE 28 SE | | | SAN JUAN | PR | 00921 |
| 242061 | JOENIX TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 678613 | JOENMALISSE NIEVES CRUZ | BDA SAN MIGUEL BOX 551 | | | | NARANJITO | PR | 00719 |
| 242062 | JOENNITZA BORRERO CAQUIAS | ADDRESS ON FILE | | | | | | |
| 242063 | JOENNY L RODRIGUEZ MERCEDES | ADDRESS ON FILE | | | | | | |
| 242064 | JOENNY M DOMINGUEZ | ADDRESS ON FILE | | | | | | |
| 242066 | JOEREL JOSE MORALES CRUZ | ADDRESS ON FILE | | | | | | |
| 242067 | JOERELL ORTIZ BERDECIA | ADDRESS ON FILE | | | | | | |
| 242068 | JOERIE VEGA, TROCHE | ADDRESS ON FILE | | | | | | |
| 242069 | JOERNS HEALTHCARE | 7027 HAYVENHURST AVE | | | | VAN NUYS | CA | 91406 |
| 678615 | JOES AUTO ALARMS | 255 AVE JOSE DE DIEGO OESTE | | | | CAYEY | PR | 00737 |
| 242070 | JOES CARPET CLEANERS | VILLA CAROLINA | 41-11 CALLE 34 | | | CAROLINA | PR | 00985-5511 |
| 678616 | JOES CARPET CLEANING | 32 JN 21 VILLA FONTANA | | | | CAROLINA | PR | 00983 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 242071 | JOES CLEANERS | URB LOMAS VERDES | 3 R 37 AVE LAUREL | | | BAYAMON | PR | 00956-3310 |
| 678617 | JOE'S CONTINENTAL IRON WORKS | P O BOX 1564 | | | | RIO GRANDE | PR | 00745 |
| 242072 | JOE'S HOME CENTER | 3007 CALLE PAVO REAL | | | | VEGA BAJA | PR | 00693 |
| 678618 | JOE'S MOBILE ELECTRONICS | PO BOX 1842 | | | | AIBONITO | PR | 00739-1842 |
| 678619 | JOE'S TIRE & BATTERY SERVICE | P O BOX 714 | | | | CULEBRA | PR | 00775 |
| 678620 | JOES TIRE CENTER | PO BOX 1628 | | | | CANOVANAS | PR | 00729-1628 |
| 242073 | JOESAN O HERNANDEZ MARTELL | ADDRESS ON FILE | | | | | | |
| 242074 | JOESELYN L RAMIREZ RIVERA | ADDRESS ON FILE | | | | | | |
| 242075 | JOESY ACOSTA PAGAN | ADDRESS ON FILE | | | | | | |
| 242076 | JOESY ACOSTA PAGAN | ADDRESS ON FILE | | | | | | |
| 678621 | JOET VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | |
| 242077 | JOEVANNY TORRES TORRES | ADDRESS ON FILE | | | | | | |
| 678622 | JOEVANNYS PAGAN MORALES | HC 1 BOX 24823 | | | | MOROVIS | PR | 00687 |
| 242078 | JOEVANY AYALA CAMERON | ADDRESS ON FILE | | | | | | |
| 242079 | JOEWY X MELENDEZ LEBRON | ADDRESS ON FILE | | | | | | |
| 242080 | JOEY A OYOLA BRAVO | ADDRESS ON FILE | | | | | | |
| 678623 | JOEY DANIEL GALARZA RAMIREZ | ADDRESS ON FILE | | | | | | |
| 242081 | JOEY PAGAN COLON | ADDRESS ON FILE | | | | | | |
| 242082 | JOEY R COLON ACEVEDO | ADDRESS ON FILE | | | | | | |
| 242083 | JOEY RAMIREZ GALEANY | ADDRESS ON FILE | | | | | | |
| 678624 | JOEY RIVERA RAMIREZ | P O BOX 864 | | | | PUNTA SANTIAGO | PR | 00741 |
| 242084 | JOEY SAINZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 678625 | JOEY TIRE CENTER | P O BOX 2060 | | | | AIBONITO | PR | 00705 |
| 678626 | JOEY TIRE CENTER | PO BOX 679 | | | | AIBONITO | PR | 00705 |
| 242085 | JOEY TIRE CENTER & SUPER ESPECIALES JOEL | PO BOX 2060 | | | | AIBONITO | PR | 00705 |
| 678627 | JOEY VELEZ BURGOS | ADDRESS ON FILE | | | | | | |
| 242086 | JOEYNELL CRUZ HERNAIZ | ADDRESS ON FILE | | | | | | |
| 678628 | JOEZ CRUZ BERRIOS | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 |
| 678629 | JOFCO CONSULTING GROUP | 268 P DE DE LEON SUITE 904 | | | | SAN JUAN | PR | 00918 |
| 242087 | JOFFRE ALVAREZ DOLZ | ADDRESS ON FILE | | | | | | |
| 242088 | JOFFRE J ALVAREZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 242089 | JOFFREY LOPEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 678630 | JOFI INVESTMENTS SE | PO BOX 190302 | | | | SAN JUAN | PR | 00919-0302 |
| 1858194 | JOFRE, NORIS | ADDRESS ON FILE | | | | | | |
| 678631 | JOFREE MATOS CANCEL | RES SANTA RITA | EDIF 11 APTO 114 | | | CABO ROJO | PR | 00623 |
| 242090 | JOGINS MEDINA, JUAN | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 242091 | JOGINS MEDINA, JUAN N. | ADDRESS ON FILE | | | | | |
| 242092 | JOGLAR BILLOCH, OLGA A | ADDRESS ON FILE | | | | | |
| 242093 | JOGLAR BURROWES, GABRIELA | ADDRESS ON FILE | | | | | |
| 242094 | JOGLAR CACHO MD, EDGARDO | ADDRESS ON FILE | | | | | |
| 242095 | JOGLAR CACHO, SANDRA | ADDRESS ON FILE | | | | | |
| 242096 | Joglar Clivilles, Raul | ADDRESS ON FILE | | | | | |
| 242097 | JOGLAR DIAZ, VICTOR | ADDRESS ON FILE | | | | | |
| 242098 | Joglar Garcia, Hector | ADDRESS ON FILE | | | | | |
| 242099 | JOGLAR MALDONADO, ALVIN | ADDRESS ON FILE | | | | | |
| 242100 | JOGLAR ORLANDI, JORGE | ADDRESS ON FILE | | | | | |
| 242101 | JOGLAR PAGAN MD, PRISCILLE | ADDRESS ON FILE | | | | | |
| 242102 | JOGLAR PAGAN, PRISCILLE | ADDRESS ON FILE | | | | | |
| 2176031 | JOGLAR PAINTING INC | CALLE BORI 1600 | URB. CARIBE | | SAN JUAN | PR | 00927 |
| 678632 | JOGLAR PAINTING INC | URB CARIBE | 1600 CALLE BORI | | SAN JUAN | PR | 00927 |
| 242103 | JOGLAR PESQUERA, FRANCISCO | ADDRESS ON FILE | | | | | |
| 678633 | JOGLAR READY MIX INC | PO BOX 55132 | | | BAYAMON | PR | 00960-4132 |
| 242104 | JOGLAR RIOS, EDUARDO | ADDRESS ON FILE | | | | | |
| 2085884 | Joglar Santana, Vivian J. | ADDRESS ON FILE | | | | | |
| 242105 | JOGLAR SANTANA, VIVIAN J. | ADDRESS ON FILE | | | | | |
| 242107 | JOGLAR VICENS, LUISA | ADDRESS ON FILE | | | | | |
| 2180090 | Joglor LLC | Attn: Jose A. Figueros | PO Box 190302 | | San Juan | PR | 00919-0302 |
| 242108 | JOGRA ORTIZ, JAVIER | ADDRESS ON FILE | | | | | |
| 242109 | JOGRAJ ORTIZ, JAVIER | ADDRESS ON FILE | | | | | |
| 242110 | JOHAB CALDERON GOMEZ | ADDRESS ON FILE | | | | | |
| 678635 | JOHAIRA JIMENEZ BOSQUE | PO BOX 358 | | | TOA BAJA | PR | 00952 |
| 242111 | JOHAIRA RUIZ ROMAN | ADDRESS ON FILE | | | | | |
| 242112 | JOHAIRO L FLORES CORREA | ADDRESS ON FILE | | | | | |
| 242113 | JOHAIZA ARES NUNEZ | ADDRESS ON FILE | | | | | |
| 678636 | JOHALIS REYES RAMOS | EL PLANTIO | A 150 VILLA ICAICO | | TOA BAJA | PR | 00949 |
| 242114 | JOHALY MUNIZ COLLAZO | ADDRESS ON FILE | | | | | |
| 678637 | JOHAM M RIVERA MORALES | PO BOX 669 | | | CIALES | PR | 00638 |
| 678638 | JOHAM ROSADO A/C ANA L SANCHEZ FIGUEROA | PARCELAS HILL BROTHER | 40 CALLE 15 | | SAN JUAN | PR | 00901 |
| 242115 | JOHAMARY CINTRON CUADRADO | ADDRESS ON FILE | | | | | |
| 242116 | JOHAMARY CINTRON CUADRADO | ADDRESS ON FILE | | | | | |
| 678639 | JOHAMIL Y DIANEDSY ROSADO FIGUEROA | SECTOR VILLA PLATA MAMEYAL | E 22 CALLE 6 | | DORADO | PR | 00646 |
| 678640 | JOHAN A HERNANDEZ MALDONADO | PO BOX 9021112 | | | SAN JUAN | PR | 00902-1112 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 242117 | JOHAN A RODRIGUEZ | ADDRESS ON FILE | | | | | | | | |
| 242118 | JOHAN A. MELÉNDEZ LAUREANO | LCDA. MARIANA B. BULA LÓPEZ | LÓPEZ MULERO ESTUDIO LEGAL | 1473 AVENIDA WILSON | SUITE 304 THE TOWER AT CONDADO | SAN JUAN | PR | 00907 | |
| 678641 | JOHAN CARABALLO | SANTA TERESITA | BL 62 CALLE F | | | PONCE | PR | 00731 | |
| 678642 | JOHAN CASTRO MENDEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 242119 | JOHAN DOMINGUEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 242120 | JOHAN FELICIANO LUGO | URB METROPOLIS | J 21 CALLE 13 | | | CAROLINA | PR | 00987 | |
| 678643 | JOHAN FELICIANO LUGO | VICTOR LOPEZ 651 CALLE PDA. 23 1/2 | | | | SAN JUAN | PR | 00909 | |
| 678644 | JOHAN FERNANDEZ GONZALEZ | COND CAGUAS TOWER | APT 204 | | | CAGUAS | PR | 00725 | |
| 678645 | JOHAN HERNANDEZ | BOX 848 | | | | VILLALBA | PR | 00766 | |
| 242121 | JOHAN JIMENEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 678646 | JOHAN M RAMOS | P O BOX 639 | | | | GUAYNABO | PR | 00971 | |
| 242123 | JOHAN M ROSA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 242124 | JOHAN M SANTOS TORRES | ADDRESS ON FILE | | | | | | | |
| 242125 | JOHAN M. ARROYO ARROYO | ADDRESS ON FILE | | | | | | | |
| 242126 | JOHAN M. VALCARCEL DE LEON | ADDRESS ON FILE | | | | | | | |
| 1420113 | JOHAN MALDONADO, FÉLIX | RODRIGUEZ HUEMER, MYRIA A | PO BOX 856 | | | VEGA BAJA | PR | 00694-2454 | |
| 678647 | JOHAN MEDINA GONZALEZ | URB PEPINO | 41 CALLE C | | | SAN SEBASTIAN | PR | 00685 | |
| 242106 | JOHAN O CARELA SANTANA | ADDRESS ON FILE | | | | | | | |
| 242127 | JOHAN O DUCOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 242128 | JOHAN PADILLA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 242129 | JOHAN PAGAN ALMA | ADDRESS ON FILE | | | | | | | |
| 242130 | JOHAN PAGAN ROJAS | ADDRESS ON FILE | | | | | | | |
| 242131 | JOHAN PUJOLS FUENTES | ADDRESS ON FILE | | | | | | | |
| 242132 | JOHAN RODRIGUEZ ROJAS | ADDRESS ON FILE | | | | | | | |
| 242133 | JOHAN ROSA / KARLA D. SANTIAGO RODRÍGUEZ 685-953 | LCDA. JOHAN M. ROSA | 1103 CALLE FRANCIA | | | SAN JUAN | PR | 00966 | |
| 678648 | JOHANA BARRIL ARCELAY | CAPARRA TERRACE | 1310 CALLE B S O | | | SAN JUAN | PR | 00921 | |
| 678649 | JOHANA CAL FALERO | PLAYITA | 201 CALLE B LAS CASAS ALTOS | | | SAN JUAN | PR | 00913 | |
| 678650 | JOHANA CORREA MEDINA | EXT ZENO GANDIA C | | | | ARECIBO | PR | 00612 | |
| 678651 | JOHANA CRUZ CARDONA | BO INGENIO | 72 A CALLE AMAPOLA | | | TOA BAJA | PR | 00949 | |
| 242135 | JOHANA CRUZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 678652 | JOHANA CRUZADO | VILLA TURABO | H 10 FLAMBOYAN | | | CAGUAS | PR | 00725 | |
| 678653 | JOHANA D GONZALEZ SOTO | URB APRIL GARDENS | I 23 CALLE 14 | | | LAS PIEDRAS | PR | 00771 | |
| 678654 | JOHANA D MORALES REYES | BO ANONES | HC 71 BOX 1350 | | | NARANJITO | PR | 00719 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 242136 | JOHANA E. RIVERA RIVERA | ADDRESS ON FILE | | | | | |
| 242137 | JOHANA E. RIVERA RIVERA | ADDRESS ON FILE | | | | | |
| 678655 | JOHANA FIGUEROA TORRES | RES LAS CASAS | EDIF 25 APART 296 | | SAN JUAN | PR | 00915 |
| 242138 | JOHANA FLORES SANABRIA | ADDRESS ON FILE | | | | | |
| 678656 | JOHANA GARCIA IRIZARRY | URB ALTOS DE LA SIERRA | 22 CALLE 70 BLOQ 87 | | BAYAMON | PR | 00961 |
| 242139 | JOHANA GINES MATOS | ADDRESS ON FILE | | | | | |
| 242140 | JOHANA HERNANDEZ | ADDRESS ON FILE | | | | | |
| 678657 | JOHANA HERNANDEZ FRANCO | PO BOX 45 | | | SAN JUAN | PR | 00926 |
| 678658 | JOHANA I SOTO CALDERON | BO CONTORNO | SECT RABO DEL BUEY KM 2 8 | | TOA ALTA | PR | 00953 |
| 242142 | JOHANA I VEGA SANTIAGO | ADDRESS ON FILE | | | | | |
| 242143 | JOHANA L CURBELO PEREZ | ADDRESS ON FILE | | | | | |
| 678659 | JOHANA L GARCIA RUIZ | BO HATO ARRIBA | 50 CALLE B | | ARECIBO | PR | 00612 |
| 678660 | JOHANA LABOY GOMEZ | ADDRESS ON FILE | | | | | |
| 678662 | JOHANA M HERNANDEZ COLON | P O BOX 568 | | | QUEBRADILLAS | PR | 00678 |
| 678661 | JOHANA M HERNANDEZ COLON | URB VILLA SERRENA | C 1 A CALLE CANARIO | | ARECIBO | PR | 00612 |
| 242144 | JOHANA M MERCADO PEREZ | ADDRESS ON FILE | | | | | |
| 242146 | JOHANA M SANCHEZ SOTO | ADDRESS ON FILE | | | | | |
| 678663 | JOHANA MALDONADO MARTIR | ADDRESS ON FILE | | | | | |
| 678664 | JOHANA MARRERO BOU | ADDRESS ON FILE | | | | | |
| 242147 | JOHANA MARTINEZ ROSARIO | ADDRESS ON FILE | | | | | |
| 678665 | JOHANA MAYSONET CRUZ | ADDRESS ON FILE | | | | | |
| 678666 | JOHANA MEDINA ROSADO | HC 2 BOX 9543 | | | GUAYNABO | PR | 00966 |
| 678667 | JOHANA MEJIAS MORALES | URB ALTAMIRA | 5 CALLE CASA E 11 | | LARES | PR | 00669 |
| 242148 | JOHANA MELENDEZ | ADDRESS ON FILE | | | | | |
| 242149 | JOHANA MELENDEZ | ADDRESS ON FILE | | | | | |
| 678668 | JOHANA MERCADO ESPADA | EL MANANTIAL | EDIF 4 APT 90 | | SAN JUAN | PR | 00921 |
| 242150 | JOHANA MERCADO RIVERA | ADDRESS ON FILE | | | | | |
| 678669 | JOHANA MERCADO RUIZ | PO BOX 974 | | | BARCELONETA | PR | 00617 |
| 242151 | JOHANA NATER VAZQUEZ | C/IMACULADA B 11 | URB COLINAS DEL MARQUEZ | | VEGA BAJA | PR | 00693 |
| 678670 | JOHANA NATER VAZQUEZ | URB VILLA LOS PESCADORES | 416 CALLE SIERRA | | VEGA BAJA | PR | 00693 |
| 678672 | JOHANA ORTIZ RIVERA | RR 01 BOX 11936 | | | TOA ALTA | PR | 00953 |
| 678671 | JOHANA ORTIZ RIVERA | RR 1 BOX 11936 | | | TOA ALTA | PR | 00953 |
| 678673 | JOHANA ORTIZ ROLON | PO BOX 195552 | | | SAN JUAN | PR | 00919-5552 |
| 678674 | JOHANA OYOLA ROSADO | RES TURABO HGTS | EDIF 11 APT 1 G | | CAGUAS | PR | 00725 |
| 678675 | JOHANA PEREZ RIVERA | BO COCOS | | | QUEBRADILLA | PR | 00678-9802 |
| 678676 | JOHANA PEREZ RIVERA | HC 2 BOX 9854 | | | QUEBRADILLAS | PR | 00678 |
| 242152 | JOHANA PULIZA VELAZQUEZ | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 678677 | JOHANA RIOS ORTEGA | PO BOX 191 | | | | COMERIO | PR | 00782 | |
| 678678 | JOHANA RIVERA /EQ BLUE JAYS DE LEVITTWON | 1RA SECCION LEVITTOWN | 1243 PASEO DIAMANTE | | | TOA BAJA | PR | 00949 | |
| 678679 | JOHANA RIVERA NIEVES | BO CAMUY ARRIBA LAS PARCELAS | | | | CAMUY | PR | 00627 | |
| 242153 | JOHANA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 678680 | JOHANA RODRIGUEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 678681 | JOHANA RODRIGUEZ ALBINO | VILLAS DE LOMAS VERDES | EDIF A APT 104 | | | SAN JUAN | PR | 00926 | |
| 242154 | JOHANA ROJAS ROJAS | ADDRESS ON FILE | | | | | | | |
| 242156 | JOHANA ROMAN ROJAS | ADDRESS ON FILE | | | | | | | |
| 242157 | JOHANA RUIZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 242158 | JOHANA SANTIAGO GORDIAN | ADDRESS ON FILE | | | | | | | |
| 242159 | JOHANA SANTIAGO GORDIAN | ADDRESS ON FILE | | | | | | | |
| 242160 | JOHANA SANTIAGO GORDIAN OPE | ADDRESS ON FILE | | | | | | | |
| 678682 | JOHANA SOTO | URB VILLAS DE CANEY | 14 A CALLE CAGUAX | | | TRUJILLO ALTO | PR | 00976 | |
| 678683 | JOHANA TORRES GARCIA | RES SANTA RITA | EDIF 20 APT 13 | | | CABO ROJO | PR | 00623 | |
| 678684 | JOHANABEL MARRERO HERNANDEZ | HC 02 BOX 5484 | | | | MOROVIS | PR | 00687 | |
| 242161 | JOHANALICE APELLANIZ CANEDA | ADDRESS ON FILE | | | | | | | |
| 242162 | JOHANALIZ BAEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 678685 | JOHANALY ORTIZ RIOS | HC 01 BOX 6884 | | | | COROZAL | PR | 00783 | |
| 678686 | JOHANALY ORTIZ RIOS | HC 03 BOX 11925 | | | | COROZAL | PR | 00783 | |
| 678687 | JOHANAWILDA BAEZ HERNANDEZ | COND ESTANCIAS DE METROPOLIS | 600 AVE A APTO 618 | | | CAROLINA | PR | 00987 | |
| 678688 | JOHANE RUIZ LEBRON | P O BOX 1472 | | | | SABANA SECA | PR | 00952 | |
| 242163 | JOHANELLY RIVERA MOJICA | ADDRESS ON FILE | | | | | | | |
| 678689 | JOHANES SCHELLEKENS CAMMAN | PO BOX 5424 | | | | MAYAGUEZ | PR | 00601 | |
| 242164 | JOHANIE HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 678690 | JOHANIE ORTIZ CRIADO | 7 A R 4 RIO GRANDE ESTATES | | | | RIO GRANDE | PR | 00745 | |
| 678691 | JOHANIE OTERO ORTIZ | HC 1 BOX 2253 | | | | MOROVIS | PR | 00687 | |
| 242165 | JOHANIE RIVERA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 242166 | JOHANIE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 678692 | JOHANIE TORRES RIVERA | PARCELAS VAN SCOY V-7A CALLE 11 | | | | BAYAMON | PR | 00957 | |
| 242167 | JOHANIS GARCIA PADILLA | ADDRESS ON FILE | | | | | | | |
| 242168 | JOHANIT GERENA ROSARIO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2170 of 2219

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 242169 | JOHANIVETT MERCADO MOYA | ADDRESS ON FILE | | | | | | |
| 242170 | JOHANLEE M MUNIZ LEON | ADDRESS ON FILE | | | | | | |
| 242171 | JOHANN COLON CORDOVA | ADDRESS ON FILE | | | | | | |
| 242172 | JOHANN DIAZ PEREZ | ADDRESS ON FILE | | | | | | |
| 678693 | JOHANN E REICHL RODRIGUEZ | COND SANDY HILLS | APT 17B WEST | | | LUQUILLO | PR | 00773 |
| 678694 | JOHANN ESTADES SANTALIZ | ADDRESS ON FILE | | | | | | |
| 678695 | JOHANN GONZALEZ NAPOLEONI | ADDRESS ON FILE | | | | | | |
| 242173 | JOHANN H CAMIS ROSADO | ADDRESS ON FILE | | | | | | |
| 242174 | JOHANN NEGRON ROMAN | ADDRESS ON FILE | | | | | | |
| 678696 | JOHANN RAMIREZ TORO | 1 CALLE ESTRELLA | | | | HORMIGUEROS | PR | 00660 |
| 242176 | JOHANN S ROSARIO REGUERO | ADDRESS ON FILE | | | | | | |
| 845437 | JOHANN TORRES TOUCET | HC 6 BOX 69825 | | | | CAMUY | PR | 00627-9000 |
| 242177 | JOHANN Y. LIZARDO | ADDRESS ON FILE | | | | | | |
| 242178 | JOHANNA A RIVEROS RIVEROS | ADDRESS ON FILE | | | | | | |
| 242179 | JOHANNA ACEVEDO MATEO | ADDRESS ON FILE | | | | | | |
| 845438 | JOHANNA ACOSTA BARBOSA | RR 4 BOX 5837 | | | | AÑASCO | PR | 00610 |
| 678698 | JOHANNA ALBALADEJO RIVERA | SECTOR VILLA JUVENTUD | SECTOR VILLA PARC 49 | | | TOA ALTA | PR | 00953 |
| 678699 | JOHANNA ALBIZU RIVERA | BOX 5135 | | | | COTTO LAUREL | PR | 00780 |
| 678700 | JOHANNA ALEMAN VELEZ | HC 07 BOX 34558 | | | | HATILLO | PR | 00659 |
| 242180 | JOHANNA ALMODOVAR ROBLES | ADDRESS ON FILE | | | | | | |
| 242181 | JOHANNA ALMODOVAR ROBLES | ADDRESS ON FILE | | | | | | |
| 242182 | JOHANNA ALVARADO ARROYO | ADDRESS ON FILE | | | | | | |
| 242183 | JOHANNA AROCHO LOPEZ | ADDRESS ON FILE | | | | | | |
| 242184 | JOHANNA ARROYO ALEMAN | ADDRESS ON FILE | | | | | | |
| 242185 | JOHANNA AVILES CARRERO | ADDRESS ON FILE | | | | | | |
| 242186 | JOHANNA BARRETO ALDIVA | ADDRESS ON FILE | | | | | | |
| 242188 | JOHANNA BONAPARTE DURAN | ADDRESS ON FILE | | | | | | |
| 242189 | JOHANNA BONILLA PEREZ | ADDRESS ON FILE | | | | | | |
| 1644985 | Johanna Bourdon, Ana R | ADDRESS ON FILE | | | | | | |
| 845439 | JOHANNA BURGOS BERMUDEZ | PASEO DE LOS ARTESANOS | 63 CALLE BERNARDO SANCHEZ FONOLLOSA | | | LAS PIEDRAS | PR | 00771 |
| 242190 | JOHANNA BURGOS BERMUDEZ | URB PASEO DE LOS ARTESANOS | 63 CALLE BERNARDO SANCHEZ | | | LAS PIEDRAS | PR | 00771 |
| 242191 | JOHANNA BURGOS CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 678701 | JOHANNA BURGOS MARTINEZ | BO CUYON | 435 PARC NUEVAS | | | COAMO | PR | 00759 |
| 678702 | JOHANNA C GOMEZ ROSARIO | PO BOX 9822 | | | | SAN JUAN | PR | 00902-0822 |

Exhibit F

Master Mailing List 2

Served via first class mail

| 678703 | JOHANNA CABRERA ORTIZ | METRO OFFICE PARK SUITE 104 | EDIF COLGATE PALMOLIVE CALLE 1 | | | GUAYNABO | PR | 00968-1705 | |
| 242193 | JOHANNA CALDERON CEPEDA | ADDRESS ON FILE | | | | | | | |
| 242194 | JOHANNA CALDERON COLLAZO | ADDRESS ON FILE | | | | | | | |
| 678704 | JOHANNA CALDERON LOPEZ | COND LOS ALMENDROS PLAZA II | 703 CALLE EIDER APT 802 | | | SAN JUAN | PR | 00924 | |
| 242195 | JOHANNA CAMACHO CUEVAS | ADDRESS ON FILE | | | | | | | |
| 242196 | JOHANNA CANDELARIA NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 242197 | JOHANNA CARBONELL MORALES | ADDRESS ON FILE | | | | | | | |
| 678705 | JOHANNA CARRASQUILLO HERNANDEZ | VILLA CAROLINA | 48-21 CALLE 42 | | | CAROLINA | PR | 00985 | |
| 678706 | JOHANNA CARTAGENA COLON | PO BOX 1709 | | | | OROCOVIS | PR | 00720 | |
| 678707 | JOHANNA CHARON RIVERA | VICTOR ROJAS II | 142 CALLE 1 | | | ARECIBO | PR | 00612 | |
| 678708 | JOHANNA COLON CRUZ | BOX 1116 | | | | ARECIBO | PR | 00613 | |
| 678709 | JOHANNA COLON SOTO | HC 01 BOX 13504 | | | | MOCA | PR | 00676 | |
| 678710 | JOHANNA COLON VEGA | ADDRESS ON FILE | | | | | | | |
| 678711 | JOHANNA CONDE MARTINEZ | EMBALSE SAN JOSE | 376 CALLE BRAVANTE | | | SAN JUAN | PR | 00923 | |
| 678712 | JOHANNA CORDOVA AVILES | URB JARDINES DE VAGA BAJA | 337 JARDINES DE GIRASOLES | | | VEGA BAJA | PR | 00693 | |
| 678713 | JOHANNA CORREA AMADOR | ADDRESS ON FILE | | | | | | | |
| 678714 | JOHANNA CRUZ ALTRECHE | ADDRESS ON FILE | | | | | | | |
| 678715 | JOHANNA CRUZ ALTRECHE | ADDRESS ON FILE | | | | | | | |
| 242199 | JOHANNA CRUZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 242200 | JOHANNA CRUZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 678716 | JOHANNA CRUZ RODRIGUEZ | RES MANUEL A PEREZ | EDIF A 3 APT 40 | | | SAN JUAN | PR | 00923 | |
| 242201 | JOHANNA D GODINEZ ARIAS | ADDRESS ON FILE | | | | | | | |
| 678717 | JOHANNA D GONZALEZ ROEBUCK | URB FAIR VIEW | G 2 CALLE 11 | | | SAN JUAN | PR | 00926 | |
| 678718 | JOHANNA DE JESUS | RES GAUTIER BENITEZ | EDIF 8 APTO 65 | | | CAGUAS | PR | 00725 | |
| 242202 | JOHANNA DE JESUS PEREZ | ADDRESS ON FILE | | | | | | | |
| 678719 | JOHANNA DE JESUS VALLE | 2 GANDIA LA MUCURA | 110 CALLE I | | | ARECIBO | PR | 00612 | |
| 242203 | JOHANNA DE LA CRUZ JAMES | ADDRESS ON FILE | | | | | | | |
| 242204 | JOHANNA DELGADO PASTOR | ADDRESS ON FILE | | | | | | | |
| 678720 | JOHANNA DELGADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 242206 | JOHANNA DIAZ LUGO | ADDRESS ON FILE | | | | | | | |
| 678721 | JOHANNA DIAZ TORRES | VILLA FONTANA | 27R 40 VIA 20 | | | CAROLINA | PR | 00983 | |
| 678722 | JOHANNA DIEPPA HERNANDEZ | PO BOX 431 | | | | HUMACAO | PR | 00792 | |
| 678723 | JOHANNA E GOMEZ SILVA | COND PLAZA DEL ESTE 501 | CALLE MAIN EDIF 10 APT B1 | | | CANOVANAS | PR | 00729 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2172 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 242207 | JOHANNA E NEGRON COLON | ADDRESS ON FILE | | | | | | |
| 678724 | JOHANNA E RIVERA MIRANDA | URB VISTA DEL SOL | 50 CALLE E | | | COAMO | PR | 00769 |
| 242208 | JOHANNA E SANTIAGO OTERO | ADDRESS ON FILE | | | | | | |
| 845440 | JOHANNA E TORRES GARCIA | JARD DE CAROLINA | L16 CALLE I | | | CAROLINA | PR | 00987-7143 |
| 242209 | JOHANNA E. CALDERON COLLAZO | ADDRESS ON FILE | | | | | | |
| 1753032 | Johanna Espada Colón | ADDRESS ON FILE | | | | | | |
| 1753032 | Johanna Espada Colón | ADDRESS ON FILE | | | | | | |
| 242210 | JOHANNA ESPARRA RIVERA | ADDRESS ON FILE | | | | | | |
| 242211 | JOHANNA ESTRADA | ADDRESS ON FILE | | | | | | |
| 242212 | JOHANNA ESTREMERA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 242213 | JOHANNA ESTREMERA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 242214 | JOHANNA FELICIANO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 242215 | JOHANNA FELICIANO MARGRETTA | ADDRESS ON FILE | | | | | | |
| 242216 | JOHANNA FERNANDEZ NIEVES | ADDRESS ON FILE | | | | | | |
| 678725 | JOHANNA FERRAN SALAS | EL PLANTIO | D 15 CALLE CEDRO | | | TOA BAJA | PR | 00949 |
| 242217 | JOHANNA FIGUEROA CORREA | ADDRESS ON FILE | | | | | | |
| 242218 | JOHANNA FIGUEROA MORALES | ADDRESS ON FILE | | | | | | |
| 2175530 | JOHANNA FLORES DE JESUS | ADDRESS ON FILE | | | | | | |
| 678726 | JOHANNA FLORES SANTOS | ADDRESS ON FILE | | | | | | |
| 678727 | JOHANNA FRET ROMAN | PROG. SERA BAYAMON | | | | Hato Rey | PR | 009360000 |
| 678728 | JOHANNA G PIZARRO / NATIVIDAD OSORIO | URB REPTO EL CABO | B 6 MEDIANIA BAJA CALLE 3 | | | LOIZA | PR | 00772 |
| 678729 | JOHANNA GARCIA | BDA ROOSVELT | 364 CALLE 3 | | | SAN LORENZO | PR | 00754 |
| 678730 | JOHANNA GARCIA MARTINEZ | 346 VILLA SANTA | | | | DORADO | PR | 00646 |
| 678731 | JOHANNA GARCIA RIVERA | PO BOX 1352 | | | | HATILLO | PR | 00659 |
| 242219 | JOHANNA GARCIA VEGA | ADDRESS ON FILE | | | | | | |
| 242220 | JOHANNA GILOT OPPENHEIMER | ADDRESS ON FILE | | | | | | |
| 242221 | JOHANNA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 242222 | JOHANNA GONZALEZ ACEVEDO | ADDRESS ON FILE | | | | | | |
| 242223 | JOHANNA GONZALEZ BURGOS | ADDRESS ON FILE | | | | | | |
| 242224 | JOHANNA GONZALEZ LAGUNA | ADDRESS ON FILE | | | | | | |
| 678732 | JOHANNA GONZALEZ PEREZ | APARTADO 169 | | | | TOA BAJA | PR | 00951 |
| 242225 | JOHANNA GONZALEZ RIOS | ADDRESS ON FILE | | | | | | |
| 678733 | JOHANNA GONZALEZ SORIANO | VILLA CAROLINA | 189-9 CALLE 435 | | | CAROLINA | PR | 00985 |
| 242226 | JOHANNA GREY AYALA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 678734 | JOHANNA GUTIERREZ SANTIAGO | URB SANTA JUANITA | DT 19 CALLE NAPOLES | | | BAYAMON | PR | 00956 | |
| 678735 | JOHANNA HERNANDEZ | BDA VIETNAM | 13 CALLE B | | | GUAYNABO | PR | 00925 | |
| 678736 | JOHANNA HERNANDEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 242227 | JOHANNA HERNANDEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 242228 | JOHANNA I ALICEA REYES | ADDRESS ON FILE | | | | | | | |
| 242229 | JOHANNA I ALIERS RAMOS | PMB 175 | PO BOX 1267 | | | NAGUABO | PR | 00718 | |
| 678737 | JOHANNA I ALIERS RAMOS | RES VILLA DEL RIO | EDIF 7 APT 85 | | | NAGUABO | PR | 00718 | |
| 678738 | JOHANNA I GONZALEZ RIVERA | BDA ISRAEL | 157 CALLE NUEVA | | | SAN JUAN | PR | 00917 | |
| 678739 | JOHANNA I MORALES | MONTE SOL | 407 AMELIA MERCADO | | | JUANA DIAZ | PR | 00795-2850 | |
| 678740 | JOHANNA I RIVERA JUARBE | ADDRESS ON FILE | | | | | | | |
| 242231 | JOHANNA IGLESIAS VERA | ADDRESS ON FILE | | | | | | | |
| 242232 | JOHANNA IVETTE APONTE VIDAL | ADDRESS ON FILE | | | | | | | |
| 242233 | JOHANNA J PENA DIAZ / DEPTO DE ESTADO | PO BOX 9023271 | | | | SAN JUAN | PR | 00902-3271 | |
| 678741 | JOHANNA K VELAZQUEZ CRUZ | PARCELA SUSUA | 2 A CALLE MARGINAL | | | SABANA GRANDE | PR | 00637 | |
| 678742 | JOHANNA L BEHARRY PASTRANA | VILLA CAROLINA | 76-12 CALLE 24 | | | CAROLINA | PR | 00785 | |
| 242234 | JOHANNA L DURAN REYES | ADDRESS ON FILE | | | | | | | |
| 242235 | JOHANNA L MARTINEZ RECIO | ADDRESS ON FILE | | | | | | | |
| 678743 | JOHANNA L MARTINEZ RIVERA | HACIENDA SAN JOSE | 261 PLAZA CARIOCA | | | CAGUAS | PR | 00727-3027 | |
| 678744 | JOHANNA L ORTIZ MARIANI | JARDINES DEL MAMEY | D 12 CALLE 2 | | | PATILLAS | PR | 00723 | |
| 845441 | JOHANNA L PIÑEIRO SANCHEZ | URB OCEAN VIEW | E4 CALLE 3 | | | ARECIBO | PR | 00612-3510 | |
| 845442 | JOHANNA L QUIRINDONGO RODRIGUEZ | EST DE MAYORAL | 12077 CALLE CAÑAVERAL | | | VILLALBA | PR | 00766-2434 | |
| 242236 | JOHANNA L QUIRINDONGO RODRIGUEZ | URB EST DEL MAYORAL | 12077 CALLE CANAVERAL | | | VILLALBA | PR | 00766-2434 | |
| 242237 | JOHANNA L RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 242238 | JOHANNA L ROSARIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 678745 | JOHANNA LINGERIE CORPORATION | BO CEDRO ABAJO | BOX 429 | | | NARANJITO | PR | 00719 | |
| 242239 | JOHANNA LOPEZ FALERO | ADDRESS ON FILE | | | | | | | |
| 678746 | JOHANNA LOPEZ REYES | RES JARD DEL PARAISO | EDIF 13 APT 115 | | | SAN JUAN | PR | 00926 | |
| 242240 | JOHANNA LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 678747 | JOHANNA LUGO MARTINEZ | CALL BOX 5000 CAJA 124 | | | | SAN GERMAN | PR | 00683 | |
| 242241 | JOHANNA M ARCE CRUZ | ADDRESS ON FILE | | | | | | | |
| 242242 | JOHANNA M BERRIOS RUIZ | ADDRESS ON FILE | | | | | | | |
| 678748 | JOHANNA M CABAN DE LEON | URB SANTA JUANA 11 | K 4 CALLE 11 | | | CAGUAS | PR | 00725 | |
| 678749 | JOHANNA M CARMONA LOPEZ | HC 22 BOX 3516 | | | | NARANJITO | PR | 00719 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 678751 | JOHANNA M CIORDIA GUZMAN | ADDRESS ON FILE | | | | | | |
| 678750 | JOHANNA M CIORDIA GUZMAN | ADDRESS ON FILE | | | | | | |
| 678752 | JOHANNA M COLON BURGOS | URB EL CONQUISTADOR | Q 17 CALLE 11 | | | TRUJILLO ALTO | PR | 00976 |
| 242243 | JOHANNA M CRUZ ESTRADA | ADDRESS ON FILE | | | | | | |
| 678753 | JOHANNA M EDWARDS AYALA | ADDRESS ON FILE | | | | | | |
| 678754 | JOHANNA M EMMANUELLI HUERTAS | PO BOX 9009 | | | | PONCE | PR | 00732-9009 |
| 678755 | JOHANNA M GUERRERO DIAZ | VILLA PALMERAS 275 CALLE BETANCES | | | | SAN JUAN | PR | 00915 |
| 678756 | JOHANNA M HERNANDEZ COLON | URB VILLA SERENA | C 1 A CALLE CANARIO | | | ARECIBO | PR | 00612 |
| 242244 | JOHANNA M MERCADO RIVERA | ADDRESS ON FILE | | | | | | |
| 242245 | JOHANNA M MORALES RIVERA | ADDRESS ON FILE | | | | | | |
| 242246 | JOHANNA M PAGAN MERCADO | ADDRESS ON FILE | | | | | | |
| 242247 | JOHANNA M REYES VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 242248 | JOHANNA M ROMERO ALVAREZ | ADDRESS ON FILE | | | | | | |
| 678757 | JOHANNA M SANCHEZ RAMOS | BRISAS DE CUPEY | EDIF 8 APT 119 | | | SAN JUAN | PR | 00926 |
| 242249 | JOHANNA M. CARMONA JIMENEZ | ADDRESS ON FILE | | | | | | |
| 242250 | JOHANNA M. CIORDIA GUZMAN | ADDRESS ON FILE | | | | | | |
| 242251 | JOHANNA MADERA VARGAS | ADDRESS ON FILE | | | | | | |
| 242252 | JOHANNA MALDONADO CASTILLO | ADDRESS ON FILE | | | | | | |
| 678697 | JOHANNA MALDONADO GONZALEZ | VILLA FONTANA | PR 522 VIA I 2 | | | CAROLINA | PR | 00983 |
| 678758 | JOHANNA MANGUAL FELIX | 16 REPTO BELLA FLORES | | | | AGUADILLA | PR | 00603 |
| 678759 | JOHANNA MARQUEZ QUINTANA | HC 2 BOX 492617 | | | | LAS PIEDRAS | PR | 00771 |
| 838565 | JOHANNA MARQUEZ QUINTANA Y ALBERTO MERCED MALDONAD | HC 2 BOX 492617 LAS | | | | PIEDRAS | PR | 00771 |
| 2137965 | JOHANNA MARQUEZ QUINTANA Y ALBERTO MERCED MALDONAD | JOHANNA MARQUEZ QUINTANA | HC 2 BOX 492617 | | | LAS PIEDRAS | PR | 00771 |
| 242255 | JOHANNA MARRERO OLIVERAS | ADDRESS ON FILE | | | | | | |
| 242256 | JOHANNA MARTELL RIVERA | P O BOX 40330 | | | | SAN JUAN | PR | 00940 |
| 678760 | JOHANNA MARTELL RIVERA | URB EXT FOREST HILL | R 671 CALLE URUGUAY | | | BAYAMON | PR | 00940 |
| 242257 | JOHANNA MARTINEZ DOSAL | ADDRESS ON FILE | | | | | | |
| 242258 | JOHANNA MARTINEZ FALU | ADDRESS ON FILE | | | | | | |
| 242259 | JOHANNA MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 678761 | JOHANNA MARTINEZ ORTEGA | RES CESAR CORDERO DAVILA | EDIF 10 APT 87 | | | SAN JUAN | PR | 00917 |
| 678762 | JOHANNA MARTINEZ ORTIZ | BO MONTELLANO BOX 7644 | | | | CIDRA | PR | 00656 |
| 678763 | JOHANNA MATOS DE LEON | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 242260 | JOHANNA MEDINA | ADDRESS ON FILE | | | | | | |
| 242261 | JOHANNA MEDINA BORRERO | ADDRESS ON FILE | | | | | | |
| 242262 | JOHANNA MEDINA PEREZ | ADDRESS ON FILE | | | | | | |
| 242263 | JOHANNA MELENDEZ JIMENEZ | LCDO. MANUEL A. BETANCOURT AVILÉS | APT. 79283 | | | CAROLINA | PR | 00784 |
| 242264 | JOHANNA MELENDEZ OTERO | ADDRESS ON FILE | | | | | | |
| 242265 | JOHANNA MELENDEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 678764 | JOHANNA MERCADO BLANCO | CIUDAD UNIVERSITARIA | P 46 CALLE 16 | | | TRUJILLO ALTO | PR | 00976 |
| 678765 | JOHANNA MERCEDES SANCHEZ RAMOS | BRISAS DE CUPEY | EDF 8 APT 119 | | | SAN JUAN | PR | 00926 |
| 242266 | JOHANNA MICHELLE URBINA RIVERA | ADDRESS ON FILE | | | | | | |
| 678766 | JOHANNA MONTALVO VENTURA | 257 ADUANA STREET | SUITE 172 | | | MAYAGUEZ | PR | 00680 |
| 678767 | JOHANNA MONTOYA GONZALEZ | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 242267 | JOHANNA MORALES CORTES | ADDRESS ON FILE | | | | | | |
| 678768 | JOHANNA MORALES SANTOS | BO CENTENO | BOX 308 | | | TOA ALTA | PR | 00954 |
| 242268 | JOHANNA MULERO BARRETO | ADDRESS ON FILE | | | | | | |
| 242269 | JOHANNA N GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 242270 | JOHANNA NAVARRO TORRES | ADDRESS ON FILE | | | | | | |
| 242271 | JOHANNA NEGRON | ADDRESS ON FILE | | | | | | |
| 242272 | JOHANNA OLIVERAS ROSADO | ADDRESS ON FILE | | | | | | |
| 678769 | JOHANNA OLMEDA RIVERA | P O BOX 1072 | | | | CEIBA | PR | 00735-1072 |
| 678770 | JOHANNA ONEILL ORTIZ | ADDRESS ON FILE | | | | | | |
| 845443 | JOHANNA ORTIZ ABRAHAM | PO BOX 1066 | | | | CAROLINA | PR | 00986 |
| 678771 | JOHANNA ORTIZ APONTE | PO BOX 8761 | | | | CAROLINA | PR | 00988-8761 |
| 678772 | JOHANNA ORTIZ GONZALEZ | HC 1 BOX 5244 | | | | ADJUNTAS | PR | 00601-9719 |
| 242273 | JOHANNA ORTIZ RUIZ | ADDRESS ON FILE | | | | | | |
| 242274 | JOHANNA PADILLA CRUZ | ADDRESS ON FILE | | | | | | |
| 242275 | JOHANNA PADILLA MORALES | ADDRESS ON FILE | | | | | | |
| 678773 | JOHANNA PADRO IRIZZARRY | URB VALLE ARRIBA HTS | BF9 CALLE NOGAL | | | CAROLINA | PR | 00983 |
| 242276 | JOHANNA PADRO IRIZZARRY | URB VALLE ARRIBA HTS | | | | CAROLINA | PR | 00983 |
| 242277 | JOHANNA PAGAN AGUAYO | ADDRESS ON FILE | | | | | | |
| 242278 | JOHANNA PASTRANA DIAZ | ADDRESS ON FILE | | | | | | |
| 242279 | JOHANNA PEREZ BORGES | ADDRESS ON FILE | | | | | | |
| 242280 | JOHANNA PINERO OCANA | ADDRESS ON FILE | | | | | | |
| 242281 | JOHANNA PINERO OCANA | ADDRESS ON FILE | | | | | | |
| 242282 | JOHANNA QUINONES VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 242283 | JOHANNA QUINTANA RENTAS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2176 of 2219

Exhibit F

Master Mailing List 2

Served via first class mail

| 678774 | JOHANNA QUINTERO CORDERO | VILLA PALMERAS | 412 CALLE CALMA | | SAN JUAN | PR | 00915 | |
| 845444 | JOHANNA R ARROYO MIRANDA | BO ESPINOSA | HC 83 BOX 6117 | | VEGA ALTA | PR | 00692-9703 | |
| 242284 | JOHANNA R CARABALLO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 845445 | JOHANNA R MARTINEZ ALSINA | PO BOX 372531 | | | CAYEY | PR | 00737-2531 | |
| 242285 | JOHANNA R MAYMI CAEZ | ADDRESS ON FILE | | | | | | |
| 845446 | JOHANNA R MELENDEZ TORRES | HC 1 BOX 6039 | | | AIBONITO | PR | 00705-9782 | |
| 242286 | JOHANNA R RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 678775 | JOHANNA R VALDES RODRIGUEZ | REXVILLE | BB 10 CALLE 38 | | BAYAMON | PR | 00957 | |
| 678776 | JOHANNA RAMOS BAEZ | ADDRESS ON FILE | | | | | | |
| 678777 | JOHANNA RAMOS BONANO | P O BOX 713 | | | VIEQUES | PR | 00765 | |
| 242287 | JOHANNA RAMOS CEDENO | ADDRESS ON FILE | | | | | | |
| 845447 | JOHANNA RAMOS FELICIANO | 2846 CARR 113 | | | QUEBRADILLAS | PR | 00678-2451 | |
| 678778 | JOHANNA RAMOS HERNANDEZ | VISTAS DEL RIO | EDIF 7 APT 47 B | | BAYAMON | PR | 00959 | |
| 242288 | JOHANNA RAMOS MONTALVO | ADDRESS ON FILE | | | | | | |
| 242289 | JOHANNA RESTO ADORNO | ADDRESS ON FILE | | | | | | |
| 678779 | JOHANNA RIVERA | HC 1 BOX 8565 | | | HORMIGUEROS | PR | 00660 | |
| 678780 | JOHANNA RIVERA | PO BOX 695 | | | COMERIO | PR | 00782 | |
| 678781 | JOHANNA RIVERA AGUIRRE | BDA ZENO GANDIA | 254 CALLE A | | ARECIBO | PR | 00612 | |
| 242290 | JOHANNA RIVERA BENITEZ | ADDRESS ON FILE | | | | | | |
| 845448 | JOHANNA RIVERA CRUZ | URB BONNEVILLE VALLEY | 39 CALLE REY BALTAZAR | | CAGUAS | PR | 00725 | |
| 678782 | JOHANNA RIVERA DIAZ | EL TORITO | C 5 CALLE 3 | | CAYEY | PR | 00736 | |
| 242291 | JOHANNA RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 242292 | JOHANNA RIVERA MUNOZ | ADDRESS ON FILE | | | | | | |
| 242293 | JOHANNA RIVERA RAMIREZ | ADDRESS ON FILE | | | | | | |
| 678783 | JOHANNA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 242294 | JOHANNA RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 242296 | JOHANNA RIVERA TORRES | ADDRESS ON FILE | | | | | | |
| 678784 | JOHANNA ROBLES SANTOS | URB FERNSNDEZ | 33 CALLE KENNEDY | | CIDRA | PR | 00739 | |
| 242297 | JOHANNA RODRIGUEZ AYALA | ADDRESS ON FILE | | | | | | |
| 678786 | JOHANNA RODRIGUEZ BERNIER | URB LOS ALGARROBOS | B 8 CALLE A | | GUAYAMA | PR | 00784 | |
| 678787 | JOHANNA RODRIGUEZ CAMACHO | RES LOS MORALES | EDIF 3 APT 22 | | MANATI | PR | 00674 | |
| 678788 | JOHANNA RODRIGUEZ DE JESUS | COND JARD DE FRANCIA | APT 301 | | SAN JUAN | PR | 00917 | |
| 678789 | JOHANNA RODRIGUEZ FIGUEROA | HC 02 BOX 8570 | | | CIALES | PR | 00638 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 242298 | JOHANNA RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 678790 | JOHANNA RODRIGUEZ LOZADA | ADDRESS ON FILE | | | | | | |
| 678791 | JOHANNA RODRIGUEZ RODRIGUEZ | PO BOX 581 | | | | NARANJITO | PR | 00719 |
| 242299 | JOHANNA RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 242300 | JOHANNA RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 678792 | JOHANNA RODRIGUEZ TOLEDO | PARK PLAZA | APT 1103 | | | CAROLINA | PR | 00979 |
| 678785 | JOHANNA RODRIGUEZ TORRES | P O BOX 1372 | | | | CIALES | PR | 00638 |
| 242301 | JOHANNA ROHENA QUINONEZ | ADDRESS ON FILE | | | | | | |
| 242302 | JOHANNA ROJAS BAEZ | ADDRESS ON FILE | | | | | | |
| 242303 | JOHANNA ROMERO TORRES | ADDRESS ON FILE | | | | | | |
| 242304 | JOHANNA ROSA GARCIA | ADDRESS ON FILE | | | | | | |
| 242305 | JOHANNA ROSA RIVERA | ADDRESS ON FILE | | | | | | |
| 678793 | JOHANNA ROSA TORRES | HC 2 BOX 7795 | | | | CIALES | PR | 00638 |
| 242306 | JOHANNA ROSADO CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 242307 | JOHANNA ROSADO VILLAFANE | ADDRESS ON FILE | | | | | | |
| 242308 | JOHANNA ROSADO VILLAFANE | ADDRESS ON FILE | | | | | | |
| 678794 | JOHANNA ROSALY GUILLERMETY | 364 CALLE SAN JORGE PH D | | | | SAN JUAN | PR | 00912 |
| 678796 | JOHANNA S RIVERA ANAZAGASTY | 275 CALLE COLON | | | | AGUADA | PR | 00602 |
| 242309 | JOHANNA SANJURJO ANDINO | ADDRESS ON FILE | | | | | | |
| 678797 | JOHANNA SANTIAGO PALACIOS | 1501 PONCE DE LEON BO5 | | | | SAN JUAN | PR | 00926 |
| 242310 | JOHANNA SANTIAGO RIOS | ADDRESS ON FILE | | | | | | |
| 678798 | JOHANNA SANTIAGO SOTO | HC 01 BOX 3148 | | | | MOROVIS | PR | 00687 |
| 242311 | JOHANNA SANTIAGO TORRES | ADDRESS ON FILE | | | | | | |
| 678799 | JOHANNA SANTOS ROSARIO | ADDRESS ON FILE | | | | | | |
| 678800 | JOHANNA SERRANO VELAZQUEZ | URB LA LULA | 17 CALLE G | | | PONCE | PR | 00731 |
| 678801 | JOHANNA SIERRA ORTIZ | HC 02 BOX 4721 | | | | COAMO | PR | 00769 |
| 678802 | JOHANNA SILVA HERNAIZ | VILLA CAROLINA | 168 23 CALLE 436 | | | CAROLINA | PR | 00985 |
| 242312 | JOHANNA SOLIS O'FARRIL | ADDRESS ON FILE | | | | | | |
| 678803 | JOHANNA SOTO AGUILU | LEVITTOWN | 44 BU CALLE MANUEL ALONSO | | | TOA BAJA | PR | 00949 |
| 242313 | JOHANNA SOTO COLLAZO | ADDRESS ON FILE | | | | | | |
| 678804 | JOHANNA SOTO RIVERA | BO RIO ABAJO | 5058 CALLE PRINCIPAL | | | VEGA BAJA | PR | 00693 |
| 242314 | JOHANNA SOTO RIVERA | COM CRISTAL BZN 292 | | | | AGUADILLA | PR | 00603 |
| 678805 | JOHANNA TARDY BUYE | PARC CASTILLO | E 3 TORRIMAR | | | MAYAGUEZ | PR | 00680 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 242315 | JOHANNA TEISSONNIERE COMAS | ADDRESS ON FILE | | | | | | |
| 678806 | JOHANNA TORRES ARROYO | COND ARENA | 71 CALLE CAMASEY | | | TOA BAJA | PR | 00949 |
| 242316 | JOHANNA TORRES BERRIOS | ADDRESS ON FILE | | | | | | |
| 678807 | JOHANNA TORRES COLON | PO BOX 963 | | | | VILLALBA | PR | 00766 |
| 242317 | JOHANNA TORRES MELENDEZ | ADDRESS ON FILE | | | | | | |
| 678808 | JOHANNA TORRES MELENDEZ | ADDRESS ON FILE | | | | | | |
| 678809 | JOHANNA TORRES MERCADO | ADDRESS ON FILE | | | | | | |
| 242319 | JOHANNA TORRES MERCADO | ADDRESS ON FILE | | | | | | |
| 242320 | JOHANNA TORRES ORTIZ | ADDRESS ON FILE | | | | | | |
| 678810 | JOHANNA V. DE MICHELI LEBRON | ADDRESS ON FILE | | | | | | |
| 678811 | JOHANNA VAZQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 242321 | JOHANNA VAZQUEZ MARTINEZ | COND COSTA DEL SOL | 20103 CALLE TARTAK | | | CAROLINA | PR | 00979 |
| 845450 | JOHANNA VAZQUEZ MARTINEZ | RR 5 BOX 824510 | | | | TOA ALTA | PR | 00953-7727 |
| 678812 | JOHANNA VELAZQUEZ BAEZ | PO BOX 795 | | | | TRUJILLO ALTO | PR | 00977 |
| 678813 | JOHANNA VELAZQUEZ GONZALEZ | URB VISTA ALEGRE | 511 CALLE ORQUIDEAS | | | VILLALBA | PR | 00766 |
| 678814 | JOHANNA VELEZ GOMEZ | HC 03 BOX 15028 | | | | COROZAL | PR | 00783 |
| 242322 | JOHANNA VELEZ MUNIZ | ADDRESS ON FILE | | | | | | |
| 242323 | JOHANNA VELEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 242324 | JOHANNA VELEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 242325 | JOHANNA VERONICA RUBIO CRUZ | ADDRESS ON FILE | | | | | | |
| 242326 | JOHANNA VIVONI SUAREZ | ADDRESS ON FILE | | | | | | |
| 242327 | JOHANNA ZAPATA RAMOS | ADDRESS ON FILE | | | | | | |
| 242328 | JOHANNALITZ LEON GAUD | ADDRESS ON FILE | | | | | | |
| 242329 | JOHANNE COLON TORRES | ADDRESS ON FILE | | | | | | |
| 242330 | JOHANNE DEL C TRINIDAD CORDOVA | ADDRESS ON FILE | | | | | | |
| 242331 | JOHANNE DEL C TRINIDAD CORDOVA | ADDRESS ON FILE | | | | | | |
| 678815 | JOHANNE HERNANDEZ SOTO | PO BOX 5036 | | | | SAN SEBASTIAN | PR | 00685 |
| 678816 | JOHANNE I ONEILL MARSHALL | ADDRESS ON FILE | | | | | | |
| 242332 | JOHANNE M BERRIOS NIEVES | ADDRESS ON FILE | | | | | | |
| 678817 | JOHANNE M BONET VALENTIN | CIUDAD UNIVERSITARIA | T 1 CALLE 19 | | | TRUJILLO ALTO | PR | 00976 |
| 242333 | JOHANNE MONTALVO ORTIZ | ADDRESS ON FILE | | | | | | |
| 678818 | JOHANNE ORTIZ DE GONZALEZ | ADDRESS ON FILE | | | | | | |
| 242334 | JOHANNE PHANORD FELIPE | ADDRESS ON FILE | | | | | | |
| 678819 | JOHANNE PHARNORD FELIPE | VILLA CAROLINA | 15 CALLE 74 BLQ 117 | | | CAROLINA | PR | 00985 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 242335 | JOHANNE T. SOSA JOVE | ADDRESS ON FILE | | | | | | |
| 678820 | JOHANNE VELEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 242336 | JOHANNES BERASTAIN | ADDRESS ON FILE | | | | | | |
| 242337 | JOHANNESSEN RIVERA, BRANDON | ADDRESS ON FILE | | | | | | |
| 678821 | JOHANNET PACHOT BORRERO | PO BOX 560526 | | | | GUAYANILLA | PR | 00656 |
| 678822 | JOHANNETTE ROMAN CRUZ | ADDRESS ON FILE | | | | | | |
| 242338 | JOHANNEY JACA MUNDO | ADDRESS ON FILE | | | | | | |
| 242339 | JOHANNI QUIJANO AYALA | ADDRESS ON FILE | | | | | | |
| 242340 | JOHANNIE COLON SANTIAGO | ADDRESS ON FILE | | | | | | |
| 678823 | JOHANNIE ECHEVARRIA RODRIGUEZ | URB VILLA HUMACAO | C 5 CALLE 15 | | | HUMACAO | PR | 00791 |
| 678824 | JOHANNIE GARAY MELENDEZ | URB VILLA CAROLINA | 192 23 CALLE 435 | | | CAROLINA | PR | 00985 |
| 678825 | JOHANNIE GONALEZ VELAZQUEZ | BOX 1479 | | | | MOCA | PR | 00676 |
| 678826 | JOHANNIE MARTINEZ COLON | BOX 2291 | | | | CAYEY | PR | 00737 |
| 242342 | JOHANNIE PINEIRO QUILES | ADDRESS ON FILE | | | | | | |
| 678827 | JOHANNIE ROSARIO DOMINGUEZ | URB PUNTA PALMAS | 361 EXT | | | BARCELONETA | PR | 00617 |
| 242343 | JOHANNIE SIERRA NIEVES | ADDRESS ON FILE | | | | | | |
| 242344 | JOHANNIE VELAZQUEZ FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 242345 | JOHANNIS SOTO BENITEZ | ADDRESS ON FILE | | | | | | |
| 242346 | JOHANNIS SOTO BENITEZ | ADDRESS ON FILE | | | | | | |
| 242347 | JOHANNISBERG VALDEZ DE LEON | ADDRESS ON FILE | | | | | | |
| 242348 | JOHANNOS NEGRON DE JESUS | ADDRESS ON FILE | | | | | | |
| 678828 | JOHANNY BECERRA VAZQUEZ | 141 SAN LORENZO VALLEY | | | | SAN LORENZO | PR | 00754 |
| 845451 | JOHANNY BETANCOURT RUIZ | HC 645 BOX 6463 | | | | TRUJILLO ALTO | PR | 00976-9739 |
| 678829 | JOHANNY CLAUDIO RIVERA | ADDRESS ON FILE | | | | | | |
| 242349 | JOHANNY DISLA RODRIGUEZ CPA-PSC | COND MIRAMAR PLAZA | 954 AVE PONCE DE LEON PH C | | | SAN JUAN | PR | 00907-3635 |
| 678830 | JOHANNY FEBLES SANCHEZ | BO PALENQUE | CARR 2 BOX 12 | | | BARCELONETA | PR | 00617 |
| 678831 | JOHANNY FERREIRA | COND LOS ALMENDROS PLAZA | II 703 CALLE EIDER APT 104 | | | SAN JUAN | PR | 00924-2365 |
| 678832 | JOHANNY GONZALEZ MARTINEZ | HC 2 BOX 6983 | | | | FLORIDA | PR | 00650-9106 |
| 242350 | JOHANNY LIZARDO | ADDRESS ON FILE | | | | | | |
| 678833 | JOHANNY LOIZ | CIUDAD MASSO | A 1 35 CALLE 4 | | | SAN LORENZO | PR | 00754 |
| 242351 | JOHANNY LOPEZ JIMENEZ | ADDRESS ON FILE | | | | | | |
| 678834 | JOHANNY MACHADO CLEMENTE | BO BOQUILLA | 32 CALLE ARRECIFRE | | | MANATI | PR | 00674 |
| 678835 | JOHANNY MACHADO CLEMENTE | RR 01 BOX 13397 | | | | MANATI | PR | 00674 |
| 242352 | JOHANNY MARIZAN RODRIGUEZ | ADDRESS ON FILE | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| 678836 | JOHANNY MATOS VELEZ | URB VILLA CAROLINA | 161-3 CALLE 420 | | | CAROLINA | PR | 00985 | |
|---|---|---|---|---|---|---|---|---|---|
| 678838 | JOHANNY OJEDA NIEVES | ADDRESS ON FILE | | | | | | | |
| 678839 | JOHANNY ORTIZ ARRIAGA | URB LEVITTOWN | B 1 37 CALLE DR EMIGDIO ANTIQUE | | | TOA BAJA | PR | 00949 | |
| 242353 | JOHANNY PADILLA SOTO | ADDRESS ON FILE | | | | | | | |
| 678840 | JOHANNY PEREZ REYES | ADDRESS ON FILE | | | | | | | |
| 242354 | JOHANNY RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 678841 | JOHANNY RIVERA RIVERA | HC 02 BOX 6690 | | | | JAYUYA | PR | 00664 | |
| 242355 | JOHANNY VALENTINE ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 567738 | JOHANNY, VARGAS LEYRO | ADDRESS ON FILE | | | | | | | |
| 678842 | JOHANNYS BEAUCHAMP | URB BUENAVENTURA | NG 13 ALHELI | | | HORMIGUEROS | PR | 00660 | |
| 242356 | JOHANNYS I TALAVERA VIERA | ADDRESS ON FILE | | | | | | | |
| 678843 | JOHANNYS MARRERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 242357 | JOHANNYS MARRERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 242358 | JOHANNYS MATTA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 242359 | JOHANSEN MILLAN RAMOS | ADDRESS ON FILE | | | | | | | |
| 242360 | JOHANSSEN TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 242361 | JOHANSY J RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 242362 | JOHANY ADORNO QUINONES | ADDRESS ON FILE | | | | | | | |
| 678845 | JOHANY MARRERO RODRIGUEZ | P O BOX 771 | | | | TOA ALTA | PR | 00954 | |
| 678846 | JOHANY ORTIZ RODRIGUEZ | BOX 3628 | | | | MARICAO | PR | 00606 | |
| 678844 | JOHANY PEREZ ARZOLA | PO BOX 7845 | | | | CAROLINA | PR | 00986 | |
| 678847 | JOHANY ROQUE HERNANDEZ | 509 CALLE WILLIAMS JONES | | | | SAN JUAN | PR | 00915 | |
| 678848 | JOHANY ROSARIO ROSADO | ADDRESS ON FILE | | | | | | | |
| 678849 | JOHANY TORRES MALDONADO | HC 01 BOX 8022 | | | | VILLALBA | PR | 00766 | |
| 678850 | JOHANY VELAZQUEZ RAMOS | HC 3 BOX 1206 | | | | CAROLINA | PR | 00987 | |
| 242363 | JOHANY VELAZQUEZ RAMOS | HC 3 BOX 12061 | | | | CAROLINA | PR | 00987 | |
| 242364 | JOHANYS ARENA BORRERO | ADDRESS ON FILE | | | | | | | |
| 678851 | JOHAO PEREZ MARTINEZ | NUEVA VIDA DEL TUQUE | 10 CALLE 22 | | | PONCE | PR | 00731 | |
| 845452 | JOHARA MORALES HERNANDEZ | CIUDAD UNIVERSITARIA | T13 CALLE 30 | | | TRUJILLO ALTO | PR | 00976-2106 | |
| 242365 | JOHARA ROBINSON CALVO | ADDRESS ON FILE | | | | | | | |
| 242366 | JOHARA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 242367 | JOHARIS E CARRION SOTO | ADDRESS ON FILE | | | | | | | |
| 678852 | JOHARMIN ACOSTA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 242368 | JOHARRY RODRIGUEZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 242369 | JOHARY MORALES RAMOS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 242370 | JOHARY Z COLON RAMOS | ADDRESS ON FILE | | | | | | |
| 242371 | JOHATHAN G RIVERA ZAYAS | ADDRESS ON FILE | | | | | | |
| 678853 | JOHAYRA P CRESPO MIRANDA | URB CUPEY GARDENS | 11 CALLE F | | | SAN JUAN | PR | 00926 |
| 242372 | JOHAZIEL CRUZ CARINO | ADDRESS ON FILE | | | | | | |
| 845453 | JOHEL E OCASIO MARCANO | VILLA DEL REY 4 | BB6 CALLE 12 | | | CAGUAS | PR | 00727-6829 |
| 242373 | JOHEL O. GUERRA GORGOS | LIC. ALEXIS ALVAREZ DEL VALLE | PO BOX 681 | | | SAIN JUST | PR | 00978-0681 |
| 242374 | JOHEL PEREZ RIVERA | ADDRESS ON FILE | | | | | | |
| 242375 | JOHELLY MARTINEZ ROJAS | ADDRESS ON FILE | | | | | | |
| 678854 | JOHENE ARRENDONDO ASOC RES VILLA CAROLIN | PO BOX 7428 | | | | SAN JUAN | PR | 00916 |
| 242376 | JOHIRAM RODRIGUEZ SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 242377 | JOHMAR A ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 242378 | JOHMAR A ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 678855 | JOHMARY TORRES BAEZ | PO BOX 454 | | | | VILLALBA | PR | 00766 |
| 242379 | JOHN A . MALAVE SILVA DBA JM MALAVE SERV | P. O. BOX 804 | | | | COTO LAUREL | PR | 00780-0000 |
| 678859 | JOHN A AYALA RAMOS | P O BOX 6182 STATION 1 | | | | BAYAMON | PR | 00960-5182 |
| 678860 | JOHN A CEPEDA CLEMENTE | 161 CALLE MARIA MUCZO | | | | SANTURCE | PR | 00911 |
| 678861 | JOHN A CLAUDIO VAZQUEZ | HC 20 BOX 20797 | | | | SAN LORENZO | PR | 00754 |
| 678862 | JOHN A CORDERO LOZADA | RES LUIS LLORENS TORRES | EDIF 140 APTO 2605 | | | SAN JUAN | PR | 00913 |
| 678863 | JOHN A ESBERG RUIZ | LOS DOMINICOS | M 247 CALLE SAN GREGORIO | | | BAYAMON | PR | 00956 |
| 845454 | JOHN A ESBERG RUIZ | URB DORADO DEL MAR | R13 CALLE MARINA | | | DORADO | PR | 00646-2161 |
| 242380 | JOHN A ESPINO MELENDEZ | ADDRESS ON FILE | | | | | | |
| 678864 | JOHN A GOULD | 19395 INDIAN SUMMER LANE | | | | MONUMENT | CO | 80132-9423 |
| 678865 | JOHN A LEVIN & CO INC | 201 ROUTE 17 NORTH | | | | RUFLER FORD | PR | 07070 |
| 678866 | JOHN A LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 678867 | JOHN A MARRERO LUGO | VICTOR ROJAS 1 | 370 CALLE 370 | | | ARECIBO | PR | 00612 |
| 242381 | JOHN A MARTINEZ ACEVEDO | ADDRESS ON FILE | | | | | | |
| 242382 | JOHN A MUNOZ OLMO | ADDRESS ON FILE | | | | | | |
| 242383 | JOHN A NAPOLI ROMERO | ADDRESS ON FILE | | | | | | |
| 678868 | JOHN A NIEVES BURGOS | URB BONNEVILLE HEIGHTS | 17 CALLE CANOVANAS | | | CAGUAS | PR | 00725 |
| 242384 | JOHN A ORTIZ OLAVARRIA | ADDRESS ON FILE | | | | | | |
| 242385 | JOHN A ORTIZ OLAVARRIA | ADDRESS ON FILE | | | | | | |
| 242386 | JOHN A RANGEL FALU | ADDRESS ON FILE | | | | | | |
| 678869 | JOHN A RIVERA ORTIZ | HC 01 BOX 5914 | | | | SALINAS | PR | 00751 |
| 242387 | JOHN A RIVERA POMALES | ADDRESS ON FILE | | | | | | |
| 678870 | JOHN A RODRIGUEZ DE LEON | SIERRA MESTRE | 23 CALLE ALOZAINA | | | SAN JUAN | PR | 00923 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 678871 | JOHN A RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 678872 | JOHN A RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | |
| 242388 | JOHN A RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 242389 | JOHN A ROSADO PINEIRO | ADDRESS ON FILE | | | | | | |
| 678873 | JOHN A SERRANO MIRANDA | URB VILLA CAROLINA | 94 CALLE 97-29 APT A 3 | | | CAROLINA | PR | 00985 |
| 678874 | JOHN A STEWART AHEDO | ADDRESS ON FILE | | | | | | |
| 678875 | JOHN A STEWART SOTOMAYOR | P O BOX 140357 | | | | ARECIBO | PR | 00614 |
| 678876 | JOHN A TITICOMBE | CARIBBEAN ASSOCIATION | 1000 PONCE DE LEON 5TH FLOOR | | | SAN JUAN | PR | 00907 |
| 242390 | JOHN A VAZQUEZ COLON | ADDRESS ON FILE | | | | | | |
| 678877 | JOHN A VELAZQUEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 1441915 | John A. Emerson Revocable Turst | Barber Emerson, L.C. | 1211 Massachusetts Street | Post Office Box 667 | | Lawrence | KS | 66044 |
| 242391 | JOHN A. FABREGAS LAMBERTY | LCDO. RAFAEL RAMIREZ VALENTIN | HC 02 BOX 7252 | | | HORMIGUEROS | PR | 00660 |
| 242392 | JOHN A. MALDONADO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 242393 | JOHN A. NIEVES VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 678878 | JOHN AHEARN | 152 EAST 100TH STREET | | | | NEW YORK | NY | 10029 |
| 678879 | JOHN AI GROSSMAN | PO BOX 43-0942 | | | | MIAMI | FL | 33243-0942 |
| 678880 | JOHN ALBERTO MARRERO SERRANO | 15 CALLE MARIA BOU | | | | COROZAL | PR | 00783 |
| 678881 | JOHN ALEX AYALA RAMOS | PO BOX 6182 STA 1 | | | | BAYAMON | PR | 00960 |
| 678882 | JOHN ALVAREZ CHEVALIER | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 242394 | JOHN ALVES TORRES | LCDO. ELÍS L. FERNÁNDEZ PÉREZ | PO BOX 7500 | | | PONCE | PR | 00732 |
| 242395 | JOHN ALVES TORRES | LCDO. JESÚS MANUEL ROSARIO FÉLIX | APARTADO 1564 | | | JUANA DÍAZ | PR | 00795-1564 |
| 1446792 | John and Elizabeth Knight Trust | ADDRESS ON FILE | | | | | | |
| 678883 | JOHN ANGUEIRA | ADDRESS ON FILE | | | | | | |
| 242396 | JOHN ANNABLE LOPEZ | ADDRESS ON FILE | | | | | | |
| 678884 | JOHN ANNABLE LOPEZ | ADDRESS ON FILE | | | | | | |
| 242397 | JOHN ATANACIO RUIZ | ADDRESS ON FILE | | | | | | |
| 242398 | JOHN B ARROYO VEGA | ADDRESS ON FILE | | | | | | |
| 678885 | JOHN B BORRERO MOJICA | URB EL PLANTIO | A 66 CALLE GRANADA | | | TOA BAJA | PR | 00949 |
| 242399 | JOHN B LAMING TORRES | ADDRESS ON FILE | | | | | | |
| 678887 | JOHN B LOPEZ GUERRERO | URB BORINQUEN GARDENS | MM-11 CALLE SUNFLOWER | | | SAN JUAN | PR | 00926 |
| 242400 | JOHN B. MIRANDA ROMAN | ADDRESS ON FILE | | | | | | |
| 242401 | JOHN BAKER LLORET | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2183 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 678888 | JOHN BANCOCK LIFE INSURANCE COMPANY | PO BOX 111 | | | BOSTON | MA | 02117 |
| 242402 | JOHN BANUCHI | ADDRESS ON FILE | | | | | |
| 678889 | JOHN BERNIS DE LA MATTA | PO BOX 6248 | | | BAYAMON | PR | 00960 |
| 678890 | JOHN BETANCOURT | 1463 CALLE SAN RAFAEL | | | SAN JUAN | PR | 00909 |
| 845455 | JOHN BETANCOURT | BOX 9936 | | | SAN JUAN | PR | 00908 |
| 678891 | JOHN BETANCOURT MARQUEZ | 1463 CALLE SAN RAFAEL | | | SAN JUAN | PR | 00909 |
| 678892 | JOHN BLAIR TRUSTEE OF NETA MESSERSMITH | 1906 EAST BATTLEFIELD ROAD | | | SPRINGFIELD | MO | 65804 |
| 678893 | JOHN BROADUS SCHOOL INC | HC 05 BOX 11024 | | | MOCA | PR | 00676 |
| 242403 | JOHN BROADUS SCHOOL INC | HC 5 BOX 11024 | | | MOCA | PR | 00676 |
| 242404 | JOHN BURY TEASDALE | ADDRESS ON FILE | | | | | |
| 2150977 | JOHN BYRON HELMERS AND ADELE GLENN HELMERS TIC | 2 NAIRN, APT 1201 | | | SAN JUAN | PR | 00907 |
| 242405 | JOHN C ARCE MARQUEZ | ADDRESS ON FILE | | | | | |
| 242406 | JOHN C ASENCIO CAPESTANY | ADDRESS ON FILE | | | | | |
| 242407 | JOHN C BADILLO | ADDRESS ON FILE | | | | | |
| 242408 | JOHN C BERRIOS LOPEZ | ADDRESS ON FILE | | | | | |
| 678894 | JOHN C EMERY | 1302 CALLE LUCHETTI APT 5W | | | SAN JUAN | PR | 00907 |
| 242409 | JOHN C GONZALEZ MATEO | ADDRESS ON FILE | | | | | |
| 242410 | JOHN C KENNEDY Y FRANCES KENNEDY | ADDRESS ON FILE | | | | | |
| 242411 | JOHN C MARTIN ASSOCIATES LLC | 941 WHEATLAND AVE STE 203 | | | LANCASTER | PA | 17603 |
| 242412 | JOHN C OLMEDO HERNANDEZ | ADDRESS ON FILE | | | | | |
| 678895 | JOHN C POMALES PONS | VILLAS REALES 351 | VIA SANTA CATALINA | | GUAYNABO | PR | 00969 |
| 242413 | JOHN C RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | |
| 1439995 | John C. Gartland & Katherine A. Gartland Trust UA 03/01/2016 | ADDRESS ON FILE | | | | | |
| 2169830 | JOHN C. GARTLAND AND KATHERINE A. GARTLAND TRUST UA 03/01/2016 | JOHN & KATHERINE GARTLAND | 1365 VICTORIAN WAY | | EUGENE | OR | 97401 |
| 242414 | JOHN CARLOS RIVERA BRIGNONI | ADDRESS ON FILE | | | | | |
| 242415 | JOHN CARO MIRANDA | LCDO. CARLOS R. CARILLO JIMENEZ | PONCE DE LEON 712 | | SAN JUAN | PR | 00918 |
| 678896 | JOHN CARPET | HC 01 BOX 6391 | | | COROZAL | PR | 00783 |
| 242417 | JOHN CARRASQUILLO ILARRAZA | ADDRESS ON FILE | | | | | |
| 678856 | JOHN CASTRO RAMOS | HC 01 BOX 8676 | | | GURABO | PR | 00778 |
| 242418 | JOHN CHRISTOPHER LANG | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2184 of 2219

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 242419 | JOHN CLEMENTE MARCANO | DULCE SUENO R-31 | TERRAZAS DE CAROLINA | | | CAROLINA | PR | 00987 | |
| 678897 | JOHN CLEMENTE MARCANO | URB TERRAZAS DE CAROLINA | R 13 CALLE DULCE SUENO | | | CAROLINA | PR | 00987 | |
| 242420 | JOHN COLON BARBOSA | ADDRESS ON FILE | | | | | | | |
| 678898 | JOHN CORALES CABRERA | BO CAMINO VERDE | HC 2 BOX 12869 | | | AGUAS BUENAS | PR | 00703 | |
| 242421 | JOHN CORBET | ADDRESS ON FILE | | | | | | | |
| 678899 | JOHN CORBETT KREINHEDER | 16291 N 2917 DRIVE PHOENIX | | | | ARIZONA | AZ | 85053 | |
| 678900 | JOHN CRISTMIG PROGRESIVE CENTER | URB ROYAL TOWN | 7-8 CALLE 50 A FINAL | | | BAYAMON | PR | 00956 | |
| 678901 | JOHN CRUZ ARROYO | URB SAN ANTONIO | 2047 DRAMA ST. | | | PONCE | PR | 00728-1810 | |
| 678902 | JOHN CRUZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 242422 | JOHN CUBERO / ALEXANDER CUBERO / | ADDRESS ON FILE | | | | | | | |
| 242423 | JOHN D CINTRON COLON / JUAN CINTRON | ADDRESS ON FILE | | | | | | | |
| 242424 | JOHN D CUESTA BAEZ | ADDRESS ON FILE | | | | | | | |
| 242425 | JOHN D ESCOBAR DELGADO | ADDRESS ON FILE | | | | | | | |
| 242426 | JOHN D FIGUEROA AND LEONOR E RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 242427 | JOHN D KAWESKE | ADDRESS ON FILE | | | | | | | |
| 242428 | JOHN D MC GLONE RIVERA | ADDRESS ON FILE | | | | | | | |
| 678903 | JOHN D MCCHESNEY | 11 HANCOCK CIRCLE | | | | CEIBA | PR | 00735 | |
| 242429 | JOHN D MIRANDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 242430 | JOHN D NAVAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 678904 | JOHN D NAZARIO GOMEZ | PMB 1133 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917-3632 | |
| 242431 | JOHN D RIVAS | ADDRESS ON FILE | | | | | | | |
| 242432 | JOHN D SILVA BOADA | ADDRESS ON FILE | | | | | | | |
| 2151644 | JOHN D. GOEKE | 4403 FIRE LANE 4 | | | | UNION SPRINGS | NY | 13160 | |
| 678905 | JOHN DAVID GONZALEZ | VILLAS DE RIO GRANDE | B 9 CALLE JULIO MILLAN | | | RIO GRANDE | PR | 00745 | |
| 242433 | JOHN DAVILA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 242434 | JOHN DE JESUS RUIZ | ADDRESS ON FILE | | | | | | | |
| 678906 | JOHN DE JESUS VEGA | URB ATENAS | K 25 CALLE FRANCISCO VEGA | | | MANATI | PR | 00674 | |
| 678907 | JOHN DEL VALLE | PO BOX 1439 | | | | CAYEY | PR | 00736 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 242435 | JOHN DELGADO /JENNIFER ACOSTA DELGADO | ADDRESS ON FILE | | | | | |
| 242436 | JOHN DELGADO ROMAN | ADDRESS ON FILE | | | | | |
| 1448506 | John Devine TTEE, Marie A. Devine TTEE Devine Living Trust U/A Dated 5/29/2007 | ADDRESS ON FILE | | | | | |
| 845456 | JOHN DEWEY COLLEGE | PO BOX 19538 | | | SAN JUAN | PR | 00910-9538 |
| 242437 | JOHN DOMENECH ROSARIO | ADDRESS ON FILE | | | | | |
| 678908 | JOHN DUSSICH | 845 BUCKINGHAM WAY | | | FRESNO | CA | 93704 |
| 242439 | JOHN E ALVARADO RIVERA | ADDRESS ON FILE | | | | | |
| 678909 | JOHN E DIAZ AVILES | HC 02 BOX 6470 | | | BARRANQUITAS | PR | 00794 |
| 242440 | JOHN E ORTIZ SANTANA | ADDRESS ON FILE | | | | | |
| 242441 | JOHN E RAMIREZ TORRES | ADDRESS ON FILE | | | | | |
| 242442 | JOHN E RAMOS / IVONNE J MOLINA | ADDRESS ON FILE | | | | | |
| 242443 | JOHN E RIVERA AQUINO | ADDRESS ON FILE | | | | | |
| 242444 | JOHN E RIVERA ROSA | ADDRESS ON FILE | | | | | |
| 242445 | JOHN E ROMERO ALVAREZ | ADDRESS ON FILE | | | | | |
| 242446 | JOHN E SERRANO DIAZ | ADDRESS ON FILE | | | | | |
| 242447 | JOHN E SIERRA CASTELLANOS | ADDRESS ON FILE | | | | | |
| 678910 | JOHN E VALENTINE | 51 NORTH EAST ROAD | | | RAMEY | PR | 00604 |
| 678911 | JOHN E WOODRUFF BASSLER | RR 3 BOX 3822 | | | SAN JUAN | PR | 00926 |
| 678912 | JOHN E. AVALO JULSRUD | PO BOX 3078 | | | MANATI | PR | 00674 |
| 678913 | JOHN E. GONZALEZ LEON | COND TEIDE HATO REY | 185 CALLE COSTA RICA APT 1102 | | SAN JUAN | PR | 00917 |
| 242448 | JOHN E. RIVERA LOPEZ | ADDRESS ON FILE | | | | | |
| 678914 | JOHN EDWIN ACOSTA | URB BARALT | 1-2 AVE PRINCIPAL | | FAJARDO | PR | 00738 |
| 242449 | JOHN ELIEZER CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 678915 | JOHN ERICK MORALES ZAYAS | HC 71 BOX 3766 | MSC 91 | | NARANJITO | PR | 00719 |
| 242450 | JOHN ESTRADA Y LYNETTE MATOS | ADDRESS ON FILE | | | | | |
| 242451 | JOHN F BROWN CO INC | PO BOX 363247 | | | SAN JUAN | PR | 00936-3247 |
| 242452 | JOHN F BURNETT DISDIER | ADDRESS ON FILE | | | | | |
| 678916 | JOHN F COLON ORTIZ | HC 06 BOX 75222 | | | CAGUAS | PR | 00725 |
| 242453 | JOHN F EXUN VENSON | ADDRESS ON FILE | | | | | |
| 678917 | JOHN F FERRER BROOKS | CIUDAD JARDIN | 122 CALLE LILA | | CAROLINA | PR | 00987 |
| 242454 | JOHN F KENNEDY MEDICAL CENTER | 09 BOX 61507 | | | KING OF PRUSSIA | PA | 19406 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 242455 | JOHN F LOMBARDO | PUNTA LAS MARIAS | 6 CALLE VILLA INTERNACIONAL | | | SAN JUAN | PR | 00913 | |
| 678918 | JOHN F LOMBARDO | PUNTA LAS MARIAS | 6 CALLE VILLA INTERNACIONAL APT 1 | | | SAN JUAN | PR | 00913 | |
| 678919 | JOHN F MALLEY VEGA | PO BOX 71449 | | | | SAN JUAN | PR | 00936-8549 | |
| 242456 | JOHN F MUNOZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 242457 | JOHN F ROSARIO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 242458 | JOHN F SIERRA | ADDRESS ON FILE | | | | | | | |
| 678920 | JOHN F TANNER | 3447 SEMINOLE PLACE | | | | BUFORD | GA | 30519 | |
| 678921 | JOHN F. CONRAD RODRIGUEZ | URB FLORAL PARK | 108 CALLE BETANCES | | | SAN JUAN | PR | 00917 | |
| 242459 | JOHN FERRER BROOKS | ADDRESS ON FILE | | | | | | | |
| 678922 | JOHN FIGUEROA CHEVERE | BO MAMEYES | P O BOX 1900 | | | FLORIDA | PR | 00650-1940 | |
| 242460 | JOHN FLYNN FUERTES | 801 TORRE AUXILIO MUTUO | | | | SAN JUAN | PR | 00917 | |
| 678923 | JOHN FLYNN FUERTES | TORRE AUXILIO MUTUO | 735 PONCE DE LEON SUITE 801 | | | SAN JUAN | PR | 00917 | |
| 242461 | JOHN FRANCO | ADDRESS ON FILE | | | | | | | |
| 242462 | JOHN FUENTES | ADDRESS ON FILE | | | | | | | |
| 242463 | JOHN G AYES SANTOS | ADDRESS ON FILE | | | | | | | |
| 678924 | JOHN G RAMIREZ RODRIGUEZ | URB VISTAMAR | 153 CALLE VALLADOLID | | | CAROLINA | PR | 00983 | |
| 678925 | JOHN G SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 242464 | JOHN GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 678926 | JOHN GIMENEZ | URB JAIME L DREW | 98 CALLE 7 | | | PONCE | PR | 00731 | |
| 242465 | JOHN GOMEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 242466 | JOHN GONZALEZ DA SILVA | ADDRESS ON FILE | | | | | | | |
| 242467 | JOHN GONZALEZ VICENTY | ADDRESS ON FILE | | | | | | | |
| 242468 | JOHN GRAZEL INC | PO BOX 6187 | | | | SAN JUAN | PR | 00914 | |
| 678927 | JOHN GUERRA MORENO | P O BOX 70184 | | | | SAN JUAN | PR | 00936-8184 | |
| 678928 | JOHN H ALBRIGNT LINERA | URB BELLO MONTE | N 1 CALLE 6 | | | GUAYNABO | PR | 00969 | |
| 678929 | JOHN H GONZALEZ RIVERA | VILLA CAROLINA | 154 5 CALLE 419 | | | CAROLINA | PR | 00982 | |
| 242469 | JOHN H MCCARTHY DE JESUS | ADDRESS ON FILE | | | | | | | |
| 678930 | JOHN H OCHART | URB JUAN PONCE DE LEON | 169 CALLE 22 | | | GUAYNABO | PR | 00969 | |
| 678931 | JOHN H STINSON CANCEL | URB SANTA ROSA | 21 30 CALLE 17 | | | BAYAMON | PR | 00959 | |
| 242470 | JOHN H STROGER JR HOSPITAL OF COOK | MEDICAL RECORDS | 1901 W HARRISON | | | CHICAGO | IL | 60612 | |
| 678932 | JOHN H UPTEGROVE | 10B NIMITZ | | | | CEIBA | PR | 00735 | |
| 242471 | JOHN H VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 2152197 | JOHN H. HEFLER AND ELENA A. HEFLER AS TRUSTEES FOR THE HEFLER FAMILY TRUST | PO BOX 1643 | | | | CHARLESTOWN | RI | 02813 | |

Exhibit F

Master Mailing List 2

Served via first class mail

| 678933 | JOHN HAIR STYLIST | 27 CALLE MATTELLUVERAS | | | YAUCO | PR | 00698 | |
| 242472 | JOHN HANCOCK FINANCIAL SERVICES INC | PO BOX 111 Z3 237 | | | BOSTON | MA | 02117 | |
| 2180430 | John Hancock Investments | Attn: Ellen Caron | PO Box 55107 | | Boston | MA | 02205 | |
| 2180430 | John Hancock Investments | Choate, Hall & Stewart, LLP | Attn: Douglas R. Gooding and Saige Oftedal | Two International Place | Boston | MA | 02110 | |
| 2151907 | JOHN HANCOCK INVESTMENTS | PO BOX 55107 | | | BOSTON | MA | 02205 | |
| 242473 | John Hancock Life & Health Insurance | 197 Clarendon Street | | | Boston | MA | 02116 | |
| 242474 | John Hancock Life & Health Insurance Company | Attn: Emanuel Alves, Vice President | 601 Congress Street | Z-13-041 | Boston | MA | 02210 | |
| 242475 | John Hancock Life & Health Insurance Company | Attn: Michele Van Leer, President | 601 Congress Street | Z-13-041 | Boston | MA | 02210 | |
| 242476 | JOHN HANCOCK LIFE INSURANCE COMPANY | 601 CONGRESS ST Z 13 041 | | | BOSTON | MA | 02210 | |
| 242477 | John Hancock Life Insurance Company (U.S.A.) | Attn: Emanuel Alves, Consumer Complaint Contact | 601 Congress Street | Z-13-041 | Boston | MA | 02210 | |
| 242478 | John Hancock Life Insurance Company (U.S.A.) | Attn: Emanuel Alves, Regulatory Compliance Government | 601 Congress Street | Z-13-041 | Boston | MA | 02210 | |
| 242479 | John Hancock Life Insurance Company (U.S.A.) | Attn: Emanuel Alves, Vice President | 601 Congress Street | Z-13-041 | Boston | MA | 02210 | |
| 242480 | John Hancock Life Insurance Company (U.S.A.) | Attn: Mr Craig Bromley, President | 601 Congress Street | Z-13-041 | Boston | MA | 02210 | |
| 242481 | John Hancock Life Insurance Company (U.S.A.) | c/o The Prentice-Hall Corporation System, Puerto Rico, Inc., Agent for Service of Process | 601 Congress Street | Z-13-041 | Boston | MA | 02210 | |
| 242482 | JOHN HANCOCK VARIABLE LIFE INS | PO BOX 111 | | | BOSTON | MA | 02117-0111 | |
| 678934 | JOHN HANCOCK VARIABLE LIFE INS CO | 221 PONCE DE LEON STE 901 | | | SAN JUAN | PR | 00917-1808 | |
| 678935 | JOHN HANDHARDT | GUGGENHEIM MUSEUM | 1071 FIFTH AVE | | NEW YORK | NY | 10128 | |
| 678936 | JOHN HARRY FIGUEROA MARQUEZ | ADDRESS ON FILE | | | | | | |
| 1434027 | John Henry Mullin, Jr. Trustee of the John H. Mullin Sr. Testamentary Trust | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2188 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 678937 | JOHN HERNANDEZ DAVILA | HC 01 BOX 16395 | | | HUMACAO | PR | 00791 |
| 242483 | JOHN HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | |
| 678938 | JOHN HILL'S CONSTRUCTION | HC 2 BOX 12505 | | | VIEQUES | PR | 00765 |
| 678939 | JOHN HILLS CONSTRUCTION OF VIEQUES INC | HC 02 BOX 12505 | | | VIEQUES | PR | 00765 |
| 242484 | JOHN HOWELL GIERBOLINI COLON | ADDRESS ON FILE | | | | | |
| 242485 | JOHN I COLON VELAZQUEZ | ADDRESS ON FILE | | | | | |
| 242486 | JOHN I LOPEZ LOPEZ | ADDRESS ON FILE | | | | | |
| 242487 | JOHN J BEIGELMAN ALBINO | ADDRESS ON FILE | | | | | |
| 678940 | JOHN J CAEZ GONZALEZ | URB REPARTO SEVILLA | 724 CALLE BIZET | | SAN JUAN | PR | 00924 |
| 242488 | JOHN J FLORES SANCHEZ | ADDRESS ON FILE | | | | | |
| 678941 | JOHN J GARCIA ISERN | URB BORINQUEN | 7 CALLE SAN JUAN | | CAGUAS | PR | 00725-2816 |
| 242489 | JOHN J LISBOA MANGUAL | ADDRESS ON FILE | | | | | |
| 678942 | JOHN J LOPEZ BENABE | ADDRESS ON FILE | | | | | |
| 678943 | JOHN J MIRANDA LOPEZ | JARD DE ALONACO III | 254 C/ MONTE CARLOS | | MOROVIS | PR | 00612 |
| 242490 | JOHN J NASTUS | ADDRESS ON FILE | | | | | |
| 242491 | JOHN J RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 678944 | JOHN J ROSADO PEREZ | PO BOX 1403 | | | DORADO | PR | 00646 |
| 242492 | JOHN J STACHNIK | ADDRESS ON FILE | | | | | |
| 242493 | JOHN J. FRAGOSO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 242494 | JOHN J. RAMIREZ LEITON | ADDRESS ON FILE | | | | | |
| 242495 | JOHN J. RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 242496 | JOHN JAVIER JAVIER | ADDRESS ON FILE | | | | | |
| 242497 | JOHN JAY COLLEGE | 899 TENTH AVENUE | | | NEW YORK CITY | NY | 10019 |
| 845457 | JOHN JAY COLLEGE CRIMINAL JUSTICE | 899 TENTH AVENUE | | | NEW YORK | NY | 10019 |
| 242498 | JOHN JOHN RODRIGUEZ ROSA | ADDRESS ON FILE | | | | | |
| 242499 | JOHN K ARINSLIE SOLIS | ADDRESS ON FILE | | | | | |
| 242500 | JOHN K PASTRAMA OJEDA | ADDRESS ON FILE | | | | | |
| 242501 | JOHN K. DIAZ VARGAS | LIC. EDWIN CASTRO | PMB 101 suite # 1 Carr. 853 | | CAROLINA | PR | 00987-8799 |
| 242502 | JOHN KARBAN SOSA | ADDRESS ON FILE | | | | | |
| 242503 | JOHN KAY GUZMAN | ASSMCA | PO BOX 607087 | | BAYAMON | PR | 00960 |
| 678946 | JOHN KAY GUZMAN | URB VISTA AZUL | CALLE 29 X 19 | | ARECIBO | PR | 00612 |
| 1437530 | John L and Brenda R Sonderreger UAD | ADDRESS ON FILE | | | | | |
| 678947 | JOHN L ASTOR CASALDULC | PO BOX 910 | | | GUAYNABO | PR | 00910 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 242504 | JOHN L CASTRO BADILLO | ADDRESS ON FILE | | | | | | |
| 242505 | JOHN L MAYORAL LABOY | ADDRESS ON FILE | | | | | | |
| 678948 | JOHN L MEJIAS DIAZ | URB VILLA BORINQUEN | J 8 CALLE GUATIBIRI | | | CAGUAS | PR | 00752 |
| 678949 | JOHN L MINASIAN | 4029 GOODLAND AVE | | | | STUDIO CITY | CA | 91604 |
| 242506 | JOHN L ORTIZ REYES | ADDRESS ON FILE | | | | | | |
| 678950 | JOHN L RIVERA MARTI | URB CAMPO ALEGRE | G 26 CEREZA | | | BAYAMON | PR | 00956 |
| 678951 | JOHN L RIVERA MOLINA | P O BOX 771 | | | | VEGA ALTA | PR | 00692 |
| 678952 | JOHN L RIVERA ROMAN | ADDRESS ON FILE | | | | | | |
| 678953 | JOHN L SHAPIRO TORRUELLA | PO BOX 3120 | | | | SAN JUAN | PR | 00919-3120 |
| 242507 | JOHN L VAZQUEZ PORTER | ADDRESS ON FILE | | | | | | |
| 1596679 | John L. Kordash and Judith W. Kordash | ADDRESS ON FILE | | | | | | |
| 242508 | JOHN LEE SANTANA DIAZ | ADDRESS ON FILE | | | | | | |
| 242509 | JOHN LEE VEGA VARGAS | ADDRESS ON FILE | | | | | | |
| 678954 | JOHN LEHE | 520 PEPPERTREE LOOP | | | | ANCHORAGE | AK | 99504 |
| 678955 | JOHN LEON LAWRENCE | HC 44 BOX 13610 | | | | CAYEY | PR | 00736 |
| 2180091 | John Levin-IRA | 249 Chestnut Hill Rd | | | | Norwalk | CT | 06851-1412 |
| 2180092 | John Levin-Roth-IRA | 249 Chestnut Hill Rd | | | | Norwalk | CT | 06851-1412 |
| 678956 | JOHN LOPERA CAICEDO | COND TORRE DEL PARQUE APT 1102 | 1500 AVE MONTILLA TORRE NORTE | | | BAYAMON | PR | 00956 |
| 242510 | JOHN LOPEZ CORDERO | ADDRESS ON FILE | | | | | | |
| 678957 | JOHN LOPEZ SANCHEZ | A 158 URB LA VEGA | | | | VILLALBA | PR | 00766 |
| 242511 | JOHN LOPEZ VALLEJO | ADDRESS ON FILE | | | | | | |
| 242512 | JOHN LUIS REYES FEIKERT V ELA | LCDO. CESAR MOLINA APONTE | PO BOX 33-4254 | | | PONCE | PR | 00733-4254 |
| 845458 | JOHN M COLLAZO NIEVES | FLAMBOYAN GARDESN | V1 CALLE 14 ALTOS | | | BAYAMON | PR | 00959 |
| 678958 | JOHN M CRUZ ESPINOSA | URB LAS AMERICAS | 1007 CALLE PUERTO PRINCIPE | | | SAN JUAN | PR | 00921 |
| 242513 | JOHN M CRUZ ESPINOSA | URB LOS OLMOS | 36 CALLE NEVAREZ APT 120 | | | SAN JUAN | PR | 00927 |
| 242514 | JOHN M CRUZ RAMOS | ADDRESS ON FILE | | | | | | |
| 242515 | JOHN M FERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 242516 | JOHN M FERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 242517 | JOHN M FONTANEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 242518 | JOHN M FUENTES BENABE | ADDRESS ON FILE | | | | | | |
| 242519 | JOHN M GARCIA MUNIZ | ADDRESS ON FILE | | | | | | |
| 242520 | JOHN M GILL ECCLES | ADDRESS ON FILE | | | | | | |
| 242521 | JOHN M GONZALEZ SALOME | ADDRESS ON FILE | | | | | | |
| 678959 | JOHN M IZQUIERDO | URB ROMANY PARK B8 CALLE1 | | | | SAN JUAN | PR | 00926 |
| 242522 | JOHN M MENDEZ NIEVES | ADDRESS ON FILE | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 242523 | JOHN M PAGAN PADILLA | ADDRESS ON FILE | | | | | | |
| 242524 | JOHN M PIETRI VILLANUEVA | ADDRESS ON FILE | | | | | | |
| 242525 | JOHN M RIVERA NATER | ADDRESS ON FILE | | | | | | |
| 242527 | JOHN M RODRIGUEZ BURGOS | ADDRESS ON FILE | | | | | | |
| 678960 | JOHN M RODRIGUEZ STATON | URB ROUND HILL | 761 CALLE AMAPOLA | | | TRUJILLO ALTO | PR | 00976 |
| 242528 | JOHN M ROMAN NEVAREZ | ADDRESS ON FILE | | | | | | |
| 678961 | JOHN M SANTIAGO LOPEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 |
| 678962 | JOHN M SIERRA LOPEZ | HC 57 BOX 10135 | | | | AGUADA | PR | 00602 |
| 242529 | JOHN M SOTO VELEZ | ADDRESS ON FILE | | | | | | |
| 242530 | JOHN M SOTOMAYOR MOJICA | ADDRESS ON FILE | | | | | | |
| 242531 | JOHN M. LOPEZ CALDERON | ADDRESS ON FILE | | | | | | |
| 678963 | JOHN MACHADO PEREZ | PO BOX 194 | | | | BARCELONETA | PR | 00617 |
| 242532 | JOHN MALAVE SILVA DBA JM MALAVE SERVICE | P O BOX 800804 | | | | COTO LAUREL | PR | 00780 |
| 678964 | JOHN MALDONADO ALICEA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 |
| 678965 | JOHN MALDONADO FONRODONA | PO BOX 736 | | | | GUANICA | PR | 00653 |
| 678966 | JOHN MARTINEZ DE LA ROSA | URB CIUDAD MASSO | G 30 CALLE 13 | | | SAN LORENZO | PR | 00754 |
| 845459 | JOHN MEDERO DIAZ | SAINT JUST | 68 CALLE 8 | | | TRUJILLO ALTO | PR | 00976 |
| 678967 | JOHN MEDINA MILLAN | HC 01 BOX 850500 | K M25 1 EL VERDE | | | RIO GRANDE | PR | 00745 |
| 678968 | JOHN MELENDEZ LOIZAJA | P.O. BOX 2073 | | | | JUNCOS | PR | 00777 |
| 242533 | JOHN MENDEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 678969 | JOHN MENDEZ VAZQUEZ | HC 01 BOX 8615 | | | | CANOVANAS | PR | 00729 |
| 242534 | JOHN MENDEZ, GLENFORD | ADDRESS ON FILE | | | | | | |
| 242535 | JOHN MICHAEL CORDERO MELENDEZ | ADDRESS ON FILE | | | | | | |
| 678970 | JOHN MICHAEL DANET | COND CAMELOT | 140 CARR 842 APT 1303 | | | SAN JUAN | PR | 00926 |
| 242536 | JOHN MICHAEL MUNOZ PASTRANA | ADDRESS ON FILE | | | | | | |
| 242537 | JOHN MICHAEL PARIS FLORES | ADDRESS ON FILE | | | | | | |
| 242538 | JOHN MICHAEL RODRIGUEZ SEDA | ADDRESS ON FILE | | | | | | |
| 242539 | JOHN MILLER ROMAN | ADDRESS ON FILE | | | | | | |
| 242540 | JOHN MONTAS VERAS | ADDRESS ON FILE | | | | | | |
| 242541 | JOHN MONTAS VERAS | ADDRESS ON FILE | | | | | | |
| 242542 | JOHN MONTERREY RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 678971 | JOHN MORALES RODRIGUEZ | URB VILLA PRADES | 610 CALLE CASIMIRO DUCHESNE | | | SAN JUAN | PR | 00924-2109 |
| 242543 | JOHN MORELL SOTO | ADDRESS ON FILE | | | | | | |
| 242544 | JOHN MUNOZ MUNOZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 242545 | JOHN NAPOLI | ADDRESS ON FILE | | | | | | |
| 845460 | JOHN NAPOLI & ASSOC | PO BOX 9066560 | | | | SAN JUAN | PR | 00960-6560 |
| 678972 | JOHN NAPOLI AND ASSOC INC | 264 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00901-0000 |
| 242546 | JOHN NAPOLI AND ASSOC INC | P O BOX 9023990 | | | | SAN JUAN | PR | 00902-3990 |
| 678974 | JOHN NAPOLI AND ASSOC INC | PO BOX 5125 | | | | SAN JUAN | PR | 00906 |
| 678973 | JOHN NAPOLI AND ASSOC INC | PO BOX 9066560 | | | | SAN JUAN | PR | 00906-6560 |
| 242547 | JOHN NAPOLIS ASSOCIATES INC | P.O. BOX 9066560 | | | | SAN JUAN | PR | 00906-6560 |
| 242548 | JOHN NEGRON FLORES | ADDRESS ON FILE | | | | | | |
| 242549 | JOHN NIEVES MUNIZ | ADDRESS ON FILE | | | | | | |
| 242550 | JOHN NIEVES MUNIZ | ADDRESS ON FILE | | | | | | |
| 242551 | JOHN NIEVES PEREZ | ADDRESS ON FILE | | | | | | |
| 678975 | JOHN OLAN MARTINEZ | ADDRESS ON FILE | | | | | | |
| 678976 | JOHN OLSON | 9626 VILLAGESMITH WAY | | | | BURKE | VA | 22015 |
| 678977 | JOHN ORTIZ BERMUDEZ | HC 01 BOX 17701 | | | | COAMO | PR | 00769 |
| 678978 | JOHN P BARTEMES ROBERTS | URB REPARTO SEVILLA | 924 CALLE SARASATE | | | SAN JUAN | PR | 00924 |
| 678979 | JOHN P BLACKBURN SANTIAGO | SANTA ELENA | C 10 CALLE 7 | | | BAYAMON | PR | 00957 |
| 678980 | JOHN P BOATMAN MARTINEZ | PO BOX 473 | | | | ARECIBO | PR | 00613 |
| 242552 | JOHN P FUENTES PONCE | ADDRESS ON FILE | | | | | | |
| 678981 | JOHN P MALDONADO COLON | 1 SAN FELIPE INT | | | | JAYUYA | PR | 00664 |
| 242553 | JOHN P MAURAS GARCIA | ADDRESS ON FILE | | | | | | |
| 242554 | JOHN P MUJICA Y KATHIA ESCUDERO | ADDRESS ON FILE | | | | | | |
| 678982 | JOHN P RAMIREZ TORRES | BO SABANAS ENEAS | CALLE 22 SABANA ENEAS 594 | | | SAN GERMAN | PR | 00683 |
| 678983 | JOHN P RUIZ | PO BOX 6395 | | | | MAYAGUEZ | PR | 00681-6395 |
| 1445322 | John P. an Lorraine L.Sullivan as TTEE of the Sullivan Fam Rev Tr | ADDRESS ON FILE | | | | | | |
| 242555 | JOHN P. STEINES JR | ADDRESS ON FILE | | | | | | |
| 242556 | JOHN PADILLA MATOS | ADDRESS ON FILE | | | | | | |
| 242557 | JOHN PAUL ACEVEDO CARRASCO | MIGUEL PEREZ BURGOS | Apartado 1062 | | | Guayama | PR | 00785 |
| 242558 | JOHN PAUL DIAZ TORRES | ADDRESS ON FILE | | | | | | |
| 242559 | JOHN PAUL ROLLOCKS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 242560 | JOHN PAUL SOTO MEDINA | ADDRESS ON FILE | | | | | | |
| 678984 | JOHN PAUL TORRES RIVERA | BO PALO SECO | 35 CALLE 10 | | | SANTA ISABEL | PR | 00757 |
| 678985 | JOHN PAUL VAZQUEZ RENTA | CASA LINDA COURTS A 6 | | | | BAYAMON | PR | 00959 |
| 242561 | JOHN PEREZ OJEDA | ADDRESS ON FILE | | | | | | |
| 242562 | JOHN PIERETTI ORENGO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1464822 | JOHN POLLAK AND NANCY CROWFOOT | ADDRESS ON FILE | | | | | | |
| 678986 | JOHN QUAYLE SUAREZ | URB LA RIVIERA | 1309 CALLE 40 SO | | | SAN JUAN | PR | 00921 |
| 242563 | JOHN R BONILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 242564 | JOHN R EMMANUELLI FELICIANO | ADDRESS ON FILE | | | | | | |
| 242565 | JOHN R OLSEN JENSEN | ADDRESS ON FILE | | | | | | |
| 242566 | JOHN R ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 242567 | JOHN R RAMOS PAGAN | ADDRESS ON FILE | | | | | | |
| 678987 | JOHN R ROBLES & ASSOCIATES | PO BOX 29715 | | | | SAN JUAN | PR | 00929 |
| 678988 | JOHN R VIEGO CHAVEZ | ADDRESS ON FILE | | | | | | |
| 678989 | JOHN R VILLAMIL | URB DORADO DEL MAR | R3 CALLE BRISAS | | | DORADO | PR | 00646 |
| 2156539 | JOHN R. STUELPNAGEL TRUST | ADDRESS ON FILE | | | | | | |
| 1432049 | John R. Thomas Revocable Trust | 503 Thornblade Blvd. | | | | Greer | SC | 29650 |
| 242568 | JOHN RAMOS AYALA | ADDRESS ON FILE | | | | | | |
| 678990 | JOHN RAMOS CARO | VALENCIA GARDENS | A 3 CALLE 21 | | | BAYAMON | PR | 00959 |
| 678991 | JOHN REDA FATA | URB SAGRADO CORAZON | 1647 CALLE SANTA ANGELA | | | SAN JUAN | PR | 00926 |
| 678992 | JOHN RETTALIATA | 12815 FOLLY QUARTER ROAD | | | | ELLICOTT CITY | MD | 21042 1274 |
| 678993 | JOHN RIOS ROSA | P O BOX 1369 | | | | ISABELA | PR | 00662 |
| 678994 | JOHN RIVERA | COMUSNAVSO | FPO AA | | | CEIBA | PR | 34099-6004 |
| 678995 | JOHN RIVERA LOPEZ | RIVERAS DEL RIO | I 8 CALLE 2 | | | BAYAMON | PR | 00959 |
| 242569 | JOHN RIVERA MATOS | ADDRESS ON FILE | | | | | | |
| 242570 | JOHN RIVERA MEJIAS | ADDRESS ON FILE | | | | | | |
| 242572 | JOHN ROBERT MOJICA ZAYAS | ADDRESS ON FILE | | | | | | |
| 678996 | JOHN ROBERT MONTEMAYOR | URB JARDINES DE TOA ALTA | 215 CALLE 8 | | | TOA ALTA | PR | 00953 |
| 678998 | JOHN RODRIGUEZ | EDIF EMMAMUEL | 153 HERACLIO | | | ARECIBO | PR | 00612 |
| 678997 | JOHN RODRIGUEZ | PO BOX 1877 | | | | BARCELONETA | PR | 00617-1877 |
| 242573 | JOHN RODRIGUEZ ADAMES | ADDRESS ON FILE | | | | | | |
| 242574 | JOHN RODRIGUEZ BAEZ | ADDRESS ON FILE | | | | | | |
| 242575 | JOHN RODRIGUEZ BRACERO | ADDRESS ON FILE | | | | | | |
| 2174901 | JOHN RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 242576 | JOHN RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | |
| 242577 | JOHN ROJAS ESPADA | ADDRESS ON FILE | | | | | | |
| 678999 | JOHN ROMAN ROSADO, CPA | ESTANCIAS DE MANATI | 57 CALLE CORALI | | | MANATI | PR | 00674 |
| 679000 | JOHN ROSA CARDONA | ADDRESS ON FILE | | | | | | |
| 242578 | JOHN ROSADO COLLS | ADDRESS ON FILE | | | | | | |
| 679001 | JOHN S BLAKEMAN ORTIZ | ADDRESS ON FILE | | | | | | |
| 242580 | JOHN S CORREA PATINO | ADDRESS ON FILE | | | | | | |
| 242579 | JOHN S CORREA PATINO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 242581 | JOHN S GINORIO RIVERA | ADDRESS ON FILE | | | | | | |
| 678857 | JOHN S LOWE | URB SUNRISE 72 | TWILIGHT ST | | | HUMACAO | PR | 00791 |
| 242582 | JOHN S VEGA RIVERA | ADDRESS ON FILE | | | | | | |
| 242583 | JOHN SANABRIA DIAZ | ADDRESS ON FILE | | | | | | |
| 679002 | JOHN SANDOVAL SOUBIRAN | 163 CALLE VILLAMIL APT D-2 | | | | SAN JUAN | PR | 00907 |
| 679003 | JOHN SANTANA PEREZ | ADDRESS ON FILE | | | | | | |
| 679004 | JOHN SANTIAGO A | ADDRESS ON FILE | | | | | | |
| 242584 | JOHN SANTIAGO LORENZO | ADDRESS ON FILE | | | | | | |
| 845461 | JOHN SANTIAGO SANTIAGO | HC 1 BOX 6990 | | | | AIBONITO | PR | 00705-9771 |
| 679005 | JOHN SANTIAGO TORRES | URB LOMAS VERDES | 3 F 14 CALLE MIOSOTIS | | | BAYAMON | PR | 00956 |
| 2151645 | JOHN SANTOS RUSSO | P.O. BOX 193521 | | | | SAN JUAN | PR | 00919 |
| 679006 | JOHN SEDA MORALES | NF4 MANSION DEL NORTE | | | | TOA BAJA | PR | 00949 |
| 679007 | JOHN SERINO COLON / EBANISTERIA SERINO | HC 2 BOX 11114 | | | | SAN GERMAN | PR | 00683-9604 |
| 242585 | JOHN SHERRARD | ADDRESS ON FILE | | | | | | |
| 679008 | JOHN SIERRA RIVERA | CALLE BAENA | COND 2 APT 16 | | | SAN JUAN | PR | 00923 |
| 679009 | JOHN SOLIS | LOMAS DE TRUJILLO ALTO | I13 CALLE 6 | | | TRUJILLO ALTO | PR | 00976 |
| 679010 | JOHN STAURULAKIS INC | 7852 WALKER DRIVE SUITE 200 | | | | GREENBELT | MD | 20770 |
| 679011 | JOHN STEIN MOROE | 3141 FAIRVIEW PARK DRIVE 777 | | | | FALL CHURCK | VA | 22042 |
| 679012 | JOHN STETTLER | 5510 ROSARIO AVE | | | | ATASCADERO | CA | 93422 |
| 242586 | JOHN STEVEN AYALA | ADDRESS ON FILE | | | | | | |
| 242587 | JOHN STEVEN NEGRON APONTE | ADDRESS ON FILE | | | | | | |
| 242588 | JOHN STEVEN TORRES NAZARIO | ADDRESS ON FILE | | | | | | |
| 242589 | JOHN STROGER JR HOSPITAL OF COOK COUNTY | 7423 W ARCHER AVE UNIT 1A | | | | SUMMIT | IL | 60501 |
| 679013 | JOHN SUAREZ PEREZ | CHALETS DE SAN FERNANDO | APT 2001 | | | CAROLINA | PR | 00987 |
| 679014 | JOHN T HAYES ZAYAS | 659 CALLE MACKINLEY APT 10 | | | | MIRAMAR | PR | 00907 |
| 679015 | JOHN TALAVERA ZAMBRANA | EXT FOREST HILLS | G 85 CALLE ATENAS | | | BAYAMON | PR | 00959 |
| 679016 | JOHN TORRES / EL SOTANO 00931 INC | PARC FALU | 164 CALLE 45 | | | SAN JUAN | PR | 00924 |
| 845462 | JOHN TORRES LOPEZ | URB. BONNEVILLE HIGHTS | A413 CALLE 46 | | | CAGUAS | PR | 00727 |
| 679017 | JOHN TORRES RODRIGUEZ | URB EL MADRIGAL | Q 16 CALLE 23 | | | PONCE | PR | 00730 |
| 242590 | John Torres Rosas | ADDRESS ON FILE | | | | | | |
| 242591 | John Torres Rosas | ADDRESS ON FILE | | | | | | |
| 242592 | JOHN TORRES VIROLA | ADDRESS ON FILE | | | | | | |
| 242593 | JOHN V HOY RIVERO | ADDRESS ON FILE | | | | | | |
| 242594 | JOHN V ROSA ROSA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 242595 | JOHN V TIRADO MUNIZ/ PURA ENERGIA INC | PO BOX 37 | | | | AGUADA | PR | 00602 |
| 679018 | JOHN VALENTIN RODRIGUEZ | PO BOX 2102 VICTORIA STATION | | | | AGUADILLA | PR | 00605 |
| 242596 | JOHN VARGAS CASTRO | ADDRESS ON FILE | | | | | | |
| 679019 | JOHN VARGAS LEON | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 679020 | JOHN VAZQUEZ CRUZ | URB JARDINES DE YABUCOA | E 14 CALLE 8 | | | YABUCOA | PR | 00767-3113 |
| 679021 | JOHN VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 242597 | JOHN VELEZ ROLLING DOORS | URB LAS VEREDAS | 719 CALLE 68 | | | GURABO | PR | 00778 |
| 242598 | JOHN VERGELI VALENTIN | ADDRESS ON FILE | | | | | | |
| 242599 | JOHN VICENT SANTELL QUINONEZ | ADDRESS ON FILE | | | | | | |
| 242600 | JOHN VIDOT RIVERA | ADDRESS ON FILE | | | | | | |
| 679022 | JOHN VILLAFANE ROURE | URB LOMAS VERDES | 4G 21 CALLE ROBLES | | | BAYAMON | PR | 00956 |
| 242601 | JOHN VO | ADDRESS ON FILE | | | | | | |
| 679023 | JOHN W IRIZARRY | PO BOX 307 | | | | LAJAS | PR | 00667 |
| 242602 | JOHN W MUNOZ CEDENO DBA LOS FURGONES | PO BOX 877 | | | | LAJAS | PR | 00667 |
| 679024 | JOHN W. DEITER CARMONA | DEITER INT ELECTRONICS | 1149 AVE ROOSEVELT URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 |
| 679025 | JOHN W. LEWIS ENTERPRISES, INC. | PO BOX 3375 | | | | SAN JUAN | PR | 00936 |
| 679026 | JOHN WARE | GOLDEN GATE | 60 DIAMANTE | | | GUAYNABO | PR | 00968 |
| 679027 | JOHN WEISHERT | 92 FOSTEN AVENUE | | | | SAYVILLE | NY | 11782 |
| 831437 | John Wiley & Sons | 350 Main Street | | | | Malden | MA | 02148 |
| 242603 | JOHN WILEY & SONS | PO BOX 416502 | | | | BOSTON | MA | 02241-6502 |
| 242604 | JOHN WILEY & SONS INC | PO BOX 18684 | | | | NEWARK | NJ | 07191-8684 |
| 242605 | JOHN WILEY & SONS INC | PO BOX 7247 | | | | PHILADELPHIA | PA | 19170 |
| 845463 | JOHN WILEY & SONS,INC. | ONE WILEY DRIVE | | | | SOMERSET | NJ | 08875 |
| 678858 | JOHN WILSON GOMEZ | URB VILLA CAROLINA | 161 B 12 CALLE 420 | | | CAROLINA | PR | 00987 |
| 242606 | JOHN WILSON OAKEY | ADDRESS ON FILE | | | | | | |
| 679028 | JOHN Y HENRY SANCHEZ | PO BOX 1128 | | | | FAJARDO | PR | 00738 |
| 679029 | JOHN Y THERESA A AGOSTINELLI | 60 BETWOOD LA | | | | ROCHESTER | NY | 14612 |
| 679030 | JOHN ZAYAS FLORES | HC 02 BOX 15126 | | | | ARECIBO | PR | 00612 |
| 679031 | JOHN ZERBE TRUSTEE/ESTATE RIOS ELECTCORP | URB SAN FRANCISCO | 165 AVE DE DIEGO | | | SAN JUAN | PR | 00927 |
| 242607 | JOHNAIDA RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 242608 | JOHNAIRA M VECCHIOLI SANTANA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 242609 | JOHNALIZ M COTTE TORRES/CORALIZ TORRES R | ADDRESS ON FILE | | | | | | | |
| 242610 | JOHNATAN PEREZ CANINO | ADDRESS ON FILE | | | | | | | |
| 242611 | JOHNATHAN A RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 679032 | JOHNATHAN GONZALEZ ECHEVARRIA | HC 56 BOX 4788 | | | | AGUADA | PR | 00602 | |
| 242612 | JOHNATHAN GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 242613 | JOHNATHAN M SANTANA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 242614 | JOHNATHAN VELAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 242615 | JOHNATTAN A OLIVERO MANGUAL | ADDRESS ON FILE | | | | | | | |
| 679033 | JOHNATTAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 679034 | JOHNATTAN ROJAS ORTEGA | JUAN DOMINGO | 22 CALLE LAS MARIAS | | | GUAYNABO | PR | 00966 | |
| 242616 | JOHNATTAN TORRES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 679035 | JOHNBANY VILLARONGA LOPEZ | 271 CALLE LICEO ARRIBA | | | | MAYAGUEZ | PR | 00680 | |
| 679036 | JOHNCRISTMIG HOUSE INC | ROYAL TOWN | 8 BLOQ 7 C/ 50 A | | | BAYAMON | PR | 00956 | |
| 679037 | JOHNCRISTMIG HOUSE INC | URB ROYAL TOWN | BOQ 7 - 8 CALLE 50 A | | | BAYAMON | PR | 00956 | |
| 242617 | JOHNCRISTMIG HOUSE INC. | C/50 A BLOQ. 7#8 ROYAL TOWN | | | | BAYAMON | PR | 00956 | |
| 679038 | JOHNEL DE LA CRUZ RAMOS | HILL BROTHER SUR | 686 CALLE 13 | | | SAN JUAN | PR | 00924 | |
| 679039 | JOHNEL ORTIZ CABRERA | ADDRESS ON FILE | | | | | | | |
| 242618 | JOHNELL RODRIGUEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 242619 | JOHNELL ROSARIO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 242620 | JOHNELY WRIGHT DE JESUS | ADDRESS ON FILE | | | | | | | |
| 242621 | Johnjavi Corp. | Corretjer, L.L.C. | Rafael Humberto Ramírez Polanco | 625 Ponce de Leon Ave. | | San Juan | PR | 00917-4819 | |
| 2150486 | JOHNJAVI CORPORATION | ATTN: JAVIER LOPEZ MARQUEZ, RESIDENT AGENT | P.O. BOX 246 | | | LAS PIEDRAS | PR | 00771 | |
| 2150487 | JOHNJAVI CORPORATION | ATTN: JUAN LOPEZ | BOULEVARD DEL RIO RAMAL #3 | | | HUMACAO | PR | 00791-0000 | |
| 1256603 | JOHNJAVI CORPORATION | PO BOX 246 | | | | LAS PIEDRAS | PR | 00771 | |
| 2137360 | JOHNJAVI CORPORATION, INC. | LÓPEZ MÁRQUEZ, JAVIER | PO BOX 246 | | | LAS PIEDRAS | PR | 00771 | |
| 2164014 | JOHNJAVI CORPORATION, INC. | PO BOX 246 | | | | LAS PIEDRAS | PR | 00771 | |
| 242622 | JOHNMAR WALKER TORRES | ADDRESS ON FILE | | | | | | | |
| 679040 | JOHNN RIOS VEGA | URB VILLA LINARES | I 10 CALLE 15 | | | VEGA ALTA | PR | 00692 | |
| 679041 | JOHNNEL PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 242623 | JOHNNIE J NIEVES RIVERA | ADDRESS ON FILE | | | | | | |
| 242624 | JOHNNIE RUIZ MORALES | ADDRESS ON FILE | | | | | | |
| 242625 | JOHNNY A RAMOS FLORES | ADDRESS ON FILE | | | | | | |
| 242626 | JOHNNY A RIVERA GUEVAREZ | ADDRESS ON FILE | | | | | | |
| 242627 | JOHNNY A ROMAN ORTIZ | ADDRESS ON FILE | | | | | | |
| 242628 | JOHNNY ACEVEDO ENCARNACION | ADDRESS ON FILE | | | | | | |
| 242629 | JOHNNY ACEVEDO ROMAN | ADDRESS ON FILE | | | | | | |
| 679046 | JOHNNY ACOSTA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 679047 | JOHNNY ALAMO NIEVES | URB PARQUE LAS HACIENDAS | H 32 CALLE TURABO | | | CAGUAS | PR | 00725 |
| 242630 | JOHNNY ALBINO ACOSTA | ADDRESS ON FILE | | | | | | |
| 242631 | JOHNNY ALSINA BONILLA | ADDRESS ON FILE | | | | | | |
| 242632 | JOHNNY ALVARADO ORTIZ | ADDRESS ON FILE | | | | | | |
| 242633 | JOHNNY ALVARADO ORTIZ | ADDRESS ON FILE | | | | | | |
| 242634 | JOHNNY ANDUJAR VEGA | ADDRESS ON FILE | | | | | | |
| 679048 | JOHNNY ARCE MEDERO | JARDINES COUNTRY CLUB CP24 CALLE157 | | | | CAROLINA | PR | 00982 |
| 679049 | JOHNNY AUTO REPAIR | CAPARRA TERRACE | SE-1150 CALLE 2 | | | SAN JUAN | PR | 00921 |
| 845464 | JOHNNY AUTO SERVICE | HC 764 BOX 6774 | | | | PATILLAS | PR | 00723 |
| 679050 | JOHNNY AVILES MEDINA | EL TUQUE NUEVA VIDA M-39 CALLE-1 | | | | PONCE | PR | 00731 |
| 679051 | JOHNNY AVILES MENDEZ | P O BOX 1655 | | | | ARECIBO | PR | 00613 |
| 679052 | JOHNNY AYALA SANTANA | PARC PUERTO REAL | 14 A CALLE 10 | | | CABO ROJO | PR | 00623 |
| 242637 | JOHNNY AYALA VEGA | ADDRESS ON FILE | | | | | | |
| 679054 | JOHNNY BAEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 679053 | JOHNNY BAEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 679056 | JOHNNY BELEN CASTRO | ADDRESS ON FILE | | | | | | |
| 679055 | JOHNNY BELEN CASTRO | ADDRESS ON FILE | | | | | | |
| 679057 | JOHNNY BELLARD ESPINAL | BOX 202 | | | | SAN JUAN | PR | 00925-3808 |
| 242639 | JOHNNY BETANCOURT MANGUAL | ADDRESS ON FILE | | | | | | |
| 679058 | JOHNNY BETANCOURT RAMIREZ | ADDRESS ON FILE | | | | | | |
| 679059 | JOHNNY BILLIARD ESPINAL | PO BOX 202 | | | | SAN JUAN | PR | 00925 |
| 679061 | JOHNNY CABEZA CHARRIEZ | ADDRESS ON FILE | | | | | | |
| 242640 | JOHNNY CALCANO LIND | ADDRESS ON FILE | | | | | | |
| 679062 | JOHNNY CANNIZZARO DE JESUS | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 |
| 845465 | JOHNNY CAPPAS TORO | HC 3 BOX 12376 | | | | CABO ROJO | PR | 00623-9040 |
| 2175725 | JOHNNY CARABALLO SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 679063 | JOHNNY CARRERAS RODRIGUEZ | HC 67 BOX 15099 | | | | BAYAMON | PR | 00956 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 679064 | JOHNNY CARRION BERNABE | URB LEVITTOWN LKES | DN 15 CALLE LAGO CERRILLOS | | | TOA BAJA | PR | 00949 | |
|---|---|---|---|---|---|---|---|---|---|
| 242641 | JOHNNY CATALA BORRERO | ADDRESS ON FILE | | | | | | | |
| 679065 | JOHNNY CINTRON MORALES | URB VILLAS DEL CAFETAL | 0 10 CALLE 9 | | | YAUCO | PR | 00698 | |
| 242642 | JOHNNY CLAUDIO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 679066 | JOHNNY COLON & ASSOC. | PO BOX 6576 | | | | SAN JUAN | PR | 00914 | |
| 679067 | JOHNNY COLON ALVAREZ | BO FACTOR 1 | 59 A CALLE G | | | ARECIBO | PR | 00612 | |
| 679042 | JOHNNY COLON CASADO | ADDRESS ON FILE | | | | | | | |
| 845466 | JOHNNY COLON INC | VILLA SERENA | D-8 CALLE NANARIO | | | ARECIBO | PR | 00612 | |
| 242643 | JOHNNY CORREA NOA | ADDRESS ON FILE | | | | | | | |
| 242644 | JOHNNY CRESPO CAMPOS | ADDRESS ON FILE | | | | | | | |
| 845467 | JOHNNY CRUZ GONZALEZ | HC 3 BOX 6442 | | | | HUMACAO | PR | 00791-9517 | |
| 679068 | JOHNNY DE JESUS CARRILLO | ADDRESS ON FILE | | | | | | | |
| 679069 | JOHNNY DEL RIO ALICEA | VILLAS DE HATILLO | APTO 305 | | | HATILLO | PR | 00659 | |
| 242645 | JOHNNY DELGADO | ADDRESS ON FILE | | | | | | | |
| 242646 | JOHNNY DIAZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 679070 | JOHNNY E SOLIS LOZADA | RES LUIS LLORENS TORRES | EDIF 140 APTO 2610 | | | SAN JUAN | PR | 00913 | |
| 679071 | JOHNNY ECHEVARRIA | QUINTA DEL NORTE | C 10 CALLE 3 | | | BAYAMON | PR | 00961 | |
| 679072 | JOHNNY ESTRADA /DBA/ ESTRADA REPAIR | PO BOX 874 | | | | MAYAGUEZ | PR | 00681-0874 | |
| 679073 | JOHNNY FELICIANO | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 242647 | JOHNNY FELICIANO FEBUS | ADDRESS ON FILE | | | | | | | |
| 242648 | JOHNNY FELICIANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 242649 | JOHNNY FERRER OBREGON | ADDRESS ON FILE | | | | | | | |
| 679074 | JOHNNY FIGUEROA | P O BOX 10131 | | | | HUMACAO | PR | 00792 | |
| 242650 | JOHNNY FIGUEROA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 679075 | JOHNNY FIGUEROA COLON | URB JARDINES DE AFYETTE | I 25 CALLE A 1 | | | ARROYO | PR | 00714 | |
| 679076 | JOHNNY GARCIA RESTO | SAVANNAH | D 9 REAL PASEO CASTILLO | | | SAN LORENZO | PR | 00754 | |
| 242651 | JOHNNY GONZALEZ ESPARRA | ADDRESS ON FILE | | | | | | | |
| 679077 | JOHNNY GONZALEZ MARTINEZ | HC 01 BOX 3973 | | | | LARES | PR | 00669 | |
| 242652 | JOHNNY GONZALEZ MOJICA | HOSPITAL PSIQUIATRIA R.P. | SALA: 5 ALTO | | | RIO PIEDRAS | PR | 00936 | |
| 679078 | JOHNNY GONZALEZ MOJICA | URB LOS MAESTRO | 34 CALLE A 2 | | | RIO GRANDE | PR | 00745 | |
| 242653 | JOHNNY GONZALEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 242654 | JOHNNY GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 679079 | JOHNNY GONZALEZ TOSADO | STA CATALINA | F 5 CALLE 8 | | | BAYAMON | PR | 00957 | |
| 845468 | JOHNNY GRUA | VILLA PARAISO | CALLE 1 G-38 | | | PONCE | PR | 00731 | |
| 242655 | JOHNNY HEREDIA | ADDRESS ON FILE | | | | | | | |
| 242656 | JOHNNY HEREDIA CALOCA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 679080 | JOHNNY HERNANDEZ CRUZ | HC 1 BOX 4660 | | | | JUANA DIAZ | PR | 00795-9706 |
| 679082 | JOHNNY J MORALES ROMAN | HC 01 BOX 4785-3 | BO PUERTO ARRIBA | | | CAMUY | PR | 00627 |
| 679043 | JOHNNY JORDAN SAAD | CALLEJON OLIVERAS | BZN 309 APT 1 | | | CABO ROJO | PR | 00623 |
| 679083 | JOHNNY LLADO | ADDRESS ON FILE | | | | | | |
| 242657 | JOHNNY LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 679085 | JOHNNY LOPEZ SCREENS | P O BOX 330888 | | | | PONCE | PR | 00733 |
| 242658 | JOHNNY LOPEZ SIMMONS | B2 27 BDA PLAYA HUCARES | | | | NAGUABO | PR | 00718 |
| 679086 | JOHNNY LOPEZ SIMMONS | RR 3 BUZON 149 1 | | | | NAGUABO | PR | 00718 |
| 242659 | JOHNNY LOUBRIEL FERRER | ADDRESS ON FILE | | | | | | |
| 679087 | JOHNNY LUQUIS TRANSMISSION | CALLE MUNOZ RIVERA #259 | | | | CAROLINA | PR | 00984 |
| 242660 | JOHNNY M GRANA RUTLEDGE | ADDRESS ON FILE | | | | | | |
| 679088 | JOHNNY M HALL | 309 S CHOCOLAY | | | | CLAWSON | MI | 48017 |
| 242661 | JOHNNY M. CARABALLO MORALES | ADDRESS ON FILE | | | | | | |
| 242662 | JOHNNY MARTINEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 242663 | JOHNNY MARTINEZ QUINONES | ADDRESS ON FILE | | | | | | |
| 679089 | JOHNNY MEDINA RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 242664 | JOHNNY MONTERO MARIN | ADDRESS ON FILE | | | | | | |
| 679090 | JOHNNY MORALES BAJANDAS | P O BOX 1813 | | | | SAN JUAN | PR | 00902-1813 |
| 679091 | JOHNNY MORALES MORALES | 24 ALTOS | CALLE BALDORIOTY | | | SABANA GRANDE | PR | 00637 |
| 242665 | JOHNNY MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 242666 | JOHNNY MUNOZ CAMPS | ADDRESS ON FILE | | | | | | |
| 679092 | JOHNNY MURPHY RIVERA | ADDRESS ON FILE | | | | | | |
| 679093 | JOHNNY MURPHY RIVERA | ADDRESS ON FILE | | | | | | |
| 242667 | JOHNNY N SEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 242668 | JOHNNY NAVARRO ROMAN | ADDRESS ON FILE | | | | | | |
| 845469 | JOHNNY NEGRON ESSO | APARTADO 199 | | | | YABUCOA | PR | 00767 |
| 679094 | JOHNNY NEGRON ESSO SER | PO BOX 199 | | | | YABUCOA | PR | 00767 |
| 242669 | JOHNNY NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 679095 | JOHNNY NOEL FIGUEROA JURADO | EMBALSE SAN JOSE | 320 CALLE BRAVANTE | | | SAN JUAN | PR | 00923 |
| 242670 | JOHNNY OCASIO TORRES | ADDRESS ON FILE | | | | | | |
| 679096 | JOHNNY ORTIZ LUCENA | ADDRESS ON FILE | | | | | | |
| 679097 | JOHNNY ORTIZ LUCENA | ADDRESS ON FILE | | | | | | |
| 679098 | JOHNNY ORTIZ ORTIZ | BDA VILLA ALEGRE | C 37 CALLE 2 | | | GURABO | PR | 00778 |
| 242671 | JOHNNY ORTIZ PADILLA | ADDRESS ON FILE | | | | | | |
| 679099 | JOHNNY ORTIZ RIVERA | HC 80 BOX 8376 | | | | DORADO | PR | 00646 |
| 679100 | JOHNNY PARIS NIEVES | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 679101 | JOHNNY PARIS NIEVES | ADDRESS ON FILE | | | | | |
| 242672 | JOHNNY PASTRANA BRUNO | ADDRESS ON FILE | | | | | |
| 679102 | JOHNNY PEREZ CINTRON | ADDRESS ON FILE | | | | | |
| 242673 | JOHNNY PEREZ NUNEZ | ADDRESS ON FILE | | | | | |
| 679103 | JOHNNY PEREZ RIVERA | URB VILLA FONTANA | 4VS 29 VIA 37 | | CAROLINA | PR | 00986 |
| 679104 | JOHNNY PEREZ SANTOS | HC 02 BOX 6303 | | | FLORIDA | PR | 00650 |
| 679105 | JOHNNY PEREZ VALENTIN | URB PONCE DE LEON | 25 CALLE CAPARRA | | MAYAGUEZ | PR | 00680 |
| 242674 | JOHNNY POURIET Y LETICIA MARTINEZ | ADDRESS ON FILE | | | | | |
| 242675 | JOHNNY QUINONES BRILLON | ADDRESS ON FILE | | | | | |
| 242676 | JOHNNY QUINONES MORALES | ADDRESS ON FILE | | | | | |
| 242677 | JOHNNY QUINONES TORRES | ADDRESS ON FILE | | | | | |
| 679106 | JOHNNY R GONZALEZ GONZALEZ | HC 58 BOX 15099 | | | AGUADA | PR | 00602 |
| 679108 | JOHNNY RAMOS GONZALEZ | ADDRESS ON FILE | | | | | |
| 838751 | JOHNNY RAMOS ORTIZ | CALLE 15 A C 2-43 URB.REXVILLE | | | BAYAMON | PR | 00646 |
| 838752 | JOHNNY RAMOS ORTIZ | CALLE 15 A C 2-43 URB.REXVILLE | | | BAYAMON | PR | 00603 |
| 242678 | JOHNNY RAMOS ORTIZ | CALLE 15 A C 2-43 URB.REXVILLE | | | BAYAMON | PR | 00957 |
| 2137966 | JOHNNY RAMOS ORTIZ | JOHNNY RAMOS ORTIZ | CALLE 15 A C 2-43 URB.REXVILLE | | BAYAMON | PR | 00957 |
| 679109 | JOHNNY RESTO TORRES | UNIDAD EMERGENCIA ALCOHOLISMO | | | RÍO PIEDRAS | PR | 009360000 |
| 679110 | JOHNNY REYES AUTO PARTS | P O BOX 883 | | | UTUADO | PR | 00641 |
| 845470 | JOHNNY REYES VILLANUEVA | URB COSTA NORTE | 118 CALLE PALMAS | | HATILLO | PR | 00659-2764 |
| 679111 | JOHNNY RIOS ACOSTA | 411 CALLE LUNA | | | SAN JUAN | PR | 00901 |
| 679112 | JOHNNY RIVERA BONILLA | HC 01 BOX 4615 | | | LAJAS | PR | 00667 |
| 679113 | JOHNNY RIVERA BONILLA | HC 05 BOX 53664 | | | MAYAGUEZ | PR | 00680 |
| 679114 | JOHNNY RIVERA LAURIANO | 1 SECC LEVITTOWN | O 1432 PASEO DELFIN | | TOA BAJA | PR | 00949 |
| 679116 | JOHNNY RIVERA MORALES | BO PASTO | CARR 718 KM 4 1 | | AIBONITO | PR | 00705 |
| 679115 | JOHNNY RIVERA MORALES | PO BOX 2010 | | | AIBONITO | PR | 00705-2010 |
| 679117 | JOHNNY RIVERA ROSADO | HC 03 BOX 21692 | | | ARECIBO | PR | 00612 |
| 679118 | JOHNNY ROBLES ACEVEDO | URB COUNTRY CLUB | HS 18 CALLE 248 | | CAROLINA | PR | 00982 |
| 679119 | JOHNNY ROBLES MARTINEZ Y | ADDRESS ON FILE | | | | | |
| 242679 | JOHNNY RODRIGUEZ CAJIGAS | ADDRESS ON FILE | | | | | |
| 242680 | JOHNNY RODRIGUEZ CHERVONY | ADDRESS ON FILE | | | | | |
| 242681 | JOHNNY RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | |
| 242682 | JOHNNY RODRIGUEZ OYOLA | ADDRESS ON FILE | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 845471 | JOHNNY RODRIGUEZ PEREZ | BO TERRANOVA CALLE ESTACION | BOX 738 | | | QUEBRADILLAS | PR | 00678 | |
| 679120 | JOHNNY RODRIGUEZ RIOS | BUEN CONSEJO | 191 CALLE CARRION MADURO | | | SAN JUAN | PR | 00926 | |
| 242683 | JOHNNY RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 242684 | JOHNNY RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 679121 | JOHNNY ROJAS | 306 CALLE NORZAGARAY | | | | SAN JUAN | PR | 00901 | |
| 679122 | JOHNNY ROMAN MARTINEZ | PO BOX 9065281 | | | | SAN JUAN | PR | 00906-5281 | |
| 679123 | JOHNNY ROMAN PEREZ | URB SANTA CLARA 105 CALLE 3 | | | | SAN LORENZO | PR | 00754 | |
| 242685 | JOHNNY ROSA FREYTES | ADDRESS ON FILE | | | | | | | |
| 242686 | JOHNNY ROSARIO QUEZADA | ADDRESS ON FILE | | | | | | | |
| 679124 | JOHNNY RUBIN RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 242688 | JOHNNY RUIZ CORREA | ADDRESS ON FILE | | | | | | | |
| 242689 | JOHNNY RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 679125 | JOHNNY RULLAN & CO. | 20.9 ROAD 1 | RR 3 BOX 3710 | | | SAN JUAN | PR | 00926 | |
| 679126 | JOHNNY RULLAN & CO. | PO BOX 3710 | | | | SAN JUAN | PR | 00926 | |
| 679127 | JOHNNYS RESTAURANT | URB BALDRICH | 208 AVE DOMENECH | | | SAN JUAN | PR | 00918 | |
| 242690 | JOHNNY SANCHEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 242691 | JOHNNY SANTANA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 242692 | JOHNNY SANTANA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 242693 | JOHNNY SANTANA VARGAS | ADDRESS ON FILE | | | | | | | |
| 242694 | JOHNNY SANTIAGO FLORES | ADDRESS ON FILE | | | | | | | |
| 242695 | JOHNNY SANTIAGO FULLER | ADDRESS ON FILE | | | | | | | |
| 679129 | JOHNNY SANTIAGO MONTES | P O BOX 209 | | | | VILLALBA | PR | 00766 | |
| 679130 | JOHNNY SANTIAGO PACHECO | BO SITIOS | 4 CALLE ROBERTO SANTANA | | | GUAYANILLA | PR | 00656 | |
| 679131 | JOHNNY SANTIAGO RIVERA | Q 10 VANSCOY INTERIOR | | | | BAYAMON | PR | 00957 | |
| 242696 | JOHNNY SANTOS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 242697 | JOHNNY SANTOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 242698 | JOHNNY SEGUI AQUINO | ADDRESS ON FILE | | | | | | | |
| 242699 | JOHNNY SERRANO ROJAS | ADDRESS ON FILE | | | | | | | |
| 242700 | JOHNNY SOLA SALGADO | ADDRESS ON FILE | | | | | | | |
| 679132 | JOHNNY SOTO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 242701 | JOHNNY SOTO RAMOS | ADDRESS ON FILE | | | | | | | |
| 679133 | JOHNNY SOTO VAZQUEZ | VERSALLES | E 5 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 845472 | JOHNNY SPORT & BAR REST. | 563 AVE JOSE A. CEDEÑO | | | | ARECIBO | PR | 00612 | |
| 679134 | JOHNNY STEIDEL | PO BOX 9602 | | | | SAN JUAN | PR | 00907 | |
| 242702 | JOHNNY TAVERAS CINTRON | ADDRESS ON FILE | | | | | | | |
| 242703 | JOHNNY TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 679135 | JOHNNY TORRES SANTIAGO | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 679136 | JOHNNY TRUCKING SERVICE INC | PO BOX 2010 | | | | AIBONITO | PR | 00705 |
| 679044 | JOHNNY V RULLAN HRYHORCZUK | URB TINTILLO | 14 CALLE WALL | | | GUAYNABO | PR | 00966 |
| 679137 | JOHNNY VALENTIN MENDEZ | 1370 CALLE WILSON | | | | SAN JUAN | PR | 00907 |
| 679138 | JOHNNY VAZQUEZ IRIZARRY | ADDRESS ON FILE | | | | | | |
| 242705 | JOHNNY VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | |
| 679139 | JOHNNY VEGA | S 1 COM LA MONTALVA | | | | GUANICA | PR | 00653 |
| 242706 | JOHNNY VEGA FUENTES | ADDRESS ON FILE | | | | | | |
| 242707 | JOHNNY VELAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 242708 | JOHNNY VELEZ OLIVERA | ADDRESS ON FILE | | | | | | |
| 679140 | JOHNNY VIDAL ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 679141 | JOHNNY W RIVERA POLANCO | P O BOX 5005 PMB 283 | | | | SAN LORENZO | PR | 00754 5005 |
| 845473 | JOHNNY´S RESTAURANT | 208 AVE DOMENECH | | | | SAN JUAN | PR | 00918 |
| 679142 | JOHNNYS AUTO REPAIR | CAPARRA TERRACE | 1150 SE CALLE 2 | | | SAN JUAN | PR | 00921 |
| 679143 | JOHNNYS CATERING SERV. | PO BOX 360547 | | | | SAN JUAN | PR | 00936 |
| 242709 | JOHNOS & JOHNSON MEDICAL CARIBBEAN | PO BOX 70304 | | | | SAN JUAN | PR | 00936-8304 |
| 679144 | JOHNS HOPKINS HOSPITAL | 600 N WOLFE STREET | | | | BALTIMORE | MD | 21264-4425 |
| 242710 | JOHNS HOPKINS HOSPITAL | PO BOX 19072 | | | | GREEN BAY | WI | 54307 9072 |
| 242711 | JOHNS HOPKINS PEDIATRIC | 5901 HOLABIRD AVE, STE A | | | | BALTIMORE | MD | 21224-6015 |
| 242712 | JOHNS HOPKINS UNIVERSITY | 3003 NORTH CHARLES ST | SUITE 200 | | | BALTIMORE | MD | 21218 |
| 242713 | JOHNS HOPKINS UNIVERSITY | PRESS JOURNALS PUBLISHING DIV | 2715 N CHARLES ST | | | BALTIMORE | MD | 21218 |
| 679145 | JOHNS KAR CARE | PO BOX 1726 | | | | BAYAMON | PR | 00960 |
| 242714 | JOHNSIE ARIAS FIGUEROA | ADDRESS ON FILE | | | | | | |
| 679146 | JOHNSON & BROWN MARKETING COMUNICATIONS | 1269 RIBOT ST SUITE 2 | | | | SAN JUAN | PR | 00907 |
| 1653277 | Johnson & Johnson International | c/o Jose Luis Rivera-Matos | 475 Calle C, Ste 401 | | | Guaynabo | PR | 00969 |
| 242715 | JOHNSON & JOHNSON INTERNATIONAL | CALL BOX 4987 | | | | CAGUAS | PR | 00725-0000 |
| 1653277 | Johnson & Johnson International | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936 |
| 242716 | JOHNSON & JOHNSON MEDICAL CARIBBEAN | PO BOX 70304 | | | | SAN JUAN | PR | 00936-8304 |
| 242717 | JOHNSON & JOHNSON SERVICE INC | 501 GEORGE STREET JH 1240 | | | | NEW BRUNSWICK | NJ | 08906 |
| 242718 | JOHNSON & WALES UNIVERSITY | 1701 NE 127TH STREET | | | | NORTH MIAMI | FL | 33181 |
| 679147 | JOHNSON & WALES UNIVERSITY | 265 HARDORSIDE BOULEVARD | | | | PROVIDENCE | RI | 02905 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1424837 | JOHNSON AND JOHNSON ETHICON | ADDRESS ON FILE | | | | | | |
| 679148 | JOHNSON AND JOHNSON HEMISPHERE | PO BOX 4986 | | | | CAGUAS | PR | 00726 |
| 242721 | JOHNSON ARROYO, LISMARI | ADDRESS ON FILE | | | | | | |
| 242722 | JOHNSON CONTROL AIR CONDITIONING % REFRI | P O BOX 3419 | | | | CAROLINA | PR | 00984-3419 |
| 242723 | JOHNSON CONTROL AIR CONDITIONING INC. | P O BOX 3419 | | | | CAROLINA | PR | 00987-3419 |
| 679149 | JOHNSON CONTROLS | 242 DRAWER | | | | MILWAUKEE | WI | 53278-0242 |
| 242724 | JOHNSON CONTROLS | P O BOX 3419 | | | | CAROLINA | PR | 00984-3419 |
| 242725 | JOHNSON CONTROLS AIR CONDITIONING | P O BOX 3419 | | | | CAROLINA | PR | 00984-3419 |
| 242726 | JOHNSON CONTROLS AIR CONDITIONING & REFR | P O BOX 3419 | | | | CAROLINA | PR | 00984 |
| 845474 | JOHNSON CONTROLS AIR CONDITIONING & REFRIGERATION INC | PO BOX 3419 | | | | CAROLINA | PR | 00987 |
| 242727 | JOHNSON CONTROLS INC. | 1405 CALLE RIO DANUBIO | SABANA ABAJO INDUSTRIAL PARK | | | CAROLINA | PR | 00982-1705 |
| 242728 | JOHNSON CONTROLS OF PR INC | P.O. BOX 3419 | | | | CAROLINA | PR | 00984-3419 |
| 242729 | JOHNSON CONTROLS OF PR INC. | P.O.BOX 6508 | | | | BAYAMON | PR | 00960-0000 |
| 242730 | JOHNSON CONTROLS OF PUERTO RICO | PO BOX 3419 | | | | CAROLINA | PR | 00984 |
| 242731 | JOHNSON CONTROLS OF PUERTO RICO INC | P O BOX 3419 | | | | CAROLINA | PR | 00984-3419 |
| 242732 | JOHNSON CONTROLS OF PUERTO RICO INC | P O BOX 6508 | | | | BAYAMON | PR | 00960 5508 |
| 242733 | JOHNSON CONTROLS OF PUERTO RICO INC | PO BOX 366775 | | | | SAN JUAN | PR | 00936-6775 |
| 242734 | JOHNSON CONTROLS OF PUERTO RICO INC | PO BOX 730068 | | | | DALLAS | TX | 75373 |
| 242735 | JOHNSON DE FONTANEZ, SYLVIA P | ADDRESS ON FILE | | | | | | |
| 242736 | JOHNSON DELGADO, BRENDA L | ADDRESS ON FILE | | | | | | |
| 242737 | JOHNSON DIAZ, NERISSA L | ADDRESS ON FILE | | | | | | |
| 679150 | JOHNSON DIVERSEY P R INC | P O BOX 2900 | | | | CAROLINA | PR | 00984-2900 |
| 242738 | JOHNSON FERNANDEZ, SYLVIA | ADDRESS ON FILE | | | | | | |
| 242739 | JOHNSON GOMEZ, RICHARD | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 242740 | JOHNSON INFANTE, EDEIMER | ADDRESS ON FILE | | | | | | |
| 242741 | JOHNSON LAMBOY, NORMA | ADDRESS ON FILE | | | | | | |
| 242742 | JOHNSON LUGO, JAMES | ADDRESS ON FILE | | | | | | |
| 1957403 | JOHNSON LUGO, JAMES E. | ADDRESS ON FILE | | | | | | |
| 242743 | JOHNSON MED SCH, ROBERT WOOD | ADDRESS ON FILE | | | | | | |
| 679151 | JOHNSON MORALES MORDECAI | COND TORRE SAN MIGUEL | CARR 833 APT 601 | | GUAYNABO | PR | 00969 | |
| 242744 | JOHNSON POLANCO MD, MAGALY | ADDRESS ON FILE | | | | | | |
| 242745 | JOHNSON POLANCO, ASHLEY | ADDRESS ON FILE | | | | | | |
| 242746 | JOHNSON POLANCO, QUENIA | ADDRESS ON FILE | | | | | | |
| 242747 | JOHNSON RAMOS CATHERINE | ADDRESS ON FILE | | | | | | |
| 242748 | JOHNSON RAMOS, ERNFRID | ADDRESS ON FILE | | | | | | |
| 242749 | JOHNSON RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 242750 | JOHNSON ROSARIO, CHARLES E. | ADDRESS ON FILE | | | | | | |
| 242751 | JOHNSON ROSARIO, EVELYN | ADDRESS ON FILE | | | | | | |
| 242752 | JOHNSON SALES COMPANY FL | P O BOX 221370 | | | HOLLYWOOD | FL | 33022-1370 | |
| 242753 | JOHNSON SUEDBECK, NICOLETTE | ADDRESS ON FILE | | | | | | |
| 679152 | JOHNSON WAX | HATO REY TOWER | 268 MU¨OZ RIVERA | | SAN JUAN | PR | 00919 | |
| 1440367 | Johnson, Allen | ADDRESS ON FILE | | | | | | |
| 242754 | JOHNSON, BRITTNEY L. | ADDRESS ON FILE | | | | | | |
| 242755 | JOHNSON, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| 242756 | JOHNSON, JAMES | ADDRESS ON FILE | | | | | | |
| 242757 | JOHNSON, LAWREWCE | ADDRESS ON FILE | | | | | | |
| 242758 | JOHNSON, MATTHEW | ADDRESS ON FILE | | | | | | |
| 2136316 | Johnson, Nancy | ADDRESS ON FILE | | | | | | |
| 242759 | JOHNSON, NORMA I. | ADDRESS ON FILE | | | | | | |
| 1420115 | JOHNSON, OBE E | OBE JOHNSON | INSTITUCIÓN PONCE 500 PO BOX 9008 | | PONCE | PR | 00732-9008 | |
| 2220461 | Johnson, Obe E. | ADDRESS ON FILE | | | | | | |
| 2220342 | Johnson, Obe E. | ADDRESS ON FILE | | | | | | |
| 242760 | JOHNSON, TIMOTHY | ADDRESS ON FILE | | | | | | |
| 1452108 | Johnson, Wayne & Mary Claire | ADDRESS ON FILE | | | | | | |
| 1458426 | Johnson, Wayne A & Mary Claire | ADDRESS ON FILE | | | | | | |
| 679153 | JOHNSONS JEWELRY INC | 1208 BROOKLANDS ROAD | | | DAYTON | OH | 45409 2110 | |
| 679154 | JOHNSSON DIVERSEY | PO BOX 2900 | | | CAROLINA | PR | 00984-2900 | |
| 797567 | JOHNSTON OCASIO, ERIC V | ADDRESS ON FILE | | | | | | |
| 242761 | JOHNSTON OCASIO, ERIC V | ADDRESS ON FILE | | | | | | |
| 242762 | Johnston Ocasio, Eric V. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 1463610 | Johnston, Bevely R | ADDRESS ON FILE | | | | | | |
|---------|--------------------|------------------|--|--|--|--|--|--|
| 242763 | JOHNSTON, JIMMY | ADDRESS ON FILE | | | | | | |
| 679155 | JOHNY BETANCOURT | PO BOX 9023697 | | | | SAN JUAN | PR | 00902-3697 |
| 679156 | JOHNY CABRERA ROSARIO | HC 2 BOX 5274 | | | | COMERIO | PR | 00782 |
| 679157 | JOHNY LOPEZ SCREEN | 390 VICTORIA ST | | | | PONCE | PR | 00731 |
| 679158 | JOHNY LUGO POCHE | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 |
| 679159 | JOHNY MALDONADO | HC 06 BOX 10058 | | | | HATILLO | PR | 00659 |
| 679160 | JOHNY RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 679161 | JOHNY SANTANA | BO OBRERO | 725 CALLE DOLORES | | | SAN JUAN | PR | 00915 |
| 242764 | JOHNY TAYLOR NAVEDO | ADDRESS ON FILE | | | | | | |
| 679162 | JOHNYS CATERING | HC 01 BOX 5215 | | | | BAJADERO | PR | 00616 |
| 679163 | JOHSSIE TORRUELLAS LOPEZ | URB VILLA FONTANA | 24 R 55 VIA 20 | | | CAROLINA | PR | 00983 |
| 242765 | JOHVAN C SERRANO ROMAN | ADDRESS ON FILE | | | | | | |
| 242766 | JOHVANY VEGA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 679164 | JOIBEL COLON BONILLA | P O BOX 3000 | SUITE 281 | | | COAMO | PR | 00769 |
| 242767 | JOIBEL COLON BONILLA | URB. VALLE ABAJO | #353 CALLE FLAMBOYAN | | | COAMO | PR | 00769 |
| 242768 | JOIE LIN LAO MELENDEZ | ADDRESS ON FILE | | | | | | |
| 242769 | JOINAJOIN, INC | 1353 AVE LUIS VIGOREAUX PMB 752 | | | | GUAYNABO | PR | 00966-2715 |
| 679165 | JOINER ASSOCIATE INC | P O BOX 88609 | | | | MILWAUKEE | WI | 53288-0609 |
| 242770 | JOINT COMMISSION | 16353 collection center drive | | | | CHICAGO | IL | 60693-0000 |
| 242771 | JOINT COMMISSION | P.O. BOX 92775 | | | | CHICAGO | IL | 60675-2775 |
| 679166 | JOINT COMMISSION OF ACREDITATION | P O BOX 75751 | | | | CHICAGO | IL | 60675 5751 |
| 242772 | JOINT COMMISSION OF ACREDITATION | PO BOX 92775 | | | | CHICAGO | IL | 60675-2775 |
| 242773 | JOINT COMMISSION RESOURCES | 16353 collection center drive | | | | CHICAGO | IL | 60693 |
| 242774 | JOINT TECHNOLOGIES FOR AUTOMATION INC | PO BOX 361597 | | | | SAN JUAN | PR | 00936 |
| 679167 | JOISPER INC | PO BOX 19265 | | | | SAN JUAN | PR | 00910-1265 |
| 242775 | JOISSETTE MARIE ROSA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 242776 | JOIVE JANCEL BERRIOS LEON | ADDRESS ON FILE | | | | | | |
| 242777 | JOIXA HERNANDEZ ABRAMS | ADDRESS ON FILE | | | | | | |
| 242778 | JOJUNA HOLDING INC | URB PARK GDNS | Y3 CALLE YELLOWSTONE | | | SAN JUAN | PR | 00926-2221 |
| 242779 | JOLANDA NEGRON QUINONES | ADDRESS ON FILE | | | | | | |
| 242780 | JOLEIN SANTIAGO CLAUDIO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 242781 | JOLEISHKA GARCIA VAZQUEZ | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 679168 | JOLENE L VILLANUEVA GONZALEZ | HC 01 BOX 15160 | | | AGUADILLA | PR | 00603 |
| 679169 | JOLIE POGGYS ALMODOVAR | DOS RIOS | C 18 CALLE 5 | | TOA BAJA | PR | 00949 |
| 679170 | JOLIEANN BROOKS / YOLANDA GUZMAN | LEVITTOWN | M 9 CALLE LUISA | | TOA BAJA | PR | 00949 |
| 679171 | JOLIMAR BEAUTY SUPPLY | CENTRO DEL SUR MALL | 1485 BLVD MIGUEL POU 219 | | PONCE | PR | 00731 |
| 242782 | JOLIN, RYAN | ADDRESS ON FILE | | | | | |
| 242783 | JOLISSA DELGADO MORALES | ADDRESS ON FILE | | | | | |
| 679172 | JOLLY MEDINA ALAYA | URB VERDUN | CALLE FELIX RAMOS | | HORMIGUEROS | PR | 00660 |
| 242784 | JOLNY DISTRIBUTOR, INC. | URB. SAN CRISTOBAL | CALLE A #4 | | BARRANQUITAS | PR | 00794 |
| 242785 | JOLOP SOLUTIONS CORPORATION | PMB 277 3071 AVE ALEJANDRINO | | | GUAYNABO | PR | 00969 |
| 679173 | JOLQUIER DARIO SALAZAR DE LUNA | COND RIVER PARK APT 0-206 | 10 SANTA CRUZ ST | | BAYAMON | PR | 00961 |
| 679174 | JOLUVAR INSTRUMENTS | PO BOX 192 | | | GUANICA | PR | 00653 0192 |
| 242786 | JOLVY MALDONADO SANTOS | ADDRESS ON FILE | | | | | |
| 2175210 | JOM SECURITIES SJ2017CV002235 | PO BOX 507 | | | GUAYAMA | PR | 00785 |
| 242787 | JOM SECURITY SERVICES INC | PO BOX 1057 | | | GUAYAMA | PR | 00785 |
| 1521196 | JOM SECURITY SERVICES, INC. | FERNANDEZ PEREZ LAW OFFICE | ATTN: ELIAS L FERNANDEZ, ATTORNEY | PO BOX 7500 | PONCE | PR | 00732 |
| 2188573 | JOM Security Services, Inc. | Fernandez Perez Law Office | Elias L. Fernandez | PO Box 7500 | Ponce | PR | 00732 |
| 1521196 | JOM SECURITY SERVICES, INC. | PO BOX 2249 | | | GUAYAMA | PR | 00785 |
| 2188573 | JOM Security Services, Inc. | PO Box 507 | | | Guayama | PR | 00785 |
| 242788 | JOM TRANSPORTE CORP | HC-1 BOX 5672 | | | TOA BAJA | PR | 00949 |
| 242789 | JOMA DESIGN GROUP CORP | HC 2 BOX 6743 | | | ADJUNTAS | PR | 00601-9627 |
| 679175 | JOMA REFRIGERATION SERVICE | PO BOX 8845 | | | BAYAMON | PR | 00960 |
| 242790 | JOMAEL ALICEA SANCHEZ | ADDRESS ON FILE | | | | | |
| 242791 | JOMAIR S BERMUDEZ AVILES | ADDRESS ON FILE | | | | | |
| 242792 | JOMAIRA E ROSS CASIANO | ADDRESS ON FILE | | | | | |
| 242793 | JOMAIRA E ROSS CASIANO | ADDRESS ON FILE | | | | | |
| 242794 | JOMAIRIS J RAMOS DIAZ | ADDRESS ON FILE | | | | | |
| 242795 | JOMAIRIS LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 242796 | JOMAIRY GONZALEZ GALARZA | ADDRESS ON FILE | | | | | |
| 679176 | JOMAISLU MARTINEZ RODRIGUEZ | BO GARROCHALES | CARR 682 KM 3 4 INT | | BARCELONETA | PR | 00617 |
| 242797 | JOMALU CORP | PO BOX 88 | | | RIO GRANDE | PR | 00745 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 242798 | JOMAR A PIZARRO FEBO | ADDRESS ON FILE | | | | | |
| 242799 | JOMAR CANDELARIA GONZALEZ | ADDRESS ON FILE | | | | | |
| 1228960 | JOMAR CINTRON ARZOLA | ADDRESS ON FILE | | | | | |
| 679177 | JOMAR CINTRON RIVERA | BELLA VISTA GARDENS | Y 321 CALLE 29 | | BAYAMON | PR | 00957 |
| 679178 | JOMAR CRESPO | RR 1 BOX 11980 | | | OROCOVIS | PR | 00720 |
| 242800 | JOMAR D PARRILLA CRUZ | ADDRESS ON FILE | | | | | |
| 242801 | JOMAR E GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | |
| 679179 | JOMAR F MALDONADO--LUISA MERCEDEZ-TUTORA | ADDRESS ON FILE | | | | | |
| 242802 | JOMAR FELICIANO TORRES | ADDRESS ON FILE | | | | | |
| 242803 | JOMAR GALAN NIEVES | ADDRESS ON FILE | | | | | |
| 242804 | JOMAR GALINDEZ AGOSTO | ADDRESS ON FILE | | | | | |
| 242805 | JOMAR GARCIA GUZMAN | ADDRESS ON FILE | | | | | |
| 242806 | JOMAR GRAPHICS INC | SECT INDUSTRIAL LOS FRAILES | 696 CALLE CUBITAS | | GUAYNABO | PR | 00969 |
| 242807 | JOMAR HERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 679180 | JOMAR I RIVERA SANCHEZ | HC 02 BOX 7576 | | | CIALES | PR | 00638 |
| 242808 | JOMAR ISMAEL RODRIGUEZ LEBRON | ADDRESS ON FILE | | | | | |
| 242809 | JOMAR J LOPEZ BURGOS | ADDRESS ON FILE | | | | | |
| 242810 | JOMAR J ROBLES MEDINA | ADDRESS ON FILE | | | | | |
| 679181 | JOMAR J TORRES IRIZARRY | PO BOX 3079 | | | LAJAS | PR | 00667-3079 |
| 242811 | JOMAR KIRKLARD MARRERO | ADDRESS ON FILE | | | | | |
| 242812 | JOMAR M TORRES RAMOS | ADDRESS ON FILE | | | | | |
| 679182 | JOMAR MARRERO BERRIOS | PO BOX 3786 | | | GUAYNABO | PR | 00970 |
| 242813 | JOMAR MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 242814 | JOMAR O ROMAN ORTIZ | ADDRESS ON FILE | | | | | |
| 242815 | JOMAR ORTEGA SERRANO | ADDRESS ON FILE | | | | | |
| 242816 | JOMAR QUINTANA MERCADO | ADDRESS ON FILE | | | | | |
| 242817 | JOMAR QUINTANA TELLEZ | ADDRESS ON FILE | | | | | |
| 242818 | JOMAR RADIADORES | ADDRESS ON FILE | | | | | |
| 679183 | JOMAR RIVERA ALMODOVAR | ADDRESS ON FILE | | | | | |
| 679184 | JOMAR RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | |
| 242819 | JOMAR ROLON SILVA | ADDRESS ON FILE | | | | | |
| 242820 | JOMAR ROSADO MORALES | ADDRESS ON FILE | | | | | |
| 679185 | JOMAR SALICHS SOLDERILA | URB LA GUADALUPE | E 20 CALLE JORDAN PONCIANA | | PONCE | PR | 00731 |
| 679186 | JOMAR SANCHEZ | 46 EL CARIBE | CALLE PADILLA APT 1 A | | CAGUAS | PR | 00725 |
| 242821 | JOMAR SATELLITES SERVICES INC | URB LA MILAGROSA | H5 CALLE 15 | | BAYAMON | PR | 00959-4841 |
| 242822 | JOMAR TORRES ROMAN | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 242823 | JOMAR VALENTIN | ADDRESS ON FILE | | | | | | | |
| 242824 | JOMARA E. ROBLES CRESPO | ADDRESS ON FILE | | | | | | | |
| 242825 | JOMARA EQUIPMENT INC | PO BOX 361497 | | | | SAN JUAN | PR | 00936 | |
| 679187 | JOMARA MOLINA REYES | PO BOX 1817 | | | | RIO GRANDE | PR | 00745 | |
| 242826 | JOMARA ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 242827 | JOMARALISSE A HERNANDEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 242828 | JOMARIE BORRERO SILVA | ADDRESS ON FILE | | | | | | | |
| 242829 | JOMARIE GARCIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 242830 | JOMARIE GONZALEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 845475 | JOMARIE HERNANDEZ SANTIAGO | 1706 BRISAS DEL PRADO | | | | SANTA ISABEL | PR | 00757-2560 | |
| 242831 | JOMARIE MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 242832 | JOMARIE PONCE LABORDE | ADDRESS ON FILE | | | | | | | |
| 679189 | JOMARIE PONCE LABORDE | ADDRESS ON FILE | | | | | | | |
| 242833 | JOMARIE ROBLES DIAZ | ADDRESS ON FILE | | | | | | | |
| 679190 | JOMARIE VALLE CORNEJO | PERLA DEL SUR | 2619 CALLE LAS COROZAS | | | PONCE | PR | 00717-0429 | |
| 242834 | JOMARIES RAMOS ADORNO | ADDRESS ON FILE | | | | | | | |
| 242835 | JOMARILISSE A HERNANDEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 242836 | JOMARILYS PADILLA MEDINA | ADDRESS ON FILE | | | | | | | |
| 242837 | JOMARIS CONCEPCION CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 679191 | JOMARIS CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 679192 | JOMARIS DE JESUS BURGOS | 1102 MADRID PLAZA | | | | SAN JUAN | PR | 00924 | |
| 679193 | JOMARIS DE LEON MORALES | HC 15 BOX 16269 | | | | HUMACAO | PR | 00791 | |
| 845476 | JOMARIS N CENTENO GIRONA | TERRS DE GUAYNABO | E27 CALLE JAZMIN | | | GUAYNABO | PR | 00969-5414 | |
| 242838 | JOMARIS ORTIZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 242839 | JOMARRON SERRANO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 679194 | JOMARY B LOPEZ ACOSTA | PO BOX 692 | | | | TOA BAJA | PR | 00951 | |
| 242840 | JOMARY CALO MEDINA | ADDRESS ON FILE | | | | | | | |
| 242841 | JOMARY CALO MEDINA | ADDRESS ON FILE | | | | | | | |
| 242842 | JOMARY ESTRADA FUENTES | ADDRESS ON FILE | | | | | | | |
| 679195 | JOMARY HEREDIA RIVERA | VILLAS DEL CARIBE | APT 07 BLOQUE 1 | | | PONCE | PR | 00731 | |
| 242843 | JOMARY LOPEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 679197 | JOMARY PEREZ GONZALEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 679198 | JOMARY RAMOS MORALES | 5TA SECCION TURABO GARDENS | D 3 CALLE 32 | | | CAGUAS | PR | 00725 |
| 679199 | JOMARY REYES GONZALEZ | HC 1 BOX 11353 | | | | ARECIBO | PR | 00612 |
| 679200 | JOMARY ROBLES SANTIAGO | 311 CALLE LUNA APT 1-A | | | | SAN JUAN | PR | 00901 |
| 242844 | JOMARY SANTOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 242845 | JOMARYS MORALES CARABALLO | ADDRESS ON FILE | | | | | | |
| 679201 | JOMARYS OQUENDO VELEZ | CTRO COMERCIAL CORTES | BOX 144-8 | | | MANATI | PR | 00674 |
| 242846 | JOMAYLIE NIEVES SANCHEZ | ADDRESS ON FILE | | | | | | |
| 242847 | JOMAYRA NEGRON BANKS | ADDRESS ON FILE | | | | | | |
| 679202 | JOMAYRA NIEVES TORRES | HC 3 BOX 32306 | | | | HATILLO | PR | 00659 |
| 679204 | JOMAYRA RODRIGUEZ ESTRADA | ADDRESS ON FILE | | | | | | |
| 242848 | JOMAYRA ROMAN | ADDRESS ON FILE | | | | | | |
| 679205 | JOMAYRA TORO COLON | 72 ELIAS BARBOSA | | | | PONCE | PR | 00731 |
| 242849 | JOMEL BENITEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 679206 | JOMEL MALDONADO VELEZ | URB VICTOR ROJA 2 | 117 CALLE 5 | | | ARECIBO | PR | 00612 |
| 679207 | JOMELET MARTINEZ MARTINEZ | PO BOX 30506 | | | | SAN JUAN | PR | 00929 |
| 679208 | JOMENLY CUEVAS IRIZARRY | RES AGUSTIN STHAL | EDIF 64 APTO 330 | | | AGUADILLA | PR | 00603 |
| 242850 | JOMIL M.TORRES APONTE | ADDRESS ON FILE | | | | | | |
| 242851 | JOMIL MARIE TORRES APONTE | ADDRESS ON FILE | | | | | | |
| 679209 | JOMIL TORRES APONTE | P M B 23 | 1 B CALLE ESTACION | | | VEGA ALTA | PR | 00692 |
| 242852 | JOMINER CASTRO NORALES | ADDRESS ON FILE | | | | | | |
| 242853 | JOMYRI JIMENEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 242854 | JON C TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 242855 | JON E MESA BADILLO | ADDRESS ON FILE | | | | | | |
| 242856 | JON ISAKSON | ADDRESS ON FILE | | | | | | |
| 679210 | JON L. KOENIGS | ADDRESS ON FILE | | | | | | |
| 242857 | JONAGOLD CORPORATION | PO BOX 9014 | | | | CAGUAS | PR | 00726-9014 |
| 242858 | JONAIDA L ESTRELLA ORTIZ | ADDRESS ON FILE | | | | | | |
| 679211 | JONAIRA LOPEZ ORTIZ | JARDE PATILLA | D 10-51 CALLE MARGARITA | | | PATILLAS | PR | 00723 |
| 242859 | JONAIRA RAMOS HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 242860 | JONALDY FRED PEREZ | ADDRESS ON FILE | | | | | | |
| 242861 | JONAS A GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 242862 | JONAS AMBERT, HYMAN H | ADDRESS ON FILE | | | | | | |
| 242863 | JONAS AMBERT, NANCY | ADDRESS ON FILE | | | | | | |
| 242864 | JONAS E. CHICLANA CARLO | ADDRESS ON FILE | | | | | | |
| 679212 | JONAS MEDINA DE JESUS | SIERRA BAYAMON | 40-17 CALLE 37 | | | BAYAMON | PR | 00961 |
| 679213 | JONAS NIEVES VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 679214 | JONAS O CHICLANA CARLO | BO OBRERO | 516 CALLE 12 | | | SAN JUAN | PR | 00915 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 242865 | JONAS ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 679215 | JONAS RIVERA | ADDRESS ON FILE | | | | | | |
| 242866 | JONAS SANCHEZ, SUZANNE | ADDRESS ON FILE | | | | | | |
| 242867 | JONAS SANCHEZ, SUZANNE L | ADDRESS ON FILE | | | | | | |
| 242868 | JONAS SANCHEZ, SUZANNE L. | ADDRESS ON FILE | | | | | | |
| 2218706 | Jonas Solar Energy LLC | Attn: Robert Torres | PO Box 2096 | | | Guanica | PR | 00653-1096 |
| 679216 | JONAS SOSTRE VAZQUEZ | PO BOX 587 | | | | COROZAL | PR | 00783 |
| 679217 | JONAS TORRES BIANCHI | BOX 56 | | | | JAYUYA | PR | 00664 |
| 242869 | JONATAN MARTINEZ DEL VALLE | ADDRESS ON FILE | | | | | | |
| 679219 | JONATAN MARTINEZ OTERO | 444 CALLE BAHIA | | | | COCO BEACH | PR | 00745-4631 |
| 679218 | JONATAN MATEO NEVAREZ | PARADISE HILL | 186 CALLE RUBICAN | | | RIO PIEDRAS | PR | 00926 |
| 2176193 | JONATAN NAVARRO RIVERA | ADDRESS ON FILE | | | | | | |
| 242870 | JONATAN PEREZ MARCO | ADDRESS ON FILE | | | | | | |
| 242871 | JONATAN QUINONEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 679220 | JONATAN ROSARIO ROSARIO | RES FERNANDO LUIS GARCIA | EDIF 26 APT 187 | | | UTUADO | PR | 00641 |
| 679221 | JONATAN SANTIAGO ARROYO | ADDRESS ON FILE | | | | | | |
| 242872 | JONATAN SEDA QUIÑONES, LIZ MARY CRUZ SEDA | LCDA YARITZA HERNANDEZ BONET | LCDA HERNANDEZ-PO BOX 70128 | | | SAN JUAN | PR | 00936-8128 |
| 242873 | JONATAN SEDA QUIÑONES, LIZ MARY CRUZ SEDA | LCDO JUAN C RODRIGUEZ LOPEZ | LCDO RODRIGUEZ-4024 CALLE AURORA | | | Ponce | PR | 00717-1513 |
| 242874 | JONATH O OCASIO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 242875 | JONATHAM QUINONES ROQUE | ADDRESS ON FILE | | | | | | |
| 242876 | JONATHAM QUINONES ROQUE | ADDRESS ON FILE | | | | | | |
| 1431252 | Jonatham R Feldman Living Tr FBO Madelaine Feldman UA Dec 31, 2014 | ADDRESS ON FILE | | | | | | |
| 1431252 | Jonatham R Feldman Living Tr FBO Madelaine Feldman UA Dec 31, 2014 | ADDRESS ON FILE | | | | | | |
| 242877 | JONATHAN A ALFONZO RIVERA | ADDRESS ON FILE | | | | | | |
| 242878 | JONATHAN A AMADOR ACEVEDO | ADDRESS ON FILE | | | | | | |
| 242879 | JONATHAN A BONET RIVERA | ADDRESS ON FILE | | | | | | |
| 242880 | JONATHAN A GARCIA NIEVES | ADDRESS ON FILE | | | | | | |
| 242881 | JONATHAN A HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | |
| 242882 | JONATHAN A MAESTRE MORALES | ADDRESS ON FILE | | | | | | |
| 242884 | JONATHAN A PIETRI DIAZ | ADDRESS ON FILE | | | | | | |
| 242883 | JONATHAN A PIETRI DIAZ | ADDRESS ON FILE | | | | | | |
| 242885 | JONATHAN A VELEZ VILA | ADDRESS ON FILE | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 242886 | JONATHAN A.MUNIZ AVILES | ADDRESS ON FILE | | | | | | |
| 679226 | JONATHAN ACEVEDO | URB SANTA CLARA | J 22 CALLE HIEDRA | | | GUAYNABO | PR | 00969 |
| 679227 | JONATHAN ACEVEDO MATOS | JARDINES DE CANOVANAS | H 33 CALLE 4 | | | CANOVANAS | PR | 00729 |
| 242887 | JONATHAN ACEVEDO Y JANET FELICIANO | ADDRESS ON FILE | | | | | | |
| 242888 | JONATHAN ADORNO SIMMONS | ADDRESS ON FILE | | | | | | |
| 242889 | JONATHAN ALAMO RIVERA | ADDRESS ON FILE | | | | | | |
| 242890 | JONATHAN ALAYON MORALES | ADDRESS ON FILE | | | | | | |
| 679228 | JONATHAN ALDAHONDO SANTOS | URB ENCANTADA | BF18 PLAZA 14 BOSQUE DEL LAGO | | | TRUJILLO ALTO | PR | 00976 |
| 242891 | JONATHAN ALEMAN ARCE | ADDRESS ON FILE | | | | | | |
| 242892 | JONATHAN ALICEA HERNÁNDEZ | FRANCES M. RIVERA TORRES | STATION ONE | PO BOX 55020 | | Bayamón | PR | 00960-5020 |
| 242893 | JONATHAN ALTIERY SULEIMAN | ADDRESS ON FILE | | | | | | |
| 242894 | JONATHAN ALVAREZ LLANOS | ADDRESS ON FILE | | | | | | |
| 242895 | JONATHAN ALVAREZ MIRANDA | ADDRESS ON FILE | | | | | | |
| 242897 | JONATHAN ALVAREZ TORRES | ADDRESS ON FILE | | | | | | |
| 242898 | JONATHAN ALVERIO MORAN | ADDRESS ON FILE | | | | | | |
| 242899 | JONATHAN ANDINO MATOS | ADDRESS ON FILE | | | | | | |
| 242900 | JONATHAN AROCHO GUTIERREZ | ADDRESS ON FILE | | | | | | |
| 242901 | JONATHAN ARRIETA CASTRO | ADDRESS ON FILE | | | | | | |
| 679222 | JONATHAN ARROYO ROSADO | PO BOX 2970 | | | | SAN GERMAN | PR | 00683 |
| 679229 | JONATHAN ARZOLA SERRANO | ADDRESS ON FILE | | | | | | |
| 242902 | JONATHAN ATILES DIAZ | ADDRESS ON FILE | | | | | | |
| 242903 | JONATHAN AUFFANT TORRES | ADDRESS ON FILE | | | | | | |
| 242904 | JONATHAN B QUINTANA SOTO | ADDRESS ON FILE | | | | | | |
| 242905 | JONATHAN B SANCHEZ IRIZARRY | ADDRESS ON FILE | | | | | | |
| 242906 | JONATHAN BANAHAN FERRER TRUST | URB LA VILLA DE TORRIMAR | 87 CALLE REINA ISABEL | | | GUAYNABO | PR | 00969-3279 |
| 679230 | JONATHAN BARRERO ARZOLA | P O BOX 5711 | | | | MAYAGUEZ | PR | 00680-5711 |
| 242908 | JONATHAN BAUZO AYALA | ADDRESS ON FILE | | | | | | |
| 242909 | JONATHAN BERMUDEZ / JUAN A BERMUDEZ | ADDRESS ON FILE | | | | | | |
| 242910 | JONATHAN BERMUDEZ DEL VALLE | ADDRESS ON FILE | | | | | | |
| 242911 | JONATHAN BERMUDEZ FELICIANO | ADDRESS ON FILE | | | | | | |
| 679231 | JONATHAN BERRIOS DROZ | ALT INTERAMERICANA | Q 1 CALLE 11 | | | TRUJILLO ALTO | PR | 00976 |
| 242912 | JONATHAN BETACOURT | ADDRESS ON FILE | | | | | | |
| 242913 | JONATHAN BETANCOURT | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 679232 | JONATHAN BLANCO RIVERA | URB SANBANA GARDENS | 14-4 CALLE 27 | | | CAROLINA | PR | 00983-2914 | |
| 242914 | JONATHAN BLAS ZAPATA | ADDRESS ON FILE | | | | | | | |
| 242915 | JONATHAN BLECHINGER GOMEZ | ADDRESS ON FILE | | | | | | | |
| 242916 | JONATHAN BORGES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 679233 | JONATHAN BOSCH DIAZ | VILLA CAPRI | 1198 CALLE TOSCANIA | | | SAN JUAN | PR | 00924 | |
| 242917 | JONATHAN BOUZA FUENTES | ADDRESS ON FILE | | | | | | | |
| 242918 | JONATHAN BRITO REYES | ADDRESS ON FILE | | | | | | | |
| 242919 | JONATHAN BUSTER TORRES | ADDRESS ON FILE | | | | | | | |
| 242920 | JONATHAN C ULMER | ADDRESS ON FILE | | | | | | | |
| 242921 | JONATHAN CABRERO RUIZ | ADDRESS ON FILE | | | | | | | |
| 242922 | JONATHAN CALDERA COLON | ADDRESS ON FILE | | | | | | | |
| 242923 | JONATHAN CAMACHO VEGA | ADDRESS ON FILE | | | | | | | |
| 242924 | JONATHAN CANCEL NEGRON | ADDRESS ON FILE | | | | | | | |
| 242925 | JONATHAN CANDELARIA CABAN | ADDRESS ON FILE | | | | | | | |
| 679234 | JONATHAN CARABALLO MORALES | PO BOX 81 | | | | ANGELES | PR | 00611-0081 | |
| 242926 | JONATHAN CARBALLO ROSADO | ADDRESS ON FILE | | | | | | | |
| 242927 | JONATHAN CARRERAS ROSA | ADDRESS ON FILE | | | | | | | |
| 242928 | JONATHAN CASTRO CABRERA | ADDRESS ON FILE | | | | | | | |
| 242929 | JONATHAN CEDENO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 242930 | JONATHAN CEDENO RIVERA | ADDRESS ON FILE | | | | | | | |
| 242931 | JONATHAN CEPEDA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 679235 | JONATHAN CHAMORRO SEPULVEDA | HC 6 BOX 4677 | | | | COTO LAUREL | PR | 00780 | |
| 679236 | JONATHAN CINTRON NEGRON | CALL BOX 5000 PMB 166 | | | | SAN GERMAN | PR | 00683 | |
| 679237 | JONATHAN CINTRON SANTIAGO | URB SANTAMARIA | 27-F-12 | | | GUAYANILLA | PR | 00656 | |
| 242932 | JONATHAN CIRINO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 242933 | JONATHAN CIRINO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 679238 | JONATHAN CLASS VALENTIN | RES NEMESIO CANALES | EDIF 1A 7 | | | SAN JUAN | PR | 00918 | |
| 242934 | JONATHAN CLAUDIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 679239 | JONATHAN COLON CABAN | HC 2 BOX 4060 | | | | LAS MARIAS | PR | 00670 | |
| 242935 | JONATHAN COLON ROSARIO | ADDRESS ON FILE | | | | | | | |
| 242936 | JONATHAN CONDE RAMOS | ADDRESS ON FILE | | | | | | | |
| 242937 | JONATHAN CORDERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 242938 | JONATHAN CORDERO VALENTÍN, EMMA A. VALENTÍN ALICEA | ADDRESS ON FILE | | | | | | | |
| 242939 | JONATHAN CORIANO ROSADO | ADDRESS ON FILE | | | | | | | |
| 679240 | JONATHAN CORTES VARGAS | URB VILLA DEL CARMEN | C 71 CALLE 1 | | | PONCE | PR | 00731 | |
| 242940 | JONATHAN CORTEZ MORALES | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 679241 | JONATHAN CORTIJO ALVARADO | ADDRESS ON FILE | | | | | |
| 679242 | JONATHAN CORTIJO ALVARADO | ADDRESS ON FILE | | | | | |
| 679243 | JONATHAN CORTIJO ALVARADO | ADDRESS ON FILE | | | | | |
| 242941 | JONATHAN COSS MELENDEZ | ADDRESS ON FILE | | | | | |
| 679244 | JONATHAN COUTO SALGADO | URB MONTE VERDE | 3207 MONTE EBAL | | MANATI | PR | 00674 |
| 679245 | JONATHAN CRESPO AVILA | VILLA HOSTOS CAMPANILLA | PARC 600 CALLE SEGUNDO RUIZ BELVIS | | TOA BAJA | PR | 00949 |
| 242942 | JONATHAN CRESPO CAJIGAS | ADDRESS ON FILE | | | | | |
| 679246 | JONATHAN CRUZ ATILES | HC 04 BOX 17289 | | | CAMUY | PR | 00629 |
| 242943 | JONATHAN CRUZ AVILA | ADDRESS ON FILE | | | | | |
| 679247 | JONATHAN CRUZ FIGUEROA | URB CAMPANILLA | O 19 CALLE EURO | | TOA BAJA | PR | 00950 |
| 242944 | JONATHAN CRUZ MALDONADO | ADDRESS ON FILE | | | | | |
| 242945 | JONATHAN CRUZ PIAZZA | ADDRESS ON FILE | | | | | |
| 242946 | JONATHAN CRUZ RAMOS | ADDRESS ON FILE | | | | | |
| 679248 | JONATHAN CRUZ RIVERA | HC 763 BOX 4042 | | | PATILLAS | PR | 00723 |
| 242947 | JONATHAN CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 679249 | JONATHAN CRUZ SANCHEZ | HC 01 BOX 9190 | | | GUAYANILLA | PR | 00656-9769 |
| 679250 | JONATHAN CUEVAS OLIVERAS | 176 CALLE ANTONIO FIGUEROA | | | ARECIBO | PR | 00612 |
| 242948 | JONATHAN D GONZALEZ ZAMBRANA | ADDRESS ON FILE | | | | | |
| 242949 | JONATHAN D OLIVERAS JORGE | ADDRESS ON FILE | | | | | |
| 679251 | JONATHAN D ORTIZ RIVERA | ADDRESS ON FILE | | | | | |
| 1746992 | Jonathan D. Rubin TTEE | ADDRESS ON FILE | | | | | |
| 1752984 | Jonathan D. Rubin TTEE | ADDRESS ON FILE | | | | | |
| 1490496 | Jonathan D. Rubin TTEE | ADDRESS ON FILE | | | | | |
| 679252 | JONATHAN DE JESUS | PO BOX 240 | | | SANTA ISABEL | PR | 00757 |
| 242950 | JONATHAN DE JESUS | PO BOX 71308 | | | SAN JUAN | PR | 00936 |
| 242951 | JONATHAN DE JESUS CRUZ | ADDRESS ON FILE | | | | | |
| 679253 | JONATHAN DE JESUS SANTIAGO | PO BOX 1496 | | | COAMO | PR | 00769 |
| 242952 | JONATHAN DE JESUS VEGA RAMOS | ADDRESS ON FILE | | | | | |
| 242953 | JONATHAN DELGADO GONZALEZ | ADDRESS ON FILE | | | | | |
| 679254 | JONATHAN DELGADO NEGRON | ADDRESS ON FILE | | | | | |
| 242954 | JONATHAN DIAZ GOMEZ | ADDRESS ON FILE | | | | | |
| 242955 | JONATHAN DIAZ MALDONADO | ADDRESS ON FILE | | | | | |
| 242956 | JONATHAN DIAZ MERCADO | ADDRESS ON FILE | | | | | |
| 679255 | JONATHAN DIAZ RODRIGUEZ | SANTIAGO IGLESIAS | 1756 CALLE SANTIAGO CARRERA | | SAN JUAN | PR | 00921 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2213 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 242957 | JONATHAN DOMBROWSKI FELICIANO | ADDRESS ON FILE | | | | | | |
| 2175119 | JONATHAN DOMINGUEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 679256 | JONATHAN DONEZ GONZALEZ | 226 ELM ST | | | | STATEN ISLAND | NY | 10310 |
| 242958 | JONATHAN DUMENG IRIZARRY | ADDRESS ON FILE | | | | | | |
| 242959 | JONATHAN DURAN HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 242960 | JONATHAN DURAN HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 242961 | JONATHAN E CLEMENTE SEMIDEY | ADDRESS ON FILE | | | | | | |
| 679257 | JONATHAN E CRUZ FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 242962 | JONATHAN E DAVIS MEDINA | ADDRESS ON FILE | | | | | | |
| 242963 | JONATHAN E GARCIA PEREZ | ADDRESS ON FILE | | | | | | |
| 242964 | JONATHAN E GARCIA PEREZ | ADDRESS ON FILE | | | | | | |
| 242965 | JONATHAN E GUEVAREZ SALGADO | ADDRESS ON FILE | | | | | | |
| 242966 | JONATHAN E MARTINEZ ZAYAS | ADDRESS ON FILE | | | | | | |
| 242967 | JONATHAN E PORRATA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 242968 | JONATHAN E ROBLES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 242969 | JONATHAN E. NIEVES PAGAN | ADDRESS ON FILE | | | | | | |
| 242970 | JONATHAN ECHEVARRIA MEDINA | ADDRESS ON FILE | | | | | | |
| 242971 | JONATHAN ECHEVARRIA ROSA | ADDRESS ON FILE | | | | | | |
| 242972 | JONATHAN F LOPEZ JIMENEZ | ADDRESS ON FILE | | | | | | |
| 242973 | JONATHAN FARDONK | ADDRESS ON FILE | | | | | | |
| 242974 | JONATHAN FELICIANO ROBLES | ADDRESS ON FILE | | | | | | |
| 679258 | JONATHAN FELICIANO RODRIGUEZ | BAJADERO | HC 01 BOX 6745 | | | ARECIBO | PR | 00616 |
| 679259 | JONATHAN FELICIANO SANTIAGO | VILLA DEL CARMEN | 2115 CALLE TOLOZA | | | PONCE | PR | 00716 |
| 242975 | JONATHAN FERNANDEZ JIMENEZ | ADDRESS ON FILE | | | | | | |
| 242976 | JONATHAN FERNANDEZ ZAYAS | ADDRESS ON FILE | | | | | | |
| 242977 | JONATHAN FERRER CORDERO | ADDRESS ON FILE | | | | | | |
| 242978 | JONATHAN FIGUEROA JIMENEZ | ADDRESS ON FILE | | | | | | |
| 242979 | JONATHAN FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 679260 | JONATHAN FUENTES MILLAN | URB. LOS ANGELES HC 1 | BOX 7717 | | | LOIZA | PR | 00772 |
| 679261 | JONATHAN G GONZALEZ MARTINEZ | URB PARQUE LAS HACIENDA | D24 CALLE AYMANIO | | | CAGUAS | PR | 00727 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2214 of 2219

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 242980 | JONATHAN G RAMOS VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 679262 | JONATHAN GACIA SANTANA | URB EL ROSARIO | R4 CALLE 4 | | | VEGA BAJA | PR | 00693 |
| 242981 | JONATHAN GARCIA COLON | ADDRESS ON FILE | | | | | | |
| 679263 | JONATHAN GARCIA DE JESUS | RR 6 BOX 9836 | | | | SAN JUAN | PR | 00926 |
| 845477 | JONATHAN GERENA TORRES | RES MANUEL A. PEREZ | EDIF A-22 APT 256 | | | SAN JUAN | PR | 00923 |
| 679264 | JONATHAN GONZALEZ BERRIOS | URB BRISAS DE AIBONITO | 20 CALLE TRINITARIA | | | AIBONITO | PR | 00705 |
| 242982 | JONATHAN GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 242983 | JONATHAN GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 242984 | JONATHAN GONZALEZ LORENZO | ADDRESS ON FILE | | | | | | |
| 242985 | JONATHAN GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 242986 | JONATHAN GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 679265 | JONATHAN GONZALEZ RIVERA | HC 01 BOX 6421 | | | | AGUAS BUENAS | PR | 00703 |
| 242987 | JONATHAN GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 242988 | JONATHAN GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 679266 | JONATHAN GONZALEZ ROMERO | BOX 1130 | | | | TRUJILLO ALTO | PR | 00976 |
| 242989 | JONATHAN GONZALEZ TORRES | ADDRESS ON FILE | | | | | | |
| 242990 | JONATHAN GONZALEZ TORRES | ADDRESS ON FILE | | | | | | |
| 242991 | JONATHAN GONZALEZ VALENTIN | ADDRESS ON FILE | | | | | | |
| 242992 | JONATHAN GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 242993 | JONATHAN GONZALEZ Y IVELLISE GARCIA | ADDRESS ON FILE | | | | | | |
| 679267 | JONATHAN GUZMAN | ADDRESS ON FILE | | | | | | |
| 242994 | JONATHAN HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 242995 | JONATHAN HERNANDEZ ACEVEDO | ADDRESS ON FILE | | | | | | |
| 242996 | JONATHAN HERNANDEZ ACEVEDO | ADDRESS ON FILE | | | | | | |
| 242997 | JONATHAN HERNANDEZ JIMENEZ | ADDRESS ON FILE | | | | | | |
| 242998 | JONATHAN HERNANDEZ LEON | ADDRESS ON FILE | | | | | | |
| 242999 | JONATHAN HERNANDEZ MUNIZ | ADDRESS ON FILE | | | | | | |
| 243000 | JONATHAN HERNANDEZ NAVARRO | ADDRESS ON FILE | | | | | | |
| 243001 | JONATHAN HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 243002 | JONATHAN IRIZARRY LOPEZ | ADDRESS ON FILE | | | | | | |
| 243003 | JONATHAN IRIZARRY PEREZ | ADDRESS ON FILE | | | | | | |
| 243004 | JONATHAN J AVILES RIVERA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 243005 | JONATHAN J COLLAZO NIEVES | ADDRESS ON FILE | | | | | | |
| 243006 | JONATHAN J FLORES SUBIRA | ADDRESS ON FILE | | | | | | |
| 243007 | JONATHAN J GALLOZA CAJIGAS | ADDRESS ON FILE | | | | | | |
| 243008 | JONATHAN J GARCIA PEREZ | ADDRESS ON FILE | | | | | | |
| 679268 | JONATHAN J GONZALEZ MARTINEZ | PO BOX 1096 | | | | HORMIGUEROS | PR | 00660 |
| 243009 | JONATHAN J HERNANDEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 243010 | JONATHAN J LOPEZ CARABALLO | ADDRESS ON FILE | | | | | | |
| 243011 | JONATHAN J ORTIZ DELGADO | ADDRESS ON FILE | | | | | | |
| 243012 | JONATHAN J PAGAN TORRES | ADDRESS ON FILE | | | | | | |
| 679269 | JONATHAN J PEREA SANCHEZ | PO BOX 1281 | | | | YABUCOA | PR | 00767 |
| 243013 | JONATHAN J PEREZ CABAN | ADDRESS ON FILE | | | | | | |
| 243014 | JONATHAN J PEREZ MERCADO | ADDRESS ON FILE | | | | | | |
| 243015 | JONATHAN J RAMIREZ IRIZARRY | ADDRESS ON FILE | | | | | | |
| 243016 | JONATHAN J RAMIREZ RUIZ | ADDRESS ON FILE | | | | | | |
| 243017 | JONATHAN J SALAS ARROYO | ADDRESS ON FILE | | | | | | |
| 243018 | JONATHAN J SANTIAGO IGLESIAS | ADDRESS ON FILE | | | | | | |
| 243019 | JONATHAN J SEPULVEDA MATTEY | ADDRESS ON FILE | | | | | | |
| 679270 | JONATHAN J TORRES LEON | BO COLLORES | SECTOR SAN CARLOS GUARAGUAO | | | JUANA DIAZ | PR | 00795 |
| 243020 | JONATHAN JIMENEZ PADUA | ADDRESS ON FILE | | | | | | |
| 243021 | JONATHAN JIMENEZ TRINIDAD | ADDRESS ON FILE | | | | | | |
| 243022 | JONATHAN JIMENEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 243023 | JONATHAN JOSE MARTINEZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 243024 | JONATHAN JOSUEL ORFILA SOTO | ADDRESS ON FILE | | | | | | |
| 243025 | JONATHAN K VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 243026 | JONATHAN L DAVIS DE JESUS | ADDRESS ON FILE | | | | | | |
| 243027 | JONATHAN L GARCIA CASTILLO | ADDRESS ON FILE | | | | | | |
| 845478 | JONATHAN LANZA VELEZ | JARDS DE COUNTRY CLUB | CG20 CALLE 141 | | | CAROLINA | PR | 00983-2030 |
| 679271 | JONATHAN LEBRON PEREZ | BO OBRERO | 722 CALLE ARGENTINA | | | SAN JUAN | PR | 00915 |
| 243028 | JONATHAN LEBRON SANTIAGO | ADDRESS ON FILE | | | | | | |
| 679272 | JONATHAN LOPEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 |
| 243029 | JONATHAN LOPEZ CRESPO | ADDRESS ON FILE | | | | | | |
| 243030 | JONATHAN LOPEZ FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 243031 | JONATHAN LOPEZ O NEILL | ADDRESS ON FILE | | | | | | |
| 243032 | JONATHAN LOPEZ OCASIO | ADDRESS ON FILE | | | | | | |
| 243033 | JONATHAN LOPEZ RAMIREZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 679223 | JONATHAN LOPEZ RODRIGUEZ | PARCELAS ROBERTO CLEMENTE 6 | BOX 2586 | | HATILLO | PR | 00659 | |
| 243034 | JONATHAN LOPEZ TORRES | ADDRESS ON FILE | | | | | | |
| 243035 | JONATHAN LOPEZ TORRES | ADDRESS ON FILE | | | | | | |
| 243036 | JONATHAN LORENZO MENDEZ | ADDRESS ON FILE | | | | | | |
| 243037 | JONATHAN LUGO MORALES | ADDRESS ON FILE | | | | | | |
| 243038 | JONATHAN LUGO RIVERA | ADDRESS ON FILE | | | | | | |
| 243039 | JONATHAN LUGO SANTOS | ADDRESS ON FILE | | | | | | |
| 243040 | JONATHAN M ALBINO INGOYEN | ADDRESS ON FILE | | | | | | |
| 243041 | JONATHAN M CORDERO MERCADO | ADDRESS ON FILE | | | | | | |
| 243042 | JONATHAN M COTTO SALGADO DBA TWINS | THEORY | RIO HONDO 2 C/RIO JAJOME SO AF 21 | | BAYAMON | PR | 00961 | |
| 243043 | JONATHAN M GARCIA GARCIA | ADDRESS ON FILE | | | | | | |
| 243044 | JONATHAN M LOPEZ MERCED | ADDRESS ON FILE | | | | | | |
| 243045 | JONATHAN M MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 243046 | JONATHAN M MATIAS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 243047 | JONATHAN M MOLINA CALDERON | ADDRESS ON FILE | | | | | | |
| 243048 | JONATHAN M ROSA ROSA | ADDRESS ON FILE | | | | | | |
| 243049 | JONATHAN M TORRES JULIAN | ADDRESS ON FILE | | | | | | |
| 243050 | JONATHAN MACHADO ROLON | ADDRESS ON FILE | | | | | | |
| 243051 | JONATHAN MACHIN PAGAN | ADDRESS ON FILE | | | | | | |
| 679273 | JONATHAN MADERA COLON | BO OLIMPO | 93 CALLE 3 | | GUAYAMA | PR | 00784 | |
| 243052 | JONATHAN MALAVE GARCIA | ADDRESS ON FILE | | | | | | |
| 243053 | JONATHAN MALAVE LOPEZ | ADDRESS ON FILE | | | | | | |
| 679274 | JONATHAN MALAVE SANTIAGO | BO RIO JUEYES | CARR 154 KM 3 7 | | COAMO | PR | 00769 | |
| 243054 | JONATHAN MALDONADO | ADDRESS ON FILE | | | | | | |
| 845479 | JONATHAN MALDONADO AVILES | URBANIZACION JESUS M. LAGO K-35 | | | UTUADO | PR | 00641 | |
| 679275 | JONATHAN MALDONADO CINTRON | URB BELINDA | G 22 CALLE 6 | | ARROYO | PR | 00714 | |
| 243055 | JONATHAN MALDONADO ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 679276 | JONATHAN MALDONADO PADILLA | BARAHONA | 324 CALLE MARGINAL | | MOROVIS | PR | 00687 | |
| 243056 | JONATHAN MALDONADO VELEZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 243057 | JONATHAN MARCON MERCADO | ADDRESS ON FILE | | | | | | |
| 243058 | JONATHAN MARRERO | ADDRESS ON FILE | | | | | | |
| 243059 | JONATHAN MARRERO SANTOS | ADDRESS ON FILE | | | | | | |
| 243060 | JONATHAN MARTINEZ CHAPARRO | ADDRESS ON FILE | | | | | | |
| 679277 | JONATHAN MARTINEZ LUNA | HC 2 BOX 4002 | | | | GUAYAMA | PR | 00784 |
| 243061 | JONATHAN MARTINEZ MENDOZA | ADDRESS ON FILE | | | | | | |
| 2175141 | JONATHAN MARTINEZ PACHECO | ADDRESS ON FILE | | | | | | |
| 243062 | JONATHAN MARTINEZ ROBLES | ADDRESS ON FILE | | | | | | |
| 679278 | JONATHAN MARTINEZ VALENTIN | RES JARDINES DE CONCORDIA | 119 C/ CONCORDIA APT 167 | | | MAYAGUEZ | PR | 00682 |
| 679279 | JONATHAN MATIAS MARTINEZ | PARC 27 CALLE AMAPOLA | | | | TOA BAJA | PR | 00949 |
| 243063 | JONATHAN MEDERO SEINO | ADDRESS ON FILE | | | | | | |
| 243064 | JONATHAN MEDINA VILLEGAS | ADDRESS ON FILE | | | | | | |
| 243065 | JONATHAN MEDINA VILLEGAS | ADDRESS ON FILE | | | | | | |
| 243066 | JONATHAN MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 243067 | JONATHAN MELENDEZ ROSADO | ADDRESS ON FILE | | | | | | |
| 679280 | JONATHAN MENDEZ CABRERA | HC 1 BOX 5562 | | | | CIALES | PR | 00638 |
| 243068 | JONATHAN MENDEZ VARGAS | ADDRESS ON FILE | | | | | | |
| 243069 | JONATHAN MENDOZA BURGOS | ADDRESS ON FILE | | | | | | |
| 679281 | JONATHAN MENDOZA MORALES | 153 EST DE BARCELONETA | | | | BARCELONETA | PR | 00617 |
| 679282 | JONATHAN MERCADO FAJARDO | URB COSTA AZUL | Q 2 CALLE 27 | | | GUAYAMA | PR | 00784 |
| 243070 | JONATHAN MERCADO OCASIO | ADDRESS ON FILE | | | | | | |
| 679283 | JONATHAN MERCADO PEREZ | HC 7 BOX 2714 | | | | PONCE | PR | 00731-9607 |
| 243071 | JONATHAN MILLER SANTIAGO | ADDRESS ON FILE | | | | | | |
| 243072 | JONATHAN MIRANDA COLON | ADDRESS ON FILE | | | | | | |
| 679284 | JONATHAN MIRANDA DAVILA | URB LOS MONTES | 200 CALLE ROBLE | | | DORADO | PR | 00646 |
| 243073 | JONATHAN MIRANDA MATOS | ADDRESS ON FILE | | | | | | |
| 243074 | JONATHAN MONTANEZ ARROYO | ADDRESS ON FILE | | | | | | |
| 679224 | JONATHAN MONTERO LOPEZ | PO BOX 573 | | | | ANGELES | PR | 00611 |
| 243075 | JONATHAN MONTESINO OCASIO | ADDRESS ON FILE | | | | | | |
| 243076 | JONATHAN MORALES CARRERAS | ADDRESS ON FILE | | | | | | |
| 243077 | JONATHAN MORALES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 243078 | JONATHAN MORALES MONTALVO | ADDRESS ON FILE | | | | | | |
| 243080 | JONATHAN MORALES PAGAN | ADDRESS ON FILE | | | | | | |
| 243081 | JONATHAN MOTTAS MORALES | ADDRESS ON FILE | | | | | | |
| 243082 | JONATHAN MUNIZ PACHECO | ADDRESS ON FILE | | | | | | |
| 243083 | JONATHAN MURGA RODRIGUEZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 243084 | JONATHAN MUSSA RIVERA | ADDRESS ON FILE | | | | | | |
| 243085 | JONATHAN N ALICEA GIRON | ADDRESS ON FILE | | | | | | |
| 243086 | JONATHAN N MONTALVO VALENTIN | ADDRESS ON FILE | | | | | | |
| 243087 | JONATHAN NAVARRO MONTES | ADDRESS ON FILE | | | | | | |
| 243088 | JONATHAN NAZARIO MORALES | ADDRESS ON FILE | | | | | | |
| 679285 | JONATHAN NIEVES PIZARRO | ADDRESS ON FILE | | | | | | |
| 243089 | JONATHAN NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 243090 | JONATHAN O MENDEZ VALENTIN | ADDRESS ON FILE | | | | | | |
| 243091 | JONATHAN O RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 679286 | JONATHAN OLIVERA MORALES | HC 03 BOX 15234 | | | | JUANA DIAZ | PR | 00795-1521 |
| 243092 | JONATHAN OLIVERAS | ADDRESS ON FILE | | | | | | |
| 243093 | JONATHAN ONEILL ROJAS A/C ES | ADDRESS ON FILE | | | | | | |
| 679287 | JONATHAN OQUENDO SERRANO | HC 01 BOX 10316 | | | | ARECIBO | PR | 00612 |
| 243094 | JONATHAN ORTIZ MARRERO | ADDRESS ON FILE | | | | | | |
| 243095 | JONATHAN ORTIZ MUNIZ | ADDRESS ON FILE | | | | | | |
| 679288 | JONATHAN ORTIZ NIEVES | BO OBRERO 617 | CALLE 14 | | | SAN JUAN | PR | 00915 |
| 243096 | JONATHAN ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 679289 | JONATHAN ORTIZ RIVERA | ADDRESS ON FILE | | | | | | |
| 243097 | JONATHAN ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 679290 | JONATHAN ORTIZ VAZQUEZ | HC 3 BOX 12293 | | | | CAROLINA | PR | 00987 |
| 243098 | JONATHAN OTERO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 679291 | JONATHAN PADILLA REYES | ADDRESS ON FILE | | | | | | |
| 243099 | JONATHAN PADILLA ROSADO | ADDRESS ON FILE | | | | | | |
| 243100 | JONATHAN PADUA PLAZA | ADDRESS ON FILE | | | | | | |