Exhibit F

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 243101 | JONATHAN PALACIOS CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 679292 | JONATHAN PANTOJA FORTE | P O BOX 568 | | | | VEGA BAJA | PR | 00764-0568 | |
| 679293 | JONATHAN PARIS/ASSOC DE CHOFERES DE PR | URB VALENCIA | 528 CALLE ALBASETE | | | SAN JUAN | PR | 00923 | |
| 243102 | JONATHAN PENA AGOSTO | ADDRESS ON FILE | | | | | | | |
| 243103 | JONATHAN PENA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 243104 | JONATHAN PERALTA CASTRO | ADDRESS ON FILE | | | | | | | |
| 679294 | JONATHAN PEREZ APONTE | JARDINES DEL CARIBE | 219 CALLE 12 | | | PONCE | PR | 00731 | |
| 243107 | JONATHAN PEREZ ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 243108 | JONATHAN PEREZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 679295 | JONATHAN PEREZ LLANOS | HC 01 BOX 7144 | | | | LOIZA | PR | 00676 | |
| 243109 | JONATHAN PEREZ MARIN | ADDRESS ON FILE | | | | | | | |
| 243110 | JONATHAN PEREZ MONTILLA | ADDRESS ON FILE | | | | | | | |
| 243111 | JONATHAN PEREZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 679296 | JONATHAN POMALES | ADDRESS ON FILE | | | | | | | |
| 243112 | JONATHAN PONCE ACOSTA | ADDRESS ON FILE | | | | | | | |
| 243113 | JONATHAN PONCE JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 243114 | JONATHAN QUILES RIVERA | ADDRESS ON FILE | | | | | | | |
| 679297 | JONATHAN QUINONES | SANTIAGO | 60 CALLE C | | | LOIZA | PR | 00772 | |
| 243115 | JONATHAN QUINONES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 243116 | JONATHAN QUINONES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 243117 | JONATHAN QUINONES LARA | ADDRESS ON FILE | | | | | | | |
| 243118 | JONATHAN QUINONES MORALES | ADDRESS ON FILE | | | | | | | |
| 1431028 | Jonathan R Feldman Living TR FBO Madelaine Feldman UA Dec 31,2014 | c/o T&T Capital Management | re: Feldman Trust | 7242 E. Cortez Rd. | | Scottsdale | AZ | 85260 | |
| 1431028 | Jonathan R Feldman Living TR FBO Madelaine Feldman UA Dec 31,2014 | TD Ameritrade | 7801 Mesquite Bend Drive, Suite 112 | | | Irving | TX | 75063-6043 | |
| 243119 | JONATHAN R FERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 243120 | JONATHAN R RIVERA | ADDRESS ON FILE | | | | | | | |
| 243121 | JONATHAN R SOLIVAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 243122 | JONATHAN RAMIREZ COLON | ADDRESS ON FILE | | | | | | | |
| 679298 | JONATHAN RAMIREZ PIMENTEL | HC 3 BOX 12573 | | | | CAROLINA | PR | 00987 | |



Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 243123 | JONATHAN RAMIREZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 243124 | JONATHAN RAMOS GARCIA | ADDRESS ON FILE | | | | | | |
| 243125 | JONATHAN RAMOS MELENDEZ | ADDRESS ON FILE | | | | | | |
| 243126 | JONATHAN RAMOS PACHECO | ADDRESS ON FILE | | | | | | |
| 243127 | JONATHAN RAMOS RAMOS | ADDRESS ON FILE | | | | | | |
| 679299 | JONATHAN RAMOS ROSA | PO BOX 453 | | | BAJADERO | PR | 00616 | |
| 243128 | JONATHAN RENTAS ESPADA | ADDRESS ON FILE | | | | | | |
| 679300 | JONATHAN RESTO HERNANDEZ | SUITE 246 | PO BOX 851 | | HUMACAO | PR | 00792 | |
| 243129 | JONATHAN RESTO SALGADO | ADDRESS ON FILE | | | | | | |
| 243130 | JONATHAN RESTO SALGADO | ADDRESS ON FILE | | | | | | |
| 243131 | JONATHAN REYES ARCE | ADDRESS ON FILE | | | | | | |
| 243132 | JONATHAN REYES BATISTA | ADDRESS ON FILE | | | | | | |
| 243133 | JONATHAN REYES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 243134 | JONATHAN REYES HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 243135 | JONATHAN REYES PABON | ADDRESS ON FILE | | | | | | |
| 2175922 | JONATHAN REYES PEREZ | ADDRESS ON FILE | | | | | | |
| 243136 | JONATHAN REYES SANCHEZ | ADDRESS ON FILE | | | | | | |
| 243137 | JONATHAN RICHARDSON DESOPO | ADDRESS ON FILE | | | | | | |
| 243138 | JONATHAN RIOS QUINONES | ADDRESS ON FILE | | | | | | |
| 243139 | JONATHAN RIOS RIVERA | ADDRESS ON FILE | | | | | | |
| 243140 | JONATHAN RIVERA | ADDRESS ON FILE | | | | | | |
| 243141 | JONATHAN RIVERA | ADDRESS ON FILE | | | | | | |
| 243142 | JONATHAN RIVERA AQUINO | ADDRESS ON FILE | | | | | | |
| 243143 | JONATHAN RIVERA AVILES | ADDRESS ON FILE | | | | | | |
| 243144 | JONATHAN RIVERA BAEZ | ADDRESS ON FILE | | | | | | |
| 243145 | JONATHAN RIVERA BERRIOS | ADDRESS ON FILE | | | | | | |
| 243146 | JONATHAN RIVERA COLLAZO | ADDRESS ON FILE | | | | | | |
| 679301 | JONATHAN RIVERA COLON | HC 1 BOX 9010 | | | CANOVANAS | PR | 00729 | |
| 679302 | JONATHAN RIVERA DE JESUS | BO OBRERO | 610 RIO DE JANEIRO | | SAN JUAN | PR | 00915 | |
| 679303 | JONATHAN RIVERA FARGAS | ADDRESS ON FILE | | | | | | |
| 243147 | JONATHAN RIVERA LOPEZ | ADDRESS ON FILE | | | | | | |
| 243148 | JONATHAN RIVERA MENDOZA | ADDRESS ON FILE | | | | | | |
| 679305 | JONATHAN RIVERA RIVERA | PARCELAS SUSUA | PARQUE 63 A | | SABANA GRANDE | PR | 00637 | |
| 243149 | JONATHAN RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 243150 | JONATHAN RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 243151 | JONATHAN RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 243152 | JONATHAN RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 243153 | JONATHAN RIVERA ROSADO | ADDRESS ON FILE | | | | | | |
| 679306 | JONATHAN RIVERA RUIZ | RES EL RECREO | EDIF 30 APT 207 | | | SAN GERMAN | PR | 00683 |
| 243154 | JONATHAN RIVERA VIRUET | ADDRESS ON FILE | | | | | | |
| 679307 | JONATHAN RIVERA/AIDA ALEJANDRO (TUTORA) | ADDRESS ON FILE | | | | | | |
| 243155 | JONATHAN ROBLES DIAZ | ADDRESS ON FILE | | | | | | |
| 679308 | JONATHAN RODRIGUEZ | ALTURAS DE FLAMBOYAN | DD 13 CALLE 18 | | | BAYAMON | PR | 00959 |
| 243156 | JONATHAN RODRIGUEZ | HC 2 BOX 8315 | | | | GUAYANILLA | PR | 00656 |
| 679309 | JONATHAN RODRIGUEZ ANDUJAR | HC 5 BOX 6802 | | | | ADJUNTAS | PR | 00601 |
| 243157 | JONATHAN RODRIGUEZ BONILLA | ADDRESS ON FILE | | | | | | |
| 243158 | JONATHAN RODRIGUEZ CAMACHO | ADDRESS ON FILE | | | | | | |
| 243159 | JONATHAN RODRIGUEZ CINTRON | ADDRESS ON FILE | | | | | | |
| 243160 | JONATHAN RODRIGUEZ CINTRON | ADDRESS ON FILE | | | | | | |
| 679310 | JONATHAN RODRIGUEZ DE JESUS | URB JARDINES DE SANTA ISABEL | C 5 BLQ D-2 | | | SANTA ISABEL | PR | 00757 |
| 243161 | JONATHAN RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 243162 | JONATHAN RODRIGUEZ MATOS | ADDRESS ON FILE | | | | | | |
| 679311 | JONATHAN RODRIGUEZ MIRANDA | 98 SABANA SECA | | | | MANATI | PR | 00674 |
| 243163 | JONATHAN RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 243164 | JONATHAN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 243165 | JONATHAN RODRIGUEZ ROSA | ADDRESS ON FILE | | | | | | |
| 679312 | JONATHAN RODRIGUEZ SANCHEZ | VILLA DE LA ROSA | CALLE ESPERANZA APT 907 | | | AIBONITO | PR | 00705 |
| 243166 | JONATHAN RODRIGUEZ SANTANA | ADDRESS ON FILE | | | | | | |
| 679313 | JONATHAN RODRIGUEZ SANTONI | HC 6 BOX 60406 | | | | MAYAGUEZ | PR | 00680 |
| 679314 | JONATHAN RODRIGUEZ TORRES | BO PAPAYO | CARR 367 KM 0 9 | | | SABANA GRANDE | PR | 00637 |
| 243167 | JONATHAN ROJAS RIVERA | ADDRESS ON FILE | | | | | | |
| 679225 | JONATHAN ROLDAN OQUENDO | URB MIRADOR DE BAIROA | 2T 27 CALLE 27 | | | CAGUAS | PR | 00725 |
| 243168 | JONATHAN ROLDOS PAGAN | ADDRESS ON FILE | | | | | | |
| 243169 | JONATHAN ROMERO LEBRON | ADDRESS ON FILE | | | | | | |
| 679315 | JONATHAN ROMERO MERCADO | 1RA SECC LEVITTOWN | 1429 PASEO DELFIN | | | LEVITTOWN | PR | 00950 |
| 243170 | JONATHAN ROSADO MARTI | ADDRESS ON FILE | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 243171 | JONATHAN ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 243172 | JONATHAN ROSARIO GARCIA | ADDRESS ON FILE | | | | | | | |
| 679316 | JONATHAN ROSARIO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 679317 | JONATHAN ROSARIO SANCHEZ | RR 10 BOX 10032 | | | | SAN JUAN | PR | 00926 | |
| 243173 | JONATHAN ROSARIO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 679318 | JONATHAN RUIZ VELEZ | SECTOR LA VEGA | 24 CALLE 4 | | | YAUCO | PR | 00698 | |
| 243174 | JONATHAN S GONZALEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 679319 | JONATHAN SALGADO ROSARIO | TORRECILLAS | 139 CALLE SATIERNO FEBUZ | | | MOROVIS | PR | 00687 | |
| 243175 | JONATHAN SANCHEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 243176 | JONATHAN SANCHEZ MANGUAL | ADDRESS ON FILE | | | | | | | |
| 243177 | JONATHAN SANCHEZ MERCED | ADDRESS ON FILE | | | | | | | |
| 243178 | JONATHAN SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 243179 | JONATHAN SANTANA RIVERA | ADDRESS ON FILE | | | | | | | |
| 243180 | JONATHAN SANTIAGO AGOSTO | ADDRESS ON FILE | | | | | | | |
| 243181 | JONATHAN SANTIAGO NEELS | ADDRESS ON FILE | | | | | | | |
| 243182 | JONATHAN SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 243183 | JONATHAN SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 243184 | JONATHAN SANTIAGO VARGAS | ADDRESS ON FILE | | | | | | | |
| 243185 | JONATHAN SANTIAGO VEGA | ADDRESS ON FILE | | | | | | | |
| 243186 | JONATHAN SANTIAGO VEGA | ADDRESS ON FILE | | | | | | | |
| 243187 | JONATHAN SANTIAGO VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 679320 | JONATHAN SEIJO RIVERA | PO BOX 176 | | | | MOROVIS | PR | 00687 | |
| 243188 | JONATHAN SERRANO AYALA | ADDRESS ON FILE | | | | | | | |
| 679321 | JONATHAN SERRANO GODEN | URB SANTA JUANNITA | D H 24 C/ CATALU¥A | | | BAYAMON | PR | 00956 | |
| 243189 | JONATHAN SERRANO SANABRIA | ADDRESS ON FILE | | | | | | | |
| 243190 | JONATHAN SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 243191 | JONATHAN SUSTACHE CUADRADO | ADDRESS ON FILE | | | | | | | |
| 2150979 | JONATHAN SWEETWOOD | MSL FBO JONATHAN SWEETWOOD | 589 MOUNTAIN AVENUE | | | CALDWELL | NJ | 07006-4569 | |
| 243192 | JONATHAN TALAVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 243193 | JONATHAN TEXIDOR SOTO | ADDRESS ON FILE | | | | | | | |
| 243194 | JONATHAN TIRADO FLORES | DEMANDANTE POR DERECHO PROPIO | FACILIDAD MÉDICA | Ponce 500 PO BOX 9008 | CELDA 41 MOD SUR | PONCE | PR | 00732-9008 | |
| 243195 | JONATHAN TIRADO FLORES | LCDO. MIGUEL NAZARIO BRICEÑO | EDIF CENTRO DE SEGUROS | AVE. Ponce DE LEÓN | STE 401 | SAN JUAN | PR | 00907 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 679322 | JONATHAN TOMMASSINI MATOS | 32 CALLE FABREGAS | | | | MAYAGUEZ | PR | 00680 |
| 243196 | JONATHAN TORRES CARRILLO | ADDRESS ON FILE | | | | | | |
| 243197 | JONATHAN TORRES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 243198 | JONATHAN TORRES IRIZARRY | ADDRESS ON FILE | | | | | | |
| 243199 | JONATHAN TORRES LUGO | ADDRESS ON FILE | | | | | | |
| 679323 | JONATHAN TORRES MALDONADO | CALLE 5 148 URB CONQUISTADOR | | | | TRUJILLO ALTO | PR | 00976 |
| 679324 | JONATHAN TORRES MERCADO | VILLAS DE RIO GRANDE | AH 35 CALLE 23 | | | RIO GRANDE | PR | 00745 |
| 679325 | JONATHAN TORRES PACHECO | URB. VILLA CAROLINA | 0-34 CALLE 2 | | | CAROLINA | PR | 00985 |
| 243200 | JONATHAN TORRES RIOS | ADDRESS ON FILE | | | | | | |
| 243201 | JONATHAN TORRES ROLLET | ADDRESS ON FILE | | | | | | |
| 679326 | JONATHAN TORRES RUIZ | RES VILLA DEL CARIBE | EDIF 14 APT 171 | | | PONCE | PR | 00728 |
| 243202 | JONATHAN TORRES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 679327 | JONATHAN TOWING SERVICE | PMB 159 PO BOX 2500 | | | | TOA BAJA | PR | 00951 |
| 243203 | JONATHAN V CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 243204 | JONATHAN VALE CORTES | ADDRESS ON FILE | | | | | | |
| 243205 | JONATHAN VALLE CRUZADO | ADDRESS ON FILE | | | | | | |
| 679328 | JONATHAN VARGAS | HC 03 BOX 9776 | | | | LARES | PR | 00669 |
| 679329 | JONATHAN VARGAS VARGAS | ADDRESS ON FILE | | | | | | |
| 243206 | JONATHAN VAZQUEZ BOU | ADDRESS ON FILE | | | | | | |
| 243207 | JONATHAN VAZQUEZ FRESSE | ADDRESS ON FILE | | | | | | |
| 243208 | JONATHAN VEGA GARCIA | ADDRESS ON FILE | | | | | | |
| 243209 | JONATHAN VEGA RIVAS | ADDRESS ON FILE | | | | | | |
| 243210 | JONATHAN VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 679330 | JONATHAN VELAZQUEZ | 239 CALLE MONTE BLANCO | | | | TOA ALTA | PR | 00953 |
| 679331 | JONATHAN VELAZQUEZ DE LA CRUZ | RES EL MANATIAL | EDIF 5 APTO 107 | | | SAN JUAN | PR | 00921 |
| 243211 | JONATHAN VELAZQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 243212 | JONATHAN VELEZ CUBERO | ADDRESS ON FILE | | | | | | |
| 243213 | JONATHAN VELEZ ESCOBALES | ADDRESS ON FILE | | | | | | |
| 679332 | JONATHAN VELEZ FIGUEROA | PO BOX 560299 | | | | GUAYANILLA | PR | 00656 |
| 243214 | JONATHAN VELEZ MENDEZ | ADDRESS ON FILE | | | | | | |
| 243215 | JONATHAN VELEZ MENDOZA | ADDRESS ON FILE | | | | | | |
| 243216 | JONATHAN VELEZ RIOS | ADDRESS ON FILE | | | | | | |
| 243217 | JONATHAN VELEZ ROSADO | ADDRESS ON FILE | | | | | | |
| 679333 | JONATHAN VELEZ SANTIAGO | RES KENNEDY | EDF 11 APT 93 | | | MAYAGUEZ | PR | 00680 |
| 243218 | JONATHAN VICENTE VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 243219 | JONATHAN VIERA TELLADO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 679334 | JONATHAN VIGO SOLER | HC 02 BOX 13311 | | | | LAJAS | PR | 00667 |
| 243220 | JONATHAN VILLAFANE COLON | ADDRESS ON FILE | | | | | | |
| 243221 | JONATHAN VILLAFANE COLON | ADDRESS ON FILE | | | | | | |
| 243222 | JONATHAN VILLANUEVA RUIZ | ADDRESS ON FILE | | | | | | |
| 243223 | JONATHAN WILLIAMS LEBRON | ADDRESS ON FILE | | | | | | |
| 243224 | JONATHAN X COLON COLON | ADDRESS ON FILE | | | | | | |
| 243225 | JONATHAN X MULERO DELGADO | ADDRESS ON FILE | | | | | | |
| 243226 | JONATHAN X RIVERA MERCADO | ADDRESS ON FILE | | | | | | |
| 243227 | JONATHAN X RODRIGUEZ OTERO | ADDRESS ON FILE | | | | | | |
| 243228 | JONATHAN Y MERCADO | ADDRESS ON FILE | | | | | | |
| 2156540 | JONATHANSWEETWOOD | ADDRESS ON FILE | | | | | | |
| 243229 | JONATTAN COSME TORRES | ADDRESS ON FILE | | | | | | |
| 679335 | JONATTAN DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 679336 | JONATTAN NAZARIO COLON | EXT STA TERESITA | BR 20 CALLE C | | | PONCE | PR | 00731 |
| 679337 | JONAY DIAZ TORRES | URB ENRAMADA | D8 CAMINO DE DALIAS | | | BAYAMON | PR | 00961 |
| 243230 | JONAYRA ROCA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 679338 | JONAYRA RODRIGUEZ ZAPATERO | 2250 AVE LAS AMERICAS | SUITE 514 | | | PONCE | PR | 00717-0777 |
| 679339 | JONAYRIS RAMOS MATOS | HC 1 BOX 6312 | | | | CABO ROJO | PR | 00623 |
| 679340 | JONEIDA GONZALEZ RIVERA | APARTADO 219 | | | | VILLALBA | PR | 00766 |
| 243231 | JONEL J.GONZALEZ COMPRE | ADDRESS ON FILE | | | | | | |
| 679341 | JONELIA FEBRES RAMOS | COND LAS CAROLINAS | EDIF 7 APT 5 CALLE CALDERON | | | CAROLINA | PR | 00986 |
| 679342 | JONELL MARRERO SANTIAGO | CALLE 16 BOX 8899 | | | | VAGA BAJA | PR | 00693 |
| 679343 | JONELL MARRERO SANTIAGO | CALLE 16 BOX 8899 | | | | VEGA BAJA | PR | 00693 |
| 243232 | JONELL MORALES RIVERA | ADDRESS ON FILE | | | | | | |
| 243233 | JONELL TORRES RIVERA | ADDRESS ON FILE | | | | | | |
| 243234 | JONELLY GUZMAN HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 243235 | JONELYZ FONTANEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 679344 | JONES & BARTLETT PUBLISHERS INC | 40 TALL PINE DRIVE | | | | SUDBURY | MA | 01776 |
| 243236 | JONES ALCALA, LETICIA | ADDRESS ON FILE | | | | | | |
| 243237 | JONES APONTE, ARLENE Y | ADDRESS ON FILE | | | | | | |
| 243238 | JONES BURGOS, ROBERTA A. | ADDRESS ON FILE | | | | | | |
| 853284 | JONES BURGOS, ROBERTA A. | ADDRESS ON FILE | | | | | | |
| 243239 | JONES CADENA, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 243240 | JONES CAMACHO, JOEL | ADDRESS ON FILE | | | | | | |
| 243241 | JONES COMPANIES LTD | 312 SOUTH 14TH AVE | | | | HUMBOLDT | TN | 38343 |
| 243242 | JONES DIAZ, DAVID | ADDRESS ON FILE | | | | | | |
| 243243 | JONES DIAZ, YUDEX | ADDRESS ON FILE | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 243244 | JONES ECHEVARRIA, SANTOS Y | ADDRESS ON FILE | | | | | | |
| 1820906 | Jones Echevarria, Santos Y. | ADDRESS ON FILE | | | | | | |
| 243246 | Jones Guzman, Jeal R | ADDRESS ON FILE | | | | | | |
| 243245 | JONES GUZMAN, JEAL R | ADDRESS ON FILE | | | | | | |
| 243247 | JONES JACKSON, JOSUE | ADDRESS ON FILE | | | | | | |
| 243248 | JONES LOPEZ, ROSADELLE | ADDRESS ON FILE | | | | | | |
| 243250 | JONES MARTINEZ, GARRY | ADDRESS ON FILE | | | | | | |
| 243249 | JONES MARTINEZ, GARRY | ADDRESS ON FILE | | | | | | |
| 243251 | JONES MD, MARIA | ADDRESS ON FILE | | | | | | |
| 243252 | JONES MEDINA, RUT MARIA | ADDRESS ON FILE | | | | | | |
| 243253 | JONES MELENDEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 243254 | JONES MOLINA, JOCELIN | ADDRESS ON FILE | | | | | | |
| 2030027 | Jones Morales, Marillian | ADDRESS ON FILE | | | | | | |
| 679345 | JONES PUBLISHING | PO BOX 5000 | | | | IOWA | WI | 54945-5000 |
| 679346 | JONES ROBLES PEREZ | ADDRESS ON FILE | | | | | | |
| 243255 | JONES ROBLES PEREZ | ADDRESS ON FILE | | | | | | |
| 243256 | JONES SOTO, RICARDO | ADDRESS ON FILE | | | | | | |
| 243257 | JONES ZYLON | ADDRESS ON FILE | | | | | | |
| 243258 | JONES, KRISTEN | ADDRESS ON FILE | | | | | | |
| 243259 | JONETT AGUILAR SANTIAGO HOGAR CHRISTY | ADDRESS ON FILE | | | | | | |
| 679347 | JONG P BANCHS PLAZA | PO BOX 334576 | | | | PONCE | PR | 00733-4576 |
| 243260 | JONHATAN MARTINEZ ALICEA | ADDRESS ON FILE | | | | | | |
| 243261 | JONHATHAN MONGE RIVERA | ADDRESS ON FILE | | | | | | |
| 243262 | JONHSON, OBE E. | DERECHO PROPIO- JOHNSON | GUAYAMA 500 | A-B 033 | | GUAYAMA | PR | 00785 |
| 243262 | JONHSON, OBE E. | HC 04 St 6617 Km 0.9 | | | | Morovis | PR | 00687 |
| 243262 | JONHSON, OBE E. | INSTITUCION GUAYAMA 500 AB-033 | PO BOX 1000.5 | | | GUAYAMA | PR | 00785 |
| 1420116 | JONHSON, OBE E. | OBE JOHNSON | INSTITUCIÓN PONCE 500 PO BOX 9008 | | | PONCE | PR | 00732-9008 |
| 679348 | JONI A GOLDENBERG BRENNER | URB HIGHLAND GARDENS | A 15 CALLE ALBORADA | | | GUAYNABO | PR | 00969 |
| 679349 | JONLLY FRUITS INC | HC 67 BOX 13040 | | | | BAYAMON | PR | 00956 |
| 243263 | JONNATAN AYALA CASTRO | ADDRESS ON FILE | | | | | | |
| 243264 | JONNATHAN J FELIX RODRIGUEEZ | ADDRESS ON FILE | | | | | | |
| 243265 | JONNATHAN J PEREZ SOTO | ADDRESS ON FILE | | | | | | |
| 679350 | JONNATHAN MARIANI FIGUEROA | URB LA HACIENDA | AT 5 CALLE 46 | | | GUAYAMA | PR | 00784 |
| 243266 | JONNATHAN RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 243267 | JONNATHAN VEGA FERRER | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 243268 | JONNATHAN VELEZ MORALES | ADDRESS ON FILE | | | | | | |
| 243269 | JONNEL NAZARIO DIAZ | ADDRESS ON FILE | | | | | | |
| 243270 | JONNTHAR CRESPO CAMACHO DBA COCOS INCHES | HC 1 BOX 2027 | | | | MAUNABO | PR | 00707 |
| 679351 | JONNY TORO | PARQUE DE TORRIMAR | B 7 CALLE 9 | | | BAYAMON | PR | 00959 |
| 243271 | JONSET L RUIZ GARCIA | ADDRESS ON FILE | | | | | | |
| 243272 | JONUEL RAFAEL GARCIA RIVERA | ADDRESS ON FILE | | | | | | |
| 243273 | JONYALY NUNEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 679352 | JOOAQUIN SEGUINOT TORRES | P.O. BOX 5338 | | | | SAN SEBASTIAN | PR | 00685 |
| 243274 | JORAIKA M ROSARIO QUINONES | ADDRESS ON FILE | | | | | | |
| 243276 | JORAYMA LOPEZ ACOSTA | ADDRESS ON FILE | | | | | | |
| 243277 | JORDAN ABDIEL MARTINEZ BERMUDEZ | ADDRESS ON FILE | | | | | | |
| 1725001 | JORDAN ACEVEDO, GLORISELIS | ADDRESS ON FILE | | | | | | |
| 243278 | JORDAN ACEVEDO, GLORISELIS | ADDRESS ON FILE | | | | | | |
| 243279 | JORDAN ACEVEDO, MARIA DE LOS | ADDRESS ON FILE | | | | | | |
| 797569 | JORDAN ACEVEDO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 243280 | JORDAN ALVAREZ, LISSETTE | ADDRESS ON FILE | | | | | | |
| 243281 | JORDAN ALVAREZ, TOMAS | ADDRESS ON FILE | | | | | | |
| 243283 | JORDAN BERMUDEZ, GLORIA L | ADDRESS ON FILE | | | | | | |
| 243284 | JORDAN BIDOT GUZMAN | ADDRESS ON FILE | | | | | | |
| 243285 | JORDAN BRADFORD, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 845480 | JORDAN CENTENO MADELYN | VILLA CAROLINA | 204-24 CALLE 515 | | | CAROLINA | PR | 00985 |
| 243286 | JORDAN CHACON, IVETH | ADDRESS ON FILE | | | | | | |
| 243287 | JORDAN COLLADO, TAMARAH | ADDRESS ON FILE | | | | | | |
| 243288 | JORDAN COLON, DIANA C. | ADDRESS ON FILE | | | | | | |
| 2126617 | Jordan Colon, Diana C. | ADDRESS ON FILE | | | | | | |
| 243289 | Jordan Crespo, Ivelisse | ADDRESS ON FILE | | | | | | |
| 243290 | JORDAN CRESPO, LENNYS B | ADDRESS ON FILE | | | | | | |
| 243291 | JORDAN D RAMOS BORRERO | ADDRESS ON FILE | | | | | | |
| 243292 | JORDAN DEL VALLE, ORLANDO | ADDRESS ON FILE | | | | | | |
| 243293 | JORDAN DIAZ MD, GUILLERMO H | ADDRESS ON FILE | | | | | | |
| 243294 | JORDAN ECHEVARRIA, AILEEN | ADDRESS ON FILE | | | | | | |
| 243295 | JORDAN ECHEVARRIA, JOSE | ADDRESS ON FILE | | | | | | |
| 243297 | JORDAN FUENTES PINEIRO | ADDRESS ON FILE | | | | | | |
| 243298 | JORDAN GARCIA, ADRIAN M. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 243299 | JORDAN GONZALEZ MD, MARLA | ADDRESS ON FILE | | | | | | |
| 243300 | JORDAN GONZALEZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 2187773 | Jordan Gonzalez, Miguel Angel | ADDRESS ON FILE | | | | | | |
| 243301 | JORDAN HARRISON INSURANCE BROKERS INC | 500 SANSOME STREET 408 | | | | SAN FRANCISCO | PR | 94111 |
| 243302 | JORDAN HERNANDEZ, RODOLFO | ADDRESS ON FILE | | | | | | |
| 243303 | JORDAN IRIZARRY, JOSE L. | ADDRESS ON FILE | | | | | | |
| 243304 | JORDAN J FELICIANO MALDONADO | ADDRESS ON FILE | | | | | | |
| 679353 | JORDAN J GARCIA RODRIGUEZ | PO BOX 487 | OFIC SUPERINTENDENTE ESCUELAS | | | HUMACAO | PR | 00791 |
| 243305 | JORDAN J RAMIREZ CALDERON | ADDRESS ON FILE | | | | | | |
| 243306 | JORDAN J RAMIREZ CALDERON | ADDRESS ON FILE | | | | | | |
| 243307 | JORDAN J RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 243308 | JORDAN L CLOUSE | ADDRESS ON FILE | | | | | | |
| 243309 | JORDAN LOPEZ MD, OCTAVIO | ADDRESS ON FILE | | | | | | |
| 243310 | JORDAN LOPEZ MD, TOMAS | ADDRESS ON FILE | | | | | | |
| 243311 | JORDAN LOPEZ, HEDY M | ADDRESS ON FILE | | | | | | |
| 243312 | JORDAN LOPEZ, TOMAS | ADDRESS ON FILE | | | | | | |
| 243313 | JORDAN M PEDRO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 243314 | JORDAN MALDONADO, CARMEN D | ADDRESS ON FILE | | | | | | |
| 243315 | JORDAN MALDONADO, JORGE | ADDRESS ON FILE | | | | | | |
| 243316 | JORDAN MALDONADO, RICARDO | ADDRESS ON FILE | | | | | | |
| 243317 | JORDAN MALDONADO, SONIA E | ADDRESS ON FILE | | | | | | |
| 243318 | JORDAN MALDONADO, WILHELMINA | ADDRESS ON FILE | | | | | | |
| 1453207 | Jordan Manzano, Carmen L | ADDRESS ON FILE | | | | | | |
| 1258535 | JORDAN MARRERO, JORGE | ADDRESS ON FILE | | | | | | |
| 243320 | JORDAN MARRERO, LORENZO | ADDRESS ON FILE | | | | | | |
| 243321 | JORDAN MARRERO, MELISA | ADDRESS ON FILE | | | | | | |
| 243322 | JORDAN MARTINEZ COLON | ADDRESS ON FILE | | | | | | |
| 243323 | JORDAN MARTINEZ, GERARDO | ADDRESS ON FILE | | | | | | |
| 243324 | JORDAN MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 243325 | JORDAN MATTEI, RAFAEL EDUARDO | ADDRESS ON FILE | | | | | | |
| 243326 | JORDAN MIR, AMELIA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 243327 | JORDAN MOREY MD, EDMUNDO | ADDRESS ON FILE | | | | | | |
| 243328 | JORDAN NATAL, FRANK H | ADDRESS ON FILE | | | | | | |
| 243329 | JORDAN O CALDERON SANCHEZ | ADDRESS ON FILE | | | | | | |
| 243330 | JORDAN OQUENDO, JOSE | ADDRESS ON FILE | | | | | | |
| 243331 | JORDAN ORTIZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 243332 | JORDAN ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 243333 | JORDAN ORTIZ, RADAMES | ADDRESS ON FILE | | | | | | |
| 243334 | JORDAN PADILLA, GERSON | ADDRESS ON FILE | | | | | | |
| 243335 | JORDAN PI, RAFAEL | ADDRESS ON FILE | | | | | | |
| 243336 | JORDAN PINA, EILEEN | ADDRESS ON FILE | | | | | | |
| 243337 | JORDAN RAMON, ANA | ADDRESS ON FILE | | | | | | |
| 1945131 | Jordan Ramos, Jaime | ADDRESS ON FILE | | | | | | |
| 1985928 | Jordan Ramos, Jaime | ADDRESS ON FILE | | | | | | |
| 243339 | JORDAN RAMOS, JORGE J. | ADDRESS ON FILE | | | | | | |
| 243340 | JORDAN RAMOS, NYRMA | ADDRESS ON FILE | | | | | | |
| 1592998 | Jordan Ramos, Nyrma Elisa | ADDRESS ON FILE | | | | | | |
| 243341 | JORDAN REYES, NORIS | ADDRESS ON FILE | | | | | | |
| 243342 | JORDAN RIVERA, CYNTHIA E. | ADDRESS ON FILE | | | | | | |
| 243343 | JORDAN RIVERA, DANIEL | ADDRESS ON FILE | | | | | | |
| 243344 | JORDAN RIVERA, DAVID | ADDRESS ON FILE | | | | | | |
| 243345 | JORDAN RIVERA, JORGE | ADDRESS ON FILE | | | | | | |
| 243346 | JORDAN RIVERA, MARIA | ADDRESS ON FILE | | | | | | |
| 797570 | JORDAN RIVERA, YESENIA | ADDRESS ON FILE | | | | | | |
| 243347 | JORDAN RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 243348 | JORDAN ROBLEDO, MAITE | ADDRESS ON FILE | | | | | | |
| 243349 | JORDAN RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 243350 | JORDAN RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | |
| 243351 | JORDAN RODRIGUEZ, SCHARIE | ADDRESS ON FILE | | | | | | |
| 243352 | JORDAN RODRIGUEZ, VILMA T | ADDRESS ON FILE | | | | | | |
| 2064580 | Jordan Rodriguez, Vilma T. | ADDRESS ON FILE | | | | | | |
| 243353 | JORDAN RODRIGUEZ, ZURIEM | ADDRESS ON FILE | | | | | | |
| 243354 | JORDAN RODRIGUEZ, ZURIEM | ADDRESS ON FILE | | | | | | |
| 243355 | JORDAN ROJAS, LIGIA | ADDRESS ON FILE | | | | | | |
| 243356 | JORDAN ROSADO, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 243357 | JORDAN ROSARIO, IVELISSE | ADDRESS ON FILE | | | | | | |
| 797571 | JORDAN ROSARIO, IVELISSE | ADDRESS ON FILE | | | | | | |
| 243358 | JORDAN SALIVIA, URAYOAN | ADDRESS ON FILE | | | | | | |
| 243359 | JORDAN SALIVIA, YAUREYBO | ADDRESS ON FILE | | | | | | |
| 797572 | JORDAN SALIVIA, YAUREYBO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 243360 | JORDAN SAN, CESAR | ADDRESS ON FILE | | | | | | |
| 243361 | JORDAN SARRIA, RAMIRO | ADDRESS ON FILE | | | | | | |
| 243362 | JORDAN STUART, MARY C | ADDRESS ON FILE | | | | | | |
| 243363 | JORDAN TORRES, CARMEN M | ADDRESS ON FILE | | | | | | |
| 243364 | JORDAN TORRES, INIABELLE | ADDRESS ON FILE | | | | | | |
| 797573 | JORDAN TORRES, MARTA | ADDRESS ON FILE | | | | | | |
| 243365 | JORDAN TORRES, MARTA S | ADDRESS ON FILE | | | | | | |
| 243366 | JORDAN TORRES, NORMA I | ADDRESS ON FILE | | | | | | |
| 1946109 | Jordan Torres, Norma I. | ADDRESS ON FILE | | | | | | |
| 1946109 | Jordan Torres, Norma I. | ADDRESS ON FILE | | | | | | |
| 243367 | JORDAN VALENTIN, BRIDGETTE | ADDRESS ON FILE | | | | | | |
| 797574 | JORDAN VALLE, EILEEN N | ADDRESS ON FILE | | | | | | |
| 797575 | JORDAN VALLE, EUNICE I | ADDRESS ON FILE | | | | | | |
| 1613800 | Jordan, Eileen | ADDRESS ON FILE | | | | | | |
| 243368 | JORDAN, JOHN | ADDRESS ON FILE | | | | | | |
| 1693839 | Jordan, Miguel Martinez | ADDRESS ON FILE | | | | | | |
| 243369 | JORDANA L. MONTALVO TROCHE | ADDRESS ON FILE | | | | | | |
| 243370 | JORDANES RIVERA TORRES | ADDRESS ON FILE | | | | | | |
| 243371 | JORDANSMITH, LINDA G | ADDRESS ON FILE | | | | | | |
| 1950882 | Jorden Crespo, Ivelisse | ADDRESS ON FILE | | | | | | |
| 243372 | JORDI ANDREU, MARIA | ADDRESS ON FILE | | | | | | |
| 2151646 | JORDI BOFILL | P.O. BOX 361211 | | | | SAN JUAN | PR | 00936 |
| 1507447 | Jordi Bofill & Maria Carmen Prats TIC | PO Box 361211 | | | | San Juan | PR | 00936 |
| 1525245 | Jordi Bofill& Maria C. Prats Joint - Tenants in common (TIC) | ADDRESS ON FILE | | | | | | |
| 243373 | JORDIMAR RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 243374 | JORDY Y PENA VILLANUEVA | ADDRESS ON FILE | | | | | | |
| 243375 | JOREL AYALA CRUZ | ADDRESS ON FILE | | | | | | |
| 679354 | JOREL IRIZARRY TORRES | HC 2 BOX 10677 | | | | YAUCO | PR | 00698 |
| 243376 | JORELYS M. OCASIO MALDONADO | ADDRESS ON FILE | | | | | | |
| 243377 | JORELYS M. OCASIO MALDONADO | ADDRESS ON FILE | | | | | | |
| 679355 | JORELYS RIVERA ROLON | HC 03 BOX 12880 | | | | COROZAL | PR | 00783 |
| 679356 | JORELYS T HERNANDEZ ALEJANDRO | MEDIANIA ALTA VILLAS MI¥I MI¥I | 33 CALLE 4 | | | LOIZA | PR | 00772 |
| 679386 | JORGE A ACEVEDO GARCIA | P O BOX 463 | | | | HORMIGUEROS | PR | 00660 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 243378 | JORGE A ACOSTA PADILLA | ADDRESS ON FILE | | | | | | | |
| 679387 | JORGE A ALMEDINA QUIRINDONGO | ADDRESS ON FILE | | | | | | | |
| 243379 | JORGE A ALVARADO TORRES | ADDRESS ON FILE | | | | | | | |
| 679388 | JORGE A ARROYO FUENTES | RR 8 BOX 1995 | SUITE 91 | | | BAYAMON | PR | 00956-9675 | |
| 679390 | JORGE A ARROYO GONZALEZ | PO BOX 323 | | | | MAYAGUEZ | PR | 00681 | |
| 679389 | JORGE A ARROYO GONZALEZ | URB PONCE DE LEON | 24 CALLE BIMINI | | | MAYAGUEZ | PR | 00680 | |
| 679391 | JORGE A AYALA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 243380 | JORGE A BAEZ | ADDRESS ON FILE | | | | | | | |
| 679392 | JORGE A BAEZ JIMENEZ | EXT SAN AGUSTIN | 1223 CALLE 7 | | | SAN JUAN | PR | 00926 | |
| 243381 | JORGE A BAEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 679393 | JORGE A BAEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 679394 | JORGE A BALLESTER COLON | P O BOX 435 | | | | ADJUNTAS | PR | 00601 | |
| 679395 | JORGE A BANCHES SANDAVAL | POLICIA DE PUERTO RICO | P O BOX 70166 | | | SAN JUAN | PR | 00936 | |
| 679396 | JORGE A BANUCHI HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 243382 | JORGE A BAUZO CANINO | ADDRESS ON FILE | | | | | | | |
| 243383 | JORGE A BECERRIL HERNAIZ | ADDRESS ON FILE | | | | | | | |
| 243384 | JORGE A BERMUDEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 679397 | JORGE A BERNIER GOMEZ | PO BOX 760 | | | | MANUABO | PR | 00707 0760 | |
| 679398 | JORGE A BERRIOS RODRIGUEZ | PO BOX 1226 | | | | GUAYAMA | PR | 00785 | |
| 679399 | JORGE A BLAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 679400 | JORGE A BLAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 679401 | JORGE A BLASINI MERLO | ALTURAS DE YAUCO | P 4 CALLE 12 | | | YAUCO | PR | 00698 | |
| 243385 | JORGE A BOJOTO BERNABE | ADDRESS ON FILE | | | | | | | |
| 243386 | JORGE A BORGES | ADDRESS ON FILE | | | | | | | |
| 243387 | JORGE A BORGES SERRANO | ADDRESS ON FILE | | | | | | | |
| 679402 | JORGE A BOSCH ZAYAS | ADDRESS ON FILE | | | | | | | |
| 679403 | JORGE A CABRERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 243389 | JORGE A CALDERON GAUDIO | ADDRESS ON FILE | | | | | | | |
| 679404 | JORGE A CALDWELL | PARQUE DE TORRIMAR | C 3 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 845481 | JORGE A CAMARA OPPENHEIMER | PO BOX 6219 | | | | PONCE | PR | 00733-6219 | |
| 679405 | JORGE A CAMBO BRINGAS | URB EXT ALAMEDA | C46 CALLE A | | | SAN JUAN | PR | 00926 | |
| 679406 | JORGE A CANDELARIA | PO BOX 1116 | | | | GURABO | PR | 00778 | |
| 243390 | JORGE A CAPO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 243391 | JORGE A CARTAYA | ADDRESS ON FILE | | | | | | | |
| 679407 | JORGE A CASAS GUERRA | 9831 SW 3 ST | | | | MIAMI | FL | 33174 | |
| 679408 | JORGE A CASTILLO IRIZARRY | P O BOX 1217 | | | | SABANA GRANDE | PR | 00637-1217 | |
| 679409 | JORGE A CASTRO HERNANDEZ | HC 3 BOX 9037 | | | | JUNCOS | PR | 00777 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 679410 | JORGE A CASTRO SANTIAGO | URB LA HACIENDA | AN 22 CALLE 54 | | | GUAYAMA | PR | 00784 | |
| 243392 | JORGE A CEDENO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 243393 | JORGE A CINTRON SANTANA | ADDRESS ON FILE | | | | | | | |
| 679359 | JORGE A CLIVILLES DIAZ | URB ANTONSANTI | 1492 CALLE FAURE | | | SAN JUAN | PR | 00927 | |
| 679411 | JORGE A COLON | URB VILLA DEL CARMEN | 4627 AVE CONSTANCIA | | | PONCE | PR | 00716-2250 | |
| 243394 | JORGE A COLON / GEORGE COLON | ADDRESS ON FILE | | | | | | | |
| 243395 | JORGE A COLON COLON | ADDRESS ON FILE | | | | | | | |
| 679413 | JORGE A COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 679412 | JORGE A COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 243396 | JORGE A COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 679414 | JORGE A CONCEPCION RIVERA | URB VILLA ASTURIAS | 26-5 CALLE 34 | | | CAROLINA | PR | 00983-2947 | |
| 679415 | JORGE A CORDERO ADORNO | ADDRESS ON FILE | | | | | | | |
| 243397 | JORGE A CORDERO ADORNO | ADDRESS ON FILE | | | | | | | |
| 679416 | JORGE A CORDERO ADORNO | ADDRESS ON FILE | | | | | | | |
| 243398 | JORGE A CRESPO LEON | ADDRESS ON FILE | | | | | | | |
| 679417 | JORGE A CRESPO PEREZ | PO BOX 1496 SECTOR VERA | | | | MOCA | PR | 00676 | |
| 243399 | JORGE A CRESPO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 679418 | JORGE A CRUZ BURGOS | BO GUAYABAL SECT MONAS | APDO 1647 | | | JUANA DIAZ | PR | 00795 | |
| 679419 | JORGE A CRUZ ORTA | URB VISTA AZUL | FF 2 CALLE 27 | | | ARECIBO | PR | 00612 | |
| 679420 | JORGE A CRUZ ROLON | HC 80 BOX 6508 | | | | DORADO | PR | 00646 | |
| 679421 | JORGE A CUEVAS MARENGO | COND MIRAMAR TOWER | 721 C/ HERNANDEZ APT 5A | | | SAN JUAN | PR | 00907 | |
| 679422 | JORGE A DAVILA DAVILA | URB VERSALLES B | 27 CALLE 2A | | | BAYAMON | PR | 00959 | |
| 243400 | JORGE A DAVILA PSC CPA CONSULTANT | PO BOX 9023716 | | | | SAN JUAN | PR | 00902 | |
| 243401 | JORGE A DEL RIO | ADDRESS ON FILE | | | | | | | |
| 243402 | JORGE A DELGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 679423 | JORGE A DIAZ | PSC 1008 | BOX 3007 FPO AA | | | CEIBA | PR | 34051 | |
| 243403 | JORGE A DIAZ BLANCO | ADDRESS ON FILE | | | | | | | |
| 679424 | JORGE A DIAZ DIAZ | HC 2 BOX 13401 | | | | AGUAS BUENAS | PR | 00703 | |
| 243404 | JORGE A DIAZ GARCIA | 753 URB MARIA ANTONIA | | | | GUANICA | PR | 00653 | |
| 679425 | JORGE A DIAZ GARCIA | PO BOX 1777 | | | | YAUCO | PR | 00698 | |
| 679426 | JORGE A DIAZ RAMIREZ | LA GUADALUPE | A 13 AVE J PONCIANA | | | PONCE | PR | 00731 | |
| 243405 | JORGE A DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 243406 | JORGE A DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| 679427 | JORGE A DUENO CARRERO | URB EL JARDIN | 18 CALLE 1 A | | | GUAYNABO | PR | 00969 | |
| 845482 | JORGE A ESCRIBANO ROSSY | PO BOX 361101 | | | | SAN JUAN | PR | 00936 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 679428 | JORGE A ESTEBAN GARCIA | P O BOX 5982 | | | CAGUAS | PR | 00726 | |
| 679429 | JORGE A FERRER PERREZ | APARTADO 589 | | | NARANJITO | PR | 00719 | |
| 679430 | JORGE A FIGUEROA IRIZARRY | URB SANTA TERESITA A R 9 CALLE 12 | | | PNCE | PR | 00731 | |
| 243407 | JORGE A FIGUEROA MARQUEZ | ADDRESS ON FILE | | | | | | |
| 679431 | JORGE A FLYNN CINTRON | 1605 AVE P DE LEON STE 608 | | | SAN JUAN | PR | 00909 | |
| 679432 | JORGE A FUENTES MATTA | P O BOX 831 | | | FAJARDO | PR | 00738 | |
| 679433 | JORGE A GARCIA TORRES | URB LAS AGUILAS | F 20 CALLE 4 | | COAMO | PR | 00769 | |
| 679360 | JORGE A GAUD RIVERA | URB COUNTRY CLUB | 889 CALLE ZUMBADOR | | SAN JUAN | PR | 00924 | |
| 243408 | JORGE A GOMEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 243409 | JORGE A GOMEZ ROSADO | ADDRESS ON FILE | | | | | | |
| 243410 | JORGE A GONZALEZ | ADDRESS ON FILE | | | | | | |
| 243411 | JORGE A GONZALEZ DE LA FUENTE | ADDRESS ON FILE | | | | | | |
| 243412 | JORGE A GONZALEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 679434 | JORGE A GONZALEZ GONZALEZ | HC 01 BOX 7816 | | | AGUAS BUENAS | PR | 00703 | |
| 679435 | JORGE A GONZALEZ MEDINA | URB CORALES DE HATILLO | C2 CALLE 3 | | HATILLO | PR | 00659 | |
| 679436 | JORGE A GONZALEZ NEGRON | UNIVERSITY GARDEN | C/5 E-43 | | ARECIBO | PR | 00612 | |
| 243413 | JORGE A GRULLON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 679437 | JORGE A GUEVARA RIVERA | P O BOX 80136 | | | COROZAL | PR | 00783 | |
| 243414 | JORGE A GUZMAN CINTRON | ADDRESS ON FILE | | | | | | |
| 243416 | JORGE A HERNANDE GUTIERREZ/ LISANDRA | ADDRESS ON FILE | | | | | | |
| 243417 | JORGE A HERNANDEZ GUTIERREZ/ LISANDRA | ADDRESS ON FILE | | | | | | |
| 679438 | JORGE A HERNANDEZ LOPEZ | PO BOX 183 | | | LARES | PR | 00669 | |
| 243418 | JORGE A HERNANDEZ ROMAN | ADDRESS ON FILE | | | | | | |
| 679439 | JORGE A HUERTA MIRANDA | ADDRESS ON FILE | | | | | | |
| 243419 | JORGE A HUERTAS QUINTANA | ADDRESS ON FILE | | | | | | |
| 679440 | JORGE A IRIGOYEN EFRECE | URB BAHIA 2 | CALLE CEDRO | | GUAYANILLA | PR | 00656 | |
| 243420 | JORGE A JIMENEZ VIERA | ADDRESS ON FILE | | | | | | |
| 679441 | JORGE A JORGE RODRIGUEZ | URB VILLA DE LOIZA | FF12 CALLE 44 A | | CANOVANAS | PR | 00729 | |
| 243421 | JORGE A LARA CAJIGAS | ADDRESS ON FILE | | | | | | |
| 243422 | JORGE A LAUGIER CARRION | ADDRESS ON FILE | | | | | | |
| 679442 | JORGE A LEBRON CINTRON | ADDRESS ON FILE | | | | | | |
| 845483 | JORGE A LEBRON DIAZ | PO BOX 203 | | | LAS PIEDRAS | PR | 00771 | |
| 679443 | JORGE A LEON AMADOR | ADDRESS ON FILE | | | | | | |
| 679444 | JORGE A LOPEZ MALDONADO | URB EL CONQUITADOR | B 24 CALLE 2 | | TRUJILLO ALTO | PR | 00976 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 679445 | JORGE A LOPEZ RIVERA | ADDRESS ON FILE | | | | | |
| 243423 | JORGE A LUBE LEBRON | ADDRESS ON FILE | | | | | |
| 243424 | JORGE A MACHICOTE RAMERY | ADDRESS ON FILE | | | | | |
| 845484 | JORGE A MALDONADO MORALES | PARC SAINT JUST | 645 CALLE LAS CRUCES | | TRUJILLO ALTO | PR | 00976-8101 |
| 243425 | JORGE A MALDONADO RIVERA | ADDRESS ON FILE | | | | | |
| 243426 | JORGE A MALDONADO RIVERA | ADDRESS ON FILE | | | | | |
| 243427 | JORGE A MARCANO APONTE | ADDRESS ON FILE | | | | | |
| 679446 | JORGE A MARRERO CONCEPCION | URB LEVITTOWN | 1255 PASEO DIAMANTE | | TOA BAJA | PR | 00949-4120 |
| 679447 | JORGE A MARTINEZ BENITEZ | ADDRESS ON FILE | | | | | |
| 679448 | JORGE A MARTINEZ COLON | PO BOX 10610 | | | PONCE | PR | 00732 |
| 845485 | JORGE A MARTINEZ SALAS | VALLE DE ALTAMIRA | 331 CALLE ROSA | | PONCE | PR | 00728 |
| 243428 | JORGE A MARTINEZ ZAYAS | ADDRESS ON FILE | | | | | |
| 243429 | JORGE A MARTIR LOPEZ | ADDRESS ON FILE | | | | | |
| 243430 | JORGE A MATOS AMARO | ADDRESS ON FILE | | | | | |
| 243431 | JORGE A MEAUX PEREDA | ADDRESS ON FILE | | | | | |
| 679449 | JORGE A MEDINA ALMODOVAR | URB VILLA DOS RIOS | 4 CALLE PORTUGUES | | PONCE | PR | 00731 |
| 679450 | JORGE A MENDEZ LOPEZ | ADDRESS ON FILE | | | | | |
| 243432 | JORGE A MERCADO NAZARIO | ADDRESS ON FILE | | | | | |
| 243433 | JORGE A MERCED RAMOS | ADDRESS ON FILE | | | | | |
| 243434 | JORGE A MIRANDA PEREZ | ADDRESS ON FILE | | | | | |
| 243435 | JORGE A MOLINA VELAZQUEZ | ADDRESS ON FILE | | | | | |
| 679451 | JORGE A MONGE COLLAZO | URB LAS AMERICAS | 787 CALLE GUATEMALA | | SAN JUAN | PR | 00921 |
| 679452 | JORGE A MONGE MATOS | HC 02 BOX 5585 | | | COMERIO | PR | 00782 |
| 243436 | JORGE A MONTANE FABRA | ADDRESS ON FILE | | | | | |
| 243437 | JORGE A MORALES BENITEZ | ADDRESS ON FILE | | | | | |
| 679453 | JORGE A MORALES SANTO DOMINGO | PO BOX 9020613 | | | SAN JUAN | PR | 00902 |
| 679454 | JORGE A MOYANO PALACIOS | CHALETS DE BAYAMON | APT 2222 | | BAYAMON | PR | 00959 |
| 679455 | JORGE A MUNDO LOPEZ | PO BOX 1447 | | | JUNCOS | PR | 00777 1447 |
| 243438 | JORGE A MUNDO SEGARDIA | ADDRESS ON FILE | | | | | |
| 243439 | JORGE A MURIEL SANTANA | ADDRESS ON FILE | | | | | |
| 679456 | JORGE A NARVAEZ HERNANDEZ | HC 1 BOX 10506 | | | PE¥UELAS | PR | 00624-9204 |
| 679457 | JORGE A NEGRON | BO CARTON SECT CIELITO | CARR 165 KM 10 HM 5 | | TOA ALTA | PR | 00954 |
| 243440 | JORGE A NEVAREZ SANTANA | ADDRESS ON FILE | | | | | |
| 679458 | JORGE A OCASIO RAMIREZ | 4TA EXT URB METROPOLIS | F1 15 CALLE 4 | | CAROLINA | PR | 00987 |
| 243441 | JORGE A ORTIZ | ADDRESS ON FILE | | | | | |
| 243442 | JORGE A ORTIZ BLANCO | ADDRESS ON FILE | | | | | |
| 845486 | JORGE A ORTIZ ESTRADA | PO BOX 1767 | | | LUQUILLO | PR | 00773-1767 |
| 243443 | JORGE A ORTIZ LUCCA | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 243444 | JORGE A ORTIZ REYES | ADDRESS ON FILE | | | | | | |
| 679460 | JORGE A ORTIZ RIVERA | BO LAS CROABAS | P 90 CALLE 1 | | | FAJARDO | PR | 00738 |
| 243445 | JORGE A ORTIZ RIVERA | BO TORRESILLAS II | APARTADO 532 | | | MOROVIS | PR | 00687 |
| 679461 | JORGE A PABON BERNARD | ADDRESS ON FILE | | | | | | |
| 243446 | JORGE A PADILLA RAMIREZ | ADDRESS ON FILE | | | | | | |
| 243447 | JORGE A PAGAN TRICOCHE | ADDRESS ON FILE | | | | | | |
| 243448 | JORGE A PAULINO/ MONICA LARGACHA | ADDRESS ON FILE | | | | | | |
| 679462 | JORGE A PAUNETO TIRADO | ADDRESS ON FILE | | | | | | |
| 243449 | JORGE A PELLOT SANTIAGO | ADDRESS ON FILE | | | | | | |
| 679463 | JORGE A PEREZ DIAZ | HC03 BOX 8450 | | | | MOCA | PR | 00676 |
| 243450 | JORGE A PEREZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 243451 | JORGE A PEREZ VELEZ | PO BOX 10541 | | | | SAN JUAN | PR | 00922-0541 |
| 679464 | JORGE A PEREZ VELEZ | PO BOX 10541 CAPARRA HGTS STA | | | | SAN JUAN | PR | 00922 |
| 679465 | JORGE A PIERLUISI DIAZ | COND MANSIONES DE GARDENS HILL | APARRTAMENTO 2-1 | | | GUAYANBO | PR | 00966 |
| 243452 | JORGE A PINO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 679466 | JORGE A PIZARRO OSORIO | ADDRESS ON FILE | | | | | | |
| 243453 | JORGE A POSADA ESCOBAR | ADDRESS ON FILE | | | | | | |
| 243454 | JORGE A QUINONEZ ALVERIO | ADDRESS ON FILE | | | | | | |
| 679467 | JORGE A RAMIREZ MARTINEZ | PO BOX 315 | | | | OROCOVIS | PR | 00720 |
| 243455 | JORGE A RAMOS COLON | ADDRESS ON FILE | | | | | | |
| 243456 | JORGE A RAMOS COLON | ADDRESS ON FILE | | | | | | |
| 243457 | JORGE A RAMOS COLON | ADDRESS ON FILE | | | | | | |
| 679468 | JORGE A RAMOS ORTEGA | URB UNIVERSITY GARDENS | S 301 CALLE HARVARD | | | SAN JUAN | PR | 00927 |
| 679469 | JORGE A RAMOS SANTIAGO | ADDRESS ON FILE | | | | | | |
| 679470 | JORGE A RAMOS VELEZ | PO BOX 50071 | | | | SAN JUAN | PR | 00902 |
| 243458 | JORGE A RETAMAR SANTIAGO | ADDRESS ON FILE | | | | | | |
| 243459 | JORGE A REYES CRUZ | ADDRESS ON FILE | | | | | | |
| 243460 | JORGE A REYES RIVERA | ADDRESS ON FILE | | | | | | |
| 679471 | JORGE A RIVERA CAPETILLO | 203 CALLE VISTULA | | | | SAN JUAN | PR | 00926-3205 |
| 243461 | JORGE A RIVERA MARRERO | ADDRESS ON FILE | | | | | | |
| 243462 | JORGE A RIVERA MYERS | ADDRESS ON FILE | | | | | | |
| 243463 | JORGE A RIVERA OLIVO | ADDRESS ON FILE | | | | | | |
| 679472 | JORGE A RIVERA RUIZ | ADDRESS ON FILE | | | | | | |
| 679473 | JORGE A RIVERA TORRES | PMB 256 | PO BOX 1999 | | | BARRANQUITAS | PR | 00794 |
| 679474 | JORGE A ROBLES BALLAT | PO BOX 21365 | | | | SAN JUAN | PR | 00928 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 243464 | JORGE A ROBLES REYES | ADDRESS ON FILE | | | | | | | |
| 243465 | JORGE A RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 243466 | JORGE A RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 679475 | JORGE A RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 679476 | JORGE A RODRIGUEZ RESTO | ADDRESS ON FILE | | | | | | | |
| 243467 | JORGE A RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 679478 | JORGE A RODRIGUEZ SANTIAGO | H C 01 BOX 6363 | | | | YAUCO | PR | 00698 | |
| 679477 | JORGE A RODRIGUEZ SANTIAGO | PUERTO REAL | 832 CALLE GUAINIA | | | CABO ROJO | PR | 00623 | |
| 243468 | JORGE A RODRIGUEZ SOTO | 1286 ARONIMINIK DR | | | | MOUNT DORA | FL | 32757-0725 | |
| 679479 | JORGE A RODRIGUEZ SOTO | JARD DEL CARIBE | GG 55 CALLE 36 | | | PONCE | PR | 00728 | |
| 243469 | JORGE A RODRIGUEZ TOSSAS | ADDRESS ON FILE | | | | | | | |
| 243470 | JORGE A RODRIGUEZ VICENTE | ADDRESS ON FILE | | | | | | | |
| 243471 | JORGE A RODRIGUEZ Y NANCY L RAMOS | ADDRESS ON FILE | | | | | | | |
| 679480 | JORGE A RODRIGUEZ ZAYAS | RIBERAS DEL RIO | B 25 CALLE 11 | | | BAYAMON | PR | 00959 | |
| 243472 | JORGE A ROJAS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 243473 | JORGE A ROSA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 679481 | JORGE A ROSA SANTOS | URB MONTE REY | H 29 CALLE 5 | | | COROZAL | PR | 00783 | |
| 243474 | JORGE A ROSADO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 243475 | JORGE A ROTGER BONILLA | ADDRESS ON FILE | | | | | | | |
| 243476 | JORGE A ROTGER REYES | 1000 SCOTIABANK PLZ | BUILDING 273 PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 679482 | JORGE A ROTGER REYES | COND PARQUE DE LAS FUENTES | 690 CALLE CESAR GONZALEZ APT 2 | | | SAN JUAN | PR | 00918 | |
| 243477 | JORGE A ROTGER REYES | PMB 353 SUITE 1353 | CARR 19 GARDEN HILLS PLAZA | | | GUAYNABO | PR | 00966 | |
| 243478 | JORGE A RUIZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 679483 | JORGE A RUIZ RIVERA | CALLE HIBISCO 2R22 | LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 679484 | JORGE A RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 679485 | JORGE A SALDORRIAGA BARRAGAN | COND MIRAMAR TOWER APT 14 C | 721 CALLE HERNANDEZ | | | SAN JUAN | PR | 00907 | |
| 243479 | JORGE A SALICHS ESCALONA | ADDRESS ON FILE | | | | | | | |
| 243480 | JORGE A SAN MIGUEL MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 243481 | JORGE A SANCHEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 243482 | JORGE A SANCHEZ VIVALDI | ADDRESS ON FILE | | | | | | | |
| 679486 | JORGE A SANTIAGO GONZALEZ | URB COUNTRY CLUB | 767 CALLE MADAGASCAR | | | SAN JUAN | PR | 00924-1766 | |
| 243483 | JORGE A SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 679487 | JORGE A SANTINI PADILLA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 679488 | JORGE A SANTOS MARTINEZ | RR11 BOX 342 | | | | BAYAMON | PR | 00957 | |
| 679489 | JORGE A SANTOS PEREZ | URB VILLA CAROLINA | 9 420 -160 | | | CAROLINA | PR | 00985 | |
| 243484 | JORGE A SOMOZA FERRALES | ADDRESS ON FILE | | | | | | | |
| 243485 | JORGE A SOTO HERNANDEZ / HEIDI HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 679490 | JORGE A SOTO MATOS | PO BOX 1023 | | | | UTUADO | PR | 00641 | |
| 243486 | JORGE A SOTO VARGAS | ADDRESS ON FILE | | | | | | | |
| 243487 | JORGE A SOTO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 679491 | JORGE A SURILLO ARCANO | CALLE GERENA NUM 51 (ALTOS) | PO BOX 725 | | | HUMACAO | PR | 00792-0725 | |
| 679492 | JORGE A SURILLO ARCANO | P O BOX 725 | | | | HUMACAO | PR | 00792-0725 | |
| 679493 | JORGE A TOLEDO COLON | HACIENDA MI QUERIDO VIEJO | 19 CALLE CEDRO | | | DORADO | PR | 00646 | |
| 679495 | JORGE A TORO BURGUETE | 601 B PORTALES DEL PARQUE | | | | COTO LAUREL | PR | 00780 | |
| 679494 | JORGE A TORO BURGUETE | PORTALES DEL MONTE | APT 601 B | | | COTO LAUREL | PR | 00780-2005 | |
| 243488 | JORGE A TORO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 243490 | JORGE A TORRES BAUZA | ADDRESS ON FILE | | | | | | | |
| 679361 | JORGE A TORRES CARRASQUILLO | URB VENUS GNDS | 1699 CALLE CUERNAVACA | | | SAN JUAN | PR | 00926 | |
| 243491 | JORGE A TORRES CINTRON | ADDRESS ON FILE | | | | | | | |
| 679496 | JORGE A TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 679497 | JORGE A TORRES MELENDEZ | OFICINA SUPTE ESCUELA | BOX 487 | | | HUMACAO | PR | 00792 | |
| 243492 | JORGE A TORRES MONTES | ADDRESS ON FILE | | | | | | | |
| 243493 | JORGE A TORRES OTERO | ADDRESS ON FILE | | | | | | | |
| 243494 | JORGE A TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 679498 | JORGE A TORRES TORRES | A 31 URB LAS ALONDRA | | | | VILLALBA | PR | 00766 | |
| 243495 | JORGE A TORRES TORRES | A 31 URB LAS ALONDRAS CALLE 1 | | | | VILLALBA | PR | 00766-0000 | |
| 679499 | JORGE A TRUJILLO | URB JOSE SEVERO QUINONES | 1028 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 679500 | JORGE A VARGAS DIAZ | URB LEVITTOWN | 1635 PASEO DORADO | | | TOA BAJA | PR | 00949 | |
| 243496 | JORGE A VARGAS FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 679501 | JORGE A VAZQUEZ AVILES | HC 4 BOX 8602 | | | | CAMERIO | PR | 00782 | |
| 243497 | JORGE A VEGA AGUAYO | ADDRESS ON FILE | | | | | | | |
| 243498 | JORGE A VELAZQUEZ GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 679502 | JORGE A VELAZQUEZ RAMIREZ | 2DA SECCION LEVITTOWN | 2010 PASEO AZALEA CALLE MARGINAL | | | TOA BAJA | PR | 00950 | |
| 243499 | JORGE A VELAZQUEZ RAMIREZ | PO BOX 51516 | | | | TOA BAJA | PR | 00950-1516 | |
| 679503 | JORGE A VELEZ AYALA | URB LAS DELICIAS | 1212 CALLE FRANCISCO VASALLO | | | PONCE | PR | 00728 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 679504 | JORGE A VERGES GONZALEZ | BO COTTO LAUREL BZN 13 C ALLE A | 216 PEPITO FIGUEROA | | | PONCE | PR | 00780 |
| 679505 | JORGE A VIDAL FONT | MANSIONES VILLANOVA | BI 2 CALLE A | | | SAN JUAN | PR | 00926 |
| 679506 | JORGE A VILLANUEVA ZAPATA | ADDRESS ON FILE | | | | | | |
| 243500 | JORGE A VILLARAN ROMERO | ADDRESS ON FILE | | | | | | |
| 679507 | JORGE A VILLARINI / HECTOR VILLARINI | URB SAN GERARDO | 305 VERMONT | | | SAN JUAN | PR | 00926 |
| 243501 | JORGE A VILLENA Y LIZA M COLLAZO | ADDRESS ON FILE | | | | | | |
| 679508 | JORGE A. ARROYO COLOMER | ADDRESS ON FILE | | | | | | |
| 243502 | JORGE A. CAPO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 243503 | JORGE A. CARDE GOMEZ | ADDRESS ON FILE | | | | | | |
| 243504 | JORGE A. CASTILLO NEGRON | ADDRESS ON FILE | | | | | | |
| 243505 | JORGE A. CASTILLO NEGRON | ADDRESS ON FILE | | | | | | |
| 243506 | JORGE A. CINTRON SANTANA | ADDRESS ON FILE | | | | | | |
| 243507 | JORGE A. COLON COLON | ADDRESS ON FILE | | | | | | |
| 243508 | JORGE A. COLÓN MORALES | LCDO. LEONARDO DELGADO NAVARRO | 8 CALLE | ARECIBO PR | STE 1B | SAN JUAN | PR | 00917 |
| 243509 | JORGE A. COTTO ALAMO | ADDRESS ON FILE | | | | | | |
| 243510 | JORGE A. CRESPO COTTO | ADDRESS ON FILE | | | | | | |
| 243511 | JORGE A. FLORES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 679509 | JORGE A. FRANCO IRIZARRY | URB UNIVERSITY GDNS | 306 CALLE INTERAMERICANA | | | SAN JUAN | PR | 00927 |
| 243512 | JORGE A. LOPEZ FELICIANO | ADDRESS ON FILE | | | | | | |
| 243513 | JORGE A. LOPEZ FELICIANO | ADDRESS ON FILE | | | | | | |
| 243514 | JORGE A. LOPEZ REYES | ADDRESS ON FILE | | | | | | |
| 679510 | JORGE A. MORALES NEGRON | 315 CALLE LUNA APARTAMENTO 1B | | | | SAN JUAN | PR | 00901 |
| 2163479 | JORGE A. MUNDO | CALLE PALMER #103 | | | | CANÓVANAS | PR | 00729 |
| 839961 | Jorge A. Mundo | PO BOX 1447 | | | | JUNCOS | PR | 00777-1447 |
| 243515 | JORGE A. NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 243516 | JORGE A. NIGAGLIONI DEL VALLE | LIC. MARIA CELESTE RODRIGUEZ | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 |
| 679512 | JORGE A. REYES MEDINA | ADDRESS ON FILE | | | | | | |
| 243517 | JORGE A. REYES MEDINA | ADDRESS ON FILE | | | | | | |
| 679511 | JORGE A. REYES MEDINA | ADDRESS ON FILE | | | | | | |
| 243518 | JORGE A. RODRIGUEZ DAVILA | ADDRESS ON FILE | | | | | | |
| 243519 | JORGE A. VILLALBA RIVERA | ADDRESS ON FILE | | | | | | |
| 243520 | JORGE ABDIEL ARROYO REYES | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2236674 | Jorge Abraham Gimenez et al (1,046 Plaintiffs) Collectively (the Abraham Gimenez Plaintiff Group) | ADDRESS ON FILE | | | | | |
| 1418511 | JORGE ABRAHAM GIMENEZ et al (1046 Plaintiffs) | ABRAHAM GIMENEZ PLAINTIFF GROUP | YVONNE GONZALEZ MORALES | PO BOX 9021828 | SAN JUAN | PR | 00902-1828 |
| 679513 | JORGE ACEVEDO BRACETTY | BARRIO OBRERO | 514 CALLE 18 | | SAN JUAN | PR | 00915 |
| 243521 | JORGE ACEVEDO CRESPO | ADDRESS ON FILE | | | | | |
| 243522 | JORGE ACEVEDO LEBRON | ADDRESS ON FILE | | | | | |
| 243523 | JORGE ACEVEDO PENA | ADDRESS ON FILE | | | | | |
| 679514 | JORGE ACEVEDO RODRIGUEZ | 78 CALLE ALBIZU CAMPO ALTOS | | | LARES | PR | 00669 |
| 679515 | JORGE ACEVEDO ROSADO | ADDRESS ON FILE | | | | | |
| 679516 | JORGE ACEVEDO SANCHEZ | ADDRESS ON FILE | | | | | |
| 679517 | JORGE ACOBIS RIVERA | 233 CALLE VICTORIA | | | PONCE | PR | 00731 |
| 243524 | JORGE ACOSTA GONZALEZ | ADDRESS ON FILE | | | | | |
| 243525 | JORGE ACOSTA GONZALEZ | ADDRESS ON FILE | | | | | |
| 243526 | JORGE ACOSTA, JOSE L | ADDRESS ON FILE | | | | | |
| 243527 | JORGE ACOSTA, WILBERTO | ADDRESS ON FILE | | | | | |
| 679518 | JORGE AGOSTO CENTENO | HC 1 BOX 4446 | | | SABANA HOYOS | PR | 00688 |
| 679519 | JORGE ALAMO PABON | 23 CALLE RUIZ BELVIS | | | MOROVIS | PR | 00687 |
| 243528 | JORGE ALBERTO DIAZ CINTRON | ADDRESS ON FILE | | | | | |
| 679520 | JORGE ALBERTO RIVERA ROMAN | BRISAS DE LOIZA | 208 CALLE ESCORPION | | CANOVANAS | PR | 00729 |
| 243529 | JORGE ALDRICH NOVOA | ADDRESS ON FILE | | | | | |
| 243530 | JORGE ALEJANDRINO, KAREN | ADDRESS ON FILE | | | | | |
| 679521 | JORGE ALEJANDRO CORREA | PO BOX 21365 | | | SAN JUAN | PR | 00926-1365 |
| 679522 | JORGE ALEJANDRO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 243531 | JORGE ALEJANDRO VAZQUEZ | ADDRESS ON FILE | | | | | |
| 243532 | JORGE ALEQUÍN MARTELL | ADDRESS ON FILE | | | | | |
| 679523 | JORGE ALFONSO REYES RUIZ | PO BOX 5100 | | | SAN GERMAN | PR | 00683 |
| 679524 | JORGE ALICEA RODRIGUEZ | VILLAS DE PARQUE ESCORIAL | APTO A 104 | | CAROLINA | PR | 00987 |
| 243533 | JORGE ALIFONSO PERDOM0 | ADDRESS ON FILE | | | | | |
| 679525 | JORGE ALMEDINA MENDOZA | P O BOX 1435 | | | CAYEY | PR | 00737 |
| 243534 | JORGE ALVARADO SANTOS | ADDRESS ON FILE | | | | | |
| 243535 | JORGE ALVAREZ | ADDRESS ON FILE | | | | | |
| 679526 | JORGE ALVAREZ FRANK | PO BOX 6216 | | | BAYAMON | PR | 00960 |
| 679527 | JORGE ALVAREZ MONTALVO | ADDRESS ON FILE | | | | | |
| 243536 | JORGE ALVAREZ ROSA | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 679528 | JORGE ALVAREZ ROSADO | PMB 182 382 | AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926-9910 | |
| 679529 | JORGE ALVAREZ ROSADO | PO BOX 6548 | | | | MAYAGUEZ | PR | 00681 | |
| 679530 | JORGE ALVAREZ SOSA | PO BOX 5887 | | | | SAN JUAN | PR | 00902 | |
| 679531 | JORGE AMADOR LLORENS | PO BOX 549 | | | | HATILLO | PR | 00659 | |
| 845487 | JORGE AMADOR TEXIDOR | ALT DE RIO GRANDE | F240 CALLE 5 | | | RIO GRANDE | PR | 00745-3321 | |
| 243537 | JORGE AMADOR TEXIDOR | VISTAS DE LUQUILLO | K 1 CALLE TOPACIO | | | LUQUILLO | PR | 00773 | |
| 679532 | JORGE ANDINO ANDINO | ALTURAS BUCARABONES | 3T 20 CALLE 42 | | | TOA ALTA | PR | 00953 | |
| 679533 | JORGE ANDRADES POLL | URB LOS PINOS | BOX 141 AVE PINO AUSTRALIANO | | | ARECIBO | PR | 00612 | |
| 679534 | JORGE ANDRADES POLL | URB LOS PINOS BO SATANA | 14 CALLE O | | | ARECIBO | PR | 00612 | |
| 1564117 | Jorge Andres Vargas Zapata, representado por sus padres | ADDRESS ON FILE | | | | | | | |
| 679535 | JORGE ANDUJAR RODRIGUEZ | SABANA GARDENS | 13 1 CALLE 27 | | | CAROLINA | PR | 00983 | |
| 679536 | JORGE APONTE APONTE | BO VEGAS 25406 | | | | CAYEY | PR | 00736 | |
| 679537 | JORGE APONTE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 243538 | JORGE APONTE RENTAS | ADDRESS ON FILE | | | | | | | |
| 243539 | JORGE APONTE REYES | ADDRESS ON FILE | | | | | | | |
| 243540 | JORGE AQUINO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 243541 | JORGE ARANZAMENDI TORRES | ADDRESS ON FILE | | | | | | | |
| 243542 | JORGE ARGUELLES MORAN | ADDRESS ON FILE | | | | | | | |
| 243543 | JORGE ARMANDO SANCHEZ VIVALDI | ADDRESS ON FILE | | | | | | | |
| 679538 | JORGE AROCHO | 631 CALLE WILLIAM | | | | SAN JUAN | PR | 00907 | |
| 845488 | JORGE AROCHO | 631 CALLE WILLIAMS | BO OBRERO | | | SAN JUAN | PR | 00915 | |
| 243544 | JORGE AROCHO SOTO | ADDRESS ON FILE | | | | | | | |
| 679539 | JORGE ARRIAGA PEREZ | LAS PIEDRAS APT 1605 | | | | LAS PIEDRAS | PR | 00771 | |
| 679540 | JORGE ARROYO TRINIDAD | RR 9 BOX 5227 | | | | SAN JUAN | PR | 00926 | |
| 243545 | JORGE ARTAUD PAGAN | ADDRESS ON FILE | | | | | | | |
| 679541 | JORGE ARTURO VEGA MATOS | HC 05 BOX 7375 | | | | GUAYNABO | PR | 00971 | |
| 679542 | JORGE ARZOLA | UNIVERSITY GARDENS | 201C CALLE FORDHAM | | | SAN JUAN | PR | 00926 | |
| 243546 | JORGE ARZOLA MORALES | ADDRESS ON FILE | | | | | | | |
| 679543 | JORGE ASENCIO WEBER | P O BOX 932 | | | | CAGUAS | PR | 00726 | |
| 243547 | JORGE ASENCIO WEBER DBA WEBER HARDWARE | P. O. BOX 932 | | | | CAGUAS | PR | 00726-0000 | |
| 243548 | JORGE AVILES COLON | ADDRESS ON FILE | | | | | | | |
| 679544 | JORGE AVILES VAZQUEZ | BUENA VISTA | 263 CALLE E | | | SAN JUAN | PR | 00917 | |
| 243549 | JORGE AYALA FREYTES | ADDRESS ON FILE | | | | | | | |
| 243550 | JORGE AYALA MONTES | ADDRESS ON FILE | | | | | | | |
| 243551 | JORGE AZIZE DE JESUS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 243552 | JORGE B NIEVES CLEMENTE | ADDRESS ON FILE | | | | | |
| 243553 | JORGE B RIVERA REYES | ADDRESS ON FILE | | | | | |
| 679545 | JORGE BAEZ CARDONA | ADDRESS ON FILE | | | | | |
| 243554 | JORGE BAEZ CARDONA | ADDRESS ON FILE | | | | | |
| 679546 | JORGE BAEZ RIVERA | HC 02 BOX 31231 | | | CAGUAS | PR | 00727 |
| 243555 | JORGE BARALT SOLDEVILA | ADDRESS ON FILE | | | | | |
| 243556 | JORGE BARANDA COLLAZO | ADDRESS ON FILE | | | | | |
| 679547 | JORGE BARED RODRIGUEZ | PO BOX 9024056 | | | SAN JUAN | PR | 00902 |
| 243557 | JORGE BARRANCO, VERONICA | ADDRESS ON FILE | | | | | |
| 243558 | JORGE BARRETO, ALMA | ADDRESS ON FILE | | | | | |
| 243559 | JORGE BASMESON Y ENID CORREA | ADDRESS ON FILE | | | | | |
| 243561 | JORGE BATISTA, JORGE | ADDRESS ON FILE | | | | | |
| 243562 | JORGE BATISTA, ROSA M | ADDRESS ON FILE | | | | | |
| 2175377 | JORGE BELLIDO VAZQUEZ | ADDRESS ON FILE | | | | | |
| 845489 | JORGE BELTRAN | CAPARRA HGTS STA | PO BOX 11567 | | SAN JUAN | PR | 00922-1567 |
| 243563 | JORGE BELTRAN GONZALEZ | ADDRESS ON FILE | | | | | |
| 679548 | JORGE BELVIS MORALES | BO LA QUINTA | 240 LOMA BONITA | | MAYAGUEZ | PR | 00680 |
| 243564 | JORGE BENITEZ BIBILONI Y/O ECOQUIDS | ADDRESS ON FILE | | | | | |
| 243565 | JORGE BENITEZ CASTRO | ADDRESS ON FILE | | | | | |
| 243566 | JORGE BENITEZ ORTIZ | ADDRESS ON FILE | | | | | |
| 679549 | JORGE BENITEZ SANCHEZ | BO GUAVATE 22550 | | | CAYEY | PR | 00736 |
| 243567 | JORGE BENITEZ SANCHEZ | URB VILLAS DEL REY 1 SECC | S4 CALLE BUCKIENGHAM | | CAGUAS | PR | 00725 |
| 243568 | JORGE BENITEZ, LUIS A | ADDRESS ON FILE | | | | | |
| 679550 | JORGE BENTANCOURT MARIN | HC 1 BOX 11425 | | | CAROLINA | PR | 00985 |
| 243569 | JORGE BERLINGERI ESTATE | PO BOX 29473 | | | SAN JUAN | PR | 00929-0473 |
| 2162228 | Jorge Bermudez, Jose A. | ADDRESS ON FILE | | | | | |
| 679551 | JORGE BERRIOS LABOY | P O BOX 191 | | | VILLALBA | PR | 00766 |
| 679552 | JORGE BERRIOS OYOLA | P O BOX 9917 | | | CIDRA | PR | 00739 |
| 243570 | JORGE BETANCOURT, ELI S | ADDRESS ON FILE | | | | | |
| 243571 | JORGE BETANCOURT, FELIPE | ADDRESS ON FILE | | | | | |
| 243572 | JORGE BIDO, RAMON S. | ADDRESS ON FILE | | | | | |
| 679553 | JORGE BLANCO & ASOCIADO | GARDEN HILLS PLAZA SUITE 161 | S/C 1353 CARR 19 | | GUAYNABO | PR | 00966 |
| 679554 | JORGE BLANCO & ASOCIADOS | PMB 161 S/C CARR 19 | | | GUAYNABO | PR | 00966-2700 |
| 243573 | JORGE BLASINI GONZALEZ | ADDRESS ON FILE | | | | | |
| 679555 | JORGE BOBADILLA PAGAN | HC 3 BOX 8835 | | | GUAYNABO | PR | 00971 |
| 679556 | JORGE BOBE TORRES | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 243574 | JORGE BONILLA | ADDRESS ON FILE | | | | | | |
| 679557 | JORGE BONILLA COLON | PO BOX 2058 | | | | AIBONITO | PR | 00705 |
| 679558 | JORGE BONILLA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 243575 | JORGE BONILLA OZUBA | ADDRESS ON FILE | | | | | | |
| 2175388 | JORGE BOSCH RIVERA | ADDRESS ON FILE | | | | | | |
| 679560 | JORGE BRACERO LANDRON | COND CORAL BEACH 1720 I | ISLA VERDE | | | CAROLINA | PR | 00979 |
| 679559 | JORGE BRACERO LANDRON | COND CORAL BEACH SUITE L-19 | | | | CAROLINA | PR | 00979 |
| 679561 | JORGE BRACERO ZENO | JARDINES DE NONACO II | 564 CALLE REINIER | | | MANATI | PR | 00674 |
| 243576 | JORGE BRANA DAVILA | ADDRESS ON FILE | | | | | | |
| 243577 | JORGE BRITO DIAZ | ADDRESS ON FILE | | | | | | |
| 679562 | JORGE BRULL CESTERO | COND PLAYA MAR | ISLA VERDE APT 3 A | | | CAROLINA | PR | 00979 |
| 679563 | JORGE BRUNO ALVAREZ | ADDRESS ON FILE | | | | | | |
| 243578 | JORGE BULTRON ESCUTE | ADDRESS ON FILE | | | | | | |
| 243579 | JORGE BURGOS FIGUEROA | ADDRESS ON FILE | | | | | | |
| 243580 | JORGE BURGOS, VANESSA | ADDRESS ON FILE | | | | | | |
| 679564 | JORGE C COLON COLLAZO | URB LOMAS VERDES | 4D44 CALLE PLAYERA | | | BAYAMON | PR | 00956 |
| 243582 | JORGE C COLON COLLAZO | URB LOMAS VERDES | | | | BAYAMON | PR | 00956 |
| 243583 | JORGE C COLORADO ALVARADO | ADDRESS ON FILE | | | | | | |
| 243584 | JORGE C CRUZ JOVE | ADDRESS ON FILE | | | | | | |
| 679565 | JORGE C GOMEZ | ADDRESS ON FILE | | | | | | |
| 679566 | JORGE C JUSTO CITTADINI | PO BOX 362152 | | | | SAN JUAN | PR | 00936 |
| 243585 | JORGE C LALLAVE CORTES | ADDRESS ON FILE | | | | | | |
| 243587 | JORGE C MARTINEZ AJA | ADDRESS ON FILE | | | | | | |
| 243588 | JORGE C MILIAN DIEPPA | ADDRESS ON FILE | | | | | | |
| 243589 | JORGE C NEGRETE LEDO | ADDRESS ON FILE | | | | | | |
| 679567 | JORGE C SANTINI NAZARIO | H/N/C ASOC SUPLIDORES BARRANQUITAS | PO BOX 12 | | | BARRANQUITAS | PR | 00794 |
| 845490 | JORGE CABALLERO FONTANEZ | HC 2 BOX 13161 | | | | GURABO | PR | 00778 |
| 243590 | JORGE CABALLERO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 679568 | JORGE CABALLERO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 679569 | JORGE CABEZA | 1802 AVE MCLEARY APT 903 | | | | SAN JUAN | PR | 00911 |
| 243591 | JORGE CABRERA PADIN | SR. JORGE CABRERA PADIN | URB. CAMPANILLAS | CALLE ERESO | PARCELA F-29 | TOA BAJA | PR | 00949 |
| 243592 | JORGE CABRERA, FRANCISCO A | ADDRESS ON FILE | | | | | | |
| 243593 | JORGE CALAF/GREEN ENERGY & FUELS INC | VILLA CAPARRA | 3 CALLE J | | | GUAYNABO | PR | 00966 |
| 679571 | JORGE CALDERON DROWELL | VILLAS DE CUPEY | D 7 CALLE SENOBIA | | | SAN JUAN | PR | 00926 |
| 243594 | JORGE CALDERON FLORES | ADDRESS ON FILE | | | | | | |
| 243595 | JORGE CALDERON MELO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 679572 | JORGE CALZADA GORITZ | INTERNATINAL CASH REGISTER | 11 CALLE GUAYAMA URB FLORAL PARK | | | SAN JUAN | PR | 00917 |
| 771117 | JORGE CAMACHO BURGOS | ADDRESS ON FILE | | | | | | |
| 679573 | JORGE CAMPOS MARTINEZ | PO BOX 7266 | | | | MAYAGUEZ | PR | 00681 |
| 845491 | JORGE CAMPUSANO DE LA ROSA | PO BOX 30018 | | | | SAN JUAN | PR | 00929 |
| 679574 | JORGE CANABAL PEREZ | HC 52 BOX 3566 | | | | GARROCHALES | PR | 00652 |
| 243596 | JORGE CANALES RIVERA | ADDRESS ON FILE | | | | | | |
| 243597 | JORGE CANCEL SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 679575 | JORGE CARABALLO CINTRON | PARC EL TUQUE | 118 CALLE ELIAS BARBOSA | | | PONCE | PR | 00728 |
| 679576 | JORGE CARABALLO ESTREMERA | HC 01 BOX 8242 | | | | LOIZA | PR | 00772 |
| 679577 | JORGE CARABALLO FONTANEZ | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 679578 | JORGE CARABALLO RODRIGUEZ | PO BOX 434 | | | | GUANICA | PR | 00653 |
| 243598 | JORGE CARABALLO, ANABEL | ADDRESS ON FILE | | | | | | |
| 243599 | JORGE CARABALLO, ELLIOT | ADDRESS ON FILE | | | | | | |
| 679579 | JORGE CARAZO CASTILLO | PO BOX 3077 | | | | BAYAMON | PR | 00960 |
| 845492 | JORGE CARBAJOSA GARCIA | 1204 AVE MIRAMAR | | | | ARECIBO | PR | 00612 |
| 679580 | JORGE CARBALLIDO | PMB 228 | 1353 GARDEN HILL PLAZA | | | GUAYNABO | PR | 00966 |
| 679581 | JORGE CARDO GUEDE | P.O. BOX 191527 | | | | SAN JUAN | PR | 00919 |
| 243600 | JORGE CARDONA CHAPARRO | ADDRESS ON FILE | | | | | | |
| 679582 | JORGE CARDONA RIVERA | URB LAS AGUILAS | B6 CALLE 5 | | | COAMO | PR | 00769 |
| 679583 | JORGE CARLO FONT | ADDRESS ON FILE | | | | | | |
| 243601 | JORGE CARMONA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 679584 | JORGE CARMONA MALDONADO | ADDRESS ON FILE | | | | | | |
| 679585 | JORGE CARRASQUILLO / WILLIAM ORTIZ | URB LAS LOMAS | 821 CALLE 27 SO | | | SAN JUAN | PR | 00921 |
| 679586 | JORGE CARRASQUILLO DIAZ | COND BORINQUEN TOWERS 1 | APTO 1006 | | | SAN JUAN | PR | 00921 |
| 243602 | JORGE CARRASQUILLO JIMENEZ | ADDRESS ON FILE | | | | | | |
| 679587 | JORGE CARRASQUILLO JIMENEZ | ADDRESS ON FILE | | | | | | |
| 679588 | JORGE CARRASQUILLO REYES | BOX 87 | | | | AIBONITO | PR | 00786 |
| 679589 | JORGE CARRASQUILLO RIVERA | ADDRESS ON FILE | | | | | | |
| 243603 | JORGE CARRERO LUGO | ADDRESS ON FILE | | | | | | |
| 243604 | JORGE CARRION RIVERA | ADDRESS ON FILE | | | | | | |
| 679590 | JORGE CARRO PABON | 802 CALLE RICARDO ARROYO | | | | DORADO | PR | 00646 |
| 243605 | JORGE CASTRO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 243606 | JORGE CASTRO, ANEYSHKA | ADDRESS ON FILE | | | | | | |
| 243607 | JORGE CEBALLOS ALICEA | ADDRESS ON FILE | | | | | | |
| 679362 | JORGE CEDE¥O VAZQUEZ | BO CERRO GORDO | RR 4 BOX 611 | | | BAYAMON | PR | 00956 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 243608 | JORGE CEDENO TORRES | ADDRESS ON FILE | | | | | | |
| 243609 | JORGE CEDENO TORRES | ADDRESS ON FILE | | | | | | |
| 243610 | JORGE CEPEDA, JUANA T | ADDRESS ON FILE | | | | | | |
| 679591 | JORGE CHAPARRO TIRADO | URB SAN SOUCI | X 4 CALLE 17 | | | BAYAMON | PR | 00957 |
| 243611 | JORGE CHAPMAN RIVERA | ADDRESS ON FILE | | | | | | |
| 243612 | JORGE CHEN | ADDRESS ON FILE | | | | | | |
| 243613 | JORGE CHEVERE COLON | ADDRESS ON FILE | | | | | | |
| 679592 | JORGE CHIRIBOGA SOTOMAYOR | URB SAN RAMON | 1967 CALLE SALVIA | | | GUAYNABO | PR | 00969 |
| 845493 | JORGE CINTRON MALAVE | PO BOX 800409 | | | | COTTO LAUREL | PR | 00780-0409 |
| 243614 | JORGE CINTRON MALDONADO | ADDRESS ON FILE | | | | | | |
| 243615 | JORGE CINTRON MARTINEZ | ADDRESS ON FILE | | | | | | |
| 679593 | JORGE CINTRON RODRIGUEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 |
| 243616 | Jorge Cintron, Abimael | ADDRESS ON FILE | | | | | | |
| 243617 | JORGE CIRINO PINET | ADDRESS ON FILE | | | | | | |
| 679594 | JORGE CLAUDIO MARTINEZ | HC 40 BOX 40560 | | | | SAN LORENZO | PR | 00754 |
| 243618 | JORGE COCONATTI CATRARA | ADDRESS ON FILE | | | | | | |
| 243619 | JORGE COLLAZO LABOY | ADDRESS ON FILE | | | | | | |
| 243620 | JORGE COLLAZO VEGA | ADDRESS ON FILE | | | | | | |
| 679595 | JORGE COLLAZO VELEZ | HC 1 BOX 11843 | | | | SAN SEBASTIAN | PR | 00685 |
| 243621 | JORGE COLLAZO, ILSAMARIE | ADDRESS ON FILE | | | | | | |
| 243622 | JORGE COLLAZO, MARIVE | ADDRESS ON FILE | | | | | | |
| 679596 | JORGE COLOMER MONTES | ADDRESS ON FILE | | | | | | |
| 243623 | JORGE COLON | ADDRESS ON FILE | | | | | | |
| 679597 | JORGE COLON BENITEZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 |
| 243624 | JORGE COLON CASTILLO | ADDRESS ON FILE | | | | | | |
| 243625 | JORGE COLON COLLAZO | ADDRESS ON FILE | | | | | | |
| 679598 | JORGE COLON CRUZ | H C 03 BOX 38930 | | | | CAGUAS | PR | 00725 9724 |
| 243626 | JORGE COLON DBA JC PHOTO GROUP | CAGUAS NORTE | B 5 CALLE BELEN | | | CAGUAS | PR | 00725 |
| 679599 | JORGE COLON DELGADO | URB LAS LOMAS | 1608 CALLE 16 SO | | | SAN JUAN | PR | 00921-1437 |
| 243627 | JORGE COLON GERENA/AZ ENERGY LLC | PO BOX 116662 | | | | SAN JUAN | PR | 00922 |
| 679600 | JORGE COLON GRACIA | PO BOX 200 | | | | HORMIGUEROS | PR | 00660 |
| 243628 | JORGE COLON MARTINEZ | ADDRESS ON FILE | | | | | | |
| 679601 | JORGE COLON REYES | BO JAGUAS REPTO SAN MIGUEL | APTDO 886 | | | CIALES | PR | 00638 |
| 845494 | JORGE COLON RIVERA | PO BOX 800555 | | | | COTO LAUREL | PR | 00780-0555 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 679363 | JORGE COLON ROSA | PO BOX 792 | | | | VIEQUES | PR | 00765 | |
|---------|------------------|------------|---|---|---|---------|-----|-------|---|
| 243629 | JORGE COLON ROSAS | ADDRESS ON FILE | | | | | | | |
| 243630 | JORGE COLON ZAYAS | ADDRESS ON FILE | | | | | | | |
| 679602 | JORGE COLORADO MALAVE | BDA CARMEN | 28 CALLE MORELLI | | | SALINAS | PR | 00751 | |
| 679603 | JORGE CONCEPCION RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 243631 | JORGE CONTRERAS DIAZ | ADDRESS ON FILE | | | | | | | |
| 243633 | JORGE CORDERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 243634 | JORGE CORDOVA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 679604 | JORGE CORNIER RIVERA | PO BOX 157 | | | | GUAYNABO | PR | 00970 | |
| 679605 | JORGE CORREA MARTINEZ | FLORAL PARK | 509 CALLE CARIBE URB FLORAL PARK | | | SAN JUAN | PR | 00917 | |
| 243635 | JORGE CORREA MEDINA | ADDRESS ON FILE | | | | | | | |
| 243636 | JORGE CORREA MORALES | ADDRESS ON FILE | | | | | | | |
| 679606 | JORGE CORTES SANTIAGO | URB CIUDAD JARDIN 111 | 210 CALLE FLAMBOYAN | | | TOA ALTA | PR | 00953 | |
| 2176461 | JORGE COSME FRANCESCHI | ADDRESS ON FILE | | | | | | | |
| 243637 | JORGE COSME Y EULALIA TORRES | ADDRESS ON FILE | | | | | | | |
| 243638 | JORGE COSME, SILGIA | ADDRESS ON FILE | | | | | | | |
| 243639 | JORGE COVAS MENDOZA | ADDRESS ON FILE | | | | | | | |
| 679607 | JORGE CRESPO ACEVEDO | 5200 N E24 TERRAC A C315 | | | | FT LAUDERDALE | FL | 33308 | |
| 243640 | JORGE CRESPO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 243641 | JORGE CRESPO TORRES | ADDRESS ON FILE | | | | | | | |
| 243642 | JORGE CRESPO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 679608 | JORGE CRUZ | ADDRESS ON FILE | | | | | | | |
| 679609 | JORGE CRUZ ARTEAGA | URB LOS CAOBOS | 3011 CALLE CARAMBOLA | | | PONCE | PR | 00716-2739 | |
| 243643 | JORGE CRUZ AYALA | EXT VILLAS DEL PILAR | C 20 CALLE B | | | CEIBA | PR | 00735 | |
| 679610 | JORGE CRUZ AYALA | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 243644 | JORGE CRUZ BARRETO | ADDRESS ON FILE | | | | | | | |
| 243645 | JORGE CRUZ BARRETO | ADDRESS ON FILE | | | | | | | |
| 1229490 | JORGE CRUZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 679611 | JORGE CRUZ CORTES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 679612 | JORGE CRUZ GONZALEZ | PO BOX 385 | | | | CIALES | PR | 00638 | |
| 679613 | JORGE CRUZ HERNANDEZ | HC 2 BOX 12683 | | | | GURABO | PR | 00778 | |
| 243646 | JORGE CRUZ LLANES | ADDRESS ON FILE | | | | | | | |
| 679614 | JORGE CRUZ MEJIAS | ADDRESS ON FILE | | | | | | | |
| 243647 | JORGE CRUZ PARRILLA | ADDRESS ON FILE | | | | | | | |
| 679615 | JORGE CRUZ SERRANO | URB VISTA AZUL | CC7 CALLE 27 | | | ARECIBO | PR | 00612 | |
| 243649 | Jorge Cruz, Jesus M | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2174610 | JORGE CUADRADO ACEVEDO | ADDRESS ON FILE | | | | | | |
| 243650 | JORGE CUEVAS ORTEGA | ADDRESS ON FILE | | | | | | |
| 679616 | JORGE CUEVAS VARGAS | ADDRESS ON FILE | | | | | | |
| 243651 | JORGE D ACEVEDO PADILLA | ADDRESS ON FILE | | | | | | |
| 243652 | JORGE D CARDONA RIVERA | ADDRESS ON FILE | | | | | | |
| 243653 | JORGE D COLON MUNIZ | ADDRESS ON FILE | | | | | | |
| 679617 | JORGE D DIAZ BURGOS | RES VILLA REAL | EDIF 4 APT 13 | | | PATILLAS | PR | 00723 |
| 679618 | JORGE D ESQUILIN ROSADO | BO TEJAS | CARR 405 RAMAL KM 4 9 | | | YABUCOA | PR | 00767 |
| 845495 | JORGE D FIGUEROA ROSARIO | URB LA PLATA | 16 CALLE 2 | | | COMERIO | PR | 00782-2719 |
| 679619 | JORGE D FONSECA MULERO | VILLA NUEVA | 15 E CALLE 16 | | | CAGUAS | PR | 00725 |
| 243654 | JORGE D FONTANEZ REYES | ADDRESS ON FILE | | | | | | |
| 243655 | JORGE D GONZALEZ FUENTES | HC 09 BOX 91335 | | | | SAN SEBASTIAN | PR | 00685 |
| 679620 | JORGE D GONZALEZ FUENTES | HC 5 BOX 116677 | | | | SAN SEBASTIAN | PR | 00685 |
| 679621 | JORGE D GRANCO | ADDRESS ON FILE | | | | | | |
| 679622 | JORGE D LLAVONA RAMOS | ADDRESS ON FILE | | | | | | |
| 679623 | JORGE D MARCUCCI SOBRADO | 932 CAMPO RICO | | | | SAN JUAN | PR | 00924 |
| 679624 | JORGE D MELENDEZ CARRERAS | PO BOX 986 | | | | OROCOVIS | PR | 00720 |
| 679625 | JORGE D ORTIZ CLEMENTE | BOX 3943 | | | | CAROLINA | PR | 00984 |
| 243656 | JORGE D ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 243657 | JORGE D PONCE LOPEZ | ADDRESS ON FILE | | | | | | |
| 243658 | JORGE D RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 679626 | JORGE D RIVERA TIRADO | HC-1 BOX 3222 | | | | YABUCOA | PR | 00767 |
| 679627 | JORGE D RODRIGUEZ MENDOZA | URB CANA | 669 CALLE LOS ROBLES | | | PONCE | PR | 00728-1925 |
| 679628 | JORGE D ROMAN PEREZ | ADDRESS ON FILE | | | | | | |
| 243659 | JORGE D ROSA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 243661 | JORGE D VALENTIN MALDONADO | ADDRESS ON FILE | | | | | | |
| 243660 | JORGE D VALENTIN MALDONADO | ADDRESS ON FILE | | | | | | |
| 243662 | JORGE D. BUZAINZ DE AGUILA | ADDRESS ON FILE | | | | | | |
| 243663 | JORGE D. ROMAN PEREZ | ADDRESS ON FILE | | | | | | |
| 679629 | JORGE D. VALENTIN MALDONADO | ADDRESS ON FILE | | | | | | |
| 243664 | JORGE DAVID ROSA CRUZ | ADDRESS ON FILE | | | | | | |
| 243665 | JORGE DAVILA BARRIOS | ADDRESS ON FILE | | | | | | |
| 679630 | JORGE DAYA LUGO | P O BOX 1527 | | | | YAUCO | PR | 00698 |
| 679631 | JORGE DE CASTRO FONT | MIRAMAR | 666 CALLE MCKINLEY | | | SAN JUAN | PR | 00907 |
| 679632 | JORGE DE JESUS DE JESUS | HC 03 BOX 10597 | | | | JUANA DIAZ | PR | 00795 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 679633 | JORGE DE JESUS DEL VALLE | ADDRESS ON FILE | | | | | | |
| 679634 | JORGE DE JESUS DEL VALLE | ADDRESS ON FILE | | | | | | |
| 679635 | JORGE DE JESUS DIAZ | URB SANTA RITA | 118 CALLE DOMINGO CABRERA | | | SAN JUAN | PR | 00925 |
| 243666 | JORGE DE JESUS ORTIZ | ADDRESS ON FILE | | | | | | |
| 243667 | JORGE DE JESUS PADILLA | ADDRESS ON FILE | | | | | | |
| 243668 | JORGE DE JESUS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 679636 | JORGE DE JESUS TORRES | PO BOX 22982 | | | | SAN JUAN | PR | 00931 |
| 679637 | JORGE DE LA ROSA DE HOSTOS | 651 FERNANDEZ JUNCOS AVE. | | | | SAN JUAN | PR | 00907 |
| 679638 | JORGE DE LA TORRE | PO BOX 837 | | | | MAYAGUEZ | PR | 00681 |
| 679639 | JORGE DE LEON RODRIGUEZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 |
| 243669 | JORGE DE LOS SANTOS SANTIAGO NIEVES | ADDRESS ON FILE | | | | | | |
| 243670 | JORGE DE SALAMAN, CARMEN I | ADDRESS ON FILE | | | | | | |
| 679640 | JORGE DEDERICK BETANCOURT | UNIVERSITY STATION | PO BOX 21655 | | | SAN JUAN | PR | 00931 |
| 679641 | JORGE DEL CASTILLO | URB VILLAMAR | 68 CALLE 2 | | | CAROLINA | PR | 00979 |
| 243671 | JORGE DEL RIO ARQUITECTOS C S P | A 6 YALE ST | | | | SAN JUAN | PR | 00927 |
| 679642 | JORGE DEL RIO FERRER | URB UNIVERSITY GDNS | 301 CALLE SORBONA | | | SAN JUAN | PR | 00927 |
| 679643 | JORGE DEL RIO RODRIGUEZ | URB MONTE BRISAS | 3 R 15 CALLE 106 | | | FAJARDO | PR | 00738 |
| 2176378 | JORGE DEL RIO, ARQUITECTOS, C.S.P. | URB SANTA ANA | A6 CALLE YALE | | | SAN JUAN | PR | 00927-4901 |
| 679644 | JORGE DEL VALLE GONZALEZ | ADDRESS ON FILE | | | | | | |
| 243672 | JORGE DELGADO ALFONSO | ADDRESS ON FILE | | | | | | |
| 679645 | JORGE DELGADO ANDINO | BO CANTERA | 2468 CALLE CONDADO FINAL | | | SAN JUAN | PR | 00915 |
| 679646 | JORGE DELGADO FAVIER | CAPARRA TERRACE | 1328 AVE AMERICO MIRANDA | | | GUAYNABO | PR | 00921 |
| 243673 | JORGE DELGADO RIVAS | ADDRESS ON FILE | | | | | | |
| 679647 | JORGE DELGADO TORRES | ADDRESS ON FILE | | | | | | |
| 243674 | Jorge Delgado, Jesus M | ADDRESS ON FILE | | | | | | |
| 243675 | Jorge Deschamps de León | ADDRESS ON FILE | | | | | | |
| 243676 | JORGE DIANA | ADDRESS ON FILE | | | | | | |
| 679648 | JORGE DIAZ & ASOCIADOS | MANSION DEL NORTE | G 6 CALLE BUSTAMANTE | | | TOA BAJA | PR | 00949 |
| 679649 | JORGE DIAZ DIAZ | 340 CALLE COMERIO | | | | BAYAMON | PR | 00956 |
| 679650 | JORGE DIAZ FIGUEROA | 118 BDA VEVE CALZADA | | | | FAJARDO | PR | 00738 |
| 679651 | JORGE DIAZ HERNANDEZ | P O BOX 9448 | | | | CAGUAS | PR | 00726 |
| 679652 | JORGE DIAZ LOPEZ | P O BOX 30268 | | | | SAN JUAN | PR | 00929 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 243677 | JORGE DIAZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 679653 | JORGE DIAZ MILLAN | VILLA CAROLINA | 32 CALLE 10 | | | CAROLINA | PR | 00983 |
| 679654 | JORGE DIAZ RODRIGUEZ | PO BOX 141201 | | | | ARECIBO | PR | 00614 |
| 243678 | JORGE DIAZ VALDES | ADDRESS ON FILE | | | | | | |
| 243679 | JORGE DIAZ, XIOMARA | ADDRESS ON FILE | | | | | | |
| 243680 | JORGE DIGITAL SERVICES INC | PARC MAMEYAL | 127A CALLE 12 | | | DORADO | PR | 00646-2494 |
| 679655 | JORGE DROZ BERRIOS | ADDRESS ON FILE | | | | | | |
| 845496 | JORGE DUANY BLANCO | 4806 NW 98TH PL | | | | DORAL | FL | 33178-1928 |
| 243681 | JORGE DUBOIS CASTANEDA | ADDRESS ON FILE | | | | | | |
| 243682 | JORGE DUBOIS CASTANEDA | ADDRESS ON FILE | | | | | | |
| 243683 | JORGE E APONTE HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 243684 | JORGE E APONTE HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 243685 | JORGE E APONTE HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 243686 | JORGE E APONTE HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 243687 | JORGE E APONTE HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 243688 | JORGE E BERRIOS PASTRANA | ADDRESS ON FILE | | | | | | |
| 679656 | JORGE E BREWER CASTELLANO | URB VILLA FONTANA | NL 6 VIA 22 | | | CAROLINA | PR | 00983 |
| 679657 | JORGE E CANCEL | URB LA CUMBRE | 61 CALLE CORDI LEVA | | | SAN JUAN | PR | 00926 |
| 243689 | JORGE E CANDELARIA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 679658 | JORGE E CAPELLA | URB MARBELLA | B 10 CALLE CIRCULO | | | AGUADILLA | PR | 00603 |
| 243690 | JORGE E CARRANZA QUIPUZCO | ADDRESS ON FILE | | | | | | |
| 679660 | JORGE E CARRION RAMOS | ADDRESS ON FILE | | | | | | |
| 679659 | JORGE E CARRION RAMOS | ADDRESS ON FILE | | | | | | |
| 243691 | JORGE E CHAVERRA BARAHONA | ADDRESS ON FILE | | | | | | |
| 679661 | JORGE E CIFREDO SOTO | URB VISTA BELLA | CALLE 3 C 15 | | | BAYAMON | PR | 00956 |
| 243692 | JORGE E COLOMER HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 243693 | JORGE E COLON JORDAN | ADDRESS ON FILE | | | | | | |
| 243694 | JORGE E COLON/ JANETTE R SIMONETTI | ADDRESS ON FILE | | | | | | |
| 243695 | JORGE E CRUZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 679662 | JORGE E DECLET CRESPO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 |
| 679663 | JORGE E DIAZ | MANSION DE NORTE | NG 6 BUSTAMANTE | | | TOA BAJA | PR | 00949 |
| 243696 | JORGE E GARAYUA DE JESUS | ADDRESS ON FILE | | | | | | |
| 243697 | JORGE E GARAYUA DE JESUS | ADDRESS ON FILE | | | | | | |
| 243698 | JORGE E GONZALEZ BOU | BO PUERTO DE JOBOS | CALLE C RR 1 BOX 6805 | | | GUAYAMA | PR | 00784 |
| 679664 | JORGE E GONZALEZ BOU | RR 1 BOX 6805 | | | | GUAYNABO | PR | 00784 |
| 243699 | JORGE E GONZALEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 679665 | JORGE E GONZALEZ GALLOZA | SECTOR LOMA SANTA 34 | | | | ISABELA | PR | 00662 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 679666 | JORGE E GUEVARA SOLIS | URB BELLO MONTE | O 5 CALLE 5A | | GUAYNABO | PR | 00969 | |
| 679667 | JORGE E HUYKE | URB MONTERREY | 242 HIMALAYA ST | | SAN JUAN | PR | 00926 1414 | |
| 679668 | JORGE E LA TORRE TORRES | MANSIONES SAN RAFAEL | C 12 CALLE RUBI | | TRUJILLO ALTO | PR | 00976 | |
| 679669 | JORGE E LANDRON NEGRON | URB EL CONQUISTADOR | E 30 CALLE 7 | | TRUJILLO ALTO | PR | 00976 | |
| 243700 | JORGE E LIBOY COLON | ADDRESS ON FILE | | | | | | |
| 243701 | JORGE E LIBOY COLON | ADDRESS ON FILE | | | | | | |
| 243702 | JORGE E LUGO COLON | ADDRESS ON FILE | | | | | | |
| 243703 | JORGE E LUGO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 243704 | JORGE E MALDONADO ALGARIN | ADDRESS ON FILE | | | | | | |
| 243705 | JORGE E MARRERO DELGADO | ADDRESS ON FILE | | | | | | |
| 679670 | JORGE E MARTINEZ LANDRON | PO BOX 192938 | | | SAN JUAN | PR | 00919-2938 | |
| 243706 | JORGE E MATEO ALLENDE | ADDRESS ON FILE | | | | | | |
| 679671 | JORGE E MIRO DETRES | 60 CALLE LORCA URB BELMONTE | | | MAYAGUEZ | PR | 00680 | |
| 679672 | JORGE E MIRO DETRES | URB BELMONTE | 60 CALLE LORCA | | MAYAGUEZ | PR | 00680 | |
| 243707 | JORGE E MORALES QUINONES | ADDRESS ON FILE | | | | | | |
| 679673 | JORGE E ORTIZ SANTIAGO | CAMPANILLAS | 387 A CALLE FORTALEZA | | TOA BAJA | PR | 00949-3771 | |
| 243708 | JORGE E PANZARDI ACEVEDO | ADDRESS ON FILE | | | | | | |
| 243709 | JORGE E PASARELL | ADDRESS ON FILE | | | | | | |
| 679674 | JORGE E PIMENTEL | 305 MANUEL PEREZ ANDEZ | | | ARECIBO | PR | 00612 | |
| 243710 | JORGE E PORTO PINEIRO | ADDRESS ON FILE | | | | | | |
| 243711 | JORGE E QUINONES RAMOS | ADDRESS ON FILE | | | | | | |
| 243712 | JORGE E QUINONES RAMOS | ADDRESS ON FILE | | | | | | |
| 243713 | JORGE E QUINONES RAMOS | ADDRESS ON FILE | | | | | | |
| 243714 | JORGE E RAMOS MORA | MSC 790-138AVE.WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 679675 | JORGE E RAMOS MORA | PO BOX 709 | | | SAN JUAN | PR | 00926-6023 | |
| 243715 | JORGE E RIVERA ACEVEDO | ADDRESS ON FILE | | | | | | |
| 243716 | JORGE E RIVERA DELGADO | ADDRESS ON FILE | | | | | | |
| 243717 | JORGE E RIVERA JIMENEZ | NELSON CÓRDOVA MORALES | 220 DOMENECH AVE. | PMB 255 | SAN JUAN | PR | 00918 | |
| 679676 | JORGE E RIVERA JIMENEZ | PO BOX 195375 | | | SAN JUAN | PR | 00919-5375 | |
| 679677 | JORGE E RIVERA JIMENEZ SEGUROS Y FIANZA | P O BOX 195375 | | | SAN JUAN | PR | 00919-5375 | |
| 679678 | JORGE E RIVERA LOPEZ | P O BOX 194982 | | | SAN JUAN | PR | 00919-4982 | |
| 679679 | JORGE E RIVERA ORTIZ | PO BOX 1845 | | | MANATI | PR | 00674 | |
| 679680 | JORGE E RIVERA RAMOS | ADDRESS ON FILE | | | | | | |
| 243718 | JORGE E RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 679681 | JORGE E RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 679682 | JORGE E RIVERA ROMERO | URB CASTELLANA GARDENS | E-12 CALLE 5 | | | CAROLINA | PR | 00983 | |
| 243719 | JORGE E RIVERO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 679683 | JORGE E RODRIGUEZ | PO BOX 193834 | | | | SAN JUAN | PR | 00919-3834 | |
| 243720 | JORGE E RODRIGUEZ Y GISELA RIVERA | ADDRESS ON FILE | | | | | | | |
| 679684 | JORGE E ROSADO SANCHEZ | URB LEVITTOWN 1093 | PASEO DAMASCO | | | TOA BAJA | PR | 00949 | |
| 679685 | JORGE E ROSADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 243721 | JORGE E ROSARIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 679686 | JORGE E RUIZ ROMAN | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 679687 | JORGE E RUIZ SAEZ | 18 CHALETS DE SAN FERNANDO | APT 1808 | | | CAROLINA | PR | 00987 | |
| 679688 | JORGE E SALIVA GONZALEZ | HC 01 BOX 1128 | | | | BOQUERON | PR | 00662 | |
| 679689 | JORGE E SANTIAGO MARRERO | HC 01 BOX 3741 | | | | VILLALBA | PR | 00766 | |
| 243722 | JORGE E SERRANO COLON | ADDRESS ON FILE | | | | | | | |
| 243723 | JORGE E TOLEDO VELEZ | ADDRESS ON FILE | | | | | | | |
| 679690 | JORGE E TORRES PEREZ | P O BOX 561216 | | | | GUAYANILLA | PR | 00656 | |
| 679691 | JORGE E TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 243724 | JORGE E VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 243725 | JORGE E VELEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 679364 | JORGE E VICENTY ALVAREZ | URB LAS COLINAS | N 20 CALLE 15 | | | TOA BAJA | PR | 00949 | |
| 679692 | JORGE E. BAUCAGE | HC 2 BOX 18765 | | | | SAN SEBASTIAN | PR | 00685 | |
| 679693 | JORGE E. MORALES MONTAÑEZ | HP - SALA CCEP | | | | RIO PIEDRAS | PR | 009360000 | |
| 243726 | JORGE E. ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 243727 | JORGE E. ROLDAN FLORES | ADDRESS ON FILE | | | | | | | |
| 679694 | JORGE E. ROLDAN Y LUISA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 679695 | JORGE E. ROSARIO RESTO | HC 01 BOX 8821 | | | | AGUAS BUENAS | PR | 00703 | |
| 679696 | JORGE ECHEVARIA LUGO | HC 10 BOX E 20 | | | | SABANA GRANDE | PR | 00631 | |
| 679697 | JORGE EDGARDO DIAZ | URB VENUS GARDENS | 670 CALLE OBREGON | | | SAN JUAN | PR | 00926 | |
| 770616 | JORGE ELIUT NALES RODRÍGUEZ | LCDO. MOISES ABREU CORDERO | 454 Ave. Luis Muniz Souffront Urbanizacion | Los Maestros | | RIO PIEDRAS | PR | 00923 | |
| 2175124 | JORGE ENCARNACION HIRALDO | ADDRESS ON FILE | | | | | | | |
| 243728 | JORGE ENRIQUE PEREZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 679698 | JORGE ENRIQUE RIBET MASSOLA | CALLE 31 LL 29 INTERIOR | ALTURAS DE FLAMBOYAN | | | BAYAMON | PR | 00959 | |
| 679699 | JORGE ESCOBAR COLON | URB LAS GARDENIAS | 16 CALLE ROSA | | | MANATI | PR | 00674 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 679700 | JORGE ESCOBAR MARTINEZ | 334 EXT PUNTA PALMAS | | | BARCELONETA | PR | 00617 | |
| 845497 | JORGE ESCRIBANO MEDINA | MONTE VERDE REAL | 68 CALLE MANANTIAL | | SAN JUAN | PR | 00926 | |
| 243729 | JORGE ESCRIBANO ROSSY | ADDRESS ON FILE | | | | | | |
| 243731 | JORGE ESPARRA | ADDRESS ON FILE | | | | | | |
| 679701 | JORGE ESPINEL ORTIZ | ADDRESS ON FILE | | | | | | |
| 243732 | JORGE ESQUI GONZALEZ | ADDRESS ON FILE | | | | | | |
| 679703 | JORGE ESTARELLA | 232 AVE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00907 | |
| 679702 | JORGE ESTARELLA | PO BOX 363589 | | | SAN JUAN | PR | 00936-2589 | |
| 679704 | JORGE ESTEVES | HC 1 BOX 5181 | | | AGUADILLA | PR | 00603 | |
| 845498 | JORGE ESTEVES ROSADO | A-19 JARDINES LA ENCANTADA | | | AÑASCO | PR | 00610 | |
| 679705 | JORGE ESTRADA RIVERA | COUNTRY CLUB | 897 CALLE HALCON | | SAN JUAN | PR | 00924 | |
| 243733 | JORGE ESTRELLA Y/O JUAN ESTRELLA | ADDRESS ON FILE | | | | | | |
| 243734 | JORGE F ALONZO | ADDRESS ON FILE | | | | | | |
| 845499 | JORGE F AMARO DIAZ | URB. REXMANOR | H15 CALLE 2 | | GUAYAMA | PR | 00784 | |
| 679706 | JORGE F ARMADA SANCHEZ | PO BOX 855 | | | COROZAL | PR | 00783 | |
| 679708 | JORGE F ARMADA SANCHEZ | PO BOX 8903 | | | BAYAMON | PR | 00960 | |
| 679707 | JORGE F ARMADA SANCHEZ | URB LA MIRAGROSA | A 13 CALLE EUGENIO DUARTE | | BAYAMON | PR | 00959 | |
| 243735 | JORGE F BIRD SERRANO | ADDRESS ON FILE | | | | | | |
| 679709 | JORGE F CURBELO HERNANDEZ | URB CAMPO LAGO | 40 | | CIDRA | PR | 00739 | |
| 679710 | JORGE F FUENTES RODRIGUEZ | RES DR VICTOR BERRIOS | EDIF 10 APT 74 | | YABUCOA | PR | 00767 | |
| 679711 | JORGE F GARCIA RIVERA | ADDRESS ON FILE | | | | | | |
| 679712 | JORGE F HERNANDEZ RODRIGUEZ | P O BOX 821 | | | CEIBA | PR | 00735821 | |
| 243736 | JORGE F LUCIANO / MAGALY ORTIZ CORDERO | ADDRESS ON FILE | | | | | | |
| 243737 | JORGE F MALAVE BURGOS | ADDRESS ON FILE | | | | | | |
| 243738 | JORGE F MORALES BARRIS | ADDRESS ON FILE | | | | | | |
| 679713 | JORGE F MU¥OZ BIBILONI | PARQUE MONTERREY I APT. 402 | CALLE MONTERREY 110 | | PONCE | PR | 00717 | |
| 243739 | JORGE F MUNIZ SOLER | ADDRESS ON FILE | | | | | | |
| 243740 | JORGE F MUNOZ BABILONI | ADDRESS ON FILE | | | | | | |
| 679714 | JORGE F NEGRON MARTIN | LITHEDA HEIGHTS | 564 ELIOT | | SAN JUAN | PR | 00926 | |
| 679715 | JORGE F RAICES ROMAN | ADDRESS ON FILE | | | | | | |
| 679716 | JORGE F REXACH FACUNDO | PO BOX 9021112 | | | SAN JUAN | PR | 00902-1112 | |
| 679717 | JORGE F ROMANY | ADDRESS ON FILE | | | | | | |
| 679718 | JORGE F ROSADO NEGRON | P O BOX 139 | | | VILLALBA | PR | 00766 | |
| 243741 | JORGE F SALCEDO CANTO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 679719 | JORGE F VELAZQUEZ REYES | P O BOX 1303 | | | AGUAS BUENAS | PR | 00703 |
| 679720 | JORGE F. ORTIZ CAMACHO | 65TH INFANTERIA STATION | PO BOX 30872 | | SAN JUAN | PR | 00929 |
| 243742 | JORGE FABREGAS ALVAREZ | ADDRESS ON FILE | | | | | |
| 679721 | JORGE FADRELL ESTEVES | PO BOX 562 | | | HATILLO | PR | 00659 |
| 243743 | JORGE FELICES VARGAS | ADDRESS ON FILE | | | | | |
| 679722 | JORGE FELICIANO RIVERA | RR2 BUZON 8335 | | | MANATI | PR | 00674 |
| 679723 | JORGE FELICIANO RIVERA | URB FLAMBOYAN | F 9 CALLE 17 | | MANATI | PR | 00674 |
| 243744 | JORGE FELIX, YARELIS | ADDRESS ON FILE | | | | | |
| 679724 | JORGE FERNANDEZ | PO BOX 360892 | | | SAN JUAN | PR | 00936-0892 |
| 243745 | JORGE FERNANDEZ AVILES | ADDRESS ON FILE | | | | | |
| 679725 | JORGE FERNANDEZ LASERNA | PO BOX 506 | | | SAN JUAN | PR | 00919 |
| 679726 | JORGE FERNANDEZ PORTO | URB PUNTA LAS MARIA | 4 CALLE HISTELLA | | SAN JUAN | PR | 00913 |
| 679727 | JORGE FERNANDEZ SEVILA | ADDRESS ON FILE | | | | | |
| 243746 | JORGE FERNANDEZ, WILLIAM | ADDRESS ON FILE | | | | | |
| 679728 | JORGE FERRA FERNANDEZ | 530 AVE DE LA CONTITUCION | | | SAN JUAN | PR | 00901 |
| 679729 | JORGE FERRER ASENCIO | PO BOX 628 | | | CABO ROJO | PR | 00623 |
| 243747 | JORGE FERRER MARTINEZ | ADDRESS ON FILE | | | | | |
| 2175403 | JORGE FIGUEREDO RESTO | VILLAS DE RIO GRANDE | #E-7 CALLE MILLAN | | RIO GRANDE | PR | 00745 |
| 679730 | JORGE FIGUEREDO RESTO | VILLAS DE RIO GRANDE | E 7 CALLE JULIO MILLAN | | RIO GRANDE | PR | 00745 |
| 679731 | JORGE FIGUEROA CARABALLO | ADDRESS ON FILE | | | | | |
| 243748 | JORGE FIGUEROA GARRIGA | LCDA. IVONNE M. OLMO RÍOS | PMB 178 PO BOX 6400 | | Cayey | PR | 00737 |
| 243749 | JORGE FIGUEROA GARRIGA | LCDA. MELBA DÍAZ RAMÍREZ | PO BOX 79654 | | SAN JUAN | PR | 00984-9654 |
| 679732 | JORGE FLAMAND | URB VILLAS DEL RIO | CALLE 15 D 36 | | BAYAMàN | PR | 00959 |
| 243750 | JORGE FLORES FLORES | ADDRESS ON FILE | | | | | |
| 243751 | JORGE FLORES PAGAN | ADDRESS ON FILE | | | | | |
| 679733 | JORGE FLORES RUIZ | ADDRESS ON FILE | | | | | |
| 243752 | JORGE FLORES VILAR MD, LUIS | ADDRESS ON FILE | | | | | |
| 243753 | JORGE FONTANEZ CAMUDAS | ADDRESS ON FILE | | | | | |
| 243754 | JORGE FONTANEZ CAMUNAS | ADDRESS ON FILE | | | | | |
| 679734 | JORGE FORTI BALLESTER | MAR AZUL | G 27 CALLE 6 | | HATILLO | PR | 00659 |
| 679735 | JORGE FOURNIER | PLAZA CAPARRA OFIC 201 | COMMERCIAL CENTER MANAGEMENT | | SAN JUAN | PR | 00968 |
| 243755 | JORGE FRANCISCO ASAD CESANI | ADDRESS ON FILE | | | | | |
| 243756 | JORGE FRANCISCO GONZALEZ TORRES | ADDRESS ON FILE | | | | | |
| 243757 | JORGE FRANQUI, WILSON | ADDRESS ON FILE | | | | | |
| 679736 | JORGE FREYRE FOREST | URB ALT DE TORRIMAR | 3 5 CALLE 1 | | GUAYNABO | PR | 00969 |
| 679737 | JORGE FUENTES APONTE | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 679738 | JORGE FUENTES MEDINA | HC 2 BOX 32804 | | | | CAGUAS | PR | 00725-9413 | |
| 243758 | JORGE G ARROYO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 243759 | JORGE G CHEVERES SANTOS | ADDRESS ON FILE | | | | | | | |
| 679739 | JORGE G CRUZ VALLEJO | 2DA SECCION LEVITTOWN | 2008 PASEO AZALEA | | | TOA BAJA | PR | 00949 | |
| 243760 | JORGE G CUZA SALINAS | ADDRESS ON FILE | | | | | | | |
| 243761 | JORGE G GARCIA CARRION | ADDRESS ON FILE | | | | | | | |
| 679740 | JORGE G LADKANI COLDERO | COND MONTE SUR | APT 525 | | | SAN JUAN | PR | 00918 | |
| 243762 | JORGE G LOPEZ ALBARRAN | ADDRESS ON FILE | | | | | | | |
| 243763 | JORGE G MEDINA PARRILLA | ADDRESS ON FILE | | | | | | | |
| 243764 | JORGE G MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 679741 | JORGE G PAGAN | ADDRESS ON FILE | | | | | | | |
| 845500 | JORGE G RAMIREZ RODRIGUEZ | 11 SALVADOR LUGO | | | | ADJUNTAS | PR | 00601 | |
| 679742 | JORGE G RAMIREZ Y AMALIDYS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 243765 | JORGE G RAMOS PANTOJA | ADDRESS ON FILE | | | | | | | |
| 243766 | JORGE G RIVERA / INDIABEL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 243767 | JORGE G RIVERA BAEZ | ADDRESS ON FILE | | | | | | | |
| 243768 | JORGE G ROBLES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 243769 | JORGE G VENCE VALLE | ADDRESS ON FILE | | | | | | | |
| 243770 | JORGE G VENCE VALLE | ADDRESS ON FILE | | | | | | | |
| 679743 | JORGE G. MARTINEZ DOMINGUEZ | VILLA ASTURIAS | 26-20 CALLE 35 | | | CAROLINA | PR | 00983 | |
| 243771 | JORGE G. MINA BARBUTO | ADDRESS ON FILE | | | | | | | |
| 243772 | JORGE G. MORALES GONZAEZ | ADDRESS ON FILE | | | | | | | |
| 243773 | JORGE GABRIEL BAEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 243774 | JORGE GAGO PINERO | ADDRESS ON FILE | | | | | | | |
| 243775 | JORGE GALARZA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 679744 | JORGE GALARZA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 243776 | JORGE GALARZA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 243777 | JORGE GALLARDO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 243778 | JORGE GANDIA PAGAN | ADDRESS ON FILE | | | | | | | |
| 243779 | JORGE GARCIA | CALLE 2 A-7 | MANSIONES DE GARDEN HIILS | | | GUAYNABO | PR | 00966 | |
| 243780 | JORGE GARCIA | CALLE 2 A-7 MANSIONES DE GARDEN HILLS | | | | GUAYNABO | PR | 00966 | |
| 243781 | JORGE GARCIA | MANS DE GARDEN HILLS | A 7 CALLE 2 | | | GUAYNABO | PR | 00966 | |
| 243782 | JORGE GARCIA | MANSIONES DE GARDENS HILLS | A7 CALLE 2 | | | GUAYNABO | PR | 00966 | |
| 679745 | JORGE GARCIA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 679746 | JORGE GARCIA | URB SANTA PAULA | CALLE 5 B 16 | | | GUAYNABO | PR | 00985 | |
|---|---|---|---|---|---|---|---|---|---|
| 679747 | JORGE GARCIA APONTE | BO CAIMITO | RR 3 BUZON 4`286 | | | RIO PIEDRAS | PR | 00928 | |
| 243783 | JORGE GARCIA BARBOSA | ADDRESS ON FILE | | | | | | | |
| 243784 | JORGE GARCIA CARRION | ADDRESS ON FILE | | | | | | | |
| 679748 | JORGE GARCIA CUILAN | BO CAPETILLO | 1002 CALLE 13 | | | SAN JUAN | PR | 00923 | |
| 679749 | JORGE GARCIA DAVILA | PO BOX 11426 | | | | SAN JUAN | PR | 00910 | |
| 679750 | JORGE GARCIA ESTRADA | URB TOWN PARK | D 28 CALLE TREBI | | | SAN JUAN | PR | 00924 | |
| 243785 | JORGE GARCIA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 679751 | JORGE GARCIA FIGUEROA | URB VERDE MAR 893 | CALLE 36 | | | HUMACAO | PR | 00791 | |
| 679752 | JORGE GARCIA GARCIA | PO BOX 334503 | | | | PONCE | PR | 00733 | |
| 679753 | JORGE GARCIA MARTINEZ | P O BOX 50104 | | | | TOA BAJA | PR | 00950 | |
| 679754 | JORGE GARCIA MELENDEZ | URB SANTA MARIA | C 11 CALLE 2 | | | CEIBA | PR | 00735 | |
| 679755 | JORGE GARCIA RIVERA | HC 2 BOX 30045 | | | | CAGUAS | PR | 00725 | |
| 679756 | JORGE GARCIA ROMAN | URB LOS ROSALES II | AVE 9-7 | | | MANATI | PR | 00674 | |
| 243786 | JORGE GARCIA RONDON | PMB 538 URB LA CUMBRE | 267 CALLE SIERRA MORENA | | | SAN JUAN | PR | 00926 | |
| 679757 | JORGE GARCIA RONDON | PORTAL DE LA REINA | APT 297 | | | SAN JUAN | PR | 00924 | |
| 679758 | JORGE GARCIA RUIZ | HC 03 BOX 3170 | | | | HATILLO | PR | 00659 | |
| 679759 | JORGE GARCIA VALENTIN | RES COLINAS DE MAGNOLIAS | 69 CALLE 5 | | | JUNCOS | PR | 00777 | |
| 1425366 | JORGE GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 243788 | JORGE GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 1519039 | Jorge Garcia, Luisa | ADDRESS ON FILE | | | | | | | |
| 243790 | JORGE GARCIA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 243791 | JORGE GARCIA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 679760 | JORGE GARIB BAZAN | VISTAMAR MARINA ESTE | E12 CALLE MALAG | | | CAROLINA | PR | 00983 | |
| 679761 | JORGE GAUTIER RIVERA | P O BOX 9382 | | | | CAGUAS | PR | 00726-9382 | |
| 243792 | JORGE GELPI PAGAN | ADDRESS ON FILE | | | | | | | |
| 679762 | JORGE GERENA BOSQUE | HC 02 BOX 7843 1 | | | | CAMUY | PR | 00627 | |
| 243793 | JORGE GERENA, JOSE | ADDRESS ON FILE | | | | | | | |
| 243794 | JORGE GERENA, JOSE | ADDRESS ON FILE | | | | | | | |
| 679763 | JORGE GIL | PO BOX 20966 | | | | SAN JUAN | PR | 00910 | |
| 243796 | JORGE GOMEZ DBA JM DISTRIBUTOR & MORE | URB MONTECASINO | 447 CALLE CEDRO | | | TOA ALTA | PR | 00953 | |
| 679764 | JORGE GOMEZ DE LA CRUZ | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 679765 | JORGE GOMEZ ESMURRIA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 679766 | JORGE GOMEZ RIVERA | MINILLAS STATION | P OBOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 243797 | JORGE GOMEZ, SHEILLA | ADDRESS ON FILE | | | | | | | |
| 679767 | JORGE GONZALEZ | P O BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 679768 | JORGE GONZALEZ ACEVEDO | HC 4 BOX 47679 | | | | CAGUAS | PR | 00726 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 679769 | JORGE GONZALEZ CORDOVA | ADDRESS ON FILE | | | | | | |
| 243798 | JORGE GONZALEZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 679770 | JORGE GONZALEZ ECHEVARRIA | ENSENADA | BOX 103 C/ ROBERTO CLEMENTE | | | GUANICA | PR | 00647 |
| 679771 | JORGE GONZALEZ FERNOS | PO BOX 194153 | | | | SAN JUAN | PR | 00919-4153 |
| 243799 | JORGE GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 243800 | JORGE GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 243801 | JORGE GONZALEZ LOPERENA | ADDRESS ON FILE | | | | | | |
| 679772 | JORGE GONZALEZ LOPERENA | ADDRESS ON FILE | | | | | | |
| 243802 | JORGE GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 679365 | JORGE GONZALEZ REYES | URB JARDINES DE CAYEY | 2 A 11 CALLE PASEO DE LA ROSA | | | CAYEY | PR | 00736 |
| 679773 | JORGE GONZALEZ ROJAS | BOX 1441 | | | | JUANA DIAZ | PR | 00795 |
| 679774 | JORGE GONZALEZ RUIZ | PO BOX 142201 | | | | ARECIBO | PR | 00614 |
| 679775 | JORGE GONZALEZ SOLER | RES LAS MARGARITAS | EDIF 11 APT 414 | | | SAN JUAN | PR | 00918 |
| 679776 | JORGE GONZALEZ SOLER | URB PARQUE VILLA CAPARRA | E 6 CALLE ZUANIA | | | GUAYNABO | PR | 00966 |
| 243803 | JORGE GONZALEZ TOSADO | ADDRESS ON FILE | | | | | | |
| 243804 | JORGE GONZALEZ VILLANUEVA | ADDRESS ON FILE | | | | | | |
| 243805 | JORGE GONZALEZ, JACQUELYN | ADDRESS ON FILE | | | | | | |
| 679777 | JORGE GORDON MENENDEZ | P O BOX 9023287 | | | | SAN JUAN | PR | 00902-3287 |
| 679778 | JORGE GORDON MENENDEZ | PO BOX 193964 | | | | SAN JUAN | PR | 00919-3964 |
| 679779 | JORGE GORDON PADILLA | 5221 CARACOLESALMEJA | | | | PONCE | PR | 00717-1454 |
| 679780 | JORGE GORRITZ OQUENDO | ADDRESS ON FILE | | | | | | |
| 679781 | JORGE GOTAY PAGAN | ADDRESS ON FILE | | | | | | |
| 243806 | JORGE GREGORIO NEGRON POLANCO | ADDRESS ON FILE | | | | | | |
| 243807 | JORGE GRILLASCA PALOU | ADDRESS ON FILE | | | | | | |
| 243808 | JORGE GUADALUPE CRUZADO | ADDRESS ON FILE | | | | | | |
| 2176175 | JORGE GUADALUPE GONZALEZ | ADDRESS ON FILE | | | | | | |
| 679782 | JORGE GUADALUPE MARTINEZ | ADDRESS ON FILE | | | | | | |
| 243809 | JORGE GUADALUPE MARTINEZ | ADDRESS ON FILE | | | | | | |
| 679783 | JORGE GUADALUPE MERCED | COND TORRE DE TOKIO | APT 209 | | | CAGUAS | PR | 00725 |
| 679784 | JORGE GUILLERMETY GULLERMETY | URB CROWN HLS | 136 CALLE CARITE | | | SAN JUAN | PR | 00926 |
| 679785 | JORGE GUZMAN | PO BOX 176 | | | | COROZAL | PR | 00783 |
| 679786 | JORGE GUZMAN DIAZ | RR 5 730 BOX 8193 | | | | BAYAMON | PR | 00956 |
| 679787 | JORGE GUZMAN LEBRON | BOX 60075 | | | | BAYAMON | PR | 00960 |
| 679788 | JORGE GUZMAN PEREZ | URB VICTORIA | CALLE C 31 | | | AGUADILLA | PR | 00603 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 679789 | JORGE GUZMAN TORRES | COND WINDSOR TOWER | 410 CALLE DE DIEGO APT 303 | | | SAN JUAN | PR | 00923 | |
| 243810 | JORGE GUZMAN, MARIA L. | ADDRESS ON FILE | | | | | | |
| 679792 | JORGE H ACEVEDO MARTINEZ | URB VENUS GARDENS NORTE | 1683 CALLE OBREGON | | | SAN JUAN | PR | 00926 | |
| 679793 | JORGE H ACEVEDO MENDEZ | CAMARA DE REPRESENTANTE | | | | SAN JUAN | PR | 00902 | |
| 679794 | JORGE H ACOSTA SOTO | 1123 E PARK AVE VINELAND | | | | NEW JERSEY | NJ | 08360 | |
| 243811 | JORGE H AFANADOR MATOS | ADDRESS ON FILE | | | | | | |
| 679795 | JORGE H CABEZUDO CANALS | VILLA MARINA | APT 97-A CALLE 7 | | | GURABO | PR | 00778 | |
| 679796 | JORGE H CABEZUDO PEREZ | HC 02 BOX 12278 | | | | GURABO | PR | 00778 | |
| 243814 | JORGE H CASASNOVAS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 243815 | JORGE H CRUZ TORRES | AB 5 C / MARGARITA URB LEVITOWN LAKES | | | | TOA BAJA | PR | 00949 | |
| 679797 | JORGE H CRUZ TORRES | URB LEVITOWN LAKES | AB 5 CALLE MARGARITA | | | TOA BAJA | PR | 00949 | |
| 243816 | JORGE H GUEVARA PEREZ | ADDRESS ON FILE | | | | | | |
| 679790 | JORGE H GUTIERREZ CAMACHO | P O BOX 330003 | | | | PONCE | PR | 00733-0003 | |
| 679798 | JORGE H GUTIERREZ DORRINGTON | PO BOX 330069 | | | | PONCE | PR | 00733-0069 | |
| 243817 | JORGE H MARIN MONTANEZ | ADDRESS ON FILE | | | | | | |
| 679799 | JORGE H ONDINA GORDO | URB COUNTRY CLUB | 932 CALLE ZAIDA | | | SAN JUAN | PR | 00924 | |
| 243819 | JORGE H PAGAN FELICIANO | ADDRESS ON FILE | | | | | | |
| 243820 | JORGE H RODRIGUEZ QUINONEZ | ADDRESS ON FILE | | | | | | |
| 679800 | JORGE H RUBERT RAMOS | 23 CALLE HOSPITAL | | | | UTUADO | PR | 00641 | |
| 243821 | JORGE H VELAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 679791 | JORGE H VELEZ JUARBE | PMB 89 P O BOX 6007 | | | | CAROLINA | PR | 00984 | |
| 679801 | JORGE H. FRATICELLI | PO BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| 679802 | JORGE H. RIVERA FERNANDEZ | PO BOX 2838 | | | | BAYAMON | PR | 00960 | |
| 243822 | JORGE H.JEREZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 243823 | JORGE HEREDIA CRUZ | URB SAN FRANSICO | 168 CALLE VIOLETA | | | SAN JUAN | PR | 00927 | |
| 679803 | JORGE HEREDIA CRUZ | URB SANTA PAULA | L4 CALLE JUAN RAMOS | | | GUAYNABO | PR | 00969 | |
| 679804 | JORGE HERMIDA CELA | URB VALLE DEL LAGO | 1011 CALLE CARRAIZO | | | CAGUAS | PR | 00725 | |
| 679805 | JORGE HERNANDEZ | COND LAS AMERICAS I APT 504 | | | | SAN JUAN | PR | 00921 | |
| 243824 | JORGE HERNANDEZ | P O BOX 719 | | | | PUERTO REAL | PR | 00740 | |
| 243825 | JORGE HERNANDEZ | P.O. BOX 2300 | | | | MAYAGUEZ | PR | 00681-0000 | |
| 243826 | JORGE HERNANDEZ BERRIO | ADDRESS ON FILE | | | | | | |
| 679806 | Jorge Hernandez Bonilla | 9 Calle Emilio Castelar | | | | Arecibo | PR | 00612-4425 | |
| 679807 | JORGE HERNANDEZ BURGOS | PO BOX 164 | | | | NARANJITO | PR | 00719 | |
| 679808 | JORGE HERNANDEZ CARRERAS | VILLA CONTESA | B 16 CALLE NAVARRA | | | BAYAMON | PR | 00956 | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 679809 | JORGE HERNANDEZ COMCEPCION | NINFA DEL MAR | A-3 | | DORADO | PR | 00646 | |
| 679810 | JORGE HERNANDEZ COSME | 100 VILLAS DE MONTEREY | APARTADO 250 | | BAYAMON | PR | 00957-3907 | |
| 243827 | JORGE HERNANDEZ DE LEON | ADDRESS ON FILE | | | | | | |
| 679811 | JORGE HERNANDEZ HHHC ALFA RESEARCH & DEV | 7 CALLE JUVENTUD | | | CAGUAS | PR | 00727-2379 | |
| 243828 | JORGE HERNANDEZ MAIZONET | ADDRESS ON FILE | | | | | | |
| 845501 | JORGE HERNANDEZ MARTINEZ | BARRIO BAJURAS | 5178 CALLE ALBIZU CAMPOS | | ISABELA | PR | 00662-2131 | |
| 679812 | JORGE HERNANDEZ MEDINA | HC 01 BOX 54325 | | | CAMUY | PR | 00627 | |
| 243829 | JORGE HERNANDEZ ORTEGA | ADDRESS ON FILE | | | | | | |
| 679813 | JORGE HERNANDEZ ORTIZ | PO BOX 618 | | | MANATI | PR | 00674 | |
| 679814 | JORGE HERNANDEZ RERFIGERATION | NO 9 EMILIO CASTELLAR | 303 CALLE M PEREZ AVILES | | ARECIBO | PR | 00612 | |
| 679815 | JORGE HERNANDEZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 243830 | JORGE HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | |
| 243831 | JORGE HERNANDEZ, CARMEN A | ADDRESS ON FILE | | | | | | |
| 679816 | JORGE HEYLIGER CRUZ | URB VILLA CAROLINA | 86-9 CALLE 69 | | CAROLINA | PR | 00985 | |
| 243832 | JORGE HIRAM VILLANUEVA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 243833 | JORGE HOMAR RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 679817 | JORGE HUERTAS MARTINEZ | ADDRESS ON FILE | | | | | | |
| 243834 | JORGE HURTADO ZAMORANO | ADDRESS ON FILE | | | | | | |
| 679818 | JORGE I AGOSTO RODRIGUEZ | HC 02 BOX 9180 | | | COROZAL | PR | 00783-9708 | |
| 243835 | JORGE I ALCOBA ROSADO | ADDRESS ON FILE | | | | | | |
| 243836 | JORGE I ALICEA COLON | ADDRESS ON FILE | | | | | | |
| 243837 | JORGE I ALONSO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 243838 | JORGE I ALVIRA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 679819 | JORGE I AMADOR TOLEDO | HC 5 BOX 18503 | | | ARECIBO | PR | 00612 | |
| 243839 | JORGE I ARMENTEROS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 679820 | JORGE I BURGOS ORTIZ | PO BOX 150 | | | OROCOVIS | PR | 00720 | |
| 243840 | JORGE I CAJIGAS VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 243841 | JORGE I CARMONA MATOS | LAS VEGAS | Y E 6 CALLE 4 | | CATANO | PR | 00962 | |
| 845502 | JORGE I CARMONA MATOS | URB LAS VEGAS | E6 CALLE 4 | | CATAÑO | PR | 00962-6503 | |
| 243842 | JORGE I CRUZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 679821 | JORGE I DELGADO | HC 2 BOX 6279 | | | FLORIDA | PR | 00650 | |
| 243843 | JORGE I DIAZ GORRITZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 845503 | JORGE I FELICIANO LETRIZ | HC 4 BOX 41648 | | | AGUADILLA | PR | 00603-9742 | |
|--------|--------------------------|----------------|--|--|-----------|----|------------|--|
| 243844 | JORGE I FELIX RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 243845 | JORGE I GARCIA RIVERA | ADDRESS ON FILE | | | | | | |
| 243846 | JORGE I GAVIRIA LONDONO | ADDRESS ON FILE | | | | | | |
| 243847 | JORGE I HERNANDEZ REYES | ADDRESS ON FILE | | | | | | |
| 243848 | JORGE I JIMENEZ IRIZARRY | ADDRESS ON FILE | | | | | | |
| 679822 | JORGE I JIMENEZ RAMIREZ | PO BOX 1176 | | | LARES | PR | 00669 | |
| 243849 | JORGE I JIMENEZ RAMIREZ | PO BOX 919 | | | LARES | PR | 00669 | |
| 243850 | JORGE I LUGO OJEDA | ADDRESS ON FILE | | | | | | |
| 679823 | JORGE I LUGO OJEDA | ADDRESS ON FILE | | | | | | |
| 679824 | JORGE I MALDONADO RIVERA | PO BOX 2688 | | | GUAYNABO | PR | 00970 | |
| 243851 | JORGE I MARTINEZ LUCIANO | ADDRESS ON FILE | | | | | | |
| 243852 | JORGE I MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 679825 | JORGE I MEDIANA RIVERA | HC 3 BOX 5526 | | | HUMACAO | PR | 00791-9502 | |
| 243853 | JORGE I MELENDEZ MILLAN | ADDRESS ON FILE | | | | | | |
| 243854 | JORGE I ORTIZ | ADDRESS ON FILE | | | | | | |
| 679826 | JORGE I PADILLA RAMOS | 872 CALLE GUAMANI PUERTO REAL | | | CABO ROJO | PR | 00623 | |
| 679827 | JORGE I PAGAN | VIETNAM | 13 CALLE B | | GUAYNABO | PR | 00965 | |
| 243855 | JORGE I PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 243856 | JORGE I PEREZ VERA | ADDRESS ON FILE | | | | | | |
| 679828 | JORGE I QUILES ALERS | BDA GANDARA | 21 CALLE 2 | | PONCE | PR | 00730-2345 | |
| 243857 | JORGE I RAMIREZ MALAVE | ADDRESS ON FILE | | | | | | |
| 243858 | JORGE I RAMIREZ RAMIREZ | ADDRESS ON FILE | | | | | | |
| 243859 | JORGE I RIVAS SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 243860 | JORGE I RODRIGUEZ FELICIANO | ADDRESS ON FILE | | | | | | |
| 679829 | JORGE I ROIG TORRES | ADDRESS ON FILE | | | | | | |
| 679830 | JORGE I RUIZ SERRANO | P O BOX 41 | | | SAN SEBASTIAN | PR | 00685 | |
| 679831 | JORGE I SANABRIA BRACERO | HC 1 BOX 25143 | | | CABO ROJO | PR | 00623 | |
| 243861 | JORGE I SANTIAGO FONTANEZ | ADDRESS ON FILE | | | | | | |
| 243862 | JORGE I SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 243863 | JORGE I SANTOS NEGRON | ADDRESS ON FILE | | | | | | |
| 679832 | JORGE I SUAREZ CACERES | URB JARDIN DEL ESTE | 21 CALLE OLIVO | | NAGUABO | PR | 00718 | |
| 243864 | JORGE I TIRADO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 679833 | JORGE I TIRADO OSPINA | ADDRESS ON FILE | | | | | | |
| 243865 | JORGE I VAZQUEZ NOLASCO | ADDRESS ON FILE | | | | | | |
| 243866 | JORGE I VELEZ NIEVES | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 243867 | JORGE I, PEIRATS CENDOYA | BANCO POPULAR CENTER | 209 AVE. MUÑOZ RIVERA | SUITE 1901 | | SAN JUAN | PR | 00918 | |
| 679834 | JORGE I. BATIZ | URB. SANTA TERESITA | B N-18 CALLE C | | | PONCE | PR | 00731 | |
| 243868 | JORGE I. LUGO OJEDA | ADDRESS ON FILE | | | | | | | |
| 679835 | JORGE I. MARRERO ALAMO | PO BOX 1384 | | | | GUAYNABO | PR | 00965 | |
| 243869 | JORGE I. MENDEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 2152198 | JORGE I. QUINONES | VILLAS DEL ESTE | 11 BENITO FEIJOO STREET | | | SAN JUAN | PR | 00926 | |
| 243870 | JORGE I. RIVERA CLASS | ADDRESS ON FILE | | | | | | | |
| 679836 | JORGE I.. RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 243871 | JORGE INCLÁN MC CONNIE | ADDRESS ON FILE | | | | | | | |
| 243872 | JORGE IRIZARRY CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 679837 | JORGE IRIZARRY FERRA | BO EL TUQUE | 2209 VICTOR GUTIERREZ | | | PONCE | PR | 00728-4810 | |
| 845505 | JORGE IRIZARRY FERRA | BO EL TUQUE | 55 CALLE 1 | | | PONCE | PR | 00731 | |
| 243873 | JORGE IRIZARRY GORDILS | ADDRESS ON FILE | | | | | | | |
| 679838 | JORGE IRIZARRY IRIZARRY | BO EL TUQUE | 55 CALLE 1 | | | PONCE | PR | 00731 | |
| 679839 | JORGE IRIZARRY MEDINA | 243 CALLE PARIS SUITE 1702-3632 | | | | SAN JUAN | PR | 00917 | |
| 243874 | JORGE ISAAC ALVIRA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 679840 | JORGE ITHIER PIZA | JARD DEL CARIBE | 127 C/ 17 | | | PONCE | PR | 00728 | |
| 679841 | JORGE IVAN BURGOS ORTIZ | PO BOX 150 | | | | OROCOVIS | PR | 00720 | |
| 243875 | JORGE IVAN MENDOZA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 679842 | JORGE IVAN RODRIGUEZ | URB ARBOLADA | I 4 CALLE GRANADILLO | | | CAGUAS | PR | 00727 | |
| 679843 | JORGE IZQUIERDO ALAVARADO | PO BOX 1505 | | | | JUANA DIAZ | PR | 00795 | |
| 1582816 | Jorge Izquierdo San Miguel Law Offices, PSC. | ADDRESS ON FILE | | | | | | | |
| 845506 | JORGE J ALGARIN OJEDA | VILLAS DE LOIZA | E8 CALLE 2 | | | CANOVANAS | PR | 00729-4228 | |
| 243876 | JORGE J AMADEO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 243877 | JORGE J AMADEO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 679844 | JORGE J ANTONETTY DIAZ | PO BOX 603 | | | | JUNCOS | PR | 00777 | |
| 679845 | JORGE J CAPO DIAZ | ADDRESS ON FILE | | | | | | | |
| 679846 | JORGE J CARLO MONTALVO | URB TOA ALTA HEIGHTS | AR 4 CALLE 36 | | | TOA ALTA | PR | 00953 | |
| 679848 | JORGE J COLBERG TORO | 2 B 3 MURANO APTS | | | | GUAYNABO | PR | 00970 | |
| 679847 | JORGE J COLBERG TORO | MC 54 PARQUE DEL MONTE | | | | TRUJILLO ALTO | PR | 00922 | |
| 679849 | JORGE J COLOMER | MONTE REAL 19 D | | | | SAN JUAN | PR | 00936 | |
| 679850 | JORGE J CRESPO COTTO | C F U 10 URB EL ROSARIO II | | | | VEGA BAJA | PR | 00693 | |
| 243878 | JORGE J CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 243879 | JORGE J DAVILA LONNEMANN | ADDRESS ON FILE | | | | | | |
| 679851 | JORGE J DIAZ LOPEZ | HC 01 BOX 6337 | | | | GUAYNABO | PR | 00971 |
| 243880 | JORGE J ESQUILIN CAMPOS | ADDRESS ON FILE | | | | | | |
| 243881 | JORGE J FELIX RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 679852 | JORGE J FERREIRA VIERA | COND EL ESCORIAL 111 AVE | FD ROOSEVELT APT 18-A | | | SAN JUAN | PR | 00917 |
| 243882 | JORGE J FIGUEROA FLORES | ADDRESS ON FILE | | | | | | |
| 243883 | JORGE J GALARZA PEREZ | ADDRESS ON FILE | | | | | | |
| 243884 | JORGE J GIRONA MOLINA | ADDRESS ON FILE | | | | | | |
| 243885 | JORGE J GONZALEZ CENTENO | ADDRESS ON FILE | | | | | | |
| 679853 | JORGE J GUSTIN PAGAN | P O BOX 3091 | | | | AGUADILLA | PR | 00605 |
| 243886 | JORGE J HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 243887 | JORGE J JIMENEZ DEL VALLE | ADDRESS ON FILE | | | | | | |
| 243888 | JORGE J MANFREDI RIVERA | ADDRESS ON FILE | | | | | | |
| 243889 | JORGE J MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 679855 | JORGE J MARXUACH RODRIGUEZ | URB AMPLIACION ALTO APOLO | N 7 CALLE C | | | GUAYNABO | PR | 00969 |
| 679856 | JORGE J NOGUERAS / CASILLAS DBA | P O BOX 6047 | | | | MAYAGUEZ | PR | 00681-6047 |
| 679857 | JORGE J ORTIZ COLON | ADDRESS ON FILE | | | | | | |
| 679858 | JORGE J PEREZ MORALES | BO BAJADERO | 16 CALLE ARANA | | | LARES | PR | 00669 |
| 243890 | JORGE J PORFIL CARRERO | ADDRESS ON FILE | | | | | | |
| 679859 | JORGE J PUIG JORDAN | PO BOX 362976 | | | | SAN JUAN | PR | 00936-2976 |
| 243891 | JORGE J RAMOS TORRES | ADDRESS ON FILE | | | | | | |
| 243892 | JORGE J RIVERA TORRES | ADDRESS ON FILE | | | | | | |
| 243893 | JORGE J RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 679860 | JORGE J ROSADO GARCIA | ADDRESS ON FILE | | | | | | |
| 243894 | JORGE J ROSAS CASTILLO | ADDRESS ON FILE | | | | | | |
| 679861 | JORGE J SANTANA NEVAREZ | BOX 682 | | | | COROZAL | PR | 00783 |
| 679862 | JORGE J SANTIAGO VAZQUEZ | HC 02 BOX 3556 | | | | PONCE | PR | 00731 |
| 243895 | JORGE J SANTOS MOLINA | ADDRESS ON FILE | | | | | | |
| 243896 | JORGE J SOTO MIRANDA | ADDRESS ON FILE | | | | | | |
| 243897 | JORGE J VALENZUELA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 679863 | JORGE J VARGAS | MIRAMAR TOWER APT 6 E | CALLE HERNANDEZ | | | SAN JUAN | PR | 00907 |
| 679864 | JORGE J VELEZ VARGAS | HC 2 BOX 6948 | | | | JAYUYA | PR | 00650 |
| 679865 | JORGE J. CRUZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 243898 | JORGE J. CRUZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 243899 | JORGE J. CRUZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 243900 | JORGE J. LÓPEZ LÓPEZ | URB.ADO ALTO B1 CALLE 4 | | | | GUAYNABO | PR | 00966 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 243901 | JORGE J. MALDONADO MUNOZ | ADDRESS ON FILE | | | | | | |
| 243902 | JORGE J. MARRERO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 679866 | JORGE J.RIVERA CAMACHO | ADDRESS ON FILE | | | | | | |
| 679867 | JORGE JANER GARCIA | PO BOX 404 | | | | MANATI | PR | 00674 |
| 679868 | JORGE JANER SANTANA | VILLA PALMERAS | 410 CALLE MORELL CAMPOS | | | SAN JUAN | PR | 00915-4303 |
| 243903 | JORGE JAVIER FIGUEROA FLORES | ADDRESS ON FILE | | | | | | |
| 243904 | JORGE JAVIER PORFIL CRUZ | ADDRESS ON FILE | | | | | | |
| 243905 | JORGE JAVIER ZAPATA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 679869 | JORGE JIMENEZ ALICEA | URB BAYAMON GARDENS | L 11 CALLE 15 | | | BAYAMON | PR | 00957-0000 |
| 679870 | JORGE JIMENEZ CASILLAS | QUINTAS DE CANOVANAS | 547 CALLE 5 | | | CANOVANAS | PR | 00729 |
| 243906 | JORGE JIMENEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 243907 | JORGE JIMENEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 679871 | JORGE JORDAN RIVERA | URB EL PLANTIO | A 164 CALLE VILLA HICACOS | | | TOA BAJA | PR | 00949 |
| 679872 | JORGE JOSUE PEREZ RAMIREZ | COMUNIDAD SAN FELIPE | 25 CALLE EMILIO CASTRO | | | LARES | PR | 00669 |
| 243908 | JORGE JOSUE ROSAS CASTILLO | ADDRESS ON FILE | | | | | | |
| 679873 | JORGE JUAN MALDONADO JIMENEZ | PO BOX 10804 | | | | SAVANNAH | GA | 31412-1004 |
| 243909 | JORGE JUNCO GALLETTI | ADDRESS ON FILE | | | | | | |
| 679881 | JORGE L ABRAHAM JIMENEZ | HC 1 BOX 5452 | | | | CAMUY | PR | 00627 |
| 679882 | JORGE L ABRAHAM JIMENEZ | HC 1 BOX 6452 | | | | CAMUY | PR | 00627 |
| 679883 | JORGE L ACEVEDO OCASIO | PO BOX 1871 | | | | LARES | PR | 00669 |
| 243910 | JORGE L ADORNO ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 243911 | JORGE L AGOSTO AGOSTO | ADDRESS ON FILE | | | | | | |
| 243912 | JORGE L AGOSTO NOGUE | ADDRESS ON FILE | | | | | | |
| 243913 | JORGE L ALDEA PIETRI | ADDRESS ON FILE | | | | | | |
| 679884 | JORGE L ALEMAN BIGIO | URB INTERAMERICANA GARDENS | APT A 3 EDIF A 10 | | | SAN JUAN | PR | 00926 |
| 679885 | JORGE L ALICEA SANTOS | ADDRESS ON FILE | | | | | | |
| 243914 | JORGE L ALIER LOPEZ | ADDRESS ON FILE | | | | | | |
| 679874 | JORGE L ALLENDE FUENTES | URB REXVILLE C7 F3 | | | | BAYAMON | PR | 00957 |
| 243915 | JORGE L ALMODOVAR LUCENA | ADDRESS ON FILE | | | | | | |
| 679886 | JORGE L ALOMAR COLON | P O BOX 1084 | | | | SALINAS | PR | 00751-0774 |
| 679887 | JORGE L ALSINA LETOURNEAUT | V 12 CALLE CORAL | LOMAS VERDE | | | BAYAMON | PR | 00956 |
| 679888 | JORGE L ALVARADO CARABALLO | BDA GUAYDIA | 161 CALLE JUAN ARZOLA | | | GUAYANILLA | PR | 00656 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 679889 | JORGE L ALVARADO IGLESIAS | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 679890 | JORGE L ALVAREZ CASTRO | P O BOX 438 | | | FAJARDO | PR | 00738 |
| 679891 | JORGE L ANDUJAR FIGUEROA | ADDRESS ON FILE | | | | | |
| 679892 | JORGE L ANDUJAR RIVERA | PO BOX 727 | | | JAYUYA | PR | 00664 |
| 243916 | JORGE L ANIBARRO SOTO | ADDRESS ON FILE | | | | | |
| 243917 | JORGE L APONTE ARROYO | ADDRESS ON FILE | | | | | |
| 243918 | JORGE L APONTE ORTIZ` | ADDRESS ON FILE | | | | | |
| 243920 | JORGE L AQUIRRE PAGAN | ADDRESS ON FILE | | | | | |
| 243921 | JORGE L ARCE ROSA | ADDRESS ON FILE | | | | | |
| 243922 | JORGE L ARROYO HATCH | ADDRESS ON FILE | | | | | |
| 243923 | JORGE L ARZOLA RIVERA | ADDRESS ON FILE | | | | | |
| 845507 | JORGE L ASCENCIO PAGAN | HC 1 BOX 30823 | | | CABO ROJO | PR | 00623 |
| 679893 | JORGE L AVILES RODRIGUEZ | HC 02 BOX 6323 | | | BARRANQUITAS | PR | 00794 |
| 679894 | JORGE L AVILES SERRANO | URB LEVITOWN LAKES | HM 43 CALLE RAMON MORLA | | TOA BAJA | PR | 00947-3747 |
| 845508 | JORGE L AYALA ACEVEDO | EST DE TORUGUERO | 542 CALLE TULIPA | | VEGA BAJA | PR | 00693-3640 |
| 243924 | JORGE L BACO MATOS | ADDRESS ON FILE | | | | | |
| 679895 | JORGE L BAERGA AGUIRRE | PO BOX 9021112 | | | SAN JUAN | PR | 00902-1112 |
| 679896 | JORGE L BAEZ | PO BOX 32192 | | | PONCE | PR | 00732-2192 |
| 679897 | JORGE L BAEZ FIGUEROA | HC 764 BOX 8381 | | | PATILLAS | PR | 00723 |
| 243925 | JORGE L BAEZ LUCIANO | ADDRESS ON FILE | | | | | |
| 679898 | JORGE L BAEZ MENDEZ | ADDRESS ON FILE | | | | | |
| 243926 | JORGE L BAEZ MORALES | ADDRESS ON FILE | | | | | |
| 679899 | JORGE L BAEZ TORRES | P O BOX 427 | | | YAUCO | PR | 00698 |
| 679900 | JORGE L BARRETO BOSQUE | HC 2 BOX 18888 | | | SAN SEBASTIAN | PR | 00685 |
| 679901 | JORGE L BATISTA SERRANO | ADDRESS ON FILE | | | | | |
| 679902 | JORGE L BAUERMEISTER MARRERO | 202 A CALLE SAN JUSTO PMB 107 | | | SAN JUAN | PR | 00901 |
| 243927 | JORGE L BECERRIL RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 243928 | JORGE L BELLIDO LOPEZ | ADDRESS ON FILE | | | | | |
| 679903 | JORGE L BERNAL RAMIREZ | URB LOS MAESTROS | 8590 CALLE MARTIN CORCHADO | | PONCE | PR | 00717-0245 |
| 679904 | JORGE L BERRIOS GARCIA | PMB 25 PO BOX 2020 | | | BARCELONETA | PR | 00617 |
| 679905 | JORGE L BERRIOS NEGRON | URB CAGUAX | K 25 CALLE YOCAHU | | CAGUAS | PR | 00725 |
| 679906 | JORGE L BERRIOS PEREZ | EXT VILLA DE LOIZA | GG1 CALLE 43 | | CANOVANAS | PR | 00729 |
| 679907 | JORGE L BERRIOS RIVERA | URB. REXVILLE | L-1 CALLE 9 | | BAYAMON | PR | 00957 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 845509 | JORGE L BETANCOURT RIVERA | MANSIONES CAROLINA | UU18 CALLE YUNQUESITO | | | CAROLINA | PR | 00987 |
| 679908 | JORGE L BEYLEY PAGAN | REPARTO METROPOLITANO | SE 888 CALLE 13 | | | SAN JUAN | PR | 00921 |
| 243929 | JORGE L BOBADILLA ESPINAL | ADDRESS ON FILE | | | | | | |
| 679909 | JORGE L BONILLA | HC 1 BOX 4004 | | | | VILLALBA | PR | 00766 |
| 679910 | JORGE L BONILLA CANDELARIA | BOX 622 | | | | AGUADA | PR | 00602 |
| 679911 | JORGE L BONILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 243930 | JORGE L BONILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 243932 | JORGE L BOURDON FELICIANO | ADDRESS ON FILE | | | | | | |
| 679912 | JORGE L BRACERO CASTILLO | REPARTO VALENCIA | F 43 CALLE AMAPOLA | | | BAYAMON | PR | 00959 |
| 679913 | JORGE L BRUNO DUARTE | URB CAPARRA TERRACE | 1253 CALLE 4 SE | | | SAN JUAN | PR | 00921 |
| 679914 | JORGE L BUONOMI DAVILA | PO BOX 402 | | | | GURABO | PR | 00778 |
| 243933 | JORGE L BURGOS CARDONA | ADDRESS ON FILE | | | | | | |
| 679915 | JORGE L CABAN | ADDRESS ON FILE | | | | | | |
| 845510 | JORGE L CALDERO SANCHEZ | URB HILLSIDE | C36 CALLE 2A | | | SAN JUAN | PR | 00926-5206 |
| 243934 | JORGE L CALDERON SERRANO | ADDRESS ON FILE | | | | | | |
| 243935 | JORGE L CAMACHO | ADDRESS ON FILE | | | | | | |
| 243936 | JORGE L CAMACHO SEIJO | ADDRESS ON FILE | | | | | | |
| 679916 | JORGE L CAMPOS | RES JARD DE TRUJILLO ALTO | EDIF F APTO 706 | | | TRUJILLO ALTO | PR | 00976 |
| 679917 | JORGE L CANDELARIA SANTIAGO | BONEVILLE HEIGTHS C-12 CALLE 2 | | | | CAGUAS | PR | 00725 |
| 243937 | JORGE L CAPO MATOS | ADDRESS ON FILE | | | | | | |
| 243938 | JORGE L CARBO VARGAS | ADDRESS ON FILE | | | | | | |
| 243939 | JORGE L CARDONA BELTRAN | ADDRESS ON FILE | | | | | | |
| 243940 | JORGE L CARDONA PAGAN | URB VILLA NAVARRO | 606 VICTOR MORALES | | | SAN JUAN | PR | 00924 |
| 679918 | JORGE L CARDONA PAGAN | VILLA NAVARRA | 606 CALLE VICTOR MORALES | | | SAN JUAN | PR | 00924 |
| 243941 | JORGE L CARMONA BENITEZ | ADDRESS ON FILE | | | | | | |
| 243942 | JORGE L CARMONA BENITEZ | ADDRESS ON FILE | | | | | | |
| 243943 | JORGE L CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 679919 | JORGE L CARRERA LOPEZ | PO BOX 159 | | | | OROCOVIS | PR | 00720 |
| 243944 | JORGE L CARRILLO PAGAN | ADDRESS ON FILE | | | | | | |
| 679920 | JORGE L CARRION VELEZ | HC 01 BOX 7071 | | | | GURABO | PR | 00778 |
| 679921 | JORGE L CARTAGENA MARCANO | BDA SAN LUIS | 94 JERUSALEM | | | AIBONITO | PR | 00705 |
| 679922 | JORGE L CASADO CRUZ | ADDRESS ON FILE | | | | | | |
| 679923 | JORGE L CASAS | HC 43 BOX 12087 | | | | CAYEY | PR | 00736-9238 |
| 679924 | JORGE L CASES RODRIGUEZ | LOS FRAILES | C 10 CALLE LOS FRAILES | | | GUAYNABO | PR | 00969 |
| 679925 | JORGE L CASIANO TORRES | VILLAS DE LEVITTOWN | A18 CALLE 1 | | | TOA BAJA | PR | 00949 |
| 679926 | JORGE L CASTILLO CORREA | VILLA SANTOS | 68 CALLE 3 | | | LOIZA | PR | 00772 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 243945 | JORGE L CASTRO | ADDRESS ON FILE | | | | | | | |
| 679927 | JORGE L CASTRO MARTE | ADDRESS ON FILE | | | | | | | |
| 679928 | JORGE L CATALA QUILES | URB COUNTRY CLUB | GS 62 CALLE 210 | | | CAROLINA | PR | 00982 | |
| 243947 | JORGE L CEDENO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 679929 | JORGE L CEPEDA ESCOLAR | ADDRESS ON FILE | | | | | | | |
| 679930 | JORGE L CEPEDA RIVERA | HC 1 BOX 2004 | | | | LOIZA | PR | 00772 | |
| 679931 | JORGE L CINTRON | BO CEDRO ARRIBA | BOX 225 | | | NARANJITO | PR | 00719 | |
| 243948 | JORGE L CINTRON CINTRON | ADDRESS ON FILE | | | | | | | |
| 679932 | JORGE L CINTRON MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 243949 | JORGE L CINTRON TORRES | ADDRESS ON FILE | | | | | | | |
| 243950 | JORGE L CLASS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 679933 | JORGE L CLAUDIO AMBERT | MANSIONES REALES | A 14 PRINCIPE DE ASTURIAS | | | GUAYNABO | PR | 00969 | |
| 243951 | JORGE L COLLADO ACOSTA | ADDRESS ON FILE | | | | | | | |
| 679934 | JORGE L COLON ADORNO | ADDRESS ON FILE | | | | | | | |
| 679935 | JORGE L COLON ARCE | URB. EL COMANDANTE | 933 CALLE CARMEN HERNANDEZ | | | SAN JUAN | PR | 00924 | |
| 679936 | JORGE L COLON COLON | HC 01 BOX 5617 | | | | BARRANQUITAS | PR | 00794 | |
| 243952 | JORGE L COLON COLON | P O BOX 1851 | | | | MOCA | PR | 00676-1851 | |
| 845511 | JORGE L COLON LOPEZ | HC 4 BOX 5471 | | | | GUAYNABO | PR | 00971-9519 | |
| 243953 | JORGE L COLON MATEO | ADDRESS ON FILE | | | | | | | |
| 243954 | JORGE L COLON MULERO | ADDRESS ON FILE | | | | | | | |
| 679937 | JORGE L COLON NIEVES | ADDRESS ON FILE | | | | | | | |
| 243955 | JORGE L COLON NIEVES | ADDRESS ON FILE | | | | | | | |
| 679938 | JORGE L COLON PEREIRA | URB BELLA VISTA GARDEN | CALLE 11 G22 | | | BAYAMON | PR | 00957 | |
| 243956 | JORGE L COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 679939 | JORGE L COLON RODRIGUEZ | C/O MARIA I LEON CRUZ | PO BOX 29086 | | | SAN JUAN | PR | 00929-0086 | |
| 679940 | JORGE L COLON RODRIGUEZ | HC 01 BOX 5229 | | | | CANOVANAS | PR | 00729 | |
| 243957 | JORGE L COLON SOTO | ADDRESS ON FILE | | | | | | | |
| 679941 | JORGE L CONCEPCION COLON | PO BOX 714 | | | | COMERIO | PR | 00782 | |
| 679942 | JORGE L CORCHADO COLON | COM SONUCO | 365 CALLE CIDRA | | | ISABELA | PR | 00662 | |
| 679943 | JORGE L CORDERO RAMOS | HC 3 BOX 30343 | | | | HATILLO | PR | 00659 | |
| 679944 | JORGE L CORDERO SOTO | PO BOX 360447 | | | | SAN JUAN | PR | 00936 | |
| 679945 | JORGE L COREANO CRESPO | P O BOX 193794 | | | | SAN JUAN | PR | 00919-3794 | |
| 679946 | JORGE L CORREA VELEZ | ADDRESS ON FILE | | | | | | | |
| 679947 | JORGE L CORTES GALARZA | ADDRESS ON FILE | | | | | | | |
| 679948 | JORGE L CORTES QUILES | ADDRESS ON FILE | | | | | | | |
| 243958 | JORGE L CORTES SOTO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 243959 | JORGE L CORTES SOTO | ADDRESS ON FILE | | | | | | |
| 845512 | JORGE L CORUJO JUAN | URB SANTA ELENA | E8 CALLE 9 | | | BAYAMON | PR | 00957 |
| 243960 | JORGE L COSME LOPEZ | ADDRESS ON FILE | | | | | | |
| 679949 | JORGE L COTTO PEREZ | BO BAYAMONCITO | SECTOR PARC CARR 156 INT 73 | | | AGUAS BUENAS | PR | 00703 |
| 243961 | JORGE L COTTY ARROYO | ADDRESS ON FILE | | | | | | |
| 243962 | JORGE L COUTTO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 679950 | JORGE L CRESPO GALAN | ADDRESS ON FILE | | | | | | |
| 679951 | JORGE L CRESPO MANDRY | HC 763 BOX 3005 | | | | PATILLAS | PR | 00723 |
| 243963 | JORGE L CRESPO PEREZ | ADDRESS ON FILE | | | | | | |
| 679953 | JORGE L CRUZ ACEVEDO | HC 1 BOX 5615 | | | | CIALES | PR | 00638 |
| 243964 | JORGE L CRUZ ACEVEDO | HC 5 BOX 55867 | | | | AGUADILLA | PR | 00603 |
| 243965 | JORGE L CRUZ BONANO | ADDRESS ON FILE | | | | | | |
| 679954 | JORGE L CRUZ COLON | ADDRESS ON FILE | | | | | | |
| 679952 | JORGE L CRUZ LOPEZ | BO DAGUAO ARRIBA | HC 55 BOX 23284 | | | CEIBA | PR | 00735 |
| 243966 | JORGE L CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 679956 | JORGE L CRUZ RIVERA | BO OBRERO | CALLE DOLORES 7 AVE BORINQUEN | | | SAN JUAN | PR | 00915 |
| 679955 | JORGE L CRUZ RIVERA | PO BOX 652 | | | | COMERIO | PR | 00782 |
| 243967 | JORGE L DAVILA TORRES | ADDRESS ON FILE | | | | | | |
| 679957 | JORGE L DAVILA VAZQUEZ | URB BELLOMONTE | E-17 CALLE 14 | | | GUAYNABO | PR | 00969 |
| 243968 | JORGE L DAVILA VELEZ | ADDRESS ON FILE | | | | | | |
| 243969 | JORGE L DE JESUS COLON | ADDRESS ON FILE | | | | | | |
| 243970 | JORGE L DE JESUS COLON | ADDRESS ON FILE | | | | | | |
| 243971 | JORGE L DE JESUS DIAZ | ADDRESS ON FILE | | | | | | |
| 243972 | JORGE L DE JESUS GOMEZ | ADDRESS ON FILE | | | | | | |
| 679958 | JORGE L DE JESUS LOPEZ | COND MANSIONES DE GARDENS HILLS | APT 15 D | | | GUAYNABO | PR | 00969 |
| 243973 | JORGE L DE JESUS LOPEZ | RES ALTURAS DE MONTELLANO | EDIF 4 APT 19 | | | CAYEY | PR | 00736 |
| 243974 | JORGE L DE JESUS MARTINEZ | ADDRESS ON FILE | | | | | | |
| 243975 | JORGE L DE JESUS REYES | ADDRESS ON FILE | | | | | | |
| 243976 | JORGE L DE JESUS SANTIAGO | ADDRESS ON FILE | | | | | | |
| 679959 | JORGE L DELGADO | URB PASEO DE SAN LORENZO | 903 CALLE ESMERALDA | | | SAN LORENZO | PR | 00754 |
| 845513 | JORGE L DELGADO AMARO | BARRIO DOS BOCAS | HC 645 BOX 5160 | | | TRUJILLO ALTO | PR | 00976 |
| 679960 | JORGE L DELGADO FORASTIER | B5 AVE EL CONQUISTADOR | | | | FAJARDO | PR | 00738-3715 |
| 679961 | JORGE L DELGADO HYLAND | 4 ALTOS CALLE SANTIAGO | | | | FAJARDO | PR | 00735 |
| 243977 | JORGE L DIAZ ALICEA | ADDRESS ON FILE | | | | | | |
| 679962 | JORGE L DIAZ BONILLA | PDM PALMAS REALES I | | | | HUMACAO | PR | 00791 |
| 679963 | JORGE L DIAZ DELGADO | PO BOX 7126 | | | | PONCE | PR | 00732 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 845514 | JORGE L DIAZ DIAZ DBA TALLER DIAZ | HC 2 BOX 5095 | | | COMERIO | PR | 00782-9617 |
| 243978 | JORGE L DIAZ DOMINICCI | ADDRESS ON FILE | | | | | |
| 679964 | JORGE L DIAZ FLORES | HC 1 BOX 7674 | | | AGUAS BUENAS | PR | 00703 |
| 679357 | JORGE L DIAZ PADRO | PO BOX 341 | | | CIALES | PR | 00638-0341 |
| 243979 | JORGE L DIAZ PAGAN | ADDRESS ON FILE | | | | | |
| 679965 | JORGE L DIAZ RAMOS | ADDRESS ON FILE | | | | | |
| 845515 | JORGE L DIAZ REVERON | PO BOX 191093 | | | SAN JUAN | PR | 00919-1093 |
| 679966 | JORGE L DIAZ RUIZ | PO BOX331091 | ATOCHA STATION | | PONCE | PR | 00731 |
| 243980 | JORGE L DIAZ TORRES | F 16 CALLE 5 | | | TOA BAJA | PR | 00949 |
| 679967 | JORGE L DIAZ TORRES | PO BOX 269 | | | OROCOVIS | PR | 00720 |
| 679968 | JORGE L DIAZ VAZQUEZ | JARDINES DE CAYEY I | BLOQUE A #8 | | CAYEY | PR | 00736 |
| 679969 | JORGE L DIAZ VELEZ | PO BOX 7126 | | | PONCE | PR | 00732 |
| 845516 | JORGE L DOMENECH PEREZ | Urb. Altamesa | #1430 Calle San Gregorio | | SAN JUAN | PR | 00921 |
| 243981 | JORGE L DOMINGUEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 243982 | JORGE L DOMINGUEZ MORALES | ADDRESS ON FILE | | | | | |
| 243983 | JORGE L DOMINGUEZ ORTIZ | ADDRESS ON FILE | | | | | |
| 243984 | JORGE L DOMINGUEZ TRISTANI | ADDRESS ON FILE | | | | | |
| 679970 | JORGE L DONES CARRASQUILLO | JARDINES DE PALMAREJO | 28 CALLE LL 7 | | CANOVANAS | PR | 00729 |
| 679971 | JORGE L DONES CARRASQUILLO | RES ALEJANDRINO | 2015 CARR 177 APT 237 | | GUAYNABO | PR | 00969 |
| 679972 | JORGE L DUMENG MENDEZ | PO BOX 665 | | | MOCA | PR | 00676 |
| 679973 | JORGE L ECHEVARRIA BONHOMME | VENUS GARDENS | 1722 CALLE AFRODITA | | SAN JUAN | PR | 00926 |
| 243985 | JORGE L ELGUERA | ADDRESS ON FILE | | | | | |
| 243986 | JORGE L ENCARNACION | ADDRESS ON FILE | | | | | |
| 679974 | JORGE L ENCARNACION REXACH | ADDRESS ON FILE | | | | | |
| 243987 | JORGE L ENCARNACION SIACA | ADDRESS ON FILE | | | | | |
| 679975 | JORGE L ESCRIBANO MEDINA | PO BOX 361101 | | | SAN JUAN | PR | 00936 |
| 679976 | JORGE L ESPADA BERNARDI | URB SAVANNAH REAL | 3 CALLE PASEO SEVILLA | | SAN LORENZO | PR | 00754 |
| 243988 | JORGE L ESPADA MUNOZ | ADDRESS ON FILE | | | | | |
| 243989 | JORGE L ESPINOSA SANTIAGO | ADDRESS ON FILE | | | | | |
| 679977 | JORGE L ESTRADA GONZALEZ | URB JARDINES DE PALMAREJO | HH 4 CALLE 29 | | CANOVANAS | PR | 00729 |
| 679978 | JORGE L ESTRADA RIVERA | ADDRESS ON FILE | | | | | |
| 243990 | JORGE L ESTRADA VARGAS/MAXIMO SOLAR | ADDRESS ON FILE | | | | | |
| 243991 | JORGE L ESTRELLA GUERRERO | ADDRESS ON FILE | | | | | |
| 243992 | JORGE L FALCON | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 243993 | JORGE L FANTAUZZI MARTINEZ | ADDRESS ON FILE | | | | | | |
| 243994 | JORGE L FARINACCI | ADDRESS ON FILE | | | | | | |
| 243995 | JORGE L FERNÁNDEZ DÍAZ | ADDRESS ON FILE | | | | | | |
| 679979 | JORGE L FERNANDEZ QUIÑONES | URB BELMONTE | 62 CALLE CORDOVA | | | MAYAGUEZ | PR | 00680 |
| 243996 | JORGE L FERNANDEZ REYES | ADDRESS ON FILE | | | | | | |
| 243997 | JORGE L FERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 243998 | JORGE L FIGHUEROA RIVERA | ADDRESS ON FILE | | | | | | |
| 243999 | JORGE L FIGUEROA | ADDRESS ON FILE | | | | | | |
| 244000 | JORGE L FIGUEROA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 679980 | JORGE L FIGUEROA PESQUERA | URB SUMMIT HILLS | 1674 CALLE BELEN | | | SAN JUAN | PR | 00920 |
| 244001 | JORGE L FIGUEROA RAMOS | ADDRESS ON FILE | | | | | | |
| 679981 | JORGE L FIGUEROA RIVERA | P O BOX 969 | | | | ADJUNTAS | PR | 00705 |
| 679982 | JORGE L FIGUEROA ROSADO | ADDRESS ON FILE | | | | | | |
| 244002 | JORGE L FLORES DE JESUS | 151 CALLE CESAR GONZALEZ | COND. PLAZA ANTILLANA, APT. 4001 | | | SAN JUAN | PR | 00918 |
| 845517 | JORGE L FLORES DE JESUS | 1802 PASEO DE LA REINA | | | | PONCE | PR | 00716-2422 |
| 244003 | JORGE L FLORES MORALES | ADDRESS ON FILE | | | | | | |
| 244004 | JORGE L FLORES MORALES | ADDRESS ON FILE | | | | | | |
| 244005 | JORGE L FLORES TORRES | ADDRESS ON FILE | | | | | | |
| 679983 | JORGE L FUENTES MOLINA | PO BOX 9179 | | | | ARECIBO | PR | 00613-9179 |
| 679984 | JORGE L FUENTES RODRIGUEZ | URB VILLA DEL CARMEN | R 13 CALLE 28 | | | PONCE | PR | 00731 |
| 679985 | JORGE L FUENTES SANCHEZ | URB VERDEMAR | C 654 CALLE 21 | | | PUNTA SANTIAGO | PR | 00741-2218 |
| 244006 | JORGE L GALARZA DONES | ADDRESS ON FILE | | | | | | |
| 679986 | JORGE L GALARZA RIVERA | 2 B 12 URB VILLA EL ENCANTO | | | | JUANA DIAZ | PR | 00795 |
| 244007 | JORGE L GARCIA ALARRAN | ADDRESS ON FILE | | | | | | |
| 679987 | JORGE L GARCIA BONILLA | VILLA CAROLINA | BLQ 15 23 CALLE 23 | | | CAROLINA | PR | 00985 |
| 679988 | JORGE L GARCIA ESPINOSA | URB SANTA JUANA | II X-6 CALLE 8 | | | CAGUAS | PR | 00725 |
| 244008 | JORGE L GARCIA FANETT | ADDRESS ON FILE | | | | | | |
| 679989 | JORGE L GARCIA MANGUAL | PO BOX 171 | | | | JUNCOS | PR | 00777 |
| 244009 | JORGE L GARCIA MANGUAL | PO BOX 240 | | | | JUNCOS | PR | 00777 |
| 679990 | JORGE L GARCIA ORTIZ Y CARMEN ZAMBRANA | ADDRESS ON FILE | | | | | | |
| 244010 | JORGE L GARCIA RIVERA | ADDRESS ON FILE | | | | | | |
| 679991 | JORGE L GARCIA ZAYAS | HC 1 BOX 4266 | | | | VILLALBA | PR | 00766-9712 |
| 679992 | JORGE L GAVILLAN VAZQUEZ | 704 SAN ANTONIO | | | | CAGUAS | PR | 00725 |
| 679993 | JORGE L GERENA MENDEZ | PMB 256-2135 CARR.2 SUITE-15 | | | | BAYAMON | PR | 00959-5259 |
| 679994 | JORGE L GINORIO LEON | HC 03 BOX 11717 | | | | JUANA DIAZ | PR | 00795-9505 |
| 679995 | JORGE L GOMEZ CENTENO | GARROCHALES | HC 01 BOX 4811 | | | BARCELONETA | PR | 00617 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 679996 | JORGE L GONZALEZ | PO BOX 429 | | | | CAYEY | PR | 00736 | |
| 679997 | JORGE L GONZALEZ | PO BOX 736 | | | | ROSARIO | PR | 00636 | |
| 679998 | JORGE L GONZALEZ | RR 3 BOX 10983 | BO PINAS | | | TOA ALTA | PR | 00953 | |
| 679999 | JORGE L GONZALEZ / LUIS RUIZ GONZALEZ | P O BOX 142174 | | | | ARECIBO | PR | 00614-2174 | |
| 680000 | JORGE L GONZALEZ / RES C/ LIZZIE GRAHAM | 7MA SECCION LEVITTOWN LAKES | HG 32 MONSITA FERRER | | | TOA BAJA | PR | 00949 | |
| 244011 | JORGE L GONZALEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 244012 | JORGE L GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 680001 | JORGE L GONZALEZ GARCIA | PO BOX 160 | | | | COAMO | PR | 00769-0160 | |
| 680002 | JORGE L GONZALEZ GONZALEZ | HC 4 BOX 45515 | | | | CAGUAS | PR | 00725 | |
| 680003 | JORGE L GONZALEZ HUERTAS | P O BOX 900 | | | | JAYUYAS | PR | 00664 | |
| 244013 | JORGE L GONZALEZ MEDERO | ADDRESS ON FILE | | | | | | | |
| 244014 | JORGE L GONZALEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 244015 | JORGE L GONZALEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 244016 | JORGE L GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 244017 | JORGE L GONZALEZ OTERO | BO GUZMAN ARRIBA | SEC RAYO CARR 956 KM11 7 | | | RIO GRANDE | PR | 00745 | |
| 680004 | JORGE L GONZALEZ OTERO | HC 3 BOX 18567 | | | | RIO GRANDE | PR | 00745 | |
| 244018 | JORGE L GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 244019 | JORGE L GONZALEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 244021 | JORGE L GONZALEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 244022 | JORGE L GONZALEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 680005 | JORGE L GONZALEZ RIVERA | COLINAS SAN ANDRES | 9 | | | UTUADO | PR | 00641 | |
| 244023 | JORGE L GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 244024 | JORGE L GONZALEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 680006 | JORGE L GONZALEZ VILCHES | PO BOX 3381 | | | | AGUADILLA | PR | 00605 | |
| 244025 | JORGE L GONZALEZ VILLAMIL | ADDRESS ON FILE | | | | | | | |
| 680007 | JORGE L GUISTI SERNA | VILLA CAROLINA | 173 7 CALLE 439 | | | CAROLINA | PR | 00979 | |
| 680008 | JORGE L GUTIERREZ BARRIOS | ADDRESS ON FILE | | | | | | | |
| 244026 | JORGE L GUZMAN DIAZ | ADDRESS ON FILE | | | | | | | |
| 680009 | JORGE L GUZMAN LUGO | VILLA EL ENCANTO | H 36 CALLE 7 | | | JUANA DIAZ | PR | 00795 | |
| 680010 | JORGE L HERNANDEZ PADILLA | PO BOX 1123 | | | | BOQUERON | PR | 00622 | |
| 680011 | JORGE L HERNANDEZ | URB TINTILLO GARDENS | B 3 CALLE 1 | | | GUAYNABO | PR | 00966 | |
| 680012 | JORGE L HERNANDEZ /D/B/A SIGN MASTER | PO BOX 1559 | | | | VILLALBA | PR | 00766 | |
| 680013 | JORGE L HERNANDEZ /D/B/A SIGN MASTER | PO BOX 392 | | | | JUANA DIAZ | PR | 00795 | |
| 680014 | JORGE L HERNANDEZ COLON | RR 3 BOX 10346 | | | | TOA ALTA | PR | 00953 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 845518 | JORGE L HERNANDEZ CUBA | URB METROPOLIS | S22 CALLE 27 | | CAROLINA | PR | 00987-7459 | |
|---|---|---|---|---|---|---|---|---|
| 244028 | JORGE L HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 244029 | JORGE L HERNANDEZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 244030 | JORGE L HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | |
| 680015 | JORGE L HERNANDEZ VEGA | P O BOX 618 | | | MANATI | PR | 00674 | |
| 680016 | JORGE L IBARRA RAMOS | URB SILVIA | A6 CALLE 9 | | COROZAL | PR | 00783 | |
| 680018 | JORGE L III DEL VALLE RIVERA | H5 CALLE 6 URB LOMAS DE TRUJILLO | | | TRUJILLO ALTO | PR | 00976 | |
| 680017 | JORGE L III DEL VALLE RIVERA | PO BOX 190328 | | | SAN JUAN | PR | 00919 0328 | |
| 845519 | JORGE L IRIZARRY MADERA | PO BOX 196 | | | LARES | PR | 00669 | |
| 244031 | JORGE L IRIZARRY RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 244032 | JORGE L JIMENEZ BERRIOS | ADDRESS ON FILE | | | | | | |
| 244033 | JORGE L JIMENEZ BERRIOS | ADDRESS ON FILE | | | | | | |
| 244034 | JORGE L LA TORRE RUIZ | ADDRESS ON FILE | | | | | | |
| 680019 | JORGE L LABOY PEREZ | URB ROYL TOWN Z 4 | CALLE 34 | | BAYAMON | PR | 00956 | |
| 680020 | JORGE L LANDING MIRANDA | 951 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00907-4402 | |
| 244036 | JORGE L LANDRON | ADDRESS ON FILE | | | | | | |
| 680021 | JORGE L LAUREANO HERNANDEZ | COND J O M | APARTMENTS 147 | | CAGUAS | PR | 00725 | |
| 680022 | JORGE L LEBRON COLON | HC 2 BOX 4563 | | | GUAYAMA | PR | 00784 | |
| 244038 | JORGE L LEBRON CRUZ | ADDRESS ON FILE | | | | | | |
| 680023 | JORGE L LEBRON LEBRON | PO BOX 1076 | | | GUAYAMA | PR | 00785 | |
| 244039 | JORGE L LEBRON OTERO | ADDRESS ON FILE | | | | | | |
| 244040 | JORGE L LIZARDI LOPEZ | ADDRESS ON FILE | | | | | | |
| 680024 | JORGE L LOPEZ FLORES | URB EL VEDADO | 428 CALLE FERNANDO 1 | | SAN JUAN | PR | 00918-3228 | |
| 680025 | JORGE L LOPEZ PABON | P O BOX 836 | | | COTO LAUREL | PR | 00780 | |
| 680026 | JORGE L LOPEZ RIVERA | HC 1 BOX 5441 | | | CIALES | PR | 00638 | |
| 244042 | JORGE L LOPEZ RIVERA | HC 72 BOX 3507 | | | NARANJITO | PR | 00719 | |
| 244043 | JORGE L LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 680027 | JORGE L LOPEZ ROSA | URB LEVITTOWN | AT 2 CALLE LILLIAM | | TOA BAJA | PR | 00949 | |
| 244044 | JORGE L LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 680029 | JORGE L LOPEZ VARGAS | BO ARENALES BAJO | 82 RUTA 5 | | ISABELA | PR | 00662 | |
| 680028 | JORGE L LOPEZ VARGAS | PO BOX 752 | | | OROCOVIS | PR | 00720 | |
| 244045 | JORGE L LORA AQUINO | ADDRESS ON FILE | | | | | | |
| 679875 | JORGE L LOZADA MARTINEZ | HC 645 BOX 5293 | | | TRUJILLO ALTO | PR | 00976 | |
| 680030 | JORGE L LUCENA BETANCOURT | PO BOX 69001 SUITE 101 | | | HATILLO | PR | 00659 | |
| 680031 | JORGE L LUCENA VELEZ | HC 01 BOX 8043 | BAJADERO | | ARECIBO | PR | 00616 | |
| 244046 | JORGE L LUGO ORTIZ | ADDRESS ON FILE | | | | | | |
| 680032 | JORGE L LUGO VAZQUEZ | URB VILLA CAROLINA | 17 CALLE 94 BLQ 97 | | CAROLINA | PR | 00985 | |
| 244047 | JORGE L LUNA MORENO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 244048 | JORGE L MACHADO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 680033 | JORGE L MADERA CORTES | PO BOX 2137 | | | | CAYEY | PR | 00737 | |
| 680034 | JORGE L MALAVE COSME | P O BOX 1527 | | | | CIDRA | PR | 00739 | |
| 244049 | JORGE L MALAVE SAMOT / MARISOL SAMOT | ADDRESS ON FILE | | | | | | | |
| 680035 | JORGE L MALDONADO MEDINA | HC 7 BOX 2543 | | | | PONCE | PR | 00731 | |
| 244050 | JORGE L MALDONADO PAGAN | ADDRESS ON FILE | | | | | | | |
| 680036 | JORGE L MANRIQUE PINEDA | URB BALDRICH 582 | CALLE MAXIMO GOMEZ | | | SAN JUAN | PR | 00918 | |
| 244052 | JORGE L MARCHAND HEREDIA | ADDRESS ON FILE | | | | | | | |
| 244053 | JORGE L MARIN CORTES | ADDRESS ON FILE | | | | | | | |
| 244054 | JORGE L MARQUEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 680037 | JORGE L MARRERO COLON | ADDRESS ON FILE | | | | | | | |
| 244055 | JORGE L MARRERO NIEVES | ADDRESS ON FILE | | | | | | | |
| 244056 | JORGE L MARTES COLON | ADDRESS ON FILE | | | | | | | |
| 680039 | JORGE L MARTINEZ | 415 CUMBRES DE MIRADERO | | | | MAYAGUEZ | PR | 00680 | |
| 680040 | JORGE L MARTINEZ | HC 43 BOX 10640 | | | | CAYEY | PR | 00736 | |
| 680038 | JORGE L MARTINEZ | L 17 VILLA MADRID | | | | COAMO | PR | 00751 | |
| 680041 | JORGE L MARTINEZ ANDUJAR | PO BOX 280 | | | | ANGELES | PR | 00611 | |
| 680042 | JORGE L MARTINEZ ARCE | JARDINES DEL CARIBE | KK 17 CALLE 37 | | | PONCE | PR | 00728 | |
| 680043 | JORGE L MARTINEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 680044 | JORGE L MARTINEZ LOPEZ | PO BOX 105 | | | | CABO ROJO | PR | 00623 | |
| 680045 | JORGE L MARTINEZ MONTALVO | HC 10 BOX 7890 | | | | SABANA GRANDE | PR | 00637 | |
| 680046 | JORGE L MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 244057 | JORGE L MAS MARRERO | ADDRESS ON FILE | | | | | | | |
| 244058 | JORGE L MATOS AVILES | ADDRESS ON FILE | | | | | | | |
| 244059 | JORGE L MATOS FRANCIS | ADDRESS ON FILE | | | | | | | |
| 244060 | JORGE L MATTA / MARIA A GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 680047 | JORGE L MAYSONET CORA | ADDRESS ON FILE | | | | | | | |
| 680048 | JORGE L MEDINA CAPPA | PO BOX 7859 | | | | PONCE | PR | 00732 | |
| 680049 | JORGE L MEDINA LOPEZ | PO BOX 2384 | | | | GUAYNABO | PR | 00970 | |
| 680050 | JORGE L MEDINA PACHECO | P O BOX 7859 | | | | PONCE | PR | 00732 | |
| 680051 | JORGE L MEDINA PEREZ | PO BOX 2215 | | | | GUAYNABO | PR | 00970 | |
| 680052 | JORGE L MELENDEZ MARTINEZ | URB EL ROSARIO | M5 CALLE D | | | VEGA BAJA | PR | 00693 | |
| 244061 | JORGE L MELENDEZ MARTINEZ | URB EL ROSARIO | | | | VEGA BAJA | PR | 00693 | |
| 244062 | JORGE L MELENDEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 244063 | JORGE L MELENDEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 680053 | JORGE L MELETICHE ORTIZ | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 2

Served via first class mail

| 680054 | JORGE L MELETICHE ORTIZ | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 244064 | JORGE L MENDEZ GERENA | ADDRESS ON FILE | | | | | | | |
| 244065 | JORGE L MENDIN MARIN | ADDRESS ON FILE | | | | | | | |
| 244066 | JORGE L MENDIN MARIN | ADDRESS ON FILE | | | | | | | |
| 680055 | JORGE L MENDOZA TORRES | HC 1 BOX 3734 | | | | SANTA ISABEL | PR | 00757 | |
| 680056 | JORGE L MERCADO AVILES | ADDRESS ON FILE | | | | | | | |
| 244067 | JORGE L MERCADO AVILES | ADDRESS ON FILE | | | | | | | |
| 680057 | JORGE L MERCADO MOLINA | ALTURAS DE FLAMBOYAN | H 2 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 680058 | JORGE L MERCADO RODRIGUEZ | URB LA LULA | A 13 CALLE 1 | | | PONCE | PR | 00730 | |
| 244068 | JORGE L MERCADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 680060 | JORGE L MIRANDA CARBONELL | BO MARTIN GONZALEZ K 3 H 0 | | | | CAROLINA | PR | 00986 | |
| 244069 | JORGE L MIRANDA CRUZ | ADDRESS ON FILE | | | | | | | |
| 244070 | JORGE L MIRANDA FEBLES | ADDRESS ON FILE | | | | | | | |
| 244071 | JORGE L MIRANDA NORRIS | ADDRESS ON FILE | | | | | | | |
| 244072 | JORGE L MIRANDA PADILLA | ADDRESS ON FILE | | | | | | | |
| 244073 | JORGE L MIRANDA ROSADO | ADDRESS ON FILE | | | | | | | |
| 244074 | JORGE L MOJICA COLON | ADDRESS ON FILE | | | | | | | |
| 845520 | JORGE L MOJICA HERNANDEZ | URB BRISAS DEL PRADO | 124 CALLE NILO | | | JUNCOS | PR | 00777-9400 | |
| 244075 | JORGE L MOLINA | ADDRESS ON FILE | | | | | | | |
| 680061 | JORGE L MOLINA GOMEZ | URB VILLA JUSTICIA | D26 CALLE RIVERA ESQ APONTE | | | CAROLINA | PR | 00985 | |
| 244076 | JORGE L MOLINARI | ADDRESS ON FILE | | | | | | | |
| 244077 | JORGE L MONTALVO | ADDRESS ON FILE | | | | | | | |
| 244078 | JORGE L MONTALVO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 680062 | JORGE L MORALES LOPEZ | PO BOX 286 | | | | AGUADA | PR | 00602 | |
| 680063 | JORGE L MORALES ORTIZ | BOX 787 | | | | SAN SEBASTIAN | PR | 00676 | |
| 244080 | JORGE L MORALES ORTIZ | HC 71 BOX 2459 | | | | NARANJITO | PR | 00719 | |
| 680064 | JORGE L MORALES PEREZ | ADDRESS ON FILE | | | | | | | |
| 244081 | JORGE L MORALES QUINONES | ADDRESS ON FILE | | | | | | | |
| 244082 | JORGE L MORALES SOLER | ADDRESS ON FILE | | | | | | | |
| 244083 | JORGE L MORALES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 680065 | JORGE L MORALES ZAYAS | PARCELAS FALU 293 CALLE 34 | | | | SAN JUAN | PR | 00924-3128 | |
| 244084 | JORGE L MORENO GARCIA | ADDRESS ON FILE | | | | | | | |
| 244085 | JORGE L MORIS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 244086 | JORGE L MOYA PEREZ | ADDRESS ON FILE | | | | | | | |
| 244087 | JORGE L MOYENO PEREZ | ADDRESS ON FILE | | | | | | | |
| 244088 | JORGE L MUNOZ APONTE | ADDRESS ON FILE | | | | | | | |
| 244089 | JORGE L NARANJO CONCEPCION | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 680066 | JORGE L NARVAEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 680067 | JORGE L NATER MALDONADO | 16 CALLE OBRERO | | | | CIALES | PR | 00638 | |
| 680068 | JORGE L NAVARRO | BO SAINT JUST 224 | CALLE BETANIA FINAL | | | TRUJILLO ALTO | PR | 00976 | |
| 680069 | JORGE L NEGRON APONTE | PO BOX 245 | | | | NARANJITO | PR | 00719 | |
| 680070 | JORGE L NEGRON GAY | PO BOX 972 | | | | JUNCOS | PR | 00777 | |
| 244090 | JORGE L NEGRON MENDOZA | ADDRESS ON FILE | | | | | | | |
| 679876 | JORGE L NEGRON RIVERA | BO PALMAREJO | HC 1 BOX 3132 | | | VILLALBA | PR | 00766 9701 | |
| 679877 | JORGE L NEGRON RIVERA | HC 01 BOX 5172 | | | | VILLALBA | PR | 00766 | |
| 680071 | JORGE L NEGRON SERRANO | BO CONTORNO SECT CIELITO | CQARR 165 KM 10 HM 5 | | | TOA ALTA | PR | 00953 | |
| 680072 | JORGE L NEVAREZ GALINDO | HC 03 BOX 10743 | | | | COMERIO | PR | 00782-9614 | |
| 244091 | JORGE L NIEVES COLLAZO | ADDRESS ON FILE | | | | | | | |
| 244092 | JORGE L NIEVES MORALES | ADDRESS ON FILE | | | | | | | |
| 244093 | JORGE L NIEVES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 680073 | JORGE L NIEVES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 680074 | JORGE L NINA ESPINOSA | URB HIPODROMO APT 1 B | 879 AVE B | | | SAN JUAN | PR | 00909 | |
| 244094 | JORGE L NINA ESPINOSA | URB HIPODROMO APT 1 B | | | | SAN JUAN | PR | 00909 | |
| 244095 | JORGE L NOVEL MIRANDA | ADDRESS ON FILE | | | | | | | |
| 244096 | JORGE L OCASIO CARLE | ADDRESS ON FILE | | | | | | | |
| 680075 | JORGE L OCASIO CARRION | RIO GRANDE STATE 11116 | CALLE REY SALOMON | | | RIO GRANDE | PR | 00745 | |
| 244097 | JORGE L OCASIO MARRERO | ADDRESS ON FILE | | | | | | | |
| 244098 | JORGE L OCASIO MATOS | ADDRESS ON FILE | | | | | | | |
| 679878 | JORGE L OLAN MONTALVO | URB SAN ANTONIO | Q11 CALLE 7 | | | PONCE | PR | 00731 | |
| 2176393 | JORGE L OLIVER & ASOCIADOS | P.O. BOX 958 | | | | ISABELA | PR | 00662-0958 | |
| 244099 | JORGE L OLIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 680076 | JORGE L OLIVO BAEZ | URB CONTRY CLUB | M 528 CALLE 432 | | | CAROLINA | PR | 00982 | |
| 680077 | JORGE L OQUENDO MALPICA | ADDRESS ON FILE | | | | | | | |
| 680078 | JORGE L OROZCO BURGOS | BUNKER | 130 CALLE ECUADOR | | | CAGUAS | PR | 00725 | |
| 680079 | JORGE L ORTIZ | PMB 485 | PO BOX 2017 | | | LAS PIEDRAS | PR | 00771 | |
| 845521 | JORGE L ORTIZ | PO BOX 1667 | | | | JUANA DIAZ | PR | 00795 | |
| 244100 | JORGE L ORTIZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 680080 | JORGE L ORTIZ ALVAREZ | HC 4 BOX 14592 | | | | ARECIBO | PR | 00612 | |
| 244101 | JORGE L ORTIZ CASIANO | ADDRESS ON FILE | | | | | | | |
| 680081 | JORGE L ORTIZ GARCIA | PO BOX 520 | | | | AGUIRRE | PR | 00704 | |
| 680082 | JORGE L ORTIZ GARCIA | URB CIUDAD UNIVERSITARIA | 04 CALLE GAVIOTA | | | GUAYAMA | PR | 00784 | |
| 244102 | JORGE L ORTIZ GONZALEZ | COND VILLAS DE MONTE CARLO | APT 1101 | | | SAN JUAN | PR | 00924 | |
| 680083 | JORGE L ORTIZ GONZALEZ | PO BOX 1895 | | | | UTUADO | PR | 00641 | |
| 680084 | JORGE L ORTIZ HUERTAS | RR 3 BOX 3762 | | | | CIDRA | PR | 00739 | |
| 244103 | JORGE L ORTIZ MARIANI | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 680085 | JORGE L ORTIZ MARTINEZ | 3452 URB VILLAS DEL COQUI | | | AGUIRRE | PR | 00704 | |
|---|---|---|---|---|---|---|---|---|
| 680086 | JORGE L ORTIZ MONTALVO | PO BOX 544 | | | BAJADERO | PR | 00616 | |
| 244104 | JORGE L ORTIZ MONTES | ADDRESS ON FILE | | | | | | |
| 244105 | JORGE L ORTIZ MORALES | ADDRESS ON FILE | | | | | | |
| 680087 | JORGE L ORTIZ NAZARIO | URB SANTA JUANITA | BD - 30 CALLE INDIA | | BAYAMON | PR | 00956 | |
| 244106 | JORGE L ORTIZ OTERO | ADDRESS ON FILE | | | | | | |
| 244107 | JORGE L ORTIZ PEREZ | ADDRESS ON FILE | | | | | | |
| 244108 | JORGE L ORTIZ PIZARRO | ADDRESS ON FILE | | | | | | |
| 680088 | JORGE L ORTIZ RAMOS | BOX 1059 | | | YABUCOA | PR | 00767 | |
| 680089 | JORGE L ORTIZ RIVERA | 27 CALLE PEDRO RIVERA | | | CAYEY | PR | 00736 | |
| 244109 | JORGE L ORTIZ RIVERA | BONNEVILLE HEIGTHS | 14 CALLE LARES | | CAGUAS | PR | 00727 | |
| 680090 | JORGE L ORTIZ RIVERA | BOX 1441 | | | JUANA DIAZ | PR | 00795 | |
| 680091 | JORGE L ORTIZ RIVERA | G 2 E 16 URB BRAULIO DUENO | | | BAYAMON | PR | 00959 | |
| 244110 | JORGE L ORTIZ RIVERA | URB GOLDEN VILLAGE | 36 CALLE INVIERNO | | VEGA ALTA | PR | 00692 | |
| 244111 | JORGE L ORTIZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 244112 | JORGE L ORTIZ TORRES | ADDRESS ON FILE | | | | | | |
| 244113 | JORGE L ORTIZ TORRES | ADDRESS ON FILE | | | | | | |
| 244114 | JORGE L ORTIZ ZAYAS | ADDRESS ON FILE | | | | | | |
| 680092 | JORGE L OSTOLAZA RIVERA | PO BOX 21365 | | | SAN JUAN | PR | 00928 | |
| 680093 | JORGE L OTERO GARCIA | URB EL VIVERO | D 8 CALLE 1 | | GURABO | PR | 00778-2301 | |
| 680094 | JORGE L OTERO LOPEZ | PO BOX 843 | | | CIALES | PR | 00638 | |
| 244115 | JORGE L OTERO PAGAN | ADDRESS ON FILE | | | | | | |
| 680095 | JORGE L OTERO RAMOS | PO BOX 21365 | | | SAN JUAN | PR | 00928-1365 | |
| 680096 | JORGE L PACHECO PACHECO | HC 01 BOX 3776 | | | FLORIDA | PR | 00650 | |
| 680097 | JORGE L PACHECO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 244116 | JORGE L PADILLA ARVELO | ADDRESS ON FILE | | | | | | |
| 680098 | JORGE L PADILLA COLON | ADDRESS ON FILE | | | | | | |
| 244117 | JORGE L PADILLA MILLAN | ADDRESS ON FILE | | | | | | |
| 680099 | JORGE L PADILLA PADILLA | HC 71 BOX 2172 | | | NARANJITO | PR | 00719 0000 | |
| 244118 | JORGE L PADRON GONZALEZ | ADDRESS ON FILE | | | | | | |
| 845523 | JORGE L PAGAN CANDELARIA | HC 1 BOX 2200 | | | JAYUYA | PR | 00664-8603 | |
| 244119 | JORGE L PAGAN CARRAQUILLO | ADDRESS ON FILE | | | | | | |
| 244120 | JORGE L PAGAN GINES | ADDRESS ON FILE | | | | | | |
| 244121 | JORGE L PAGAN MARIN | ADDRESS ON FILE | | | | | | |
| 680100 | JORGE L PAGAN MARTINEZ | ADDRESS ON FILE | | | | | | |
| 680101 | JORGE L PAGAN PABON | ADDRESS ON FILE | | | | | | |
| 244122 | JORGE L PAGAN RAMOS | ADDRESS ON FILE | | | | | | |
| 244123 | JORGE L PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 244124 | JORGE L PAGAN VALDES | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 244125 | JORGE L PANTOJA AULET | ADDRESS ON FILE | | | | | | |
| 680102 | JORGE L PARDO ROSADO | LEVITTOWN | JQ 8 GOTTSCHALK | | | TOA BAJA | PR | 00949 |
| 244126 | JORGE L PAREDES QUINONES | ADDRESS ON FILE | | | | | | |
| 244127 | JORGE L PE¥A VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 244128 | JORGE L PELLICCIA ANTONGIORGI | ADDRESS ON FILE | | | | | | |
| 680104 | JORGE L PELUYERA SERRANO | HC BOX 14592 | | | | AGUAS BUENAS | PR | 00703 |
| 680103 | JORGE L PELUYERA SERRANO | PO BOX 5211 | | | | SAN SEBASTIAN | PR | 00685 |
| 244129 | JORGE L PENA BENITEZ | ADDRESS ON FILE | | | | | | |
| 244130 | JORGE L PENA BENITEZ | ADDRESS ON FILE | | | | | | |
| 244131 | JORGE L PEREIRA DIAZ | ADDRESS ON FILE | | | | | | |
| 244132 | JORGE L PEREZ | ADDRESS ON FILE | | | | | | |
| 680105 | JORGE L PEREZ ABREU | 549 AVE ROTARIOS | | | | ARECIBO | PR | 00612 |
| 680107 | JORGE L PEREZ ADORNO | ADDRESS ON FILE | | | | | | |
| 680108 | JORGE L PEREZ ADORNO | ADDRESS ON FILE | | | | | | |
| 680106 | JORGE L PEREZ ADORNO | ADDRESS ON FILE | | | | | | |
| 680109 | JORGE L PEREZ COLON | PO BOX 451 | | | | TOA BAJA | PR | 00951 |
| 680110 | JORGE L PEREZ DE JESUS | COM VILLA CRISTINA | SOLAR 382 | | | LOIZA | PR | 00772 |
| 244133 | JORGE L PEREZ DIAZ | ADDRESS ON FILE | | | | | | |
| 244134 | JORGE L PEREZ FORTY | ADDRESS ON FILE | | | | | | |
| 680111 | JORGE L PEREZ ROSARIO | PO BOX 1025 | | | | SAN JUAN | PR | 00978 |
| 244135 | JORGE L PIERLUISSI MORALES | ADDRESS ON FILE | | | | | | |
| 244136 | JORGE L PIERLUISSI MORALES | ADDRESS ON FILE | | | | | | |
| 244137 | JORGE L PINEIRO LUGO | ADDRESS ON FILE | | | | | | |
| 680112 | JORGE L PIZARRO ANGUEIRA | P O BOX 3000 | | | | CANOVANAS | PR | 00729 |
| 680113 | JORGE L PIZARRO DIANA | URB LOS COLOBOS PARK 649 | CALLE ALMENDRO | | | CAROLINA | PR | 00987 |
| 244138 | JORGE L PLATA PEREZ | ADDRESS ON FILE | | | | | | |
| 244139 | JORGE L PORTALATIN BRAVO | ADDRESS ON FILE | | | | | | |
| 244140 | JORGE L POSADA FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 845524 | JORGE L QUESADA OLAVARRIA, | RIO HONDO 3 | CC8 CALLE FLAMBOYANES | | | BAYAMON | PR | 00961-3407 |
| 244141 | JORGE L QUIXONES RIVERA | ADDRESS ON FILE | | | | | | |
| 244142 | JORGE L QUINONES ROSARIO | ADDRESS ON FILE | | | | | | |
| 244143 | JORGE L QUINTERO VEGA | ADDRESS ON FILE | | | | | | |
| 680114 | JORGE L RAMERY SANTOS | URB QUINTAS DE DORADO | AA 17 CALLE 3W | | | DORADO | PR | 00646 |
| 244144 | JORGE L RAMIREZ HENRIQUEZ | ADDRESS ON FILE | | | | | | |
| 680115 | JORGE L RAMIREZ MEDINA | URB MONTE ATENAS | APT 905 | | | SAN JUAN | PR | 00926 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 680116 | JORGE L RAMIREZ SEDA | ADDRESS ON FILE | | | | | | |
| 680117 | JORGE L RAMIREZ TORRES | URB COLINAS METROPOLITANA | M 3 CALLE GUILARTE | | | GUAYNABO | PR | 00969 |
| 244145 | JORGE L RAMOS CARO | ADDRESS ON FILE | | | | | | |
| 244146 | JORGE L RAMOS DE JESUS | BO PLAYITA | SECTOR ESTERO FINAL 42 | | | SALINAS | PR | 00751 |
| 680118 | JORGE L RAMOS DE JESUS | P O BOX 2013 | | | | HATILLO | PR | 00659 |
| 244147 | JORGE L RAMOS MARQUEZ | ADDRESS ON FILE | | | | | | |
| 244148 | JORGE L RAMOS MEDINA | ADDRESS ON FILE | | | | | | |
| 244149 | JORGE L RAMOS MORALES | ADDRESS ON FILE | | | | | | |
| 244150 | JORGE L RAMOS NUNEZ | ADDRESS ON FILE | | | | | | |
| 680119 | JORGE L RAMOS RODRIGUEZ | URB VALLE ALTO CALLE 24 P-12 | P 12 | | | PONCE | PR | 00731 |
| 680120 | JORGE L RAMOS VICENTE | RR 1 BOX 2699 | | | | CIDRA | PR | 00739-9607 |
| 680121 | JORGE L RENTAS VARGAS | H C 3 BOX 12038 | | | | JUANA DIAZ | PR | 00795-9506 |
| 680122 | JORGE L RESTO ROSADO | PARCELAS AMADEU | CALLE E BUZON 27 | | | VEGA BAJA | PR | 00693 |
| 679367 | JORGE L REYES DE JESUS | PO BOX 942 | | | | CIALES | PR | 00638 |
| 680123 | JORGE L REYES FERNANDEZ | COND MONTERREY ESTATE | SUITE 438 | | | CAROLINA | PR | 00979 |
| 680124 | JORGE L REYES GARCIA | ADDRESS ON FILE | | | | | | |
| 244152 | JORGE L REYES GUADALUPE | ADDRESS ON FILE | | | | | | |
| 244153 | JORGE L REYES MARCANO | ADDRESS ON FILE | | | | | | |
| 845525 | JORGE L REYES RIVERA | RIVIERAS DE CUPEY | 58 CALLE MARFIL | | | SAN JUAN | PR | 00926 |
| 680125 | JORGE L REYES RODRIGUEZ | COND PARQUE MONACILLO | APT 1701 | | | SAN JUAN | PR | 00921 |
| 680126 | JORGE L REYES VEGA | ADDRESS ON FILE | | | | | | |
| 244154 | JORGE L RIOS MORA | ADDRESS ON FILE | | | | | | |
| 680127 | JORGE L RIVERA | URB BELINDA | G 6 CALLE 7 | | | ARROYO | PR | 00714 |
| 680128 | JORGE L RIVERA ALERS | PO BOX 5132 | | | | SAN SEBASTIAN | PR | 00685 |
| 680129 | JORGE L RIVERA ALVARADO | URB JARDINES DE CAPARRA | Q 22 CALLE 31 | | | BAYAMON | PR | 00959 |
| 845526 | JORGE L RIVERA ANDUJAR | VILLA PALMERAS | 196 CALLE LAGUNA | | | SAN JUAN | PR | 00915 |
| 680130 | JORGE L RIVERA CARDONA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 |
| 680131 | JORGE L RIVERA CARRILLO | ADDRESS ON FILE | | | | | | |
| 244155 | JORGE L RIVERA CARTAGENA | ADDRESS ON FILE | | | | | | |
| 244156 | JORGE L RIVERA CORREA | ADDRESS ON FILE | | | | | | |
| 244157 | JORGE L RIVERA FLORES | ADDRESS ON FILE | | | | | | |
| 244158 | JORGE L RIVERA GANDIA | ADDRESS ON FILE | | | | | | |
| 244160 | JORGE L RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 680132 | JORGE L RIVERA HERNANDEZ | HC 7 BOX 2064 | | | | PONCE | PR | 00731-9602 |
| 244161 | JORGE L RIVERA JIMENEZ | ADDRESS ON FILE | | | | | | |
| 680133 | JORGE L RIVERA LEBRON | ADDRESS ON FILE | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 680135 | JORGE L RIVERA LOPEZ | PO BOX 213 | | | | JUANA DIAZ | PR | 00795 |
| 680134 | JORGE L RIVERA LOPEZ | PO BOX 364325 | | | | SAN JUAN | PR | 00936-4325 |
| 680136 | JORGE L RIVERA LOPEZ | RR 36 CAMINO LOS AYALA BOX 8412 | CUPEY BAJO CARR 844 KM 3 0 | | | SAN JUAN | PR | 00926 |
| 244162 | JORGE L RIVERA LUNA | ADDRESS ON FILE | | | | | | |
| 680137 | JORGE L RIVERA MELENDEZ | HC 3 BOX 9312 | | | | DORADO | PR | 00646-9312 |
| 244163 | JORGE L RIVERA MERCADO | ADDRESS ON FILE | | | | | | |
| 680138 | JORGE L RIVERA ORTIZ | BOX 428 BO ANONES | | | | NARANJITO | PR | 00719 |
| 244164 | JORGE L RIVERA ORTIZ | HC 1 BOX 3877 | | | | ADJUNTAS | PR | 00601 |
| 680139 | JORGE L RIVERA RANGEL | BOX V 1660 | | | | CANOVANAS | PR | 00729-2257 |
| 680140 | JORGE L RIVERA RIOS | VISTA AZUL | JJ 27 CALLE 31 | | | ARECIBO | PR | 00612 |
| 680142 | JORGE L RIVERA RIVERA | LAS LOMAS | V3 39 PEDRO SAN MIGUEL | | | SAN JUAN | PR | 00921 |
| 680141 | JORGE L RIVERA RIVERA | PO BOX 191073 | | | | SAN JUAN | PR | 00919-1073 |
| 679879 | JORGE L RIVERA RIVERA | PO BOX 9701 | | | | CIDRA | PR | 00739 |
| 680144 | JORGE L RIVERA RODRIGUEZ | HC 03 BOX 15314 | | | | RIO GRANDE | PR | 00745 |
| 680143 | JORGE L RIVERA RODRIGUEZ | HC 4 BOX 47075 | | | | CAGUAS | PR | 00725 |
| 680145 | JORGE L RIVERA ROLON | PO BOX 870 | | | | NARANJITO | PR | 00719 |
| 244165 | JORGE L RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 244166 | JORGE L RIVERA SOTO | ADDRESS ON FILE | | | | | | |
| 680146 | JORGE L RIVERA TORRES | HC 01 BUZON | | | | ARROYO | PR | 00714 |
| 680148 | JORGE L RIVERA TORRES | PO BOX 21365 | | | | SAN JUAN | PR | 00926 |
| 680147 | JORGE L RIVERA TORRES | REPARTO METROPOLITANO | CALLE 9 SE 1031 | | | SAN JUAN | PR | 00923 |
| 680149 | JORGE L RIVERA TORRES | RR 2 BOX 6209 | | | | TOA ALTA | PR | 00953 |
| 244167 | JORGE L RIVERA VAZQUEZ | BDA SAN LUIS | 86 CALLE MACEDONIA | | | AIBONIO | PR | 00705 |
| 680150 | JORGE L RIVERA VAZQUEZ | P O BOX 50445 | | | | TOA ALTA | PR | 00950 |
| 244168 | JORGE L RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 680151 | JORGE L ROBERT | P O BOX 192304 | | | | SAN JUAN | PR | 00919 2304 |
| 680152 | JORGE L RODRIGUEZ ALICEA | URB ROYAL TOWN | A1 11 CALLE 1 | | | BAYAMON | PR | 00956 |
| 244169 | JORGE L RODRIGUEZ BRUNO | ADDRESS ON FILE | | | | | | |
| 680153 | JORGE L RODRIGUEZ BRUNO /APPRAISAL GROUP | CUPEY PROFESSIONAL MALL | 359 AVE SAN CLAUDIO SUITE 310 A | | | SAN JUAN | PR | 00926 |
| 680154 | JORGE L RODRIGUEZ CLASS | PO BOX 765 | | | | DORADO | PR | 00646 |
| 680155 | JORGE L RODRIGUEZ COLLAZO | ADDRESS ON FILE | | | | | | |
| 680156 | JORGE L RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | |
| 244170 | JORGE L RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | |
| 244171 | JORGE L RODRIGUEZ CRUZ | HC 03 BOX 8586 | | | | LARES | PR | 00669-0000 |
| 680157 | JORGE L RODRIGUEZ CRUZ | PARQ LAS HACIENDAS | F 12 CALLE OTOAO | | | CAGUAS | PR | 00727-7751 |
| 680158 | JORGE L RODRIGUEZ DE LEON | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 680159 | JORGE L RODRIGUEZ DECLET | URB TOA ALTA HEIGHTS | F 37 CALLE 8 | | | TOA ALTA | PR | 00953 | |
| 680160 | JORGE L RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 244172 | JORGE L RODRIGUEZ FERRER | ADDRESS ON FILE | | | | | | | |
| 244173 | JORGE L RODRIGUEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 680161 | JORGE L RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 680162 | JORGE L RODRIGUEZ JIMENEZ | P O BOX 6141 STSTION 1 | | | | BAYAMON | PR | 00960 | |
| 244174 | JORGE L RODRIGUEZ LUCIANO | ADDRESS ON FILE | | | | | | | |
| 680163 | JORGE L RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 680164 | JORGE L RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 244175 | JORGE L RODRIGUEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 244176 | JORGE L RODRIGUEZ OLIVO/ APHRODITA OLIVO | ADDRESS ON FILE | | | | | | | |
| 244177 | JORGE L RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 680165 | JORGE L RODRIGUEZ PEREZ | PO BOX 421 | | | | JUANA DIAZ | PR | 00795 | |
| 680166 | JORGE L RODRIGUEZ PEREZ | SOLAR 802 SERRANO DE JUANA DIAZ | | | | JUANA DIAZ | PR | 00795 | |
| 244178 | JORGE L RODRIGUEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 244179 | JORGE L RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 680167 | JORGE L RODRIGUEZ RIOS | PO BOX 402 | | | | LAS MARIAS | PR | 00670 | |
| 680168 | JORGE L RODRIGUEZ RIVERA | PARQUE SAN AGUSTIN | EDIF A APTO 8 | | | SAN JUAN | PR | 00901 | |
| 244180 | JORGE L RODRIGUEZ RIVERA | PO BOX 11821 | | | | SAN JUAN | PR | 00922 | |
| 244181 | JORGE L RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 244182 | JORGE L RODRIGUEZ RUIZ | 707 AVE BARBOSA | | | | SAN JUAN | PR | 00915 | |
| 680169 | JORGE L RODRIGUEZ RUIZ | CALLE 26 M-30 PARQUE ECUESTRE | | | | CAROLINA | PR | 00987 | |
| 244183 | JORGE L RODRIGUEZ RUIZ | COND CECILIAS C ROSA | 7 APT 601 ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 680170 | JORGE L RODRIGUEZ SALVADOR | HC 02 BOX 7084 | | | | UTUADO | PR | 00641 | |
| 244184 | JORGE L RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 244185 | JORGE L RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 244186 | JORGE L RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 244187 | JORGE L RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 680171 | JORGE L RODRIGUEZ ZAYAS | TOWN HOUSE | BLOQ 10 | | | COAMO | PR | 00769 | |
| 244188 | JORGE L RODRIUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 680172 | JORGE L ROJAS COLON | ADDRESS ON FILE | | | | | | | |
| 680173 | JORGE L ROJAS GREEN | ADDRESS ON FILE | | | | | | | |
| 680177 | JORGE L ROJAS REYES | 4 A 12 URB FOREST HILL | | | | BAYAMON | PR | 00959 | |
| 680175 | JORGE L ROJAS REYES | FOREST HILL | A 17 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 680176 | JORGE L ROJAS REYES | FOREST HILLS | A 17 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 680174 | JORGE L ROJAS REYES | HC 1 BOX 1571 | | | | BOQUERON | PR | 00622 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 680178 | JORGE L ROMAN CARDONA | URB ROLLING HILLS | C 115 CALLE BRAZIL | | | CAROLINA | PR | 00987-7005 | |
|---|---|---|---|---|---|---|---|---|---|
| 680179 | JORGE L ROMAN CENTENO | URB. VILLA PINARES | 15 AVENIDA PASEO | | | VEGA BAJA | PR | 00693 | |
| 680180 | JORGE L ROMAN DE JESUS | 5 VILLAS DE MANATI | | | | MANATI | PR | 00674 | |
| 244190 | JORGE L ROMAN FLORES | ADDRESS ON FILE | | | | | | | |
| 845527 | JORGE L ROMAN HERNANDEZ | CALLE 10 F-13 | ALTAGRACIA | | | TOA BAJA | PR | 00949 | |
| 680181 | JORGE L ROMAN QUILES | SECT LA CANCHA | BZN 7 | | | ISABELA | PR | 00662 | |
| 680182 | JORGE L ROMAN REYES | URB VERDE MAR | 715 CALLE 22 | | | PUNTA SANTIAGO | PR | 00741 | |
| 680184 | JORGE L ROMAN RODRIGUEZ | 837 BO CARRUZO | | | | CAROLINA | PR | 00979 | |
| 680183 | JORGE L ROMAN RODRIGUEZ | COMUNIDAD LAS DOLORES | 330 CALLE MEJICO | | | RIO GRANDE | PR | 00745 | |
| 244191 | JORGE L ROMERO DIAZ | ADDRESS ON FILE | | | | | | | |
| 680185 | JORGE L ROMERO MARCHESES | BOX 244 | | | | LARES | PR | 00669 | |
| 680186 | JORGE L ROSA SANTIAGO | 334 RES ZENO GANDIA | | | | ARECIBO | PR | 00612 | |
| 680187 | JORGE L ROSADO RESTO | ADDRESS ON FILE | | | | | | | |
| 680188 | JORGE L ROSADO RODRIGUEZ | HC 01 BOX 4744 | | | | LAJAS | PR | 00667 | |
| 244193 | JORGE L ROSADO SANIAGO | ADDRESS ON FILE | | | | | | | |
| 244194 | JORGE L ROSALY ROSELLO | ADDRESS ON FILE | | | | | | | |
| 680189 | JORGE L ROSARIO FIGUEROA | URB VENUS GARDENS | 711 CALLE JALAPA | | | SAN JUAN | PR | 00926 | |
| 244195 | JORGE L ROSARIO NORIEGA | ADDRESS ON FILE | | | | | | | |
| 680190 | JORGE L ROSARIO OLIVERAS | PO BOX 361495 | | | | SAN JUAN | PR | 00936-1495 | |
| 680191 | JORGE L ROSARIO SALGADO | URB VILLA FONTANA PARK | KK5 S17 PARQUE DEL TESORO | | | CAROLINA | PR | 00983 | |
| 680192 | JORGE L ROSARIO TORO | RES COLOMBUS LANDING | EDIF 29 APT 305 | | | MAYAGUEZ | PR | 00680 | |
| 244196 | JORGE L RUIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 244197 | JORGE L RUIZ PENA | ADDRESS ON FILE | | | | | | | |
| 680193 | JORGE L RUIZ RIVERA | COND SAINT TROPEZ | 6267 AVE ISLA VERDE APTO C A 6 | | | CAROLINA | PR | 00979 | |
| 244198 | JORGE L RUIZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 244199 | JORGE L RUIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 244200 | JORGE L SALAMO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 680194 | JORGE L SALAS SANCHEZ | HC 01 BOX 8056 | | | | TOA BAJA | PR | 00949 | |
| 680195 | JORGE L SALAS SANCHEZ | HC 1 BOX 5685 | | | | TOA BAJA | PR | 00949 | |
| 680196 | JORGE L SALAZAR SERRANO | ADDRESS ON FILE | | | | | | | |
| 244201 | JORGE L SALDANA | ADDRESS ON FILE | | | | | | | |
| 680197 | JORGE L SANABRIA MERCED | PO BOX 140 | | | | AGUAS BUENAS | PR | 00703-0140 | |
| 244202 | JORGE L SANCHEZ COLON | ADDRESS ON FILE | | | | | | | |
| 680198 | JORGE L SANCHEZ COTTO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 244203 | JORGE L SANCHEZ DIAZ | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 244204 | JORGE L SANCHEZ LEON | ADDRESS ON FILE | | | | | |
| 680199 | JORGE L SANCHEZ PADILLA | P O BOX 695 | | | MANATI | PR | 00674 |
| 679880 | JORGE L SANCHEZ RIVERA | PO BOX 1040 | | | VILLALBA | PR | 00766 |
| 244205 | JORGE L SANCHEZ RIVERA | PO BOX 1915 | | | CANOVANAS | PR | 00729 |
| 244206 | JORGE L SANCHEZ SERRA | ADDRESS ON FILE | | | | | |
| 680200 | JORGE L SANCHEZ SOLER | URB BEIHONTE | PO BOX 3661 | | MAYAGUEZ | PR | 00681 |
| 680201 | JORGE L SANCHEZ-RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 680202 | JORGE L SANTIAGO ALGARIN | JARDINES DE PALMAREJO | AA 33 CALLE 21 | | CANOVANAS | PR | 00729 |
| 244207 | JORGE L SANTIAGO BLANCO | ADDRESS ON FILE | | | | | |
| 680203 | JORGE L SANTIAGO CORTES | RES BUENA VISTA | EDIF 7 APTO 21 | | GURABO | PR | 00778-2108 |
| 244208 | JORGE L SANTIAGO DURAN | ADDRESS ON FILE | | | | | |
| 244209 | JORGE L SANTIAGO GONZALEZ | HC 06 BOX 61107 | | | MAYAGUEZ | PR | 00680 |
| 680204 | JORGE L SANTIAGO GONZALEZ | PO BOX 7292 | | | CAGUAS | PR | 00726-7292 |
| 680205 | JORGE L SANTIAGO NAZARIO | PAEC AMALIA MARIN | 4480 CALLE PESCADILLA | | PONCE | PR | 00716 |
| 244210 | JORGE L SANTIAGO NEVAREZ | ADDRESS ON FILE | | | | | |
| 680206 | JORGE L SANTIAGO PEREZ | ADDRESS ON FILE | | | | | |
| 244211 | JORGE L SANTIAGO RIVERA | PO BOX 1540 | | | DORADO | PR | 00646 |
| 680207 | JORGE L SANTIAGO RIVERA | URB JARD DE SANTO DOMINGO | A 13 CALLE 5 | | JUANA DIAZ | PR | 00795 |
| 244212 | JORGE L SANTIAGO ROSARIO | BO LLANOS SECT ESTANCIAS | 18 CALLE SIPRE | | AIBONITO | PR | 00705 |
| 680208 | JORGE L SANTIAGO ROSARIO | URB SANTA ANA | EE 4 CALLE 1 | | VEGA ALTA | PR | 00692 6029 |
| 244213 | JORGE L SANTIAGO SERRANO | ADDRESS ON FILE | | | | | |
| 680209 | JORGE L SANTIAGO Y DAMARIS DAVILA | ADDRESS ON FILE | | | | | |
| 244214 | JORGE L SANTINI HERNANDEZ | ADDRESS ON FILE | | | | | |
| 244215 | JORGE L SANTOS HERNANDEZ | ADDRESS ON FILE | | | | | |
| 680210 | JORGE L SANTOS RAMOS | VILLA DE CANEY | B 9 CALLE 1 | | TRUJILLO ALTO | PR | 00976 |
| 680211 | JORGE L SANTOS RIVERA | PO BOX 599 | | | AGUIRRE | PR | 00704-0599 |
| 680212 | JORGE L SEPULVEDA SANCHEZ | ADDRESS ON FILE | | | | | |
| 244216 | JORGE L SERNA VEGA | ADDRESS ON FILE | | | | | |
| 680213 | JORGE L SERRANO | PO BOX 21365 | | | SAN JUAN | PR | 00928 |
| 680214 | JORGE L SERRANO RODRIGUEZ | MARINA BAHIA | MF 39 PLAZA 27 | | CATANO | PR | 00962 |
| 680215 | JORGE L SERRANO SANCHEZ | REPARTO VALLE ALEGRE | 2 CALLE MIGUEL POU | | PONCE | PR | 00731 |
| 679368 | JORGE L SERRANO TORRES | HC 3 BOX 15538 | | | AGUAS BUENAS | PR | 00703 |
| 680216 | JORGE L SIERRA PAGAN | ALMIRANTE | CARR 160 KM 5 8 | | VEGA BAJA | PR | 00963 |
| 244217 | JORGE L SILVESTRINI ALICEA | ADDRESS ON FILE | | | | | |
| 244218 | JORGE L SILVESTRINI RUIZ | ADDRESS ON FILE | | | | | |
| 244219 | JORGE L SOTO COSME | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 680217 | JORGE L SOTO CRUZ | HC 05 BOX 92569 | | | | ARECIBO | PR | 00612 | |
| 679369 | JORGE L SOTO DE LEON | PO BOX 1139 | | | | HATILLO | PR | 00659 | |
| 244220 | JORGE L SOTO SOLA | ADDRESS ON FILE | | | | | | | |
| 244221 | JORGE L SOTOMAYOR VEGA | ADDRESS ON FILE | | | | | | | |
| 244222 | JORGE L SUAREZ ARISTUD | ADDRESS ON FILE | | | | | | | |
| 244223 | JORGE L SUAREZ MONTES | ADDRESS ON FILE | | | | | | | |
| 244224 | JORGE L SUAREZ Y CARMINA SUAREZ | ADDRESS ON FILE | | | | | | | |
| 680218 | JORGE L SULLIVAN | PO BOX 7007 | | | | SAN JUAN | PR | 00916 | |
| 244225 | JORGE L SURIA COLON | ADDRESS ON FILE | | | | | | | |
| 845528 | JORGE L TANCO RAMOS | JARD RIO GRANDE | AT40 CALLE 38 | | | RIO GRANDE | PR | 00745-2601 | |
| 680219 | JORGE L TAPIA APONTE | URB SAN AGUSTIN 1150 | CALLE ROBERTO RIVERA | | | SAN JUAN | PR | 00926 | |
| 680220 | JORGE L TIRADO GIRONA | ADDRESS ON FILE | | | | | | | |
| 680221 | JORGE L TIRADO TORRES | PO BOX 9081 | | | | BAYAMON | PR | 00960-9081 | |
| 680222 | JORGE L TOLEDO GARCIA | ADDRESS ON FILE | | | | | | | |
| 244226 | JORGE L TOLEDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 244227 | JORGE L TORO LANDRAU | ADDRESS ON FILE | | | | | | | |
| 680223 | JORGE L TORRE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 680224 | JORGE L TORRES | CASTILLO DEL MAR | 4633 AVE ISLA VERDE STE 1520 | | | CAROLINA | PR | 00979 | |
| 244228 | JORGE L TORRES / JERRY A TORRES | ADDRESS ON FILE | | | | | | | |
| 680225 | JORGE L TORRES ACOSTA | BO PALOMAS | 9 CALLE 11 | | | YAUCO | PR | 00698 | |
| 244229 | JORGE L TORRES ALICEA | ADDRESS ON FILE | | | | | | | |
| 680226 | JORGE L TORRES CASIANO | URB JARD DEL CARIBE | 221 CALLE 2 | | | PONCE | PR | 00728 | |
| 680227 | JORGE L TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| 244230 | JORGE L TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 244231 | JORGE L TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 244232 | JORGE L TORRES MATOS | ADDRESS ON FILE | | | | | | | |
| 680228 | JORGE L TORRES NAZARIO | PO BOX 330383 ATOCHA STATION | | | | PONCE | PR | 00733-0383 | |
| 680229 | JORGE L TORRES OTERO | ADDRESS ON FILE | | | | | | | |
| 679366 | JORGE L TORRES PEREZ | PO BOX 1202 | | | | PE¥UELAS | PR | 00624 | |
| 680230 | JORGE L TORRES PLAZA | ADDRESS ON FILE | | | | | | | |
| 680231 | JORGE L TORRES RAMOS | G 2 LAS VILLAS DE PALMAS DEL MAR | | | | HUMACAO | PR | 00792 | |
| 680232 | JORGE L TORRES RAMOS | G2 PALMAS DEL MAR | | | | HUMACAO | PR | 00972 | |
| 244234 | JORGE L TORRES RAMOS | URB CAMBRIDGE PARK | PLAZA 10 A27 | | | SAN JUAN | PR | 00926 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 244235 | JORGE L TORRES RIVERA | ADDRESS ON FILE | | | | | | |
| 680233 | JORGE L TORRES SANTOS | HC 73 BOX 5557 | | | | NARANJITO | PR | 00719 |
| 680235 | JORGE L TORRES VAZQUEZ | URB VILLA DEL ENCANTO | B6 CALLE 2 | | | PONCE | PR | 00795 |
| 680236 | JORGE L TORRES VENDRELL | HC 04 BOX 15064 | | | | ARECIBO | PR | 00612 |
| 244236 | JORGE L TORRES ZAYAS | ADDRESS ON FILE | | | | | | |
| 680237 | JORGE L TORRES ZAYAS | ADDRESS ON FILE | | | | | | |
| 680238 | JORGE L URIBARRY GARCIA | PO BOX 8206 | | | | CAROLINA | PR | 00628 |
| 680239 | JORGE L VALENTIN | PO BOX 86 | | | | ARECIBO | PR | 00613 |
| 680240 | JORGE L VALENTIN | URB GROWN HILL | 124 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 |
| 680241 | JORGE L VALENTIN BARRO | AVE GUANAJIBO | HOME B 12 | | | MAYAGUEZ | PR | 06802 |
| 244237 | JORGE L VALENTIN DIAZ | ADDRESS ON FILE | | | | | | |
| 244238 | JORGE L VALENTINE RIVERA | ADDRESS ON FILE | | | | | | |
| 680242 | JORGE L VALLE VALLE | PO BOX 2554 | | | | VEGA BAJA | PR | 00694 |
| 680243 | JORGE L VALLES HERNANDEZ | 14 CALLE REYMUNDO FERNANDEZ | | | | PATILLAS | PR | 00723 |
| 680244 | JORGE L VALLS FERRERO | HC 2 BOX 11316 | | | | COROZAL | PR | 00783 |
| 244239 | JORGE L VARGAS MELENDEZ | ADDRESS ON FILE | | | | | | |
| 680245 | JORGE L VARGAS RODRIGUEZ | BOX 1199 | | | | ISABELA | PR | 00662 |
| 680246 | JORGE L VARGAS VAZQUEZ | BDA SANDIN | 10 CALLE LUNA | | | VEGA BAJA | PR | 00693 |
| 244240 | JORGE L VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 680247 | JORGE L VAZQUEZ PAGAN | ADDRESS ON FILE | | | | | | |
| 680248 | JORGE L VAZQUEZ RODRIGUEZ | PO BOX 1336 | | | | TRUJILLO ALTO | PR | 00977-1336 |
| 680249 | JORGE L VAZQUEZ SOLIS | CAMINO DEL SUR | 4444 CALLE FRAILE | | | PONCE | PR | 00716-2833 |
| 244241 | JORGE L VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | |
| 680250 | JORGE L VEGA | SOUTHERN LABORATORY INST | 7F 13 URB RIO CANAS | | | PONCE | PR | 00731 |
| 244242 | JORGE L VEGA ACOSTA | ADDRESS ON FILE | | | | | | |
| 680251 | JORGE L VEGA AGOSTO | URB MAGNOLIA GARDENS | N 21 CALLE 14 | | | BAYAMON | PR | 00956 |
| 680252 | JORGE L VEGA BAEZ | RES LEONARDO SANTIAGO | 7 APT 87 | | | JUANA DIAZ | PR | 00795 |
| 244243 | JORGE L VEGA CORTIJO | ADDRESS ON FILE | | | | | | |
| 680253 | JORGE L VEGA CUEVAS | HC 3 BOX 9423 | | | | LARES | PR | 00669 |
| 244244 | JORGE L VEGA LOPEZ | ADDRESS ON FILE | | | | | | |
| 244245 | JORGE L VEGA MORALES | ADDRESS ON FILE | | | | | | |
| 244246 | JORGE L VEGA ORTIZ | ADDRESS ON FILE | | | | | | |
| 680254 | JORGE L VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 680255 | JORGE L VEGA RUIZ | URB SANTA JUANITA | P 17 CALLE FORMAS | | | BAYAMON | PR | 00956 |
| 680256 | JORGE L VEGA SOTO | URB LOS LLANOS | B2 CALLE 3 | | | ARECIBO | PR | 00612 |
| 680257 | JORGE L VELAZQUEZ MALDONADO | URB LAS CAROLINAS | HC 6 BOX 70131 | | | CAGUAS | PR | 00725 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 244247 | JORGE L VELAZQUEZ NUNEZ | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 845529 | JORGE L VELEZ COLON | MARINA STATION | PO BOX 3942 | | MAYAGUEZ | PR | 00681-3942 |
| 680258 | JORGE L VELEZ JIMENEZ | HC 6 BOX 12749 | BARRIO ROBLES | | SAN SEBASTIAN | PR | 00685 |
| 680259 | JORGE L VELEZ ORTIZ | 4 CALLE ARIZONA | CASA 3 | | ARROYO | PR | 00714 |
| 244248 | JORGE L VELEZ RIOS | ADDRESS ON FILE | | | | | |
| 244249 | JORGE L VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 680260 | JORGE L VELEZ SOTO | URB PONCE DE LEON | 86 CALLE 20 | | GUAYNABO | PR | 00969 |
| 244250 | JORGE L VELEZ VARGAS | ADDRESS ON FILE | | | | | |
| 680261 | JORGE L VENTURA DAVILA | 140 BO CALZADA | | | PONCE | PR | 00715 |
| 244251 | JORGE L VENTURA ROMAN | ADDRESS ON FILE | | | | | |
| 680262 | JORGE L VILLANUEVA | URB LOIZA VALLEY R 618 | CALLE BUNGANDILLA | | CANOVANAS | PR | 00729 |
| 244252 | JORGE L VILLANUEVA OLIVERAS | RR 4 BOX 3020F | | | BAYAMON | PR | 00956 |
| 680263 | JORGE L VILLANUEVA OLIVERAS | URB SANTA JUANITA | NM 16 AVE MINILLAS | | BAYAMON | PR | 00956 |
| 680264 | JORGE L VILLANUEVA VILLANUEVA | PO BOX 94 | | | MANATI | PR | 00674-0094 |
| 680265 | JORGE L VIVES MEDINA | P O BOX 1586 | | | QUEBRADILLAS | PR | 00678 |
| 244253 | JORGE L VIZCARRONDO PIZARRO | ADDRESS ON FILE | | | | | |
| 680266 | JORGE L WEBER | 1050 AVE LOS CORAZONES SUITE 102 | | | MAYAGUEZ | PR | 00680-7042 |
| 2174742 | JORGE L  ROBERT MSCE PSE | P.O. BOX 192304 | | | SAN JUAN | PR | 00919-2304 |
| 244254 | JORGE L. ALEMAN BIGIO | ADDRESS ON FILE | | | | | |
| 244255 | JORGE L. ALVAREZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 680268 | JORGE L. AQUINO BARRETO | 227 EDIF ROYAL BANK | | | SAN JUAN | PR | 00917 |
| 680269 | JORGE L. AQUINO BARRETO | 227 EDIF ROYAL BANK STE 255 | | | SAN JUAN | PR | 00917 |
| 680267 | JORGE L. AQUINO BARRETO | PO BOX 50071 | | | SAN JUAN | PR | 00902 |
| 680270 | JORGE L. AQUINO BARRETO | URB LA VISTA | C1 VIA PANORAMICA | | SAN JUAN | PR | 00924 |
| 244256 | JORGE L. ARZOLA RIVERA | ADDRESS ON FILE | | | | | |
| 680271 | JORGE L. AYALA | ADDRESS ON FILE | | | | | |
| 680272 | JORGE L. CABAN ROSADO | HC02 PO BOX 7786 | | | CAMUY | PR | 00627 |
| 244257 | JORGE L. CARRION FLORES | ADDRESS ON FILE | | | | | |
| 244258 | JORGE L. CASES RODRÍGUEZ | LCDA. AURIMIR AROCHO TORRES | PO BOX 192281 | | SAN JUAN | PR | 00919-2281 |
| 244259 | Jorge L. Cintron López | ADDRESS ON FILE | | | | | |
| 680273 | JORGE L. CRESPO PEREZ | VILLA NEVAREZ | 1069 CALLE 3 | | SAN JUAN | PR | 00927 |
| 680274 | JORGE L. CRUZ RIVERA | URB WONDERVILLE | 129 CALLE MARTE | | SAINT JUST | PR | 00976 |
| 680275 | JORGE L. DIAZ COLON | #12 CALLE CRISTOBAL COLON | | | CAGUAS | PR | 00725 |
| 244260 | JORGE L. FERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 680276 | JORGE L. FERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 244261 | JORGE L. FERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 680277 | JORGE L. GARCIA CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 680278 | JORGE L. GUZMAN ROSARIO | SICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 009360000 |
| 680279 | JORGE L. HERNANDEZ CINTRON | ADDRESS ON FILE | | | | | | |
| 1568439 | Jorge L. Irizarry Dominicci and Marian I. Roig Franceschini | ADDRESS ON FILE | | | | | | |
| 1570811 | Jorge L. Irizarry Dominicci Y Marian I. Riog Franceschini | ADDRESS ON FILE | | | | | | |
| 1590237 | Jorge I. Irizarry Dominicci y Marian I. Roig Franceschini | ADDRESS ON FILE | | | | | | |
| 1628746 | JORGE L. IRIZARRY DOMINICCI Y MARIAN I. ROIG FRANCESCHINI | ADDRESS ON FILE | | | | | | |
| 680280 | JORGE L. LEON RUIZ | ADDRESS ON FILE | | | | | | |
| 680281 | JORGE L. MALDONADO CRESPO | URB SAN FERNANDO | 22 CALLE 11 | | | TOA ALTA | PR | 00953 |
| 680282 | JORGE L. MARTINEZ APONTE | ADDRESS ON FILE | | | | | | |
| 244262 | JORGE L. MARTINEZ CAMACHO | ADDRESS ON FILE | | | | | | |
| 680283 | JORGE L. MENDEZ OCASIO | ADDRESS ON FILE | | | | | | |
| 244263 | JORGE L. MOLINARY GARCIA | ADDRESS ON FILE | | | | | | |
| 244264 | JORGE L. MORALES AMARO | ADDRESS ON FILE | | | | | | |
| 244265 | JORGE L. OCASIO RIOS | ADDRESS ON FILE | | | | | | |
| 244266 | JORGE L. OLIVER PINERO | ADDRESS ON FILE | | | | | | |
| 680284 | JORGE L. ORTEGA SANTIAGO | APARTADO 609 | | | | NARANJITO | PR | 00719 |
| 244267 | JORGE L. PAGAN GUTIERREZ | ADDRESS ON FILE | | | | | | |
| 680285 | JORGE L. PAGAN GUTIERREZ | ADDRESS ON FILE | | | | | | |
| 680286 | JORGE L. PAGAN ORAMA | P O BOX 3220 | | | | VEGA ALTA | PR | 00692 |
| 680287 | JORGE L. PANTOJAS | ADDRESS ON FILE | | | | | | |
| 680289 | JORGE L. QUINONES | 1034 CALLE C DE LA TORRE | | | | SAN JUAN | PR | 00924 |
| 680288 | JORGE L. QUINONES | PARK BOULEVARD | 2226 CALLE GEN PATTON | | | SAN JUAN | PR | 00913 |
| 680290 | JORGE L. RIVERA REYES | BO. HIGUILLAR 154 A | CALLE 2 | | | DORADO | PR | 00646 |
| 680291 | JORGE L. RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 680292 | JORGE L. RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 680293 | JORGE L. RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 680294 | JORGE L. RIVERA RODRIGUEZ | P O BOX 7632 | | | | SAN JUAN | PR | 00916 |
| 244268 | JORGE L. RIVERA SANTIAGO | LCDO. EDWIN CASTRO FONTANEZ | PMB 101 390 | SUITE #1 CARR. 853 | | CAROLINA | PR | 00987-8799 |
| 244269 | JORGE L. RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 680295 | JORGE L. ROBERT & ASSOC. | PO BOX 192304 | | | | SAN JUAN | PR | 00919 |
| 244270 | JORGE L. RODRIGUEZ BRUNO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 244271 | JORGE L. RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 680296 | JORGE L. RODRIGUEZ PAGAN | PO BOX 40397 | | | | SAN JUAN | PR | 00940 |
| 244272 | JORGE L. RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | |
| 845530 | JORGE L. ROJAS DBA EBANISTERIA ROJAS | VILLA MADRID C-4 Z-21 | | | | COAMO | PR | 00769 |
| 244273 | JORGE L. RUIZ AYALA | ADDRESS ON FILE | | | | | | |
| 244274 | JORGE L. SALGADO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 680297 | JORGE L. SANCHEZ-RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 680298 | JORGE L. SANTIAGO RODRIGUEZ | P O BOX 399 | | | | PONCE | PR | 00731 |
| 244275 | JORGE L. SANTIAGO SUAREZ | ADDRESS ON FILE | | | | | | |
| 680299 | JORGE L. SERRANO MONCHE | 47 CALLE 5 BDA CLAUSELLS | | | | PONCE | PR | 00731 |
| 244276 | JORGE L. TORRES ORTIZ | ADDRESS ON FILE | | | | | | |
| 680301 | JORGE L. TORRES SUAREZ | ADDRESS ON FILE | | | | | | |
| 680302 | JORGE L. TORRES SUAREZ | ADDRESS ON FILE | | | | | | |
| 680300 | JORGE L. TORRES SUAREZ | ADDRESS ON FILE | | | | | | |
| 680303 | JORGE L. TORRES VARGAS | ADDRESS ON FILE | | | | | | |
| 244277 | JORGE L. UBINAS DE LEON | ADDRESS ON FILE | | | | | | |
| 244278 | JORGE L. VAZQUEZ CEDENO | ADDRESS ON FILE | | | | | | |
| 244279 | JORGE L. VAZQUEZ CEDENO | ADDRESS ON FILE | | | | | | |
| 244280 | JORGE L. VEGAS RODRÍUEZ | LCDA. NORA CRUZ MOLINA | PO BOX 2795 | | | ARECIBO | PR | 00613 |
| 680305 | JORGE L. VICENTE GOMEZ | BZN #21 EL PRADO | | | | CAYEY | PR | 00736 |
| 244281 | JORGE L.ALMODOVAR CAPIELO | ADDRESS ON FILE | | | | | | |
| 244282 | JORGE LABERGNE, ANABEL | ADDRESS ON FILE | | | | | | |
| 680306 | JORGE LABORDE CORRETJER | 559 AVE DE HOSTOS | | | | SAN JUAN | PR | 00918 |
| 244283 | JORGE LABORDE CORRETJER | URB BALDRICH | 559 AVE HOSTOS | | | SAN JUAN | PR | 00918 |
| 680307 | JORGE LABOY ACOSTA | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 244284 | JORGE LABOY, MARIA | ADDRESS ON FILE | | | | | | |
| 680308 | JORGE LAGUNA COLON | ADDRESS ON FILE | | | | | | |
| 244285 | JORGE LALLAVE HIDALGO | ADDRESS ON FILE | | | | | | |
| 680309 | JORGE LANDIA LOPEZ | VILLA BLANCA | 6 RIO HONDO | | | MAYAGUEZ | PR | 00680 |
| 244286 | JORGE LAPORTE CEDENO | ADDRESS ON FILE | | | | | | |
| 244287 | JORGE LARA MD, WILLIAM A | ADDRESS ON FILE | | | | | | |
| 244288 | JORGE LASSO TORRES | ADDRESS ON FILE | | | | | | |
| 244289 | JORGE LAY Y EMMA FUMERO | ADDRESS ON FILE | | | | | | |
| 680310 | JORGE LE GARCIA LOPEZ | PO BOX 22008 | | | | JUANA DIAZ | PR | 00953 |
| 680311 | JORGE LEAL M D | P O BOX 14657 | | | | CLEARWATER | FL | 33766 4657 |
| 680312 | JORGE LEBRON MULERO E IVONNE TORRES | ADDRESS ON FILE | | | | | | |
| 680313 | JORGE LEDON WEBSTER | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2175083 | JORGE LEDON WEBSTER, P.E., P.S.C. | 100 CARR. 165 | SUITE 604 | | GUAYNABO | PR | 00968-8053 | |
| 680314 | JORGE LEGARRETA ARIAS | P O BOX 5900 | | | HATILLO | PR | 00659 | |
| 244291 | JORGE LEON, MARIA M | ADDRESS ON FILE | | | | | | |
| 1420117 | JORGE LEON, MARIO | COMPLEJO CORRECCIONAL DE PONCE | CONTROL M FASE ROJA CELDA 329 PO BOX 7285 | | PONCE | PR | 00732 | |
| 680315 | JORGE LIQUET LUGO / DAMARIS TORRES | URB SAN ROMUALDO | 206 CALLE P | | HORMIGUEROS | PR | 00660 | |
| 244293 | Jorge Litovich Hernandez | ADDRESS ON FILE | | | | | | |
| 244294 | JORGE LIZARDI LÓPEZ | SR. JORGE LIZARDI LÓPEZ | CARR. 7CAGÜITAS | | AGUAS BUENAS | PR | 00703 | |
| 244296 | JORGE LLUVERAS | ADDRESS ON FILE | | | | | | |
| 244297 | JORGE LLUVERAS | ADDRESS ON FILE | | | | | | |
| 680316 | JORGE LLUVERAS GARCIA | PO BOX 439 | | | GURABO | PR | 00778 | |
| 244298 | JORGE LOPEZ CARDONA | ADDRESS ON FILE | | | | | | |
| 680318 | JORGE LOPEZ CASTRO | HC 2 BOX 10916 | | | MOCA | PR | 00676 | |
| 680319 | JORGE LOPEZ DE VICTORIA | URB MANSIONE DEL MAR | MM 51 C/ PLAZA DE ESTRELLAS | | TOA BAJA | PR | 00949 | |
| 680320 | JORGE LOPEZ GONZALEZ | URB SANTA TERESITA | BF5 CALLE 21 | | PONCE | PR | 00731 | |
| 680321 | JORGE LOPEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 680322 | JORGE LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 244299 | JORGE LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 244300 | JORGE LOPEZ MOJICA | ADDRESS ON FILE | | | | | | |
| 244301 | JORGE LOPEZ NAVARRO | ADDRESS ON FILE | | | | | | |
| 244302 | JORGE LOPEZ OLEA | ADDRESS ON FILE | | | | | | |
| 244303 | JORGE LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 680323 | JORGE LOPEZ OTERO | ADDRESS ON FILE | | | | | | |
| 680324 | JORGE LOPEZ PABON | P O BOX 250 | | | COTO LAUREL | PR | 00780 | |
| 680325 | JORGE LOPEZ QUINTANA | BO DOS BOCAS | HC 646 BOX 8286 | | TRUJILLO ALTO | PR | 00976 | |
| 244304 | JORGE LOPEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 680317 | JORGE LOPEZ REYES | URB ESTANCIAS DE LA FUENTE | AA 39 CALLE DEL RE | | TOA ALTA | PR | 00953 | |
| 244305 | JORGE LOPEZ RIVERA | HC 01 BOX 16850 | | | HUMACAO | PR | 00791 | |
| 680327 | JORGE LOPEZ RIVERA | PO BOX 457 | | | MAYAGUEZ | PR | 00680 | |
| 680326 | JORGE LOPEZ RIVERA | SICOSOCIAL CAYEY | | | Hato Rey | PR | 009360000 | |
| 680328 | JORGE LOPEZ ROCAFORT | ADDRESS ON FILE | | | | | | |
| 680329 | JORGE LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 680330 | JORGE LOPEZ VEGA | ADDRESS ON FILE | | | | | | |
| 680331 | JORGE LOPEZ ZAPATA | PO BOX 763 | | | SAN GERMAN | PR | 00683-0763 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 2

Served via first class mail

| 797576 | JORGE LOPEZ, ALEXIS | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 797577 | JORGE LOPEZ, JAVIER B. | ADDRESS ON FILE | | | | | | |
| 244306 | JORGE LOPEZ, OMAR | ADDRESS ON FILE | | | | | | |
| 244307 | JORGE LOPEZ, OMAR E | ADDRESS ON FILE | | | | | | |
| 244308 | JORGE LOPEZ, WALDEMAR | ADDRESS ON FILE | | | | | | |
| 244309 | JORGE LORA LONGORIA | ADDRESS ON FILE | | | | | | |
| 244310 | JORGE LORA LONGORIA LAW OFFICE | URB LOS MAESTROS | 128 CALLE ISABEL ANDREU AGUILA | | | SAN JUAN | PR | 00918 |
| 244311 | JORGE LOZADA MATEO | ADDRESS ON FILE | | | | | | |
| 2174852 | JORGE LOZADA NUNEZ | ADDRESS ON FILE | | | | | | |
| 680332 | JORGE LUGO CANCEL | SOLAR 240 A CAROLINA | | | | SAN GERMAN | PR | 00683 |
| 244312 | JORGE LUGO GUTIERREZ | ADDRESS ON FILE | | | | | | |
| 680333 | JORGE LUGO RAMIREZ | P O BOX 442 | | | | HORMIGUEROS | PR | 00660 |
| 244313 | JORGE LUGO VILANOVA | ADDRESS ON FILE | | | | | | |
| 244314 | JORGE LUIS ANGLERO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 680335 | JORGE LUIS ANGLERO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 244316 | JORGE LUIS AQUINO CALO | ADDRESS ON FILE | | | | | | |
| 845532 | JORGE LUIS AQUINO NUÑEZ DBA AQUINO & BENITEZ | PO BOX 1426 | | | | LARES | PR | 00669-1426 |
| 244317 | JORGE LUIS ARZUAGA | ADDRESS ON FILE | | | | | | |
| 680336 | JORGE LUIS AUTO MUFFLER | 230 CALLEJON SANTA ANA # B | | | | ARECIBO | PR | 00612 |
| 244318 | JORGE LUIS AVILES PEREZ | ADDRESS ON FILE | | | | | | |
| 244320 | JORGE LUIS BAEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 680337 | JORGE LUIS BAEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 2151144 | JORGE LUIS BARED TRUST | 250 MUNOZ RIVERA AVE | 9TH FL. | AMERICAN INT'L PLAZA | | SAN JUAN | PR | 00918 |
| 680338 | JORGE LUIS BONILLA MENDEZ | P O BOX 4223 | | | | MAYAGUEZ | PR | 00681 |
| 244321 | JORGE LUIS CAPACETE COLLAZO | ADDRESS ON FILE | | | | | | |
| 680339 | JORGE LUIS CENTENO DIAZ | ADDRESS ON FILE | | | | | | |
| 244322 | JORGE LUIS CENTENO DIAZ | ADDRESS ON FILE | | | | | | |
| 680340 | JORGE LUIS CENTENO DIAZ | ADDRESS ON FILE | | | | | | |
| 680341 | JORGE LUIS CINTRON | REPARTO FLAMINGO | L 8 CALLE CIUDAD DE LAS LOMAS | | | BAYAMON | PR | 00959 |
| 680342 | JORGE LUIS COLON ZAYAS | HC 01 BOX 3970 | | | | VILLALBA | PR | 00766-9710 |
| 244323 | JORGE LUIS CRUZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 244324 | JORGE LUIS CUEVAS SERRANO | LCDO. FELIPE ALGARIN ECHANDI | PO BOX 535 | | | UTUADO | PR | 00641 |
| 244325 | JORGE LUIS DE LEON | ADDRESS ON FILE | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 244326 | JORGE LUIS DE LEON | ADDRESS ON FILE | | | | | |
| 244327 | JORGE LUIS DIAZ REVERON | ADDRESS ON FILE | | | | | |
| 244328 | JORGE LUIS GARCIA CASTRO | ADDRESS ON FILE | | | | | |
| 680343 | JORGE LUIS GONZALEZ CRUZ | URB SAN LORENZO | 41 VALLEY | | SAN LORENZO | PR | 00754 |
| 244329 | JORGE LUIS GONZALEZ MENDOZA | ADDRESS ON FILE | | | | | |
| 244330 | JORGE LUIS III FIGUEROA TORRES | ADDRESS ON FILE | | | | | |
| 244331 | JORGE LUIS IRIZARRY NIEVES | ADDRESS ON FILE | | | | | |
| 680334 | JORGE LUIS LOPEZ MORALES | 1761 AVE EDUARDO CONDE | PDA 25 | | SAN JUAN | PR | 00912 |
| 680344 | JORGE LUIS MARRERO | BOX 7 | | | MOROVIS | PR | 00687 |
| 680345 | JORGE LUIS MARTINEZ | URB BAHIA 91 CALLE ESTE | | | CATA¨O | PR | 00962 |
| 244332 | JORGE LUIS MELENDEZ MONTANEZ | ADDRESS ON FILE | | | | | |
| 244333 | JORGE LUIS MERCADO COLLAZO | ADDRESS ON FILE | | | | | |
| 845533 | JORGE LUIS NEGRON CLARK | CONDOMINIO PARQUE CENTRO | EDIFICIO TAMARINDO J-34 | | SAN JUAN | PR | 00918 |
| 680346 | JORGE LUIS NIEVES CESAREO | LOS ALMENDROS | EF 04 CALLE TILO | | BAYAMON | PR | 00961 |
| 244334 | JORGE LUIS NUNEZ LOPEZ DBA JN | CALLE BAUHINIA 248 CUIDAD JARDIN III | | | TOA ALTA | PR | 00953-0000 |
| 2137361 | JORGE LUIS ORTIZ MORALES | JORGE L ORTIZ MORALES | PMB 637 HC 01 BOX 29030 | | CAGUAS | PR | 00725-8900 |
| 244335 | JORGE LUIS ORTIZ MORALES | PMB 637 HC-01 BOX 29030 | | | CAGUAS | PR | 00725-8900 |
| 680347 | JORGE LUIS ORTIZ ORTIZ | ADDRESS ON FILE | | | | | |
| 680348 | JORGE LUIS ORTIZ RIVERA | PO BOX 1170 | | | CIDRA | PR | 00739-1170 |
| 244336 | JORGE LUIS PEREZ SERRANO | ADDRESS ON FILE | | | | | |
| 244337 | JORGE LUIS PIMENTEL URENA | ADDRESS ON FILE | | | | | |
| 244338 | JORGE LUIS RAMIREZ NEGRO C. DEPARTAMENTO DE EDUCACION | LCDO. OSVALDO BURGOS PEREZ | PO BOX 194211 | | SAN JUAN | PR | 00919-4211 |
| 244339 | JORGE LUIS RAMIREZ NEGRON | LCDO. OSVALDO BURGOS | PO BOX 194211 | | SAN JUAN | PR | 00919-4211 |
| 244340 | JORGE LUIS RIVERA | BO CAMPANILLA | 49 CALLE EL MONTE | | TOA BAJA | PR | 00949 |
| 680349 | JORGE LUIS RIVERA | BOX 366 | | | CANOVANAS | PR | 00729 |
| 244341 | JORGE LUIS RIVERA ARROYO | ADDRESS ON FILE | | | | | |
| 244342 | JORGE LUIS RIVERA FEBRES | ADDRESS ON FILE | | | | | |
| 680350 | JORGE LUIS RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | |
| 1513685 | Jorge Luis Rivera Ramos representado por sus padres | ADDRESS ON FILE | | | | | |
| 244344 | JORGE LUIS RIVERA SANTIAGO | ADDRESS ON FILE | | | | | |
| 244345 | JORGE LUIS RIVERA SANTIAGO | ADDRESS ON FILE | | | | | |
| 244346 | JORGE LUIS RIVERA SOTO | ADDRESS ON FILE | | | | | |
| 244347 | JORGE LUIS RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 680351 | JORGE LUIS ROBLES CARBALLO | ADDRESS ON FILE | | | | | | |
| 680352 | JORGE LUIS RODRIGUEZ | URB VISTAMAR | P 861 CALLE SANTANDER | | | CAROLINA | PR | 00979 |
| 244348 | JORGE LUIS RODRIGUEZ CONCEPCION | ADDRESS ON FILE | | | | | | |
| 680353 | JORGE LUIS RODRIGUEZ PACHECO | HC 03 BOX 13523 | | | | YAUCO | PR | 00698 |
| 244349 | JORGE LUIS ROMAN MELENDEZ | ADDRESS ON FILE | | | | | | |
| 244350 | JORGE LUIS ROSADO BARREIRO | ADDRESS ON FILE | | | | | | |
| 244351 | JORGE LUIS SANABRIA ACEVEDO | ADDRESS ON FILE | | | | | | |
| 244352 | JORGE LUIS SANCHEZ TORRES | ADDRESS ON FILE | | | | | | |
| 244354 | JORGE LUIS SANTIAGO RODRIGUEZ RELIABLE FINANCIAL SERVICES | JOSÉ O. COTTO LUNA | PO BOX 2234 | | | Cayey | PR | 00737 |
| 244355 | JORGE LUIS SANTIAGO RODRIGUEZ RELIABLE FINANCIAL SERVICES | LUIS A. CARRIÓN TAVÁREZ E IVÁN APONTE FIGUEROA | 650 Plaza | Suite 204 | 650 Ave. Muñoz Rivera | San Juan | PR | 00918 |
| 244356 | JORGE LUIS SERRANO TORRES | ADDRESS ON FILE | | | | | | |
| 680354 | JORGE LUIS SIERRA ACOSTA | URB SANTA JUANA II | E 1 CALLE 3 | | | CAGUAS | PR | 00725 |
| 680355 | JORGE LUIS TOLEDO MORALES | CAPARRA TERRACE | 1132 CALLE 16 SE | | | SAN JUAN | PR | 00922 |
| 680356 | JORGE LUIS TORO CINTRON | BO OBRERO | 410 C/ PESANTE | | | SAN JUAN | PR | 00912 |
| 244357 | JORGE LUIS TORRES IRIZARRY | ADDRESS ON FILE | | | | | | |
| 680357 | JORGE LUIS VAZQUEZ | MINILLAS STATION | PO BOX 40362 | | | SAN JUAN | PR | 00940 |
| 680358 | JORGE LUIS VAZQUEZ | URB ALTURAS FLAMBOYAN | B 22 CALLE 2 | | | BAYAMON | PR | 00959 |
| 244358 | JORGE LUIS VELAZQUEZ TORRES | ADDRESS ON FILE | | | | | | |
| 244359 | JORGE LUIS VELEZ MORALES | ADDRESS ON FILE | | | | | | |
| 680359 | JORGE LUIS VELEZ ORTIZ | PO BOX 127 | | | | PORT MONMOUTH | NJ | 07758 |
| 680360 | JORGE LUIS WEBER ACEVEDO | 1050 AVE LOS CORAZONES | SUITE 102 | | | MAYAGUEZ | PR | 00680-7042 |
| 680361 | JORGE LUZUNARIS VELLON | P O BOX 5194 | | | | HUMACAO | PR | 00792 |
| 680362 | JORGE M AQUINO SANTIAGO | SANTA ROSA | 33-27 CALLE 27 | | | BAYAMON | PR | 00959 |
| 680363 | JORGE M AVILES NIEVES | BO MEMBRILLO | HC 5 BOX 79849 | | | CAMUY | PR | 00627 |
| 244360 | JORGE M AZIZE | ADDRESS ON FILE | | | | | | |
| 244361 | JORGE M BELTRAN MARTINEZ | ADDRESS ON FILE | | | | | | |
| 244362 | JORGE M BERMUDEZ VERGE | ADDRESS ON FILE | | | | | | |
| 244363 | JORGE M CANUELAS VARGAS | ADDRESS ON FILE | | | | | | |
| 680364 | JORGE M CASIANO DIAZ | ADDRESS ON FILE | | | | | | |
| 244364 | JORGE M CENTENO RODRIGUEZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 244365 | JORGE M CONCEPCION RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 244366 | JORGE M DAVILA ORTIZ | ADDRESS ON FILE | | | | | | |
| 679370 | JORGE M DEL VALLE CARRION | URB JARDINES DE PALMAREJO | L 19 CALLE 5 | | | CANOVANAS | PR | 00729 |
| 244367 | JORGE M DELGADO ROMERO | ADDRESS ON FILE | | | | | | |
| 680365 | JORGE M DIAZ RODRIGUEZ | P O BOX 852 | | | | NARANJITO | PR | 00719-0852 |
| 244368 | JORGE M EL KOURY FRANCISCO | ADDRESS ON FILE | | | | | | |
| 244369 | JORGE M FARINACCI FERNOS | ADDRESS ON FILE | | | | | | |
| 680366 | JORGE M FERNANDEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 |
| 680367 | JORGE M FIGUEROA / MARIA M RIVERA DIAZ | MAGNOLIA GARDENS | N 35 AVE MAGNOLIA | | | BAYAMON | PR | 00960 |
| 244370 | JORGE M FIGUEROA CORALES | ADDRESS ON FILE | | | | | | |
| 680368 | JORGE M GARCIA | URB VILLA REALES 399 | VIA VERSALLES | | | GUAYNABO | PR | 00969-5342 |
| 680369 | JORGE M GARCIA | URB VILLAS REALES | 399 VIA VERSALLES | | | GUAYNABO | PR | 00969-5342 |
| 680370 | JORGE M GONZALEZ CALO | ADDRESS ON FILE | | | | | | |
| 244371 | JORGE M GONZALEZ IRIZARRY | ADDRESS ON FILE | | | | | | |
| 845534 | JORGE M HERNANDEZ PAGAN | BO CAMPO ALEGRE | J10 CALLE LIBRA | | | PONCE | PR | 00716-0920 |
| 680371 | JORGE M MELENDEZ VELEZ | COND PALMAR DEL RIO | BZN 452 18 AVE ARBOLETA | | | GUAYNABO | PR | 00969 |
| 680372 | JORGE M NATER CENTENO | BOX 444 | | | | BAJADERO | PR | 00616 |
| 680373 | JORGE M NAZARIO ROJAS | HC 67 BOX 15245 | | | | BAYAMON | PR | 00956 |
| 244372 | JORGE M NODA LOPEZ | ADDRESS ON FILE | | | | | | |
| 680374 | JORGE M NOGUERA ALVAREZ | PO BOX 757 | | | | RINCON | PR | 00677 |
| 679371 | JORGE M NUχEZ RIOS | PO BOX 359 | | | | SABANA HOYOS | PR | 00688 |
| 680375 | JORGE M OJEDA CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 244373 | JORGE M ORTIZ RANGEL | ADDRESS ON FILE | | | | | | |
| 680376 | JORGE M ORTIZ TORRES | IRLANDA HITTE | DN 17 CALLE HUNGRIA | | | BAYAMON | PR | 00956 |
| 244374 | JORGE M PEREZ CASANOVA | ADDRESS ON FILE | | | | | | |
| 680377 | JORGE M PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 244375 | JORGE M QUINONES LOPEZ | ADDRESS ON FILE | | | | | | |
| 244376 | JORGE M RIOS PASTRANA | ADDRESS ON FILE | | | | | | |
| 680378 | JORGE M RIVERA APONTE | RR2 BOX 5654 3 | | | | TOA ALTA | PR | 00953-9606 |
| 680379 | JORGE M RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 244377 | JORGE M ROMAN MALAVE | ADDRESS ON FILE | | | | | | |
| 680380 | JORGE M SALGADO MATOS | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 |
| 244378 | JORGE M SAN MARTIN | ADDRESS ON FILE | | | | | | |
| 680381 | JORGE M SAVINOVICH DIAZ | ADDRESS ON FILE | | | | | | |
| 244379 | JORGE M SEGUI HERNANDEZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 679372 | JORGE M SOLTERO SCHIMIDT | PO BOX 362977 | | | | SAN JUAN | PR | 00936-2977 | |
| 680382 | JORGE M SOTO MERCED | URB TOA ALTA HEIGHTS | Q 33 CALLE 21 | | | TOA ALTA | PR | 00953 | |
| 680383 | JORGE M SUAREZ LOPEZ | VILLAS DE CASTRO | R 4 CALLE 15 | | | CAGUAS | PR | 00725 | |
| 680384 | JORGE M SURO BALLESTER | 1225 AVE PONCE DE LEON PH2 | | | | SAN JUAN | PR | 00907-3921 | |
| 680385 | JORGE M TORRES RUIZ | URB SANTA ELENA | R4 CALLE 18 | | | GUAYANILLA | PR | 00656 | |
| 244380 | JORGE M TOUS VELA | ADDRESS ON FILE | | | | | | | |
| 679373 | JORGE M TRABAL DEL VALLE | 61 RIVERA OLAN BALBOA | | | | MAYAGUEZ | PR | 00680 | |
| 244381 | JORGE M. BELTRAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 244382 | Jorge M. Garcia Carrillo | ADDRESS ON FILE | | | | | | | |
| 244383 | JORGE M. ORTIZ RANGEL | ADDRESS ON FILE | | | | | | | |
| 680386 | JORGE M. REYES | P.O. BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 244384 | JORGE M. VEGA COSME | ADDRESS ON FILE | | | | | | | |
| 244385 | JORGE MACHADO CONTES | ADDRESS ON FILE | | | | | | | |
| 680387 | JORGE MACHADO GUZMAN | HC 01 BOX 3319 | | | | CAMUY | PR | 00627 | |
| 244386 | JORGE MACHADO GUZMAN | URB ALTO MONTE | 254 | | | CAMUY | PR | 00627-2612 | |
| 244387 | JORGE MACHADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 680388 | JORGE MACHUCA LAGUNA | URB LOS MAESTROS 128 | C/ HIJA DEL CARIBE | | | SAN JUAN | PR | 00918 | |
| 244388 | JORGE MADERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 680389 | JORGE MADRIZ BONILLA | PO BOX 1715 | | | | CANOVANAS | PR | 00729 | |
| 680390 | JORGE MAFUZ LIZARDI | URB MONTECARLO | 1316 CALLE 23 | | | SAN JUAN | PR | 00924 | |
| 244389 | JORGE MALAVE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 680392 | JORGE MALDONADO | 3RA SECCION LEVITTOWN | 3647 PASEO CONCHA | | | TOA BAJA | PR | 00949 | |
| 680391 | JORGE MALDONADO | SANTIAGO IGLESIAS | 1436 CALLE LUISA CAPETILLO | | | SAN JUAN | PR | 00921 | |
| 679374 | JORGE MALDONADO COLON | 19 CALLE CARIBE STE 1 | | | | MANATI | PR | 00674 | |
| 680393 | JORGE MALDONADO COLON | PO BOX 10005 | | | | GUAYAMA | PR | 00785 | |
| 680394 | JORGE MALDONADO CRESPO | PO BOX 3599 | | | | VEGA BAJA | PR | 00692 | |
| 680395 | JORGE MALDONADO DOMENECH | 206 SCHOOL ST | | | | TAUTON | MA | 02780 | |
| 680396 | JORGE MALDONADO NIEVES | HC 1 BOX 2516 | | | | COMERIO | PR | 00782 | |
| 244390 | JORGE MALDONADO RIOS | ADDRESS ON FILE | | | | | | | |
| 680397 | JORGE MALDONADO ROMERO | 3RA SECC LEVITTOWN | 3647 PASEO CONCHA | | | TOA BAJA | PR | 00949 | |
| 244391 | JORGE MALDONADO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 679375 | JORGE MANGUAL NIEVES | 12 CAMINO GABINA RODRIGUEZ | | | | SAN JUAN | PR | 00926-9177 | |
| 244392 | JORGE MANUEL MONTANEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 680398 | JORGE MANUEL TORRES | URB. SANTA JUANITA AF-20 C/28 E | | | | BAYAMON | PR | 00956 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 244393 | JORGE MANUEL TORRES RODRÍGUEZ | LCDO. ALEJANDRO A. SUÁREZ CABRERA-ABOGADO DE LA CORPORACIÓN DEL FONDO DEL SEGURO DEL ESTADO | PO BOX 365028 | | | SAN JUAN | PR | 00936-5028 |
| 244394 | JORGE MANUEL TORRES RODRÍGUEZ | LCDO. JOHN UPHOFF FIGUEROA-ABOGADO DE LA AEE | PO BOX 363928 | | | SAN JUAN | PR | 00936-3928 |
| 244395 | JORGE MANUEL TORRES RODRÍGUEZ | LCDO. RAFAEL J. SOLÁ DÍAZ-ABOGADO DEMANDANTE | PO BOX 22871 | | | SAN JUAN | PR | 00931-2871 |
| 244396 | JORGE MARCANO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 244397 | JORGE MARIANI MAESTRE | ADDRESS ON FILE | | | | | | |
| 680399 | JORGE MARIN REYES | ADDRESS ON FILE | | | | | | |
| 680400 | JORGE MARIN VEGA | HC 2 BOX 6983 | | | | ADJUNTAS | PR | 00601 |
| 680401 | JORGE MARQUEZ | 122 CALLE PABLO PIZARRO | | | | CAROLINA | PR | 00987 |
| 244398 | JORGE MARQUEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 244399 | JORGE MARQUEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 244401 | JORGE MARQUEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 680402 | JORGE MARQUEZ MENDEZ | HC 061 BOX 4859 | | | | TRUJILLO ALTO | PR | 00976 |
| 680403 | JORGE MARRERO | URB VILLA CAPRI | 582 CALLE VERONA A 1 | | | SAN JUAN | PR | 00924 |
| 680404 | JORGE MARRERO HUERTAS | URB VILLA ALBA | 32 CALLE B | | | VILLALBA | PR | 00766 |
| 244402 | JORGE MARRERO NARVAEZ | ADDRESS ON FILE | | | | | | |
| 680405 | JORGE MARTINEZ | PO BOX 192938 | | | | SAN JUAN | PR | 00919 2938 |
| 244403 | JORGE MARTINEZ | PO BOX 72 | | | | LAJAS | PR | 00667 |
| 680406 | JORGE MARTINEZ COTTO | URB BAIROA PARK | L21 PARQUE DEL REY | | | CAGUAS | PR | 00725 1212 |
| 680407 | JORGE MARTINEZ GONZALEZ | RR 6 BOX 11638 CAIMITO ALTO | | | | SAN JUAN | PR | 00926-9510 |
| 2175138 | JORGE MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 680408 | JORGE MARTINEZ MALDONADO | PO BOX 1258 | | | | BAYAMON | PR | 00960 |
| 680409 | JORGE MARTINEZ MIRANDA | HC 2 BOX 7471 | | | | OROCOVIS | PR | 00720 |
| 244404 | JORGE MARTINEZ OTERO | ADDRESS ON FILE | | | | | | |
| 244405 | JORGE MARTINEZ RAMIREZ | ADDRESS ON FILE | | | | | | |
| 679376 | JORGE MARTINEZ TIRADO | URB PURPLE TREE | 514 CALLE BENAVENTE | | | SAN JUAN | PR | 00926 |
| 244406 | JORGE MARTINEZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 244407 | JORGE MARTINEZ, IRIS | ADDRESS ON FILE | | | | | | |
| 244408 | JORGE MARTINEZ, LEISA | ADDRESS ON FILE | | | | | | |
| 244409 | JORGE MARTINEZ, LUIS D | ADDRESS ON FILE | | | | | | |
| 244410 | JORGE MARTINEZ, MARIA E. | ADDRESS ON FILE | | | | | | |
| 244411 | JORGE MARTINEZ, RAISELLE | ADDRESS ON FILE | | | | | | |
| 853285 | JORGE MARTINEZ, RAISELLE | ADDRESS ON FILE | | | | | | |
| 244412 | JORGE MATOS ABREU | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 244413 | JORGE MATOS GARCIA | ADDRESS ON FILE | | | | | |
| 244414 | JORGE MATOS IRIZARRY | LCDA. AMALIS TORRES GONZÁLEZ | PO BOX 11751 | | SAN JUAN | PR | 00922 |
| 679377 | JORGE MATOS MIRANDA | PO BOX 762 | | | MANATI | PR | 00674 |
| 244415 | JORGE MATOS REYES | ADDRESS ON FILE | | | | | |
| 680410 | JORGE MATOS RODRIGUEZ | URB VILLAS DE RIO GRANDE | K 1 CALLE 2 | | RIO GRANDE | PR | 00745 |
| 244416 | JORGE MATOS, DIANE | ADDRESS ON FILE | | | | | |
| 244417 | JORGE MEDERO ROLDAN | ADDRESS ON FILE | | | | | |
| 680411 | JORGE MEDINA DIAZ | PO BOX 1810 | | | MOCA | PR | 00676 |
| 680412 | JORGE MEDINA FELICIANO | C/O GLORIA ESCRIBANO | PO BOX 29086 | | SAN JUAN | PR | 00928-0086 |
| 244418 | JORGE MEDINA FELICIANO | LCDO. OMAR AÑESES | APARTADO 841 | | AGUADILLA | PR | 00605 |
| 680413 | JORGE MEDINA FELICIANO | PO BOX 1263 | | | AGUADILLA | PR | 00605 |
| 679378 | JORGE MEDINA VELEZ | PO BOX 641 | | | HORMIGUEROS | PR | 00660 |
| 244419 | JORGE MEJIA VALLE | BEACH EAST | 390 DORADO | | DORADO | PR | 00646 |
| 680414 | JORGE MEJIA VALLE | PARQUE ECUESTRE | AB 13 CALLE 31 | | CAROLINA | PR | 00987 |
| 244420 | JORGE MEJIAS VARGAS | ADDRESS ON FILE | | | | | |
| 680416 | JORGE MELENDEZ | BOX 807 | | | GUAYAMA | PR | 00785 |
| 680415 | JORGE MELENDEZ | PO BOX 11636 | | | SAN JUAN | PR | 00922-1636 |
| 680417 | JORGE MELENDEZ CABASSA | P O BOX 718 | | | MAYAGUEZ | PR | 00681-0718 |
| 244421 | JORGE MELENDEZ DE JESUS | LCDA. MARGARITA CARRILLO ITURINO. | EDIFICIO LE MANS OFICINA 508 | 602 AVENIDA MUÑOZ RIVERA | SAN JUAN | PR | 00918 |
| 244422 | JORGE MELENDEZ DE JESUS | LCDA. MARGARITA CARRILLO ITURRINO | EDIFICIO LE MANS OFIC. 508 | 602 AVENIDA MUNOZ RIVERA | SAN JUAN | PR | 00918 |
| 244423 | JORGE MELENDEZ GARCIA | ADDRESS ON FILE | | | | | |
| 680418 | JORGE MELENDEZ IRRIZARRY | HC-55 BOX 8815 | | | CEIBA | PR | 00735-8815 |
| 244424 | JORGE MELENDEZ JIMENEZ | ADDRESS ON FILE | | | | | |
| 680419 | JORGE MELENDEZ TORRES | ADDRESS ON FILE | | | | | |
| 244425 | JORGE MELENDEZ VEGA | ADDRESS ON FILE | | | | | |
| 244426 | JORGE MELENDEZ, CARMEN | ADDRESS ON FILE | | | | | |
| 680420 | JORGE MENDEZ BADILLO | ADDRESS ON FILE | | | | | |
| 244427 | JORGE MENDEZ CINTRON | ADDRESS ON FILE | | | | | |
| 244428 | JORGE MENDEZ CINTRON | ADDRESS ON FILE | | | | | |
| 244429 | JORGE MENDEZ ESTEVES | ADDRESS ON FILE | | | | | |
| 2175554 | JORGE MENDEZ MUNIZ | ADDRESS ON FILE | | | | | |
| 680421 | JORGE MENDEZ NAZARIO | ADDRESS ON FILE | | | | | |
| 680422 | JORGE MENDEZ PONCE | PO BOX 1711 | | | LARES | PR | 00669-1711 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 244430 | JORGE MENDEZ RAMIREZ | ADDRESS ON FILE | | | | | | |
| 244431 | JORGE MENDEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 797578 | JORGE MENDOZA, ANTONIA | ADDRESS ON FILE | | | | | | |
| 244432 | JORGE MENDOZA, ANTONIA | ADDRESS ON FILE | | | | | | |
| 244433 | JORGE MENDOZA, ANTONIA | ADDRESS ON FILE | | | | | | |
| 244434 | JORGE MERCADO ADORNO | ADDRESS ON FILE | | | | | | |
| 680423 | JORGE MERCADO GONZALEZ | P O BOX 21 | | | | QUEBRADILLAS | PR | 00678 |
| 845535 | JORGE MERCADO MERCADO | CALLE POST SUR AVE CONDOMIIO | SAN MIGUEL TOWERS APT 906 | | | MAYAGUEZ | PR | 00680 |
| 680424 | JORGE MERCADO ROMAN | VILLA CADIZ | 576 CALLE DURCAL | | | SAN JUAN | PR | 00923 |
| 680425 | JORGE MERCADO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 244435 | JORGE MERCADO, YAIRA | ADDRESS ON FILE | | | | | | |
| 244436 | JORGE MIGUEL MORALES VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 244437 | JORGE MIGUEL ROSNER MCGUIRE | ADDRESS ON FILE | | | | | | |
| 680426 | JORGE MILLAN RIVERA | HC 03 BOX 6655 | | | | HUMACAO | PR | 00791 |
| 680427 | JORGE MILLAN UBILES | ADDRESS ON FILE | | | | | | |
| 680428 | JORGE MIRANDA | PO BOX 51558 | | | | TOA BAJA | PR | 00950 |
| 244438 | JORGE MIRANDA ALICEA | ADDRESS ON FILE | | | | | | |
| 244439 | JORGE MIRANDA LOPEZ | ADDRESS ON FILE | | | | | | |
| 680429 | JORGE MIRANDA MARTINEZ | HC 1 BOX 7700 | | | | SAN GERMAN | PR | 00683 |
| 680430 | JORGE MIRANDA SOTO | HC 43 BOX 10201 | | | | CAYEY | PR | 00736 |
| 680431 | JORGE MIRANDA SOTO | SICOSOCIAL CAYEY | | | | Hato Rey | PR | 009360000 |
| 244440 | JORGE MOLINA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 680432 | JORGE MOLINA MOLINA | BO SAN LUIS | 49 CALLE PALESTINA | | | AIBONITA | PR | 00705 |
| 244441 | JORGE MOLINA, JOSE L | ADDRESS ON FILE | | | | | | |
| 1481895 | Jorge Monge, Rochelli | ADDRESS ON FILE | | | | | | |
| 244442 | JORGE MONGE, ROCHELLI | ADDRESS ON FILE | | | | | | |
| 244443 | JORGE MONTALVO CRUZ | ADDRESS ON FILE | | | | | | |
| 680433 | JORGE MONTALVO GARCIA | 1000 COND PARQUE JULIANA APT 1006 | | | | CAROLINA | PR | 00987-8244 |
| 680434 | JORGE MONTALVO LOZADA | BO INGENIO | 26C CALLE MARIBU | | | TOA BAJA | PR | 00949 |
| 244444 | JORGE MONTALVO PEREZ | ADDRESS ON FILE | | | | | | |
| 244445 | JORGE MONTALVO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 244446 | JORGE MONTALVO, FRANK J | ADDRESS ON FILE | | | | | | |
| 244447 | JORGE MONTANEZ GUZMAN | ADDRESS ON FILE | | | | | | |
| 244448 | JORGE MONTERO PAGAN | ADDRESS ON FILE | | | | | | |
| 680435 | JORGE MONTES MARQUEZ | ADDRESS ON FILE | | | | | | |
| 244449 | JORGE MONTESINO ROSARIO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 680436 | JORGE MORA DIAZ | ADDRESS ON FILE | | | | | | |
| 680437 | JORGE MORALES ACOSTA | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 680438 | JORGE MORALES ARROYO | RES MARGARITAS II | EDIF 5 APTO 561 | | | SAN JUAN | PR | 00915 |
| 680439 | JORGE MORALES CARDONA | HC 01 BOX 12332 | | | | SAN SEBASTIAN | PR | 00685 |
| 680440 | JORGE MORALES CASTILLO | URB ROSA MARIA | E 22 CALLE 4 | | | CAROLINA | PR | 00985 |
| 680441 | JORGE MORALES CONCEPCION | ADDRESS ON FILE | | | | | | |
| 2176105 | JORGE MORALES HEVIA | ADDRESS ON FILE | | | | | | |
| 680442 | JORGE MORALES MELENDEZ | VISTA DEL MORRO | B 18 CALLE PITIRRE | | | CATANO | PR | 00962 |
| 1256604 | JORGE MORALES MORALES | ADDRESS ON FILE | | | | | | |
| 244450 | JORGE MORALES, ANA L | ADDRESS ON FILE | | | | | | |
| 1824541 | Jorge Morales, Claribel | ADDRESS ON FILE | | | | | | |
| 1511866 | Jorge Morales, Jorge Antonio | ADDRESS ON FILE | | | | | | |
| 244452 | JORGE MULERO MORALES | ADDRESS ON FILE | | | | | | |
| 244453 | JORGE MUNIZ RIVERA | ADDRESS ON FILE | | | | | | |
| 244454 | JORGE MUNIZ RIVERA | ADDRESS ON FILE | | | | | | |
| 680443 | JORGE MUNOZ TORRES | ADDRESS ON FILE | | | | | | |
| 680444 | JORGE N CINTRO VEGA | BO MAGINAS | 50 CALLE ROBLE | | | SABANA GRANDE | PR | 00637 |
| 244455 | JORGE N MOLINA TORRES | ADDRESS ON FILE | | | | | | |
| 680445 | JORGE N PEREZ VENTO | 3465 SE 3RD ST | | | | HOMESTEAD | FL | 33033-6060 |
| 680446 | JORGE N RIVERA RIVERA | BO LOS POLLOS | BUZ 6470 | | | PATILLAS | PR | 00723 |
| 680447 | JORGE NARVAEZ | HC 71 BOX 2276 | | | | NARANJITO | PR | 00719-9704 |
| 680448 | JORGE NAVARRO GARCIA | ADDRESS ON FILE | | | | | | |
| 680449 | JORGE NAVARRO SUAREZ | ADDRESS ON FILE | | | | | | |
| 680450 | JORGE NAZARIO LUGO | 3205 AVE ISLA VERDE | COND THE GALAXY APT 1205 | | | CAROLINA | PR | 00979 |
| 244456 | JORGE NAZARIO ORTIZ | ADDRESS ON FILE | | | | | | |
| 680451 | JORGE NAZARIO RODRGZ DBA COMPUTER EXPERT | PO BOX 70198 | | | | SAN JUAN | PR | 00936 |
| 244457 | JORGE NAZARIO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 680452 | JORGE NEGRON | URB VILLA DEL CARMEN | ZZ 26 CALLE 7 | | | PONCE | PR | 00731 |
| 244458 | JORGE NEGRON CINTRON | ADDRESS ON FILE | | | | | | |
| 244459 | JORGE NEGRON NIEVES | COND LA FUENTE | APT 402 CALLE 32 LAS LOMAS | | | SAN JUAN | PR | 00921 |
| 680453 | JORGE NEGRON NIEVES | MIRAFLORES | 46-7 CALLE 54 | | | BAYAMON | PR | 00519 |
| 244460 | JORGE NEGRON NIEVES | URB ROYAL GARDENS | D 7 CALLE ESTER | | | BAYAMON | PR | 00957 |
| 680454 | JORGE NEGRON ORTIZ | HC 03 BOX 8849 | | | | BARANQUITAS | PR | 00794 |
| 680455 | JORGE NEGRON ROSADO | P O BOX 245 | | | | NARANJITO | PR | 00719 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 680456 | JORGE NEGRON TORO | PO BOX 253 | | | | GUAYNABO | PR | 00970 | |
| 244461 | JORGE NEGRON VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 244462 | JORGE NEGRON VELEZ | ADDRESS ON FILE | | | | | | | |
| 244463 | JORGE NEGRON, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 244464 | JORGE NEGRON, JUAN R | ADDRESS ON FILE | | | | | | | |
| 244465 | Jorge Negron, Juan R | ADDRESS ON FILE | | | | | | | |
| 244466 | JORGE NEGRON, RAMSEL | ADDRESS ON FILE | | | | | | | |
| 244467 | JORGE NIEVES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 680457 | JORGE NIEVES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 680458 | JORGE NIEVES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 680459 | JORGE NIEVES HUERTAS | RR 03 BOX 10557 | | | | TOA ALTA | PR | 00953 | |
| 680460 | JORGE NIEVES NERIS | URB SANTA CLARA | Q 6 CALLE PALMA REAL | | | SAN JUAN | PR | 00969 | |
| 680461 | JORGE NIEVES RIVERA | PO BOX 424 | | | | ADJUNTAS | PR | 00601 | |
| 680462 | JORGE NIEVES RODRIGUEZ | P O BOX 1515 | | | | CANOVANAS | PR | 00729 | |
| 680463 | JORGE NIEVES ROLDAN | PO BOX 922 | | | | YABUCOA | PR | 00767 | |
| 680464 | JORGE NIEVES SOTO | HC 02 BOX 25632 | | | | CAMUY | PR | 00627 | |
| 680465 | JORGE NIEVES VIERA | ADDRESS ON FILE | | | | | | | |
| 244468 | JORGE NODA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 244469 | JORGE NOGALES MARIN | Carretera 852 Km.3.2 Bo. Quebrada Grande | | | | TRUJILLO ALTO | PR | 00976-0000 | |
| 845536 | JORGE NOGALES MARIN | HC 61 BOX 6132 | | | | TRUJILLO ALTO | PR | 00976-9736 | |
| 244470 | JORGE NUNEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 244471 | JORGE O ACEVEDO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 244472 | JORGE O CARABALLO/ SYLVIA I PEREZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 244473 | JORGE O CHABRIER ROSELLO | ADDRESS ON FILE | | | | | | | |
| 244474 | JORGE O CRESPO LEBRON | ADDRESS ON FILE | | | | | | | |
| 680467 | JORGE O DUMONT ORTIZ | 219 CALLE SAN LORENZO | | | | SAN JUAN | PR | 00926 | |
| 680468 | JORGE O GUZMAN | PO BOX 5 | OFIC. SUPTE. TOA BAJA 1 | | | TOA BAJA | PR | 00949 | |
| 680469 | JORGE O LUGO FIGUEROA | PO BOX 371 | | | | CIDRA | PR | 00739 | |
| 680470 | JORGE O MARRERO COLON | URB VILLAS DE MONTE | 59 CALLE MONTE REAL | | | TOA ALTA | PR | 00953 | |
| 244475 | JORGE O MATOS COLON | ADDRESS ON FILE | | | | | | | |
| 244476 | JORGE O OCASIO CINTRON | ADDRESS ON FILE | | | | | | | |
| 244477 | JORGE O PAGAN MAYSONET | ADDRESS ON FILE | | | | | | | |
| 680471 | JORGE O PRINCIPE GALARZA | ADDRESS ON FILE | | | | | | | |
| 244478 | JORGE O QUINONEZ MERCED | ADDRESS ON FILE | | | | | | | |
| 680472 | JORGE O RIVERA / AUREA MARRERO | BO HATO NUEVO SEC LA VEREDA | CARR 834 KM 3 9 | | | GUAYNABO | PR | 00971 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 680473 | JORGE O ROBLES IRIZARRY | URB OLIVENCIA | 20 CALLE CLAUDINO COLON | | | SAN SEBASTIAN | PR | 00685 | |
|---|---|---|---|---|---|---|---|---|---|
| 680474 | JORGE O RODRIGUEZ MEDINA | HC 01 BOX 5222 | | | | SANTA ISABEL | PR | 00757 | |
| 244479 | JORGE O RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 680466 | JORGE O SANCHEZ RIVERA | URB VONERVILLE TERRACE | F-13 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 680475 | JORGE O SANTOS LEBRON | URB MIRADOR UNIVERSITARIOH5 CALLEC | | | | CAYEY | PR | 00736 | |
| 680476 | JORGE O SOSA RAMIREZ | P O BOX 1389 | | | | MAYAGUEZ | PR | 00681 | |
| 680477 | JORGE O SOSTRE MARCANO | ADDRESS ON FILE | | | | | | | |
| 680478 | JORGE O TORRES GUZMAN | PO BOX 7278 | | | | CAGUAS | PR | 00726 | |
| 680479 | JORGE O VALIENTE PAGAN | PO BOX 3598 | | | | JUNCOS | PR | 00777-2787 | |
| 244480 | JORGE O. CHABRIER ROSELLO | ADDRESS ON FILE | | | | | | | |
| 244481 | JORGE O. ZAMBRANA NIEVES | ADDRESS ON FILE | | | | | | | |
| 244482 | JORGE OBEN ABREU | ADDRESS ON FILE | | | | | | | |
| 244483 | JORGE OCASIO DBA OCASIO BUS SEVICE | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 244484 | JORGE OCASIO DBA OCASIO BUS SEVICE | RR 7 BOX 17144 | | | | TOA ALTA | PR | 00953 | |
| 244485 | JORGE OCASIO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 244486 | JORGE OCASIO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 244487 | JORGE OCASIO GUZMAN DBA OCASIO BUS LINE | CALLE C D - 9 URB. LA MILAGROSA | | | | BAYAMON | PR | 00959-0000 | |
| 244488 | JORGE OCASIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 244489 | JORGE OCASIO RIVERA | RR 7 BOX 17144 | | | | TOA ALTA | PR | 00953 | |
| 244490 | JORGE OCASIO RIVERA | URB LA MILAGROSA | D 9 CALLE C | | | BAYAMON | PR | 00959 | |
| 680480 | JORGE OCASIO RIVERA | VILLA DE LOIZA | 23 CALLE 37 | | | CANOVANAS | PR | 00729 | |
| 680481 | JORGE OCASIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 680482 | JORGE OJEDA RIVERA | RR 7 BOX 7527 | | | | SAN JUAN | PR | 00926 | |
| 680483 | JORGE OLAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 244491 | JORGE OLIVER ARCHITECS AIA | PO BOX 958 | | | | ISABELA | PR | 00662 | |
| 244492 | JORGE OLIVER VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 680484 | JORGE OLIVO ZAYAS | DORAVILLE | SECC 1 BLQ 1 39 | | | DORADO | PR | 00646 | |
| 680485 | JORGE OLMEDO RUIZ | ADDRESS ON FILE | | | | | | | |
| 797579 | JORGE OLMO, GIANSEL | ADDRESS ON FILE | | | | | | | |
| 244493 | JORGE OLMO, GIANSEL M | ADDRESS ON FILE | | | | | | | |
| 244494 | JORGE OMAR ORTIZ VIADER | ADDRESS ON FILE | | | | | | | |
| 680486 | JORGE OQUENDO Y CARMEN M GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 1807224 | JORGE OQUENDO, MIRIAM | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1807224 | JORGE OQUENDO, MIRIAM | ADDRESS ON FILE | | | | | | |
| 244495 | JORGE ORENGO TROCHE | ADDRESS ON FILE | | | | | | |
| 680487 | JORGE OROZCO RODRIGUEZ | VILLA PALMERA | 248 CALLE APONTE | | | SAN JUAN | PR | 00915 |
| 680488 | JORGE ORTEGA FUENTES | ADDRESS ON FILE | | | | | | |
| 680489 | JORGE ORTIZ /MARILYN MARTINEZ RAMOS | PO BOX 602 | | | | PONCE | PR | 00780 |
| 680490 | JORGE ORTIZ CANDELARIA | ADDRESS ON FILE | | | | | | |
| 680491 | JORGE ORTIZ CANDELARIA | ADDRESS ON FILE | | | | | | |
| 244496 | JORGE ORTIZ CLASS | ADDRESS ON FILE | | | | | | |
| 244497 | JORGE ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 244498 | JORGE ORTIZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 680492 | JORGE ORTIZ MURIAS | PO BOX 8720 | | | | SAN JUAN | PR | 00910-8720 |
| 244499 | JORGE ORTIZ NUNEZ | ADDRESS ON FILE | | | | | | |
| 680493 | JORGE ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 244500 | JORGE ORTIZ RIVERA | ADDRESS ON FILE | | | | | | |
| 244501 | JORGE ORTIZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 680495 | JORGE ORTIZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 680496 | JORGE ORTIZ SANCHEZ | RIO HONDO | I21 CALLE RIO BAUTA URB RIO HONDO 1 | | | BAYAMON | PR | 00961 |
| 680497 | JORGE ORTIZ SANTANA | RES. VARONES S.J. | | | | Hato Rey | PR | 009360000 |
| 2174859 | JORGE ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 680498 | JORGE ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 244502 | JORGE ORTIZ TORRES | ADDRESS ON FILE | | | | | | |
| 680499 | JORGE ORTIZ VAZQUEZ | HC 01 BOX 120 | | | | COAMO | PR | 00769 |
| 680500 | JORGE ORTIZ VAZQUEZ | PASEO REAL HC BOX 120 | | | | COAMO | PR | 00769 |
| 680501 | JORGE ORTIZ ZAYAS | ADDRESS ON FILE | | | | | | |
| 244503 | JORGE ORTIZ, CARMEN A | ADDRESS ON FILE | | | | | | |
| 2049791 | Jorge Ortiz, Carmen A. | ADDRESS ON FILE | | | | | | |
| 1844201 | Jorge Ortiz, Justo E | ADDRESS ON FILE | | | | | | |
| 1691508 | Jorge Ortiz, Justo E | ADDRESS ON FILE | | | | | | |
| 2033702 | Jorge Ortiz, Justo E. | ADDRESS ON FILE | | | | | | |
| 1995920 | Jorge Ortiz, Justo E. | ADDRESS ON FILE | | | | | | |
| 1918567 | Jorge Ortiz, Justo E. | ADDRESS ON FILE | | | | | | |
| 244504 | JORGE ORTIZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 244505 | JORGE ORTIZ, MARIELA | ADDRESS ON FILE | | | | | | |
| 1892357 | Jorge Ortiz, Rosa E | ADDRESS ON FILE | | | | | | |
| 1926386 | Jorge Ortiz, Rosa E | ADDRESS ON FILE | | | | | | |
| 2079744 | Jorge Ortiz, Rosa E | ADDRESS ON FILE | | | | | | |
| 244506 | JORGE ORTIZ, ROSA E | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 244507 | JORGE ORTIZ, STEPHANIE R | ADDRESS ON FILE | | | | | | |
| 244508 | JORGE ORTIZ, YARIMAR | ADDRESS ON FILE | | | | | | |
| 244509 | JORGE ORTIZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 680502 | JORGE OSCAR ROSA LUGARDO | COND QUINTANA | EDIF A APTO 613 | | SAN JUAN | PR | 00917 | |
| 680503 | JORGE OSORIO ANDINO | HP - SALA 5 BAJOS VARONES | | | RIO PIEDRAS | PR | 009360000 | |
| 244510 | JORGE OTERO LOZADA | ADDRESS ON FILE | | | | | | |
| 244511 | JORGE OTERO QUINTANA | ADDRESS ON FILE | | | | | | |
| 2174867 | JORGE OTERO ROMAN | ADDRESS ON FILE | | | | | | |
| 680504 | JORGE OTERO TORRES | JARDINES DEL CARIBE | 108 CALLE 1 | | PONCE | PR | 00731 | |
| 680505 | JORGE OTERO VELAZQUEZ | BO GUAVATE 22550 | | | CAYEY | PR | 00736 | |
| 244512 | JORGE OTERO, JACOBO R | ADDRESS ON FILE | | | | | | |
| 680506 | JORGE OYOLA AVILES | BOX 4255 | | | VEGA BAJA | PR | 00694 | |
| 2151647 | JORGE P. SALA COLON | COND SAN VINCENTE 8169 | CALLE CONCORDIA STE. 102 | | PONCE | PR | 00717-1556 | |
| 680508 | JORGE PABON CRUZ | ADDRESS ON FILE | | | | | | |
| 680509 | JORGE PACHECO FUENTES | BO GUAVATE 22550 | | | CAYEY | PR | 00736 | |
| 845537 | JORGE PACHECO ORTIZ | EXT SANTA TERESITA | 3665 CALLE SANTA JUANITA | | PONCE | PR | 00730-4624 | |
| 680510 | JORGE PACHECO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 680511 | JORGE PACHECO ROJAS | ADDRESS ON FILE | | | | | | |
| 680512 | JORGE PADILLA MARTINEZ | URB LOS ALMENDROS | EE 2 CALLE PINO | | BAYAMON | PR | 00960 | |
| 680513 | JORGE PADILLA RODRIGUEZ | PO BOX 1127 | | | CABO ROJO | PR | 00623 | |
| 680514 | JORGE PADILLA TORO | P O BOX 529 | | | CABO ROJO | PR | 00623 | |
| 244514 | JORGE PADRON VALLE | ADDRESS ON FILE | | | | | | |
| 680515 | JORGE PAGAN APONTE | URB MONTE VERDE | 316 CALLE MONTE | | MANATI | PR | 00674 | |
| 680516 | JORGE PAGAN COSME | PARC VAN SCOY | K 6 CALLE PRINCIPAL | | BAYAMON | PR | 00957 | |
| 244515 | JORGE PAGAN COSME | VAN SCOY | CA 20 CALLE ANDINO | | BAYAMON | PR | 00957 | |
| 680517 | JORGE PAGAN GONZALEZ | ADDRESS ON FILE | | | | | | |
| 680518 | JORGE PAGAN RIVERA | URB VILLA PRADES | 833 CALLE JESUS GARCIA | NUNEZ | SAN JUAN | PR | 00924 | |
| 244516 | JORGE PAGAN TORRES | ADDRESS ON FILE | | | | | | |
| 680520 | JORGE PAGAN VALENTIN | P O BOX 21365 | | | SAN JUAN | PR | 00928 | |
| 680519 | JORGE PAGAN VALENTIN | PO BOX 2300 | | | SAN JUAN | PR | 00902 | |
| 680521 | JORGE PAGAN VILLANUEVA | URB CAMPAMENTO | 10 CALLE A | | GURABO | PR | 00778 | |
| 1420118 | JORGE PAGÁN, GLENDA | GENOVEVA VALENTIN SOTO | PO BOX 13695 | | SAN JUAN | PR | 00908-3695 | |
| 1620917 | JORGE PAGAN, GLENDA I. | ADDRESS ON FILE | | | | | | |
| 244518 | JORGE PAGAN, JORGE | ADDRESS ON FILE | | | | | | |
| 244519 | JORGE PAGAN, JORGE | ADDRESS ON FILE | | | | | | |
| 244520 | JORGE PAGAN, JOSE ANTONIO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 680522 | JORGE PALACIOS APONTE | URB LA MERCED | 456 CALLE ALVERIO | | SAN JUAN | PR | 00918 | |
|---|---|---|---|---|---|---|---|---|
| 244521 | JORGE PALACIOS BUXO | ADDRESS ON FILE | | | | | | |
| 680523 | JORGE PALOU | P O BOX 192502 | | | SAN JUAN | PR | 00919 2502 | |
| 244522 | JORGE PAOLI BRUNO | PO BOX 193789 | | | SAN JUAN | PR | 00919-3789 | |
| 680524 | JORGE PAOLI BRUNO | PO BOX 194288 | | | SAN JUAN | PR | 00919-4288 | |
| 244523 | JORGE PAOLI, GABRIELLA | ADDRESS ON FILE | | | | | | |
| 680525 | JORGE PARDO | 475 GIN LIN WAY | | | LOS ANGELES | CA | 90082 | |
| 244524 | JORGE PARDO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 244525 | JORGE PARIS LOPEZ | ADDRESS ON FILE | | | | | | |
| 244526 | JORGE PARRILLA CONDE | ADDRESS ON FILE | | | | | | |
| 244527 | JORGE PASARELL JULIAO | ADDRESS ON FILE | | | | | | |
| 680526 | JORGE PATRON MARTINEZ | CAMPO ALEGRE | 6 CALLE ORQUIDEAS | | LARES | PR | 00669 | |
| 244528 | JORGE PAZOL HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 244529 | JORGE PEða LOPEZ | ADDRESS ON FILE | | | | | | |
| 680528 | JORGE PEDRAZA COLON | ADDRESS ON FILE | | | | | | |
| 680529 | JORGE PELEGRINA SOEGAARD | PO BOX 29731 | | | SAN JUAN | PR | 00929-0731 | |
| 244530 | JORGE PELEGRINA SOEGAARD | PO BOX 910 | | | SAINT JUST | PR | 00978-0910 | |
| 244532 | JORGE PENA LOPEZ | ADDRESS ON FILE | | | | | | |
| 680530 | JORGE PEREZ ANTOYORYI | BO GUAVATE 22550 | | | CAYEY | PR | 00736 | |
| 244533 | JORGE PEREZ BURGOS | ADDRESS ON FILE | | | | | | |
| 244534 | JORGE PEREZ CASANOVA | ADDRESS ON FILE | | | | | | |
| 680531 | JORGE PEREZ CRUZ | ADDRESS ON FILE | | | | | | |
| 244535 | JORGE PEREZ CRUZ | ADDRESS ON FILE | | | | | | |
| 680532 | JORGE PEREZ DE ARMAS | P O BOX 50179 | LEVITOWN | | TOA BAJA | PR | 00950-0179 | |
| 244536 | JORGE PEREZ DIEGUEZ | ADDRESS ON FILE | | | | | | |
| 2175155 | JORGE PEREZ FELICIANO | ADDRESS ON FILE | | | | | | |
| 244537 | JORGE PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 680533 | JORGE PEREZ HERNANDEZ | PO BOX 36 | | | JAYUYA | PR | 00664 | |
| 244538 | JORGE PEREZ HERNANDEZ | URB SAN JOSE | 25 CALLE DUARTE | | MAYAGUEZ | PR | 00680 | |
| 244539 | JORGE PEREZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 680534 | JORGE PEREZ MONTES | HC 8 BOX 13045 | | | PONCE | PR | 00731 | |
| 244540 | JORGE PEREZ MUðOZ | ADDRESS ON FILE | | | | | | |
| 680535 | JORGE PEREZ ORTIZ | P O BOX 989 | | | OROCOVIS | PR | 00720 | |
| 244543 | JORGE PEREZ PEREZ | ADDRESS ON FILE | | | | | | |
| 244544 | JORGE PEREZ QUINONES | ADDRESS ON FILE | | | | | | |
| 680536 | JORGE PEREZ RIVERA | P O BOX 50778 | | | TOA BAJA | PR | 00950 | |
| 680537 | JORGE PEREZ RODRIGUEZ | HC 1 BOX 5652 | | | VILLALBA | PR | 00766 | |
| 680538 | JORGE PEREZ VAZQUEZ | P O BOX 1413 | | | CIDRA | PR | 00739 | |
| 680539 | JORGE PEREZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 680540 | JORGE PIBERNUS ORTIZ | URB SANTA RITA | 226 CALLE SAN RAMON NONATO | | | COTO LAUREL | PR | 00780-2867 |
| 244546 | JORGE PINERO VIERA | ADDRESS ON FILE | | | | | | |
| 244547 | JORGE PIRIS ARROYO | ADDRESS ON FILE | | | | | | |
| 680541 | JORGE PIZARRO OSORIO | BOX 1441 | | | | JUANA DIAZ | PR | 00795 |
| 244548 | JORGE PIZARRO ROSADO | ADDRESS ON FILE | | | | | | |
| 680542 | JORGE PIZARRO ROSADO | ADDRESS ON FILE | | | | | | |
| 680543 | JORGE PIZARRO ROSADO | ADDRESS ON FILE | | | | | | |
| 680544 | JORGE PLARD FAGUNDO | ADDRESS ON FILE | | | | | | |
| 244549 | JORGE PLAZA | ADDRESS ON FILE | | | | | | |
| 680545 | JORGE PLAZA BOSCANA | PO BOX 14 | | | | JUANA DIAZ | PR | 00795 |
| 680546 | JORGE POLANCO SERRANO | ADDRESS ON FILE | | | | | | |
| 244550 | JORGE POMALES OFRAY | LCDA. ANA MARÍN CASTRO (CODEMANDADA) | PO BOX 366026 | | | SAN JUAN | PR | 00936 |
| 244551 | JORGE POMALES OFRAY | LCDA. VALERNY RIVERA SANTIAGO (DEMANDANTE) | PO BOX 5009 | | | Cayey | PR | 00736 |
| 680547 | JORGE POZAS NET | URB VILLA DEL CARMEN | F7 CALLE 2 | | | PONCE | PR | 00731 |
| 244552 | JORGE PRATS PADILLA | ADDRESS ON FILE | | | | | | |
| 845538 | JORGE PUIG JORDAN | PO BOX 142517 | | | | ARECIBO | PR | 00614-2517 |
| 244553 | JORGE PUIG RAMIREZ | AVE DEGETAU F-11 ALTOS URB. BONNEVILLE TERRACE | | | | CAGUAS | PR | 00726-0000 |
| 680548 | JORGE PUIG RAMIREZ | PO BOX 6925 | | | | CAGUAS | PR | 00726 |
| 680549 | JORGE QUILES MALDONADO | 27 CALLE DESENGANO APT A | | | | MAYAGUEZ | PR | 00680 |
| 244554 | JORGE QUILES MALDONADO | BO CARRERAS | RR 02 BOX 6141 | | | ANASCO | PR | 00610-9829 |
| 2176717 | JORGE QUILES PEREZ DBA CONTINENTAL ELEC. CONST. | P.O. BOX 140517 | | | | ARECIBO | PR | 00614-0517 |
| 244555 | JORGE QUINONES FELIX | ADDRESS ON FILE | | | | | | |
| 244556 | JORGE QUINONES RAMIREZ | ADDRESS ON FILE | | | | | | |
| 680550 | JORGE QUINONES TORRES | URB. VILLAS DEL MADRIGAL | A-1 CALLE 1 | | | CAROLINA | PR | 00987 |
| 244557 | JORGE QUINONES TORRES | VILLAS DEL MADRIGAL | A1 CALLE 1 | | | CAROLINA | PR | 00987 |
| 244558 | JORGE QUINONES, IRENE | ADDRESS ON FILE | | | | | | |
| 244559 | JORGE QUINONEZ MONTANEZ | ADDRESS ON FILE | | | | | | |
| 244560 | JORGE QUINTANA BRITO | ADDRESS ON FILE | | | | | | |
| 244561 | JORGE QUINTANA, ARIEL | ADDRESS ON FILE | | | | | | |
| 244562 | Jorge Quintana, Luis A | ADDRESS ON FILE | | | | | | |
| 244563 | JORGE QUINTANA, MARIO | ADDRESS ON FILE | | | | | | |
| 244564 | JORGE QUIRSOLA LUCENA | ADDRESS ON FILE | | | | | | |
| 244565 | JORGE R ASENCIO MONTALVO | ADDRESS ON FILE | | | | | | |
| 244566 | JORGE R BARRETO YBARRA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 244567 | JORGE R BERTRAN | ADDRESS ON FILE | | | | | |
| 244568 | JORGE R CABRERA OLIVERAS | ADDRESS ON FILE | | | | | |
| 244569 | JORGE R CAEZ DIAZ | ADDRESS ON FILE | | | | | |
| 680551 | JORGE R CANTRES TORRES | URB CAMBRIDGE PARK | C 7 AVE CHESNUT HILL | | SAN JUAN | PR | 00926 |
| 680552 | JORGE R COLLADO / PUBALLI | URB ESTANCIAS DEL RIO | D 21 GUAMANI | | HORMIGUEROS | PR | 00660 |
| 680553 | JORGE R COLON BURGOS | PO BOX 1532 | | | JUANA DIAZ | PR | 00795 |
| 680554 | JORGE R COLON MALDONADO | ADDRESS ON FILE | | | | | |
| 680555 | JORGE R CORCINO | PO BOX 364102 | | | SAN JUAN | PR | 00936-4102 |
| 680556 | JORGE R DE JESUS | ENSANCHE RAMIREZ | 282 CALLE MIRAMAR | | MAYAGUEZ | PR | 00682 |
| 680557 | JORGE R DIAZ | COND MONTESILLO II APT 3805 | 2 VIA PEDREGAL | | TRUJILLO ALTO | PR | 00976 |
| 244570 | JORGE R DIAZ AQUINO | ADDRESS ON FILE | | | | | |
| 244571 | JORGE R ESPADA ACOSTA | ADDRESS ON FILE | | | | | |
| 680558 | JORGE R FERNANDEZ DIAZ | PO BOX 3115 | | | BAYAMON | PR | 00960 |
| 244572 | JORGE R FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 244573 | JORGE R GARCIA CRUZ | ADDRESS ON FILE | | | | | |
| 244574 | JORGE R GARCIA SAIS | ADDRESS ON FILE | | | | | |
| 680559 | JORGE R GILETE SOSA | CROWN HILLS | 1784 CALLE GUAMANI | | SAN JUAN | PR | 00926 |
| 244575 | JORGE R GUERRA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 244576 | JORGE R GUERRA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 680560 | JORGE R HERNANDEZ FAVALE | 704 AVE HIPODROMO | | | SAN JUAN | PR | 00928 |
| 244577 | JORGE R JANER MELENDEZ | ADDRESS ON FILE | | | | | |
| 680561 | JORGE R JORDAN MALDONADO | BO VIVI ABAJO SECT EL QUENEPO | CARR 111 KM 5 H 3 | | UTUADO | PR | 00641 |
| 680562 | JORGE R LANDRON DAVILA | ADDRESS ON FILE | | | | | |
| 680563 | JORGE R LARRACHE RODRIGUEZ | URB VILLA FONTANA 2 RR 464 VIA 1 | | | CAROLINA | PR | 00983 |
| 680564 | JORGE R LOZADA RIVERA | SANTA JUANITA | H 9 VISALIC | | BAYAMON | PR | 00956 |
| 680565 | JORGE R MALDONADO NORET | ADDRESS ON FILE | | | | | |
| 680566 | JORGE R MARTINEZ EBRA | ADDRESS ON FILE | | | | | |
| 244578 | JORGE R MARTINEZ SANCHEZ | ADDRESS ON FILE | | | | | |
| 244579 | JORGE R MATOS FIGUEROA | ADDRESS ON FILE | | | | | |
| 680567 | JORGE R MEDINA RIVERA | URB ROYAL PALM | IL 13 CALLE PALMA REAL | | BAYAMON | PR | 00956 |
| 244580 | JORGE R MENDEZ Y HAYDEE CUELLAR | ADDRESS ON FILE | | | | | |
| 680568 | JORGE R OCASIO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 244581 | JORGE R ORTIZ ESPADA | ADDRESS ON FILE | | | | | |
| 244582 | JORGE R ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 244583 | JORGE R ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 244584 | JORGE R OSORIO CALDERON | ADDRESS ON FILE | | | | | | |
| 244585 | JORGE R QUINTANA LAJARA | ADDRESS ON FILE | | | | | | |
| 244586 | JORGE R RAMIREZ MONTALVO | ADDRESS ON FILE | | | | | | |
| 845540 | JORGE R RAMOS ORTIZ | HC 05 BOX 13799 | | | | JUANA DIAZ | PR | 00795 |
| 680569 | JORGE R RIVERA DIAZ | URB LA RIVERA 1276 | CALLE 56 SE | | | SAN JUAN | PR | 00921 |
| 244587 | JORGE R RIVERA GALINDEZ | ADDRESS ON FILE | | | | | | |
| 244588 | JORGE R RIVERA ORTEGA | ADDRESS ON FILE | | | | | | |
| 680571 | JORGE R ROBLES IRIZARRY | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 |
| 680570 | JORGE R ROBLES IRIZARRY | PO BOX 141717 | | | | ARECIBO | PR | 00614 |
| 680572 | JORGE R RODRIGUEZ MARTINEZ | LOS CACIQUES | 261 CALLE Y UISA | | | CAROLINA | PR | 00987 |
| 845539 | JORGE R ROIG COLON | PO BOX 6246 | | | | SAN JUAN | PR | 00914-6246 |
| 680573 | JORGE R ROMAN VEGA | HC 01 BOX 4257 | | | | VILLALBA | PR | 00766 |
| 680574 | JORGE R SAES VEGA | HC BOX 10654 | | | | COAMO | PR | 00769 |
| 244590 | JORGE R URRUTIA VALLES | ADDRESS ON FILE | | | | | | |
| 244592 | JORGE R. DE JESUS SANTOS | ADDRESS ON FILE | | | | | | |
| 244593 | JORGE R. GARCIA SAIS | LCDO. ISMAEL PAGAN MORALES | CALLE JOSE M.TORO BASORA #7 | | | LAJAS | PR | 00667 |
| 244594 | JORGE R. GUERRA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 244595 | JORGE R. JANER MELENDEZ | ADDRESS ON FILE | | | | | | |
| 244596 | JORGE R. POZAS NET. | LIC. PEDRO NICOT SANTANA - ABOGADO DE JORGE R. POZAS NET, LIZZETTE BERMUDEZ MILIAN Y LA SOCIEDAD LEGAL DE GANANCIALES COMPUESTA POR AMBOS, OPTIMUS MEDICAL, INC. Y JOPSIN CORPORATION - DEMANDANTES | APARTADO POSTAL 360486 | | | SAN JUAN | PR | 00936-0486 |
| 244596 | JORGE R. POZAS NET. | PO BOX 8986 | | | | PONCE | PR | 00732 |
| 244597 | Jorge R. QuiNones Alvárez | ADDRESS ON FILE | | | | | | |
| 680575 | JORGE R. SANTIAGO RODRIGUEZ | P O BOX 5209 | | | | SAN SEBASTIAN | PR | 00685 |
| 244598 | JORGE R. TORRES MARTINEZ | LCDO. ANGEL EFRAIN GONZALEZ ORTIZ | BANCO COOPERATIVO PLAZA | OFICINA 605-B | AVE. Ponce DE LEON 623 | SAN JUAN | PR | 00917-4820 |
| 244599 | JORGE R. VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 244600 | JORGE R.GONZALEZ\COMPUTRONICA | 232 CALLE 19 NE | | | | PUERTO NUEVO | PR | 00920 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 680576 | JORGE RAFAEL COLLAZO SANCHEZ | PO BOX 1494 | | | | COAMO | PR | 00769 | |
| 244601 | JORGE RAFAEL COLON TORO | ADDRESS ON FILE | | | | | | | |
| 244602 | JORGE RAFAEL EDUARDO COLLAZO QUIÑONES | LCDO. SALVADOR MARQUEZ COLÓN | 485 TITO CASTRO AVE. | SUITE 102 | | PONCE | PR | 00716-0209 | |
| 244603 | JORGE RAFAEL PEREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 244604 | JORGE RAFAEL RIVERA SERRANO | ADDRESS ON FILE | | | | | | | |
| 244605 | JORGE RAMIREZ BREAWLEY | ADDRESS ON FILE | | | | | | | |
| 244606 | JORGE RAMIREZ DE ARELLANO | ADDRESS ON FILE | | | | | | | |
| 680577 | JORGE RAMIREZ GONZALEZ | BO MANI CARR 64 BOX 5432 | | | | MAYAGUEZ | PR | 00680 | |
| 680578 | JORGE RAMIREZ MONTALVO | HC 01 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 244607 | JORGE RAMIREZ PORTELA | ADDRESS ON FILE | | | | | | | |
| 680579 | JORGE RAMIREZ TORO | HC-1 BOX 8448 | | | | LAJAS | PR | 00667 | |
| 680580 | JORGE RAMOS | JUAN DOMINGO | 14B CALLE TRUJILLO BO JUAN DOMINGO | | | GUAYNABO | PR | 00966 | |
| 680582 | JORGE RAMOS FONTAN | URB VILLA FONTANA | 2 AL113 VIA 6 | | | CAROLINA | PR | 00984 | |
| 680583 | JORGE RAMOS GOMEZ | ADDRESS ON FILE | | | | | | | |
| 244608 | JORGE RAMOS MEDINA | ADDRESS ON FILE | | | | | | | |
| 2175782 | JORGE RAMOS MERCADO | ADDRESS ON FILE | | | | | | | |
| 680581 | JORGE RAMOS MOLINARI | 107 CALLE JOSE DE DIEGO | | | | AGUADILLA | PR | 00603 | |
| 680584 | JORGE RAMOS MONTA¥EZ | URB MUNOZ RIVERA | 7 CALLE AZALEA | | | GUAYNABO | PR | 00969 | |
| 680585 | JORGE RAMOS ORTEGA | JARDINES METROPOLITANO | 329 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00927 | |
| 244609 | JORGE RAMOS PENA | ADDRESS ON FILE | | | | | | | |
| 244610 | JORGE RAMOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 244611 | JORGE RAMOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 680587 | JORGE RAMOS RIVERA | PO BOX 40613 | | | | SAN JUAN | PR | 00940 | |
| 680586 | JORGE RAMOS RIVERA | URB LIRIOS CALA | R 299 CALLE SAN AGUSTIN | | | JUNCOS | PR | 00777 | |
| 244612 | JORGE RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 244613 | JORGE RAMOS ROMAN | ADDRESS ON FILE | | | | | | | |
| 244614 | JORGE RAMOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 244615 | JORGE RAMOS, NANCY | ADDRESS ON FILE | | | | | | | |
| 797580 | JORGE RAMOS, NANCY | ADDRESS ON FILE | | | | | | | |
| 680588 | JORGE RENTA MELENDEZ | BOX 824 | | | | JUANA DIAZ | PR | 00795 | |
| 244616 | JORGE RENTAS VARGAS | ADDRESS ON FILE | | | | | | | |
| 244617 | JORGE RESTO ADORNO | ADDRESS ON FILE | | | | | | | |
| 244618 | JORGE RESTO, NOEL | ADDRESS ON FILE | | | | | | | |
| 680589 | JORGE REVERON RAMOS | PO BOX 500 | | | | QUEBRADILLAS | PR | 00678 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2175919 | JORGE REYES CRUZ | ADDRESS ON FILE | | | | | | |
| 680590 | JORGE REYES GONZALEZ | ISLOTE | HC 01 BOX 11172 L | | | ARECIBO | PR | 00612 |
| 680591 | JORGE RICARDO MELENDEZ | URB BAIROA | GOLDEN GATE I | | | CAGUAS | PR | 00727 |
| 244619 | JORGE RIERA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 244620 | JORGE RIGAU | ADDRESS ON FILE | | | | | | |
| 244621 | JORGE RIGAU ARQUITECTOS P S C | URB HYDE PK | 855 CALLE LAS MARIAS | | | SAN JUAN | PR | 00927 |
| 244622 | JORGE RIGAU ARQUITECTOS PSC | 67 1ER PISO | CALLE LOS BANOS | | | SAN JUAN | PR | 00911 |
| 244623 | JORGE RIOS OYOLA | ADDRESS ON FILE | | | | | | |
| 680592 | JORGE RIOS PIMENTEL | PARC CALDERONA | C L 747158 | | | CEIBA | PR | 00735 |
| 680593 | JORGE RIVAS TORRES | 300 E ASH LANE APT 1328 | | | | EULESS | TX | 76039-2407 |
| 680594 | JORGE RIVERA | RR 4 BOX 27050 | | | | TOA ALTA | PR | 00953-9410 |
| 680595 | JORGE RIVERA | URB PUERTO NUEVO | 524 CLAPEPINOS | | | SAN JUAN | PR | 00920 |
| 680596 | JORGE RIVERA ALVARADO | URB JARDINES DE CAPARRA | Q 22 CALLE 31 | | | BAYAMON | PR | 00959 |
| 680597 | JORGE RIVERA CAMARGO | P O BOX 461 | | | | MAYAGUEZ | PR | 00681 |
| 680598 | JORGE RIVERA COLLAZO | ADDRESS ON FILE | | | | | | |
| 244624 | JORGE RIVERA COLON | ADDRESS ON FILE | | | | | | |
| 680599 | JORGE RIVERA CRUZ | BO POLVORIN | 47 CALLE EVARISTO VAZQUEZ | | | CAYEY | PR | 00736 |
| 2176214 | JORGE RIVERA CRUZ | CALLE I A-54 | BRISAS DE LOIZA | | | CANOVANAS | PR | 00729 |
| 244625 | JORGE RIVERA CRUZ | P O BOX 1151 | | | | COAMO | PR | 00769-1151 |
| 680600 | JORGE RIVERA DIAZ | P O BOX 7126 | | | | PONCE | PR | 00732 |
| 770617 | JORGE RIVERA ESPARRA | LCDO. OCTAVIO RIVERA BUJOSA | 6420 HILLCROFT AVENUE | SUITE 117 | | HOUSTON | TX | 77081 |
| 680601 | JORGE RIVERA GARCIA | P O BOX 671 | | | | BARRANQUITAS | PR | 00794 |
| 680602 | JORGE RIVERA JIMENEZ | COND PACIFIC MINOR APT 4A | 613 CALLE ARECIBO | | | SAN JUAN | PR | 00907 |
| 680603 | JORGE RIVERA MIRANDA | 86 PASEO TORRE ALTA | | | | BARRANQUITAS | PR | 00794 |
| 244626 | JORGE RIVERA MOJICA | PO BOX 188 | | | | TOA ALTA | PR | 00954 |
| 680604 | JORGE RIVERA MOJICA | PO BOX 856 | | | | VEGA ALTA | PR | 00692 |
| 845541 | JORGE RIVERA NIEVES | COND PARQUE DE LOYOLA II APT 150 | | | | SAN JUAN | PR | 00918 |
| 680605 | JORGE RIVERA NIEVES | PO BOX 3284 | | | | SAN JUAN | PR | 00902 |
| 680606 | JORGE RIVERA ORTIZ | BO PUGNADO RFD BUZON 6401 | | | | MANATI | PR | 00674 |
| 680607 | JORGE RIVERA ORTIZ | P O BOX 943 | | | | JUANA DIAZ | PR | 00795 |
| 244627 | JORGE RIVERA PACHECO | ADDRESS ON FILE | | | | | | |
| 680608 | JORGE RIVERA PEREZ | P O BOX 41269 | MINILLAS STATION | | | SAN JUAN | PR | 00940-1269 |
| 680609 | JORGE RIVERA RAMOS | HC 08 BOX 38804 | | | | CAGUAS | PR | 00725 |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 680610 | JORGE RIVERA RIOS | EL CONQUISTADOR | I 30 AVE HERNANDEZ CORTEZ | | | TRUJILLO ALTO | PR | 00976 | |
| 680613 | JORGE RIVERA RIVERA | LA PROVIDENCIA | 11-IA CALLE 4 JARD DE TOA ALTA | | | TOA ALTA | PR | 00953 | |
| 244628 | JORGE RIVERA RIVERA | PO BOX 633 | | | | OROCOVIS | PR | 00720-0633 | |
| 680611 | JORGE RIVERA RIVERA | UNID. ALCOHOLISMO Y DESINT | | | | Hato Rey | PR | 009360000 | |
| 680612 | JORGE RIVERA RIVERA | VILLA DEL REY 4 | Y 10 CALLE 12 A | | | CAGUAS | PR | 00725 | |
| 680614 | JORGE RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 244630 | JORGE RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 244631 | JORGE RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 244632 | JORGE RIVERA ROLON | ADDRESS ON FILE | | | | | | | |
| 680615 | JORGE RIVERA SANTIAGO | PO BOX 19 | | | | CIALES | PR | 00638 | |
| 244633 | JORGE RIVERA SANTIAGO | PROYECTO VILLA DEL PARQUE | BLOQUE B 2 70 | | | JUANA DIAZ | PR | 00795 | |
| 680616 | JORGE RIVERA SANTOS | | | | | | | | |
| 680617 | JORGE RIVERA STATION | P.O.BOX 6587 | | | | CAGUAS | PR | 00726 | |
| 680618 | JORGE RIVERA SURILLO & CO INC. | PO BOX 20665 | | | | SAN JUAN | PR | 00928-0665 | |
| 680620 | JORGE RIVERA TORRES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 680619 | JORGE RIVERA TORRES | PO BOX 1256 | | | | GUANICA | PR | 00653 | |
| 680621 | JORGE RIVERA TORRES | URB LEVITTOWN | P6 CALLE LUZ | | | TOA ALTA | PR | 00949 | |
| 244634 | JORGE RIVERA TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 680622 | JORGE RIVERA VAZQUEZ | BO RABANAL | CARR 173 KM 8 BOX 2761 | | | CIDRA | PR | 00739 | |
| 680623 | JORGE RIVERA Y BENEDICTA RIVERA | VILLA JUSTICIA | M7 CALLE DELGADO | | | CAROLINA | PR | 00986 | |
| 244635 | JORGE RIVERA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 244636 | JORGE RIVERA, ADA | ADDRESS ON FILE | | | | | | | |
| 244637 | JORGE RIVERA, ADA | ADDRESS ON FILE | | | | | | | |
| 244638 | JORGE RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 244639 | JORGE RIVERA, HERIBERTO J. | ADDRESS ON FILE | | | | | | | |
| 244640 | JORGE RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| 244641 | JORGE RIVERA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 244642 | JORGE RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 244643 | JORGE RIVERA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 244644 | JORGE RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 244645 | JORGE RIVERA, JULISSA | ADDRESS ON FILE | | | | | | | |
| 244646 | JORGE RIVERA, MAYRA L. | ADDRESS ON FILE | | | | | | | |
| 244647 | Jorge Rivera, Michael | ADDRESS ON FILE | | | | | | | |
| 244648 | JORGE RIVERA, RICHARD N | ADDRESS ON FILE | | | | | | | |
| 244649 | JORGE ROBLES DURAND | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 845542 | JORGE ROBLES IRIZARRY | EDIF DEL MONICO 8D | | | SAN JUAN | PR | 00907 |
| 680624 | JORGE ROBLES MENDEZ | HC-01 BOX 8173 | | | TOA BAJA | PR | 00949 |
| 680625 | JORGE ROBLES SANCHEZ | CARR 149 RAMAL 615 KM 8 H 3 | | | CIALES | PR | 00638 |
| 244650 | JORGE ROCA | ADDRESS ON FILE | | | | | |
| 680626 | JORGE ROCAFORT | PO BOX 22082 | | | SAN JUAN | PR | 00931 |
| 797581 | JORGE RODORIGUEZ, ROCIO | ADDRESS ON FILE | | | | | |
| 680627 | JORGE RODRIGUEZ | C/O JAVIER F RESTO | PO BOX 9023786 | | SAN JUAN | PR | 00902-3786 |
| 680629 | JORGE RODRIGUEZ | PO BOX 607061 | | | BAYAMON | PR | 00960 |
| 680628 | JORGE RODRIGUEZ | URB CAPARRA TER | 1520 AVE AMERICO MIRANDA | | SAN JUAN | PR | 00921 |
| 680630 | JORGE RODRIGUEZ APONTE | URB BELLO MONTE | 5A CALLE P 19 | | GUAYNABO | PR | 00969 |
| 680631 | JORGE RODRIGUEZ BERRIOS | BDA OLIMPO | 708 CALLE A | | GUAYAMA | PR | 00784 |
| 244651 | JORGE RODRIGUEZ BERRIOS DBA JR AUTO AIR | RR 11 BOX 3867 | | | BAYAMON | PR | 00956 |
| 2174898 | JORGE RODRIGUEZ CAMPS | ADDRESS ON FILE | | | | | |
| 244652 | JORGE RODRIGUEZ CASTRO | ADDRESS ON FILE | | | | | |
| 680632 | JORGE RODRIGUEZ COLLAZO | MSC 531 | 138 AVE WINSTON CHURCHILL | | SAN JUAN | PR | 00926 |
| 680633 | JORGE RODRIGUEZ CRUZ | HC 03 BOX 12771 | | | CAROLINA | PR | 00987 |
| 244653 | JORGE RODRIGUEZ DAVID | ADDRESS ON FILE | | | | | |
| 244654 | JORGE RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | |
| 244655 | JORGE RODRIGUEZ FEBO | ADDRESS ON FILE | | | | | |
| 680635 | JORGE RODRIGUEZ FERNANDEZ | URB LA COLINA | B 16 | | GUAYNABO | PR | 00966 |
| 680634 | JORGE RODRIGUEZ FERNANDEZ | URB VALLE ALTO | 1762 CALLE LLANURA | | PONCE | PR | 00730-4137 |
| 680636 | JORGE RODRIGUEZ FRATICELLI | VILLA NEVAREZ | 349 CALLE 16 | | SAN JUAN | PR | 00927 |
| 680637 | JORGE RODRIGUEZ GARCIA | PO BOX 1171 | | | CIALES | PR | 00638 |
| 680638 | JORGE RODRIGUEZ JIMENEZ | COND PARQUE LAS ORQUIDEAS | EDIF 3 APT 29 | | CAROLINA | PR | 00987 |
| 244656 | JORGE RODRIGUEZ MELANI | ADDRESS ON FILE | | | | | |
| 680639 | JORGE RODRIGUEZ ORS | 1562 CALLE 4 SO | CAPARRA TERRACES | | SAN JUAN | PR | 00921 |
| 680640 | JORGE RODRIGUEZ PADILLA | ADDRESS ON FILE | | | | | |
| 244657 | JORGE RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | |
| 244658 | JORGE RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | |
| 244659 | JORGE RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | |
| 244660 | JORGE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 244661 | JORGE RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | |
| 845543 | JORGE RODRIGUEZ RUIZ | HC 1 BOX 3925 | | | MAUNABO | PR | 00707 |
| 680641 | JORGE RODRIGUEZ SANCHEZ | URB VILLA EVANGELINA | 292 CALLE 16 | | MANATI | PR | 00679 |
| 244662 | JORGE RODRIGUEZ SANDOVAL | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 244663 | JORGE RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 2175167 | JORGE RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 680642 | JORGE RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | |
| 244664 | JORGE RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 244665 | JORGE RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 244666 | JORGE RODRIGUEZ Y JUANA NOYOLA | ADDRESS ON FILE | | | | | | |
| 680643 | JORGE RODRIGUEZ Y LOURDES FARIA | ADDRESS ON FILE | | | | | | |
| 244667 | JORGE RODRIGUEZ Y/O GAYTA MOTORS | APT 1002 | | | YAUCO | PR | 00698 | |
| 244668 | JORGE RODRIGUEZ, ARTEMIO | ADDRESS ON FILE | | | | | | |
| 1425367 | JORGE RODRIGUEZ, FELIPE | ADDRESS ON FILE | | | | | | |
| 244670 | JORGE RODRIGUEZ, IVONNE | ADDRESS ON FILE | | | | | | |
| 244671 | JORGE RODRIGUEZ, JUANA | ADDRESS ON FILE | | | | | | |
| 2033429 | Jorge Rodriguez, Juana | ADDRESS ON FILE | | | | | | |
| 2000484 | JORGE RODRIGUEZ, JUANA JORGE | ADDRESS ON FILE | | | | | | |
| 244672 | JORGE RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | |
| 244673 | JORGE RODRIGUEZ, MARIA D. | ADDRESS ON FILE | | | | | | |
| 1757993 | Jorge Rodriguez, Miguel A. | ADDRESS ON FILE | | | | | | |
| 244674 | Jorge Rodriguez, Miguel Angel | ADDRESS ON FILE | | | | | | |
| 1258536 | JORGE RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 244676 | JORGE RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 244677 | JORGE ROIG COLON | ADDRESS ON FILE | | | | | | |
| 244678 | JORGE ROIG COLON | ADDRESS ON FILE | | | | | | |
| 244679 | JORGE ROLANDO QUINTANA LAJARA | ADDRESS ON FILE | | | | | | |
| 680644 | JORGE ROLGER REYES | COND PARQUE DE LAS FUENTES | 690 C/CESAR GONZALEZ APT 2 | | SAN JUAN | PR | 00918 | |
| 244680 | JORGE ROLON MERCADO | ADDRESS ON FILE | | | | | | |
| 680645 | JORGE ROLON SANTIAGO | PO BOX 5894 | | | CIDRA | PR | 00739 | |
| 680646 | JORGE ROMAN FIGUEROA | PO BOX 56 | | | AGUADA | PR | 00602 | |
| 680647 | JORGE ROMERO CRUZ | PO BOX 315 | | | CIDRA | PR | 00739 | |
| 680648 | JORGE RONDON BATISTA | ADDRESS ON FILE | | | | | | |
| 244682 | JORGE ROS DANGER | ADDRESS ON FILE | | | | | | |
| 244684 | JORGE ROSA CASILLAS | JORGE ROSA CASILLAS | URB. ESTANCIAS DE CEIBA 207 | | CEIBA | PR | 00777 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 680650 | JORGE ROSA CRUZ / SONIA MERCED RODRIGUEZ | URB SAN ANTONIO | 61 CALLE 2 | | AGUAS BUENAS | PR | 00703 |
| 244685 | JORGE ROSA RIVERA | ADDRESS ON FILE | | | | | |
| 680651 | JORGE ROSA SANTONI | A 21 SAN JOSE | | | AGUADA | PR | 00602 |
| 244686 | JORGE ROSA, GUILLERMINA | ADDRESS ON FILE | | | | | |
| 1648679 | Jorge Rosa, Guillermina | ADDRESS ON FILE | | | | | |
| 244687 | JORGE ROSADO | ADDRESS ON FILE | | | | | |
| 680652 | JORGE ROSADO HERNANDEZ | ADDRESS ON FILE | | | | | |
| 680653 | JORGE ROSADO MENDEZ | BO VEGA | 25102 CALLE REMIGIO COLON | | CAYEY | PR | 00736 |
| 244688 | JORGE ROSADO ROSADO | 65 INT AVE CHAVES | | | ISABELA | PR | 00662 |
| 680654 | JORGE ROSADO ROSADO | URB ESTANCIAS DE BAIROA | C 8 CALLE CRISANTEMOS | | CAGUAS | PR | 00725 |
| 244689 | JORGE ROSADO SOTO | ADDRESS ON FILE | | | | | |
| 244690 | JORGE ROSADO, ALICIA | ADDRESS ON FILE | | | | | |
| 244691 | JORGE ROSARIO CORTES | ADDRESS ON FILE | | | | | |
| 680655 | JORGE ROSARIO GONZALEZ | ADDRESS ON FILE | | | | | |
| 680656 | JORGE ROSARIO ORTIZ | HC 30 BOX 32355 | | | SAN LORENZO | PR | 00754 |
| 680657 | JORGE ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 244692 | JORGE ROSARIO TORRES | ADDRESS ON FILE | | | | | |
| 680658 | JORGE ROSARIO VAZQUEZ | URB METROPOLIS 15 CALLE 3A | | | CAROLINA | PR | 00987 |
| 680659 | JORGE ROSAS LOPEZ | 15 AVE PASCUAL ROSA AVILES | | | CAMUY | PR | 00627 |
| 680660 | JORGE ROSELLO | 2 ALMENDARES CONDADO | | | SAN JUAN | PR | 00902 |
| 680661 | JORGE RUIZ | BO LOPEZ BZN 2474 | | | AGUIRRE | PR | 00704 |
| 680663 | JORGE RUIZ BONET | ADDRESS ON FILE | | | | | |
| 680662 | JORGE RUIZ BONET | ADDRESS ON FILE | | | | | |
| 244693 | JORGE RUIZ CANDELARIA | ADDRESS ON FILE | | | | | |
| 680664 | JORGE RUIZ CASTILLO | LUQUILLO MAR | DD 39 CALLE A | | LUQUILLO | PR | 00773 |
| 244694 | JORGE RUIZ DE JESUS | RR 11 BOX 3615 CERRO GORDO | | | BAYAMON | PR | 00956 |
| 680665 | JORGE RUIZ DE JESUS | URB REXVILLE | E2-29 CALLE 16A | | BAYAMON | PR | 00957 |
| 244695 | JORGE RUIZ MENENDEZ | ADDRESS ON FILE | | | | | |
| 680666 | JORGE RUIZ NIEVES | ADDRESS ON FILE | | | | | |
| 680667 | JORGE RUIZ RIVERA | ADDRESS ON FILE | | | | | |
| 680668 | JORGE RUIZ RODRIGUEZ | BO ARENAS | HC 1 BOX 4674 | | LAS PIEDRAS | PR | 00771 |
| 244696 | JORGE RUIZ VALENTIN | ADDRESS ON FILE | | | | | |
| 244697 | JORGE RUIZ, DANNY | ADDRESS ON FILE | | | | | |
| 244698 | JORGE S ALICEA LOPEZ | ADDRESS ON FILE | | | | | |
| 680669 | JORGE S BAUZA ESCOBALES | ADDRESS ON FILE | | | | | |
| 680670 | JORGE S LASALDE NEGRON | URB JARDINES FAGOT | R 26 CALLE 15 | | PONCE | PR | 00731 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 680671 | JORGE S MENDOZA RAMIREZ | CALLE 28 ESTE SS-27 | | | BAYAMON | PR | 00956 | |
| 244699 | JORGE S PABON MATEO | ADDRESS ON FILE | | | | | | |
| 680672 | JORGE S VEGA SANTANA | ADDRESS ON FILE | | | | | | |
| 680673 | JORGE S. GARCIA VARGAS | P.O. BOX 391 SABANA STATION | | | TOA BAJA | PR | 00949 | |
| 244700 | JORGE S. ORTEGA | ADDRESS ON FILE | | | | | | |
| 244701 | JORGE SABATER CLAVELL | ADDRESS ON FILE | | | | | | |
| 244702 | JORGE SAEZ, LUIS H | ADDRESS ON FILE | | | | | | |
| 244703 | JORGE SAGARDIA ABREU | ADDRESS ON FILE | | | | | | |
| 680674 | JORGE SALAZAR MAYORQUIN | ADDRESS ON FILE | | | | | | |
| 680675 | JORGE SALGADO ROSADO | BARRIO OBRERO | 413 CALLE LUTZ | | SAN JUAN | PR | 00915 | |
| 244704 | JORGE SALOME, LUIGSON J | ADDRESS ON FILE | | | | | | |
| 680676 | JORGE SAMALOT LABOY | URB EL PLANTIO | N-4 CALLE 1 B | | TOA BAJA | PR | 00949-4468 | |
| 680677 | JORGE SANCHEZ | HC 01 BOX 3446 | | | JAYUYA | PR | 00664 | |
| 845544 | JORGE SANCHEZ ESPINOSA D/B/A J J VENDING MACHINES | COLINAS DE MONTECARLO | F 4 CALLE 44 | | SAN JUAN | PR | 00924 | |
| 244705 | JORGE SANCHEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 680679 | JORGE SANCHEZ QUINTANA | P O BOX 25152 | | | SAN JUAN | PR | 00928-5152 | |
| 244706 | JORGE SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 680678 | JORGE SANCHEZ SANTIAGO | PO BOX 8883 | | | CAGUAS | PR | 00726 | |
| 244707 | JORGE SANCHEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 244708 | JORGE SANDERS CABAN | ADDRESS ON FILE | | | | | | |
| 680681 | JORGE SANTANA | 1116 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 680680 | JORGE SANTANA | COND THE FALLS APTO 2H | | | GUAYNABO | PR | 00969 | |
| 244709 | JORGE SANTANA MEDINA | ADDRESS ON FILE | | | | | | |
| 244710 | JORGE SANTANA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 680683 | JORGE SANTIAGO | BO BORDALESA | SECTOR KOREA BOX 2217 | | MAUNABO | PR | 00707 | |
| 680682 | JORGE SANTIAGO | LAKE VIEW ESTATES | 4000 AVE SUITE 49 | | CAGUAS | PR | 00725-3360 | |
| 680684 | JORGE SANTIAGO ALGARIN | CSM San Patricio | | | Hato Rey | PR | 00936 | |
| 680685 | JORGE SANTIAGO ARCE | PO BOX 21088 | | | SAN JUAN | PR | 00928-1088 | |
| 244711 | JORGE SANTIAGO BERNARD | ADDRESS ON FILE | | | | | | |
| 680686 | JORGE SANTIAGO CANET | 232 AVE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00907 | |
| 680687 | JORGE SANTIAGO INC | PO BOX 399 | | | MERCEDITA | PR | 00715-0399 | |
| 680688 | JORGE SANTIAGO INC | PO BOX 7604 | | | PONCE | PR | 00732 | |
| 244712 | JORGE SANTIAGO MARRERO | JUAN P. RIVERA ROMAN | PO BOX-7498 | | PONCE | PR | 00732 | |
| 679379 | JORGE SANTIAGO MARRERO | PO BOX 402 | | | MERCEDITA | PR | 00715-0402 | |
| 680689 | JORGE SANTIAGO MATOS | JARDINES DE COUNTRY CLUB | B S 24 CALLE 123 | | CAROLINA | PR | 00983 | |
| 244713 | JORGE SANTIAGO SALCEDO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 680690 | JORGE SANTINI BADILLO | HC 57 BOX 9652 | | | | AGUADA | PR | 00602-9710 | |
| 680691 | JORGE SANTOS | RR 8 BOX 1995 | | | | BAYAMON | PR | 00956 | |
| 244714 | JORGE SANTOS BERRIOS | ADDRESS ON FILE | | | | | | | |
| 679380 | JORGE SANTOS MALDONADO | PO BOX 524 | | | | GAROCHALES | PR | 00652 0524 | |
| 244715 | JORGE SANTOS REYES | ADDRESS ON FILE | | | | | | | |
| 680692 | JORGE SANTOS RIVERA | PO BOX 568 | 497 AVE EMILIANO POL URB LA CUMBRE | | | SAN JUAN | PR | 00926 | |
| 680693 | JORGE SANTOS VAZQUEZ | P O BOX 962 | | | | COMERIO | PR | 00782 | |
| 244716 | JORGE SANTOS, DAVID | C/ REPUBLICA 862 | PDA 21 SANT PR | | | San Juan | PR | 00909 | |
| 1420119 | JORGE SANTOS, DAVID | EDWIN RIVERA MALDONADO | PO BOX 363928 | | | SAN JUAN | PR | 00936-3928 | |
| 770618 | JORGE SANTOS, DAVID | JUAN M. PONCE FANTAUZZI | COND. LEMANS | 602AVE. MUÑOZ RIVERA OFIC 405 | | SAN JUAN | PR | 00918 | |
| 244718 | JORGE SANTOS, DAVID | RICARDO J CACHO RODRIGUEZ | EDIFICIO COOPERATIVA DE AHORRO Y CREDITO MOROVEÑA | 54 RESOLUCIÓN OFICINA 303 | | SAN JUAN | PR | 00920 | |
| 244719 | JORGE SANTOS, MARIA T | ADDRESS ON FILE | | | | | | | |
| 244720 | JORGE SARMIENTO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 680694 | JORGE SEDA RIVERA | BOX 26 | COM MONTILLAS SEC LA CANCHA | | | ISABELA | PR | 00662 | |
| 680695 | JORGE SEDA SEDA | HC-1 BOX 7174 | | | | CABO ROJO | PR | 00623 | |
| 244721 | JORGE SEGUROLA PEREZ | ADDRESS ON FILE | | | | | | | |
| 680696 | JORGE SEISE ROMAN & IVETTE ALBINO DEL V | URB CIUDAD JARDIN | 150 CALLE AZUCENA | | | CAROLINA | PR | 00987 | |
| 244722 | JORGE SENERIZ Y MILAGROS SENERIZ | ADDRESS ON FILE | | | | | | | |
| 680697 | JORGE SEPULVEDA BARRET | ADDRESS ON FILE | | | | | | | |
| 680698 | JORGE SEPULVEDA RAFFUCCI | URB FRANCISCO OLLER | B 6 CALLE 4 | | | BAYAMON | PR | 00956 | |
| 244724 | JORGE SERRALLES RAMIS | ADDRESS ON FILE | | | | | | | |
| 244725 | JORGE SERRANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 244726 | JORGE SERRANO MARRERO | ADDRESS ON FILE | | | | | | | |
| 680699 | JORGE SEVILLA DAVILA | SIERRA BAYAMON 78-9 | | | | BAYAMON | PR | 00961-4527 | |
| 244727 | JORGE SILVA CUETARA | ADDRESS ON FILE | | | | | | | |
| 680700 | JORGE SILVA PURAS | ADDRESS ON FILE | | | | | | | |
| 244728 | JORGE SOLA COLON | ADDRESS ON FILE | | | | | | | |
| 845545 | JORGE SOLDEVILA RENTA | PO BOX 328 | | | | JUANA DIAZ | PR | 00795-0325 | |
| 680701 | JORGE SOLIS | PO BOX 2861 | | | | BAYAMON | PR | 00960 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 680702 | JORGE SOLIVAN | ADDRESS ON FILE | | | | | | |
| 680703 | JORGE SOTO CARDONA | HC 3 BOX 33131 | | | | HATILLO | PR | 00659-9617 |
| 244729 | JORGE SOTO COLLAZO | ADDRESS ON FILE | | | | | | |
| 680704 | JORGE SOTO FELICIANO | ADDRESS ON FILE | | | | | | |
| 244730 | JORGE SOTO FELICIANO | ADDRESS ON FILE | | | | | | |
| 244731 | JORGE SOTO MIRANDA | ADDRESS ON FILE | | | | | | |
| 244732 | JORGE SOTO OLIVER | ADDRESS ON FILE | | | | | | |
| 244733 | JORGE SOTO ORTEGA | ADDRESS ON FILE | | | | | | |
| 244734 | JORGE SOTO REYES | ADDRESS ON FILE | | | | | | |
| 680705 | JORGE SOTO RIVERA | HC 56 BOX 33889 | | | | AGUADA | PR | 00602 |
| 680706 | JORGE SOTO SANTIAGO | P O BOX 2039 | | | | YABUCOA | PR | 00767 |
| 244735 | JORGE SOTO VELEZ | ADDRESS ON FILE | | | | | | |
| 244736 | JORGE SOTO, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 680707 | JORGE SOUSS VILLALOBOS | URB TINTILLO HILLS | 537 CALLE TINTILLO | | | GUAYNABO | PR | 00966 |
| 680708 | JORGE SUAREZ BERMUDEZ | PO BOX 129 | | | | SAN GERMAN | PR | 00683 |
| 680709 | JORGE SURITA LUGO | PARCELAS SANTA ROSA | SECTOR LAS CANELAS | | | LAJAS | PR | 00667 |
| 680710 | JORGE T BAEZ | PO BOX 6453 | | | | MAYAGUEZ | PR | 00680 |
| 244737 | JORGE T CANALES Y LUZ SERRANO | ADDRESS ON FILE | | | | | | |
| 244738 | JORGE T CANALES Y LUZ SERRANO | ADDRESS ON FILE | | | | | | |
| 244739 | JORGE T MATTA FRANCIS | ADDRESS ON FILE | | | | | | |
| 244740 | JORGE T MORALES GARICA | ADDRESS ON FILE | | | | | | |
| 244741 | JORGE TAVAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 244742 | JORGE TIRADO LOPEZ FINCA JORGE TIRADO LO | ADDRESS ON FILE | | | | | | |
| 244743 | JORGE TIRADO LUCIANO | ADDRESS ON FILE | | | | | | |
| 680711 | JORGE TIRADO RAMIREZ | 1509 AVE. F. ROOSVELT | | | | SAN JUAN | PR | 00920 |
| 680712 | JORGE TOLEDO REYNA | ADDRESS ON FILE | | | | | | |
| 244744 | JORGE TOLEDO SUAREZ | ADDRESS ON FILE | | | | | | |
| 680713 | JORGE TOLET HEREDIA | 951 AVE MIRAMAR | | | | ARECIBO | PR | 00612 |
| 680714 | JORGE TORES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 680715 | JORGE TORO ALFONSO | ADDRESS ON FILE | | | | | | |
| 680716 | JORGE TORO ALFONSO | ADDRESS ON FILE | | | | | | |
| 244745 | JORGE TORREGOSA CARTAGENA | ADDRESS ON FILE | | | | | | |
| 679381 | JORGE TORRES COLON | 77 ALTAMIRA | | | | LARES | PR | 00669 |
| 680717 | JORGE TORRES COLON | HC 01 BOX 15432 | | | | COAMO | PR | 00769 |
| 680718 | JORGE TORRES FIGUEROA | URB JOSE MERCADO | U28 B CALLE ABRAHAM LINCOLN | | | CAGUAS | PR | 00725 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 244747 | JORGE TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 679382 | JORGE TORRES JIMENEZ | URB CUIDAD JARDIN | 11 CALLE GLADIOLA | | | CAROLINA | PR | 00987-2216 |
| 244748 | JORGE TORRES LOPEZ | PO BOX 315 | | | | JUANA DIAZ | PR | 00795 |
| 680719 | JORGE TORRES LOPEZ | URB SANTA RITA | 1111 CALLE HUMACAO | | | SAN JUAN | PR | 00925-2814 |
| 244749 | JORGE TORRES LOPEZ | URB SANTA RITA | 1111 HUMACAO ST | | | SAN JUAN | PR | 00925-2814 |
| 244751 | JORGE TORRES MARTINEZ | ANGEL E. GONZALEZ ORTIZ Y EFRAIN GONZALEZ CARRION | BANCO COOPERATIVO PLAZA | 623 AVE. Ponce DE LEON | SUITE 605-D | SAN JUAN | PR | 00917-4820 |
| 680720 | JORGE TORRES MARTINEZ | BELLO MONTE | G 23 CALLE 15 | | | GUAYNABO | PR | 00969 |
| 244750 | JORGE TORRES MARTINEZ | CALLE 15 C-23 | BELLO MONTE | | | GUAYNABO | PR | 00969 |
| 244752 | JORGE TORRES MORALES | ADDRESS ON FILE | | | | | | |
| 244753 | JORGE TORRES OTERO | ADDRESS ON FILE | | | | | | |
| 244754 | JORGE TORRES RIVERA | ADDRESS ON FILE | | | | | | |
| 2174922 | JORGE TORRES RODRIGUEZ | P.O. BOX 800022 | COTO LAUREL | | | PONCE | PR | 00780 |
| 680721 | JORGE TORRES RODRIGUEZ | PO BOX 1988 | | | | YAUCO | PR | 00698 |
| 680722 | JORGE TORRES RODRIGUEZ | URB SANTA TERESITA | 2103 CALLE LOIZA | | | SAN JUAN | PR | 00912 |
| 244755 | JORGE TORRES RODRIGUEZ/SOLAR ROOTS INC | URB VALLE DE SAN LUIS | 306 CALLE SAN MATEO | | | MOROVIS | PR | 00687-2168 |
| 680723 | JORGE TORRES ROSADO | PO BOX 752 | | | | VILLALBA | PR | 00766 |
| 244756 | JORGE TORRES ROSARIO | ADDRESS ON FILE | | | | | | |
| 244757 | JORGE TORRES VALLES | ADDRESS ON FILE | | | | | | |
| 244758 | JORGE TORRES Y EVELYN RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 244759 | JORGE TORRES, GERALDO | ADDRESS ON FILE | | | | | | |
| 244760 | JORGE TORRES/ MONICA TORRES / ANDREA | ADDRESS ON FILE | | | | | | |
| 680724 | JORGE TRAVERSO CACERES | APARTAMENTO 143 | | | | AGUADA | PR | 00602 |
| 680725 | JORGE UBINA MIRANDA | BO SANTANA BOX 50 A | | | | ARECIBO | PR | 00612 |
| 244761 | JORGE UBINAS RIVERA | ADDRESS ON FILE | | | | | | |
| 845546 | JORGE UMPIERRE CORREA | 1430 AVE SAN ALFONSO APT 2401 | | | | SAN JUAN | PR | 00921-4668 |
| 680726 | JORGE URIARTE GONZALEZ | CAMPO ALEGRE | C/BEGONIA G-36 EXT | | | BAYAMON | PR | 00956 |
| 244762 | JORGE URRUTIA VALLES INSURANCE BROKER | PMB 652 1353 RD | | | | GUAYNABO | PR | 00966 |
| 244763 | JORGE V COLON CASTILLO | ADDRESS ON FILE | | | | | | |
| 680727 | JORGE V LOPEZ GOGLAD | 1810 CALLE MACKENZIE | | | | PONCE | PR | 00728 |
| 244764 | JORGE V TORRES OLMEDA | ADDRESS ON FILE | | | | | | |
| 244765 | JORGE VALDES MAISONET | ADDRESS ON FILE | | | | | | |
| 244766 | JORGE VALDIVIESO TORRUELLA | ADDRESS ON FILE | | | | | | |
| 244767 | JORGE VALENTIN SANTIAGO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 244768 | JORGE VALENTIN SEGARRA | ADDRESS ON FILE | | | | | |
| 244769 | JORGE VALENZUELA ALVAREZ | ADDRESS ON FILE | | | | | |
| 244770 | JORGE VALETTE PARIS | ADDRESS ON FILE | | | | | |
| 680728 | JORGE VALLE VALLE | P O BOX 2564 | | | VEGA BAJA | PR | 00693 |
| 679383 | JORGE VARELA | URB SAN ANTONIO | 2034 CALLE DRAMA | | PONCE | PR | 00728-1808 |
| 679384 | JORGE VARELA | URB SAN ANTONIO | K 3 CALLE 9 | | PONCE | PR | 00732-7448 |
| 680729 | JORGE VARGAS ACEVEDO | HC 2 BOX 12277 | BO SABANA ENEAS | | SAN GERMAN | PR | 00683 |
| 680731 | JORGE VARGAS HENRIQUEZ | PO BOX 592 | | | CABO ROJO | PR | 00623 |
| 680732 | JORGE VARGAS/LA VEINTIDOS INC | CARR 312 INT KM 3.5 LAZZ | | | CABO ROJO | PR | 00623 |
| 244771 | JORGE VASQUEZ DIAZ | ADDRESS ON FILE | | | | | |
| 680733 | JORGE VAZQUEZ | P O BOX 7434 | | | PONCE | PR | 00732 |
| 680734 | JORGE VAZQUEZ ADORNO | LEGEND OAKS APARTMENT | 2701-4714 N HABANA AVE | | TAMPA | FL | 33614 |
| 244773 | JORGE VAZQUEZ ARROYO | ADDRESS ON FILE | | | | | |
| 2175058 | JORGE VAZQUEZ BAEZ | ADDRESS ON FILE | | | | | |
| 680735 | JORGE VAZQUEZ HERNANDEZ | BOX 436 | | | SAN JUAN | PR | 00919-0436 |
| 680736 | JORGE VAZQUEZ MARTINEZ | HC 80 BOX 9264 | | | DORADO | PR | 00646-9504 |
| 2175185 | JORGE VAZQUEZ PADUA | ADDRESS ON FILE | | | | | |
| 679358 | JORGE VAZQUEZ VAZQUEZ | ALTURAS DE SANTA MARIA | F 9 CALLE DILDO | | GUAYNABO | PR | 00969 |
| 244774 | JORGE VAZQUEZ, EDGARDO | ADDRESS ON FILE | | | | | |
| 244775 | JORGE VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | |
| 244776 | JORGE VAZQUEZ, MARIA D | ADDRESS ON FILE | | | | | |
| 244777 | JORGE VAZQUEZ, VALERIE | ADDRESS ON FILE | | | | | |
| 680737 | JORGE VEGA CRUZ | LA TROCHA | 155 CALLE ROBLES | | VEGA BAJA | PR | 00693 |
| 680738 | JORGE VEGA LEBRON | COND.IBERIA-1 554 C/ PERSEO APT.801 | | | SAN JUAN | PR | 00920 |
| 680739 | JORGE VEGA MONTES | 27 CALLE SAN JUAN | | | PONCE | PR | 00731 |
| 244778 | JORGE VEGA ORZA | ADDRESS ON FILE | | | | | |
| 680740 | JORGE VELAZQUEZ CORDERO | VISTA ALEGRE | 511 CALLE IRQUIDEA | | VILLALBA | PR | 00760 |
| 244779 | JORGE VELAZQUEZ CORREA | ADDRESS ON FILE | | | | | |
| 680741 | JORGE VELAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 244780 | JORGE VELAZQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | |
| 244781 | JORGE VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2175472 | JORGE VELAZQUEZ TORRES | ADDRESS ON FILE | | | | | |
| 244782 | JORGE VELAZQUEZ, JUAN I | ADDRESS ON FILE | | | | | |
| 244783 | JORGE VELEZ COLON | MONTECASINO HEIGHTS | 357 CALLE RIO GUAMANI | | TOA ALTA | PR | 00953-3759 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 680742 | JORGE VELEZ COLON | RES.MANUEL A PEREZ EDIF. E-4 APT.13 | | | SAN JUAN | PR | 00923 |
| 244784 | JORGE VELEZ IRIZARRY | ADDRESS ON FILE | | | | | |
| 2175596 | JORGE VELEZ LOPEZ | ADDRESS ON FILE | | | | | |
| 680743 | JORGE VELEZ MELENDEZ | P O BOX 1249 | | | SABANA GRANDE | PR | 00637 |
| 244785 | JORGE VELEZ NIEVES | ADDRESS ON FILE | | | | | |
| 244786 | JORGE VELEZ NIEVES | ADDRESS ON FILE | | | | | |
| 244787 | JORGE VELEZ PACHECO | ADDRESS ON FILE | | | | | |
| 244788 | JORGE VELEZ VALENTIN | ADDRESS ON FILE | | | | | |
| 680744 | JORGE VENDRELL MARTIN | URB LA RAMBLA | 1803 CALLE COVADONGA | | PONCE | PR | 00730-4070 |
| 244789 | JORGE VENDRELL MARTIN | URB. LA RAMBLA | 1803 C/COVADONGA | | PONCE | PR | 00730-4070 |
| 845547 | JORGE VIDAL BOSCIO CATERING | LA RAMBLA | 1649 CALLE NAVARRA | | PONCE | PR | 00730-4043 |
| 680745 | JORGE VILANOVA | VILLA ANDALUCIA | L 24 CALLE TOLOY | | RIO PIEDRAS | PR | 00926 |
| 244790 | JORGE VILANOVA PORTALATIN | ADDRESS ON FILE | | | | | |
| 680746 | JORGE VILLALOBOS RIVERA | PO BOX 21365 | | | SAN JUAN | PR | 00928-1365 |
| 2175610 | JORGE VILLARAN RAMOS | ADDRESS ON FILE | | | | | |
| 680747 | JORGE VILLARS ESPINO | PO BOX 20408 | | | SAN JUAN | PR | 00928 |
| 244791 | JORGE VILLEGAS, MARIA | ADDRESS ON FILE | | | | | |
| 2175806 | JORGE VIZCARRONDO LLANOS | ADDRESS ON FILE | | | | | |
| 244792 | JORGE VIZCARRONDO QUILES | ADDRESS ON FILE | | | | | |
| 244793 | JORGE W BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 244794 | JORGE W DE LEON REYES INC | PO BOX 361460 | | | SAN JUAN | PR | 00936-1460 |
| 244795 | JORGE W FERRER BARBER | ADDRESS ON FILE | | | | | |
| 244796 | JORGE W JIMENEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 680748 | JORGE W MARQUEZ | E 31 URB VILLA REAL | | | CABO ROJO | PR | 00623 |
| 680749 | JORGE W MARQUEZ | URB VILLA REAL | E 31 BOX 1151 | | CABO ROJO | PR | 00623 |
| 680750 | JORGE W MAYORAL | COND. EL SENORIAL OFIC.313 | 10 CALLE SALUD | | PONCE | PR | 00731 |
| 680751 | JORGE W MAYORAL MALDONADO | ADDRESS ON FILE | | | | | |
| 680752 | JORGE W MEJIAS SANTOS | URB LAS LOMAS | 1660 CALLE 34 SO | | SAN JUAN | PR | 00921 |
| 244797 | JORGE W ORTEGA NUNEZ | ADDRESS ON FILE | | | | | |
| 244798 | JORGE W ORTIZ CRUZ | ADDRESS ON FILE | | | | | |
| 680753 | JORGE W PEREZ TORRES | PO BOX 2099 | | | VEGA ALTA | PR | 00692-2099 |
| 244799 | JORGE W PORTALATIN FEBRES | ADDRESS ON FILE | | | | | |
| 680754 | JORGE W RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 244800 | JORGE W RODRIGUEZ VIGO | ADDRESS ON FILE | | | | | |
| 244801 | JORGE W ROMAN VEGA | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 680755 | JORGE W SANTIAGO RIVERA | SANTA RITA | 3 CALLE DELICIAS | | | VEGA ALTA | PR | 00950 | |
| 244802 | JORGE W TOMASSINI SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 680757 | JORGE W VALENTIN | ADDRESS ON FILE | | | | | | | |
| 680756 | JORGE W VALENTIN | ADDRESS ON FILE | | | | | | | |
| 679385 | JORGE W VAZQUEZ RIVERA | PO BOX 1044 | | | | COMERIO | PR | 00782 | |
| 244803 | JORGE W VEGA VELEZ | ADDRESS ON FILE | | | | | | | |
| 680758 | JORGE W VELEZ GONZALEZ | REPTO GONZALEZ-24 C/LOS LOPERANA | | | | MOCA | PR | 00676 | |
| 680759 | JORGE W VELEZ SANCHEZ | URB REPTO GONZALEZ 24 | CALLE LOS LOPERENA | | | MOCA | PR | 00676 | |
| 244804 | JORGE W. MORALES ACOSTA | ADDRESS ON FILE | | | | | | | |
| 244805 | JORGE WHOLESALE FLOWER | VILLA CARMEN | I 31 AVE LUIS MUNOZ MARIN | | | CAGUAS | PR | 00725 | |
| 680760 | JORGE Y BONET MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 244806 | JORGE Y BURGOS BONEU | ADDRESS ON FILE | | | | | | | |
| 244807 | JORGE Y CUEVAS IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 680761 | JORGE Y VELILLA MELENDEZ | RR 3 BZN 743 | | | | NAGUABO | PR | 00718 | |
| 244808 | JORGE YANTIN RIVERA | ADDRESS ON FILE | | | | | | | |
| 244809 | JORGE Z FERREIRA DBA J F SAFE | CAIMITO ALTO | RR 6 BOX 4025 | | | SAN JUAN | PR | 00926 | |
| 244810 | JORGE Z FERREIRA FERNANDEZ DBA J F SAFE | CAIMITO ALTO RR NUM 6 | BOX 4025 | | | SAN JUAN | PR | 00926 | |
| 244811 | JORGE ZAMBRANA RENTAS | VILLA DEL CARMEN | 4193 AVE CONSTANCIA | | | PONCE | PR | 00716-2110 | |
| 680762 | JORGE ZAPATA SEDA | URB LOMAS DE CAROLINA | J 2 CALLE MONTE GUILARTE | | | CAROLINA | PR | 00987 | |
| 680763 | JORGE ZAPATA YORDAN | URB TORRES MOLINOS E 10 | CALLE 9 | | | GUAYNABO | PR | 00969 | |
| 244812 | JORGE ZAYAS CABAN | ADDRESS ON FILE | | | | | | | |
| 680764 | JORGE ZAYAS MATEO | HC 01 BOX 3900 | | | | SANTA ISABEL | PR | 00757 | |
| 680765 | JORGE ZAYAS ORTIZ | URB SAGRADO CORAZON | 447 CALLE SAN LINO FINAL | | | SAN JUAN | PR | 00926 | |
| 244813 | JORGE ZAYAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 1420121 | JORGE, LUIS; RAMIREZ, NEGRO C. | OSVALDO BURGOS PEREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 244814 | JORGE, NORAT | ADDRESS ON FILE | | | | | | | |
| 244815 | JORGE. LIBOY COLON | ADDRESS ON FILE | | | | | | | |
| 244816 | JORGEDWIN ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 244817 | JORGELINA REYES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 680766 | JORGEMILIO HERNANDEZ SANCHEZ | URB LOMAS DE TRUJILLO ALTO | G 26 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 | |
| 1416322 | JORGENSEN, ROY | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 680767 | JORGE'S FIBERGLASSDBA JORGE ROMERO | BO CANTITO | CALLE 3 BUZON 26 | | | MANATI | PR | 00674 |
| 244818 | JORHAN COLON SANTIAGO | ADDRESS ON FILE | | | | | | |
| 680768 | JORHAN OCASIO DBA ICEMAN SERVICES | HC 1 BOX 6850 | | | | LAS PIEDRAS | PR | 00771 |
| 244819 | JORIANYS DEL M DEL VALLE/ | ADDRESS ON FILE | | | | | | |
| 680769 | JORIE VALENTIN RODRIGUEZ | RR 01 BOX 2158 | | | | ANASCO | PR | 00610 |
| 244820 | JORIVETTE ALVAREZ MATOS | ADDRESS ON FILE | | | | | | |
| 680770 | JORL ENGINEERING AND CONSULTANTS CORP | P O BOX 144071 | | | | ARECIBO | PR | 00614-4071 |
| 244822 | JORLAN TORRES VARELA | ADDRESS ON FILE | | | | | | |
| 680771 | JORLI INC | MSC 266 URB LA CUMBRE | 271 SIERRA MORENA | | | SAN JUAN | PR | 00926 |
| 244823 | JORMA L CRUZ ACEVEDO | ADDRESS ON FILE | | | | | | |
| 244824 | JORMAN D PADILLA ALVARADO | ADDRESS ON FILE | | | | | | |
| 244825 | JORMARIE I RODRIGUEZ BORRERO | ADDRESS ON FILE | | | | | | |
| 244826 | JORMARIE RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | |
| 244827 | JORMIL O SOTO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 244828 | JORNADA DE AMOR INC | PMB 307 BOX 70344 | | | | SAN JUAN | PR | 00936-8344 |
| 244829 | JORNELL ELECTRIC CORP | P O BOX 9906 | | | | ISABELA | PR | 00662 |
| 680772 | JORNEY ELECTRIC CONSTRUCTIONS | Calle Francia 409-floral park | | | | Hato Rey | PR | 00917-4110 |
| 244830 | JORNEY WORKS PUBLISHING | PO BOX 8466 | | | | SANTA CRUZ | CA | 95061 |
| 244831 | JORNEY WORKS PUBLISHING INC | P O BOX 8466 761 | | | | SANTA CRUZ | CA | 95061-8466 |
| 244832 | JORVAN DIAZ TORRES | ADDRESS ON FILE | | | | | | |
| 244834 | JOS A LàPEZ SELLA | ADDRESS ON FILE | | | | | | |
| 244835 | JOS A RODRÕGUEZ CINTRàN | ADDRESS ON FILE | | | | | | |
| 244836 | JOS A VELµZQUEZ | ADDRESS ON FILE | | | | | | |
| 244837 | JOS ALONSO IRIZARRY | ADDRESS ON FILE | | | | | | |
| 680773 | JOS EM CEPEDA REYES | ADDRESS ON FILE | | | | | | |
| 244838 | JOS M SANTIAGO CAMACHO | ADDRESS ON FILE | | | | | | |
| 244839 | JOS OSVALDO ROJAS REYES | ADDRESS ON FILE | | | | | | |
| 244840 | JOS R GANDIA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 244841 | JOSABET CRUZ CEDENO | ADDRESS ON FILE | | | | | | |
| 244842 | JOSADAC MORALES RUIZ | ADDRESS ON FILE | | | | | | |
| 244843 | JOSAFAT MOLINA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 244844 | JOSAIRA COLLAZO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 680774 | JOSAN VERGARA MEDINA | PO BOX 2151 | | | | GUAYNABO | PR | 00970 |
| 244845 | JOSARY INC | REPTO MIRADERO | 2011 CALLE PASEO | | | CABO ROJO | PR | 00623-4222 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 244846 | JOSAVELLE RAMOS CRUZ | ADDRESS ON FILE | | | | | | |
| 244847 | JOSBENNY SANTANA DURAN | ADDRESS ON FILE | | | | | | |
| 680885 | JOSE & LEIDY COMPUTER SERVICES | JARDINERIA DE ARROYO | C1 CALLE 30 | | ARROYO | PR | 00714 | |
| 845548 | JOSE (PANCHO) IRIZARRY IRIZARRY | PO BOX 227 | | | LARES | PR | 00669-0227 | |
| 244849 | JOSE A . RIOS ALBALADEJO | ADDRESS ON FILE | | | | | | |
| 244850 | JOSE A .TORRES APONTE | ADDRESS ON FILE | | | | | | |
| 680908 | JOSE A ABREU CLASS | 208 CALLE SAN JUAN | | | CAMUY | PR | 00627 | |
| 680909 | JOSE A ABREU LOPEZ | P O BOX 330 | | | JUNCOS | PR | 00777-0330 | |
| 680910 | JOSE A ACEVEDO ACEVEDO | ADDRESS ON FILE | | | | | | |
| 680911 | JOSE A ACEVEDO ACEVEDO | ADDRESS ON FILE | | | | | | |
| 244851 | JOSE A ACEVEDO AGOSTO | ADDRESS ON FILE | | | | | | |
| 845549 | JOSE A ACEVEDO ALFAU | PO BOX 448 | | | NARANJITO | PR | 00719-0448 | |
| 244852 | JOSE A ACEVEDO BATISTA | ADDRESS ON FILE | | | | | | |
| 244853 | JOSE A ACEVEDO LABRADOR | ADDRESS ON FILE | | | | | | |
| 680912 | JOSE A ACEVEDO MELENDEZ | ADDRESS ON FILE | | | | | | |
| 244854 | JOSE A ACEVEDO ORTIZ | ADDRESS ON FILE | | | | | | |
| 244855 | JOSE A ACEVEDO ORTIZ | ADDRESS ON FILE | | | | | | |
| 244857 | JOSE A ACEVEDO/RUZ I TORRES | ADDRESS ON FILE | | | | | | |
| 680913 | JOSE A ACOSTA CORREA | PO BOX 376 | | | GUAYNANO | PR | 00970 | |
| 244858 | JOSE A ACOSTA MALDONADO | ADDRESS ON FILE | | | | | | |
| 244859 | JOSE A ACOSTA PIZARRO | ADDRESS ON FILE | | | | | | |
| 244860 | JOSE A ACOSTA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 680914 | JOSE A ACOSTA SUAREZ | P O BOX 628 | | | SAN ANTONIO | PR | 00690 | |
| 680915 | JOSE A ADAMS | ALTURAS BORINQUEN GARDENS | 00 3 CALLE LILLY | | SAN JUAN | PR | 00926 | |
| 244861 | JOSE A ADORNO FELICIANO | ADDRESS ON FILE | | | | | | |
| 680782 | JOSE A ADORNO GONZALEZ | URB SABANA GARDENS | 12 12 CALLE 28 | | CAROLINA | PR | 00983 | |
| 244862 | JOSE A ADORNO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 244863 | JOSE A ADORNO MOLINA | ADDRESS ON FILE | | | | | | |
| 244864 | JOSE A ADORNO QUINONEZ | ADDRESS ON FILE | | | | | | |
| 244865 | JOSE A AGOSTO PABON | ADDRESS ON FILE | | | | | | |
| 244866 | JOSE A AGOSTO QUIðONES | ADDRESS ON FILE | | | | | | |
| 244867 | JOSE A AGOSTO QUIðONES | ADDRESS ON FILE | | | | | | |
| 244868 | JOSE A AGOSTO QUINONES | ADDRESS ON FILE | | | | | | |
| 244869 | JOSE A AGOSTO QUINONES | ADDRESS ON FILE | | | | | | |
| 680917 | JOSE A AGOSTO RODRIGUEZ | VALLE SAN JUAN ENCANTADA | SJ 113 CALLE VIA SAN JUAN | | TRUJILLO ALTO | PR | 00976 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 244870 | JOSE A AGOSTO VAZQUEZ | ADDRESS ON FILE | | | | | |
| 244871 | JOSE A AGOSTO VELEZ | ADDRESS ON FILE | | | | | |
| 680918 | JOSE A AGUILLAR LOZANO | RR 5 BOX 4688 | | | BAYAMON | PR | 00956 |
| 244872 | JOSE A AGUIRRE VELAZQUEZ | ADDRESS ON FILE | | | | | |
| 680919 | JOSE A ALAMEDA CRUZ | HACIENDA CONCORDIA | 11272 CALLE LIRIO | | SANTA ISABEL | PR | 00757 |
| 680920 | JOSE A ALAMEDA CRUZ | PO BOX 1707 | | | JUANA DIAZ | PR | 00795 |
| 680921 | JOSE A ALAMO RIVERA | ADDRESS ON FILE | | | | | |
| 680922 | JOSE A ALBALADEJO SANTIAGO | HC 01 BOX 5204 | | | TOA BAJA | PR | 00949 |
| 244873 | JOSE A ALBERRO FERNANDEZ | ADDRESS ON FILE | | | | | |
| 680923 | JOSE A ALBINO CASTILLO | PO BOX 1865 | | | COROZAL | PR | 00783 |
| 680924 | JOSE A ALEMAN RIVERA | BO PLAYA | 74 CALLE A | | SALINAS | PR | 00751 |
| 680925 | JOSE A ALERS JIMENEZ | APT 2731 JUNCAL CS | | | SAN SEBASTIAN | PR | 00685 |
| 680926 | JOSE A ALGARIN BERRIOS | ADDRESS ON FILE | | | | | |
| 680927 | JOSE A ALGARIN OJEDA | JARD DE COUNTRY CLUB | D 1 CALLE 9 | | CAROLINA | PR | 00983 |
| 680928 | JOSE A ALGORRI NAVARRO | ADDRESS ON FILE | | | | | |
| 680929 | JOSE A ALICE BERRIOS | BO JUAN DIMINGO | 12 CALLE LOS ROBLES | | GUAYNABO | PR | 00966 |
| 680930 | JOSE A ALICEA GONZALEZ | ADDRESS ON FILE | | | | | |
| 244874 | JOSE A ALICEA MORRABAL | ADDRESS ON FILE | | | | | |
| 244875 | JOSE A ALICEA NAZARIO | ADDRESS ON FILE | | | | | |
| 845550 | JOSE A ALICEA RIVERA | 105 AVE ARTERIAL HOSTOS APT 90 | | | SAN JUAN | PR | 00918-2994 |
| 244876 | JOSE A ALICEA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 244878 | JOSE A ALMADEO LAGARES | ADDRESS ON FILE | | | | | |
| 244877 | JOSE A ALMADEO LAGARES | ADDRESS ON FILE | | | | | |
| 680932 | JOSE A ALONSO ALONSO | 728 AVE PONCE DE LEON | | | SAN JUAN | PR | 00919 |
| 680783 | JOSE A ALONSO DE LA PUENTE | URB LAS LOMAS | 1723 CALLE 24 SO | | SAN JUAN | PR | 00921 |
| 680933 | JOSE A ALVARADO CALDERON | HC 2 BOX 6479 | | | MOROVIS | PR | 00687 |
| 680934 | JOSE A ALVARADO CARTAGENA ( JOSMARIE ) | P O BOX 3016 | | | GUAYAMA | PR | 00785 |
| 680936 | JOSE A ALVARADO FELICIANO | URB LA CUMBRE | 668 CALLE TAFT | | SAN JUAN | PR | 00926 |
| 244879 | JOSE A ALVARADO GONZALEZ | ADDRESS ON FILE | | | | | |
| 680937 | JOSE A ALVARADO MELENDEZ | PO BOX 1206 | | | OROCOVIS | PR | 00720 |
| 244880 | JOSE A ALVARADO REYES | ADDRESS ON FILE | | | | | |
| 680938 | JOSE A ALVARADO RIVERA | HC 02 BOX 6479 | | | MOROVIS | PR | 00687 |
| 244881 | JOSE A ALVARADO RIVERA | URB EST DEL BOSQUE | 592 CALLE NOGALES | | CIDRA | PR | 00739 |
| 244882 | JOSE A ALVARADO TRINIDAD | ADDRESS ON FILE | | | | | |
| 244883 | JOSE A ALVARADO VAZQUEZ | ADDRESS ON FILE | | | | | |
| 680939 | JOSE A ALVARADO VICENTE | PO BOX 1004 | | | CIDRA | PR | 00739 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 244884 | JOSE A ALVAREZ | ADDRESS ON FILE | | | | | |
| 244885 | JOSE A ALVAREZ | ADDRESS ON FILE | | | | | |
| 244886 | JOSE A ALVAREZ ALTRUZ | ADDRESS ON FILE | | | | | |
| 680940 | JOSE A ALVAREZ CLASSEN | PARCELAS RODRIGUEZ OLMO | CALLE D 9 | | ARECIBO | PR | 00612 |
| 680941 | JOSE A ALVAREZ CORREA | HC 01 BOX 3320 | | | YABUCOA | PR | 00767 |
| 244887 | JOSE A ALVAREZ CORTES | ADDRESS ON FILE | | | | | |
| 244888 | JOSE A ALVAREZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 845551 | JOSE A ALVAREZ MERCADO | PO BOX 1754 | | | AÑASCO | PR | 00610 |
| 244889 | JOSE A ALVAREZ RAMIREZ INC | ADDRESS ON FILE | | | | | |
| 680942 | JOSE A ALVAREZ RIVERA | H C 02 BOX 4843 | | | GUAYAMA | PR | 00784 |
| 680943 | JOSE A ALVAREZ RODRIGUEZ | VILLAS DE LA MARINA | Q 6 CALLE 8 | | CAROLINA | PR | 00979 |
| 244890 | JOSE A ALVAREZ ROHENA | ADDRESS ON FILE | | | | | |
| 680944 | JOSE A ALVAREZ ROLDAN | BO ESPINAL | CARR 422 KM 0 H 7 BZ 2 | | AGUADA | PR | 00602 |
| 680945 | JOSE A ALVAREZ ROLDAN | BO ESPINAL BZN 2 | | | AGUADA | PR | 00602 |
| 244891 | JOSE A ALVAREZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 680946 | JOSE A ALVERIO FLORES | HC 20 BOX 25611 | | | SAN LORENZO | PR | 00754 |
| 244892 | JOSE A AMADOR GARCIA | ADDRESS ON FILE | | | | | |
| 680886 | JOSE A AMALBERT VILLEGAS | HC 2 BOX 9597 | | | GUAYNABO | PR | 00971 |
| 244893 | JOSE A AMARO GONZALEZ | ADDRESS ON FILE | | | | | |
| 244894 | JOSE A AMBERT DIAZ | ADDRESS ON FILE | | | | | |
| 845552 | JOSE A ANDALUZ RAMOS | BOX 1791 | | | PONCE | PR | 00733 |
| 845553 | JOSE A ANDREU GARCIA | PO BOX 9022392 | | | SAN JUAN | PR | 00902-2392 |
| 680947 | JOSE A ANDUJAR RIERA | VILLA GRILLASCA | L 7 A CALLE VIRGILIO BIAGGI | | PONCE | PR | 00731 |
| 680948 | JOSE A ANDUJAR TORRES | PO BOX 884 | | | GARROCHALES | PR | 00652 |
| 244895 | JOSE A ANES RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 680949 | JOSE A ANNONI MATOS | URB SAN JUAN GARDENS | B6 SAN ALVARO | | RIO PIEDRAS | PR | 00926 |
| 680950 | JOSE A ANTONIO GARCIA | ADDRESS ON FILE | | | | | |
| 244896 | JOSE A ANTONIO GARCIA | ADDRESS ON FILE | | | | | |
| 680951 | JOSE A APONTE CUADRADO | PO BOX 1231 | | | SAN LORENZO | PR | 00754 |
| 244897 | JOSE A APONTE GARCIA | ADDRESS ON FILE | | | | | |
| 244898 | JOSE A APONTE HERNANDEZ | ADDRESS ON FILE | | | | | |
| 244899 | JOSE A APONTE PEREZ | URB COUNTRY CLUB | 925 CALLE ZAIDA | | SAN JUAN | PR | 00924 |
| 680952 | JOSE A APONTE PEREZ | URB SIERRA BERDECIA | G10 CALLE BENITEZ | | GUAYNABO | PR | 00969 |
| 244900 | JOSE A APONTE RIVERA | ADDRESS ON FILE | | | | | |
| 244901 | JOSE A APONTE RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 680953 | JOSE A APONTE ROSADO | P O BOX 2214 | | | SAN GERMAN | PR | 00683 |
| 680954 | JOSE A APONTE TORRES | HC 02 BOX 5477 | | | COAMO | PR | 00769 |
| 680955 | JOSE A AQUINO ORTIZ | PO BOX 1087 | | | CIALES | PR | 00638 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 680956 | JOSE A AQUINO RODRIGUEZ | PO BOX 486 | | | | GUAYNABO | PR | 00970 | |
| 244902 | JOSE A ARBELO DELGADO | ADDRESS ON FILE | | | | | | | |
| 680957 | JOSE A ARBELO IRIZARRY | HC 3 BOX 10916 | | | | CAMUY | PR | 00627 | |
| 680958 | JOSE A ARBELO QUIJANO | HC 3 BOX 11884 | | | | CAMUY | PR | 00627-9615 | |
| 680959 | JOSE A ARBELO SOTO | HC 04 BOX 42601 | | | | HATILLO | PR | 00659 | |
| 244903 | JOSE A ARCE DIAZ | ADDRESS ON FILE | | | | | | | |
| 680960 | JOSE A ARCE REY | URB HACIENDA DE CARRAIZO | C 9 CALLE 3 | | | SAN JUAN | PR | 00926 | |
| 680961 | JOSE A ARCE RIOS | PO BOX 213 | | | | CAMUY | PR | 00629 | |
| 244904 | JOSE A ARCELAY LOPEZ | ADDRESS ON FILE | | | | | | | |
| 680962 | JOSE A ARCHILLA BAGUE | HC 01 BOX 5251 | | | | GUAYNABO | PR | 00971 | |
| 680963 | JOSE A ARGUELLES OLIVERO | URB RODRIGUEZ OLMO | 37 CALLE A | | | ARECIBO | PR | 00612 | |
| 680964 | JOSE A ARIETA BELAVAL | CHALETS DE BAIROA | A 30 CALLE ZORZAL | | | CAGUAS | PR | 00727 | |
| 680965 | JOSE A ARIETA POMALES | URB PALMAS REALES | 66 CALLE PALMERAS | | | HUMACAO | PR | 00791 | |
| 244905 | JOSE A ARROYO APARICIO | ADDRESS ON FILE | | | | | | | |
| 680966 | JOSE A ARROYO APONTE | HC 02 BOX 11089 | | | | YAUCO | PR | 00698-9744 | |
| 244906 | JOSE A ARROYO AVILES | ADDRESS ON FILE | | | | | | | |
| 244907 | JOSE A ARROYO COLON | ADDRESS ON FILE | | | | | | | |
| 680967 | JOSE A ARROYO CORTEZ | URB HILLL BROTHER | 72 B CALLE 7 | | | SAN JUAN | PR | 00924 | |
| 244908 | JOSE A ARROYO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 244909 | JOSE A ARROYO RIVERA | ADDRESS ON FILE | | | | | | | |
| 244910 | JOSE A ARROYO ROLON | ADDRESS ON FILE | | | | | | | |
| 680968 | JOSE A ARROYO TORRES | PO BOX 1695 | | | | VEGA ALTA | PR | 00694 | |
| 680969 | JOSE A ARROYO VALE | HC 2 BOX 10392 | | | | QUEBRADILLA | PR | 00678 | |
| 244911 | JOSE A ARRROYO PONT | ADDRESS ON FILE | | | | | | | |
| 244912 | JOSE A ARZOLA PADILLA | ADDRESS ON FILE | | | | | | | |
| 680970 | JOSE A ARZON PARRILLA | BOX 1052 | | | | NAGUABO | PR | 00718 | |
| 845554 | JOSE A ASTACIO FLORES | PO BOX 7999 STE 171 | | | | MAYAGUEZ | PR | 00681-7999 | |
| 244913 | JOSE A ATIENZA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 680971 | JOSE A AULET MALDONADO | PO BOX 777 | | | | MANATI | PR | 00674 | |
| 244914 | JOSE A AVILES MOLINA | ADDRESS ON FILE | | | | | | | |
| 680972 | JOSE A AVILES NIEVES | HC 5 BOX 25978 | | | | CAMUY | PR | 00627 | |
| 244915 | JOSE A AVILES PONCE DE LEON | ADDRESS ON FILE | | | | | | | |
| 845555 | JOSE A AVILES SALGADO | URB VERDEMAR | 1042 CALLE 20 | | | PUNTA SANTIAGO | PR | 00741-2215 | |
| 680973 | JOSE A AYALA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 244917 | JOSE A AYALA AGOSTO | ADDRESS ON FILE | | | | | | | |
| 680974 | JOSE A AYALA BONAPARTE | URB CAPARRA TERRACE | 1155 CALLE 18 SE | | | SAN JUAN | PR | 00921 | |
| 244918 | JOSE A AYALA CABAN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 680975 | JOSE A AYALA COLON | SECC 1 SANTA JUANITA BAYAMON | OZ 12 C CALLE PALESTINA | | BAYAMON | PR | 00956 | |
| 680976 | JOSE A AYALA CRUZ | CALLE JOSE DE DIEGO | | | BOQUERON | PR | 00622-9701 | |
| 680977 | JOSE A AYALA CRUZ | PO BOX 226 | | | BOQUERON | PR | 00622-9701 | |
| 244919 | JOSE A AYALA DIAZ | ADDRESS ON FILE | | | | | | |
| 680978 | JOSE A AYALA GOMEZ Y CAROLINA ATILANO | ADDRESS ON FILE | | | | | | |
| 244920 | JOSE A AYALA PENA | ADDRESS ON FILE | | | | | | |
| 244921 | JOSE A AYALA PEREZ | ADDRESS ON FILE | | | | | | |
| 244922 | JOSE A AYALA RIVERA | ADDRESS ON FILE | | | | | | |
| 244923 | JOSE A AYALA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 680979 | JOSE A AYALA ROSADO | HC 1 BOX 6748 | | | AIBONITO | PR | 00705 | |
| 680980 | JOSE A AYALA ROSARIO | ADDRESS ON FILE | | | | | | |
| 244924 | JOSE A AYALA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 680981 | JOSE A AYALA SANTIAGO | PUERTO REAL | 3A CALLE 2 | | CABO ROJO | PR | 00623 | |
| 244925 | JOSE A AYALA TORRES | ADDRESS ON FILE | | | | | | |
| 680982 | JOSE A AYALA VALLE | PO BOX 758 | | | ARROYO | PR | 00714 | |
| 680983 | JOSE A AYALA VEGA | URB BELLO HORIZONTES | G 5 CALLE 4 | | GUAYAMA | PR | 00784 | |
| 680984 | JOSE A B NOLLA MAYORAL | PO BOX 364225 | | | SAN JUAN | PR | 00936-4225 | |
| 244926 | JOSE A BABILONIA VALE | ADDRESS ON FILE | | | | | | |
| 244927 | JOSE A BADILLO ACEVEDO | ADDRESS ON FILE | | | | | | |
| 680985 | JOSE A BADILLO RODRIGUEZ | urb terrasas de guaynabo b 23 | calle lirios | | guaynabo | PR | 00969 | |
| 244928 | JOSE A BAEZ ALBINO | ADDRESS ON FILE | | | | | | |
| 244929 | JOSE A BAEZ ALICEA | ADDRESS ON FILE | | | | | | |
| 680987 | JOSE A BAEZ AYALA | HC 08 BOX 39443 | | | CAGUAS | PR | 00725 | |
| 244930 | JOSE A BAEZ BORRERO | ADDRESS ON FILE | | | | | | |
| 244931 | JOSE A BAEZ CANALES | ADDRESS ON FILE | | | | | | |
| 680988 | JOSE A BAEZ CARO | PO BOX 1653 | | | RINCON | PR | 00677 | |
| 244932 | JOSE A BAEZ CORDOVA | ADDRESS ON FILE | | | | | | |
| 680986 | JOSE A BAEZ LEON | URB VILLA DE LOIZA | TT 10 CALLE 28 A | | CANOVANAS | PR | 00729 | |
| 244933 | JOSE A BAEZ NIEVES | ADDRESS ON FILE | | | | | | |
| 680989 | JOSE A BAEZ REYES | ADDRESS ON FILE | | | | | | |
| 845556 | JOSE A BAGUE RAMOS | PO BOX 624 | | | TOA ALTA | PR | 00953 | |
| 680990 | JOSE A BALDAGUEZ MATOS | PO BOX 788 | | | LAS PIEDRAS | PR | 00771 | |
| 244934 | JOSE A BARBOSA | ADDRESS ON FILE | | | | | | |
| 244935 | JOSE A BARBOSA COLON | ADDRESS ON FILE | | | | | | |
| 680991 | JOSE A BARBOSA MACAYA | PO BOX 8179 | | | MAYAGUEZ | PR | 00681 8177 | |
| 244936 | JOSE A BARRERA RAMOS | ADDRESS ON FILE | | | | | | |
| 680992 | JOSE A BARRERAS ROLON | P O BOX 1854 | | | TRUJILLO ALTO | PR | 00977 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 244937 | JOSE A BARRETO LUGO | ADDRESS ON FILE | | | | | | |
| 244938 | JOSE A BARRETO PEREZ | ADDRESS ON FILE | | | | | | |
| 244939 | JOSE A BARRETO RAMOS | ADDRESS ON FILE | | | | | | |
| 244940 | JOSE A BARRETO RAMOS | ADDRESS ON FILE | | | | | | |
| 680993 | JOSE A BARTOLOMEI DIAZ | 123 COND LOS PINOS | | | CAGUAS | PR | 00725-1800 | |
| 244941 | JOSE A BARTOLOMEI DIAZ | CHALETS DE LA PLAYA | EDIF 38 APT 376 | | VEGA BAJA | PR | 00693 | |
| 680994 | JOSE A BARTOLOMEI DIAZ | URB ROUND HILL | 439 CALLE GLADIOLA | | TRUJILLO ALTO | PR | 00976 | |
| 680995 | JOSE A BASTIAN CORTIJO | RES LUIS LLORENS TORRES | EDF 69 APT 1303 | | SAN JUAN | PR | 00913 | |
| 244942 | JOSE A BATISTA MIRANDA | ADDRESS ON FILE | | | | | | |
| 680996 | JOSE A BATISTA RODRIGUEZ | VILLAS DE CARRAIZO | 434 RR 7 | | SAN JUAN | PR | 00926 | |
| 244943 | JOSE A BATISTA RUIZ | ADDRESS ON FILE | | | | | | |
| 244944 | JOSE A BATLLE ASOCIADOS CSP | PO BOX 194260 | | | SAN JUAN | PR | 00919-4260 | |
| 680997 | JOSE A BATTLE | PO BOX 194260 | | | SAN JUAN | PR | 00919-4260 | |
| 680998 | JOSE A BAUZA SOTO | ADDRESS ON FILE | | | | | | |
| 680999 | JOSE A BAYRON LOPEZ | ADDRESS ON FILE | | | | | | |
| 244945 | JOSE A BAYRON LOPEZ | ADDRESS ON FILE | | | | | | |
| 244946 | JOSE A BELTRAN CLAUDIO | ADDRESS ON FILE | | | | | | |
| 244947 | JOSE A BELTRAN CLAUDIO | ADDRESS ON FILE | | | | | | |
| 681000 | JOSE A BELTRAN GONZALEZ | PO BOX 1014 | | | MOCA | PR | 00676 | |
| 244948 | JOSE A BELTRAN LUNA | ADDRESS ON FILE | | | | | | |
| 681001 | JOSE A BELTRAN VILLANUEVA | ADDRESS ON FILE | | | | | | |
| 244949 | JOSE A BENIQUEZ MEDINA | ADDRESS ON FILE | | | | | | |
| 681002 | JOSE A BENITEZ AYALA | P O BOX 2396 | | | JUNCOS | PR | 00777 | |
| 681003 | JOSE A BENITEZ SERRANO | RR 6 BOX 9672 | | | SAN JUAN | PR | 00926 | |
| 681004 | JOSE A BERLINGERI & CO INC | OLD SAN JUAN | P O BOX 9022658 | | SAN JUAN | PR | 00902 2658 | |
| 244950 | JOSE A BERMUDEZ | ADDRESS ON FILE | | | | | | |
| 244951 | JOSE A BERMUDEZ CORREA | ADDRESS ON FILE | | | | | | |
| 244952 | JOSE A BERMUDEZ MIRANDA | ADDRESS ON FILE | | | | | | |
| 244953 | JOSE A BERNABE RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 681005 | JOSE A BERNARDY VAZQUEZ | PO BOX 2029 | | | CAYEY | PR | 00737-2029 | |
| 244954 | JOSE A BERNIER ORTIZ | ADDRESS ON FILE | | | | | | |
| 244955 | JOSE A BERRIOS APONTE | ADDRESS ON FILE | | | | | | |
| 244956 | JOSE A BERRIOS BONILLA | ADDRESS ON FILE | | | | | | |
| 681006 | JOSE A BERRIOS CASIANO | ADDRESS ON FILE | | | | | | |
| 681007 | JOSE A BERRIOS DIAZ | HC 4 BOX 6486 | | | COROZAL | PR | 00783-9317 | |
| 244957 | JOSE A BERRIOS DIAZ | PALACIOS DEL RIO II | 842 CALLE ROSARIO | | TOA ALTA | PR | 00953 | |
| 244958 | JOSE A BERRIOS FIGUEROA | ADDRESS ON FILE | | | | | | |
| 681008 | JOSE A BERRIOS MERCADO | ADDRESS ON FILE | | | | | | |
| 681009 | JOSE A BERRIOS ORTIZ | COND SAN IGNACIO APT 4 A | | | SAN JUAN | PR | 00921 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 681010 | JOSE A BERRIOS RODRIGUEZ | HC 01 BOX 5228 | | | | BARRANQUITAS | PR | 00794 |
| 681011 | JOSE A BERRIOS ROSARIO | CEDRO ARRIBA | HC 71 BOX 3775 | | | NARANJITO | PR | 00719 |
| 681012 | JOSE A BERRIOS ROSARIO | HC 72 BOX 3775 | | | | NARANJITO | PR | 00719 |
| 681013 | JOSE A BERRIOS ROSARIO | PO BOX 423 | | | | CIALES | PR | 00638-0429 |
| 681014 | JOSE A BERRIOS VAZQUEZ | URB SUMMIT HILLS | 1764 CALLE ADAMS | | | SAN JUAN | PR | 00920 |
| 681016 | JOSE A BERROCAL / HORTENSIA FERNANDEZ | HOSPITAL MINILLA | 303 AVE DE DIEGO | | | SAN JUAN | PR | 00909 |
| 681015 | JOSE A BERROCAL / HORTENSIA FERNANDEZ | PO BOX 41281 MINILLAS STATION | | | | SAN JUAN | PR | 00940-1281 |
| 681017 | JOSE A BETANCOURT | EDIF SAN ALBERTO | 605 CALLE CONDADO STE 317 | | | SAN JUAN | PR | 00907 |
| 681018 | JOSE A BETANCOURT CASILLAS | HC 01 11286 BO SANTA | CRUZ | | | CAROLINA | PR | 00985 |
| 244959 | JOSE A BETANCOURT CASTELLANOS | ADDRESS ON FILE | | | | | | |
| 681020 | JOSE A BEZARES ARZUAGA | P O BOX 9020656 | | | | SAN JUAN | PR | 00754 |
| 681019 | JOSE A BEZARES ARZUAGA | TURABO GARDENS | F 13 CALLE 6 | | | CAGUAS | PR | 00727 |
| 244960 | JOSE A BIGIO PASTRANA | ADDRESS ON FILE | | | | | | |
| 244961 | JOSE A BIGIO ROSA | ADDRESS ON FILE | | | | | | |
| 681021 | JOSE A BILBRAUT | PO BOX 384 | | | | JAYUYA | PR | 00664-0384 |
| 244962 | JOSE A BILBRAUT MONTANEZ | ADDRESS ON FILE | | | | | | |
| 244963 | JOSE A BINET RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 244964 | JOSE A BIRD HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 244965 | JOSE A BLANCO VARGAS | ADDRESS ON FILE | | | | | | |
| 681022 | JOSE A BLAS ACEVEDO | BO BORINQUEN | BZN 2271 | | | AGUADILLA | PR | 00603 |
| 244966 | JOSE A BOADA RAMIREZ | ADDRESS ON FILE | | | | | | |
| 244968 | JOSE A BONANO COTTO | ADDRESS ON FILE | | | | | | |
| 244969 | JOSE A BONHOME ROSADO | ADDRESS ON FILE | | | | | | |
| 244971 | JOSE A BONILLA DIAZ | ADDRESS ON FILE | | | | | | |
| 244972 | JOSE A BONILLA DIAZ | ADDRESS ON FILE | | | | | | |
| 244973 | JOSE A BONILLA GANDULLA | ADDRESS ON FILE | | | | | | |
| 681023 | JOSE A BONILLA GONZALEZ | PO BOX 549 | | | | JUANA DIAZ | PR | 00795 |
| 244974 | JOSE A BONILLA MORENO | ADDRESS ON FILE | | | | | | |
| 244975 | JOSE A BONILLA OCASIO | ADDRESS ON FILE | | | | | | |
| 244976 | JOSE A BONILLA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 244977 | JOSE A BORERRO MERCADO | ADDRESS ON FILE | | | | | | |
| 681024 | JOSE A BORGES ALVARADO | ADDRESS ON FILE | | | | | | |
| 681025 | JOSE A BORGOS TORRES | P O BOX 184 | | | | SANTA ISABEL | PR | 00757 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 681026 | JOSE A BORIA | URB COUNTRY CLUB | 773 CALLE FRAY ANGEL VAZQUEZ | | | SAN JUAN | PR | 00924 2518 |
| 244978 | JOSE A BORRERO DE JESUS | ADDRESS ON FILE | | | | | | |
| 244979 | JOSE A BORRERO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 244980 | JOSE A BORRERO ORSINI | ADDRESS ON FILE | | | | | | |
| 681027 | JOSE A BORRERO RAMOS | BO LICEO | 236 CALLE ENRIQUE GUTIERREZ | | | MAYAGUEZ | PR | 00680 |
| 244982 | JOSE A BORRERO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 244981 | JOSE A BORRERO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 680887 | JOSE A BORRERO TEXIDOR | BO SANTA ROSA | BOX 3004 | | | VEGA BAJA | PR | 00693 |
| 244983 | JOSE A BOSQUES PEREZ | ADDRESS ON FILE | | | | | | |
| 681028 | JOSE A BOU DIAZ Y/O BM ELECTRIC | P O BOX 7855 | | | | CAGUAS | PR | 00726 |
| 680888 | JOSE A BRANCHS ALEMAN | EST DEL CARMEN | 2177 CALLE TRIGO | | | PONCE | PR | 00716 |
| 681029 | JOSE A BRAVO ASOCIADOS INC | PO BOX 360295 | | | | SAN JUAN | PR | 00936-0295 |
| 681030 | JOSE A BRAVO GARCIA | JOSE A BRAVO GARCIA | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 |
| 681031 | JOSE A BRAVO GARCIA | PO BOX 360295 | | | | SAN JUAN | PR | 00936-0295 |
| 244985 | JOSE A BRAVO PARES | ADDRESS ON FILE | | | | | | |
| 244986 | JOSE A BRILLON RIOS | ADDRESS ON FILE | | | | | | |
| 244987 | JOSE A BRUNO | ADDRESS ON FILE | | | | | | |
| 244989 | JOSE A BRUNO MORALES | ADDRESS ON FILE | | | | | | |
| 244990 | JOSE A BRUNO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 244991 | JOSE A BUJOSA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 244992 | JOSE A BURES MARTINEZ | ADDRESS ON FILE | | | | | | |
| 681033 | JOSE A BURGOS ALICEA | HC 02 BOX 9029 | | | | COROZAL | PR | 00783 |
| 681034 | JOSE A BURGOS BERRIOS | PO BOX 39 | | | | BARRANQUITAS | PR | 00794 |
| 681035 | JOSE A BURGOS COLON | URB VISTA DEL SOL | 48 CALLE E | | | COAMO | PR | 00769 |
| 681036 | JOSE A BURGOS CRUZADO | PO BOX 1331 | | | | MANATI | PR | 00674 |
| 681037 | JOSE A BURGOS DIAZ | RR 3 BOX 4201 | | | | SAN JUAN | PR | 00928 |
| 681038 | JOSE A BURGOS GONZALEZ | 103 CALLE VICENTE PALES OESTE | | | | GUAYAMA | PR | 00784 |
| 244993 | JOSE A BURGOS LEON | ADDRESS ON FILE | | | | | | |
| 244994 | JOSE A BURGOS MARIN | ADDRESS ON FILE | | | | | | |
| 681039 | JOSE A BURGOS PAGAN | P O BOX 319 | | | | SANTA ISABEL | PR | 00757 |
| 681040 | JOSE A BURGOS QUIRINDONGO | PMB 460 | PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 |
| 244995 | JOSE A BURGOS QUIRINDONGO Y/O VERA LOPEZ | ADDRESS ON FILE | | | | | | |
| 244997 | JOSE A BURGOS SANTIAGO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 244998 | JOSE A BURGOS SANTIAGO | ADDRESS ON FILE | | | | | |
| 681041 | JOSE A BUSTER MARRERO | CONDOMINIO LOMAS DEL MAR | 20 LOMAS DEL MAR | | VEGA ALTA | PR | 00692 |
| 681042 | JOSE A C ATALA BERRIOS | HC 70 BOX 1530 | | | NARANJITO | PR | 00719 |
| 244999 | JOSE A CABAN CINTRON | ADDRESS ON FILE | | | | | |
| 681043 | JOSE A CABAN FIGUEROA | ADDRESS ON FILE | | | | | |
| 681044 | JOSE A CABAN MARCIAL | URB LOS ROBLES | 192 CALLE ROBLES | | MOCA | PR | 00676-4216 |
| 681045 | JOSE A CABAN MUNIZ | PO BOX 29 | | | ISABELA | PR | 00662 |
| 680784 | JOSE A CABAN RAMIREZ | RR 2 BOX 5251 | | | A¥ASCO | PR | 00610-9600 |
| 245000 | JOSE A CABAN RAMIREZ | RR 4 BOX 5251 | | | A¥ASCO | PR | 00910-9600 |
| 681046 | JOSE A CABIYA | EDF GONZ PADIN PH PLAZA ARMAS | 154 RAFAEL CORDERO OLD SJ | | SAN JUAN | PR | 00901 |
| 845557 | JOSE A CABRERA | PO BOX 143573 | | | ARECIBO | PR | 00614 |
| 681047 | JOSE A CABRERA GOMEZ | BDA JURUTUNGO | 563 CALLE SAN SEBASTIAN | | SAN JUAN | PR | 00917 |
| 681048 | JOSE A CABRERA RODRIGUEZ | 1858 ALTOS CALLE EL BOSQUE | | | SAN JUAN | PR | 00912 |
| 245001 | JOSE A CABRERA ROSARIO | ADDRESS ON FILE | | | | | |
| 681049 | JOSE A CABRERA SANCHEZ | BARRIO PALOMAS | BZN HC-2 BOX 5349 | | COMERIO | PR | 00782 |
| 681050 | JOSE A CABRERA SANCHEZ | RES JUAN C CORDERO QUINTANA | EDIF 27 PTO 399 | | SAN JUAN | PR | 00917 |
| 245002 | JOSE A CABRERA SANCHEZ | RES NEMESIO R CANALES | EDIF 2 APT 24 | | SAN JUAN | PR | 00918 |
| 681051 | JOSE A CABRERA SOTOMAYOR | ADDRESS ON FILE | | | | | |
| 681052 | JOSE A CABRET RIOS | SUITE 163 P.O. BOX 7070158 | | | SAN JUAN | PR | 00936 |
| 245003 | JOSE A CACERES MORALES | ADDRESS ON FILE | | | | | |
| 681053 | JOSE A CAEZ FERNANDEZ | PO BOX 742 | | | SAN LORENZO | PR | 00754 |
| 245004 | JOSE A CALCANO COLLAZO | ADDRESS ON FILE | | | | | |
| 681054 | JOSE A CALDERON RODRIGUEZ | URB VILLA FONTANA | ADN 16 VIA 30 | | CAROLINA | PR | 00983 |
| 845558 | JOSE A CALDERON ROMERO | BO CAMPANILLA | 21 CARR 865 | | TOA BAJA | PR | 00949-5747 |
| 681055 | JOSE A CALDERON VERDEJO | URB PARQUE ECUESTRE | BLQ N 6 CALLE 22 | | CAROLINA | PR | 00987 |
| 245005 | JOSE A CALIMANO RABELL | ADDRESS ON FILE | | | | | |
| 845559 | JOSE A CALZADA GARCIA DE LA NOCEDA | 2MR589 VIA 3 | VILLA FONTANA | | CAROLINA | PR | 00983-3873 |
| 245006 | JOSE A CAMACHO AYALA | ADDRESS ON FILE | | | | | |
| 245007 | JOSE A CAMACHO MELENDEZ | ADDRESS ON FILE | | | | | |
| 681056 | JOSE A CAMACHO MERCADO | ADDRESS ON FILE | | | | | |
| 681057 | JOSE A CAMACHO RODRIGUEZ | HC 01 BOX 23639 | | | CAGUAS | PR | 00725 |
| 245008 | JOSE A CAMACHO SANTIAGO | ADDRESS ON FILE | | | | | |
| 681058 | JOSE A CAMACHO TORRUELLAS | RES RAMOS ANTONINI | EDIF 29 APT 285 | | PONCE | PR | 00731 |
| 681059 | JOSE A CAMPOS VEGA | URB EL RECREO | H 42 CALLE B | | HUMACAO | PR | 00791 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 245009 | JOSE A CAMUY FIGUEROA | ADDRESS ON FILE | | | | | | |
| 681060 | JOSE A CANALES FUENTES | HC 01 BOX 2489 | | | | LOIZA | PR | 00772 |
| 245010 | JOSE A CANALES MARTINEZ | ADDRESS ON FILE | | | | | | |
| 245011 | JOSE A CANALS VIDAL | ADDRESS ON FILE | | | | | | |
| 681061 | JOSE A CANCEL CASTRO | PO BOX 10225 | | | | PONCE | PR | 00732-0225 |
| 681062 | JOSE A CANCIO IRIZARRY | PO BOX 3874 | | | | MAYAGUEZ | PR | 00681 |
| 245012 | JOSE A CANDELARIA CURBELO | ADDRESS ON FILE | | | | | | |
| 681063 | JOSE A CANDELARIA RAEL | URB LAS CUMBRES 4 CALLE LAS VEGAS | | | | SAN JUAN | PR | 00926 |
| 245013 | JOSE A CANDELARIA RAMOS | ADDRESS ON FILE | | | | | | |
| 245014 | JOSE A CANDELARIO LAJARA | ADDRESS ON FILE | | | | | | |
| 245015 | JOSE A CAPACETE BELEN | ADDRESS ON FILE | | | | | | |
| 681064 | JOSE A CAPACETE CASIANO | URB EL CAFETAL | K 29 CALLE 14 | | | YAUCO | PR | 00698 |
| 681065 | JOSE A CAQUIAS ROSARIO | PO BOX 34481 | | | | PONCE | PR | 00734-4481 |
| 245016 | JOSE A CARABALLO AYALA | ADDRESS ON FILE | | | | | | |
| 681066 | JOSE A CARABALLO CASTRO | P O BOX 1075 | | | | ADJUNTA | PR | 00601 |
| 681068 | JOSE A CARABALLO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 681067 | JOSE A CARABALLO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 681069 | JOSE A CARABALLO MARIN | URB ALT DE RIO GRANDE | E 189 CALLE 4 | | | RIO GRANDE | PR | 00745 |
| 245017 | JOSE A CARABALLO PARRILLA | ADDRESS ON FILE | | | | | | |
| 681070 | JOSE A CARABALLO PIETRI | URB VILLA TABAIBA | 251 CALLE CAGUANA | | | PONCE | PR | 00719 |
| 245018 | JOSE A CARABALLO TORRES | ADDRESS ON FILE | | | | | | |
| 681071 | JOSE A CARDONA HERNANDEZ | URB LEVITTOWN | 2182 PASEO ARPA | | | TOA BAJA | PR | 00949 |
| 245019 | JOSE A CARDONA MONROIG | ADDRESS ON FILE | | | | | | |
| 245020 | JOSE A CARDONA MONROIG | ADDRESS ON FILE | | | | | | |
| 681072 | JOSE A CARDONA OLLER | C 5 BLOQUE A 7 | | | | TRUJILLO ALTO | PR | 00976 |
| 681073 | JOSE A CARDONA RIVERA | HC 02 BOX 6930 | | | | ADJUNTAS | PR | 00669 |
| 681074 | JOSE A CARDONA RIVERA | LAS AGUILAS | B 6 CALLE 5 | | | COAMO | PR | 00769 |
| 681075 | JOSE A CARDONA ROSA | HC 03 BOX 32999 | | | | AGUADILLA | PR | 00603-9707 |
| 245021 | JOSE A CARDONA ROSA | HC 03 BOX 33322 | | | | AGUADILLA | PR | 00603 |
| 681076 | JOSE A CARDONA SIERRA | CANTIZALES GARDENS | EDIF A APT AM1 | | | SAN JUAN | PR | 00926 |
| 245022 | JOSE A CARLO OLAN | ADDRESS ON FILE | | | | | | |
| 681077 | JOSE A CARLO REYES | PO BOX 845 | | | | JUNCOS | PR | 00777 |
| 245023 | JOSE A CARLO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 681078 | JOSE A CARLO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 245024 | JOSE A CARLO RODRIGUEZ LAW OFFICE PSC | EDIF FIRST BANK | 1056 AVE MUNOZ RIVERA STE 508 | | | SAN JUAN | PR | 00927 |
| 245025 | JOSE A CARLO VELEZ | ADDRESS ON FILE | | | | | | |
| 681079 | JOSE A CARMONA PEREZ | HC 05 BOX 25832 | | | | CAMUY | PR | 00627 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 245026 | JOSE A CARMONA RIVERA | ADDRESS ON FILE | | | | | | |
| 681080 | JOSE A CARO RAMOS | 148 CALLE HERMITA | | | | AGUADA | PR | 00602 |
| 245027 | JOSÉ A CARRASCO CANALES | ADDRESS ON FILE | | | | | | |
| 245028 | JOSE A CARRASQUILLO | P O BOX 9139 | BO JAGUAS | | | GURABO | PR | 00778 |
| 681081 | JOSE A CARRASQUILLO | URB MIRADERO DE HUMACAO | 39 CAMINO DEL MIRADERO | | | HUMACAO | PR | 00791 |
| 245029 | JOSE A CARRASQUILLO ARROYO | ADDRESS ON FILE | | | | | | |
| 681082 | JOSE A CARRASQUILLO CHEVRES | URB MANSIONES REALES | I D 1 CALLE FERNANDO | | | GUAYNABO | PR | 00969 |
| 245030 | JOSE A CARRASQUILLO LANZO | ADDRESS ON FILE | | | | | | |
| 245031 | JOSE A CARRASQUILLO MERCED | ADDRESS ON FILE | | | | | | |
| 245033 | JOSE A CARRASQUILLO RIVERA | ADDRESS ON FILE | | | | | | |
| 681083 | JOSE A CARRASQUILLO TORRES | ADDRESS ON FILE | | | | | | |
| 681084 | JOSE A CARRION DIAZ | BRISAS DEL MAR | EE 9 CALLE E 4 | | | LUQUILLO | PR | 00773-2422 |
| 681085 | JOSE A CARRION RIVERA | ADDRESS ON FILE | | | | | | |
| 245034 | JOSE A CARRION ROBLES | ADDRESS ON FILE | | | | | | |
| 681086 | JOSE A CARRO MIRANDA | PO BOX 10141 | | | | SAN JUAN | PR | 00922 |
| 245035 | JOSE A CARRO RIVERA | ADDRESS ON FILE | | | | | | |
| 681087 | JOSE A CARRUCINI | RR 1 BOX 2045 | | | | CIDRA | PR | 00739 |
| 681088 | JOSE A CARTAGENA | HC 71 BOX 7057 | | | | CAYEY | PR | 00736-9545 |
| 2156552 | JOSE A CARTAGENA CARTAGENA | ADDRESS ON FILE | | | | | | |
| 245036 | JOSE A CARTAGENA MARRERO | ADDRESS ON FILE | | | | | | |
| 681089 | JOSE A CARTAGENA MONTES | ADDRESS ON FILE | | | | | | |
| 245037 | JOSE A CARTAGENA ROMAN | ADDRESS ON FILE | | | | | | |
| 245038 | JOSE A CASANOVA CINTRON | ADDRESS ON FILE | | | | | | |
| 245039 | JOSE A CASANOVA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 245040 | JOSE A CASANOVA SILVA | ADDRESS ON FILE | | | | | | |
| 681090 | JOSE A CASELLAS ORTIZ | ADDRESS ON FILE | | | | | | |
| 681091 | JOSE A CASIANO ACEVEDO | BO FARALLON | CALLE ROSA BOX 28002 | | | CAYEY | PR | 00736 |
| 245041 | JOSE A CASIANO GARCIA | ADDRESS ON FILE | | | | | | |
| 681092 | JOSE A CASIANO ORTIZ | PO BOX 579 | | | | OROCOVIS | PR | 00720 |
| 681093 | JOSE A CASIYA MORALES | COND EL MONTE SUR | 190 AVE HOSTOS APT 531B | | | SAN JUAN | PR | 00918-4615 |
| 245042 | JOSE A CASTANEDA LOPEZ | ADDRESS ON FILE | | | | | | |
| 245043 | JOSE A CASTILLO / OLIVIA PEREZ | ADDRESS ON FILE | | | | | | |
| 245044 | JOSE A CASTILLO FLORES | 1596 CALLE 18 SO | | | | SAN JUAN | PR | 00921 |
| 681094 | JOSE A CASTILLO FLORES | JARD DEL CONDADO MODERNO A 32 E | | | | CAGUAS ` | PR | 00725 |
| 681095 | JOSE A CASTILLO MATOS | URB LA GUADALUPE | D8 CALLE MONSERRATE | | | PONCE | PR | 00731 |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 681096 | JOSE A CASTILLOVEITIA CALIMANO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 681097 | JOSE A CASTRO ARROYO | PO BOX 10217 | | | | HUMACAO | PR | 00792 | |
| 681098 | JOSE A CASTRO CARABALLO | 2314 TENIENTE RIVERA | | | | SAN JUAN | PR | 00913 | |
| 681099 | JOSE A CASTRO CORREA | ADDRESS ON FILE | | | | | | | |
| 245045 | JOSE A CASTRO CORREO | ADDRESS ON FILE | | | | | | | |
| 245046 | JOSE A CASTRO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 245047 | JOSE A CASTRO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 245048 | JOSE A CASTRO PENA | ADDRESS ON FILE | | | | | | | |
| 245049 | JOSE A CASTRO ROSADO | ADDRESS ON FILE | | | | | | | |
| 681100 | JOSE A CASTRO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 681101 | JOSE A CASTRODAD ROSADO | ADDRESS ON FILE | | | | | | | |
| 681102 | JOSE A CEBOLLERO MARCUCCI | PMB 241 | PO BOX 10016 | | | GUAYAMA | PR | 00785 | |
| 245050 | JOSE A CEBOLLERO MARCUCCI | PO BOX 2039 | | | | GAYAMA | PR | 00785 | |
| 245051 | JOSE A CEBOLLERO MARCUCCI SURGICAL | ONCOLOGY PSC | HOSP CRISTO REDENTOR SUITE 101 | | | GUAYAMA | PR | 00785 | |
| 245052 | JOSE A CEDENO RAMOS | ADDRESS ON FILE | | | | | | | |
| 681103 | JOSE A CENTENO | PO BOX 225 | | | | CEIBA | PR | 00735 | |
| 245053 | JOSE A CEPEDA NAVARRO | ADDRESS ON FILE | | | | | | | |
| 1526207 | JOSE A CEPEDA RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PR | ADDRESS ON FILE | | | | | | | |
| 681104 | JOSE A CEPEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 245054 | JOSE A CERVANTES RIVERA | ADDRESS ON FILE | | | | | | | |
| 245055 | JOSE A CESANI BELLAFLORES | ADDRESS ON FILE | | | | | | | |
| 681105 | JOSE A CHACON CRUZ | HC 4 BOX 14962 | | | | SAN SEBASTIAN | PR | 00685 | |
| 681106 | JOSE A CHAMORRO RAMIREZ | HC 2 BOX 5984 | | | | GUAYANILLA | PR | 00656 | |
| 681107 | JOSE A CHARON SANTIAGO | HC 05 BOX 50617 | | | | MAYAGUEZ | PR | 00680 | |
| 245056 | JOSE A CHICLANA PASTRANA | ADDRESS ON FILE | | | | | | | |
| 245057 | JOSE A CHOMPRE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 681108 | JOSE A CID HEREDIA | URB COUNTRY CLUB | J A 46 CALLE 246 | | | CAROLINA | PR | 00982 | |
| 245058 | JOSE A CINTRON BURGOS | ADDRESS ON FILE | | | | | | | |
| 681109 | JOSE A CINTRON COLON | PO BOX 11266 | FERNANDEZ JUANCO STATION | | | SAN JUAN | PR | 00910-2366 | |
| 681110 | JOSE A CINTRON CUADRADO | HC 71 BOX 3575 | | | | NARANJITO | PR | 00719 | |
| 681111 | JOSE A CINTRON GONZALEZ | BO MOGOTE | APT 326 CAR 561 K 6 H 4 | | | VILLALBA | PR | 00766 | |
| 245059 | JOSE A CINTRON LUGO | ADDRESS ON FILE | | | | | | | |
| 681112 | JOSE A CINTRON MORENO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 681113 | JOSE A CINTRON NEGRON | URB QTAS DE CANOVANAS | 906 CALLE ZAFIRO | | | CANOVANAS | PR | 00729 | |
| 845560 | JOSE A CINTRON RODRIGUEZ | RR 2 BOX 8589 | | | | TOA ALTA | PR | 00953 | |
| 245060 | JOSE A CINTRON RODRIGUEZ Y VIVIAN PAGAN | ADDRESS ON FILE | | | | | | | |
| 681114 | JOSE A CINTRON SOSTRE | 55 CALLE CORCHADO | | | | CAYEY | PR | 00736 | |
| 245061 | JOSE A CLAUDIO GIL | ADDRESS ON FILE | | | | | | | |
| 245062 | JOSE A CLAVEL HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 245063 | JOSE A CLAVELL ACOSTA | ADDRESS ON FILE | | | | | | | |
| 681115 | JOSE A CLAVELL QUINONEZ | 102 W 183 RD ST APT 2G | | | | BRONX | NY | 10453-1108 | |
| 681116 | JOSE A CLEMENTE CLEMENTE | URB CALDAS # 2057 | C/JOSE FIDALGOS DIAZ | | | SAN JUAN | PR | 00926 | |
| 681117 | JOSE A CLEMENTE MOJICA | CIUDAD CENTRO | 23 CALLE OROCOBIX | | | CAROLINA | PR | 00987 | |
| 245064 | JOSE A COLLADO OLMEDA | ADDRESS ON FILE | | | | | | | |
| 681118 | JOSE A COLLADO RAMOS | URB BORINQUEN | N 22 CALLE PEDRO FLORES | | | CABO ROJO | PR | 00623 | |
| 681119 | JOSE A COLLAZO | PO BOX 191018 | | | | SAN JUAN | PR | 00919-1018 | |
| 681120 | JOSE A COLLAZO | PO BOX 5995 | | | | CAGUAS | PR | 00726 | |
| 245066 | JOSE A COLLAZO BONILLA | ADDRESS ON FILE | | | | | | | |
| 245065 | JOSE A COLLAZO BONILLA | ADDRESS ON FILE | | | | | | | |
| 681121 | JOSE A COLLAZO HERNANDEZ | 43 CALLE MIGUEL F CHIQUES | | | | CAGUAS | PR | 00725 | |
| 245067 | JOSE A COLLAZO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 245068 | JOSE A COLLAZO PENA | ADDRESS ON FILE | | | | | | | |
| 245069 | JOSE A COLLAZO SERRANO | ADDRESS ON FILE | | | | | | | |
| 681122 | JOSE A COLLAZO SOTO | BO CUYON CARR 704 KM 2 9 | BOX 665 | | | COAMO | PR | 00769 | |
| 681123 | JOSE A COLLAZO SUEIRAS | URB SANTA TERESITA | 2219 CALLE MACLEARY | | | SAN JUAN | PR | 00913 | |
| 680785 | JOSE A COLLAZO VAZQUEZ | HC 1 BOX 5467 | | | | GUAYNABO | PR | 00971 | |
| 681124 | JOSE A COLON | URB MONTE CLARO MD 14 | | | | BAYAMON | PR | 00961 | |
| 245070 | JOSE A COLON & ASOCIADOS | LA ALTAGRACIA | M 24 CALLE RUISENOR | | | TOA BAJA | PR | 00949 | |
| 681125 | JOSE A COLON APONTE | P O BOX 834 | | | | BARRANQUITAS | PR | 00794 | |
| 245071 | JOSE A COLON BERRIOS | ADDRESS ON FILE | | | | | | | |
| 245072 | JOSE A COLON CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 245073 | JOSE A COLON CASILLAS | ADDRESS ON FILE | | | | | | | |
| 245074 | JOSE A COLON COLON | ADDRESS ON FILE | | | | | | | |
| 245075 | JOSE A COLON COLON | ADDRESS ON FILE | | | | | | | |
| 681126 | JOSE A COLON CORTES | PO BOX 1386 | | | | TRUJILLO ALTO | PR | 00977 | |
| 245076 | JOSE A COLON CRUZ | ADDRESS ON FILE | | | | | | | |
| 245077 | JOSE A COLON DONES | ADDRESS ON FILE | | | | | | | |
| 681127 | JOSE A COLON FIGUEROAS | TOA ALTA HEIGHTS | O 1 CALLE 18 | | | TOA ALTA | PR | 00953 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 681128 | JOSE A COLON GONZALEZ | BOX 226 | | | AGUAS BUENAS | PR | 00703 | |
| 681129 | JOSE A COLON GONZALEZ | URB LA MARGARITA | E 1 CALLE D | | SALINAS | PR | 00751 | |
| 681130 | JOSE A COLON GRAU | PLAZOLETA ISLA VERDE | 6616 AVE ISLA VERDE | | CAROLINA | PR | 00979 | |
| 681131 | JOSE A COLON IRIZARRY | P O BOX 716 | | | JAYUYA | PR | 00664-0716 | |
| 681132 | JOSE A COLON LUGO | HC 08 BOX 134 | | | PONCE | PR | 00731 | |
| 245078 | JOSE A COLON MALDONADO | ADDRESS ON FILE | | | | | | |
| 681133 | JOSE A COLON MARTINEZ | HC 3 BOX 55021 | | | ARECIBO | PR | 00612 | |
| 681134 | JOSE A COLON MARTINEZ | PO BOX 2277 | | | SALINAS | PR | 00751 | |
| 681135 | JOSE A COLON MARTINEZ | PO BOX 691 | | | COTO LAUREL | PR | 00780 | |
| 245079 | JOSE A COLON MATIAS | ADDRESS ON FILE | | | | | | |
| 681136 | JOSE A COLON MEDINA | PO BOX 7126 | DIVISION DE FINANZAS | | PONCE | PR | 00732 | |
| 245080 | JOSE A COLON MORALES | ADDRESS ON FILE | | | | | | |
| 681137 | JOSE A COLON NIEVES | HC 1 BOX 2810 | | | MOROVIS | PR | 00687 | |
| 681138 | JOSE A COLON NIEVES | HC02 BOX 9350 | | | COROZAL | PR | 00783 | |
| 681139 | JOSE A COLON ORTIZ | 5TA SECC LEVITTOWN | BK 16 CALLE DR MARTORELL | | TOA BAJA | PR | 00949 | |
| 245081 | JOSE A COLON ORTIZ | PO BOX 1021 | | | GUAYNABO | PR | 00970 | |
| 245082 | JOSE A COLON ORTIZ | URB VILLA UNIVERSITARIA | D 67 CALLE ROIG | | GUAYAMA | PR | 00874 | |
| 681140 | JOSE A COLON PLAZA | BOX 1179 | | | ADJUNTAS | PR | 00601 | |
| 681142 | JOSE A COLON RAMOS | PO BOX 1015 | | | GUAYAMA | PR | 00785 | |
| 681141 | JOSE A COLON RAMOS | PO BOX 1015 | | | GUAYNABO | PR | 00785 | |
| 245083 | JOSE A COLON RIVERA | 62 COM DAJAOS | | | BAYAMON | PR | 00957 | |
| 681145 | JOSE A COLON RIVERA | BO CARMEN | CARR 712 KM 10.6 | | GUAYAMA | PR | 00784 | |
| 245084 | JOSE A COLON RIVERA | COMD ARMONIA APT 7-101 | 400 GRAND BLVD LOS PRADOS | | CAGUAS | PR | 00727 | |
| 681143 | JOSE A COLON RIVERA | P O BOX 504 | | | BARRANQUITAS | PR | 00794-0504 | |
| 681144 | JOSE A COLON RIVERA | PO BOX 6089 | | | CAGUAS | PR | 00726 | |
| 245085 | JOSE A COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 245086 | JOSE A COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 681146 | JOSE A COLON ROSADO | PO BOX 453 | | | BARRANQUITAS | PR | 00794 | |
| 245087 | JOSE A COLON SANCHEZ | ADDRESS ON FILE | | | | | | |
| 681147 | JOSE A COLON SANTIAGO | PO BOX 1434 | | | GUAYAMA | PR | 00785 | |
| 681148 | JOSE A COLON TORRES | PO BOX 218 | | | JAYUYA | PR | 00664 | |
| 681150 | JOSE A COLON TORRES | PO BOX 72 | | | BARRANQUITAS | PR | 00754 | |
| 681149 | JOSE A COLON TORRES | REPARTO TERESITA | BB 54 CALLE 56 | | BAYAMON | PR | 00961 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 245088 | JOSE A COLON TORRES | RUISENOR | M 24 ALTAGRACIA | | | TOA BAJA | PR | 00949 | |
| 681151 | JOSE A COLON VARGAS | HC 3 BOX 22083 | | | | RIO GRANDE | PR | 00745 | |
| 245089 | JOSE A COLON VARGAS | HC 8 BOX 52250 | | | | HATILLO | PR | 00659 | |
| 245090 | JOSE A COLON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 245091 | JOSE A COLON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 681152 | JOSE A COLON/EQUIPO ROYALS BASEBALL CLUB | EXT VILLAS DE LOIZA | DD 28 CALLE 45 A | | | CANOVANAS | PR | 00729 | |
| 245092 | JOSE A COLORADO VEGA | ADDRESS ON FILE | | | | | | | |
| 681153 | JOSE A CONCEPCION ORTIZ | ADDRESS ON FILE | | | | | | | |
| 245094 | JOSE A CONCEPCION ORTIZ | ADDRESS ON FILE | | | | | | | |
| 681154 | JOSE A CONCEPCION PEREZ | ADDRESS ON FILE | | | | | | | |
| 245095 | JOSE A CONCEPCION RIVERA | ADDRESS ON FILE | | | | | | | |
| 245096 | JOSE A CONCEPCION SOTO | ADDRESS ON FILE | | | | | | | |
| 245097 | JOSE A CONTRERAS | ADDRESS ON FILE | | | | | | | |
| 681155 | JOSE A CORA FIGUEROA | URB COUNTRY CLUB 931 | CALLE LABRADOR | | | SAN JUAN | PR | 00924 | |
| 245098 | JOSE A CORA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 245099 | JOSE A CORA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 681156 | JOSE A CORCINO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 681158 | JOSE A CORDERO | BOX OLIMPO 253 | CALLE 7 | | | GUAYAMA | PR | 00784 | |
| 681157 | JOSE A CORDERO | RES VIGO SALAS APT 54 | | | | QUEBRADILLAS | PR | 00678 | |
| 681159 | JOSE A CORDERO | URB ROOSEVELT | 419 CALLE JOSE R ACOSTA | | | SAN JUAN | PR | 00918 | |
| 245100 | JOSE A CORDERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 681160 | JOSE A CORDERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 245101 | JOSE A CORDERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 681161 | JOSE A CORDERO MORALES | REPARTO ESPERANZA | J 16 CALLE 2 | | | YAUCO | PR | 00698 | |
| 245102 | JOSE A CORDERO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 245103 | JOSE A CORDERO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 681162 | JOSE A CORDOVA OTERO | P O BOX 1994 | | | | BAYAMON | PR | 00960 | |
| 245104 | JOSE A CORIANO DUBLIN | ADDRESS ON FILE | | | | | | | |
| 245105 | JOSE A CORNIER GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 245106 | JOSE A CORRALIZA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 681163 | JOSE A CORREA MALAVE | HC 73 BOX 5902 | | | | NARANJITO | PR | 00719 | |
| 245107 | JOSE A CORREA OCASIO | ADDRESS ON FILE | | | | | | | |
| 680889 | JOSE A CORREA PEREZ | RR 01 BOX 231 | | | | ANASCO | PR | 00610 | |
| 245108 | JOSE A CORREA RIVERA | ADDRESS ON FILE | | | | | | | |
| 245109 | JOSE A CORREA ROHENA | ADDRESS ON FILE | | | | | | | |
| 245110 | JOSE A CORREA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 245111 | JOSE A CORREA TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 245112 | JOSE A CORRETJER | ADDRESS ON FILE | | | | | |
| 245113 | JOSE A CORTES CRESPO | ADDRESS ON FILE | | | | | |
| 681164 | JOSE A CORTES SANABRIA | PO BOX 22 | | | AGUADA | PR | 00611 |
| 845561 | JOSE A CORTES TORRES | HC 2 BOX 7965 | | | JAYUYA | PR | 00664-9610 |
| 245114 | JOSE A CORTIJO COLON | ADDRESS ON FILE | | | | | |
| 681165 | JOSE A CORUJO SOTO | HC 04 BOX 30317 | | | HATILLO | PR | 00659 |
| 681166 | JOSE A COSME | ADDRESS ON FILE | | | | | |
| 681167 | JOSE A COSME MALDONADO | BO GUAVATE 22550 | | | CAYEY | PR | 00736 |
| 681168 | JOSE A COSME RIOS | HC 1 BOX 7111 | | | COROZAL | PR | 00783 |
| 681169 | JOSE A COSME RORIGUEZ | ADDRESS ON FILE | | | | | |
| 681170 | JOSE A COSTA FELICIANO | ADDRESS ON FILE | | | | | |
| 681171 | JOSE A COSTOSO ORTIZ | MIRAFLORES | 35 10 CALLE 42 | | BAYAMON | PR | 00957 |
| 245115 | JOSE A COTTE TORRES | ADDRESS ON FILE | | | | | |
| 681172 | JOSE A COTTO BAEZ | HC 2 BOX 31277 | | | CAGUAS | PR | 00725-9407 |
| 245116 | JOSE A COTTO COLON | ADDRESS ON FILE | | | | | |
| 245117 | JOSE A COTTO COLON | ADDRESS ON FILE | | | | | |
| 245118 | JOSE A COTTO CORREA | ADDRESS ON FILE | | | | | |
| 245119 | JOSE A COTTO COTTO | ADDRESS ON FILE | | | | | |
| 681173 | JOSE A COTTO MARCANO | RES QUINTANA EDIF E 25 | | | SAN JUAN | PR | 00919 |
| 681174 | JOSE A COTTO NIEVES | PARCELAS VAN SKOY D-4 CALLE-3 WEST | | | BAYAMON | PR | 00957 |
| 245120 | JOSE A CRESPI MARRERO | ADDRESS ON FILE | | | | | |
| 681175 | JOSE A CRESPO | HC 02 BOX 18501 | | | LAJAS | PR | 00667 |
| 681176 | JOSE A CRESPO AQUINO | HC 01 BOX 5403 | | | CAMUY | PR | 00627 |
| 681177 | JOSE A CRESPO JUSTINIANO/OBDELIA JUSTINI | 4000 SILIECREEK FT WORTH | | | WORTH | TX | 76108 |
| 681178 | JOSE A CRESPO REYES | ADDRESS ON FILE | | | | | |
| 681179 | JOSE A CRESPO RIVERA | HC 02 BOX 7355 | | | CAMUY | PR | 00627 |
| 245121 | JOSE A CRESPO RIVERA | SUITE 142 | PO BOX 19400 | | SAN JUAN | PR | 00919 |
| 681180 | JOSE A CRESPO ROMAN | HC 67 BOX 15263 | SEC VERGARA MINILLAS | | BAYAMON | PR | 00956 |
| 681181 | JOSE A CRESPO SANCHEZ | PO BOX 779 | | | AGUADA | PR | 00602 |
| 245122 | JOSE A CRESPO TORRES | ADDRESS ON FILE | | | | | |
| 245123 | JOSE A CRESPO TORRES | ADDRESS ON FILE | | | | | |
| 845562 | JOSE A CRISTOBAL MATOS | URB VAN SCOY | H33A CALLE 10 | | BAYAMON | PR | 00957-5808 |
| 681182 | JOSE A CRISTOBAL VELAZQUEZ | ALTURAS DE FLAMBOYAN | AA 36 CALLE 15 | | BAYAMON | PR | 00959 |
| 681183 | JOSE A CROOKE VALES | URB VISTA RIO GRANDE | 178 CALLE CEIBA | | RIO GRANDE | PR | 00745 |
| 245124 | JOSE A CRUZ | ADDRESS ON FILE | | | | | |
| 245125 | JOSE A CRUZ | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 681184 | JOSE A CRUZ BUJOSA | SECT LAS ANIMAS | 419 CALLE 26 | | | ARECIBO | PR | 00612 | |
| 681187 | JOSE A CRUZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 681185 | JOSE A CRUZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 681186 | JOSE A CRUZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 245126 | JOSE A CRUZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 681188 | JOSE A CRUZ CINTRON | B 11 URB LAS MARIAS | | | | JUANA DIAZ | PR | 00795 | |
| 681189 | JOSE A CRUZ CINTRON | HC 73 BOX 6082 | | | | NARANJITO | PR | 00719 | |
| 681190 | JOSE A CRUZ COLON | CAMPO ALEGRE | B 29 CALLE ROBLES | | | BAYAMON | PR | 00956 | |
| 681191 | JOSE A CRUZ CRESPO | BOX 2082 | | | | PONCE | PR | 00731 | |
| 245128 | JOSE A CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 245129 | JOSE A CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 245130 | JOSE A CRUZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 245131 | JOSE A CRUZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 245132 | JOSE A CRUZ ELLIS | ADDRESS ON FILE | | | | | | | |
| 681192 | JOSE A CRUZ ESCALERA | RES TORRES DE SABANA | EDIF F APT 611 C | | | CAROLINA | PR | 00985 | |
| 681194 | JOSE A CRUZ ESTRADA | COLINAS DEL RYDER | 35 APTO 313 | | | HUMACAO | PR | 00791 | |
| 681193 | JOSE A CRUZ ESTRADA | P O BOX 1225 | | | | SAN LORENZO | PR | 00754 | |
| 245133 | JOSE A CRUZ FANTAUZI | ADDRESS ON FILE | | | | | | | |
| 681195 | JOSE A CRUZ GARCIA | 110 CALLE COMERCIO | ANEXO B | | | JUANA DIAZ | PR | 00795 | |
| 681196 | JOSE A CRUZ GARCIA | URB HNOS SANTIAGO | 11 CALLE E M DE HOSTOS | | | JUANA DIAZ | PR | 00795 | |
| 681197 | JOSE A CRUZ GONZALEZ | 15 CALLE CARPENTER AGUIRRE | | | | SALINAS | PR | 00704 | |
| 770619 | JOSE A CRUZ GONZALEZ | PROPIO DERECHO | INST REGIONAL DEL SUR FASE I M-B BAJO 5 | PO BOX 7285 | | Ponce | PR | 00732 | |
| 681198 | JOSE A CRUZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 681199 | JOSE A CRUZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 681200 | JOSE A CRUZ JIMENEZ | PO BOX 9066161 | | | | SAN JUAN | PR | 00906 6161 | |
| 681201 | JOSE A CRUZ JUSTINIANO | VILLAS DE OESTE | 704 CALLE TAURO | | | MAYAGUEZ | PR | 00680 | |
| 245134 | JOSE A CRUZ KERKADO | HUMBERTO F. COBO ESTRELLA | COBO-ESTRELLA H LAW | PO BOX 366451 | | SAN JUAN | PR | 00936 | |
| 245135 | JOSE A CRUZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 245136 | JOSE A CRUZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 245137 | JOSE A CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 245138 | JOSE A CRUZ MATOS | ADDRESS ON FILE | | | | | | | |
| 681202 | JOSE A CRUZ MELENDEZ | P O BOX 1274 | | | | CIALES | PR | 00638 | |
| 681203 | JOSE A CRUZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 245139 | JOSE A CRUZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 845563 | JOSE A CRUZ MONTAÑEZ | URB BRISAS DE CANOVANAS | 9 CALLE TORTOLA | | | CANOVANAS | PR | 00749 | |
| 681204 | JOSE A CRUZ MORALES | COND EL CORDOBES | 11A AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| 245140 | JOSE A CRUZ MORELL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 681205 | JOSE A CRUZ NIEVES | URB RIVERVIEW | ZC 40 CALLE 36 | | | BAYAMON | PR | 00961 | |
| 245141 | JOSE A CRUZ NUNEZ | ADDRESS ON FILE | | | | | | |
| 681207 | JOSE A CRUZ ORTIZ | PO BOX 225 | | | | GUAYAMA | PR | 00785 | |
| 681206 | JOSE A CRUZ ORTIZ | URB. CAGUAS NORTE | CALLE GENOVA BLQ A-I-1 | | | CAGUAS | PR | 00725 | |
| 681208 | JOSE A CRUZ PABON | ADDRESS ON FILE | | | | | | |
| 681209 | JOSE A CRUZ RAMOS | ADDRESS ON FILE | | | | | | |
| 245142 | JOSE A CRUZ RIVERA | HACIENDA SAN JOSE | 287 VIA CRISTALINA | | | CAGUAS | PR | 00727 | |
| 681210 | JOSE A CRUZ RIVERA | HC 763 BOX 4042 | | | | PATILLAS | PR | 00723 | |
| 681211 | JOSE A CRUZ RIVERA | URB VILLA NUEVA | CALLE 4 ESQ 5 | | | CAGUAS | PR | 00725 | |
| 681212 | JOSE A CRUZ RODRIGUEZ | 1106 CALLE TENIENTE CESAR GONZALEZ | | | | SAN JUAN | PR | 00928 | |
| 681213 | JOSE A CRUZ RODRIGUEZ | HC 1 BOX 4074 | | | | FLORIDA | PR | 00650 | |
| 681214 | JOSE A CRUZ ROQUE | SECTOR MOGOTE | CALLE RUFINO GONZALEZ BZN 17 | | | CAYEY | PR | 00736 | |
| 681215 | JOSE A CRUZ ROSADO | P O BOX 1127 | | | | TRUJILLO ALTO | PR | 00977 | |
| 681217 | JOSE A CRUZ SANTIAGO | HC 1 BOX 4450 | | | | JUANA DIAZ | PR | 00795 | |
| 245143 | JOSE A CRUZ SANTIAGO | HC 3 BOX 13611 | | | | PENUELAS | PR | 00624 | |
| 681216 | JOSE A CRUZ SANTIAGO | HC 3 BOX 38652 | | | | CAGUAS | PR | 00725 | |
| 245144 | JOSE A CRUZ TORRES | ADDRESS ON FILE | | | | | | |
| 245145 | JOSE A CRUZ TORRES | ADDRESS ON FILE | | | | | | |
| 681218 | JOSE A CRUZ VARGAS | PMB 1302 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917 | |
| 245146 | JOSE A CRUZ VILLA | ADDRESS ON FILE | | | | | | |
| 245147 | JOSE A CRUZ ZAMBRANA | ADDRESS ON FILE | | | | | | |
| 245148 | JOSE A CUEBAS QUINONES | ADDRESS ON FILE | | | | | | |
| 245149 | JOSE A CUEVAS ANDUJAR | ADDRESS ON FILE | | | | | | |
| 245150 | JOSE A CUEVAS DE LUCA | ADDRESS ON FILE | | | | | | |
| 245151 | JOSE A CUEVAS PADILLA | ADDRESS ON FILE | | | | | | |
| 681219 | JOSE A CUEVAS RIVERA | 406 CALLE AMERICA | INT MODELO | | | SAN JUAN | PR | 00917 | |
| 681220 | JOSE A CUEVAS SANCHEZ | P O BOX 11103 | | | | SAN JUAN | PR | 00922-1103 | |
| 681221 | JOSE A CUEVAS SEGARRA | PO BOX 191735 | | | | SAN JUAN | PR | 00919-1735 | |
| 681222 | JOSE A CURET VEGA | CENTRAL MERCEDITA | 583 SECTOR LA LINEA | | | PONCE | PR | 00780 | |
| 681223 | JOSE A CURET VEGA | COTTO LAURELL APT 279 | | | | PONCE | PR | 00780 | |
| 245152 | JOSE A CUSTODIO TORRES | ADDRESS ON FILE | | | | | | |
| 245153 | JOSE A DAVILA FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 681224 | JOSE A DAVILA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 681225 | JOSE A DAVILA GONZALEZ | HC 01 BOX 2933 | | | | JAYUYA | PR | 00664 | |
| 245154 | JOSE A DAVILA GONZALEZ | URB FOREST PLANTATION | 46 CALLE NARANJO | | | CANOVANAS | PR | 00729 | |
| 681226 | JOSE A DAVILA SANTIAGO | PO BOX 680 | | | | AIBONITO | PR | 00705 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 245155 | JOSE A DAVILA SANTOS | ADDRESS ON FILE | | | | | | |
| 681227 | JOSE A DAVILA VEGA | BO MAMEYES | CALLE B 6 | | | BARCELONETA | PR | 00646 |
| 245156 | JOSE A DAVIS PELLOT | ADDRESS ON FILE | | | | | | |
| 681228 | JOSE A DE HOYOS PAGAN | ADDRESS ON FILE | | | | | | |
| 245157 | JOSE A DE JESUS ALICEA | ADDRESS ON FILE | | | | | | |
| 245158 | JOSE A DE JESUS BUJOSA | ADDRESS ON FILE | | | | | | |
| 681229 | JOSE A DE JESUS CASTILLERO | ADDRESS ON FILE | | | | | | |
| 245159 | JOSE A DE JESUS JUSTINIANO | ADDRESS ON FILE | | | | | | |
| 681230 | JOSE A DE JESUS MARTINEZ | HC 44 BOX 13002 | | | | CAGUAS | PR | 00736 |
| 845564 | JOSE A DE JESUS MATOS | PO BOX 1256 | | | | COAMO | PR | 00769 |
| 681231 | JOSE A DE JESUS MELENDEZ | ADDRESS ON FILE | | | | | | |
| 245160 | JOSE A DE JESUS ORTIZ | ADDRESS ON FILE | | | | | | |
| 245161 | JOSE A DE JESUS PEðA | ADDRESS ON FILE | | | | | | |
| 245163 | JOSE A DE JESUS PENA | ADDRESS ON FILE | | | | | | |
| 245164 | JOSE A DE JESUS RIVERA | ADDRESS ON FILE | | | | | | |
| 245165 | JOSE A DE JESUS RIVERA | ADDRESS ON FILE | | | | | | |
| 681233 | JOSE A DE JESUS ROSA | COLINAS DE SAN JUAN | EDIF D APT 161 | | | SAN JUAN | PR | 00924 |
| 681234 | JOSE A DE JESUS VAZQUEZ | 2DA SECC LEVITTOWN | J 2721 PASEO AMBAR | | | TOA BAJA | PR | 00949 |
| 245166 | JOSE A DE LA CRUZ ACEVEDO | ADDRESS ON FILE | | | | | | |
| 245167 | JOSE A DE LA OBRA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 681235 | JOSE A DE LEON | ADDRESS ON FILE | | | | | | |
| 245168 | JOSE A DE LEON CRUZ | ADDRESS ON FILE | | | | | | |
| 245169 | JOSE A DE LEON FUENTES | ADDRESS ON FILE | | | | | | |
| 245170 | JOSE A DE LEON FUENTES | ADDRESS ON FILE | | | | | | |
| 245171 | JOSE A DE LEON FUENTES | ADDRESS ON FILE | | | | | | |
| 681236 | JOSE A DE LEON GONZALEZ | ADDRESS ON FILE | | | | | | |
| 681237 | JOSE A DE LEON MATOS | MANSIONES DE CAROLINA | NN 12 ALMIRANTE | | | CAROLINA | PR | 00987 |
| 681238 | JOSE A DE LEON MATOS | URB MOUNTAIN VIEW | C 10 CALLE 14 | | | CAROLINA | PR | 00987 |
| 681239 | JOSE A DE LOS SANTOS ALEMANY | ADDRESS ON FILE | | | | | | |
| 245172 | JOSE A DE SANTIAGO SERRANO | ADDRESS ON FILE | | | | | | |
| 681240 | JOSE A DEL RIO AVILES | 71 CALLE PRODENCIO R MARTINEZ | | | | SAN JUAN | PR | 00918 |
| 245173 | JOSE A DEL VALLE OYOLA | ADDRESS ON FILE | | | | | | |
| 681241 | JOSE A DEL VALLE RANGEL | URB VILLA GRILLASCA | 2064 CALLE MODESTO RIVERA | | | PONCE | PR | 00717 |
| 681242 | JOSE A DEL VALLE TORRES | URB VILLA BLANCA | 15 CALLE AMATISTA | | | CAGUAS | PR | 00725-1903 |
| 680890 | JOSE A DELGADO | 110 CALLE CAROLINA BO SABALOS | OMEP REGION MAYAGUEZ | | | MAYAGUEZ | PR | 00680 |
| 681243 | JOSE A DELGADO | PO BOX 4386 | | | | PONCE | PR | 00731 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 681244 | JOSE A DELGADO | URB EL REMANSO | F 8 CORRIENTE | | SAN JUAN | PR | 00926 | |
|---|---|---|---|---|---|---|---|---|
| 245174 | JOSE A DELGADO COLON | ADDRESS ON FILE | | | | | | |
| 681245 | JOSE A DELGADO DIAZ | ADDRESS ON FILE | | | | | | |
| 681246 | JOSE A DELGADO FERNANDEZ | PO BOX 420 GARROCHALES | | | ARECIBO | PR | 00652 | |
| 245175 | JOSE A DELGADO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 845565 | JOSE A DELGADO GUTIERREZ | PO BOX 2104 | | | HATILLO | PR | 00659-9104 | |
| 681247 | JOSE A DELGADO MALAVE | ADDRESS ON FILE | | | | | | |
| 245176 | JOSE A DELGADO MOLINA | ADDRESS ON FILE | | | | | | |
| 681248 | JOSE A DELGADO MORALES | P O BOX 1418 | | | ARECIBO | PR | 00613 | |
| 681249 | JOSE A DELGADO MORALES | PO BOX 9174 | | | CAROLINA | PR | 00988 | |
| 245177 | JOSE A DELGADO OCASIO | ADDRESS ON FILE | | | | | | |
| 681250 | JOSE A DELGADO PORTOLATIN | ADDRESS ON FILE | | | | | | |
| 681251 | JOSE A DELGADO QUILES | J 12 URB TREASURE VALLEY | | | CIDRA | PR | 00739 | |
| 681252 | JOSE A DELGADO RIOS | RESIDENCIAL DOS RIOS A-10 | | | CIALES | PR | 00638 | |
| 681253 | JOSE A DELGADO RIVERA | ADDRESS ON FILE | | | | | | |
| 245178 | JOSE A DELGADO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 245179 | JOSE A DELGADO TOLEDO | ADDRESS ON FILE | | | | | | |
| 681254 | JOSE A DELGADO VALENTIN | HC 8 BOX 52312 | | | HATILLO | PR | 00659-9848 | |
| 245180 | JOSE A DELIZ / DBA DELCON INC | URB VEREDAS | 493 CAMINO DE LAS AMAPOLAS | | GURABO | PR | 00778 | |
| 681255 | JOSE A DENIZAR DIAZ | PO BOX 9021112 | | | SAN JUAN | PR | 00902-1112 | |
| 681256 | JOSE A DENIZARDO DIAZ | PO BOX 9021112 | | | SAN JUAN | PR | 00902-1112 | |
| 681257 | JOSE A DIAZ / ARECIBO SEND RUNNERS CLUB | BO HATO ARRIBA | 42 CALLE B | | ARECIBO | PR | 00612 | |
| 245181 | JOSE A DIAZ AGOSTO | ADDRESS ON FILE | | | | | | |
| 245182 | JOSE A DIAZ AGOSTO INSURANCE INC | 420 PONCE DE LEON STE B6 | | | SAN JUAN | PR | 00918 | |
| 245183 | JOSE A DIAZ ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 245184 | JOSE A DIAZ ANAYA | ADDRESS ON FILE | | | | | | |
| 245185 | JOSE A DIAZ AYALA | ADDRESS ON FILE | | | | | | |
| 681258 | JOSE A DIAZ BONNET | ADDRESS ON FILE | | | | | | |
| 245186 | JOSE A DIAZ BONNET | ADDRESS ON FILE | | | | | | |
| 681259 | JOSE A DIAZ BURGOS | P O BOX 8264 | | | HUMACAO | PR | 00792 | |
| 245187 | JOSE A DIAZ BURGOS | PO BOX 8369 | | | CAGUAS | PR | 00726-8369 | |
| 245188 | JOSE A DIAZ CAMACHO | ADDRESS ON FILE | | | | | | |
| 681260 | JOSE A DIAZ CRUZ | BOX 266 | | | LAS PIEDRAS | PR | 00771 | |
| 245189 | JOSE A DIAZ DAVID | ADDRESS ON FILE | | | | | | |
| 245190 | JOSE A DIAZ DEL VALLE | ADDRESS ON FILE | | | | | | |
| 245191 | JOSE A DIAZ DIAZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 245192 | JOSE A DIAZ ESCRIBANO | ADDRESS ON FILE | | | | | | |
| 845566 | JOSE A DIAZ ESPINOSA | PO BOX 851 | PMB 130 | | | HUMACAO | PR | 00792-0851 |
| 681261 | JOSE A DIAZ GABRIEL | RR7 BOX 6262 | | | | SAN JUAN | PR | 00926 |
| 245193 | JOSE A DIAZ GARCIA | HC 5 BOX 4757 | | | | YABUCOA | PR | 00767-9606 |
| 681262 | JOSE A DIAZ GARCIA | JARD DE BORINQUEN | W 11 CALLE ROSA | | | CAROLINA | PR | 00985 |
| 681263 | JOSE A DIAZ GONZALEZ | SECTOR TRABAL | HC 03 BOX 19812 | | | LAS MARIAS | PR | 00670 |
| 245194 | JOSE A DIAZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 681264 | JOSE A DIAZ LLAVONA | URB SAN AGUSTIN | 1157 MAXIMO ALOMAR | | | SAN JUAN | PR | 00923 |
| 681265 | JOSE A DIAZ LOPEZ | P O BOX 140832 | | | | ARECIBO | PR | 00614-0832 |
| 681266 | JOSE A DIAZ MALDONADO | NUEVA VIDA EL TUQUE | I-83 CALLE 4-A | | | PONCE | PR | 00731 |
| 681267 | JOSE A DIAZ MARCANO | ADDRESS ON FILE | | | | | | |
| 245195 | JOSE A DIAZ MATOS | ADDRESS ON FILE | | | | | | |
| 245196 | JOSE A DIAZ MELENDEZ | COND BEACH TOWER | 4327 AVE ISLA VERDE APT 1401 | | | CAROLINA | PR | 00979 |
| 681268 | JOSE A DIAZ MELENDEZ | PO BOX 1109 | | | | VIEQUES | PR | 00765 |
| 245197 | JOSE A DIAZ MULET | ADDRESS ON FILE | | | | | | |
| 245198 | JOSE A DIAZ OCASIO | ADDRESS ON FILE | | | | | | |
| 245199 | JOSE A DIAZ PEREZ | ADDRESS ON FILE | | | | | | |
| 681269 | JOSE A DIAZ PILLOT | ADDRESS ON FILE | | | | | | |
| 681270 | JOSE A DIAZ PONTON | HC 2 BOX 14708 | | | | CAROLINA | PR | 00987 |
| 681271 | JOSE A DIAZ RIVERA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 |
| 845567 | JOSE A DIAZ RIVERA | HC 3 BOX 10176 | | | | COMERIO | PR | 00782 |
| 245200 | JOSE A DIAZ RIVERA | PO BOX 1787 | | | | CANOVANAS | PR | 00729-1787 |
| 681272 | JOSE A DIAZ RODRIGUEZ | HC 7 BOX 2951 | | | | PONCE | PR | 00731 |
| 245201 | JOSE A DIAZ RODRIGUEZ | PMB 461 | PO BOX 2017 | | | LAS PIEDRAS | PR | 00771 |
| 245202 | JOSE A DIAZ ROSADO | ADDRESS ON FILE | | | | | | |
| 681273 | JOSE A DIAZ SANTOS | SAN MIGUEL TOWERS APT 412 | | | | MAYAGUEZ | PR | 00680 |
| 245203 | JOSE A DIAZ SEGARRA | ADDRESS ON FILE | | | | | | |
| 681274 | JOSE A DIAZ TEXIDOR | ADDRESS ON FILE | | | | | | |
| 681275 | JOSE A DIAZ TORRES | RR 7 BOX 8605 | | | | SAN JUAN | PR | 00928 |
| 681276 | JOSE A DIEZ MANZANO | PARCELAS CASTILLO | C 39 CALLE W PEREZ | | | MAYAGUEZ | PR | 00680 |
| 245205 | JOSE A DOMINGUEZ/JEANNETTE RIVERA | ADDRESS ON FILE | | | | | | |
| 681277 | JOSE A DONATO RIVERA | P O BOX 8533 | | | | HUMACAO | PR | 00792 |
| 245206 | JOSE A DONES KIM Y CARMEN L FONTANEZ | ADDRESS ON FILE | | | | | | |
| 245207 | JOSE A DORTA TALAVERA | ADDRESS ON FILE | | | | | | |
| 681278 | JOSE A DRAGONI MENDEZ | HC 10 BOX 8575 | | | | SABANA GRANDE | PR | 00637 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 118 of 1777

Exhibit F
Master Mailing List 2
Served via first class mail

| 681279 | JOSE A DROUGN MORALES | URB ALTURAS DE FLAMBOYAN | F 8 CALLE 9 | | BAYAMON | PR | 00959 | |
| 245208 | JOSE A DUENO MALDONADO | ADDRESS ON FILE | | | | | | |
| 681280 | JOSE A DURAN LOPEZ | HC 01 BOX 3877 | | | QUEBRADILLA | PR | 00678 | |
| 245209 | JOSE A ECHEVARIA QUINONES/NATALIA CORTES | ADDRESS ON FILE | | | | | | |
| 681281 | JOSE A ECHEVARRIA GARCIA | 524 CALLE 8 BO PLAYA CORTADA | | | SANTA ISABEL | PR | 00757 | |
| 245210 | JOSE A ECHEVARRIA GARCIA | HC 1 BOX 6025 | | | SANTA ISABEL | PR | 00757-9713 | |
| 245211 | JOSE A ECHEVARRIA MONTOYO | ADDRESS ON FILE | | | | | | |
| 245212 | JOSE A ECHEVARRIA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 245213 | JOSE A ECHEVARRIA ROSADO | ADDRESS ON FILE | | | | | | |
| 245214 | JOSE A EDENHOFER KRASINSKI | ADDRESS ON FILE | | | | | | |
| 245215 | JOSE A ELIZALDE CAMPOS | ADDRESS ON FILE | | | | | | |
| 245216 | JOSE A ENCARNACION CRESPO | ADDRESS ON FILE | | | | | | |
| 681282 | JOSE A ENCARNACION REXACH | AP 24URB VEVE CALZADA | | | FAJARDO | PR | 00738 | |
| 681283 | JOSE A ENRIQUE DE LA PAZ | PO BOX 29611 | | | SAN JUAN | PR | 00926-0611 | |
| 681284 | JOSE A ENTRADA PADILLA | URB 4 TA SECCION LEVITOWN | Q 3 CALLE LUZ ESTE | | TOA BAJA | PR | 00933 | |
| 245217 | JOSE A ERAZO SIERRA | ADDRESS ON FILE | | | | | | |
| 681285 | JOSE A ESCALERA BENITEZ | BORINQUEN GARDENS | 14 RES MAGNOLIA GDNS | | BAYAMON | PR | 00956 | |
| 681286 | JOSE A ESCALERA THOMAS | P O BOX 2017 | P M B 147 | | LAS PIEDRAS | PR | 00771 | |
| 245218 | JOSE A ESCALERA ZARZUELA | ADDRESS ON FILE | | | | | | |
| 245219 | JOSE A ESCOBAL DATIL | ADDRESS ON FILE | | | | | | |
| 681287 | JOSE A ESCOBAR IRIZARRY | ADDRESS ON FILE | | | | | | |
| 245220 | JOSE A ESCOBAR OSUNA | ADDRESS ON FILE | | | | | | |
| 245221 | JOSE A ESCOBAR SOTO | ADDRESS ON FILE | | | | | | |
| 681288 | JOSE A ESCOBAR TORRES | ADDRESS ON FILE | | | | | | |
| 681289 | JOSE A ESCORIAZA RODRIGUEZ | HC 2 BOX 110-13 | BO COCOS | | QUEBRADILLA | PR | 00678 | |
| 245222 | JOSE A ESMERALDA TORRES | ADDRESS ON FILE | | | | | | |
| 845568 | JOSE A ESPARRA DBA TALLER ESPARRA | A87 REPARTO ROBLES | | | AIBONITO | PR | 00705 | |
| 245223 | JOSE A ESPARRA MENDOZA | ADDRESS ON FILE | | | | | | |
| 681290 | JOSE A ESPARRA ROSELLO | A 87 REPARTO ROBLES | | | AIBONITO | PR | 00705 | |
| 681291 | JOSE A ESPARRA ROSELLO | PO BOX 87 | | | AIBONITO | PR | 00705 | |
| 681292 | JOSE A ESPARRA ROSELLO | REPARTO ROBLES | A87 CALLE ESMERALDA | | AIBONITO | PR | 00705 | |
| 245224 | JOSE A ESPINOSA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 681293 | JOSE A ESPINOSA RIVERA | HC 05 BOX 53301 | | | HATILLO | PR | 00659 | |
| 681294 | JOSE A ESTELA CORTIJO | HC 03 BOX 6671 | | | HUMACAO | PR | 00791-9521 | |
| 681295 | JOSE A ESTREMERA ALVAREZ | HC 1 BOX 3268 | | | QUEBRADILLA | PR | 00678 | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 245225 | JOSE A ESTREMERA COLON | ADDRESS ON FILE | | | | | | | |
| 680891 | JOSE A ESTRONZA GONZALEZ | HC 01 BOX 3929 | | | | ADJUNTAS | PR | 00601 | |
| 681296 | JOSE A FAJARDO VEGA | URB FLORAL PARK | 510 CALLE PACHIN MARIN | | | SAN JUAN | PR | 00917 | |
| 245226 | JOSE A FALERO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 681297 | JOSE A FALERO QUILES | PO BOX 1761 | | | | CAYEY | PR | 00737-1761 | |
| 681298 | JOSE A FALGAS OROZCO | VILLA CAROLINA | 8 C/ 614 BLOQUE 235 | | | CAROLINA | PR | 00985-2229 | |
| 845569 | JOSE A FALU FEBRES | VILLA CAROLINA | 54-25 CALLE 50 | | | CAROLINA | PR | 00985-5507 | |
| 681299 | JOSE A FEBRES ORTIZ | PARC FALU | 487A CALLE 27 | | | SAN JUAN | PR | 00924 | |
| 245227 | JOSE A FEBRES ORTIZ | URB. PARCELAS FALU | C / 27 # 487-A | | | SAN JUAN | PR | 00924 | |
| 681300 | JOSE A FEBUS RODRIGUEZ | HC 04 BOX 6526 | | | | COROZAL | PR | 00783 | |
| 245228 | JOSE A FELICIANO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 681301 | JOSE A FELICIANO IRIGOYEN | ADDRESS ON FILE | | | | | | | |
| 681302 | JOSE A FELICIANO LOPEZ | PARCELAS CHIVAS CACAO | CALLE 8 BOX 1911 | | | QUEBRADILLAS | PR | 00678 | |
| 245229 | JOSE A FELICIANO REYES | ADDRESS ON FILE | | | | | | | |
| 245230 | JOSE A FELICIANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 245231 | JOSE A FELICIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 681303 | JOSE A FELICIANO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 681304 | JOSE A FELIX DE JESUS | ADDRESS ON FILE | | | | | | | |
| 681305 | JOSE A FELIZ GUZMAN | HC 3 BOX 8458 | | | | GUAYNABO | PR | 00971 | |
| 681306 | JOSE A FERNANDEZ BATISTA | CASA MIA | 4967 CALLE ZUMBADOR | | | PONCE | PR | 00728 | |
| 245232 | JOSE A FERNANDEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 245233 | JOSE A FERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 245234 | JOSE A FERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 245235 | JOSE A FERNANDEZ PAOLI | ADDRESS ON FILE | | | | | | | |
| 245236 | JOSE A FERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 681307 | JOSE A FERNANDEZ SOTO | PO BOX 8838 | | | | BAYAMON | PR | 00960 | |
| 245237 | JOSE A FERRAO BOSCHETTI | ADDRESS ON FILE | | | | | | | |
| 845570 | JOSE A FERRER MARQUEZ | RR 7 BOX 16549 | | | | TOA ALTA | PR | 00953-8119 | |
| 681308 | JOSE A FERRER MELENDEZ | URB MONTE BRISAS | V R 17 CALLE 10 | | | FAJARDO | PR | 00738 | |
| 681309 | JOSE A FERRER PAGAN | BOX 10202 | | | | SAN JUAN | PR | 00908 | |
| 681310 | JOSE A FERRER SANTOS | ADDRESS ON FILE | | | | | | | |
| 245238 | JOSE A FERRERIS IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 681311 | JOSE A FIGUEROA | HC 1 BOX 8581 | | | | LUQUILLO | PR | 00773 | |
| 681312 | JOSE A FIGUEROA | URB VISTA MAR | 384 CORDOVA ST 2ND FLLOR | | | CAROLINA | PR | 00938 | |
| 681313 | JOSE A FIGUEROA AGRON | ADDRESS ON FILE | | | | | | | |
| 681314 | JOSE A FIGUEROA AVILES | LA FUENTE TOWN CENTER | 706 CALLE MARGINAL SUITE 11121 | | | GUAYAMA | PR | 00784 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 245239 | JOSE A FIGUEROA AVILES | P O BOX 2286 | | | | GUAYAMA | PR | 00785-2286 | |
| 245240 | JOSE A FIGUERA BAEZ | ADDRESS ON FILE | | | | | | | |
| 245241 | JOSE A FIGUEROA CALZAMILIA | ADDRESS ON FILE | | | | | | | |
| 681315 | JOSE A FIGUEROA CASTRO | ADDRESS ON FILE | | | | | | | |
| 681316 | JOSE A FIGUEROA COLON | MANCIONES REALES | C 37 PASEO DE LA REINA | | | GUAYNABO | PR | 00969-0000 | |
| 245242 | JOSE A FIGUEROA CORREA | ADDRESS ON FILE | | | | | | | |
| 245243 | JOSE A FIGUEROA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 681317 | JOSE A FIGUEROA FONTANEZ | RIVERAS DE CUPEY | F 7 MONTE BRINTTON | | | SAN JUAN | PR | 00927 | |
| 681318 | JOSE A FIGUEROA GARAY | PARC CENTRAL | 8A CALLE 14 | | | CANOVANAS | PR | 00729 | |
| 681319 | JOSE A FIGUEROA GARAY | TORRECILLA ALTA | 8A CALLE 14 PARC CENTRAL | | | CANOVANAS | PR | 00729 | |
| 245244 | JOSE A FIGUEROA GONZALEZ | BRISAS DE ANASCO | GG 19 CALLE 8 | | | ANASCO | PR | 00610-2823 | |
| 681320 | JOSE A FIGUEROA GONZALEZ | URB SANTA RITA A 10 | CALLE 5 | | | VEGA ALTA | PR | 00692 | |
| 681321 | JOSE A FIGUEROA IRIZARRY | P O BOX 688 | | | | GUAYNABO | PR | 00970 | |
| 245245 | JOSE A FIGUEROA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 681322 | JOSE A FIGUEROA LUGO | ADDRESS ON FILE | | | | | | | |
| 245246 | JOSE A FIGUEROA LUGO | ADDRESS ON FILE | | | | | | | |
| 681323 | JOSE A FIGUEROA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 245247 | JOSE A FIGUEROA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 681324 | JOSE A FIGUEROA MORALES | ADDRESS ON FILE | | | | | | | |
| 245248 | JOSE A FIGUEROA MORALES | ADDRESS ON FILE | | | | | | | |
| 245249 | JOSE A FIGUEROA OJEDA | ADDRESS ON FILE | | | | | | | |
| 245251 | JOSE A FIGUEROA PEREZ | ADDRESS ON FILE | | | | | | | |
| 681325 | JOSE A FIGUEROA RIVERA | BO DAJAO | RR 5 BOX 5355 | | | BAYAMON | PR | 00956 | |
| 245252 | JOSE A FIGUEROA RIVERA | P O BOX 1227 | | | | JUNCOS | PR | 00777 | |
| 245253 | JOSE A FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 681326 | JOSE A FIGUEROA ROMERO | UBR ANTILLANA | AN 43 VIA ANTILLANA | | | TRUJILLO ALTO | PR | 00976 | |
| 245254 | JOSE A FIGUEROA ROSADO | ADDRESS ON FILE | | | | | | | |
| 681327 | JOSE A FIGUEROA SANTIAGO | PO BOX 146 | | | | COROZAL | PR | 00783 | |
| 681328 | JOSE A FIGUEROA Y DIANA VARGAS | Y JOSE A FIGUEROA VARGAS | 9279 COMUNIDAD SERRANO | | | JUANA DIAZ | PR | 00795 | |
| 245255 | JOSE A FLORES COTTE | ADDRESS ON FILE | | | | | | | |
| 681329 | JOSE A FLORES CRUZ | HC 01 BOX 10426 | | | | LAJAS | PR | 00667 | |
| 681330 | JOSE A FLORES DELGADO | HC 40 BOX 44602 | | | | SAN LORENZO | PR | 00754 | |
| 681331 | JOSE A FLORES HERNANDEZ | HC 1 BOX 9236 | | | | GUAYANILLA | PR | 00730 | |
| 681332 | JOSE A FLORES MARRERO | VILLAS DE LOIZA | QQ 9 CALLE 28 | | | CANOVANAS | PR | 00729 | |
| 245256 | JOSE A FLORES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 681333 | JOSE A FLORES RODRIGUEZ | 5 URB LAS MERCEDES | | | | AIBONITO | PR | 00705 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 681334 | JOSE A FLORES TORRES | BO REAL | BNZ 1025 | | PATILLAS | PR | 00723 | |
|---|---|---|---|---|---|---|---|---|
| 245257 | JOSE A FOLCH RIVERA | ADDRESS ON FILE | | | | | | |
| 680802 | JOSE A FONSECA MOLINA | ADDRESS ON FILE | | | | | | |
| 681335 | JOSE A FONTANEZ HUERTAS | HC 73 BOX 5136 | | | NARANJITO | PR | 00719-9612 | |
| 681336 | JOSE A FONTANEZ VAZQUEZ | P O BOX 1004 | | | COMERIO | PR | 00782 | |
| 681337 | JOSE A FONTANILLAS PINO | PO BOX 1456 | | | QUEBRADILLAS | PR | 00678 | |
| 681338 | JOSE A FORNES CANGIANO | HC 02 BOX 8746 | | | JUANA DIAZ | PR | 00795 | |
| 681339 | JOSE A FOURQUET | P O BOX 386 LAJAS | | | LAJAS | PR | 00667 | |
| 245258 | JOSE A FRAGOSA ALVAREZ | ADDRESS ON FILE | | | | | | |
| 845571 | JOSE A FRANCESCHINI CARLO | EDIF MEDICO SANTA CRUZ | 73 CALLE SANTA CRUZ STE 201 | | BAYAMON | PR | 00961-6941 | |
| 681340 | JOSE A FRANCESCHINI MALDONADO | URB VALLE ARRIBA HEIGHT | DD 6 CALLE 613 | | CAROLINA | PR | 00987 | |
| 681341 | JOSE A FRANCESHINI CARLO | EDF MEDICO SANTA CRUZ | SUITE 201 SANTA CRUZ ST 73 | | BAYAMON | PR | 00959 | |
| 245259 | JOSE A FRANQUI GONZALEZ | ADDRESS ON FILE | | | | | | |
| 245260 | JOSE A FRATICELLI LUGO | ADDRESS ON FILE | | | | | | |
| 681342 | JOSE A FREIRE DEL MANZANO | URB. EL COMANDANTE | 944 CALLE CECILIO LEBRON | | RIO PIEDRAS | PR | 00924 | |
| 681343 | JOSE A FRET QUILES | 19 CALLE TEODORO RAMIREZ | | | VEGA ALTA | PR | 00692 | |
| 245261 | JOSE A FRET QUINONES | ADDRESS ON FILE | | | | | | |
| 681344 | JOSE A FRIAS ARIZA | URB RIO HONDO | M 18 CALLE RIO CAGUITAS | | BAYAMON | PR | 00956 | |
| 245262 | JOSE A FUENTES | ADDRESS ON FILE | | | | | | |
| 681345 | JOSE A FUENTES AGOSTINI | PO BOX 9020192 | | | SAN JUAN | PR | 00902-0192 | |
| 681346 | JOSE A FUENTES BAEZ A/C | BANCO DESARROLLO ECONOMICO PR | PO BOX 3588 | | GUAYNABO | PR | 00970 | |
| 681347 | JOSE A FUENTES CENTENO | VICTOR ROJAS II | 103 CALLE 5 | | ARECIBO | PR | 00612 | |
| 681348 | JOSE A FUENTES GUTIERREZ | ADDRESS ON FILE | | | | | | |
| 245263 | JOSE A FUENTES NIEVES | ADDRESS ON FILE | | | | | | |
| 245264 | JOSE A FUENTES ORTIZ | ADDRESS ON FILE | | | | | | |
| 681349 | JOSE A FUENTES ROMERO | HC 1 BOX 7317 | | | LOIZA | PR | 00772-9742 | |
| 681350 | JOSE A FUENTES SANTOS | 91 A CALLE BETANCE | | | CIALES | PR | 00638 | |
| 681351 | JOSE A FUENTES SERRANO | ADDRESS ON FILE | | | | | | |
| 681352 | JOSE A FUENTES SERRANO | ADDRESS ON FILE | | | | | | |
| 245265 | JOSE A FUERTES BACHMAN | ADDRESS ON FILE | | | | | | |
| 681353 | JOSE A GADEA TORRES | ADDRESS ON FILE | | | | | | |
| 681354 | JOSE A GAITAN GONZALEZ | URB MARIOLGA S 1 C 21 | AVENIDA MUNOZ RIVERA | | CAGUAS | PR | 00725 | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 245266 | JOSE A GALARCE FOURNIER | ADDRESS ON FILE | | | | | | |
| 681355 | JOSE A GALARZA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 245267 | JOSE A GALARZA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 681356 | JOSE A GALARZA TORRES | ADDRESS ON FILE | | | | | | |
| 245268 | JOSE A GALI RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 681357 | JOSE A GALI RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 245269 | JOSE A GALINDO ORTIZ | ADDRESS ON FILE | | | | | | |
| 681358 | JOSE A GALLARDO | HC 0067 BOX 16519 | | | | FAJARDO | PR | 00738 |
| 681359 | JOSE A GALLART PEREZ | 420 PONCE DE LEON SUITE 304 | | | | SAN JUAN | PR | 00918 |
| 245270 | JOSE A GALLART PEREZ | EXT SAN AGUSTIN | 24 CALLE D | | | SAN JUAN | PR | 00926 |
| 245271 | JOSE A GARCIA | 10 CALLE JESUS T PINEIRO | | | | SAN SEBASTIAN | PR | 00685 |
| 681360 | JOSE A GARCIA | BO MAGUELLES | | | | BARCELONITA | PR | 00617 |
| 245272 | JOSE A GARCIA | COND CORAL BEACH TORRE 2 | AVE ISLA VERDE APT 1116 | | | CAROLINA | PR | 00979 |
| 681361 | JOSE A GARCIA BERRIOS / IRIS D DIAZ | PMB 316 | HC 71 BOX 3766 | | | NARANJITO | PR | 00719 |
| 681362 | JOSE A GARCIA CAMACHO | P O BOX 320 | | | | VEGA ALTA | PR | 00692 |
| 681363 | JOSE A GARCIA CAMACHO | PO BOX 1488 | | | | YAUCO | PR | 00698 |
| 245273 | JOSE A GARCIA COLON | ADDRESS ON FILE | | | | | | |
| 245274 | JOSE A GARCIA COLON | ADDRESS ON FILE | | | | | | |
| 245275 | JOSE A GARCIA DE JESUS DBA ESTACION DE | INSPECCION JERICO AG80 | P O BOX 81 | | | QUEBRADILLAS | PR | 00678 |
| 245276 | JOSE A GARCIA EFRE | ADDRESS ON FILE | | | | | | |
| 245277 | JOSE A GARCIA FLORES | ADDRESS ON FILE | | | | | | |
| 681366 | JOSE A GARCIA GARCIA | BO SANTO DOMINGO | 94 CALLE MUNOZ RIVERA | | | PENUELAS | PR | 00624 |
| 681365 | JOSE A GARCIA GARCIA | URB VILLALBA | C 36 CALLE 4 | | | SABANA GRANDE | PR | 00637 |
| 681367 | JOSE A GARCIA MALDONADO | REPARTO UNIVERSIDAD | F 24 CALLE 8 | | | SAN GERMAN | PR | 00683 |
| 681368 | JOSE A GARCIA MALDONADO | URB VENUS GARDEN | 1764 CALLE ANGEISES | | | RIO PIEDRAS | PR | 00926 |
| 681369 | JOSE A GARCIA MARTI | QUINTAS DE CUPEY | APTO D 204 | | | SAN JUAN | PR | 00926 |
| 681370 | JOSE A GARCIA MOJICA | URB MAGNOLIA | E 22 CALLE 7 | | | BAYAMON | PR | 00960 |
| 245278 | JOSE A GARCIA MUNIZ | ADDRESS ON FILE | | | | | | |
| 245279 | JOSE A GARCIA NIEVES | ADDRESS ON FILE | | | | | | |
| 245280 | JOSE A GARCIA ORTIZ | ADDRESS ON FILE | | | | | | |
| 681371 | JOSE A GARCIA PADILLA | HC 71 BOX 2310 | | | | NARANJITO | PR | 00719-9747 |
| 245281 | JOSE A GARCIA PEREZ | ADDRESS ON FILE | | | | | | |
| 245282 | JOSE A GARCIA PEREZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 245283 | JOSE A GARCIA POMALES | ADDRESS ON FILE | | | | | | |
| 245284 | JOSE A GARCIA QUILES | ADDRESS ON FILE | | | | | | |
| 681372 | JOSE A GARCIA RAMOS | E 3 URB SAN PEDRO | | | MAUNABO | PR | 00707 | |
| 681373 | JOSE A GARCIA RAMOS | ESTANCIAS DE TORRIMAR | 7 PALMERA | | GUAYNABO | PR | 00966 | |
| 681374 | JOSE A GARCIA RIVERA | 275 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 681375 | JOSE A GARCIA RIVERA | NB 1 URB LA MANSION | | | LEVITTOWN | PR | 00949 | |
| 681376 | JOSE A GARCIA RODRIGUEZ | PO BOX 2616 | | | MAYAGUEZ | PR | 00681-2616 | |
| 245285 | JOSE A GARCIA RONZINO | ADDRESS ON FILE | | | | | | |
| 681377 | JOSE A GARCIA ROSADO | BO ROMERO SECT LAS CUMBRES | BOX 926 | | VILLALBA | PR | 00766 | |
| 245286 | JOSE A GARCIA ROSADO | HC 2 BOX 7191 | | | OROCOVIS | PR | 00720 | |
| 245287 | JOSE A GARCIA SOTO | ADDRESS ON FILE | | | | | | |
| 681378 | JOSE A GARCIA TORRES | ADDRESS ON FILE | | | | | | |
| 245288 | JOSE A GARCIA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 244848 | JOSE A GARCIA VICARIO | COND CONCORDIA 11 | 8129 CALLE CONCORDIA STE 201 | | PONCE | PR | 00717 | |
| 681379 | JOSE A GARCIA VIRELLA | P O BOX 71325-123 | | | SAN JUAN | PR | 00936 | |
| 245289 | JOSE A GARCIA ZAVALA | ADDRESS ON FILE | | | | | | |
| 245290 | JOSE A GASTON RIVERA | ADDRESS ON FILE | | | | | | |
| 681380 | JOSE A GASTON SANTIAGO | P O BOX 2390 | | | SAN JUAN | PR | 00919 | |
| 681381 | JOSE A GAUTIER ROMERO | ADDRESS ON FILE | | | | | | |
| 681382 | JOSE A GEIGEL BENITEZ | ADDRESS ON FILE | | | | | | |
| 681383 | JOSE A GELIGA AYALA | ADDRESS ON FILE | | | | | | |
| 245291 | JOSE A GERENA CORSINO | ADDRESS ON FILE | | | | | | |
| 245292 | JOSE A GERENA RUIZ | ADDRESS ON FILE | | | | | | |
| 681384 | JOSE A GHIGLIOTTI ACEVEDO | ADDRESS ON FILE | | | | | | |
| 681385 | JOSE A GIL DE LA MADRID | P O BOX 689 | | | CABO ROJO | PR | 00623 | |
| 681386 | JOSE A GIMENEZ | VALENCIA SUITE 322 | CALLE BADAJOZ APT C 5 | | SAN JUAN | PR | 00923 | |
| 681387 | JOSE A GIOVANNETTI ROMAN | EXT VILLA MILAGRO | 4 CALLE 3 | | YAUCO | PR | 00698 | |
| 245293 | JOSE A GIRONA BURGOS | ADDRESS ON FILE | | | | | | |
| 681389 | JOSE A GOMEZ | COND LOS ROBLES | APT 208 B | | SAN JUAN | PR | 00927 | |
| 681388 | JOSE A GOMEZ | PO BOX 337 | | | MANATI | PR | 00674 | |
| 245294 | JOSE A GOMEZ CANALS | ADDRESS ON FILE | | | | | | |
| 245295 | JOSE A GOMEZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 845572 | JOSE A GOMEZ GONZALEZ | URB LOS FLAMBOYANES | 31 CALLE SAUCE | | GURABO | PR | 00778-2762 | |
| 245296 | JOSE A GOMEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 681390 | JOSE A GOMEZ MALDONADO | URB EL CONQUISTADOR | B24 CALLE 2 | | TRUJILLO ALTO | PR | 00976 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 680892 | JOSE A GOMEZ SILVA | PO BOX 181 | | | | AGUAS BUENAS | PR | 00703 |
| 245297 | JOSE A GOMEZ/ CINDY M RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 681391 | JOSE A GONZALEZ | BO PUENTE 636 | | | | CAMUY | PR | 00612 |
| 245298 | JOSE A GONZALEZ | COMUNIDADES CORRALES | BOX 276 | | | AGUADILLA | PR | 00603 |
| 681392 | JOSE A GONZALEZ | URB LA FABRICA A9 | | | | SALINAS | PR | 00704 |
| 681393 | JOSE A GONZALEZ / 9 GARROCHALES CLASE A | BO GARROCHALES | HC 01 BOX 4550 | | | BARCELONETA | PR | 00617 |
| 681394 | JOSE A GONZALEZ / GLORIA CORTES | URB JARDINES DE GUATEMALA | E 25 CALLE 1 | | | SAN SEBASTIAN | PR | 00685 |
| 245299 | JOSE A GONZALEZ / JOSEFA CORTES | ADDRESS ON FILE | | | | | | |
| 681395 | JOSE A GONZALEZ ABRAMS | HC 2 BOX 8079 | | | | QUEBRADILLAS | PR | 00678 |
| 245300 | JOSE A GONZALEZ ALAVA | ADDRESS ON FILE | | | | | | |
| 681396 | JOSE A GONZALEZ ALVAREZ | ADDRESS ON FILE | | | | | | |
| 245301 | JOSE A GONZALEZ AVILA | ADDRESS ON FILE | | | | | | |
| 245302 | JOSE A GONZALEZ AYALA | ADDRESS ON FILE | | | | | | |
| 245303 | JOSE A GONZALEZ CRESPO | ADDRESS ON FILE | | | | | | |
| 681397 | JOSE A GONZALEZ CRUZ | PARCELAS SAN ROMUALDO | 215 A CALLE K | | | HORMIGUEROS | PR | 00660 |
| 681399 | JOSE A GONZALEZ DIAZ | ALMIRA | AD 5 CALLE 2 | | | TOA BAJA | PR | 00949 |
| 681398 | JOSE A GONZALEZ DIAZ | HC 3 BOX 15286 | | | | ARECIBO | PR | 00612 |
| 681400 | JOSE A GONZALEZ DIAZ | M 202 COND RIVERA PARK | | | | BAYAMON | PR | 00961 |
| 680786 | JOSE A GONZALEZ DIAZ | PO BOX 150 | | | | CIDRA | PR | 00739-9720 |
| 681401 | JOSE A GONZALEZ ECHEVARIA | RESIDENCIAL GANDARA | EDF 5 APT 27 | | | MOCA | PR | 00676 |
| 681402 | JOSE A GONZALEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 245304 | JOSE A GONZALEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 245305 | JOSE A GONZALEZ FELICIANO | ADDRESS ON FILE | | | | | | |
| 681404 | JOSE A GONZALEZ FONTANEZ | COND LAGUNA VIEW TOWERS | TORRE 2 APT 401 | | | SAN JUAN | PR | 00924 |
| 245306 | JOSE A GONZALEZ FONTANEZ | MONTE FLORES | 2020 CALLE MAGNOLIA | | | SAN JUAN | PR | 00915 |
| 681405 | JOSE A GONZALEZ GARCIA | HC 01 BOX 3407 | | | | ADJUNTAS | PR | 00601 |
| 245307 | JOSE A GONZALEZ GIERBOLINI | ADDRESS ON FILE | | | | | | |
| 681406 | JOSE A GONZALEZ GOMEZ | BO SAN ISIDRO | PARCELA 100 CALLE 8 | | | CANOVANAS | PR | 00729 |
| 681408 | JOSE A GONZALEZ GONZALEZ | 804 AVE PONCE DE LEON 306 | | | | SAN JUAN | PR | 00907 |
| 245308 | JOSE A GONZALEZ GONZALEZ | HC 60 BOX 42301 | | | | CAGUAS | PR | 00754 |
| 681407 | JOSE A GONZALEZ GONZALEZ | PO BOX 361243 | | | | SAN JUAN | PR | 00936-1243 |
| 245309 | JOSE A GONZALEZ GONZALEZ | RR 1 BOX 3566 | | | | CAROLINA | PR | 00983 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 245310 | JOSE A GONZALEZ GONZALEZ | URB COLINAS METROPOLITANAS | R8 | CALLE EL TORITO | GUAYNABO | PR | 00969 | |
| 681409 | JOSE A GONZALEZ GUTIERREZ | ADDRESS ON FILE | | | | | | |
| 245311 | JOSE A GONZALEZ LOPEZ | 7 CALLE JESUS T PINERO | | | LAS PIEDRAS | PR | 00771 | |
| 681410 | JOSE A GONZALEZ LOPEZ | HC 01 BOX 8735 | | | AGUAS BUENAS | PR | 00703 | |
| 245312 | JOSE A GONZALEZ LOPEZ | HC 04 BOX 8735 | | | AGUAS BUENAS | PR | 00703-0000 | |
| 245313 | JOSE A GONZALEZ MATOS | ADDRESS ON FILE | | | | | | |
| 245314 | JOSE A GONZALEZ MATOS | ADDRESS ON FILE | | | | | | |
| 681411 | JOSE A GONZALEZ MEDINA | URB CAPARRA HEIGHTS 537 CALLE ELMA | | | SAN JUAN | PR | 00921 | |
| 245315 | JOSE A GONZALEZ MENDEZ | CARACOLES RUTA 2 BOX 1083 | | | PENUELAS | PR | 00624 | |
| 681412 | JOSE A GONZALEZ MENDEZ | HC 05 BOX 57787 | | | MAYAGUEZ | PR | 00680-9628 | |
| 245316 | JOSE A GONZALEZ MORALES | ADDRESS ON FILE | | | | | | |
| 245317 | JOSE A GONZALEZ MORALES | ADDRESS ON FILE | | | | | | |
| 245318 | JOSE A GONZALEZ MUNIZ | ADDRESS ON FILE | | | | | | |
| 681413 | JOSE A GONZALEZ NIEVES | ADDRESS ON FILE | | | | | | |
| 245319 | JOSE A GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 681414 | JOSE A GONZALEZ PEREZ | HC 01 BOX 5065 | | | CAMUY | PR | 00627 | |
| 681415 | JOSE A GONZALEZ QUILES | HC 01 BOX 3473 | | | LARES | PR | 00669 | |
| 245320 | JOSE A GONZALEZ QUILES | HC 04 BUZON 44125 BOX PILETAS | | | LARES | PR | 00669-0000 | |
| 245321 | JOSE A GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 681416 | JOSE A GONZALEZ REYES | RR 02 BOX 5397 | | | CIDRA | PR | 00739 | |
| 681418 | JOSE A GONZALEZ RIVERA | BO TAMARINDO | 160 CALLE 4 | | PONCE | PR | 00731 | |
| 681417 | JOSE A GONZALEZ RIVERA | RIVERSIDE PARK | C4 CALLE 4 | | BAYAMON | PR | 00961 | |
| 681419 | JOSE A GONZALEZ ROBLES | GREEN VILLAGE 306 A | DE DIEGO 473 | | RIO PIEDRAS | PR | 00926 | |
| 681420 | JOSE A GONZALEZ RODRIGUEZ | HC 01 BOX 11825 | | | COAMO | PR | 00769 | |
| 245322 | JOSE A GONZALEZ RODRIGUEZ | HC 3 BOX 95610 | | | MOCA | PR | 00676 | |
| 681421 | JOSE A GONZALEZ RODRIGUEZ | URB CAPARRA HEIGHTS 538 | CALLE ELMA ALTOS | | SAN JUAN | PR | 00921 | |
| 245323 | JOSE A GONZALEZ ROMAN | ADDRESS ON FILE | | | | | | |
| 681422 | JOSE A GONZALEZ ROSA | BO GUAVATE 22550 | | | CAYEY | PR | 00736 | |
| 245324 | JOSE A GONZALEZ ROSADO | ADDRESS ON FILE | | | | | | |
| 245325 | JOSE A GONZALEZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 245326 | JOSE A GONZALEZ RUIZ | ADDRESS ON FILE | | | | | | |
| 245327 | JOSE A GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 681423 | JOSE A GONZALEZ SOTO | PO BOX 3058 HATO ARRIBA STA | | | SAN SEBASTIAN | PR | 00685 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 681424 | JOSE A GONZALEZ TALAVERA | COUNTRY CLUB | 923 LLAUSETINA | | | SAN JUAN | PR | 00924 | |
| 681425 | JOSE A GONZALEZ TOLEDO | HC 1 BOX 4217 | | | | LARES | PR | 00669 | |
| 245328 | JOSE A GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 245329 | JOSE A GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 245330 | JOSE A GONZALEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 245331 | JOSE A GONZALEZ VAZQUEZ | PO BOX 514 | | | | ADJUNTAS | PR | 00601 | |
| 681426 | JOSE A GONZALEZ VAZQUEZ | URB VALLE DE CERRO GORDO | 24 CALLE RUBI | | | BAYAMON | PR | 00956 | |
| 245332 | JOSE A GONZALEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 681427 | JOSE A GONZALEZ VELEZ | JARD DE CANOVANAS | H29 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| 245333 | JOSE A GONZALEZ VELEZ | RES FRANCISCO FIGUEROA | EDF 18 APT 100 | | | ANASCO | PR | 00610 | |
| 681428 | JOSE A GORDIAN GONZALEZ | ALTURAS DE SAN LORENZO | J 82 CALLE 5 | | | SAN LORENZO | PR | 00754 | |
| 245334 | JOSE A GORDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 245335 | JOSE A GORGAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 681429 | JOSE A GOTAY DE JESUS | URB LOS FLAMBOYANES | 317 CALLE HIGUERO | | | GURABO | PR | 00778 | |
| 245336 | JOSE A GOZALEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 681430 | JOSE A GRACIA GARCIA | VILLAS DE PLAYA II | APT B 10 | | | DORADO | PR | 00646 | |
| 681431 | JOSE A GRACIANI SILVA | PO BOX 2126 | | | | GUAYAMA | PR | 00785 | |
| 681432 | JOSE A GRAFALS | PO BOX 1125 | | | | LARES | PR | 00669 | |
| 681433 | JOSE A GRAFFE | ADDRESS ON FILE | | | | | | | |
| 845573 | JOSE A GRAJALES GONZALEZ | URB COVADONGA | 2F3 CALLE 2A | | | TOA BAJA | PR | 00949 | |
| 681434 | JOSE A GREEN | HC-02 BOX 5717 | | | | COMERIO | PR | 00782 | |
| 245337 | JOSE A GREEN VEGA | ADDRESS ON FILE | | | | | | | |
| 681435 | JOSE A GREGORY GAZTAMBIDE | 304 DUFFONT PDA 19 | | | | SANTURCE | PR | 00907-2916 | |
| 245338 | JOSE A GRULLON MEDINA | ADDRESS ON FILE | | | | | | | |
| 681436 | JOSE A GUADALUPE CRUZ | REPARTO SABANETA | H 19 CALLE 3 | | | MERCEDITA | PR | 00715 | |
| 245339 | JOSE A GUADALUPE RIVERA | ADDRESS ON FILE | | | | | | | |
| 245340 | JOSE A GUADALUPE RIVERA | ADDRESS ON FILE | | | | | | | |
| 245341 | JOSE A GUADARRAMA | ADDRESS ON FILE | | | | | | | |
| 245342 | JOSE A GUEVARA CINTRON | ADDRESS ON FILE | | | | | | | |
| 245344 | JOSE A GUEVAREZ FONTAN | ADDRESS ON FILE | | | | | | | |
| 680893 | JOSE A GUEVAREZ SANTOS | URB COCO BEACH | 625 CALLE VISTA MAR | | | RIO GRANDE | PR | 00745 | |
| 245345 | JOSE A GUILFU CAMPOS | ADDRESS ON FILE | | | | | | | |
| 681437 | JOSE A GUILLOTY RAMOS | RR 1 BOX 40063 | | | | SAN SEBASTIAN | PR | 00685 | |
| 681438 | JOSE A GUINDIN BATISTA | ADDRESS ON FILE | | | | | | | |
| 245346 | JOSE A GUINDIN SANTOS | ADDRESS ON FILE | | | | | | | |
| 245347 | JOSE A GUTIERREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 681439 | JOSE A GUTIERREZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 845574 | JOSE A GUTIERREZ NUÑEZ | PO BOX 1180 | | | | CAYEY | PR | 00737 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 681440 | JOSE A GUTIERREZ RIVERA | REPTO METROPOLITANO | 1044 C/11 SURESTE | | SAN JUAN | PR | 00921 | |
|---|---|---|---|---|---|---|---|---|
| 245348 | JOSE A GUZMAN CORREA | ADDRESS ON FILE | | | | | | |
| 681441 | JOSE A GUZMAN LOPEZ | PMB 89 PO BOX 4952 | | | CAGUAS | PR | 00726-4952 | |
| 681442 | JOSE A GUZMAN MARTINEZ | HC-73 BOX 4530 | | | NARANJITO | PR | 00719 | |
| 681443 | JOSE A GUZMAN MELENDEZ | URB RUSSE | 8 CALLE LIRIOS | | MOROVIS | PR | 00687 | |
| 681444 | JOSE A GUZMAN MORALES | PO BOX 404 | | | BARRANQUITAS | PR | 00794 | |
| 681445 | JOSE A GUZMAN OBREGON | 56 E SANTIAGO R PALMER | | | MAYAGUEZ | PR | 00680 | |
| 245349 | JOSE A GUZMAN TORRES | ADDRESS ON FILE | | | | | | |
| 245350 | JOSE A GUZMAN VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 681446 | JOSE A HEREDIA RODRIGUEZ | HC 02 BOX 6594 | | | FLORIDA | PR | 00650 | |
| 245351 | JOSE A HERNANDEZ | 3LS 14 VIA 54 | VILLA FONTANA | | CAROLINA | PR | 00983 | |
| 681447 | JOSE A HERNANDEZ | BO OBRERO | 506 BARTOLOME DE LAS CASAS | | SAN JUAN | PR | 00915 | |
| 681448 | JOSE A HERNANDEZ | URB SABANA GARDENS | BLOQ 19 CALLE 18 9 | | CAROLINA | PR | 00983 | |
| 245352 | JOSE A HERNANDEZ ADORNO | ADDRESS ON FILE | | | | | | |
| 681449 | JOSE A HERNANDEZ AVILES | 203 CALLE GAUTIER BENITEZ | | | SAN JUAN | PR | 00915 | |
| 245353 | JOSE A HERNANDEZ CARRERO | ADDRESS ON FILE | | | | | | |
| 681450 | JOSE A HERNANDEZ CARTAGENA | P M B 383 | P O BOX 20000 | | CANOVANAS | PR | 00729 | |
| 681454 | JOSE A HERNANDEZ COLON | COND LAS TORRES NORTE | APT 5 B | | BAYAMON | PR | 00961 | |
| 681452 | JOSE A HERNANDEZ COLON | HC 2 BOX 8703 | | | OROCOVIS | PR | 00720 | |
| 681453 | JOSE A HERNANDEZ COLON | PO BOX 961 | | | OROCOVIS | PR | 00720 | |
| 681451 | JOSE A HERNANDEZ COLON | SANTA CLARA | COLLIN'S 5 | | JAYUYA | PR | 00664-1523 | |
| 681455 | JOSE A HERNANDEZ CORTES | URB VILLA ANDALUCIA | G 1 AVE FRONTERA | | SAN JUAN | PR | 00925 | |
| 245354 | JOSE A HERNANDEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 681456 | JOSE A HERNANDEZ FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 245355 | JOSE A HERNANDEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 245356 | JOSE A HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 681457 | JOSE A HERNANDEZ JORGE | ADDRESS ON FILE | | | | | | |
| 681458 | JOSE A HERNANDEZ LUCIANO | P O BOX 567 | | | LUQUILLO | PR | 00773 | |
| 681459 | JOSE A HERNANDEZ MAYORAL | 206 CALLE TETUAN SUITE 703 | | | SAN JUAN | PR | 00901 | |
| 681460 | JOSE A HERNANDEZ MERCED | HC 1 BOX 5750 | | | GUAYNABO | PR | 00971 | |
| 681461 | JOSE A HERNANDEZ MIRANDA | URB BRISAS DE CANOVANAS | 11 CALLE REINITA | | CANOVANAS | PR | 00729 | |
| 245357 | JOSE A HERNANDEZ OLAVARRIA | ADDRESS ON FILE | | | | | | |
| 681462 | JOSE A HERNANDEZ ORTEGA | PO BOX 2350 | | | MOCA | PR | 00676 | |
| 681463 | JOSE A HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 680894 | JOSE A HERNANDEZ RENTAS Y/O GARAJE PITO | URB JOSE S QUINONEZ | 29 CALLE JOSE DE DIEGO | | CAROLINA | PR | 00985 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 245358 | JOSE A HERNANDEZ RENTAS Y/O GARAJE PITO | URB. JOSE SEVERO QUNONES | 29 CALLE JOSE DE DIEGO | | CAROLINA | PR | 00985 | |
| 681464 | JOSE A HERNANDEZ RIVAS | BARRIO VILLA PALMERAS | CALLE UNION 75 | | SAN JUAN | PR | 00915 | |
| 245359 | JOSE A HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 245360 | JOSE A HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 245361 | JOSE A HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 681465 | JOSE A HERNANDEZ ROBLES | PARQUE LOS ALMENDROS | 620 AA NUM 10 | | PONCE | PR | 00716-4169 | |
| 681467 | JOSE A HERNANDEZ RODRIGUEZ | 642 CASIMIRO D CHESNE | | | SAN JUAN | PR | 00924 | |
| 245362 | JOSE A HERNANDEZ RODRIGUEZ | PO BOX 851 | PMB330 | | HUMACAO | PR | 00792 | |
| 681466 | JOSE A HERNANDEZ RODRIGUEZ | URB ATENAS | J II CALLE ELLIOT VELEZ | | MANATI | PR | 00674 4616 | |
| 245363 | JOSE A HERNANDEZ RODRIGUEZ | URB LAS MONJITAS | 194 CALLE FATIMA | | PONCE | PR | 00730 | |
| 681468 | JOSE A HERNANDEZ SEDA | ADDRESS ON FILE | | | | | | |
| 245364 | JOSE A HERNANDEZ SILVA | 3RA SECC LEVITTOWN | 3561 PASEO CONDE | | TOA BAJA | PR | 00949 | |
| 681469 | JOSE A HERNANDEZ SILVA | URB BELLA VISTA | J 19 CALLE 13 | | BAYAMON | PR | 00957 | |
| 245365 | JOSE A HERNANDEZ VIBO | ADDRESS ON FILE | | | | | | |
| 681470 | JOSE A HERRERA DALMAU | URB VENUS GARDENS | 1771 CALLE ANDROMEDA | | TRUJILLO ALTO | PR | 00977 | |
| 245366 | JOSE A HERRERO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 681471 | JOSE A HUERTAS BAEZ | ADDRESS ON FILE | | | | | | |
| 245367 | JOSE A HUERTAS SANTIAGO | ADDRESS ON FILE | | | | | | |
| 245368 | JOSE A IGUINA DE LA ROSA | ADDRESS ON FILE | | | | | | |
| 681472 | JOSE A IRIZARRY BELEN | COM LOS PINOS | PARC 234 | | UTUADO | PR | 00612 | |
| 245369 | JOSE A IRIZARRY CARABALLO | ADDRESS ON FILE | | | | | | |
| 245370 | JOSE A IRIZARRY COLON | ADDRESS ON FILE | | | | | | |
| 681473 | JOSE A IRIZARRY DE JESUS | VALLE ARRIBA HEIGHTS | AB 21 AVE MONSERRATE | | CAROLINA | PR | 00983 | |
| 681474 | JOSE A IRIZARRY DONES | URB TERRAZAS DE CUPEY | K 9 CALLE 2 | | TRUJILLO ALTO | PR | 00976 | |
| 245371 | JOSE A IRIZARRY FERRA | ADDRESS ON FILE | | | | | | |
| 245372 | JOSE A IRIZARRY GONZALEZ | ADDRESS ON FILE | | | | | | |
| 245373 | JOSE A IRIZARRY LUGO | ADDRESS ON FILE | | | | | | |
| 681475 | JOSE A IRIZARRY MAUROSA | URB VALENCIA | 630 CALLE TOLEDO | | SAN JUAN | PR | 00923 | |
| 245374 | JOSE A IRIZARRY MIRO | ADDRESS ON FILE | | | | | | |
| 245375 | JOSE A IRIZARRY MOLINA | ADDRESS ON FILE | | | | | | |
| 681476 | JOSE A IRIZARRY MONTES | URB VISTA ALEGRE | 73 CALLE SEVILLA | | AGUADILLA | PR | 00603 | |
| 681477 | JOSE A IRIZARRY PACHECO | COND EL RETIRO | APT 511 - 4027 CALLE AURORA | | PONCE | PR | 00717 | |
| 681478 | JOSE A IRIZARRY PEREZ | PO BOX 1106 | | | SAN GERMAN | PR | 00683-1106 | |
| 681479 | JOSE A IRIZARRY PEREZ | PO BOX 562 | | | LAJAS | PR | 00667 | |
| 681480 | JOSE A IRIZARRY RIVERA | 162 SANTIAGO R PALMER | | | MAYAGUEZ | PR | 00680 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 245376 | JOSE A IRIZARRY SANTIAGO | BUZON 3005 CALLE LOS REYES | | | CABO ROJO | PR | 00623 | |
|---|---|---|---|---|---|---|---|---|
| 681481 | JOSE A IRIZARRY SANTIAGO | JARDINES DE ARECIBO | I 44 CALLE L | | ARECIBO | PR | 00612 | |
| 245377 | JOSE A IRIZARRY SOTO | ADDRESS ON FILE | | | | | | |
| 681482 | JOSE A IRIZARRY TORO | ADDRESS ON FILE | | | | | | |
| 681483 | JOSE A IRIZARRY VARGAS | ADDRESS ON FILE | | | | | | |
| 681484 | JOSE A IRIZARRY YAMBO | ADDRESS ON FILE | | | | | | |
| 681485 | JOSE A IRRIZARRY PEREZ | PO BOX 562 | | | LAJAS | PR | 00667 | |
| 681486 | JOSE A IZQUIERDO RODRIGUEZ | URB BELMONTE 64 | CALLE TURABO | | MAYAGUEZ | PR | 00680 | |
| 681487 | JOSE A JIMENEZ ARUZ | HC 02 BOX 12087 | | | GURABO | PR | 00778 | |
| 681488 | JOSE A JIMENEZ DE JESUS | URB SANTA ELENA | DD 10 CALLE H | | BAYAMON | PR | 00959-1701 | |
| 681489 | JOSE A JIMENEZ FIGUEROA | PO BOX 1135 | | | MOCA | PR | 00676 | |
| 245378 | JOSE A JIMENEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 245379 | JOSE A JIMENEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 681490 | JOSE A JIMENEZ LANZO | URB TULIPAN 474 JUAN KEPLER | | | SAN JUAN | PR | 00926 | |
| 245381 | JOSE A JIMENEZ MONTES | ADDRESS ON FILE | | | | | | |
| 681491 | JOSE A JIMENEZ PLANAS | 3206 PASEO DEGETAU | | | CAGUAS | PR | 00727-2933 | |
| 681492 | JOSE A JIMENEZ ROSARIO | HC 2 BOX 4869 | | | GUAYAMA | PR | 00784 | |
| 681493 | JOSE A JIMENEZ SERRANO | BARRIO FACTOR I | 72 CALLE B | | ARECIBO | PR | 00612 | |
| 245382 | JOSE A JORGE GUZMAN | ADDRESS ON FILE | | | | | | |
| 845575 | JOSE A JORGE PAGAN | PASEO DARSENA 1751 | | | LEVITTOWN | PR | 00949 | |
| 681494 | JOSE A JORGE PAGAN | URB LEVITTOWN | 1751 PASEO DARSENAS | | TOA BAJA | PR | 00949 | |
| 681495 | JOSE A JUARBE JIMENEZ | URB MARIOLGA | M29 CALLE SAN RAMON | | CAGUAS | PR | 00725 | |
| 681496 | JOSE A JUSINO | OFIC SUPTE ESCUELAS | PO BOX 830 | | GUANICA | PR | 00653 | |
| 245383 | JOSE A JUSINO ARROYO | ADDRESS ON FILE | | | | | | |
| 681497 | JOSE A JUSTI RUIZ | PO BOX 141416 | | | ARECIBO | PR | 00614 | |
| 681498 | JOSE A JUSTINIANO AYALA | PO BOX 341 | | | MARICAO | PR | 00606 | |
| 245384 | JOSE A KAREH CORDERO | ADDRESS ON FILE | | | | | | |
| 681499 | JOSE A LA SANTA RIVERA | BOX 7 | | | GUAYAMA | PR | 00784 | |
| 681500 | JOSE A LABOY COLON | 66 CALLE SEGUNDO BERNIER | | | COAMO | PR | 00769 | |
| 681502 | JOSE A LABOY DE JESUS | PO BOX 1315 | | | YABUCOA | PR | 00767 | |
| 681501 | JOSE A LABOY DE JESUS | URB TURABO GARDENS | A 21 CALLE 32 | | CAGUAS | PR | 00725 | |
| 681503 | JOSE A LACEN CIRINO | HC 1 BOX 5355 | | | LOIZA | PR | 00772 | |
| 681504 | JOSE A LAGUARTA RAMIREZ | COND PARQUE DE LA FUENTE APTO 403 | | | SAN JUAN | PR | 00918 | |
| 245385 | JOSE A LAMBOY PALAU | ADDRESS ON FILE | | | | | | |
| 681505 | JOSE A LANZO | URB REPTO EL CABO | A 5 CALLE 1 | | LOIZA | PR | 00772 | |
| 681506 | JOSE A LARREGUI | PO BOX 21365 | | | SAN JUAN | PR | 00928-1365 | |
| 245386 | JOSE A LARREGUI NUNEZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 245387 | JOSE A LASANTA | ADDRESS ON FILE | | | | | | |
| 681507 | JOSE A LASSALLE CASTRO | HC 02 BOX 22405 | | | | AGUADILLA | PR | 00603 |
| 681508 | JOSE A LATORRE VEGA | PO BOX 470 | | | | SAN ANTONIO | PR | 00690 |
| 245388 | JOSE A LAUREANO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 681509 | JOSE A LAUREANO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 245389 | JOSE A LAURENO MARCANO /ROSHELLY MARRERO | ADDRESS ON FILE | | | | | | |
| 245390 | JOSE A LAVERGNE ORTIZ | ADDRESS ON FILE | | | | | | |
| 245391 | JOSE A LAZARO RODRIGUEZ | JOSUE RODRIGUEZ ROBLES | CITIBANK TOWER | STE 601 | 252 Ponce DE LEON | SAN JUAN | PR | 00918 |
| 245392 | JOSE A LAZU REYES | ADDRESS ON FILE | | | | | | |
| 681510 | JOSE A LEBRON FUENTES | ADDRESS ON FILE | | | | | | |
| 681511 | JOSE A LEBRON GONZALEZ | ADDRESS ON FILE | | | | | | |
| 245393 | JOSE A LEBRON GONZALEZ | ADDRESS ON FILE | | | | | | |
| 681512 | JOSE A LEBRON LEON | ADDRESS ON FILE | | | | | | |
| 681513 | JOSE A LEBRON LEON | ADDRESS ON FILE | | | | | | |
| 245394 | JOSE A LEBRON NEGRON | ADDRESS ON FILE | | | | | | |
| 245395 | JOSE A LEBRON ORTIZ | ADDRESS ON FILE | | | | | | |
| 681514 | JOSE A LEBRON PENA | ALTS DE SAN BENITO | 20 CALLE STA MARIA | | | HUMACAO | PR | 00791-3756 |
| 245396 | JOSE A LEBRON PENA | URB SUNRISE PALMAS DEL MAR | 54 CALLE AURORA | | | HUMACAO | PR | 00791 |
| 245397 | JOSE A LEBRON QUINONE | ADDRESS ON FILE | | | | | | |
| 681515 | JOSE A LEBRON RODRIGUEZ | RES BAIROA | C 6 CALLE 10 | | | CAGUAS | PR | 00725 |
| 681516 | JOSE A LEBRON TORRES | ADDRESS ON FILE | | | | | | |
| 681517 | JOSE A LEBRON VEGA | PO BOX 491 | | | | CIDRA | PR | 00739 |
| 681518 | JOSE A LEON CARTAGENA | P O BOX 741 | | | | CAYEY | PR | 00737 |
| 681519 | JOSE A LEON CRUZ | HACIENDA CONCORDIA | 11193 CALLE MARGARITA | | | SANTA ISABEL | PR | 00757-3121 |
| 245398 | JOSE A LEON FIGUEROA | ADDRESS ON FILE | | | | | | |
| 245399 | JOSE A LEON SANTIAGO | ADDRESS ON FILE | | | | | | |
| 681520 | JOSE A LIBERATO GONZALEZ | REPARTO METROPOLITANO | SE 1162 CALLE 52 | | | SAN JUAN | PR | 00921 |
| 245400 | JOSE A LINARES DELGADO | ADDRESS ON FILE | | | | | | |
| 680787 | JOSE A LINARES HERNANDEZ | PO BOX 30901 | | | | SAN JUAN | PR | 00902 |
| 681521 | JOSE A LINARES TORRES | PO BOX 2382 | | | | MAYAGUEZ | PR | 00681 |
| 681522 | JOSE A LIND BETANCOURT | ADDRESS ON FILE | | | | | | |
| 771119 | JOSE A LIZASOAIN SANTIAGO | ADDRESS ON FILE | | | | | | |
| 681524 | JOSE A LLANOS MARCANO | ADDRESS ON FILE | | | | | | |
| 245401 | JOSE A LLAURADOR VELEZ | ADDRESS ON FILE | | | | | | |
| 245402 | JOSE A LLAVONA OYOLA | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 681525 | JOSE A LOPEZ | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
|---|---|---|---|---|---|---|---|---|---|
| 681526 | JOSE A LOPEZ | RR H 10 BOX 10032 | | | | SAN JUAN | PR | 00928 | |
| 245403 | JOSE A LOPEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 245404 | JOSE A LOPEZ ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 245405 | JOSE A LOPEZ ANDINO | ADDRESS ON FILE | | | | | | | |
| 245406 | JOSE A LOPEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 681527 | JOSE A LOPEZ AVILES | URB STA JUANITA | 538 CALLE CIPRESS | | | BAYAMON | PR | 00956 | |
| 245407 | JOSE A LOPEZ BERNARD | ADDRESS ON FILE | | | | | | | |
| 681528 | JOSE A LOPEZ BIDOT | 4 CALLE PERELLO | | | | CAMUY | PR | 00627 | |
| 245408 | JOSE A LOPEZ CANCEL | ADDRESS ON FILE | | | | | | | |
| 245409 | JOSE A LOPEZ CARRION | ADDRESS ON FILE | | | | | | | |
| 681529 | JOSE A LOPEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 681530 | JOSE A LOPEZ CHICO | P O BOX 1406 | | | | AGUADILLA | PR | 00605 | |
| 681531 | JOSE A LOPEZ CLAUDIO | PO BOX 29625 | | | | CAGUAS | PR | 00727 | |
| 245410 | JOSE A LOPEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 245411 | JOSE A LOPEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 681532 | JOSE A LOPEZ FIGUEROA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 681533 | JOSE A LOPEZ GARCIA | URB LAS COLINAS | N 15 CALLE 15 | | | TOA BAJA | PR | 00949 | |
| 245412 | JOSE A LOPEZ GARCIA | URB SANTA ELENA III | 35 CALLE SANTA CLARA | | | GUAYANILLA | PR | 00656 | |
| 681534 | JOSE A LOPEZ GONZALEZ | HC 4 BOX 18442 | | | | CAMUY | PR | 00627 | |
| 681535 | JOSE A LOPEZ HERNANDEZ | HACIENDA SAN JOSE | 514 VIA GUAJANA | | | CAGUAS | PR | 00727 | |
| 245413 | JOSE A LOPEZ HERNANDEZ | PO BOX 1690 | | | | AGUADILLA | PR | 00605 | |
| 245414 | JOSE A LOPEZ LLANOS | ADDRESS ON FILE | | | | | | | |
| 245415 | JOSE A LOPEZ MADRAZO | ADDRESS ON FILE | | | | | | | |
| 681536 | JOSE A LOPEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 245416 | JOSE A LOPEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 245417 | JOSE A LOPEZ MARTINEZ | HC 72 BOX 3766 | PMB 326 | | | NARANJITO | PR | 00719 | |
| 245418 | JOSE A LOPEZ MARTINEZ | PO BOX 191370 | | | | SAN JUAN | PR | 00919 | |
| 681537 | JOSE A LOPEZ MARTINEZ | PO BOX 2157 | | | | ARECIBO | PR | 00613 | |
| 245419 | JOSE A LOPEZ MAYMI | ADDRESS ON FILE | | | | | | | |
| 245420 | JOSE A LOPEZ MEJIAS | ADDRESS ON FILE | | | | | | | |
| 681538 | JOSE A LOPEZ MORALES | BO PUEBLO NUEVO | 63 CALLE 1 | | | VEGA BAJA | PR | 00693 | |
| 681539 | JOSE A LOPEZ MORELL | ADDRESS ON FILE | | | | | | | |
| 245421 | JOSE A LOPEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 681540 | JOSE A LOPEZ NEGRON | PO BOX 51715 | | | | TOA BAJA | PR | 00951 | |
| 681541 | JOSE A LOPEZ OCASIO | URB CIUDAD MASSO | D 5 CALLE 9 | | | SAN LORENZO | PR | 00754 | |
| 245423 | JOSE A LOPEZ OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 681542 | JOSE A LOPEZ OLMEDO | QUINTAS DE DORADO C 13 CALLE 2 | | | | DORADO | PR | 00646 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 681543 | JOSE A LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 245424 | JOSE A LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 681544 | JOSE A LOPEZ PABON | PO BOX 800250 | | | | COTO LAUREL | PR | 00780-0250 |
| 245425 | JOSE A LOPEZ PACHECO | ADDRESS ON FILE | | | | | | |
| 681545 | JOSE A LOPEZ PAGAN | PO BOX 1475 | | | | GUAYNABO | PR | 00970 |
| 245426 | JOSE A LOPEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 681546 | JOSE A LOPEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 245427 | JOSE A LOPEZ QUINTERO | ADDRESS ON FILE | | | | | | |
| 245428 | JOSE A LOPEZ RIVERA | HC 01 BOX 4909 | | | | JAYUYA | PR | 00664 |
| 681548 | JOSE A LOPEZ RIVERA | PO BOX 612 | | | | NARANJITO | PR | 00719 |
| 681547 | JOSE A LOPEZ RIVERA | PO BOX 895 | | | | AIBONITO | PR | 00705 |
| 681549 | JOSE A LOPEZ RIVERA | PO BOX 991 | | | | VILLALBA | PR | 00766 |
| 681550 | JOSE A LOPEZ RIVERA | URB SANTA MARIA | H-25 CALLE 6 | | | TOA BAJA | PR | 00949 |
| 681551 | JOSE A LOPEZ RIVERA | URB SIERRA BAYAMON | BLOQUE 39 31 CALLE 35 | | | BAYAMON | PR | 00961 |
| 681553 | JOSE A LOPEZ RODRIGUEZ | HC 2 BOX 7005 | | | | COMERIO | PR | 00782 |
| 681552 | JOSE A LOPEZ RODRIGUEZ | VICTOR ROJAS I | 307 CALLE ARAGON | | | ARECIBO | PR | 00612 |
| 245429 | JOSE A LOPEZ ROMAN | ADDRESS ON FILE | | | | | | |
| 681554 | JOSE A LOPEZ ROSARIO | HC 1 BOX 7198D | | | | AGUAS BUENAS | PR | 00703 |
| 681555 | JOSE A LOPEZ ROSARIO | PO BOX 773 | | | | LAS PIEDRAS | PR | 00771 |
| 681556 | JOSE A LOPEZ ROSARIO | URB VILLA ESPANA | D 45 TARRAGONA | | | BAYAMON | PR | 00956 |
| 245430 | JOSE A LOPEZ ROSAS | ADDRESS ON FILE | | | | | | |
| 245431 | JOSE A LOPEZ ROSAS | ADDRESS ON FILE | | | | | | |
| 681557 | JOSE A LOPEZ RUIZ | PO BOX 176 | | | | SABANA GRANDE | PR | 00637-0176 |
| 681558 | JOSE A LOPEZ SALGADO | URB PUERTO NUEVO | 511 CALLE ANTILLAS | | | SAN JUAN | PR | 00920 |
| 245432 | JOSE A LOPEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 245433 | JOSE A LOPEZ SANTANA | ADDRESS ON FILE | | | | | | |
| 681559 | JOSE A LOPEZ SANTIAGO | PO BOX 671 | | | | AGUAS BUENAS | PR | 00703 |
| 681560 | JOSE A LOPEZ SANTIAGO | URB VILLA CAROLINA | 9 BLQ 35 CALLE 14 | | | CAROLINA | PR | 00985 |
| 245434 | JOSE A LOPEZ SANTOS | ADDRESS ON FILE | | | | | | |
| 681561 | JOSE A LOPEZ SOLER | BO CHIVAS CACAO | BOX 1927 CALLE MARGINAL | | | QUEBRADILLA | PR | 00678 |
| 845577 | JOSE A LOPEZ TORO | PO BOX 1151 | | | | VILLALBA | PR | 00766 |
| 681562 | JOSE A LOPEZ VARGAS | URB LOMAS VERDES | J 18 CALLE AZUCENA | | | BAYAMON | PR | 00956 |
| 681563 | JOSE A LOPEZ VAZQUEZ | HC 4 BOX 22131 | | | | JUANA DIAZ | PR | 00795 |
| 681564 | JOSE A LOPEZ Y RUPERTA MORALES | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 681565 | JOSE A LORENTE PLAZA | PO BOX 6048 | | | | MAYAGUEZ | PR | 00681 | |
| 245435 | JOSE A LORENZANA OQUENDO | ADDRESS ON FILE | | | | | | | |
| 681566 | JOSE A LORENZO CANDELARIA | PO BOX 1546 | | | | AGUADA | PR | 00602-1546 | |
| 245436 | JOSE A LOVERA SUAREZ | ADDRESS ON FILE | | | | | | | |
| 845578 | JOSE A LOYOLA CRIADO | PO BOX 7185 | | | | PONCE | PR | 00732-7185 | |
| 681567 | JOSE A LOZADA GARCIA | HC 2 BOX 28577 | | | | CAGUAS | PR | 00725 | |
| 681568 | JOSE A LOZADA GONZALEZ | URB MONTE GRANDE | 119 CALLE CLEMENTE | | | CABO ROJO | PR | 00623 | |
| 245437 | JOSE A LOZADA OTERO | ADDRESS ON FILE | | | | | | | |
| 245438 | JOSE A LOZADA SANTANA | ADDRESS ON FILE | | | | | | | |
| 245439 | JOSE A LUCCA VEGA | ADDRESS ON FILE | | | | | | | |
| 681570 | JOSE A LUGO | VILLA ANDALUCIA | JJ 29 CALLE GERMICA | | | RIO PIEDRAS | PR | 00926 | |
| 245440 | JOSE A LUGO / JUNTA APELACIONES SOBRE | ADDRESS ON FILE | | | | | | | |
| 681571 | JOSE A LUGO CASIANO | ADDRESS ON FILE | | | | | | | |
| 681572 | JOSE A LUGO DIAZ | BO SAN JOSE | HC 02 BOX 7259 | | | QUEBRADILLAS | PR | 00678 | |
| 245442 | JOSE A LUGO ESTRADA | ADDRESS ON FILE | | | | | | | |
| 681573 | JOSE A LUGO HERNANDEZ | HC 1 BOX 5785 | | | | CIALES | PR | 00638-9624 | |
| 681574 | JOSE A LUGO LAMBERTY | HC 05 BOX 58373 | | | | MAYAGUEZ | PR | 00680 | |
| 245443 | JOSE A LUGO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 681575 | JOSE A LUGO OCASIO | PO BOX 1236 | | | | ARECIBO | PR | 00616 | |
| 245444 | JOSE A LUGO OLIVERA | ADDRESS ON FILE | | | | | | | |
| 681576 | JOSE A LUGO RIVERA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 245445 | JOSE A LUGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 681577 | JOSE A LUGO SA NCHEZ | P O BOX 355 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 681578 | JOSE A LUGO TORRES | URB ALTURAS DE VEGA BAJA | L 6 CALLE N | | | VEGA BAJA | PR | 00693-5430 | |
| 245446 | JOSE A LUGO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 681579 | JOSE A LUGO VEGA | BOX 2 | | | | HORMIGUEROS | PR | 00660 | |
| 245447 | JOSE A LUGO VELEZ | ADDRESS ON FILE | | | | | | | |
| 245448 | JOSE A LUNA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 681580 | JOSE A LUNA PEREZ | URB LOS DOMINICOS D 80 | CALLE SANTO TOMAS DE AQUINO | | | BAYAMON | PR | 00957 | |
| 681581 | JOSE A M NOLLA CPP | 168 SAN JORGE APTO 13 | | | | SAN JUAN | PR | 00911 | |
| 245449 | JOSE A MADERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 245450 | JOSE A MALAVE ALVARADO | ADDRESS ON FILE | | | | | | | |
| 681582 | JOSE A MALAVE BAYRON | 20-A CALLE SANTOS DOMINGO | | | | COROZAL | PR | 00783 | |
| 681583 | JOSE A MALAVE VALENTIN | APARTADO 1582 | | | | LARES | PR | 00669 | |
| 681584 | JOSE A MALAVE VAZQUEZ | PO BOX 1748 | | | | COROZAL | PR | 00783 | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 245451 | JOSE A MALBERT REYES | ADDRESS ON FILE | | | | | | |
| 681585 | JOSE A MALDONADO | 5 CALLE SABANA DEL PALMAR | | | | COMERIO | PR | 00782 |
| 681586 | JOSE A MALDONADO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 |
| 681587 | JOSE A MALDONADO | URB VILLA FONTANA | 2 GR 741 VIA 5 | | | CAROLINA | PR | 00983 |
| 245452 | JOSE A MALDONADO APONTE | ADDRESS ON FILE | | | | | | |
| 245453 | JOSE A MALDONADO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 681588 | JOSE A MALDONADO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 245454 | JOSE A MALDONADO LOPEZ | ADDRESS ON FILE | | | | | | |
| 681589 | JOSE A MALDONADO MELENDEZ | VILLA CAROLINA | 103-15 CALLE 105 | | | CAROLINA | PR | 00985 |
| 245455 | JOSE A MALDONADO MUNIZ | ADDRESS ON FILE | | | | | | |
| 245456 | JOSE A MALDONADO PACHECO | ADDRESS ON FILE | | | | | | |
| 681590 | JOSE A MALDONADO REYES | 703 VICTOR LOPEZ | | | | SAN JUAN | PR | 00910 |
| 681591 | JOSE A MALDONADO RODRIGUEZ | URB LA MARINA | B 7 CALLE HORTENSIA | | | CAROLINA | PR | 00979 |
| 681592 | JOSE A MALDONADO SANTOS | P O BOX 2332 | | | | SAN GERMAN | PR | 00683 |
| 681593 | JOSE A MALDONADO SOSA | MCS 106 | RR 9 BOX 1390 | | | SAN JUAN | PR | 00926 |
| 681594 | JOSE A MALDONADO SOTO | PARCELAS PEREZ | 5 CALLE 2 | | | ARECIBO | PR | 00612 |
| 245457 | JOSE A MALDONADO TORRES | ADDRESS ON FILE | | | | | | |
| 681595 | JOSE A MALDONADO TRINIDAD | 35 CALLE CULTO | PO BOX 254 | | | COROZAL | PR | 00783 |
| 245458 | JOSE A MALDONADO TRINIDAD | PO BOX 770 | | | | COROZAL | PR | 00783 |
| 245459 | JOSE A MALDONADO VARGAS | ADDRESS ON FILE | | | | | | |
| 245460 | JOSE A MALDONADO VIERA | ADDRESS ON FILE | | | | | | |
| 245461 | JOSE A MALTES FIGUEROA | ADDRESS ON FILE | | | | | | |
| 681596 | JOSE A MANGUAL LEBRON | CON SEGOVIA | APT 401 | | | SAN JUAN | PR | 00918 |
| 681597 | JOSE A MANGUAL MEDERO | ADDRESS ON FILE | | | | | | |
| 245462 | JOSE A MANGUAL QUINONEZ | ADDRESS ON FILE | | | | | | |
| 245463 | JOSE A MANGUAL VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 681598 | JOSE A MARCANO & ASOC | 597 AVE BARBOSA | | | | SAN JUAN | PR | 00923 |
| 2174799 | JOSE A MARCANO & ASSOCIATES | 597 AVE BARBOSA | | | | SAN JUAN | PR | 00923 |
| 681599 | JOSE A MARCANO FIGUEROA | 597 AVE BARBOSA | | | | SAN JUAN | PR | 00923 |
| 681600 | JOSE A MARCANO VELAQUEZ | BO DUQUE | 13 CALLE CLAVEL STE 1968 | | | NAGUABO | PR | 00718 |
| 245464 | JOSE A MARCIAL JUSINO | ADDRESS ON FILE | | | | | | |
| 845579 | JOSE A MARIN DIAZ | BO LIMONES | HC 1 BOX 5173 | | | YABUCOA | PR | 00767 |
| 681601 | JOSE A MARINEZ GUTIERREZ | URB BUENA VISTA | 8 CALLE UNION | | | CAYEY | PR | 00736 |
| 245465 | JOSE A MARQUES BIBILONI | ADDRESS ON FILE | | | | | | |
| 245466 | JOSE A MARQUEZ BETANCOURT | ADDRESS ON FILE | | | | | | |
| 681602 | JOSE A MARQUEZ COREANO | HC1 BOX 8686 | | | | AGUAS BUENAS | PR | 00703 |
| 245467 | JOSE A MARQUEZ DIAZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 681603 | JOSE A MARQUEZ LLAMPORT | P O BOX 8143 | | | | PONCE | PR | 00732 | |
| 681604 | JOSE A MARQUEZ ROMAN | HC 02 BOX 18243 | | | | SAN SEBASTIAN | PR | 00685 | |
| 681605 | JOSE A MARQUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 245469 | JOSE A MARQUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 681606 | JOSE A MARRERO ALVARADO | B 7 URB VILLA CRISTINA | | | | COAMO | PR | 00769 | |
| 681607 | JOSE A MARRERO BURGOS | URB LAS LOMAS | 1598 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 681608 | JOSE A MARRERO MARTINEZ | RES RAMON PEREZ RODRIGUEZ | EDIF 7 APT 50 | | | TOA ALTA | PR | 00953 | |
| 681609 | JOSE A MARRERO NIEVES | ADDRESS ON FILE | | | | | | | |
| 681610 | JOSE A MARRERO RIVERA | RR 5 BOX 5472 | | | | BAYAMON | PR | 00956 | |
| 245470 | JOSE A MARRERO ROBLES | ADDRESS ON FILE | | | | | | | |
| 245471 | JOSE A MARRERO SANDOVAL | ADDRESS ON FILE | | | | | | | |
| 245473 | JOSE A MARTE MENDEZ | ADDRESS ON FILE | | | | | | | |
| 245474 | JOSE A MARTELL | ADDRESS ON FILE | | | | | | | |
| 681611 | JOSE A MARTI VALENTIN | PARC. SOLEDAD 1215 CALLE M | | | | MAYAGUEZ | PR | 00680 | |
| 681614 | JOSE A MARTINEZ | JARDINES DE ARROYO | CALLE YC 1 30 | | | ARROYO | PR | 00714 | |
| 245475 | JOSE A MARTINEZ | MSC 536 EL SENORIAL MAIL STA | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 681612 | JOSE A MARTINEZ | OMEP REGION MAYAGUEZ | 110 CALLE CAROLINA BO SABALOS | | | MAYAGUEZ | PR | 00680 | |
| 245476 | JOSE A MARTINEZ | PO BOX 524 | | | | DORADO | PR | 00646-0524 | |
| 681615 | JOSE A MARTINEZ | RR 3 BOX 4110 | | | | SAN JUAN | PR | 00928 | |
| 681613 | JOSE A MARTINEZ | URB VILLA HUCAR | A 20 CALLE ALMENDROS | | | SAN JUAN | PR | 00926 | |
| 681617 | JOSE A MARTINEZ ALBALADEJO | URB ALTURAS DE BAYAMON | 132 CALLE PASEO D | | | BAYAMON | PR | 00956 | |
| 245477 | JOSE A MARTINEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 245478 | JOSE A MARTINEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 681618 | JOSE A MARTINEZ BAEZ | COM FERNANDEZ | SOLAR 17 | | | HUMACAO | PR | 00791 | |
| 245479 | JOSE A MARTINEZ BRACETTI | ADDRESS ON FILE | | | | | | | |
| 681619 | JOSE A MARTINEZ BRACETTI | ADDRESS ON FILE | | | | | | | |
| 681620 | JOSE A MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| 681621 | JOSE A MARTINEZ CORDERO | HC 2 BOX 6516 | | | | MOROVIS | PR | 00687 | |
| 681622 | JOSE A MARTINEZ CORTES | HC 61 BOX 4164 | | | | TRUJILLO ALTO | PR | 00976 | |
| 245480 | JOSE A MARTINEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 681623 | JOSE A MARTINEZ GONZALES | URB. MOYORCA R20 CALLE TEJAS | | | | GUAYNABO | PR | 00969 | |
| 245481 | JOSE A MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 681624 | JOSE A MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 681625 | JOSE A MARTINEZ HERRERA | BO CAMPANILLAS | PARC 231 CALLE PRINCIPAL | | TOA BAJA | PR | 00949 | |
| 245482 | JOSE A MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 245483 | JOSE A MARTINEZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 245484 | JOSE A MARTINEZ MARRERO | ADDRESS ON FILE | | | | | | |
| 681626 | JOSE A MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 245485 | JOSE A MARTINEZ MOLFULLEDA | ADDRESS ON FILE | | | | | | |
| 680895 | JOSE A MARTINEZ NIEVES | URB PERLA DEL SUR | 3062 CALLE LA FUENTE | | PONCE | PR | 00717-0412 | |
| 245486 | JOSE A MARTINEZ OLIVERAS | ADDRESS ON FILE | | | | | | |
| 681627 | JOSE A MARTINEZ OQUENDO | 305 CALLE DE DIEGO STE 300 | | | SAN JUAN | PR | 00923 | |
| 245487 | JOSE A MARTINEZ OQUENDO | PO BOX 363394 | | | SAN JUAN | PR | 00936-3394 | |
| 680896 | JOSE A MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 681628 | JOSE A MARTINEZ PANTOJAS | URB SAN DEMETRIO | 826 CALLE CORCOVADO | | VEGA BAJA | PR | 00693 | |
| 245488 | JOSE A MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 681629 | JOSE A MARTINEZ PEREZ (XPERT MATCH | PO BOX 1771 | | | JUANA DIAZ | PR | 00795 | |
| 681630 | JOSE A MARTINEZ POU | PO BOX 1136 | | | SABANA HOYOS | PR | 00688 | |
| 681631 | JOSE A MARTINEZ RAMIREZ | ADDRESS ON FILE | | | | | | |
| 681632 | JOSE A MARTINEZ RAMOS | 4TA SECCION VILLA DEL REY | JJ 11 CALLE 18 | | CAGUAS | PR | 00725 | |
| 681634 | JOSE A MARTINEZ RIVERA | HC 2 BOX 6384 | | | UTUADO | PR | 00641 | |
| 681633 | JOSE A MARTINEZ RIVERA | HC 3 BOX 11111 | | | CAMUY | PR | 00627-9717 | |
| 681635 | JOSE A MARTINEZ RIVERA | PO BOX 1155 | | | ADJUNTAS | PR | 00601 | |
| 681636 | JOSE A MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 681637 | JOSE A MARTINEZ ROSA | PO BOX 1618 | | | SAN GERMAN | PR | 00683 | |
| 245489 | JOSE A MARTINEZ ROSA | URB CIUDAD MASSO | B 11 C/ 2 | | SAN LORENZO | PR | 00756 | |
| 681638 | JOSE A MARTINEZ ROSARIO | 1075 CALLE LAS FLORES | | | SAN JUAN | PR | 00909 | |
| 245490 | JOSE A MARTINEZ ROSARIO | ALTURAS DE VEGA BAJA | BB 27 CALLE AA | | VEGA BAJA | PR | 00693 | |
| 681639 | JOSE A MARTINEZ SANCHEZ | HC 01 BOX 6518 | | | LAS PIEDRAS | PR | 00771-9709 | |
| 681640 | JOSE A MARTINEZ SANCHEZ | MONTBLANC GARDENS | EDIF 2 APT 31 | | YAUCO | PR | 00698 | |
| 680779 | JOSE A MARTINEZ SANCHEZ | PO BOX 268 | | | HORMIGUEROS | PR | 00660-0268 | |
| 245491 | JOSE A MARTINEZ SANCHEZ | PO BOX 30100 | | | MANATI | PR | 00674 | |
| 681641 | JOSE A MARTINEZ SANTIAGO | EXT SAN RAFAEL | 30 CALLE CLAUSELLS | | PONCE | PR | 00731 | |
| 245492 | JOSE A MARTINEZ SANTIAGO | PARC DE FLORIDA | PO BOX 1611 | | SAN LORENZO | PR | 00754 | |
| 681642 | JOSE A MARTINEZ SANTIAGO | VALLES DE GUAYAMA | XX 15 CALLE 16 | | GUAYAMA | PR | 00785 | |
| 681643 | JOSE A MARTINEZ SOTO | PO BOX 214 | | | SANTA ISABEL | PR | 00757 | |
| 681644 | JOSE A MARTINEZ TORRES | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 245493 | JOSE A MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 245494 | JOSE A MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 245495 | JOSE A MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 245496 | JOSE A MARTINEZ VEGA | ADDRESS ON FILE | | | | | | |
| 681616 | JOSE A MARTINEZ Y JOAN M SIERRA | ADDRESS ON FILE | | | | | | |
| 245497 | JOSE A MAS RAMIREZ | ADDRESS ON FILE | | | | | | |
| 681645 | JOSE A MASINI SOLER | PO BOX 195357 | | | SAN JUAN | PR | 00919-5357 | |
| 245498 | JOSE A MASSANET HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 681646 | JOSE A MASSAS | ESQ BALDORIOTY | 22A CALLE MARTINEZ | | JUNCOS | PR | 00777 | |
| 681647 | JOSE A MASSO RODRIGUEZ | CAGUAS NORTE | AE 8 CALLE PARIS | | CAGUAS | PR | 00725-2211 | |
| 245499 | JOSE A MATEO CASIANO | ADDRESS ON FILE | | | | | | |
| 681648 | JOSE A MATEO MELENDEZ | ADDRESS ON FILE | | | | | | |
| 245500 | JOSE A MATEO ORTIZ | ADDRESS ON FILE | | | | | | |
| 681649 | JOSE A MATHEWS ROSADO | PO BOX 21365 | | | SAN JUAN | PR | 00926-1365 | |
| 245501 | JOSE A MATIAS PLAZA | ADDRESS ON FILE | | | | | | |
| 245502 | JOSE A MATIAS ROSADO | ADDRESS ON FILE | | | | | | |
| 245503 | JOSE A MATIAS ROVIRA | ADDRESS ON FILE | | | | | | |
| 245504 | JOSE A MATIAS SANCHEZ | ADDRESS ON FILE | | | | | | |
| 245505 | JOSE A MATOS ALEMANY | ADDRESS ON FILE | | | | | | |
| 245506 | JOSE A MATOS DAVID | ADDRESS ON FILE | | | | | | |
| 245507 | JOSE A MATOS FUENTES | ADDRESS ON FILE | | | | | | |
| 245508 | JOSE A MATOS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 681650 | JOSE A MATOS HIRALDO | ADDRESS ON FILE | | | | | | |
| 681651 | JOSE A MATOS MALAVE | P O BOX 400 | | | CABO ROJO | PR | 00623-0000 | |
| 681652 | JOSE A MATOS NIEVES | HC 1 BOX 2346 | | | MOROVIS | PR | 00687 | |
| 681653 | JOSE A MATOS NIEVES | PO BOX 2157 | | | MOROVIS | PR | 00687 | |
| 245509 | JOSE A MATOS ORTIZ | ADDRESS ON FILE | | | | | | |
| 681654 | JOSE A MATOS RAMIREZ | 36 CALLE BARBOSA | | | CABO ROJO | PR | 00623 | |
| 681655 | JOSE A MATOS RODRIGUEZ | URB SANTA JUANA 4 | X2 CALLE 10A | | CAGUAS | PR | 00725 | |
| 681656 | JOSE A MATOS SOLER | HC 04 BOX 17948-A | | | CAMUY | PR | 00687 | |
| 681657 | JOSE A MATTHEWS ROSADO | BRISAS DE TORTUGUERO | 44 CALLE RIO CIALITO | | VEGA BAJA | PR | 00693 | |
| 245510 | JOSE A MAURAS | ADDRESS ON FILE | | | | | | |
| 245511 | JOSE A MAURAS | ADDRESS ON FILE | | | | | | |
| 245512 | JOSE A MAYMO AZIZE | ADDRESS ON FILE | | | | | | |
| 681658 | JOSE A MAYMO ELIAS | ADDRESS ON FILE | | | | | | |
| 245513 | JOSE A MAYSONET BARBOSA | ADDRESS ON FILE | | | | | | |
| 681659 | JOSE A MAYSONET GUZMAN | ADDRESS ON FILE | | | | | | |
| 681660 | JOSE A MAYSONET LOPEZ | RR 1 BOX 11384 | | | TOA ALTA | PR | 00953-9899 | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 681661 | JOSE A MAYSONET TORRES | P O BOX 1840 | | | | TOA BAJA | PR | 00951 | |
| 681662 | JOSE A MEDERO GARCIA | URB ALTURAS DE RIO GRANDE | X 1255 CALLE 23 | | | RIO GRANDE | PR | 00745-3232 | |
| 681663 | JOSE A MEDINA | RES LA ROSALEDA | EDIF 10 APT 125 | | | GUAYNABO | PR | 00969 | |
| 681664 | JOSE A MEDINA ALFALLA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 681665 | JOSE A MEDINA DOMINGUEZ | 604 B CALLE CERRA APT 3 | | | | SAN JUAN | PR | 00907 | |
| 245514 | JOSE A MEDINA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 681666 | JOSE A MEDINA INC | 531 AVE VICTORIA | | | | AGUADILLA | PR | 00603 | |
| 681667 | JOSE A MEDINA JIMENEZ | URB VILLA EVANGELINA | G 11 CALLE 5 | | | MANATI | PR | 00674 | |
| 245515 | JOSE A MEDINA LOZADA | ADDRESS ON FILE | | | | | | | |
| 245516 | JOSE A MEDINA MENENDEZ | ADDRESS ON FILE | | | | | | | |
| 245517 | JOSE A MEDINA NEGRON | ADDRESS ON FILE | | | | | | | |
| 681668 | JOSE A MEDINA REYES | P O BOX 142016 | | | | ARECIBO | PR | 00614 | |
| 245518 | JOSE A MEDINA SANABRIA | ADDRESS ON FILE | | | | | | | |
| 245519 | JOSE A MEDINA SANTOS | ADDRESS ON FILE | | | | | | | |
| 681669 | JOSE A MEDINA SOLTREN | HC-4 BOX 48053 | | | | AGUADILLA | PR | 00603 | |
| 681670 | JOSE A MEDINA TORRES | ADDRESS ON FILE | | | | | | | |
| 245520 | JOSE A MEDINA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 245521 | JOSE A MEJIAS TORRES | ADDRESS ON FILE | | | | | | | |
| 245522 | JOSE A MEJIAS TORRES | ADDRESS ON FILE | | | | | | | |
| 245523 | JOSE A MELECIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 245524 | JOSE A MELENDEZ | 117 AVE DE DIEGO | | | | SAN JUAN | PR | 00927-6310 | |
| 681671 | JOSE A MELENDEZ | EXT VISTA BELLA | G 1 CALLE 1 A | | | BAYAMON | PR | 00956 | |
| 680788 | JOSE A MELENDEZ / ANA M CARMONA | PO BOX 1163 | | | | BAYAMON | PR | 00960 | |
| 245525 | JOSE A MELENDEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 245526 | JOSE A MELENDEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 681672 | JOSE A MELENDEZ ARMSTRONG | ADDRESS ON FILE | | | | | | | |
| 681673 | JOSE A MELENDEZ ARMSTRONG | ADDRESS ON FILE | | | | | | | |
| 681674 | JOSE A MELENDEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 245527 | JOSE A MELENDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 681675 | JOSE A MELENDEZ FARIA | BDA LAS GRANJAS | 13 CALLE BENIGNO NATER | | | VEGA BAJA | PR | 00693 | |
| 681676 | JOSE A MELENDEZ GOMEZ | 121 CALLE ENRIQUE GONZALEZ OESTE | | | | GUAYAMA | PR | 00601 | |
| 681677 | JOSE A MELENDEZ MARTINEZ | AA 1 BO PLAYA | | | | SALINAS | PR | 00751 | |
| 245528 | JOSE A MELENDEZ MARTINEZ | P O BOX 7553 | | | | SAN JUAN | PR | 00916 | |
| 245529 | JOSE A MELENDEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 680803 | JOSE A MELENDEZ NATAL | P O BOX 1211 | | | | VEGA BAJA | PR | 00694 | |
| 681678 | JOSE A MELENDEZ ROSADO | P O BOX 1607 | | | | VEGA BAJA | PR | 00694 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 245530 | JOSE A MELENDEZ ROSADO | PO BOX 1961 | | | OROCOVIS | PR | 00720 | |
|---|---|---|---|---|---|---|---|---|
| 681679 | JOSE A MELENDEZ ROSADO | PO BOX 363 | | | OROCOVIS | PR | 00720 | |
| 681680 | JOSE A MELENDEZ SANTOS | P O BOX 511 | | | PUERTO REAL | PR | 00740 | |
| 681681 | JOSE A MELENDEZ VAZQUEZ | RR 2 BOX 7971 | BO QUEBRADA CRUZ | | TOA ALTA | PR | 00953 | |
| 681682 | JOSE A MELENDEZ VAZQUEZ | URB EXT FOREST HILLS | J 253 CALLE CARACAS | | BAYAMON | PR | 00959 | |
| 245531 | JOSE A MELENDEZ Y/O MARIA F MEDINA | ADDRESS ON FILE | | | | | | |
| 681684 | JOSE A MENDEZ | BOX 368 | | | BARRANQUITAS | PR | 00794 | |
| 681683 | JOSE A MENDEZ | HC 01 BOX 3445 | | | OROCOVIS | PR | 00720 | |
| 681685 | JOSE A MENDEZ ALBARRAN | PO BOX 30537 | | | SAN JUAN | PR | 00929 | |
| 245532 | JOSE A MENDEZ BONILLA | ADDRESS ON FILE | | | | | | |
| 681686 | JOSE A MENDEZ CRUZ | BO CARRIZALEZ | HC 01 BOX 4277 | | HATILLO | PR | 00659 | |
| 681687 | JOSE A MENDEZ FUENTES | PO BOX 368 | | | BARRANQUITAS | PR | 00794 | |
| 245533 | JOSE A MENDEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 681688 | JOSE A MENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 681689 | JOSE A MENDEZ HERNANDEZ | HC 04 BOX 41336 | | | MAYAGUEZ | PR | 00680 | |
| 245534 | JOSE A MENDEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 681690 | JOSE A MENDEZ MALDONADO | URB ALTURAS DE FLAMBOYAN | AA 29 CALLE 15 | | BAYAMON | PR | 00956 | |
| 245535 | JOSE A MENDEZ MATIAS / PURA ENERGY INC | P O BOX 1543 | | | AGUADA | PR | 00602 | |
| 245536 | JOSE A MENDEZ MIRANDA | ADDRESS ON FILE | | | | | | |
| 681691 | JOSE A MENDEZ MORALES | URB VILLA CAROLINA | 4 CALLE 89 | | CAROLINA | PR | 00985 | |
| 681692 | JOSE A MENDEZ ORTEGA | HC 02 BOX 72303 | | | CIALES | PR | 00638-9766 | |
| 245537 | JOSE A MENDEZ PEREZ | HC 2 BOX 6937 | | | ADJUNTAS | PR | 00641 | |
| 681693 | JOSE A MENDEZ PEREZ | URB TERRANOVA | C-9 CALLE 3 | | GUAYNABO | PR | 00969-5428 | |
| 681695 | JOSE A MENDEZ RUIZ | CALLE MANATIALES | BUZON 952 | | MAYAGUEZ | PR | 00680 | |
| 681696 | JOSE A MENDEZ SEPULVEDA | RES SABANA | K 5 CALLE COSTA RICA | | SABANA GRANDE | PR | 00637 | |
| 245538 | JOSE A MENDEZ SERRANO | HC 2 BOX 19506 | | | CABO ROJO | PR | 00623-9721 | |
| 681697 | JOSE A MENDEZ SERRANO | URB LAS TERRAS | 6013 CALLE R MARTINEZ TORRES | | MAYAGUEZ | PR | 00685 | |
| 681698 | JOSE A MENENDEZ TORRES | 27 VILLA FLORENCIA | | | CAMUY | PR | 00627 | |
| 681699 | JOSE A MERA TEXIDOR | PO BOX 13755 | | | SAN JUAN | PR | 00908-3755 | |
| 245539 | JOSE A MERCADO | ADDRESS ON FILE | | | | | | |
| 681700 | JOSE A MERCADO ALVAREZ | COND NEW SAN JUAN APARTAMENTO 1118 | | | SAN JUAN | PR | 00979 | |
| 681701 | JOSE A MERCADO ALVAREZ | PO BOX 1118 | | | CAROLINA | PR | 00986 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 681702 | JOSE A MERCADO BURGOS | ADDRESS ON FILE | | | | | | |
| 245540 | JOSE A MERCADO CARMONA/ VILMARYS CARMONA | ADDRESS ON FILE | | | | | | |
| 245541 | JOSE A MERCADO CORREA | ADDRESS ON FILE | | | | | | |
| 245542 | JOSE A MERCADO DE JESUS | ADDRESS ON FILE | | | | | | |
| 681703 | JOSE A MERCADO GARCIA | URB VILLA CAROLINA | CALLE CENTRAL 108-20 BOULEVAR BLG | | | CAROLINA | PR | 00985 |
| 245543 | JOSE A MERCADO GHIGLIOTTY | ADDRESS ON FILE | | | | | | |
| 245544 | JOSE A MERCADO JIMENEZ | ADDRESS ON FILE | | | | | | |
| 681704 | JOSE A MERCADO MARRERO | URB MONTE BELLO | 4002 CALLE VARONESSA | | | HORMIGUEROS | PR | 00660-0617 |
| 245545 | JOSE A MERCADO MOJICA | ADDRESS ON FILE | | | | | | |
| 681705 | JOSE A MERCADO PEREZ | URB MONTE BRISAS | A 35 CALLE H | | | FAJARDO | PR | 00738 |
| 245546 | JOSE A MERCADO QUINONEZ | ADDRESS ON FILE | | | | | | |
| 681706 | JOSE A MERCADO RIVERA | HC 01 BOX 3344 | | | | ADJUNTAS | PR | 00601 |
| 681707 | JOSE A MERCADO RIVERA | VILLA ESPERANZA | 71 CALLE 4 | | | PONCE | PR | 00731 |
| 245547 | JOSE A MERCADO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 681708 | JOSE A MERCADO TORRES | BO SAN JOSE | 329 PARC NUEVAS | | | TOA BAJA | PR | 00954 |
| 245548 | JOSE A MERCADO/ EGDA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 245549 | JOSE A MERCED MARTINEZ | ADDRESS ON FILE | | | | | | |
| 245550 | JOSE A MERHEB EMANUELLI | ADDRESS ON FILE | | | | | | |
| 245551 | JOSE A MESTRE SANCHEZ | ADDRESS ON FILE | | | | | | |
| 681709 | JOSE A MIELES RODRIGUEZ | PO BOX 571 | | | | HATILLO | PR | 00659-0571 |
| 681710 | JOSE A MILLAN | ADDRESS ON FILE | | | | | | |
| 245552 | JOSE A MILLAN CAMACHO | ADDRESS ON FILE | | | | | | |
| 845580 | JOSE A MILLAN ORTIZ | COND OCEAN VIEW | OCEAN VIEW DRIVE APT A3 | | | LUQUILLO | PR | 00773 |
| 681712 | JOSE A MILLAN ROMERO | ADDRESS ON FILE | | | | | | |
| 245553 | JOSE A MILLAN RUIZ | ADDRESS ON FILE | | | | | | |
| 681713 | JOSE A MIRANDA BAEZ | URB PLAZA DE LA FUENTE | 1129 CALLE ITALIA | | | TOA ALTA | PR | 00953 |
| 681714 | JOSE A MIRANDA COLON | COM VIETNAM | SOLAR G 22 | | | GUAYNABO | PR | 00969 |
| 681715 | JOSE A MIRANDA DALECCIO | PO BOX 9023998 | | | | SAN JUAN | PR | 00902-3998 |
| 681716 | JOSE A MIRANDA ORTIZ | ADDRESS ON FILE | | | | | | |
| 245554 | JOSE A MIRANDA ORTIZ | ADDRESS ON FILE | | | | | | |
| 245555 | JOSE A MIRANDA RIVERA | ADDRESS ON FILE | | | | | | |
| 845581 | JOSE A MIRANDA ROLDAN | COND VILLAS DE CIUDAD JARDIN | APT 630-Y | | | BAYAMON | PR | 00957 |
| 681717 | JOSE A MIRANDA VARGAS | HC 33 BOX 5900 | | | | DORADO | PR | 00646 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 681718 | JOSE A MIRO OLMO | URB LEVITTOWN JP 12 CALLE | RAFAEL HERNANDEZ | | | TOA BAJA | PR | 00949 |
| 245556 | JOSE A MOCTEZUMA RUIZ | ADDRESS ON FILE | | | | | | |
| 245557 | JOSE A MOJICA BONET | ADDRESS ON FILE | | | | | | |
| 681719 | JOSE A MOJICA CONTRERAS | URB MABU | C 3 CALLE 6 | | | HUMACAO | PR | 00791 |
| 681720 | JOSE A MOJICA JIMENEZ | ADDRESS ON FILE | | | | | | |
| 681721 | JOSE A MOJICA MOJICA | CIUDAD UNIVERSITARIA | U26 CALLE 846 | | | TRUJILLO ALTO | PR | 00976 |
| 681722 | JOSE A MOJICA MOJICA | URB CUIDAD UNIVERSITARIA | Z1 11 CALLE 25 | | | TRUJILLO ALTO | PR | 00976 |
| 245558 | JOSE A MOJICA MONTANEZ | ADDRESS ON FILE | | | | | | |
| 681723 | JOSE A MOJICA NIEVES | PO BOX 659 | | | | GURABO | PR | 00778 |
| 681724 | JOSE A MOJICA ONEILL | VILLA CAROLINA | 112 CALLE 79 | | | CAROLINA | PR | 00985 |
| 771121 | JOSE A MOLINA APONTE | ADDRESS ON FILE | | | | | | |
| 771122 | JOSE A MOLINA APONTE | ADDRESS ON FILE | | | | | | |
| 245559 | JOSE A MOLINA BERMUDEZ | ADDRESS ON FILE | | | | | | |
| 245560 | JOSE A MOLINA CACHO | ADDRESS ON FILE | | | | | | |
| 681727 | JOSE A MOLINA FIGUEROA | VALLE ARRIBA HEIGHTS | BOX 1802 | | | CAROLINA | PR | 00984 |
| 245561 | JOSE A MOLINA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 681728 | JOSE A MOLINA MARTINEZ | PO BOX 1115 | | | | BARCELONETA | PR | 00617 |
| 681725 | JOSE A MOLINA Y LUZ N CARRION (TUTORA) | ADDRESS ON FILE | | | | | | |
| 681729 | JOSE A MONGE CANALES | PO BOX 9967 | | | | CAROLINA | PR | 00988 |
| 845582 | JOSE A MONROIG MONTERO | PO BOX 1989 | | | | MANATI | PR | 00701 |
| 681730 | JOSE A MONROIG REYES | ADDRESS ON FILE | | | | | | |
| 681731 | JOSE A MONROUZEAU CORREA | PO BOX 782 | | | | ARECIBO | PR | 00613 |
| 245563 | JOSE A MONTALVO DE LA ROSA | ADDRESS ON FILE | | | | | | |
| 245564 | JOSE A MONTALVO ESPADA | ADDRESS ON FILE | | | | | | |
| 680789 | JOSE A MONTALVO PEREZ | HC 01 BOX 2402 | | | | PONCE | PR | 00731-9604 |
| 245565 | JOSE A MONTALVO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 245566 | JOSE A MONTALVO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 681732 | JOSE A MONTALVO ROMERO | HC 02 BOX 7320 | | | | UTUADO | PR | 00641 |
| 245567 | JOSE A MONTALVO ROMERO | HC 4 BOX 9772 | | | | UTUADO | PR | 00641 |
| 845583 | JOSE A MONTALVO SEGARRA | PO BOX 1112 | | | | BOQUERON | PR | 00622-1112 |
| 245568 | JOSE A MONTALVO VERA | ADDRESS ON FILE | | | | | | |
| 681733 | JOSE A MONTALVO VERA | ADDRESS ON FILE | | | | | | |
| 245569 | JOSE A MONTALVO Y ANGEL M MAYMI | ADDRESS ON FILE | | | | | | |
| 245570 | JOSE A MONTANEZ | ADDRESS ON FILE | | | | | | |
| 245571 | JOSE A MONTANEZ OCASIO | ADDRESS ON FILE | | | | | | |
| 245572 | JOSE A MONTANEZ REYES | ADDRESS ON FILE | | | | | | |
| 245573 | JOSE A MONTANEZ ROBLES | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 245574 | JOSE A MONTANEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 681734 | JOSE A MONTE A/C BCO DES ECONOMICO | BOX 984 | | | | OROCOVIS | PR | 00720 |
| 245575 | JOSE A MONTES ALVAREZ | ADDRESS ON FILE | | | | | | |
| 681735 | JOSE A MONTES APONTE | PO BOX 1288 | | | | ARROYO | PR | 00714-1288 |
| 245576 | JOSE A MONTES CLAUDIO | ADDRESS ON FILE | | | | | | |
| 681736 | JOSE A MONTES DORTA | 251 CALLE DEL RIO | | | | SAN JUAN | PR | 00915 |
| 681737 | JOSE A MONTES DORTA | COND BEACH TOWER | APT 1301 | | | CAROLINA | PR | 00979 |
| 681738 | JOSE A MONTES GARCIA | ADDRESS ON FILE | | | | | | |
| 681739 | JOSE A MONTES NIEVES | BO ANTIGUA | HC 1 BOX 5994 | | | ARROYO | PR | 00714 |
| 245577 | JOSE A MONTES RIVERA | ADDRESS ON FILE | | | | | | |
| 681740 | JOSE A MONTESINO FERNANDEZ | URB TOA ALTA HEIGHTS | AB5 CALLE 24 | | | TOA ALTA | PR | 00953 |
| 681741 | JOSE A MONTIJO ROMAN | COND ESTANCIAS DE BOULEVAR | APARTADO 42 | | | SAN JUAN | PR | 00926 |
| 845584 | JOSE A MONTIJO ROMAN | PO BOX 1162 | | | | RINCON | PR | 00677 |
| 681742 | JOSE A MONTILLA VARGAS | ADM SERV GEN | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 |
| 245578 | JOSE A MORA CAMACHO | ADDRESS ON FILE | | | | | | |
| 681743 | JOSE A MORA DELGADO | PO BOX 1492 | | | | HATILLO | PR | 00659 |
| 245579 | JOSE A MORA ROMAN | ADDRESS ON FILE | | | | | | |
| 681744 | JOSE A MORALES AGOSTO | BO JAGUAS SECTOR COJOVALES | BOX 109 | | | CIALES | PR | 00638 |
| 681745 | JOSE A MORALES ARROYO | EDIF ASOCIACION DE MAESTROS | 452 AVE PONCE DE LEON OFIC405 | | | SAN JUAN | PR | 00918 |
| 845585 | JOSE A MORALES BOSCIO | PO BOX 8427 | | | | PONCE | PR | 00732 |
| 845586 | JOSE A MORALES COLON | 43 CALLE DR. FELIX TIO | | | | SABANA GRANDE | PR | 00637 |
| 681746 | JOSE A MORALES COLON | HC 02 BOX 11403 | | | | MOCA | PR | 00676 |
| 245580 | JOSE A MORALES FIGUEROA | ADDRESS ON FILE | | | | | | |
| 681747 | JOSE A MORALES FLORES | LOS FLAMBOYANES APARTMENTS | EDIF C BOX 355 SUITE 3 | | | CAGUAS | PR | 00725 |
| 845587 | JOSE A MORALES LANDRAU | VILLA FONTANA | 2PR519 VIA 1 | | | CAROLINA | PR | 00983-3851 |
| 245581 | JOSE A MORALES LOPEZ | ADDRESS ON FILE | | | | | | |
| 681748 | JOSE A MORALES MARTINEZ | HC 3 BOX 10847 | | | | CAMUY | PR | 00627 |
| 681749 | JOSE A MORALES MARTINEZ | HC 37 BOX 3500 | | | | GUANICA | PR | 00653 |
| 681750 | JOSE A MORALES MARTINEZ | URB LOS ALMENDROS EE 13 | CALLE ROBLES | | | BAYAMON | PR | 00961 |
| 681751 | JOSE A MORALES MENDEZ | PO BOX 81 | | | | MOCA | PR | 00676 |
| 245582 | JOSE A MORALES MONTALVO | ADDRESS ON FILE | | | | | | |
| 245583 | JOSE A MORALES OQUENDO | ADDRESS ON FILE | | | | | | |
| 681752 | JOSE A MORALES PEREZ | ADDRESS ON FILE | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 681753 | JOSE A MORALES PEREZ | ADDRESS ON FILE | | | | | | |
| 681754 | JOSE A MORALES QUIRINDONGO | BDA MARIN | 196 B CALLE 3 | | | GUAYAMA | PR | 00784 |
| 245584 | JOSE A MORALES RAMOS | ADDRESS ON FILE | | | | | | |
| 681755 | JOSE A MORALES REYES | HC-3 BOX 10459 | | | | COMERIO | PR | 00782 |
| 681756 | JOSE A MORALES RIVERA | ADDRESS ON FILE | | | | | | |
| 681757 | JOSE A MORALES RODRIGUEZ | P O BOX 9009 | | | | PONCE | PR | 00732-9009 |
| 245585 | JOSE A MORALES RODRIGUEZ | PO BOX 8427 | | | | PONCE | PR | 00732 |
| 681758 | JOSE A MORALES ROMAN | EXT MARISOL | 4 CALLE 1 | | | ARECIBO | PR | 00612 |
| 681759 | JOSE A MORALES ROSARIO | BO COCO NUEVO | 41 CALLE JOSE DE DIEGO | | | SALINA | PR | 00751 |
| 245587 | JOSE A MORALES ROSARIO | URB PALACIO IMPERIAL | 1365 CALLE PERSIA | | | TOA ALTA | PR | 00953 |
| 845588 | JOSE A MORALES ROSARIO | URB VILLA FONTANA | 2PR-519 VIA 1 | | | CAROLINA | PR | 00983 |
| 681760 | JOSE A MORALES SANTIAGO | CONDOMINIO TORRELINDA APT 104 | 85 CALLE MAYAGUEZ | | | SAN JUAN | PR | 00917 |
| 245588 | JOSE A MORALES SANTIAGO | HC 72 BOX 3522 | | | | NARANJITO | PR | 00719-9800 |
| 681761 | JOSE A MORALES SANTIAGO | URB LOMAS DE CAROLINA | B 25 CALLE PICO DEL ESTE | | | CAROLINA | PR | 00987 |
| 245589 | JOSE A MORALES SENQUIZ DBA BEAUTY CAR CE | VILLA STATION 206 | AVE TEJAS AA2 | | | HUMACAO | PR | 00791 |
| 245590 | JOSE A MORALES SERRANO | ADDRESS ON FILE | | | | | | |
| 681762 | JOSE A MORALES TORRES | P O BOX 11982 | | | | CAMUY | PR | 00627 |
| 245591 | JOSE A MORALES Y VICTORIA E POTES | ADDRESS ON FILE | | | | | | |
| 245592 | JOSE A MORAZA PADILLA | ADDRESS ON FILE | | | | | | |
| 681763 | JOSE A MOREL ALVARADO | ADDRESS ON FILE | | | | | | |
| 245593 | JOSE A MORELL PEREZ / EQU PENA BASEBALL | 230 AVE MUNOZ RIVERA | | | | CAMUY | PR | 00627 |
| 245594 | JOSE A MORENO CRUZ | ADDRESS ON FILE | | | | | | |
| 245595 | JOSE A MORENO NAVARRO | ADDRESS ON FILE | | | | | | |
| 245596 | JOSE A MORENO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 245597 | JOSE A MORENO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 681764 | JOSE A MORENO SANTIAGO | URB SOBRINOS | 86 CALLE A | | | COROZAL | PR | 00783 |
| 245598 | JOSE A MORENO TORRES | ADDRESS ON FILE | | | | | | |
| 681765 | JOSE A MOYA FIGUEROA | COMUNIDAD MONTILLA 35 E | CALLE 8 A | | | ISABELA | PR | 00662 |
| 681766 | JOSE A MOYENO PAGAN | ADDRESS ON FILE | | | | | | |
| 681767 | JOSE A MUJICA & ASSOC | CENTRUM PLAZA BUILDING | 17 MEXICO STREET SUITE 1 C | | | SAN JUAN | PR | 00917 |
| 681768 | JOSE A MULLER GARCIA | URB VILLA ASTURIAS | CALLE 31 BLQ 31 - 9 | | | CAROLINA | PR | 00983 |
| 245599 | JOSE A MUNIZ CRUZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 245600 | JOSE A MUNIZ FALCON | ADDRESS ON FILE | | | | | | |
| 245601 | JOSE A MUNIZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 245602 | JOSE A MUNIZ QUINONEZ | ADDRESS ON FILE | | | | | | |
| 245603 | JOSE A MUNIZ ROMAN | ADDRESS ON FILE | | | | | | |
| 245604 | JOSE A MUNOZ | ADDRESS ON FILE | | | | | | |
| 245605 | JOSE A MUNOZ ACEVEDO | ADDRESS ON FILE | | | | | | |
| 245606 | JOSE A MUNOZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 245607 | JOSE A MUNOZ MARCANO | ADDRESS ON FILE | | | | | | |
| 245608 | JOSE A MUNOZ RIVERA | ADDRESS ON FILE | | | | | | |
| 681769 | JOSE A MUNOZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 245609 | JOSE A MURIEL RIVERA | ADDRESS ON FILE | | | | | | |
| 681770 | JOSE A MUSSANDEN CRUZ | PO BOX 9300631 | | | | SAN JUAN | PR | 00930-0631 |
| 681771 | JOSE A NADAL QUINTANA | URB LOMAS VEDES | 4Q 45 CALLE PLAYERO | | | BAYAMON | PR | 00956 |
| 681772 | JOSE A NASSAR & ASOCIADOS | PO BOX 9132 | | | | HUMACAO | PR | 00792 |
| 245610 | JOSE A NATAL | ADDRESS ON FILE | | | | | | |
| 245611 | JOSE A NATAL SAINS | ADDRESS ON FILE | | | | | | |
| 245612 | JOSE A NATAL TORRES | ADDRESS ON FILE | | | | | | |
| 681773 | JOSE A NAVARRO | PO BOX 1655 | | | | CAYEY | PR | 00737 |
| 245613 | JOSE A NAVARRO DIEPPA | ADDRESS ON FILE | | | | | | |
| 681774 | JOSE A NAVARRO FIGUEROA | PMB 216 | AVE ALEJANDRINO 3071 | | | GUAYNABO | PR | 00969 |
| 681775 | JOSE A NAVARRO HUERTAS | ADDRESS ON FILE | | | | | | |
| 681776 | JOSE A NAVARRO ROMAN | PARC 33 CALLE 2 | | | | VEGA BAJA | PR | 00693 |
| 681777 | JOSE A NAVAS | P O BOX 21365 | | | | SAN JUAN | PR | 00918 |
| 681778 | JOSE A NAZARIO GUZMAN | APARTADO 39 | | | | MOROVIS | PR | 00687 |
| 245614 | JOSE A NAZARIO GUZMAN | BO BARAHONA | 105 A CALLE ILUMINADO RIVERA | | | MOROVIS | PR | 00687 |
| 681779 | JOSE A NAZARIO JUSINO | PO BOX 732 | | | | SABANA GRANDE | PR | 00637 |
| 681780 | JOSE A NAZARIO JUSINO | URB VILLA ALBA | G-11 CALLE 9 | | | SABANA GRANDE | PR | 00637 |
| 681781 | JOSE A NAZARIO TORRES | BO MANI | 28 VILLA GARCIA | | | MAYAGUEZ | PR | 00680 |
| 245615 | JOSE A NAZARIO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 681782 | JOSE A NEGRON ARCE | PARC NUEVA VIDA EL TUQUE | 242 NARCISO SERRANO | | | PONCE | PR | 00728 |
| 245616 | JOSE A NEGRON ARCE | VILLA DEL CARMEN | 2238 CALLE TURIN | | | PONCE | PR | 00716-2215 |
| 245617 | JOSE A NEGRON CAPELLAN | ADDRESS ON FILE | | | | | | |
| 681783 | JOSE A NEGRON CAPELLAN | ADDRESS ON FILE | | | | | | |
| 245618 | JOSE A NEGRON CAPELLAN | ADDRESS ON FILE | | | | | | |
| 681784 | JOSE A NEGRON CAPELLAN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 245619 | JOSE A NEGRON COLON | ADDRESS ON FILE | | | | | | |
| 681785 | JOSE A NEGRON CRUZ | HC 03 BOX 11759 | | | | JUANA DIAZ | PR | 00795-9505 |
| 245620 | JOSE A NEGRON FUENTES | ADDRESS ON FILE | | | | | | |
| 681786 | JOSE A NEGRON GARCIA | RUIZ MARTINEZ | EDIF 2 APT 2 | | | BARCELONETA | PR | 00617 |
| 245621 | JOSE A NEGRON GONEZ | ADDRESS ON FILE | | | | | | |
| 681787 | JOSE A NEGRON LABOY | MSC 161 PO BOX 6004 | | | | VILLALBA | PR | 00766 6004 |
| 681788 | JOSE A NEGRON MORALES | BO CAMPANILLA | 159 CALLE EL MONTE | | | TOA BAJA | PR | 00949 |
| 245622 | JOSE A NEGRON NEGRON | BO CEDRO ABAJO | HC 71 BOX 3047 | | | NARANJITO | PR | 00719 |
| 681789 | JOSE A NEGRON NEGRON | BO PALMAREJO SECT EL POMITO | CARR 164 KM 12 - 3 | | | COROZAL | PR | 00783 |
| 245623 | JOSE A NEGRON NEGRON | HC 01 BOX 3091 | | | | VILLALBA | PR | 00766 |
| 681790 | JOSE A NEGRON ORTIZ | PO BOX 1975 | | | | CAGUAS | PR | 00726 |
| 245624 | JOSE A NEGRON ORTIZ | PO BOX 361337 | | | | SAN JUAN | PR | 00936 |
| 681791 | JOSE A NEGRON ORTIZ | URB VILLA MATILDE | G 19 CALLE 10 | | | TOA ALTA | PR | 00953 |
| 771123 | JOSE A NEGRON RIVERA | ADDRESS ON FILE | | | | | | |
| 245625 | JOSE A NEGRON RIVERA | ADDRESS ON FILE | | | | | | |
| 681794 | JOSE A NEGRONI & ASSOCIATES | B 3 CALLE URUGUAY | | | | VEGA BAJA | PR | 00693 |
| 681795 | JOSE A NEVAREZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 |
| 680897 | JOSE A NEVAREZ DIAZ | VILLA JUSTICIA | A-65 CALLE INGENIO | | | CAROLINA | PR | 00985 |
| 681796 | JOSE A NIEVES | ADDRESS ON FILE | | | | | | |
| 681797 | JOSE A NIEVES APONTE | PO BOX 635 | | | | CANOVANAS | PR | 00729 |
| 245626 | JOSE A NIEVES BERNARD | ADDRESS ON FILE | | | | | | |
| 681798 | JOSE A NIEVES COLLAZO | ADDRESS ON FILE | | | | | | |
| 245627 | JOSE A NIEVES COLON | ADDRESS ON FILE | | | | | | |
| 245628 | JOSE A NIEVES CRUZ | ADDRESS ON FILE | | | | | | |
| 681799 | JOSE A NIEVES DAVILA | CAPARRA TERRACE | 754 CALLE 1 SUR ESTE | | | SAN JUAN | PR | 00921 |
| 681800 | JOSE A NIEVES MOYA | HC 04 BOX 41902 | | | | HATILLO | PR | 00659 |
| 681801 | JOSE A NIEVES NIEVES | URB DAMAMONA VILLAGE | 118 CALLE VISTA DEL MORRO | | | BAYAMON | PR | 00957 |
| 245629 | JOSE A NIEVES OLIVERAS | ADDRESS ON FILE | | | | | | |
| 681802 | JOSE A NIEVES RAMOS | HC 02 BOX 13213 | | | | MOCA | PR | 00676 |
| 681803 | JOSE A NIEVES REYES | PO BOX 41269 | | | | SAN JUAN | PR | 00940-1269 |
| 681804 | JOSE A NIEVES RIVERA | ADDRESS ON FILE | | | | | | |
| 245630 | JOSE A NIEVES RIVERA | ADDRESS ON FILE | | | | | | |
| 245631 | JOSE A NIEVES RIVERA | ADDRESS ON FILE | | | | | | |
| 681805 | JOSE A NIEVES RIVERA | ADDRESS ON FILE | | | | | | |
| 681806 | JOSE A NIEVES ROMERO | PO BOX 1949 | | | | CEIBA | PR | 00735 |
| 681807 | JOSE A NIEVES ROMERO | VILLA DEL CARMEN | E 12 CALLE 5 | | | GURABO | PR | 00778 |
| 681808 | JOSE A NIEVES SANTIAGO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 245632 | JOSE A NIEVES SERRANO | ADDRESS ON FILE | | | | | | |
| 245633 | JOSE A NIEVES TORRES | ADDRESS ON FILE | | | | | | |
| 681809 | JOSE A NIEVES Y ANA BARRIENTOS | ADDRESS ON FILE | | | | | | |
| 245634 | JOSE A NOGUERAS RONDON | ADDRESS ON FILE | | | | | | |
| 245635 | JOSE A NORA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 681810 | JOSE A NORAT RAMIREZ | RR 9 BOX 1794 | | | | SAN JUAN | PR | 00926 |
| 681811 | JOSE A NORIEGA ROSADO | BOX 4530 | | | | SAN SEBASTIAN | PR | 00685 |
| 681812 | JOSE A NOYA MONAGAS | ADDRESS ON FILE | | | | | | |
| 681813 | JOSE A NUXEZ SANCHEZ | BDA ISRAEL 164 | CALLE NUEVA | | | SAN JUAN | PR | 00917 |
| 245636 | JOSE A NUNEZ | ADDRESS ON FILE | | | | | | |
| 245638 | JOSE A NUNEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 245639 | JOSE A NUNEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 245640 | JOSE A NUNEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 245641 | JOSE A NUNEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 245642 | JOSE A NUNEZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 245643 | JOSE A NUNEZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 681814 | JOSE A NUNEZ RODRIGUEZ | REPTO FLAMINGO | K 15 CALLE DEL TURABO | | | BAYAMON | PR | 00959 |
| 245644 | JOSE A OBIS SALDANA | ADDRESS ON FILE | | | | | | |
| 245645 | JOSE A OCASIO CARDONA | ADDRESS ON FILE | | | | | | |
| 245646 | JOSE A OCASIO GARCIA | ADDRESS ON FILE | | | | | | |
| 681815 | JOSE A OCASIO GARCIA | ADDRESS ON FILE | | | | | | |
| 245647 | JOSE A OCASIO IRIZARRY | ADDRESS ON FILE | | | | | | |
| 245648 | JOSE A OCASIO LEBRON | ADDRESS ON FILE | | | | | | |
| 681816 | JOSE A OCASIO LOPEZ | 79 CALLE AZUCENA | BO SUSUA BAJA | | | SABANA GRANDE | PR | 00637 |
| 245649 | JOSE A OCASIO RIVERA | ADDRESS ON FILE | | | | | | |
| 245650 | JOSE A OCASIO ROBLES | COND CAMINOS VERDES | 1401 CARR 844 APT 1110 | | | SAN JUAN | PR | 00926 |
| 681817 | JOSE A OCASIO ROBLES | PORTAL DE LOS PINOS | RR 36 B 29 | | | SAN JUAN | PR | 00926 |
| 681818 | JOSE A OCASIO SERRANO | ADDRESS ON FILE | | | | | | |
| 245651 | JOSE A OCHOA GARCIA | ADDRESS ON FILE | | | | | | |
| 681819 | JOSE A OCSIO CUEVAS | URB CIUDAD MASSO | M6 CALLE 15 | | | SAN LORENZO | PR | 00754 |
| 681820 | JOSE A OFRAY SANTIAGO | 39 CALLE HOSTOS | | | | SANTA ISABEL | PR | 00757 |
| 2176731 | JOSE A OJEDA & ASOCIADOS | URB SAN AGUSTIN | 410 SOLDADO LIBRAN | | | SAN JUAN | PR | 00923 |
| 2175081 | JOSE A OJEDA D/B/A JOSE A OJEDA Y ASOC. | 410 SOLDADO LIBRAN ST. | URB. SAN AGUSTIN | | | SAN JUAN | PR | 00923 |
| 245652 | JOSE A OJEDA PADILLA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 681821 | JOSE A OJEDA PIZARRO | ADDRESS ON FILE | | | | | | |
| 681822 | JOSE A OLIVARI MILAN | P O BOX 399 | | | | YAUCO | PR | 00698-0399 |
| 245653 | JOSE A OLIVERA QUINONES | ADDRESS ON FILE | | | | | | |
| 681823 | JOSE A OLIVERAS | LOS CAOBOS | 2081 CALLE MOCA | | | PONCE | PR | 00731 |
| 681824 | JOSE A OLIVERAS GONZALEZ | U P R STATION | PO BOX 22792 | | | SAN JUAN | PR | 00931 |
| 681825 | JOSE A OLIVERAS ROMAN | ADDRESS ON FILE | | | | | | |
| 245654 | JOSE A OLIVERAS SANTIAGO | ADDRESS ON FILE | | | | | | |
| 681826 | JOSE A OLIVERAS TORRES | P O BOX 4635 | | | | PONCE | PR | 00733 |
| 681827 | JOSE A OLIVERAS VELAZQUEZ | PO BOX 561334 | | | | GUAYANILLA | PR | 00656 |
| 681828 | JOSE A OLIVERO MERCED | ADDRESS ON FILE | | | | | | |
| 681829 | JOSE A OLIVIER | ADDRESS ON FILE | | | | | | |
| 681830 | JOSE A OLIVIERI MATOS | PARCELAS JAGUEYES 76 | | | | VILLALBA | PR | 00766 |
| 680898 | JOSE A OLIVIERI RORIGUEZ | PO BOX 5230 | | | | MAYAGUEZ | PR | 00681 5230 |
| 245655 | JOSE A OPPENHEIMER VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 845589 | JOSE A OQUENDO AVILES | URB LEVITTOWN LAKES | V35 CALLE LEILA ESTE | | | LEVITTOWN | PR | 00949-4619 |
| 681831 | JOSE A OQUENDO GARCET | URB.EL COMANDANTE939 C/JOSE JOSSIEU | | | | SAN JUAN | PR | 00924 |
| 245656 | JOSE A OQUENDO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 245657 | JOSE A OQUENDO JIMENEZ | ADDRESS ON FILE | | | | | | |
| 839215 | JOSE A OQUENDO OLIVO | ADDRESS ON FILE | | | | | | |
| 681832 | JOSE A OQUENDO TORRUELLAS | RES CATONI | EDIF 11 APT 68 | | | VEGA BAJA | PR | 00693 |
| 245658 | JOSE A ORDEIX ABIKARRAM | ADDRESS ON FILE | | | | | | |
| 245659 | JOSE A ORELLANO NAVARRO | ADDRESS ON FILE | | | | | | |
| 681833 | JOSE A ORENGO ORENGO | NUEVA VIDA | T 38 CALLE L | | | PONCE | PR | 00728 |
| 245660 | JOSE A ORRIOLS DE ARCE | ADDRESS ON FILE | | | | | | |
| 681834 | JOSE A ORTA CARMONA | PO BOX 30406 | | | | SAN JUAN | PR | 00923-1406 |
| 681835 | JOSE A ORTA CARMONA | URB COUNTRY CLUB | 954 CALLE MIRLO | | | SAN JUAN | PR | 00924 |
| 681836 | JOSE A ORTA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 245661 | JOSE A ORTIZ | 2442 RADFORD AVE | | | | ORLANDO | FL | 32818 |
| 680780 | JOSE A ORTIZ | BO SAN LUIS 18 | CALLE JERUSALEM | | | AIBONITO | PR | 00705 |
| 681840 | JOSE A ORTIZ | HC 3 BPX 7365 | | | | COMERIO | PR | 00782 |
| 681839 | JOSE A ORTIZ | HC 73 BOX 5417 | | | | NARANJITO | PR | 00719 |
| 681841 | JOSE A ORTIZ | LOMAS VERDES | 4C 11 CALLE PASCUA | | | BAYAMON | PR | 00956 |
| 681838 | JOSE A ORTIZ | PO BOX 5277 | | | | SAN SEBASTIAN | PR | 00685 |
| 681837 | JOSE A ORTIZ | PO BOX 992 | | | | SABANA GRADE | PR | 00637 |
| 681842 | JOSE A ORTIZ / PROFESIONAL EMBROIDERY | CARR. 824 KM. 6.4 QUEBRADA CRUZ | | | | TOA ALTA | PR | 00954 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 245662 | JOSE A ORTIZ ALVAREZ | ADDRESS ON FILE | | | | | | |
| 245663 | JOSE A ORTIZ APONTE | ADDRESS ON FILE | | | | | | |
| 681843 | JOSE A ORTIZ BONES | ADDRESS ON FILE | | | | | | |
| 245664 | JOSE A ORTIZ BURGOS | ADDRESS ON FILE | | | | | | |
| 245665 | JOSE A ORTIZ CASTRO | ADDRESS ON FILE | | | | | | |
| 245666 | JOSE A ORTIZ COLON | ADDRESS ON FILE | | | | | | |
| 245667 | JOSE A ORTIZ COLON | ADDRESS ON FILE | | | | | | |
| 245668 | JOSE A ORTIZ COSME | ADDRESS ON FILE | | | | | | |
| 245669 | JOSE A ORTIZ COSME | ADDRESS ON FILE | | | | | | |
| 681844 | JOSE A ORTIZ CRUZ | HC 2 BOX 15756 | | | | CAROLINA | PR | 00987 |
| 681845 | JOSE A ORTIZ DALIOT | P O BOX 366218 | | | | SAN JUAN | PR | 00936 |
| 681846 | JOSE A ORTIZ FERNANDINI | ADDRESS ON FILE | | | | | | |
| 681847 | JOSE A ORTIZ FERNANDINI | ADDRESS ON FILE | | | | | | |
| 245671 | JOSE A ORTIZ FERNANDINI | ADDRESS ON FILE | | | | | | |
| 245670 | JOSE A ORTIZ FERNANDINI | ADDRESS ON FILE | | | | | | |
| 681848 | JOSE A ORTIZ GARCIA | ADDRESS ON FILE | | | | | | |
| 681849 | JOSE A ORTIZ JIMENEZ | P O BOX 4726 | | | | AGUADILLA | PR | 00605 |
| 681850 | JOSE A ORTIZ LABOY | HC 1 BOX 7224 | | | | SALINA | PR | 00751-9742 |
| 245672 | JOSE A ORTIZ LEON | ADDRESS ON FILE | | | | | | |
| 681851 | JOSE A ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 681852 | JOSE A ORTIZ MALAVE | ADDRESS ON FILE | | | | | | |
| 681853 | JOSE A ORTIZ MARTINEZ | HC 01 BOX 8790 | | | | AGUAS BUENAS | PR | 00703 |
| 681854 | JOSE A ORTIZ MARTINEZ | URB LIRIOS CALA | 123 CALLE SAN MATEO | | | JUNCOS | PR | 00777 |
| 681856 | JOSE A ORTIZ MATOS | ADDRESS ON FILE | | | | | | |
| 681855 | JOSE A ORTIZ MATOS | ADDRESS ON FILE | | | | | | |
| 681857 | JOSE A ORTIZ MEDINA | URB BUENAVENTURA | 404 CALLE DAGUAO | | | YABUCOA | PR | 00767 |
| 681858 | JOSE A ORTIZ MERCADO | COND CUIDAD UNIVERSITARIA | B 2 AVE PERIFERAL APT 607 B | | | TRUJILLO ALTO | PR | 00976-2123 |
| 681859 | JOSE A ORTIZ MERCED | CIUDAD UNIVERSITARIA | DD 11 CALLE 1 | | | GUAYAMA | PR | 00785 |
| 245673 | JOSE A ORTIZ MORA | ADDRESS ON FILE | | | | | | |
| 681861 | JOSE A ORTIZ MORALES | ADDRESS ON FILE | | | | | | |
| 681862 | JOSE A ORTIZ MORALES | ADDRESS ON FILE | | | | | | |
| 245674 | JOSE A ORTIZ NAZARIO | ADDRESS ON FILE | | | | | | |
| 245675 | JOSE A ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 681863 | JOSE A ORTIZ PAGAN | HC 10 BOX 7845 | | | | SABANA GRANDE | PR | 00637 |
| 681865 | JOSE A ORTIZ PEREZ | D 9 ALTURAS DE OROCOVIS | | | | OROCOVIS | PR | 00790 |
| 681864 | JOSE A ORTIZ PEREZ | PO BOX 3234 | | | | MAYAGUEZ | PR | 00681 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 245676 | JOSE A ORTIZ PUJOLS | ADDRESS ON FILE | | | | | | |
| 681866 | JOSE A ORTIZ RAMOS | P O BOX 1518 | | | | CAGUAS | PR | 00726-1518 | |
| 245677 | JOSE A ORTIZ REYES | ADDRESS ON FILE | | | | | | |
| 681867 | JOSE A ORTIZ REYES | ADDRESS ON FILE | | | | | | |
| 681870 | JOSE A ORTIZ RIVERA | BARRIADA ZAMBRANA D 8 | | | | COAMO | PR | 00769 | |
| 681868 | JOSE A ORTIZ RIVERA | HC 02 BOX 7074 | | | | BARRANQUITAS | PR | 00794 | |
| 681869 | JOSE A ORTIZ RIVERA | HC 1 BOX 6622 | | | | AIBONITO | PR | 00705 | |
| 245678 | JOSE A ORTIZ RIVERA | HC 3 BOX 11486 | | | | CAMUY | PR | 00627 | |
| 770620 | JOSE A ORTIZ RODRIGUEZ | COND PLAZAS STELLA AVE MAGDALENA 1362 APT 1203 | | | | SAN JUAN | PR | 00907-0000 | |
| 681872 | JOSE A ORTIZ RODRIGUEZ | FLORAL PARK | 136 CALLE GUAYAMA APTO 7 | | | SAN JUAN | PR | 00918 | |
| 245679 | JOSE A ORTIZ RODRIGUEZ | PARC MARIANI | APT 634 | | | MAUNABO | PR | 00707 | |
| 845590 | JOSE A ORTIZ RODRIGUEZ | PO BOX 1089 | | | | YABUCOA | PR | 00767-1089 | |
| 245680 | JOSE A ORTIZ RODRIGUEZ | URB SUN FLOWER VALLEY | CALLE 1 B2 | | | TOA ALTA | PR | 00952 | |
| 245681 | JOSE A ORTIZ ROQUE | ADDRESS ON FILE | | | | | | |
| 681873 | JOSE A ORTIZ ROSADO | PO BOX 7430 | | | | PONCE | PR | 00732-7430 | |
| 681874 | JOSE A ORTIZ SANCHEZ | P O BOX 60-075 | | | | BAYAMON | PR | 09760 | |
| 681875 | JOSE A ORTIZ SOLLA | ADDRESS ON FILE | | | | | | |
| 681877 | JOSE A ORTIZ TORRES | PO BOX 894 | | | | GUAYAMA | PR | 00785 | |
| 245682 | JOSE A ORTIZ TORRES | URB VALLE CERRO GORDO | Z 12 CALLE PERLA | | | BAYAMON | PR | 00957 | |
| 681876 | JOSE A ORTIZ TORRES | URB VALLE DE CERRO GORDO | Z 12 CALLE PERLA | | | BAYAMON | PR | 00957 | |
| 681878 | JOSE A ORTIZ VALENTIN | BO OLIMPO | 603 CALLE E | | | GUAYAMA | PR | 00784 | |
| 245683 | JOSE A ORTIZ VEGA | ADDRESS ON FILE | | | | | | |
| 681879 | JOSE A ORTIZ VEGA | ADDRESS ON FILE | | | | | | |
| 681880 | JOSE A ORTIZ VELAZQUEZ | P O BOX 63 | | | | CIDRA | PR | 00739 | |
| 245684 | JOSE A OSORIO JIMENEZ | ADDRESS ON FILE | | | | | | |
| 681881 | JOSE A OSORIO PARRILLA | HC 01 BOX 7123 | | | | LOIZA | PR | 00772 | |
| 681882 | JOSE A OSORIO REXACH | ADDRESS ON FILE | | | | | | |
| 681883 | JOSE A OSORIO RUIZ | ADDRESS ON FILE | | | | | | |
| 245685 | JOSE A OSTOLAZA MORALES | ADDRESS ON FILE | | | | | | |
| 245686 | JOSE A OSTOLAZA CORREA | ADDRESS ON FILE | | | | | | |
| 245687 | JOSE A OSTOLAZA PEREZ | ADDRESS ON FILE | | | | | | |
| 681884 | JOSE A OTERO BELEN | PO BOX 92 | | | | LAJAS | PR | 00667 | |
| 681885 | JOSE A OTERO CARDONA | SANTA JUANITA | AC 31 CALLE 45 | | | BAYAMON | PR | 00956 | |
| 681886 | JOSE A OTERO FONTAN | HC 02 BOX 7717 | | | | OROCOVIS | PR | 00720 | |
| 681887 | JOSE A OTERO GARCIA | COND LAGUNA TERRACE 10 D | CALLE JOFFRE | | | CONDADO | PR | 00907 | |
| 680790 | JOSE A OTERO GARCIA | RR 02 BOX 445 | | | | SAN JUAN | PR | 00926 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 245688 | JOSE A OTERO MARQUEZ | ADDRESS ON FILE | | | | | | |
| 245689 | JOSE A OTERO MARQUEZ | ADDRESS ON FILE | | | | | | |
| 681888 | JOSE A OTERO MARRERO | HC 1 BOX 2304 | | | | MOROVIS | PR | 00687 |
| 681889 | JOSE A OTERO MARTINEZ | URB EL ROSARIO | C 3 CALLE A | | | VEGA BAJA | PR | 00693 |
| 245690 | JOSE A OTERO NARVAEZ | ADDRESS ON FILE | | | | | | |
| 681890 | JOSE A OTERO NATER | URB VILLA HOSTOS | 1066 CALLE DOMINO | | | TOA BAJA | PR | 00949 |
| 681891 | JOSE A OTERO PEREZ | HC 2 BOX 6626 | | | | MOROVIS | PR | 00687 |
| 681892 | JOSE A OTERO SANTANA | ADDRESS ON FILE | | | | | | |
| 681893 | JOSE A OTERO SANTOS | 153 BO PUEBLITO | | | | CIALES | PR | 00638 |
| 245691 | JOSE A OTERO SOTOMAYOR | ADDRESS ON FILE | | | | | | |
| 245692 | JOSE A OTERO SOTOMAYOR | ADDRESS ON FILE | | | | | | |
| 245693 | JOSE A OYOLA VELEZ | ADDRESS ON FILE | | | | | | |
| 245694 | JOSE A P PEREZ ALLENDE | ADDRESS ON FILE | | | | | | |
| 681894 | JOSE A PABON GONZALEZ | RR G BOX 9782 | | | | SAN JUAN | PR | 00926 |
| 681896 | JOSE A PABON POMALES | ADDRESS ON FILE | | | | | | |
| 681895 | JOSE A PABON POMALES | ADDRESS ON FILE | | | | | | |
| 245695 | JOSE A PABON SANABRIA | ADDRESS ON FILE | | | | | | |
| 681897 | JOSE A PABON SOSA | PARCELAS BETANCES | 168 CALLE COFRESI | | | CABO ROJO | PR | 00623 |
| 681898 | JOSE A PABON VELEZ | HC 02 BOX 6600 | | | | JAYUYA | PR | 00664 |
| 681899 | JOSE A PACHECO | 412 JARDINES DE VALENCIA | | | | SAN JUAN | PR | 00923 |
| 681901 | JOSE A PACHECO ASTACIO | ADDRESS ON FILE | | | | | | |
| 681900 | JOSE A PACHECO ASTACIO | ADDRESS ON FILE | | | | | | |
| 680804 | JOSE A PACHECO FERNANDEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00918 |
| 681902 | JOSE A PACHECO SEPULVEDA | URB LA CUMBRE | 307 CALLE LOS ROBLES | | | SAN JUAN | PR | 00926-5541 |
| 245696 | JOSE A PACHECO VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 681903 | JOSE A PADILLA | HC BOX 1812 | EL CANO | | | BOQUERON | PR | 00622 |
| 681904 | JOSE A PADILLA BONILLA | ADDRESS ON FILE | | | | | | |
| 245697 | JOSE A PADILLA CANDELARIO | ADDRESS ON FILE | | | | | | |
| 681905 | JOSE A PADILLA PACHECO | PO BOX 2382 | | | | SAN GERMAN | PR | 00683 |
| 245698 | JOSE A PADILLA ROSARIO | ADDRESS ON FILE | | | | | | |
| 245699 | JOSE A PADILLA VARGAS | ADDRESS ON FILE | | | | | | |
| 245700 | JOSE A PADILLA VEGA | ADDRESS ON FILE | | | | | | |
| 681906 | JOSE A PADIN VARGAS | JARD DE RIO GRANDE | CALLE 62 BOX 252 | | | RIO GRANDE | PR | 00745 |
| 845591 | JOSE A PADRO PEREZ | ALTURAS DE CANA | KK 33 CALLE 9 | | | BAYAMON | PR | 00619 |
| 681907 | JOSE A PADRON NEGRON | BO SUSUA BAJA | 92 CALLE AZUCENA | | | SABANA GRANDE | PR | 00637 |
| 681908 | JOSE A PADUA CRUZ | URB VENTURINI | D35 CALLE 5 | | | SAN SEBASTIAN | PR | 00685 |
| 681909 | JOSE A PAGAN AVILES | PO BOX 229 | | | | AIBONITO | PR | 00705 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 681910 | JOSE A PAGAN COLON | RR 3 BOX 3817 | | | | CIDRA | PR | 00739 |
| 245701 | JOSE A PAGAN DIAZ | ADDRESS ON FILE | | | | | | |
| 681911 | JOSE A PAGAN ESMURRIA | BOX 1572 | | | | JUANA DIAZ | PR | 00795 |
| 681912 | JOSE A PAGAN FERRER | ADDRESS ON FILE | | | | | | |
| 681913 | JOSE A PAGAN FLORES | 2 VALENCIA | 56 CALLE AGUSTIN MIRANDA | | | JUNCOS | PR | 00777 |
| 681914 | JOSE A PAGAN IRRIZARRY | HC 01 BOX 6933 | | | | GUAYANILLA | PR | 00656 |
| 245702 | JOSE A PAGAN MARTINEZ | ADDRESS ON FILE | | | | | | |
| 681915 | JOSE A PAGAN PAGAN | HC 02 BOX 11096 | | | | SAN GERMAN | PR | 00683 |
| 681916 | JOSE A PAGAN RAMIREZ | ADDRESS ON FILE | | | | | | |
| 245703 | JOSE A PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 245704 | JOSE A PAGAN TORRES | ADDRESS ON FILE | | | | | | |
| 245705 | JOSE A PAGAN VELIZ | ADDRESS ON FILE | | | | | | |
| 681917 | JOSE A PANIAGUA DIAZ | PO BOX 8465 | | | | SAN JUAN | PR | 00910 |
| 245706 | JOSE A PANILO VALDERRAMA | ADDRESS ON FILE | | | | | | |
| 245707 | JOSE A PAOLI | ADDRESS ON FILE | | | | | | |
| 681918 | JOSE A PARADIS | ASOCIACION DE CHOFERES DE R P | 1085 CALLE PADRE CAPUCHINO | | | SAN JUAN | PR | 00925 |
| 245708 | JOSE A PARDO RIVERA | ADDRESS ON FILE | | | | | | |
| 681919 | JOSE A PARIS REYES | BO PAJUIL | BOX P 39 | | | CAROLINA | PR | 00985 |
| 845592 | JOSE A PARIS TAPIA | PO BOX 8054 | | | | VIEQUES | PR | 00765 |
| 245709 | JOSE A PARRILLA GRENE | ADDRESS ON FILE | | | | | | |
| 681920 | JOSE A PARRILLA INDIO | ADDRESS ON FILE | | | | | | |
| 245710 | JOSE A PEDRAZA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 245711 | JOSE A PEDRAZA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 681921 | JOSE A PEDRAZA MARTINEZ | HC 30 BOX 35605 | | | | SAN LORENZO | PR | 00754 |
| 681922 | JOSE A PEDRO ORTIZ | URB ARBOLADA B 20 | CALLE LAUREL SABINO | | | CAGUAS | PR | 00727 |
| 245712 | JOSE A PELLOT MORALES | ADDRESS ON FILE | | | | | | |
| 245713 | JOSE A PELLOT NIEVES | ADDRESS ON FILE | | | | | | |
| 245714 | JOSE A PENA FONTANEZ | ADDRESS ON FILE | | | | | | |
| 245715 | JOSE A PENA MENDEZ | ADDRESS ON FILE | | | | | | |
| 245716 | JOSE A PENA RIVERA | ADDRESS ON FILE | | | | | | |
| 681923 | JOSE A PENA SANTANA | RES SABANA ABAJO | 14 AVE MONSERRATE APT 124 | | | CAROLINA | PR | 00983 |
| 681924 | JOSE A PERALES TORRES | ALT DE VILLA FONTANA | D 18 CALLE 2 | | | CAROLINA | PR | 00982 |
| 245717 | JOSE A PEREYO TORRELLAS | ADDRESS ON FILE | | | | | | |
| 681925 | JOSE A PEREZ | HS 74 CALLE JUAN F ACOSTA | | | | TOA BAJA | PR | 00949 |
| 245718 | JOSE A PEREZ / ALMA M CRUZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 681927 | JOSE A PEREZ AMADOR | A/C MANUEL MORALES MORALES | ADM FOMENTO COMERCIAL | P O BOX 4275 | | SAN JUAN | PR | 00902 4275 | |
|---|---|---|---|---|---|---|---|---|---|
| 681929 | JOSE A PEREZ AMADOR | HC 03 BOX 9825 | | | | CAMUY | PR | 00627 | |
| 681930 | JOSE A PEREZ ARCE | 9680 SW 34 STREET | | | | MIAMI | FL | 33165 | |
| 681931 | JOSE A PEREZ BERRIOS | BOX HC 03 14424 | | | | COROZAL | PR | 00783 | |
| 681933 | JOSE A PEREZ CARASQUILLO | BOX 11874 | | | | CAROLINA | PR | 00985 | |
| 681934 | JOSE A PEREZ CASANOVA | HC 2 BOX 19548 | | | | ARECIBO | PR | 00612 | |
| 681935 | JOSE A PEREZ CASTRO | PO BOX 37 | | | | GARROCHALES | PR | 00652 | |
| 245720 | JOSE A PEREZ COLON | ADDRESS ON FILE | | | | | | | |
| 681936 | JOSE A PEREZ CONDE | RES KENNEDY | 4 APT 25 | | | JUANA DIAZ | PR | 00795 | |
| 245721 | JOSE A PEREZ CORTES | ADDRESS ON FILE | | | | | | | |
| 681937 | JOSE A PEREZ DIAZ | COND PINE GROVE | APT 44A | | | SAN JUAN | PR | 00913 | |
| 245722 | JOSE A PEREZ ESPARRA | ADDRESS ON FILE | | | | | | | |
| 681938 | JOSE A PEREZ FELICIANO | RR 01 BOX 4735 | | | | MARICAO | PR | 00606 | |
| 681939 | JOSE A PEREZ FERNANDEZ | 26 CALLE DE DIEGO APT 67 | | | | MAYAGUEZ | PR | 00681 | |
| 681940 | JOSE A PEREZ FIGUEROA | URB RIO HONDO 3 | CD14 CALLE EUCALIPTOS | | | BAYAMON | PR | 00961 | |
| 681941 | JOSE A PEREZ GONZALEZ | 73 LA OLIMPIA | | | | ADJUNTAS | PR | 00601 | |
| 681942 | JOSE A PEREZ JIMENEZ | HC 1 BOX 7366 | | | | LUQUILLO | PR | 00773 | |
| 681943 | JOSE A PEREZ LAGUER | ADDRESS ON FILE | | | | | | | |
| 681944 | JOSE A PEREZ LAGUNA | BARRANQUITAS MEMORIAL | PO BOX 698 | | | BARRANQUITAS | PR | 00794 | |
| 681945 | JOSE A PEREZ LAGUNA | BO HELECHAL HOYO HONDA | BOX 863 | | | BARRANQUITAS | PR | 00794 | |
| 681946 | JOSE A PEREZ LOPEZ | BUZON 2253 ARENALES BAJOS | | | | ISABELA | PR | 00662 | |
| 681947 | JOSE A PEREZ MARTY | HC 04 BOX 40226 | | | | MAYAGUEZ | PR | 00680 | |
| 245723 | JOSE A PEREZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 681948 | JOSE A PEREZ MONSERRATE | URB. FOREST HILL 294 CALLE 12 | | | | BAYAMON | PR | 00959 | |
| 681949 | JOSE A PEREZ MORALES | ADDRESS ON FILE | | | | | | | |
| 245724 | JOSE A PEREZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 681950 | JOSE A PEREZ OQUENDO | COLINAS DE FAIR VIEW | 4S 48 CALLE 223 | | | TRUJILLO ALTO | PR | 00976 | |
| 681951 | JOSE A PEREZ ORTIZ | CANTERA | 2334 CALLE GUANO | | | SAN JUAN | PR | 00915 | |
| 681952 | JOSE A PEREZ OTERO | URB MONTE SOL | F 16 CALLE 2 | | | TOA ALTA | PR | 00953 | |
| 681926 | JOSE A PEREZ PEREZ | 82 AVE ROOSEVELT | | | | HUMACO | PR | 00791 | |
| 245725 | JOSE A PEREZ PEREZ | HC 3 BOX 9324 CERRO GORDO | | | | VILLALBA | PR | 00766 | |
| 681953 | JOSE A PEREZ PEREZ | PO BOX 334 | | | | LARES | PR | 00669 | |
| 681954 | JOSE A PEREZ PEREZ | URB JARD SANTA ISABEL | E 5 CALLE 6 | | | SANTA ISABEL | PR | 00757 | |
| 681955 | JOSE A PEREZ PINO | BDA SANDIN | 10 CALLE MARTE | | | VEGA BAJA | PR | 00693 | |
| 681956 | JOSE A PEREZ PORRATA | URB CORCHADO | 91 CALLE VIOLETA | | | ISABELA | PR | 00662 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 681958 | JOSE A PEREZ RIVERA | PO BOX 1109 | | | | QUEBRADILLA | PR | 00678 | |
| 681959 | JOSE A PEREZ RIVERA | URB CAPARRA HEIGHTS | 617 CALLE ESTOCOLMO | | | SAN JUAN | PR | 00920 | |
| 245727 | JOSE A PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 681960 | JOSE A PEREZ ROMERA | PO BOX 132 | | | | HUMACAO | PR | 00741 | |
| 245728 | JOSE A PEREZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 245729 | JOSE A PEREZ SANCHEZ | PALACIOS REALES | 92 CALLE BARBERINI | | | TOA ALTA | PR | 00953 | |
| 681961 | JOSE A PEREZ SANCHEZ | URB CANA | BB15 CALLE 20 | | | BAYAMON | PR | 00957 | |
| 681962 | JOSE A PEREZ SANTIAGO | URB VISTA BELLA | I 7 CALLE 10 | | | BAYAMON | PR | 00956 | |
| 681963 | JOSE A PEREZ SERRANO | PO BOX 85 | | | | JAYUYA | PR | 00664 | |
| 245730 | JOSE A PEREZ TORRES | BO QUEBRADILLAS SEC LAS MERCEDES | HC 01 BOX 5308 | | | BARRANQUITAS | PR | 00794 | |
| 681964 | JOSE A PEREZ TORRES | URB TORRIMAR | 1 5 PASEO ALHAMBRA | | | GUAYNABO | PR | 00966 | |
| 245731 | JOSE A PEREZ TORREZ | ADDRESS ON FILE | | | | | | | |
| 245732 | JOSE A PEREZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 681965 | JOSE A PEREZ VEGA | HC 2 BOX 14784 | | | | CAROLINA | PR | 00984 | |
| 681966 | JOSE A PEREZ VELAZQUEZ | HC 9 BOX 1552 | | | | PONCE | PR | 00731-9747 | |
| 681967 | JOSE A PEREZ VELEZ | ALTOS DE TORRIMAR | D 17 CALLE BELIZE | | | BAYAMON | PR | 00959 | |
| 245733 | JOSE A PEREZ VELEZ | HC 2 BOX 9111 | | | | LAS MARIA | PR | 00670 | |
| 245734 | JOSE A PEREZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 245735 | JOSE A PEREZ/JOSE M PEREZ/RICARDO PEREZ | ADDRESS ON FILE | | | | | | | |
| 681968 | JOSE A PICHARDO ACEVEDO | URB LAMELA | 115 CALLE ARENINI | | | ISABELA | PR | 00662 | |
| 245736 | JOSE A PIETRI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 245737 | JOSE A PIMENTEL RIVERA | ADDRESS ON FILE | | | | | | | |
| 245738 | JOSE A PINEIRO DIAZ | ADDRESS ON FILE | | | | | | | |
| 245739 | JOSE A PINERO | ADDRESS ON FILE | | | | | | | |
| 245740 | JOSE A PINERO FALERO | ADDRESS ON FILE | | | | | | | |
| 681969 | JOSE A PINTADO MARTINEZ | HC 71 BOX 1171 | | | | NARANJOTO | PR | 00719 | |
| 245741 | JOSE A PITRE ROMAN | ADDRESS ON FILE | | | | | | | |
| 681970 | JOSE A PIZARRO RUANO | VILLARICA H 29 CALLE 2 | | | | BAYAMON | PR | 00959 | |
| 681971 | JOSE A PLAZA FERRA | HC 1 BOX 3717 | | | | ADJUNTAS | PR | 00601 | |
| 845593 | JOSE A PLAZA MARTINEZ | HC 1 BOX 10616 | | | | ARECIBO | PR | 00612-9802 | |
| 681972 | JOSE A POLANCO | M DEL NORTE ND 10 CALLE RONADA | | | | TOA BAJA | PR | 00949 | |
| 245742 | JOSE A POMALES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 245743 | JOSE A PONS FIGUEROA ESTATE | PO BOX 694 | | | | GUAYAMA | PR | 00785-0694 | |
| 681973 | JOSE A PONS TORRES | ADDRESS ON FILE | | | | | | | |
| 681974 | JOSE A PORTAL MONTOYA | URB VILLA BLANCA I | CALLE AMBAR | | | CAGUAS | PR | 00725 | |
| 681975 | JOSE A PORTALATIN MAYSONET | BO GUARICO VIEJO APT 644 | | | | VEGA BAJA | PR | 00693 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 681976 | JOSE A PORTELL COLLAZO | BO CATALANA N 72 | CALLE 4 | | | BARCELONETA | PR | 00617 | |
| 245744 | JOSE A POUPAL HNC P J GROUP SERVICES INC | TERRAZAS DEL TOA | 3 H 25 CALLE 25 | | | TOA ALTA | PR | 00953 | |
| 245745 | JOSE A POZO MORALES | ADDRESS ON FILE | | | | | | | |
| 845594 | JOSE A PRADO SANTOS | PO BOX 2283 | | | | VEGA BAJA | PR | 00694-2283 | |
| 681977 | JOSE A PREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 245746 | JOSE A PRIETO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 681978 | JOSE A PUIG MOLINA | URB JARDINES DE CAPARRA | A11 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 681979 | JOSE A PULGAR AHUMADA | PO BOX 21952 | | | | SAN JUAN | PR | 00931-1952 | |
| 681980 | JOSE A PURAS | PO BOX 997 | | | | JAYUYA | PR | 00664 | |
| 245747 | JOSE A QUESADA ALICEA | ADDRESS ON FILE | | | | | | | |
| 245748 | JOSE A QUESADA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 245749 | JOSE A QUIꞨONES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 681981 | JOSE A QUIꞨONES LUGO | BO OBRERO | 604 VALPARAISO | | | SAN JUAN | PR | 00915 | |
| 245750 | JOSE A QUIANES ROSA | ADDRESS ON FILE | | | | | | | |
| 245752 | JOSE A QUIðONES QUIðONES | ADDRESS ON FILE | | | | | | | |
| 245753 | JOSE A QUIðONES QUIðONES | ADDRESS ON FILE | | | | | | | |
| 245754 | JOSE A QUILES DIAZ | ADDRESS ON FILE | | | | | | | |
| 245757 | JOSE A QUILES RIVERA | ADDRESS ON FILE | | | | | | | |
| 245756 | JOSE A QUILES RIVERA | ADDRESS ON FILE | | | | | | | |
| 681982 | JOSE A QUILES RODRIGUEZ | 15 VUELTA DEL DOS | | | | MANATI | PR | 00674 | |
| 245758 | JOSE A QUILES RODRIGUEZ | PO BOX 333 | | | | CATANO | PR | 00963 | |
| 245759 | JOSE A QUINONES CAMACHO | ADDRESS ON FILE | | | | | | | |
| 245760 | JOSE A QUINONES FELICIANO | ADDRESS ON FILE | | | | | | | |
| 245761 | JOSE A QUINONES LEBRON | ADDRESS ON FILE | | | | | | | |
| 845595 | JOSE A QUIÑONES NEGRON | BO 3T | C8 HACIENDA JIMENEZ | | | RIO GRANDE | PR | 00975 | |
| 245762 | JOSE A QUINONES OROZCO | ADDRESS ON FILE | | | | | | | |
| 245763 | JOSE A QUINONES QUINONES | ADDRESS ON FILE | | | | | | | |
| 245764 | JOSE A QUINONES QUINONES | ADDRESS ON FILE | | | | | | | |
| 681983 | JOSE A QUINONES RODRIGUEZ | 47 AVE ESPERANZA YDRACH | | | | GUANICA | PR | 00653 | |
| 245765 | JOSE A QUINONES RODRIGUEZ | P O BOX 596 | | | | PENUELAS | PR | 00624 | |
| 245766 | JOSE A QUINONES TORRES | ADDRESS ON FILE | | | | | | | |
| 245768 | JOSE A QUINONES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 245769 | JOSE A QUINONES VEGA | ADDRESS ON FILE | | | | | | | |
| 245770 | JOSE A QUINONES ZAYAS | ADDRESS ON FILE | | | | | | | |
| 245771 | JOSE A QUINONEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 245772 | JOSE A QUINONEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 245773 | JOSE A QUINONEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 681984 | JOSE A QUINTANA VARGAS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 681985 | JOSE A QUINTANAL | ADDRESS ON FILE | | | | | | |
| 245774 | JOSE A QUINTERO CASANOVAS | ADDRESS ON FILE | | | | | | |
| 681986 | JOSE A QUINTERO CRESPO | BO BAJURA | 8911 BAJURA | | | VEGA BAJA | PR | 00962 |
| 245775 | JOSE A QUINTERO DE JESUS | ADDRESS ON FILE | | | | | | |
| 245776 | JOSE A QUINTERO QUINONES | ADDRESS ON FILE | | | | | | |
| 681987 | JOSE A RAFFUCCI ALVARADO | JARDINES FAGOT | T 5 CALLE 15 | | | PONCE | PR | 00731 |
| 681988 | JOSE A RAMERY TORMOS | 400 CALLE JUAN KALAF STE 1178 | | | | SAN JUAN | PR | 00918 |
| 245778 | JOSE A RAMIREZ CAPESTANY | ADDRESS ON FILE | | | | | | |
| 245779 | JOSE A RAMIREZ ESTRADA | ADDRESS ON FILE | | | | | | |
| 681989 | JOSE A RAMIREZ FIGUEROA | BO SABANA | BZN 6004 | | | LUQUILLO | PR | 00773 |
| 245780 | JOSE A RAMIREZ FIGUEROA | URB BALDRICH | 271 CALLE LARRINAGA | | | SAN JUAN | PR | 00918 |
| 245781 | JOSE A RAMIREZ GARCIA | ADDRESS ON FILE | | | | | | |
| 681990 | JOSE A RAMIREZ GARCIA | ADDRESS ON FILE | | | | | | |
| 681991 | JOSE A RAMIREZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 245782 | JOSE A RAMIREZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 245783 | JOSE A RAMIREZ MERCADO | ADDRESS ON FILE | | | | | | |
| 245784 | JOSE A RAMIREZ NUNEZ | ADDRESS ON FILE | | | | | | |
| 681992 | JOSE A RAMIREZ ORTIZ | P O BOX 1072 | | | | SABANA GRANDE | PR | 00637 |
| 245785 | JOSE A RAMIREZ ORTIZ | URB CIUDAD JARDIN | 363 CALLE MONTEGUADO | | | CAGUAS | PR | 00727 |
| 681993 | JOSE A RAMIREZ PEREZ | SAGRADO CORAZON | 1623 CALLE STA URSULA | | | SAN JUAN | PR | 00926 |
| 681994 | JOSE A RAMIREZ PLAZA | BO JUAN GONZALEZ | CARR 521 R 523 KM 2 5 INT | | | ADJUNTAS | PR | 00601 |
| 681995 | JOSE A RAMIREZ POMALES | ADDRESS ON FILE | | | | | | |
| 681996 | JOSE A RAMIREZ POMALES | ADDRESS ON FILE | | | | | | |
| 681997 | JOSE A RAMIREZ RAMIREZ | URB PUERTO NUEVO | 419 AVE DE DIEGO | | | SAN JUAN | PR | 00720 |
| 245786 | JOSE A RAMIREZ RIVERA | ADDRESS ON FILE | | | | | | |
| 681998 | JOSE A RAMIREZ RIVERA | ADDRESS ON FILE | | | | | | |
| 245787 | JOSE A RAMIREZ ROSADO | ADDRESS ON FILE | | | | | | |
| 245788 | JOSE A RAMIREZ TORRES | ADDRESS ON FILE | | | | | | |
| 245789 | JOSE A RAMIREZ VARGAS | ADDRESS ON FILE | | | | | | |
| 681999 | JOSE A RAMIREZ YUMET | URB BALDRICH | 202 PRESIDENTE RAMIREZ | | | SAN JUAN | PR | 00918 |
| 245790 | JOSE A RAMIREZ ZAMBRANA | ADDRESS ON FILE | | | | | | |
| 682002 | JOSE A RAMOS | 5017 LORETTO AVE | | | | PHILADELPHIA | PA | 19124 |
| 682000 | JOSE A RAMOS | HC 02 BOX 5707 | | | | COMERIO | PR | 00782-9610 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 682001 | JOSE A RAMOS | PO BOX 3637 | | | | MAYAGUEZ | PR | 00681 | |
| 680791 | JOSE A RAMOS | PO BOX 8347 | | | | LAJAS | PR | 00667 | |
| 245791 | JOSE A RAMOS ALERS | ADDRESS ON FILE | | | | | | | |
| 682004 | JOSE A RAMOS ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 682003 | JOSE A RAMOS ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 245792 | JOSE A RAMOS CORIANO | ADDRESS ON FILE | | | | | | | |
| 682006 | JOSE A RAMOS COSME | P O BOX 1172 | | | | GUAYNABO | PR | 00970 | |
| 682007 | JOSE A RAMOS CRESPO | 4168 AVE MILITAR SUITE 2 | | | | ISABELA | PR | 00662 | |
| 682008 | JOSE A RAMOS CURET | HC 01 BOX 2249 | | | | MAUNABO | PR | 00707 | |
| 682009 | JOSE A RAMOS FLORES | HC 06 BOX 70137 | | | | CAGUAS | PR | 00725 | |
| 682010 | JOSE A RAMOS FRANQUI | HC 4 BOX 17382 | | | | CAMUY | PR | 00627 | |
| 245793 | JOSE A RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 845596 | JOSE A RAMOS LAUREANO | COND ALTS DE MONTEMAR | 130 CAMINO LOMAS DEL VIENTO APT 1201 | | | SAN JUAN | PR | 00926-9223 | |
| 245794 | JOSE A RAMOS MARRERO | ADDRESS ON FILE | | | | | | | |
| 245795 | JOSE A RAMOS MATOS | ADDRESS ON FILE | | | | | | | |
| 682011 | JOSE A RAMOS MENDEZ | ADDRESS ON FILE | | | | | | | |
| 245751 | JOSE A RAMOS MENDEZ | ADDRESS ON FILE | | | | | | | |
| 682012 | JOSE A RAMOS MONSERRATE | VILLA DE TORRIMAR | 317 CAL RY FLP #C URB LA VILLA DE T | | | GUAYNABO | PR | 00969 | |
| 245796 | JOSE A RAMOS MORALES | ADDRESS ON FILE | | | | | | | |
| 245797 | JOSE A RAMOS OPPENHEIMER | ADDRESS ON FILE | | | | | | | |
| 682013 | JOSE A RAMOS PABON | PARC AMADEO | 18 AVE SANDIN | | | VEGA BAJA | PR | 00693 | |
| 245798 | JOSE A RAMOS PENA | ADDRESS ON FILE | | | | | | | |
| 245799 | JOSE A RAMOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 682014 | JOSE A RAMOS RAMOS Y WANDA I GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 682015 | JOSE A RAMOS RIOS | URB RIVIERAS DE CUPEY | H 11 CALLE CORAL | | | SAN JUAN | PR | 00926 | |
| 245800 | JOSE A RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 245801 | JOSE A RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 245802 | JOSE A RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 682016 | JOSE A RAMOS RODRIGUEZ | TOMAS CARRION MADURO | 71 CALLE 3 | | | JUANA DIAZ | PR | 00795 | |
| 845597 | JOSE A RAMOS ROLDAN | ESTANCIAS DE LA CEIBA | 920 PEDRO FLORES | | | JUNCOS | PR | 00777 | |
| 245804 | JOSE A RAMOS ROSADO | ADDRESS ON FILE | | | | | | | |
| 682017 | JOSE A RAMOS SABATER | 4 CALLE PACIFICO | URB VILLAMAR | | | GUAYAMA | PR | 00784 | |
| 682018 | JOSE A RAMOS SANCHEZ | HC 4 BOX 45131 | BO CEIBA BAJA | | | AGUADILLA | PR | 00605 | |
| 245805 | JOSE A RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| 682019 | JOSE A RAMOS VARGAS | HC 4 BOX 15484 | | | | MOCA | PR | 00676 | |
| 682020 | JOSE A RAMOS VAZQUEZ | PO BOX 875 | | | | GUAYAMA | PR | 00785 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 682021 | JOSE A RAMOS VELEZ | URB PUNTO ORO | 3142 CALLE COFRESI | | PONCE | PR | 00728-2001 | |
| 682022 | JOSE A RAMOS VIERA | RR 7 BOX 7510 | | | SAN JUAN | PR | 00926 | |
| 245806 | JOSE A RAVELO ANDINO | URB ANTONIO ROIG | | | HUMACAO | PR | 00791 | |
| 245807 | JOSE A RAVELO ANDINO | VILLA UNIVERITARIA | CALLE 12 A B K 5 | | HUMACAO | PR | 00791 | |
| 845598 | JOSE A RAVELO ANDINO | VILLA UNIVERSITARIA | BK5 CALLE 12A | | HUMACAO | PR | 00791-4326 | |
| 245808 | JOSE A REILLO CORDERO | ADDRESS ON FILE | | | | | | |
| 682023 | JOSE A RENTAS SANCHEZ | P O BOX 948 | | | VILLALBA | PR | 00766 | |
| 245809 | JOSE A REYES | ADDRESS ON FILE | | | | | | |
| 682024 | JOSE A REYES CANADA | URB LAS VEGAS | AVE FLOR DEL VALLE BB 95 | | CATANO | PR | 00962 | |
| 245810 | JOSE A REYES CANADA | URB VALPARAIZO | CALLE 3 K36 | | TOA BAJA | PR | 00949 | |
| 682025 | JOSE A REYES COLLAZO | ADDRESS ON FILE | | | | | | |
| 682026 | JOSE A REYES ORTIZ | 9 VALLES DE CIDRA | | | CIDRA | PR | 00739 | |
| 245811 | JOSE A REYES OTERO | ADDRESS ON FILE | | | | | | |
| 245812 | JOSE A REYES OTERO | ADDRESS ON FILE | | | | | | |
| 682027 | JOSE A REYES PEREZ / PLAZA BORINQUEN | P O BOX 3758 | | | AGUADILLA | PR | 00605 | |
| 245813 | JOSE A REYES PUELLO | ADDRESS ON FILE | | | | | | |
| 245814 | JOSE A REYES QUINONES | ADDRESS ON FILE | | | | | | |
| 245815 | JOSE A REYES RODRIGUEZ | HC 1 BOX 16538 | | | COAMO | PR | 00769 | |
| 682028 | JOSE A REYES RODRIGUEZ | SAN SOUCI | H 6 CALLE 10 | | BAYAMON | PR | 00957 | |
| 682029 | JOSE A REYES ROSARIO | HC 1 BOX 4475 | | | UTUADO | PR | 00641 | |
| 682030 | JOSE A REYES SALINAS | T 8 BO TURABO | | | MAUNABO | PR | 00707 | |
| 682031 | JOSE A REYES SANTANA | ADDRESS ON FILE | | | | | | |
| 682033 | JOSE A REYES SANTIAGO | HC 01 BOX 6365 | | | JUNCOS | PR | 00777 | |
| 682032 | JOSE A REYES SANTIAGO | HC 03 BOX 21830 | | | ARECIBO | PR | 00612 | |
| 245816 | JOSE A REYES SANTIAGO | HC 3 BOX 17646 | | | COAMO | PR | 00769 | |
| 682034 | JOSE A RIBOT MATEU | URB FAJARDO GARDENS | 405 CALLE CAOBA | | FAJARDO | PR | 00738-2947 | |
| 682035 | JOSE A RIEFKOHL | ADDRESS ON FILE | | | | | | |
| 682036 | JOSE A RIOS ALBALADEJO | CAPARRA TERRACE | 1136 CALLE 18 SE | | SAN JUAN | PR | 00921-2220 | |
| 682037 | JOSE A RIOS COLLAZO | ADDRESS ON FILE | | | | | | |
| 682038 | JOSE A RIOS GINES | ADDRESS ON FILE | | | | | | |
| 245817 | JOSE A RIOS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 245818 | JOSE A RIOS GUZMAN | ADDRESS ON FILE | | | | | | |
| 245819 | JOSE A RIOS HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 682039 | JOSE A RIOS MERCADO | PARC MAGUEYES | 2 CALLE 8 | | BARCELONETA | PR | 00617-3141 | |
| 682040 | JOSE A RIOS MONTALVO | PO BOX 119 | | | UTUADO | PR | 0064100119 | |
| 245820 | JOSE A RIOS MUNOZ | ADDRESS ON FILE | | | | | | |
| 245821 | JOSE A RIOS NU¥EZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 682041 | JOSE A RIOS PADIN | PO BOX 125 | | | | SAN ANTONIO | PR | 00690 | |
| 845599 | JOSE A RIOS PADIN | PO BOX 2281 | | | | AÑASCO | PR | 00610 | |
| 245822 | JOSE A RIOS PEREZ | 43 CALLE WILSON INT | | | | CATANO | PR | 00962 | |
| 682042 | JOSE A RIOS PEREZ | AMELIA 13 CALLE I | | | | GUAYNABO | PR | 00965 | |
| 245823 | JOSE A RIOS QUINONES | ADDRESS ON FILE | | | | | | | |
| 682043 | JOSE A RIOS RODRIGUEZ | HC 6 BOX 71003 | | | | CAGUAS | PR | 00725 | |
| 682044 | JOSE A RIOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 682045 | JOSE A RIOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 682046 | JOSE A RIOS SOTO | P O BOX 2581 | | | | RIO GRANDE | PR | 00745 | |
| 682047 | JOSE A RIOS VILLEGAS | PO BOX 71325 SUITE 131 | | | | SAN JUAN | PR | 00936 | |
| 682048 | JOSE A RIQUELME RIVERA | URB LOMAS VERDES 4M 25 | CALLE OLIVA | | | BAYAMON | PR | 00956 | |
| 682049 | JOSE A RIVAS OCASIO | COLINAS DE BAYOAN | 105 CALLE CAONABO | | | BAYAMON | PR | 00957 | |
| 245824 | JOSE A RIVERA | 110 COM PEPITA LOPEZ | | | | HUMACAO | PR | 00791 | |
| 682051 | JOSE A RIVERA | ALT VILLAS DEL REY | G 9 CALLE DAMASCO | | | CAGUAS | PR | 00725 | |
| 682052 | JOSE A RIVERA | HC 40 BOX 47407 | | | | SAN LORENZO | PR | 00754 | |
| 682050 | JOSE A RIVERA | HC 73 BOX 4413 | | | | NARANJITO | PR | 00719 | |
| 682054 | JOSE A RIVERA | P O BOX 1071 | | | | SABANA SECA | PR | 00952 | |
| 245825 | JOSE A RIVERA | PO BOX 9371 | | | | BAYAMON | PR | 00960-9371 | |
| 682053 | JOSE A RIVERA | SABANA DEL RIO | 234 GUARAGUAO | | | GURABO | PR | 00778 | |
| 682057 | JOSE A RIVERA / JANET RODRIGUEZ | BDA BUENA VISTA | 132 CALLE 5 | | | SAN JUAN | PR | 00917 | |
| 245826 | JOSE A RIVERA ALBINO | ADDRESS ON FILE | | | | | | | |
| 682058 | JOSE A RIVERA ALVARADO | P O BOX 487 | | | | JUANA DIAZ | PR | 00795 | |
| 682059 | JOSE A RIVERA ALVELO | URB BAYAMON GARDENS | Z 6 CALLE 20 | | | BAYAMON | PR | 00957 | |
| 245827 | JOSE A RIVERA APONTE | ADDRESS ON FILE | | | | | | | |
| 682060 | JOSE A RIVERA APONTE | ADDRESS ON FILE | | | | | | | |
| 245828 | JOSE A RIVERA AROCHO | ADDRESS ON FILE | | | | | | | |
| 682061 | JOSE A RIVERA AVILES | ADDRESS ON FILE | | | | | | | |
| 682062 | JOSE A RIVERA AVILES | ADDRESS ON FILE | | | | | | | |
| 245829 | JOSE A RIVERA AYALA | ADDRESS ON FILE | | | | | | | |
| 682063 | JOSE A RIVERA BERRIOS | URB CAMPO REY | B 3 CALLE 1 | | | AIBONITO | PR | 00705 | |
| 245830 | JOSE A RIVERA BLASINI | ADDRESS ON FILE | | | | | | | |
| 245831 | JOSE A RIVERA BURGOS | HC 1 BOX 4539 | | | | CIALES | PR | 00638 | |
| 682064 | JOSE A RIVERA BURGOS | PO BOX 1142 | | | | CIDRA | PR | 00739 | |
| 245832 | JOSE A RIVERA CACERES | ADDRESS ON FILE | | | | | | | |
| 682065 | JOSE A RIVERA CAPELLA | 84 CUESTA VIEJA | | | | AGUADILLA | PR | 00603 | |
| 682066 | JOSE A RIVERA CARRION | HC BOX 75219 | | | | CAGUAS | PR | 00725-9521 | |
| 682067 | JOSE A RIVERA CASTILLO | BOX 2880 | | | | GUAYNABO | PR | 00970 | |
| 682068 | JOSE A RIVERA CASTILLO | PO BOX 1312 | | | | CANOVANAS | PR | 00729 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 845600 | JOSE A RIVERA CIURO | URB COUNTRY CLUB | JE39 CALLE 231 | | CAROLINA | PR | 00982-2710 |
|--------|---------------------|------------------|----------------|---|----------|----|-----------|
| 682070 | JOSE A RIVERA COLON | 69 CALLE RUIZ BELVIS | | | COAMO | PR | 00769 |
| 682069 | JOSE A RIVERA COLON | HC 1 BOX 1736 | | | BOQUERON | PR | 00622-9704 |
| 682055 | JOSE A RIVERA COLON | REPARTO ROBLES | A 81CALLE 11 REPTO ROBLES | | AIBONITO | PR | 00705 |
| 245833 | JOSE A RIVERA COLON | URB SAN ANTONIO | 8B CALLE2 | | AGUAS BUENAS | PR | 00703 |
| 682071 | JOSE A RIVERA COLONDRES | HC1 BOX 5516 | | | ADJUNTAS | PR | 00601 |
| 245834 | JOSE A RIVERA CORREA | ADDRESS ON FILE | | | | | |
| 245835 | JOSE A RIVERA CUEVAS | ADDRESS ON FILE | | | | | |
| 680793 | JOSE A RIVERA DAVILA | PMB 232 200 RAFAEL CORDERO | | | CAGUAS | PR | 00725 |
| 682072 | JOSE A RIVERA DBA J AR CONSTRUCTION | PO BOX 275 | | | COROZAL | PR | 00783-0275 |
| 682073 | JOSE A RIVERA DBA J AR CONSTRUCTION | URB SANFELIZ | 45 CALLE 4 | | COROZAL | PR | 00783 |
| 682074 | JOSE A RIVERA DBA MULTI SALES CARIBBEAN | PO BOX 5020 | | | CAROLINA | PR | 00984-5020 |
| 682075 | JOSE A RIVERA DBA MULTI SALES CARIBBEAN | TIME RECORDERS DEALER | P.O.BOX 5020 | | CAROLINA | PR | 00984-5020 |
| 682076 | JOSE A RIVERA DE JESUS | HC 04 BOX 7364 | | | JUANA DIAZ | PR | 00795 |
| 682077 | JOSE A RIVERA DELGADO | P O BOX 858 | | | JAYUYA | PR | 00664-0858 |
| 245836 | JOSE A RIVERA DIAZ | 122 SECTOR EL FARALLON | | | BARRANQUITAS | PR | 00794 |
| 245837 | JOSE A RIVERA DIAZ | HC 2 BOX 7539 | | | CAMUY | PR | 00627 |
| 682079 | JOSE A RIVERA DIAZ | OFICINA SUPTE ESCUELAS | BOX 487 | | HUMACAO | PR | 00792 |
| 682078 | JOSE A RIVERA DIAZ | PO BOX 613 | | | COROZAL | PR | 00783 |
| 682080 | JOSE A RIVERA FELICIANO | HC 1 BOX 8269 | | | LUQUILLO | PR | 00773-9614 |
| 682081 | JOSE A RIVERA FIGUEROA | RR 2 BOX 5107 | | | TOA LATA | PR | 00953 |
| 245838 | JOSE A RIVERA FLORES | HC 2 BOX 4655 | | | GUAYAMA | PR | 00784 |
| 680792 | JOSE A RIVERA FLORES | URB JARDINES DE GURABO | 33 CALLE 3 | | GURABO | PR | 00778 |
| 245839 | JOSE A RIVERA GARCIA | HC 02 BOX 4478 | | | VILLALBA | PR | 00766-9713 |
| 682082 | JOSE A RIVERA GARCIA | P O BOX 330 | | | NARANJITO | PR | 00719 |
| 682086 | JOSE A RIVERA GONZALEZ | BO GUAVATE 22550 | | | CAYEY | PR | 00736 |
| 682085 | JOSE A RIVERA GONZALEZ | HC 02 BOX 6138 | | | MOROVIS | PR | 00687 |
| 682083 | JOSE A RIVERA GONZALEZ | PO BOX 12365 | | | SAN JUAN | PR | 00926-1365 |
| 245840 | JOSE A RIVERA GONZALEZ | PO BOX 144 | 36 REPTO SOBRINO | | VEGA BAJA | PR | 00694 |
| 682084 | JOSE A RIVERA GONZALEZ | PO BOX 229 | | | BAJADERO | PR | 00616 |
| 245841 | JOSE A RIVERA GONZALEZ | RES EL MANANTIAL | EDIF 8 APTO 116 | | SAN JUAN | PR | 00921 |
| 682087 | JOSE A RIVERA GUZMAN | PO BOX 9505 | | | BAYAMON | PR | 00960 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 682088 | JOSE A RIVERA HERNANDEZ | BO SANTA RITA | HC 01 BOX 7534 | | GURABO | PR | 00778 | |
| 682089 | JOSE A RIVERA HERNANDEZ | URB SAN JOSE | 503 CASAS YOYO C/ BELMONTE | | SAN JUAN | PR | 00923 | |
| 245842 | JOSE A RIVERA LEBRON | ADDRESS ON FILE | | | | | | |
| 682090 | JOSE A RIVERA LOPEZ | HC 71 BOX 3504 | CEDRO ARRIBA | | NARANJITO | PR | 00719 | |
| 245843 | JOSE A RIVERA LOPEZ | HC 80 BOX 7378 | | | DORADO | PR | 00646 | |
| 245844 | JOSE A RIVERA LOPEZ | URB CIUDAD CRISTIANA | N 30 BZN 242 CALLE PANAMA | | HUMACAO | PR | 00792 | |
| 245845 | JOSE A RIVERA MALDONADO | ADDRESS ON FILE | | | | | | |
| 682091 | JOSE A RIVERA MALDONADO | ADDRESS ON FILE | | | | | | |
| 682093 | JOSE A RIVERA MARTINEZ | 153 CALLE DEL PARQUE APT 4 | | | SAN JUAN | PR | 00911-1960 | |
| 682092 | JOSE A RIVERA MARTINEZ | PO BOX 9022030 | | | SAN JUAN | PR | 00902-2030 | |
| 682094 | JOSE A RIVERA MARTINEZ | PO BOX 949 | | | HORMIGUEROS | PR | 00660 | |
| 682095 | JOSE A RIVERA MEDINA | ADDRESS ON FILE | | | | | | |
| 682096 | JOSE A RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 245846 | JOSE A RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 245848 | JOSE A RIVERA MENDEZ | ADDRESS ON FILE | | | | | | |
| 682097 | JOSE A RIVERA MERCADO | PO BOX 8883 | | | PONCE | PR | 00732 | |
| 682098 | JOSE A RIVERA MIRANDA | PO BOX 217 | | | CIALES | PR | 00638 | |
| 245849 | JOSE A RIVERA MOJICA | ADDRESS ON FILE | | | | | | |
| 682099 | JOSE A RIVERA MORALES | DORADO DEL MAR | O 1 CALLE LAS OLAS | | DORADO | PR | 00646 | |
| 682100 | JOSE A RIVERA MORALES | PO BOX 1567 | | | RINCON | PR | 00677 | |
| 682101 | JOSE A RIVERA MOTTA | URB SIERRA BAYAMON | 64 16 CALLE 52 | | BAYAMON | PR | 00961 | |
| 682102 | JOSE A RIVERA NIEVES | SECT LA LOMA | HC 73 BOX 4795 | | NARANJITO | PR | 00719 | |
| 245851 | JOSE A RIVERA OCASIO | ADDRESS ON FILE | | | | | | |
| 845601 | JOSE A RIVERA OJEDA Y ELENA BARRIS ORTIZ | PO BOX 507 | | | NAGUABO | PR | 00718 | |
| 682103 | JOSE A RIVERA OROZCO | ADDRESS ON FILE | | | | | | |
| 245852 | JOSE A RIVERA ORTIZ | 3113 VILLAS DE COQUI | | | AGUIRRE | PR | 00704 | |
| 682108 | JOSE A RIVERA ORTIZ | BO CONTORNO RFD | BZN 5452 | | TOA ALTA | PR | 00953 | |
| 245853 | JOSE A RIVERA ORTIZ | EXT VILLA RITA | CC 2 C/ 29 | | SAN SEBASTIAN | PR | 00685 | |
| 245854 | JOSE A RIVERA ORTIZ | HC 02 BOX 5914 | | | SALINAS | PR | 00751 | |
| 682105 | JOSE A RIVERA ORTIZ | HC 2 BOX 50181 | | | COMERIO | PR | 00782 | |
| 682106 | JOSE A RIVERA ORTIZ | HC 2 BOX 7161 | | | COMERIO | PR | 00782 | |
| 682107 | JOSE A RIVERA ORTIZ | P O BOX 131 | | | BARRANQUITAS | PR | 00794 | |
| 682109 | JOSE A RIVERA ORTIZ | P O BOX 79479 | | | CAROLINA | PR | 00984 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 682104 | JOSE A RIVERA ORTIZ | P O BOX 91 | | | | SALINAS | PR | 00751 | |
| 245855 | JOSE A RIVERA ORTIZ | RES PERLA DEL BUCANA | 435 A 3 CALLE VILLA FINAL | | | PONCE | PR | 00728 | |
| 245856 | JOSE A RIVERA ORTIZ | SABANERA DEL RIO | 139 LA CEIBA | | | GURABO | PR | 00778 | |
| 245857 | JOSE A RIVERA OTERO | ADDRESS ON FILE | | | | | | | |
| 682110 | JOSE A RIVERA PAGAN | CAMINO DEL SUR | 311 CALLE CANARIO | | | PONCE | PR | 00716-2806 | |
| 682111 | JOSE A RIVERA PAGAN DBA JOEL BUS LINE | URB SANTA ELENA | D-12 CALLE 7 | | | YABUCOA | PR | 00767 | |
| 245858 | JOSE A RIVERA PÉREZ | ADDRESS ON FILE | | | | | | | |
| 245859 | JOSE A RIVERA QUINONES | ADDRESS ON FILE | | | | | | | |
| 245860 | JOSE A RIVERA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 682112 | JOSE A RIVERA RAMOS | 240 CALLE VILLA SUCIRE MIRADER | | | | MAYAGUEZ | PR | 00680 | |
| 682113 | JOSE A RIVERA REYES | PO BOX 988 | | | | SALINAS | PR | 00751-0988 | |
| 245861 | JOSE A RIVERA RIOS | ADDRESS ON FILE | | | | | | | |
| 245865 | JOSE A RIVERA RIVERA | 513 S 3RD AVE # 1 | | | | MOUNT VERNON | NY | 10550-4519 | |
| 682120 | JOSE A RIVERA RIVERA | BO MARTIN GONZALEZ | 7 CALLE URUGUAY FINAL | | | CAROLINA | PR | 00985 | |
| 682117 | JOSE A RIVERA RIVERA | BOX 702 | | | | SAN GERMAN | PR | 00636 | |
| 245862 | JOSE A RIVERA RIVERA | EXT JARD DE HUMACAO | AA 1 CALLE A | | | HUMACAO | PR | 00791 | |
| 245863 | JOSE A RIVERA RIVERA | P.O. BOX 240 | | | | TOA ALTA | PR | 00954 | |
| 682115 | JOSE A RIVERA RIVERA | PO BOX 193983 | | | | SAN JUAN | PR | 00919-3983 | |
| 680794 | JOSE A RIVERA RIVERA | PO BOX 376 | | | | MANATI | PR | 00674 | |
| 245864 | JOSE A RIVERA RIVERA | PO BOX 394 | | | | CASTANER | PR | 00631 | |
| 682118 | JOSE A RIVERA RIVERA | PO BOX 702 | | | | ROSARIO | PR | 00636 | |
| 245866 | JOSE A RIVERA RIVERA | PO BOX 848 | | | | DORADO | PR | 00646 | |
| 682119 | JOSE A RIVERA RIVERA | URB LAS DELICIAS | 1524 CALLE OPPENHEIMER | | | PONCE | PR | 00728 | |
| 682116 | JOSE A RIVERA RIVERA | URB ROYAL TOWN | U 6 CALLE 23 | | | BAYAMON | PR | 00956-4530 | |
| 682121 | JOSE A RIVERA ROBLES | PO BOX 29544 | | | | SAN JUAN | PR | 00929-0544 | |
| 245867 | JOSE A RIVERA RODRIGUEZ | BO RABANAL RR 1 BOX 3213 | | | | CIDRA | PR | 00739 | |
| 682124 | JOSE A RIVERA RODRIGUEZ | HC 2 BOX 7323 | | | | CAMUY | PR | 00627 | |
| 682125 | JOSE A RIVERA RODRIGUEZ | HC-2 BOX 14010 | | | | AGUAS BUENAS | PR | 00703 | |
| 682122 | JOSE A RIVERA RODRIGUEZ | PO BOX 363628 | | | | SAN JUAN | PR | 00936-3628 | |
| 682123 | JOSE A RIVERA RODRIGUEZ | PO BOX 624 | | | | PENUELAS | PR | 00624 | |
| 245868 | JOSE A RIVERA RODRIGUEZ | PO BOX 80270 | | | | COROZAL | PR | 00783 | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 682127 | JOSE A RIVERA RODRIGUEZ | URB LAGO HORIZONTE CALLE 5 | NUM F 20 COTTO LAUREL | | | PONCE | PR | 00780 | |
| 682126 | JOSE A RIVERA RODRIGUEZ | URB RIO GRANDE STATE | 11924 CALLE REINA CATALINA | | | RIO GRANDE | PR | 00745 | |
| 682128 | JOSE A RIVERA ROMAN | HC 1 BOX 6410 | | | | MOCA | PR | 00676 | |
| 682129 | JOSE A RIVERA ROSA | 44 CALLE B | | | | SALINAS | PR | 00751 | |
| 682131 | JOSE A RIVERA ROSADO | HC 01 BOX 7369 | | | | SALINAS | PR | 00751 | |
| 245869 | JOSE A RIVERA ROSADO | RUM AUTO PRIVADO | ANTE DE PAGAR LA DIETA FAVOR DE | VER EL AREA DE CONVERSACION | RIO PIEDRAS 2/5/01-PERMANENTE | PR | 00926 | |
| 682130 | JOSE A RIVERA ROSADO | URB MONTELLANO | CALLE A B 25 | | | CAYEY | PR | 00736 | |
| 682133 | JOSE A RIVERA RUBIO | BO MAGUAYO SECTOR EL COTTO | PO BOX 111 | | | DORADO | PR | 00646 | |
| 682132 | JOSE A RIVERA RUBIO | URB RIVER VIEW | ZJ 7 CALLE 37 | | | BAYAMON | PR | 00961 | |
| 682134 | JOSE A RIVERA RUIZ | P.O. BOX 134 | | | | COMERIO | PR | 00782 | |
| 245870 | JOSE A RIVERA SANABRIA | ADDRESS ON FILE | | | | | | | |
| 245871 | JOSE A RIVERA SANABRIA | ADDRESS ON FILE | | | | | | | |
| 245872 | JOSE A RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 245873 | JOSE A RIVERA SANTANA | ADDRESS ON FILE | | | | | | | |
| 845602 | JOSE A RIVERA SANTIAGO | CIUDAD JARDIN III | 397 GRAN AUSUBO | | | TOA ALTA | PR | 00953 | |
| 682135 | JOSE A RIVERA SANTIAGO | PO BOX 10005 | | | | GUAYAMA | PR | 00785 | |
| 682136 | JOSE A RIVERA SANTIAGO | URB PUNTO ORO | 3617 CALLE EL CADEMUS | | | PONCE | PR | 00728-2011 | |
| 845603 | JOSE A RIVERA SANTIAGO DBA BAYAMON ELECTRIC CONTRACTORS | URB CIUDAD JARDIN III | 397 GRAN AUSUBO | | | TOA ALTA | PR | 00953 | |
| 682137 | JOSE A RIVERA SOLER | 505 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 682138 | JOSE A RIVERA SOLER | SAN MARTIN TWIN TOWERS II 5-J | | | | GUAYNABO | PR | 00966 | |
| 682141 | JOSE A RIVERA SOTO | COND CARIBBEAN SEA | 105 AVE ROOSEVELT APT 706 | | | SAN JUAN | PR | 00917 | |
| 682140 | JOSE A RIVERA SOTO | E 55 BO DOMINGUITO | | | | ARECIBO | PR | 00612 | |
| 245874 | JOSE A RIVERA SOTO | HC 3 BOX 20519 | | | | ARECIBO | PR | 00612 | |
| 682139 | JOSE A RIVERA SOTO | HC 3 BOX 29047 | | | | AGUADA | PR | 00602-9734 | |
| 245875 | JOSE A RIVERA SOTO | URB PUERTO NUEVO | 1168 CALLE 8 NE | | | SAN JUAN | PR | 00920 | |
| 245876 | JOSE A RIVERA SUAREZ | HC 2 BOX 6513 | | | | CANOVANAS | PR | 00729 | |
| 682142 | JOSE A RIVERA SUAREZ | PO BOX 4004 | | | | GUAYNABO | PR | 00970 | |
| 682143 | JOSE A RIVERA TORO | HC 01 BOX 7674 | | | | LSA PIEDRAS | PR | 00771 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 682144 | JOSE A RIVERA TORRES | PO BOX 1180 | | | | AGUAS BUENAS | PR | 00703 | |
| 245877 | JOSE A RIVERA TORRES | PO BOX 193789 | | | | SAN JUAN | PR | 00919-3789 | |
| 245878 | JOSE A RIVERA TORRES | RES VILLA ESPANA | EDIF 4 APT 45 | | | SAN JUAN | PR | 00921-1008 | |
| 245879 | JOSE A RIVERA VALLES | CALLE LAS OLAS O-1 | | | | DORADO | PR | 00646 | |
| 682145 | JOSE A RIVERA VALLES | O 1 CALLE LAS OLAS | | | | DORADO | PR | 00646 | |
| 245880 | JOSE A RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 245881 | JOSE A RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| 245882 | JOSE A RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 245883 | JOSE A RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| 682146 | JOSE A RIVERA VICENS | ANAIDA GARDENS APT 116 | | | | PONCE | PR | 00731 | |
| 682056 | JOSE A RIVERA Y FRANCISCA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 245884 | JOSE A RIVERA ZUNIGA | ADDRESS ON FILE | | | | | | | |
| 682147 | JOSE A RIVERA/ CLUB DEPORTIVO DEL 90 | CAPARRA HIGHTS STATION | PO BOX 10748 | | | SAN JUAN | PR | 00926 | |
| 682148 | JOSE A RIVERRA RIVERA | BO BARAHONA | BZN 357 CALLE MARGINAL | | | MOROVIS | PR | 00687 | |
| 682149 | JOSE A ROBLEDO MEDINA | URB PRADERAS DEL SUR | 714 CALLE CEDRO | | | SANTA ISABEL | PR | 00757-2057 | |
| 682150 | JOSE A ROBLES ADORNO | ADDRESS ON FILE | | | | | | | |
| 682151 | JOSE A ROBLES ADORNO | ADDRESS ON FILE | | | | | | | |
| 245885 | JOSE A ROBLES COLLAZO | ADDRESS ON FILE | | | | | | | |
| 682152 | JOSE A ROBLES CRUZ | RR 2 BOX 6412 | | | | MANATI | PR | 00674 | |
| 245886 | JOSE A ROBLES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 682153 | JOSE A ROBLES ROBLES | PO BOX 1901 | | | | TRUJILLO ALTO | PR | 00977 | |
| 682154 | JOSE A ROBLES TORRES | PO 597 | | | | TOA ALTA | PR | 00954 | |
| 682155 | JOSE A ROCA RIVERA | HC 02 BOX 12390 | | | | YAUCO | PR | 00698 | |
| 682156 | JOSE A RODAS NAZARIO | URN QUINTAS DE MONSERRATE | A 9 CALLE 3 | | | PONCE | PR | 00730 | |
| 680899 | JOSE A RODAS RODRIGUEZ | URB QUINTAS DE MONSERRATE | A9 CALLE 3 | | | PONCE | PR | 00730 | |
| 682157 | JOSE A RODRIGUEZ | 28 CALLE COLON | | | | VEGA ALTA | PR | 00692 | |
| 245887 | JOSE A RODRIGUEZ | BOX 1093 | | | | OROCOVIS | PR | 00720 | |
| 682161 | JOSE A RODRIGUEZ | BOX 333 | | | | GUAYNABO | PR | 00970 | |
| 682160 | JOSE A RODRIGUEZ | HC 1 BOX 6538 | | | | COROZAL | PR | 00783 | |
| 682158 | JOSE A RODRIGUEZ | PO BOX 2035 | | | | CAYEY | PR | 00737 | |
| 682159 | JOSE A RODRIGUEZ | RIO GRANDE STATE | BB 8 CALLE 27 | | | RIO GRANDE | PR | 00745 | |
| 682163 | JOSE A RODRIGUEZ / CAPITANES ARECIBO | P O BOX 822 | | | | HATILLO | PR | 00659 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 164 of 1777

Exhibit F
Master Mailing List 2
Served via first class mail

| 245888 | JOSE A RODRIGUEZ / MATEO TOOLS | ADDRESS ON FILE | | | | | | |
| 845604 | JOSE A RODRIGUEZ AGOSTO | PO BOX 9 | | | | COROZAL | PR | 00783 | |
| 682164 | JOSE A RODRIGUEZ ALBERTY | URB LOS CAOBOS 2181 CALLE NARANJO | | | | PONCE | PR | 00731 | |
| 245889 | JOSE A RODRIGUEZ ALCANTARA | ADDRESS ON FILE | | | | | | |
| 682165 | JOSE A RODRIGUEZ ALVARADO | NUEVA VIDA EL TUQUE | Q 169 CALLE F | | | PONCE | PR | 00731 | |
| 245890 | JOSE A RODRIGUEZ ALVAREZ | ADDRESS ON FILE | | | | | | |
| 682166 | JOSE A RODRIGUEZ APONTE | EXT VILLA RICA | H16 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 245891 | JOSE A RODRIGUEZ APONTE | P O BOX 371061 | | | | CAYEY | PR | 00737 | |
| 682167 | JOSE A RODRIGUEZ ARROYO | ADDRESS ON FILE | | | | | | |
| 245893 | JOSE A RODRIGUEZ BAEZ | ADDRESS ON FILE | | | | | | |
| 245894 | JOSE A RODRIGUEZ BARCELO | ADDRESS ON FILE | | | | | | |
| 682168 | JOSE A RODRIGUEZ BILBRAUT | QUINTAS DE GUASIMAS | D 6 CALLE T | | | ARROYO | PR | 00714 | |
| 245895 | JOSE A RODRIGUEZ BOSCANA | ADDRESS ON FILE | | | | | | |
| 245896 | JOSE A RODRIGUEZ CALDERON | ADDRESS ON FILE | | | | | | |
| 682169 | JOSE A RODRIGUEZ CANCEL | HC 103 BOX 25977 | | | | LAJAS | PR | 00667 | |
| 682170 | JOSE A RODRIGUEZ CARDONA | BOX 6078 | | | | MAYAGUEZ | PR | 00681 | |
| 245897 | JOSE A RODRIGUEZ CARRERO | ADDRESS ON FILE | | | | | | |
| 682171 | JOSE A RODRIGUEZ CASTRO | HC 73 BOX 5965 | | | | NARANJITO | PR | 00719 | |
| 245898 | JOSE A RODRIGUEZ COLLAZO | ADDRESS ON FILE | | | | | | |
| 245899 | JOSE A RODRIGUEZ COLLAZO | ADDRESS ON FILE | | | | | | |
| 245900 | JOSE A RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | |
| 682173 | JOSE A RODRIGUEZ CORDERO | ADDRESS ON FILE | | | | | | |
| 245901 | JOSE A RODRIGUEZ CORDERO | ADDRESS ON FILE | | | | | | |
| 245902 | JOSE A RODRIGUEZ CORDERO | ADDRESS ON FILE | | | | | | |
| 682174 | JOSE A RODRIGUEZ CRUZ | P O BOX 9020113 | | | | VIEJO SAN JUAN | PR | 00902-0113 | |
| 245903 | JOSE A RODRIGUEZ CRUZ | URB JAIME L DREW | 199 CALLE 7 | | | PONCE | PR | 00730 | |
| 245904 | JOSE A RODRIGUEZ CRUZ | URB JARD DE CAPARRA | V 9 CALLE 23 | | | BAYAMON | PR | 00959 | |
| 245905 | JOSE A RODRIGUEZ DECLET Y ANTONIA OJEDA | ADDRESS ON FILE | | | | | | |
| 682175 | JOSE A RODRIGUEZ FIGUEROA | 1 COND METROMONTE STE 38 | | | | CAROLINA | PR | 00987-7302 | |
| 682176 | JOSE A RODRIGUEZ FIGUEROA | HC 02 BOX 8182 | | | | OROCOVIS | PR | 00720 | |
| 682177 | JOSE A RODRIGUEZ FIGUEROA | PO BOX 2986 | | | | GUAYAMA | PR | 00785 | |
| 682178 | JOSE A RODRIGUEZ FRAGOSO | COND JARDINES DE ALTAMESA | EDIF C APT 27 | | | SAN JUAN | PR | 00921 | |
| 682179 | JOSE A RODRIGUEZ GALARZA | ADDRESS ON FILE | | | | | | |
| 682180 | JOSE A RODRIGUEZ GARCIA | HC 71 BOX 3112 | | | | NARANJITO | PR | 00719 | |
| 245906 | JOSE A RODRIGUEZ GONZALEZ | 42 AVE ESTEVES | | | | UTUADO | PR | 00641 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 245907 | JOSE A RODRIGUEZ GONZALEZ | A/C: MARCELO E. ESQUILIN | DIV. DE FINANZAS | DEPTO. TRANSP. Y OBRAS PUBLICAS | | SAN JUAN | PR | 00940-1269 |
| 245908 | JOSE A RODRIGUEZ GONZALEZ | HC 01 BOX 4791 | BO MAMEYES | | | JAYUYA | PR | 00664 |
| 682181 | JOSE A RODRIGUEZ GONZALEZ | PMB 8 | PO BOX 6022 | | | CAROLINA | PR | 00988-6022 |
| 680795 | JOSE A RODRIGUEZ GUZMAN | PO BOX 354 | | | | AIBONITO | PR | 00785 |
| 682183 | JOSE A RODRIGUEZ HERNANDEZ | 110 AVE LOS FILTROS | STE 4102 | | | BAYAMON | PR | 00959 |
| 682182 | JOSE A RODRIGUEZ HERNANDEZ | HC 03 BOX 9447 BO ACEITUNAS | | | | MOCA | PR | 00676 |
| 682184 | JOSE A RODRIGUEZ JIMENEZ | ADDRESS ON FILE | | | | | | |
| 245909 | JOSE A RODRIGUEZ LABOY | ADDRESS ON FILE | | | | | | |
| 245910 | JOSE A RODRIGUEZ LAO | ADDRESS ON FILE | | | | | | |
| 682185 | JOSE A RODRIGUEZ LASALLE | HC 02 BOX 13790 | | | | ARECIBO | PR | 00612 |
| 682186 | JOSE A RODRIGUEZ LLANERA | ADDRESS ON FILE | | | | | | |
| 682189 | JOSE A RODRIGUEZ LOPEZ | #2 CALLE AMADEO | | | | CAROLINA | PR | 00985 |
| 682187 | JOSE A RODRIGUEZ LOPEZ | 93 CALLE AZALEA | | | | TOA ALTA | PR | 00953 |
| 682188 | JOSE A RODRIGUEZ LOPEZ | CIUDAD JARDIN 1 | 93 CALLE AZALEA | | | TOA ALTA | PR | 00953 |
| 245911 | JOSE A RODRIGUEZ LOPEZ | URB SIERRA BAYAMON | 64 6 CALLE 53 | | | BAYAMON | PR | 00961 |
| 245912 | JOSE A RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 245913 | JOSE A RODRIGUEZ MARTINEZ | HC 2 BOX 5431 | | | | PENUELAS | PR | 00624 |
| 245914 | JOSE A RODRIGUEZ MARTINEZ | PARCELA 83 | COMUNIDAD CALDERONAS | | | CEIBA | PR | 00735 |
| 682191 | JOSE A RODRIGUEZ MARTINEZ | PO BOX 2390 | | | | SAN JUAN | PR | 00919 |
| 682190 | JOSE A RODRIGUEZ MARTINEZ | PO BOX 9002 | | | | CAGUAS | PR | 00726-9002 |
| 245915 | JOSE A RODRIGUEZ MATIAS | ADDRESS ON FILE | | | | | | |
| 682192 | JOSE A RODRIGUEZ MEDINA | TOAVILLE | 76 CALLE PLUTON | | | TOA BAJA | PR | 00949 |
| 682193 | JOSE A RODRIGUEZ MELENDEZ | P O BOX 1913 | | | | CAROLINA | PR | 00984-1913 |
| 682194 | JOSE A RODRIGUEZ MELENDEZ | VILLA CAROLINA | 194-31 CALLE 527 | | | CAROLINA | PR | 00985 |
| 245916 | JOSE A RODRIGUEZ MENDEZ | ADDRESS ON FILE | | | | | | |
| 245917 | JOSE A RODRIGUEZ MERCED | ADDRESS ON FILE | | | | | | |
| 682195 | JOSE A RODRIGUEZ MIRO | PO BOX 4114 | | | | VEGA BAJA | PR | 00694 |
| 682197 | JOSE A RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | |
| 682196 | JOSE A RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | |
| 682198 | JOSE A RODRIGUEZ NARVAEZ | URB SAN JOSE 511 | CALLE BELMONTE VALENCIA | | | SAN JUAN | PR | 00923 |
| 682199 | JOSE A RODRIGUEZ OQUENDO | ADDRESS ON FILE | | | | | | |
| 245918 | JOSE A RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 245919 | JOSE A RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | |
| 682200 | JOSE A RODRIGUEZ PALES | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 682201 | JOSE A RODRIGUEZ PASTRANA | PO BOX 663 | | | | CAROLINA | PR | 00986 |
| 245920 | JOSE A RODRIGUEZ PEREZ | BO VILLA OLGA | PARC 337 B | | | TOA BAJA | PR | 00949 |
| 682202 | JOSE A RODRIGUEZ PEREZ | HC 4 BOX 46331 | | | | AGUADILLA | PR | 00605 |
| 245921 | JOSE A RODRIGUEZ PEREZ | URB VILLA PARAISO | 2076 CALLE TEMPLADO | | | PONCE | PR | 00728 |
| 245922 | JOSE A RODRIGUEZ PIZARRO | ADDRESS ON FILE | | | | | | |
| 245923 | JOSE A RODRIGUEZ QUILES | ADDRESS ON FILE | | | | | | |
| 682203 | JOSE A RODRIGUEZ RAMOS | 105 CALLE BALTAZAR | MENDOZA | | | CAYEY | PR | 00736 |
| 245924 | JOSE A RODRIGUEZ RAMOS | COMUNIDAD SONUCO | BOX 115 | | | ISABELA | PR | 00662 |
| 845605 | JOSE A RODRIGUEZ RIVERA | APARTADO 1515 | | | | GUAYAMA | PR | 00785 |
| 245925 | JOSE A RODRIGUEZ RIVERA | E 26 ALTOS AVE MUNOZ MARIN | | | | CAGUAS | PR | 00725 |
| 682204 | JOSE A RODRIGUEZ RIVERA | HC 1 BOX 3976 | | | | LAS MARIAS | PR | 00670-9707 |
| 245926 | JOSE A RODRIGUEZ RIVERA | HC 1 BOX 4701 | | | | ARECIBO | PR | 00688 |
| 682205 | JOSE A RODRIGUEZ RIVERA | P O BOX 194652 | | | | SAN JUAN | PR | 00919-4652 |
| 682206 | JOSE A RODRIGUEZ ROBLES | ADDRESS ON FILE | | | | | | |
| 245927 | JOSE A RODRIGUEZ ROBLES | ADDRESS ON FILE | | | | | | |
| 682207 | JOSE A RODRIGUEZ ROCHE | PO BOX 6004 | | | | VILLALBA | PR | 00766 |
| 682208 | JOSE A RODRIGUEZ ROCHE | PO BOX 709 | | | | VILLALBA | PR | 00766 |
| 682210 | JOSE A RODRIGUEZ RODRIGUEZ | 2 CALLE PEDRO DESCARTES | | | | SANTA ISABEL | PR | 00757 |
| 682211 | JOSE A RODRIGUEZ RODRIGUEZ | BOX 121 | | | | SANTA ISABEL | PR | 00757 |
| 682209 | JOSE A RODRIGUEZ RODRIGUEZ | HC 1 BOX 6763 | | | | LAS PIEDRAS | PR | 00771-9713 |
| 682212 | JOSE A RODRIGUEZ RODRIGUEZ | PO BOX 121 | | | | SANTA ISABEL | PR | 00757 |
| 682213 | JOSE A RODRIGUEZ RODRIGUEZ | PO BOX 921 | | | | CAROLINA | PR | 00986 |
| 682214 | JOSE A RODRIGUEZ RODRIGUEZ | RES EL RECREO | EDIF 26 APT 162 | | | SAN GERMAN | PR | 00683 |
| 682215 | JOSE A RODRIGUEZ RODRIGUEZ | URB LAS AGUILAS | H 8 CALLE 8 | | | COAMO | PR | 00769 |
| 682216 | JOSE A RODRIGUEZ ROMERO | KG 130 URB SAN ANTONIO | | | | ARROYO | PR | 00714 |
| 245928 | JOSE A RODRIGUEZ ROSA | 333 CARR 2 | | | | HATILLO | PR | 00659 |
| 682162 | JOSE A RODRIGUEZ ROSA | P O BOX 1267 | | | | NAGUABO | PR | 00718 |
| 245929 | JOSE A RODRIGUEZ ROSA | URB MUNOZ RIVERA | 16 CALLE BALDOMAR | | | GUAYNABO | PR | 00969 |
| 245930 | JOSE A RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | |
| 245931 | JOSE A RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | |
| 682218 | JOSE A RODRIGUEZ SANCHEZ | 352 CALLE DEL PARQUE | APT 507 | | | SAN JUAN | PR | 00912 |
| 245932 | JOSE A RODRIGUEZ SANCHEZ | COND CECILIAS PLACE | CALLE ROSA 7 APTO 601 | ISLA VERDE | | CAROLINA | PR | 00979 |
| 682217 | JOSE A RODRIGUEZ SANCHEZ | URB BORINQUEN GARDENS TORRE III | COND SKY TOWER APT 6 I | | | SAN JUAN | PR | 00926-6412 |
| 682219 | JOSE A RODRIGUEZ SANTIAGO | PO BOX 224 | | | | ENSENADA | PR | 00647 |
| 245933 | JOSE A RODRIGUEZ SANTIAGO | PO BOX 6578 | | | | BAYAMON | PR | 00960 |
| 682220 | JOSE A RODRIGUEZ SANTIAGO | URB SANTA MARIA | L 20 CALLE 9 | | | TOA BAJA | PR | 00949 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 682221 | JOSE A RODRIGUEZ SERRANO | ADDRESS ON FILE | | | | | |
| 245934 | JOSE A RODRIGUEZ SILVA | ADDRESS ON FILE | | | | | |
| 682222 | JOSE A RODRIGUEZ SOLIS | 4 CALLE FLORIDA | | | BARRANQUITAS | PR | 00794 |
| 682225 | JOSE A RODRIGUEZ TORRES | 154 CALLE SOL | | | GUAYAMA | PR | 00784 |
| 682224 | JOSE A RODRIGUEZ TORRES | PO BOX 435 | | | JAYUYA | PR | 00664 |
| 682223 | JOSE A RODRIGUEZ TORRES | PUERTO NUEVO | 1393 CALLE 20 | | SAN JUAN | PR | 00920 |
| 245935 | JOSE A RODRIGUEZ VAL | ADDRESS ON FILE | | | | | |
| 245936 | JOSE A RODRIGUEZ VAL | ADDRESS ON FILE | | | | | |
| 245937 | JOSE A RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | |
| 682226 | JOSE A RODRIGUEZ VEGA | EXT ALTA VISTA | VV 2 CALLE 25 | | PONCE | PR | 00716 |
| 245938 | JOSE A RODRIGUEZ VEGA | PO BOX 366 | | | CIALES | PR | 00638 |
| 682227 | JOSE A RODRIGUEZ VEGA | SABANA GARDEN | 2-18 CALLE 30 | | CAROLINA | PR | 00983 |
| 245939 | JOSE A RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | |
| 245940 | JOSE A ROHENA PEREZ | ADDRESS ON FILE | | | | | |
| 245941 | JOSE A ROHENA SOSA | ADDRESS ON FILE | | | | | |
| 682228 | JOSE A ROIG LOPEZ | RR 02 BOX 447 | | | SAN JUAN | PR | 00928 |
| 680900 | JOSE A ROIG RIOS | ADDRESS ON FILE | | | | | |
| 245942 | JOSE A ROIG RIOS | ADDRESS ON FILE | | | | | |
| 245943 | JOSE A ROJAS FLORES | ADDRESS ON FILE | | | | | |
| 245944 | JOSE A ROJAS GINES | URB VILLA CAROLINA 102/100 #27 | | | CAROLINA | PR | 00985 |
| 682229 | JOSE A ROJAS GINES | URB VILLACAROLINA | 27 100 CALLE 102 | | CAROLINA | PR | 00985 |
| 245945 | JOSE A ROJAS JIMENEZ | ADDRESS ON FILE | | | | | |
| 245946 | JOSE A ROJAS PEREZ | ADDRESS ON FILE | | | | | |
| 245947 | JOSE A ROLDAN CAEZ | ADDRESS ON FILE | | | | | |
| 682230 | JOSE A ROLDAN FLORES | EMBALSE SAN JOSE | 388 CALLE BURGOS | | SAN JUAN | PR | 00923 |
| 682231 | JOSE A ROLON MARINA | PO BOX 1934 | | | ARECIBO | PR | 00613 |
| 682232 | JOSE A ROLON MIRANDA | PO BOX 10609 | | | PONCE | PR | 00732 |
| 682234 | JOSE A ROMAN | 8 COND GALERIA I | 802 CALLE ARTERIAL HOSTOS | | SAN JUAN | PR | 00918 |
| 845606 | JOSE A ROMAN | JARDINES DE QUINTANA | EDIF C APT 16 | | SAN JUAN | PR | 00917 |
| 682233 | JOSE A ROMAN | PO BOX 240 | | | SANTA ISABEL | PR | 00757 |
| 245948 | JOSE A ROMAN BARRE | ADDRESS ON FILE | | | | | |
| 245949 | JOSE A ROMAN CARRASQUILLO | ADDRESS ON FILE | | | | | |
| 682235 | JOSE A ROMAN ESPINOSA | ADDRESS ON FILE | | | | | |
| 245950 | JOSE A ROMAN FIGUEROA | ADDRESS ON FILE | | | | | |
| 245951 | JOSE A ROMAN MARADIAGA | ADDRESS ON FILE | | | | | |
| 245952 | JOSE A ROMAN MARTINEZ | COND BAYOLA APT 1601-B | | | SAN JUAN | PR | 00907 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 680901 | JOSE A ROMAN MARTINEZ | RR-11 BOX 4601 | | | | BAYAMON | PR | 00956 | |
| 245953 | JOSE A ROMAN MENDEZ | ADDRESS ON FILE | | | | | | | |
| 245954 | JOSE A ROMAN RAMOS | ADDRESS ON FILE | | | | | | | |
| 245955 | JOSE A ROMAN RAMOS | ADDRESS ON FILE | | | | | | | |
| 682236 | JOSE A ROMAN RIOS | ADDRESS ON FILE | | | | | | | |
| 245956 | JOSE A ROMAN RIOS | ADDRESS ON FILE | | | | | | | |
| 245957 | JOSE A ROMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 682237 | JOSE A ROMAN RODRIGUEZ | HC 4 BOX 18139 | | | | CAMUY | PR | 00627 | |
| 680796 | JOSE A ROMAN RODRIGUEZ | PO BOX 1422 | | | | MAYAGUEZ | PR | 00681 1422 | |
| 245958 | JOSE A ROMAN RODRIGUEZ | URB DEL CARMEN | J51 CALLE 5 | | | CAMUY | PR | 00627 | |
| 245959 | JOSE A ROMAN ROMAN | ADDRESS ON FILE | | | | | | | |
| 682238 | JOSE A ROMAN RUIZ | HC 71 BOX 3450 | | | | NARANJITO | PR | 00719 | |
| 682239 | JOSE A ROMERO | ADDRESS ON FILE | | | | | | | |
| 245960 | JOSE A ROMERO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 682240 | JOSE A ROMERO DURAN | REPARTO VALENCIA | S 5 CALLE D | | | BAYAMON | PR | 00959 | |
| 682241 | JOSE A ROMERO FELICIANO | HC 2 BOX 7337 | | | | CAMUY | PR | 00627 | |
| 245961 | JOSE A ROMERO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 245962 | JOSE A ROMERO QUINONES | ADDRESS ON FILE | | | | | | | |
| 245963 | JOSE A ROMEU VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 682242 | JOSE A RONDON RUIZ | BO OBRERO 718 | CALLE SAN CIPRIAN | | | SAN JUAN | PR | 00615 | |
| 682243 | JOSE A ROQUE JULIA | VILLA DEL REY 4 | 4R14 CALLE 7A | | | CAGUAS | PR | 00725 | |
| 245964 | JOSE A ROQUE SEGARRA | ADDRESS ON FILE | | | | | | | |
| 682244 | JOSE A ROSA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 682245 | JOSE A ROSA FELIX | BO SANTA ROSA III | CARR 833 KM 11 6 | | | GUAYNABO | PR | 00969 | |
| 682246 | JOSE A ROSA FIGUEROA | VILLA FONTANA PARK | 5 T9 CALLE PARQUE DEL TESORO | | | CAROLINA | PR | 00983 | |
| 245965 | JOSE A ROSA QUIJANO | ADDRESS ON FILE | | | | | | | |
| 682247 | JOSE A ROSA RIVERA | CALL BOX 3001 DEFT 301 | | | | RIO GRANDE | PR | 00745-7003 | |
| 245966 | JOSE A ROSA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 845607 | JOSE A ROSA TORRES DBA GRUPO COCTEL | PO BOX 1628 | | | | ARECIBO | PR | 00613 | |
| 245967 | JOSE A ROSA YULFO | ADDRESS ON FILE | | | | | | | |
| 682248 | JOSE A ROSADO | URB CAROLINA ALTA | K14 CALLE VICTORIANO VILLEGAS | | | CAROLINA | PR | 00987 | |
| 682249 | JOSE A ROSADO CARABALLO | URB COUNTRY CLUB | 775 CALLE VICTOR ROSARIO | | | SAN JUAN | PR | 00924 | |
| 680902 | JOSE A ROSADO CASIANO | P O BOX 121 | | | | LAJAS | PR | 00667 | |
| 682250 | JOSE A ROSADO CONCEPCION | P O BOX 3339 | | | | AGUADILLA | PR | 00603 | |
| 682251 | JOSE A ROSADO CORREA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 2

Served via first class mail

| 245969 | JOSE A ROSADO DAVILA | 1105 QUINTAS DE ALTAMIRA | | | JUANA DIAZ | PR | 00795 | |
| 245970 | JOSE A ROSADO DAVILA | P O BOX 5609 | | | PONCE | PR | 00733 | |
| 682252 | JOSE A ROSADO DAVILA | VILLA PALMERA | 405 CALLE WILLIAM | | SAN JUAN | PR | 00915 | |
| 682253 | JOSE A ROSADO FERRER | URB FLOR DEL VALLE | BOX 649 | | MAYAGUEZ | PR | 00680 | |
| 682254 | JOSE A ROSADO HERNANDEZ | BO MAMEYAL | PARC 132 D BOX 132 D | | DORADO | PR | 00646 | |
| 682255 | JOSE A ROSADO LOPEZ | HC 1 BOX 5006 | | | OROCOVIS | PR | 00720-9700 | |
| 682256 | JOSE A ROSADO MARRERO | P O BOX 364551 | | | SAN JUAN | PR | 00936 | |
| 682257 | JOSE A ROSADO MEDINA | HC 01 BOX 5526 | | | CAMUY | PR | 00627 | |
| 682258 | JOSE A ROSADO PAGAN | BARRIO SABANA BRAVO H | CARR 688 CALLE PRINCIPAL KM H5 | | VEGA BAJA | PR | 00694 | |
| 682259 | JOSE A ROSADO PANTOJA | URB FLAMBOYAN GARDENS | R 1 CALLE 18 | | BAYAMON | PR | 00959 | |
| 682260 | JOSE A ROSADO ROBLES | PO BOX 1822 | | | TRUJILLO ALTO | PR | 00977 | |
| 682261 | JOSE A ROSADO RODRIGUEZ | COND TERRAZUL | BOX 32 | | ARECIBO | PR | 00612 | |
| 245971 | JOSE A ROSADO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 245972 | JOSE A ROSADO SOTO | ADDRESS ON FILE | | | | | | |
| 245973 | JOSE A ROSADO TIRADO | ADDRESS ON FILE | | | | | | |
| 682262 | JOSE A ROSARIO | P O BOX 21365 | | | SAN JUAN | PR | 00928 | |
| 245974 | JOSE A ROSARIO | URB JOSE S QUINONES | 1042 CALLE 4 | | CAROLINA | PR | 00985 | |
| 245975 | JOSE A ROSARIO | URB SEVERO QUINONES | CALLE Y 1042 | | CAROLINA | PR | 00985 | |
| 245976 | JOSE A ROSARIO CAJIGA | ADDRESS ON FILE | | | | | | |
| 680797 | JOSE A ROSARIO DE JESUS | PO BOX 945 | | | PEÑUELAS | PR | 00624 | |
| 682263 | JOSE A ROSARIO DE LA CRUZ | ADDRESS ON FILE | | | | | | |
| 682265 | JOSE A ROSARIO DOMINGUEZ | PARCELAS BOCA BZN 7 | | | BARCELONETA | PR | 00617 | |
| 682266 | JOSE A ROSARIO ESQUERDO | EST DE TORTUGUERO | 14 CALLE TAINO | | VEGA BAJA | PR | 00693 | |
| 682269 | JOSE A ROSARIO FIGUEROA | EL VERDE | A 10 CALLE 2 | | VEGA BAJA | PR | 00693 | |
| 682268 | JOSE A ROSARIO FIGUEROA | OLD SAN JUAN STATION PO BOZ 257 | | | SAN JUAN | PR | 00902-0257 | |
| 682267 | JOSE A ROSARIO FIGUEROA | PO BOX 1657 | | | UTUADO | PR | 00641 | |
| 682270 | JOSE A ROSARIO FIGUEROA | URB LOS DOMINICOS | B2 CALLE SAN AGUSTIN # 154 | | BAYAMON | PR | 00957 | |
| 682271 | JOSE A ROSARIO LUGO | HC 01 BOX 7865 | | | HORMIGUEROS | PR | 00660 | |
| 682272 | JOSE A ROSARIO LUNA | ADDRESS ON FILE | | | | | | |
| 845608 | JOSE A ROSARIO MERCADO | URB. ALTAGRACIA | J-4 CALLE 10 | | TOA BAJA | PR | 00949 | |
| 682273 | JOSE A ROSARIO MERCED | HC 1 BOX 6587 | | | AGUAS BUENAS | PR | 00703 | |
| 245977 | JOSE A ROSARIO MIRANDA DBA ROSARIO DISTR | P O BOX 56132 | | | BAYAMON | PR | 00960-6432 | |
| 682274 | JOSE A ROSARIO PONCE | RR 02 BUZON 6141 | | | MANATI | PR | 00674 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 245978 | JOSE A ROSARIO RIVERA | ADDRESS ON FILE | | | | | |
| 682275 | JOSE A ROSARIO RODRIGUEZ | COLINAS DE MARQUEZ | D14 CALLE MONSERRATE | | VEGA BAJA | PR | 00693 |
| 682276 | JOSE A ROSARIO RODRIGUEZ | RR 1 BOX 6005 | | | GUAYAMA | PR | 00784 |
| 680798 | JOSE A ROSARIO ROMAN | URB ALTURAS DE RIO GRANDE | N 638 CALLE 12 A | | RIO GRANDE | PR | 00745 |
| 245979 | JOSE A ROSARIO SOTO | ADDRESS ON FILE | | | | | |
| 245981 | JOSE A ROSARIO VAZQUEZ | ADDRESS ON FILE | | | | | |
| 682277 | JOSE A ROSARIO VELEZ | ADDRESS ON FILE | | | | | |
| 682278 | JOSE A ROSAS RAMOS | ADDRESS ON FILE | | | | | |
| 245982 | JOSE A RROYO ZAYAS | ADDRESS ON FILE | | | | | |
| 245983 | JOSE A RUBIO CRUZ | ADDRESS ON FILE | | | | | |
| 682279 | JOSE A RUBIO PITRE | PO BOX 2521 | | | ARECIBO | PR | 00613 |
| 682280 | JOSE A RUIZ ALICEA | ADDRESS ON FILE | | | | | |
| 682281 | JOSE A RUIZ BURGOS | 243 PARIS SUITE 1736 | | | HATO REY | PR | 00917-3632 |
| 245984 | JOSE A RUIZ GARCIA | ADDRESS ON FILE | | | | | |
| 245985 | JOSE A RUIZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 845609 | JOSE A RUIZ HERNANDEZ | HC 43 BOX 11556 | | | CAYEY | PR | 00736-9218 |
| 245986 | JOSE A RUIZ MALAVE | ADDRESS ON FILE | | | | | |
| 682282 | JOSE A RUIZ MENDEZ | PO BOX 1115 | | | LARES | PR | 00669-1115 |
| 245987 | JOSE A RUIZ MONTES | ADDRESS ON FILE | | | | | |
| 845610 | JOSE A RUIZ RIVERA | AVE. TITO CASTRO | 609 STE 102 PMB 129 | | PONCE | PR | 00731 |
| 682283 | JOSE A RUIZ SUAREZ | ADDRESS ON FILE | | | | | |
| 245988 | JOSE A RULLAN RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 245989 | JOSE A RULLAN RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 682284 | JOSE A SAADE FERRER | ADDRESS ON FILE | | | | | |
| 245990 | JOSE A SAAVEDRA ALICEA | ADDRESS ON FILE | | | | | |
| 245991 | JOSÉ A SABALIER GONZÁLEZ | ADDRESS ON FILE | | | | | |
| 682285 | JOSE A SAEZ | PO BOX 2200 | | | SAN GERMAN | PR | 00683 |
| 845611 | JOSE A SALABARRIA BELARDO | URB LOS ALMENDROS | A5 CALLE 2 | | JUNCOS | PR | 00777 |
| 682286 | JOSE A SALABARRIA SERRANO | URB JUAN PONCE DE LEON | P 2 CALLE 21 | | GUAYNABO | PR | 00969 |
| 682287 | JOSE A SALAS SANTIAGO | 3 CALLE JOSE I CAMACHO | | | AGUAS BUENAS | PR | 00703 |
| 682288 | JOSE A SALCEDO FIGUEROA | 819 D SKY LAKE CR | | | ORLANDO | FL | 32809 |
| 845612 | JOSE A SALGADO MARRERO | BO CAMPANILLA | 38A CALLE DEL MONTE | | TOA BAJA | PR | 00949-3784 |
| 845613 | JOSE A SALGADO MORALES | 14 RES LAS CASAS APT 157 | | | SAN JUAN | PR | 00915-2901 |
| 682289 | JOSE A SALGADO OLIVO | PARC EL COTTO BO MAGUAYO | 50 CALLE 3 | | DORADO | PR | 00646 |
| 245992 | JOSE A SALGADO ORTEGA | ADDRESS ON FILE | | | | | |
| 682290 | JOSE A SALGUERO FARIA | QUINTAS DE CUPEY | B 8 CALLE 15 | | SAN JUAN | PR | 00926 |
| 682291 | JOSE A SALICETI MALDONADO | PO BOX 97 | | | ADJUNTAS | PR | 00601 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 680903 | JOSE A SALLES HORNEDO | SIERRA BAYAMON | 19-1 CALLE 21 ALTOS | | | BAYAMON | PR | 00961 | |
| 682292 | JOSE A SALVAT VEGA | MSC 88 PO BOX 4035 | | | | ARECIBO | PR | 00614 | |
| 682294 | JOSE A SAN ANTONIO SANTOS | PMB 565 | PO BOX 5+63 | | | CAGUAS | PR | 00726-4952 | |
| 245993 | JOSE A SANABRIA MOLINA | ADDRESS ON FILE | | | | | | | |
| 682295 | JOSE A SANABRIA PLAZA | HC 3 8811 | | | | DORADO | PR | 00646 | |
| 682296 | JOSE A SANCHEZ BAUZA | COND RIO VISTA | APTO J 325 | | | CAROLINA | PR | 00987 | |
| 245994 | JOSE A SANCHEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 682297 | JOSE A SANCHEZ FERNANDEZ | HC 02 BOX 14757 | | | | CAROLINA | PR | 00985 | |
| 845614 | JOSE A SANCHEZ GONZALEZ | PO BOX 1671 | | | | HORMIGUEROS | PR | 00660-5671 | |
| 682298 | JOSE A SANCHEZ LABRADOR | VILLA CAROLINA | 66-50 CALLE 54 | | | CAROLINA | PR | 00985 | |
| 245995 | JOSE A SANCHEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 245996 | JOSE A SANCHEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 245997 | JOSE A SANCHEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 245998 | JOSE A SANCHEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 682299 | JOSE A SANCHEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 245999 | JOSE A SANCHEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 682300 | JOSE A SANCHEZ REYES | ADDRESS ON FILE | | | | | | | |
| 246000 | JOSE A SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 246001 | JOSE A SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 682301 | JOSE A SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 682302 | JOSE A SANCHEZ ROSADO | PO BOX 40554 | | | | SAN JUAN | PR | 00940 | |
| 682303 | JOSE A SANCHEZ ROSAS | HC 2 BOX 13329 | | | | LAJAS | PR | 00667 | |
| 246002 | JOSE A SANCHEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 682304 | JOSE A SANCHEZ SANTIAGO | P O BOX 525 | | | | AGUIRRE | PR | 00704 | |
| 682305 | JOSE A SANCHEZ SERVICIOS CONTABILIDAD | P O BOX 815 | | | | AGUAS BUENAS | PR | 00703 | |
| 682306 | JOSE A SANCHEZ TORRES | BUZON 390 | | | | FAJARDO | PR | 00738 | |
| 682307 | JOSE A SANCHEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 246003 | JOSE A SANCHEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 682308 | JOSE A SANTAELLA HERNANDEZ | P.O. BOX 7006 | | | | PONCE | PR | 00732 | |
| 682309 | JOSE A SANTANA ASENCIO | VILLA CAROLINA | 108-29 CALLE 82 | | | CAROLINA | PR | 00985 | |
| 682310 | JOSE A SANTANA ASENCIO | VILLA CAROLINA | 5 CALLE 80 | | | CAROLINA | PR | 00985 | |
| 682311 | JOSE A SANTANA CARRION | ADDRESS ON FILE | | | | | | | |
| 246004 | JOSE A SANTANA CRUZ | ADDRESS ON FILE | | | | | | | |
| 682312 | JOSE A SANTANA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 682313 | JOSE A SANTANA OLAN | ADDRESS ON FILE | | | | | | | |
| 246005 | JOSE A SANTANA QUINONES | ADDRESS ON FILE | | | | | | | |
| 246006 | JOSE A SANTANA REYNOSO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 682314 | JOSE A SANTANA RIVERA | BO CAIN BAJO | CARR 119 KM 0 2 | | | SAN GERMAN | PR | 00683 | |
| 682315 | JOSE A SANTANA RIVERA | PO BOX 1064 | | | | NAGUABO | PR | 00718 | |
| 682316 | JOSE A SANTANA SANCHEZ | PO BOX 592 | | | | HUMACAO | PR | 00792-0592 | |
| 682317 | JOSE A SANTANA SANTANA | SANTA CATALINA | B 1 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 682318 | JOSE A SANTANA VALDES | CALLE 43 AB-45 | SANTA JUANITA | | | BAYAMON | PR | 00959 | |
| 246007 | JOSE A SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 246008 | JOSE A SANTIAGO BARBOSA | ADDRESS ON FILE | | | | | | | |
| 682319 | JOSE A SANTIAGO BREBAN | ADDRESS ON FILE | | | | | | | |
| 246009 | JOSE A SANTIAGO CALDERON | ADDRESS ON FILE | | | | | | | |
| 246010 | JOSE A SANTIAGO CARDONA | ADDRESS ON FILE | | | | | | | |
| 246011 | JOSE A SANTIAGO CARMONA | ADDRESS ON FILE | | | | | | | |
| 246012 | JOSE A SANTIAGO CASIANO | ADDRESS ON FILE | | | | | | | |
| 682320 | JOSE A SANTIAGO CONCEPCION | PARC ISLOTE II | | | | ARECIBO | PR | 00612 | |
| 246013 | JOSE A SANTIAGO CONCEPCION | VICTORIA HEIGHTS | G 16 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 682322 | JOSE A SANTIAGO CRUZ | HC 1 BOX 8498 | | | | HATILLO | PR | 00659 | |
| 682321 | JOSE A SANTIAGO CRUZ | PO BOX 443 | | | | AIBONITO | PR | 00705 | |
| 246014 | JOSE A SANTIAGO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 682323 | JOSE A SANTIAGO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 682324 | JOSE A SANTIAGO DIAZ | JARD DE CUPEY | EDIF 9 APT 93 | | | SAN JUAN | PR | 00925 | |
| 682325 | JOSE A SANTIAGO DIAZ | PO BOX 25685 | | | | PONCE | PR | 00780 | |
| 682326 | JOSE A SANTIAGO DURAN | HC 2 BOX 8403 | | | | CAMUY | PR | 00627 | |
| 246015 | JOSE A SANTIAGO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 682327 | JOSE A SANTIAGO FONT | 2101 ALT DE PARQUE ESCORIAL | | | | CAROLINA | PR | 00987 | |
| 682330 | JOSE A SANTIAGO GARCIA | 2 CALLE ORQUIDEA | | | | CAYEY | PR | 00736 | |
| 682331 | JOSE A SANTIAGO GARCIA | GUAYAMA TOWN HOUSE APT B10 | | | | GUAYAMA | PR | 00784 | |
| 682329 | JOSE A SANTIAGO GARCIA | HC 01 BOX 4015 | | | | ARROYO | PR | 00714 | |
| 682328 | JOSE A SANTIAGO GARCIA | HC 55 BOX 9314 | | | | CEIBA | PR | 00735 | |
| 246016 | JOSE A SANTIAGO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 682332 | JOSE A SANTIAGO GONZALEZ | HC 09 BOX 7625 | | | | SALINAS | PR | 00751 | |
| 246017 | JOSE A SANTIAGO GONZALEZ | URB VELOMAS | 145 AVE CENTRAL CARMEN | | | VEGA ALTA | PR | 00692 | |
| 246018 | JOSE A SANTIAGO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 682335 | JOSE A SANTIAGO LABOY | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 682334 | JOSE A SANTIAGO LABOY | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 246019 | JOSE A SANTIAGO LARA | ADDRESS ON FILE | | | | | | | |
| 682336 | JOSE A SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 682337 | JOSE A SANTIAGO MARTINEZ | PO BOX 362677 | | | | SAN JUAN | PR | 00936-2677 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 682338 | JOSE A SANTIAGO MELENDEZ | HC 01 BOX 3353 | | | | BARRANQUITAS | PR | 00794 |
| 682339 | JOSE A SANTIAGO MELENDEZ | HC 01 BOX 6014 | | | | SALINAS | PR | 00751 |
| 246020 | JOSE A SANTIAGO MONTANEZ | ADDRESS ON FILE | | | | | | |
| 246021 | JOSE A SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | |
| 682340 | JOSE A SANTIAGO PACHECO | HC 4 BOX 16557 | | | | LARES | PR | 00669 |
| 682341 | JOSE A SANTIAGO PAGAN | HC 03 BOX 10842 | | | | JUANA DIAZ | PR | 00795 |
| 246022 | JOSE A SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | |
| 246023 | JOSE A SANTIAGO QUINONES | ADDRESS ON FILE | | | | | | |
| 246024 | JOSE A SANTIAGO QUINONES | ADDRESS ON FILE | | | | | | |
| 246025 | JOSE A SANTIAGO RIVERA | PO BOX 1233 | | | | BAJADERO | PR | 00616 |
| 682343 | JOSE A SANTIAGO RIVERA | PO BOX 9023899 | | | | SAN JUAN | PR | 00902-3899 |
| 682342 | JOSE A SANTIAGO RIVERA | PO BOX 947 | | | | JUANA DIAZ | PR | 00795 |
| 682344 | JOSE A SANTIAGO RIVERA | TERRAZAS DEMAJAGUA | AA 11 CALLE AREYTO | | | FLORIDA | PR | 00738 |
| 682345 | JOSE A SANTIAGO RIVERA | URB ROUND HLS | 1455 CALLE ALELI | | | TRUJILLO ALTO | PR | 00976 |
| 682346 | JOSE A SANTIAGO ROJAS | RR 10 BOX 10305 | | | | SAN JUAN | PR | 00926 |
| 682347 | JOSE A SANTIAGO ROMERO | HC 2 BOX 18559 | | | | RIO GRANDE | PR | 00745 |
| 682348 | JOSE A SANTIAGO ROSADO | HC 03 BOX 14103 | | | | COROZAL | PR | 00783 |
| 246026 | JOSE A SANTIAGO ROSARIO | ADDRESS ON FILE | | | | | | |
| 246027 | JOSE A SANTIAGO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 682349 | JOSE A SANTIAGO SANTIAGO | 9750 CIUDAD JARDIN | | | | CANOVANAS | PR | 00729 |
| 680904 | JOSE A SANTIAGO SANTIAGO | HC 71 BOX 2819 | | | | NARANJITO | PR | 00719 |
| 246028 | JOSE A SANTIAGO SANTIAGO | P O BOX 19175 | ESTACION FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00910-9175 |
| 246029 | JOSE A SANTIAGO SANTIAGO | PO BOX 2040 | | | | COAMO | PR | 00769 |
| 682351 | JOSE A SANTIAGO SANTIAGO | PO BOX 836 | | | | GUAYNABO | PR | 00970 |
| 682350 | JOSE A SANTIAGO SANTIAGO | VILLA DEL CARMEN | B 3 CALLE 1 | | | PONCE | PR | 00731 |
| 246030 | JOSE A SANTIAGO SANTOS | ADDRESS ON FILE | | | | | | |
| 246031 | JOSE A SANTIAGO SINIGAGLIA | ADDRESS ON FILE | | | | | | |
| 246032 | JOSE A SANTIAGO SIVERIO | ADDRESS ON FILE | | | | | | |
| 246033 | JOSE A SANTIAGO SOTO | ADDRESS ON FILE | | | | | | |
| 845615 | JOSE A SANTIAGO TORRES | PARC LAS MARGARITAS | 88 CALLE PARQUE OESTE | | | CABO ROJO | PR | 00623-3712 |
| 682352 | JOSE A SANTIAGO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 246034 | JOSE A SANTIAGO VEGA | ADDRESS ON FILE | | | | | | |
| 246035 | JOSE A SANTIAGO VEGA | ADDRESS ON FILE | | | | | | |
| 246036 | JOSE A SANTIAGO VELEZ | ADDRESS ON FILE | | | | | | |
| 246038 | JOSE A SANTIAGO VILLAFANE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 246039 | JOSE A SANTIAGO Y NELSON D SOTO CARDONA | ADDRESS ON FILE | | | | | | |
| 246040 | JOSE A SANTINI VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 246041 | JOSE A SANTO DOMINGO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 682353 | JOSE A SANTOS CAMACHO | PO BOX 1244 | | | | SAN GERMAN | PR | 00683 |
| 682354 | JOSE A SANTOS CARTAGENA | PO BOX 7471 | | | | CAGUAS | PR | 00726 |
| 246042 | JOSE A SANTOS CRUZ | ADDRESS ON FILE | | | | | | |
| 246043 | JOSE A SANTOS DE JESUS | 1184 CALLE VERONA | | | | SAN JUAN | PR | 00924 |
| 682355 | JOSE A SANTOS DE JESUS | PARQUE DE LA FUENTE | APT 1106 | | | SAN JUAN | PR | 00918 |
| 682356 | JOSE A SANTOS DOMINGO | ADDRESS ON FILE | | | | | | |
| 246044 | JOSE A SANTOS DOMINGO | ADDRESS ON FILE | | | | | | |
| 246045 | JOSE A SANTOS FIGUEROA | ADDRESS ON FILE | | | | | | |
| 246046 | JOSE A SANTOS FONTANEZ | ADDRESS ON FILE | | | | | | |
| 682357 | JOSE A SANTOS GONZALEZ | PO BOX 1372 | | | | MOROVIS | PR | 00687 |
| 246047 | JOSE A SANTOS GONZALEZ | URB LAS DELICIAS | 3732 CALLE ANTONIO PEREZ | | | PONCE | PR | 00730 |
| 246048 | JOSE A SANTOS LOPEZ | ADDRESS ON FILE | | | | | | |
| 682359 | JOSE A SANTOS REYES/KAR JOE AUTO SPECIAL | EXT VILLA RICA | AI35 CALLE F | | | BAYAMON | PR | 00959 |
| 682360 | JOSE A SANTOS RIVERA | F 156 AVE ZENO GANDIA | | | | ARECIBO | PR | 00612 |
| 682361 | JOSE A SANTOS RIVERA | URB QUINTO CENTENARIO | 316 CALLE SANTA FE | | | MAYAGUEZ | PR | 00680 |
| 682362 | JOSE A SANTOS RODRIGUEZ | PMB 415 PO BOX 2400 | | | | TOA BAJA | PR | 00951-2400 |
| 682363 | JOSE A SAUNDERS GARCIA | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 |
| 682364 | JOSE A SCHRODER RIVERA | HC 01 BOX 6930 | | | | GUAYNABO | PR | 00971 |
| 246049 | JOSE A SEDA QUINONES | ADDRESS ON FILE | | | | | | |
| 682365 | JOSE A SEDA VEGA | ADDRESS ON FILE | | | | | | |
| 246050 | JOSE A SEGARRA COLLAZO | ADDRESS ON FILE | | | | | | |
| 682366 | JOSE A SEGARRA LOZADA | HC 2 BOX 16342 | | | | LAJAS | PR | 00662-9605 |
| 246051 | JOSE A SEGARRA LOZADA | HC 3 BOX 16342 | | | | LAJAS | PR | 00667 |
| 845616 | JOSE A SEGUI DIAZ | VILLA PALMERAS | 306 ERNESTO VIGOREAUX | | | SAN JUAN | PR | 00915 |
| 682367 | JOSE A SEIJO GUZMAN | PO BOX 834 | | | | TOA ALTA | PR | 00954-0834 |
| 682368 | JOSE A SELLAS AMBERT | URB BRASILLA M 13 | CALLE 6 | | | VEGA BAJA | PR | 00693 |
| 682369 | JOSE A SEPULVEDA RIVERA | BO CHINO | BOX 409 | | | VILLALBA | PR | 00766 |
| 246052 | JOSE A SEPULVEDA RIVERA | URB LOS REYES 86 | CALLE BELEN | | | JUANA DIAZ | PR | 00795 |
| 682370 | JOSE A SERRACANTE | CUIDAD UNIVERSITARIA | Y-11 CALLE 27 | | | TRUJILLO ALTO | PR | 00976 |
| 246053 | JOSE A SERRANO APONTE | ADDRESS ON FILE | | | | | | |
| 246054 | JOSE A SERRANO CALDERON | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 246055 | JOSE A SERRANO CASTRO | ADDRESS ON FILE | | | | | | | |
| 682371 | JOSE A SERRANO COLON | PARC DEL POLVORIN | 67 LAS FLORES | | | CAYEY | PR | 00736 | |
| 682372 | JOSE A SERRANO CRUZ | ADDRESS ON FILE | | | | | | | |
| 682373 | JOSE A SERRANO DELGADO | HC 05 BOX 10129 3 | | | | ARECIBO | PR | 00612 9701 | |
| 682374 | JOSE A SERRANO GUERRA | ADDRESS ON FILE | | | | | | | |
| 682375 | JOSE A SERRANO HERNANDEZ | PO BOX 1851 | | | | GUAYNABO | PR | 00970 | |
| 682376 | JOSE A SERRANO MEDINA | URB ROSA MARIA B 21 | CALLE PABLO VAZQUEZ | | | CAROLINA | PR | 00985 | |
| 246056 | JOSE A SERRANO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 682377 | JOSE A SERRANO OQUENDO | EXT LAS DELICIAS | G 13 CALLE E | | | PONCE | PR | 00731 | |
| 682378 | JOSE A SERRANO OQUENDO | PUNTA DIAMANTE | 57 CALLE KRAT | | | PONCE | PR | 00732 | |
| 246057 | JOSE A SERRANO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 246058 | JOSE A SERRANO RAMOS | ADDRESS ON FILE | | | | | | | |
| 246059 | JOSE A SERRANO RAMOS | ADDRESS ON FILE | | | | | | | |
| 246060 | JOSE A SERRANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 682380 | JOSE A SERRANO RODRIGUEZ | COM MIRAFLORES II | SOLAR 217 | | | ARECIBO | PR | 00612 | |
| 682381 | JOSE A SERRANO ROMAN | COND EL ROSARIO APT 104 | 256 CALLE ROSARIO | | | SAN JUAN | PR | 00912 | |
| 246061 | JOSE A SERRANO VEGA | ADDRESS ON FILE | | | | | | | |
| 682382 | JOSE A SEVILLA LOPEZ | BO JUAN DOMINGO | 40 CALLE LAS FLORES | | | GUAYNABO | PR | 00966 | |
| 682383 | JOSE A SEVILLANO SEDA | ADDRESS ON FILE | | | | | | | |
| 246062 | JOSE A SIERRA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 682384 | JOSE A SIERRA SANTIAGO | P O BOX 1851 | | | | COROZAL | PR | 00783-1581 | |
| 682385 | JOSE A SILVA ALMODOVAR | HC 1 BOX 7938 | | | | SAN GERMAN | PR | 00683 | |
| 682386 | JOSE A SILVA BELTRAN | 121 CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| 246063 | JOSE A SILVA COFRESI | ADDRESS ON FILE | | | | | | | |
| 682387 | JOSE A SILVA INCHAUTEGUIE | ADDRESS ON FILE | | | | | | | |
| 246064 | JOSE A SIMONS | ADDRESS ON FILE | | | | | | | |
| 246065 | JOSE A SIMONS GARCIA | ADDRESS ON FILE | | | | | | | |
| 246066 | JOSE A SIMONS GARCIA | ADDRESS ON FILE | | | | | | | |
| 246067 | JOSE A SKERRET TORRES | ADDRESS ON FILE | | | | | | | |
| 682388 | JOSE A SOBERAL DORTA | P O BOX 548 | | | | HATILLO | PR | 00659 | |
| 682389 | JOSE A SOLA AMOROS | 105 NORTE CALLE PALMER | | | | GUAYAMA | PR | 00784 | |
| 246068 | JOSE A SOLA AMOROS | CALLE CECILIA DOMINGUEZ | 21 OESTE | | | GUAYAMA | PR | 00784 | |
| 682390 | JOSE A SOLA SUAREZ | 806 PARQUE SAN ANTONIO | | | | CAGUAS | PR | 00725-5919 | |
| 682391 | JOSE A SOLER | ADDRESS ON FILE | | | | | | | |
| 246069 | JOSE A SOLER FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 682392 | JOSE A SOLIVAN GALIO | ADDRESS ON FILE | | | | | | | |
| 682393 | JOSE A SOLIVAN GALIO | ADDRESS ON FILE | | | | | | | |
| 682394 | JOSE A SOSTRE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 682396 | JOSE A SOTO | HC 44 BOX 14037 | | | | CAYEY | PR | 00736 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 246070 | JOSE A SOTO | HC 59 BOX 5194 | | | | AGUADA | PR | 00602 |
| 682395 | JOSE A SOTO | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 |
| 246071 | JOSE A SOTO BAEZ | ADDRESS ON FILE | | | | | | |
| 682397 | JOSE A SOTO CINTRON | HC 73 BOX 5345 | | | | NARAJITO | PR | 00719 |
| 246073 | JOSE A SOTO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 246074 | JOSE A SOTO LEBRON | ADDRESS ON FILE | | | | | | |
| 682398 | JOSE A SOTO LECAROS | PO BOX 191535 | | | | SAN JUAN | PR | 00949-1535 |
| 682399 | JOSE A SOTO LOPEZ | VILLA NUEVA | A1 CALLE 3 | | | CAGUAS | PR | 00725 |
| 682400 | JOSE A SOTO MALAVE | 33 CALLE CRISTOBAL COLON | | | | PONCE | PR | 00731 |
| 246075 | JOSE A SOTO MOJICA | ADDRESS ON FILE | | | | | | |
| 682401 | JOSE A SOTO OLAN | HC 2 BOX 13212 | | | | SAN GERMAN | PR | 00683 |
| 246076 | JOSE A SOTO ORTIZ | ADDRESS ON FILE | | | | | | |
| 246077 | JOSE A SOTO PENA | ADDRESS ON FILE | | | | | | |
| 246078 | JOSE A SOTO RIVERA | ADDRESS ON FILE | | | | | | |
| 682402 | JOSE A SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 246079 | JOSE A SOTO ROSA | ADDRESS ON FILE | | | | | | |
| 682403 | JOSE A SOTO SONERA | URB VISTA DEL RIO | 8 CALLE 1 APT 29 B | | | BAYAMON | PR | 00959 |
| 246080 | JOSE A SOTO SOSA | ADDRESS ON FILE | | | | | | |
| 246081 | JOSE A SOTO TORRES | ADDRESS ON FILE | | | | | | |
| 246082 | JOSE A SOTO TORRES | ADDRESS ON FILE | | | | | | |
| 682404 | JOSE A SOTO VELAZQUEZ | BUZON 512 CARR 112 | BO ARRENALES ALTO | | | ISABELA | PR | 00662 |
| 682405 | JOSE A SOTO VERGES | 150 CALLE PABLO CASALS | | | | MAYAGUEZ | PR | 00680 |
| 682406 | JOSE A SOTOMAYOR TORRES | P O BOX 1499 | | | | SAN SEBASTIAN | PR | 00685 |
| 246083 | JOSE A STEIDEL CADIZ | ADDRESS ON FILE | | | | | | |
| 246084 | JOSE A STEIDEL CADIZ | ADDRESS ON FILE | | | | | | |
| 682407 | JOSE A SUAREZ | HOSPITAL MIMILLA | 303 AVE DE DIEGO | | | SAN JUAN | PR | 00909 |
| 246085 | JOSE A SUAREZ | P O BOX 10672 | | | | SAN JUAN | PR | 00922 |
| 682408 | JOSE A SUAREZ ARROYO | P O BOX 1217 | | | | VEGA BAJA | PR | 00694-1217 |
| 682409 | JOSE A SUAREZ GONZALEZ | HC 02 BOX 12240 | | | | COROZAL | PR | 00783 |
| 682410 | JOSE A SUAREZ ORTIZ | HC 3 BOX 6171 | | | | HUMACAO | PR | 00791 |
| 246086 | JOSE A SUAREZ SANTA | ADDRESS ON FILE | | | | | | |
| 682411 | JOSE A SUAREZ VARGAS | URB SANTA JUANITA | EM 44 CALLE BOABAL | | | BAYAMON | PR | 00956 |
| 682412 | JOSE A SUGRANES ALICEA | PO BOX 1133 | | | | MAUNABO | PR | 00707 |
| 246087 | JOSE A SUSAETA FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 246088 | JOSE A SUSTACHE SUSTACHE | ADDRESS ON FILE | | | | | | |
| 682413 | JOSE A TANCO WALKER | COND LOS NARANJALES APT 338 | | | | CAROLINA | PR | 00985 |
| 682414 | JOSE A TAPIA MAISONET | ADDRESS ON FILE | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| 246089 | JOSE A TELLADO NUNEZ | ADDRESS ON FILE | | | | | | |
| 682415 | JOSE A TEXERA BARNES | A65 REPARTO ROBLES | | | | AIBONITO | PR | 00705 |
| 682416 | JOSE A TEXIDOR RAMOS | URB LOMAS T. ALTO F 13 CALLE 5 | | | | TRUJILLO ALTO | PR | 00976 |
| 246090 | JOSE A TIO GARCIA | ADDRESS ON FILE | | | | | | |
| 682417 | JOSE A TIRADO / EQUIP JUVENIL DOBLE A | BO JAGUAR | CARR 184 KM 3 3 | | | PATILLAS | PR | 00723 |
| 246091 | JOSE A TIRADO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 682418 | JOSE A TIRADO MONTALVO | 165 CALLE JUAN A MESTRE | | | | MAYAGUEZ | PR | 00680-4040 |
| 682419 | JOSE A TIRADO PEREZ | URB COUNTRY CLUB | 782 CALLE MARQUEZA | | | SAN JUAN | PR | 00924 |
| 682420 | JOSE A TIRADO QUILES & MARIEL RIVERA | CALLE ZEUS 132 | PARQUE FLAMINGO | | | BAYAMON | PR | 00959 |
| 246092 | JOSE A TIRADO RIVERA | ADDRESS ON FILE | | | | | | |
| 682421 | JOSE A TIRADO RUIZ | P O BOX 140 | | | | BAJADERO | PR | 00616 |
| 682422 | JOSE A TORAL | BOULEVARD DEL RIO I | 300 LOS FILTROS APT 10233 | | | GUAYNABO | PR | 00971-9222 |
| 682423 | JOSE A TORO CLARKE | BO LAS PALMAS | KM 11 CARR 140 | | | UTUADO | PR | 00641 |
| 682424 | JOSE A TORO FONT | ADDRESS ON FILE | | | | | | |
| 682425 | JOSE A TORO PELEGRIN | ADDRESS ON FILE | | | | | | |
| 682426 | JOSE A TORO PELEGRIN | ADDRESS ON FILE | | | | | | |
| 246094 | JOSE A TORO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 682427 | JOSE A TORRADO | ADDRESS ON FILE | | | | | | |
| 682428 | JOSE A TORRES | P O BOX 743 | | | | CAGUAS | PR | 00726-0743 |
| 682429 | JOSE A TORRES | SABANA HOYOS STATION | PO BOX 399 | | | SABANA HOYOS | PR | 00688 |
| 682430 | JOSE A TORRES ABREU | P O BOX 13 | | | | ISABELA | PR | 00662 |
| 682431 | JOSE A TORRES ACEVEDO | PARC EL TUQUE | HH 17 CALLE 8 | | | PONCE | PR | 00728 |
| 246095 | JOSE A TORRES ALICEA | ADDRESS ON FILE | | | | | | |
| 682432 | JOSE A TORRES AVILES | ADDRESS ON FILE | | | | | | |
| 246096 | JOSE A TORRES BAEZ | ADDRESS ON FILE | | | | | | |
| 246097 | JOSE A TORRES BAEZ | ADDRESS ON FILE | | | | | | |
| 246098 | JOSE A TORRES BERNARD | ADDRESS ON FILE | | | | | | |
| 682433 | JOSE A TORRES BERNARD | ADDRESS ON FILE | | | | | | |
| 246099 | JOSE A TORRES BIZALDI | ADDRESS ON FILE | | | | | | |
| 246100 | JOSE A TORRES BURGOS | ADDRESS ON FILE | | | | | | |
| 246101 | JOSE A TORRES BURGOS | ADDRESS ON FILE | | | | | | |
| 246102 | JOSE A TORRES CAMACHO | ADDRESS ON FILE | | | | | | |
| 682434 | JOSE A TORRES CANDELARIA | P O BOX 654 | | | | BARCELONETA | PR | 00617-0654 |
| 246103 | JOSE A TORRES CEDENO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 682435 | JOSE A TORRES CEPEDA | 110 CALLEJON CHARDON | | | | PONCE | PR | 00716-0102 |
| 682436 | JOSE A TORRES CEPEDA | 189 AVE HOSTOS APT C 10 | | | | PONCE | PR | 00731 |
| 682437 | JOSE A TORRES CINTRON | APARTADO 697 | | | | JUANA DIAZ | PR | 00795 |
| 246104 | JOSE A TORRES COLON | ADDRESS ON FILE | | | | | | |
| 682438 | JOSE A TORRES COLON & HORTENSIA ROLON | PO BOX 24 | | | | CIDRA | PR | 00739 |
| 682439 | JOSE A TORRES CORTEZ | ADDRESS ON FILE | | | | | | |
| 682440 | JOSE A TORRES COTTO | ADDRESS ON FILE | | | | | | |
| 246105 | JOSE A TORRES COTTO | ADDRESS ON FILE | | | | | | |
| 246106 | JOSE A TORRES DIAZ | ADDRESS ON FILE | | | | | | |
| 246107 | JOSE A TORRES DIAZ | ADDRESS ON FILE | | | | | | |
| 246108 | JOSE A TORRES FIGUEROA | ADDRESS ON FILE | | | | | | |
| 246109 | JOSE A TORRES FORTI | ADDRESS ON FILE | | | | | | |
| 682441 | JOSE A TORRES GARCIA | HC 01 BOX 7650 | | | | YAUCO | PR | 00698 |
| 246110 | JOSE A TORRES GONZALEZ | HC 8 BOX 38787 | | | | CAGUAS | PR | 00725 |
| 682444 | JOSE A TORRES GONZALEZ | PO BOX 1263 | | | | YAUCO | PR | 00698 |
| 682442 | JOSE A TORRES GONZALEZ | PO BOX 300 | | | | VILLALBA | PR | 00766 |
| 246111 | JOSE A TORRES GONZALEZ | PO BOX 361414 | | | | SAN JUAN | PR | 00936-1414 |
| 682443 | JOSE A TORRES GONZALEZ | PO BOX 976 | | | | JAYUYA | PR | 00664 |
| 682445 | JOSE A TORRES HERNANDEZ | CAMINO LOS AQUINO RR2 BOX 714 | | | | SAN JUAN | PR | 00928 |
| 246112 | JOSE A TORRES LARA | ADDRESS ON FILE | | | | | | |
| 246113 | JOSE A TORRES LEBRON | URB VILLA AUXERRE | 144 CALLE IRMA | | | SAN GERMAN | PR | 00683 4641 |
| 682446 | JOSE A TORRES LEBRON | URB. VILLA AUSERRE #144 | | | | SAN GERMAN | PR | 00683 |
| 682447 | JOSE A TORRES LEBRON | URB. VILLA AUSERVE #144 | | | | SAN GERMAN | PR | 00683 |
| 246114 | JOSE A TORRES LUGO | ADDRESS ON FILE | | | | | | |
| 246115 | JOSE A TORRES MARTINEZ | ADDRESS ON FILE | | | | | | |
| 682448 | JOSE A TORRES MEDINA | URB ARBOLADA | I 3 CALLE GRANADILLO | | | CAGUAS | PR | 00727 |
| 682449 | JOSE A TORRES MELENDEZ | 2 COND TORRE DE ANDALUCIA II | APT 709 | | | SAN JUAN | PR | 00926 |
| 246116 | JOSE A TORRES MELENDEZ | RR BOX 10831 | | | | OROCOVIS | PR | 00720 |
| 680799 | JOSE A TORRES MENDEZ | URB VILLA RIO | 10 AVE RIBAS DOMINICCI | | | UTUADO | PR | 00641 |
| 246117 | JOSE A TORRES MIRANDA | ADDRESS ON FILE | | | | | | |
| 682450 | JOSE A TORRES MORALES | URB VILLA NEVAREZ | 1086 CALLE 3 | | | SAN JUAN | PR | 00927 |
| 246119 | JOSE A TORRES MORO | ADDRESS ON FILE | | | | | | |
| 246120 | JOSE A TORRES MORO | ADDRESS ON FILE | | | | | | |
| 246121 | JOSE A TORRES NEGRON | ADDRESS ON FILE | | | | | | |
| 246122 | JOSE A TORRES NIEVES | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 246123 | JOSE A TORRES NUNEZ | ADDRESS ON FILE | | | | | |
| 682451 | JOSE A TORRES OLIVERAS | HC 1 BOX 6823 | | | GUAYANILLA | PR | 00656 |
| 682452 | JOSE A TORRES OQUENDO | P O BOX 535 | | | JAYUYA | PR | 00664 |
| 246124 | JOSE A TORRES ORENGO | ADDRESS ON FILE | | | | | |
| 246125 | JOSE A TORRES ORTIZ | ADDRESS ON FILE | | | | | |
| 246126 | JOSE A TORRES ORTIZ | ADDRESS ON FILE | | | | | |
| 246127 | JOSE A TORRES ORTIZ | ADDRESS ON FILE | | | | | |
| 682453 | JOSE A TORRES PACHECO | PO BOX 933 | | | SABANA GRANDE | PR | 00637 |
| 682454 | JOSE A TORRES PEREZ | HC 3 BOX 15218 | | | COROZAL | PR | 00783 |
| 682455 | JOSE A TORRES PINTO | ADDRESS ON FILE | | | | | |
| 682456 | JOSE A TORRES POZZI | HC 03 BOX 14596 | | | UTUADO | PR | 00641 |
| 682457 | JOSE A TORRES PRIETO | PO BOX 190306 | | | SAN JUAN | PR | 00919-0306 |
| 682458 | JOSE A TORRES RAMIREZ | PO BOX 7126 | | | PONCE | PR | 00732 |
| 246128 | JOSE A TORRES REYES | ADDRESS ON FILE | | | | | |
| 246129 | JOSE A TORRES RIOS | ADDRESS ON FILE | | | | | |
| 682459 | JOSE A TORRES RIVERA | HC 03 BOX 35840 | | | MAYAGUEZ | PR | 00680-9123 |
| 682460 | JOSE A TORRES RIVERA | HC 3 BOX 37765 | | | MAYAGUEZ | PR | 00680 |
| 682462 | JOSE A TORRES RIVERA | PO BOX 7126 | | | PONCE | PR | 00732 |
| 246130 | JOSE A TORRES RIVERA | URB COUNTRY CLUB 4TA EXT | | | SAN JUAN | PR | 00925 |
| 246131 | JOSE A TORRES RIVERA | URB LA ESTANCIA | 115 CALLE POMARROSA | | LAS PIEDRAS | PR | 00771 |
| 682461 | JOSE A TORRES RIVERA | URB PARQUE DEL RIO | A5 CALLE YAHUECA | | CAGUAS | PR | 00725 |
| 682463 | JOSE A TORRES RODRIGUEZ | 37 A PARCELAS BETANCES | | | CABO ROJO | PR | 00623 |
| 682465 | JOSE A TORRES RODRIGUEZ | BOX 617 | | | OROCOVIS | PR | 00720 |
| 682464 | JOSE A TORRES RODRIGUEZ | HC 02 BOX 5584 | | | LARES | PR | 00669 |
| 682466 | JOSE A TORRES RODRIGUEZ | PO BOX 1622 | | | COAMO | PR | 00769 |
| 246132 | JOSE A TORRES RODRIGUEZ | VILLAS DE BARCELONA | DD 16 CALLE HIGUERO | | BARCELONETA | PR | 00617 |
| 682467 | JOSE A TORRES ROSARIO | PO BOX 821 | | | BARRANQUITAS | PR | 00794 |
| 682468 | JOSE A TORRES SANCHEZ | 41 SECTOR MOGOTE | | | CAYEY | PR | 00736 |
| 682469 | JOSE A TORRES SANCHEZ | P O BOX 21365 | | | SAN JUAN | PR | 00928 |
| 682470 | JOSE A TORRES SANTIAGO | HC 2 BOX 46754 | | | VEGA BAJA | PR | 00693 |
| 246133 | JOSE A TORRES SANTIAGO | PARC CAPAEZ | HC 04 BOX 43621 | | HATILLO | PR | 00659 |
| 246134 | JOSE A TORRES SANTIAGO | URB VILLA DE FELISA | 307 CECILIA V DE RALDIRIS | | MAYAGUEZ | PR | 00680 |
| 246135 | JOSE A TORRES SERRANO | ADDRESS ON FILE | | | | | |
| 246136 | JOSE A TORRES SURIA | ADDRESS ON FILE | | | | | |
| 246137 | JOSE A TORRES TORRES | HC 04 BOX 14188 | | | ARECIBO | PR | 00612 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 682471 | JOSE A TORRES TORRES | PO BOX 143 | | | JAYUYA | PR | 00664 | |
| 246138 | JOSE A TORRES TROCHE | ADDRESS ON FILE | | | | | | |
| 845617 | JOSE A TORRES VALLÉS | BATEY ARIZONA | 9 CALLE 7 | | ARROYO | PR | 00714 | |
| 682472 | JOSE A TORRES VEGA | BO COCO NUEVO | 273 CALLE CANDIDO PAGAN | | SALINAS | PR | 00751 | |
| 246139 | JOSE A TORRES VEGA | P O BOX 625 | | | ADJUNTAS | PR | 00601 | |
| 246140 | JOSE A TORRUELLAS IGLESIAS | ADDRESS ON FILE | | | | | | |
| 682473 | JOSE A TOSADO ROMAN | HC 3 BOX 9929 | | | CAMUY | PR | 00927 | |
| 246141 | JOSE A TRINIDAD AULET | ADDRESS ON FILE | | | | | | |
| 680800 | JOSE A TRINIDAD FIGUEROA | RR 7 BOX 6265 | | | SAN JUAN | PR | 00926 | |
| 246142 | JOSE A TRINIDAD TORRES | ADDRESS ON FILE | | | | | | |
| 246143 | JOSE A TRINIDAD VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 246144 | JOSE A TRISTANI NUNEZ | ADDRESS ON FILE | | | | | | |
| 682474 | JOSE A URUTIA VIZCARRONDO | BOX 1640 | | | JUNCOS | PR | 00777-1640 | |
| 246145 | JOSE A VALCARCEL MAUMI | ADDRESS ON FILE | | | | | | |
| 246146 | JOSE A VALDES LEAL | ADDRESS ON FILE | | | | | | |
| 682476 | JOSE A VALENTIN | P O BOX 1442 | | | VEGA BAJA | PR | 00693 | |
| 682475 | JOSE A VALENTIN | URB MANSIONES | E U CALLE 7 BOX 116 | | SABANA GRANDE | PR | 00637 | |
| 682477 | JOSE A VALENTIN AQUINO | HC 03 BOX 19563 | | | ARECIBO | PR | 00612 | |
| 682478 | JOSE A VALENTIN CALVENTE | COM MANTILLA | BUZON 117-A | ARENALES ALTO | ISABELA | PR | 00662 | |
| 682479 | JOSE A VALENTIN ESCOBALES | URB VILLA DE FELISA | 4012 CALLE ANTONIO CABAZA | | MAYAGUEZ | PR | 00680 | |
| 246147 | JOSE A VALENTIN PLUMEY | ADDRESS ON FILE | | | | | | |
| 246148 | JOSE A VALENTIN RIVERA | ADDRESS ON FILE | | | | | | |
| 682480 | JOSE A VALENTIN TORRES | PO BOX 225 | | | LARES | PR | 00669 | |
| 682481 | JOSE A VALENZUELA FUENTES | 268 PONCE DE LEON | AVE HOME MORTAGE PLAZA SUITE 115 | | SAN JUAN | PR | 00918 | |
| 682482 | JOSE A VALERIO PICHARDO | PO BOX 560405 | | | GUAYANILLA | PR | 00656 | |
| 246149 | JOSE A VALERO ORTIZ | ADDRESS ON FILE | | | | | | |
| 682483 | JOSE A VALLE OTERO | RR 02 BOX 7120 | | | MANATI | PR | 00674 | |
| 246150 | JOSE A VALLE PEREZ | ADDRESS ON FILE | | | | | | |
| 682484 | JOSE A VALLE VEGA | ENSANCHE PALMER 39 | | | SAN GERMAN | PR | 00683 | |
| 246151 | JOSE A VALLES QUINONES/ GOLDEN SOLAR | TECHNOLOGIES INC | URB CAGUAS REALA7 CALLE 2 | | CAGUAS | PR | 00726 | |
| 246152 | JOSE A VARGAS ALAMEDA | ADDRESS ON FILE | | | | | | |
| 246153 | JOSE A VARGAS CALVO | ADDRESS ON FILE | | | | | | |
| 246154 | JOSE A VARGAS CASIANO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 246155 | JOSE A VARGAS FIGUEROA | BOX 781 | | | MOCA | PR | 00676 | |
| 682485 | JOSE A VARGAS FIGUEROA | PMB 461 | PO BOX 6022 | | CAROLINA | PR | 00985-6022 | |
| 246156 | JOSE A VARGAS GERENA | ADDRESS ON FILE | | | | | | |
| 682486 | JOSE A VARGAS GONZALEZ | PO BOX 691 | | | JAYUYA | PR | 0066400691 | |
| 682487 | JOSE A VARGAS MARTINEZ | 2 URB SAN ANTONIO | | | SABANA GRANDE | PR | 00637 | |
| 682488 | JOSE A VARGAS MARTINEZ | HC 2 BOX 7245 | | | HORMIGUEROS | PR | 00660 | |
| 682489 | JOSE A VARGAS NEGRON | URB VILLA SULTANA | 885 CALLE 14 | | MAYAGUEZ | PR | 00680 | |
| 682490 | JOSE A VARGAS PAGAN | B 3 CALLE TALA | | | PONCE | PR | 00732 | |
| 845618 | JOSE A VARGAS PEREZ | 115 CALLE VENUS | | | PONCE | PR | 00731-2854 | |
| 246157 | JOSE A VARGAS REYES | ADDRESS ON FILE | | | | | | |
| 682491 | JOSE A VARGAS RIVERA | HC 1 BOX 5079 | | | SANTA ISABEL | PR | 00757 | |
| 246158 | JOSE A VARGAS RUIZ | ADDRESS ON FILE | | | | | | |
| 682492 | JOSE A VARGAS RUSCALLEDA | ADDRESS ON FILE | | | | | | |
| 246159 | JOSE A VARGAS SANTIAGO | ADDRESS ON FILE | | | | | | |
| 682493 | JOSE A VARGAS TORRES | HC 2 BOX 10426 | | | AIBONITO | PR | 00705 | |
| 246160 | JOSE A VARGAS VELEZ | ADDRESS ON FILE | | | | | | |
| 246161 | JOSE A VARGAS VIDOT | ADDRESS ON FILE | | | | | | |
| 682494 | JOSE A VAZQUEZ | PMB 187 PO BOX 1999 | | | BARRANQUITAS | PR | 00794 | |
| 246162 | JOSE A VAZQUEZ ABREU | ADDRESS ON FILE | | | | | | |
| 246163 | JOSE A VAZQUEZ CABRERA | ADDRESS ON FILE | | | | | | |
| 246164 | JOSE A VAZQUEZ CALLEJAS | ADDRESS ON FILE | | | | | | |
| 246165 | JOSE A VAZQUEZ CARCANA | ADDRESS ON FILE | | | | | | |
| 246166 | JOSE A VAZQUEZ COUTO | ADDRESS ON FILE | | | | | | |
| 246167 | JOSE A VAZQUEZ CRESPO | ADDRESS ON FILE | | | | | | |
| 682495 | JOSE A VAZQUEZ CRUZ | HC 01 BOX 3758 | | | UTUADO | PR | 00641-9604 | |
| 246168 | JOSE A VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 246169 | JOSE A VAZQUEZ FELICIANO | ADDRESS ON FILE | | | | | | |
| 246170 | JOSE A VAZQUEZ FUENTES | ADDRESS ON FILE | | | | | | |
| 682496 | JOSE A VAZQUEZ GARCIA | PLAYITA | 39 CALLE A | | SALINAS | PR | 00751 | |
| 682497 | JOSE A VAZQUEZ GOMEZ | HC 3 BOX 10883 | | | YABUCOA | PR | 00707 | |
| 682498 | JOSE A VAZQUEZ GUTIERREZ | ADM SERV GEN | PO BOX 7428 | | SAN JUAN | PR | 00916-7428 | |
| 246171 | JOSE A VAZQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 682499 | JOSE A VAZQUEZ IZQUIERDO | HC 04 BOX 42108 | | | MAYAGUEZ | PR | 00680 | |
| 682500 | JOSE A VAZQUEZ LARRAURI | URB VILLA CAROLINA | 1 BLOQ13 CALLE 26 | | CAROLINA | PR | 00983 | |
| 246172 | JOSE A VAZQUEZ LEBRON | ADDRESS ON FILE | | | | | | |
| 682501 | JOSE A VAZQUEZ LEON | URB LA PLATA | I 7 CALLE TOPACIO | | CAYEY | PR | 00633 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 682502 | JOSE A VAZQUEZ LOPEZ | BOX 193 | | | CIDRA | PR | 00739 |
| 682503 | JOSE A VAZQUEZ MALDONADO | EDIF MARVESA | 472 AVE TITO CASTRO STE 201 | | PONCE | PR | 00731-1749 |
| 246173 | JOSE A VAZQUEZ MARQUEZ | ADDRESS ON FILE | | | | | |
| 246174 | JOSE A VAZQUEZ NEGRON | DEPT DE LA VIVIENDA | PO BOX 21365 | | SAN JUAN | PR | 00928-1365 |
| 682504 | JOSE A VAZQUEZ NEGRON | LEVITTOWN | HM 28 CALLE RAMON MORLA | | TOA BAJA | PR | 00949 |
| 682505 | JOSE A VAZQUEZ NISTAL | PARCELAS NAVAS | BUZON 24 CALLE E | HATO ARRIBA | ARECIBO | PR | 00613 |
| 246175 | JOSE A VAZQUEZ ORTA Y IVETTE RIVERA | ADDRESS ON FILE | | | | | |
| 246176 | JOSE A VAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | |
| 246177 | JOSE A VAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | |
| 246178 | JOSE A VAZQUEZ PEREZ | ADDRESS ON FILE | | | | | |
| 246179 | JOSE A VAZQUEZ ROBLES | ADDRESS ON FILE | | | | | |
| 682506 | JOSE A VAZQUEZ RODRIGUEZ | URB VILLA DEL CARMEN | 2046 CALLE TENDAL | | PONCE | PR | 00716-2211 |
| 682507 | JOSE A VAZQUEZ RODRIGUEZ | URB VILLA NUEVA | B 15 CALLE 3 | | CAGUAS | PR | 00725 |
| 682508 | JOSE A VAZQUEZ ROMAN | RR 1 BOX 6309 | | | GUAYAMA | PR | 00784 |
| 246180 | JOSE A VAZQUEZ ROSADO | ADDRESS ON FILE | | | | | |
| 682509 | JOSE A VAZQUEZ SANCHEZ | ADDRESS ON FILE | | | | | |
| 682510 | JOSE A VAZQUEZ SANTIAGO | BO SANTANA CARR 120 KM 2.7 | PO BOX 365 | | SABANA GRANDE | PR | 00637 |
| 682511 | JOSE A VAZQUEZ SANTIAGO | HC 01 BOX 5988 | | | TOA BAJA | PR | 00949 |
| 246181 | JOSE A VAZQUEZ SANTIAGO | JARD DE LAFAYETTE | C 9 CALLE A | | ARROYO | PR | 00714 |
| 246182 | JOSE A VAZQUEZ SANTIAGO | URB SANTA JUANITA | DD22 CALLE 28 | | BAYAMON | PR | 00956 |
| 680781 | JOSE A VAZQUEZ SOTO | HC 83 BOX 7611 | | | VEGA ALTA | PR | 00692 |
| 682512 | JOSE A VAZQUEZ SOTO | PO BOX 37 1268 | | | CAYEY | PR | 00737-1268 |
| 682513 | JOSE A VAZQUEZ TORRES | PO BOX 169 | | | LAJAS | PR | 00667 |
| 682514 | JOSE A VAZQUEZ VAZQUEZ | PO BOX 6332 | | | MAYAGUEZ | PR | 00681 |
| 246183 | JOSE A VAZQUEZ VELEZ | ADDRESS ON FILE | | | | | |
| 682515 | JOSE A VEGA | SANTA TERESITA | BT 37 MARGINAL | | PONCE | PR | 00730 |
| 845619 | JOSE A VEGA COLON | HC 55 BOX 9314 | | | CEIBA | PR | 00735-9757 |
| 682516 | JOSE A VEGA GONZALEZ | ADDRESS ON FILE | | | | | |
| 246184 | JOSE A VEGA GONZALEZ | ADDRESS ON FILE | | | | | |
| 682517 | JOSE A VEGA HERNANDEZ | ADDRESS ON FILE | | | | | |
| 246185 | JOSE A VEGA LUGO | HC 37 BOX 3738 | | | GUANICA | PR | 00653 |
| 682518 | JOSE A VEGA LUGO | P O BOX 3732 | | | GUANICA | PR | 00653 |
| 682519 | JOSE A VEGA NAZARIO | HC 04 BOX 23337 | | | LAJAS | PR | 00667 |
| 246186 | JOSE A VEGA PACHECO | ADDRESS ON FILE | | | | | |
| 246187 | JOSE A VEGA PADILLA | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 682520 | JOSE A VEGA PAREDES | ADDRESS ON FILE | | | | | | |
| 682521 | JOSE A VEGA RAMOS | HC 1 BOX 3219 | | | | LAS MARIAS | PR | 00670 |
| 682522 | JOSE A VEGA RIVERA | ADDRESS ON FILE | | | | | | |
| 246188 | JOSE A VEGA RIVERA | ADDRESS ON FILE | | | | | | |
| 682523 | JOSE A VEGA RODRIGUEZ | PO BOX 1044 | | | | GUAYAMA | PR | 00785 1044 |
| 246189 | JOSE A VEGA ROLDAN | ADDRESS ON FILE | | | | | | |
| 246190 | JOSE A VEGA SALAMANCA | ADDRESS ON FILE | | | | | | |
| 682525 | JOSE A VEGA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 682524 | JOSE A VEGA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 682526 | JOSE A VEGA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 682527 | JOSE A VEGA SERRANO | ADDRESS ON FILE | | | | | | |
| 682528 | JOSE A VEGA VEGA | ADDRESS ON FILE | | | | | | |
| 246192 | JOSE A VEGUILLA CARTAGENA | ADDRESS ON FILE | | | | | | |
| | | | | | | | | |
| 682529 | JOSE A VELAZCO MALDONADO | BONNEVILLE HEIGHTS | B 53 CALLE CANOVANAS | | | CAGUAS | PR | 00925 |
| 246193 | JOSE A VELAZQUEZ | HC 20 BOX 28370 | | | | SAN LORENZO | PR | 00754 |
| 682530 | JOSE A VELAZQUEZ | SANTA JUANITA | GG 1 CALLE 31 | | | BAYAMON | PR | 00956 |
| 246194 | JOSE A VELAZQUEZ BURGOS | ADDRESS ON FILE | | | | | | |
| 682531 | JOSE A VELAZQUEZ DEFENINI | ADDRESS ON FILE | | | | | | |
| 682532 | JOSE A VELAZQUEZ DEFENINI | ADDRESS ON FILE | | | | | | |
| 845620 | JOSE A VELAZQUEZ GASTON | VILLAS DE RIO CANAS | 922 DOLORES P. MARCHAND | | | PONCE | PR | 00728 |
| 680905 | JOSE A VELAZQUEZ GRAU | P O BOX 426 | | | | CAGUAS | PR | 00726 |
| 680906 | JOSE A VELAZQUEZ GRAU | PO BOX 251 | | | | CAGUAS | PR | 00726 |
| 682533 | JOSE A VELAZQUEZ JIMENEZ | PO BOX 853 | | | | VEGA BAJA | PR | 00694 |
| 682534 | JOSE A VELAZQUEZ LOPEZ | HC 07 BOX 35529 | | | | CAGUAS | PR | 00727 |
| 246195 | JOSE A VELAZQUEZ LUGO | ADDRESS ON FILE | | | | | | |
| 246196 | JOSE A VELAZQUEZ LUGO | ADDRESS ON FILE | | | | | | |
| 682535 | JOSE A VELAZQUEZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 682536 | JOSE A VELAZQUEZ MONCLOVA | P O BOX 1091 | | | | MAUNABO | PR | 00707 |
| 845621 | JOSE A VELAZQUEZ ORTIZ | URB SAN RAFAEL ESTATES | 154 CALLE MARGARITA | | | BAYAMON | PR | 00959-4166 |
| 682537 | JOSE A VELAZQUEZ PEREZ | 3623 AVE MILITAR SUITE B5 | | | | ISABELA | PR | 00662 |
| 682538 | JOSE A VELAZQUEZ PEREZ | BO ARENALES | 540 CARR 112 KM 5 8 | | | ISABELA | PR | 00662 |
| 246197 | JOSE A VELAZQUEZ ROMAN | ADDRESS ON FILE | | | | | | |
| 246198 | JOSE A VELAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 682539 | JOSE A VELAZQUEZ SUAREZ | ADDRESS ON FILE | | | | | | |
| 682540 | JOSE A VELAZQUEZ VARGAS | BO RIO HONDO | 311 CALLE CELESTINO | | | MAYAGUEZ | PR | 00680 |
| 246199 | JOSE A VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 246200 | JOSE A VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 246201 | JOSE A VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 682541 | JOSE A VELAZQUEZ VERA | 212 SAN JUSTO APT 575 | | | | QUEBRADILLAS | PR | 00678 | |
| 246202 | JOSE A VELAZQUEZ/ GILDA M VEGA | ADDRESS ON FILE | | | | | | | |
| 682542 | JOSE A VELEZ ALVAREZ | BO LLANADAS | BOX 4 156 | | | ISABELA | PR | 00662 | |
| 682543 | JOSE A VELEZ ARCAY | PO BOX 50789 | | | | TOA BAJA | PR | 00949-0789 | |
| 246203 | JOSE A VELEZ ARZUAGA | ADDRESS ON FILE | | | | | | | |
| 246204 | JOSE A VELEZ BRACERO | ADDRESS ON FILE | | | | | | | |
| 246205 | JOSE A VELEZ COLLADO | ADDRESS ON FILE | | | | | | | |
| 682544 | JOSE A VELEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 682545 | JOSE A VELEZ COTTO | HC 1 BOX 8851 | | | | AGUAS BUENAS | PR | 00703 | |
| 246206 | JOSE A VELEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 246207 | JOSE A VELEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 246208 | JOSE A VELEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 246209 | JOSE A VELEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 246210 | JOSE A VELEZ DUVERGE | ADDRESS ON FILE | | | | | | | |
| 246211 | JOSE A VELEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 682546 | JOSE A VELEZ GONZALEZ | URB TOMAS C MADURO | 46 CALLE 4 | | | JUANA DIAZ | PR | 00795 | |
| 246212 | JOSE A VELEZ GONZALEZ | URB VILLA LOS SANTOS | CC 4 CALLE 20 | | | ARECIBO | PR | 00612 | |
| 682547 | JOSE A VELEZ GUTIERREZ | URB COUNTRY CLUB | QG4 CALLE 525 | | | CAROLINA | PR | 00982 | |
| 682548 | JOSE A VELEZ IRIZARRY | HC 3 BOX 14886 | | | | YAUCO | PR | 00698 | |
| 246213 | JOSE A VELEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 680801 | JOSE A VELEZ MALDONADO | URB REINA DE LOS ANGELES | T 10 CALLE 8 | | | GURABO | PR | 00778 | |
| 682549 | JOSE A VELEZ MALDONADO | VALLE DE CERRO GORDO | W20 CALLE RUBI | | | BAYAMON | PR | 00959 | |
| 682550 | JOSE A VELEZ MONTANO | PO BOX 614 | | | | MANATI | PR | 00674 | |
| 845622 | JOSE A VELEZ MORALES | EL MIRADOR DE CUPEY | J8 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| 682551 | JOSE A VELEZ MORALES | PO BOX 363846 | | | | SAN JUAN | PR | 00936-3846 | |
| 682552 | JOSE A VELEZ PEREA | ADDRESS ON FILE | | | | | | | |
| 246215 | JOSE A VELEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 246216 | JOSE A VELEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 682553 | JOSE A VELEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 246217 | JOSE A VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 682554 | JOSE A VELEZ RODRIGUEZ | LA JOYA STA RITA | 76 CALLE 5 | | | GUANICA | PR | 00653 | |
| 246218 | JOSE A VELEZ RODRIGUEZ | URB GLENVIEW GARDENS | R 16 CALLE W 23 | | | PONCE | PR | 00730 | |
| 682555 | JOSE A VELEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 246219 | JOSE A VELEZ SEIJO | ADDRESS ON FILE | | | | | | | |
| 682556 | JOSE A VELEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 682557 | JOSE A VELEZ TIRADO | BO FACTOR 1 359 | CALLE 23 | | | ARECIBO | PR | 00616 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 682558 | JOSE A VELEZ TIRADO | BO FACTOR I | 359 CALLE 23 | | | ARECIBO | PR | 00616 | |
| 682559 | JOSE A VELEZ TORO | SIERRA LINDA | 19 CALLE 3H | | | BAYAMON | PR | 00957 | |
| 682560 | JOSE A VELEZ TORRES | HC 1 BOX 5544 | | | | LAS MARIAS | PR | 00670 | |
| 246220 | JOSE A VELEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 246221 | JOSE A VELEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 246222 | JOSE A VELILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 682561 | JOSE A VENDRELL IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 682562 | JOSE A VENTO | 250 CANALS | APT 1 PDA 19 | | | SAN JUAN | PR | 00907 | |
| 246223 | JOSE A VERA COLON | ADDRESS ON FILE | | | | | | | |
| 246224 | JOSE A VERA GERENA | ADDRESS ON FILE | | | | | | | |
| 246225 | JOSE A VERA PEREIRA | ADDRESS ON FILE | | | | | | | |
| 246226 | JOSE A VERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 246227 | JOSE A VERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 246228 | JOSE A VERA ROMAN | ADDRESS ON FILE | | | | | | | |
| 246229 | JOSE A VERA TORRES | ADDRESS ON FILE | | | | | | | |
| 682563 | JOSE A VERA VELEZ | ADDRESS ON FILE | | | | | | | |
| 246230 | JOSE A VERA VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 246231 | JOSE A VERA Y MIGDALIA ROMAN | ADDRESS ON FILE | | | | | | | |
| 246232 | JOSE A VERA/ MIGDALIA ROMAN | ADDRESS ON FILE | | | | | | | |
| 246233 | JOSE A VERDEJO BROWN | ADDRESS ON FILE | | | | | | | |
| 246234 | JOSE A VICENTE VICENTE | ADDRESS ON FILE | | | | | | | |
| 246235 | JOSE A VIDAL GORDILLO | ADDRESS ON FILE | | | | | | | |
| 682564 | JOSE A VIDAL NU¥EZ | PO BOX 29 | | | | CAYEY | PR | 00737 | |
| 246236 | JOSE A VIDAL SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 680907 | JOSE A VIENTOS | PO BOX 50101 | | | | TOA BAJA | PR | 00950 | |
| 246237 | JOSE A VIERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 246238 | JOSE A VIERA TORRES | ADDRESS ON FILE | | | | | | | |
| 682565 | JOSE A VIGIL CEDRES | APARTADO 800200 | | | | COTTO LAUREL | PR | 00780-0200 | |
| 682566 | JOSE A VILA INC | FERNANDEZ JUNCOS STA | PO BOX 8733 | | | SAN JUAN | PR | 00907 | |
| 246239 | JOSE A VILLAFANE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 246240 | JOSE A VILLALONGO MUGUIA | ADDRESS ON FILE | | | | | | | |
| 682567 | JOSE A VILLAMIL ALLENDE | ADDRESS ON FILE | | | | | | | |
| 682569 | JOSE A VINAS TOLEDO | P O BOX 6477 | | | | SAN JUAN | PR | 00914 | |
| 682568 | JOSE A VINAS TOLEDO | P O BOX 9023943 | | | | SAN JUAN | PR | 00902-3943 | |
| 682570 | JOSE A VIRELLA | RR 2 BOX 4111 | | | | TOA ALTA | PR | 00953-9802 | |
| 682571 | JOSE A VITALI COLON | URB LOS COLOBOS | 1247 CALLE BAMBU | | | PONCE | PR | 00731 | |
| 246241 | JOSE A VIVALDI OLIVER | ADDRESS ON FILE | | | | | | | |
| 246242 | JOSE A VIVES QUINONES | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 246243 | JOSE A VIVIER AYALA | ADDRESS ON FILE | | | | | | |
| 682572 | JOSE A WALKER FERRER | URB LOS CACIQUES | 215 CALLE UROYOAN | | | CAROLINA | PR | 00987 |
| 682573 | JOSE A Y HILDA N SUAREZ | 65 TOMPKINS AVE APT 2 E | | | | BROOKLIN | NY | 11206 |
| 682574 | JOSE A Y MARIA A RIVERA MADERA | HC 2 BOX 10094 | | | | YAUCO | PR | 00698 |
| 682575 | JOSE A ZAMBRANA ARROYO | URB ROYAL PALM | IL 29 AVE NOGAL | | | BAYAMON | PR | 00956 |
| 682576 | JOSE A ZAVALA RAMOS | ADDRESS ON FILE | | | | | | |
| 682577 | JOSE A ZAVALA RAMOS | ADDRESS ON FILE | | | | | | |
| 682578 | JOSE A ZAYAS | HC-02 BOZX 6871 | | | | BARRANQUITAS | PR | 00794 |
| 246244 | JOSÉ A ZAYAS ALVARADO | ADDRESS ON FILE | | | | | | |
| 682579 | JOSE A ZAYAS CRUZ | HC 1 BOX 7397 | | | | LAS PIEDRAS | PR | 00771 |
| 682580 | JOSE A ZAYAS GARCIA | HC-40 BOX 41502 | | | | SAN LORENZO | PR | 00754 |
| 246245 | JOSE A ZAYAS OLIVER | ADDRESS ON FILE | | | | | | |
| 682581 | JOSE A ZAYAS ORTIZ | URB HILLSIDE | C 26 CALLE 3 | | | SAN JUAN | PR | 00926 |
| 682582 | JOSE A ZAYAS RIVAS | CONDADO 1207 CALLE LUCCHETTI | | | | SAN JUAN | PR | 00907 |
| 682584 | JOSE A. AÃESES PEÃA | PO BOX 21537 | | | | SAN JUAN | PR | 00931 |
| 831438 | José A. Acevedo DBA Antilles Office Supply | P.O. Box 3474 | | | | Manatí | PR | 00674 |
| 246246 | JOSE A. AGOSTO LOPEZ | ADDRESS ON FILE | | | | | | |
| 682585 | JOSE A. ALCAZAR GUZMAN | HC 1 BOX 6740 | | | | AGUAS BUENAS | PR | 00703 |
| 682586 | JOSE A. ALDRICH MENDEZ | ADDRESS ON FILE | | | | | | |
| 682587 | JOSE A. ALFARO CALERO | 3861 AVE MILITAR | | | | ISABELA | PR | 00662 |
| 682589 | JOSE A. ALVAREZ Y DAMARIS LOPEZ | URB VILLA FONTANA | 2QR 506 VIA 1 | | | CAROLINA | PR | 00983 |
| 246247 | JOSE A. ANDREU FUENTES | ADDRESS ON FILE | | | | | | |
| 246248 | JOSÉ A. ANDREÚ FUENTES | 261 AVE. DOMENECH | | | | SAN JUAN | PR | 00918-3518 |
| 682590 | JOSE A. ANDREU GARCIA | ADDRESS ON FILE | | | | | | |
| 682591 | JOSE A. ANDREU GARCIA | ADDRESS ON FILE | | | | | | |
| 246249 | JOSE A. APONTE PEREZ | ADDRESS ON FILE | | | | | | |
| 682592 | JOSE A. ARROYO MENDEZ | ADDRESS ON FILE | | | | | | |
| 2154663 | Jose A. Ayala Rivera / Jose A. Alvarado Rivera | ADDRESS ON FILE | | | | | | |
| 682593 | JOSE A. BAGUE RAMOS | ADDRESS ON FILE | | | | | | |
| 682594 | JOSE A. BARRETO DIAZ | ADDRESS ON FILE | | | | | | |
| 1489397 | JOSE A. BATLLE OJEDA H/N/C JOSE A. BATLLE & ASSOCIATES | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 246250 | JOSE A. BONETA LOPEZ | ADDRESS ON FILE | | | | | | |
| 246251 | Jose A. Bonilla Bares | ADDRESS ON FILE | | | | | | |
| 682596 | JOSE A. BORIA RIVERA | ADDRESS ON FILE | | | | | | |
| 682597 | JOSE A. BORIA RIVERA | ADDRESS ON FILE | | | | | | |
| 682598 | JOSE A. BORIA RIVERA | ADDRESS ON FILE | | | | | | |
| 682599 | JOSE A. BORIA RIVERA | ADDRESS ON FILE | | | | | | |
| 682600 | JOSE A. BRACERO | ADDRESS ON FILE | | | | | | |
| 682601 | JOSE A. BURGOS LARA Y ZORAIDA REYES C. | ADDRESS ON FILE | | | | | | |
| 246252 | JOSE A. CABAN CORDERO | ADDRESS ON FILE | | | | | | |
| 682602 | JOSE A. CABRERA QUIJANO | PO BOX 9144 | | | | ARECIBO | PR | 00613 |
| 682603 | JOSE A. CALDERA NIEVES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 |
| 246253 | JOSE A. CALDERO GUZMAN Y CARMEN PEREZ | ADDRESS ON FILE | | | | | | |
| 246254 | JOSE A. CAMACHO ORTIZ | ADDRESS ON FILE | | | | | | |
| 682604 | JOSE A. CARABALLO RIVERA | PO BOX 1824 | | | | YAUCO | PR | 00698 |
| 682605 | JOSE A. CARDONA ANDREU | ADDRESS ON FILE | | | | | | |
| 682606 | JOSE A. CARRASQUILLO RODRIGUEZ | PO BOX 390 | | | | SAN LORENZO | PR | 00754 |
| 682607 | JOSE A. CARRASQUILLO Y MARIA E. VIERA | ADDRESS ON FILE | | | | | | |
| 682608 | JOSE A. CARRO SOTO | COTTO STATION | PO BOX 9924 | | | ARECIBO | PR | 00613 |
| 2150980 | JOSE A. CARTAGENA | P.O. BOX 2075 | | | | CAGUAS | PR | 00726-2075 |
| 246255 | JOSE A. CASIANO | ADDRESS ON FILE | | | | | | |
| 682609 | JOSE A. CASTRO COTTO | HC 2 BOX 8603 | | | | GUAYNABO | PR | 00971 |
| 1553163 | JOSE A. CEPEDA RETIREMENT PLAN | ATTN: JAVIER GONZALEZ | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | SAN JUAN | PR | 00918 |
| 1545321 | JOSE A. CEPEDA RETIREMENT PLAN | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 |
| 2152274 | JOSE A. CEPEDA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 |
| 1765939 | Jose A. Cepeda Rodriguez, Bufete | 715 Concordia Street | | | | San Juan | PR | 00907 |
| 1765939 | Jose A. Cepeda Rodriguez, Bufete | The Hato Rey Center | 268 Ave. Ponce De Leon Suite 906 | | | Hato Rey | PR | 00918-2004 |
| 246256 | JOSE A. CHAPARRO MURPHY | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 246257 | JOSE A. CHEVERE FEBUS | ADDRESS ON FILE | | | | | | | |
| 682610 | JOSE A. CLAUDIO GONZALEZ | HC 30 BOX 38003 | | | | SAN LORENZO | PR | 00754 | |
| 246258 | JOSE A. COLLAZO | ADDRESS ON FILE | | | | | | | |
| 246259 | JOSE A. COLON FLORES | ADDRESS ON FILE | | | | | | | |
| 246260 | JOSE A. COLON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 246261 | JOSE A. CORDERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 246262 | JOSE A. CORDERO SERRANO | URB. METROPOLI 2K-35 | CALLE 64 | | | CAROLINA | PR | 00987 | |
| 682611 | JOSE A. CORREA GAETAN | URB. ALAMAR | H-7 CALLE J | | | LUQUILLO | PR | 00773 | |
| 682612 | JOSE A. CORREA RIVERA | ADDRESS ON FILE | | | | | | | |
| 682613 | JOSE A. CORREA TORRES | ADDRESS ON FILE | | | | | | | |
| 246263 | JOSE A. CORTES CUEVAS | ADDRESS ON FILE | | | | | | | |
| 246264 | JOSE A. COSME VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 246265 | JOSE A. COTTE TORRES | ADDRESS ON FILE | | | | | | | |
| 246266 | JOSE A. COTTE TORRES | ADDRESS ON FILE | | | | | | | |
| 246267 | JOSE A. COTTE TORRES | ADDRESS ON FILE | | | | | | | |
| 246268 | JOSE A. CRESPO RIVERA | ADDRESS ON FILE | | | | | | | |
| 246269 | JOSE A. CRESPO RIVERA | ADDRESS ON FILE | | | | | | | |
| 1603263 | JOSE A. CRIADO MARRERO ESTATE | C/O MILDRED CRIADO CRIADO | PO BOX 10715 | | | PONCE | PR | 00732 | |
| 1595570 | JOSE A. CRIADO MARRERO ESTATE | MILDRED CRIADO CRIADO | PO BOX 10715 | | | PONCE | PR | 00732 | |
| 1256605 | JOSÉ A. CRUZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 246270 | JOSE A. CRUZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 246271 | JOSE A. CRUZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 246272 | JOSE A. CRUZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 246273 | JOSE A. CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 682615 | JOSE A. DE JESUS | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 246274 | JOSE A. DE JESUS PAGAN | ADDRESS ON FILE | | | | | | | |
| 246275 | JOSE A. DE JESUS PAGAN | ADDRESS ON FILE | | | | | | | |
| 682616 | JOSE A. DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 246276 | JOSE A. DEL RIO | ADDRESS ON FILE | | | | | | | |
| 682618 | JOSE A. DELGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 682617 | JOSE A. DELGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 246277 | JOSE A. DELGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 246278 | JOSE A. DELGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 682621 | JOSE A. DIAZ GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 246279 | JOSE A. DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 246280 | JOSE A. DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 246281 | Jose A. Diaz PeNa | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 682619 | JOSE A. DIAZ PEREZ | P.O. BOX 1361 | | | AGUAS BUENAS | PR | 00703 |
| 682620 | JOSE A. DIAZ PEREZ | P.O. BOX 8911 | | | SAN JUAN | PR | 00909 |
| 680805 | JOSE A. DIAZ SALABERRIOS | BO. CERCADILLO HC-01 BOX 1070-0 | | | ARECIBO | PR | 00618 |
| 682622 | JOSE A. DURAN | CAPARRA TERRACE | FE 1178 CALLE 30 | | SAN JUAN | PR | 00921 |
| 246282 | JOSE A. ENCARNACION RAMOS | ADDRESS ON FILE | | | | | |
| 682623 | JOSE A. ENCARNACION RAMOS | ADDRESS ON FILE | | | | | |
| 246283 | JOSE A. FERRER MARQUEZ | ADDRESS ON FILE | | | | | |
| 682624 | JOSE A. FIGAREDO LOPEZ | 45 SUR CALLE ENRIQUE GONZALEZ | | | GUAYAMA | PR | 00785 |
| 682625 | JOSE A. FIGAREDO LOPEZ | PO BOX 21365 | | | SAN JUAN | PR | 00926 |
| 246284 | JOSE A. FIGUEROA | ADDRESS ON FILE | | | | | |
| 246285 | JOSE A. FIGUEROA ARAUD | ADDRESS ON FILE | | | | | |
| 246286 | JOSE A. FIGUEROA AYALA | ADDRESS ON FILE | | | | | |
| 246287 | JOSE A. FIGUEROA DE JESUS | ADDRESS ON FILE | | | | | |
| 246289 | JOSE A. FIGUEROA PINERO | ADDRESS ON FILE | | | | | |
| 246288 | JOSE A. FIGUEROA PINERO | ADDRESS ON FILE | | | | | |
| 246290 | JOSE A. FIGUEROA PINERO | ADDRESS ON FILE | | | | | |
| 246291 | JOSE A. FIGUEROA PINERO | ADDRESS ON FILE | | | | | |
| 246292 | JOSE A. FIGUEROA PINERO | ADDRESS ON FILE | | | | | |
| 246293 | JOSE A. FIGUEROA PINERO | ADDRESS ON FILE | | | | | |
| 246294 | JOSE A. FIGUEROA SANCHEZ | ADDRESS ON FILE | | | | | |
| 682626 | JOSE A. FLORES AGUAYO | URB BRISAS DEL MAR | K1 CALLE 8 | | LUQUILLO | PR | 00773 |
| 682627 | JOSE A. FLORES DEL VALLE | URB SANTIAGO IGLESIAS | 1427 CALLE LUISA CAPETILLO | | SAN JUAN | PR | 00921 |
| 680806 | JOSE A. FONSECA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 682628 | JOSE A. FONTANEZ RIVERA | HP - Forense RIO PIEDRAS | | | Hato Rey | PR | 009360000 |
| 1487903 | Jose A. Fuentes Agostini and Maria C. Gonzalez Vizcarrondo | ADDRESS ON FILE | | | | | |
| 246297 | JOSE A. GARCIA COTTO | ADDRESS ON FILE | | | | | |
| 246298 | JOSE A. GARCIA COURT | ADDRESS ON FILE | | | | | |
| 246299 | JOSE A. GARCIA COURT | ADDRESS ON FILE | | | | | |
| 682629 | JOSE A. GARCIA RAMIREZ | ADDRESS ON FILE | | | | | |
| 246300 | Jose A. Garcia Rosado | ADDRESS ON FILE | | | | | |
| 682630 | JOSE A. GARCIA Y SOLER | NATIONAL ENGINEERING CO | 862 AVE MIRAMAR | | ARECIBO | PR | 00612 |
| 682631 | JOSE A. GAYA SIFRE | P.O. BOX 337 | | | ARECIBO | PR | 00613 |
| 246301 | JOSE A. GIERBOLINI ROSA | ADDRESS ON FILE | | | | | |
| 246302 | JOSE A. GOMEZ | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 682632 | JOSE A. GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 682633 | JOSE A. GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 682634 | JOSE A. GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 246303 | JOSE A. GONZALEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 246304 | JOSE A. GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 246305 | JOSE A. GONZALEZ GUARDARRAMA | ADDRESS ON FILE | | | | | | | |
| 682635 | JOSE A. GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 246306 | JOSE A. GONZALEZ VILLAMIL | ADDRESS ON FILE | | | | | | | |
| 246307 | JOSE A. GUEVARRA ORTIZ | LEONARDO M. ALDRIDGE | 601 CALLE DEL PARQUE | SUITE 700 | | SAN JUAN | PR | 00909 | |
| 246308 | JOSE A. GUZMAN CRESPO V AC | LCDA. KARLA VIRELLA SIERRA | 623 AVE | Ponce DE LEON | EDIFICIO BANCO COOPERATIVO STE 1006 | SAN JUAN | PR | 00917 | |
| 682636 | JOSE A. GUZMAN PAGAN | URB. SANTA ANA | CALLE 9 N-16 | | | VEGA ALTA | PR | 00692 | |
| 682637 | JOSE A. HENRIQUEZ CUEBAS | ADDRESS ON FILE | | | | | | | |
| 246310 | JOSÉ A. HERNÁNDEZ MEDINA | LCDO. LUIS HERNANDEZ CARDONA | AVE. DOMENCH #204 | HATO REY | | SAN JUAN | PR | 00918 | |
| 246311 | JOSE A. ILLAS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 246312 | JOSE A. JORGE PAGAN | ADDRESS ON FILE | | | | | | | |
| 682638 | JOSE A. LANZO BULTRON | HP - SALA 5 ALTOS | | | | RIO PIEDRAS | PR | 009360000 | |
| 246313 | JOSE A. LARA DEL RIO | ADDRESS ON FILE | | | | | | | |
| 682639 | JOSE A. LARRACUENTE GIERBOLINI | EXT VILLA RICA | W2 CALLE 15 | | | BAYAMON | PR | 00959 | |
| 246314 | JOSE A. LATORRE RODRIGUEZ | CALLE MANUEL TEXIDOR 1438 | SANTIAGO IGLESIAS | | | SAN JUAN | PR | 00921 | |
| 246315 | JOSE A. LAZARO PEREZ | ADDRESS ON FILE | | | | | | | |
| 246316 | JOSE A. LIZASOIN RENTA | ADDRESS ON FILE | | | | | | | |
| 246317 | JOSE A. LONGO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 246318 | JOSE A. LONGO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 246319 | JOSE A. LONGO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 246320 | JOSE A. LOPEZ CHEVERES | ADDRESS ON FILE | | | | | | | |
| 682640 | JOSE A. LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 246321 | JOSE A. LOPEZ LUNA | ADDRESS ON FILE | | | | | | | |
| 246322 | JOSE A. LOZADA VEGA | ADDRESS ON FILE | | | | | | | |
| 246323 | JOSE A. MALDONADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 682641 | JOSE A. MALDONADO MARIN | ADDRESS ON FILE | | | | | | | |
| 682642 | JOSE A. MALDONADO MARIN | ADDRESS ON FILE | | | | | | | |
| 246324 | JOSE A. MALDONADO PAGAN | ADDRESS ON FILE | | | | | | | |
| 246325 | JOSE A. MALDONADO RAMOS | ADDRESS ON FILE | | | | | | | |
| 682643 | JOSE A. MALDONADO SEGUI | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 246326 | JOSE A. MARQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 682583 | JOSE A. MARQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 682644 | JOSE A. MARRERO COLON | UNIDAD ADM. BAYAMON-AUTO GOBIERNO | SERVICIOS GENERALES-TRABAJADOR i | | | BAYAMON | PR | 00956 | |
| 246327 | JOSE A. MARRERO COLON | VILLA ALEGRIA | CALLE TURQUESA 280 | | | AGUADILLA | PR | 00603 | |
| 246328 | JOSE A. MARTINEZ BRACETTI | ADDRESS ON FILE | | | | | | | |
| 682645 | JOSE A. MATOS BERRIOS | HC 1 | | | | COMERIO | PR | 00782 | |
| 246329 | JOSE A. MATOS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 246330 | JOSE A. MATTEI MARTINEZ DBA OPTI DEL SUR | CENTRO DEL SUR MALL 1485 | BLVD MIGUEL POU | | | PONCE | PR | 00717-2719 | |
| 246331 | JOSE A. MEDINA PADILLA | ADDRESS ON FILE | | | | | | | |
| 246332 | JOSE A. MEJIAS CORREA | ADDRESS ON FILE | | | | | | | |
| 246333 | JOSE A. MENENDEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 682646 | JOSE A. MERCADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 682647 | JOSE A. MERCADO ZAYAS | PO BOX 7556 | | | | PONCE | PR | 00732 | |
| 682648 | JOSE A. MERCED | 5 CALLE TURQUESA | | | | HUMACAO | PR | 00791 | |
| 246335 | JOSE A. MILLIAN MORELL | ADDRESS ON FILE | | | | | | | |
| 246336 | JOSE A. MOJICA RODRIGUEZ | LCDO. GILLERMO RODRIGUEZ SANTIAGO | PO BOX 3024 | | | CAGUAS | PR | 00726 | |
| 682649 | JOSE A. MONROIG MONTERO | ADDRESS ON FILE | | | | | | | |
| 682650 | JOSE A. MONTALVO CORDERO | URB EL SENORIAL | S12 CALLE MENENDEZ PIDAL | | | SAN JUAN | PR | 00926 | |
| 682651 | JOSE A. MONTES RIVERA | PO BOX 1302 | | | | OROCOVIS | PR | 00720 | |
| 246337 | JOSE A. MORALES BOSCIO | ADDRESS ON FILE | | | | | | | |
| 682652 | JOSE A. MORALES COLON | PO BOX 565 | | | | GUAYAMA | PR | 00785 | |
| 682653 | JOSE A. MORALES DIAZ | APARTADO 21365 | | | | SAN JUAN | PR | 00928 | |
| 246338 | JOSE A. MORALES DURAN | ALICIA SANTOS IRIZARRY | 802 SAN PATRICIO LAS LOMAS | | | SAN JUAN | PR | 00921 | |
| 1792970 | José A. Morales Norat Y Jackdiel J. Morales Miranda | Apartado 1459 | | | | Jayuya | PR | 00664 | |
| 246339 | JOSE A. MORALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 246340 | JOSE A. MORALES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 845623 | JOSÉ A. MORENO D`ANDRADE DBA TONY MORENO | URB TORRIMAR | 6-23 CALLE OVIEDO | | | GUAYNABO | PR | 00966 | |
| 246341 | JOSE A. MUNOZ ROVIRA | ADDRESS ON FILE | | | | | | | |
| 682654 | JOSE A. NEGRON PANTOJAS | ADDRESS ON FILE | | | | | | | |
| 246342 | JOSE A. NIEVES ALBINO | ADDRESS ON FILE | | | | | | | |
| 246343 | JOSE A. NIEVES PAGAN | ADDRESS ON FILE | | | | | | | |
| 246344 | JOSE A. NIEVES RAMOS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 682655 | JOSE A. OJEDA ORTIZ | CALLE LIBRANT NUM.410 | URB. SAN AGUSTIN | | | RIO PIEDRAS | PR | 00923 |
| 682656 | JOSE A. OLIVARI LOPEZ | PO BOX 6538 | | | | CAGUAS | PR | 00726 |
| 246345 | JOSE A. OLIVERAS QUINONES | ADDRESS ON FILE | | | | | | |
| 246346 | JOSE A. ORTIZ ALBERTY | ADDRESS ON FILE | | | | | | |
| 682657 | JOSE A. ORTIZ CASTRO | ADDRESS ON FILE | | | | | | |
| 682658 | JOSE A. ORTIZ COLON | BARRIO BAYAMON BUZON RR 026154 | | | | CIDRA | PR | 00739 |
| 770621 | JOSE A. ORTIZ SANCHEZ | DERECHO PROPIO | INST. Ponce MÁXIMA | 3793 Ponce | BYP CUAD A-2 #2021 | PONCE | PR | 00728-1504 |
| 246347 | JOSÉ A. ORTIZ SANCHEZ | SR. JOSÉ A. ORTIZ SÁNCHEZ-DEMANDANTE SE REPRESENTA POR DERECHO PROPIO | INSTITUCIÓN MÁXIMA SEGURIDADEDIFICIO D 5 NÚM. 5020 | PO BOX 10786 | | Ponce | PR | 00732 |
| 246348 | JOSE A. OSORIO REXACH | ADDRESS ON FILE | | | | | | |
| 246349 | Jose A. Otero Montalvo | ADDRESS ON FILE | | | | | | |
| 682659 | JOSE A. OYOLA REBOLLO | ADDRESS ON FILE | | | | | | |
| 682660 | JOSE A. PADILLA RIVERA | BO PALOS BLANCOS | HC 3 BOX 17240 | | | COROZAL | PR | 00783 |
| 246350 | JOSE A. PADIN HERRERA | ADDRESS ON FILE | | | | | | |
| 682662 | JOSE A. PAGAN MUNOZ | 606 AVE BARBOSA | | | | SAN JUAN | PR | 00917 |
| 682661 | JOSE A. PAGAN MUNOZ | P O BOX 21365 | | | | SAN JUAN | PR | 00926-1365 |
| 682663 | JOSE A. PAGAN RUIZ | ADDRESS ON FILE | | | | | | |
| 682664 | JOSE A. PAGAN RUIZ | ADDRESS ON FILE | | | | | | |
| 682665 | JOSE A. PARES PARES | 11 CALLE BUENA VIS | | | | MOROVIS | PR | 00687 |
| 682666 | JOSE A. PARES PARES | PO BOX 544 | | | | MOROVIS | PR | 00687 |
| 682667 | JOSE A. PEREZ | OFICINA DEL GOBERNADOR | LA FORTALEZA | | | SAN JUAN | PR | 00902 |
| 246351 | JOSE A. PEREZ LLAVONA | ADDRESS ON FILE | | | | | | |
| 246352 | JOSE A. PEREZ QUINONEZ | ADDRESS ON FILE | | | | | | |
| 246353 | JOSE A. PEREZ QUINONEZ | ADDRESS ON FILE | | | | | | |
| 246354 | JOSE A. PEREZ QUINONEZ | ADDRESS ON FILE | | | | | | |
| 246355 | JOSE A. PEREZ QUIONEZ | ADDRESS ON FILE | | | | | | |
| 246356 | JOSE A. PEREZ QUIONEZ | ADDRESS ON FILE | | | | | | |
| 246357 | JOSE A. PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 682668 | JOSE A. PEREZ VELAZQUEZ | URB. LOS ALMENDROS | B 4 CALLE 3 | | | JUNCOS | PR | 00777 |
| 246358 | JOSE A. PLAUD GONZALEZ | ADDRESS ON FILE | | | | | | |
| 246359 | JOSE A. QUINONES | ADDRESS ON FILE | | | | | | |
| 682669 | JOSE A. QUIÑONES LOPEZ | HP - OFC. FACTURACION Y COBROS | | | | RIO PIEDRAS | PR | 009360000 |
| 246360 | Jose A. QuiNones Pizarro | ADDRESS ON FILE | | | | | | |
| 246361 | JOSE A. QUINONEZ TORRES | ADDRESS ON FILE | | | | | | |
| 682670 | JOSE A. RAMOS APONTE | PO BOX 1277 | | | | SAN LORENZO | PR | 00754 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 246362 | JOSE A. RAMOS FLORES | ADDRESS ON FILE | | | | | | |
| 1256606 | JOSÉ A. RAMOS FLORES | ADDRESS ON FILE | | | | | | |
| 682671 | JOSE A. RAMOS ROSARIO | ADDRESS ON FILE | | | | | | |
| 246363 | JOSE A. RENTAS GARCIA | ADDRESS ON FILE | | | | | | |
| 682672 | JOSE A. RENTAS MARTINEZ | ADDRESS ON FILE | | | | | | |
| 682673 | JOSE A. RENTAS MARTINEZ | ADDRESS ON FILE | | | | | | |
| 246364 | JOSE A. RENTAS MARTINEZ | ADDRESS ON FILE | | | | | | |
| 682674 | JOSE A. REY MEDINA | P O BOX 21414 | | | | SAN JUAN | PR | 00928-1414 |
| 682675 | JOSE A. REYES PEREZ | PO BOX 3758 | | | | AGUADILLA | PR | 00605 |
| 246365 | JOSE A. RIOS RIVERA | LCDO. ABRAHAM J. FREYRE MEDINA | AVE. SAN PATRICIO 881 | | | SAN JUAN | PR | 00921 |
| 682676 | JOSE A. RIOS ROSA | 273 URUGUAY APT. 12A | | | | SAN JUAN | PR | 00917-2213 |
| 246366 | JOSE A. RIOS ROSA | PO BOX 364151 | | | | SAN JUAN | PR | 00936-4151 |
| 246367 | JOSE A. RIVERA | ADDRESS ON FILE | | | | | | |
| 682677 | JOSE A. RIVERA ALICEA | HC 71 BUZON 3122 BO CEDRO ABAJO | SECTOR CUATRO CALLES | | | NARANJITO | PR | 00919 |
| 682678 | JOSE A. RIVERA BOUCHER | PO BOX 11813 | | | | SAN JUAN | PR | 00922 |
| 246369 | JOSE A. RIVERA DIAZ | ADDRESS ON FILE | | | | | | |
| 246370 | JOSE A. RIVERA FONSECA | ADDRESS ON FILE | | | | | | |
| 682679 | JOSE A. RIVERA NEGRON | PO BOX 575 | | | | COROZAL | PR | 00783 |
| 246371 | JOSE A. RIVERA ORTIZ | ADDRESS ON FILE | | | | | | |
| 246373 | JOSE A. RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 246374 | JOSE A. RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 682680 | JOSE A. RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 246375 | JOSE A. RODRIGUEZ ALVARADO | ADDRESS ON FILE | | | | | | |
| 682681 | JOSE A. RODRIGUEZ LOPEZ | COTTO STATION | PO BOX 9014 | | | ARECIBO | PR | 00613 |
| 682682 | JOSE A. RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | |
| 246376 | JOSE A. RODRIGUEZ MOLINA | ADDRESS ON FILE | | | | | | |
| 682683 | JOSE A. RODRIGUEZ RAMIREZ | HP - SALA 5 BAJOS VARONES | | | | RIO PIEDRAS | PR | 009360000 |
| 682684 | JOSE A. RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | |
| 682685 | JOSE A. RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | |
| 246377 | JOSE A. RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 682686 | JOSE A. RODRIGUEZ VEGA | HC 9 BOX 2488 | | | | SABANA GRANDE | PR | 00637 |
| 246378 | JOSE A. ROLDAN | ADDRESS ON FILE | | | | | | |
| 246379 | JOSE A. ROMAN RAMOS | ADDRESS ON FILE | | | | | | |
| 246380 | JOSE A. ROMAN RAMOS | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 770622 | JOSE A. ROSADO PLAZA | PROPIO DERECHO | INST 224 | Ponce CONTROL 25 SECCION VERDE 3793 | Ponce BY PASS | Ponce | PR | 00728-1504 | |
| 246381 | JOSE A. ROSARIO DBA ROSARIO DISTRIBUTOR | P.O. BOX 4285 | | | | AGUADILLA | PR | 00605-4285 | |
| 246382 | JOSE A. ROSARIO DBA ROSARIO DISTRIBUTOR | PO BOX 4946 | | | | AGUADILLA | PR | 00605-4946 | |
| 246383 | JOSE A. ROSARIO DBA ROSARIO DISTRIBUTOR | PO BOX 50132 | | | | BAYAMON | PR | 00960-6432 | |
| 246384 | JOSE A. ROSARIO DBA ROSARIO DISTRIBUTOR | PO BOX 56132 | | | | BAYAMON | PR | 00960-6432 | |
| 246385 | JOSE A. ROSARIO DBA ROSARIO DISTRIBUTORS | PO BOX 56132 | | | | BAYAMON | PR | 00960-6432 | |
| 246386 | JOSE A. ROSARIO DIAZ | ADDRESS ON FILE | | | | | | | |
| 246387 | JOSE A. ROSARIO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 246388 | JOSE A. RUIZ AGUAYO | ADDRESS ON FILE | | | | | | | |
| 682688 | JOSE A. RUIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 682687 | JOSE A. RUIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 246389 | JOSE A. RUIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 246390 | JOSE A. RUIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 246391 | JOSE A. RUIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 246392 | JOSE A. RUIZ VEGA | ADDRESS ON FILE | | | | | | | |
| 246393 | JOSE A. SAMPOLL SOBA | ADDRESS ON FILE | | | | | | | |
| 2152026 | JOSE A. SANTANA | P.O. BOX 12005 | LOIZA STATION | | | SAN JUAN | PR | 00914-0005 | |
| 682689 | JOSE A. SANTIAGO BONILLA | HC 4 BOX 47139 | | | | CAGUAS | PR | 00725-9617 | |
| 682690 | JOSE A. SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| 682691 | JOSE A. SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| 246394 | JOSE A. SANTIAGO H/N/C MEMORIAL PLACE | ENRICO RODRÍGUEZ GONZÁLEZ | PO BOX 55020 | STATION ONE | | Bayamón | PR | 00960-5020 | |
| 682692 | JOSE A. SANTIAGO JIMENEZ | PO BOX 1233 | | | | CAYEY | PR | 00737 | |
| 682693 | JOSE A. SANTIAGO PAGAN | HC 1 BOX 9421 | | | | SAN GERMAN | PR | 00683 | |
| 246395 | JOSE A. SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 246396 | JOSE A. SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 246397 | JOSE A. SERRANO CASTRO | ADDRESS ON FILE | | | | | | | |
| 246398 | Jose A. Serrano Delgado | PO BOX 607087 | | | | BAYAMON | PR | 00960-7087 | |
| 682694 | JOSE A. SERRANO DELGADO | PROG. SERA BAYAMON | | | | Hato Rey | PR | 009360000 | |
| 682695 | JOSE A. SIERRA DIAZ | ADDRESS ON FILE | | | | | | | |
| 682696 | JOSE A. SILVA AYALA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 682698 | JOSE A. SOSA SANTANA | ADDRESS ON FILE | | | | | | |
| 682697 | JOSE A. SOSA SANTANA | ADDRESS ON FILE | | | | | | |
| 1514828 | Jose A. Soto Lebron 14886 | FERNANDO SANTIAGO | URB. SAN MARTÍN SUITE 17 | | | SAN JUAN | PR | 00924-4586 |
| 1514828 | Jose A. Soto Lebron 14886 | Urb. San Benito Calle 3, D-8 | | | | Patillas | PR | 00723 |
| 246399 | JOSE A. SUAREZ DIAZ | ADDRESS ON FILE | | | | | | |
| 246400 | JOSE A. TORRADO PEREZ | ADDRESS ON FILE | | | | | | |
| 682699 | JOSE A. TORRES | P O BOX 29030 | HC 1 | | | CAGUAS | PR | 00725 |
| 246401 | JOSE A. TORRES | PO BOX 83 | | | | JUANA DIAZ | PR | 00795 |
| 682700 | JOSE A. TORRES ACOSTA | REPTO CAGUAX | C18 CALLE CANEY | | | CAGUAS | PR | 00725 |
| 246402 | JOSE A. TORRES AGOSTO | ADDRESS ON FILE | | | | | | |
| 845624 | JOSE A. TORRES FLORES | URB LA CUMBRE | 332 CALLE CAROLINA | | | SAN JUAN | PR | 00927-5554 |
| 246403 | JOSE A. TORRES MORALES | ADDRESS ON FILE | | | | | | |
| 246404 | JOSE A. TORRES NEGRON | ADDRESS ON FILE | | | | | | |
| 246405 | JOSE A. TORRES OTERO | ADDRESS ON FILE | | | | | | |
| 682701 | JOSE A. TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 246406 | JOSE A. TORRES TORRES | ADDRESS ON FILE | | | | | | |
| 246407 | JOSE A. VALLE RIEFKOHL | ADDRESS ON FILE | | | | | | |
| 246408 | JOSE A. VALLES ANDUJAR | ADDRESS ON FILE | | | | | | |
| 246409 | JOSE A. VARGAS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 246410 | JOSÉ A. VÁZQUEZ FELICIANO | LCDO. OSVALDO TOLEDO GARCÍA | PO BOX 190938 | | | SAN JUAN | PR | 00919-0938 |
| 1571678 | Jose A. Vazquez Padilla por si y representado a mi hijo S.J.V.C. | ADDRESS ON FILE | | | | | | |
| 246411 | Jose A. Vega Baez | ADDRESS ON FILE | | | | | | |
| 682702 | JOSE A. VEGA PALAU | ALT DE TORRIMAR | 2-19 CALLE 2 | | | GUAYNABO | PR | 00969 |
| 246413 | JOSE A. VELAZQUEZ QUINONES | ADDRESS ON FILE | | | | | | |
| 246414 | JOSE A. VELAZQUEZ VEGA | ADDRESS ON FILE | | | | | | |
| 682704 | JOSE A. VELEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 682705 | JOSE A. VENTURA MATOS | ADDRESS ON FILE | | | | | | |
| 246415 | JOSE A. ZAYAS RIVAS | ADDRESS ON FILE | | | | | | |
| 246416 | JOSE A.CARDONA SIERRA | ADDRESS ON FILE | | | | | | |
| 246417 | JOSE A.DELGADO SANTA | ADDRESS ON FILE | | | | | | |
| 246418 | JOSE A.DELGADO SANTA | ADDRESS ON FILE | | | | | | |
| 246419 | JOSE A.DELGADO SANTA | ADDRESS ON FILE | | | | | | |
| 682706 | JOSE A.DIAZ ESPINOZA | ADDRESS ON FILE | | | | | | |
| 682708 | JOSE A.FUENTES AGOSTINI | 1347 PURLONPS LANE | | | | CROWNSVILLE | MD | 21032 |
| 682707 | JOSE A.FUENTES AGOSTINI | TINTILLO HILL # 10 | | | | BAYAMON | PR | 00959 |
| 682709 | JOSE A.MARTINEZ GUZMAN | PROG. SERA BAYAMON | | | | Hato Rey | PR | 009360000 |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 246420 | JOSE A.PEREZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 246421 | JOSE ABDIEL RIOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 682710 | JOSE ABINADER PICHARDO | CALLE MARIA MOZO 112 | | | | SAN JUAN | PR | 00911 | |
| 770623 | JOSE ABNER SANCHEZ ROA | CONFINADO (POR DERECHO PROPIO) | Institución | Ponce 500 2699 | Ponce By Pass Norte B Secc J | Ponce | PR | 00728-1504 | |
| 246422 | JOSE ABREU SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 682711 | JOSE ACEVEDO CASTILLO | BOX 894 | | | | LARES | PR | 00669 | |
| 682712 | JOSE ACEVEDO INGLES | RR 1 BOX 41240 | BARRIO ALTOZANO | | | SAN SEBASTIAN | PR | 00685 | |
| 682713 | JOSE ACEVEDO MARTES | URB LOS MAESTRO | D 2 CALLE 2 | | | HUMACAO | PR | 00791 | |
| 845625 | JOSE ACEVEDO MARTINEZ | COND CORAL BEACH 1507-2 | | | | CAROLINA | PR | 00979 | |
| 682714 | JOSE ACEVEDO MARTINEZ | COND CORAL BEACH TORRE 2 | 5852 AVE ISLA VERDE APT 1507 | | | CAROLINA | PR | 00979 | |
| 682715 | JOSE ACEVEDO MARTINEZ | PO BOX 1507 | | | | CAROLINA | PR | 00984 | |
| 246423 | JOSE ACEVEDO MERCADO | ADDRESS ON FILE | | | | | | | |
| 246424 | JOSE ACEVEDO MERCADO | ADDRESS ON FILE | | | | | | | |
| 246425 | JOSE ACEVEDO PEREZ | ADDRESS ON FILE | | | | | | | |
| 246426 | JOSE ACEVEDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 682716 | JOSE ACEVEDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 246427 | JOSE ACEVEDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 246428 | JOSE ACEVEDO TIZOL | ADDRESS ON FILE | | | | | | | |
| 682717 | JOSE ACEVEDO ZAMOT | P O BOX 97 | | | | CAMUY | PR | 00627 | |
| 682718 | JOSE ACOSTA BATISTA | P O BOX 722 | | | | RIO GRANDE | PR | 00745 | |
| 682719 | JOSE ACOSTA LUGO | COND GOLDEN GATE | 1 D 12 CALLE C | | | CAGUAS | PR | 00725 | |
| 682720 | JOSE ACOSTA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 682721 | JOSE ACOSTA MEDINA | PO BOX 4236 | | | | SAN JUAN | PR | 00926 | |
| 246429 | JOSE ACOSTA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 680807 | JOSE ACOSTA PONCE | URB VILLA CAROLINA | 92 33 CALLE 91 | | | CAROLINA | PR | 00985 | |
| 246430 | JOSE ACOSTA RAMOS | ADDRESS ON FILE | | | | | | | |
| 246431 | JOSE ACOSTA RIVERA | LCDO JORGE MARTINEZ LUCIANO | MARTINEZ-513 JUAN J JIMENEZ ST | | | SAN JUAN | PR | 00918 | |
| 246432 | JOSE ACOSTA RIVERA | LCDO PEDRO CAMACHO RAMIREZ | CAMACHO-PO BOX 952 | | | BOQUERÓN | PR | 00622 | |
| 246433 | JOSE ACOSTA TORRES | ADDRESS ON FILE | | | | | | | |
| 246434 | JOSE ADAMS MIRANDA | ADDRESS ON FILE | | | | | | | |
| 682722 | JOSE ADAMS ROMERO | ADDRESS ON FILE | | | | | | | |
| 246435 | JOSE ADAMS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 246436 | JOSE ADORNO CRUZ | ADDRESS ON FILE | | | | | | | |
| 682723 | JOSE ADORNO OLIVO | PO BOX 4048 | | | | AGUADILLA | PR | 00605 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 682724 | JOSE ADORNO Y ALICIA VEGA | ADDRESS ON FILE | | | | | |
|---------|---------------------------|-----------------|---|---|---|---|---|
| 845626 | JOSE ADRIAN RIVERA GARCIA | COND TORRELINDA APT 1206 | 85 CALLE MAYAGUEZ | | | SAN JUAN | PR | 00917 |
| 682725 | JOSE ADSUAR MIRO | ADDRESS ON FILE | | | | | |
| 682726 | JOSE AFANADOR | PO BOX 7457 | | | | UTUADO | PR | 00641 |
| 680808 | JOSE AGOSTINI BERRIOS | ADDRESS ON FILE | | | | | |
| 246437 | JOSE AGOSTINI BERRIOS | ADDRESS ON FILE | | | | | |
| 682727 | JOSE AGOSTO BERRIOS | PO BOX 2554 | | | | GUAYNABO | PR | 00970 |
| 682728 | JOSE AGOSTO BRAVO | MIRAFLORES | 17-2 CALLE ALBEDRIO | | | BAYAMON | PR | 00957 |
| 682730 | JOSE ALADINO RAMOS | PO BOX 194770 | | | | SAN JUAN | PR | 00919 |
| 682731 | JOSE ALAMA RODRIGUEZ | URB RIO GRANDE ESTATE | V 15 CALLE 21 | | | RIO GRANDE | PR | 00745 |
| 246438 | JOSE ALAMEDA RIOS | ADDRESS ON FILE | | | | | |
| 246439 | JOSE ALAMEDA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 246440 | JOSE ALAMO NUNEZ | ADDRESS ON FILE | | | | | |
| 246441 | JOSE ALAMO QUINONES | ADDRESS ON FILE | | | | | |
| 246442 | JOSE ALAYON GONZALEZ | ADDRESS ON FILE | | | | | |
| 682732 | JOSE ALBANES RIVERA CRUZ | URB LEVITTOWN | AB 9 CALLE MARGARITA CENTRAL | | | TOA BAJA | PR | 00949 |
| 682733 | JOSE ALBERTO ABREU DELGADO | 1500 BALCONES DE STA MARIA | A 06 AVE SAN IGNACIO | | | SAN JUAN | PR | 00921 |
| 682734 | JOSE ALBERTO ALONSO ALONSO | 728 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00918 |
| 246443 | JOSE ALBERTO BERDIEL TORRES | ADDRESS ON FILE | | | | | |
| 246444 | JOSE ALBERTO CRUZ CRUZ | ADDRESS ON FILE | | | | | |
| 845627 | JOSE ALBERTO DIAZ JUAREZ | URB TORRIMAR | 17-24 PASEO ALHAMBRA | | | GUAYNABO | PR | 00966-3119 |
| 682735 | JOSE ALBERTO ECHEVARRIA BASS | PO BOX 1214 | | | | MAYAGUEZ | PR | 00681 |
| 680810 | JOSE ALBERTO GANDARA LANDRON | ALTURAS DE BERWIND | 15 CALLE 1A | | | SAN JUAN | PR | 00924 |
| 680809 | JOSE ALBERTO GANDARA LANDRON | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 |
| 682736 | JOSE ALBERTO HERNANDEZ | COLINAS DE CUPEY | B 30 CALLE 3 | | | SAN JUAN | PR | 00926 |
| 682737 | JOSE ALBERTO JIMENEZ RIVERA | BOX 1536 | | | | COROZAL | PR | 00783 |
| 246445 | JOSE ALBERTO MALAVE | ADDRESS ON FILE | | | | | |
| 682738 | JOSE ALBERTO MATOS MATOS | PO BOX 1744 | | | | GUANABO | PR | 00970 |
| 682739 | JOSE ALBERTO MEDINA COLON | 155 CALLE ROSARIO APT 3 | | | | SAN JUAN | PR | 00911 |
| 246446 | JOSE ALBERTO NIEVES COLON | ADDRESS ON FILE | | | | | |
| 845628 | JOSE ALBERTO RAMOS APONTE | APARTADO 1277 | | | | SAN LORENZO | PR | 00754 |
| 246447 | JOSE ALBERTO RENTAS GARCIA | ADDRESS ON FILE | | | | | |
| 682740 | JOSE ALBERTO RODRIGUEZ VIRELLA | EL REMANSO | M 5 CALLE CANADA | | | SAN JUAN | PR | 00926 |
| 246448 | JOSE ALBERTO ROSARIO RIVERA | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 246449 | JOSE ALBERTO RUIZ CARDALDA | LCDO. KERMIDT TROCHE MERCADO | PO BOX 140010 | | | ARECIBO | PR | 00614-0010 | |
| 246450 | JOSE ALBERTO SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 2164018 | JOSE ALBERTO TORRADO PEREZ | BOX 1323 CARR 488 KM 0.7 | | | | HATILLO | PR | 00659 | |
| 2137967 | JOSE ALBERTO TORRADO PEREZ | JOSE A. TORRADO PEREZ | BOX 1323 CARR 488 KM 0.7 | | | HATILLO | PR | 00659 | |
| 1520586 | Jose Alberto Torrado Perez and Blanca Emerita Delgado Rodriguez | ADDRESS ON FILE | | | | | | | |
| 246451 | JOSE ALBERTO TRANSPORT INC | URB LOS DOMINICOS | E128 CALLE SAN RAFAEL | | | BAYAMON | PR | 00957-5922 | |
| 246452 | JOSE ALBERTY ORONO | ADDRESS ON FILE | | | | | | | |
| 246453 | JOSE ALBINO BELLO | ADDRESS ON FILE | | | | | | | |
| 682741 | JOSE ALBIZU RIVERA | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 682742 | JOSE ALCAZAR | P O BOX 334010 | | | | PONCE | PR | 00733 | |
| 682743 | JOSE ALCOVER AYGUABIBAS | ADDRESS ON FILE | | | | | | | |
| 246454 | JOSE ALDEBOL COLON | ADDRESS ON FILE | | | | | | | |
| 246455 | JOSE ALDEBOL CUEVAS | ADDRESS ON FILE | | | | | | | |
| 682744 | JOSE ALEGRE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 246456 | JOSE ALEJANDRO AVILES CEDENO | ADDRESS ON FILE | | | | | | | |
| 680811 | JOSE ALEJANDRO DIAZ | PO BOX 1256 | | | | LAS PIEDRAS | PR | 00771 | |
| 1642036 | Jose Alejandro Morales Torres, Jose Alejandro Morales Orriola, NAVM; Ashly Morales Orriola | ADDRESS ON FILE | | | | | | | |
| 845629 | JOSE ALEJANDRO ORTIZ | RR 2 BOX 6007 | | | | CIDRA | PR | 00739-9526 | |
| 682745 | JOSE ALEXIS RODRIGUEZ GUZMAN | | | | | | | | |
| 845630 | JOSE ALEXIS SANTIAGO SUAREZ | PO BOX 612 | | | | SALINAS | PR | 00751 | |
| 246457 | JOSE ALFREDO ADAMS DBA MAGIE TOUCH AUTO CARE | MSO 348 100 GRAND BULEVAR PASEOS | SUITE 112 | | | SAN JUAN | PR | 00925-5955 | |
| 246458 | JOSE ALFREDO MUNIZ AGRON | ADDRESS ON FILE | | | | | | | |
| 682746 | JOSE ALFREDO RIOS RIVERA | URB SANTA JUANITA | BB14 CALLE 25 | | | BAYAMON | PR | 00956 | |
| 1806231 | Jose Alfredo Valdes Orta (son) on behalf o Alfredo Valdes Ramos (Father - Deceased 1/27/2010) | Urb Jardines Ca 527 Calle 76 | | | | Rio Grande | PR | 00745 | |
| 682747 | JOSE ALICEA | BOX 5729 | | | | RINCON | PR | 00677 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 246460 | JOSÉ ALICEA APONTE | ORLANDO APONTE ROSARIO | Aponte Law Offices | HC 04. Box 3000 | | BARRANQUITA | PR | 00794 | |
| 682748 | JOSE ALICEA CRUZ | EXT FRANCISCO OLLER | A 6 CALLE A | | | BAYAMON | PR | 00656 | |
| 682749 | JOSE ALICEA POU | COND MONTE BRISAS APT 4406 | | | | SAN JUAN | PR | 00926 | |
| 682750 | JOSE ALICEA POU | P O BOX 334399 | | | | PONCE | PR | 00733 | |
| 246461 | JOSE ALICEA VELEZ | ADDRESS ON FILE | | | | | | | |
| 682751 | JOSE ALLENDE RODRIGUEZ | G P O BOX 1365 | | | | MANTI | PR | 00772 | |
| 682752 | JOSE ALMESTICA RIVERA | HC 02 BOX 15173 | | | | CAROLINA | PR | 00985 | |
| 682753 | JOSE ALMEYDA LOCIL | URB ALTA VISTA B-3 CALLE 2 | | | | PONCE | PR | 00731 | |
| 682754 | JOSE ALMODOVAR | PO BOX 208 | | | | SAN GERMAN | PR | 00683-0208 | |
| 682755 | JOSE ALMODOVAR MARTINEZ | P O BOX 242 | | | | MARICAO | PR | 00606 | |
| 246463 | JOSE ALMODOVAR SOTO | ADDRESS ON FILE | | | | | | | |
| 246464 | JOSE ALMONTE CAPELLAN | ADDRESS ON FILE | | | | | | | |
| 682756 | JOSE ALONSO | 728 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00919 | |
| 246465 | JOSE ALONSO | ALT DE ALGARROBO | BE19 CALLE SIERRA CAYEY | | | MAYAGUEZ | PR | 00680 | |
| 246466 | JOSE ALONSO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 682757 | JOSE ALTIERI ROSADO | ADDRESS ON FILE | | | | | | | |
| 682758 | JOSE ALTORO ONNA | P O BOX 768 | | | | SAN SEBASTIAN | PR | 00685 | |
| 246467 | JOSE ALUSTIZA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 682760 | JOSE ALVARADO | BO HELECHAL | PO BOX 302 | | | BARRANQUITAS | PR | 00794 | |
| 682759 | JOSE ALVARADO | PO BOX 892 | | | | MANATI | PR | 00674 | |
| 246468 | JOSE ALVARADO / ANGELA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 682761 | JOSE ALVARADO FIGUEROA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 246469 | JOSE ALVARADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 682762 | JOSE ALVARADO MARTINEZ | LAS CASAS 17 APT 193 | | | | SAN JUAN | PR | 00915 | |
| 246470 | JOSE ALVARADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 246471 | JOSE ALVARADO PARRILLA | ADDRESS ON FILE | | | | | | | |
| 2174812 | JOSE ALVARADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 246472 | JOSE ALVARADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 682763 | JOSE ALVARADO Y ANGELES J RIVERA | ADDRESS ON FILE | | | | | | | |
| 246473 | JOSE ALVARES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 246474 | JOSE ALVAREZ | P.O. BOX 3271 | | | | CAYEY | PR | 00137-0000 | |
| 682764 | JOSE ALVAREZ | VILLA NEVAREZ | 322 CALLE 30 | | | SAN JUAN | PR | 00926 | |
| 246475 | JOSE ALVAREZ ANDRADES | ADDRESS ON FILE | | | | | | | |
| 246476 | JOSE ALVAREZ CABRERA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 682766 | JOSE ALVAREZ COLBERG | ADDRESS ON FILE | | | | | | | |
| 682767 | JOSE ALVAREZ CRESPO | HC 2 BOX 6486 | | | | ADJUNTAS | PR | 00601 | |
| 682768 | JOSE ALVAREZ FERIA & MARIA DEL PILAR | COND ARBOLEDA | 87 CARR 20 APT 2101 | | | GUAYNABO | PR | 00966 | |
| 246477 | JOSE ALVAREZ JUST | ADDRESS ON FILE | | | | | | | |
| 682769 | JOSE ALVAREZ MARTINEZ | P O BOX 9023899 | | | | SAN JUAN | PR | 00902-3899 | |
| 682770 | JOSE ALVAREZ MARTINEZ | PO BOX 644 | | | | COROZAL | PR | 00783 | |
| 2174817 | JOSE ALVAREZ MENENDEZ | ADDRESS ON FILE | | | | | | | |
| 682771 | JOSE ALVAREZ MOJICA | HC 61 BOX 4190 | | | | TRUJILLO ALTO | PR | 00976 | |
| 682772 | JOSE ALVAREZ MONTES | PO BOX 2598 | | | | ISABELA | PR | 00662 | |
| 246478 | JOSE ALVAREZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 682773 | JOSE ALVAREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 680812 | JOSE ALVAREZ RIVERA | PO BOX 40701 | | | | SAN JUAN | PR | 00940 | |
| 682774 | JOSE ALVAREZ RUIZ | PO BOX 461 | | | | MAYAGUEZ | PR | 00681 | |
| 682775 | JOSE ALVAREZ SOLER | PMB 247 | HC 01 BOX 29030 | | | CAGUAS | PR | 00725 | |
| 682765 | JOSE ALVAREZ Y MARIA MARVAL | URB SANTA JUANITA | D F 2 SEC 10 CALLE ATENAS | | | BAYAMON | PR | 00956 | |
| 682776 | JOSE ALVAREZ Y/O GADDIER GARCIA | VILLA DE VICZAY | 4 CALLE A | | | RIO GRANDE | PR | 00745 | |
| 246479 | JOSE ALVELO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 682777 | JOSE ALVIRA MARTINEZ | VILLA FONTANA | JN 8 VILLA 67 | | | CAROLINA | PR | 00979 | |
| 682778 | JOSE ALVIRA RAMIREZ | REPTO DE DIEGO | 1650 CALLE GEORGINA | | | RIO PIEDRAS | PR | 00926 | |
| 682779 | JOSE AMADO RODRIGUEZ BAEZ | URB VALLE ARRIBA HTS | Q12 CALLE HUCAR | | | CAROLINA | PR | 00983 | |
| 246480 | JOSE AMADOR AMADOR | ADDRESS ON FILE | | | | | | | |
| 246481 | JOSE AMADOR LOPEZ, ET ALS | LCDO. JUAN M. APONTE CASTRO | 5 CALLE LA CRUZ | | | JUANA DÍAZ | PR | 00795 | |
| 845631 | JOSE AMARO ACOSTA DBA TAPICERIA CONTINENTAL | URB LOS CAOBOS | 743 CALLE AUSUBO | | | PONCE | PR | 00716 | |
| 246482 | JOSE AMAURY SANTANA COLLADO | ADDRESS ON FILE | | | | | | | |
| 246483 | JOSE ANDINO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 246484 | JOSE ANDRES MORALES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 682780 | JOSE ANDRES POLO MORALES | ADDRESS ON FILE | | | | | | | |
| 246485 | JOSE ANDREU FUENTES | ADDRESS ON FILE | | | | | | | |
| 770624 | JOSE ANDUJAR CORREA | JOSÉ F. ANDÚJAR CORREA (POR DERECHO PROPIO) | INST. MÁXIMA SEGURIDAD C-3018 | B-11 3793 | PONCE BY PASS | PONCE | PR | 00728-1504 | |
| 682781 | JOSE ANGEL AVILES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 246486 | JOSE ANGEL CAMACHO VEGA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 201 of 1777

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 682782 | JOSE ANGEL CANGIANO | PO BOX 331524 | | | | PONCE | PR | 00733-1524 |
| 246487 | JOSE ANGEL CASUL ROMERO | ADDRESS ON FILE | | | | | | |
| 682784 | JOSE ANGEL CORA TIRADO | ADDRESS ON FILE | | | | | | |
| 682783 | JOSE ANGEL CORA TIRADO | ADDRESS ON FILE | | | | | | |
| 246488 | JOSE ANGEL CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 246489 | JOSE ANGEL FIDALGO CARDONA | ADDRESS ON FILE | | | | | | |
| 771286 | JOSE ANGEL FIDALGO CORDOVA | ADDRESS ON FILE | | | | | | |
| 682786 | JOSE ANGEL FUENTES MORALES | HC 04 BOX 43377 | | | | MAYAGUEZ | PR | 00680 |
| 246490 | JOSE ANGEL GUZMAN NIEVES | ADDRESS ON FILE | | | | | | |
| 682787 | JOSE ANGEL LEON ESQUILIN | RR 3 BOX 3318 | | | | SAN JUAN | PR | 00928 |
| 682788 | JOSE ANGEL MELENDEZ GONZALEZ | PO BOX 3711 | | | | CAROLINA | PR | 00984 |
| 246491 | JOSE ANGEL ORTIZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 682789 | JOSE ANGEL PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 246492 | JOSE ANGEL QUINONES | ADDRESS ON FILE | | | | | | |
| 246493 | JOSE ANGEL QUINONES BURGOS | ADDRESS ON FILE | | | | | | |
| 246494 | JOSE ANGEL RAMOS | ADDRESS ON FILE | | | | | | |
| 682790 | JOSE ANGEL RAMOS SANCHEZ | P O BOX 7208 | | | | CAROLINA | PR | 00986 |
| 682791 | JOSE ANGEL REYES TORRES | URB VILLA NEVAREZ | 304 CALLE 22 APTO 3 | | | SAN JUAN | PR | 00927 |
| 246495 | JOSE ANGEL RIVERA RUIZ | ADDRESS ON FILE | | | | | | |
| 246496 | JOSE ANGEL RODRIGUEZ ANAYA | ADDRESS ON FILE | | | | | | |
| 682793 | JOSE ANGEL RODRIGUEZ AQUINO | ADDRESS ON FILE | | | | | | |
| 682792 | JOSE ANGEL RODRIGUEZ AQUINO | ADDRESS ON FILE | | | | | | |
| 682794 | JOSE ANGEL RODRIGUEZ ARCHILLA | PARQUES DE SAN IGNACIO | F 9 CALLE 3 | | | SAN JUAN | PR | 00921 |
| 682795 | JOSE ANGEL RODRIGUEZ LUCIANO | B 6 URB LOS RODRIGUEZ | | | | CAMUY | PR | 00627 |
| 682796 | JOSE ANGEL ROMERO LOPEZ | HC 5 BOX 25117 | | | | CAMUY | PR | 00627 |
| 682797 | JOSE ANGEL SANCHEZ ARROYO | HC 2 BOX 13897 | | | | GURABO | PR | 00778 |
| 682798 | JOSE ANGEL SANTINI BONILLA | 106 CALLE BETANCES FINAL | APTO 552 | | | AIBONITO | PR | 00705 |
| 246497 | JOSE ANGEL SERRANO CASTRO | ADDRESS ON FILE | | | | | | |
| 246498 | JOSE ANGEL TORRES CALDERON | ADDRESS ON FILE | | | | | | |
| 246499 | JOSE ANGEL TORRES LABOY | ADDRESS ON FILE | | | | | | |
| 682799 | JOSE ANGLERO MIRANDA | HC 67 BOX 16287 | | | | BAYAMON | PR | 00956 |
| 682801 | JOSE ANGLERO RAMOS | BO GUAMANO | CARR 179 KM 1 2 | | | GUAYAMA | PR | 00784 |
| 682800 | JOSE ANGLERO RAMOS | PO BOX 936 | | | | PATILLAS | PR | 00723 |
| 246500 | JOSE ANIBAL GONZALEZ GUZMAN | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 682803 | JOSE ANIBAL GONZALEZ GUZMAN | ADDRESS ON FILE | | | | | | |
| 246501 | JOSE ANIBAL HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 682804 | JOSE ANIBAL HERRERO ACEVEDO | ADDRESS ON FILE | | | | | | |
| 246502 | JOSE ANIBAL LEON SERRANO | ADDRESS ON FILE | | | | | | |
| 845632 | JOSE ANIBAL SOTOMAYOR MATOS | PO BOX 439 | | | | GUAYNABO | PR | 00970 |
| 682805 | JOSE ANTONIO ACEVEDO COLLAZO | BO JUAN SANCHEZ | BZN 1564 | | | BAYAMON | PR | 00959 |
| 246503 | JOSE ANTONIO ACEVEDO COTTO | ADDRESS ON FILE | | | | | | |
| 682806 | JOSE ANTONIO ALBERRO FERNANDEZ | URB ALTURAS DE FLAMBOYAN | GG 22 CALLE 19 APT 1 | | | BAYAMON | PR | 00959 |
| 845633 | JOSE ANTONIO AVILES RIOS | LAGOS LA PLATA | J77 CALLE 11 | | | TOA BAJA | PR | 00949 |
| 246504 | JOSE ANTONIO BERRIOS MORALES, PE | ADDRESS ON FILE | | | | | | |
| 682807 | JOSE ANTONIO BOSCH | URB. PUERTO NUEVO | CALLE 2 CE 1002 | | | SAN JUAN | PR | 00920 |
| 246505 | JOSE ANTONIO CABALLERO LOPEZ | ADDRESS ON FILE | | | | | | |
| 682808 | JOSE ANTONIO CAY COLON | URB ALTO APOLO | 2118 CALLE TURQUESA | | | GUAYNABO | PR | 00657 |
| 246506 | JOSE ANTONIO CAY COLON | URB LA CUMBRE | 273 AVE SIERRA MORENA STE 203 | | | SAN JUAN | PR | 00926 |
| 2137362 | JOSE ANTONIO CENTENO ROBLES | JOSE CENTENO ROBLES | PO BOX 225 | | | CEIBA | PR | 00735-0225 |
| 2164019 | JOSE ANTONIO CENTENO ROBLES | PO BOX 225 | | | | CEIBA | PR | 00735-0225 |
| 246507 | JOSE ANTONIO COLLAZO | ADDRESS ON FILE | | | | | | |
| 682809 | JOSE ANTONIO COLON | P O BOX 23163 | | | | SAN JUAN | PR | 00936 3163 |
| 682810 | JOSE ANTONIO CRUZ CRUZ | 358 VILLA BUENA VENTURA | | | | YABUCOA | PR | 00767 |
| 246508 | JOSÉ ANTONIO CRUZ LÓPEZ | ALICE AGOSTO HERNÁNDEZ | PMB 333 BOX 607071 | | | Bayamón | PR | 00960-7071 |
| 246509 | JOSE ANTONIO DIAZ SAEZ | ADDRESS ON FILE | | | | | | |
| 845634 | JOSE ANTONIO GOMEZ GOMEZ | BARRIO QUEBRADA ARENAS | HC 30 BOX 31701 | | | SAN LORENZO | PR | 00754 |
| 246510 | JOSE ANTONIO HERNANDEZ VIBO | ADDRESS ON FILE | | | | | | |
| 246511 | JOSE ANTONIO LEBRON CAMACHO | ADDRESS ON FILE | | | | | | |
| 246512 | JOSE ANTONIO LEBRON PADILLA | ADDRESS ON FILE | | | | | | |
| 682811 | JOSE ANTONIO LEBRON PADILLA | ADDRESS ON FILE | | | | | | |
| 682812 | JOSE ANTONIO LEON | 4803 RUBY CREEK CT | | | | JACKSONVILLE | FL | 32258 |
| 682813 | JOSE ANTONIO LLANOS ARROYO | BO SABANA LLANA | 1018 CALLE JUAN PEREZ REYES | | | SAN JUAN | PR | 00924 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 2

Served via first class mail

| 682814 | JOSE ANTONIO LOPEZ TORRES | P O BOX 4956 PMB 162 | | | CAGUAS | PR | 00726 | |
| 682815 | JOSE ANTONIO MALDONADO ORTIZ | HC 2 BOX 7111 | | | BARRANQUITAS | PR | 00794 | |
| 246513 | JOSE ANTONIO MIRANDA RIVERA | ADDRESS ON FILE | | | | | | |
| 246514 | JOSÉ ANTONIO MOJICA RODRÍGUEZ | LCDO. GILLERMO RODRIGUEZ SANTIAGO | PO BOX 3024 | | CAGUAS | PR | 00726 | |
| 246515 | JOSE ANTONIO MORA DELGADO | ADDRESS ON FILE | | | | | | |
| 246516 | JOSE ANTONIO O'NEILL | ADDRESS ON FILE | | | | | | |
| 246517 | JOSE ANTONIO ORTIZ MORALES | LIC YAZMET PÉREZ GIUSTI | PMB 914 # 138 AVE WINSTON CHURCHILL | | SAN JUAN | PR | 00926-6013 | |
| 246518 | JOSE ANTONIO PAGAN NIEVES | PMB 305 | 1357 AVE. ASHFORD | | SAN JUAN | PR | 00907 | |
| 682816 | JOSE ANTONIO PAGAN NIEVES | PMB 373 | 667 AVE PONCE DE LEON | | SAN JUAN | PR | 00907 | |
| 246519 | JOSE ANTONIO PEREZ JIMENEZ | VÉLEZ QUIRÓS LUIS I | PO BOX 192295 | | SAN JUAN | PR | 00919-2295 | |
| 682817 | JOSE ANTONIO POLANCO MERCADO | P 2 CALLE ROBERTO GONZALEZ | | | FLORIDA | PR | 00650 | |
| 682818 | JOSE ANTONIO RAMON | TORRES DEL PARQUE NORTE | APT 904 SANTA JUANITA | | BAYAMON | PR | 00956 | |
| 246520 | JOSE ANTONIO REYES RIVERA | ADDRESS ON FILE | | | | | | |
| 682819 | JOSE ANTONIO RIVERA CORTES | RES KENNEDY | EDIF 21 APT 182 | | MAYAGUEZ | PR | 00680 | |
| 682820 | JOSE ANTONIO RIVERA FIGUEROA | EXT EL COMANDANTE | 384 SAN CARLOS | | CAROLINA | PR | 00982 | |
| 246521 | JOSE ANTONIO ROMAN RIVERA | ADDRESS ON FILE | | | | | | |
| 682821 | JOSE ANTONIO ROSARIO RIVERA | ADDRESS ON FILE | | | | | | |
| 246522 | JOSE ANTONIO RUIZ ASTACIO | ADDRESS ON FILE | | | | | | |
| 246523 | JOSE ANTONIO SANTIAGO SOLIVAN | ADDRESS ON FILE | | | | | | |
| 682822 | JOSE ANTONIO SEGUINOT | ADDRESS ON FILE | | | | | | |
| 246524 | JOSE ANTONIO SERRANO BERMUDEZ | ADDRESS ON FILE | | | | | | |
| 246525 | JOSE ANTONIO SUS FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 845635 | JOSE ANTONIO TIRADO SEMIDEY | PO BOX 1066 | | | GUAYAMA | PR | 00785 | |
| 246526 | JOSE ANTONIO TORRES APONTE | ADDRESS ON FILE | | | | | | |
| 246527 | JOSE ANTONIO TORRES BULTED | LCDO. CARLOS GARCIA MORALES | MARGINAL URB. CONSTANCIA | 1711 PASEO LAS COLONIAS | PONCE | PR | 00717 | |
| 246528 | JOSE ANTONIO TORRES MORO | ADDRESS ON FILE | | | | | | |
| 682823 | JOSE ANTONIO VARGAS LOPEZ | 63 EXT ROIG | | | HUMACAO | PR | 00791 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 680813 | JOSE ANTONIO VAZQUEZ | URB VILLA CLEMENTINA CALLE | NUEVA VILLA CLEMENTINA FUSTE | | | GUAYNABO | PR | 00969 |
| 246529 | JOSE ANTONIO VELAZQUEZ CAEZ | ADDRESS ON FILE | | | | | | |
| 246530 | JOSE ANTONIO VELEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 246531 | JOSE ANTONIO VIDAL POVEDA | ADDRESS ON FILE | | | | | | |
| 246532 | JOSE ANTONIO VILLEGAS SANTIAGO | ADDRESS ON FILE | | | | | | |
| 682824 | JOSE ANZALOTA GUZMAN | URB SILVIA | F 23 CALLE 10 | | | COROZAL | PR | 00783 |
| 682825 | JOSE APARICIO MALDONADO | URB SANTA MARIA | 1833 CALL3 ACACIA | | | SAN JUAN | PR | 00927 |
| 246533 | JOSE APONTE CASTELLANO | ADDRESS ON FILE | | | | | | |
| 2174964 | JOSE APONTE CRUZ | ADDRESS ON FILE | | | | | | |
| 246534 | JOSE APONTE CRUZ | ADDRESS ON FILE | | | | | | |
| 680814 | JOSE APONTE DE LA TORRE | URB ESTANCIAS DE SAN FERNANDO | B 29 CALLE 3 | | | CAROLINA | PR | 00985 |
| 246535 | JOSE APONTE FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 682826 | JOSE APONTE MERCADO | PO BOX 8218 | | | | CAGUAS | PR | 00726 |
| 682827 | JOSE APONTE ORTIZ | 370 SAN JOSE OESTE | | | | AIBONITO | PR | 00705 |
| 246536 | JOSE APONTE OSTOLAZA | ADDRESS ON FILE | | | | | | |
| 246537 | JOSE APONTE OSTOLAZA | ADDRESS ON FILE | | | | | | |
| 682828 | JOSE APONTE PEREZ | BOX 24321 | CALLE EFRAIN DAVILA | | | CAYEY | PR | 00736 |
| 682829 | JOSE APONTE RAMOS | HC 1 BOX 9125 | | | | CABO ROJO | PR | 00623-9714 |
| 682830 | JOSE APONTE RIVERA | URB PUERTO NUEVO | 1215 CALLE CANARIAS | | | SAJUAN | PR | 00920 3844 |
| 246538 | JOSE APONTE SANCHEZ | ADDRESS ON FILE | | | | | | |
| 682831 | JOSE APONTE TORO | 217 AVE DE DIEGO APT 3 A | | | | SAN JUAN | PR | 00925 |
| 246539 | JOSE AQUINO NUNEZ | ADDRESS ON FILE | | | | | | |
| 682832 | JOSE ARANGO RIVERA | URB HILLSIDE | D 10 CALLE 1 | | | SAN JUAN | PR | 00926-5208 |
| 246540 | JOSE ARBELO MUNIZ | ADDRESS ON FILE | | | | | | |
| 246541 | JOSE ARCADIO COTTO ORTIZ | ADDRESS ON FILE | | | | | | |
| 682833 | JOSE ARCE BATISTA | URB CANA | J A 17 CALLE 10 | | | BAYAMON | PR | 00957 |
| 682834 | JOSE ARCE MEJIAS | HC 02 BOX 6306 | | | | LARES | PR | 00669 |
| 682835 | JOSE ARCE PADILLA | PO BOX 213 | | | | CAMUY | PR | 00627 |
| 682836 | JOSE ARCE SANTIAGO | HC 09 BOX 4453 | | | | SABANA GRANDE | PR | 00637 |
| 682837 | JOSE ARCHEVAL LESPIER | HC 04 BOX 7977 | | | | JUANA DIAZ | PR | 00795 |
| 682838 | JOSE ARCHILLA MORALES | RR 2 BOX 5101 | | | | TOA ALTA | PR | 00953 |
| 246542 | JOSE ARIEL CRUZADO VALLELLANES | ADDRESS ON FILE | | | | | | |
| 246543 | JOSE ARIEL NAZARIO ALVAREZ | 556 CALLE S. ARRIGOITIA | EXT ROOSVELT | | | HATO REY | PR | 00918-3727 |
| 682839 | JOSE ARIEL NAZARIO ALVAREZ | EXT SANTA MARIA | 27 LIMONCILLO | | | SAN JUAN | PR | 00918 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 246544 | JOSE ARIEL RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 682840 | JOSE ARIEL SEGUI DIAZ | VILLA PALMERAS | 306 CALLE ERNESTO VIGOREAUX | | | SAN JUAN | PR | 00915 |
| 246545 | JOSE ARMANDO GARCIA | ADDRESS ON FILE | | | | | | |
| 682843 | JOSE ARMANDO LOPEZ HADDOCK | URB BAIROA | A B-1 REINA ISABEL | | | CAGUAS | PR | 00725 |
| 682841 | JOSE ARMANDO ROSA GONZALEZ | BOX 2161 | | | | SAN JUAN | PR | 00922-2161 |
| 682842 | JOSE ARMANDO ROSA GONZALEZ | URB PARQUE LAS HACIENDAS | F 9 CALLE OTOAO | | | CAGUAS | PR | 00725 |
| 682844 | JOSE ARNALDO GONZALEZ BERRIOS | ADDRESS ON FILE | | | | | | |
| 246546 | JOSE ARNALDO PEREZ PINEIRO | ADDRESS ON FILE | | | | | | |
| 246547 | JOSE ARNALDO RIVERA ORTIZ | ADDRESS ON FILE | | | | | | |
| 682845 | JOSE ARRAIZA | ADDRESS ON FILE | | | | | | |
| 682846 | JOSE ARRAIZA GONZALEZ | LOMAS VERDES | 2X 24 CALLE JACINTO | | | BAYAMON | PR | 00956 |
| 682847 | JOSE ARROYO BAEZ | BO CANDELARIA | PO BOX 1374 | | | VEGA BAJA | PR | 00692 |
| 682848 | JOSE ARROYO COLON | PO BOX 370 | | | | NAGUABO | PR | 00718 |
| 682849 | JOSE ARROYO DEL VALLE | H C 08 49358 | | | | CAGUAS | PR | 00725-9689 |
| 682850 | JOSE ARROYO GOMEZ | RIVERSIDE PARK | A 18 CALLE 1 | | | BAYAMON | PR | 00959 |
| 680815 | JOSE ARROYO LOPEZ | PO BOX 23125 | | | | SAN JUAN | PR | 00931 |
| 682851 | JOSE ARROYO MALDONADO | ADDRESS ON FILE | | | | | | |
| 246548 | JOSE ARROYO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 246549 | JOSE ARROYO MENENDEZ | ADDRESS ON FILE | | | | | | |
| 246550 | JOSE ARROYO ORTIZ | ADDRESS ON FILE | | | | | | |
| 682853 | JOSE ARROYO PEREZ | HC 8 BOX 960 | | | | PONCE | PR | 00731 |
| 682852 | JOSE ARROYO PEREZ | UBR COM MANTILLA | 243 | | | ISABELA | PR | 00662 |
| 246551 | JOSE ARROYO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 682854 | JOSE ARSUAGA MORALES | VILLAS DE PARQUE ESCORIAL APT 607 C | | | | CAROLINA | PR | 00987 |
| 682855 | JOSE ARTECONA | PO BOX 13636 | | SANTURCE | | SAN JUAN | PR | 00908 |
| 682856 | JOSE ARTEMIO TORRES PEREZ | 667 AVE P DE LEON | BOX 367 | | | SAN JUAN | PR | 00907 |
| 682857 | JOSE ARTURO ACOSTA | PO BOX 2061 | | | | MAYAGUEZ | PR | 00681 |
| 682858 | JOSE ARTURO ALVAREZ COLON | 1809 PACIFIC PALLACE | | | | SAN JUAN | PR | 00911 |
| 246552 | JOSE ARTURO BARQUET | ADDRESS ON FILE | | | | | | |
| 246553 | JOSE ARTURO BARQUET | ADDRESS ON FILE | | | | | | |
| 2097422 | Jose Arturo, Navarro Otero | ADDRESS ON FILE | | | | | | |
| 682859 | JOSE ARZOLA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 246554 | JOSE ASENCIO MARTY | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 682860 | JOSE ASMAR KALIL | LOIZA STATION | PO BOX 12161 | | | SAN JUAN | PR | 00914 | |
| 682861 | JOSE ASTACIO OTERO | TORRE DE ANDALUCIA | EDIF I APT 809 | | | SAN JUAN | PR | 00926 | |
| 682862 | JOSE AUDAZ RIVERA RUBIO | ADDRESS ON FILE | | | | | | | |
| 246555 | JOSE AULET CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 246556 | JOSE AULET CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 246557 | JOSE AVILES CORCHADO | ADDRESS ON FILE | | | | | | | |
| 682863 | JOSE AVILES RODRIGUEZ | URB BELLA VISTA | X 14 CALLE 28 | | | BAYAMON | PR | 00957 | |
| 682864 | JOSE AVILES VALLE | PO BOX 1842 | | | | ISABELA | PR | 00662-1842 | |
| 682865 | JOSE AYALA ARZUAGA | ADDRESS ON FILE | | | | | | | |
| 682866 | JOSE AYALA AYALA | RR 4 BOX 26504 | | | | TOA ALTA | PR | 00953-0000 | |
| 682867 | JOSE AYALA BAEZ | TREASURE VALLEY | K 3 CALLE ARGENTINA | | | CIDRA | PR | 00739 | |
| 246558 | JOSE AYALA CADIZ | ADDRESS ON FILE | | | | | | | |
| 682868 | JOSE AYALA CANTRES | PO BOX 1207 | | | | CATANO | PR | 00963 | |
| 682869 | JOSE AYALA GARAY | URB MARIOLGA | T 5 CALLE 25 | | | CAGUAS | PR | 00725 | |
| 246559 | JOSE AYALA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 246560 | JOSE AYALA MEDINA | ADDRESS ON FILE | | | | | | | |
| 845636 | JOSE AYALA OCASIO | PO BOX 1578 | | | | COROZAL | PR | 00783-1578 | |
| 682870 | JOSE AYALA RIVERA | P O BOX 568 | | | | SABANA GRANDE | PR | 00637 | |
| 682871 | JOSE AYALA SULLIVAN | ADDRESS ON FILE | | | | | | | |
| 845637 | JOSE AYALA UMPIERRE | MONTE VERDE | C-29 CALLE 2 | | | TOA ALTA | PR | 00953 | |
| 682872 | JOSE AYALA VEGA | JARDINES DE BORINQUEN | B 17 CALLE AZUCENA | | | CAROLINA | PR | 00985 | |
| 682873 | JOSE AYENDE CAMACHO | ADDRESS ON FILE | | | | | | | |
| 246561 | JOSE B AGUAYO NEGRON | ADDRESS ON FILE | | | | | | | |
| 682875 | JOSE B ARANGO MERCADO | ADDRESS ON FILE | | | | | | | |
| 682876 | JOSE B ARANGO MERCADO | ADDRESS ON FILE | | | | | | | |
| 246562 | JOSE B AVILES PADIN | ADDRESS ON FILE | | | | | | | |
| 246563 | JOSE B BAEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 682877 | JOSE B BARCELO / NEW AGE FITNESS CLUB | ALT DE MAYAGUEZ | 423 CALLE ALMIRANTE | | | MAYAGUEZ | PR | 00680 | |
| 246564 | JOSE B BORRERO ESTRADA | ADDRESS ON FILE | | | | | | | |
| 682878 | JOSE B BOYLES VILAR | PO BOX 363674 | | | | SAN JUAN | PR | 00936-3674 | |
| 845638 | JOSE B BULTRON COLON | URB SANTA JUANITA | AS-7 CALLE 28 ESTE | | | BAYAMON | PR | 00956 | |
| 682879 | JOSE B CAPO RIVERA | ADDRESS ON FILE | | | | | | | |
| 682880 | JOSE B CARDONA DE JESUS | PO BOX 207 | | | | COAMO | PR | 00769 | |
| 246565 | JOSE B CARRASCO GUERRA | ADDRESS ON FILE | | | | | | | |
| 682881 | JOSE B COLON FERNANDEZ | P O BOX 7445 | | | | PONCE | PR | 00732 | |
| 682882 | JOSE B CORTES VALLE | P O BOX 199 | | | | QUEBRADILLAS | PR | 00678 | |
| 682883 | JOSE B CRUZ IROOLS | HC 01 BOX 5524 | | | | ARROYO | PR | 00714 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 207 of 1777

Exhibit F

Master Mailing List 2

Served via first class mail

| 246566 | JOSE B DIAZ ASENCIO | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 682884 | JOSE B DILAN MIORALES | ADDRESS ON FILE | | | | | |
| 682885 | JOSE B FEBO ORITZ | ALT DE BUCABARONES | 3W23 CALLE 40 | | TOA ALTA | PR | 00953 |
| 682886 | JOSE B FELICIANO IRIZARRY | URB MARIANI | 8115 CALLE SUR | | PONCE | PR | 00717-0266 |
| 682887 | JOSE B FERNANDEZ GORDON | COND PONCE DE LEON | GARDENS 50 CALLE 8 | APT 501 | GUAYNABO | PR | 00966 |
| 682888 | JOSE B IRIZARRY VELEZ | ALMENDROS PLAZA 2 | EDIF 703 APT 712 | | SAN JUAN | PR | 00924 |
| 246567 | JOSE B IRIZARRY VELEZ | VILLAS DE SANTA JUANITA IV | B12 AVE MINILLAS | | BAYAMON | PR | 00956 |
| 845639 | JOSE B LEBRON PADILLA | URB VILLA UNIVERSITARIA | S-20 CALLE 26 | | HUMACAO | PR | 00791 |
| 682889 | JOSE B MALAVE TORRES | ADDRESS ON FILE | | | | | |
| 682890 | JOSE B MARCANO | ADDRESS ON FILE | | | | | |
| 682891 | JOSE B MARCANO VALDES | PO BOX 8365 | | | CAGUAS | PR | 00726 |
| 682892 | JOSE B MARTINEZ BUTLER | URB KENNEDY | 54 CALLE EDUARDO ABRAMS | | QUEBRADILLAS | PR | 00678 |
| 246568 | JOSE B MARTINEZ OLIVERAS | ADDRESS ON FILE | | | | | |
| 682874 | JOSE B MEDINA FONSECA | URB EL COMANDANTE 1219 | CALLE NICOLAS AGUAYO | | SAN JUAN | PR | 00924 |
| 682893 | JOSE B MENDEZ VALENTIN | HC 1 BOX 3758 | | | COROZAL | PR | 00783-9606 |
| 682894 | JOSE B MONTALVO GARCIA | P O BOX 10171 | | | PONCE | PR | 00732 |
| 246569 | JOSE B MONTANEZ OQUENDO | ADDRESS ON FILE | | | | | |
| 680816 | JOSE B MORA SIVERIO | PO BOX 140162 | | | ARECIBO | PR | 00614 |
| 246570 | JOSE B NEGRON TORRES | ADDRESS ON FILE | | | | | |
| 246571 | JOSE B OCASIO FIGUEROA | ADDRESS ON FILE | | | | | |
| 682895 | JOSE B PEREZ RAMIREZ | ADDRESS ON FILE | | | | | |
| 682896 | JOSE B QUILES MELENDEZ | BO JERUSALEN | A1 CALLE 2 | | FAJARDO | PR | 00738 |
| 246572 | JOSE B QUINONES MARTINEZ | ADDRESS ON FILE | | | | | |
| 682897 | JOSE B RAMIREZ ACOSTA | A/C BANCO SANTANDER DE PR | PO BOX 386 | | SAN GERMAN | PR | 00683 |
| 682898 | JOSE B RAMIREZ ACOSTA | PO BOX 386 | | | SAN GERMAN | PR | 00683 |
| 682899 | JOSE B RAMOS NEGRON | PO BOX 585 | | | JUNCOS | PR | 00777 |
| 682900 | JOSE B RIVERA RIVERA | VISTA BELLA | B1 CALLE 1 | | BAYAMON | PR | 00956 |
| 682901 | JOSE B RODRIGUEZ | 109 BEACH AVE PORT ST | | | LUCIE | FL | 34952 |
| 682902 | JOSE B RODRIGUEZ MELENDEZ | HC 1 BOX 9514 | | | TOA BAJA | PR | 00949 9716 |
| 682903 | JOSE B RODRIGUEZ RIOS | URB SANTA ROSA | 31 14 CALLE 28 | | BAYAMON | PR | 00959 |
| 682904 | JOSE B ROSA MIRANDA | 5625 EAGLE TRACE CT | | | LAKEWORTH | FL | 33463 |
| 246573 | JOSE B RUIZ DIAZ | ADDRESS ON FILE | | | | | |
| 246574 | JOSE B SANTANA RIVERA | ADDRESS ON FILE | | | | | |
| 682905 | JOSE B SUAREZ VERGARA | ADDRESS ON FILE | | | | | |
| 682906 | JOSE B TAPIA MANSO | JARDINES DE LOIZA | B 32 CALLE 3 | | LOIZA | PR | 00772 |
| 246575 | JOSE B TORRES COLON | ADDRESS ON FILE | | | | | |
| 682907 | JOSE B TORRES FLORES | BERWIND ESTATES | D 10 CALLE 7 | | SAN JUAN | PR | 00924 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 246576 | JOSE B TRIGO CASTILLO | REPARTO APOLO | PP23 CALLE MINERVA | | | GUAYNABO | PR | 00969 | |
| 682908 | JOSE B TRIGO CASTILLO | URB SAN LORENZO VALLEY | 127 CALLE FLAMBOYAN | | | SAN LORENZO | PR | 00754 | |
| 682909 | JOSE B VAZQUEZ | 1572 AVE AMERICO MIRANDA | | | | SAN JUAN | PR | 00921 | |
| 246577 | JOSE B VELEZ LATORRE | ADDRESS ON FILE | | | | | | | |
| 246578 | JOSE B. APONTE COLON | ADDRESS ON FILE | | | | | | | |
| 246579 | JOSE B. CASTILLO COLON | ADDRESS ON FILE | | | | | | | |
| 682910 | JOSE B. IRIZARRY VELEZ | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 770625 | JOSE B. MANGUAL MOJICA | LCDO. EFRAÍN LÓPEZ SANTIAGO | PO BOX 195587 | | | SAN JUAN | PR | 00919-5587 | |
| 246580 | JOSE B. MANGUAL MOJICA | LCDO. FERNANDO L. RODRÍGUEZ MERCADO | PO BOX 1291 | | | SAN LORENZO | PR | 00754 | |
| 246581 | JOSE B. MANGUAL MOJICA | LCDO. LUIS R. LUGO EMMANUELLI | PO BOX 34 | | | FAJARDO | PR | 00738 | |
| 770626 | JOSE B. MANGUAL MOJICA | LCDO. RICARDO RAMÍREZ LUGO | PO BOX 195587 | | | SAN JUAN | PR | 00919-5587 | |
| 246582 | JOSE B. MANGUAL MOJICA | MUNICIPIO DE SAN LORENZO/ LCDO. LUIS ORTIZ CARRASQUILLO | PO BOX 1289 | | | SAN LORENZO | PR | 00754 | |
| 246583 | JOSE B. MARTINEZ BUTLER | ADDRESS ON FILE | | | | | | | |
| 246584 | JOSE B. NEGRON TORRES | ADDRESS ON FILE | | | | | | | |
| 246585 | JOSE B. WESTERBAND MILIAN | ADDRESS ON FILE | | | | | | | |
| 246586 | JOSE BADILLO | ADDRESS ON FILE | | | | | | | |
| 682911 | JOSE BAERGA DE LEON | HC 764 BOX 8058 | | | | PATILLAS | PR | 00723 | |
| 682913 | JOSE BAEZ BAEZ | PO BOX 9022395 | | | | SAN JUAN | PR | 00902 | |
| 682914 | JOSE BAEZ CARRASQUILLO | PO BOX 9059 | | | | CAGUAS | PR | 00726 | |
| 682915 | JOSE BAEZ CORDOVA | VISTAS DEL RIO | APT 10 B | | | BAYAMON | PR | 00959 | |
| 246587 | JOSE BAEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 682916 | JOSE BAEZ CORTINES | 10 CALLE MALVA | EXT. SANTA MARIA | | | SAN JUAN | PR | 00927 | |
| 682917 | JOSE BAEZ CORTINES | COND MALAGA PARK | 14 CALLE JUAN MARTINEZ APT 66 | | | GUAYNABO | PR | 00971 | |
| 246588 | JOSE BAEZ MARTINEZ / RADIO | ADDRESS ON FILE | | | | | | | |
| 682912 | JOSE BAEZ RIOS | EL MIRADOR APT | EDIF A APT 3023 | | | CAGUAS | PR | 00725 | |
| 2152027 | JOSE BALDRICH | SANTA MARIA | 1908 CALLE PASIONARIA | | | SAN JUAN | PR | 00927-6612 | |
| 246589 | JOSE BALZAC, INC | MANS DE ROMANY | A5 CALLE SIERRA LINDA | | | SAN JUAN | PR | 00926 | |
| 246590 | JOSE BARBOSA VELEZ | ADDRESS ON FILE | | | | | | | |
| 682918 | JOSE BARQUERO AUDIOVISUAL | P O BOX 11523 | | | | SAN JUAN | PR | 00910 | |
| 246591 | JOSE BARRERA FRONTERA | ADDRESS ON FILE | | | | | | | |
| 246592 | JOSE BARRERAS MENDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 682919 | JOSE BARRERAS RIVERA | HC 05 BOX 10025 | | | | COROZAL | PR | 00783 | |
| 246593 | JOSE BARRETO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 246594 | JOSE BARRETO PADILLA | ADDRESS ON FILE | | | | | | | |
| 682920 | JOSE BARRETO PEREZ | HC -02 BOX 11870 | | | | MOCA | PR | 00676 | |
| 682921 | JOSE BASCO MORALES | P O BOX 944 | | | | BARRANQUITAS | PR | 00794 | |
| 682922 | JOSE BASS MARTINEZ | 1842 BO MIRADERO | CARRETERA 108 | | | MAYAGUEZ | PR | 00680 | |
| 682924 | JOSE BAUERMEISTER | 177 LAS CAOBAS | | | | SAN JUAN | PR | 00927 | |
| 682925 | JOSE BAUZO SANTIAGO | HC 33 BOX 5796 | | | | DORADO | PR | 00646 | |
| 246595 | JOSE BAYON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 246596 | JOSE BAYONA | ADDRESS ON FILE | | | | | | | |
| 2175110 | JOSE BAYRON GARCIA | ADDRESS ON FILE | | | | | | | |
| 246597 | JOSE BAYRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 682926 | JOSE BELEN OLIVO GONZALEZ | BO RIO PLANTATION | 17 CALLE 1 | | | BAYAMON | PR | 00961 | |
| 246598 | JOSE BELLO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 682927 | JOSE BELTRAN | URB 5TO CENTENARIO | 857 DIEGO SALCEDO | | | MAYAGUEZ | PR | 00682 | |
| 246599 | JOSE BELTRAN VILLANUEVA | PO BOX 3949 | | | | BAYAMON | PR | 00958 | |
| 682928 | JOSE BELTRAN VILLANUEVA | URB REXVILLE | F-6 CALLE 7 | | | BAYAMON | PR | 00957 | |
| 246600 | JOSE BENEDETTY ROSARIO | ADDRESS ON FILE | | | | | | | |
| 682929 | JOSE BENIQUEZ FERNANDEZ | ENCANTADA | MC13 PARQUE DEL MONTE | | | TRUJILLO ALTO | PR | 00976 | |
| 682930 | JOSE BENITEZ | ADDRESS ON FILE | | | | | | | |
| 246601 | JOSE BENITEZ CORDOVA | ADDRESS ON FILE | | | | | | | |
| 246602 | JOSE BENITEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 682931 | JOSE BENITEZ LOPEZ | SANTA ISIDRA 3 | B 5 CALLE 4 | | | FAJARDO | PR | 00738 | |
| 246603 | JOSE BENITEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 682932 | JOSE BENJAMIN CRUZ ANAYA | URB BUNKER | 230 CALLE MEJICO | | | CAGUAS | PR | 00725 | |
| 246604 | JOSE BERGANZO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 246605 | JOSE BERIO SUAREZ | ADDRESS ON FILE | | | | | | | |
| 682933 | JOSE BERMUDEZ CANGIANO | PO BOX 229 | | | | JUANA | PR | 00795-0229 | |
| 682934 | JOSE BERMUDEZ FONSECA | URB VALLE DE GUAYAMA | S 1 CALLE 10 | | | GUAYAMA | PR | 00784 | |
| 682935 | JOSE BERMUDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 682936 | JOSE BERMUDEZ RIVAS | COND COMODORO APTO 204 | | | | SAN JUAN | PR | 00979 | |
| 246606 | JOSE BERMUDEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 246607 | JOSE BERMUDEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 682937 | JOSE BERNECER ROSADO | URB VIVES 151 CALLE C | | | | GUAYAMA | PR | 00784 | |
| 246608 | JOSE BERRIOS MATOS | ADDRESS ON FILE | | | | | | | |
| 246609 | JOSE BERRIOS RAYMUNDI | ADDRESS ON FILE | | | | | | | |
| 682938 | JOSE BERRIOS RIVERA | 9 CALLE LOS MILAGROS | | | | CIALES | PR | 00638 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 246610 | JOSE BERRIOS RIVERA | URB PASEO LAS OLAS | 320 CALLE DELFIN | | | DORADO | PR | 00646 | |
|---|---|---|---|---|---|---|---|---|---|
| 682939 | JOSE BERRIOS ROSADO | BOX 203 | | | | NARANJITO | PR | 00719 | |
| 682940 | JOSE BERRIOS TORRES | ADDRESS ON FILE | | | | | | | |
| 246611 | JOSE BETANCOURT DELGADO | ADDRESS ON FILE | | | | | | | |
| 246612 | JOSE BETANCOURT GUARDIOLA | ADDRESS ON FILE | | | | | | | |
| 246613 | JOSE BETANCOURT QUINTERO | ADDRESS ON FILE | | | | | | | |
| 682941 | JOSE BETANCOURT RIVERA | RR 2 BOX 3025 | | | | TOA ALTA | PR | 00953 | |
| 246614 | JOSE BETANCOURT RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 246615 | JOSE BETANCOURT ROSARIO | ADDRESS ON FILE | | | | | | | |
| 682942 | JOSE BIGIO ROMERO | RR 6 BOX 9383 | | | | SAN JUAN | PR | 00926 | |
| 682943 | JOSE BILLYS PAGAN | PO BOX 402 | | | | SALINAS | PR | 00751-0402 | |
| 682944 | JOSE BIRRIEL COLON | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 246616 | JOSE BLANCO SANTANA | ADDRESS ON FILE | | | | | | | |
| 682946 | JOSE BOBYN PHOTOGRAPHER | 1411 AVE AMERICO MIRANDA | | | | SAN JUAN | PR | 00921 | |
| 682945 | JOSE BOBYN PHOTOGRAPHER | URB PUERTO NUEVO | 571 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 246617 | JOSE BOLIVAR GARCIA FLORES | ADDRESS ON FILE | | | | | | | |
| 682947 | JOSE BONILLA AGUIRRE | ADDRESS ON FILE | | | | | | | |
| 246618 | Jose Bonilla Santiago | ADDRESS ON FILE | | | | | | | |
| 246619 | JOSÉ BONILLA VELÁZQUEZ | LCDO. JOSÉ M. COLÓN PEREZ | PO BOX 960 | | | GUAYAMA | PR | 00785 | |
| 246620 | JOSÉ BONILLA VELÁZQUEZ | LCDO. RAFAEL A. CINTRÓN | URB. VALLE VERDE III - NORTE CALLE MONTES DC - 1 | | | Bayamón | PR | 00961 | |
| 246621 | JOSE BORROTO CACERES | ADDRESS ON FILE | | | | | | | |
| 246622 | JOSE BOSE RODRIGUEZ VERA | ADDRESS ON FILE | | | | | | | |
| 246623 | JOSE BRANA OYOLA | ADDRESS ON FILE | | | | | | | |
| 246624 | JOSE BRILLON COLON | ADDRESS ON FILE | | | | | | | |
| 682949 | JOSE BRUNO RIVERA RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 246625 | JOSE BULA CORREA | ADDRESS ON FILE | | | | | | | |
| 682950 | JOSE BURGOS ESCALERA | JARDINES COUNTRY CLUB | C O 12 CALLE 153 | | | CAROLINA | PR | 00985 | |
| 682951 | JOSE BURGOS GONZALEZ | URB ESTANCIAS DE BAYAMON PLAZA | I B 5 | | | BAYAMON | PR | 00968 | |
| 682952 | JOSE BURGOS GUZMAN | ADDRESS ON FILE | | | | | | | |
| 682953 | JOSE BURGOS IRIZARRY | CORREO GENERAL | | | | MERCEDITA | PR | 00715 | |
| 682954 | JOSE BURGOS JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 246626 | JOSE BURGOS MORALES | ADDRESS ON FILE | | | | | | | |
| 2175518 | JOSE BURGOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 246627 | JOSE BUSCAGLIA | ADDRESS ON FILE | | | | | | | |
| 246628 | JOSE BUSQUETS VILA | ADDRESS ON FILE | | | | | | | |
| 682957 | JOSE C ABRAMS RIVERA | BELLO HORIZONTE | G 3 CALLE 4 | | | GUAYAMA | PR | 00784 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 682958 | JOSE C ABRAMS RIVERA | PO BOX 567 | | | | GUAYAMA | PR | 00785 |
| 246629 | JOSE C ABRAMS RIVERA | URB LOS ALGARROBOS | K 9 CALLE G | | | GUAYAMA | PR | 00784 |
| 246630 | JOSE C AGRELOT PENA DBA JCA & ASSOCIATES | PO BOX 192927 | | | | SAN JUAN | PR | 00919-2927 |
| 682959 | JOSE C ALVARADO MERCADO | ADDRESS ON FILE | | | | | | |
| 246631 | JOSE C APONTE RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 246632 | JOSE C AYALA PADILLA | ADDRESS ON FILE | | | | | | |
| 246633 | JOSE C BECERRIL RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 246634 | JOSE C BEZARES/ LAURA E MELENDEZ | ADDRESS ON FILE | | | | | | |
| 682960 | JOSE C CAMACHO RIVERA | BO JAGUAS | KM 14 6 APT 204 | | | CIALES | PR | 00638 |
| 682961 | JOSE C CAMPO AYALA | ADDRESS ON FILE | | | | | | |
| 682955 | JOSE C CARTAGENA MALAVE | URB LOMAS VERDES | 2E-24 CALLE GARDENIA | | | BAYAMON | PR | 00956 |
| 682962 | JOSE C CARTAGENA RIVERA | ADDRESS ON FILE | | | | | | |
| 246635 | JOSE C CARTAGENA VILLEGAS | ADDRESS ON FILE | | | | | | |
| 246636 | JOSE C CINTRON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 246637 | JOSE C COLLAZO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 246638 | JOSE C COLLAZO SOLIS | ADDRESS ON FILE | | | | | | |
| 246639 | JOSE C COLON CINTRON | ADDRESS ON FILE | | | | | | |
| 682963 | JOSE C COLON MARRERO | HC 02 BOX 5876 | | | | MOROVIS | PR | 00687 |
| 682964 | JOSE C COLON PEREZ | HC 2 BOX 11330 | | | | COROZAL | PR | 00783 |
| 246640 | JOSE C CRESPO MASSA | ADDRESS ON FILE | | | | | | |
| 246641 | JOSE C CRUZ BURGOS | ADDRESS ON FILE | | | | | | |
| 682965 | JOSE C CRUZ CASTRO | RR 3 BOX 8750 12 | | | | TOA ALTA | PR | 00953 |
| 246642 | JOSE C CRUZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 682966 | JOSE C DAVILA LUGO | ADDRESS ON FILE | | | | | | |
| 246643 | JOSE C DE HOYOS ESCANIO | ADDRESS ON FILE | | | | | | |
| 246644 | JOSE C DE LA VEGA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 682967 | JOSE C DIAZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 682968 | JOSE C DIAZ VEGA | ADDRESS ON FILE | | | | | | |
| 682969 | JOSE C DIAZ VEGA | ADDRESS ON FILE | | | | | | |
| 246645 | JOSE C ESTEVA COLOM | ADDRESS ON FILE | | | | | | |
| 246646 | JOSE C EYZAGUIRRE LANDAZURI | ADDRESS ON FILE | | | | | | |
| 246647 | JOSE C FERNANDEZ MARRERO | ADDRESS ON FILE | | | | | | |
| 246648 | JOSE C FERRER / CARMEN J LOPEZ | ADDRESS ON FILE | | | | | | |
| 682970 | JOSE C FIGUEROA SANTANA | ADDRESS ON FILE | | | | | | |
| 845640 | JOSE C FLORES MERCED | URB SAN ANTONIO | 3 CALLE 2 | | | AGUAS BUENAS | PR | 00703-3043 |
| 682971 | JOSE C FLORES PEDRAZA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 682972 | JOSE C GARCIA CARDONA | HC 2 BOX 3732 | | | | MAUNABO | PR | 00707 | |
|--------|----------------------|---------------|--|--|--|---------|----|-------|--|
| 246649 | JOSE C GARCIA OYOLA | ADDRESS ON FILE | | | | | | | |
| 682973 | JOSE C GIRON LEYRO | URB ANA MARIA | J 14 CALLE 2 | | | CABO ROJO | PR | 00623 | |
| 682974 | JOSE C GOMEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 246650 | JOSE C GONZALEZ MORELL | ADDRESS ON FILE | | | | | | | |
| 682975 | JOSE C GONZALEZ ROMAN | H C 01 BOX 3123 | | | | FLORIDA | PR | 00650 | |
| 246651 | JOSE C GRAJALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 246652 | JOSE C HEREDIA NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 682976 | JOSE C HERNANDEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 246653 | JOSE C HERRERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 246654 | JOSE C HERRERAS CRUZ | ADDRESS ON FILE | | | | | | | |
| 682977 | JOSE C JIMINEZ GONZALEZ | HC 2 BOX 8554 | | | | QUEBRADILLA | PR | 00678 | |
| 246655 | JOSE C JIMINEZ GONZALEZ | VILLAS DE LEVITTOWN | CR 18 CALLE DR JG PADILLA | | | TOA BAJA | PR | 00949 | |
| 682978 | JOSE C KERCADO SANTOS | ADDRESS ON FILE | | | | | | | |
| 682979 | JOSE C KERCADO SANTOS | ADDRESS ON FILE | | | | | | | |
| 246656 | JOSE C LAGUILLO PEREZ | ADDRESS ON FILE | | | | | | | |
| 246657 | JOSE C LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 682980 | JOSE C MALDONADO REYES /EQUIPO MASTER | CC 17 URB VILLA BARCELONA | | | | BARCELONETA | PR | 00617 | |
| 682981 | JOSE C MANGUAL RODRIGUEZ | PO BOX 10914 | | | | SAN JUAN | PR | 00922-0914 | |
| 246658 | JOSE C MARRERO ALVIRA | ADDRESS ON FILE | | | | | | | |
| 246659 | JOSE C MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 246660 | JOSE C MELENDEZ ESPADA | ADDRESS ON FILE | | | | | | | |
| 246661 | JOSE C MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 682982 | JOSE C MENDOZA RODRIGUEZ | BO PALMAS BAJAS 93 | BOX 4667 | | | GUAYAMA | PR | 00784-9702 | |
| 682983 | JOSE C MERCADO VAZQUEZ | PO BOX 327 | | | | FLORIDA | PR | 00687 | |
| 682984 | JOSE C MIRANDA ZAYAS | APARTADO 1034 | ESTACION DE OROCOVIS | | | OROCOVIS | PR | 00720 | |
| 682985 | JOSE C MIRANDA ZAYAS | APARTADO 1034 | ESTACION OROCOVIS | | | OROCOVIS | PR | 00720 | |
| 246662 | JOSE C MOJICA CRUZ | ADDRESS ON FILE | | | | | | | |
| 246663 | JOSE C MUNOZ SOTO | ADDRESS ON FILE | | | | | | | |
| 246664 | JOSE C NAZARIO ROY | ADDRESS ON FILE | | | | | | | |
| 682986 | JOSE C NEVAREZ | HC 33 BOX 6260 | | | | DORADO | PR | 00646 | |
| 682987 | JOSE C OCASIO | P O BOX 21365 | | | | SAN JUAN | PR | 00919 | |
| 246665 | JOSE C ONNA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 682988 | JOSE C ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 246666 | JOSE C ORTIZ LLERAS | ADDRESS ON FILE | | | | | | | |
| 682989 | JOSE C ORTIZ MALDONADO | URB MONTERREY | 1275 CALLE ANDES | | | SAN JUAN | PR | 00926 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 246667 | JOSE C ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 845641 | JOSE C ORTIZ MERCADO | PO BOX 627 | | | | BARRANQUITAS | PR | 00794-0627 |
| 845642 | JOSE C ORTIZ SANTANA | PO BOX 2604 | | | | RIO GRANDE | PR | 00745-2604 |
| 682990 | JOSE C OTERO COTTO | ADDRESS ON FILE | | | | | | |
| 246668 | JOSE C OTERO SANTANA | ADDRESS ON FILE | | | | | | |
| 682991 | JOSE C PACHECO DIAZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 |
| 680817 | JOSE C PADILLA BURGOS | URB SANTA JUANITA | 7 CALLE LIBANO FINAL | | | BAYAMON | PR | 00956 |
| 246669 | JOSE C PENA / KIDANY PENA | ADDRESS ON FILE | | | | | | |
| 246670 | JOSE C PEREZ / MAYRA MENENDEZ | ADDRESS ON FILE | | | | | | |
| 682993 | JOSE C PINET CALDERON | ADDRESS ON FILE | | | | | | |
| 246671 | JOSE C PINET RAMOS | ADDRESS ON FILE | | | | | | |
| 246672 | JOSE C QUINONES GOMEZ | ADDRESS ON FILE | | | | | | |
| 682994 | JOSE C QUINTERO GOMEZ | URB ROLLING HILLS | C 116 CALLE BRAZIL | | | CAROLINA | PR | 00987 |
| 682995 | JOSE C RAMIREZ LOPEZ | SAN GERMAN APARTMENT | 149 CALLE GOLONDRINA | | | SAN GERMAN | PR | 00683 |
| 246673 | JOSE C RAMIREZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 246674 | JOSE C RAMOS COLON | ADDRESS ON FILE | | | | | | |
| 682997 | JOSE C RAMOS MERCADO | 1452 ASHFORD SUITE 305 A | | | | SAN JUAN | PR | 00907 |
| 682996 | JOSE C RAMOS MERCADO | 937 CALLE 9 S E | | | | SAN JUAN | PR | 00921 |
| 682998 | JOSE C RAMOS MORALES | P O BOX 1181 | | | | TOA BAJA | PR | 00951 |
| 246675 | JOSE C RAMOS PIZARRO | ADDRESS ON FILE | | | | | | |
| 682999 | JOSE C REQUENA MALDONADO | ADDRESS ON FILE | | | | | | |
| 246676 | JOSE C RIVERA APONTE | ADDRESS ON FILE | | | | | | |
| 246677 | JOSE C RIVERA FONTANEZ | ADDRESS ON FILE | | | | | | |
| 246678 | JOSE C RODRIGUEZ ALLENDE | ADDRESS ON FILE | | | | | | |
| 246679 | JOSE C RODRIGUEZ DE LIEBANA MOLINA | ADDRESS ON FILE | | | | | | |
| 683000 | JOSE C RODRIGUEZ ORTIZ | PO BOX 560369 | | | | GUAYANILLA | PR | 00656 |
| 246680 | JOSE C RODRIGUEZ PORTELA | ADDRESS ON FILE | | | | | | |
| 246681 | JOSE C RODRIGUEZ ROCHE | ADDRESS ON FILE | | | | | | |
| 683001 | JOSE C RODRIGUEZ TORRES | HC 71 BOX 1084 | | | | NARANIITO | PR | 00719 |
| 683002 | JOSE C RODRIGUEZ TORRES | HC 71 BOX 1084 | | | | NARANJITO | PR | 00719 |
| 683003 | JOSE C RODRIGUEZ TORRES | PMB 116 PO BOX 6011 | | | | CAROLINA | PR | 00984 |
| 683004 | JOSE C ROLON CARTAGENA | ADDRESS ON FILE | | | | | | |
| 683005 | JOSE C ROMAN RODRIGUEZ | URB EXT LA MILAGROSA | P 1 CALLE 6 | | | BAYAMON | PR | 00959 |
| 246682 | JOSE C ROMO MATIENZO | CALLE CARLOTA MATIENZO #504 | URB. EL VEDADO | | | SAN JUAN | PR | 00918-3229 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 683006 | JOSE C ROMO MATIENZO | URB EL VEDADO 504 | CALLE CARLOTA MATIENZO | | SAN JUAN | PR | 00918-3229 | |
| 683007 | JOSE C ROQUE ACEVEDO | PO BOX 2404 | | | BAYAMON | PR | 00960 | |
| 683008 | JOSE C ROSADO ALVAREZ | PO BOX 189 | | | COROZAL | PR | 00783 | |
| 683009 | JOSE C ROSADO CARRILLO | HC 2 BOX 9543 | | | GUAYNABO | PR | 00971 9759 | |
| 683010 | JOSE C ROSARIO LOPEZ | ADDRESS ON FILE | | | | | | |
| 246683 | JOSE C ROSARIO RIVERA | ADDRESS ON FILE | | | | | | |
| 246684 | JOSE C SANCHEZ COLON | P O BOX 17420000 | | | CANOVANAS | PR | 00729 | |
| 680818 | JOSE C SANCHEZ COLON | PMB 174 | PO BOX 2000 | | CANOVANAS | PR | 00729 | |
| 683011 | JOSE C SANCHEZ REYES | URB SIERRA LINDA | X9 CALLE 14 | | BAYAMON | PR | 00957 | |
| 246686 | JOSE C SANTIAGO ALLENDE | ADDRESS ON FILE | | | | | | |
| 683012 | JOSE C SERRANO GADEO | 86 CALLE CERVANTES | APT 3A | | SAN JUAN | PR | 00907 | |
| 683013 | JOSE C SILVA RIVERA | BO BARAHONA | 136 A CALLE JOSE PEREZ | | MOROVIS | PR | 00687 | |
| 683014 | JOSE C SILVESTRE LUGO | D 11 COLINAS DE CUPEY | | | SAN JUAN | PR | 00926 | |
| 246688 | JOSE C SILVESTRE LUGO | ROUND HILL | 102 CALLE GARDENIA | | TRUJILLO ALTO | PR | 00976 | |
| 683015 | JOSE C SOTO MOLINA | ADDRESS ON FILE | | | | | | |
| 683016 | JOSE C SOUSA | LAGUNA GARDENS 5 PH A | | | CAROLINA | PR | 00979 | |
| 683017 | JOSE C TOLEDO MALDONADO | ADDRESS ON FILE | | | | | | |
| 683018 | JOSE C TOLEDO SANTANA | HC 2 BOX 7310 | | | LAS PIEDRAS | PR | 00771 | |
| 683019 | JOSE C TORRES COLON | PO BOX 685 | | | SABANA SECA | PR | 00952 | |
| 683020 | JOSE C TORRES FIGUEROA | 103 RES VILLA VALLE VERDE | | | ADJUNTAS | PR | 00601 | |
| 683021 | JOSE C TORRES LUJAN | URB MEDINA D 43 | CALLE 5 | | ISABELA | PR | 00662 | |
| 683022 | JOSE C TRINIDAD VAZQUEZ | PRADERAS DE NAVARRO | 134 COZO ST | | GURABO | PR | 00778-9020 | |
| 246689 | JOSE C VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 246690 | JOSE C VELAZQUEZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 246691 | JOSE C VELEZ COLON | ADDRESS ON FILE | | | | | | |
| 246692 | JOSE C VELEZ FOURNIER | ADDRESS ON FILE | | | | | | |
| 246693 | JOSE C VICENTE CERNUDA | ADDRESS ON FILE | | | | | | |
| 682956 | JOSE C VIZCARRONDO MAGRIZ | SANTA MONICA | S 36 CALLE 14 | | BAYAMON | PR | 00957 | |
| 246694 | JOSE C WHARTON SOTO | ADDRESS ON FILE | | | | | | |
| 246695 | JOSE C ZAYAS TORRES | ADDRESS ON FILE | | | | | | |
| 683023 | JOSE C ZAYAS ZAYAS | PO BOX 313 | | | BARRANQUITAS | PR | 00794 | |
| 246696 | JOSE C. FERNANDEZ QUEIPO | ADDRESS ON FILE | | | | | | |
| 246697 | JOSE C. GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 246698 | JOSE C. HEREDIA NARVAEZ | ADDRESS ON FILE | | | | | | |
| 683024 | JOSE C. LA TORRE TORRES | PO BOX 402 | | | OROCOVIS | PR | 00720 | |
| 246699 | JOSE C. OLIVO GARCIA | ADDRESS ON FILE | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 246700 | JOSE C. QUINONES | ADDRESS ON FILE | | | | | | |
| 246702 | JOSE C. RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 246701 | JOSE C. RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 246703 | JOSE C. RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 683026 | JOSE C. ROSARIO RIOS | SANTA CLARA | W8 CALLE ANAMU URB SANTA CLARA | | GUAYNABO | PR | 00969 | |
| 246704 | JOSE C. SANCHEZ | ADDRESS ON FILE | | | | | | |
| 683027 | JOSE C. VALDES-DELGADO | ADDRESS ON FILE | | | | | | |
| 683028 | JOSE CABALLERO | VALLE VERDE | AT 17 CALLE RIO OROCOVIS | | BAYAMON | PR | 00961-3255 | |
| 845643 | JOSE CABALLERO LOPEZ | VILLA SAN ANTON | O-18 CASIMIRO FEBRES | | CANOVANAS | PR | 00987 | |
| 683029 | JOSE CABAN JIMENEZ | PO BOX 1575 | | | AGUADILLA | PR | 00605 | |
| 246706 | JOSE CABAN MARTINEZ | ADDRESS ON FILE | | | | | | |
| 683030 | JOSE CABRERA BEAUCHAMP | URB LOS FRAILES | C 6 CALLE LOS FRAILES | | GUAYNABO | PR | 00969 | |
| 683031 | JOSE CABRERA CALDERON | URB RIVERVIEW | DD5 CALLE 25 | | BAYAMON | PR | 00961 | |
| 683032 | JOSE CABRERA DIAZ | URB VENUS GARDENS 1675 | CALLE SALTILLO | | SAN JUAN | PR | 00926 | |
| 246707 | JOSE CABRERA ROSA | ADDRESS ON FILE | | | | | | |
| 683033 | JOSE CABRET GONZALEZ | HC 2 BOX 14164 | | | AGUAS BUENAS | PR | 00703 | |
| 683034 | JOSE CAEZ DELGADO | PO BOX 8152 | | | CAGUAS | PR | 00726 | |
| 246708 | JOSE CAEZ TORRES | ADDRESS ON FILE | | | | | | |
| 683035 | JOSE CAJIGAS CHAPARRO | P O BOX 1023 | | | AGUADA | PR | 00602 1023 | |
| 683036 | JOSE CALDERON | HC 01 BOX 8000 | | | CANOVANAS | PR | 00729 | |
| 683037 | JOSE CALDERON FLORES | URB RIO GRANDE ESTATES | B 23 CALLE 2 | | RIO GRANDE | PR | 00745 | |
| 246709 | JOSE CALDERON FUENTES | ADDRESS ON FILE | | | | | | |
| 680819 | JOSE CALDERON GUZMAN | P.O. BOX 324 | | | BAYAMON | PR | 00960 | |
| 2175525 | JOSE CALDERON HANCE | ADDRESS ON FILE | | | | | | |
| 246710 | JOSE CALDERON PEREZ | ADDRESS ON FILE | | | | | | |
| 683038 | JOSE CALDERON PEREZ | ADDRESS ON FILE | | | | | | |
| 683039 | JOSE CALDERON PRADO | HC 80 BOX 8700 | | | DORADO | PR | 00646 | |
| 246711 | JOSE CALLAVA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 246712 | JOSÉ CALVO MOLINELI | ADDRESS ON FILE | | | | | | |
| 683040 | JOSE CAMACHO | BO AMELIA | 16 CALLE JOSE JULIAN ACOSTA | | GUAYNABO | PR | 00962 | |
| 680820 | JOSE CAMACHO BONANO | URB CASTELLANA GARDENS | N 7 CALLE 13 | | CAROLINA | PR | 00983 | |
| 246714 | JOSE CAMACHO CASTILLO | ADDRESS ON FILE | | | | | | |
| 683041 | JOSE CAMACHO DE LEON | PO BOX 973 | | | PATILLAS | PR | 00723 | |
| 246715 | JOSE CAMACHO FLORES | ADDRESS ON FILE | | | | | | |
| 683042 | JOSE CAMACHO ORTIZ | PO BOX 1232 | | | GUANICA | PR | 00653-1232 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 683043 | JOSE CAMACHO PADILLA | ADDRESS ON FILE | | | | | | |
| 683044 | JOSE CAMACHO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 246716 | JOSE CAMACHO SIERRA | ADDRESS ON FILE | | | | | | |
| 246717 | JOSE CAMACHO SIERRA | ADDRESS ON FILE | | | | | | |
| 683045 | JOSE CAMEJO ABREU | URB VILLA FONTANA | 231 VIA 7 | | | CAROLINA | PR | 00983 |
| 683047 | JOSE CAMPS | 4512 TWIS OAK CR | | | | KILLIEN | TX | 76542 |
| 683046 | JOSE CAMPS | LOS SAUCES | 356 CALLE CAOBA | | | HUMACAO | PR | 00791 |
| 246718 | JOSE CANALES LOPEZ | ADDRESS ON FILE | | | | | | |
| 246719 | JOSE CANDELARIO TORRELLAS | ADDRESS ON FILE | | | | | | |
| 683048 | JOSE CAPO IRIARTE | PO BOX 7681 | | | | PONCE | PR | 00732 |
| 246720 | JOSE CAPPACETTI PENA | ADDRESS ON FILE | | | | | | |
| 683049 | JOSE CAPPAS RODRIGUEZ | HC 02 BOX 5028 | | | | GUAYANILLA | PR | 00656-9702 |
| 246721 | JOSE CAQUIAS DE JESUS | ADDRESS ON FILE | | | | | | |
| 246722 | JOSE CARABALLO AYALA | ADDRESS ON FILE | | | | | | |
| 246723 | JOSE CARABALLO CULETO | ADDRESS ON FILE | | | | | | |
| 683050 | JOSE CARABALLO ECHEVARRIA | CALLE JUAN VALENTIN 29 | | | | MAYAGUEZ | PR | 00680 |
| 246724 | JOSE CARABALLO NEGRON | ADDRESS ON FILE | | | | | | |
| 683051 | JOSE CARABALLO RODRIGUEZ | P O BOX 31 | | | | NEW YORK | NY | 10032 |
| 246725 | JOSE CARATTINI SANTOS | ADDRESS ON FILE | | | | | | |
| 2175727 | JOSE CARDONA HUERTAS | ADDRESS ON FILE | | | | | | |
| 683052 | JOSE CARDONA JIMINIAN | PLAZA ANTILLANA 151 | C/ CESAR GONZALEZ APT 6702 | | | SAN JUAN | PR | 00918 |
| 246726 | JOSE CARDONA RIOPEDRE | ADDRESS ON FILE | | | | | | |
| 246727 | JOSE CARDONA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 683053 | JOSE CARDOZA LUGO | ADDRESS ON FILE | | | | | | |
| 246728 | JOSE CARLO RIVERA MUNIZ | ADDRESS ON FILE | | | | | | |
| 1985105 | JOSE CARLOS , RAMOS MORALES | ADDRESS ON FILE | | | | | | |
| 683054 | JOSE CARLOS ACEVEDO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 246729 | JOSE CARLOS ANDINO SANTANA | ADDRESS ON FILE | | | | | | |
| 845644 | JOSE CARLOS ARZUAGA OLMO | URB MONTE BRISAS 3 | 3R26 CALLE 107 | | | FAJARDO | PR | 00738 |
| 683055 | JOSE CARLOS CLAUDIO SANCHEZ | HC1 BOX 3162 | | | | ARROYO | PR | 00714 |
| 246730 | JOSE CARLOS COLON | ADDRESS ON FILE | | | | | | |
| 683056 | JOSE CARLOS COLON ROBLES | BDA BUEN CONSEJO | 296 CALLE LEON FINAL | | | SAN JUAN | PR | 00926 |
| 683057 | JOSE CARLOS GARCIA SELVA | PO BOX 19017 | | | | SAN JUAN | PR | 00919-5017 |
| 683058 | JOSE CARLOS GONZALEZ CRESPO | 438 AVE B JIMENEZ MENDEZ | | | | CAMUY | PR | 00627-2104 |
| 246731 | JOSE CARLOS JOGLAR ARQUITECTO PSC | 1353 AVE LUIS VIGOREAUX PMB 201 | | | | GUAYNABO | PR | 00966 |
| 683059 | JOSE CARLOS MANGUAL | SAN FRANCISCO | CALLE GERANIO 1720 | | | RIO PIEDRAS | PR | 00926 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 246732 | JOSE CARLOS MANGUAL CONCEPCION | ADDRESS ON FILE | | | | | | |
| 246733 | JOSE CARLOS MONTIJO ALVELO | ADDRESS ON FILE | | | | | | |
| 246734 | JOSE CARLOS NUNEZ RAMOS,EVELYN ANN | ADDRESS ON FILE | | | | | | |
| 246735 | JOSE CARLOS ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 246736 | JOSE CARLOS RIVERA | ADDRESS ON FILE | | | | | | |
| 246737 | JOSE CARLOS ROSA SOLIS | ADDRESS ON FILE | | | | | | |
| 683060 | JOSE CARLOS VARGAS MORALES | ADDRESS ON FILE | | | | | | |
| 683061 | JOSE CARO | ADDRESS ON FILE | | | | | | |
| 683062 | JOSE CARO CHAPARRO | HC 2 BOX 6492 | | | | RINCON | PR | 00677 |
| 683063 | JOSE CARRASCAL CORENA | UNIVERSITY GARDENS | C 12 CALLE DUKE | | | SAN JUAN | PR | 00927 |
| 683064 | JOSE CARRASCO ALAMO | URB SANTA CLARA | 151 CALLE 4 | | | SAN LORENZO | PR | 00754 |
| 246738 | JOSE CARRASCO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 246739 | JOSE CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 683065 | JOSE CARRASQUILLO MEDINA | HC-3 BOX 36281 | | | | CAGUAS | PR | 00725 |
| 683066 | JOSE CARRASQUILLO RIVERA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 |
| 246740 | JOSE CARRASQUILLO ROBLES | ADDRESS ON FILE | | | | | | |
| 246741 | JOSE CARRASQUILLO SOSA | ADDRESS ON FILE | | | | | | |
| 246742 | JOSE CARRERAS Y VENTURE TECHNOLOGIES | P O BOX 9066605 | | | | SAN JUAN | PR | 00906-6605 |
| 683067 | JOSE CARRERO DE JESUS | SAINT JUST | 51 B CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976 |
| 683068 | JOSE CARRERO ROLON | HC 1 BOX 2181 | | | | JAYUYA | PR | 00664 |
| 246743 | JOSE CARRERO RUIZ | ADDRESS ON FILE | | | | | | |
| 683070 | JOSE CARRILLO RIVERA | ADDRESS ON FILE | | | | | | |
| 683071 | JOSE CARRION SALGADO | VILLA BARCELONA | CC 13 CALLE GUANO | | | BARCELONETA | PR | 00617 |
| 683072 | JOSE CARTAGENA VEGA | ROYAL TOWN | 4-26 CALLE 41 | | | BAYAMON | PR | 00956 |
| 683073 | JOSE CARVAJAL SANTIAGO | URB LA CUMBRE 293 | CALLE LOS ROBLES | | | SAN JUAN | PR | 00926 |
| 246744 | JOSE CASANOVA LOZADA | ADDRESS ON FILE | | | | | | |
| 683074 | JOSE CASIANO BERRIOS | P O BOX 765 | | | | VILLALBA | PR | 00766 |
| 246745 | JOSE CASIANO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 683075 | JOSE CASILLAS HERNANDEZ | HC 1 BOX 6061 | | | | LAS PIEDRAS | PR | 00771 |
| 246746 | JOSE CASTILLO CRUZ | HC 03 BUZON 11695 | | | | JUANA DIAZ | PR | 00795 |
| 683076 | JOSE CASTILLO CRUZ | URB SOMBRAS DEL REAL | 926 CALLE HUCAR | COTTO LAUREL | | PONCE | PR | 00780 |
| 246747 | JOSE CASTILLO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 683077 | JOSE CASTILLO VEITIA MALDONADO | ADDRESS ON FILE | | | | | | |
| 683078 | JOSE CASTOIDE SANCHEZ | PO BOX 10786 | | | | PONCE | PR | 00732-0786 |
| 683079 | JOSE CASTOIDE SANCHEZ | PO BOX 7126 | | | | PONCE | PR | 00732 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 683080 | JOSE CASTRO | RR 2 BOX 762 | | | | SAN JUAN | PR | 00926 | |
| 246748 | JOSE CASTRO ADORNO | ADDRESS ON FILE | | | | | | | |
| 683081 | JOSE CASTRO CARRASQUILLO | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 683082 | JOSE CASTRO CRUZ | BOX 65 | | | | LAS PIEDRAS | PR | 00771 | |
| 683083 | JOSE CASTRO FELICIANO | HC 2 BOX 11743 | | | | YAUCO | PR | 00698 | |
| 683084 | JOSE CASTRO FELICIANO | PO BOX 7285 | | | | PONCE | PR | 00732 | |
| 246749 | JOSE CASTRO FRAGOSO | ADDRESS ON FILE | | | | | | | |
| 683085 | JOSE CASTRO NIEVES | PO BOX 115 | | | | HATILLO | PR | 00659 | |
| 680776 | JOSE CASTRO PAGAN | COND LAGUNA GARDENS | APTO 10 E | | | CAROLINA | PR | 00979 | |
| 683086 | JOSE CASTRO RIVERA Y WANDA Y GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 683087 | JOSE CASTRO RODRIGUEZ | HC 7 BOX 2890 | | | | PONCE | PR | 00731-9642 | |
| 683088 | JOSE CASTRO TIRADO | ADDRESS ON FILE | | | | | | | |
| 683089 | JOSE CAVERO SANCHEZ | 22 URB TOMAS TORRES | | | | JAYUYA | PR | 00664 | |
| 683090 | JOSE CEBALLO CEPEDA | LA PONDEROSA | 435 CALLE LAS MARGARITAS | | | RIO GRANDE | PR | 00745 | |
| 246750 | JOSE CEDENO CRESPO | ADDRESS ON FILE | | | | | | | |
| 246751 | JOSE CENTENO ROBLES | ADDRESS ON FILE | | | | | | | |
| 246752 | JOSE CEPEDA CASTRO | ADDRESS ON FILE | | | | | | | |
| 683091 | JOSE CEPEDA LANZO | P M B 1238 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917 3632 | |
| 683092 | JOSE CEPEDA SANTIAGO | URB SANTIAGO | 20 CALLE C | | | LOIZA | PR | 00772 | |
| 683093 | JOSE CESPEDES SABATER | PO BOX 364428 | | | | SAN JUAN | PR | 00936-4428 | |
| 246753 | JOSE CHANZA AVINO | ADDRESS ON FILE | | | | | | | |
| 246754 | JOSE CHAPARRO SANTIAGO | COND PARQUE ARCO IRIS | 227 CALLE E APTO 112 | | | TRUJILLO ALTO | PR | 00976 | |
| 683094 | JOSE CHAPARRO SANTIAGO | PO BOX 9300493 | | | | SAN JUAN | PR | 00930-0493 | |
| 683095 | JOSE CHARLIE MALDONADO RODRIGUEZ | PARQUE MONTEBELLO | C 12 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 246755 | JOSE CHAVES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 683096 | JOSE CHAVEZ SOTO | RR 7 BZN 7165 | | | | SAN JUAN | PR | 00926 | |
| 683097 | JOSE CHEO TORRES ORTIZ | HC 2 BOX 11344 | | | | YAUCO | PR | 00698 | |
| 683098 | JOSE CHICO | ADDRESS ON FILE | | | | | | | |
| 683099 | JOSE CHONG CONTRERAS | B 11-5 URB VILLA DEL SOL | | | | TRUJILLO ALTO | PR | 00976 | |
| 683100 | JOSE CINTRON CPA & ASOC | P O BOX 162 | | | | BAYAMON | PR | 00960-0162 | |
| 246756 | JOSE CINTRON DAVILA | ADDRESS ON FILE | | | | | | | |
| 683101 | JOSE CINTRON RODRIGUEZ | 17 CALLE LAS VIAS | | | | JUANA DIAZ | PR | 00765 | |
| 683103 | JOSE CINTRON TORRES | HC 67 BOX 13536 | | | | BAYAMON | PR | 00956 | |
| 683102 | JOSE CINTRON TORRES | URB HERMANOS SANTIAGO | D 66 CALLE HOSTOS | | | JUANA DIAZ | PR | 00795 | |
| 683104 | JOSE CINTRON VELAZQUEZ | 2158 ALBERGUE OLIMPICO | | | | SALINAS | PR | 00751 | |
| 683105 | JOSE CINTRON VELEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 683106 | JOSE CINTRON/DBA/BEST RENTAL & SALES | PO BOX 6017 SUITE PMB 300 | | | | CAROLINA | PR | 00981-6017 |
| 683107 | JOSE CINTRON/DBA/BEST RENTAL & SALES | VILLA ASTURIA 10 | 10 AVE FIDALGO DIAZ | | | CAROLINA | PR | 00983 |
| 683108 | JOSE CIRINO | ADDRESS ON FILE | | | | | | |
| 246757 | JOSE CIRINO VILLANUEVA | ADDRESS ON FILE | | | | | | |
| 683109 | JOSE CLASS CORUJO | HC 4 BOX 42300 | | | | HATILLO | PR | 00659 |
| 246759 | JOSE CLAUDIO BAEZ | ADDRESS ON FILE | | | | | | |
| 246760 | JOSE CLAUDIO RIVERA | ADDRESS ON FILE | | | | | | |
| 246761 | JOSE CLAUDIO SEDA | ADDRESS ON FILE | | | | | | |
| 683110 | JOSE CLEMENTE GONZALEZ | APARTADO 1887 | | | | MAYAGUEZ | PR | 00681 |
| 246762 | JOSE CLEMENTE GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 683111 | JOSE COBIAN LUGO | ADDRESS ON FILE | | | | | | |
| 246763 | JOSE COLBERGCOMAS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 246764 | JOSE COLL /DBA/ PARTY MEMBERS CLUB | URB SAN GERARDO | 324 CALLE ARKANSAS | | | SAN JUAN | PR | 00926 |
| 683112 | JOSE COLL MELENDEZ | ADDRESS ON FILE | | | | | | |
| 683113 | JOSE COLLADO RODRIGUEZ | HC-01 BOX 8056 | | | | YAUCO | PR | 00698 |
| 246765 | JOSE COLLAZO COLON | ADDRESS ON FILE | | | | | | |
| 2176162 | JOSE COLLAZO PEREZ | ADDRESS ON FILE | | | | | | |
| 2122801 | JOSE COLLAZO PEREZ Y IVELISSE TAVARES MARRERO | ADDRESS ON FILE | | | | | | |
| 683114 | JOSE COLLAZO REYES | URB COUNTRY CLUB | OF 11 CALLE 516 | | | CAROLINA | PR | 00982 |
| 246766 | JOSE COLLAZO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 2176163 | JOSE COLLAZO SANTINI | ADDRESS ON FILE | | | | | | |
| 246767 | JOSE COLLAZO TORRES | ADDRESS ON FILE | | | | | | |
| 683115 | JOSE COLON | ADDRESS ON FILE | | | | | | |
| 246768 | JOSE COLON (EIS) ELEVATOR INSP. SERVICES | 202 CALLE WALL TINTILLO | | | | GUAYNABO | PR | 00966 |
| 683116 | JOSE COLON BENIER | 64 CALLE MEDITACION SUR | | | | GUAYAMA | PR | 00784 |
| 683117 | JOSE COLON COLON | ADDRESS ON FILE | | | | | | |
| 683118 | JOSE COLON DE JESUS | BO OLIMPO | 732 CALLE 3 | | | GUAYAMA | PR | 00784 |
| 246769 | JOSE COLON DEGLANS | ADDRESS ON FILE | | | | | | |
| 246770 | JOSE COLON DREVON | ADDRESS ON FILE | | | | | | |
| 2175662 | JOSE COLON ELEVATOR INSPECTION SERVICES | 202 CALLE WALL | | | | GUAYNABO | PR | 00965 |
| 246771 | JOSE COLON ELEVATOR INSPECTION SERVICES | 202 CALLE WALL TINTILLO | | | | GUAYNABO | PR | 00966 |
| 683119 | JOSE COLON GARCIA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 683120 | JOSE COLON LARACUENTE | M 17 DORADO DEL MAR | | | | DORADO | PR | 00646-2147 |
| 246772 | JOSE COLON LUGO | ADDRESS ON FILE | | | | | | |
| 246773 | JOSE COLON MARTINEZ | ADDRESS ON FILE | | | | | | |
| 683121 | JOSE COLON MARTINEZ | ADDRESS ON FILE | | | | | | |
| 845645 | JOSE COLON MATOS | VENUS GARDENS | 1764 CALLE PAFOS | | | SAN JUAN | PR | 00926 |
| 683122 | JOSE COLON MERCADO | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 |
| 246774 | JOSE COLON MORAN | ADDRESS ON FILE | | | | | | |
| 246775 | JOSE COLON OTERO | ADDRESS ON FILE | | | | | | |
| 246776 | JOSE COLON PERALES | ADDRESS ON FILE | | | | | | |
| 683123 | JOSE COLON PEREZ | URB RIO HONDO | 4 DH 17 CALLE LLANURAS | | | BAYAMON | PR | 00961 |
| 246777 | JOSE COLON RIOS | ADDRESS ON FILE | | | | | | |
| 683124 | JOSE COLON RIVERA | BO HELECHAL | SECTOR EL OCHO | | | BARRANQUITAS | PR | 00794 |
| 683125 | JOSE COLON RIVERA | HC 1 BOX 6108 | | | | AIBONITO | PR | 00705 |
| 246778 | JOSE COLON ROMERO | ADDRESS ON FILE | | | | | | |
| 683126 | JOSE COLON SANCHEZ | ADDRESS ON FILE | | | | | | |
| 683127 | JOSE COLON SANTANA | 513 AVE CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 |
| 683128 | JOSE COLON VAZQUEZ | HC 2 BOX 23425 | | | | MAYAGUEZ | PR | 00680 |
| 683129 | JOSE COLON VELEZ | URB LOMAS VERDES | 4 A 52 CALLE VERVENA | | | BAYAMON | PR | 00956 2934 |
| 683130 | JOSE COLON Y ELSIE Y FONSECA | ADDRESS ON FILE | | | | | | |
| 246779 | JOSE CONAWAY MEDIAVILLA | ADDRESS ON FILE | | | | | | |
| 246780 | JOSE CONCEPCION HOLGUIN | ADDRESS ON FILE | | | | | | |
| 246781 | JOSE CONCEPCION NUNEZ | ADDRESS ON FILE | | | | | | |
| 246782 | JOSE CONCEPCION PEREZ | ADDRESS ON FILE | | | | | | |
| 683131 | JOSE CONCEPCION PIMENTEL | COND JARDINES DE GUAYAMA | EDIF A APT 401 | | | SAN JUAN | PR | 00919 |
| 683132 | JOSE CONCEPCION VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 246783 | JOSE CORCINO CARLO | ADDRESS ON FILE | | | | | | |
| 683133 | JOSE CORDERO | ADDRESS ON FILE | | | | | | |
| 683134 | JOSE CORDERO MATAS | HC 03 BOX 12797 | | | | CAMUY | PR | 00627-9723 |
| 683135 | JOSE CORDERO ORTIZ | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 |
| 683136 | JOSE CORDERO TRUJILLO | P O BOX 1950 | | | | HATILLO | PR | 00659 |
| 683137 | JOSE CORDERO VALE | HC 01 BOX 5930 | | | | MOCA | PR | 00676 |
| 683138 | JOSE CORREA NEGRON | ADDRESS ON FILE | | | | | | |
| 2176457 | JOSE CORREA ROSA | ADDRESS ON FILE | | | | | | |
| 683139 | JOSE CORTADA CAPPA | PO BOX 6433 | | | | PONCE | PR | 00731 |
| 246784 | JOSE CORTES | ADDRESS ON FILE | | | | | | |
| 683140 | JOSE CORTES GOMEZ | PARCELAS NAVAS | 15 CALLE D | | | ARECIBO | PR | 00612 |
| 683141 | JOSE CORTES LOPEZ | HC 4 BOX 44305 | | | | HATILLO | PR | 00659 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 246785 | JOSE CORTES LOPEZ | HOSPITAL PSIQUIATRIA R.P. | CUERPO DE AMIGO | | | SAN JUAN | PR | 00918-0000 | |
| 683142 | JOSE CORTES MEJIAS | 117 CALLE PAVIA FERNANDEZ | | | | SAN SEBASTIAN | PR | 00685 | |
| 683143 | JOSE CORTES RODRIGUEZ | HC 59 BOX 5759 | | | | AGUADA | PR | 00602 | |
| 246786 | JOSE CORTES SOTO | ADDRESS ON FILE | | | | | | | |
| 683144 | JOSE CORTEZ ROSADO | URB MIRAFLORES | BLQ 26 15 CALLE 37 | | | BAYAMON | PR | 00956 | |
| 683145 | JOSE CORUJO DE LA CRUZ | PO BOX 20330 | | | | SAN JUAN | PR | 00928 | |
| 683146 | JOSE COSME | HC 2 BOX 1632 | | | | COROZAL | PR | 00783 | |
| 246787 | JOSE COSME GRULLON | ADDRESS ON FILE | | | | | | | |
| 683147 | JOSE COSME ORTEGA | HC 20 BOX 21291 | | | | SAN LORENZO | PR | 00754 | |
| 246788 | JOSE COSTA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 683148 | JOSE COSTA MALARET | P O BOX 22606 | | | | SAN JUAN | PR | 00931-2606 | |
| 246789 | JOSE COTTO MEDINA | ADDRESS ON FILE | | | | | | | |
| 683149 | JOSE COTTO RIVERA | PO BOX 878 | | | | CIDRA | PR | 00739 | |
| 246790 | JOSE CRESPI BORRAS | ADDRESS ON FILE | | | | | | | |
| 683150 | JOSE CRESPO AYALA | HC 01 BOX 5085 | | | | ADJUNTAS | PR | 00601 | |
| 683151 | JOSE CRESPO CONCEPCION | 62 CALLE 65 DE INFANTERIA | | | | SABANA GRANDE | PR | 00637 | |
| 246791 | JOSE CRESPO CORTES | ADDRESS ON FILE | | | | | | | |
| 683152 | JOSE CRESPO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 683153 | JOSE CRESPO LOIZ | ADDRESS ON FILE | | | | | | | |
| 683155 | JOSE CRESPO RODRIGUEZ | COMM BETANCES | 133 B CALLE LUIS M RIVERA | | | CABO ROJO | PR | 00623 | |
| 2176572 | JOSE CRESPO SOTO | ADDRESS ON FILE | | | | | | | |
| 683156 | JOSE CRIADO LUNA | ADDRESS ON FILE | | | | | | | |
| 683157 | JOSE CRUZ ACOSTA | APTO 842 | | | | LAJAS | PR | 00667 | |
| 683158 | JOSE CRUZ AYALA | 140 CALLE LICEO | | | | MAYAGUEZ | PR | 00680 | |
| 683159 | JOSE CRUZ AYALA | URB ESTANCIAS DE SAN BENITO | CASA 624 | | | MAYAGUEZ | PR | 00680 | |
| 683160 | JOSE CRUZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 683162 | JOSE CRUZ BURGOS | 2071 AVE ARENALES | | | | VEGA BAJA | PR | 00693 | |
| 683161 | JOSE CRUZ BURGOS | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 683163 | JOSE CRUZ CABALLERO | SAN MARTIN | 47 CALLE EXTENCION | | | UTUADO | PR | 00641 | |
| 246793 | JOSE CRUZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 683164 | JOSE CRUZ CASIANO | HC 37 BOX 3583 | | | | GUANICA | PR | 00653 | |
| 246794 | JOSE CRUZ CEPEDA | ADDRESS ON FILE | | | | | | | |
| 683165 | JOSE CRUZ CHICO | URB MAR AZUL | H 1 | | | HATILLO | PR | 00659 | |
| 683166 | JOSE CRUZ COLLAZO | PO BOX 1100 | | | | OROCOVIS | PR | 00720 | |
| 246795 | JOSE CRUZ COLON | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 683167 | JOSE CRUZ COTTO | ADDRESS ON FILE | | | | | | |
| 246796 | JOSE CRUZ CRUZ | ADDRESS ON FILE | | | | | | |
| 683168 | JOSE CRUZ DIAZ | CARR 824 RR 02 BUZON 8599 | | | | TOA ALTA | PR | 00953 |
| 683169 | JOSE CRUZ DIAZ | PO BOX 20212 | | | | UTUADO | PR | 00641 |
| 683170 | JOSE CRUZ FIGUEROA | PO BOX 1701 | | | | CAGUAS | PR | 00726 |
| 683171 | JOSE CRUZ GARCIA | HC BOX 2409 | | | | COMERIO | PR | 00782 |
| 246797 | JOSE CRUZ GONZALEZ | HC 70 BOX 31701 | | | | SAN LORENZO | PR | 00754 |
| 683172 | JOSE CRUZ GONZALEZ | RES AGUSTIN STAHL | EDIF 70 APTO 389 | | | AGUADILLA | PR | 00603 |
| 683173 | JOSE CRUZ GUZMAN | ADDRESS ON FILE | | | | | | |
| 683174 | JOSE CRUZ JAQUES | P 3-610 BELAVAL | | | | SAN JUAN | PR | 00910 |
| 683175 | JOSE CRUZ JIMENEZ | VILLA CANONA | C 4 CALLE PARCELA | | | LOIZA | PR | 00772 |
| 845646 | JOSE CRUZ JUSINO | URB CAMPO ALEGRE | F20 CALLE 16 | | | BAYAMON | PR | 00619 |
| 683176 | JOSE CRUZ QUINONES | ADDRESS ON FILE | | | | | | |
| 246798 | JOSE CRUZ RAMOS | ESTANCIAS DORADAS | 446 CALLE VILLA | | | PONCE | PR | 00728 |
| 683177 | JOSE CRUZ RAMOS | VILLA VENDRE PROFESSIONAL CENTER | SUITE 405 | | | SAN JUAN | PR | 00921 |
| 683178 | JOSE CRUZ REYES | PO BOX 4251 | | | | VEGA BAJA | PR | 00694 |
| 683180 | JOSE CRUZ RIVERA | 16-06 ALTA VISTA | | | | PONCE | PR | 00731 |
| 246799 | JOSE CRUZ RIVERA | HC 02 BOX 7662 | | | | CIALES | PR | 00638 |
| 683179 | JOSE CRUZ RIVERA | HC 2 BOX 5037 | | | | GUAYAMA | PR | 00784 |
| 683181 | JOSE CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 246800 | Jose Cruz Rodriguez | ADDRESS ON FILE | | | | | | |
| 246801 | José Cruz Rodríguez | ADDRESS ON FILE | | | | | | |
| 246802 | JOSE CRUZ ROMAN | ADDRESS ON FILE | | | | | | |
| 246803 | JOSE CRUZ ROMERO | ADDRESS ON FILE | | | | | | |
| 246804 | JOSE CRUZ ROSADO | ADDRESS ON FILE | | | | | | |
| 683182 | JOSE CRUZ ROSARIO | PO BOX 518 | | | | CEIBA | PR | 00735 |
| 246805 | JOSE CRUZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 683183 | JOSE CRUZ TAVARES | P O BOX 2390 | | | | SAN JUAN | PR | 00919 |
| 246806 | JOSE CRUZ TORRES | ADDRESS ON FILE | | | | | | |
| 683185 | JOSE CRUZ VAZQUEZ | HC 02 BOX 5366 | | | | COMERIO | PR | 00782 |
| 683184 | JOSE CRUZ VAZQUEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 |
| 246807 | JOSE CRUZ VELEZ | ADDRESS ON FILE | | | | | | |
| 246808 | JOSE CRUZ VELEZ | ADDRESS ON FILE | | | | | | |
| 246809 | JOSE CRUZ VELEZ | ADDRESS ON FILE | | | | | | |
| 683186 | JOSE CUADRADO | URB VALENCIA | G 11 CALLE TULIPAN | | | BAYAMON | PR | 00959 |
| 246810 | Jose Cuebas Villanueva | ADDRESS ON FILE | | | | | | |
| 2174613 | JOSE CUEVAS ROMAN | ADDRESS ON FILE | | | | | | |
| 683187 | JOSE CURBELO ATILES | HC 4 BOX 17256 | | | | CAMUY | PR | 00627 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 246812 | JOSE CUSTODIO FLORES | ADDRESS ON FILE | | | | | | |
| 246813 | JOSE D ABREU BABILONIA | ADDRESS ON FILE | | | | | | |
| 683189 | JOSE D ABREU SANTIAGO | ADDRESS ON FILE | | | | | | |
| 246814 | JOSE D ACOSTA PENA | ADDRESS ON FILE | | | | | | |
| 683190 | JOSE D AGUAYO ARIAS | ADDRESS ON FILE | | | | | | |
| 246815 | JOSE D AGUAYO ARIAS | ADDRESS ON FILE | | | | | | |
| 683191 | JOSE D AGUAYO DAVILA | BO LAS CUEVAS APT 515 | | | | LOIZA | PR | 00772 |
| 246816 | JOSE D ALBARRAN RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 683192 | JOSE D ALDIVA RUIZ | HC 5 BOX 25903 | | | | CAMUY | PR | 00627 |
| 683193 | JOSE D ALFONSO ROMAN | URB BALDRICH | 218 CALLE PINTOR CAMPECHE | | | SAN JUAN | PR | 00918 |
| 246817 | JOSE D ALLENDE RIVERA | ADDRESS ON FILE | | | | | | |
| 683194 | JOSE D ALMONTE ALVAREZ | BO OBRERO 526 CALLE HAYDEE REXACH | | | | SAN JUAN | PR | 00915 |
| 246819 | JOSE D APONTE SANES | ADDRESS ON FILE | | | | | | |
| 683195 | JOSE D APONTE VEGA | URB COLINAS DE SAN MARTIN | B 2 CALLE 3 | | | JUANA DIAZ | PR | 00795 |
| 246820 | JOSE D AVILES CRUZ | ADDRESS ON FILE | | | | | | |
| 683196 | JOSE D AVILES VERA | ADDRESS ON FILE | | | | | | |
| 683197 | JOSE D BAEZ | ADDRESS ON FILE | | | | | | |
| 246821 | JOSE D BARRERA ACOSTA | ADDRESS ON FILE | | | | | | |
| 246822 | JOSE D BARRERAS ACOSTA | ADDRESS ON FILE | | | | | | |
| 246823 | JOSE D BARRIOS MELENDEZ | ADDRESS ON FILE | | | | | | |
| 683198 | JOSE D BATISTA GONZALEZ | RES MONTE HATILLO | EDIF 34 APTO 401 | | | SAN JUAN | PR | 00924 |
| 246824 | JOSE D BERRIOS BORGES | ADDRESS ON FILE | | | | | | |
| 246825 | JOSE D BORRERO VEGA | ADDRESS ON FILE | | | | | | |
| 680823 | JOSE D CALDERON | URB LOMAS VERDES | T 41 CALLE CASIA | | | BAYAMON | PR | 00956 |
| 683199 | JOSE D CALDERON JIMENEZ | PO BOX 30160 SUITE 280 | | | | MANATI | PR | 00674 |
| 683200 | JOSE D CAMACHO ALMEDA | ADDRESS ON FILE | | | | | | |
| 246826 | JOSE D CAMACHO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 246827 | JOSE D CAMACHO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 246828 | JOSE D CAMACHO Y ROSA A CAMACHO | ADDRESS ON FILE | | | | | | |
| 246829 | JOSE D CAMPOS MORALES | ADDRESS ON FILE | | | | | | |
| 683201 | JOSE D CANAAN | RR 6 BOX 9478 | | | | SAN JUAN | PR | 00926 |
| 683203 | JOSE D CANDELARIO CINTRON | COLINAS DEL VERDE | 3 CALLE 3 CARR 180 | | | RIO GRANDE | PR | 00745 |
| 683202 | JOSE D CANDELARIO CINTRON | HC 01 BOX 9013 | | | | CANOVANAS | PR | 00729 |
| 246830 | JOSE D CANON GARCIA | ADDRESS ON FILE | | | | | | |
| 683204 | JOSE D CARABALLO GARCIA | ADDRESS ON FILE | | | | | | |
| 246831 | JOSE D CARMONA SANTOS | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 683205 | JOSE D CARRERO ORTIZ | ADDRESS ON FILE | | | | | | |
| 246832 | JOSE D CASIANO | ADDRESS ON FILE | | | | | | |
| 845647 | JOSE D CASTRO CURBELO | URB REXVILLE | ZA12 CALLE 21 | | | BAYAMON | PR | 00957-2508 |
| 246833 | JOSE D CENTENO PAGAN | ADDRESS ON FILE | | | | | | |
| 246834 | JOSE D CINTRON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 683206 | JOSE D COLLAZO MORALES | BO GALATEO | P 27 BZN 9463 | | | TOA ALTA | PR | 00953 |
| 683208 | JOSE D COLON GARCIA | ADDRESS ON FILE | | | | | | |
| 683207 | JOSE D COLON GARCIA | ADDRESS ON FILE | | | | | | |
| 683209 | JOSE D COLON MARTINEZ | URB LOS CAOBOS | 3053 CALLE CAIMITO | | | PONCE | PR | 00716 |
| 683210 | JOSE D COLON RIVERA | URB VILLA ESPERANZA | 71 CALLE BONANZA | | | CAGUAS | PR | 00725 |
| 246835 | JOSE D CORDERO ORTIZ | ADDRESS ON FILE | | | | | | |
| 683211 | JOSE D COTTO CARABALLO | BO OLIMPO | 527 CALLE C | | | GUAYAMA | PR | 00784 |
| 683212 | JOSE D CRESPO VELEZ | COND PARQUE DEL LAGO | CALLE 13 BOX 457 | | | TOA BAJA | PR | 00949 |
| 683213 | JOSE D CRESPO VELEZ | COND PARQUE DEL LAGO | 100 C/ 13 BOX 457 | | | TOA BAJA | PR | 00949 |
| 683214 | JOSE D CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 683215 | JOSE D CRUZ RAMOS | ADDRESS ON FILE | | | | | | |
| 683216 | JOSE D CRUZ RAMOS | ADDRESS ON FILE | | | | | | |
| 246836 | JOSE D CRUZ RIVERA | ADDRESS ON FILE | | | | | | |
| 683217 | JOSE D CRUZ SALGADO | URB COUNTRY CLUB | 802 CALLE LOLA RODRIGUEZ | DE TIO | | SAN JUAN | PR | 00924-2510 |
| 683218 | JOSE D DE JESUS | ADDRESS ON FILE | | | | | | |
| 246837 | JOSE D DE JESUS CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 246838 | Jose D De Jesus Rodriguez&Nydia Serrano | ADDRESS ON FILE | | | | | | |
| 683219 | JOSE D DIAZ CARRASCO | VILLA DEL REY | CB 35 CALLE CARLOS MAGNO | | | CAGUAS | PR | 00725 |
| 246839 | JOSE D DIAZ COLON | ADDRESS ON FILE | | | | | | |
| 246840 | JOSE D DIAZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 246841 | JOSE D DIAZ RIVERA | COND CAPITOLIO PLAZA APT 1503 | 100 CALLE DEL MUELLE | | | SAN JUAN | PR | 00901 |
| 683220 | JOSE D DIAZ RIVERA | HC 05 BOX 10596 | | | | COROZAL | PR | 00783 |
| 246842 | JOSE D DOLEO ROMEO | ADDRESS ON FILE | | | | | | |
| 683221 | JOSE D ECHEVARRIA MONTES | ADDRESS ON FILE | | | | | | |
| 246844 | JOSE D ECHEVARRIA RIVERA | ADDRESS ON FILE | | | | | | |
| 246845 | JOSE D EMANUELLI RIVERA | ADDRESS ON FILE | | | | | | |
| 683222 | JOSE D ESPINAL VALDES | URB LOS ANGELES | 27 CALLE C | | | CAROLINA | PR | 00979 |
| 683223 | JOSE D FEBUS ENMANUELLI | ADDRESS ON FILE | | | | | | |
| 246846 | JOSE D FELICIANO ROMERO | ADDRESS ON FILE | | | | | | |
| 683224 | JOSE D FIGUEROA BORDOY | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 683225 | JOSE D FIGUEROA MENDEZ | ADDRESS ON FILE | | | | | | |
| 246847 | JOSE D FIGUEROA TORRES | ADDRESS ON FILE | | | | | | |
| 246848 | JOSE D FLORES MARTINEZ | ADDRESS ON FILE | | | | | | |
| 246849 | JOSE D FRANQUI GONZALEZ | ADDRESS ON FILE | | | | | | |
| 683226 | JOSE D GALINDEZ MALAVE | ADDRESS ON FILE | | | | | | |
| 683227 | JOSE D GARCIA | P O BOX 21365 | | | | SAN JUAN | PR | 00918 |
| 246850 | JOSE D GARCIA LOPEZ | ADDRESS ON FILE | | | | | | |
| 246851 | JOSE D GOMEZ MORALES | ADDRESS ON FILE | | | | | | |
| 683228 | JOSE D GONZALEZ GARAU | P O BOX 655 | | | | GUAYAMA | PR | 00785 |
| 683229 | JOSE D GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 246852 | JOSE D GONZALEZ MONTANEZ | ADDRESS ON FILE | | | | | | |
| 246853 | JOSE D GONZALEZ MORALES | ADDRESS ON FILE | | | | | | |
| 683230 | JOSE D GONZALEZ QUILES | HC 1 BOX 3473 | | | | LARES | PR | 00669 |
| 683231 | JOSE D GONZALEZ RIVERA | PO BOX 363212 | | | | SAN JUAN | PR | 00936-3212 |
| 246854 | JOSE D GONZALEZ RUIZ | ADDRESS ON FILE | | | | | | |
| 683232 | JOSE D GRACIA | ADDRESS ON FILE | | | | | | |
| 683233 | JOSE D GUADALUPE TORRES | REP SABANETA | H 19 CALLE 3 | | | MERCEDITA | PR | 00715 |
| 246855 | JOSE D GUZMAN AVILES | ADDRESS ON FILE | | | | | | |
| 246856 | JOSE D GUZMAN AVILES | ADDRESS ON FILE | | | | | | |
| 683234 | JOSE D GUZMAN MELENDEZ | URB VILLAS DEL NORTE | 627 CALLE DIAMANTE | | | MOROVIS | PR | 00687 |
| 683235 | JOSE D GUZMAN OJEDA | PO BOX 176 | | | | MOROVIS | PR | 00687 |
| 246857 | JOSE D HERNANDEZ FELICIANO | ADDRESS ON FILE | | | | | | |
| 246858 | JOSE D HERNANDEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 683236 | JOSE D HERNANDEZ HERNANDEZ | BO PUENTE | 1122 CARR 119 | | | CAMUY | PR | 00627-2853 |
| 246859 | JOSE D HERNANDEZ MEJIAS | ADDRESS ON FILE | | | | | | |
| 683237 | JOSE D HERNANDEZ SOTO | 10 JARD DE ADJUNTAS | | | | ADJUNTAS | PR | 00601 |
| 246860 | JOSE D HERRERA MILLAN | ADDRESS ON FILE | | | | | | |
| 246861 | JOSE D HOMS RIVERA | ADDRESS ON FILE | | | | | | |
| 246862 | JOSE D HUERTAS CALDERON | ADDRESS ON FILE | | | | | | |
| 683238 | JOSE D JIMENEZ | ADDRESS ON FILE | | | | | | |
| 246863 | JOSE D JIMENEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 246864 | JOSE D LAMBOY MONTANEZ | ADDRESS ON FILE | | | | | | |
| 845648 | JOSE D LEBRON PADILLA | VILLA UNIVERSITARIA | C22 CALLE 2 | | | HUMACAO | PR | 00791 |
| 683239 | JOSE D LIND DE ALBA | PO BOX 713 | | | | PATILLAS | PR | 00723 |
| 246865 | JOSE D LOPEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 683240 | JOSE D LOPEZ ZAYAS | APARTADO 994 | | | | CIDRA | PR | 00739 |
| 683241 | JOSE D LUGO MARQUEZ | RR 1 BZN 6267 | | | | GUAYAMA | PR | 10002 |
| 246866 | JOSE D LUGO RAMOS | ADDRESS ON FILE | | | | | | |
| 845649 | JOSE D MALAVE ORENGO | URB VALLE ALTO | 1792 CALLE LLANURA | | | PONCE | PR | 00730-4141 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 246867 | JOSE D MALAVET RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 246868 | JOSE D MALDONADO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 683242 | JOSE D MARCANO | BO SAN ISIDRO | BOX 566 CALLE 21 | | | CANOVANAS | PR | 00729 |
| 683243 | JOSE D MARCHAN MAZO DBA | F13 CALLE LUIS F SANCHEZ | | | | CAROLINA | PR | 00987 |
| 246869 | JOSE D MARIA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 680821 | JOSE D MARMOL | COND MARBELLA DEL ESTE | APT 909 | | | CAROLINA | PR | 00979 |
| 246870 | JOSE D MARRERO NARVAEZ | ADDRESS ON FILE | | | | | | |
| 683244 | JOSE D MARTINEZ- | PO BOX 9066600 | | | | SAN JUAN | PR | 00906-6600 |
| 246871 | JOSE D MARTINEZ / MARIA M FIGUEROA | ADDRESS ON FILE | | | | | | |
| 246872 | JOSE D MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 683188 | JOSE D MARTIR TORRES | URB UNIVERSITY GARDENS | 257 CALLE SORBONA | | | SAN JUAN | PR | 00927 |
| 246873 | JOSE D MCKENZIE WOSS | ADDRESS ON FILE | | | | | | |
| 246874 | JOSE D MELENDEZ FERNANDEZ | BO DAJAOS | CARR 812 KM 2 6 | | | BAYAMON | PR | 00958 |
| 246876 | JOSE D MELENDEZ FERNANDEZ | LCDO. PEDRO MAISONET GONZALEZ | PO BOX 864 | | | CATAÑO | PR | 00963 |
| 246875 | JOSE D MELENDEZ FERNANDEZ | PO BOX 4008 | | | | BAYAMON | PR | 00958 |
| 683245 | JOSE D MELENDEZ FERNANDEZ | URB STA JUANITA | 12 CALLE ESTEBAN CRUZ | | | BAYAMON | PR | 00956 |
| 770627 | JOSE D MERCEDES GARCIA | ADDRESS ON FILE | | | | | | |
| 683246 | JOSE D MIRANDA / RUMBAS CAFE | RIVERSIDE PARK | F26 CALLE 7 | | | BAYAMON | PR | 00961 |
| 246878 | JOSE D MIRANDA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 246879 | JOSE D MOLINA NUNEZ | ADDRESS ON FILE | | | | | | |
| 683247 | JOSE D MONTA¥EZ RAMOS | PO BOX 113 | | | | HORMIGUEROS | PR | 00660 |
| 246880 | JOSE D MONTALVO GOMEZ | ADDRESS ON FILE | | | | | | |
| 683248 | JOSE D MONTESINOS | COND BAYAMONTE | APT 1005 | | | BAYAMON | PR | 00956 |
| 683249 | JOSE D MORALES GUZMAN | HC 4 BOX 18036 | | | | CAMUY | PR | 00627 |
| 246881 | JOSE D MOYETT VELEZ | ADDRESS ON FILE | | | | | | |
| 683251 | JOSE D NEGRON RIVERA | P O BOX 1012 | | | | CIALES | PR | 00638 |
| 683250 | JOSE D NEGRON RIVERA | URB VALENCIA | 365 CALLE LERIDA | | | SAN JUAN | PR | 00923-1916 |
| 246883 | JOSE D NIEVES CRUZ | ADDRESS ON FILE | | | | | | |
| 683252 | JOSE D NIEVES RIVERA | PO BOX 916 | | | | NARANJITO | PR | 00719 |
| 683253 | JOSE D OLMO DELGADO | SAINT JUST | 118 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 |
| 683254 | JOSE D ORTIZ / EQUIPO RIO GRANDE | 26 SAN JOSE | | | | RIO GRANDE | PR | 00745 |
| 246884 | JOSE D ORTIZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 246885 | JOSE D ORTIZ DIAZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 683255 | JOSE D ORTIZ GARCIA | PO BOX 123 | | | | ARROYO | PR | 00714 | |
| 683256 | JOSE D ORTIZ NIEVES | HC 01 BOX 8039 | | | | AGUAS BUENAS | PR | 00703 | |
| 683257 | JOSE D ORTIZ ORTIZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 683258 | JOSE D PADILLA DIAZ | BO LOMAS VALLES | HC 71 BOX 2892 | | | NARANJITO | PR | 00719 | |
| 246886 | JOSE D PADILLA TORRES | ADDRESS ON FILE | | | | | | | |
| 246887 | JOSE D PAGAN PAGAN | ADDRESS ON FILE | | | | | | | |
| 246888 | JOSE D PAGAN PAGAN | ADDRESS ON FILE | | | | | | | |
| 683259 | JOSE D PERALTA RIVERA | HC 01 BOX 13210 | | | | RIO GRANDE | PR | 00745 | |
| 683260 | JOSE D PEREZ FERRER | P O BOX 3589 | | | | AGUADILLA | PR | 00605-3589 | |
| 246889 | JOSE D PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 683261 | JOSE D PEREZ MARQUEZ | PO BOX 241 | | | | SAINT JUST | PR | 00978 | |
| 246890 | JOSE D PEREZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 246891 | JOSE D PEREZ/ ESTERVINA ROMAN | HC 3 BOX 33489 | | | | HATILLO | PR | 00659 | |
| 683262 | JOSE D PLAZA OSORIO | BOX 446 | | | | LOIZA | PR | 00772 | |
| 246892 | JOSE D QUINONES MERCADO | ADDRESS ON FILE | | | | | | | |
| 683263 | JOSE D RAMOS ORTIZ | 14 CALLE BASILIO MILAN | | | | TOA BAJA | PR | 00949 | |
| 683264 | JOSE D RAMOS PARRILLA | URB MONTE VISTA | G 26 CALLE 3 | | | FAJARDO | PR | 00738 | |
| 246893 | JOSE D REYES MARRERO | ADDRESS ON FILE | | | | | | | |
| 246894 | JOSE D RIOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 683265 | JOSE D RIVAS OLMEDA | ADDRESS ON FILE | | | | | | | |
| 246895 | JOSÉ D RIVERA | ADDRESS ON FILE | | | | | | | |
| 683266 | JOSE D RIVERA ANAYA | PO BOX 360292 | | | | SAN JUAN | PR | 00936 | |
| 683267 | JOSE D RIVERA FUENTES | PMB 45 HC 71 BOX 3766 | | | | NARAJITO | PR | 00719 | |
| 246896 | JOSE D RIVERA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 246897 | JOSE D RIVERA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 246898 | JOSE D RIVERA NEGRON | ADDRESS ON FILE | | | | | | | |
| 246899 | JOSE D RIVERA OLIVERI | ADDRESS ON FILE | | | | | | | |
| 246900 | JOSE D RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 683268 | JOSE D RIVERA RIVERA | RR 5 BOX 7452 | | | | BAYAMON | PR | 00956 | |
| 683269 | JOSE D RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 683270 | JOSE D RIVERA SAEZ | P O BOX 541 | | | | NARANJITO | PR | 00719 | |
| 246901 | JOSE D RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 683271 | JOSE D RODRIGUEZ CINTRON | HC 71 BOX 1340 | | | | NARANJITO | PR | 00719 | |
| 246902 | JOSE D RODRIGUEZ OLIVERAS DBA DOLPHINS | RENTAL | 38 COMERCIO | | | YAUCO | PR | 00698 | |
| 246903 | JOSE D RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 683272 | JOSE D RODRIGUEZ SOTO | PO BOX 387 | | | | CAMUY | PR | 00627 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 683273 | JOSE D RODRIGUEZ TORRES | URB VALLE HERMOSO | SB 51 CALLE VIOLETA | | | HORMIGUEROS | PR | 00660 | |
| 683274 | JOSE D RODRIGUEZ ZAYAS | P O BOX 1161 | | | | SALINAS | PR | 00751 | |
| 683275 | JOSE D ROMAN ROSARIO | PO BOX 260 | | | | CAMUY | PR | 00627 | |
| 683276 | JOSE D ROMAN SANTIAGO | BO SEBURUQUILLO | CARR 111 KM 33 7 | | | LARES | PR | 00669 | |
| 683277 | JOSE D ROMAN SANTIAGO | HC 03 BOX 9753 | | | | LARES | PR | 00669 | |
| 246904 | JOSE D ROMAN TORRES | ADDRESS ON FILE | | | | | | | |
| 246905 | JOSE D ROMAN VARGAS | ADDRESS ON FILE | | | | | | | |
| 683278 | JOSE D ROSA GUADALUPE | P O BOX 60-075 | | | | BAYAMON | PR | 00960 | |
| 683279 | JOSE D ROSA MOJICA | HC 20 BOX 25718 | | | | SAN LORENZO | PR | 00754 | |
| 246906 | JOSE D ROSA QUIÑONES | ADDRESS ON FILE | | | | | | | |
| 683280 | JOSE D ROSADO GARCIA | ADDRESS ON FILE | | | | | | | |
| 683281 | JOSE D ROSARIO ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 683282 | JOSE D RUIZ GONZALEZ | HC 5 BOX 25830 | | | | CAMUY | PR | 00627 | |
| 845650 | JOSE D RUIZ MONTES | RIO GRANDE STATE | AA2 CALLE19 | | | RIO GRANDE | PR | 00745 | |
| 683283 | JOSE D RUIZ ORENGO | URB PERLA DEL SUR | 4416 CALLE PEDRO M CARATINI | | | PONCE | PR | 00717-0317 | |
| 246907 | JOSE D RUIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 680822 | JOSE D SABATER PORRATA | PO BOX 876 | | | | GUAYAMA | PR | 00785 | |
| 246908 | JOSE D SANCHEZ MARCHAND | ADDRESS ON FILE | | | | | | | |
| 683284 | JOSE D SANCHEZ MORALES | URB MONTEBRISAS | 3R9 CALLE 106 | | | FAJARDO | PR | 00738 | |
| 246909 | JOSE D SANCHEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 246910 | JOSE D SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 246911 | JOSE D SANCHEZ ROJAS | ADDRESS ON FILE | | | | | | | |
| 246912 | JOSE D SANCHEZ ROJAS | ADDRESS ON FILE | | | | | | | |
| 683285 | JOSE D SANCHEZ VEGA | P O BOX 1073 | | | | BARRANQUITAS | PR | 00794 | |
| 683286 | JOSE D SANJURJO ORTA | URB LOIZA VALLEY | 168 CALLE TULIPAN | | | CANOVANAS | PR | 00729 | |
| 683287 | JOSE D SANTANA DE JESUS | PO BOX 3501 171 | | | | JUANA DIAZ | PR | 00795 | |
| 246913 | JOSE D SANTIAGO RAMOS | ADDRESS ON FILE | | | | | | | |
| 246914 | JOSE D SANTIAGO VAZQUEZ | HC 7 BOX 2057 | | | | PONCE | PR | 00731 | |
| 683288 | JOSE D SANTIAGO VAZQUEZ | P.O. BOX 2054 | | | | PONCE | PR | 00733 | |
| 683289 | JOSE D SANTOS RODRIGUEZ | URB SANTA ROSA | F 10 CALLE LORAINE | | | CAGUAS | PR | 00725 | |
| 246915 | JOSE D SEGARRA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 246916 | JOSE D SERRANO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 246917 | JOSE D SERRANO SERRANO | ADDRESS ON FILE | | | | | | | |
| 683290 | JOSE D SILVA ALMODOVAR | HC 10 BOX 8064 | | | | SABANA GRANDE | PR | 00637-9718 | |
| 683291 | JOSE D SOLIS LLANOS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 683292 | JOSE D SOTO PACHECO- SEGUROS | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 246918 | JOSE D TORRES BANREY | ADDRESS ON FILE | | | | | | | |
| 246919 | JOSE D TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 246920 | JOSE D TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 683293 | JOSE D TORRES GARCIA | PO BOX 14 | | | | LAJAS | PR | 00667 | |
| 246921 | JOSE D TORRES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 683294 | JOSE D TORRES RODRIGUEZ | PO BOX 5764 | | | | CAGUAS | PR | 00725 | |
| 246922 | JOSE D TRINIDAD OQUENDO | ADDRESS ON FILE | | | | | | | |
| 683295 | JOSE D VALENTIN ACEVEDO | HC 5 BOX 25422 | | | | CAMUY | PR | 00627 | |
| 683296 | JOSE D VALENTIN QUINONEZ | HC 2 BOX 8232 | | | | LAS MARIA | PR | 00670 | |
| 683297 | JOSE D VALENTIN VALLE | COM STELLA | 2692 CALLE 15 | | | RINCON | PR | 00677 | |
| 683298 | JOSE D VALENTIN VALLE | HC 2 BOX 8305 | | | | RINCON | PR | 00677 | |
| 683299 | JOSE D VALLES VARGAS | PO BOX 1037 | | | | MANATI | PR | 00674 | |
| 683300 | JOSE D VARGAS ROSARIO | HC 04 BOX 19586 | | | | CAMUY | PR | 00627 | |
| 683301 | JOSE D VAZQUEZ MONTALVO | PARC PALMAREJO II | 7 CLALE MONACO | | | LAJAS | PR | 00667 | |
| 683302 | JOSE D VAZQUEZ PADILLA | PARCELAS FALU | 151 CALLE 22 | | | SAN JUAN | PR | 00928 | |
| 246923 | JOSE D VAZQUEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 683303 | JOSE D VEGA ARBELO | HC 04 BOX 17515 | BO PUENTE | | | CAMUY | PR | 00659 | |
| 683304 | JOSE D VEGA PAGAN | ADDRESS ON FILE | | | | | | | |
| 683305 | JOSE D VEGA PAGAN | ADDRESS ON FILE | | | | | | | |
| 683306 | JOSE D VELEZ ARCAY | URB LA RIVIERA | 1407 CALLE 48 S O | | | SAN JUAN | PR | 00921 | |
| 246924 | JOSE D VELEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 246925 | JOSE D VELEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 246926 | JOSE D VELEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 683307 | JOSE D VELEZ OLIVO | SECT PITILLO | 487 MIRADERO | | | MAYAGUEZ | PR | 00680 | |
| 683308 | JOSE D VELEZ PEREZ | BOX 223 | | | | UTUADO | PR | 00641 | |
| 683309 | JOSE D VENTURA MELENDEZ | BO ESPERANZA | 503 CALLE GLADIOLAS | | | VIEQUES | PR | 00765 | |
| 246927 | JOSE D VILLEGAS GOMEZ | ADDRESS ON FILE | | | | | | | |
| 246928 | JOSE D VILLEGAS VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 246929 | JOSE D. BIDO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 246930 | JOSE D. CARRION GUZMAN | ADDRESS ON FILE | | | | | | | |
| 683310 | JOSE D. CINTRON MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 246931 | JOSE D. DIAZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 246932 | JOSE D. ESCALERA SALOMON | ADDRESS ON FILE | | | | | | | |
| 683311 | JOSE D. FALU RIVERA | PROG. SERA BAYAMON | | | | Hato Rey | PR | 009360000 | |
| 246933 | JOSE D. FELICIANO SANTANA | ADDRESS ON FILE | | | | | | | |
| 246934 | JOSE D. FIGUEROA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 246935 | JOSE D. FIGUEROA NIEVES | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 246937 | JOSE D. IRIZARRY COLLADO | ADDRESS ON FILE | | | | | | |
| 246938 | JOSE D. JIMENEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 246939 | JOSE D. JURADO CORTES | ADDRESS ON FILE | | | | | | |
| 683312 | JOSE D. NEGRON ROSARIO | ADDRESS ON FILE | | | | | | |
| 246940 | JOSE D. OTERO GUERRA | ADDRESS ON FILE | | | | | | |
| 246941 | JOSE D. REYES MIRANDA | ADDRESS ON FILE | | | | | | |
| 683313 | JOSE D. RIVERA TORRES | URB BRISAS DE AIBONITO | APT 1618 | | | AIBONITO | PR | 00705 |
| 246942 | JOSE D. RODRIGUEZ ESCOBAR | ADDRESS ON FILE | | | | | | |
| 246943 | JOSE D. RODRIGUEZ FONSECA | ADDRESS ON FILE | | | | | | |
| 770628 | JOSE D. RODRIGUEZ GARAY | LCDO. EDGARDO SANTIAGO LLORENS | 1925 BLV. LUIS A. FERRE AVE. LAS AMERICAS | SAN ANTONIO | | Ponce | PR | 00728-1815 |
| 246944 | JOSE D. RODRIGUEZ OLIVERAS | ADDRESS ON FILE | | | | | | |
| 246945 | JOSE D. RUIZ RIVERA | ADDRESS ON FILE | | | | | | |
| 246946 | JOSE D. SANTIAGO TORRES | JOSÉ D. SANTIAGO TORRES | JOSÉ D. SANTIAGO TORRES | 2817 CALLE SAN FRANCISCO | URB. CONSTANCIA | PONCE | PR | 00717-2207 |
| 246947 | JOSE D. SOLEN FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 246948 | JOSE D. VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 246949 | JOSE D.ROSADO CORDERO | ADDRESS ON FILE | | | | | | |
| 683314 | JOSE DA SILVEIRA DUARTE | URB SAGRADO CORAZON | 416 CALLE SAN LEANDRO | | | SAN JUAN | PR | 00926 |
| 683315 | JOSE DANIEL BERRIOS FUENTES | HC 05 BOX 58200 | | | | CAGUAS | PR | 00725 |
| 845651 | JOSE DANIEL PEREZ RODRIGUEZ | PO BOX 52023 | | | | TOA BAJA | PR | 00950-2023 |
| 246950 | JOSE DANIEL REYES FLORES | ADDRESS ON FILE | | | | | | |
| 683316 | JOSE DANIEL VAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 683317 | JOSE DANIEL VELEZ ALICEA | PO BOX 225 | | | | ADJUNTAS | PR | 00601 |
| 683318 | JOSE DAPENA RODRIGUEZ | URB LA LULA | I 5 CALLE 7 | | | PONCE | PR | 00730 |
| 683319 | JOSE DARIO SOTO ALEMAN | LEVITTOWN LAKES | AV 17 CALLE LEONOR | | | TOA BAJA | PR | 00949 |
| 246951 | JOSE DAUBON O'CONNELL | ADDRESS ON FILE | | | | | | |
| 683320 | JOSE DAVID APELLANIZ TORRES | 1128 SE CALLE 8 | | | | PUERTO NUEVO | PR | 00921 |
| 246952 | JOSE DAVID BERDECIA | ADDRESS ON FILE | | | | | | |
| 246953 | JOSE DAVID BOSCANA QUINONES | ADDRESS ON FILE | | | | | | |
| 683321 | JOSE DAVID CORREA GONZALEZ | RES QUINTANA EDIF 11 APT 107 | | | | SAN JUAN | PR | 00926 |
| 683322 | JOSE DAVID COTTO MELENDEZ | BO RABANAL BOX 3121 | | | | CIDRA | PR | 00739 |
| 683323 | JOSE DAVID DIAZ ACEVEDO | ADDRESS ON FILE | | | | | | |
| 246954 | JOSE DAVID DIAZ HERNANDEZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 683324 | JOSE DAVID ESPADA | ADDRESS ON FILE | | | | | | |
| 683325 | JOSE DAVID FIGUEROA HUERTAS | ADDRESS ON FILE | | | | | | |
| 683326 | JOSE DAVID MALDONADO VICENTE | RR 1 BOX 4018 | | | | CIDRA | PR | 00739 |
| 246955 | JOSE DAVID MARTINEZ CALO | ADDRESS ON FILE | | | | | | |
| 683327 | JOSE DAVID MARTINEZ MONTES | ADDRESS ON FILE | | | | | | |
| 246956 | JOSE DAVID MASSO | ADDRESS ON FILE | | | | | | |
| 246957 | JOSE DAVID MENDEZ DELGADO | ADDRESS ON FILE | | | | | | |
| 246958 | JOSE DAVID PADILLA LLERA | ADDRESS ON FILE | | | | | | |
| 683328 | JOSE DAVID PEREZ FERRER | URB VALLE VERDE | 825 CALLE VEREDA | | | PONCE | PR | 00716-3514 |
| 246959 | JOSE DAVID QUILES | ADDRESS ON FILE | | | | | | |
| 683329 | JOSE DAVID RIVERA | HC 02 BOX 4745 | | | | GUAYAMA | PR | 00784 |
| 683330 | JOSE DAVID ROMAN LATORRE | PO BOX 47 | | | | SAN SEBASTIAN | PR | 00685 |
| 683331 | JOSE DAVID SANTIAGO | ADDRESS ON FILE | | | | | | |
| 246960 | JOSE DAVID SANTIAGO | ADDRESS ON FILE | | | | | | |
| 246961 | JOSE DAVID TORRES | ADDRESS ON FILE | | | | | | |
| 246962 | JOSE DAVID VAZQUEZ BURGOS | ADDRESS ON FILE | | | | | | |
| 683332 | JOSE DAVILA / COM ESPECIAL BO CANIACO | P O BOX 11195 | | | | SAN JUAN | PR | 00922-1195 |
| 246963 | JOSE DAVILA ALVARADO | ADDRESS ON FILE | | | | | | |
| 246964 | JOSE DAVILA CABALLERO | ADDRESS ON FILE | | | | | | |
| 246965 | JOSE DAVILA COLLAZO | ADDRESS ON FILE | | | | | | |
| 2174616 | JOSE DAVILA ESTRADA | ADDRESS ON FILE | | | | | | |
| 246966 | JOSE DAVILA PEREZ | ADDRESS ON FILE | | | | | | |
| 246967 | JOSE DAVILA SANTIAGO | PO BOX 1424 | | | | AGUAS BUENAS | PR | 00703 |
| 683333 | JOSE DAVILA SANTIAGO | PO BOX 866 | | | | AGUAS BUENAS | PR | 00703 |
| 683334 | JOSE DAVILA TORRES | HC 1 BOX 27167 | | | | VEGA BAJA | PR | 00693 |
| 246969 | JOSE DAVILA VILLALOBO | ADDRESS ON FILE | | | | | | |
| 246968 | JOSE DAVILA VILLALOBO | ADDRESS ON FILE | | | | | | |
| 246970 | JOSE DE ARMAS SARDINAS | ADDRESS ON FILE | | | | | | |
| 683335 | JOSE DE AZA MARTINEZ | 395 CALLE NAGUABO | | | | SAN JUAN | PR | 00913 |
| 683336 | JOSE DE CHOUDENS | PO BOX 360 | | | | ARROYO | PR | 00714 |
| 683337 | JOSE DE DIEGO INTERMEDIA | PO BOX 1945 | | | | AGUADILLA | PR | 00605 |
| 683338 | JOSE DE JESUS | RIO GRANDE ESTATES | S 21 CALLE 8 | | | RIO GRANDE | PR | 00745 |
| 246971 | JOSE DE JESUS ALVARADO | ADDRESS ON FILE | | | | | | |
| 246972 | JOSE DE JESUS ANTONETTI | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 232 of 1777

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2174835 | JOSE DE JESUS CENTENO | ADDRESS ON FILE | | | | | | |
| 683339 | JOSE DE JESUS CINTRON | ADDRESS ON FILE | | | | | | |
| 246973 | JOSE DE JESUS DIAZ | ADDRESS ON FILE | | | | | | |
| 246974 | JOSE DE JESUS GARCIA | ADDRESS ON FILE | | | | | | |
| 246975 | JOSE DE JESUS MALDONADO | ADDRESS ON FILE | | | | | | |
| 683341 | JOSE DE JESUS MERCADO | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 246976 | JOSE DE JESUS MERCED | ADDRESS ON FILE | | | | | | |
| 246977 | JOSE DE JESUS NAZARIO | ADDRESS ON FILE | | | | | | |
| 683342 | JOSE DE JESUS ORTIZ | PO BOX 10000 SUITE 151 | | | | CAYEY | PR | 00736 |
| 683343 | JOSE DE JESUS PEREZ JIMENEZ | HC 8 BOX 86940 | | | | SAN SEBASTIAN | PR | 00685-8960 |
| 683344 | JOSE DE JESUS RIOS | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 |
| 683345 | JOSE DE JESUS RIVERA | URB BAYAMON GARDENS | O32 CALLE 21 | | | BAYAMON | PR | 00957 |
| 683346 | JOSE DE JESUS ROLON | HC 2 BOX 5205 | | | | MOROVIS | PR | 00687 |
| 246978 | JOSE DE JESUS SOTO | ADDRESS ON FILE | | | | | | |
| 683347 | JOSE DE JESUS VAZQUEZ | PO BOX 7285 | | | | PONCE | PR | 00732 |
| 683348 | JOSE DE JESUS VELEZ MERCADO | HC 02 BOX 9976 | | | | LAS MARIAS | PR | 00670-9035 |
| 246979 | JOSE DE LA CRISPIN BERAS | ADDRESS ON FILE | | | | | | |
| 683349 | JOSE DE LA CRUZ | 1367 CALLE 8 NORTE | | | | PUERTO NUEVO | PR | 00920 |
| 683350 | JOSE DE LA CRUZ VAZQUEZ | PO BOX 619 PUEBLO STA | | | | CAROLINA | PR | 00986 |
| 246980 | JOSE DE LA ROSA | ADDRESS ON FILE | | | | | | |
| 683351 | JOSE DE LA ROSA SALAZAR | VENUS GARDENS | 755 CALLE PISCIS | | | SAN JUAN | PR | 00926 |
| 683352 | JOSE DE LEON FELIX | ADDRESS ON FILE | | | | | | |
| 683353 | JOSE DE LEON LLUBERAS | VILLA PALMERAS | 370C CALLE TAPIA | | | SAN JUAN | PR | 00912 |
| 683354 | JOSE DE LEON RODRIGUEZ | URB ROUND HILLS | 1127 CALLE MADRESELVA | | | TRUJILLO ALTO | PR | 00976 |
| 246981 | JOSE DE LEON SANCHEZ | ADDRESS ON FILE | | | | | | |
| 683355 | JOSE DE LOS SANTOS MORALES MATOS | COND PASEO DE MONTEFLORES | APT 703 | | | CAROLINA | PR | 00987 |
| 246982 | JOSE DE PENA, NELLY | ADDRESS ON FILE | | | | | | |
| 683356 | JOSE DEL C COLON DELGADO | HC 08 BOX 39524 9671 | | | | CAGUAS | PR | 00725 |
| 246983 | JOSE DEL C RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 683357 | JOSE DEL C RODRIGUEZ VALES | PO BOX 188 | | | | ARECIBO | PR | 00613 |
| 246984 | JOSE DEL C TORRES ZAYAS | ADDRESS ON FILE | | | | | | |
| 683358 | JOSE DEL C VARGAS CORTES | ADDRESS ON FILE | | | | | | |
| 683359 | JOSE DEL C VARGAS Y/O IRMA LLAVONA Y/O | AIDA S LLAVONA | P O BOX 6179 | | | CAGUAS | PR | 00726 |
| 246985 | JOSE DEL OLMO ORDONEZ | ADDRESS ON FILE | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 246986 | JOSE DEL R GARCIA COLON | ADDRESS ON FILE | | | | | |
| 683360 | JOSE DEL TORO ESTRADA | 776 CALLE 37 SE | | | PUERTO NUEVO | PR | 00921 |
| 683361 | JOSE DEL TORO ESTRADA | HC 645 BOX 5238 | | | TRUJILLO ALTO | PR | 00976 |
| 683362 | JOSE DEL VALLE LOPEZ | URB LA MAUNA | H 29 CALLE E | | CAROLINA | PR | 00977 |
| 246987 | JOSE DEL VALLE RAMOS | ADDRESS ON FILE | | | | | |
| 683363 | JOSE DEL VALLE REYES | PO BOX 320 | | | TRUJILLO ALTO | PR | 00977-0320 |
| 246988 | JOSE DEL VALLE SUAREZ | ADDRESS ON FILE | | | | | |
| 246989 | JOSE DEL VALLE TORRES | ADDRESS ON FILE | | | | | |
| 683364 | JOSE DELGADO BENITEZ | URB LOS TAMARINDOS | D 12 CALLE 8 | | SAN LORENZO | PR | 00754 |
| 246990 | JOSE DELGADO GIRAL | ADDRESS ON FILE | | | | | |
| 246991 | JOSE DELGADO JIMENEZ | ADDRESS ON FILE | | | | | |
| 683365 | JOSE DELGADO JORDAN | URB LOMAS VERDES | 4 P 28 CALLE PETUNIA | | BAYAMON | PR | 00956 |
| 683366 | JOSE DELGADO MORALES | ADDRESS ON FILE | | | | | |
| 683367 | JOSE DELGADO ORTIZ | L 39 URB STA JUANITA | AVE LAUREL | | BAYAMON | PR | 00956 |
| 246992 | JOSE DELGADO ORTIZ | PO BOX 9022076 | | | SAN JUAN | PR | 00902 |
| 683368 | JOSE DELGADO ORTIZ | URB IDAMARIS GARDENS | E4 AVE RICKY SEDA | | CAGUAS | PR | 00725 |
| 683369 | JOSE DELGADO RAMOS | 8 CALLE DEL CARMEN | | | CAROLINA | PR | 00985 |
| 246993 | JOSE DELGADO RIVERA | ADDRESS ON FILE | | | | | |
| 683370 | JOSE DELIZ DAVILA | 3172 TWILIGHT COURT MIDDLEBURG | | | FLORIDA | FL | 32068 |
| 683371 | JOSE DELIZ GRACIA | URB.SAN PEDRO J-17 CALLE 10 | | | TOA BAJA | PR | 00949 |
| 246994 | JOSE DELIZ GRAFALS | ADDRESS ON FILE | | | | | |
| 683372 | JOSE DENIS RODRIGUEZ MORALES | 400 AVE DOMENECH SUITE 412 | | | SAN JUAN | PR | 00918 |
| 683373 | JOSE DENNIS TAVALES | ADDRESS ON FILE | | | | | |
| 683375 | JOSE DIAZ | 1357 ASHFORD 329 | | | SAN JUAN | PR | 00907 |
| 683374 | JOSE DIAZ | CALLE 5 28 SIERRA | | | BAYAMON | PR | 00961 |
| 246995 | JOSE DIAZ BARRIENTOS | ADDRESS ON FILE | | | | | |
| 246996 | JOSE DIAZ BARRIENTOS | ADDRESS ON FILE | | | | | |
| 246997 | JOSE DIAZ BETANCOURT | ADDRESS ON FILE | | | | | |
| 683376 | JOSE DIAZ CANDELARIA | PO BOX 10163 | | | SAN JUAN | PR | 00908 |
| 683377 | JOSE DIAZ CARRERAS / BELEN NEGRON | LOS PINOS | 131 JUDEA 111 | | UTUADO | PR | 00641 |
| 683378 | JOSE DIAZ CASIANO | ADDRESS ON FILE | | | | | |
| 683379 | JOSE DIAZ COLON | ADDRESS ON FILE | | | | | |
| 2174992 | JOSE DIAZ CRUZ | HC-20 BOX 27902 | | | SAN LORENZO | PR | 00754 |
| 683380 | JOSE DIAZ CRUZ | P O BOX 351 | | | TRUJILLO ALTO | PR | 00977 |
| 845652 | JOSE DIAZ DE CASTRO | URB. PUERTO NUEVO | 786 CALLE 35 SE | | SAN JUAN | PR | 00921-1702 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 246998 | JOSE DIAZ DIAZ | CALLE 2 NUM14 | URB TREASURE VALLEY | | | CIDRA | PR | 00739 | |
| 683381 | JOSE DIAZ DIAZ | ENCANTADA | URB ENTRERIOS | ER190 CALLE ENRAMADA | | TRUJILLO ALTO | PR | 00976 | |
| 683382 | JOSE DIAZ GODNEANX | A JUNCA | 204 CALLE E | | | SANTA ISABEL | PR | 00757 | |
| 246999 | JOSE DIAZ GONZALEA | RAMON MENDOZA ROSARIO | CALLE YUNQUESITO A-10 | URB LOMAS DE CAROLINA | | CAROLINA | PR | 00987 | |
| 247000 | JOSE DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 247001 | JOSE DIAZ HAZIM | ADDRESS ON FILE | | | | | | | |
| 683383 | JOSE DIAZ IBARRA | URB VILLA BORINQUEN | 10 CALLE J RIVERA GAUTIER | | | SAN JUAN | PR | 00921 | |
| 683384 | JOSE DIAZ LOPEZ | LA PONDEROSA | 565 CALLE AMAPOLA | | | RIO GRANDE | PR | 00745 | |
| 683385 | JOSE DIAZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 247002 | JOSE DIAZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 683386 | JOSE DIAZ NIEVES | BO SANTA CLARA | BZN 5363 | | | CIDRA | PR | 00739 | |
| 683387 | JOSE DIAZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 683388 | JOSE DIAZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 683389 | JOSE DIAZ RIVERA | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 247003 | JOSE DIAZ RIVERA | COND ALTURAS DEL SENORIAL | APT 403 | | | SAN JUAN | PR | 00926 | |
| 247004 | JOSE DIAZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 683390 | JOSE DIAZ ROSADO | HC 01 BOX 3322 | | | | VILLALBA | PR | 00766 | |
| 247005 | JOSE DIAZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 683391 | JOSE DIAZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 247006 | JOSE DIAZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 683392 | JOSE DIAZ UMPIERRE | ADDRESS ON FILE | | | | | | | |
| 683393 | JOSE DIAZ VARGAS | COLINAS DE GUAYNABO | D4 CALLE POMARROSA | | | GUAYNABO | PR | 00969 | |
| 683394 | JOSE DIAZ VARGAS | D 19 AVE ROBERTO CLEMENTE | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 247007 | JOSE DIAZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 247008 | JOSE DIAZ, MELVYN J. | ADDRESS ON FILE | | | | | | | |
| 683395 | JOSE DIEGO PADRON CARDONA | PRADERAS DEL SUR | CALLE CAOBO 408 | | | SANTA ISABEL | PR | 00757 | |
| 247009 | JOSE DIEGO PADRON CARMONA | ADDRESS ON FILE | | | | | | | |
| 683396 | JOSE DIEGO PEREZ CARTAGENA | COUNTRY CLUB | 926 CALLE MIRLI | | | SAN JUAN | PR | 00924 | |
| 683397 | JOSE DIEPPA TORRES | PO BOX 417 | | | | SAN LORENZO | PR | 00754-0417 | |
| 683398 | JOSE DILAN COTTON | HC 1 BOX 30937 | | | | CABO ROJO | PR | 00623 | |
| 683399 | JOSE DIONISIO RIVERA ESCOBALES | ADDRESS ON FILE | | | | | | | |
| 247010 | Jose Dioscoride Santiago Torres | ADDRESS ON FILE | | | | | | | |
| 683400 | JOSE DOMINGO MALAVE ORENGO | URB VALLE ALTO | 1333 CALLE CORDILLERA | | | PONCE | PR | 00730-4124 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 247011 | JOSE DOMINGO MALAVE ORENGO | VALLE ALTO CALLE LLANURA 1792 | | | | PONCE | PR | 00730-0000 |
| 683401 | JOSE DOMINGO SERRANO MORALES | HC 01 BOX 5075 | | | | QUEBRADILLAS | PR | 00678 |
| 683402 | JOSE DOMINGUEZ RODRIGUEZ | HC 1 BOX 1943 | | | | MOROVIS | PR | 00687 |
| 683403 | JOSE DONATE CORTES | 217 CALLE ALBERTO DE JESUS MA | URB PASEOS DE LOS ARTESANOS | | | LAS PIEDRAS | PR | 00771-9671 |
| 683404 | JOSE DORTA ALCAIDE | PO BOX 162 | | | | HATILLO | PR | 00659 |
| 683405 | JOSE DUARTE FELICIANO | PO BOX 106 | | | | SAN JUAN | PR | 00936 |
| 683406 | JOSE DUARTE FELICIANO | PO BOX 71325 SUITE 106 | | | | SAN JUAN | PR | 00936 |
| 247012 | JOSE DUBAN MARTELL CORTES | ADDRESS ON FILE | | | | | | |
| 683407 | JOSE DUCOS VALLE | QTAS DE DORADO | K2 CALLE 10 | | | DORADO | PR | 00646 |
| 247013 | JOSE DUENAS VALERIA Y CLEMENCIA SANTANA | ADDRESS ON FILE | | | | | | |
| 683408 | JOSE DUMONT SOLANO | PMB 547 BOX 2500 | | | | TOA BAJA | PR | 00951 |
| 683409 | JOSE DUYEY DAVILA | HC 02 BOX 14394 | | | | AGUAS BUENAS | PR | 00703-9611 |
| 247015 | JOSE E ABREU ARROYO | ADDRESS ON FILE | | | | | | |
| 683410 | JOSE E ACEVEDO ORTIZ | ADDRESS ON FILE | | | | | | |
| 683411 | JOSE E ACOSTA RIVERA | ADDRESS ON FILE | | | | | | |
| 247016 | JOSE E ACOSTA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 247017 | JOSE E ADORNO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 683412 | JOSE E AGUAYO SALGADO | BOX 39 | | | | LOIZA | PR | 00772 |
| 683413 | JOSE E AGUIAR POMARES | ADDRESS ON FILE | | | | | | |
| 247018 | JOSE E AGUILAR ANDINO | ADDRESS ON FILE | | | | | | |
| 683414 | JOSE E ALAMO CARRASQUILLO | URB TORRIMAR 3 32 | CALLE CORDOBA | | | GUAYNABO | PR | 00966 |
| 683415 | JOSE E ALBALADEJO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 247019 | JOSE E ALEJANDRO PONCE | ADDRESS ON FILE | | | | | | |
| 683416 | JOSE E ALEMAN MONTALVO | HC 03 BOX 30357 | | | | SAN SEBASTIAN | PR | 00685 |
| 683417 | JOSE E ALFARO DELGADO | EDIF CONDADO | ASTOR 1018 | ASHFORD AVE OFIC 215 | | SAN JUAN | PR | 00907 |
| 683418 | JOSE E ALGARIN SIERRA | HC 6 BOX 69653 | | | | CAGUAS | PR | 00725-9502 |
| 247020 | JOSE E ALICEA MELERO | ADDRESS ON FILE | | | | | | |
| 247021 | JOSE E ALICEA ORTIZ | ADDRESS ON FILE | | | | | | |
| 247022 | JOSE E ALSINA ACOSTA | ADDRESS ON FILE | | | | | | |
| 247023 | JOSE E ALVARADO SALDANA | ADDRESS ON FILE | | | | | | |
| 247024 | JOSE E ALVARADO SOLIVAN | 670 AVE PONCE DE LEON | COND CARIBEAN TOWERS APT 1004 | | | MIRAMAR SAN JUAN | PR | 00907 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 247025 | JOSE E ALVARADO SOLIVAN | VICTOR M. RIVERA-RIOS | 1502 FERNANDEZ JUNCOS AVE | | | SAN JUAN | PR | 00909 | |
| 683419 | JOSE E ALVAREZ PRINCIPE | ADDRESS ON FILE | | | | | | | |
| 247026 | JOSE E AMADEO | ADDRESS ON FILE | | | | | | | |
| 247027 | JOSE E AMADEO NAVAS | ADDRESS ON FILE | | | | | | | |
| 247028 | JOSE E ANDINO DELGADO | 500 FERNANDO CALDER | | | | SAN JUAN | PR | 00918-2753 | |
| 683420 | JOSE E ANDINO DELGADO | URB ROOSEVELT 500 | CALLE FERNANDO COLDER | | | SAN JUAN | PR | 00918-2744 | |
| 683421 | JOSE E APARICIO CARVAJAL | ADDRESS ON FILE | | | | | | | |
| 683422 | JOSE E APONTE AGUINO | P O BOX 9023203 | | | | SAN JUAN | PR | 00902-3203 | |
| 683423 | JOSE E APONTE ASTACIO | ADDRESS ON FILE | | | | | | | |
| 683424 | JOSE E APONTE ASTACIO | ADDRESS ON FILE | | | | | | | |
| 247029 | JOSE E APONTE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 247030 | JOSE E APONTE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 683425 | JOSE E AQUINO | PO BOX 967 | | | | QUEBRADILLAS | PR | 00678 | |
| 683426 | JOSE E ARANA BARBOSA | URB LEVITTOWN | 3237 PASEO CLARO | | | TOA BAJA | PR | 00950 | |
| 683427 | JOSE E ARANA DBA VIDEO VISION ARANA PROD | 497 AVE EMILIANO POL SUITE 439 | | | | SAN JUAN | PR | 00926 | |
| 683428 | JOSE E ARCE CABRERA | ESTANCIA | D 46 VIA SAN JUAN | | | BAYAMON | PR | 00961 | |
| 683429 | JOSE E ARGUAYO APONTE | RES GAUTIER BENITEZ | EDIF 12 APT 102 | | | CAGUAS | PR | 00725 | |
| 247031 | JOSE E AROCHO DELGADO | ADDRESS ON FILE | | | | | | | |
| 683430 | JOSE E ARROYO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 247032 | JOSE E ARROYO PEREZ | ADDRESS ON FILE | | | | | | | |
| 247033 | JOSE E ASENCIO QUILES | ADDRESS ON FILE | | | | | | | |
| 683431 | JOSE E AVILES AVILES | URB EL ROSARIO | D7 CALLE OSCAR COLLAZO | | | VEGA BAJA | PR | 00693 | |
| 683432 | JOSE E AVILES MARIN | URB. VILLA NEVAREZ | CALLE 3 1056 | | | SAN JUAN | PR | 00927 | |
| 683433 | JOSE E AVILES PADIN | ADDRESS ON FILE | | | | | | | |
| 683434 | JOSE E AYALA MARIN | HC 3 BOX 6620 | | | | HUMACAO | PR | 00791 | |
| 247036 | JOSE E AYALA SAEZ | ADDRESS ON FILE | | | | | | | |
| 247037 | JOSE E BACARDI DESCAMPS | ADDRESS ON FILE | | | | | | | |
| 247038 | JOSE E BAEZ PONS | ADDRESS ON FILE | | | | | | | |
| 247039 | JOSE E BAEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 247040 | JOSÉ E BÁEZ VÉLEZ | ADDRESS ON FILE | | | | | | | |
| 683435 | JOSE E BARBOSA CUPELES | ADDRESS ON FILE | | | | | | | |
| 683436 | JOSE E BARRETO RIOLLANO | 146 CALLE REV PEDRO PATILLA | | | | ISABELA | PR | 00662 | |
| 683437 | JOSE E BAS GAY | URB VILLA FONTANA | 3KN 40 VIA 67 | | | CAROLINA | PR | 00983 | |
| 247041 | JOSE E BASORA FAGUNDO | ADDRESS ON FILE | | | | | | | |
| 683438 | JOSE E BATISTA HERNANDEZ | URB LAS VIRTUDES | 742 CALLE CARIDAD | | | SAN JUAN | PR | 00924 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 247042 | JOSE E BENET MENDEZ | ADDRESS ON FILE | | | | | | |
| 683439 | JOSE E BENITEZ | ADDRESS ON FILE | | | | | | |
| 247043 | JOSE E BENITEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 247044 | JOSE E BENITEZ NAVARRETO | ADDRESS ON FILE | | | | | | |
| 683440 | JOSE E BENITEZ VARGAS | ADDRESS ON FILE | | | | | | |
| 683441 | JOSE E BERDECIA MARRERO | ADM SERV GEN | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 |
| 683442 | JOSE E BERMUDEZ | 1478 CALLE ELIDA | | | | SAN JUAN | PR | 00921 |
| 683443 | JOSE E BERRIOS CARLOS | ADDRESS ON FILE | | | | | | |
| 683444 | JOSE E BERRIOS COLON | URB LAS VEREDAS | A 13 CALLE VEREDA REAL | | | BAYAMON | PR | 00961 |
| 247045 | JOSE E BERRIOS DELANNOY | ADDRESS ON FILE | | | | | | |
| 683445 | JOSE E BERRIOS MERCED | P O BOX 1546 | | | | CAGUAS | PR | 00726-1546 |
| 247046 | JOSE E BERRIOS ORTIZ | ADDRESS ON FILE | | | | | | |
| 845653 | JOSE E BESTARD DIAZ | EXT URB PARKSVILLE | X16 CALLE ARIZONA | | | GUAYNABO | PR | 00969 |
| 247047 | JOSE E BESTARD DIAZ | URB HUCARES | W-4 CALLE C DE LA BARCA 4 | | | SAN JUAN | PR | 00926-6807 |
| 683446 | JOSE E BIRD | URB COLLEGE PARK | 269 CALLE PADUA | | | SAN JUAN | PR | 00921 |
| 247049 | JOSE E BIRRIEL PENA | ADDRESS ON FILE | | | | | | |
| 247050 | JOSE E BIRRIEL PENA | ADDRESS ON FILE | | | | | | |
| 683447 | JOSE E BONILLA | URB CIUDADA REAL | 767 CALLE ARAGUEZ | | | VEGA BAJA | PR | 00693 |
| 845654 | JOSE E BORGES SOTO | PO BOX 1117 | | | | COAMO | PR | 00769 |
| 247051 | JOSE E BORRERO OLIVERAS | ADDRESS ON FILE | | | | | | |
| 683448 | JOSE E BRIGNONI DE LEGUILLOU | URB SUNSET VIEW | APTO 205 B | | | BAYAMON | PR | 00759 |
| 683449 | JOSE E BROCO OLIVERAS | PARQUE DE MONTE BELLO | A5 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 |
| 683450 | JOSE E BRUNO CARRILLO | HC 66 BOX 9100 | | | | FAJARDO | PR | 00738 |
| 247052 | JOSE E BRUNO ORTIZ | ADDRESS ON FILE | | | | | | |
| 247053 | JOSE E BRUNO PACHO | ADDRESS ON FILE | | | | | | |
| 247054 | JOSE E BUONO COLON | ADDRESS ON FILE | | | | | | |
| 683451 | JOSE E BURGOS ARROYO | HC 67 BOX 15750 | | | | FAJARDO | PR | 00738 |
| 247055 | JOSE E BURGOS ORTIZ | ADDRESS ON FILE | | | | | | |
| 247056 | JOSE E BURGOS ORTIZ | ADDRESS ON FILE | | | | | | |
| 845655 | JOSE E BURGOS RAMOS | URB. LOMAS VERDES | 2H-4 ELODEA | | | BAYAMON | PR | 00956 |
| 683452 | JOSE E BURGOS Y EVANGELINA LUGO | HC 07 BOX 2255 | | | | PONCE | PR | 00731 |
| 683453 | JOSE E BURGOS Y NIXIDA VELEZ | ADDRESS ON FILE | | | | | | |
| 683454 | JOSE E CABAN DE JESUS | 433 A AVE NOEL ESTRADA | | | | ISABELA | PR | 00662 |
| 683455 | JOSE E CABRERA BALASQUIDE | VILLA NEVAREZ | 1038 CALLE 3 | | | SAN JUAN | PR | 00927 |
| 683456 | JOSE E CALDERON CARMONA | URB FAIRVIEW 1931 | CALLE PEDRO MEJIA | | | SAN JUAN | PR | 00926 |
| 247057 | JOSE E CALDERON RUIZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 247058 | JOSE E CALIZ LUGO | ADDRESS ON FILE | | | | | | |
| 683457 | JOSE E CAMACHO COLBERG | PO BOX 356 | | | | GUANICA | PR | 00653 |
| 680825 | JOSE E CAMACHO POSTIGO | URB EL SEÑORIAL 298 | CALLE EDUARDO BAZA | | | SAN JUAN | PR | 00926-6906 |
| 247059 | JOSE E CANDELARIA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 683458 | JOSE E CANGIANO RIVERA | PO BOX 32109 | | | | PONCE | PR | 00732-2109 |
| 683459 | JOSE E CANGIANO RIVERA | URB SABGRADO CORAZON | A 7 | | | PONCE | PR | 00731 |
| 247060 | JOSE E CAPELES OROZCO | ADDRESS ON FILE | | | | | | |
| 247061 | JOSE E CARABALLO LEANDRY | ADDRESS ON FILE | | | | | | |
| 247062 | JOSE E CARABALLO SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 680824 | JOSE E CARDONA ACABA | URB JARDINES DE ARECIBO | KL 14 CALLE K | | | ARECIBO | PR | 00612-2829 |
| 247063 | JOSE E CARDONA FELICIANO | ADDRESS ON FILE | | | | | | |
| 683460 | JOSE E CARDONA NIEVES | 31 RAHOLIZA | | | | SAN SEBASTIAN | PR | 00685 |
| 247064 | JOSE E CARRERAS ROVIRA | ADDRESS ON FILE | | | | | | |
| 247065 | JOSE E CASANOVA MORALES | ADDRESS ON FILE | | | | | | |
| 247066 | JOSE E CASANOVA MORALES | ADDRESS ON FILE | | | | | | |
| 247067 | JOSE E CASTILLO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 683461 | JOSE E CASTRO FIGUEROA | 88 VILLA VALLE VERDE | | | | ADJUNTAS | PR | 00601 |
| 247068 | JOSE E CASTRO LUGO | ADDRESS ON FILE | | | | | | |
| 247069 | JOSE E CASTRO RIVERA | ADDRESS ON FILE | | | | | | |
| 247070 | JOSE E CEDENO CASTRO | ADDRESS ON FILE | | | | | | |
| 683462 | JOSE E CEDENO MALDONADO | URB BALDRICH | 253 CALLE ROSSY | | | SAN JUAN | PR | 00918 |
| 683463 | JOSE E CEDENO MALDONADO | URB LOS INGENIEROS | 528 CALLE JUAN A DAVILA | | | SAN JUAN | PR | 00918 |
| 683464 | JOSE E CEDRE RIVERA | ADDRESS ON FILE | | | | | | |
| 247071 | JOSE E CHAPARRO RIOS | ADDRESS ON FILE | | | | | | |
| 683465 | JOSE E CHICLANA ROLDAN | BO OBRERO | 485 CALLE CORTIJO | | | SAN JUAN | PR | 00915 |
| 247072 | JOSE E CINTRON DELGADO | ADDRESS ON FILE | | | | | | |
| 683466 | JOSE E CINTRON PEREZ | HC 05 BOX 62057 | | | | MAYAGUEZ | PR | 00680-9553 |
| 683467 | JOSE E CLAUDIO MONTALVO | 41 CALLE SAN MIGUEL | | | | GUANICA | PR | 00653 |
| 683468 | JOSE E COLLAZO SANCHEZ | CAMPO ALEGRE | I 23 ARECA | | | BAYAMON | PR | 00956 |
| 845656 | JOSE E COLLAZO SANCHEZ | LOMAS VERDES | 2C4 CALLE DILENIA | | | BAYAMON | PR | 00956-3436 |
| 683469 | JOSE E COLON | PO BOX 989 | | | | COAMO | PR | 00769 |
| 247073 | JOSE E COLON CRUZADO | ADDRESS ON FILE | | | | | | |
| 247074 | JOSE E COLON NUNCI | ADDRESS ON FILE | | | | | | |
| 683471 | JOSE E COLON PADRO | RR 4 BOX 523 | | | | BAYAMON | PR | 00956 |
| 247075 | JOSE E COLON RIVERA | 92 A CALLE KENNEDY | BARRIO MAMEYAL | | | DORADO | PR | 00646 |
| 247076 | JOSE E COLON RODRIGUEZ | PO BOX 9024024 | | | | SAN JUAN | PR | 00902 |
| 845657 | JOSE E COLON RODRIGUEZ | PO BOX 902424 | | | | SAN JUAN | PR | 00902-4024 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 683472 | JOSE E COLON RODRIGUEZ | URB UNIVERSITY GARDENS | 220 ESQ OXFORD CALLE DUKE | | | SAN JUAN | PR | 00927 |
| 683473 | JOSE E COLON SOSA | ADDRESS ON FILE | | | | | | |
| 247077 | JOSE E COLON VEGA | ADDRESS ON FILE | | | | | | |
| 247078 | JOSE E COLON VELEZ | ADDRESS ON FILE | | | | | | |
| 683474 | JOSE E COLON VILLANUEVA | PRINCIPAL 195 | URB LA VEGA | | | VILLALBA | PR | 00766 |
| 845658 | JOSE E COLON VILLANUEVA | URB LA VEGA | 195 CALLE PRINCIPAL | | | VILLALBA | PR | 00766-1723 |
| 247079 | JOSE E COLON/ STARCO ELECTRIC INC | PO BOX 4709 | | | | AGUADILLA | PR | 00605-4709 |
| 683475 | JOSE E CORONAS APONTE | ADDRESS ON FILE | | | | | | |
| 683476 | JOSE E CORREA CABRERA | URB VILLA MAR | G 26 CALLE PACIFICO | | | GUAYAMA | PR | 00784 |
| 683477 | JOSE E CORTES CORTES | PO BOX 1841 | | | | MOCA | PR | 00676 |
| 683478 | JOSE E COSME RODRIGUEZ | URB REXVILLE | CD 28 CALLE 24 | | | BAYAMON | PR | 00957 |
| 683479 | JOSE E COSTALES GONZALEZ | P O BOX 491 | | | | SABANA SECA | PR | 00952 |
| 683480 | JOSE E COSTAS LOYOLA | P O BOX 7143 | | | | PONCE | PR | 00732-7143 |
| 247080 | JOSE E COTTO MORALES | ADDRESS ON FILE | | | | | | |
| 683481 | JOSE E CRESPO BONILLA | BO LA PALMITA | 609 CALLE CEREZA | | | YAUCO | PR | 00698 |
| 683482 | JOSE E CRESPO FELIX | HC 7 BOX 35409 | | | | CAGUAS | PR | 00001 |
| 683483 | JOSE E CRESPO GONZALEZ | HC 04 BOX 8195 | | | | JUANA DIAZ | PR | 00795-9605 |
| 247081 | JOSE E CRESPO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 683484 | JOSE E CRUZ ALICEA | ADDRESS ON FILE | | | | | | |
| 683485 | JOSE E CRUZ AYALA | BO FLORENCIO | HC 00866 BOX 9899 | | | FAJARDO | PR | 00738 |
| 683486 | JOSE E CRUZ FIGUEROA | BOX 208 | | | | JAYAYA | PR | 00664 |
| 247082 | JOSE E CRUZ GARCIA | ADDRESS ON FILE | | | | | | |
| 247083 | JOSE E CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 683487 | JOSE E CRUZ MENDOZA | HC 02 BOX 4351 | | | | GUAYAMA | PR | 00784 |
| 683488 | JOSE E CRUZ MOLINA | ADDRESS ON FILE | | | | | | |
| 683489 | JOSE E CRUZ PABON | PO BOX 1270 | | | | VEGA ALTA | PR | 00692-1270 |
| 683491 | JOSE E CRUZ RIVERA | BO PESAS | CARR 149 KM 21 5 | | | CIALES | PR | 00638 |
| 683492 | JOSE E CRUZ RODRIGUEZ | HC 1 BOX 60085 | | | | JUANA DIAZ | PR | 00795 |
| 683493 | JOSE E CRUZ SANCHEZ | P O BOX 742 | | | | BARRANQUITAS | PR | 00794 |
| 247084 | JOSE E CRUZ SUAREZ | ADDRESS ON FILE | | | | | | |
| 683494 | JOSE E CRUZ TROCHE | VILLA DEL CARMEN D E -7 | | | | PONCE | PR | 00716 |
| 683495 | JOSE E CUEBAS LEBRON | ADDRESS ON FILE | | | | | | |
| 247085 | JOSE E CURET MICKARY FIGUEROA | ADDRESS ON FILE | | | | | | |
| 247086 | JOSE E DAMIAN DBA NEW ENVIRONMENT CO | SANTA ROSA UNIT PO BOX 6406 | | | | BAYAMON | PR | 00960 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 683496 | JOSE E DAMIANI DBA NEW ENVIRONMENT CO | SANTA ROSA UNIT | P O BOX 6406 | | | BAYAMON | PR | 00960 |
| 247087 | JOSE E DAVILA MORALES | ADDRESS ON FILE | | | | | | |
| 247088 | JOSE E DE JESUS | ADDRESS ON FILE | | | | | | |
| 683497 | JOSE E DE JESUS | ADDRESS ON FILE | | | | | | |
| 247089 | JOSE E DE JESUS PEREZ | ADDRESS ON FILE | | | | | | |
| 247091 | JOSE E DE LEON VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 683498 | JOSE E DELFAUS SANCHEZ | P O BOX 113 | | | | CAGUAS | PR | 00725 |
| 683499 | JOSE E DELGADO | HC 01 BOX 10235 | | | | HATILLO | PR | 00659 |
| 247092 | JOSE E DELGADO | HC 06 BOX 10235 | | | | HATILLO | PR | 00659 |
| 683500 | JOSE E DELGADO AGOSTO | 608 CALLE OLIMPO | APT 61A | | | SAN JUAN | PR | 00907-3120 |
| 683501 | JOSE E DELGADO CRUZ | PO BOX 565 | | | | SAN LORENZO | PR | 00754 |
| 683502 | JOSE E DELGADO ORTIZ | HC-20 BOX 29035 | | | | SAN LORENZO | PR | 00754 |
| 683503 | JOSE E DIAZ ARROYO | HC 2 BOX 30042 | | | | CAGUAS | PR | 00727-9404 |
| 683504 | JOSE E DIAZ CURRET | PO BOX 516 | | | | ARROYO | PR | 00714 |
| 247093 | JOSE E DIAZ DIAZ | ADDRESS ON FILE | | | | | | |
| 247094 | JOSE E DIAZ GOMEZ | ADDRESS ON FILE | | | | | | |
| 683505 | JOSE E DIAZ HERNANDEZ | HC 05 BOX 57710 | | | | CAGUAS | PR | 00725 |
| 683506 | JOSE E DIAZ LOPEZ | URB. LA MILAGROSA | CALLE DIAMANTE E 12 | | | SABANA GRANDE | PR | 00637 |
| 247095 | JOSE E DIAZ MAYMI | ADDRESS ON FILE | | | | | | |
| 683507 | JOSE E DIAZ ORTIZ | BOX 1673 | | | | GUAYNABO | PR | 00970 |
| 683508 | JOSE E DIAZ PEREZ | URB EST VIA SAN JOSE | B 13 PLAZA 13 | | | BAYAMON | PR | 00961 |
| 683509 | JOSE E DIAZ RIVERA | ADDRESS ON FILE | | | | | | |
| 247096 | JOSE E DIAZ ROCHE | ADDRESS ON FILE | | | | | | |
| 683510 | JOSE E DIAZ SANCHEZ | RES RAUL CASTELLON | EDIF 5 APT 56 | | | CAGUAS | PR | 00725 |
| 247097 | JOSE E DIAZ TORRES | ADDRESS ON FILE | | | | | | |
| 683511 | JOSE E DIVERSE AYALA | ADDRESS ON FILE | | | | | | |
| 683512 | JOSE E DOMENECH RUIZ | BO BETJICA | 5232 CALLE CARACAS | | | PONCE | PR | 00731 |
| 247098 | JOSE E DOMINGUEZ THOMAS | ADDRESS ON FILE | | | | | | |
| 247099 | JOSE E DOMINGUEZ THOMAS | ADDRESS ON FILE | | | | | | |
| 683513 | JOSE E DONES LUGO | URB SAN JOSE | 47 CALLE ALMIJARA | | | SAN JUAN | PR | 00923 |
| 247100 | JOSE E DUMENG CORCHADO | ADDRESS ON FILE | | | | | | |
| 247101 | JOSE E DUPREY DIAZ | ADDRESS ON FILE | | | | | | |
| 247102 | JOSE E ECHEVARRIA VILLANUEVA | ADDRESS ON FILE | | | | | | |
| 680826 | JOSE E ENCARNACION RIVERA | EXT EL COMANDANTE | 383 CALLE SAN CARLOS | | | CAROLINA | PR | 00982 |
| 683515 | JOSE E ESCOBAR | P O BOX 21365 | | | | SAN JUAN | PR | 00918 |
| 683514 | JOSE E ESCOBAR | RES HOGARES DEL PORTUGUES | K APT 97 | | | PONCE | PR | 00731 |
| 247103 | JOSE E ESCOBAR BARRETO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 683516 | JOSE E ESTEVES ALVARADO | URB PERLA DEL SUR | N447 CALLE CARATINI | | | PONCE | PR | 00717 | |
| 247104 | JOSE E ESTEVES SEGURA | ADDRESS ON FILE | | | | | | | |
| 845659 | JOSE E FELICIANO FELICIANO | PO BOX 405 | | | | FLORIDA | PR | 00650-0405 | |
| 247105 | JOSE E FELICIANO FELICIANO | URB FLAMBOYAN GARDENS | P 15 CALLE 16 | | | BAYAMON | PR | 00959-5848 | |
| 683517 | JOSE E FERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 683518 | JOSE E FERNANDEZ ROSADO | URB VERSALLES | G 25 CALLE 7 | | | BAYAMON | PR | 00959 | |
| 683519 | JOSE E FERNOS | P O BOX 20120 | | | | SAN JUAN | PR | 00928 | |
| 683520 | JOSE E FERRER ROMAN | P M B 95 P O BOX 60401 | | | | AGUADILLA | PR | 00603 | |
| 845660 | JOSE E FIGUEROA | FLORAL PARK | 425 CALLE LLORENS TORRES | | | SAN JUAN | PR | 00917 | |
| 683521 | JOSE E FIGUEROA ANDUJAR | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 247106 | JOSE E FIGUEROA AYALA | ADDRESS ON FILE | | | | | | | |
| 247107 | JOSE E FIGUEROA JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 683522 | JOSE E FIGUEROA MEDINA | HC 4 BOX 45407 | | | | CAGUAS | PR | 00725-9613 | |
| 683523 | JOSE E FIGUEROA NIEVES | STARLIGHT | 3912 CALLE LUCERO | | | PONCE | PR | 00731 | |
| 247108 | JOSE E FIGUEROA SANCHA | ADDRESS ON FILE | | | | | | | |
| 247109 | JOSE E FIGUEROA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 683524 | JOSE E FOSSAS MARXUACH | BOX 2296 | | | | RIO GRANDE | PR | 00745 | |
| 683525 | JOSE E FOUNTAN MARRERO | P O BOX 2837 | | | | GUAYNABO | PR | 00970 | |
| 683526 | JOSE E FUENTES DE JESUS | 37 CALLE BUENOS AIRES | | | | COAMO | PR | 00769 | |
| 247110 | JOSE E FUENTES DEL ROSARIO | ADDRESS ON FILE | | | | | | | |
| 247111 | JOSE E FUENTES DEL ROSARIO | ADDRESS ON FILE | | | | | | | |
| 683527 | JOSE E FUENTES MOLINA | BOX 125 | | | | COROZAL | PR | 00783 | |
| 247112 | JOSE E GALARZA ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 683528 | JOSE E GALARZA CAPIELO | URB EST DE YAUCO | C 6 CALLE ESMERALDA | | | YAUCO | PR | 00698 | |
| 683529 | JOSE E GARCIA / SUN FLOWER CAFE | 111 CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| 247114 | JOSE E GARCIA DIAZ | ADDRESS ON FILE | | | | | | | |
| 683530 | JOSE E GARCIA FELICIANO | PO BOX 523 | | | | FAJARDO | PR | 00738 | |
| 1682479 | Jose E Garcia Morales y Todos los Empleados Gerenciales De La Autoridad De Carreteras Demandantes | ADDRESS ON FILE | | | | | | | |
| 1726429 | Jose E Garcia Morales, y Todos Los Empleados Gerenciales De La Autoridad De Carreteras Demandantes Incluidos En El Anejo A De Esta Apelacion | ADDRESS ON FILE | | | | | | | |
| 247115 | JOSE E GARCIA SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 683531 | JOSE E GARCIA SOTO | HC 4 BOX 14152 | | | | MOCA | PR | 00676-9669 |
| 247116 | JOSE E GARRAFA LEBRON | ADDRESS ON FILE | | | | | | |
| 247117 | JOSE E GELPI ANGLERO | ADDRESS ON FILE | | | | | | |
| 247118 | JOSE E GERENA ORTIZ | ADDRESS ON FILE | | | | | | |
| 247119 | JOSE E GOMEZ MUNOZ | ADDRESS ON FILE | | | | | | |
| 683532 | JOSE E GOMILA ROHENA | URB ROSA MARIA | E 7 CALLE 4 | | | CAROLINA | PR | 00985 |
| 683533 | JOSE E GONZALEZ | ADDRESS ON FILE | | | | | | |
| 683534 | JOSE E GONZALEZ ALVARADO | URB PUERTO NUEVO | 1048 CALLE ALESIA | | | SAN JUAN | PR | 00920 |
| 247120 | JOSE E GONZALEZ COLON | COLINAS DE PENUELAS | 306 CALLE JAZMIN | | | PENUELAS | PR | 00624-2621 |
| 683535 | JOSE E GONZALEZ COLON | HC 1 BOX 3929 | | | | VILLALBA | PR | 00766 |
| 683536 | JOSE E GONZALEZ DE JESUS | HC 01 BOX 6126 | | | | AGUAS BUENAS | PR | 00703 |
| 247121 | JOSE E GONZALEZ FELICIANO | ADDRESS ON FILE | | | | | | |
| 247122 | JOSE E GONZALEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 247123 | JOSE E GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 247124 | JOSE E GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 247125 | JOSE E GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 247126 | JOSE E GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 247127 | JOSE E GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 247128 | JOSE E GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 247129 | JOSE E GONZALEZ MEDRANO | ADDRESS ON FILE | | | | | | |
| 247130 | JOSE E GONZALEZ OCASIO | ADDRESS ON FILE | | | | | | |
| 683537 | JOSE E GONZALEZ PAGAN | URB EL VIGIA 64 | CALLE SANTA ANASTACIA | | | SAN JUAN | PR | 00926 |
| 683538 | JOSE E GONZALEZ PEREZ | BO SABANA | PO BOX 1096 | | | LUQUILLO | PR | 00773 |
| 683539 | JOSE E GONZALEZ PEREZ | COOP VILLA NAVARRA | IRLAND HEIGH EDIF 6 APT D | | | BAYAMON | PR | 00956 |
| 683540 | JOSE E GONZALEZ PORTILLA | PO BOX 9023752 | | | | SAN JUAN | PR | 00902-3752 |
| 247132 | JOSE E GONZALEZ ROSADO | ADDRESS ON FILE | | | | | | |
| 683541 | JOSE E GONZALEZ VAZQUEZ | URB RIO CA¥AS 2726 | CALLE MISSISIPI | | | PONCE | PR | 00728-1713 |
| 845661 | JOSE E GONZALEZ VELAZQUEZ | PO BOX 140976 | | | | ARECIBO | PR | 00614-0976 |
| 247133 | JOSE E GONZALEZ VIERA | ADDRESS ON FILE | | | | | | |
| 247134 | JOSE E GONZALEZ VILLANUEVA | ADDRESS ON FILE | | | | | | |
| 683542 | JOSE E GOYCO CORREA | URB VISTAS DE ALTA VISTA | JJ 21 CALLE 28 | | | PONCE | PR | 00731 |
| 247135 | JOSE E GOYCO MUNIZ | ADDRESS ON FILE | | | | | | |
| 683543 | JOSE E GRAJALES LUGO | REPARTO VALENCIA | Q 3 CALLE A | | | BAYAMON | PR | 00959 |
| 683544 | JOSE E GUEVARA ESTRELLA | P O BOX 387 | | | | AGUIRRE | PR | 00704 |
| 683545 | JOSE E GUEVARA NEGRON | URB CHALETS DE LA HACIENDA | AY 9 CALLE 48 | | | GUAYAMA | PR | 00784 |
| 683546 | JOSE E GUSTAFSON CENTENO | ADDRESS ON FILE | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 247139 | JOSE E GUSTAFSON CENTENO | ADDRESS ON FILE | | | | | | |
| 247140 | JOSE E GUTIERREZ NUNEZ | ADDRESS ON FILE | | | | | | |
| 683547 | JOSE E GUZMAN BUTTER | HC 01 BOX 5648 | | | | HATILLO | PR | 00659-9702 |
| 247141 | JOSE E GUZMAN LOPEZ | ADDRESS ON FILE | | | | | | |
| 683548 | JOSE E GUZMAN MARRERO | 139 CALLE PRUDENCIA RIVERA MARTINEZ | LAS MONJAS | | | SAN JUAN | PR | 00917 |
| 247142 | JOSE E GUZMAN VIRELLA | ADDRESS ON FILE | | | | | | |
| 680827 | JOSE E HERNANDEZ ACEVEDO | PO BOX 19 | | | | AGUADA | PR | 00602-0019 |
| 683549 | JOSE E HERNANDEZ ACEVEDO | URB VALPARAISO | LEVITTOWN J 11 CALLE 3 | | | TOA BAJA | PR | 00949 |
| 247143 | JOSE E HERNANDEZ ACOSTA | COND ROSAMAR 220 | CALLE ROSARIO APT 5A | | | SAN JUAN | PR | 00924 |
| 683550 | JOSE E HERNANDEZ ACOSTA | URB VILLA CAPRI | 566 CALLE FERRARA | | | SAN JUAN | PR | 00924 |
| 683551 | JOSE E HERNANDEZ BELTRAN | HC 1 BOX 6852 | | | | MOCA | PR | 00676 |
| 247144 | JOSE E HERNANDEZ CASTRODAD | ADDRESS ON FILE | | | | | | |
| 247145 | JOSE E HERNANDEZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 247146 | JOSE E HERNANDEZ ESPINOSA | ADDRESS ON FILE | | | | | | |
| 247147 | JOSE E HERNANDEZ GUZMAN | ADDRESS ON FILE | | | | | | |
| 683552 | JOSE E HERNANDEZ ORTIZ | CARR 132 KM 22 6 81 | | | | PONCE | PR | 00731 |
| 683553 | JOSE E HERNANDEZ ORTIZ | HC 3 BOX 7389 | | | | GUAYNABO | PR | 00971 |
| 683554 | JOSE E HERNANDEZ PANET | 5TA LEVITOWN | BW 11 CALLE ESTEBAN DE ROSA | | | TOA BAJA | PR | 00949 |
| 247148 | JOSE E HERNANDEZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 247149 | JOSE E IGUINA OHARRIZ | ADDRESS ON FILE | | | | | | |
| 247150 | JOSE E IRIZARRY PAGAN | ADDRESS ON FILE | | | | | | |
| 247151 | JOSE E IRIZARRY VEGA | ADDRESS ON FILE | | | | | | |
| 845662 | JOSE E JAIME GONZALEZ | TOA ALTA HEIGHTS | L24 CALLE 10 | | | TOA ALTA | PR | 00953 |
| 683555 | JOSE E JANER VELAZQUEZ | GANADERIA J E | BOX 367 | | | CAGUAS | PR | 00726 |
| 683556 | JOSE E JIMENEZ ALVAREZ | URB SAN GERARDO | 1740 CALLE ARKANSAS | | | SAN JUAN | PR | 00926-3461 |
| 683557 | JOSE E JIMENEZ DORTA | ADDRESS ON FILE | | | | | | |
| 247152 | JOSE E JIMENEZ MENDEZ | ADDRESS ON FILE | | | | | | |
| 683558 | JOSE E JIMENEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 683559 | JOSE E JIMENEZ Y SONIA PEREZ | ADDRESS ON FILE | | | | | | |
| 247153 | JOSE E JOGLAR RIOS | ADDRESS ON FILE | | | | | | |
| 247154 | JOSE E LACEN CEPEDA | ADDRESS ON FILE | | | | | | |
| 247156 | JOSE E LAGUNA RIVERA | ADDRESS ON FILE | | | | | | |
| 683560 | JOSE E LARA ESPARIS | URB SIERRA LINDA | E 11 CALLE 8 | | | CABO ROJO | PR | 00623 |
| 683561 | JOSE E LEON RODRIGUEZ | URB BRISAS DEL CARIBE | BUZON 232 EL TUQUE | | | PONCE | PR | 00728 |
| 683563 | JOSE E LEZCANO LOPEZ | 595 MAXIMO GOMEZ | | | | SAN JUAN | PR | 00918 |
| 845663 | JOSE E LEZCANO LOPEZ | 702 CALLE ROOSEVELT APT 702 | | | | MIRAMAR | PR | 00907-3433 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 683564 | JOSE E LLERAS CRESPO | ADDRESS ON FILE | | | | | | |
| 683566 | JOSE E LOPEZ | BAHIA VISTAMAR | 1557 CALLE BARRACUDA | | | CAROLINA | PR | 00983 |
| 683565 | JOSE E LOPEZ | COMUNIDAD LA PLATA | G 30 CALLE 4 | | | CAYEY | PR | 00736 |
| 683567 | JOSE E LOPEZ CARRILO | URB BAIROA GOLDEN GATES | H 7 CALLE 9 | | | CAGUAS | PR | 00725 |
| 247159 | JOSE E LOPEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 683568 | JOSE E LOPEZ LOPEZ | VILLA LOIZA | C 46 BB 26 | | | CANOVANAS | PR | 00729 |
| 683569 | JOSE E LOPEZ MACHIN | P O BOX 431 | | | | SAN LORENZO | PR | 00754 |
| 247160 | JOSE E LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 247161 | JOSE E LOPEZ PADILLA | ADDRESS ON FILE | | | | | | |
| 680832 | JOSE E LOPEZ PEREZ | URB SAN FERNANDO | E 2 CALLE 1 | | | BAYAMON | PR | 00957 |
| 247162 | JOSE E LOPEZ PINERO | ADDRESS ON FILE | | | | | | |
| 683570 | JOSE E LOPEZ RIVERA | URB MEDINA | K 29 CALLE 10 | | | ISABELA | PR | 00662 |
| 247163 | JOSE E LOPEZ ROJAS | ADDRESS ON FILE | | | | | | |
| 683571 | JOSE E LOPEZ VELEZ | BOX 1865 | | | | QUEBRADILLAS | PR | 00628 |
| 683572 | JOSE E LOZADA FERRER | HC 73 BOX 5371 | | | | NARANJITO | PR | 00719 |
| 683573 | JOSE E LUGO MORALES | EDIF E APTO 208 | COND RIVER PARK | | | BAYAMON | PR | 00961 |
| 683574 | JOSE E LUGO ORTIZ | HC 03 BOX 17906 | | | | LAJAS | PR | 00637 |
| 680828 | JOSE E LUGO RAMIREZ | PO BOX 250 476 | | | | AGUADILLA | PR | 00604 |
| 247164 | JOSE E LUGO TORRES | ADDRESS ON FILE | | | | | | |
| 247165 | JOSE E LUGO VELEZ | URB LOS LLANOS | F 7 CALLE 9 | | | ARECIBO | PR | 00612 |
| 683575 | JOSE E LUGO VELEZ | URB ZENO GANDIA | 306 AVE CONSTITUCION | | | ARECIBO | PR | 00612 |
| 247166 | JOSE E MADERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 683576 | JOSE E MALDONADO RODRIGUEZ | P O BOX 367007 | | | | SAN JUAN | PR | 00936-7007 |
| 247167 | JOSE E MALDONADO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 683577 | JOSE E MANGUAL CARRASQUILLO | PO BOX 9023899 | | | | SAN JUAN | PR | 00902-3899 |
| 247168 | JOSE E MANGUAL TORRES | ADDRESS ON FILE | | | | | | |
| 247169 | JOSE E MARIN LOPEZ | ADDRESS ON FILE | | | | | | |
| 247170 | JOSE E MARIN MESSEGUER | ADDRESS ON FILE | | | | | | |
| 247171 | JOSE E MARIN RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 683578 | JOSE E MARQUEZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 680829 | JOSE E MARQUEZ SALAS | HC 2 BOX 11380 | | | | MOCA | PR | 00676 |
| 247172 | JOSE E MARRERO DIAZ | ADDRESS ON FILE | | | | | | |
| 247173 | JOSE E MARRERO FEBUS | ADDRESS ON FILE | | | | | | |
| 247174 | JOSE E MARRERO FIGUEROA | NO TIENE (PRO SE) | INST. GUAYAMA 1000 | PO BOX 1009 | | GUAYAMA | PR | 00785 |
| 247175 | JOSE E MARRERO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 683579 | JOSE E MARRERO HUERTAS | PARC MAMEYAL | 97C CALLE 3 | | | DORADO | PR | 00646 |
| 683580 | JOSE E MARRERO MATOS | 4614 CHARLTON CT | | | | DALE CITY | VA | 22193 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 683581 | JOSE E MARRERO RIVERA | HC 2 BOX 44165 | | | | VEGA BAJA | PR | 00693 |
| 247176 | JOSE E MARTINEZ / JOSE A MARTINEZ | ADDRESS ON FILE | | | | | | |
| 247177 | JOSE E MARTINEZ COLON | ADDRESS ON FILE | | | | | | |
| 683582 | JOSE E MARTINEZ CORREA | BO EL MANI | I 4 CALLE ROBLE | | | MAYAGUEZ | PR | 00680 |
| 683583 | JOSE E MARTINEZ DBA SOFIA | URB VILLA MADRID | RR 25 | | | COAMO | PR | 00769 |
| 247178 | JOSE E MARTINEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 683584 | JOSE E MARTINEZ LANDRON | PO BOX 192938 | | | | SAN JUAN | PR | 00919 2938 |
| 683585 | JOSE E MARTINEZ MALDONADO | SEC VILLA ROCA | G 1 CALLE 23 | | | MOROVIS | PR | 00687 |
| 247179 | JOSE E MARTINEZ MASSA | ADDRESS ON FILE | | | | | | |
| 247180 | JOSE E MARTINEZ MATEO | ADDRESS ON FILE | | | | | | |
| 247181 | JOSE E MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 247182 | JOSE E MARTINEZ RODRIGUEZ | 218 EXT VILLA LOS SANTOS II | | | | ARECIBO | PR | 00612 |
| 683586 | JOSE E MARTINEZ RODRIGUEZ | URB ROLLING HILLS | N304 CALLE JAMAICA | | | CAROLINA | PR | 00987 |
| 247183 | JOSE E MARTINEZ RUIZ | ADDRESS ON FILE | | | | | | |
| 247184 | JOSE E MARTINO ATTORNEY & COUNSELLOR AT LAW P S C | DISTRICT VIEW PLZ | 644 AVE FERNANDEZ JUNCOS STE 301 | | | SAN JUAN | PR | 00907-3183 |
| 683587 | JOSE E MARULL DEL RIO | COND ANDALUCIA SUITES | 1 CALLE RONDA APT 501 | | | SAN JUAN | PR | 00926 |
| 247185 | JOSE E MATOS DE JESUS | ADDRESS ON FILE | | | | | | |
| 247186 | JOSE E MATOS MORALES | ADDRESS ON FILE | | | | | | |
| 683588 | JOSE E MATOS VEGA | HC 02 BOX 11102 | | | | LAS MARIAS | PR | 00670 |
| 247187 | JOSE E MATOS VEGA | HC 4 BOX 42518 | | | | MAYAGUEZ | PR | 00680 |
| 683589 | JOSE E MAYSONET VELEZ | RR 2 BOX 7755 | | | | SAN JUAN | PR | 00926 |
| 247188 | JOSE E MEDINA LOPEZ | ADDRESS ON FILE | | | | | | |
| 247189 | JOSE E MEJIAS DBA MEJIASS CATERING | BOX 562 | | | | GURABO | PR | 00778-0000 |
| 683590 | JOSE E MELENDEZ DE JESUS | PO BOX 14 | | | | VEGA ALTA | PR | 00692 |
| 683591 | JOSE E MELENDEZ MALDONADO | PO BOX 9024113 | | | | SAN JUAN | PR | 00902-4113 |
| 247190 | JOSE E MELENDEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 683592 | JOSE E MELENDEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 247191 | JOSE E MELERO | ADDRESS ON FILE | | | | | | |
| 683593 | JOSE E MENDEZ AFANADOR | HC 03 BOX 14666 | | | | UTUADO | PR | 00641 |
| 683594 | JOSE E MENDEZ MENDEZ | BO CUCHILLAS | HC 05 BOX 11074 | | | MOCA | PR | 00676 |
| 683595 | JOSE E MENDEZ PEREZ | PO BOX 454 | | | | SAN ANTONIO | PR | 00690 |
| 683596 | JOSE E MENDEZ ROSARIO | URB ANTIGUA | M7 VIA 13 | | | SAN JUAN | PR | 00927 |
| 247192 | JOSE E MENDEZ VIERA | ADDRESS ON FILE | | | | | | |
| 683597 | JOSE E MERCADO GONZALEZ | PO BOX 1679 | | | | ARECIBO | PR | 00613 |
| 247193 | JOSE E MERCED MORALES | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 683598 | JOSE E MIRANDA CAPELES | URB VILLA MARIA | X 15 CALLE 16 | | | CAGUAS | PR | 00725 | |
| 683599 | JOSE E MIRANDA LOZADA | ADDRESS ON FILE | | | | | | | |
| 845664 | JOSE E MOJICA DIAZ | URB SAN ANTONIO | 722 CALLE FCO GRACIA FARIA | | | DORADO | PR | 00646-5026 | |
| 683600 | JOSE E MOJICA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 683601 | JOSE E MOLINA COLLAZO | BO EL PINO | 91 A COM CESPEDES BOX 156 | | | VILLALBA | PR | 00766 | |
| 683602 | JOSE E MOLINA COLLAZO | BO EL PINO COM CESPEDES | 91 A BOX 156 | | | VILLALBA | PR | 00766 | |
| 683603 | JOSE E MOLINA MOLINA | HC 1 BOX 5808 | | | | COROZAL | PR | 00783 | |
| 683604 | JOSE E MONSERRATE CANINO | PO BOX 5117 | | | | CAYEY | PR | 00737 | |
| 683605 | JOSE E MONTALVO RAMOS | PO BOX 513 | | | | BOQUERON | PR | 00622 | |
| 247194 | JOSE E MONTANEZ ANDINO | ADDRESS ON FILE | | | | | | | |
| 247195 | JOSE E MONTANEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 683606 | JOSE E MORA CORA | URB LAS LOMAS | 1770 CALLE 12 S O | | | SAN JUAN | PR | 00921 | |
| 683607 | JOSE E MORA CRUZ | PO BOX 41 | | | | HATILLO | PR | 00659 | |
| 683608 | JOSE E MORALES CANTERO | URB JARD DE DORADO | E 14 CALLE 2 | | | DORADO | PR | 00646 | |
| 247196 | JOSE E MORALES CORTIJO | ADDRESS ON FILE | | | | | | | |
| 247197 | JOSE E MORALES CORTIJO | ADDRESS ON FILE | | | | | | | |
| 247198 | JOSE E MORALES GARCIA | ADDRESS ON FILE | | | | | | | |
| 683609 | JOSE E MORALES LOPEZ | URB VALLES DE GUAYAMA B2 CALLE I | | | | GUAYAMA | PR | 00784 | |
| 247199 | JOSE E MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| 247200 | JOSE E MORALES ORELLANA | ADDRESS ON FILE | | | | | | | |
| 683611 | JOSE E MORENO CORTES | ADDRESS ON FILE | | | | | | | |
| 683612 | JOSE E MORENO VELEZ | ADDRESS ON FILE | | | | | | | |
| 845665 | JOSE E MOTTA GARCIA | APARTADO 957 | | | | AÑASCO | PR | 00610 | |
| 683613 | JOSE E MOYA MALDONADO | GARROCHALES PARC SAN LUIS | 122 CALLE 2 | | | ARECIBO | PR | 00652 | |
| 247201 | JOSE E MUNIZ GUTIEZ Y/O | ADDRESS ON FILE | | | | | | | |
| 247202 | JOSE E MUNIZ VALERA | ADDRESS ON FILE | | | | | | | |
| 247203 | JOSE E MURATI CAINS | ADDRESS ON FILE | | | | | | | |
| 247204 | JOSE E NAVARRO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 683614 | JOSE E NAZARIO COTTO | ADDRESS ON FILE | | | | | | | |
| 247205 | JOSE E NEGRON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 247206 | JOSE E NIEVES MUNIZ | ADDRESS ON FILE | | | | | | | |
| 247207 | JOSE E NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 247208 | JOSE E NIEVES VEGA | ADDRESS ON FILE | | | | | | | |
| 247209 | JOSE E NUNEZ MESA | ADDRESS ON FILE | | | | | | | |
| 683615 | JOSE E OCASIO RODRIGUEZ | PASEOS REALES | 769 CALLE LA REINA | | | ARECIBO | PR | 00612 | |
| 683616 | JOSE E OJEDA FELICIANO | RR 01 BOX 16059 | | | | TOA ALTA | PR | 00953 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 247210 | JOSE E OLAZABAL GARCIA | ADDRESS ON FILE | | | | | |
| 247211 | JOSE E ORONA APONTE | ADDRESS ON FILE | | | | | |
| 683617 | JOSE E ORTIZ ARIAS | PO BOX 830 | | | SANTA ISABEL | PR | 00757 |
| 247212 | JOSE E ORTIZ DE JESUS | ADDRESS ON FILE | | | | | |
| 683618 | JOSE E ORTIZ GONZALEZ | VILLA MADRID | 0 2 CALLE 15 | | COAMO | PR | 00769 |
| 683619 | JOSE E ORTIZ IRIZARRY | BASE RAMEY | 103 CALLE D | | AGUADILLA | PR | 00604 |
| 683620 | JOSE E ORTIZ IRIZARRY | SANTA RITA | 57 CALLE ROMANY | | SAN JUAN | PR | 00925 |
| 247213 | JOSE E ORTIZ LOPEZ | ADDRESS ON FILE | | | | | |
| 247214 | JOSE E ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | |
| 683621 | JOSE E ORTIZ MORALES | 35 LAS MERCEDES | | | ARROYO | PR | 00714 |
| 247215 | JOSE E ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | |
| 683622 | JOSE E ORTIZ ZAVALA | 232 AVE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00907 |
| 247216 | JOSE E OTERO MATOS | ADDRESS ON FILE | | | | | |
| 247217 | JOSE E PABEY DE JESUS | ADDRESS ON FILE | | | | | |
| 683623 | JOSE E PABON ORTIZ | HC 1 BOX 2261 | | | BOQUERON | PR | 00622-9707 |
| 247218 | JOSE E PADILLA GONZALEZ | ADDRESS ON FILE | | | | | |
| 247219 | JOSE E PADILLA MONTALVO | ADDRESS ON FILE | | | | | |
| 683624 | JOSE E PADILLA TORRES | URB VILLA CAROLINA | 23 BLQ 121 CALLE 64 | | CAROLINA | PR | 00985 |
| 247220 | JOSE E PADIN POLIDURA | ADDRESS ON FILE | | | | | |
| 683625 | JOSE E PAGAN MORALES | URB VILLA BORINQUEN | K 13 CALLE YAGUEZ | | CAGUAS | PR | 00725 |
| 247221 | JOSE E PAGAN OLIVERAS | ADDRESS ON FILE | | | | | |
| 247222 | JOSE E PAGAN REYES | ADDRESS ON FILE | | | | | |
| 683626 | JOSE E PAGAN RODRIGUEZ | URB LA GUADALUPE | 1907 CALLE MILAGROSA | | PONCE | PR | 00730 |
| 683627 | JOSE E PANTOJA OQUENDO | ADDRESS ON FILE | | | | | |
| 247224 | JOSE E PEDRO QUINONES | ADDRESS ON FILE | | | | | |
| 683628 | JOSE E PEREZ | BO BUCARABONES | PARC 85 758 | | TOA ALTA | PR | 00953 |
| 683629 | JOSE E PEREZ AYALA | PO BOX 283 | | | GUAYNABO | PR | 00970 |
| 683630 | JOSE E PEREZ BONILLA | PARC CASTILLO | A 31 CALLE HIPOLITO ARROYO | | MAYAGUEZ | PR | 00680 |
| 683631 | JOSE E PEREZ BURGOS | PO BOX 1062 | | | GUAYAMA | PR | 00785 |
| 247225 | JOSE E PEREZ BURGOS | URBANIZACION LA QUINTA | CALLE 5 J 12 | | YAUCO | PR | 00698 |
| 247227 | JOSE E PEREZ FERNANDEZ | ADDRESS ON FILE | | | | | |
| 683632 | JOSE E PEREZ JIMENEZ | HC 05 BOX 58208 | | | HATILLO | PR | 00659 |
| 683633 | JOSE E PEREZ LOPEZ | ADDRESS ON FILE | | | | | |
| 247228 | JOSE E PEREZ MACHARDO | ADDRESS ON FILE | | | | | |
| 683634 | JOSE E PEREZ MEDINA | HC 2 BOX 8286 | | | JAYUYA | PR | 00664 |
| 683635 | JOSE E PEREZ ORTIZ | PO BOX 498 | | | TOA ALTA | PR | 00954 |
| 247229 | JOSE E PEREZ PEREZ | ADDRESS ON FILE | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| 247230 | JOSE E PEREZ PINEIRO | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 247232 | JOSE E PEREZ RIOS | ADDRESS ON FILE | | | | | |
| 247233 | JOSE E PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 247234 | JOSE E PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 683636 | JOSE E PEREZ ROLON | ADDRESS ON FILE | | | | | |
| 247235 | JOSE E PEREZ ROSARIO | ADDRESS ON FILE | | | | | |
| 247236 | JOSE E PINTO OTERO | ADDRESS ON FILE | | | | | |
| 683637 | JOSE E PLAZA ORTIZ | ADDRESS ON FILE | | | | | |
| 683638 | JOSE E PONCE DE LEON LESPIER | URB EXT LA RAMBLA | 337 CALLE 2 | | PONCE | PR | 00731 |
| 247014 | JOSE E POU RUIZ | PASEO LAS BRISAS | 68 CALLE IBIZA | | SAN JUAN | PR | 00926-5949 |
| 683639 | JOSE E QUIXONES TORRES | ADDRESS ON FILE | | | | | |
| 683640 | JOSE E QUILES ROSADO | URB LOS RODRIGUEZ | 8 CALLE D | | CAMUY | PR | 00627 |
| 247237 | JOSE E QUINONES CUEVAS | ADDRESS ON FILE | | | | | |
| 247238 | JOSE E QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 683641 | JOSE E QUINTERO NORIEGA | ADDRESS ON FILE | | | | | |
| 247239 | JOSE E RAIMUNDI MALAVE | ADDRESS ON FILE | | | | | |
| 247240 | JOSE E RALAT BALLESTER | ADDRESS ON FILE | | | | | |
| 683642 | JOSE E RAMIREZ BAJANDAS | PO BOX 21365 | | | SAN JUAN | PR | 00926 |
| 247241 | JOSE E RAMIREZ VELEZ | ADDRESS ON FILE | | | | | |
| 247242 | JOSE E RAMIREZ VELEZ | ADDRESS ON FILE | | | | | |
| 247243 | JOSE E RAMOS COTTO / TAPICERIA EDDIE JOE | ADDRESS ON FILE | | | | | |
| 247244 | JOSE E RAMOS CRESPO | ADDRESS ON FILE | | | | | |
| 683643 | JOSE E RAMOS MARRERO | RES ENRIQUE LANDRON | EDIF 5 APT 33 | | COROZAL | PR | 00783 |
| 247245 | JOSE E RAMOS MERCADO | ADDRESS ON FILE | | | | | |
| 683644 | JOSE E RAMOS RESTO | ADDRESS ON FILE | | | | | |
| 683645 | JOSE E RAMOS RODRIGUEZ | LAS LOMAS | 1756 CALLE 28 SO | | SAN JUAN | PR | 00921 |
| 680830 | JOSE E RAMOS RODRIGUEZ | RR 3 BOX 9035 | | | TOA ALTA | PR | 00953 |
| 247246 | JOSE E RAMOS VALERA | ADDRESS ON FILE | | | | | |
| 683646 | JOSE E REY | ADDRESS ON FILE | | | | | |
| 683647 | JOSE E REYES | 5TA SECC TURABO GARDENS | G 21 CALLE 40 | | CAGUAS | PR | 00725 |
| 247247 | JOSE E REYES GARCIA | ADDRESS ON FILE | | | | | |
| 247248 | JOSE E REYES RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 247250 | JOSE E RIOS CASTILLO | ADDRESS ON FILE | | | | | |
| 247251 | JOSE E RIOS DIAZ | ADDRESS ON FILE | | | | | |
| 247252 | JOSE E RIOS LOPEZ | ADDRESS ON FILE | | | | | |
| 247253 | JOSE E RIOS MARTINEZ | 1961 CALLE LALIZA | URB ALTS DE MAYAGUEZ | | MAYAGUEZ | PR | 00682 |
| 683648 | JOSE E RIOS MARTINEZ | CARR 64 BUZON 6446 MANI | | | MAYAGUEZ | PR | 00682 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 683650 | JOSE E RIOS RIVERA | ADDRESS ON FILE | | | | | | |
| 683649 | JOSE E RIOS RIVERA | ADDRESS ON FILE | | | | | | |
| 683651 | JOSE E RIOS SOTO | PO BOX 4654 | | | AGUADILLA | PR | 00605 | |
| 247254 | JOSE E RIVAS BURGOS | ADDRESS ON FILE | | | | | | |
| 247255 | JOSE E RIVAS BURGOS | ADDRESS ON FILE | | | | | | |
| 683652 | JOSE E RIVAS CINTRON | 18 CALLE JOSE VALIENTE | | | COROZAL | PR | 00783 | |
| 683653 | JOSE E RIVERA | E37 CALLE ACACIA | ECHEVARRIA | | CAYEY | PR | 00736 | |
| 247256 | JOSE E RIVERA ANTUNA | ADDRESS ON FILE | | | | | | |
| 683654 | JOSE E RIVERA BAEZ | VILLA PALMERAS | 256 CALLE CASTRO VINAS | | SAN JUAN | PR | 00912 | |
| 683655 | JOSE E RIVERA CRUZ | HC 1 BOX 5379 | | | BARRANQUITAS | PR | 00794 | |
| 247257 | JOSE E RIVERA DAVILA | ADDRESS ON FILE | | | | | | |
| 247258 | JOSE E RIVERA ERAZO | ADDRESS ON FILE | | | | | | |
| 247259 | JOSE E RIVERA GARCES | ADDRESS ON FILE | | | | | | |
| 247260 | JOSE E RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 247261 | JOSE E RIVERA GONZALEZ/R & R CONSULTORES | EL CEREZAL | 1714 ORINOCO | | SAN JUAN | PR | 00926 | |
| 683656 | JOSE E RIVERA LLERA | URB MONTE OLIVO | 406 CALLE OSIRIS | | GUAYAMA | PR | 00784-6643 | |
| 247262 | JOSE E RIVERA LLERA | URB MONTE OLIVO | | | GUAYAMA | PR | 00784-6643 | |
| 683657 | JOSE E RIVERA LOPEZ | HC 71 BOX 4100 | | | NARANJITO | PR | 00719 | |
| 683658 | JOSE E RIVERA LOPEZ | URB ROOSEVELT | 184 CALLE JUAN B HUEKE | | SAN JUAN | PR | 00918 | |
| 247263 | JOSE E RIVERA LUGO | ADDRESS ON FILE | | | | | | |
| 683659 | JOSE E RIVERA MILAN | URB VICTOR BRAEGGER | 9 CALLE BRAEGGER | | GUAYNABO | PR | 00966 | |
| 683660 | JOSE E RIVERA OSORIO | URB EL COMANDANTE 965 | CALLE A DE LOS REYES | | SAN JUAN | PR | 00924 | |
| 247264 | JOSE E RIVERA OTERO | ADDRESS ON FILE | | | | | | |
| 247265 | JOSE E RIVERA OTERO | ADDRESS ON FILE | | | | | | |
| 683661 | JOSE E RIVERA PADRO | URB RIO AMAZONA SUR | E 26 CALLE B | | BAYAMON | PR | 00961 | |
| 247266 | JOSE E RIVERA PEREZ | ADDRESS ON FILE | | | | | | |
| 683662 | JOSE E RIVERA REYES | LA TORRE DE PLAZA LAS AMERICAS | 525 FD ROOSEVELT AVE SUITE 903 | | SAN JUAN | PR | 00918-8058 | |
| 247267 | JOSE E RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 683663 | JOSE E RIVERA RODRIGUEZ | PMB 324 PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| 683664 | JOSE E RIVERA RODRIGUEZ | PO BOX 418 | | | AGUADILLA | PR | 00605 | |
| 247268 | JOSE E RIVERA ROSA | ADDRESS ON FILE | | | | | | |
| 683665 | JOSE E RIVERA SAEZ | HC 2 BOX 6341 | | | BARRANQUITAS | PR | 00794 | |
| 247269 | JOSE E RIVERA SANTANA | ADDRESS ON FILE | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| 247270 | JOSE E RIVERA SANTIAGO | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 683666 | JOSE E RIVERA SEPULVEDA | CC 14 CALLE AGUEYBANA | PARQUE DEL MONTE | | | CAGUAS | PR | 00725 |
| 683667 | JOSE E RIVERA SOTO | HC 1 BOX 4159 | | | | LARES | PR | 00669 |
| 247271 | JOSE E RIVERA SUAREZ/ RENEWABLE SOLUTION | PO BOX 1025 | | | | AIBONITO | PR | 00705-1025 |
| 683668 | JOSE E RIVERA TORRES | ADDRESS ON FILE | | | | | |
| 683669 | JOSE E RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | |
| 683670 | JOSE E ROBERT COLON | RAMEY | 114 CALLE KING | | | AGUADILLA | PR | 00603-1510 |
| 683671 | JOSE E ROBLES CARDONA | HC 2 BOX 6981 | | | | CIALES | PR | 00638-9774 |
| 247272 | JOSE E ROBLES QUINONES | ADDRESS ON FILE | | | | | |
| 247273 | JOSE E ROBLES RIVERA | ADDRESS ON FILE | | | | | |
| 683675 | JOSE E RODRIGUEZ | BO OBRERO | 719 CALLE MARTINO | | | SAN JUAN | PR | 00915 |
| 683673 | JOSE E RODRIGUEZ | CARR 156 | HC 2 BOX 8161 | | | BARRANQUITAS | PR | 00794 |
| 247274 | JOSE E RODRIGUEZ | COMUNIDAD GUANABANO | 161 CALLE ALFA | | | ISABELA | PR | 00662 |
| 247275 | JOSE E RODRIGUEZ | GALATEO ALTO | BZN 5 - 178 | | | ISABELA | PR | 00662 |
| 683674 | JOSE E RODRIGUEZ | PO BOX 845 | | | | BARRANQUITAS | PR | 00794 |
| 683672 | JOSE E RODRIGUEZ | VILLAS DE SAN FRANCISCO | B 21 CALLE 3 RIO PIEDRAS | | | SAN JUAN | PR | 00927-6447 |
| 683676 | JOSE E RODRIGUEZ ALERS | HC 01 BOX 4403 | | | | LAS MARIAS | PR | 00670 |
| 247276 | JOSE E RODRIGUEZ APONTE | ADDRESS ON FILE | | | | | |
| 247277 | JOSE E RODRIGUEZ BENITEZ | ADDRESS ON FILE | | | | | |
| 247278 | JOSE E RODRIGUEZ BOU | ADDRESS ON FILE | | | | | |
| 247279 | JOSE E RODRIGUEZ CORA | ADDRESS ON FILE | | | | | |
| 247280 | JOSE E RODRIGUEZ CUEVAS | ADDRESS ON FILE | | | | | |
| 247281 | JOSE E RODRIGUEZ ESPINO | ADDRESS ON FILE | | | | | |
| 683677 | JOSE E RODRIGUEZ GONZALEZ | BOX 347 | | | | HORMIGUEROS | PR | 00660 |
| 683678 | JOSE E RODRIGUEZ GUZMAN | PO BOX 192155 | | | | SAN JUAN | PR | 00919-2155 |
| 683679 | JOSE E RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | |
| 247283 | JOSE E RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | |
| 247284 | JOSE E RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | |
| 680831 | JOSE E RODRIGUEZ RIVERA | PO BOX 9490 | | | | BAYAMON | PR | 00960 |
| 683680 | JOSE E RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 683681 | JOSE E RODRIGUEZ SANTIAGO | BOX 10 | | | | LAS PIEDRAS | PR | 00771 |
| 683682 | JOSE E RODRIGUEZ SANTIAGO | P O BOX 537 | | | | CIALES | PR | 00638 |
| 845666 | JOSE E RODRIGUEZ SANTIAGO | PO BOX 662 | | | | SALINAS | PR | 00751-0662 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 683683 | JOSE E RODRIGUEZ TCC JOSE E RODRIGUEZ | JARDINES DE LOIZA APT 40 | BOX 117 CALLE 188 | | | LOIZA | PR | 00772 |
| 247285 | JOSE E RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | |
| 247286 | JOSE E RODRIGUEZ VARELA | ADDRESS ON FILE | | | | | | |
| 839216 | JOSE E RODRIGUEZ WALKER | ADDRESS ON FILE | | | | | | |
| 247288 | JOSE E RODRIGUEZ Y MYRNA HUAMANI | ADDRESS ON FILE | | | | | | |
| 683684 | JOSE E ROLDAN | PO BOX 21365 | | | | SAN JUAN | PR | 00928 |
| 247289 | JOSE E ROMAN PEREZ | ADDRESS ON FILE | | | | | | |
| 683685 | JOSE E ROMAN PINELA | ADDRESS ON FILE | | | | | | |
| 683686 | JOSE E ROMAN PINELA | ADDRESS ON FILE | | | | | | |
| 247290 | JOSE E ROMERO | ADDRESS ON FILE | | | | | | |
| 683687 | JOSE E ROMERO | ADDRESS ON FILE | | | | | | |
| 247291 | JOSE E ROMERO AYALA | ADDRESS ON FILE | | | | | | |
| 247292 | JOSE E ROMERO GARCIA | ADDRESS ON FILE | | | | | | |
| 683688 | JOSE E ROMERO PIMENTEL | ADDRESS ON FILE | | | | | | |
| 683689 | JOSE E ROSA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 683690 | JOSE E ROSADO | ADDRESS ON FILE | | | | | | |
| 247293 | JOSE E ROSADO CRUZ | ADDRESS ON FILE | | | | | | |
| 247295 | JOSE E ROSADO CRUZ | ADDRESS ON FILE | | | | | | |
| 683691 | JOSE E ROSADO HERNANDEZ | P O BOX 2103 | | | | CAYEY | PR | 00737 |
| 247296 | JOSE E ROSADO VEGA | ADDRESS ON FILE | | | | | | |
| 247297 | JOSE E ROSARIO | ADDRESS ON FILE | | | | | | |
| 247298 | JOSE E ROSARIO COLON | ADDRESS ON FILE | | | | | | |
| 247299 | JOSE E ROSARIO DE JESUS | ADDRESS ON FILE | | | | | | |
| 683692 | JOSE E ROSARIO PEREZ | ADDRESS ON FILE | | | | | | |
| 683693 | JOSE E ROSARIO SANTIAGO | BOX 1451 | | | | COROZAL | PR | 00783 |
| 683694 | JOSE E ROSARIO SANTOS | PO BOX 653 | | | | CIALES | PR | 00638 |
| 247300 | JOSE E ROSARIO Y ARACELIS MARTINEZ | ADDRESS ON FILE | | | | | | |
| 683695 | JOSE E ROSAS GALLOZA | CARR 3349 KM 5.6 BO LAS MESAS | | | | MAYAGUEZ | PR | 00680 |
| 247302 | JOSE E ROVIRA BURSET | ADDRESS ON FILE | | | | | | |
| 683696 | JOSE E RUIZ LOPEZ | A N 69 ENCANTADA ARTILLANA | | | | TRUJILLO ALTO | PR | 00976 |
| 247303 | JOSE E RUIZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 247304 | JOSE E RUIZ VEGA | ADDRESS ON FILE | | | | | | |
| 683698 | JOSE E SAGARDIA DE JESUS | PO BOX 361527 | | | | SAN JUAN | PR | 00936-1527 |
| 247305 | JOSE E SANCHEZ | URB HACIENDA DEL RIO | 174 CALLE GRIPINA | | | COAMO | PR | 00769 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 683699 | JOSE E SANCHEZ | URB VENUS GARDENS | 1687 CALLE HERMOSILLO | | SAN JUAN | PR | 00926 | |
|---|---|---|---|---|---|---|---|---|
| 683700 | JOSE E SANCHEZ DOMINGUEZ | HC 3 BOX 10912 | | | JUANA DIAZ | PR | 00625 | |
| 247306 | JOSE E SANCHEZ HERNANDEZ | BO CEIBA | 86 CALLE CAROLINA | | VEGA BAJA | PR | 00693 | |
| 683702 | JOSE E SANCHEZ HERNANDEZ | PO BOX 1428 | | | VEGA ALTA | PR | 00692 | |
| 247307 | JOSE E SANCHEZ LOPERENA | ADDRESS ON FILE | | | | | | |
| 680833 | JOSE E SANTANA RODRIGUEZ | HC 3 BOX 13263 | | | JUANA DIAZ | PR | 00795-9512 | |
| 247308 | JOSE E SANTIAGO CARDONA | ADDRESS ON FILE | | | | | | |
| 683703 | JOSE E SANTIAGO CONSTRUCTION | CIUDAD MASSO | G 37 CALLE 15 | | SAN LORENZO | PR | 00754 | |
| 247309 | JOSE E SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | |
| 247310 | JOSE E SANTIAGO DE LEON | ADDRESS ON FILE | | | | | | |
| 683704 | JOSE E SANTIAGO MALDONADO | HC 20 BOX 26307 | | | SAN LORENZO | PR | 00754 | |
| 247311 | JOSE E SANTIAGO OSORIO | ADDRESS ON FILE | | | | | | |
| 247312 | JOSE E SANTIAGO PACHECO | ADDRESS ON FILE | | | | | | |
| 683705 | JOSE E SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | |
| 683706 | JOSE E SANTIGO GARCIA | URBEL ROSARIO 11 | T 15 CALLE J | | VEGA BAJA | PR | 00693 | |
| 683707 | JOSE E SANTIGO SANCHEZ | P O BOX 460 | | | FLORIDA | PR | 00650 | |
| 683708 | JOSE E SANTINI VALIENTE | PO BOX 20000 PMB 491 | | | CANOVANAS | PR | 00729 | |
| 247313 | JOSE E SANTOS ALVAREZ | ADDRESS ON FILE | | | | | | |
| 247314 | JOSE E SANTOS ALVAREZ | ADDRESS ON FILE | | | | | | |
| 247315 | JOSE E SANTOS DEL VALLE | ADDRESS ON FILE | | | | | | |
| 247316 | JOSE E SANTOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 247317 | JOSE E SANTOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 247318 | JOSE E SCHELMETY HOLVINO | ADDRESS ON FILE | | | | | | |
| 247319 | JOSE E SEDA MERCADO | ADDRESS ON FILE | | | | | | |
| 683709 | JOSE E SEGARDIA DE JESUS | PO BOX 361527 | | | SAN JUAN | PR | 00936-1527 | |
| 845667 | JOSE E SELLES TORRES | 22 CALLE LEOPOLDO FIGUEROA | | | LAS PIEDRAS | PR | 00771-3051 | |
| 683710 | JOSE E SEPULVEDA VARGAS | HC 1 BOX 7461 | | | LAJAS | PR | 00667-9705 | |
| 247320 | JOSE E SERRANO MUNOZ | ADDRESS ON FILE | | | | | | |
| 247321 | JOSE E SERRANO OTERO | ADDRESS ON FILE | | | | | | |
| 683711 | JOSE E SILVA RAMOS | VILLA DE TORRIMAR | CALLE REINA | | GUAYNABO | PR | 00969 | |
| 683712 | JOSE E SIMONPIETRI REYES | PO BOX 9021749 | | | SAN JUAN | PR | 00902-1749 | |
| 683713 | JOSE E SMITH JORGE | RR 2 BOX 4102 | | | TOA ALTA | PR | 00953 | |
| 683715 | JOSE E SOLER OCHOA | EDIF ESQUIRE | PH 901 CALLE VELA | AVE PONCE DE LEON | SAN JUAN | PR | 00918 | |
| 683714 | JOSE E SOLER OCHOA | PO BOX 195357 | | | SAN JUAN | PR | 00919-5357 | |
| 683716 | JOSE E SOLER ZAPATA | EXTENSION SANTA MARIA | 9 CALLE MALVA | | SAN JUAN | PR | 00927 | |
| 683717 | JOSE E SOTO HERNANDEZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 247322 | JOSE E SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 247323 | JOSE E SOTO ROSARIO | ADDRESS ON FILE | | | | | | |
| 247324 | JOSE E SUEIRAS RUIZ | ADDRESS ON FILE | | | | | | |
| 683718 | JOSE E TOLEDO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 683719 | JOSE E TOLOSA AGUILAR | 255 MASS AVE APT 1015 | | | | BOSTON | MA | 02115 |
| 247325 | JOSE E TOLOSA GOMEZ | ADDRESS ON FILE | | | | | | |
| 247326 | JOSE E TORO MELENDEZ | ADDRESS ON FILE | | | | | | |
| 247327 | JOSE E TORO RENTAS | ADDRESS ON FILE | | | | | | |
| 247328 | JOSE E TORRES | 78 GEORGETTI | | | | SAN JUAN | PR | 00925 |
| 683720 | JOSE E TORRES | P O BOX 2390 | | | | SAN JUAN | PR | 00919 |
| 683721 | JOSE E TORRES / AREVOL INC | BO ISLOTE II | PARC 105 CALLE 7 | | | ARECIBO | PR | 00612 |
| 683722 | JOSE E TORRES ALIER | 65 INFANTERIA 410 | | | | PEÑUELAS | PR | 00624 |
| 247329 | JOSE E TORRES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 247330 | JOSE E TORRES PADILLA | ADDRESS ON FILE | | | | | | |
| 247331 | JOSE E TORRES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 247332 | JOSE E TORRES SUAREZ | ADDRESS ON FILE | | | | | | |
| 683723 | JOSE E TORRES TORRES | URB BELLA VISTA | N 9 CALLE 16 | | | BAYAMON | PR | 00957 |
| 683724 | JOSE E TORRES TORRES | URB RIBERAS DEL RIO | H 15 CALLE 6 | | | BAYAMON | PR | 00959 |
| 247333 | JOSE E TORRES VELEZ | ADDRESS ON FILE | | | | | | |
| 247334 | JOSE E TORRES ZAMORA | ADDRESS ON FILE | | | | | | |
| 247335 | JOSE E TORRES/ JOSE O TORRES | ADDRESS ON FILE | | | | | | |
| 247337 | JOSE E TOSADO | ADDRESS ON FILE | | | | | | |
| 247338 | JOSE E UBILES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 683725 | JOSE E VALENTIN MORALES | PO BOX 895 | | | | ARROYO | PR | 00714 |
| 247340 | JOSE E VALENTIN VARGAS | ADDRESS ON FILE | | | | | | |
| 247341 | JOSE E VALLADARES VARGAS | ADDRESS ON FILE | | | | | | |
| 247342 | JOSE E VALLE FELICIANO | ADDRESS ON FILE | | | | | | |
| 683726 | JOSE E VALLE SANJORGE | URB EL BOSQUE 3081 C/BUENOS AIRES | ES | | | PONCE | PR | 00717-1624 |
| 247343 | JOSE E VALLE SUAZO | ADDRESS ON FILE | | | | | | |
| 247344 | JOSE E VARGAS BADILLO | ADDRESS ON FILE | | | | | | |
| 683727 | JOSE E VARGAS TORRES | ADDRESS ON FILE | | | | | | |
| 683728 | JOSE E VAZQUEZ COLLAZO | PO BOX 34150 | | | | FORT BUCHANAN | PR | 00934 |
| 247345 | JOSE E VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 247346 | JOSE E VAZQUEZ LEON | ADDRESS ON FILE | | | | | | |
| 247347 | JOSE E VAZQUEZ NEGRON | ADDRESS ON FILE | | | | | | |
| 683729 | JOSE E VAZQUEZ ORTIZ | 11121 SITTING PLACE | | | | ORLANDO | FL | 32825 |
| 247348 | JOSE E VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 683730 | JOSE E VAZQUEZ ROSALES | URB PARK GARDENS | H 19 CALLE EVERGLADES | | | SAN JUAN | PR | 00926 | |
| 247349 | JOSE E VAZQUEZ SALANO | ADDRESS ON FILE | | | | | | | |
| 247350 | JOSE E VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 247351 | JOSE E VEGA /DBA/ COOL AIR CONDITIONING | COND LA ALBORADA APT 1611 | | | | BAYAMON | PR | 00959 | |
| 247352 | JOSE E VEGA AMARO | ADDRESS ON FILE | | | | | | | |
| 247353 | JOSE E VEGA CARBONELL | ADDRESS ON FILE | | | | | | | |
| 247354 | JOSE E VEGA DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| 683731 | JOSE E VEGA VELAZQUEZ | HC03 BOX 5533 | | | | HUMACAO | PR | 00791 | |
| 247355 | JOSE E VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 683732 | JOSE E VELAZQUEZ RUIZ | P O BOX 560169 | | | | GUAYANILLA | PR | 00656 | |
| 683733 | JOSE E VELEZ VELEZ | PO BOX 1433 | | | | TOA BAJA | PR | 00951 | |
| 683734 | JOSE E VIANA RIVERA | URB REPARTO VALENCIA | H11 CALLE AMAPOLA | | | BAYAMON | PR | 00959 | |
| 683735 | JOSE E VIERAS V. R | URB MONTE BRISAS | R-6 CALLE 106 -3 | | | FAJARDO | PR | 00738 | |
| 683736 | JOSE E VILA BARNES | 623 AVE PONCE DE LEON OFIC 1102-B | | | | SAN JUAN | PR | 00917-4819 | |
| 247356 | JOSE E VILA BARNES | 623 PONCE DE LEON | BANCO COOP PLAZA STE 1102-B | | | SAN JUAN | PR | 00917 | |
| 683737 | JOSE E VILANOVA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 247357 | JOSE E VILELA GAY | ADDRESS ON FILE | | | | | | | |
| 683738 | JOSE E VILLAMARZO SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 683739 | JOSE E VILLANUEVA SOLANO | P O BOX 403 | | | | TOA BAJA | PR | 00951 | |
| 683740 | JOSE E VIVES VILLALI | LOS CAOBOS | R14 CALLE 10 URB LOS CAOBOS | | | PONCE | PR | 00731 | |
| 683741 | JOSE E VIVES VILLALI | URB LOS CAOBOS | 2705 CALLE COROZO | | | PONCE | PR | 00731 | |
| 247358 | JOSE E YAMBO RUIZ | ADDRESS ON FILE | | | | | | | |
| 247359 | JOSE E. BARRETO RIOLLANO | ADDRESS ON FILE | | | | | | | |
| 683742 | JOSE E. BARRIOS DELGADO | ADDRESS ON FILE | | | | | | | |
| 247360 | JOSE E. BRAVO | ADDRESS ON FILE | | | | | | | |
| 247361 | JOSE E. BRAVO | ADDRESS ON FILE | | | | | | | |
| 247362 | JOSE E. CANCEL CATALA | ADDRESS ON FILE | | | | | | | |
| 683743 | JOSE E. CANGIANO & ASSOC. | PO BOX 109 | | | | PONCE | PR | 00732 | |
| 247363 | JOSE E. CENTENO AVILES | ADDRESS ON FILE | | | | | | | |
| 247364 | JOSE E. CLAUDIO VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 683744 | JOSE E. COLON VARGAS Y EVELYN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 683745 | JOSE E. COTTO VARGAS | PO BOX 4214 | | | | CAROLINA | PR | 00984 | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2174574 | JOSE E. DAMIANI DBA NEW ENVIROMENTAL CO. | PO BOX  6406 | SANTA ROSA UNIT | | BAYAMON | PR | 00960 | |
| 247365 | JOSE E. DAMIANI DBA NEW ENVIRONMENT COMP | P. O. BOX 6406 SANTA ROSA UNIT | | | BAYAMON | PR | 00692-0000 | |
| 845668 | JOSE E. DAMIANI DBA NEW ENVIRONMENT COMP | SANTA ROSA UNIT | PO BOX 6406 | | BAYAMON | PR | 00692 | |
| 247366 | JOSE E. DIAZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 247367 | JOSE E. DIAZ ROSA | ADDRESS ON FILE | | | | | | |
| 247368 | JOSE E. FIGUEROA DELGADO | ADDRESS ON FILE | | | | | | |
| 2151648 | JOSE E. FRANCO GOMEZ | 3 CARRION COURT APT. 401 | | | SAN JUAN | PR | 00911 | |
| 683746 | JOSE E. FRATICELLI HERNANDEZ | URB. ALTURAS DE BAYAMON | CALLE F NUM. 58 | | BAYAMON | PR | 00956 | |
| 683747 | JOSE E. GARCES TORRES | ADDRESS ON FILE | | | | | | |
| 247369 | JOSE E. GARCIA LOPEZ | ADDRESS ON FILE | | | | | | |
| 247370 | JOSE E. GARCIA LOPEZ | ADDRESS ON FILE | | | | | | |
| 1683047 | Jose E. Garcia Morales u Todos Los Empleaddo Gerenciales De La Autoridad De Carreteras Demandantes Incluidos En El Anejo A De Esta Apelacion | LCDO. Jesus R. Morales Cordero Rua # 7534 Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 36385 | San Quan | PR | 00936-3084 | |
| 1696554 | Jose E. Garcia Morales y Todos Los Empleados Generaciales De La Autoridad De Carreteras | ADDRESS ON FILE | | | | | | |
| 1696554 | Jose E. Garcia Morales y Todos Los Empleados Generaciales De La Autoridad De Carreteras | ADDRESS ON FILE | | | | | | |
| 1683015 | JOSE E. GARCIA MORALES y TODOS LOS EMPLEADOS GERENCIALES DA LA AUTORIDAD DE CARRETERAS DEMANDANTES INCLUIDOS EN EL ANEJO A DE ESTA APELACION | ADDRESS ON FILE | | | | | | |
| 1683063 | JOSE E. GARCIA MORALES y TODOS LOS EMPLEADOS GERENCIALES DA LA AUTORIDAD DE CARRETERAS DEMANDANTES INCLUIDOS EN EL ANEJO A DE ESTA APELACION | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1739277 | Jose E. Garcia Morales y Todos Los Empleados Gerenciales De La Autoridaad De Carreteras | ADDRESS ON FILE | | | | | |
| 1730508 | Jose E. Garcia Morales y Todos Los Empleados Gerenciales De La Autoridaad De Carreteras | ADDRESS ON FILE | | | | | |
| 1656264 | Jose E. Garcia Morales y Todos Los Empleados Gerenciales De La Autoridad De Carreteras Demanadantes Incluidos En El Anejo A De Esta Apelacion | ADDRESS ON FILE | | | | | |
| 1696064 | Jose E. Garcia Morales y Todos Los Empleados Gerenciales De La Autoridad De Carreteras Demandantes Incluidos En El Anejo A De Esta Apelacion | ADDRESS ON FILE | | | | | |
| 1682416 | JOSE E. GARCIA MORALES y TODOS LOS EMPLEADOS GERENCIALES DE LA AUTORIDAD DE CARRETERAS DEMANDANTES INCLUIDOS EN EL ANEJO A DE ESTA APELACION | ADDRESS ON FILE | | | | | |
| 1737903 | JOSE E. GARCIA MORALES Y TODOS LOS EMPLEADOS GERENCIALES DE LA AUTORIDAD DE CARRETERAS DEMANDANTES INCLUIDOS EN EL ANEJOY A DE ESTA APELACION | ADDRESS ON FILE | | | | | |
| 1737903 | JOSE E. GARCIA MORALES Y TODOS LOS EMPLEADOS GERENCIALES DE LA AUTORIDAD DE CARRETERAS DEMANDANTES INCLUIDOS EN EL ANEJOY A DE ESTA APELACION | ADDRESS ON FILE | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1683163 | JOSE E. GARCIA MORALES y TODOS LOS EMPLEADOS GERENCIALES DE LA AUTORIDAD DE CARRETERAS DEMANDATES INCLUIDOS EN EL ANEJO A DE ESTA APELACION | ADDRESS ON FILE | | | | | | |
| 1576648 | Jose E. Garcia Morales y Todos los Empleados Gereneciales de la Autoridad de Carreteras Demandantes Incluidos En El Anejo A De Esta Apelacion | Bufete Morales Cordero, CSP | LCDO. Jesus R. Morales Cordero | Rua #7534/Colegiado Num. 8794 | PO Box 363085 | San Juan | PR | 00936-3085 |
| 1576648 | Jose E. Garcia Morales y Todos los Empleados Gereneciales de la Autoridad de Carreteras Demandantes Incluidos En El Anejo A De Esta Apelacion | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 1691106 | Jose E. Garcia Morales, u Todos Los Empleados Gerenciales De La Autoridad De Carreteras Demandantes Incluidos En El Anejo A De Esta Apelacion | ADDRESS ON FILE | | | | | | |
| 1691106 | Jose E. Garcia Morales, u Todos Los Empleados Gerenciales De La Autoridad De Carreteras Demandantes Incluidos En El Anejo A De Esta Apelacion | ADDRESS ON FILE | | | | | | |
| 1744483 | Jose E. Garcia Morales, u Todos Los Empleados Gerenciales De La Autoridad De Carreteras Demandantes Incluidos En El Anejo A De Esta Apelacion | ADDRESS ON FILE | | | | | | |
| 1745953 | Jose E. Garcia Morales, u Todos Los Empleados Gerenciales De La Autoridad De Carreteras Demandantes Incluidos En El Anejo A De Esta Apelacion | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1693134 | Jose E. Garcia Morales, y Todos Los Empeados Gerenciales De La Autoridad De Carreteras Demandantes Incluidos En El Anejo A De Esta Apelacion | ADDRESS ON FILE | | | | | |
| 1693134 | Jose E. Garcia Morales, y Todos Los Empeados Gerenciales De La Autoridad De Carreteras Demandantes Incluidos En El Anejo A De Esta Apelacion | ADDRESS ON FILE | | | | | |
| 1705676 | Jose E. Garcia Morales, y Todos Los Empleados | ADDRESS ON FILE | | | | | |
| 1651685 | JOSE E. GARCIA MORALES, y TODOS LOS EMPLEADOS GENRENCIALES DE LA AUTORIDAD DE CARRETERAS DEMANDANTES INCLUIDOS EN EL ENEJO A DE ESTA APELACION | ADDRESS ON FILE | | | | | |
| 1651685 | JOSE E. GARCIA MORALES, y TODOS LOS EMPLEADOS GENRENCIALES DE LA AUTORIDAD DE CARRETERAS DEMANDANTES INCLUIDOS EN EL ENEJO A DE ESTA APELACION | ADDRESS ON FILE | | | | | |
| 1729508 | Jose E. Garcia Morales, y Todos Los Empleados Gerenciales De La Autoidad De Carreteras Demandantes Incluidos En El Anejo A De Esta Apelacion | ADDRESS ON FILE | | | | | |
| 1729508 | Jose E. Garcia Morales, y Todos Los Empleados Gerenciales De La Autoidad De Carreteras Demandantes Incluidos En El Anejo A De Esta Apelacion | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1739249 | Jose E. Garcia Morales, y Todos Los Empleados Gerenciales De La Autoidad De Carreteras Demandantes Incluidos En El Anejo A De Esta Apelacion | ADDRESS ON FILE | | | | | | |
| 1730650 | Jose E. Garcia Morales, y Todos Los Empleados Gerenciales De La Autoridad De Carreteras | ADDRESS ON FILE | | | | | | |
| 1739372 | Jose E. Garcia Morales, y Todos Los Empleados Gerenciales De La Autoidad De Carreteras | C/O: Bufete Morales Cordero, CSP | Attn: Lcdo. Jesus R. Morales Cordero | Rua # 7534/Colegiado Num. 8794 | PO Box 363085 | San Juan | PR | 00936-3085 |
| 1704316 | Jose E. Garcia Morales, y Todos Los Empleados Gerenciales de la Autoridad de Carreteras | Demandantes Incluidos en el Anejo a de Esta | Apelacion, LCDO. Jesus R. Morales Cordero | RUA #7534 / Colegiado Num. 8794 | Bufete Morales Coredero, CSP, PO Box 363085 | San Juan | PR | 00907 |
| 1728326 | Jose E. Garcia Morales, y Todos Los Empleados Gerenciales de la Autoridad de Carreteras | Demandantes Incluidos en el Anejo a de esta | LCDO. Jesus R. Morales Cordero | RUA #7534 / Colegiado Num. 8794 | Bufete Morales Cordero, CSP, PO Box 363085 | San Juan | PR | 00936-3085 |
| 1699169 | Jose E. Garcia Morales, y Todos Los Empleados Gerenciales de la Autoridad de Carreteras | Demandtes Includios en el Anejo a de Esta Apelacion | Calle Latimer #1409 | | | San Juan | PR | 00907 |
| 1699169 | Jose E. Garcia Morales, y Todos Los Empleados Gerenciales de la Autoridad de Carreteras | LCDO. Jesus R. Morales Coredero | RUA #7534 / Colegiado Num. 8794 | Bufete Morales Coredero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 1695911 | Jose E. Garcia Morales, y Todos los Empleados Gerenciales de la Autoridad de Carreteras Demandantes | ADDRESS ON FILE | | | | | | |
| 1695911 | Jose E. Garcia Morales, y Todos los Empleados Gerenciales de la Autoridad de Carreteras Demandantes | ADDRESS ON FILE | | | | | | |
| 1697918 | Jose E. Garcia Morales, y Todos Los Empleados Gerenciales De La Autoridad De Carreteras Demandantes Incluidos En El Anejo A De Easta Apelacion | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1653019 | JOSE E. GARCIA MORALES, y TODOS LOS EMPLEADOS GERENCIALES DE LA AUTORIDAD DE CARRETERAS DEMANDANTES INCLUIDOS EN EL ANEJO A DE ESTA APALACION | ADDRESS ON FILE | | | | | | |
| 1653019 | JOSE E. GARCIA MORALES, y TODOS LOS EMPLEADOS GERENCIALES DE LA AUTORIDAD DE CARRETERAS DEMANDANTES INCLUIDOS EN EL ANEJO A DE ESTA APALACION | ADDRESS ON FILE | | | | | | |
| 1696723 | Jose E. Garcia Morales, y Todos Los Empleados Gerenciales De La Autoridad De Carreteras Demandantes Incluidos En El Anejo A De Esta Apelacion | Bufete Morales Codero, CSP | Lcdo. Jesus R. Morales Cordero | Rua 7534 Colegiado Num. 8794 | PO Box 363085 | San Juan | PR | 00936-3085 |
| 1696566 | Jose E. Garcia Morales, y Todos Los Empleados Gerenciales De La Autoridad De Carreteras Demandantes Incluidos En El Anejo A De Esta Apelacion | Bufete Morales Cordero, CSP | Lcdo. Jose R. Morales Cordero | Rua 7534 Colegiado Num. 8794 | PO Box 363085 | San Juan | PR | 00936-3085 |
| 1738960 | Jose E. Garcia Morales, y Todos Los Empleados Gerenciales De La Autoridad De Carreteras Demandantes Incluidos En El Anejo A De Esta Apelacion | Bufete Morales Cordero, CSP/PO Box 363085 | Lcdo. Jesus R. Morales Cordero | Rua 7534/Colegiado Num. 8794 | | San Juan | PR | 00936-3085 |
| 1732825 | JOSE E. GARCIA MORALES, Y TODOS LOS EMPLEADOS GERENCIALES DE LA AUTORIDAD DE CARRETERAS DEMANDANTES INCLUIDOS EN EL ANEJO A DE ESTA APELACION | C/O BUFETE MORALES CORDERO, CSP | ATTN: LCDO. JESUS R. MORALES CORDERO | RUA#7534/COLEGIADO NUM. 8794 | PO BOX 363085 | SAN JUAN | PR | 00936-3085 |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1732523 | JOSE E. GARCIA MORALES, Y TODOS LOS EMPLEADOS GERENCIALES DE LA AUTORIDAD DE CARRETERAS DEMANDANTES INCLUIDOS EN EL ANEJO A ESTA APELACION | C/O BUFETE MORALES CORDERO, CSP | ATTN: LCDO. JESUS R. MORALES CORDERO | RUA# 7534/ CORDERO, CSP | PO BOX 363085 | SAN JUAN | PR | 00936-3085 |
| 1758797 | Jose E. Garcia Morales, y Todos Los Empleados Gerenciales De La Autoridad De Carreteras Demandantes Incluidos En El Anejo A De Esta Apelacion | C/O Bufete Morales Cordero, CSP | Attn; LCDO Jesus R. Morales Cordero | RUA 7534 / Colegiado Num. 8794 | PO Box 363085 | San Juan | PR | 00936-3085 |
| 1745105 | Jose E. Garcia Morales, y Todos Los Empleados Gerenciales De La Autoridad De Carreteras Demandantes Incluidos En El Anejo A De Esta Apelacion | C/O Bufete Morales Cordero, CSP | LCDO Jesus R. Morales Cordero | RUA 7534 / Colegiado Num. 8794 | PO Box 363085 | San Juan | PR | 00936-3085 |
| 1745351 | JOSE E. GARCIA MORALES, y TODOS LOS EMPLEADOS GERENCIALES DE LA AUTORIDAD DE CARRETERAS DEMANDANTES INCLUIDOS EN EL ANEJO A DE ESTA APELACION | CALLE LATIMER #1409 | | | | SAN JUAN | PR | 00907 |
| 1702924 | Jose E. Garcia Morales, y Todos Los Empleados Gerenciales de la Autoridad de Carreteras Demandantes Incluidos en el Anejo a de Esta Apelacion | Calle Latimer #149 | | | | San Juan | PR | 00907 |
| 1758500 | Jose E. Garcia Morales, y Todos Los Empleados Gerenciales De La Autoridad De Carreteras Demandantes Incluidos En El Anejo A De Esta Apelacion | I/C LCDO.Jesus R. Morales Cordero | Bufete Morales Cordero, CSP | PO Box 363085 | | San Juan | PR | 00936-3085 |
| 1696566 | Jose E. Garcia Morales, y Todos Los Empleados Gerenciales De La Autoridad De Carreteras Demandantes Incluidos En El Anejo A De Esta Apelacion | Latimer 1409 | | | | San Juan | PR | 00907 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1695070 | Jose e. Garcia Morales, y Todos los Empleados Gerenciales de la Autoridad de Carreteras Demandantes Incluidos en el Anejo a de esta Apelacion | RUA #7534/ Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | | San Juan | PR | 00936 |
| 1656692 | JOSE E. GARCIA MORALES, Y TODOS LOS EMPLEADOS GERENCIALES DE LA AUTORIDAD DE CARRETERAS DEMANDANTES INCLUIDOS EN EL ANEJO A DE ESTA APELACION, ET AL | ADDRESS ON FILE | | | | | | |
| 1656692 | JOSE E. GARCIA MORALES, Y TODOS LOS EMPLEADOS GERENCIALES DE LA AUTORIDAD DE CARRETERAS DEMANDANTES INCLUIDOS EN EL ANEJO A DE ESTA APELACION, ET AL | ADDRESS ON FILE | | | | | | |
| 1691987 | Jose E. Garcia Morales, y Todos Los Empleados Gerenciales De La Autoridad De Carreteras Demandantes Incluidos En El Anejo A De Esta Apelcion | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 1695862 | Jose E. Garcia Morales, y Todos Los Empleados Gerenciales De La Autoridad De Carreteras Demandantes Incluidos En El Anejo A De Esta Apelcion | Lcdo. Jesus R. Morales Cordero | RUA # 7534 Colegiado Num. 8794 | Bufete Morales Cordero, Csp | Po Box 363085 | San Juan | PR | 00936-3085 |
| 1691987 | Jose E. Garcia Morales, y Todos Los Empleados Gerenciales De La Autoridad De Carreteras Demandantes Incluidos En El Anejo A De Esta Apelcion | LCDO. Jesus R. Morales Cordero | RUA #7534 / Colegiado Num. 8794 | Bufete Morales Coredero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 1681691 | JOSE E. GARCIA MORALES, Y TODOS LOS EMPLEADOS GERENCIALES DE LA AUTORIDAD DE CARRETERAS DEMANDANTES INCLUIDOS EN EL ANEJO DE ESTA APELACION | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1728424 | Jose E. Garcia Morales, Y Todos Los Empleados Gerenciales De La Autoridad De Carreteras Demandantes Incluidos En El Anjeo A De Esta Apelacion | ADDRESS ON FILE | | | | | | | |
| 1696934 | Jose E. Garcia Morales, y Todos Los Empleados Gerenciales De La Autoridad De Carreteras Demandantes Incluidos En El Anmejo A De Esta Apelacion | Bufete Mprales Cordero, CSP | Lcdo. Jesus R. Morales Cordero | Rua 7534 Colegiado Num. 8794 | PO Box 363085 | San Juan | PR | 00936-3085 | |
| 1696934 | Jose E. Garcia Morales, y Todos Los Empleados Gerenciales De La Autoridad De Carreteras Demandantes Incluidos En El Anmejo A De Esta Apelacion | Calle Latimer 1409 | | | | San Juan | PR | 00907 | |
| 1734513 | JOSE E. GARCIA MORALES, Y TODOS LOS EMPLEADOS GERENCIALES DE LA AUTORIDAD DE CARRETERAS DEMANDANTES INCLUIDOSS EN EL ANEJO A DE ESTA APELACION | ADDRESS ON FILE | | | | | | | |
| 1734513 | JOSE E. GARCIA MORALES, Y TODOS LOS EMPLEADOS GERENCIALES DE LA AUTORIDAD DE CARRETERAS DEMANDANTES INCLUIDOSS EN EL ANEJO A DE ESTA APELACION | ADDRESS ON FILE | | | | | | | |
| 1695490 | Jose E. Garcia Morales, y Todos Los Empleados Gerenciales De La Autoridad De Carrteteras Demandantes Incluidos En El Anejo A De Esta Apelacion | ADDRESS ON FILE | | | | | | | |
| 1692336 | Jose E. Garcia Morales, y Todos Los Empleados Gerenciales de la Autoridd de Carreteras | Demandantes Incluidos en el Anejo a de Esta Apelacion | Calle Latimer #1409 | | | San Juan | PR | 00907 | |
| 1692336 | Jose E. Garcia Morales, y Todos Los Empleados Gerenciales de la Autoridd de Carreteras | Lcdo. Jesus R. Morales Cordero | RUA #7534 / Colegiado Num. 8794 | Bufete Morales Coredero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1694256 | Jose E. Garcia Morales, y Todos Los Empleados Gerendciales De La Autoridad De Carreteras Demandantes Incluidos En El Anejo A De Esta Apelacion | Calle Latimer #1409 | | | | | San Juan | PR | 00907 |
| 1694580 | Jose E. Garcia Morales, y Todos Los Empleados Gernciales de la Autoridad de Carreteras | Demandantes Incluidos en el Anejo a da Esta Apelacions | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 1694580 | Jose E. Garcia Morales, y Todos Los Empleados Gernciales de la Autoridad de Carreteras | LCDO. Jesus R. Morales Cordero | RUA #7534 / Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | | San Juan | PR | 00936-3085 |
| 1744769 | Jose E. Garcia Morales,y Todos Los Empleados Gerenciales De La Autoridad De Carreteras | ADDRESS ON FILE | | | | | | | |
| 1744769 | Jose E. Garcia Morales,y Todos Los Empleados Gerenciales De La Autoridad De Carreteras | ADDRESS ON FILE | | | | | | | |
| 1760877 | Jose E. Garcia Morales,y Todos Los Empleados Gerenciales De La Autoridad De Carreteras | ADDRESS ON FILE | | | | | | | |
| 1760710 | Jose E. Garcia Morales,y Todos Los Empleados Gerenciales De La Autoridad De Carreteras | ADDRESS ON FILE | | | | | | | |
| 1744266 | Jose E. Garcia Morales,y Todos Los Empleados Gerenciales De La Autoridad De Carreteras Demandantes Incluidos En El Anejo A De Esta Apelacion | ADDRESS ON FILE | | | | | | | |
| 1744266 | Jose E. Garcia Morales,y Todos Los Empleados Gerenciales De La Autoridad De Carreteras Demandantes Incluidos En El Anejo A De Esta Apelacion | ADDRESS ON FILE | | | | | | | |
| 1745311 | Jose E. Garcia Morales,y Todos Los Empleados Gerenciales De La Autoridad De Carreteras Demandantes Incluidos En El Anejo A De Esta Apelacion | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1744610 | Jose E. Garcia Morales,y Todos Los Empleados Gerenciales De La Autoridad De Carreteras Demandantes Incluidos En El Anejo A De Esta Apelacion | ADDRESS ON FILE | | | | | |
| 1744254 | Jose E. Garcia Morales,y Todos Los Empleados Gerenciales De La Autoridad De Carreteras Demandantes Incluidos En El Anejo A De Esta Apelacion | ADDRESS ON FILE | | | | | |
| 1716624 | Jose E. Garcia Morcales, y Todos Los Empleados Gerenciales De La Autoridad De Carreteras Demandantes Incluidos En El Anejo A Esta Apelacion | ADDRESS ON FILE | | | | | |
| 247371 | JOSE E. GONZALEZ | ADDRESS ON FILE | | | | | |
| 247372 | JOSE E. GONZALEZ FALCON | ADDRESS ON FILE | | | | | |
| 683748 | JOSE E. HERNANDEZ LOPERENA | ADDRESS ON FILE | | | | | |
| 247373 | JOSE E. HERNANDEZ SANCHEZ | ADDRESS ON FILE | | | | | |
| 247374 | JOSE E. IBANEZ MORALES | ADDRESS ON FILE | | | | | |
| 2151841 | JOSE E. JANER VELAZQUEZ | BOX 367 | | | CAGUAS | PR | 00726 |
| 683749 | JOSE E. JANER VELAZQUEZ | PO BOX 367 | | | CAGUAS | PR | 00726 |
| 247375 | JOSE E. LLINAS MESSEGUER | ADDRESS ON FILE | | | | | |
| 2157633 | Jose E. Lopez Medina | JOANN ESTADES BOYER | 16 Taft Street, Apt. 2, | | San Juan | PR | 00911 |
| 247376 | JOSE E. LUGO BERNIER | ADDRESS ON FILE | | | | | |
| 683750 | JOSE E. MALDONADO CASTRO | SANTA ELVIRA | J9 CALLE SANT ISBL URB SANTA ELVIRA | | CAGUAS | PR | 00725 |
| 683751 | JOSE E. MELECIO Y LUISA E. SANTIAGO | ADDRESS ON FILE | | | | | |
| 683752 | JOSE E. MENDOZA RIVERA | PO BOX 363031 | | | SAN JUAN | PR | 00936 |
| 247378 | JOSE E. MORALES HERNANDEZ | ADDRESS ON FILE | | | | | |
| 1694005 | Jose E. Morales y Todos Los Empleados Gerenciales de la Autoridad De Carretereas Demandantes Incluidos En | ADDRESS ON FILE | | | | | |
| 247379 | JOSE E. MUÑIZ MORALES | ADDRESS ON FILE | | | | | |
| 247380 | JOSE E. MUÑIZ MORALES | ADDRESS ON FILE | | | | | |
| 247381 | JOSE E. MUNIZ MORALES | ADDRESS ON FILE | | | | | |
| 247382 | JOSE E. MUNIZ MORALES | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 247383 | JOSE E. ORTIZ DELGADO | ADDRESS ON FILE | | | | | | |
| 247384 | JOSÉ E. ORTIZ RIVERA | DENNIS H. NÚÑEZ | PO BOX 1142 | | | AIBONITO | PR | 00705 |
| 247385 | JOSE E. PANTOJA AYENDE | ADDRESS ON FILE | | | | | | |
| 683753 | JOSE E. PEDROZA RODRIGUEZ Y MIRIAM MONTE | ADDRESS ON FILE | | | | | | |
| 683755 | JOSE E. PORTALS RAMOS | PO BOX 461 | | | | CAGUAS | PR | 00726 |
| 683756 | JOSE E. RIVERA | PO BOX 160 | | | | AIBONITO | PR | 00705 |
| 683757 | JOSE E. RIVERA RODRIGUEZ | JARD. DE CAROLINA | D-28 CALLE D | | | CAROLINA | PR | 00987-7115 |
| 683758 | JOSE E. RIVERA VAZQUEZ | RES. VARONES S.J. | | | | Hato Rey | PR | 009360000 |
| 683759 | JOSE E. ROBLES ROSARIO | APARTADO 5651 | | | | MOROVIS | PR | 00687 |
| 683760 | JOSE E. ROMERO LOPEZ | PO BOX 577 | | | | ISABELA | PR | 00662 |
| 247386 | JOSE E. ROSA SOTOMAYOR | ADDRESS ON FILE | | | | | | |
| 247387 | JOSE E. SANCHEZ GASTALITURRI | COND PLAZA SUCHVILLE | 1075 CARR 2 APT 334 | | | BAYAMON | PR | 00959 |
| 683761 | JOSE E. SANCHEZ GASTALITURRI | RR 4 BOX 2029 | | | | BAYAMON | PR | 00956 |
| 683762 | JOSE E. SANTOS MARTINEZ | P O BOX 9023899 | | | | SAN JUAN | PR | 00902-3899 |
| 247388 | JOSE E. SILVA RIVERA | ADDRESS ON FILE | | | | | | |
| 683763 | JOSE E. TALAVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 247389 | JOSE E. TORRES FIGUEROA | ADDRESS ON FILE | | | | | | |
| 247390 | JOSE E. TORRES GUZMAN | ADDRESS ON FILE | | | | | | |
| 247391 | JOSE E. VALENTIN ARCE Y OTROS | CARLOS RUIZ GONZALEZ | 7 CALLE ANTONIO MARQUEZ | | | ARECIBO | PR | 00613 |
| 1916151 | Jose E. Valentin Arce Y Otros & Sr. Arcidy Maldonado Santana | ADDRESS ON FILE | | | | | | |
| 1916151 | Jose E. Valentin Arce Y Otros & Sr. Arcidy Maldonado Santana | ADDRESS ON FILE | | | | | | |
| 247392 | JOSE E. VALENTIN MERCADO | ADDRESS ON FILE | | | | | | |
| 247393 | JOSE E. VALENZUELA ALVARADO | ADDRESS ON FILE | | | | | | |
| 247394 | JOSE E. VALENZUELA ALVARADO | ADDRESS ON FILE | | | | | | |
| 247395 | JOSE E. VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 247396 | JOSE E.CRUZ RIVERA | ADDRESS ON FILE | | | | | | |
| 247397 | JOSE E.VAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 683764 | JOSE ECHEVARRIA RODRIGUEZ | URB JAIME L DREW | 303 CALLE 3 | | | PONCE | PR | 00731 |
| 845669 | JOSE EDGARDO ESQUILIN GUZMAN | VILLA ANDALUCIA | 239 RONDA | | | SAN JUAN | PR | 00926 |
| 247398 | JOSE EDGARDO ORTIZ | LIC JOSE COLON PEREZ | PO BOX 960 | | | GUAYAMA | PR | 00785 |
| 247399 | JOSE EDGARDO RIVERA BANCHS | ADDRESS ON FILE | | | | | | |
| 247400 | JOSE EDIBERTO BUJOSA GONZALEZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 683765 | JOSE EDUARDO GONZALEZ GUMAN | HC-2 BOX-11155 | | | | QUEBRADILLA | PR | 00678 | |
| 247401 | JOSE EDUARDO NAZARIO BONILLA | ADDRESS ON FILE | | | | | | | |
| 845670 | JOSE EDUARDO SANTIAGO GONZALEZ | URB LOMA ALTA | A-5 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 247402 | JOSE EFRAIN ROMAN FELICIANO | ADDRESS ON FILE | | | | | | | |
| 683766 | JOSE EFRAIN URBINA | URB SANTA MONICA | B 31 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 247403 | JOSE ELIAS VEGA RUIZ | ADDRESS ON FILE | | | | | | | |
| 683767 | JOSE EMANUEL RAMOS SEGARRA | URB VILLA SERAL | A 8 BAJADERO | | | LARES | PR | 00669 | |
| 845671 | JOSE EMILIO BRUNO PACHO | 270 CALLE 37 | PARCELAS FALU | | | SAN JUAN | PR | 00924 | |
| 683768 | JOSE EMILIO GONZALEZ | 15 ALTURAS DEL PARAISO | | | | ARECIBO | PR | 00614-0976 | |
| 247404 | JOSE EMILIO MOTTA MALAVE | ADDRESS ON FILE | | | | | | | |
| 247405 | JOSE EMMNAUEL CARABALLO BROOKS | ADDRESS ON FILE | | | | | | | |
| 683769 | JOSE ENCARNACION | PO BOX 51032 | | | | LEVITTOWN | PR | 00950 | |
| 683770 | JOSE ENCARNACION COSS | HC 03 BOX 18314 | | | | RIO GRANDE | PR | 00745-9718 | |
| 683771 | JOSE ENCARNACION JIMENEZ RAMOS | HC 1 BOX 5437 | | | | CAMUY | PR | 00627 | |
| 247406 | JOSE ENRICO VALENZUELA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 683772 | JOSE ENRIQUE APONTE PUIG | URB VILLA CALIZ 1 | 3 CALLE VERDAD | | | CAGUAS | PR | 00725 | |
| 683773 | JOSE ENRIQUE ARRARAS MIR | HC 03 BOX 13654 | | | | UTUADO | PR | 00641 | |
| 247407 | JOSE ENRIQUE CRUZ FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 680834 | JOSE ENRIQUE CRUZ ROSADO | URB JARDINES DE ARROYO | X 28 CALLE X | | | ARROYO | PR | 00784 | |
| 247408 | JOSE ENRIQUE GONZALEZ MORENO | ADDRESS ON FILE | | | | | | | |
| 247409 | JOSE ENRIQUE GONZALEZ MORENO | ADDRESS ON FILE | | | | | | | |
| 247410 | JOSE ENRIQUE GONZALEZ MORENO | ADDRESS ON FILE | | | | | | | |
| 247411 | JOSE ENRIQUE LORENZO BARRETO | ADDRESS ON FILE | | | | | | | |
| 683774 | JOSE ENRIQUE MELENDEZ MELENDEZ | URB EL ROSARIO II | S 41 CALLE E | | | VEGA BAJA | PR | 00693 | |
| 683775 | JOSE ENRIQUE MELENDEZ MELENDEZ | URB VILLA PINARES | 140 PASEO CALMA | | | VEGA BAJA | PR | 00693 | |
| 683776 | JOSE ENRIQUE ROSARIO LOPEZ | EMBALSE SAN JOSE | 437 CALLE GIBRARTAL | | | SAN JUAN | PR | 00923 | |
| 683777 | JOSE ENRIQUE ROUBELT | GLENVIEW GDNS | Y21 CALLE N19 | | | PONCE | PR | 00731 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 683778 | JOSE ENRIQUE SANCHEZ MORALES | 69 CALLE GEORGETTI | | | | NARANJITO | PR | 00719 | |
| 683779 | JOSE ENRIQUE TALAVERA CRUZ | PO BOX 362305 | | | | SAN JUAN | PR | 00936-2305 | |
| 683780 | JOSE ENRIQUE ZELANTE CICCHELLI | SAB GARDENS | 20-7 AVE SOUTH MAIN | | | CAROLINA | PR | 00983 | |
| 247412 | JOSE ERLYN PAGAN OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 247413 | JOSE ERNESTO BELAVAL HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 247414 | JOSE ERNESTO FERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 247415 | JOSE ESCALERAS CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 683781 | JOSE ESCALONA ALMODOVAR | COLINAS METR | R 3 CALLE TONTA | | | GUAYNABO | PR | 00969 | |
| 247416 | JOSE ESCOBAR ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 683782 | JOSE ESCRIBANO C/O LCDO JUAN A NAVARRO | P O BOX 253 | | | | CAGUAS | PR | 00726 | |
| 680835 | JOSE ESCUDERO CASTRILLO | COND PORTALES DE PARQUE ESCORIAL | 12 BLVD DE MEDIA LUNA APT 2302 | | | CAROLINA | PR | 00987 | |
| 247417 | JOSE ESPADA ROLON | ADDRESS ON FILE | | | | | | | |
| 247418 | JOSE ESPINAL, GLORIA A. | ADDRESS ON FILE | | | | | | | |
| 247419 | JOSE ESPINAL, GLORIA ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 247420 | JOSE ESQUILIN PINTO | ADDRESS ON FILE | | | | | | | |
| 247421 | JOSE ESTEVA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 683783 | JOSE ESTEVES | PO BOX 2045 | | | | ISABELA | PR | 00662 | |
| 247422 | JOSE ESTEVES MONTESINO | ADDRESS ON FILE | | | | | | | |
| 247423 | JOSE ESTEVES MORENO | ADDRESS ON FILE | | | | | | | |
| 247424 | JOSE ESTRADA ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 683784 | JOSE ESTRADA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 247425 | JOSE ESTRADA MONTANEZ Y VILMA LUZ GONZAL | ADDRESS ON FILE | | | | | | | |
| 683785 | JOSE F ACOSTA RODRIGUEZ | URB. LA QUINTA | CALLE 3 E 22 | | | YAUCO | PR | 00698 | |
| 247426 | JOSE F AGUILAR CANALES | ADDRESS ON FILE | | | | | | | |
| 683786 | JOSE F ALICEA RODRIGUEZ | PO BOX 132 | | | | GUAYAMA | PR | 00785 | |
| 683787 | JOSE F ALVARADO COLLAZO A/C | FARM SERVICE AGENCY | HC 02 BOX 7473 | | | OROCOVIS | PR | 00720 | |
| 683788 | JOSE F ALVAREZ | URB LA GUADALUPE | 0 34 SAN JUDAS | | | PONCE | PR | 00731 | |
| 247427 | JOSE F ALVAREZ IBANEZ | ADDRESS ON FILE | | | | | | | |
| 683789 | JOSE F APONTE HERNANDEZ | PASEO DE LAS FLORES | 32 CALLE ORQUIDEA | | | SAN LORENZO | PR | 00754-9662 | |
| 683790 | JOSE F APONTE MERCADO | P O BOX 8218 | | | | CAGUAS | PR | 00725 | |
| 247428 | JOSE F APONTE MERCADO | TORRES DE ANDALUCIA | APT 202 TORRES II | | | SAN JUAN | PR | 00926 | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 683791 | JOSE F APONTE RODRIGUEZ | COND VISTA VERDE | APT C 154 | | | SAN JUAN | PR | 00924 | |
| 247429 | JOSE F AROCHO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 683792 | JOSE F AVILES LAMBERTY | 17 LAS MANSIONES DE SAN MARTIN | | | | SAN JUAN | PR | 00924 | |
| 683793 | JOSE F BAHAMONDE | PLAZA DE LA FUENTE | 1075 CALLE FINLANDIA | | | TOA ALTA | PR | 00953 | |
| 247430 | JOSE F BARBOSA BRANA | ADDRESS ON FILE | | | | | | | |
| 247431 | JOSE F BATISTA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 247432 | JOSE F BATISTA RIVERA | ADDRESS ON FILE | | | | | | | |
| 683794 | JOSE F BATTISTINI RODRIGUEZ | PO BOX 8855 | | | | PONCE | PR | 00732 | |
| 683795 | JOSE F BERMUDEZ NIEVES | URB TOA ALTA HEIGHTS | 51 CALLE 22 | | | TOA ALTA | PR | 00953 | |
| 683796 | JOSE F BLANCO | ADDRESS ON FILE | | | | | | | |
| 247433 | JOSE F BONILLA VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 247434 | JOSE F BRAVO RAMOS | ADDRESS ON FILE | | | | | | | |
| 247435 | JOSE F BURGOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 247436 | JOSE F CACERES CARDONA | ADDRESS ON FILE | | | | | | | |
| 683797 | JOSE F CARABALLO MAYMI | PO BOX 561431 | | | | GUAYANILLA | PR | 00656 | |
| 683798 | JOSE F CARDONA MATOS | PO BOX 9538 | | | | ARECIBO | PR | 00613 | |
| 683799 | JOSE F CARDONA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 247437 | JOSE F CARDONA ROIG | ADDRESS ON FILE | | | | | | | |
| 247438 | JOSE F CARDONA SONERA | ADDRESS ON FILE | | | | | | | |
| 247439 | JOSE F CARDONA VEGUET | ADDRESS ON FILE | | | | | | | |
| 247440 | JOSE F CARDOVA ITURREGUI | ADDRESS ON FILE | | | | | | | |
| 683800 | JOSE F CARMONA LONGO | URB FAIRVIEW | N20 CALLE 21 | | | SAN JUAN | PR | 00926 | |
| 683801 | JOSE F CARRERO PAGAN | 88 AVE CASTRO PEREZ | | | | SAN GERMAN | PR | 00683 | |
| 247441 | JOSE F CASTA FRIAS | ADDRESS ON FILE | | | | | | | |
| 683802 | JOSE F CASTILLO SANTOS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 247442 | JOSE F CHAVES CARABALLO PR ATTORNEY & | COUNSELLORS AT LAW PSC | PO BOX 362122 | | | SAN JUAN | PR | 00936-2122 | |
| 247443 | JOSE F CINTRON CRUZ | ADDRESS ON FILE | | | | | | | |
| 683803 | JOSE F CINTRON FELICIANO | URB RAMIREZ DE ARELLANO | 7 CALLE ANTONIO PAOLI | | | MAYAGUEZ | PR | 00682-2412 | |
| 683804 | JOSE F CINTRON SANTINI | BO TOMAS DE CASTRO 1 | HC 03 BOX 37656 | | | CAGUAS | PR | 00725 9716 | |
| 683805 | JOSE F COLLAZO RIVERA | PO BOX 1712 | | | | UTUADO | PR | 00641-1712 | |
| 845672 | JOSE F COLON HERNANDEZ | URB RIO PIEDRAS HTS | 1636 CALLE URAL | | | SAN JUAN | PR | 00926-2938 | |
| 683806 | JOSE F COLON MARRERO | JARDINES DE TOA ALTA | 123 CALLE 5 | | | TOA ALTA | PR | 00953 | |
| 247444 | JOSE F COLON MEDINA | ADDRESS ON FILE | | | | | | | |
| 247445 | JOSE F COLON ONEILL | ADDRESS ON FILE | | | | | | | |
| 683807 | JOSE F COLON SANCHEZ | HC 01 BOX 1634 | | | | BOQUERON | PR | 00622-9703 | |
| 683808 | JOSE F CRESPO AMADOR | HC 4 BOX 17607 | | | | CAMUY | PR | 00627 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 247446 | JOSE F CRESPO ENRIQUE | ADDRESS ON FILE | | | | | |
| 683809 | JOSE F CRESPO LUGO | ADDRESS ON FILE | | | | | |
| 683810 | JOSE F CRESPO RAMIREZ | ADDRESS ON FILE | | | | | |
| 683811 | JOSE F CRESPO Y LILLIAM RAMOS | ADDRESS ON FILE | | | | | |
| 247447 | JOSE F CRUZ CORSINO | ADDRESS ON FILE | | | | | |
| 683812 | JOSE F CRUZ LOPEZ | ALTAMIRA | G 3 CALLE 6 BZN 42 | | LARES | PR | 00669 |
| 247448 | JOSE F CRUZ ORTIZ | ADDRESS ON FILE | | | | | |
| 247449 | JOSE F CRUZ ORTIZ | ADDRESS ON FILE | | | | | |
| 683813 | JOSE F CURET BORIAS | PO BOX 368 | | | PATILLAS | PR | 00723-0368 |
| 683814 | JOSE F DE COS COLLAZO | HC 05 BOX 25439 | | | CAMUY | PR | 00627 |
| 1543725 | JOSE F DE LEON RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | ADDRESS ON FILE | | | | | |
| 683815 | JOSE F DETRES RODRIGUEZ | PO BOX 9021112 | | | SAN JUAN | PR | 00902-1112 |
| 683816 | JOSE F DIAZ DAVILA | HC 83 BOX 7407 | | | VEGA ALTA | PR | 00692 |
| 247450 | JOSE F DOMENA RIOS | ADDRESS ON FILE | | | | | |
| 683817 | JOSE F ECHEGARAY MARTINEZ | URB EXT EL COMANDANTE | 712 CALLE CALAIS | | CAROLINA | PR | 00982 |
| 683818 | JOSE F ECHEVARRIA LUGO | PO BOX 560962 | | | GUAYANILLA | PR | 00656 |
| 247451 | JOSE F ESCOBAR MACHIN | ADDRESS ON FILE | | | | | |
| 247452 | JOSE F ESPADA COLON | ADDRESS ON FILE | | | | | |
| 683819 | JOSE F ESTEVES VERDIA | URB GARDENS VILLE | B 14 CALLE BRAZIL | | GUAYNABO | PR | 00966 |
| 247453 | JOSE F ESTEVEZ PEREZ | ADDRESS ON FILE | | | | | |
| 683820 | JOSE F FANTAUZZI FANTAUZZI | ADDRESS ON FILE | | | | | |
| 683821 | JOSE F FERREIRA SANTOS | CARR 185 KM 3 1 | | | CANOVANAS | PR | 00729 |
| 683822 | JOSE F FERREIRA SANTOS | PO BOX 191 | | | CANOVANAS | PR | 00729 |
| 683823 | JOSE F FIGUEROA FIGUEROA | HC 1 BOX 8581 | | | LUQUILLO | PR | 00773 |
| 683824 | JOSE F FIGUEROA MONELL | P O BOX 9023026 | | | SAN JUAN | PR | 00902 |
| 247454 | JOSE F FIGUEROA VAZQUEZ | ADDRESS ON FILE | | | | | |
| 247455 | JOSE F FLORES APONTE | ADDRESS ON FILE | | | | | |
| 683825 | JOSE F FLORES DIAZ | SABANA ENEAS | 384 CALLE 13 | | SAN GERMAN | PR | 00683 |
| 683826 | JOSE F FLORES MONTA EZ | PO BOX 70158 | | | SAN JUAN | PR | 00936 |
| 683827 | JOSE F FONTAN RIVERA | PO BOX 674 | | | MOROVIS | PR | 00687 |
| 247456 | JOSE F FORINA | ADDRESS ON FILE | | | | | |
| 683828 | JOSE F FUSSA SOLER | URB LAS LOMAS | 1763 CALLE 12 | | SAN JUAN | PR | 00921 |
| 683829 | JOSE F GARCIA | HC 02 BOX 11644 | | | YAUCO | PR | 00698 |
| 683830 | JOSE F GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 683831 | JOSE F GIRAUD MEJIAS | ADDRESS ON FILE | | | | | |
| 683832 | JOSE F GOMEZ APONTE | SAN GERARDO | 326 CALLE NEVADA | | SAN JUAN | PR | 00926 |
| 683833 | JOSE F GONZALEZ | 48 EXT PUNTA PALOMA | | | BARCELONETA | PR | 00617 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 683834 | JOSE F GONZALEZ ARVELO | URB VILLA CAROLINA | BLQ 226 1 CALLE 606 | | | CAROLINA | PR | 00987 | |
| 247457 | JOSE F GONZALEZ GOMEZ | ADDRESS ON FILE | | | | | | |
| 247458 | JOSE F GONZALEZ GUZMAN | ADDRESS ON FILE | | | | | | |
| 683835 | JOSE F GONZALEZ RODRIGUEZ | LOMAS VERDES CALLE GG 16 | | | | MAYAGUEZ | PR | 00680 | |
| 247459 | JOSE F GONZALEZ RODRIGUEZ | PO BOX 9041 | | | | SAN JUAN | PR | 00908-9041 | |
| 683836 | JOSE F GUZMAN GONZALEZ | URB LOS MAESTROS | 33 CALLE A | | | RIO GRANDE | PR | 00745 | |
| 683837 | JOSE F IRIZARRY | PO BOX 227 | | | | LARES | PR | 00669 | |
| 845673 | JOSE F IRIZARRY LAMEIRO | PO BOX 2510 | | | | JUNCOS | PR | 00777-2510 | |
| 683838 | JOSE F IRIZARRY REBOYRAS | URB EL CORTIJO | AH 7 C/ 25 | | | BAYAMON | PR | 00956 | |
| 247460 | JOSE F JOSE SIRI | ADDRESS ON FILE | | | | | | |
| 683839 | JOSE F JUARBE VLLANUEVA | ADDRESS ON FILE | | | | | | |
| 683840 | JOSE F LAGARES CINTRON | ADDRESS ON FILE | | | | | | |
| 683841 | JOSE F LIZALDE SOSA | ADDRESS ON FILE | | | | | | |
| 247461 | JOSE F LOMENA TRIGO | ADDRESS ON FILE | | | | | | |
| 247462 | JOSE F LOPEZ FRATICELLI | ADDRESS ON FILE | | | | | | |
| 683842 | JOSE F LOPEZ MONTAÑEZ | TUTOR/RAMONITA CORREA VAZQUEZ | VICTORIA SHOPPING CENTER | BOX 3974 | | BAYAMON | PR | 00957 | |
| 247463 | JOSE F LOPEZ ROSA | ADDRESS ON FILE | | | | | | |
| 683843 | JOSE F LUGO ACOSTA | PO BOX 2322 | | | | SAN GERMAN | PR | 00683 | |
| 247464 | JOSE F LUGO RIVERA | ADDRESS ON FILE | | | | | | |
| 247465 | JOSE F MALDONADO MOLL | ADDRESS ON FILE | | | | | | |
| 683844 | JOSE F MARIANI | CALLE GENERALIFE EDIF GENERALIFE | APT 102 JARDINES FAGOT | | | PONCE | PR | 00731 | |
| 845674 | JOSE F MARRERO ROBLES | RR 1 BOX 11816 | | | | TOA ALTA | PR | 00953-8607 | |
| 683845 | JOSE F MARTINEZ GONZALEZ | P O BOX 803 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 247466 | JOSE F MARTINEZ GONZALEZ | URB VILLA MARINA | G 128 CALLE 5 | | | GURABO | PR | 00778 | |
| 683846 | JOSE F MARTINEZ TOLEDO | ADDRESS ON FILE | | | | | | |
| 247467 | JOSE F MARTINO MARTINO | 1700 AVE JESUS T PINERO STE 15-A | BOX 220 LAS LOMAS PROFESSIONAL CTE | | | SAN JUAN | PR | 00921 | |
| 683847 | JOSE F MARTINO MARTINO | BOX 220 | | | | SAN JUAN | PR | 00921-1222 | |
| 247468 | JOSE F MARTINO MARTINO | LAS LOMAS PROFESIONAL CENTER | 1700 AVE JESUS T PINERO STE 15A | | | SAN JUAN | PR | 00921 | |
| 845675 | JOSE F MEDINA RIVERA | COND PLAZA DEL PARQUE | PO BOX 264 | | | TRUJILLO ALTO | PR | 00976 | |
| 247469 | JOSE F MENDEZ NUNEZ | ADDRESS ON FILE | | | | | | |
| 683848 | JOSE F MOLINA FERNANDEZ | URB VALENCIA | 320 CALLE CACERES | | | SAN JUAN | PR | 00923 | |
| 247470 | JOSE F MONTERO BELLO | ADDRESS ON FILE | | | | | | |
| 247471 | JOSE F MORALES FIGUEROA | ADDRESS ON FILE | | | | | | |
| 247472 | JOSE F MORALES MALDONADO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 683849 | JOSE F MORALES MOLTALVO | URB BUENA VENTURA | 6006 CALLE CAPULIN | | | MAYAGUEZ | PR | 00680-1275 |
| 247473 | JOSE F MORELL CHICO | ADDRESS ON FILE | | | | | | |
| 247474 | JOSE F MUNOZ ALVERIO | ADDRESS ON FILE | | | | | | |
| 247475 | JOSE F MUNOZ ARES | ADDRESS ON FILE | | | | | | |
| 683850 | JOSE F NATER GARCIA | REPARTO FLAMINGO | I 32 SULTANA DEL OESTE | | | BAYAMON | PR | 00959 |
| 683851 | JOSE F NATER SANCHEZ | URB SUMMIT HILLS | 564 CALLE YUNQUE | | | SAN JUAN | PR | 00920 |
| 247476 | JOSE F NAZARIO CRUZ | ADDRESS ON FILE | | | | | | |
| 683852 | JOSE F NAZARIO NAZARIO | PMB 37 P O BOX 5103 | | | | CABO ROJO | PR | 00623 |
| 247477 | JOSE F NAZARIO NAZARIO | PO BOX 2342 | | | | MAYAGUEZ | PR | 00681-2342 |
| 683853 | JOSE F NAZARIO RIVERA & LCDO NEFTALI | FUSTER GONZALEZ | P O BOX 20225 | RIO PIEDRAS STATION | | SAN JUAN | PR | 00928-0225 |
| 683854 | JOSE F NEGRON SANTIAGO | HC 01 BOX 31015 | | | | JUANA DIAZ | PR | 00795-9536 |
| 683855 | JOSE F NIEVES RIVERA | ADDRESS ON FILE | | | | | | |
| 683856 | JOSE F OGANDO MATIAS | TORRES DE ANDALUCIAS | TORRES 11 APT 602 | | | SAN JUAN | PR | 00924 |
| 247478 | JOSE F ORAMAS QUINONES | ADDRESS ON FILE | | | | | | |
| 247479 | JOSE F ORTIZ CALDERO | ADDRESS ON FILE | | | | | | |
| 683857 | JOSE F ORTIZ POMALES | 169 PARCELAS JAUCA | | | | SANTA ISABEL | PR | 00757 |
| 683858 | JOSE F ORTIZ Y SORIMAR TORRES | ADDRESS ON FILE | | | | | | |
| 247480 | JOSE F PACHECO NEGRON | ADDRESS ON FILE | | | | | | |
| 683859 | JOSE F PADILLA RODRIGUEZ | PO BOX 396 | | | | CAGUAS | PR | 00726 |
| 683860 | JOSE F PAGAN BETANCOURT | ADDRESS ON FILE | | | | | | |
| 247481 | JOSE F PAGAN SANCHEZ | ADDRESS ON FILE | | | | | | |
| 247482 | JOSE F PAGAN SANCHEZ | ADDRESS ON FILE | | | | | | |
| 247483 | JOSE F PARES VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 247484 | JOSE F PASTRANA DBA PROD CRIOLLO | PO BOX 517 | | | | CIDRA | PR | 00739 |
| 683861 | JOSE F PEREZ GOMEZ | PO BOX 8681 | | | | PONCE | PR | 00732 |
| 683862 | JOSE F PEREZ LUGO | ADDRESS ON FILE | | | | | | |
| 247485 | JOSE F PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 683863 | JOSE F PICO BAUERMEISTER | PO BOX 2897 | | | | BAYAMON | PR | 00960 |
| 247486 | JOSE F PIZARRO RIVERA | ADDRESS ON FILE | | | | | | |
| 683864 | JOSE F PIZARRO YEAMPIERRE | URB METROPOLIS 4TA SECC | H1-22 CALLE 1 | | | CAROLINA | PR | 00987 |
| 683865 | JOSE F POMALES RODRIGUEZ | SOLAR 53 COM PLACITA 3 | | | | JUNCOS | PR | 00777 |
| 247488 | JOSE F QUINONES SOTO | ADDRESS ON FILE | | | | | | |
| 247490 | JOSE F QUINONEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 683866 | JOSE F RALAT AVILES | BO ANGELES | PO BOX 225 | | | ANGELES | PR | 00611 |
| 683867 | JOSE F RAMIREZ VELAZQUEZ | BO QUEBRADA NEGRITO | CALLE 7 CARR 18 KM 112 | | | TRUJILLO ALTO | PR | 00976 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 247492 | JOSE F RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 683868 | JOSE F REYES COLON | ADDRESS ON FILE | | | | | | |
| 683869 | JOSE F RIJOS APONTE | ADDRESS ON FILE | | | | | | |
| 247493 | JOSE F RIJOS APONTE | ADDRESS ON FILE | | | | | | |
| 683870 | JOSE F RIOS HERNANDEZ | P O BOX 4395 | | | | CAROLINA | PR | 00984 |
| 683871 | JOSE F RIVERA | VILLA GRILLASCA | P B 18 CALLE FEDERICO RAMOS | | | PONCE | PR | 00731 |
| 683872 | JOSE F RIVERA ACEVEDO | URB PQUE CENTRAL | 398 CALLE RODRIGO DE TRIANA | | | SAN JUAN | PR | 00918 |
| 247494 | JOSE F RIVERA COLON | ADDRESS ON FILE | | | | | | |
| 683873 | JOSE F RIVERA CURET | HC 01 BOX 3647 | | | | LAS MARIAS | PR | 00670 |
| 247495 | JOSE F RIVERA DEL VALLE | ADDRESS ON FILE | | | | | | |
| 247496 | JOSE F RIVERA DIAZ | ADDRESS ON FILE | | | | | | |
| 247497 | JOSE F RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 683874 | JOSE F RIVERA MEDINA | PO BOX 1137 | | | | JUNCOS | PR | 00777 |
| 845676 | JOSE F RIVERA PEREZ | PO BOX 826 | | | | ADJUNTAS | PR | 00601-0826 |
| 247498 | JOSE F RIVERA VALENTIN | ADDRESS ON FILE | | | | | | |
| 247499 | JOSE F RIVERA VELEZ | ADDRESS ON FILE | | | | | | |
| 683875 | JOSE F RIVERA VIERA | ADDRESS ON FILE | | | | | | |
| 683876 | JOSE F RODRIGUEZ CAMACHO | COM PROVIDENCIA | PARCELA 12 C | | | PATILLAS | PR | 00723 |
| 247500 | JOSE F RODRIGUEZ CASIANO | ADDRESS ON FILE | | | | | | |
| 247501 | JOSE F RODRIGUEZ CORDERO | ADDRESS ON FILE | | | | | | |
| 683877 | JOSE F RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 247502 | JOSE F RODRIGUEZ DONES | ADDRESS ON FILE | | | | | | |
| 247503 | JOSE F RODRIGUEZ RAMIREZ | ADDRESS ON FILE | | | | | | |
| 247504 | JOSE F RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 247505 | JOSE F RODRIGUEZ RIVERA | REPARTO PINERO | CALLE 30 | | | GUAYNABO | PR | 00969-5650 |
| 845677 | JOSE F RODRIGUEZ RIVERA | URB COLINAS VERDES | F14 CALLE 5 | | | SAN JUAN | PR | 00924-5324 |
| 247506 | JOSE F RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 683878 | JOSE F RODRIGUEZ ROMAN | COND PASEO DEGETAU APT 1902 | | | | CAGUAS | PR | 00725 |
| 247507 | JOSE F RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | |
| 683879 | JOSE F RODRIQUEZ MOJICA | URB RIO PIEDRAS HEIGHTS | 129 CALLE YAGUEZ | | | SAN JUAN | PR | 00926-3102 |
| 683880 | JOSE F ROLON ORTIZ | VILLA EVANGELINA | F 52 CALLE 5 | | | MANATI | PR | 00674 |
| 683881 | JOSE F ROMAN DELGADO | PO BOX 372 | | | | GURABO | PR | 00737 |
| 683882 | JOSE F ROMAN REYES | HC 03 BOX 32962 | BO AIBONITO | | | HATILLO | PR | 00659 |
| 683883 | JOSE F ROMERO SERRANO | BO MARTIN GLEN | K 0 H 9 | | | CAROLINA | PR | 00985 |
| 683884 | JOSE F ROSA ROSA | PO BOX 119 | | | | QUEBRADILLAS | PR | 00678 |
| 247509 | JOSE F ROSA ROSA | RES CUESTA LAS PIEDRAS | EDIF 22 APT 130 | | | MAYAGUEZ | PR | 00680 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 247510 | JOSE F ROSA TORRES | ADDRESS ON FILE | | | | | | |
| 683885 | JOSE F ROVIRA RULLAN | ADDRESS ON FILE | | | | | | |
| 683886 | JOSE F RUIZ ORONOZ | P O BOX 3052 | | | YAUCO | PR | 00698 | |
| 683887 | JOSE F RUIZ RAMOS | PO BOX 207 | | | CAMUY | PR | 00627 | |
| 247511 | JOSE F SAMALOT DOVAL | ADDRESS ON FILE | | | | | | |
| 247512 | JOSE F SANTIAGO OSORIO | ADDRESS ON FILE | | | | | | |
| 683888 | JOSE F SANTONI | ALT DE AGUADA | D 47 CALLE D | | AGUADA | PR | 00602-2706 | |
| 683889 | JOSE F SANTOS GONZALEZ | PO BOX 528 | | | SABANA SECA | PR | 00952-0528 | |
| 247514 | JOSE F SANTOS NARVAEZ | ADDRESS ON FILE | | | | | | |
| 247515 | JOSE F SERRANO LOPEZ | ADDRESS ON FILE | | | | | | |
| 683890 | JOSE F SOBERAL VELEZ | HC 4 BOX 17642 | | | CAMUY | PR | 00627 | |
| 247516 | JOSE F SOTO CHARRAIRE | ADDRESS ON FILE | | | | | | |
| 683891 | JOSE F SOTOMAYOR MARTINEZ | BO BUENA VISTA | 110 CALLE CAPISFALLY | | MAYAGUEZ | PR | 00680 | |
| 247517 | JOSE F TELLO COLLI | ADDRESS ON FILE | | | | | | |
| 247518 | JOSE F TIRADO TORRES | ADDRESS ON FILE | | | | | | |
| 683892 | JOSE F TORO | PO BOX 977 | | | SAN GERMAN | PR | 00683-0977 | |
| 683893 | JOSE F TORRES PEDROGO | ADDRESS ON FILE | | | | | | |
| 247519 | JOSE F TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 247520 | JOSE F UMPIERRE RIVERA | ADDRESS ON FILE | | | | | | |
| 247521 | JOSE F VALLE FERNANDEZ / JAG ENGINEERS | P O BOX 64 | | | HORMIGUEROS | PR | 00660 | |
| 247522 | JOSE F VARGAS CRUZ | ADDRESS ON FILE | | | | | | |
| 247523 | JOSE F VEGA CAPELES | ADDRESS ON FILE | | | | | | |
| 683894 | JOSE F VEGA COSME | BO TIBES SECT LA ZARZA | CARR 503 KM 8 2 | | PONCE | PR | 00731 | |
| 683895 | JOSE F VEGA DIAZ | ADDRESS ON FILE | | | | | | |
| 247524 | JOSE F VEGA DIAZ | ADDRESS ON FILE | | | | | | |
| 683896 | JOSE F VEGA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 683897 | JOSE F VEGA RODRIGUEZ | 5 B ALTURAS DE CIALES | | | CIALES | PR | 00638 | |
| 247525 | JOSE F VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 683898 | JOSE F VELAZQUEZ HERNANDEZ | URB VILLA ANDALUCIA | R 7 CALLE FIGUERAS | | SAN JUAN | PR | 00926 | |
| 683899 | JOSE F VELAZQUEZ IRIZARRY | URB SANTA ELENA | 2 B19 CALLE 1 | | GUAYANILLA | PR | 00656 | |
| 683900 | JOSE F VELAZQUEZ LOPEZ | URB VILLA BORINQUEN | H 2 CALLE CEMI | | CAGUAS | PR | 00725 | |
| 683901 | JOSE F VELEZ CASTRO | ADDRESS ON FILE | | | | | | |
| 683902 | JOSE F VIENTOS ORTIZ | HC 01 BOX 5617 | HATO NUEVO | | GUAYNABO | PR | 00971 | |
| 683903 | JOSE F VILA MENDEZ | URB SEVILLA BILTMORE E 38 | | | GUAYNABO | PR | 00969 | |
| 683904 | JOSE F ZAYAS RIVERA | G P O BOX 89 | | | MAUNABO | PR | 00707 | |
| 683905 | JOSE F ZAYAS ROSADO | URB VENUS GARDENS | 723 ASTEER | | SAN JUAN | PR | 00926 | |
| 247526 | JOSE F. BULGALA SAEZ | ADDRESS ON FILE | | | | | | |
| 247527 | JOSE F. COLON BURGOS | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 247528 | JOSE F. CONCEPCION VILLEGAS | ADDRESS ON FILE | | | | | | |
| 247529 | JOSE F. CRUZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 683906 | JOSE F. DE LA CRUZ HERNANDEZ | PO BOX 8951 | | | | CAGUAS | PR | 00726 |
| 247530 | JOSE F. ELIZALDE SOSA | ADDRESS ON FILE | | | | | | |
| 683907 | JOSE F. ESTEVES | URB. GARDENS VILLE | B-14 CALLE BRAZIL | | | GUAYNABO | PR | 00966 |
| 683908 | JOSE F. FAJARDO APONTE | PO BOX 11398 | | | | SAN JUAN | PR | 00910 |
| 683909 | JOSE F. GONZALEZ ERO | URB SANTA MARIA | 20 PORTAL DE SANTA MARIA | | | SAN JUAN | PR | 00927 |
| 247531 | JOSE F. GUZMAN GONZALEZ | ADDRESS ON FILE | | | | | | |
| 683910 | JOSE F. HERRERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 247532 | JOSE F. HERRERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 683911 | JOSE F. HERRERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 683912 | JOSE F. LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 683913 | JOSE F. LOYOLA VAILLANT | ADDRESS ON FILE | | | | | | |
| 683914 | JOSE F. MONROIG MORALES | ADDRESS ON FILE | | | | | | |
| 247533 | JOSE F. NATER GARCIA | ADDRESS ON FILE | | | | | | |
| 683916 | JOSE F. NIEVES GUZMAN | PO BOX 10163 | | | | SAN JUAN | PR | 00908 |
| 683915 | JOSE F. NIEVES GUZMAN | PO BOX 751 | | | | AGUAS BUENAS | PR | 00703 |
| 683917 | JOSE F. OTERO MARRERO | PO BOX 332 | | | | COROZAL | PR | 00783 |
| 683918 | JOSE F. QUINTERO ALBERT | URB BORINQUEN GDNS | AB3 CALLE POPPY | | | SAN JUAN | PR | 00926 |
| 247535 | JOSE F. RAMIREZ PEREZ | ADDRESS ON FILE | | | | | | |
| 247536 | JOSE F. RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 247537 | JOSE F. RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 683919 | JOSE F. RUIZ | PO BOX 214 | | | | CAROLINA | PR | 00986 |
| 247538 | JOSE F. SALGADO | ADDRESS ON FILE | | | | | | |
| 683920 | JOSE F. SANTOS LORENZO | ADDRESS ON FILE | | | | | | |
| 1481536 | JOSE F. TROCHE TROCHE MD., CSP | ADDRESS ON FILE | | | | | | |
| 1481536 | JOSE F. TROCHE TROCHE MD., CSP | ADDRESS ON FILE | | | | | | |
| 683921 | JOSE F. VAZQUEZ SANTIAGO | BARRIO LLANOS DE SUR | CALLE JAZMIN 649 | BUZON 38M B 540 | | COTO LAUREL | PR | 00780 |
| 247539 | JOSE F.COTTO RIVERA | ADDRESS ON FILE | | | | | | |
| 247540 | JOSE FACUNDO CALAFELT | ADDRESS ON FILE | | | | | | |
| 683922 | JOSE FALCON HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 683923 | JOSE FALCON HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 247541 | JOSE FALCON Y OTROS | LCDA. ALICIA M. SANTOS IRIZARRY (DEMANDANTE) | 802 AVE. SAN PATRICIO URB. LAS LOMAS | | | SAN JUAN | PR | 00921 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 276 of 1777

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 247542 | JOSE FALCON Y OTROS | LCDA. KAREN MORALES (DEMANDADO Y DEMANDANTE CONTRA TERCERO) | 623 | Ponce DE LEÓN AVENUE | | HATO REY | PR | 00917 |
| 247543 | JOSE FALCON Y OTROS | LCDO. RICARDO CACHO RODRÍGUEZ (DEMANDADO) | EDIFICIO COOPERATIVA DE AHORRO Y CREDITO MOROVEÑA | 54 RESOLUCION OFICINA 303 | | SAN JUAN | PR | 00920 |
| 247544 | JOSE FALERO VIERA | ADDRESS ON FILE | | | | | | |
| 247545 | JOSE FAVIAN MELENDEZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 683924 | JOSE FCO CHAVES | PO BOX 362122 | | | | SAN JUAN | PR | 00936-2122 |
| 683925 | JOSE FCO MATIAS MONROY | P O BOX 1806 | | | | MAYAGUEZ | PR | 00681 |
| 683926 | JOSE FEBRES DEL VALLE | PO BOX 47 | | | | CAROLINA | PR | 00986 |
| 683927 | JOSE FEBUS ORTIZ | ADDRESS ON FILE | | | | | | |
| 845678 | JOSE FEBUS RODRIGUEZ | BOX 259 | GOLDEB COURT II | | | SAN JUAN | PR | 00919 |
| 247546 | Jose Feliciano | ADDRESS ON FILE | | | | | | |
| 683928 | JOSE FELICIANO BITHORN | URB CATALANA | G 8 CALLE 3 | | | BARCELONETA | PR | 00617 |
| 247547 | JOSÉ FELICIANO BOLET | HERIBERTO GÜIVAS-LORENZO | HC-03 BOX 39605 | | | AGUADA | PR | 00602 |
| 683929 | JOSE FELICIANO COLLAZO | PO BOX 1471 | | | | HORMIGUEROS | PR | 00660 |
| 683930 | JOSE FELICIANO FRANQUI | HC 4 BOX 17123 | | | | CAMUY | PR | 00627 |
| 683931 | JOSE FELIPE GARCIA | 48 CALLE CELIS AGUILERA | | | | JUNCOS | PR | 00777 |
| 683932 | JOSE FELIPE GARCIA | BOX 691 | | | | JUNCOS | PR | 00777 |
| 683934 | JOSE FELIX ORTIZ | JARDINES DE GUAMANI | AA 8 CALLE 18 | | | GUAYAMA | PR | 00784 |
| 683935 | JOSE FELIX RAMIREZ RAMOS | PO BOX 720 | | | | MAYAGUEZ | PR | 00680-0720 |
| 845679 | JOSE FELIX RODRIGUEZ | URB REXVILLE | F6 CALLE 7 | | | BAYAMON | PR | 00957-4002 |
| 247549 | JOSE FERDINAND GONZALEZ JIMENEZ | ADDRESS ON FILE | | | | | | |
| 683936 | JOSE FERNANDEZ /JENNIFER MELENDEZ | COND LOS ALMENDROS PLAZA APT 310 | 703 CALLE EIDER | | | SAN JUAN | PR | 00924 |
| 683937 | JOSE FERNANDEZ AMY | JARDINES DE SAN BLAS | 5 CALLE D | | | COAMO | PR | 00769 |
| 683938 | JOSE FERNANDEZ AMY | P O BOX 567 | | | | COAMO | PR | 00769 |
| 247551 | JOSE FERNANDEZ DE LEON | ADDRESS ON FILE | | | | | | |
| 683939 | JOSE FERNANDEZ NATALIZIO | VILLA NEVAREZ | 1050 CALLE 12 | | | SAN JUAN | PR | 00927 |
| 683940 | JOSE FERNANDEZ ORTIZ | REPARTO METROPOLITANO | 972 CALLE 19 SE | | | SAN JUAN | PR | 00921 |
| 683941 | JOSE FERNANDEZ SALICRUP | ADDRESS ON FILE | | | | | | |
| 683942 | JOSE FERNANDEZ SERRANO | URB CIUDAD JARDIN | 111 358 CALLE GRAN CAOBA | | | CANOVANAS | PR | 00729-2912 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 247552 | JOSE FERNANDEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 683943 | JOSE FERNANDEZ TOLEDO | M 4 URB JESUS MARIA LAGO | | | | UTUADO | PR | 00641 | |
| 683944 | JOSE FERNANDO COLON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 683945 | JOSE FERNANDO SAVARIT DE LA TORRE | HYDE PARK NORTE | 271 CALLE ISABEL LA CATOLICA | | | SAN JUAN | PR | 00918-4005 | |
| 683946 | JOSE FERRARI INC | PO BOX 6 | | | | AGUADILLA | PR | 00605 | |
| 683947 | JOSE FERRARI PEREZ | PO BOX 988 | | | | AGUADILLA | PR | 00605 | |
| 683948 | JOSE FERREIRA | 2901 SAINT ISABEL ST D | | | | TAMPA | FL | 33607 | |
| 683949 | JOSE FERRER | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 683950 | JOSE FERRER HERNANDEZ | 352 CALLE SANTA CECILIA | | | | SAN JUAN | PR | 00912 | |
| 683951 | JOSE FERRER PAZ | BO PUNTAS | HC 1 BOX 4350 | | | RINCON | PR | 00677 | |
| 247553 | JOSE FERRER ROBLES | ADDRESS ON FILE | | | | | | | |
| 845680 | JOSE FERRER RODRIGUEZ | SECT LA PUNTILLA | 3 CALLE TREN | | | CATAÑO | PR | 00962-4806 | |
| 845681 | JOSE FERRER ROSARIO | CALLE 4-7 E-25 | URB. MONTE BRISA FAJARDO | | | FAJARDO | PR | 00648 | |
| 683952 | JOSE FIGUEROA | PASEO DEL SOL | 235 CARMO ST | | | DORADO | PR | 00646 | |
| 683953 | JOSE FIGUEROA | VALLE ARRIBA | BB2 YAGRUMO | | | CAROLINA | PR | 00938 | |
| 683954 | JOSE FIGUEROA ARCHILLA | ADDRESS ON FILE | | | | | | | |
| 683955 | JOSE FIGUEROA BENITEZ | URB VILLA CAROLINA 100 19 CALLE 102 | | | | CAROLINA | PR | 00985 | |
| 683956 | JOSE FIGUEROA CUADRADO | ADDRESS ON FILE | | | | | | | |
| 683957 | JOSE FIGUEROA DE LEON | BO DUQUE | CALLE 8 BUZON 2061 | | | NAGUABO | PR | 00718 | |
| 247554 | JOSE FIGUEROA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 247555 | JOSE FIGUEROA GONZALEZ/ JAN CURET | ADDRESS ON FILE | | | | | | | |
| 2175405 | JOSE FIGUEROA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 247556 | JOSE FIGUEROA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 683958 | JOSE FIGUEROA PESQUERA | HC 01 BOX 5654 | | | | CIALES | PR | 00638 | |
| 683959 | JOSE FIGUEROA PESQUERA | HC 1 BOX 4376 | | | | CIALES | PR | 00638 | |
| 247557 | JOSE FIGUEROA QUIANES | ADDRESS ON FILE | | | | | | | |
| 247558 | JOSE FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| 683960 | JOSE FIGUEROA RODRIGUEZ | 725 AVE BARBOSA | | | | SAN JUAN | PR | 00915 | |
| 683961 | JOSE FIGUEROA ROSARIO | URB LEVITTOWN AX 23 | CALLE LEONOR | | | TOA BAJA | PR | 00949 | |
| 247559 | JOSE FIGUEROA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 247560 | JOSE FIGUEROA VARGAS | ADDRESS ON FILE | | | | | | | |
| 247561 | JOSE FIGUEROA/ JORGE FIGUEROA /JOSE D | ADDRESS ON FILE | | | | | | | |
| 247562 | JOSE FLORES ARRIAGA | ADDRESS ON FILE | | | | | | | |
| 2175529 | JOSE FLORES ARRIAGA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 683962 | JOSE FLORES CAPELES | URB LOS TAMARINDOS | H 7 | | | SAN LORENZO | PR | 00754 | |
| 247563 | JOSE FLORES CARRION | ADDRESS ON FILE | | | | | | | |
| 683963 | JOSE FLORES COLON | URB LAGO HORIZONTE | A 4 CALLE 1 | | | COTO LAUREL | PR | 00780 | |
| 2175531 | JOSE FLORES DIAZ | ADDRESS ON FILE | | | | | | | |
| 683964 | JOSE FLORES MELEDEZ | TMS 286 P O BOX 1283 | | | | SAN LORENZO | PR | 00754 | |
| 683965 | JOSE FLORES MOYET | ADDRESS ON FILE | | | | | | | |
| 247564 | JOSE FLORES NUNEZ | ADDRESS ON FILE | | | | | | | |
| 683966 | JOSE FLORES RIVERA | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 247565 | JOSE FLORES RUIZ | ADDRESS ON FILE | | | | | | | |
| 683967 | JOSE FLORES VAZQUEZ | HC 01 BOX 9635 | | | | SAN GERMAN | PR | 00683 | |
| 683968 | JOSE FLORES VAZQUEZ | HC 1 BOX 9535 | | | | SAN GERMAN | PR | 00683 | |
| 247566 | JOSE FLORES VAZQUEZ | URB VILLA COOPERATIVA | B-6 CALLE 3 | | | CAROLINA | PR | 00985 | |
| 683969 | JOSE FONSECA GONZALEZ | URB VILLA FONTANA 16 VIA 60 | | | | CAROLINA | PR | 00983 | |
| 683970 | JOSE FONSECA MORA | ADDRESS ON FILE | | | | | | | |
| 247567 | JOSE FONSECA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 683971 | JOSE FONT FRANK | FLORAL PARK | 505 CALLE LUIS LLORENS TORRES | | | SAN JUAN | PR | 00917 | |
| 247568 | JOSE FONT ZELINSKI | ADDRESS ON FILE | | | | | | | |
| 247569 | JOSE FONTAN ROSARIOS. ELA | LIC. MARIA DEL MAR DAVILA | PO BOX 8538 | | | SAN JUAN | PR | 00910-0538 | |
| 247570 | JOSE FONTANEZ PENA | ADDRESS ON FILE | | | | | | | |
| 247571 | JOSE FONTANEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 683972 | JOSE FORTUNA VAZQUEZ | ALTURAS DE MAYAQUEZ | J11 YAUREL | | | MAYAGUEZ | PR | 00680 | |
| 247572 | JOSE FRADERA | ADDRESS ON FILE | | | | | | | |
| 683973 | JOSE FRANCIS SANTOS | PO BOX 29565 | | | | SAN JUAN | PR | 00996 | |
| 247573 | JOSE FRANCISCO ACOSTA MORALES | ADDRESS ON FILE | | | | | | | |
| 683974 | JOSE FRANCISCO COLON OCASIO | URB EXT LAS FLORES | H 27 CALLE 4 | | | JUANA DIAZ | PR | 00795 | |
| 247574 | JOSE FRANCISCO LOZADA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 683975 | JOSE FRANCISCO MATOS TORRES | ADDRESS ON FILE | | | | | | | |
| 680836 | JOSE FRANCISCO MIRO SANTIAGO | RIVERSIDE PARK | C 3 CALLE 4 | | | BAYAMON | PR | 00961 | |
| 247575 | JOSE FRANCISCO MONROIG SALTAR | ADDRESS ON FILE | | | | | | | |
| 247576 | JOSE FRANCISCO PASTRANA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 683976 | JOSE FRANCISCO PEREIRA DAVILA | CAMBRIDGE PARK | A 4 AVE CHESTNUT HILL | | | SAN JUAN | PR | 00926 | |
| 247577 | JOSE FRANCISCO PIZARRO RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 247578 | JOSE FRANCISCO REYES | ADDRESS ON FILE | | | | | | |
| 683977 | JOSE FRANCISCO RIVERA | ADDRESS ON FILE | | | | | | |
| 845682 | JOSE FRANCISCO RODON ELIZALDE | OCEAN PARK | 2065 CALLE BUENOS AIRES | | SAN JUAN | PR | 00911-1729 | |
| 247579 | JOSE FRANCISCO RODRIGUEZ ALEMAN | ADDRESS ON FILE | | | | | | |
| 247580 | JOSE FRANCISCO SIERRA ORTIZ | ADDRESS ON FILE | | | | | | |
| 683978 | JOSE FRANCO GOMEZ | PO BOX 11073 | | | SAN JUAN | PR | 00910-2173 | |
| 683979 | JOSE FREYRE MARIN | ADDRESS ON FILE | | | | | | |
| 247581 | JOSE FRONTERA FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 247582 | JOSE FUENTES | ADDRESS ON FILE | | | | | | |
| 247583 | JOSE FUENTES COLON | ADDRESS ON FILE | | | | | | |
| 680837 | JOSE FUENTES CRUZ | PO BOX 612 | | | VIEQUES | PR | 00765-0612 | |
| 683980 | JOSE FUENTES DIAZ | HC 2 BUZON 22915 | | | RIO GRANDE | PR | 00745 | |
| 683981 | JOSE FUENTES HERNANDEZ | VIA EN RAMADA ENCANTADA | E R 1 ENTRE RIOS | | TRUJILLO ALTO | PR | 00936 | |
| 683982 | JOSE FUENTES PINET | ADDRESS ON FILE | | | | | | |
| 247584 | JOSE FUENTES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 247585 | JOSE FULLANA MORALES | ADDRESS ON FILE | | | | | | |
| 683984 | JOSE FUMERO TORRES | BOX 113 | | | MAYAGUEZ | PR | 00680 | |
| 683983 | JOSE FUMERO TORRES | HC 1 BOX 2673 | | | CABO ROJO | PR | 00622 | |
| 683987 | JOSE G ABUDO SANTIAGO | BO MAMEYAL | 68 CALLE EXT KENNEDY | | DORADO | PR | 00646 | |
| 247586 | JOSE G ACEVEDO JIMENEZ | ADDRESS ON FILE | | | | | | |
| 845683 | JOSE G AFANADOR COLLAZO | PO BOX 46 | | | UTUADO | PR | 00641 | |
| 683988 | JOSE G ALBIZU RIVERA | HC 1 BOX 4444 | | | COROZAL | PR | 00783 | |
| 683989 | JOSE G ALCALA SANTOS | PO BOX 50071 | | | SAN JUAN | PR | 00902 | |
| 247587 | JOSE G ALCAZAR RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 247588 | JOSE G ALICEA GUZMAN | ADDRESS ON FILE | | | | | | |
| 683990 | JOSE G ALMENDINA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 683991 | JOSE G ALVARADO / ZORAIDA ALVARADO | 109 CALLE SAN JOSE | | | AIBONITO | PR | 00705 | |
| 247589 | JOSE G ALVARADO RIVERA | ADDRESS ON FILE | | | | | | |
| 247590 | JOSE G ALVELO ARRIAGA | ADDRESS ON FILE | | | | | | |
| 683992 | JOSE G APONTE DIAZ | HC 2 BOX 8558 | | | COAMO | PR | 00769 | |
| 683993 | JOSE G APONTE QUILES | ADDRESS ON FILE | | | | | | |
| 683994 | JOSE G APONTE RIVERA | ADDRESS ON FILE | | | | | | |
| 247591 | JOSE G APONTE RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 247592 | JOSE G ARROYO GRAU | ADDRESS ON FILE | | | | | | |
| 247593 | JOSE G ARROYO MERCADO | ADDRESS ON FILE | | | | | | |
| 247594 | JOSE G ARROYO NOVOA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 247595 | JOSE G AYALA MORENO | ADDRESS ON FILE | | | | | | | |
| 247596 | JOSE G AYALA MORENO | ADDRESS ON FILE | | | | | | | |
| 247597 | JOSE G BARALT MASINI | ADDRESS ON FILE | | | | | | | |
| 683995 | JOSE G BARBOSA RODRIGUEZ | HC 02 BOX 9111 | | | | LAS MARIAS | PR | 00670 | |
| 845684 | JOSE G BASCO MEDINA | BOX 2624 | | | | BAYAMON | PR | 00960 | |
| 683996 | JOSE G BERMUDEZ SEPULVEDA | BO TANAMA | CARR 526 K 10 | | | ADJUNTAS | PR | 00601 | |
| 683997 | JOSE G BERMUDEZ SEPULVEDA | P O BOX 559 | | | | ADJUNTAS | PR | 00601 | |
| 683998 | JOSE G BERRIOS VEGA | URB REXVILLE | AG21 CALLE 53 | | | BAYAMON | PR | 00957 | |
| 247598 | JOSE G CALDERON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 683999 | JOSE G CAMACHO | ADDRESS ON FILE | | | | | | | |
| 247599 | JOSE G CAMACHO CRESPO | ADDRESS ON FILE | | | | | | | |
| 247600 | JOSE G CANDELARIA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 247601 | JOSE G CANDELARIO TORRELLAS | ADDRESS ON FILE | | | | | | | |
| 247602 | JOSE G CARRERAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 684000 | JOSE G CASTILLO RODRIGUEZ | URB SANTA ELENA | 1 13 CALLE 13 | | | GUAYANILLA | PR | 00656 1417 | |
| 247603 | JOSE G CENTENO MORALES | ADDRESS ON FILE | | | | | | | |
| 247604 | JOSE G COLON LUPIANEZ | ADDRESS ON FILE | | | | | | | |
| 684001 | JOSE G COLON ROSARIO | URB VILLA MADRID | F 15 CALLE 7 | | | COAMO | PR | 00769 | |
| 684002 | JOSE G COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 247605 | JOSE G COLON TEXIDOR | ADDRESS ON FILE | | | | | | | |
| 247606 | JOSE G COLON TORRES | ADDRESS ON FILE | | | | | | | |
| 684003 | JOSE G CORDERO JIMENEZ | HC 01 BOX 5943 | | | | CAMUY | PR | 00627-9110 | |
| 684004 | JOSE G COSTA AGUILO | URB VENUS GARDENS | 1684 CALLE MORELIA | | | SAN JUAN | PR | 00926 | |
| 247607 | JOSE G COTTO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 684005 | JOSE G CRESPO ROSADO | 22 ALTURAS DE CIBUCO | | | | COROZAL | PR | 00783 | |
| 684006 | JOSE G DANOIS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 247608 | JOSE G DE COS CARRION | ADDRESS ON FILE | | | | | | | |
| 247609 | JOSE G DEYA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 684007 | JOSE G DIAZ AMARO | P O BOX 760 | | | | RIO GRANDE | PR | 00745 | |
| 247610 | JOSE G DIAZ LUQUE | ADDRESS ON FILE | | | | | | | |
| 684009 | JOSE G DIAZ TEJERA | ADDRESS ON FILE | | | | | | | |
| 684010 | JOSE G DIAZ VAZQUEZ | RR 03 BOX 9518 | | | | TOA ALTA | PR | 00953 | |
| 684011 | JOSE G DUPREY RIVERA | ANEXO S 110 VILLA BETANIA | BO BORINQUE | | | AGUADILLA | PR | 00603 | |
| 247611 | JOSE G ELLERBROCK JORGE | ADDRESS ON FILE | | | | | | | |
| 247612 | JOSE G ESPADA RIVERA | ADDRESS ON FILE | | | | | | | |
| 247613 | JOSE G FAGOT SUAREZ | ADDRESS ON FILE | | | | | | | |
| 247614 | JOSE G FELICIANO A/C CARMEN QUINONES | ADDRESS ON FILE | | | | | | | |
| 684012 | JOSE G FELICIANO AVILES | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 684013 | JOSE G FLORES | P O BOX 9022695 | | | | SAN JUAN | PR | 00902 | |
| 684014 | JOSE G FLORES CRUZ | P O BOX 500 | CAJA 214 | | | SAN GERMAN | PR | 00683 | |
| 684015 | JOSE G FLORES INC | PO BOX 9022695 | | | | SAN JUAN | PR | 00902-2695 | |
| 684016 | JOSE G FLORES OCASIO | BDA ROOSEVELT | 323 CALLE 6 | | | SAN LORENZO | PR | 00754 | |
| 684017 | JOSE G FLORES OCASIO | P O BOX 881 | | | | CAGUAS | PR | 00725 | |
| 683985 | JOSE G FUENTES MELENDEZ | 65 NORTE CALLE LUIS VENEGAS | | | | GUAYAMA | PR | 00784 | |
| 247615 | JOSE G GALINDO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 247616 | JOSE G GARCIA | ADDRESS ON FILE | | | | | | | |
| 247617 | JOSE G GARCIA BATISTA | ADDRESS ON FILE | | | | | | | |
| 247618 | JOSE G GARCIA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 684018 | JOSE G GARCIA TALAVERA | PASEO MONTE 902 | 381 AVE LAS CUMBRES | | | SAN JUAN | PR | 00926 | |
| 247619 | JOSE G GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 684019 | JOSE G GONZALEZ PALACIOS | D 5 URB EXT SAN JOSE | | | | AIBONITO | PR | 00705 | |
| 247620 | JOSE G GONZALEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 247621 | JOSE G GRATACOS NEGRON | ADDRESS ON FILE | | | | | | | |
| 247622 | JOSE G GUZMAN MORALES | ADDRESS ON FILE | | | | | | | |
| 684020 | JOSE G HERNANDEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 247623 | JOSE G HERNANDEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 247624 | JOSE G HERNANDEZ PENA | ADDRESS ON FILE | | | | | | | |
| 247625 | JOSE G HERNANDEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 684021 | JOSE G HUERTAS RODRIGUEZ | BO OLIMPO | 266 CALLE 2 | | | GUAYAMA | PR | 00784 | |
| 684022 | JOSE G IRIZARRY SEMIDEY | ADDRESS ON FILE | | | | | | | |
| 684023 | JOSE G IZQUIERDO LABOY | PO BOX 209 | | | | GUANICA | PR | 00653 | |
| 684024 | JOSE G LAUREANO HORNEDO | P O BOX 101 | | | | BARCELONETA | PR | 00617 | |
| 684025 | JOSE G LUGO PAGAN | ADDRESS ON FILE | | | | | | | |
| 247626 | JOSE G MAESO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 845685 | JOSE G MAESO HIRALDO | HC 2 BOX 14697 | | | | CAROLINA | PR | 00987-9723 | |
| 247627 | JOSE G MALAVE TORRES | ADDRESS ON FILE | | | | | | | |
| 684027 | JOSE G MARRERO LUNA | 1331 AVENIDA CENTRAL | | | | CAPARRA TERRACE | PR | 00920 | |
| 684026 | JOSE G MARRERO LUNA | HC 01 BOX 3021 | | | | BARRANQUITAS | PR | 00794 | |
| 247628 | JOSE G MARRERO RUIZ | ADDRESS ON FILE | | | | | | | |
| 247629 | JOSE G MARTINEZ RIVERA | PO BOX 132 | | | | NARANJITO | PR | 00719 | |
| 684028 | JOSE G MARTINEZ RIVERA | PO BOX 2269 | | | | SALINA | PR | 00751-2241 | |
| 684029 | JOSE G MARTINEZ RODRIGUEZ | URB LOS CANTIZALEZ | EDIF B1 A | | | SAN JUAN | PR | 00926 | |
| 684030 | JOSE G MATOS Y/O LUIS E JULIA | 1202 CAPITAL CENTER SUR | 239 AVE HOSTOS | | | SAN JUAN | PR | 00918 | |
| 247630 | JOSE G MAYO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 247631 | JOSE G MENDEZ CAMEL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 684031 | JOSE G MIRANDA BERRIOS | BOX 441 | | | | COMERIO | PR | 00782 | |
| 247632 | JOSE G MOLINARI FELICIANO | ADDRESS ON FILE | | | | | | | |
| 247635 | JOSE G MONTERO OLARTE | ADDRESS ON FILE | | | | | | | |
| 684032 | JOSE G MORALES LAUTENBACH | ADDRESS ON FILE | | | | | | | |
| 247636 | JOSE G MORENO ALAMO | ADDRESS ON FILE | | | | | | | |
| 247637 | JOSE G MUNOZ BATIZ | ADDRESS ON FILE | | | | | | | |
| 684033 | JOSE G NIEVES HERNANDEZ | HC 4 BOX 46826 | | | | AGUADILLA | PR | 00603 | |
| 684034 | JOSE G NIEVES MIRANDA | COUNTRY CLUB | 953 CALLE TRIGUERO | | | SAN JUAN | PR | 00924 | |
| 247638 | JOSE G NUNEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 247639 | JOSE G NUNEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 684035 | JOSE G OLIVENCIA NAZARIO | RES SABALOS GARDENS | EDIF 14 APTO 86 | | | MAYAGUEZ | PR | 00680 | |
| 684036 | JOSE G ORTEGA SOLIS | PO BOX 8103 | | | | ARECIBO | PR | 00613 | |
| 247640 | JOSE G ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 684037 | JOSE G ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 247641 | JOSE G ORTIZ ORTOLAZA | ADDRESS ON FILE | | | | | | | |
| 247642 | JOSE G PADIN CRUZ | ADDRESS ON FILE | | | | | | | |
| 684038 | JOSE G PASTRANA ARZOLA | URB JARDINES II | I 1 CALLE CLAVEL | | | CAYEY | PR | 00736 | |
| 684039 | JOSE G PEREZ CARRERO | 379 AVE ESTACION | | | | ISABELA | PR | 00662 | |
| 845686 | JOSE G PEREZ GAUD DBA PANADERIA DEL CARMEN | PO BOX 60 | | | | CAMUY | PR | 00627-0060 | |
| 684040 | JOSE G PEREZ JIMENEZ | HC -2 BOX 9961 | | | | QUEBRADILLAS | PR | 00678-9704 | |
| 684041 | JOSE G PEREZ NEVAREZ | PO BOX 9021792 | | | | SAN JUAN | PR | 00902-1797 | |
| 684042 | JOSE G PEREZ VAZQUEZ | URB ROYAL TOWN CALLE 11 L3 | | | | BAYAMON | PR | 00956 | |
| 247643 | JOSE G PINEIRO MATIAS | ADDRESS ON FILE | | | | | | | |
| 684043 | JOSE G PULICHINO GONZALEZ | 51 CALLE CARRERAS | | | | HUMACAO | PR | 00791 | |
| 247645 | JOSE G QUINONES PALMERO | ADDRESS ON FILE | | | | | | | |
| 247646 | JOSE G QUINONEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 684044 | JOSE G RAICES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 247647 | JOSE G RAMIREZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 247648 | JOSE G RAMIREZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 684045 | JOSE G RAMIREZ PEDRAZA | BUZON 3463 CARR. 351 | | | | MAYAGUEZ | PR | 00682-7835 | |
| 247649 | JOSE G RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 247650 | JOSE G RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 247651 | JOSE G RAMOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 247652 | JOSE G REYES SANABRIA | ADDRESS ON FILE | | | | | | | |
| 247653 | JOSE G RIOS CHACON | ADDRESS ON FILE | | | | | | | |
| 684047 | JOSE G RIOS NEGRON | PO BOX 1286 | | | | MOROVIS | PR | 00687 | |
| 684048 | JOSE G RIOS TORRES | VILLA PALMERA | 316 CALLE SALGADO | | | SAN JUAN | PR | 00912 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 845687 | JOSE G RIOS VELAZQUEZ | URB. COLINAS VERDES E 5 | | | | SAN SEBASTIAN | PR | 00685 | |
| 684049 | JOSE G RIVERA ACOSTA | F D ROOSVELT | 147 COCO NUEVO | | | SALINAS | PR | 00751 | |
| 684050 | JOSE G RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 684051 | JOSE G RIVERA IRIZARRY | BARRIADA FERRAN | 32 CALLE B | | | PONCE | PR | 00731 | |
| 684052 | JOSE G RIVERA NEVAREZ | ADDRESS ON FILE | | | | | | | |
| 247654 | JOSE G RIVERA RODRIGUEZ | 543 CAMINO DEL SOL | | | | VEGA BAJA | PR | 00693 | |
| 684054 | JOSE G RIVERA RODRIGUEZ | MONTBLANC | 3 CALLE G | | | YAUCO | PR | 00698 | |
| 247655 | JOSE G RIVERA RODRIGUEZ | PO BOX 1096 | | | | YAUCO | PR | 00698-1096 | |
| 684053 | JOSE G RIVERA RODRIGUEZ | URB MONTBLANC | K 3 CALLE G | | | YAUCO | PR | 00698 | |
| 247656 | JOSE G ROBLES GUZMAN | ADDRESS ON FILE | | | | | | | |
| 684055 | JOSE G ROCHE MERCADO | HC 3 BOX 11290 | | | | JUANA DIAZ | PR | 00665 | |
| 684056 | JOSE G RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 247657 | JOSE G RODRIGUEZ AHUMADA | ADDRESS ON FILE | | | | | | | |
| 845688 | JOSE G RODRIGUEZ GONZALEZ | LUQUILLO MAR | DD64 CALLE G | | | LUQUILLO | PR | 00773 | |
| 683986 | JOSE G RODRIGUEZ HERNANDEZ | VENUS GARDENS | 724 CALLE PIEDRAS NEGRAS | | | SAN JUAN | PR | 00926 | |
| 247658 | JOSE G RODRIGUEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 684057 | JOSE G RODRIGUEZ SANTIAGO | HC 1 BOX 7965 | | | | HORMIGUEROS | PR | 00660 | |
| 247659 | JOSE G RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 247660 | JOSE G SAMOL COLLAZO | ADDRESS ON FILE | | | | | | | |
| 247661 | JOSE G SANCHEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 247662 | JOSE G SANCHEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 684058 | JOSE G SANCHEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 684059 | JOSE G SANCHEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 247663 | JOSE G SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 684060 | JOSE G SANCHEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 247664 | JOSE G SANCHEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 247665 | JOSE G SANTANA ESCRIBANO | ADDRESS ON FILE | | | | | | | |
| 684061 | JOSE G SANTIAGO DE JESUS | HC 02 BOX 7003 | BO PALOMAS | | | COMERIO | PR | 00782 | |
| 247666 | JOSE G SANTIAGO DE JESUS | HC 1 BOX 11384 | | | | TOA BAJA | PR | 00949 | |
| 247667 | JOSE G SANTIAGO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 684062 | JOSE G SANTIAGO RAMOS | ADDRESS ON FILE | | | | | | | |
| 684063 | JOSE G SANTIAGO RIVERA | 40 ALTOS CALLE TORRES | | | | PONCE | PR | 00731 | |
| 247668 | JOSE G SANTIAGO RIVERA | URB PANORAMA VILLAGE | 105 VISTA DEL MORRO | | | BAYAMON | PR | 00957 | |
| 684064 | JOSE G SANTIAGO RODRIGUEZ | VILLA RETIRO | P 5 SUR | | | SANTA ISABEL | PR | 00757 | |
| 684065 | JOSE G SEGUI MENENDEZ | URB VILLAS DE PARANA | S 7-29 CALLE 8 | | | SAN JUAN | PR | 00926 | |
| 684066 | JOSE G TOLEDO TOLEDO | HC 2 BOX 25580 | | | | HATILLO | PR | 00659-9626 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 247670 | JOSE G TOLEDO TOLEDO | HC 4 BOX 30580 | | | | HATILLO | PR | 00659-9626 |
| 684067 | JOSE G TORRES ALAMO | HC 2 BOX 13870 | | | | GURABO | PR | 00778 |
| 247671 | JOSE G TORRES BAYRON | ADDRESS ON FILE | | | | | | |
| 684068 | JOSE G TORRES FONTANES | HC 07 BOX 2232 | | | | PONCE | PR | 00731 |
| 684069 | JOSE G TORRES PEREZ | BO LOS LLANOS | E23 CALLE 10 | | | ARECIBO | PR | 00612 |
| 247673 | JOSE G TORRES RIVERA | ADDRESS ON FILE | | | | | | |
| 247674 | JOSE G TRIPARI QUINTANA | PO BOX 332083 | | | | PONCE | PR | 00733-2083 |
| 684070 | JOSE G TRIPARI QUINTANA | URB CONSTANCIA | 3176 AVE JULIO E MONAGAS | | | PONCE | PR | 00717-2206 |
| 247675 | JOSE G UGARTE ALERS | ADDRESS ON FILE | | | | | | |
| 684071 | JOSE G VALLE TORRES | ADDRESS ON FILE | | | | | | |
| 684072 | JOSE G VALLE TORRES | ADDRESS ON FILE | | | | | | |
| 684074 | JOSE G VEGA DAVILA | COND SANTA MARIA 2 | 503 CALLE MODESTA APT 1007 | | | SAN JUAN | PR | 00924 |
| 247676 | JOSE G VELEZ BARTOLOMEI | ADDRESS ON FILE | | | | | | |
| 684075 | JOSE G VELEZ MELENDEZ | SAN DEMETRIO | 457 AVE FELISA RINCON | | | VEGA BAJA | PR | 00693 |
| 247677 | JOSE G VILLAFANE NIEVES | ADDRESS ON FILE | | | | | | |
| 684076 | JOSE G. AVILLAN FARIS | C/O ASSSMCA | P.O. BOX 21414 | | | SAN JUAN | PR | 00928-1414 |
| 684077 | JOSE G. BAEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 247678 | JOSE G. BERMUDEZ SOLER | ADDRESS ON FILE | | | | | | |
| 247679 | JOSE G. BRAVO SAAVEDRA | LCDA. RAMAGUI RIVERA DE JESÚS(DEMANDADO Y DEMANDANTE CONTRA TERCERO MUNICPIO DE BAYAMÓN) | URB. SANTA ROSA 12-29 CARR 177 APT 2602 | | | GUAYNABO | PR | 00969 |
| 770629 | JOSE G. BRAVO SAAVEDRA | LCDO. FELIZ MOLINA DÍAZ (DEMANDANTE) | PO BOX 195241 | | | SAN JUAN | PR | 00919-5241 |
| 247680 | JOSE G. BRAVO SAAVEDRA | LCDO. JUAN B. SOTO BALBÁS (DEMANDAO MUNICIPIO DE BAYAMÓN) | 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966 |
| 684078 | JOSE G. COLLAZO PEREZ | PO BOX 371 | | | | CAYEY | PR | 00737 |
| 247681 | JOSE G. GARCIA APONTE | ADDRESS ON FILE | | | | | | |
| 684079 | JOSE G. GARCIA NIEVES | URB LAS COLINAS | K4 CALLE 13 | | | TOA BAJA | PR | 00949 |
| 247682 | JOSE G. GONZALEZ DIAZ Y CLENDA M COLON | ADDRESS ON FILE | | | | | | |
| 247683 | JOSE G. GONZALEZ IBARRA | ADDRESS ON FILE | | | | | | |
| 247684 | JOSE G. JAVIER LAGUER | ADDRESS ON FILE | | | | | | |
| 684080 | JOSE G. MARTINEZ | URB SANTA RITA | 62 CALLE MARGARITA | | | SAN JUAN | PR | 00925 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 247685 | JOSÉ G. MARTÍNEZ FIGUEROA | MIGUEL A. RODRIGUEZ SUAREZ | PO BOX 4678 | | | CAROLINA | PR | 00984 | |
| 684081 | JOSE G. MARTINEZ LOPEZ | URB FERNANDEZ | 13 CALLE LAZARO RAMOS | | | CIDRA | PR | 00739 | |
| 1558658 | JOSE G. PAGAN PEDRERO & NANCY A. LANSER PLUMMER | CALISTEMON NUM 61 | ESTANCIAS TORRIMAR | | | GUAYNABO | PR | 00965 | |
| 1558658 | JOSE G. PAGAN PEDRERO & NANCY A. LANSER PLUMMER | YARITZA PORTALATIN | 268 PONCE DE LEON AVE. | THE HATO REY CENTER | STE. 903 | San Juan | PR | 00918 | |
| 1567455 | JOSE G. PAGAN PEDRERO & NANCY A. LANSER PLUMMER | YARITZA PORTALATIN, ATTORNEY | PELLOT-GONZALEZ TAX ATTORNEYS & COUNSELORS AT LAW | 268 PONCE DE LEON AVE., | THE HATO REY CENTER, STE. 903 | SAN JUAN | PR | 00918 | |
| 247686 | JOSE G. RAMIREZ PIMENTEL | ADDRESS ON FILE | | | | | | | |
| 2176083 | JOSE G. RIANO CHIESA D/B/A RIANO ARQUITECTOS | CALLE OBREGON #664 | URB. VENUS GARDENS | | | SAN JUAN | P.R. | 00926 | |
| 684083 | JOSE G. RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 684084 | JOSE G. RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 684085 | JOSE G. RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 247687 | JOSE G. ROSARIO ROQUE | ADDRESS ON FILE | | | | | | | |
| 247688 | JOSE G. SANTIAGO BAEZ | ADDRESS ON FILE | | | | | | | |
| 247689 | JOSE G. SOUSA MORA | ADDRESS ON FILE | | | | | | | |
| 247690 | JOSE G. SOUSA MORA | ADDRESS ON FILE | | | | | | | |
| 684086 | JOSE G. SOUSA MORA | ADDRESS ON FILE | | | | | | | |
| 247691 | JOSE G. TORRES COLON | ADDRESS ON FILE | | | | | | | |
| 247692 | JOSE GABRIEL CRUZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 684087 | JOSE GABRIEL MORALES | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 247693 | JOSE GABRIEL MORAN MEDERO | ADDRESS ON FILE | | | | | | | |
| 684088 | JOSE GABRIEL RIVERA | 3-343 VILLA ZORAIDA | | | | HORMIGUEROS | PR | 00660 | |
| 247694 | JOSE GABRIEL TORRES SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 684089 | JOSE GALARZA GARCIA | LOMA ALTA | A 8 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 684090 | JOSE GALARZA ORENGO | URB. VILLA OLIMPIA B23 CALLE3 | | | | YAUCO | PR | 00698 | |
| 684091 | JOSE GALLART MENDIA | ADDRESS ON FILE | | | | | | | |
| 684092 | JOSE GALLOZA SERRANO | HC 56 BOX 34625 | | | | AGUADA | PR | 00602 | |
| 684093 | JOSE GANDIA PAVON | URB ALTA VISTA | M32 CALLE 15 | | | PONCE | PR | 00716 | |
| 247695 | JOSE GARAY AVILES | ADDRESS ON FILE | | | | | | | |
| 684094 | JOSE GARAY CASTILLO | URB VILLA FONTANA | NL 1 VIA 22 | | | CAROLINA | PR | 00983 | |
| 680838 | JOSE GARAY GALARZA | HC 08 BOX 49181 | | | | CAGUAS | PR | 00725-9639 | |
| 247696 | JOSE GARCIA | 907 CALLE BARBOSA | | | | CATANO | PR | 00962 | |

Exhibit F

Master Mailing List 2

Served via first class mail

| 684095 | JOSE GARCIA | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 684096 | JOSE GARCIA /DBA/ ADVANCE CAMERA | 951 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| 845690 | JOSE GARCIA APONTE | RR 6 BOX 9862 | | | | SAN JUAN | PR | 00926 | |
| 247697 | JOSE GARCIA BLANCO | ADDRESS ON FILE | | | | | | | |
| 684098 | JOSE GARCIA CAMPOS | BOX 34 | SAINT JUST | | | CAROLINA | PR | 00978 | |
| 684097 | JOSE GARCIA CAMPOS | HC 1 BOX 8071 | | | | CANOVANAS | PR | 00729 | |
| 247698 | JOSE GARCIA COLON | ADDRESS ON FILE | | | | | | | |
| 247699 | JOSE GARCIA COLON | ADDRESS ON FILE | | | | | | | |
| 684100 | JOSE GARCIA CORREA | ADDRESS ON FILE | | | | | | | |
| 684099 | JOSE GARCIA CORREA | ADDRESS ON FILE | | | | | | | |
| 247700 | JOSE GARCIA DAVILA | ADDRESS ON FILE | | | | | | | |
| 247701 | JOSE GARCIA DIAZ | CALLE SC-8 | ROYAL TOWN | | | BAYAMON | PR | 00956 | |
| 684101 | JOSE GARCIA DIAZ | PO BOX 23075 | | | | SAN JUAN | PR | 00931-3075 | |
| 247702 | JOSE GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 684103 | JOSE GARCIA LOPEZ | ALT DE OLIMPO | B 11 CALLE PICAFLOR BOX 110 | | | GUAYAMA | PR | 00784 | |
| 684102 | JOSE GARCIA LOPEZ | PO BOX 215 | | | | JUNCOS | PR | 00777 | |
| 684104 | JOSE GARCIA MC'COUSLAND | ADDRESS ON FILE | | | | | | | |
| 684105 | JOSE GARCIA MEDINA | 7 ONIX BUCARE | | | | GUAYNABO | PR | 00969 | |
| 684106 | JOSE GARCIA MERCADO | PO BOX 1261 | | | | AGUADILLA | PR | 00605 | |
| 684107 | JOSE GARCIA NAVEDO | ADDRESS ON FILE | | | | | | | |
| 684108 | JOSE GARCIA NOYA | PO BOX 365003 | | | | SAN JUAN | PR | 00902-5003 | |
| 684109 | JOSE GARCIA ORTIZ | SECTOR LA PLAYITA | 84 AVE LOS MEROS | | | PONCE | PR | 00716 | |
| 247703 | JOSE GARCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 247704 | JOSE GARCIA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 247705 | JOSE GARCIA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 247706 | JOSE GARCIA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 684110 | JOSE GARCIA RAMIS | PO BOX 364866 | | | | SAN JUAN | PR | 00936-4866 | |
| 2175739 | JOSE GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 247708 | JOSE GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 247707 | JOSE GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 684111 | JOSE GARCIA RODRIGUEZ | URB LA VISTA | CALLE VIA ALTURAS F-5 | | | SAN JUAN | PR | 00924 | |
| 2175740 | JOSE GARCIA RODRIGUEZ | URB. LA MONSERRATE | AVENIDA CENTRAL | | | SAN GERMAN | PR | 00683 | |
| 684112 | JOSE GARCIA ROIG | PLAZA CAROLINA | PO BOX 8703 | | | CAROLINA | PR | 00988 | |
| 247709 | JOSE GARCIA ROMAN | LCDO. ALLAN RIVERA FERNÁNDEZ | CAPITAL CENTER BUILDING SUITE 401 | | | HATO REY | PR | 00918 | |
| 247710 | JOSE GARCIA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 684113 | JOSE GARCIA SANTANA | HC 4 BOX 4311 | | | | HUMACAO | PR | 00791 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 684114 | JOSE GARCIA SOTO | 328 AVE DE DIEGO SUITE 301 | | | SAN JUAN | PR | 00909 |
| 247711 | JOSE GARCIA SOTO | PO BOX 191611 | | | SAN JUAN | PR | 00919 |
| 247712 | JOSE GARCIA STELLA | ADDRESS ON FILE | | | | | |
| 684115 | JOSE GARCIA VALDEZ | ADDRESS ON FILE | | | | | |
| 684116 | JOSE GARRIGA | 2350 PONCE BY PASS SUITE 113 | | | PONCE | PR | 00731 |
| 247713 | JOSE GARRIGA HIJO INC | 15 URB SAN AGUSTIN | AVE 65 INFANTERIA MARGINAL | | SAN JUAN | PR | 00923-0000 |
| 247714 | JOSE GARRIGA HIJO INC | 2350 PONCE BY PASS | SUITE 113 | | PONCE | PR | 00716-1440 |
| 247715 | JOSE GARRIGA HIJO INC | AVE 65 INFANTERIA MARGINAL | 15 URB SAN AGUSTIN | | SAN JUAN | PR | 00923 |
| 247716 | JOSE GARRIGA HIJO INC | C/O CARMEN I FORTY MORELL | 139 AVE CARLOS CHARDON | | SAN JUAN | PR | 00918-0902 |
| 247717 | JOSE GARRIGA HIJO INC | URB CONSTANCIA GDNS | B17 CALLE MARGINAL | | PONCE | PR | 00731-0000 |
| 247718 | JOSE GARRIGA HIJO INC | URB SAN AGUSTIN | 15 AVE 65TH INFANTERIA MARGINAL | | RIO PIEDRAS | PR | 00925-0000 |
| 247719 | JOSE GARRIGA HIJO INC | VALLE REAL SHOPPING CENTER | BY PASS | | PONCE | PR | 00731-0000 |
| 247720 | JOSE GARRIGA HIJO INC. | AVENIDA 65 INF. MARGINAL SAN AGUSTIN #15 | | | RIO PIEDRAS | PR | 00923 |
| 684117 | JOSE GARRIGA JIMENEZ | SAN AGUSTIN | 15 MARGINAL 65 INFANTERIA | | SAN JUAN | PR | 00923 |
| 684118 | JOSE GARRIGA MATHEW | SANAGUSTIN | MARGINAL 15 AVE 65 INFANTERIA | | SAN JUAN | PR | 00923 |
| 684119 | JOSE GARRIGA PICO | 651 MIRAMAR | ROOSEVELT APT 8 A | | SAN JUAN | PR | 00907-3411 |
| 684120 | JOSE GARRIGA PICO | COND LAURE | 651 MIRAMAR APT 8 A | | SAN JUAN | PR | 00907 |
| 247722 | JOSE GAUTHIER FIGUEROA | ADDRESS ON FILE | | | | | |
| 247723 | JOSE GAUTIER DELGADO | ADDRESS ON FILE | | | | | |
| 684121 | JOSE GAVINA ALONSO | P O BOX 362091 | | | SAN JUAN | PR | 00936 |
| 247724 | JOSE GERAL MEDINA | ADDRESS ON FILE | | | | | |
| 247725 | JOSE GERARDO ANDRES RODRIUEZ MERCADO | ADDRESS ON FILE | | | | | |
| 2164021 | JOSE GERARDO ARROYO NOVOA | 706 CALLE MUNOZ RIVERA | | | PENUELAS | PR | 00624 |
| 2137968 | JOSE GERARDO ARROYO NOVOA | JOSE G ARROYO NOVOA | 706 CALLE MUNOZ RIVERA | | PENUELAS | PR | 00624 |
| 247726 | JOSE GERARDO BARRETO SOTO | ADDRESS ON FILE | | | | | |
| 684122 | JOSE GERARDO ORTEGA ACOSTA | 3RA EXT COUNTRY CLUB | GS 14 CALLE 203 | | CAROLINA | PR | 00982 |
| 247727 | JOSE GERENA QUINONES | ADDRESS ON FILE | | | | | |
| 684123 | JOSE GERENA SOTO | H C 1 BOX 8561 | | | LUQUILLO | PR | 00773 |
| 684124 | JOSE GERMAIN OPENHAIMER | URB MADRIGAL | B 10 CALLE 2 | | PONCE | PR | 00731 |
| 684125 | JOSE GIL | PUERTO NUEVO | 508 BALEARES | | SAN JUAN | PR | 00920 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 247728 | JOSE GIL FIGUEROA OLIVIERI | ADDRESS ON FILE | | | | | |
| 684126 | JOSE GIL MARTINEZ ESPADA | ADDRESS ON FILE | | | | | |
| 845691 | JOSE GIL RIVERA ACOSTA | BO COCO NUEVO | 147 FD ROOSEVELT | | SALINAS | PR | 00751-2528 |
| 247729 | JOSE GILBERTO AYALA GARCIA | ADDRESS ON FILE | | | | | |
| 247730 | JOSE GILBERTO AYALA GARCIA | ADDRESS ON FILE | | | | | |
| 247731 | JOSE GILBERTO RODRIGUEZ FIGUEROA | LCDO. JUAN CORREA RODRIGUEZ | PO BOX 64 | | AGUAS BUENAS | PR | 00703 |
| 1634208 | Jose Gimenez, Luis | ADDRESS ON FILE | | | | | |
| 684128 | JOSE GIRAUD QUIRINDONGO | PO BOX 690 | | | GURABO | PR | 00778 0690 |
| 247732 | Jose Girona y Maria De Los A Burgos | ADDRESS ON FILE | | | | | |
| 684129 | JOSE GOMEZ ALBA | EXT EL COMANDANTE | 236 AVE SAN MARCOS | | CAROLINA | PR | 00982 |
| 684130 | JOSE GOMEZ ALGARIN | PO BOX 84 | | | NAGUABO | PR | 00718 |
| 2175744 | JOSE GOMEZ CANDELARIA | ADDRESS ON FILE | | | | | |
| 247733 | JOSE GOMEZ CISNEROS | ADDRESS ON FILE | | | | | |
| 684131 | JOSE GOMEZ DUARTE | 1406 AVE MAGDALENA | | | SAN JUAN | PR | 00907 |
| 684132 | JOSE GOMEZ DUARTE | URB LOMA ALTA | L12 CALLE 12 | | CAROLINA | PR | 00987 |
| 684133 | JOSE GOMEZ MARCOS | URB TORRIMAR 9 7 | CALLE MALAGA | | GUAYNABO | PR | 00966-3131 |
| 684134 | JOSE GOMEZ RAMOS | URB ORIENTE | 22 CALLE MARTIN LUTHER KING | | LAS PIEDRAS | PR | 00771 |
| 684135 | JOSE GOMEZ RIVERA | P O BOX 8987 | | | PONCE | PR | 00732 |
| 247734 | JOSE GOMEZ RIVERA | PO BOX 2247 | | | SAN GERMAN | PR | 00683 |
| 247735 | JOSE GOMEZ RIVERA | URB JARD DE SANTO DOMINGO | AC 9 CALLE 3 | | JUANA DIAZ | PR | 00695 |
| 684136 | JOSE GOMEZ RODRIGUEZ | URB DEL CARMEN | 42 CALLE SAN JOSE | | RIO GRANDE | PR | 00745 |
| 247736 | JOSE GOMEZ VELEZ | ADDRESS ON FILE | | | | | |
| 684138 | JOSE GONZALEZ | HC 43 BOX 10444 | | | CAYEY | PR | 00736 |
| 684137 | JOSE GONZALEZ | URB MARIA DEL CARMEN | N 6 CALLE 10 | | COROZAL | PR | 00783 |
| 684140 | JOSE GONZALEZ ALVARADO | URB NOTRE DAME | C 8 CALLE BARTOLOME | | CAGUAS | PR | 00725 |
| 247737 | JOSE GONZALEZ ALVIRA | ADDRESS ON FILE | | | | | |
| 247739 | JOSE GONZALEZ AYALA | KARLA DANNETTE SANTIAGO RODRÍGUEZ | PO BOX 9020192 | | SAN JUAN | PR | 00902-0191 |
| 247738 | JOSE GONZALEZ AYALA | KARLA DANNETTE SANTIAGO RODRÍGUEZ | PO BOX 9020443 | | SAN JUAN | PR | 00902-0443 |
| 247741 | JOSE GONZALEZ AYALA | LCDO. JUAN C. RÍOS PÉREZ | PO BOX 9020443 | | SAN JUAN | PR | 00902-0443 |
| 684142 | JOSE GONZALEZ BARJA | 14 AVE INDUSTRIAL | | | CAYEY | PR | 00734 |
| 247742 | JOSE GONZALEZ BARJA | COND CAGUAS TOWER | APT 1103 | | CAGUAS | PR | 00725 |
| 684143 | JOSE GONZALEZ BERRIOS | PO BOX 24328 | | | CAYEY | PR | 00736 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 1516934 | Jose Gonzalez Chavez & Teresa Gavillan | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 684144 | JOSE GONZALEZ COLON | VILLA CAROLINA | 224-15 CALLE 601 | | | CAROLINA | PR | 00985 |
| 684145 | JOSE GONZALEZ CORONADO | ADDRESS ON FILE | | | | | | |
| 684147 | JOSE GONZALEZ CRUZ | HC-01 BOX 3748 | | | | FLORIDA | PR | 00650 |
| 684148 | JOSE GONZALEZ CRUZ | LA PARGUERA | 267 CALLE 6 | | | LAJAS | PR | 00667 |
| 684146 | JOSE GONZALEZ CRUZ | URB CONDADO | 151 CALLE TRINITARIA | | | ISABELA | PR | 00605 |
| 684149 | JOSE GONZALEZ DBA JUST FOR COKTAIL | PARQUE LOS ALMENDROS | 620 CALLE LADY DI 24 | | | PONCE | PR | 00716-3547 |
| 684150 | JOSE GONZALEZ DE JESUS | COM LA GRANJA PARC 55 | | | | UTUADO | PR | 00612 |
| 684151 | JOSE GONZALEZ DIAZ | HC 2 PO BOX 7556 | | | | UTUADO | PR | 00641 |
| 247743 | JOSE GONZALEZ DIAZ | PO BOX 3264 | | | | BAYAMON | PR | 00958 |
| 684152 | JOSE GONZALEZ DIAZ | RR 2 BOX 9658 | | | | TOA ALTA | PR | 00953 |
| 247744 | JOSE GONZALEZ DILAN | ADDRESS ON FILE | | | | | | |
| 247745 | JOSE GONZALEZ GONZALEZ | CAPUCHINAS 85-3ER PISO | COL SAN JOSE INSURGENTES | CP 03900 DELEGACION BENITO JUAREZ | | MEXICO DF | | | MEXICO |
| 684153 | JOSE GONZALEZ GONZALEZ | P O BOX 12011 | | | | SAN JUAN | PR | 00914 |
| 247746 | JOSE GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 684154 | JOSE GONZALEZ JIMENEZ | URB MONTE BRISAS | S 9 CALLE Q | | | FAJARDO | PR | 00738 |
| 247747 | JOSE GONZALEZ LAABES | ADDRESS ON FILE | | | | | | |
| 684155 | JOSE GONZALEZ LIBOY | RR 9 BUZON 1430 | | | | SAN JUAN | PR | 00926-9713 |
| 684156 | JOSE GONZALEZ LOPEZ | P O BOX 395 | | | | HORMIGUEROS | PR | 00660 0395 |
| 684157 | JOSE GONZALEZ LOPEZ | P O BOX 9065970 | | | | SAN JUAN | PR | 00906-5970 |
| 247748 | JOSE GONZALEZ LOPEZ | PO BOX 395 | | | | HORMIGUERO | PR | 00660 |
| 247749 | JOSE GONZALEZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 247750 | JOSE GONZALEZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 684139 | JOSE GONZALEZ MARTINEZ | 23 CALLE RUIZ RIVERA | | | | NAGUABO | PR | 00718-2521 |
| 247751 | JOSE GONZALEZ MENDEZ | ADDRESS ON FILE | | | | | | |
| 247752 | JOSE GONZALEZ MERCED | ADDRESS ON FILE | | | | | | |
| 247753 | JOSE GONZALEZ NORAT | ADDRESS ON FILE | | | | | | |
| 684158 | JOSE GONZALEZ OLMO | ADDRESS ON FILE | | | | | | |
| 684159 | JOSE GONZALEZ OUFFRE | PMB 292 | PO BOX 7004 | | | VEGA BAJA | PR | 00694-7004 |
| 684160 | JOSE GONZALEZ PEREZ | HC 2 BOX 13201 | | | | GURABO | PR | 00778 |
| 684161 | JOSE GONZALEZ PEREZ | HC 764 BOX 6930 | | | | PATILLA | PR | 00783 |
| 684162 | JOSE GONZALEZ PEREZ | URB VILLA CAROLINA | 226 1 CALLE 606 | | | CAROLINA | PR | 00985 |
| 2176072 | JOSE GONZALEZ PLUGUEZ | ADDRESS ON FILE | | | | | | |
| 247754 | JOSE GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2176075 | JOSE GONZALEZ RIOS | CALLE I 12 | | | | ARECIBO | PR | 00612 | |
| 684163 | JOSE GONZALEZ RIOS | CONDOMINIO PASEOMONTE APT 309 | 381 AVE FELISA RINCON | | | SAN JUAN | PR | 00926 | |
| 684164 | JOSE GONZALEZ ROBLES | JARDINES DE SAN FRANCISCO | EDIF 2 APT 810 | | | SAN JUAN | PR | 00926 | |
| 247755 | JOSE GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 247756 | JOSE GONZALEZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| 247757 | JOSE GONZALEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 684165 | JOSE GONZALEZ SCOTT | REP CARMELITA | CARR 106 KM 11.8 | | | MAYAGUEZ | PR | 00680 | |
| 684166 | JOSE GONZALEZ SOTO | REPTO MONTELLANO | F4 CALLE A | | | CAYEY | PR | 00736 | |
| 684167 | JOSE GONZALEZ TORRES | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 684168 | JOSE GONZALEZ TORRES | C/O LUIS A NOGUERAS RIVERA | 22550 BO GUAVATE | | | CAYEY | PR | 00736 | |
| 247758 | JOSE GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 684169 | JOSE GONZALEZ VILLEGAS | RES. VARONES S.J. | | | | Hato Rey | PR | 009360000 | |
| 684170 | JOSE GORRITZ FIGUEROA | URB RIO HONDO | D 59 CALLE RIO CASEY | | | BAYAMON | PR | 00961 | |
| 684171 | JOSE GOTAY FLORES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 247759 | JOSE GOYCO AMADOR | ADDRESS ON FILE | | | | | | | |
| 684172 | JOSE GOYTIA AYALA | ADDRESS ON FILE | | | | | | | |
| 247760 | JOSE GRACIA BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 247761 | JOSE GRACIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 684173 | JOSE GRACIANI ALGARIN | ADDRESS ON FILE | | | | | | | |
| 684174 | JOSE GRAFALS RIVERA | COND MIRAMAR EMBASSY | 902 AVE PONCE DE LEON | APT 704 | | SAN JUAN | PR | 00907 | |
| 684175 | JOSE GRAFALS RIVERA | COND MIRAMAR EMBASSY 704 | 704 AVE PONCE DE LEON APT 902 | | | SAN JUAN | PR | 00918 | |
| 684176 | JOSE GRANADOS NAVEDO | ADDRESS ON FILE | | | | | | | |
| 684177 | JOSE GRAU DIAZ | SUITE 112 MS C-348 | | | | SAN JUAN | PR | 00926-5955 | |
| 684178 | JOSE GRAULAU REYMUNDI | ADDRESS ON FILE | | | | | | | |
| 684179 | JOSE GREGORIO CORDERO SOTO | ADDRESS ON FILE | | | | | | | |
| 247762 | JOSE GRIFFITHS, MARIA | ADDRESS ON FILE | | | | | | | |
| 684180 | JOSE GUADALUPE HERNANDEZ | LOMA ALTA | H 31 CALLE 7 | | | CAROLINA | PR | 00987 | |
| 684181 | JOSE GUADALUPE PENILLA SOSA | ADDRESS ON FILE | | | | | | | |
| 247763 | JOSE GUADALUPE SANTANA | ADDRESS ON FILE | | | | | | | |
| 684182 | JOSE GUALBERTO SANTIAGO | HC 02 BOX 17027 | | | | LAJAS | PR | 00667 | |
| 684183 | JOSE GUERRIERI CALDEDON | URB VISTA DEL CONVENTO 2E | 15 CALLE 4 | | | FAJARDO | PR | 00738 | |
| 684184 | JOSE GUEVARA FUERTES | PO BOX 55008 | | | | BAYAMON | PR | 00960-4008 | |
| 247764 | JOSE GUEVARA FUERTES | PO BOX 5508 | | | | BAYAMON | PR | 00961 | |
| 684185 | JOSE GUEVAREZ FONTAN | EMBALSE SAN JOSE | 135 CALLE CANET | | | SAN JUAN | PR | 00929-0000 | |
| 684186 | JOSE GUILLERMO AMY SANCHEZ | TINTILLO | B 14 CALLE 1 | | | GUAYNABO | PR | 00966 | |
| 247765 | JOSE GUILLERMO DAVILA MATOS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 247766 | JOSE GUILLERMO DOMINICI RIVERA | ADDRESS ON FILE | | | | | | |
| 247767 | JOSE GUILLERMO PULICHINO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 247768 | JOSE GUILLERMO TORRES ACEVEDO | ADDRESS ON FILE | | | | | | |
| 684187 | JOSE GUILLERMO TORRES MELENDEZ | PO BOX 16196 | | | | SAN JUAN | PR | 00908 |
| 684188 | JOSE GUILLOTY PEREZ | HC 05 BOX 59312 | | | | MAYAGUEZ | PR | 00680 |
| 684189 | JOSE GUIVAS ARTY | ADDRESS ON FILE | | | | | | |
| 247769 | JOSE GUIVAS MARTY | ADDRESS ON FILE | | | | | | |
| 247770 | JOSE GULLART MARQUES | ADDRESS ON FILE | | | | | | |
| 247771 | JOSE GUSTAVO PEREZ NOVOA | ADDRESS ON FILE | | | | | | |
| 247772 | JOSE GUTIERREZ FRED | ADDRESS ON FILE | | | | | | |
| 247773 | JOSE GUTIERREZ MORALES | ADDRESS ON FILE | | | | | | |
| 684190 | JOSE GUTIERREZ RODRIGUEZ | LEVITTOWN | I 14 CALLE MIREYA | | | TOA BAJA | PR | 00949 |
| 684193 | JOSE GUZMAN | HC 01 BOX 8700 | | | | AGUAS BUENAS | PR | 00703 |
| 684192 | JOSE GUZMAN | RR 9 BOX 804 | COLINA REAL APT 8-D | | | SAN JUAN | PR | 00902 |
| 684191 | JOSE GUZMAN | VILLA LINARES CALLE 13 T-5 | | | | VEGA ALTA | PR | 00692 |
| 684194 | JOSE GUZMAN COLLAZO | QUINTAS DE MONSERRATE | C 11 CALLE 4 | | | PONCE | PR | 00731 |
| 247774 | JOSE GUZMAN FORTES | ADDRESS ON FILE | | | | | | |
| 684195 | JOSE GUZMAN GONZALEZ | HC 2 BOX 6775 | | | | FLORIDA | PR | 00650 |
| 684196 | JOSE GUZMAN GREEN | PARCELA 80 SECTOR EL CERO | BUZON 3807 | | | SALINAS | PR | 00751 |
| 684197 | JOSE GUZMAN LOPEZ | HC 59 BOX 6084 | | | | AGUADA | PR | 00602 |
| 247775 | JOSE GUZMAN LOPEZ | HC-59 BUZON 6083 | | | | AGUADA | PR | 00602 |
| 684198 | JOSE GUZMAN PADILLA | HC 1 BOX 5212 | | | | COROZAL | PR | 00783-9903 |
| 684199 | JOSE GUZMAN PAZ | P. O. BOX 1016 | | | | HORMIGUEROS | PR | 00660 |
| 247776 | JOSE GUZMAN ROSA | ADDRESS ON FILE | | | | | | |
| 684200 | JOSE H ALVAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 684201 | JOSE H ANDRADES MALDONADO | ADDRESS ON FILE | | | | | | |
| 684202 | JOSE H ANTONMARCHI LOPEZ | P O BOX 1026 | | | | YAUCO | PR | 00698 |
| 684203 | JOSE H APONTE ORTIZ | HC 01 BOX 6082 | | | | AGUAS BUENAS | PR | 00703-9701 |
| 247777 | JOSE H AROCHO SOTO | ADDRESS ON FILE | | | | | | |
| 247778 | JOSE H ARRILLAGA ORTIZ | ADDRESS ON FILE | | | | | | |
| 845692 | JOSE H ARROYO SEGARRA | URB COUNTRY CLUB | 989 CALLE EIDER | | | SAN JUAN | PR | 00924-2334 |
| 845693 | JOSE H BANUCHI HERNANDEZ | VILLA CAPARRA EXECUTIVE | 229 CARR 2 APT 6B | | | GUAYNABO | PR | 00966-6530 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 247779 | JOSE H BRACERO CAMARENO | ADDRESS ON FILE | | | | | | |
| 247780 | JOSE H BRAULIO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 247781 | JOSE H CABAN RAMOS | ADDRESS ON FILE | | | | | | |
| 684204 | JOSE H CAEZ ALONSO | EDIF OCEAN PARK TOWER | 110 CALLE DIAZ DE ANDINO | APT 801 | | SAN JUAN | PR | 00911 |
| 845694 | JOSE H CAEZ ALONSO | VENUS GARDENS OESTE | BF5 CALLE F | | | SAN JUAN | PR | 00926 |
| 247782 | JOSE H CAEZ ROMERO | ADDRESS ON FILE | | | | | | |
| 247783 | JOSE H CAJIGAS CRESPO | ADDRESS ON FILE | | | | | | |
| 247784 | JOSE H CAMACHO LOPEZ | ADDRESS ON FILE | | | | | | |
| 684205 | JOSE H CAPO CARTAGENA | RR 1 BOX 3361 | | | | CIDRA | PR | 00739 |
| 684206 | JOSE H CARABALLO COLON | ALTURAS DE YAUCO | 7-M-18 | | | YAUCO | PR | 00698 |
| 845695 | JOSE H CARABALLO COLON | ALTURAS DE YAUCO | M18 CALLE 7 | | | YAUCO | PR | 00698 |
| 684207 | JOSE H CARDONA | PO BOX 12 | | | | FLORIDA | PR | 00650 |
| 247785 | JOSE H CARMONA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 684208 | JOSE H CARMONA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 684209 | JOSE H COLON AVILES | URB EL PARAISO | 157 CALLE GANGES | | | SAN JUAN | PR | 00926 |
| 684210 | JOSE H COLON VAZQUEZ | I C TANAMA SANTANA | | | | ARECIBO | PR | 00612 |
| 684211 | JOSE H CRUZ LOPEZ | HC 02 BOX 7416 | | | | CIALES | PR | 00638 |
| 684212 | JOSE H CRUZ MOJER | URB BARALT | B-27 CALLE 1 | | | FAJARDO | PR | 00738 |
| 684213 | JOSE H DAVILA MEDINA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 |
| 247786 | JOSE H DIAZ DIAZ | ADDRESS ON FILE | | | | | | |
| 247787 | JOSE H FLORES LOPEZ | ADDRESS ON FILE | | | | | | |
| 684214 | JOSE H FRANCES BETANCOURT | PO BOX 670 | | | | TRUJILLO ALTO | PR | 00977 |
| 684215 | JOSE H GARCIA COLON | HC 4 BOX 18169 | | | | CAMUY | PR | 00627 |
| 684216 | JOSE H GARCIA ROBLES | URB MARISOL | C 32 CALLE 4 | | | ARECIBO | PR | 00612 |
| 684217 | JOSE H GOMEZ ALVARADO | VILLA MADRID | E 21 CALLE 5 | | | COAMO | PR | 00769 |
| 684218 | JOSE H GONZALEZ | URB LEVITTOWN | FM32 CALLE ANTONIO N BLANCO | | | TOA BAJA | PR | 00949 |
| 247788 | JOSE H GONZALEZ BONILLA | ADDRESS ON FILE | | | | | | |
| 247789 | JOSE H GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 684219 | JOSE H GONZALEZ RAMOS | HC 1 BOX 4073 | | | | ADJUNTAS | PR | 00601 |
| 845696 | JOSE H HERNANDEZ GONZALEZ | URB VICTORIA | 13 CALLE ORQUIDEA | | | AGUADILLA | PR | 00603 |
| 684220 | JOSE H JIMENEZ TORRES | PARCELAS PEREZ 17 | CALLE C | | | ARECIBO | PR | 00612 |
| 247790 | JOSE H LANDRAU RIOS | ADDRESS ON FILE | | | | | | |
| 684221 | JOSE H LOZADA CABALLERO | RR 2 BOX 6006 | | | | TOA ALTA | PR | 00953 |
| 247791 | JOSE H MANGUAL SANTOS | ADDRESS ON FILE | | | | | | |
| 684222 | JOSE H MARRERO PIZARRO | PO BOX 1477 | | | | QUEBRADILLAS | PR | 00678 |
| 684224 | JOSE H MARTINEZ CAMACHO | ADDRESS ON FILE | | | | | | |
| 684225 | JOSE H MARTINEZ MARTINEZ | URB VENUS GARDENS | 633 CALLE BIBLOS | | | SAN JUAN | PR | 00926-4806 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 684226 | JOSE H MARTINEZ MENDEZ | PO BOX 11981 | | | SAN JUAN | PR | 00922-1981 | |
| 684223 | JOSE H MARTINEZ MERCADO | EXT SANTA MARIA | 24 LIMONCILLO | | SAN JUAN | PR | 00927 | |
| 684227 | JOSE H MARTIR VELEZ | ADDRESS ON FILE | | | | | | |
| 247792 | JOSE H MIRANDA ALVARADO | ADDRESS ON FILE | | | | | | |
| 684228 | JOSE H MORALES BONILLA | 71 URB MONTEMAR | | | AGUADA | PR | 00602 | |
| 684229 | JOSE H ORTIZ RODRIGUEZ | P O BOX 7208 | | | CAROLINA | PR | 00986 | |
| 247793 | JOSE H PEREZ BIDO | ADDRESS ON FILE | | | | | | |
| 684230 | JOSE H PEREZ FRAONTERA | 11 CALLE JM DE ANDINO | | | ADJUNTAS | PR | 00601 | |
| 684231 | JOSE H PEREZ MIRANDA | URB LAS MARIAS | 45 CALLE D | | JUANA DIAZ | PR | 00795 | |
| 247794 | JOSE H PEREZ ROSADO | ADDRESS ON FILE | | | | | | |
| 247795 | JOSE H RAMIREZ CAMACHO | ADDRESS ON FILE | | | | | | |
| 247796 | JOSE H RIVERA GUZMAN | ADDRESS ON FILE | | | | | | |
| 684232 | JOSE H RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 247797 | JOSE H RIVERA TORRES | ADDRESS ON FILE | | | | | | |
| 247798 | JOSE H RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 684233 | JOSE H RODRIGUEZ ACOSTA | COND EL CENTRO 1 | 500 AVE MUNOZ RIVERA STE 204 | | SAN JUAN | PR | 00918 | |
| 684234 | JOSE H RODRIGUEZ OLMEDA | ADDRESS ON FILE | | | | | | |
| 684235 | JOSE H RODRIGUEZ VARGAS | PO BOX 864 | | | HORMIGUEROS | PR | 00660 | |
| 247799 | JOSE H ROJAS NIEVES | ADDRESS ON FILE | | | | | | |
| 684236 | JOSE H ROMAN | HC 3 BOX 14082 | | | AGUADILLA | PR | 00603 | |
| 247800 | JOSE H ROMAN ABREU | ADDRESS ON FILE | | | | | | |
| 684237 | JOSE H ROMAN RUSSE | HC 1 BOX 2287 | | | MOROVIS | PR | 00687 | |
| 684238 | JOSE H ROSADO | P O BOX 1 | | | BARRANQUITAS | PR | 00794 | |
| 684239 | JOSE H ROSADO MELENDEZ | ADDRESS ON FILE | | | | | | |
| 247801 | JOSE H RUIZ CORREA | ADDRESS ON FILE | | | | | | |
| 684240 | JOSE H RUIZ GALAN | SECTOR EL CONDADITO | BOX 704 | | BARCELONETA | PR | 00617 | |
| 247802 | JOSE H RUIZ MERCADO | ADDRESS ON FILE | | | | | | |
| 247803 | JOSE H RUIZ OCASIO | ADDRESS ON FILE | | | | | | |
| 684241 | JOSE H SANTANA RIVERA | ADDRESS ON FILE | | | | | | |
| 247804 | JOSE H SANTIAGO BURGOS | ADDRESS ON FILE | | | | | | |
| 684242 | JOSE H SANTIAGO FIGUEROA | P O BOX 2283 | | | RIO GRANDE | PR | 00745 | |
| 247805 | JOSE H SANTIAGO MARRERO | ADDRESS ON FILE | | | | | | |
| 684243 | JOSE H SANTIAGO SANTIAGO | URB MONTE BRISAS V | 5 Q 9 CALLE 19 | | FAJARDO | PR | 00738 | |
| 247807 | JOSE H SANTIAGO TORRES | ADDRESS ON FILE | | | | | | |
| 247808 | JOSE H SANTIAGO VELEZ | ADDRESS ON FILE | | | | | | |
| 247809 | JOSE H SANTIAGO VELEZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 684244 | JOSE H TEXIDOR | BO PASTILLO | HC 01 BOX 6204 | | JUANA DIAZ | PR | 00795 | |
| 684245 | JOSE H TOLEDO TOLEDO | EXECUTIVE BUILDING | 1011 A 623 PONCE DE LEON | | SAN JUAN | PR | 00917 4811 | |
| 684247 | JOSE H TORRES GUZMAN | ADDRESS ON FILE | | | | | | |
| 247810 | JOSE H TORRES MONTANEZ | ADDRESS ON FILE | | | | | | |
| 247811 | JOSE H TORRES MUNOZ | ADDRESS ON FILE | | | | | | |
| 247812 | JOSE H TORRES TORRES | ADDRESS ON FILE | | | | | | |
| 684248 | JOSE H VEGA ZAYAS | ADDRESS ON FILE | | | | | | |
| 247814 | JOSE H VELEZ RUIZ | ADDRESS ON FILE | | | | | | |
| 247815 | JOSE H VILLANUEVA COLON | ADDRESS ON FILE | | | | | | |
| 247816 | JOSE H VIVAS PIETRI | ADDRESS ON FILE | | | | | | |
| 684249 | JOSE H ZAYAS BERMUDEZ | PO BOX 1112 | | | COAMO | PR | 00769 | |
| 247817 | JOSE H. BERRIOS TORRES | ADDRESS ON FILE | | | | | | |
| 684251 | JOSE H. BLANCO COLLAZO | ADDRESS ON FILE | | | | | | |
| 247818 | JOSE H. HERRERA TORRES | ADDRESS ON FILE | | | | | | |
| 684252 | JOSE H. MARTINEZ GARCIA | HC 7 BOX 2179 | | | PONCE | PR | 00731 | |
| 684253 | JOSE H. MERLE CINTRON | ADDRESS ON FILE | | | | | | |
| 247819 | JOSE H. PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 684254 | JOSE H. PONCE SALVARREY | ADDRESS ON FILE | | | | | | |
| 247820 | JOSE H. RAMIREZ CAMACHO | ADDRESS ON FILE | | | | | | |
| 247821 | JOSE H. RAMIREZ CAMACHO | ADDRESS ON FILE | | | | | | |
| 684255 | JOSE H. RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 684256 | JOSE H. TORRES NEGRON | ADDRESS ON FILE | | | | | | |
| 247822 | JOSE H. VIVAS PIETRI Y OTROS | LCDO. ELIAS L. FERNANDEZ PÉREZ | PO Box 7500 | | Ponce | PR | 00732 | |
| 247823 | JOSE HECTOR MONROIG VELEZ | ADDRESS ON FILE | | | | | | |
| 2152028 | JOSE HECTOR TOLEDO TOLEDO AND | NEIDA LLAVONA LOPEZ TIC | 2000 CARR 8177 | STE 26, PMB 337 | GUAYNABO | PR | 00966-3762 | |
| 2156553 | JOSE HECTOR TOLEDO TOLEDO AND NEIDA LLAVONA LOPEZ TIC | ADDRESS ON FILE | | | | | | |
| 2151145 | JOSE HECTOR TOLEDO-TOLEDO | 89 DE DIEGO AVENUE | SUITE 105 MSC 623 | | SAN JUAN | PR | 00926-6347 | |
| 684258 | JOSE HENRIQUE DE LA TORRE | AVENIDA HIPODROMO | 753 1ER PISO | | SANTURCE | PR | 00936 | |
| 2176179 | JOSE HEREDIA OQUENDO | ADDRESS ON FILE | | | | | | |
| 684260 | JOSE HERMINIO SANTIAGO | PO BOX 2283 | | | RIO GRANDE | PR | 00745 | |
| 684261 | JOSE HERNAN MERCADER ROSADO | COND HILLTOP | 658 AVE MIRAMAR APT 1503 | | SAN JUAN | PR | 00907 | |
| 684262 | JOSE HERNANDE ORTIZ | URB MANSIONES DEL MAR | 45 PLAZA DELFIN | | TOA BAJA | PR | 00949 | |
| 684263 | JOSE HERNANDEZ | 254 CALLE CRUZ | | | SAN JUAN | PR | 00902-3228 | |
| 684264 | JOSE HERNANDEZ | COM VILLA HOSTOS SOLAR 218 | | | TOA BAJA | PR | 00971 | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 680839 | JOSE HERNANDEZ | P.O. BOX 194654 | | | | SAN JUAN | PR | 00911 | |
| 684265 | JOSE HERNANDEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 247824 | JOSE HERNANDEZ BARRETO | ADDRESS ON FILE | | | | | | | |
| 684266 | JOSE HERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 684267 | JOSE HERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 247825 | JOSE HERNANDEZ CORCHADO | ADDRESS ON FILE | | | | | | | |
| 684268 | JOSE HERNANDEZ CORDERO | HC 5 BOX 10245 | | | | MOCA | PR | 00676 | |
| 684269 | JOSE HERNANDEZ CORTES | URB VILLA ANDALUCIA | 8 I CALLE FRONTERAS | | | SAN JUAN | PR | 00926 | |
| 684270 | JOSE HERNANDEZ COSME | ADDRESS ON FILE | | | | | | | |
| 684271 | JOSE HERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 684272 | JOSE HERNANDEZ DE HOYOS | EXT LAS DELICIAS | 3739 CALLE ANTONIO PERES PIERRET | | | PONCE | PR | 00728 | |
| 684273 | JOSE HERNANDEZ DIAZ | PO BOX 1070 | | | | AIBONITO | PR | 00705 | |
| 684274 | JOSE HERNANDEZ DIAZ | PO BOX 2400 SUITE 178 | | | | AIBONITO | PR | 00705 | |
| 684275 | JOSE HERNANDEZ DOMINGUEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 684276 | JOSE HERNANDEZ FELICIANO | HC 01 BOX 5136 | | | | BARCELONETA | PR | 00617-9704 | |
| 684277 | JOSE HERNANDEZ HERNANDEZ | HC 01 BOX 11839 | | | | CAROLINA | PR | 00985 | |
| 247826 | JOSE HERNANDEZ HERNANDEZ | LCDA JEANETTE RODRIGUEZ CLAUDIO | 463 AVE Ponce DE LEON | PDA 35 PO BOX 364508 | | HATO REY | PR | 00936-4508 | |
| 247827 | JOSÉ HERNANDEZ HERNANDEZ | LCDO. FERNANDO SANTIAGO ORTIZ | MANSIONES DE SAN MARTÍN | SUITE 17 | | SAN JUAN | PR | 00924-4586 | |
| 247828 | JOSE HERNANDEZ ITURREGUI | ADDRESS ON FILE | | | | | | | |
| 684278 | JOSE HERNANDEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 247829 | JOSE HERNANDEZ LORENZO | ADDRESS ON FILE | | | | | | | |
| 247830 | Jose Hernandez Maldonado | ADDRESS ON FILE | | | | | | | |
| 684279 | JOSE HERNANDEZ MARRERO | PO BOX 64 | | | | JUANA DIAZ | PR | 00795 | |
| 247832 | JOSE HERNANDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 247833 | JOSE HERNANDEZ ORENGO | ADDRESS ON FILE | | | | | | | |
| 2176466 | JOSE HERNANDEZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| 684280 | JOSE HERNANDEZ PACHECO | URB TERRANOVA | H 8 CALLE B | | | GUAYNABO | PR | 00969 | |
| 684282 | JOSE HERNANDEZ PEREZ | BO VOLADORAS | P O BOX 535 | | | MOCA | PR | 00696 | |
| 247834 | JOSE HERNANDEZ PEREZ | HC 4 BOX 46569 | | | | AGUADILLA | PR | 00603 | |
| 684281 | JOSE HERNANDEZ PEREZ | RIVERAS DEL RIO | A 6 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 684283 | JOSE HERNANDEZ PIꝨEIRO | URB FAJARDO GARDENS | 147 CALLE ARMACIGO | | | FAJARDO | PR | 00738-2986 | |
| 684284 | JOSE HERNANDEZ QUIJANO | APDTO N873 | | | | CAMUY | PR | 00627 | |
| 684285 | JOSE HERNANDEZ QUIJANO | P O BOX 200 | | | | CAMUY | PR | 00627 | |
| 684286 | JOSE HERNANDEZ RAMIREZ | PO BOX 1591 | | | | MAYAGUEZ | PR | 00681 | |
| 684287 | JOSE HERNANDEZ RODRIGUEZ | CALLE MARGINAL A-69 | COLINAS DE MONTE CARLO | | | SAN JUAN | PR | 00924 | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 684288 | JOSE HERNANDEZ RODRIGUEZ | URB BORINQUEN GARDENS | FF 6 CALLE POPPY | | | SAN JUAN | PR | 00926 | |
| 684289 | JOSE HERNANDEZ ROGERS | RR 2 SECTOR CIELITO | | | | TOA ALTA | PR | 00953 | |
| 684290 | JOSE HERNANDEZ ROMAN | HC 2 BOX 18255 | | | | SAN SEBASTIAN | PR | 00685 | |
| 247836 | JOSE HERNANDEZ ROMAN | HC 5 BOX 25313 | | | | CAMUY | PR | 00627 | |
| 247837 | JOSE HERNANDEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 247838 | JOSE HERNANDEZ TOLEDO | ADDRESS ON FILE | | | | | | | |
| 684291 | JOSE HERNANDEZ TORRES | RES BAYAMON HOUSING | EDIF 15 APT 233 | | | BAYAMON | PR | 00956 | |
| 684292 | JOSE HERNANDEZ VALENTIN | VALLE HERMOSO | 38 CALLE MARGARITA | | | HORMIGUEROS | PR | 00660 | |
| 2176584 | JOSE HERNANDEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 247839 | JOSE HERNANDEZ VAZQUEZ | H 2108 AVE BORINQUEN | | | | SAN JUAN | PR | 00915 | |
| 684293 | JOSE HERNANDEZ VAZQUEZ | P O BOX 166 | | | | BARCELONETA | PR | 00617 | |
| 684294 | JOSE HINOJOSA HERNANDEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 247840 | JOSE HIRALDO COLON | ADDRESS ON FILE | | | | | | | |
| 684295 | JOSE HIRALDO DIAZ | URB LOS ANGELES | O8 CALLE F | | | CAROLINA | PR | 00979 | |
| 247841 | JOSE HIRALDO HUERTAS | ADDRESS ON FILE | | | | | | | |
| 247842 | JOSE HIRAM GACIA BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 684296 | JOSE HIRAM RIVERA FIGUEROA | BO PUEBLO NUEVO | 12 CALLE MARINA | | | BAYAMON | PR | 00961 | |
| 247843 | JOSE HIRAM RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 684297 | JOSE HIRAM SANTIAGO BURGOS | ADDRESS ON FILE | | | | | | | |
| 684298 | JOSE HUERTAS CORDERO | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 247844 | JOSE HUERTAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 247845 | JOSE HUMBERTO ALVARADO TORRES | LCDO. AGUSTÍN DÍAZ GARCÍA | 1440 CALLE SALUD SUITE 1-A | | | Ponce | PR | 00730-5803 | |
| 247846 | JOSE HUMBERTO ALVARADO TORRES | LCDO. JUAN CARLOS RODRÍGUEZ | 4024 CALLE AURORA | | | Ponce | PR | 00717-1513 | |
| 247847 | JOSE HUMBERTO ALVARADO TORRES | LCDO. MANUEL ÁNGEL BENÍTEZ VILLAVERDE | URB HOSTOS 7 CALLE CARLOS E CHARDÓN | | | MAYAGUEZ | PR | 00682 | |
| 247848 | JOSE HUMBERTO ALVARADO TORRES | TOMAS A. UJAQUE ACEVEDO | PO BOX 330951 | | | Ponce | PR | 00733-0951 | |
| 684299 | JOSE HUMBERTO MARTINEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 684300 | JOSE HURTADO GONZALEZ | BO PASTILLITO PRIETO | PARC 117 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 684302 | JOSE I ADALMES OQUENDO | URB RAFAEL BERMUDEZ | A 23 CALLE 2 | | | FAJARDO | PR | 00738 | |
| 684303 | JOSE I ALAMEDA CORDERO | PARC CASTILLO A 19 | CALLE CUPEY | | | MAYAGUEZ | PR | 00680 | |
| 247849 | JOSE I ALAMEDA LOZADA | URB VILLA SULTANITA | CALLE BECHARA 411 | | | MAYAGUEZ | PR | 00680 | |
| 684304 | JOSE I ALAMEDA LOZADA | VILLA SULTANITA | 411 CALLE BECHARA | | | MAYAGUEZ | PR | 00680 | |
| 247850 | JOSE I ALGARIN RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 684305 | JOSE I ALTIERI | URB PARKVILLE | T 18 CALLE ALABAMA | | | GUAYNABO | PR | 00969-3912 |
| 247851 | JOSE I APONTE RIVERA | ADDRESS ON FILE | | | | | | |
| 247852 | JOSE I AYALA DE JESUS | ADDRESS ON FILE | | | | | | |
| 684306 | JOSE I AYALA GERENA | ADDRESS ON FILE | | | | | | |
| 684307 | JOSE I AYALA VAZQUEZ | PARCELA 175 HC 80 | BOX 9241 RIO LAJAS DE DORADO | | | DORADO | PR | 00646 |
| 247853 | JOSE I AYERDI SUSPERREQUI | ADDRESS ON FILE | | | | | | |
| 684308 | JOSE I BAEZ SERRANO | P O BOX 3633 | | | | GUAYNABO | PR | 00970 |
| 684309 | JOSE I BENABE HUERTAS | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 |
| 684310 | JOSE I BERMUDEZ OQUENDO | BO ALMIRANTE SUR | SECTOR LA GALLERA BOX 48323 | | | VEGA BAJA | PR | 00693 |
| 684311 | JOSE I BERNACET GUZMAN | ADDRESS ON FILE | | | | | | |
| 684312 | JOSE I BERRIOS ZAYAS | EL PLANTIO A 57 | VILLA GRANADA | | | TOA BAJA | PR | 00949 |
| 247854 | JOSE I BIDOT QUINONES | ADDRESS ON FILE | | | | | | |
| 684313 | JOSE I BLANCO ANEIROS | SUMMIT HILLS 1727 | AVE JESUS T PIÑEIRO | | | SAN JUAN | PR | 00920 |
| 247855 | JOSE I BURGOS BERRIOS | ADDRESS ON FILE | | | | | | |
| 684314 | JOSE I CABAN | URB ALTAMESA | 1675 CALLE SANTA INES | | | SAN JUAN | PR | 00921 |
| 684315 | JOSE I CABRERA ORTEGA | HC 73 BOX 4543 | | | | NARANJITO | PR | 00719 |
| 845697 | JOSE I CALDERON MORALES | 8906 SW 224TH TER | | | | CUTLER | PR | 00957 |
| 684316 | JOSE I CALDERON MORALES | 8906 SW 224TH TER | | | | CUTLER BAY | FL | 33190-1340 |
| 247856 | JOSE I CALDERON ORTIZ | ADDRESS ON FILE | | | | | | |
| 684317 | JOSE I CALDERON ROSARIO | 12 CALLE ROBLE | | | | SAN JUAN | PR | 00925 |
| 684318 | JOSE I CALZADA TORRES | ESTANCIA DEL ATLANTICO | A 5 PARCELA FORTUNA CALLE 4 | | | LUQUILLO | PR | 00773 |
| 684319 | JOSE I CARRASCO | P O BOX 9024256 | | | | SAN JUAN | PR | 00902 4256 |
| 684320 | JOSE I CARRASQUILLO SANTANA | BO LAS CUEVAS | CALLE 376 | | | TRUJILLO ALTO | PR | 00977 |
| 845698 | JOSE I CARRASQUILLO SANTANA | PO BOX 363 | | | | TRUJILLO ALTO | PR | 00977-0363 |
| 247857 | JOSE I CARRO SAAVEDRA | ADDRESS ON FILE | | | | | | |
| 247858 | JOSE I CARTAGENA ROSADO | ADDRESS ON FILE | | | | | | |
| 684321 | JOSE I COLLAZO CASIANO | COUNTRY CLUB | OF 11 CALLE 516 | | | CAROLINA | PR | 00982 |
| 247859 | JOSE I COLON | ADDRESS ON FILE | | | | | | |
| 684322 | JOSE I CONCEPCION GONZALEZ | 4 CALLE PADILLA DEL CARIBE | | | | CIDRA | PR | 00739 |
| 247860 | JOSE I CRESPO CRESPO | ADDRESS ON FILE | | | | | | |
| 247861 | JOSE I CUEVAS RAMOS | ADDRESS ON FILE | | | | | | |
| 684323 | JOSE I DE JESUS VIZCARRONDO | URB VILLA CAROLINA | 35 4 CALLE 14 | | | CAROLINA | PR | 00985 |
| 684324 | JOSE I DELGADO FRANQUI | ADDRESS ON FILE | | | | | | |
| 684325 | JOSE I DIAZ DE JESUS | URB BELINDA | D 23 CALLE 3 | | | ARROYO | PR | 00714 |
| 684326 | JOSE I DIAZ RIVERA | PO BOX 142 | | | | CAMERIO | PR | 00739 |
| 247862 | JOSE I ELEUTICE HERNANDEZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 247863 | JOSE I ELEUTICE HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 247864 | JOSE I FELICIANO SEPUVEDA | ADDRESS ON FILE | | | | | | |
| 684328 | JOSE I FELIX GARCIA | PO BOX 51200 | | | | TOA BAJA | PR | 00950 |
| 684329 | JOSE I FERNANDEZ RODRIGUEZ | HC 1 BOX 26980 | | | | CAGUAS | PR | 00725 |
| 247866 | JOSE I FIGUEROA SERRA | ADDRESS ON FILE | | | | | | |
| 247867 | JOSE I FLORES MORALES | ADDRESS ON FILE | | | | | | |
| 684330 | JOSE I FLORES ORTIZ | JAIME C RODRIGUEZ | T 17 CALLE 6 | | | YABUCOA | PR | 00767 |
| 684331 | JOSE I FLORES VAZQUEZ | PO BOX 148 | | | | CIDRA | PR | 00739 |
| 247868 | JOSE I GALARZA REYES | ADDRESS ON FILE | | | | | | |
| 247869 | JOSE I GARCIA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 247870 | JOSE I GARRIDO DAVILA | ADDRESS ON FILE | | | | | | |
| 247871 | JOSE I GIRALDO LOPEZ | ADDRESS ON FILE | | | | | | |
| 247872 | JOSE I GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 684332 | JOSE I GONZALEZ LAGOA | P.O. BOX 1523 | | | | MAYAGUEZ | PR | 00681 |
| 247873 | JOSE I GONZALEZ MORALES | ADDRESS ON FILE | | | | | | |
| 247874 | JOSE I GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 247875 | JOSE I GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 247876 | JOSE I GONZALEZ SANTANA | ADDRESS ON FILE | | | | | | |
| 684333 | JOSE I GRACIANO SANTIAGO | 71 URB LA REPRESA | | | | ARECIBO | PR | 00612-5371 |
| 247877 | JOSE I GUEITS MORALES | ADDRESS ON FILE | | | | | | |
| 247878 | JOSE I GUZMAN | ADDRESS ON FILE | | | | | | |
| 247879 | JOSE I GUZMAN MATIAS | ADDRESS ON FILE | | | | | | |
| 684334 | JOSE I GUZMAN MATIAS | ADDRESS ON FILE | | | | | | |
| 247880 | JOSE I GUZMAN SANTIAGO | ADDRESS ON FILE | | | | | | |
| 839217 | JOSE I HEREDIA VELEZ | ADDRESS ON FILE | | | | | | |
| 684335 | JOSE I HERNANDEZ MIRANDA | BO BAUTA | ARRIBA CARR 155 | | | OROCOVIS | PR | 00720 |
| 684336 | JOSE I HERNANDEZ ORTIZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902 |
| 684337 | JOSE I IRIZARRY BETANCOURT | P O BOX 9325 | | | | CAROLINA | PR | 00988 |
| 684338 | JOSE I IRIZARRY BLASINI | PO BOX 560916 | | | | GUAYANILLA | PR | 00656 |
| 247881 | JOSE I IRIZARRY SANTIAGO | ADDRESS ON FILE | | | | | | |
| 247882 | JOSE I IRIZARRY YORDAN | ADDRESS ON FILE | | | | | | |
| 247883 | JOSE I IRIZARRY YORDAN | ADDRESS ON FILE | | | | | | |
| 247884 | JOSE I JIMENEZ | ADDRESS ON FILE | | | | | | |
| 684339 | JOSE I LABOY COLON | ADDRESS ON FILE | | | | | | |
| 247885 | JOSE I LABOY RIVERA | ADDRESS ON FILE | | | | | | |
| 684340 | JOSE I LOPEZ CHAPARRO | HC 03 BOX 34999 | | | | AGUADA | PR | 00602 |
| 247886 | JOSE I LOPEZ FELIX | ADDRESS ON FILE | | | | | | |
| 684341 | JOSE I LOPEZ FONTANEZ | HC 71 BOX 7145 | | | | CAYEY | PR | 00736 |
| 247887 | JOSE I LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 247888 | JOSE I LOPEZ MEDINA | ADDRESS ON FILE | | | | | |
| 247889 | JOSE I LUNA MENDEZ | ADDRESS ON FILE | | | | | |
| 247890 | JOSE I MARTINEZ DAVILA | ADDRESS ON FILE | | | | | |
| 247891 | JOSE I MARTINEZ DE JESUS | ADDRESS ON FILE | | | | | |
| 684342 | JOSE I MARTINEZ MENENDEZ | ADDRESS ON FILE | | | | | |
| 247892 | JOSE I MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 247893 | JOSE I MATHEU TORRES | ADDRESS ON FILE | | | | | |
| 247894 | JOSE I MATOS MALDONADO | ADDRESS ON FILE | | | | | |
| 684343 | JOSE I MAYSONET SANCHEZ | ADDRESS ON FILE | | | | | |
| 247895 | JOSE I MEDINA CASTILLO | ADDRESS ON FILE | | | | | |
| 247896 | JOSE I MEDINA SANCHEZ | ADDRESS ON FILE | | | | | |
| 684344 | JOSE I MORALES | MIRAMAR 608 | 36 B CALLE OLIMPO | | SAN JUAN | PR | 00907 |
| 247897 | JOSE I MORALES ORTIZ | ADDRESS ON FILE | | | | | |
| 684345 | JOSE I MORALES RIVERA | ADDRESS ON FILE | | | | | |
| 684346 | JOSE I MORALES SANCHEZ | URB JAIME C RODRIGUEZ | T 7 CALLE 11 | | YABUCOA | PR | 00767 |
| 684347 | JOSE I MORALES SOUSA | PO BOX 1150 | | | JUNCOS | PR | 00977 |
| 247898 | JOSE I MULERO FERNANDEZ | ADDRESS ON FILE | | | | | |
| 247899 | JOSE I MUNIZ HERNANDEZ | ADDRESS ON FILE | | | | | |
| 684348 | JOSE I OJEDA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 684349 | JOSE I OJEDA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 684350 | JOSE I ORTIZ CASIANO | ADDRESS ON FILE | | | | | |
| 247900 | JOSE I ORTIZ MANGUAL | ADDRESS ON FILE | | | | | |
| 684351 | JOSE I ORTIZ MORALES | ALTO APOLO | 65 CALLE ADONIS | | GUAYNABO | PR | 00969 |
| 247901 | JOSE I ORTIZ MORALES | PO BOX 1253 | | | TRUJILLO ALTO | PR | 00977 |
| 247902 | JOSE I ORTIZ MORALES | UR. ALTO APOLO | 65 CALLE ADONIS | | GUAYNABO | PR | 00969-4910 |
| 247903 | JOSE I ORTIZ PENA | ADDRESS ON FILE | | | | | |
| 684352 | JOSE I ORTIZ RIVERA | PO BOX 9355 | | | BAYAMON | PR | 00960 |
| 247904 | JOSE I PADRO PEREZ | ADDRESS ON FILE | | | | | |
| 684353 | JOSE I PADRO TOLEDO | 400 AVE DOMENECH OFIC 513 | | | SAN JUAN | PR | 00918 |
| 247905 | JOSE I PAGAN PERALES | ADDRESS ON FILE | | | | | |
| 684354 | JOSE I PAGAN RIVERA | ADDRESS ON FILE | | | | | |
| 684355 | JOSE I PARADA JIMENEZ | REP VALENCIA | AJ34 CALLE 11 | | BAYAMON | PR | 00959 |
| 684356 | JOSE I PEREZ ADAMES | HC 02 BOX 7977 | | | CAMUY | PR | 00627 |
| 247906 | JOSE I PEREZ CABRERA | ADDRESS ON FILE | | | | | |
| 684357 | JOSE I PEREZ FALCON | COND PASEO RIO HONDO | AVE BOULEVARD 1000 APT 604 | | LEVITOWN | PR | 00949 |
| 684358 | JOSE I PEREZ LOPEZ | ADDRESS ON FILE | | | | | |
| 247907 | JOSE I PEREZ MENDEZ | ADDRESS ON FILE | | | | | |
| 247908 | JOSE I PEREZ PAGAN | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 247909 | JOSE I PEREZ QUILES | ADDRESS ON FILE | | | | | | |
| 684359 | JOSE I RAMOS MERCADO | ADDRESS ON FILE | | | | | | |
| 684360 | JOSE I RAMOS RIVERA | URB BAYAMON GARDENS | P 17 CALLE H | | | BAYAMON | PR | 00957 |
| 247910 | JOSE I RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 247910 | JOSE I RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 684361 | JOSE I REYES TORRES | HC 1 BOX 13957 | | | | COAMO | PR | 00769 |
| 247911 | JOSE I RIVERA COLON | ADDRESS ON FILE | | | | | | |
| 684362 | JOSE I RIVERA CRUZ | PO BOX 6273 | | | | CAGUAS | PR | 00726 |
| 684363 | JOSE I RIVERA GIBOYEAUX | URB SANTA CLARA | U 4 CALLE MALAYA | | | GUAYNABO | PR | 00969 |
| 684364 | JOSE I RIVERA OTERO | VILLA DE PLAYA 2 | R 1 DORADO DEL MAR | | | DORADO | PR | 00646 |
| 684365 | JOSE I RIVERA RAMOS | HC 01 BOX 4258 | | | | NAGUABO | PR | 00718 |
| 684366 | JOSE I RODRIGUEZ | URB EXT PARQUE CUESTRE | E 11 CALLE 36 | | | CAROLINA | PR | 00987 |
| 247912 | JOSE I RODRIGUEZ ALICEA | ADDRESS ON FILE | | | | | | |
| 684301 | JOSE I RODRIGUEZ ALVAREZ | VILLA CAROLINA | 66 -9 CALLE 53 | | | CAROLINA | PR | 00985 |
| 247913 | JOSE I RODRIGUEZ BERRIOS | ADDRESS ON FILE | | | | | | |
| 684367 | JOSE I RODRIGUEZ CARMONA | ADDRESS ON FILE | | | | | | |
| 247914 | JOSE I RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 684368 | JOSE I RODRIGUEZ MARTINEZ | HC 02 BOX 8510 | | | | JUANA DIAZ | PR | 00795 |
| 247915 | JOSE I RODRIGUEZ MARTINEZ | HC 2 BOX 48161 | | | | VEGA BAJA | PR | 00693-9678 |
| 684369 | JOSE I RODRIGUEZ PONCE DE LEON | P O BOX 179 | | | | GUANICA | PR | 00653 |
| 247916 | JOSE I RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | | |
| 247917 | JOSE I RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 684370 | JOSE I RODRIGUEZ SANTIAGO | COAMO HOUSING | EDIF 10 APT 82 | | | COAMO | PR | 00769 |
| 684371 | JOSE I ROSA CARROMERO | PO BOX 8549 | | | | HUMACAO | PR | 00792 |
| 684372 | JOSE I ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 684373 | JOSE I RUIZ PEREZ | ADDRESS ON FILE | | | | | | |
| 684374 | JOSE I RUIZ Y/O RUBEN RUIZ | HC 1 BOX 4392 | | | | HATILLO | PR | 00659-9702 |
| 247918 | JOSE I SANCHEZ DE INIGO | ADDRESS ON FILE | | | | | | |
| 247919 | JOSE I SANCHEZ FELIX | ADDRESS ON FILE | | | | | | |
| 247920 | JOSE I SANTANA ORTIZ | 92 CALLE JOHN F KENNEDY | | | | ADJUNTAS | PR | 00601 |
| 684375 | JOSE I SANTANA ORTIZ | BDA. ACUEDUCTO #42 | | | | ADJUNTAS | PR | 00601 |
| 247921 | JOSE I SANTIAGO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 247922 | JOSE I SANTIAGO MALDONADO | ADDRESS ON FILE | | | | | | |
| 247923 | JOSE I SANTIAGO MALDONADO | ADDRESS ON FILE | | | | | | |
| 247924 | JOSE I SANTIAGO ROBLES | ADDRESS ON FILE | | | | | | |
| 684376 | JOSE I SANTOS TAVAREZ | URB HAU | 3023 CALLE JORDANIA | | | ISABELA | PR | 00662 |
| 247925 | JOSE I SEPULVEDA LOZADA | ADDRESS ON FILE | | | | | | |
| 247926 | JOSE I SEPULVEDA SANCHEZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 247927 | JOSE I SIERRA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 684377 | JOSE I SIERRA RIVERA | ADDRESS ON FILE | | | | | | |
| 684378 | JOSE I SOTO COLON | HC 2 BOX 10937 | BO. PADILLA | | | COROZAL | PR | 00783 |
| 247928 | JOSE I TORRES E IVELISSE MUNOZ MEJIA | ADDRESS ON FILE | | | | | | |
| 247929 | JOSE I TORRES E IVELISSE MUNOZ MEJIA | ADDRESS ON FILE | | | | | | |
| 684379 | JOSE I TORRES ESCALERA | HILLMASION | BC 28 CALLE 63 | | | SAN JUAN | PR | 00926 |
| 684380 | JOSE I TORRES MADERA | URB MONTE BELLO | A16 CALLE CARROUSEL | | | SAN GERMAN | PR | 00683 |
| 247930 | JOSE I VALDERRAMA MONTANEZ | ADDRESS ON FILE | | | | | | |
| 247931 | JOSE I VALE FELICIANO | ADDRESS ON FILE | | | | | | |
| 684381 | JOSE I VARGAS | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 |
| 684382 | JOSE I VARGAS MORALES | COM BRISAS DEL CARIBE | SOLAR 266 | | | PONCE | PR | 00731 |
| 247932 | JOSE I VARGAS MORALES | COM FRATERNIDAD SOLAR 66 | | | | GUANICA | PR | 00821 |
| 247933 | JOSE I VEGA LUGO | ADDRESS ON FILE | | | | | | |
| 247934 | JOSE I VEGA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 247935 | JOSE I VEGA OTERO | ADDRESS ON FILE | | | | | | |
| 684383 | JOSE I VELEZ GONZALEZ | BZN 4-156 LLANADAS | | | | ISABELA | PR | 00662 |
| 247936 | JOSE I VILLANUEVA SERRANO | ADDRESS ON FILE | | | | | | |
| 247937 | JOSE I. ALAMEDA LOZADA | ADDRESS ON FILE | | | | | | |
| 684384 | JOSE I. BEAUCHAMP COUTO | PO BOX 513 | | | | CAGUAS | PR | 00726 |
| 845699 | JOSE I. CAMPOS PEREZ | URB CAPARRA HILLS | I18 CALLE BUCARE | | | GUAYNABO | PR | 00968-3118 |
| 684385 | JOSE I. COLON CRUZ | ADDRESS ON FILE | | | | | | |
| 247938 | JOSE I. ELEUTICE HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 247939 | JOSE I. ELEUTICE HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 684386 | JOSE I. ELEUTICE HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 684387 | JOSE I. ELEUTICE HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 247940 | JOSE I. MORALES BORGES | LCDO. ALLAN RIVERA FERNÁNDEZ | Capital Center Building Suite 401 | | | HATO REY | PR | 00918 |
| 247941 | JOSE I. ORTIZ MANGUAL | ADDRESS ON FILE | | | | | | |
| 247942 | JOSE I. RAMOS ALVAREZ | ADDRESS ON FILE | | | | | | |
| 684388 | JOSE I. RIVERA MONTERO | HC 1 | | | | UTUADO | PR | 00641 |
| 247943 | JOSE I. ROSADO TAVAREZ | ADDRESS ON FILE | | | | | | |
| 247944 | JOSE IBANEZ ROMANY | ADDRESS ON FILE | | | | | | |
| 684389 | JOSE IGLESIA ENCARNACION | JARDINES DE CAROLINA | A 6 CALLE C | | | CAROLINA | PR | 00985 |
| 684390 | JOSE IGNACIO MEYER CASANOVA | URB ENCANTANA | 3209 MONTECILLO COURT | | | TRUJILLO ALTO | PR | 00976 |
| 684391 | JOSE IGNACIO VALENZUELA | COND ALT DE MONTEBELLO | 747 C/ MARGINAL 30 | | | TRJILLO ALTO | PR | 00976 |
| 684392 | JOSE IGUINA | URB TORRIMAR | 4-9 CALLE ALHAMBRA | | | GUAYNABO | PR | 00967 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 680840 | JOSE IGUINA OHARRIZ | URB TORIMAR 4 9 | CALLE ALHAMBRA | | | GUAYNABO | PR | 00969 |
| 247945 | JOSE INGLES | ADDRESS ON FILE | | | | | | |
| 684393 | JOSE IRIZARRY CORTES | 78 LOS PINOS | | | | UTUADO | PR | 00641 |
| 684394 | JOSE IRIZARRY FELICIANO | HC 1 BOX 7413 | | | | YAUCO | PR | 00698 |
| 247946 | JOSE IRIZARRY FIGUEROA | ADDRESS ON FILE | | | | | | |
| 684395 | JOSE IRIZARRY IRIZARRY | PO BOX 1111 | | | | VILLALBA | PR | 00766-1111 |
| 684396 | JOSE IRIZARRY LUGO | PO BOX 944 | | | | LAJAS | PR | 00667 |
| 684397 | JOSE IRIZARRY MONTALVO | PO BOX 370 | | | | BOQUERON | PR | 00622 |
| 247947 | JOSE IRIZARRY MUNIZ | ADDRESS ON FILE | | | | | | |
| 247948 | JOSE IRIZARRY PEREZ | P O BOX 1825 | | | | BAYAMON | PR | 00960 |
| 684398 | JOSE IRIZARRY PEREZ | URB SANTA JUANITA | A 5 CALLE 41 | | | BAYAMON | PR | 00956 |
| 684399 | JOSE IRIZARRY QUINTANA | ADDRESS ON FILE | | | | | | |
| 684400 | JOSE IRIZARRY RAMIREZ | URB LA MONSERRATE | E 15 CALLE 6 | | | HORMIGUERO | PR | 00660 |
| 684401 | JOSE IRIZARRY RUIZ | PARC IMBERY | 7 CALLE 16 | | | BARCELONETA | PR | 00617 |
| 247949 | JOSE IRIZARRY SANTIAGO | ADDRESS ON FILE | | | | | | |
| 684402 | JOSE IRRIZARY REBOYRAS | HP - POSADA DIURNA | | | | RIO PIEDRAS | PR | 009360000 |
| 684403 | JOSE IRVING CRUZ JAVARIZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 |
| 684404 | JOSE ISMAEL DELGADO ALTIERI | P O BOX 156 | | | | LARES | PR | 00669 |
| 2137363 | JOSE ISMAEL RIVERA OTERO | JOSE I RIVERA OTERO | VILLA DE PLAYA 2 R 1 DORADO DEL MAR | | | DORADO | PR | 00646 |
| 2164022 | JOSE ISMAEL RIVERA OTERO | VILLA DE PLAYA 2 R 1 DORADO DEL MAR | | | | DORADO | PR | 00646 |
| 684405 | JOSE ISRAEL BERRIOS Y SILVIA TEJADA | URB. CAPARRA TERRACE | 1605 CALLE 4 SO | | | SAN JUAN | PR | 00921 |
| 684406 | JOSE ISRAEL BERRIOS ZAYAS | HC 03 BOX 13118 | | | | COROZAL | PR | 00783 |
| 247950 | JOSE ISRAEL DROZ ALVARADO | ADDRESS ON FILE | | | | | | |
| 684407 | JOSE IVAN CARRASQUILLO SANTANA | BO LAS CUEVAS | CALLE 376 | | | TRUJILLO ALTO | PR | 00977 |
| 247951 | JOSE IVAN CARRILLO ARROYO | ADDRESS ON FILE | | | | | | |
| 247952 | JOSE IVAN COLON MUNIZ | ADDRESS ON FILE | | | | | | |
| 684408 | JOSE IVAN CONCEPCION FUENTES | ADDRESS ON FILE | | | | | | |
| 247954 | JOSE IVAN CUADRADO ARROYO | ADDRESS ON FILE | | | | | | |
| 247955 | JOSE IVAN GARCIA MORALES | ADDRESS ON FILE | | | | | | |
| 247956 | JOSE IVAN GARCIA MORALES | ADDRESS ON FILE | | | | | | |
| 247957 | JOSE IVAN NICOLAU NIN | ADDRESS ON FILE | | | | | | |
| 684409 | JOSE IVAN OCASIO RIVERA | URB CAMPAMENTO | 11 CALLE E | | | GURABO | PR | 00778 |
| 247958 | JOSE IVAN PADILLA CHINEA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 303 of 1777

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 684410 | JOSE IVAN RIVERA RUIZ | PASEO CALAMAR | 3036 SECCION 3 LEVITOWN | | TOA BAJA | PR | 00949 | |
| 247959 | JOSE J ABREU VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 247960 | JOSE J ACEVEDO RIVERA | ADDRESS ON FILE | | | | | | |
| 684411 | JOSE J ACOSTA GARCIA | PO BOX 561046 | | | GUAYANILLA | PR | 00656 | |
| 684412 | JOSE J ACOSTA JAPAUL | URB CUIDAD MASSO | J 17 CALLE 10 | | SAN LORENZO | PR | 00754 | |
| 680841 | JOSE J ADAIME RIVERA | 148 CALLE ATOCHA | | | PONCE | PR | 00730 | |
| 247961 | JOSE J ADAMES FIGUEROA | ADDRESS ON FILE | | | | | | |
| 247962 | JOSE J AGOSTO PEREZ | ADDRESS ON FILE | | | | | | |
| 684413 | JOSE J AGUAYO JIMENEZ | 125 HALLSTROM CT | | | DEBARY | FL | 32713 | |
| 247963 | JOSE J ALACAN RIOS | ADDRESS ON FILE | | | | | | |
| 684414 | JOSE J ALAMO | URB VALPARAISO | K 17 CALLE 1 | | TOA BAJA | PR | 00949 | |
| 845700 | JOSE J ALEXANDRINO DE JESUS | URB RIO PIEDRAS HTS | 1699 CALLE SALVEN | | SAN JUAN | PR | 00926-3118 | |
| 247964 | JOSE J ALICEA CABRERA | ADDRESS ON FILE | | | | | | |
| 247965 | JOSE J ALLENDE MORALES | ADDRESS ON FILE | | | | | | |
| 684415 | JOSE J ALMESTICA FIGUEROA | VILLA CRIOLLOS | I 1 CALLE ACEROLA | | CAGUAS | PR | 00725 | |
| 247966 | JOSE J ALMODOVAR E IVETTE L CRUZ | ADDRESS ON FILE | | | | | | |
| 839218 | JOSE J ALVAREZ DEAL | ADDRESS ON FILE | | | | | | |
| 684416 | JOSE J APARICIO LASPINA | P O BOX 9022228 | | | SAN JUAN | PR | 00902-2228 | |
| 684417 | JOSE J APONTE CORA | P O BOX 581 | | | ARROYO | PR | 00714 | |
| 684418 | JOSE J APONTE GOMEZ | HC 2 BOX 14900 | | | AGUAS BUENAS | PR | 00703 | |
| 1424265 | Jose J Arce Rivera and Jailene Cintron Villanueva | Urb. Montehiedra | Calle Reina Mora # 256 | | San Juan | PR | 00926 | |
| 684419 | JOSE J ARROYO CHAPERO | HC 05 BOX 56670-9227 | | | CAGUAS | PR | 00725 | |
| 247967 | JOSE J ARROYO MALDONADO | ADDRESS ON FILE | | | | | | |
| 247968 | JOSE J ARROYO NOVOA | ADDRESS ON FILE | | | | | | |
| 684420 | JOSE J ARUZ GUADALUPE | P O BOX 1524 | | | TOA ALTA | PR | 00951 | |
| 684421 | JOSE J AULET COLON | HC 1 BOX 3761 | | | JAYUYA | PR | 00664-9709 | |
| 247969 | JOSE J AVILA REVERON | ADDRESS ON FILE | | | | | | |
| 247970 | JOSE J AYALA AYALA | ADDRESS ON FILE | | | | | | |
| 684422 | JOSE J AYMAT RIVERA | 19 REPTO ROMAN | | | SAN SEBASTIAN | PR | 00685 | |
| 684423 | JOSE J BAEZ BRADY | ADDRESS ON FILE | | | | | | |
| 845701 | JOSE J BAUERMISTER BALDRICH | URB HYDE PARK | 177 CALLE LAS CAOBAS | | SAN JUAN | PR | 00927-4230 | |
| 247971 | Jose J Belen Rivera | 6 Amatista | Villa Blanca | | Caguas | PR | 00725 | |
| 684424 | JOSE J BELEN RIVERA | VILLA BLANCA | 50 ACUAMARINA | | CAGUAS | PR | 00725 | |
| 247972 | JOSE J BERMUDEZ SANTOS | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 684425 | JOSE J BERRIOS ZAYAS | URB VILLA RETIRO | Q 2 | | SANTA ISABEL | PR | 00757 | |
| 684426 | JOSE J BLASCO Y JESSICA CALDERON | PORTICOS DE CUPEY | CALLE PIEDRA NEGRA NUM 8 | | SAN JUAN | PR | 00926 | |
| 247973 | JOSE J BOSCHETTI RIVERA | ADDRESS ON FILE | | | | | | |
| 247974 | JOSE J BRAVO CHICO | ADDRESS ON FILE | | | | | | |
| 684427 | JOSE J BURGOS COLLAZO | URB BELLO MONTE | C 46 CALLE 14 | | GUAYNABO | PR | 00969 | |
| 247975 | JOSE J BURGOS TORRES | ADDRESS ON FILE | | | | | | |
| 247976 | JOSE J CABIYA MORALES | ADDRESS ON FILE | | | | | | |
| 684428 | JOSE J CABRERA MALDONADO | BO UNIBON PATRON | HC 01 BOX 2824 | | MOROVIS | PR | 00687 | |
| 684429 | JOSE J CABRERA ORTIZ | URB SAN FERNANDO | E 16 CALLE 1 | | BAYAMON | PR | 00957 | |
| 680842 | JOSE J CABRERA RIVERA | BO TOITA APT 671 | | | CAYEY | PR | 00737 | |
| 684430 | JOSE J CALDERON ROBLES | HC03 BOX 8134 | | | GUAYNABO | PR | 00971 | |
| 684431 | JOSE J CALDERON TORRES | HC 2 BOX 20225 | | | SAN SEBASTIAN | PR | 00685 | |
| 684432 | JOSE J CAMACHO TORRES | HC 01 BOX 3258 | | | VILLALBA | PR | 00766 | |
| 247977 | JOSE J CAMPOS | ADDRESS ON FILE | | | | | | |
| 247978 | JOSE J CANALES MERCED | ADDRESS ON FILE | | | | | | |
| 684433 | JOSE J CANLAS ACOSTA | URB STA ISIDRA II | 135 CALLE 8 | | FAJARDO | PR | 00738 | |
| 684434 | JOSE J CARABALLO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 247979 | JOSE J CARRASQUILLO APONTE | ADDRESS ON FILE | | | | | | |
| 247980 | JOSE J CARRER GONZALEZ | ADDRESS ON FILE | | | | | | |
| 247981 | JOSE J CARTAGENA | ADDRESS ON FILE | | | | | | |
| 247982 | JOSE J CASIANO PEREZ | ADDRESS ON FILE | | | | | | |
| 247983 | JOSE J CENTENO SALGADO | ADDRESS ON FILE | | | | | | |
| 684435 | JOSE J CHINEA MARTINO | COND GALLARDO GARDENS | 1020 APT H 13 CARR 19 | | GUAYNABO | PR | 00966 | |
| 684436 | JOSE J CINTRON CINTRON | PO BOX 1954 | | | GUAYAMA | PR | 00785 | |
| 684437 | JOSE J CINTRON RIVERA | BO PLAYITA | 18 CALLE B | | SALINAS | PR | 00751 | |
| 684438 | JOSE J CLAUDIO | BO VEGAS | 26610 CALLE ISABEL COLON | | CAYEY | PR | 00736 | |
| 247984 | JOSE J CLAUDIO JIMENEZ | ADDRESS ON FILE | | | | | | |
| 684439 | JOSE J COLLAZO RAMOS | C 9 EXT VILLA NAVARRO | | | MAUNABO | PR | 00707 | |
| 247985 | JOSE J COLLAZO SOTO | ADDRESS ON FILE | | | | | | |
| 247986 | JOSE J COLON COLON | ADDRESS ON FILE | | | | | | |
| 684440 | JOSE J COLON LOPEZ | SECTOR LA PLATA | E 19 CALLE 7 | | CAYEY | PR | 00736 | |
| 684441 | JOSE J CONCEPCION SIERRA | PO BOX 3157 | | | BAYAMON | PR | 00960 | |
| 247987 | JOSE J CORA ROSA | ADDRESS ON FILE | | | | | | |
| 247988 | JOSE J CORCINO PENA | ADDRESS ON FILE | | | | | | |
| 684442 | JOSE J CORDERO ALERS | ADDRESS ON FILE | | | | | | |
| 247989 | JOSE J CORREA DAVILA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 247990 | JOSE J CORTES | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 684443 | JOSE J COSTA SOTO | 1555 MARTIN TRAVIESO | ST 1401 | | SAN JUAN | PR | 00907 |
| 684444 | JOSE J COSTALES PEREZ | PO BOX 1119 | | | JAYUYA | PR | 00664 |
| 247991 | JOSE J CRUZ ACEVEDO | ADDRESS ON FILE | | | | | |
| 247992 | JOSE J CRUZ AQUINO | ADDRESS ON FILE | | | | | |
| 684445 | JOSE J CRUZ COLON | BO MANZANILLA | CALLE 3 | | JUANA DIAZ | PR | 00795 |
| 684446 | JOSE J CRUZ FIGUEROA | RR 11 BOX 2215 | | | BAYAMON | PR | 00961 |
| 684447 | JOSE J CRUZ MARTINEZ | ADDRESS ON FILE | | | | | |
| 247993 | JOSE J CRUZ MARTINEZ | ADDRESS ON FILE | | | | | |
| 684448 | JOSE J CRUZ MONTALVAN | BOX BEATRIZ DE CIDRA APT 1122 | | | CIDRA | PR | 00739 |
| 247994 | JOSE J CRUZ REYES | ADDRESS ON FILE | | | | | |
| 247995 | JOSE J CRUZ RIVERA | ADDRESS ON FILE | | | | | |
| 247996 | JOSE J CRUZ TORRES | ADDRESS ON FILE | | | | | |
| 684449 | JOSE J CURZ PELLOT | P O BOX 4074 | | | AGUADILLA | PR | 00605 |
| 247997 | JOSE J DAVILA CARRION | ADDRESS ON FILE | | | | | |
| 247998 | JOSE J DAVILA NIEVES | ADDRESS ON FILE | | | | | |
| 247999 | JOSE J DE JESUS RULLAN | ADDRESS ON FILE | | | | | |
| 248000 | JOSE J DELGADO AYALA | ADDRESS ON FILE | | | | | |
| 248001 | JOSE J DELGADO DAVILA | ADDRESS ON FILE | | | | | |
| 684450 | JOSE J DELGADO PEREZ | URB LAS LOMAS | 1670 CALLE 22 SO | | SAN JUAN | PR | 00921 |
| 684451 | JOSE J DELGADO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 248002 | JOSE J DELGADO UGARTE TRUST | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 |
| 684452 | JOSE J DIAZ ARROYO | URB MONTEBELLO | 7012 CALLE ZARINA | | HORMIGUERO | PR | 00660 |
| 248003 | JOSE J DIAZ BAEZ | ADDRESS ON FILE | | | | | |
| 248004 | JOSE J DIAZ DE JESUS / MARIA I DE JESUS | ADDRESS ON FILE | | | | | |
| 248005 | JOSE J DIAZ PEREZ | ADDRESS ON FILE | | | | | |
| 684454 | JOSE J DIAZ RIVERA | 331 | AVE WINSTON CHURCHILL | | SAN JUAN | PR | 00926 |
| 684453 | JOSE J DIAZ RIVERA | BRISAS DEL MAR | EDIF 3 APT 17 | | SALINAS | PR | 00751 |
| 248006 | JOSE J DIAZ RIVERA DBA AIR2 WATER DIAZ | 331 Ave Winston Churchill Urb El Senorial | 331 Ave Winston Churchill | | SAN JUAN | PR | 00926 |
| 684455 | JOSE J DIAZ TORRES | ADDRESS ON FILE | | | | | |
| 248007 | JOSE J DORTA ROMAN | ADDRESS ON FILE | | | | | |
| 684456 | JOSE J DUCONGE HERNANDEZ | COND PARQUE DE SAN ANTONIO | APT 505 | | CAGUAS | PR | 00725 |
| 248008 | JOSE J DUMONT GARCIA | ADDRESS ON FILE | | | | | |
| 684457 | JOSE J ECHEGARAY | HC 3 BOX 22036 | | | ARECIBO | PR | 00612 |

Exhibit F

Master Mailing List 2

Served via first class mail

| 248009 | JOSE J ESTERAS TORRES | ADDRESS ON FILE | | | | | | |
| 684458 | JOSE J FACUNDO GEIGEL | PO BOX 451 | | | | GUAYNABO | PR | 00969-1800 | |
| 684459 | JOSE J FALERO RIVERA | ADDRESS ON FILE | | | | | | |
| 248010 | JOSE J FELICIANO IBANEZ | ADDRESS ON FILE | | | | | | |
| 248011 | JOSE J FELICIANO PRIETO | ADDRESS ON FILE | | | | | | |
| 248012 | JOSE J FELICIANO PRIETO | ADDRESS ON FILE | | | | | | |
| 248013 | JOSE J FELICIANO PRIETO | ADDRESS ON FILE | | | | | | |
| 684462 | JOSE J FERNANDEZ / ANA M SALGADO | HATO TEJAS | 224 CALLE VOLCAN | | | BAYAMON | PR | 00959 | |
| 684461 | JOSE J FERNANDEZ / ANA M SALGADO | SABANA SECA | 164 A CALLE LEON PARCELAS | | | TOA BAJA | PR | 00949 | |
| 248014 | JOSE J FIGUEROA ROSA | ADDRESS ON FILE | | | | | | |
| 684463 | JOSE J FLORAN RIVERA | Calle Galicia AU 77 6TA SECC | SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 684464 | JOSE J FLORAN RIVERA | URB SANTA JUANITA | AK 77 CALLE GALICIA | | | BAYAMON | PR | 00956 | |
| 248016 | JOSE J FLORES TORRES | ADDRESS ON FILE | | | | | | |
| 845702 | JOSE J FORTY NIEVES | LOMAS VERDES | 4D58 CALLE PLAYERA | | | BAYAMON | PR | 00956-2948 | |
| 684465 | JOSE J FRANCO VEGA | ADDRESS ON FILE | | | | | | |
| 684466 | JOSE J FUENTES DIAZ | HC 03 BOX 8040 | | | | BARRANQUITAS | PR | 00794 | |
| 248017 | JOSE J FUENTES DIAZ | URB IRLANDA HGTS | FK 51 CALLE RIGEL | | | BAYAMON | PR | 00956 | |
| 248018 | JOSE J FUENTES LINARES | ADDRESS ON FILE | | | | | | |
| 248019 | JOSE J FUENTES MORALES | ADDRESS ON FILE | | | | | | |
| 684467 | JOSE J GALARZA FIGUEROA | PO BOX 1058 | | | | LAJAS | PR | 00667 | |
| 248020 | JOSE J GALARZA REYES | ADDRESS ON FILE | | | | | | |
| 248021 | JOSE J GARCIA AYALA | ADDRESS ON FILE | | | | | | |
| 684468 | JOSE J GARCIA BAEZ | CALLE POST 180 | SUR I PISO | | | MAYAGUEZ | PR | 00680 | |
| 684469 | JOSE J GARCIA BAEZ | COND CENTRO LEGAL 1RE PISO | 115 CALLE ENRIQUE VAZQUEZ BAEZ | | | MAYAGUEZ | PR | 00680 | |
| 684470 | JOSE J GARCIA BELTRAN | URB LAS CUMBRES | 879 CALLE JUNCO | | | SAN JUAN | PR | 00926 | |
| 684471 | JOSE J GARCIA DIAZ | BOX 1116 | | | | CIDRA | PR | 00739 | |
| 684472 | JOSE J GARCIA ECHEVARRIA | HC 06 BOX 4238 | | | | COTO LAUREL | PR | 00780-9514 | |
| 684473 | JOSE J GARCIA GODOY | ADDRESS ON FILE | | | | | | |
| 684474 | JOSE J GARCIA GONZALEZ | VILLA PALMERAS | 269 CALLE VIZCARRONDO | | | SAN JUAN | PR | 00915 | |
| 684475 | JOSE J GARCIA MEDINA | ADDRESS ON FILE | | | | | | |
| 680775 | JOSE J GARCIA MORALES | P O BOX 200160 | | | | SAN JUAN | PR | 00936 | |
| 248022 | JOSE J GARCIA ORENGO | ADDRESS ON FILE | | | | | | |
| 248023 | JOSE J GARCIA PEREZ | ADDRESS ON FILE | | | | | | |
| 684476 | JOSE J GARCIA RIOS | PO BOX 648 | | | | TOA ALTA | PR | 00954 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 248024 | JOSE J GARCIA SERRANO | ADDRESS ON FILE | | | | | | | |
| 248025 | JOSE J GASTON LABOY | ADDRESS ON FILE | | | | | | | |
| 248026 | JOSE J GILBES NIEVES | ADDRESS ON FILE | | | | | | | |
| 684477 | JOSE J GOMEZ DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 684478 | JOSE J GOMEZ LUIS | 163 CALLE VILLAMIL APTO B 2 | | | | SAN JUAN | PR | 00907 | |
| 684479 | JOSE J GONZALEZ | SANTA JUANITA | WL 9 SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 248027 | JOSE J GONZALEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 684480 | JOSE J GONZALEZ CASTELLANO | ADDRESS ON FILE | | | | | | | |
| 684481 | JOSE J GONZALEZ CASTELLANO | ADDRESS ON FILE | | | | | | | |
| 684482 | JOSE J GONZALEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 684483 | JOSE J GONZALEZ PEREZ | BO REAL PATILLAS | HC 763 3819 | | | PATILLAS | PR | 00723 | |
| 248028 | JOSE J GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 248029 | JOSE J GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 248030 | JOSE J GONZALEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 248031 | JOSE J GONZALEZ Y LAURA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 248032 | JOSE J GUADALUPE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 248033 | JOSE J GUEITS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 684484 | JOSE J GUZMAN | HC 01 BOX 2069 | | | | JAYUYA | PR | 00664 | |
| 684485 | JOSE J GUZMAN MELENDEZ | PO BOX 163 | | | | MOROVIS | PR | 00687 0163 | |
| 684486 | JOSE J GUZMAN SANCHEZ | PO BOX 1921 | | | | CAGUAS | PR | 00726-1921 | |
| 248034 | JOSE J GUZMAN VALIENTE | ADDRESS ON FILE | | | | | | | |
| 684487 | JOSE J GUZMAN VELAZQUEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 248035 | JOSE J HERNANDEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 684488 | JOSE J HERNANDEZ PEREZ | 500 PASEO MONACO APT 77 | | | | BAYAMON | PR | 00956 | |
| 248036 | JOSE J HERNANDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 248037 | JOSE J HERNANDEZ VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 248038 | JOSE J HUERTAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 248039 | JOSE J IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 248040 | JOSE J IRIZARRY CORNIER | ADDRESS ON FILE | | | | | | | |
| 248041 | JOSE J JIMENEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 684489 | JOSE J JIMENEZ RIVERA | URB PARKVILLE | AVE LOPATEGUI A 5 | | | GUAYNABO | PR | 00969 | |
| 248042 | JOSE J JONES COLON | ADDRESS ON FILE | | | | | | | |
| 248043 | JOSE J JUAN ALICEA | ADDRESS ON FILE | | | | | | | |
| 248044 | JOSE J JUARBE ROMAN | ADDRESS ON FILE | | | | | | | |
| 248045 | JOSE J LABOY Y MAYRA CRESPO | ADDRESS ON FILE | | | | | | | |
| 248046 | JOSE J LARRAURI RENTA | ADDRESS ON FILE | | | | | | | |
| 684490 | JOSE J LAUREANO VALENTIN | P O BOX 1065 | | | | BARCELONETA | PR | 00617 | |
| 248047 | JOSE J LEBRON CRUZ | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 684491 | JOSE J LEDESMA | ADDRESS ON FILE | | | | | | |
| 684492 | JOSE J LINARES ROSARIO | RES VIRGILIO DAVILA | EDIF 40 APT 384 | | | BAYAMON | PR | 00961 |
| 684493 | JOSE J LLANOS CALDERON | COM LAS DOLORES | 194 CALLE ARGENTINAS | | | RIO GRANDE | PR | 00745 |
| 248048 | JOSE J LOPEZ AGUDO | ADDRESS ON FILE | | | | | | |
| 684494 | JOSE J LOPEZ ARZUAGA | ADDRESS ON FILE | | | | | | |
| 684495 | JOSE J LOPEZ LUQUE | BO MULAS | CARR 174 KM 19.6 | | | AGUAS BUENAS | PR | 00703 |
| 248049 | JOSE J LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 248050 | JOSE J LOPEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 684496 | JOSE J LOPEZ RODRIGUEZ | 2201 MIRADORES DE VENUS | | | | SAN JUAN | PR | 00924 |
| 684497 | JOSE J LUGO MARTINEZ / J J PAINTING | NRB FAIR VIEW | K 5 CALLE 16 | | | TRUJILLO ALTO | PR | 00926 |
| 684498 | JOSE J LUGO OLIVERA | URB VALLE ARRIBA HEIGHTS AB | 13 AVE MONSERRATE | | | CAROLINA | PR | 00985 |
| 248051 | JOSE J LUGO TORO | ADDRESS ON FILE | | | | | | |
| 684499 | JOSE J LUGO TORRES | PO BOX 945 | | | | CIDRA | PR | 00739 |
| 248052 | JOSE J MACHICOTE VICENTE | ADDRESS ON FILE | | | | | | |
| 684500 | JOSE J MADERA LUGO | COND KINGS COURT 59 | CALLE KINGS CT | APTO 1001 | | SAN JUAN | PR | 00911 |
| 684501 | JOSE J MADERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 684502 | JOSE J MALDONADO GARCIA | PO BOX 1922 | | | | LARES | PR | 00669 |
| 248053 | JOSE J MALDONADO MENDEZ/ ANILL MENDEZ | ADDRESS ON FILE | | | | | | |
| 248054 | JOSE J MALDONADO OLIVERA | ADDRESS ON FILE | | | | | | |
| 248055 | JOSE J MALDONADO OMANA | ADDRESS ON FILE | | | | | | |
| 684503 | JOSE J MARQUES MARQUES | PO BOX 823 | | | | ARECIBO | PR | 00613 |
| 248056 | JOSE J MARQUEZ MAZQUEZ | ADDRESS ON FILE | | | | | | |
| 248057 | JOSE J MARQUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 684504 | JOSE J MARRERO MONTIJO | PO BOX 193900 | | | | SAN JUAN | PR | 00919-3900 |
| 684505 | JOSE J MARRERO OLMEDA | CARR 633 | HC 2 BOX 5860 | | | MOROVIS | PR | 00687 |
| 248058 | JOSE J MARRERO OLMEDA | HC 1 BOX 2204 | | | | MOROVIS | PR | 00687 |
| 248059 | JOSE J MARTES CORDERO | ADDRESS ON FILE | | | | | | |
| 684506 | JOSE J MARTES VILLALOBOS | HC 2 BOX 7646 | | | | CIALES | PR | 00638 |
| 684507 | JOSE J MARTES VILLALOBOS | HC 2 BOX 7657 | | | | CIALES | PR | 00638 |
| 248060 | JOSE J MARTINEZ | ADDRESS ON FILE | | | | | | |
| 248061 | JOSE J MARTINEZ BRAVO | ADDRESS ON FILE | | | | | | |
| 684508 | JOSE J MARTINEZ GONZALEZ | P O BOX 971 | | | | ARECIBO | PR | 00613 |
| 684509 | JOSE J MARTINEZ OLMEDO | PO BOX 191118 | | | | SAN JUAN | PR | 00919-1118 |
| 248062 | JOSE J MATOS ALOMAR | ADDRESS ON FILE | | | | | | |
| 684510 | JOSE J MATOS ORTIZ | HC 01 BOX 5260 | | | | CIALES | PR | 00638 |
| 248063 | JOSE J MEJIAS FERNANDEZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 684512 | JOSE J MELENDEZ | P O BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| 684513 | JOSE J MELENDEZ SOLIVAN | ALTURAS VILLAS DEL REY | B 4 CALLE 28 | | | CAGUAS | PR | 00725 | |
| 684514 | JOSE J MELENDEZ SOLIVAN | URB LOS FLAMBOYANES | Q 12 CALLE 5 | | | GURABO | PR | 00778 | |
| 684515 | JOSE J MENDOZA | HC 44 BOX 12671 | | | | CAYEY | PR | 00736 | |
| 248064 | JOSE J MENDOZA DIAZ | ADDRESS ON FILE | | | | | | | |
| 684516 | JOSE J MENDOZA RODRIGEZ | HC 01 BOX 3798 | | | | BARANQUITAS | PR | 00794 | |
| 248065 | JOSE J MERCADO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 248066 | JOSE J MERCADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 248067 | JOSE J MERCADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 248068 | JOSE J MESA COLON | ADDRESS ON FILE | | | | | | | |
| 248069 | JOSE J MOJICA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 248070 | JOSE J MOJICA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 248071 | JOSE J MOLINA RESTO | ADDRESS ON FILE | | | | | | | |
| 248072 | JOSE J MORALES ALIER | ADDRESS ON FILE | | | | | | | |
| 684517 | JOSE J MORALES MORALES | BO CAONILLAS | HC 01 BOX 4051 | | | UTUADO | PR | 00641-9605 | |
| 684518 | JOSE J MORALES ORTIZ | P O BOX 2071 | | | | YABUCOA | PR | 00767 | |
| 248073 | JOSE J MORALES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 684519 | JOSE J MORENO NIEVES | BRISAS DE BAYAMON | EDIF 15 APT 153 | | | BAYAMON | PR | 00961 | |
| 684520 | JOSE J MULINELLI | JARD DE CAPARRA | WW3 CALLE 18 | | | BAYAMON | PR | 00959 | |
| 684521 | JOSE J MUNIZ LASALLE | BOX 2453 | CALLE GARDENIA | | | QUEBRADILLAS | PR | 00678 | |
| 248074 | JOSE J MUNIZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 248075 | JOSE J MUNOZ CARRION | ADDRESS ON FILE | | | | | | | |
| 248076 | JOSE J MUNOZ COTTO | ADDRESS ON FILE | | | | | | | |
| 248077 | JOSE J MUNOZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 248078 | JOSE J NARVAEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 684522 | JOSE J NAVAS ROBLETO | CONDOMINIO LAGO MAR | APT 5 C | | | ISLA VERDE | PR | 00979 | |
| 248079 | JOSE J NEGRON FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 684523 | JOSE J NEGRON HERNANDEZ | HC 20 BOX 21572 | | | | SAN LORENZO | PR | 00754 | |
| 248080 | JOSE J NEGRON RUIZ | ADDRESS ON FILE | | | | | | | |
| 684524 | JOSE J NERYS GUZMAN | ADDRESS ON FILE | | | | | | | |
| 248081 | JOSE J NUNEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 248082 | JOSE J OCASIO TORRES | ADDRESS ON FILE | | | | | | | |
| 248083 | JOSE J OLIVENCIA VELEZ | ADDRESS ON FILE | | | | | | | |
| 248084 | JOSE J OLIVER VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 248085 | JOSE J OLVARRIA SOTO | ADDRESS ON FILE | | | | | | | |
| 248086 | JOSE J OQUENDO RIVAS | ADDRESS ON FILE | | | | | | | |
| 248087 | JOSE J ORTEGA | ADDRESS ON FILE | | | | | | | |
| 248088 | JOSE J ORTIZ BARBOSA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 248089 | JOSE J ORTIZ COLON | 27 BDA CANTERA SECT JALDA ABAJO | | | | CAYEY | PR | 00736 | |
| 684525 | JOSE J ORTIZ COLON | COND CAMPO REAL | APT B 113 BOX 2845 | | | TRUJILLO ALTO | PR | 00976 | |
| 248090 | JOSE J ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 248091 | JOSE J ORTIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 248093 | JOSE J ORTIZ RIVERA | PO BOX 70184 | | | | SAN JUAN | PR | 00936-8184 | |
| 684526 | JOSE J ORTIZ RIVERA | URB BELLO HORIZONTE | C 3 CALLE 7 | | | GUAYAMA | PR | 00784 6610 | |
| 845704 | JOSE J ORTIZ TORRES | HC 1 BOX 5850 | | | | AIBONITO | PR | 00705 | |
| 684527 | JOSE J OTERO OYOLA | PO BOX 9023899 OLD STATION | | | | SAN JUAN | PR | 00902-3899 | |
| 248094 | JOSE J OTONO MALAVE | ADDRESS ON FILE | | | | | | | |
| 684528 | JOSE J OYOLA RIVERA | HC 74 BOX 5835 | | | | NARANJITO | PR | 00719-7446 | |
| 248095 | JOSE J PABON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 248096 | JOSE J PABON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 684529 | JOSE J PACHECO VAZQUEZ | URB VILLA UNIVERSITARIA | AD 3 CALLE 23 | | | HUMACAO | PR | 00791 | |
| 248097 | JOSE J PADILLA SANTOS | ADDRESS ON FILE | | | | | | | |
| 248098 | JOSE J PAGAN COLON | ADDRESS ON FILE | | | | | | | |
| 248099 | JOSE J PAGAN COLON DBA PAGAN AUTO GLASS | RR 1 BOX 12290 | | | | OROCOVIS | PR | 00720 | |
| 684530 | JOSE J PAGAN COTTO | PO BOX 140 | | | | CIDRA | PR | 00739 | |
| 248100 | JOSE J PAREJO COHEN | ADDRESS ON FILE | | | | | | | |
| 684531 | JOSE J PEREZ /RAMON C MENENDEZ | CARITE 208 CROWN HILL | | | | SAN JUAN | PR | 00926 | |
| 248102 | JOSE J PEREZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 248103 | JOSE J PEREZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 248104 | JOSE J PEREZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 684532 | JOSE J PEREZ RODRIGUEZ | PO BOX 79 | | | | TOA ALTA | PR | 00954 | |
| 248105 | JOSE J PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 684533 | JOSE J PEREZ TRUJILLO | PO BOX 238 | | | | MAYAGUEZ | PR | 00681-0238 | |
| 248106 | JOSE J PI MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 248107 | JOSE J PINTOR SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 248108 | JOSE J QUINONES MACHADO | ADDRESS ON FILE | | | | | | | |
| 684534 | JOSE J RAMIREZ ACEVEDO | RIO PIEDRAS HEIGHTS | 1654 CALLE RIMAC | | | SAN JUAN | PR | 00926 | |
| 684535 | JOSE J RAMIREZ LLUCH | ADDRESS ON FILE | | | | | | | |
| 248109 | JOSE J RAMOS / MIGDALIS IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 248110 | JOSE J RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 248111 | JOSE J RAMOS RUIZ | ADDRESS ON FILE | | | | | | | |
| 684536 | JOSE J REYES CORTES | URB QUINTAS DE CAMPACHE | 511 CALLE BEGONIA | | | CAROLINA | PR | 00987-7160 | |
| 248112 | JOSE J REYES ESPINOSA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 248113 | JOSE J REYES RIVERA | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 248114 | JOSE J RINCON SAN MIGUEL | ADDRESS ON FILE | | | | | |
| 684537 | JOSE J RIOS | PO BOX 21365 | | | SAN JUAN | PR | 00928 |
| 684538 | JOSE J RIOS MERCADO Y TERESA OQUENDO | PUEBLITO NUEVO | 338 CALLE 3 | | PONCE | PR | 00730 |
| 684539 | JOSE J RIVERA BERMUDEZ | HC 43 BOX 9693 | | | CAYEY | PR | 00736 |
| 248115 | JOSE J RIVERA CARRILLO | ADDRESS ON FILE | | | | | |
| 684540 | JOSE J RIVERA COLON | P O BOX 727 | | | BARRANQUITAS | PR | 00794 |
| 684541 | JOSE J RIVERA DE JESUS | URB MIRADOR DE BAIROA | 2 P 23 CALLE 22 | | CAGUAS | PR | 00725-1022 |
| 684542 | JOSE J RIVERA FIGUEROA | URB LOS ALMENDROS | 1318 POCHO LABRADOR | | PONCE | PR | 00716 |
| 684543 | JOSE J RIVERA LEBRON | ADDRESS ON FILE | | | | | |
| 684544 | JOSE J RIVERA LOPEZ | TINTILLO GARDENS | CALLE 7G 30 | | GUAYNABO | PR | 00966 |
| 845705 | JOSE J RIVERA MARRERO | EXT FOREST HLS | 664 CALLE URUGUAY | | BAYAMON | PR | 00959-5655 |
| 684545 | JOSE J RIVERA MIRANDA | HC-01 BOX 7397 | | | AGUAS BUENAS | PR | 00703 |
| 684546 | JOSE J RIVERA ORTIZ | JARDINES | 2 B 35 CALLE ORQUIDEA | | CAYEY | PR | 00736 |
| 684547 | JOSE J RIVERA PEREZ | JARDINES DEL CARIBE | 231 CALLE 15 | | PONCE | PR | 00731 |
| 684548 | JOSE J RIVERA PINTO | 30 CALLE UTUADO | | | SAN JUAN | PR | 00917-4421 |
| 248117 | JOSE J RIVERA QUINONES | ADDRESS ON FILE | | | | | |
| 684549 | JOSE J RIVERA ROSARIO | P O BOX 211 | | | LA PLATA | PR | 00786 |
| 684550 | JOSE J RIVERA VAZQUEZ | PO BOX 857 | | | VILLALBA | PR | 00766 |
| 248119 | JOSE J RIVERA VAZQUEZ | VILLAS DE LOIZA | AE 28 CALLE 31 | | CANOVANAS | PR | 00729 |
| 248120 | JOSE J ROBLES CORTES | ADDRESS ON FILE | | | | | |
| 684551 | JOSE J RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 248121 | JOSE J RODRIGUEZ ALVAREZ | ADDRESS ON FILE | | | | | |
| 845706 | JOSE J RODRIGUEZ APONTE | VILLA DEL REY | 4 B2 CALLE 23 A | | CAGUAS | PR | 00727-6846 |
| 684553 | JOSE J RODRIGUEZ ARCE | RES BAIROS CN-6 CALLE 9 | | | CAGUAS | PR | 00725 |
| 684552 | JOSE J RODRIGUEZ BRUNO | URB COUNTRY CLUB | MJ 5 CALLE 412 | | CAROLINA | PR | 00982 |
| 248122 | JOSE J RODRIGUEZ CINTRON | ADDRESS ON FILE | | | | | |
| 248123 | JOSE J RODRIGUEZ COLON | ADDRESS ON FILE | | | | | |
| 248124 | JOSE J RODRIGUEZ DAVILA | ADDRESS ON FILE | | | | | |
| 248125 | JOSE J RODRIGUEZ DE LA PAZ | BO BRENAS | 8-81 CALLE GARDENIA | | VEGA ALTA | PR | 00692 |
| 684554 | JOSE J RODRIGUEZ DE LA PAZ | HC 83 BOX 7832 | | | VEGA ALTA | PR | 00692 |
| 684556 | JOSE J RODRIGUEZ JIMENEZ | HC 05 BOX 27673 | | | CAMUY | PR | 00627 |
| 684557 | JOSE J RODRIGUEZ LOPEZ | PUB 163 VV-1 C 39 | STA JUANITA | | BAYAMON | PR | 00956 |
| 248126 | JOSE J RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | |
| 684558 | JOSE J RODRIGUEZ OQUENDO | HC 1 BOX 29030 | | | CAGUAS | PR | 00725 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 845708 | JOSE J RODRIGUEZ ORSINI | ATOCHA 144 | | | PONCE | PR | 00733 |
| 684560 | JOSE J RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | |
| 684561 | JOSE J RODRIGUEZ PEREZ | PO BOX 381 | | | ISABELA | PR | 00662 |
| 248127 | JOSE J RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 684562 | JOSE J RODRIGUEZ SALAZAR | URB LEVITTOWN | COND ACUAPARQUE APT 21A | | TOA BAJA | PR | 00949 |
| 684563 | JOSE J RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 248128 | JOSE J RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | |
| 684564 | JOSE J RODRIGUEZ SUAREZ | PO BOX 512 | | | COAMO | PR | 00769 |
| 684565 | JOSE J RODRIGUEZ TORRES | URB DOS RIOS | P 3 CALLE 1 | | TOA BAJA | PR | 00949 |
| 684566 | JOSE J RODRIGUEZ VEGA | P 0 BOX 1910 | | | COAMO | PR | 00769 |
| 684567 | JOSE J RODRIGUEZ Y IRMA I SOTOGRAS | ADDRESS ON FILE | | | | | |
| 684568 | JOSE J ROLDAN FERNANDEZ | EXT SAN JOSE | 14 CALLE A | | GURABO | PR | 00778 |
| 684569 | JOSE J ROLDAN ZENO | ADDRESS ON FILE | | | | | |
| 684570 | JOSE J ROLDON LOPEZ | ADDRESS ON FILE | | | | | |
| 684571 | JOSE J ROLDON LOPEZ | ADDRESS ON FILE | | | | | |
| 845709 | JOSE J ROMAN ORTIZ | PUNTA SANTIAGO | PO BOX 530 | | HUMACAO | PR | 00741-0530 |
| 248129 | JOSE J ROSA ARANA | ADDRESS ON FILE | | | | | |
| 248130 | JOSE J ROSA RIVERA | ADDRESS ON FILE | | | | | |
| 684572 | JOSE J ROSA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 684573 | JOSE J ROSADO REYES | URB VILLA CONTESA | F 5 CALLE CASTILLA | | BAYAMON | PR | 00956 |
| 248131 | JOSE J ROSARIO | ADDRESS ON FILE | | | | | |
| 684574 | JOSE J ROSARIO BENITEZ | ADDRESS ON FILE | | | | | |
| 248132 | JOSE J ROSARIO MARTINEZ | ADDRESS ON FILE | | | | | |
| 684575 | JOSE J RUIBAL CARRION | ADDRESS ON FILE | | | | | |
| 684576 | JOSE J RUIZ CALES | HC 01 BOX 11030 | | | CAROLINA | PR | 00987 |
| 248133 | JOSE J RUIZ ROLON | ADDRESS ON FILE | | | | | |
| 684577 | JOSE J RUIZ ROMERO | HC 1 BOX 5220 | | | CANOVANAS | PR | 00729 |
| 248134 | JOSE J SALGADO CASILLAS | ADDRESS ON FILE | | | | | |
| 248135 | JOSE J SALGADO RIVERA | ADDRESS ON FILE | | | | | |
| 248136 | JOSE J SAN MIGUEL LOPEZ | ADDRESS ON FILE | | | | | |
| 845710 | JOSE J SANCHEZ MOLINA | PO BOX 2005 | | | VEGA ALTA | PR | 00692 |
| 248137 | JOSE J SANCHEZ PAGAN | ADDRESS ON FILE | | | | | |
| 248138 | JOSE J SANCHEZ TORRES | ADDRESS ON FILE | | | | | |
| 684578 | JOSE J SANTANA ACOSTA | HC 01 BOX 17583 | | | HUMACAO | PR | 00791 |
| 248139 | JOSE J SANTANA MORALES | ADDRESS ON FILE | | | | | |
| 248140 | JOSE J SANTIAGO COLON | ADDRESS ON FILE | | | | | |
| 248141 | JOSE J SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 684580 | JOSE J SANTIAGO MELENDEZ | PO BOX 363507 | | | | SAN JUAN | PR | 00936-3507 | |
| 684581 | JOSE J SANTIAGO MIRO | COND PLAZA ANTILLANA | 151 5603 | | | SAN JUAN | PR | 00918 | |
| 684582 | JOSE J SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 248142 | JOSE J SANTIAGO ROMAN | ADDRESS ON FILE | | | | | | | |
| 684583 | JOSE J SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 248143 | JOSE J SANTOS MOLINA | ADDRESS ON FILE | | | | | | | |
| 248144 | JOSE J SANTOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 684584 | JOSE J SIFONTES SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 684585 | JOSE J SILVA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 684586 | JOSE J SOLA GALI | ADDRESS ON FILE | | | | | | | |
| 248145 | JOSE J SOLLA DURIEUX | ADDRESS ON FILE | | | | | | | |
| 248146 | JOSE J SONEIRA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 684587 | JOSE J SORANDO BIBILONI | ADDRESS ON FILE | | | | | | | |
| 684588 | JOSE J SOTO | P O BOX 2101 | | | | SAN JUAN | PR | 00918 | |
| 248147 | JOSE J SOTO CAPO | ADDRESS ON FILE | | | | | | | |
| 684589 | JOSE J SOTO CASTRO | HC 01 BOX 4223 | | | | LAS MARIAS | PR | 00670 | |
| 248148 | JOSE J SOTO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 248149 | JOSE J SOTO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 845711 | JOSE J SOTO LEBRON | HC 63 BOX 3299 | | | | PATILLAS | PR | 00723-9608 | |
| 684590 | JOSE J SOTO MORA | TERRAZUL | EDIF P 1 BOX 85 | | | ARECIBO | PR | 00612 | |
| 248151 | JOSE J SOTO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 248152 | JOSE J TANON DIAZ | ADDRESS ON FILE | | | | | | | |
| 248153 | JOSE J TERUEL DE TORRES | ADDRESS ON FILE | | | | | | | |
| 248154 | JOSE J TORO MORALES | ADDRESS ON FILE | | | | | | | |
| 248155 | JOSE J TORRADO OJEDA | ADDRESS ON FILE | | | | | | | |
| 248156 | JOSE J TORRADO OJEDA | ADDRESS ON FILE | | | | | | | |
| 248157 | JOSE J TORRES MERCADO | ADDRESS ON FILE | | | | | | | |
| 684591 | JOSE J TORRES RIVERA | URB SANTA TERESITA | BK 14 CALLE 25 | | | PONCE | PR | 00731 | |
| 248158 | JOSE J TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 684592 | JOSE J TORRES SOTO | ADDRESS ON FILE | | | | | | | |
| 684593 | JOSE J TROCHE GARCIA | URB ESTANCIAS DE MANATI | 17 | | | MANATI | PR | 00674 | |
| 845712 | JOSE J TROCHE GARCIA | URB ESTANCIAS DE MANATI | 17 CALLE MANATI | | | MANATI | PR | 00674-4965 | |
| 248159 | JOSE J TURULL Y MARALIZ PORTELA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 684594 | JOSE J VALDERRAMA MONTIJO | PR 02 BOX 6077 BO PUGNADO | | | | MANATI | PR | 00674 | |
| 684595 | JOSE J VARGAS COTTO | PMB 328 PO BOX 7891 | | | | GUAYNABO | PR | 00970 | |
| 684596 | JOSE J VARGAS CRUZ | ADDRESS ON FILE | | | | | | | |
| 248160 | JOSE J VARGAS MORALES | ADDRESS ON FILE | | | | | | | |
| 684597 | JOSE J VARGAS RESTAURANT | PO BOX 413 | | | | JAYUYA | PR | 00664 | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 248161 | JOSE J VARGAS SANTIAGO | ADDRESS ON FILE | | | | | | |
| 248162 | JOSE J VARGAS SANTIAGO | ADDRESS ON FILE | | | | | | |
| 684598 | JOSE J VAZQUEZ CASTRO | EST DE TORTUGUERO | 512 CALLE TULIPA | | | VEGA BAJA | PR | 00693 |
| 845713 | JOSE J VAZQUEZ COSME | PO BOX 1524 | | | | COROZAL | PR | 00783-1524 |
| 684600 | JOSE J VAZQUEZ SANTOS | ADDRESS ON FILE | | | | | | |
| 684599 | JOSE J VAZQUEZ SANTOS | ADDRESS ON FILE | | | | | | |
| 248163 | JOSE J VEGA GALIANO | ADDRESS ON FILE | | | | | | |
| 684601 | JOSE J VEGA RODRIGUEZ | HC 03 BOX 15023 | | | | JUANA DIAZ | PR | 00795 |
| 684602 | JOSE J VELAZQUEZ QUILES | SANTA TERESITA | Q 75 CALLE B | | | PONCE | PR | 00731 |
| 684603 | JOSE J VELAZQUEZ ROMAN | DE DIEGO STATION | P O BOX 204 | | | ARECIBO | PR | 00613 |
| 248164 | JOSE J VELEZ MILLET | ADDRESS ON FILE | | | | | | |
| 684604 | JOSE J VELEZ VEGA | PO BOX 6 | | | | ADJUNTAS | PR | 00601 |
| 684605 | JOSE J VERA CARIRE | HC 01 BOX 5610 B | CARR 119 K 7 HC PARC 191 | | | CAMUY | PR | 00627 |
| 684606 | JOSE J VILANOVA PORTALATIN | PO BOX 1501 | | | | TRUJILLO ALTO | PR | 00977 |
| 684607 | JOSE J VILLEGAS GUZMAN | ADDRESS ON FILE | | | | | | |
| 684608 | JOSE J VILLEGAS VILLEGAS | ADDRESS ON FILE | | | | | | |
| 684609 | JOSE J ZAYAS DIAZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 |
| 684610 | JOSE J ZULUAGA | HC 01 BOX 7281 | | | | CANOVANAS | PR | 00729-9710 |
| 1649830 | JOSE J. ADAIME MALDONADO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | ADDRESS ON FILE | | | | | | |
| 1649830 | JOSE J. ADAIME MALDONADO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | ADDRESS ON FILE | | | | | | |
| 684611 | JOSE J. BARREIRO GONZALEZ | CALLE C BLOQUE 22 | BAHIA VISTAMAR | | | CAROLINA | PR | 00983 |
| 248165 | JOSE J. BAUZO JIMENEZ | MICHAEL CORONA MUNOZ | 110 CALLE BORINQUEN SUITE 4-1 | | | TRUJILLO ALTO | PR | 00976 |
| 248166 | JOSE J. BERRIOS ZAYAS | ADDRESS ON FILE | | | | | | |
| 248167 | JOSE J. CANDELARIA ESTRELLA | ADDRESS ON FILE | | | | | | |
| 248168 | JOSE J. CARRER RIVERA | ADDRESS ON FILE | | | | | | |
| 684612 | JOSE J. COLON RIVERA | URB LOS CAOBOS | 1497 CALLE JAGUEY | | | PONCE | PR | 00731 |
| 684613 | JOSE J. DELGADO GARCIA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 |
| 684614 | JOSE J. DIAZ CRUZ | ADDRESS ON FILE | | | | | | |
| 684615 | JOSE J. FIGUEROA HEREDIA | URB. SAN LORENZO VALLEY 26 | CALLE BULEVAR DE LA CEIBA | | | SAN LORENZO | PR | 00754-9800 |
| 248169 | JOSE J. FUENTES OCASIO | ADDRESS ON FILE | | | | | | |
| 248170 | JOSE J. GARCIA DIAZ | ADDRESS ON FILE | | | | | | |
| 248171 | JOSE J. GARCIA GODOY | ADDRESS ON FILE | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 248172 | JOSE J. GONZALEZ CENTENO | ADDRESS ON FILE | | | | | | |
| 248173 | JOSE J. GONZALEZ ROMAN | ADDRESS ON FILE | | | | | | |
| 248174 | JOSE J. LABOY PEREZ | ADDRESS ON FILE | | | | | | |
| 684616 | JOSE J. MONGE DIAZ | C/DEL RIO 306, VILLA PALMERA | | | SAN JUAN | PR | 00912 | |
| 248175 | JOSE J. MORALES MELENDEZ | ADDRESS ON FILE | | | | | | |
| 248176 | JOSE J. MUNIZ | ADDRESS ON FILE | | | | | | |
| 684617 | JOSE J. RAMIREZ FAS | PO BOX 637 | | | MAYAGUEZ | PR | 00681 | |
| 684618 | JOSE J. REYES ORTIZ | HC-43 BOX 10902 | | | CAYEY | PR | 00736 | |
| 684619 | JOSE J. RIVERA LOPEZ | ADDRESS ON FILE | | | | | | |
| 684620 | JOSE J. RODRIGUEZ FORTY | ADDRESS ON FILE | | | | | | |
| 684621 | JOSE J. RODRIGUEZ FORTY | ADDRESS ON FILE | | | | | | |
| 248177 | JOSE J. ROLON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 248178 | JOSE J. RUIZ VALCARCEL | ADDRESS ON FILE | | | | | | |
| 684622 | JOSE J. SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 684623 | JOSE J. SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 248179 | JOSE J. VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 248180 | JOSE J. VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 684624 | JOSE J. VELEZ LUGO | PO BOX 845 | | | LARES | PR | 00669 | |
| 684625 | JOSE J. ZAMORA | CALLE DE DIEGO NO. 62 OESTE | | | MAYAGUEZ | PR | 00680 | |
| 248181 | JOSE J. ZAVALA DIAZ | ADDRESS ON FILE | | | | | | |
| 684626 | JOSE J.FIGUEROA COLON | PO BOX 363252 | | | SAN JUAN | PR | 00936 | |
| 248182 | JOSE J.GARCIA ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 248183 | JOSE JAIME LAJARA MONTERO | ADDRESS ON FILE | | | | | | |
| 248184 | JOSE JAIME RIVERA | ADDRESS ON FILE | | | | | | |
| 684627 | JOSE JARAMILLO OCASIO | VILLA CAROLINA | 214-25 CALLE 503 | | CAROLINA | PR | 00985 | |
| 684628 | JOSE JAVIER ALBINO ORTIZ | PO BOX 247 | | | COROZAL | PR | 00783 | |
| 248185 | JOSE JAVIER CARABALLO MARTIR | ADDRESS ON FILE | | | | | | |
| 248186 | JOSE JAVIER CARABALLO MARTIR | ADDRESS ON FILE | | | | | | |
| 684629 | JOSE JAVIER CASTRO | N 1 4 B GLENVIEW GARDEN | | | PONCE | PR | 00944 | |
| 684630 | JOSE JAVIER COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 684631 | JOSE JAVIER ESTEVES | URB RIBERAS DEL RIO | G 19 CALLE 6 | | BAYAMON | PR | 00959 | |
| 845714 | JOSE JAVIER GONZALEZ HERNANDEZ | URB SANTA JUANITA | WL9 MARIA GOMEZ | | BAYAMON | PR | 00956 | |
| 248187 | JOSE JAVIER GONZALEZ MORALES | ADDRESS ON FILE | | | | | | |
| 684632 | JOSE JAVIER GUADALUPE | URB VILLA FONTANA | 5FF2 CALLE PARQUE MARIA LUISA | | CAROLINA | PR | 00983 | |
| 684633 | JOSE JAVIER LAGUER | URB VALLE ALTO | 2304 CALLE LOMA | | PONCE | PR | 00730 | |
| 684634 | JOSE JAVIER LOPEZ LOPEZ | PO BOX 406 | | | LARES | PR | 00669 | |

Exhibit F

Master Mailing List 2

Served via first class mail

| 248188 | JOSE JAVIER MALDONADO LOPEZ | LCDO. CARLOS DASTA MELENDEZ | URB. PASEOS REALES 429 CALLE FORTALEZA | | ARECIBO | PR | 00612 | |
|---|---|---|---|---|---|---|---|---|
| 684635 | JOSE JAVIER MARTINEZ MUNOZ | PO BOX 1579 | | | SAN JUAN | PR | 00902 | |
| 684636 | JOSE JAVIER MORALES AVILES | ADDRESS ON FILE | | | | | | |
| 248190 | JOSE JAVIER ORTIZ DEL VALLE | ADDRESS ON FILE | | | | | | |
| 248191 | JOSE JAVIER RODRIGUEZ BONILLA | CALLE 420-A BLQ.165 # 27 VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 684637 | JOSE JAVIER RODRIGUEZ BONILLA | VILLA CAROLINA | 165-27 CALLE 420 A | | CAROLINA | PR | 00985 | |
| 684638 | JOSE JAVIER RODRIGUEZ HERNAIZ | RES MANUEL A PEREZ | A 6 APT 65 | | SAN JUAN | PR | 00923 | |
| 684639 | JOSE JAVIER TORRES MUNICH | EXT. VILLA RICA | AB-1 CALLE ANA | | BAYAMON | PR | 00959-4968 | |
| 684640 | JOSE JIMENEZ | ALTURA DE FLAMBOYAN | R 10 25 ST | | BAYAMON | PR | 00959 | |
| 684641 | JOSE JIMENEZ FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 684642 | JOSE JIMENEZ FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 684643 | JOSE JIMENEZ ROSA | ADDRESS ON FILE | | | | | | |
| 248192 | JOSE JIMENEZ SANCHEZ | TORRECILLA ALTA | 409 CALLE 3 | | CANOVANAS | PR | 00729 | |
| 684644 | JOSE JIMENEZ SANCHEZ | URB LEVITTOWN | 1302 PASEO DEAMELA | | TOA BAJA | PR | 00949 | |
| 248193 | JOSE JIMENEZ TIRADO | ADDRESS ON FILE | | | | | | |
| 684645 | JOSE JOAQUIN CARDENAS | COND TORRE DEL MAR | PQUE SUR APT 1501 | | BAYAMON | PR | 00956 | |
| 248194 | JOSE JOAQUIN FAS QUINONEZ | ADDRESS ON FILE | | | | | | |
| 684647 | JOSE JOAQUIN PARRILA CRUZ | CONDOMINIO TORRES DE VENUS | CALLE COSTA RICA APT 803 | | SAN JUAN | PR | 00917 | |
| 684646 | JOSE JOAQUIN PARRILA CRUZ | PO BOX 362492 | | | SAN JUAN | PR | 00936-2492 | |
| 684648 | JOSE JOAQUIN PIZARRO ROHENA | URBVILLA VENECIA 041 CALLE 3 | | | CAROLINA | PR | 00979 | |
| 248195 | JOSE JOAQUIN RODRIGUEZ FRAGUADA | ADDRESS ON FILE | | | | | | |
| 248196 | JOSE JOEL ALVARADO ALVARADO | ADDRESS ON FILE | | | | | | |
| 845715 | JOSE JOHEL MONGE GOMEZ | URB VENUS GDNS NORTE | AG7 CALLE SONORA | | SAN JUAN | PR | 00926-4693 | |
| 248197 | JOSE JOMAR ROSADO MARCANO | ADDRESS ON FILE | | | | | | |
| 684651 | JOSE JORGE ROMAN | PO BOX 9020197 | | | SAN JUAN | PR | 00902-0197 | |
| 684649 | JOSE JORGE ROMAN MEDINA | PO BOX 9020197 | | | SAN JUAN | PR | 00902-0197 | |
| 684650 | JOSE JORGE TANCO BAEZ | GOLDEN VIEW PLAZA | APT 1209 | | SAN JUAN | PR | 00924 | |
| 248198 | JOSE JORGE TORRES | ADDRESS ON FILE | | | | | | |
| 248199 | JOSE JOSE INVESTMENT | HC-01 BOX 2900 | | | BARRANQUITAS | PR | 00794-0000 | |
| 248200 | JOSE JUAN ALICEA LOPEZ | ADDRESS ON FILE | | | | | | |
| 248201 | JOSE JUAN ALICEA LOPEZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 248202 | JOSE JUAN ALICEA LOPEZ | ADDRESS ON FILE | | | | | | |
| 248203 | JOSE JUAN ALVAREZ MASSINI | ADDRESS ON FILE | | | | | | |
| 1426388 | Jose Juan Arce and Jailene Cintron Villanueva | ADDRESS ON FILE | | | | | | |
| 684652 | JOSE JUAN AVILES GARCIA | PO BOX 11413 | | | | SAN JUAN | PR | 00922 |
| 248204 | JOSE JUAN CABALLERO ALVAREZ | ADDRESS ON FILE | | | | | | |
| 684653 | JOSE JUAN CASTRO | PO BOX 809 | | | | CAGUAS | PR | 00726-0809 |
| 248205 | JOSE JUAN CASTRO ALERS | ADDRESS ON FILE | | | | | | |
| 248206 | JOSE JUAN DIAZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 684654 | JOSE JUAN GARCIA COSME | PO BOX 360188 | | | | SAN JUAN | PR | 00936 |
| 684655 | JOSE JUAN GONZALEZ / GLENDA M GONZALEZ | 200 BULEVAR DE LA FUENTE | 25 R PASEO SOL | | | SAN JUAN | PR | 00926 |
| 248207 | JOSE JUAN GONZALEZ FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 248208 | JOSE JUAN HEREIDA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 248209 | JOSE JUAN IRIZARRY CARABALLO | ADDRESS ON FILE | | | | | | |
| 248210 | JOSE JUAN LATALLADI | ADDRESS ON FILE | | | | | | |
| 248211 | JOSE JUAN LOPEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 684656 | JOSE JUAN MARTINEZ | HC 71 BOX 3845 | | | | NARANJITO | PR | 00719 |
| 1549264 | Jose Juan Mederie Oliveira y Otros os Departamento Justicia y Otros | ADDRESS ON FILE | | | | | | |
| 248212 | JOSE JUAN MEJIAS SANCHEZ | ADDRESS ON FILE | | | | | | |
| 684657 | JOSE JUAN MORALES JIMENEZ | ADDRESS ON FILE | | | | | | |
| 684658 | JOSE JUAN MORAN SIFRE | PO BOX 195055 | | | | SAN JUAN | PR | 00919-5055 |
| 248213 | JOSE JUAN NUNEZ ORTA | ADDRESS ON FILE | | | | | | |
| 684659 | JOSE JUAN ORTIZ BERMUDEZ | LA PLATA | K 7 CALLE RUBI | | | CAYEY | PR | 00736 |
| 684660 | JOSE JUAN ORTIZ BERMUDEZ | URB LA PLATA | K 7 CALLE RUBI | | | CAYEY | PR | 00736 |
| 684661 | JOSE JUAN PARES SOTOMAYOR | ADDRESS ON FILE | | | | | | |
| 248214 | JOSE JUAN POMALES MONTES | ADDRESS ON FILE | | | | | | |
| 684662 | JOSE JUAN RIVERA COLON | A 18 JARD DE BUENA VISTA | | | | CAYEY | PR | 00736 |
| 684663 | JOSE JUAN RIVERA DURAN | 37 CALLE JOSE DE DIEGO | | | | CIALES | PR | 00638 |
| 248215 | JOSE JUAN RIVERA ROSADO | ADDRESS ON FILE | | | | | | |
| 248216 | JOSE JUAN ROJAS ORTIZ | ADDRESS ON FILE | | | | | | |
| 248217 | JOSE JUAN ROQUE FIGUEROA | ADDRESS ON FILE | | | | | | |
| 248218 | JOSE JUAN SALGADO MARRERO | ADDRESS ON FILE | | | | | | |
| 248219 | JOSE JUAN SEGARRA MIRANDA | ADDRESS ON FILE | | | | | | |
| 248220 | JOSE JUAN SONEIRA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 845716 | JOSE JUAN VAZQUEZ DBA BRINCOLINE FUN RENTALS | 423 CALLE ALVA | | | | VEGA BAJA | PR | 00693 | |
| 684664 | JOSE JUAN VAZQUEZ ORTIZ | HC 72 BOX 6547 | | | | CAYEY | PR | 00736 | |
| 248221 | JOSÉ JUAN VELEZ HERNÁNDEZ | LCDA. BEATRIZ PÉREZ RAMÍREZ | PO BOX 143245 | | | ARECIBO | PR | 00614-3245 | |
| 684665 | JOSE JUAN VERGARA TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 248222 | JOSE JUAN VERGARA TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 248223 | JOSE JUAN VILA SHIN | LCDO. JOSÉ A. VELÁZQUEZ GRAU | PO Box 251 | | | CAGUAS | PR | 00726 | |
| 845717 | JOSE JULIAN ALVAREZ GONZALEZ | PO BOX 22121 | | | | SAN JUAN | PR | 00931-2121 | |
| 248224 | JOSE JULIAN CRUZ BERRIOS | THOMAS TREBILCOCK-HORAN | OCHOA BUILDING | SUITE 201 | 500 TANCA STREET | SAN JUAN | PR | 00901 | |
| 248225 | JOSÉ JULIÁN CRUZ BERRÍOS | AMARILYS GONZALEZ ALAYON | PO BOX 55261 - STATION ONE | | | BAYAMON | PR | 00960 | |
| 248226 | JOSE JULIAN GALIANY CRUZ | ADDRESS ON FILE | | | | | | | |
| 248227 | JOSE JULIAN LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 684666 | JOSE JULIAN MAESO RISTORUCCI | URB LA MERCED | 453 CALLE CABO H ALVERIO | | | SAN JUAN | PR | 00918 | |
| 684667 | JOSE JULIAN RIVERA ALONZO | URB SANTIAGO IGLESIAS 1753 | CALLE RAFAEL ALONZO TORRES | | | RIO PIEDRAS | PR | 00921 | |
| 684668 | JOSE JULIO SERVICE CORP | HC 6 BOX 72501 | | | | CAGUAS | PR | 00725 | |
| 684669 | JOSE JULIO SERVICE CORP | P O BOX 6586 | | | | CAGUAS | PR | 00726 | |
| 248228 | JOSE K SANTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 248229 | JOSE K. AVILES GONZALEZ | LCDO. GILBERTO SALAS ARANA | CALLE FERNANDO VELAZQUEZ #77 | | | HATILLO | PR | 00659 | |
| 248230 | JOSE KAREH CORDERO | ADDRESS ON FILE | | | | | | | |
| 248231 | JOSE KELLY HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 248232 | JOSE KELLY LUGO | ADDRESS ON FILE | | | | | | | |
| 684679 | JOSE L ABAL FRANCO | RES NEMESIO CANALES | EDIF 19 APT 356 | | | SAN JUAN | PR | 00970 | |
| 684680 | JOSE L ABRAMS | COND DEL MARASHFORD | 1479 AVE ASHFORD APT 618 | | | SAN JUAN | PR | 00907 | |
| 248233 | JOSE L ABRAMS QUIJANO | ADDRESS ON FILE | | | | | | | |
| 684681 | JOSE L ABREU REYES | ADDRESS ON FILE | | | | | | | |
| 248234 | JOSE L ACEVEDO CARRASCO | ADDRESS ON FILE | | | | | | | |
| 684682 | JOSE L ACEVEDO GONZALEZ | HC 1 BOX 6293 | | | | MOCA | PR | 00676 | |
| 248235 | JOSE L ACEVEDO LUGO | ADDRESS ON FILE | | | | | | | |
| 248236 | JOSE L ACEVEDO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 684683 | JOSE L ACOSTA FLORES | HC 01 BOX 8480 | | | | SAN GERMAN | PR | 00683-9715 | |
| 684684 | JOSE L ACOSTA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 684685 | JOSE L ACOSTA MIRANDA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 248237 | JOSE L ACOSTA PAGAN | ADDRESS ON FILE | | | | | | |
| 248238 | JOSE L ACOSTA RIVERA | ADDRESS ON FILE | | | | | | |
| 684686 | JOSE L ACOSTA VALENTIN | P O BOX 673 | | | | MARICAO | PR | 00606 |
| 684687 | JOSE L ADAMES MERCADO | ADDRESS ON FILE | | | | | | |
| 845718 | JOSE L AFANADOR CORDERO | HC 3 BOX 14465 | | | | UTUADO | PR | 00641-8513 |
| 248239 | JOSE L ALAMEDA NEGRON | ADDRESS ON FILE | | | | | | |
| 248240 | JOSE L ALAMEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 684688 | JOSE L ALBELO | VILLA CAROLINA | 204-32 CALLE 513 | | | CAROLINA | PR | 00985 |
| 684689 | JOSE L ALBINO DIAZ | HC 3 BOX 39542 | | | | CAGUAS | PR | 00725-9730 |
| 771125 | JOSE L ALDANONDO RIVERA | ADDRESS ON FILE | | | | | | |
| 684691 | JOSE L ALDANONDO RIVERA | ADDRESS ON FILE | | | | | | |
| 248241 | JOSE L ALEJANDRO ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 684692 | JOSE L ALERS PEREZ/CRISTALERIA LAS VEGAS | BOX 2695 | | | | SAN SEBASTIAN | PR | 00685 |
| 248242 | JOSE L ALGARIN RAMOS | ADDRESS ON FILE | | | | | | |
| 680843 | JOSE L ALGARIN SIERRA | URB VILLA CALIZ | 127 CALLE I ILUSION | | | CAGUAS | PR | 00725 |
| 684693 | JOSE L ALICEA GOMEZ | COMUNIDDAD LAS 500 | 451 CALLE AMATISTA | | | GUAYAMA | PR | 00784 |
| 684694 | JOSE L ALICEA LARACUENTE | PTO REAL | 20A CALLE 7 | | | CABO ROJO | PR | 00623 |
| 684695 | JOSE L ALICEA MIRANDA | REPTO VALENCIANO | K 25 CALLE B | | | JUNCOS | PR | 00777 |
| 684696 | JOSE L ALICEA REYES | URB EL VIGIA | 1 CALLE SANTA ANSTACIA | | | SAN JUAN | PR | 00926-4203 |
| 684697 | JOSE L ALICEA RIVERA | PO BOX 11398 | | | | SAN JUAN | PR | 00910-1398 |
| 248243 | JOSE L ALMESTICA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 684670 | JOSE L ALSINA PEREZ | PMB 2041 BOX 4953 | | | | CAGUAS | PR | 00726 4956 |
| 248244 | JOSE L ALVARADO CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 684699 | JOSE L ALVARADO LUGO | ADDRESS ON FILE | | | | | | |
| 684700 | JOSE L ALVARADO MATOS | ADDRESS ON FILE | | | | | | |
| 684701 | JOSE L ALVARADO RODRIGUEZ | JARD DEL CARIBE | EE11 CALLE H 31 | | | PONCE | PR | 00731 |
| 248245 | JOSE L ALVARADO ROMERO | ADDRESS ON FILE | | | | | | |
| 248246 | JOSE L ALVARADO TORRES | HC 04 BOX 45525 | | | | MOROVIS | PR | 00687 |
| 684698 | JOSE L ALVARADO TORRES | URB. CRUZ ROSARIO | CALLE LAS MARIAS | HC 02 BUZON 5424 | | MOROVIS | PR | 00687 |
| 248247 | JOSE L ALVAREZ ADDARICH | ADDRESS ON FILE | | | | | | |
| 248248 | JOSE L ALVAREZ ALBARRAN | ADDRESS ON FILE | | | | | | |
| 845719 | JOSE L ALVAREZ ALVAREZ | PO BOX 1032 | | | | MAUNABO | PR | 00707 |
| 684702 | JOSE L ALVAREZ ARRAIZA | AXION INTL METRO OFFICE PARK | EDIF 13 CALLE 1 | | | GUAYNABO | PR | 00966 |
| 684703 | JOSE L ALVAREZ CRUZ | HC 1 BOX 7995 | | | | LAS PIEDRAS | PR | 00771 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 248249 | JOSE L ALVAREZ FALU | ADDRESS ON FILE | | | | | | |
| 248250 | JOSE L ALVAREZ GARCIA | ADDRESS ON FILE | | | | | | |
| 684705 | JOSE L ALVAREZ SANTIAGO | BOX 4772 HC 01 | | | | BARCELONETA | PR | 00617 |
| 684704 | JOSE L ALVAREZ SANTIAGO | URB LOS PINOS | 177 JUNIPERO SAVINA | | | ARECIBO | PR | 00612 |
| 248251 | JOSE L ALVAREZ VEGA | ADDRESS ON FILE | | | | | | |
| 248252 | JOSE L ALVAREZ Y LUZ M MENDEZ | ADDRESS ON FILE | | | | | | |
| 248253 | JOSE L ALVELO COLON | ADDRESS ON FILE | | | | | | |
| 684706 | JOSE L AMARO RAMOS | PO BOX 864 | | | | YABUCOA | PR | 00767 |
| 684707 | JOSE L AMBERT LEFEBRE | PO BOX 9300583 | | | | SAN JUAN | PR | 00926 |
| 684708 | JOSE L ANDUJAR RIVERA | ADDRESS ON FILE | | | | | | |
| 684709 | JOSE L APONTE FERNANDEZ | URB JARDINES METROPOLITANOS | 963 CALLE VOLTA | | | SAN JUAN | PR | 00927 |
| 684710 | JOSE L APONTE SANCHEZ | RR 9 BOX 1644 | | | | SAN JUAN | PR | 00926 |
| 684711 | JOSE L AQUINO GUTIERREZ | PO BOX 8175 | | | | CAROLINA | PR | 00986 |
| 248254 | JOSE L AQUINO ROMERO | ADDRESS ON FILE | | | | | | |
| 684712 | JOSE L ARANA PEREZ | VALLES DE MANATI | C 53 CALLE 6 | | | MANATI | PR | 00674 |
| 684713 | JOSE L ARBELO VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 684714 | JOSE L ARBELO VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 684715 | JOSE L ARBELO VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 684716 | JOSE L ARIZMENDI PACHECO | ADDRESS ON FILE | | | | | | |
| 248255 | JOSE L ARLEQUIN GUZMAN | ADDRESS ON FILE | | | | | | |
| 248256 | JOSE L AROCHO ROJAS | ADDRESS ON FILE | | | | | | |
| 684717 | JOSE L AROCHO VARGAS | URB ALMANY | 38 STA MARIA | | | MAYAGUEZ | PR | 00680 |
| 248257 | JOSE L ARROYO ALVARADO | ADDRESS ON FILE | | | | | | |
| 248258 | JOSE L ARROYO FREYLES | ADDRESS ON FILE | | | | | | |
| 248259 | JOSE L ARROYO MEDINA | ADDRESS ON FILE | | | | | | |
| 248260 | JOSE L ARROYO MENDEZ | ADDRESS ON FILE | | | | | | |
| 684718 | JOSE L ARROYO OJEDA | 6188 CALLE FLOR DE LOTO STE 59 | | | | SABANA SECA | PR | 00952-4475 |
| 248261 | JOSE L ARROYO PADILLA | ADDRESS ON FILE | | | | | | |
| 248262 | JOSE L ARVELO MUNIZ | ADDRESS ON FILE | | | | | | |
| 684719 | JOSE L ASPRON GONZALEZ | PO BOX 16712 | | | | SAN JUAN | PR | 00908 |
| 680844 | JOSE L ASTACIO SOSTRE | PO BOX 723 | | | | MAUNABO | PR | 00707 |
| 684720 | JOSE L AVILA MALAVE | URB LAS LOMAS | 1684 CALLE 30 SW | | | SAN JUAN | PR | 00921-2437 |
| 248263 | JOSE L AVILES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 248265 | JOSE L AVILES LOPEZ | ADDRESS ON FILE | | | | | | |
| 248266 | JOSE L AVILES MARTINEZ | ADDRESS ON FILE | | | | | | |
| 248267 | JOSE L AYALA CALZADA | ADDRESS ON FILE | | | | | | |
| 248268 | JOSE L AYALA CLEMENTE | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 684721 | JOSE L AYALA CORREA | PO BOX 7126 | | | PONCE | PR | 00732 | |
|---|---|---|---|---|---|---|---|---|
| 248269 | JOSE L AYALA CRUZ | ADDRESS ON FILE | | | | | | |
| 684722 | JOSE L AYALA GONZALEZ | BO SABANA | P 461 CALLE 13 | | VEGA ALTA | PR | 00692 | |
| 248270 | JOSE L AYALA LUGO | ADDRESS ON FILE | | | | | | |
| 680845 | JOSE L AYALA RODRIGUEZ | PO BOX 766 | | | MOROVIS | PR | 00687 | |
| 248271 | JOSE L AYALA ROSADO | ADDRESS ON FILE | | | | | | |
| 248272 | JOSE L AYALA TORRES | ADDRESS ON FILE | | | | | | |
| 684723 | JOSE L AYALA TORRES | ADDRESS ON FILE | | | | | | |
| 684724 | JOSE L BAEZ ACOSTA | ADDRESS ON FILE | | | | | | |
| 248273 | JOSE L BAEZ RIVERA | 444 AVE CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| 684725 | JOSE L BAEZ RIVERA | MARGINAL VILLA MARIA | D 1 STE 3 | | MANATI | PR | 00674 | |
| 684726 | JOSE L BAEZ RIVERA | URB EL VEDADO | 406 CALLE BENITO PEREZ GALDOS | | SAN JUAN | PR | 00718 | |
| 248274 | JOSE L BAEZ RIVERA | URB ELEONOR ROOSEVELT | 444 AVE CESAR GONZALEZ | | SAN JUAN | PR | 00918 | |
| 248275 | JOSE L BAEZ RIVERA | URB ROOSEVELT | 406 CALLE PEREZ GALDOS | | SAN JUAN | PR | 00918 | |
| 248276 | JOSE L BAEZ RIVERA | URB VILLA MARIA | B 3 CALLE MARGINAL | | MANATI | PR | 00674 | |
| 684727 | JOSE L BAEZ ROMERO | URB LOS CAOBOS | 1493 CALLE JAGUEY | | PONCE | PR | 00716-2630 | |
| 684728 | JOSE L BAHAMUNDI MORALES | 232 AVE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00907 | |
| 684729 | JOSE L BARRETO CABAN | 369 SECTOR LOS ORTEGAS | | | ISABELA | PR | 00662 | |
| 248277 | JOSE L BARRETO COLON/PURA ENERGIA INC | PO BOX 2315 | | | GUAYAMA | PR | 00785 | |
| 248278 | JOSE L BARRETO RIOS | ADDRESS ON FILE | | | | | | |
| 248279 | JOSE L BELARDO CARAMBOT | ADDRESS ON FILE | | | | | | |
| 684730 | JOSE L BELLIDO ROSADO | PO BOX 19175 FERNANDEZ JUNCOS STA | | | SAN JUAN | PR | 00910 | |
| 684731 | JOSE L BELTRAN MORALES | URB MATIENZO CINTRON | 500 CALLE LINARES | | SAN JUAN | PR | 00923 | |
| 684732 | JOSE L BENIQUES MIRANDA | P O BOX 1326 | | | AGUADA | PR | 00602 | |
| 248280 | JOSE L BENIQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 248281 | JOSE L BENITEZ APONTE/ GREEN ENERGY SYSTEMS CORP | | 15 AVE PADRE RIVERA | | HUMACAO | PR | 00792 | |
| 684733 | JOSE L BENITEZ RIVERA | PARCELA FALU | 305 CALLE 36 | | SAN JUAN | PR | 00924 | |
| 684734 | JOSE L BENITEZ SANCHEZ | PO BOX 252 | | | SAN LORENZO | PR | 00754 | |
| 248282 | JOSE L BERCEDONI LISSIER | ADDRESS ON FILE | | | | | | |
| 684735 | JOSE L BERDECIA TORRES | ADDRESS ON FILE | | | | | | |
| 248283 | JOSE L BERDECIA TORRES | ADDRESS ON FILE | | | | | | |
| 684736 | JOSE L BERMUDEZ | URB ALTURAS DE SANTA MARIA | 106 CALLE DEREIPO | | GUAYNABO | PR | 00969 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 248284 | JOSE L BERMUDEZ CINTRON | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 684737 | JOSE L BERRIOS RAIMUNDI | COM JUAN SANCHEZ | CALLE 9 272 BOX 1685 | | BAYAMON | PR | 00959 |
| 684738 | JOSE L BETANCOURT RIVERA | PMB 20022 | PO BOX 35000 | | CANOVANAS | PR | 00729 |
| 684739 | JOSE L BEVERAGGI HERNANDEZ | HC 2 BOX 5039 | | | GUAYAMA | PR | 00784 |
| 684740 | JOSE L BOCIO DBA JOSE L BOCIO & ASOCIADO | P O BOX 10308 | | | PONCE | PR | 00731 |
| 248285 | JOSE L BORDOY CRUZ | ADDRESS ON FILE | | | | | |
| 248286 | JOSE L BORGES TORRES | ADDRESS ON FILE | | | | | |
| 684742 | JOSE L BOSCIO MATOS | PO BOX 10308 | | | PONCE | PR | 00732 |
| 684743 | JOSE L BOSQUE FELICIANO | URB BUENA VENTURA | 1109 CALLE MAGNOLIA | | MAYAGUEZ | PR | 00680 |
| 684744 | JOSE L BOU SANTIAGO | ADDRESS ON FILE | | | | | |
| 248287 | JOSE L BRACERO ACEVEDO | ADDRESS ON FILE | | | | | |
| 248288 | JOSE L BUFFIL MERLE | ADDRESS ON FILE | | | | | |
| 248289 | JOSE L BURGOS ARROYO | ADDRESS ON FILE | | | | | |
| 684745 | JOSE L BURGOS BURGOS | PO BOX 21365 | | | SAN JUAN | PR | 00928 |
| 684746 | JOSE L BURGOS MILLET | P O BOX 361 | | | PUNTA SANTIAGO | PR | 00741 0361 |
| 248290 | JOSE L BURGOS OTERO | ADDRESS ON FILE | | | | | |
| 684747 | JOSE L BURGOS SERRANO | HC 2 BOX 6828 | | | GUAYNABO | PR | 00971 |
| 684748 | JOSE L BURGOS TORRES | ADDRESS ON FILE | | | | | |
| 248291 | JOSE L BUSIGO FRONTERA | ADDRESS ON FILE | | | | | |
| 248292 | JOSE L CABALLERO MARTINEZ | ADDRESS ON FILE | | | | | |
| 248293 | JOSE L CABALLERO MEANA | ADDRESS ON FILE | | | | | |
| 684749 | JOSE L CABALLERO REYES | HC 1 BOX 11353 | | | ARECIBO | PR | 00612 |
| 248294 | JOSE L CABAN FELICIANO | ADDRESS ON FILE | | | | | |
| 248295 | JOSE L CABASSA SAURI | ADDRESS ON FILE | | | | | |
| 248296 | JOSE L CABET BONILLA | ADDRESS ON FILE | | | | | |
| 248297 | JOSE L CABRET RIOS | ADDRESS ON FILE | | | | | |
| 248298 | JOSE L CAEZ ESTEVEZ | ADDRESS ON FILE | | | | | |
| 684750 | JOSE L CALABRIA VAZQUEZ | PO BOX 192354 | | | SAN JUAN | PR | 00919-2354 |
| 248299 | JOSE L CALDER VEGA | ADDRESS ON FILE | | | | | |
| 684751 | JOSE L CALDERO LOPEZ | ADDRESS ON FILE | | | | | |
| 845720 | JOSE L CALDERON TORRES | URB LOIZA VALLEY | B94 CALLE GLADIOLA | | CANOVANAS | PR | 00729 |
| 684752 | JOSE L CAMACHO | PO BOX 226 | | | HUMACAO | PR | 00792 |
| 684753 | JOSE L CAMACHO AVILA | RR 8 BOX 9489 | | | BAYAMON | PR | 00956 |
| 684754 | JOSE L CAMACHO CARRASQUILLO | ADDRESS ON FILE | | | | | |
| 248300 | JOSE L CAMACHO LOPEZ | ADDRESS ON FILE | | | | | |
| 248301 | JOSE L CAMACHO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 684755 | JOSE L CAMPOS ABELLA | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 248303 | JOSE L CANALES CANCEL | FRANCISCO VIZCARRONDO TORRES | PO BOX 195642 | | | SAN JUAN | PR | 00919-5642 | |
| 248302 | JOSE L CANALES CANCEL | PARC MORA GUERRERO | 65 CALLE 2 | | | ISABELA | PR | 00662 | |
| 684756 | JOSE L CANALES ROSS | PO BOX 34224 | | | | FORT BUCHANAN | PR | 00934 | |
| 248304 | JOSE L CANDELARIO LOZADA | ADDRESS ON FILE | | | | | | | |
| 248305 | JOSE L CAPELES QUINONES | ADDRESS ON FILE | | | | | | | |
| 684757 | JOSE L CAPPAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 248306 | JOSE L CAPPAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 684758 | JOSE L CARABALLO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 684759 | JOSE L CARABALLO ORTIZ | URB SOL 105 CALLE SOL | | | | GUAYAMA | PR | 00784 | |
| 684760 | JOSE L CARABALLO PADILLA | ADDRESS ON FILE | | | | | | | |
| 684761 | JOSE L CARAFFA LOPEZ | HC 01 BOX 6281 | | | | YAUCO | PR | 00698 | |
| 684762 | JOSE L CARDONA AND CO P S C | PO BOX 194806 | | | | SAN JUAN | PR | 00919-4806 | |
| 684763 | JOSE L CARDONA REYES | PO BOX 1816 | | | | COAMO | PR | 00769 | |
| 684764 | JOSE L CARDONA VILLALOBOS | RIO CRISTAL | 218 CALLE LUIS CASTELLON | | | MAYAGUEZ | PR | 00680 | |
| 684765 | JOSE L CARIDE MELENDEZ | PO BOX 963 | | | | TOA BAJA | PR | 00951 | |
| 248307 | JOSE L CARMONA MERCADO | ADDRESS ON FILE | | | | | | | |
| 684767 | JOSE L CARO CABRERA | URB EL PARAISO | 1522 TAMESIS T H 5 | | | SAN JUAN | PR | 00926 | |
| 248308 | JOSE L CARRASCO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 684768 | JOSE L CARRASQUILLO | RR 03 BOX 6565 | | | | CIDRA | PR | 00739 | |
| 684769 | JOSE L CARRASQUILLO MELENDEZ | BOX 41269 | | | | SAN JUAN | PR | 00940-1269 | |
| 684770 | JOSE L CARRASQUILLO SANTIAGO | PO BOX 11222 | | | | SAN JUAN | PR | 00910 | |
| 248309 | JOSE L CARRERO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 680846 | JOSE L CARRILLO ROSADO | URB VILLA ANGELINA | 127 CALLE 4 | | | LUQUILLO | PR | 00773 | |
| 684771 | JOSE L CARRILLO ROSARIO | URB VILLA ANGELINA | 127 CALLE 4 | | | LUQUILLO | PR | 00773 | |
| 248310 | JOSE L CARRION | ADDRESS ON FILE | | | | | | | |
| 684772 | JOSE L CARRION DE LEON | HC 3 BOX 7096 | | | | JUNCOS | PR | 00777 | |
| 248311 | JOSE L CARRION DIAZ | ADDRESS ON FILE | | | | | | | |
| 684773 | JOSE L CARRION ESPINOSA | VALLE ARRIBA HTS | DA 10 CALLE 201 | | | CAROLINA | PR | 00983 | |
| 684774 | JOSE L CARRION GARCIA | ADDRESS ON FILE | | | | | | | |
| 248312 | JOSE L CARRION MUNIZ | ADDRESS ON FILE | | | | | | | |
| 684775 | JOSE L CARRION RUSSE | BOX 171 | | | | MOROVIS | PR | 00687 | |
| 684671 | JOSE L CARRION SANCHEZ | URB LEVITTOWN LAKES | HN 48 AVE GREGORIO LEDESMA | | | TOA BAJA | PR | 00949 | |
| 248313 | JOSE L CARTAGENA ALCALA | ADDRESS ON FILE | | | | | | | |
| 248314 | JOSE L CARTAGENA RIVERA | ADDRESS ON FILE | | | | | | | |
| 248315 | JOSE L CASIANO BALZAC | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 248316 | JOSE L CASILLAS QUINTERO | ADDRESS ON FILE | | | | | |
| 248317 | JOSE L CASILLAS VELEZ | ADDRESS ON FILE | | | | | |
| 248318 | JOSE L CASTILLO E YVONNE B CASTILLO | ADDRESS ON FILE | | | | | |
| 684776 | JOSE L CASTILLO INC | P O BOX 1813 | | | SAN JUAN | PR | 00936-0000 |
| 684777 | JOSE L CASTRO LOPEZ | PO BOX 653 | | | LARES | PR | 00669 |
| 684778 | JOSE L CASTRO MERCADO | ALTAMIRA | A 34 CALLE 8 | | FAJARDO | PR | 00738 |
| 684779 | JOSE L CASTRO MERCADO | VILLA CAROLINA | 76-19 CALLE 24 | | CAROLINA | PR | 00985 |
| 684780 | JOSE L CASTRO NIEVES | ESTANCIAS DE SAN FERNANDO | A 42 CALLE 4 | | CAROLINA | PR | 00985 |
| 248319 | JOSE L CASTRO ORTIZ | ADDRESS ON FILE | | | | | |
| 248320 | JOSE L CASTRO VAZQUEZ | ADDRESS ON FILE | | | | | |
| 248321 | JOSE L CEDENO MERCADO | ADDRESS ON FILE | | | | | |
| 248322 | JOSE L CEDENO MERCADO | ADDRESS ON FILE | | | | | |
| 684781 | JOSE L CENTENO CARRASQUILLO | URB CARIOCA | 12 CALLE 4 SUR | | GUAYAMA | PR | 00784 |
| 248323 | JOSE L CHABERT LLOMPART | ADDRESS ON FILE | | | | | |
| 684782 | JOSE L CHARRIEZ MARCANO | RR 5 BZN 8073 | | | TOA ALTA | PR | 00953 |
| 684783 | JOSE L CHERENA CRUZ | P O BOX 390 | | | GUANICA | PR | 00653 |
| 248324 | JOSE L CINTRON BARTOLOMEI | ADDRESS ON FILE | | | | | |
| 684784 | JOSE L CINTRON DE JESUS | URB TURABO GARDENS | CALLE D R 12-7 | | CAGUAS | PR | 00725 |
| 684785 | JOSE L CINTRON HERRERA | PO BOX 46 | | | PUERTO REAL | PR | 00740 |
| 684786 | JOSE L CINTRON MIRANDA | ADDRESS ON FILE | | | | | |
| 684787 | JOSE L CINTRON SANTIAGO | RR 11 BOX 9703 | | | BAYAMON | PR | 00956 |
| 248325 | JOSE L CINTRON VAZQUEZ | ADDRESS ON FILE | | | | | |
| 248326 | JOSE L CIRINO VELEZ | ADDRESS ON FILE | | | | | |
| 248327 | JOSE L COLL ZAYAS | ADDRESS ON FILE | | | | | |
| 684788 | JOSE L COLLAZO ARROYO | URB VISTA DEL MAR | 1127 CALLE SIRENA | | PONCE | PR | 00716 |
| 684789 | JOSE L COLLAZO LOPEZ | ROBERTO BUSO ABOY | PO BOX 3666496 | | SAN JUAN | PR | 00936 |
| 248329 | JOSE L COLLAZO MORALES | ADDRESS ON FILE | | | | | |
| 684790 | JOSE L COLLAZO Y CARMEN A ANGUEIRA | 55 CALLE MARIANO VIDAL | | | ARECIBO | PR | 00612 |
| 845721 | JOSE L COLOM FAGUNDO DBA COLOM FAGUNDO & ASSOCIATES | PO BOX 192231 | | | SAN JUAN | PR | 00919-2231 |
| 684792 | JOSE L COLON | GUARIONEX APT 1001 | | | SAN JUAN | PR | 00908 |
| 684791 | JOSE L COLON | PO BOX 709 | | | COROZAL | PR | 00783 |
| 684793 | JOSE L COLON ALMODOVAR | BDA FERRAN | 32 CALLE 2 | | PONCE | PR | 00731 |
| 684794 | JOSE L COLON DE JESUS | CAPARRA TERRACE | 1617 CALLE 4 S.O | | SAN JUAN | PR | 00920 |
| 684795 | JOSE L COLON INC | P O BOX 51439 | | | LEVITTOWN | PR | 00960-1439 |
| 684796 | JOSE L COLON LOPEZ | 109 OESTE CALLE DERKES | | | GUAYAMA | PR | 00784 |
| 684797 | JOSE L COLON LOPEZ | HC 1 BOX 5471 | | | GUAYNABO | PR | 00971 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 684798 | JOSE L COLON MALAVET | PO BOX 10 | | | SALINAS | PR | 00751 | |
|---|---|---|---|---|---|---|---|---|
| 684799 | JOSE L COLON MERCED | 19 URB MINIMA | | | CAYEY | PR | 00736 | |
| 684800 | JOSE L COLON MIRANDA | ADDRESS ON FILE | | | | | | |
| 684801 | JOSE L COLON MULERO | BO OBRERO | 426 CALLE LOS SANTOS | | SAN JUAN | PR | 00915 | |
| 248330 | JOSE L COLON NOVOA | ADDRESS ON FILE | | | | | | |
| 684802 | JOSE L COLON OCASIO | HC 3 BOX 14809-913172 | | | AGUAS BUENAS | PR | 00703-9612 | |
| 684803 | JOSE L COLON RAMOS | PO BOX 1586 | | | CIDRA | PR | 00739 | |
| 684804 | JOSE L COLON RIVERA | RES ARISTIDES CHAVIER | BLQ 48 APT 459 | | PONCE | PR | 00728 | |
| 684805 | JOSE L COLON SANTIAGO | P O BOX 670 | | | COAMO | PR | 00769 | |
| 248331 | JOSE L COLON SANTIAGO | PO BOX 1129 | | | AIBONITO | PR | 00705 | |
| 684806 | JOSE L COLON SANTOS | R 2 BUZON 6985 | | | CIDRAS | PR | 00739 | |
| 684808 | JOSE L COLON VILLEGAS | COND DOS HERMANOS | # 274 APT 2 | | SAN JUAN | PR | 00907 | |
| 684807 | JOSE L COLON VILLEGAS | PO BOX 9020355 | | | SAN JUAN | PR | 00902 | |
| 248332 | JOSE L CONCEPCION VEGA | ADDRESS ON FILE | | | | | | |
| 684809 | JOSE L CONTRERAS SANTANA | ADDRESS ON FILE | | | | | | |
| 684810 | JOSE L CORA GUZMAN | URB SAN AGUSTIN | 1153 CALLE LOPEZ SICARDO | | SAN JUAN | PR | 00923 | |
| 248333 | JOSE L CORDERO MORALES | ADDRESS ON FILE | | | | | | |
| 684811 | JOSE L CORDOVA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 680847 | JOSE L CORREA CINTRON | PO BOX 246 | | | TRUJILLO ALTO | PR | 00977-0246 | |
| 684812 | JOSE L CORREA FALCON | RR 4 BOX 26052 | | | TOA ALTA | PR | 00953-9401 | |
| 684813 | JOSE L CORREA GONZALEZ | URB VALENCIA COND EL TUREY | APT 1001 | | SAN JUAN | PR | 00923 | |
| 248335 | JOSE L CORREA SALDENO | ADDRESS ON FILE | | | | | | |
| 248336 | JOSE L CORREA SOSA | ADDRESS ON FILE | | | | | | |
| 248337 | JOSE L CORTES LAUREANO | ADDRESS ON FILE | | | | | | |
| 684814 | JOSE L CORTES MAXAN | URB GARCIA | 60 CALLE MORELL CAMPOS | | ARECIBO | PR | 00612 | |
| 248338 | JOSE L CORTES RAMOS | ADDRESS ON FILE | | | | | | |
| 248339 | JOSE L COTTO COTTO | ADDRESS ON FILE | | | | | | |
| 248340 | JOSE L COTTO RAMOS | ADDRESS ON FILE | | | | | | |
| 248341 | JOSE L COTTO RAMOS | ADDRESS ON FILE | | | | | | |
| 684815 | JOSE L CRESPO ACEVEDO | HC 01 BOX 1865 | | | AGUADILLA | PR | 00603 | |
| 248342 | JOSE L CRISTOBAL MENDEZ | ADDRESS ON FILE | | | | | | |
| 248343 | JOSE L CRUZ | ADDRESS ON FILE | | | | | | |
| 684816 | JOSE L CRUZ ARROYO | ADDRESS ON FILE | | | | | | |
| 845722 | JOSE L CRUZ AYALA | HC 4 BOX 13512 | | | MOCA | PR | 00676-9655 | |
| 684817 | JOSE L CRUZ BERMUDEZ | URB JARD DE GURABO | 26 CALLE 2 | | GURABO | PR | 00778 | |
| 684818 | JOSE L CRUZ CARABALLO | HC 01 BOX 9259 | | | GUAYANILLA | PR | 00656 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 684819 | JOSE L CRUZ CARRASQUILLO | PUERTO NUEVO | 1226 CALLE CARDENAS | | | SAN JUAN | PR | 00920 | |
| 684820 | JOSE L CRUZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 248344 | JOSE L CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 248345 | JOSE L CRUZ CUBERO | ADDRESS ON FILE | | | | | | | |
| 248346 | JOSE L CRUZ DBA JOSE L CRUZ IMPRESOS | HC -19 CALLE 8 BERWIND ESTATES | | | | SAN JUAN | PR | 00916 | |
| 248347 | JOSE L CRUZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 248348 | JOSE L CRUZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 684821 | JOSE L CRUZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 248349 | JOSE L CRUZ IMPRESOS | ADDRESS ON FILE | | | | | | | |
| 684672 | JOSE L CRUZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 248350 | JOSE L CRUZ MORALES | ADDRESS ON FILE | | | | | | | |
| 684822 | JOSE L CRUZ ORTIZ | HC 3 BOX 40221 | | | | CAGUAS | PR | 00725 | |
| 684823 | JOSE L CRUZ RIVERA | HC 02 BOX 7662 | | | | CIALES | PR | 00638 | |
| 684824 | JOSE L CRUZ ROSA | URB BELLOMONTE J12 CALLE 8 | | | | GUAYNABO | PR | 00969 | |
| 248351 | JOSE L CRUZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 248352 | JOSE L CRUZ TREVINOS | ADDRESS ON FILE | | | | | | | |
| 684825 | JOSE L CRUZ TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 248353 | JOSE L CUBERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 684826 | JOSE L CUELLO AQUINO | URB SANTA RITA | 100 CALLE MARGARITA | | | SAN JUAN | PR | 00925 | |
| 684827 | JOSE L CUEVAS CARRASQUILLO | LAS MONJAS | 117 CALLE POPULAR | | | SAN JUAN | PR | 00918 | |
| 248354 | JOSE L CUEVAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 248355 | JOSE L CUMBAS TORRES | ADDRESS ON FILE | | | | | | | |
| 684828 | JOSE L CURBELO MERCADO | URB JARD DE MONACO 3 | 437 CALLE GRACE | | | MANATI | PR | 00674 | |
| 684829 | JOSE L DALMAU SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 684830 | JOSE L DAVILA CONTRERAS | URB COUNTRY CLUB | 878 CALLE BERMUDA | | | SAN JUAN | PR | 00924-1741 | |
| 684831 | JOSE L DAVILA FLORES | HC 5 BOX 62612 | | | | CAGUAS | PR | 00725 | |
| 248356 | JOSE L DAVILA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 684832 | JOSE L DAVILA PAGAN | ADDRESS ON FILE | | | | | | | |
| 684833 | JOSE L DE JESUS COLON | VILLA CAROLINA | 195-60 CALLE 530 | | | CAROLINA | PR | 00985 | |
| 684834 | JOSE L DE JESUS GARCIA | P O BOX 1994 | | | | VEGA BAJA | PR | 00693 | |
| 684835 | JOSE L DE JESUS GONZALEZ | BOX 913 | | | | LARES | PR | 00627 | |
| 248357 | JOSE L DE JESUS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 684836 | JOSE L DE JESUS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 248358 | JOSE L DE JESUS MORALES | ADDRESS ON FILE | | | | | | | |
| 684837 | JOSE L DE JESUS RAMIREZ | BUZON 6032 | | | | CEIBA | PR | 00735 | |
| 684673 | JOSE L DE JESUS RAMOS | ADDRESS ON FILE | | | | | | | |
| 248359 | JOSE L DE JESUS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 248360 | JOSE L DE JESUS TORRES | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 684838 | JOSE L DE LA CRUZ RAMIREZ | ADDRESS ON FILE | | | | | | |
| 248361 | JOSE L DE LEON FIGUEROA | ADDRESS ON FILE | | | | | | |
| 248362 | JOSE L DE LEON FLORES | ADDRESS ON FILE | | | | | | |
| 684839 | JOSE L DE LOS REYES TORRES | P O BOX 7918 | | | | PONCE | PR | 00732 |
| 248363 | JOSE L DEL VALLE DE LEON | ADDRESS ON FILE | | | | | | |
| 684840 | JOSE L DEL VALLE DE LEON | ADDRESS ON FILE | | | | | | |
| 1753194 | JOSE L DEL VALLE NUNEZ | ADDRESS ON FILE | | | | | | |
| 1753194 | JOSE L DEL VALLE NUNEZ | ADDRESS ON FILE | | | | | | |
| 248364 | JOSE L DEL VALLE NUNEZ | ADDRESS ON FILE | | | | | | |
| 248365 | JOSE L DEL VALLE RIVERA | ADDRESS ON FILE | | | | | | |
| 248366 | JOSE L DELGADO CADILLA | ADDRESS ON FILE | | | | | | |
| 248367 | JOSE L DELGADO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 684841 | JOSE L DELGADO RIVERA | URB VILLA DEL CARMEN | 2720 CALLE TOLEDO | | | PONCE | PR | 00716 2235 |
| 684842 | JOSE L DELGADO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 248368 | JOSE L DELGADO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 684843 | JOSE L DELGADO VAZQUEZ | HC 40 BOX 42503 | | | | SAN LORENZO | PR | 00754-9869 |
| 248369 | JOSE L DIAZ CAMACHO | ADDRESS ON FILE | | | | | | |
| 684844 | JOSE L DIAZ CLASS | 6245 CALLE PETUNIA | | | | SABANA SECA | PR | 00952 |
| 248370 | JOSE L DIAZ COTTO | ADDRESS ON FILE | | | | | | |
| 684845 | JOSE L DIAZ DE JESUS | PO BOX 389 | | | | PUERTO REAL | PR | 00740 |
| 684847 | JOSE L DIAZ DIAZ | P O BOX 487 | OFIC SUPTE ES | | | HUMACAO | PR | 00792 |
| 684848 | JOSE L DIAZ DIAZ | P O BOX 632 | | | | TOA ALTA | PR | 00954 |
| 248371 | JOSE L DIAZ DIAZ | URB VALLE DE GUAYAMA | CALLE 1 B5 | | | GUAYAMA | PR | 00784 |
| 684846 | JOSE L DIAZ DIAZ | VILLA MATILDE | E 15 CALLE 4 | | | TOA ALTA | PR | 00954 |
| 684849 | JOSE L DIAZ GARRIGA | ESTANCIAS DE SANTA ISABEL | F 29 CALLE PERLA 629 | | | SANTA ISABEL | PR | 00757 |
| 684850 | JOSE L DIAZ GUADALUPE | PARC NUEVA VIDA | E 45 CALLE 11 | | | PONCE | PR | 00731 |
| 248372 | JOSE L DIAZ MARRERO | URB EL COMANDANTE | 932C/ G DE LA VEGA | | | SAN JUAN | PR | 00924-3598 |
| 684851 | JOSE L DIAZ MARRERO | VILLA DEL REY 2 | B23 CALLE BONAPARTE | | | CAGUAS | PR | 00725 |
| 248374 | JOSE L DIAZ OROZCO | ADDRESS ON FILE | | | | | | |
| 248375 | JOSE L DIAZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 684852 | JOSE L DIAZ PIZARRO | PO BOX 20310 | | | | SAN JUAN | PR | 00928 |
| 248376 | JOSE L DIAZ RESTO | ADDRESS ON FILE | | | | | | |
| 684853 | JOSE L DIAZ RODRIGUEZ | URB SANTA ANA | M 28 CALLE 8 | | | VEGA ALTA | PR | 00692 |
| 248377 | JOSE L DIAZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 684854 | JOSE L DIAZ SOSA | VILLA ANDALUCIA | I 14 CALLE COIN | | | SAN JUAN | PR | 00926 |
| 684855 | JOSE L DONES GUZMAN | ADDRESS ON FILE | | | | | | |
| 684856 | JOSE L DUPREY REINAT | PO BOX 463 | | | | RINCON | PR | 00677 |
| 684857 | JOSE L ECHEVARRIA ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 684858 | JOSE L ECHEVARRIA ORTIZ | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 248378 | JOSE L ECHEVARRIA TORRES | ADDRESS ON FILE | | | | | | |
| 248379 | JOSE L ELIAS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 684859 | JOSE L ENCARNACION | CAPARRA TERRACE | 1416 CALLE 36 SO | | SAN JUAN | PR | 00921 | |
| 248380 | JOSE L ESPADA CRUZ | ADDRESS ON FILE | | | | | | |
| 248381 | JOSE L ESPINELL VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 845723 | JOSE L ESQUILIN MARCANO | PO BOX 351 | | | CAROLINA | PR | 00986-0351 | |
| 684860 | JOSE L ESTEVES PONCE DE LEON | P O BOX 1440 | | | CABO ROJO | PR | 00623-1440 | |
| 248382 | JOSE L ESTEVES PONCE DE LEON | PO BOX 5103 388 | | | CABO ROJO | PR | 00623 | |
| 684861 | JOSE L FARIAS JIMENEZ | COLONAS DEL OESTE | I-23 CALLE 13 | | HORMIGUEROS | PR | 00660 | |
| 248383 | JOSE L FARIS COLON | ADDRESS ON FILE | | | | | | |
| 684862 | JOSE L FEBRES RODRIGUEZ | PO BOX 9021112 | | | SAN JUAN | PR | 00902-1112 | |
| 684863 | JOSE L FELICIANO ACEVEDO | HC 1 BOX 6440 | | | MOCA | PR | 00676 | |
| 684864 | JOSE L FELICIANO CINTRON | P O BOX 284 | | | CEIBA | PR | 00735 | |
| 248384 | JOSE L FELICIANO CORDERO | ADDRESS ON FILE | | | | | | |
| 248385 | JOSE L FELICIANO CORDERO | ADDRESS ON FILE | | | | | | |
| 248386 | JOSE L FELICIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 248387 | JOSE L FELICIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 684865 | JOSE L FELICIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 684866 | JOSE L FELIX GOMEZ | ADDRESS ON FILE | | | | | | |
| 684867 | JOSE L FERNANDEZ ACEVEDO | BO OBRERO | 970 CALLE CRUZ ROJAS | | ARECIBO | PR | 00612 | |
| 248388 | JOSE L FERNANDEZ ARGUELLES | ADDRESS ON FILE | | | | | | |
| 684868 | JOSE L FERNANDEZ CLAUDIO | HC 2 BOX 028901 | | | CAGUAS | PR | 00725 | |
| 248389 | JOSE L FERNANDEZ ESTEVES | ADDRESS ON FILE | | | | | | |
| 248390 | JOSE L FERNANDEZ ESTEVES | ADDRESS ON FILE | | | | | | |
| 248391 | JOSE L FERNANDEZ ESTEVES | ADDRESS ON FILE | | | | | | |
| 248392 | JOSE L FERNANDEZ ROMEU | ADDRESS ON FILE | | | | | | |
| 684869 | JOSE L FERNANDEZ VELAZQUEZ | URB PARKVILLE | O 16 MC KINLEY | | GUAYNABO | PR | 00969 | |
| 684870 | JOSE L FERRER | ADDRESS ON FILE | | | | | | |
| 248393 | JOSE L FIGUEROA | ADDRESS ON FILE | | | | | | |
| 248394 | JOSE L FIGUEROA DELGADO | ADDRESS ON FILE | | | | | | |
| 684871 | JOSE L FIGUEROA DIAZ | ADDRESS ON FILE | | | | | | |
| 684872 | JOSE L FIGUEROA DIAZ | ADDRESS ON FILE | | | | | | |
| 248395 | JOSE L FIGUEROA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 684873 | JOSE L FIGUEROA GUZMAN | PO BOX 759 | | | MAUNABO | PR | 00707 | |
| 248396 | JOSE L FIGUEROA MANGUAL | ADDRESS ON FILE | | | | | | |
| 684874 | JOSE L FIGUEROA MULLER | ADDRESS ON FILE | | | | | | |
| 248397 | JOSE L FIGUEROA PAGAN | ADDRESS ON FILE | | | | | | |
| 248398 | JOSE L FIGUEROA RAMIREZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 248399 | JOSE L FIGUEROA ROBLES | ADDRESS ON FILE | | | | | | | |
| 248400 | JOSE L FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 684875 | JOSE L FIGUEROA SANCHEZ | COND TORRES DE CERVANTES | APRT 913-A | | | SAN JUAN | PR | 00924 | |
| 684876 | JOSE L FLECHA | PO BOX 3663 | | | | JUNCOS | PR | 00777 | |
| 684877 | JOSE L FLORES COLON | URB VILLA DEL CARMEN | G 18 CALLE 9 | | | CIDRA | PR | 00739 | |
| 248402 | JOSE L FLORES MORALES | ADDRESS ON FILE | | | | | | | |
| 248403 | JOSE L FONSECA PLAZA | ADDRESS ON FILE | | | | | | | |
| 684878 | JOSE L FONTANEZ BAEZ | URB BAIROA | AL 5 CALLE 32 | | | CAGUAS | PR | 00725 | |
| 248404 | JOSE L FORTUNO APONTE | ADDRESS ON FILE | | | | | | | |
| 248405 | JOSE L FRANCO DIAZ | ADDRESS ON FILE | | | | | | | |
| 684879 | JOSE L FRANCO MAYORAL | 88 CALLE UN SUITE 117 | | | | PONCE | PR | 00731 | |
| 684880 | JOSE L FRANCO NIEVES | LOIZA VALLEY | 15AA CALLE ALMENDRO | | | CANOVANAS | PR | 00729 | |
| 684881 | JOSE L FUSSA VAZQUEZ | P O BOX 2084 | | | | GUAYNABO | PR | 00970-2084 | |
| 684882 | JOSE L GALARZA FLORES | PO BOX 560825 | | | | GUAYANILLA | PR | 00656 | |
| 248406 | JOSE L GALARZA NERIS | ADDRESS ON FILE | | | | | | | |
| 684883 | JOSE L GALLOZA GALICIA | HC 58 BOX 12698 | | | | AGUADA | PR | 00602 | |
| 684884 | JOSE L GANDARA | 63 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| 248407 | JOSE L GANGULLA OLMEDA | ADDRESS ON FILE | | | | | | | |
| 248408 | JOSE L GARCIA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 248409 | JOSE L GARCIA CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 248410 | JOSE L GARCIA DE QUEVEDO MOJICA | ADDRESS ON FILE | | | | | | | |
| 248411 | JOSE L GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 684885 | JOSE L GARCIA LOZADA | 741 SE LANSDOWNE AVE | POST ST LUCIE | | | FLORIDA | FL | 34983-0000 | |
| 845724 | JOSE L GARCIA NEVAREZ | URB COUNTRY CLUB | 1160 CALLE TRINIDAD PADILLA | | | SAN JUAN | PR | 00924-2420 | |
| 248412 | JOSE L GARCIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 684886 | JOSE L GARCIA RABELL | URB VISTA VERDE | 13 CALLE BRAZIL | | | VEGA BAJA | PR | 00693 | |
| 248413 | JOSE L GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 684887 | JOSE L GARCIA ROSARIO | PO BOX 7910 | | | | CIDRA | PR | 00739 | |
| 684888 | JOSE L GARCIA SANCHEZ | PO BOX 1334 | | | | MANATI | PR | 00674 | |
| 684889 | JOSE L GARCIA SANTANA | HC 2 BOX 4215 | | | | LAS PIEDRAS | PR | 00771 | |
| 248414 | JOSE L GASTON ROLON | ADDRESS ON FILE | | | | | | | |
| 248415 | JOSE L GELPI PAGAN | ADDRESS ON FILE | | | | | | | |
| 684890 | JOSE L GILES RIVERA | 1908 COND TOWN HOUSE | | | | SAN JUAN | PR | 00926 | |
| 684891 | JOSE L GINES ORTIZ | SAN PEDRO | D 9 CALLE SAN MIGUEL | | | TOA BAJA | PR | 00949 | |
| 248416 | JOSE L GINES ROSADO A/C JOSE L GINES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| 248417 | JOSE L GODREAU CARTAGENA | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 248418 | JOSE L GOMEZ COSME | ADDRESS ON FILE | | | | | |
| 248419 | JOSE L GOMEZ CRUZ | ADDRESS ON FILE | | | | | |
| 684892 | JOSE L GOMEZ SEVILLA | BELLA VISTA | J 10 CALLE 13 | | BAYAMON | PR | 00957 |
| 684894 | JOSE L GONZALEZ | 152 CALLE RAMAGUERA | | | MAYAGUEZ | PR | 00680 |
| 684893 | JOSE L GONZALEZ | HC 4 BOX 15344 | | | MOCA | PR | 00676 |
| 248420 | JOSE L GONZALEZ BENITEZ | ADDRESS ON FILE | | | | | |
| 248421 | JOSE L GONZALEZ CALDERON | ADDRESS ON FILE | | | | | |
| 248422 | JOSE L GONZALEZ COLON | ADDRESS ON FILE | | | | | |
| 248423 | JOSE L GONZALEZ CONCEPCION | ADDRESS ON FILE | | | | | |
| 684897 | JOSE L GONZALEZ CORONADO | URB HILLSIDE 14 C RAFAEL VILLEGA | | | SAN JUAN | PR | 00926 |
| 684898 | JOSE L GONZALEZ CRESPO | PO BOX 1162 | | | VEGA ALTA | PR | 00692 |
| 684899 | JOSE L GONZALEZ GONZALEZ | HC 08 BOX 1166 | | | PONCE | PR | 00731 |
| 684900 | JOSE L GONZALEZ LOPEZ | BDA ACEVEDO | HC 1 BOX 7570 | | MOCA | PR | 00676 |
| 684901 | JOSE L GONZALEZ MARQUEZ | BO MARTIN GONZALEZ | CAROLINA HOUSING EDF 2 APT 30 | | CAROLINA | PR | 00987 |
| 684902 | JOSE L GONZALEZ MARTINEZ | PO BOX 801001 | | | COTO LAUREL | PR | 00780-1001 |
| 248424 | JOSE L GONZALEZ MONTANEZ | ADDRESS ON FILE | | | | | |
| 248425 | JOSE L GONZALEZ NEGRON | ADDRESS ON FILE | | | | | |
| 684903 | JOSE L GONZALEZ ORTIZ | VILLA NUEVA | W 14 CALLE 18 | | CAGUAS | PR | 00725 |
| 684904 | JOSE L GONZALEZ RAMOS | ADDRESS ON FILE | | | | | |
| 684905 | JOSE L GONZALEZ RODRIGUEZ | 28 CALLE VICTORIA MATEO | | | SALINAS | PR | 00751 |
| 684906 | JOSE L GONZALEZ RODRIGUEZ | SAN PEDRO | E 1 CALLE SAN LUCAS | | TOA BAJA | PR | 00959 |
| 684907 | JOSE L GONZALEZ RODRIGUEZ | URB BELLO MONTE | C 38 CALLE 14 | | GUAYNABO | PR | 00969 |
| 684908 | JOSE L GONZALEZ RUIZ | ADDRESS ON FILE | | | | | |
| 248426 | JOSE L GONZALEZ RUIZ | ADDRESS ON FILE | | | | | |
| 248427 | JOSE L GONZALEZ SALTAR | ADDRESS ON FILE | | | | | |
| 248428 | JOSE L GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 248429 | JOSE L GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 248430 | JOSE L GONZALEZ SERRANO | ADDRESS ON FILE | | | | | |
| 248431 | JOSE L GONZALEZ SOTOMAYOR | ADDRESS ON FILE | | | | | |
| 248432 | JOSE L GONZALEZ TIRADO | ADDRESS ON FILE | | | | | |
| 684909 | JOSE L GONZALEZ TORRES | HC 03 BOX 6517 | | | HUMACAO | PR | 00791 |
| 684895 | JOSE L GONZALEZ TORRES | PO BOX 3186 | | | RIO GRANDE | PR | 00745 |
| 684910 | JOSE L GOTAY OCASIO | EL POPULAR | 78 LAS MONJAS | | SAN JUAN | PR | 00917 |
| 248433 | JOSE L GRACIA BERMUDEZ | ADDRESS ON FILE | | | | | |
| 684911 | JOSE L GUADALUPE CAMACHO | 712 CALLE ANDRES VALCARCEL | | | TRUJILLO ALTO | PR | 00976 |
| 248434 | JOSE L GUADALUPE DUQUE | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 684912 | JOSE L GUADALUPE PEREZ | URB VALENCIA | 404 CALLE CENTINA | | SAN JUAN | PR | 00923 | |
| 248435 | JOSE L GUADALUPE VEGA | ADDRESS ON FILE | | | | | | |
| 248436 | JOSE L GUADALUPE VEGA | ADDRESS ON FILE | | | | | | |
| 680848 | JOSE L GUERRA SOTO | URB ALTURAS DE FLAMBOYAN | J 4 CALLE 3 | | BAYAMON | PR | 00959 | |
| 248437 | JOSE L GUITIERREZ OTERO | ADDRESS ON FILE | | | | | | |
| 684913 | JOSE L GUZMAN ACOSTA | ALTURAS DE BUCARABONES | 3 R 37 CALLE 40 | | TOA ALTA | PR | 00953 | |
| 248438 | JOSE L GUZMAN CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 248439 | JOSE L GUZMAN FLORES | ADDRESS ON FILE | | | | | | |
| 684914 | JOSE L HENRIQUEZ | 102 QUINTAS LAS AMERICAS | | | CAGUAS | PR | 00725 | |
| 684916 | JOSE L HERNANDEZ | PMB 235 P O BOX 2400 | | | TOA BAJA | PR | 00951 | |
| 684915 | JOSE L HERNANDEZ | VILLA NUEVA | W 37 CALLE 20 | | CAGUAS | PR | 00725 | |
| 684917 | JOSE L HERNANDEZ CABRERA | RR 8 BOX 2023 | | | BAYAMON | PR | 00956-9614 | |
| 248440 | JOSE L HERNANDEZ CASTRO | ADDRESS ON FILE | | | | | | |
| 248441 | JOSE L HERNANDEZ CASTRO | ADDRESS ON FILE | | | | | | |
| 684918 | JOSE L HERNANDEZ CHINIQUE | PORTALES DE CAROLINA 62 | CALLE BERNARDO GARCIA 429 | | CAROLINA | PR | 00987 | |
| 684919 | JOSE L HERNANDEZ FERRER C/O LCDO NAZARIO | D 19 AVE ROBERTO CLEMENTE | VILLA CAROLINA | | CAROLINA | PR | 00985 | |
| 248442 | JOSE L HERNANDEZ FONSECA | ADDRESS ON FILE | | | | | | |
| 684920 | JOSE L HERNANDEZ GARCIA | P O BOX 840 | | | JUNCOS | PR | 00777 | |
| 248443 | JOSE L HERNANDEZ LORENZO | ADDRESS ON FILE | | | | | | |
| 680859 | JOSE L HERNANDEZ MALDONADO | HC 03 BOX 5703 | | | HUMACAO | PR | 00791 | |
| 248444 | JOSE L HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 248445 | JOSE L HERNANDEZ ROMAN | ADDRESS ON FILE | | | | | | |
| 248446 | JOSE L HERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 684921 | JOSE L HERNANDEZ SOTO | HC 2 BOX 13823 | BO VOLADORES | | MOCA | PR | 00676 | |
| 248447 | JOSE L HERNANDEZ TOLEDO | ADDRESS ON FILE | | | | | | |
| 680849 | JOSE L HERNANDEZ VAZQUEZ | BDA VISTA ALEGRE | 1690 CALLE AMARILLO | | SAN JUAN | PR | 00926 | |
| 684923 | JOSE L HERNANDEZ VELEZ | P O BOX 8005 | | | MOCA | PR | 00676 | |
| 684922 | JOSE L HERNANDEZ VELEZ | PO BOX 2611 | | | ARECIBO | PR | 00613 | |
| 684924 | JOSE L HERNANDEZ VELEZ | PO BOX 518 | | | MOCA | PR | 00676 | |
| 684925 | JOSE L HERRERA ESPINAL | URB CORCHADO | 18 CALLE ALEGRIA | | ISABELA | PR | 00662 | |
| 684926 | JOSE L HIRALDO HIRALDO | PARC FALU | PARC 237 CALLE 43 | | SAN JUAN | PR | 00924 | |
| 684927 | JOSE L IGLESIA IRIZARRY | P O BOX 3375 | | | GUAYNABO | PR | 00970-3375 | |
| 684928 | JOSE L INFANTE ADAMES | PO BOX 189 | | | SABANA SECA | PR | 00952 | |
| 684929 | JOSE L IRIZARRY CASTRO | HC 2 BOX 5136 | | | GUAYANILLA | PR | 00656 | |
| 684930 | JOSE L IRIZARRY LOPEZ | 25 CALLE BENERO IRIZARRY | | | LAJAS | PR | 00667 | |
| 248448 | JOSE L IRIZARRY MUNIZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 684931 | JOSE L IRIZARRY PAGAN | URB VILLA FONTANA | 4224 VIA 40 | | | CAROLINA | PR | 00983 | |
| 684932 | JOSE L IRIZARRY SANTIAGO | URB SANTA MONICA | M-27 CALLE 8 A | | | BAYAMON | PR | 00957 | |
| 248449 | JOSE L IRIZARRY VALENTIN | ADDRESS ON FILE | | | | | | | |
| 248450 | JOSE L ITHIER Y NOEMI PRATTS | ADDRESS ON FILE | | | | | | | |
| 248451 | JOSE L JIMENEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 684933 | JOSE L JIMENEZ BARRERAS | 50 AVE LUIS MUNOZ MARIN OFIC 203 | | | | CAGUAS | PR | 00725 | |
| 248452 | JOSE L JIMENEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 248453 | JOSE L JIMENEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 684934 | JOSE L JIMENEZ TOUSSET | URB DOS PINOS | 758 AVE DR LOPEZ SICARDO | | | SAN JUAN | PR | 00923 | |
| 684935 | JOSE L JORGE ACOSTA | BOX 55 | | | | BOQUERON | PR | 00622 | |
| 684936 | JOSE L KERCADO TORRES | ADDRESS ON FILE | | | | | | | |
| 248454 | JOSE L LABEAGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 680850 | JOSE L LABORDE GARCIA | URB VILLAS REALES | 409 VILLA ESCORIAL | | | GUAYNABO | PR | 00969 | |
| 248455 | JOSE L LABOY ACABEO | ADDRESS ON FILE | | | | | | | |
| 684937 | JOSE L LABOY RODRIGUEZ | HC 02 BOX 6272 | | | | YABUCOA | PR | 00767-0503 | |
| 248456 | JOSE L LABOY RODRIGUEZ | PO BOX 1951 | | | | YABUCOA | PR | 00767 | |
| 684938 | JOSE L LACLAUSTRA ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 248457 | JOSE L LAGARES SANTANA | ADDRESS ON FILE | | | | | | | |
| 248458 | JOSE L LAJARA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 248459 | JOSE L LAMBOY | ADDRESS ON FILE | | | | | | | |
| 684939 | JOSE L LANDRAU RAMERY | PO BOX 853 | | | | MAYAGUEZ | PR | 00681 | |
| 684940 | JOSE L LEBRON BURGOS | ADDRESS ON FILE | | | | | | | |
| 248460 | JOSE L LEBRON GALINDO | ADDRESS ON FILE | | | | | | | |
| 684941 | JOSE L LEBRON MORALES | CARR 113 BOX 2940 | | | | QUEBRADILLAS | PR | 00678 | |
| 248461 | JOSE L LEBRON REYES | ADDRESS ON FILE | | | | | | | |
| 684942 | JOSE L LEON / DBA TALLER REJAS LEON | 200 BO VELAZQUEZ | | | | SANTA ISABEL | PR | 00757 | |
| 684943 | JOSE L LEON ORTIZ | HC 2 BOX 5559 | | | | COAMO | PR | 00769 | |
| 684944 | JOSE L LEON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 248462 | JOSE L LIMA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 684945 | JOSE L LIND MERCADO | RES SANTA ELENA | EDIF E APT 122 | | | SAN JUAN | PR | 00927 | |
| 684946 | JOSE L LISOJO CRESPO | P O BOX 842 | | | | SAN SEBASTIAN | PR | 00685 | |
| 684947 | JOSE L LOPEZ / BEATRIZ RODRIGUEZ | HC 1 BOX 8139 | | | | LUQUILLO | PR | 00773-9613 | |
| 248463 | JOSE L LOPEZ ADORNO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 684948 | JOSE L LOPEZ BONILLA | ADDRESS ON FILE | | | | | |
| 684949 | JOSE L LOPEZ ECHEVARRIA | PO BOX 761 | | | RIO GRANDE | PR | 00745 |
| 684950 | JOSE L LOPEZ FELICIANO | ADDRESS ON FILE | | | | | |
| 684951 | JOSE L LOPEZ FIGUEROA | BDA GUAYAQUIEL | 72 CALLE EPIFANIO LOPEZ | | GUAYANILLA | PR | 00656 |
| 248464 | JOSE L LOPEZ FIGUEROA | URB VILLAS DEL COQUI | BUZON 3401 LLORENS TORRES | | AGUIRRE | PR | 00704 |
| 248466 | JOSE L LOPEZ GINEL | ADDRESS ON FILE | | | | | |
| 248467 | JOSE L LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 684952 | JOSE L LOPEZ GUTIERREZ | ADDRESS ON FILE | | | | | |
| 248468 | JOSE L LOPEZ LABOY | ADDRESS ON FILE | | | | | |
| 684953 | JOSE L LOPEZ LOPEZ | HC 71 BOX 3531 | | | NARANJITO | PR | 00719 |
| 248469 | JOSE L LOPEZ LOPEZ | VILLA CAROLINA | 94-6 CALLE 97 | | CAROLINA | PR | 00985 |
| 684954 | JOSE L LOPEZ MENDEZ | ADDRESS ON FILE | | | | | |
| 248471 | JOSE L LOPEZ PAGAN | ADDRESS ON FILE | | | | | |
| 248472 | JOSE L LOPEZ PEREZ Y ZUNILDA FLETE PENA | ADDRESS ON FILE | | | | | |
| 684955 | JOSE L LOPEZ SANTIAGO | HC 3 BOX 14882 | | | YAUCO | PR | 00698 |
| 248473 | JOSE L LOPEZ SANTIAGO | PO BOX 29086 | | | SAN JUAN | PR | 00929-0086 |
| 684956 | JOSE L LOPEZ SANTIAGO | URB LOS ALMENDROS | 1307 CALLE JOSE POCHO LABRADOR | | PONCE | PR | 00716 |
| 248474 | JOSE L LOPEZ SANTIAGO | URB SAN CRISTOBAL | 8 B CALLE 4 G | | BARRANQUITAS | PR | 00769 |
| 684957 | JOSE L LOPEZ SERRANO | ADDRESS ON FILE | | | | | |
| 248475 | JOSE L LOPEZ URGUIA | ADDRESS ON FILE | | | | | |
| 248476 | JOSE L LOPEZ VAZQUEZ | ADDRESS ON FILE | | | | | |
| 684958 | JOSE L LOPEZ VEGA | ADDRESS ON FILE | | | | | |
| 684959 | JOSE L LORENZANO RIVERA | SABANA BRANCH | | | VEGA BAJA | PR | 00693 |
| 684960 | JOSE L LOURIDO RODRIGUEZ | BO FACTOR I | BZN 865 | | ARECIBO | PR | 00612 |
| 248477 | JOSE L LOZADA CRUZ | ADDRESS ON FILE | | | | | |
| 684961 | JOSE L LOZADA MIRANDA | HC 3 BOX 7811 | | | LAS PIEDRAS | PR | 00771 |
| 845725 | JOSE L LUCIANO RIVERA | PMB 667 | PO BOX 2500 | | TOA BAJA | PR | 00951-2500 |
| 684962 | JOSE L LUGO ESPINOSA | ADDRESS ON FILE | | | | | |
| 684963 | JOSE L LUGO MATOS | CARMEN 158 SUR MAYAGUEZ | | | MAYAGUEZ | PR | 00680 |
| 684964 | JOSE L LUGO PACHECO | ADDRESS ON FILE | | | | | |
| 248478 | JOSE L LUGO SANTANA | ADDRESS ON FILE | | | | | |
| 248479 | JOSE L LUGO SUAREZ | ADDRESS ON FILE | | | | | |
| 248480 | JOSE L LUZUNARIS MOJICA | ADDRESS ON FILE | | | | | |
| 684965 | JOSE L MAISONET PEREZ | HC 91 BOX 8946 | | | VEGA ALTA | PR | 00692-9605 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 680851 | JOSE L MALAVE MONSERRATE | VILLA CAROLINA | 235 14 CALLE 615 | | | CAROLINA | PR | 00985 |
| 684966 | JOSE L MALAVE RIVERA | BOX 2875 | | | | ARECIBO | PR | 00613 |
| 248482 | JOSE L MALAVE RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 684967 | JOSE L MALAVE VARGAS | HC 02 BOX 17758 | | | | SAN SEBASTIAN | PR | 00685 |
| 684968 | JOSE L MALDONADO GONZALEZ | BO COQUI | 30 CALLE CARPENTER | | | AGUIRRE | PR | 00704 |
| 248483 | JOSE L MALDONADO LARROQUE | ADDRESS ON FILE | | | | | | |
| 248484 | JOSE L MALDONADO MUNOZ | ADDRESS ON FILE | | | | | | |
| 684969 | JOSE L MALDONADO RODRIGUEZ | PARC TIBURON 3 | 109 CALLE 21 | | | BARCELONETA | PR | 00617 |
| 248485 | JOSE L MALDONADO ROJAS | ADDRESS ON FILE | | | | | | |
| 684970 | JOSE L MALDONADO RUIZ | ADDRESS ON FILE | | | | | | |
| 684971 | JOSE L MALDONADO TORRES | HC 01 BOX 6753 | | | | GUAYNABO | PR | 00971 |
| 248486 | JOSE L MANGUAL DIAZ | ADDRESS ON FILE | | | | | | |
| 248487 | JOSE L MANGUAL DIAZ | ADDRESS ON FILE | | | | | | |
| 684972 | JOSE L MARIEL AYALA | PO BOX 2205 | | | | GUAYNABO | PR | 00965 |
| 684973 | JOSE L MARIN LEBRON | URB JARD DEL MAMEY | K 9 CALLE 6 | | | PATILLAS | PR | 00723 |
| 684974 | JOSE L MARIN PEREZ | 49 CALLE PROGRESO | | | | PONCE | PR | 00731 |
| 248488 | JOSE L MARIN ROMERO | ADDRESS ON FILE | | | | | | |
| 684975 | JOSE L MARQUEZ AVILES | BO BARRAZAS | 853 KM 7 8 | | | CAROLINA | PR | 00985 |
| 248489 | JOSE L MARQUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 684976 | JOSE L MARRERO FLORES | JARD DE MONTELLANO | 909 CALLE MONTE CARITE | | | MOROVIS | PR | 00687 |
| 684977 | JOSE L MARRERO LOPEZ | PO BOX 60 | | | | COROZAL | PR | 00783 |
| 248490 | JOSE L MARRERO NAVEDO | ADDRESS ON FILE | | | | | | |
| 684978 | JOSE L MARRERO RIVERA | BO CEDRO | 28828 CALLE LABOY | | | CAYEY | PR | 00736 |
| 684979 | JOSE L MARRERO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 248491 | JOSE L MARRERO SOTO | ADDRESS ON FILE | | | | | | |
| 684980 | JOSE L MARTI CARRERO | RR 3 BOX 10765 | | | | ANASCO | PR | 00610 |
| 684981 | JOSE L MARTIN TORRES | BOX 916 | | | | NARANJITO | PR | 00719 |
| 684983 | JOSE L MARTINEZ / ANGELITA ORTIZ | VILLAS DEL CAFETAL II | T 1 CALLE HIBRIDO NACIONAL | | | YAUCO | PR | 00698 |
| 684984 | JOSE L MARTINEZ AFANADOR | HC 2 BOX 46768 | | | | VEGA BAJA | PR | 00693 |
| 248492 | JOSE L MARTINEZ ARROYO | ADDRESS ON FILE | | | | | | |
| 684985 | JOSE L MARTINEZ BURGOS | HC 01 BOX 5994 | | | | CIALES | PR | 00638 |
| 684986 | JOSE L MARTINEZ ESPADA | HC 1 BOX 3711 | | | | SANTA ISABEL | PR | 00757 |
| 684987 | JOSE L MARTINEZ FUENTES | ADDRESS ON FILE | | | | | | |
| 684988 | JOSE L MARTINEZ FUENTES | ADDRESS ON FILE | | | | | | |
| 684989 | JOSE L MARTINEZ HIDALDO | D 300 RAMEY CIRCULO | | | | AGUADILLA | PR | 00603 |
| 684674 | JOSE L MARTINEZ MALAVET | HC 02 BOX 11640 | | | | YAUCO | PR | 00698 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 248494 | JOSE L MARTINEZ MORALES | ADDRESS ON FILE | | | | | | |
| 684990 | JOSE L MARTINEZ PEDROZA | HC 3 BOX 36436 | | | | CAGUAS | PR | 00725-9705 |
| 248495 | JOSE L MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 684991 | JOSE L MARTINEZ RODRIGUEZ | PO BOX 1551 | | | | HORMIGUEROS | PR | 00660 |
| 684992 | JOSE L MARTINEZ ROSARIO | 149 CALLE SAN JUSTO APTO 305 | | | | SAN JUAN | PR | 00901-1752 |
| 248496 | JOSE L MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 248497 | JOSE L MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 248498 | JOSE L MARTINEZ SARIEGO | BOULEVARD GUANAJIBO | HOMES 531 | | | MAYAGUEZ | PR | 00682 |
| 684993 | JOSE L MARTINEZ SARIEGO | HC OI BOX 18710 | | | | CABO ROJO | PR | 00623 |
| 248499 | JOSE L MARTINEZ SUAREZ | ADDRESS ON FILE | | | | | | |
| 248500 | JOSE L MARTINEZ TORRES | ADDRESS ON FILE | | | | | | |
| 248501 | JOSE L MARTINEZ TORRES | ADDRESS ON FILE | | | | | | |
| 248502 | JOSE L MARTINEZ VALDEZ | ADDRESS ON FILE | | | | | | |
| 248503 | JOSE L MATEO BERLY | ADDRESS ON FILE | | | | | | |
| 248504 | JOSE L MATIAS QUINONES | ADDRESS ON FILE | | | | | | |
| 684995 | JOSE L MATIAS SOTO | ADDRESS ON FILE | | | | | | |
| 248505 | JOSE L MATOS MUNIZ | ADDRESS ON FILE | | | | | | |
| 684996 | JOSE L MATOS SANCHEZ | PO BOX 136 | | | | BOQUERON | PR | 00622 |
| 684997 | JOSE L MEDIAVILLA | FAJARDO GARDENS | C 9 CALLE PINO 14 | | | FAJARDO | PR | 00738 |
| 248506 | JOSE L MEDINA / SARA ORTIZ | ADDRESS ON FILE | | | | | | |
| 684998 | JOSE L MEDINA ARCE | ADDRESS ON FILE | | | | | | |
| 684999 | JOSE L MEDINA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 248508 | JOSE L MEDINA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 685000 | JOSE L MEDINA VAZQUEZ | BO CORAZON | BZN 899 16 | | | GUAYAMA | PR | 00784-4240 |
| 685001 | JOSE L MEJIAS CRUZ | HC 3 BOX 41504 | | | | CAGUAS | PR | 00725 |
| 248509 | JOSE L MELENDEZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 685002 | JOSE L MELENDEZ MENENDEZ | URB FLAMBOYAN | B 7 CALLE MARGINAL | | | MANATI | PR | 00674 |
| 684675 | JOSE L MELENDEZ PABON | BO PUEBLO NUEVO | 9 CALLE 8 | | | VEGA BAJA | PR | 00693 |
| 248510 | JOSE L MELENDEZ ROMAN | ADDRESS ON FILE | | | | | | |
| 248511 | JOSE L MELENDEZ TORRES | ADDRESS ON FILE | | | | | | |
| 685003 | JOSE L MELENDEZ VALENTIN | URB PARK GARDENS | U 24 CALLE KINGS CYN | | | SAN JUAN | PR | 00926-2142 |
| 845726 | JOSE L MENDEZ | HC 1 BOX 4211 | | | | NAGUABO | PR | 00718-9707 |
| 248512 | JOSE L MENDEZ MUNIZ Y NELSON D SOTO | ADDRESS ON FILE | | | | | | |
| 685004 | JOSE L MENDEZ RIVERA | URB PRADERAS DEL SUR | 314 CALLE CEDRO | | | SANTA ISABEL | PR | 00757-2055 |
| 685005 | JOSE L MENDEZ RODRIGUEZ | BO CELADA PARCELAS NUEVAS | 27 CALLE BUZON 418 | | | GURABO | PR | 00778 |
| 685006 | JOSE L MENDEZ RODRIGUEZ | HC 02 BOX 13597 | | | | GURABO | PR | 00778 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 685007 | JOSE L MENDEZ RODRIGUEZ | HC 3 BOX 34471 | | | | GURABO | PR | 00778 |
| 248513 | JOSE L MENDEZ SOJO | ADDRESS ON FILE | | | | | | |
| 248514 | JOSE L MENDEZ VARGAS | ADDRESS ON FILE | | | | | | |
| 685008 | JOSE L MENDEZ VARGAS | ADDRESS ON FILE | | | | | | |
| 685009 | JOSE L MENDEZ VELAZQUEZ | BO PLAYITA SEC | EL ESTERO 10 CALLE B | | | SALINAS | PR | 00751 |
| 685010 | JOSE L MENDOZA RIVERA | 753 WILLIAMS AVE | | | | BROOKLYN | NY | 11207 |
| 248515 | JOSE L MENDOZA ROMERO | ADDRESS ON FILE | | | | | | |
| 685011 | JOSE L MENENDEZ PEREZ | URB MIRAFLORES | 23 9 CALLE 11 | | | BAYAMON | PR | 00957 |
| 685012 | JOSE L MENZA GARCIA | URB EL VERDE | 24 CALLE VENUS | | | CAGUAS | PR | 00725 |
| 248516 | JOSE L MERCADO ALEMANY | ADDRESS ON FILE | | | | | | |
| 248517 | JOSE L MERCADO SOSA | ADDRESS ON FILE | | | | | | |
| 685013 | JOSE L MERCADO TORO | ADDRESS ON FILE | | | | | | |
| 685014 | JOSE L MERCADO VEGA | 21 CALLE NEPOMUCEMA SANTIAGO | | | | SABANA GRANDE | PR | 00637 |
| 685015 | JOSE L MERCED FONTANEZ | HC 1 BOX 30714 | | | | CABO ROJO | PR | 00623 |
| 685016 | JOSE L MIGUEL RODRIGUEZ | URB VENUS GARDENS | BG 4 CALLE 4 | | | RIO PIEDRAS | PR | 00926 |
| 685017 | JOSE L MILLAN FIGUEROA | ADDRESS ON FILE | | | | | | |
| 845727 | JOSE L MILLAN VIERA | URB VILLA BLANCA | 6 CALLE TURMALINA | | | CAGUAS | PR | 00725 |
| 685018 | JOSE L MIRANDA ARROYO | ADDRESS ON FILE | | | | | | |
| 685019 | JOSE L MIRANDA COLON | ADDRESS ON FILE | | | | | | |
| 685020 | JOSE L MIRANDA CRUZ | 995 MYRTLE AVE 6 F | | | | BROOKLYN | NY | 11206 |
| 845728 | JOSE L MIRANDA DE HOSTOS | PO BOX 361058 | | | | SAN JUAN | PR | 00936-1058 |
| 685021 | JOSE L MIRANDA PEDROZA | RR 2 BOX 6003 | | | | CIDRA | PR | 00739 |
| 248518 | JOSE L MIRANDA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 248519 | JOSE L MIRANDA VIDALI | ADDRESS ON FILE | | | | | | |
| 248520 | JOSE L MOLINA MORALES | ADDRESS ON FILE | | | | | | |
| 248521 | JOSE L MOLINA ROBLES | ADDRESS ON FILE | | | | | | |
| 685022 | JOSE L MONTALVO APONTE | 2608 AVENIDA LAS AMERICAS | | | | PONCE | PR | 00731 |
| 685023 | JOSE L MONTALVO VAZQUE | ADDRESS ON FILE | | | | | | |
| 248522 | JOSE L MONTES LUGO | ADDRESS ON FILE | | | | | | |
| 685024 | JOSE L MONTOYA | BO OBRERO | 553 C/ ARGENTINA 2DO PISO | | | SAN JUAN | PR | 00927 |
| 685026 | JOSE L MORALES AGOSTO | ADDRESS ON FILE | | | | | | |
| 685027 | JOSE L MORALES ARROYO | URB VISTA VERDE | 271 CALLE 22 | | | AGUADILLA | PR | 00603 |
| 248523 | JOSE L MORALES CINTRON | ADDRESS ON FILE | | | | | | |
| 685028 | JOSE L MORALES COLON | HC 1 BOX 5356 | | | | BARRANQUITAS | PR | 00794 |
| 685029 | JOSE L MORALES CRUZ | HC 2 BOX 13259 | | | | AGUAS BUENAS | PR | 00703 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 845729 | JOSE L MORALES FIGUEROA | PO BOX 1284 | | | | AGUADA | PR | 00602-1284 | |
| 685025 | JOSE L MORALES FRAGOSO | PARQUE ECUESTRE | P 1 CALLE MONTENEGRO | | | CAROLINA | PR | 00987 8547 | |
| 685030 | JOSE L MORALES GONZALEZ | EL TUQUE | 1955 CALLE DR PILAR | | | PONCE | PR | 00731 | |
| 685031 | JOSE L MORALES LUGO | ADDRESS ON FILE | | | | | | | |
| 248524 | JOSE L MORALES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 685032 | JOSE L MORALES PASTRANA | HC 01 BOX 23639 | | | | CAGUAS | PR | 00725 | |
| 248525 | JOSE L MORALES ROBLES | ADDRESS ON FILE | | | | | | | |
| 248526 | JOSE L MORALES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 685033 | JOSE L MORAN RIOS | URB MONTE OLIMPO | C5 CALLE ZEUS | | | GUAYNABO | PR | 00969 | |
| 248527 | JOSE L MORINGLANE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 685034 | JOSE L MOYENO MORALES | P O BOX 1079 | | | | BARCELONETA | PR | 00617-1079 | |
| 685035 | JOSE L MULERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 685036 | JOSE L MULERO REYES | RR 8 BOX 9451 | | | | BAYAMON | PR | 00956 | |
| 248528 | JOSE L MULLER RIVERA | ADDRESS ON FILE | | | | | | | |
| 685037 | JOSE L MUNOZ DAVILA | VALLE DE YABUCOA | 502 CALLE ORTEGON | | | YABUCOA | PR | 00767 | |
| 248529 | JOSE L MUNOZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 248530 | JOSE L MUNOZ REYES | ADDRESS ON FILE | | | | | | | |
| 685038 | JOSE L MURIEL NIEVES | PO BOX 1350 VICTORIA STATION | | | | AGUADILLA | PR | 00605 | |
| 685039 | JOSE L NARVAEZ A/C OLGA GONZALEZ | HC 01 BOX 4994 | | | | NAGUABO | PR | 00718 | |
| 685041 | JOSE L NARVAEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 685040 | JOSE L NARVAEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 248531 | JOSE L NARVAEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 685042 | JOSE L NARVAEZ MELENDEZ | URB FLORAL PARK 243 | CALLE PARIS SUITE 1087 | | | SAN JUAN | PR | 00917 | |
| 685043 | JOSE L NAVARRO | P O BOX 1079 | | | | LAS PIEDRAS | PR | 00771 | |
| 685044 | JOSE L NAVEDO RIVERA | URB LEVITTOWN 3411 | PASEO CAMERON | | | TOA BAJA | PR | 00949 | |
| 248532 | JOSE L NAZARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 685045 | JOSE L NEGRON DIAZ | DOMINGO RODRIGUEZ | C 1 CALLE 2 | | | CIDRA | PR | 00739 | |
| 248533 | JOSE L NEGRON FELICIANO | ADDRESS ON FILE | | | | | | | |
| 248534 | JOSE L NEGRON MERCED | ADDRESS ON FILE | | | | | | | |
| 845730 | JOSE L NEGRON ROSADO & BANCO POPULAR | PO BOX 541 | | | | VILLALBA | PR | 00766 | |
| 248535 | JOSE L NERYS ALBALADEJO | ADDRESS ON FILE | | | | | | | |
| 248536 | JOSE L NIETO MINGO | ADDRESS ON FILE | | | | | | | |
| 248537 | JOSE L NIEVES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 248538 | JOSE L NIEVES PADILLA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 685046 | JOSE L NIEVES REYES | HC 1 BOX 7905 | | | AGUAS BUENAS | PR | 00703-9303 | |
| 685047 | JOSE L NIEVES RIVERA | 4TA URB COUNTRY CLUB | MJ 9 CALLE 412 | | CAROLINA | PR | 00986 | |
| 248539 | JOSE L NIEVES RIVERA | 6165 AVE ISLA VERDE APT 2044 | | | CAROLINA | PR | 00979 | |
| 248540 | JOSE L NIEVES RIVERA | ESTANCIAS DE TORTUGUERO | 606 CALLE TURIN | | VEGA BAJA | PR | 00693 | |
| 248541 | JOSE L NIEVES RIVERA | P O BOX 2161 | | | SAN JUAN | PR | 00921-2161 | |
| 685048 | JOSE L NIEVES RODRIGUEZ | RR 3 BOX 4890 | | | SAN JUAN | PR | 00926 | |
| 685049 | JOSE L NIEVES ROJAS | 5 CALLE PROGRESO | | | ADJUNTAS | PR | 00601 | |
| 685050 | JOSE L NIEVES SUAREZ | ADDRESS ON FILE | | | | | | |
| 685051 | JOSE L NIEVES VELEZ | BOX 1212 | | | TOA ALTA | PR | 00954 | |
| 685052 | JOSE L NOVAS - DEBIEN | 33 CALLE BOLIVIA | SUITE 530 | | SAN JUAN | PR | 00918 | |
| 685053 | JOSE L OCACIO ORTEGA | 173 CASA LINDE VILLAGE | | | BAYAMON | PR | 00959 | |
| 685054 | JOSE L OJEDA DELGADO | ADDRESS ON FILE | | | | | | |
| 248542 | JOSE L OJEDA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 685055 | JOSE L OLIVERAS RIVERA | HC 07 BOX 3577 | | | PONCE | PR | 00731-9660 | |
| 685056 | JOSE L OLIVERO PEREZ | 2 CALLE 2 | | | RIO GRANDE | PR | 00745 | |
| 248543 | JOSE L OLIVERO PEREZ | PO BOX 377 | | | RIO GRANDE | PR | 00745-0377 | |
| 685057 | JOSE L OLIVIERI SANCHEZ | PO BOX 877 | | | VILLALBA | PR | 00766 | |
| 685058 | JOSE L OLIVO SALGADO | 117 URB EL COTTO | | | DORADO | PR | 00646 | |
| 685059 | JOSE L OLIVO SALGADO | BO MAGUAYO BUZON T | | | DORADO | PR | 00646 | |
| 248544 | JOSE L ONEILL RIVERA | ADDRESS ON FILE | | | | | | |
| 248545 | JOSE L ONNA MARRERO | ADDRESS ON FILE | | | | | | |
| 680852 | JOSE L ORANGEL SANTIAGO | URB VILLA FONTANA | V 8 AVE RAFAEL CARRION | | CAROLINA | PR | 00983 | |
| 685060 | JOSE L ORENGO SANTIAGO | EXT DR PILA | EDIF 4 APT 59 | | PONCE | PR | 00731 | |
| 248546 | JOSE L OROZCO PEREZ | ADDRESS ON FILE | | | | | | |
| 248547 | JOSE L ORTA ALVAREZ | ADDRESS ON FILE | | | | | | |
| 248548 | JOSE L ORTEGA DUQUE | ADDRESS ON FILE | | | | | | |
| 248549 | JOSE L ORTEGA MATEO | ADDRESS ON FILE | | | | | | |
| 248550 | JOSE L ORTEGA NU¥EZ | ADDRESS ON FILE | | | | | | |
| 248551 | JOSE L ORTEGA NUNEZ | ADDRESS ON FILE | | | | | | |
| 685061 | JOSE L ORTIZ & ASOC | PMB 471 | PO BOX 2500 | | TOA BAJA | PR | 00951-2500 | |
| 685062 | JOSE L ORTIZ & ASSOCIATES | 1605 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 685063 | JOSE L ORTIZ & ASSOCIATES | 758 CALLE BOLIVAR PDA 23 | | | SAN JUAN | PR | 00909 | |
| 248552 | JOSE L ORTIZ AGUIRRE | ADDRESS ON FILE | | | | | | |
| 845731 | JOSE L ORTIZ BERDECIA | URB REPARTO METROPOLITANO | 905 CALLE 21 SE | | SAN JUAN | PR | 00921 | |
| 685064 | JOSE L ORTIZ COLLAZO | BO MATRULLAS | CARR 564 KM 2 HM 8 | | OROCOVIS | PR | 00720 | |
| 248553 | JOSE L ORTIZ COLLAZO | HC 01 BOX 6362 | | | OROCOVIS | PR | 00720 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 685065 | JOSE L ORTIZ CRUZ | PO BOX 5094 | | | | CAGUAS | PR | 00726 | |
| 685066 | JOSE L ORTIZ DIAZ | HC 2 BOX 6976 | | | | BARRANQUITAS | PR | 00794 | |
| 685067 | JOSE L ORTIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 248554 | JOSE L ORTIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 248555 | JOSE L ORTIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 685068 | JOSE L ORTIZ LOPEZ | BO PALO SECO | BOX 47 | | | MAUNABO | PR | 00707 | |
| 248556 | JOSE L ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 248557 | JOSE L ORTIZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 685069 | JOSE L ORTIZ NATAL | 11 URB VILLAS DE SAN BLAS | | | | COAMO | PR | 00769 | |
| 685070 | JOSE L ORTIZ ORTIZ | BARRIADA ISRAEL 114 | CALLE CUBA | | | SAN JUAN | PR | 00917 | |
| 248558 | JOSE L ORTIZ ORTIZ | PO BOX 3254 | | | | RIO GRANDE | PR | 00745 | |
| 248559 | JOSE L ORTIZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 248560 | JOSE L ORTIZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 248561 | JOSE L ORTIZ RODRIGUEZ | BO MAMEYES | HC 2 BOX 7066 | | | FLORIDA | PR | 00650 | |
| 685071 | JOSE L ORTIZ RODRIGUEZ | HC 02 BOX 10420 | | | | AIBONITO | PR | 00705-9621 | |
| 685072 | JOSE L ORTIZ RODRIGUEZ | PO BOX 884 | | | | TOA ALTA | PR | 00954 | |
| 248562 | JOSE L ORTIZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 685073 | JOSE L ORTIZ VAZQUEZ | HC 2 BOX 9211 | | | | GUAYNABO | PR | 00971 | |
| 248563 | JOSE L ORTIZ VELLON | ADDRESS ON FILE | | | | | | | |
| 685074 | JOSE L ORTIZ ZAMBRANA | ALMIRANTE SUR | HC 02 BOX 44-277 | | | VEGA BAJA | PR | 00693 | |
| 248564 | JOSE L OSORIO DIAZ | ADDRESS ON FILE | | | | | | | |
| 685075 | JOSE L OTERO ARCE | ADDRESS ON FILE | | | | | | | |
| 685076 | JOSE L OTERO COLON | ADDRESS ON FILE | | | | | | | |
| 685077 | JOSE L OTERO RIVERA | PO BOX 1350 | | | | MANATI | PR | 00674 | |
| 248565 | JOSE L PABON RIVERA | ADDRESS ON FILE | | | | | | | |
| 248566 | JOSE L PABON VENEGAS | ADDRESS ON FILE | | | | | | | |
| 685078 | JOSE L PACHECO BATIZ | PO BOX 213 STA 6 | | | | PONCE | PR | 00732 | |
| 685079 | JOSE L PACHECO COLON | 1 A CALLE BARCELO | | | | JUANA DIAZ | PR | 00795 | |
| 685080 | JOSE L PACHECO SANCHEZ | PO BOX 401 | | | | SANTA ISABEL | PR | 00757 | |
| 685081 | JOSE L PADILLA CHEVRES | BOX 916 | | | | NARANJITO | PR | 00719 | |
| 685082 | JOSE L PADILLA CHEVRES | PO BOX 879 | | | | NARANJITO | PR | 00719 | |
| 248567 | JOSE L PADILLA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 248568 | JOSE L PADILLA QUINONES | ADDRESS ON FILE | | | | | | | |
| 685083 | JOSE L PADIN MEDINA | PO BOX 551 | | | | QUEBRADILLAS | PR | 00678-0551 | |
| 685084 | JOSE L PADRO PEREZ | PARC PEREZ SANTANA | 79 CALLE B | | | ARECIBO | PR | 00612 | |
| 248569 | JOSE L PADRO SERRANO | ADDRESS ON FILE | | | | | | | |
| 248570 | JOSE L PADRO SERRANO | ADDRESS ON FILE | | | | | | | |
| 685085 | JOSE L PAGAN CASILLAS | PO BOX 30000 | | | | CANOVANAS | PR | 00729 | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 685086 | JOSE L PAGAN HERNANDEZ | URB LEVITTOWN LAKES | AN 4 CALLE LIZA ESTE | | TOA BAJA | PR | 00949 | |
| 685087 | JOSE L PAGAN MARTINEZ | P O BOX 868 | | | COMERIO | PR | 00782 | |
| 248571 | JOSE L PAGAN MARZUETA | ADDRESS ON FILE | | | | | | |
| 248572 | JOSE L PAGAN MATOS | ADDRESS ON FILE | | | | | | |
| 685088 | JOSE L PAGAN MAYSONET | HC 1 BOX 7517 | | | GURABO | PR | 00778 | |
| 685089 | JOSE L PAGAN NEGRON | BO PERCHAS | HC 01 BOX 2006 | | MOROVIS | PR | 00687 | |
| 248573 | JOSE L PAGAN RIVERA | ADDRESS ON FILE | | | | | | |
| 685090 | JOSE L PAGAN SANTOS | PO BOX 8836 | | | CAROLINA | PR | 00988 | |
| 685091 | JOSE L PAGAN SERRANO | ADDRESS ON FILE | | | | | | |
| 680860 | JOSE L PAGAN TORRES | HC 1 BOX 27158 | | | VEGA BAJA | PR | 00693 | |
| 685092 | JOSE L PANETO VAZQUEZ | BO CARRAIZO | CARR 843 KM 1 3 | | TRUJILLO ALTO | PR | 00976 | |
| 685093 | JOSE L PANETO VAZQUEZ | PO BOX 3169 | VALLE ARRIBA HEIGHTS STA | | CAROLINA | PR | 00984 | |
| 248574 | JOSE L PARDO | ADDRESS ON FILE | | | | | | |
| 248575 | JOSE L PARES QUINONES | ADDRESS ON FILE | | | | | | |
| 248576 | JOSE L PARIS NIEVES | ADDRESS ON FILE | | | | | | |
| 248577 | JOSE L PENA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 248578 | JOSE L PENSON PENA | ADDRESS ON FILE | | | | | | |
| 248579 | JOSE L PERALTA JIMENEZ | ADDRESS ON FILE | | | | | | |
| 685095 | JOSE L PERDOMO RIVERA | BO. LAVADERO | 107 CALLE LOS MANGOS | | HORMIGUEROS | PR | 00660 | |
| 685096 | JOSE L PEREIRA BAEZ | PO BOX 269 | | | CULEBRA | PR | 00725 | |
| 685097 | JOSE L PEREZ AQUINO | HC 3 BOX 19981 | | | ARECIBO | PR | 00612-8258 | |
| 248581 | JOSE L PEREZ BERENGUER | ADDRESS ON FILE | | | | | | |
| 248582 | JOSE L PEREZ DEL TORO | ADDRESS ON FILE | | | | | | |
| 248583 | JOSE L PEREZ DIAZ | ADDRESS ON FILE | | | | | | |
| 248584 | JOSE L PEREZ DIODONET | ADDRESS ON FILE | | | | | | |
| 685098 | JOSE L PEREZ GONZALEZ | HC 08 BOX 1510 | | | PONCE | PR | 00731-9712 | |
| 248585 | JOSE L PEREZ GONZALEZ | PO BOX 1360 | | | LARES | PR | 00669 | |
| 685099 | JOSE L PEREZ LOPEZ | URB EXT MARBELLA | 339 CALLE 2 | | AGUADILLA | PR | 00603 | |
| 685100 | JOSE L PEREZ MALDONADO | SAN GERARDO | 323 CALLE TAMPAS | | SAN JUAN | PR | 00926 | |
| 248586 | JOSE L PEREZ MENDEZ | ADDRESS ON FILE | | | | | | |
| 248587 | JOSE L PEREZ MERCADO | ADDRESS ON FILE | | | | | | |
| 845732 | JOSE L PEREZ MORALES | PO BOX 487 | | | GUAYNABO | PR | 00970-0487 | |
| 248588 | JOSE L PEREZ NIEVES | ADDRESS ON FILE | | | | | | |
| 685102 | JOSE L PEREZ PANDIN | HC 01 BOX 3370 | | | CAMUY | PR | 00627 | |
| 685103 | JOSE L PEREZ PRIETO | PO BOX 361212 | | | SAN JUAN | PR | 00936-1212 | |
| 685104 | JOSE L PEREZ RODRIGUEZ | URB COFRESI | 33B CALLE NOEL ESTRADA | | CABO ROJO | PR | 00623 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 248589 | JOSE L PEREZ RODRIGUEZ | URB COFRESI 33 | CALLE NOEL ESTRADA | | | CABO ROJO | PR | 00623-3202 | |
| 685106 | JOSE L PEREZ ROSADO | 2810 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| 685105 | JOSE L PEREZ ROSADO | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 685107 | JOSE L PEREZ RUIZ | RESIDENCIAL BARINAS | G 17 CALLE 5 | | | YAUCO | PR | 00698 | |
| 248590 | JOSE L PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 684676 | JOSE L PEREZ TINEOS | URB LAS GARDENIAS | 26 CALLE VIOLETA | | | MANATI | PR | 00674 | |
| 248591 | JOSE L PEREZ TORRES | PMB 8076 | PO BOX 30000 | | | SABANA HOYOS | PR | 00688 | |
| 685108 | JOSE L PEREZ TORRES | PO BOX 728 | | | | GUANICA | PR | 00653 | |
| 685109 | JOSE L PESQUERA ROLON | P O BOX 2344 | | | | TOA BAJA | PR | 00951-2344 | |
| 685110 | JOSE L PIERRE MARQUEZ | HC 55 BOX 8596 | | | | CEIBA | PR | 00735-0224 | |
| 845733 | JOSE L PIÑERO DAVILA | RESIDENCIAL BAIROA | BB5 CALLE 25 | | | CAGUAS | PR | 00725 | |
| 685111 | JOSE L PIZA ARINU | REPTO ALAMAR INC | RIO HONDO 1 | C 21 CALLE RIO CIALITOS | | BAYAMON | PR | 00961 | |
| 680853 | JOSE L PIZARRO ROBLES | URB VILLA CAROLINA 132 45 | CALLE CENTRAL BOLEVARD | | | CAROLINA | PR | 00985 | |
| 248592 | JOSE L PLAZA ANDRADES | ADDRESS ON FILE | | | | | | | |
| 248593 | JOSE L PLAZA DELESTRE | ADDRESS ON FILE | | | | | | | |
| 248594 | JOSE L PLAZA DELESTRE | ADDRESS ON FILE | | | | | | | |
| 248595 | JOSE L PLAZA DELESTRE | ADDRESS ON FILE | | | | | | | |
| 248596 | JOSE L PLAZA TORRES | ADDRESS ON FILE | | | | | | | |
| 684677 | JOSE L PORRATA FERNANDEZ | 810 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| 684678 | JOSE L PORRATA FERNANDEZ | COND.SAN RAFAEL APT.1-B | CALLE ENSENADA 561 | | | SAN JUAN | PR | 00907 | |
| 685112 | JOSE L PURCELL TERRON | PO BOX 1470 | | | | UTUADO | PR | 00641 | |
| 248597 | JOSE L QUESADA LAO | ADDRESS ON FILE | | | | | | | |
| 685113 | JOSE L QUILES HERNANDEZ | URB EL PARAISO | CALLE A 7 | | | HUMACAO | PR | 00791 | |
| 685114 | JOSE L QUILICHINI GARCIA | URB STA MARIA | 20 CALLE ORQUIDEA | | | SAN JUAN | PR | 00927 | |
| 248598 | JOSE L QUINONES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 685115 | JOSE L QUINONES PEREZ | ADDRESS ON FILE | | | | | | | |
| 248599 | JOSE L QUINONES RIVERA | ADDRESS ON FILE | | | | | | | |
| 248600 | JOSE L QUIROS Y CASSANDRA C QUIROS | ADDRESS ON FILE | | | | | | | |
| 685116 | JOSE L RAIMUNDI MELENDEZ | BOX 441 | | | | MANATI | PR | 00674 | |
| 685117 | JOSE L RAMIREZ COLL | 63 KINGS COURT ST APT 6 A | | | | SAN JUAN | PR | 00911 | |
| 685118 | JOSE L RAMIREZ DE LEON | ADDRESS ON FILE | | | | | | | |
| 685120 | JOSE L RAMIREZ GONZALEZ | HC 2 BOX 28051 | | | | SAN LORENZO | PR | 00754 | |
| 685121 | JOSE L RAMIREZ MARTINEZ | PO BOX 1845 | | | | ARECIBO | PR | 00614 | |
| 248601 | JOSE L RAMIREZ TUA | ADDRESS ON FILE | | | | | | | |
| 248602 | JOSE L RAMON MEJIAS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 248603 | JOSE L RAMON TRUCKING INC | HC 72 BOX 7240 | | | | CAYEY | PR | 00736 | |
| 685122 | JOSE L RAMOS ACEVEDO | HC 1 BOX 5543 | | | | CAMUY | PR | 00627 | |
| 248604 | JOSE L RAMOS ACEVEDO | HC 2 BOX 22392 | | | | SAN SEBASTIAN | PR | 00685 | |
| 248605 | JOSE L RAMOS ACEVEDO | RES MONTE ISLENO | EDIF 7 APT 77 | | | MAYAGUEZ | PR | 00680 | |
| 685123 | JOSE L RAMOS ALICEA | HC 04 BOX 7220 | | | | JUANA DIAZ | PR | 00795 | |
| 248606 | JOSE L RAMOS MARRERO | ADDRESS ON FILE | | | | | | | |
| 248607 | JOSE L RAMOS MARTINEZ | BO CANEJA | 4398 CALLE 2 APT 127 | | | SAN JUAN | PR | 00926-8648 | |
| 685124 | JOSE L RAMOS MARTINEZ | URB VISTAMAR | 68 CALLE GRANADA | | | CAROLINA | PR | 00983-1831 | |
| 685125 | JOSE L RAMOS ORTIZ | JARD DE GURABO | 200 CALLE 10 | | | GURABO | PR | 00778 | |
| 685126 | JOSE L RAMOS RODRIGUEZ | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| 685127 | JOSE L RAMOS SANTANA | URB SIERRA BAYAMON | 82-19 CALLE 70 | | | BAYAMON | PR | 00961 | |
| 248608 | JOSE L RENTA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 685128 | JOSE L RESTO POMALES | HC 04 BOX 45866 | | | | CAGUAS | PR | 00725 | |
| 248609 | JOSE L RESTO RAMOS | ADDRESS ON FILE | | | | | | | |
| 248610 | JOSE L REYES GARCIA | ADDRESS ON FILE | | | | | | | |
| 685129 | JOSE L REYES MOJICA | HC 3 BOX 8710 | | | | JUNCOS | PR | 00777 | |
| 685130 | JOSE L REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| 248611 | JOSE L REYES VALDES | ADDRESS ON FILE | | | | | | | |
| 248612 | JOSE L REYES ZAYAS | ADDRESS ON FILE | | | | | | | |
| 248613 | JOSE L RICO DAVILA | ADDRESS ON FILE | | | | | | | |
| 685131 | JOSE L RIEFKOHL RIVAS | URB PURPLE TREE | 511 CALLE ENRIQUE FERNANDEZ VARGAS | | | SAN JUAN | PR | 00926 | |
| 685132 | JOSE L RIEFKOHL SOLTERO | URB PURPLE TREE | 511 FERNANDEZ VANGA | | | SAN JUAN | PR | 00926-4409 | |
| 685133 | JOSE L RIOPEDRE ALMODOVAR | P O BOX 182 | | | | SABANA GRANDE | PR | 00637 | |
| 685134 | JOSE L RIOS APONTE | ADDRESS ON FILE | | | | | | | |
| 685135 | JOSE L RIOS FELICIANO | ADDRESS ON FILE | | | | | | | |
| 685136 | JOSE L RIOS FELICIANO | ADDRESS ON FILE | | | | | | | |
| 685137 | JOSE L RIOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 685138 | JOSE L RIOS LUGO | ADDRESS ON FILE | | | | | | | |
| 248615 | JOSE L RIOS LUGO | ADDRESS ON FILE | | | | | | | |
| 248616 | JOSE L RIOS MALPICA | ADDRESS ON FILE | | | | | | | |
| 1459784 | Jose l Rios Malpica and Laura Villafane Manzano | ADDRESS ON FILE | | | | | | | |
| 1459784 | Jose l Rios Malpica and Laura Villafane Manzano | ADDRESS ON FILE | | | | | | | |
| 248617 | JOSE L RIOS ROSARIO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 248618 | JOSE L RIVAS RIVERA | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 248619 | JOSE L RIVERA | EXT VILLAS DE CAPARRA | CALLE CENOBA | | GUAYNABO | PR | 00966-1729 |
| 248620 | JOSE L RIVERA | HC 71 BOX 2410 | | | NARANJITO | PR | 00719 |
| 685139 | JOSE L RIVERA | URB VILLA DEL CARMEN | B 35 CALLE 2 | | CABO ROJO | PR | 00623 |
| 248621 | JOSE L RIVERA / ANA L ZENGOTITA | ADDRESS ON FILE | | | | | |
| 685140 | JOSE L RIVERA / DBA AIBONITO HOME IMPROV | HC 01 BOX 5822 | BO SIERRA | | AIBONITO | PR | 00705 |
| 248622 | JOSE L RIVERA ALVARADO | ADDRESS ON FILE | | | | | |
| 685141 | JOSE L RIVERA BAEZ | BDA VARSOVIA | P O BOX 446 | | YABUCOA | PR | 00767 |
| 248623 | JOSE L RIVERA COLON | ADDRESS ON FILE | | | | | |
| 248624 | JOSE L RIVERA DIAZ | ADDRESS ON FILE | | | | | |
| 248625 | JOSE L RIVERA DIAZ | ADDRESS ON FILE | | | | | |
| 248626 | JOSE L RIVERA ECHEVARRIA | ADDRESS ON FILE | | | | | |
| 685142 | JOSE L RIVERA HERNANDEZ | HC 33 BOX 3170 | | | DORADO | PR | 00646 |
| 845734 | JOSE L RIVERA LOPEZ | URB COUNTRY CLUB | 1151 CALLE LUIS NEC | | SAN JUAN | PR | 00924-2422 |
| 685143 | JOSE L RIVERA MARTINEZ | HC 3 BOX 41440 | | | CAGUAS | PR | 00725 |
| 248627 | JOSE L RIVERA MEDINA | ADDRESS ON FILE | | | | | |
| 685145 | JOSE L RIVERA MELENDEZ | ADDRESS ON FILE | | | | | |
| 248628 | JOSE L RIVERA MELENDEZ | ADDRESS ON FILE | | | | | |
| 248629 | JOSE L RIVERA MELENDEZ | ADDRESS ON FILE | | | | | |
| 685144 | JOSE L RIVERA MELENDEZ | ADDRESS ON FILE | | | | | |
| 685146 | JOSE L RIVERA MENDEZ | 368 CALLE TRINITARIA | | | ISABELA | PR | 00662 |
| 685147 | JOSE L RIVERA MIRANDA | URB SYLVIA B | 20 CALLE 9 | | COROZAL | PR | 00783 |
| 685148 | JOSE L RIVERA MONSERRATE | P O BOX 1144 | | | TRUJILLO ALTO | PR | 00977 |
| 248630 | JOSE L RIVERA MORALES | ADDRESS ON FILE | | | | | |
| 248631 | JOSE L RIVERA NATAL | ADDRESS ON FILE | | | | | |
| 248632 | JOSE L RIVERA NAZARIO | #5 CALLE JULIO V. NUNEZ | | | SABANA GRANDE | PR | 00637 |
| 685149 | JOSE L RIVERA NAZARIO | 5 CALLE JULIO V NU¥EZ | | | SABANA GRANDE | PR | 00637 |
| 685150 | JOSE L RIVERA NAZARIO | HC -01 BOX 7051 | | | VILLALBA | PR | 00766 |
| 248633 | JOSE L RIVERA NEGRON | ADDRESS ON FILE | | | | | |
| 685152 | JOSE L RIVERA NIEVES | CHALETS DE BAYAMON APT231 | 50 AVE RAMON L RODRIGUEZ | | BAYAMON | PR | 00959 |
| 685151 | JOSE L RIVERA NIEVES | HC 71 BOX 2031 | | | NARANJITO | PR | 00719 |
| 248634 | JOSE L RIVERA ORTEGA | ADDRESS ON FILE | | | | | |
| 248635 | JOSE L RIVERA ORTIZ | BO LLANOS | BOX 2400-232 | | AIBONITO | PR | 00705 |
| 685153 | JOSE L RIVERA ORTIZ | BO PUERTOS | P 33 CALLE 3 | | DORADO | PR | 00646 |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 248636 | JOSE L RIVERA ORTIZ | COND CORDOBA PARK 13 C | BOX 75 BO TORTUGO | | | SAN JUAN | PR | 00927 |
| 685154 | JOSE L RIVERA ORTIZ | PO BOX 19929 | | | | SAN JUAN | PR | 00910 |
| 685155 | JOSE L RIVERA QUILES | ADDRESS ON FILE | | | | | | |
| 248637 | JOSE L RIVERA QUILES | ADDRESS ON FILE | | | | | | |
| 685156 | JOSE L RIVERA REYES | BRISAS DE TORTUGUERO | 814 I RIO CIALITO | | | VEGA BAJA | PR | 00693 |
| 248638 | JOSE L RIVERA RIOS | ADDRESS ON FILE | | | | | | |
| 248639 | JOSE L RIVERA RIVERA | BO JAGUEYES SECTOR LA MESA | CARR 795 KM 5 9 | | | AGUAS BUENAS | PR | 00703 |
| 685159 | JOSE L RIVERA RIVERA | BO PADILLA SECTOR HERMITA | CARR 159 KM 8 3 | | | COROZAL | PR | 00783 |
| 685160 | JOSE L RIVERA RIVERA | HC 02 BOX 10357 | | | | COROZAL | PR | 00783 |
| 685157 | JOSE L RIVERA RIVERA | HC 02 BOX 13807 | | | | AGUAS BUENAS | PR | 00703 9609 |
| 685158 | JOSE L RIVERA RIVERA | HC 2 BOX 13807 | | | | AGUAS BUENAS | PR | 00703 9609 |
| 685161 | JOSE L RIVERA RIVERA | HC 61 BOX 4276 | | | | TRUJILLO ALTO | PR | 00977 |
| 248640 | JOSE L RIVERA RODRIGUEZ | BO HOCONUCO ALTO | CARR 119 | | | SAN GERMAN | PR | 00683 |
| 685162 | JOSE L RIVERA RODRIGUEZ | BO RABANAL | SECTOR LA MILAGROSA BOX 2542 | | | CIDRA | PR | 00739 |
| 685163 | JOSE L RIVERA RODRIGUEZ | PO BOX 39 | | | | BARRANQUITAS | PR | 00794 |
| 248641 | JOSE L RIVERA RODRIGUEZ | URB LAS MARIAS | 27 CALLE A | | | JUANA DIAZ | PR | 00795 |
| 685164 | JOSE L RIVERA RODRIGUEZ | URB SANTIAGO IGLESIAS | 1422 CALLE J FERRER FERRER | | | VEGA BAJA | PR | 00921 |
| 248642 | JOSE L RIVERA RODRIGUEZ | URB VENUS GARDENS | 674 CALLE AFRODITA | | | SAN JUAN | PR | 00926 |
| 685165 | JOSE L RIVERA SANTIAGO | BO POZAS | SECTOR LLANADAS | | | CIALES | PR | 00638 |
| 685166 | JOSE L RIVERA SANTIAGO | HC 1 BOX 6630 | | | | CIALES | PR | 00638 |
| 685167 | JOSE L RIVERA TIRADO | 100 CALLE EXT BETANCES | | | | VEGA BAJA | PR | 00693 |
| 685168 | JOSE L RIVERA TORRES | BARRIO PALOMAS ABAJO SECTOR EL 26 | P O BOX 240 | | | COMERIO | PR | 00782 |
| 248644 | JOSE L RIVERA TORRES | PO BOX 350 | | | | COMERIO | PR | 00782 |
| 685169 | JOSE L RIVERA TORRES | URB NUEVO MAMEYES | E 1 CALLE 3 | | | PONCE | PR | 00731 |
| 685170 | JOSE L RIVERA TORRES | URB SANTA TERRESITA | AO 17 CALLE 35 | | | BAYAMON | PR | 00961 |
| 685171 | JOSE L RIVERA VAZQUEZ | URB PUERTO NUEVO | 440 CALLE ANTARTICO | | | SAN JUAN | PR | 00920 |
| 248645 | JOSE L RIVERA VEGA | ADDRESS ON FILE | | | | | | |
| 248646 | JOSE L ROBLES NEGRON | ADDRESS ON FILE | | | | | | |
| 248647 | JOSE L ROBLES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 685172 | JOSE L ROCAFORT DBA PR NEW EQUIPMENT | P O BOX 402 | | | | SAN JUAN | PR | 00936402 |
| 685173 | JOSE L RODRIGUEZ | HC 08 BOX 51710 | | | | HATILLO | PR | 00659 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 248648 | JOSE L RODRIGUEZ | HC 43 BOX 11384 | | | CAYEY | PR | 00736 |
| 248649 | JOSE L RODRIGUEZ | PO BOX 1645 | | | GUAYNABO | PR | 00970 |
| 248650 | JOSE L RODRIGUEZ | PO BOX 744 | | | OROCOVIS | PR | 00720 |
| 685174 | JOSE L RODRIGUEZ a/c RAINDROP OF PR | HC 03 BOX 34393 | | | HATILLO | PR | 00659 |
| 685175 | JOSE L RODRIGUEZ DIAZ | JARDINES DE SAN FRANCISCO | EDIF 1 APTO 304 | | SAN JUAN | PR | 00927 |
| 248651 | JOSE L RODRIGUEZ FONTANEZ/JOMA DESIGN | GROUP CORP | ESTANCIAS YAUCO I2 CALLE TURQUESA | | YAUCO | PR | 00698 |
| 685176 | JOSE L RODRIGUEZ GONZALEZ | HC 1 BOX 6257 | | | AIBONITO | PR | 00705 |
| 248652 | JOSE L RODRIGUEZ GONZALEZ | PMB 316 | HC 1 BOX 29030 | | CAGUAS | PR | 00725-8900 |
| 248653 | JOSE L RODRIGUEZ GONZALEZ | URB SABANERA DEL RIO 14 | | | GURABO | PR | 00778 |
| 845735 | JOSE L RODRIGUEZ HERNANDEZ | HC 3 BOX 7167 | | | JUNCOS | PR | 00777-9725 |
| 685177 | JOSE L RODRIGUEZ LOPEZ | 200 SIERRA ALTA | BOX 28 | | SAN JUAN | PR | 00926 |
| 248655 | JOSE L RODRIGUEZ MADERA | ADDRESS ON FILE | | | | | |
| 685178 | JOSE L RODRIGUEZ MARTINEZ | HC 03 BOX 39106 | | | CAGUAS | PR | 00725 |
| 248656 | JOSE L RODRIGUEZ MARUCCI | ADDRESS ON FILE | | | | | |
| 680854 | JOSE L RODRIGUEZ MOJICA | URB BRISAS DE LLANADAS | 18 CALLE LOS CEDROS | | BARCELONETA | PR | 00617 |
| 248657 | JOSE L RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | |
| 248658 | JOSE L RODRIGUEZ OCASIO | ADDRESS ON FILE | | | | | |
| 248659 | JOSE L RODRIGUEZ OCASIO | ADDRESS ON FILE | | | | | |
| 685179 | JOSE L RODRIGUEZ ORTIZ | URB BAYAMON GARDENS | H 35 CALLE 15 | | BAYAMON | PR | 00957 |
| 248660 | JOSE L RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | |
| 685180 | JOSE L RODRIGUEZ PASTRANA | P O BOX 6862 | | | CAGUAS | PR | 00726 |
| 248661 | JOSE L RODRIGUEZ PENA | ADDRESS ON FILE | | | | | |
| 685181 | JOSE L RODRIGUEZ REYES | ADDRESS ON FILE | | | | | |
| 685182 | JOSE L RODRIGUEZ RIVERA | JARDINES DE SAN FRANCISCO | EDIF. I APT. 304 | | SAN JUAN | PR | 00927 |
| 685184 | JOSE L RODRIGUEZ RIVERA | PMB 223 PO BOX 607071 | | | BAYAMON | PR | 00960 |
| 685183 | JOSE L RODRIGUEZ RIVERA | URB CONTANCIA | 3262 CALLE LAFAYETTE | | PONCE | PR | 00717 |
| 685185 | JOSE L RODRIGUEZ RIVERA | VILLA CAROLINA | 6 BLQ 142 CALLE 401 | | CAROLINA | PR | 00985 |
| 685186 | JOSE L RODRIGUEZ RODRIGUEZ | BOX 1671 | | | BARCELONETA | PR | 00617 |
| 685188 | JOSE L RODRIGUEZ RODRIGUEZ | COND LA CEIBA | EDIF D | APT 1704 | PONCE | PR | 00731 |
| 685187 | JOSE L RODRIGUEZ RODRIGUEZ | HC 02 BOX 7216 | | | QUEBRADILLAS | PR | 00678 |
| 248662 | JOSE L RODRIGUEZ RODRIGUEZ | HC 1 BOX 5555 | | | SALINAS | PR | 00751 |
| 248663 | JOSE L RODRIGUEZ RODRIGUEZ | HC 3 BOX 14546 | | | UTUADO | PR | 00641 |
| 248664 | JOSE L RODRIGUEZ RODRIGUEZ | P O BOX 254 | | | PATILLAS | PR | 00723 |
| 845736 | JOSE L RODRIGUEZ RODRIGUEZ | PO BOX 3102 | | | CAGUAS | PR | 00726-3102 |
| 248665 | JOSE L RODRIGUEZ RODRIGUEZ | URB BRAULIO DUENO COLON | B 39 CALLE 3 | | BAYAMON | PR | 00959 |
| 685189 | JOSE L RODRIGUEZ RODRIGUEZ | URB VENUS GARDENS | 681 CALLE CANCER | | SAN JUAN | PR | 00926 |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 685190 | JOSE L RODRIGUEZ RODRIGUEZ /TIO PEPE RES SAN LUIS | 88 CALLE JERUSALEM | | | AIBONITO | PR | 00705 | |
| 248666 | JOSE L RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | |
| 248667 | JOSE L RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | |
| 248668 | JOSE L RODRIGUEZ SALINAS | ADDRESS ON FILE | | | | | | |
| 248669 | JOSE L RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 248670 | JOSE L RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 248671 | JOSE L RODRIGUEZ SANJURJO | ADDRESS ON FILE | | | | | | |
| 685191 | JOSE L RODRIGUEZ TIRADO | HC 1 4457 | | | YABUCOA | PR | 00767-9403 | |
| 685193 | JOSE L RODRIGUEZ TORRES | 13452 VERDURA AVE | | | DOWNEY | CA | 90242 | |
| 248672 | JOSE L RODRIGUEZ TORRES | COND TIBES EDIF | 19 APT 107 | | PONCE | PR | 00731-2119 | |
| 685192 | JOSE L RODRIGUEZ TORRES | HC 1 BOX 6934 | | | LAS PIEDRAS | PR | 00771 | |
| 685194 | JOSE L RODRIGUEZ VALENTIN | COLINAS METROPOLITANAS | K 25 CALLE TORRECILLAS | | GUAYNABO | PR | 00969-5205 | |
| 685195 | JOSE L RODRIGUEZ VAZQUEZ | P O BOX 746 | | | BAJADERO | PR | 00616 | |
| 685197 | JOSE L RODRIGUEZ VELAZQUEZ | P 16 BERWIND STATES | CALLE 15 | | SAN JUAN | PR | 00924 | |
| 685196 | JOSE L RODRIGUEZ VELAZQUEZ | PO BOX 336 | | | CANOVANAS | PR | 00729 | |
| 685198 | JOSE L RODRIGUEZ VELEZ | HC 04 BOX 41759 | | | MAYAGUEZ | PR | 00680 | |
| 685199 | JOSE L RODRIGUEZ VILLODAS | 55 VILLA NAVARRO | | | MAUNABO | PR | 00707 | |
| 685200 | JOSE L ROIG FRANCESCHINI | PO BOX 560456 | | | GUAYANILLA | PR | 00656 | |
| 685201 | JOSE L ROJAS MERCADO | HC 1 BOX 5210 | | | HATILLO | PR | 00659 | |
| 685202 | JOSE L ROLDAN BERRIOS | HC BOX 10225 | | | AGUADILLA | PR | 00603 | |
| 248674 | JOSE L ROMAN | ADDRESS ON FILE | | | | | | |
| 248675 | JOSE L ROMAN ACEVEDO | ADDRESS ON FILE | | | | | | |
| 248676 | JOSE L ROMAN BELLO | ADDRESS ON FILE | | | | | | |
| 248677 | JOSE L ROMAN CASTILLO | ADDRESS ON FILE | | | | | | |
| 248678 | JOSE L ROMAN CRUZ | ADDRESS ON FILE | | | | | | |
| 845737 | JOSE L ROMAN GOMEZ | VILLAS DEL CASTRO | S-19 CALLE 15 | | CAGUAS | PR | 00725 | |
| 685203 | JOSE L ROMAN GONZALEZ | HC 1 BOX 11379 | | | SAN SEBASTIAN | PR | 00685 | |
| 248679 | JOSE L ROMAN LOPEZ | ADDRESS ON FILE | | | | | | |
| 685204 | JOSE L ROMAN ONEILL | HC 1 BOX 4176 | | | GURABO | PR | 00778 | |
| 685205 | JOSE L ROMAN QUIRINDONGO | ADDRESS ON FILE | | | | | | |
| 248680 | JOSE L ROMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 248681 | JOSE L ROMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 685206 | JOSE L ROMAN ROMAN | HC 1 BOX 4883 | | | CAMUY | PR | 00627 | |
| 248682 | JOSE L ROMAN SEGARRA | ADDRESS ON FILE | | | | | | |
| 248683 | JOSE L ROMAN/HEALTHY BODY CORP | VALLE ARRIBA HEIGHTS | AC 10 AVE MONSERRATE | | CAROLINA | PR | 00983 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 680855 | JOSE L ROMERO BURGOS | URB LEVITTOWN LAKES | J 44 CALLE MIREYA ESTE | | | TOA BAJA | PR | 00949 | |
| 685207 | JOSE L ROMERO FELICIANO | 6TA SECC VILLA CAROLINA | 235-1 CALLE 614 | | | SAN JUAN | PR | 00985 | |
| 248684 | JOSE L ROMERO LUGO | ADDRESS ON FILE | | | | | | | |
| 685208 | JOSE L ROMERO VELEZ | ADDRESS ON FILE | | | | | | | |
| 685209 | JOSE L ROSA | RR3 BOX 4231 | | | | SAN JUAN | PR | 00928 | |
| 685210 | JOSE L ROSA LEON | ADDRESS ON FILE | | | | | | | |
| 248685 | JOSE L ROSA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 685211 | JOSE L ROSA MARTINEZ | URB REXVILLE | A5 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 248686 | JOSE L ROSA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 248687 | JOSE L ROSA PEREZ | ADDRESS ON FILE | | | | | | | |
| 248688 | JOSE L ROSA PEREZ | ADDRESS ON FILE | | | | | | | |
| 248689 | JOSE L ROSA TORRE | ADDRESS ON FILE | | | | | | | |
| 685212 | JOSE L ROSADO AVILES | 425 CARR | 693 PMB 351 | | | DORADO | PR | 00646-4802 | |
| 248690 | JOSE L ROSADO DEXTER | ADDRESS ON FILE | | | | | | | |
| 685213 | JOSE L ROSADO MORALES | URB LAS VEGAS Y 14 CALLE 23 | | | | CATANO | PR | 00962 | |
| 248691 | JOSE L ROSADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 248692 | JOSE L ROSADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 248693 | JOSE L ROSARIO ALBIZU | ADDRESS ON FILE | | | | | | | |
| 248694 | JOSE L ROSARIO ANDINO | ADDRESS ON FILE | | | | | | | |
| 248695 | JOSE L ROSARIO AVILES | ADDRESS ON FILE | | | | | | | |
| 248696 | JOSE L ROSARIO CORTES | PO BOX 372440 | | | | CAYEY | PR | 00737 | |
| 685214 | JOSE L ROSARIO CORTES | URB EL GUARICO | C 14 CALLE 1 | | | VEGA BAJA | PR | 00693 | |
| 685215 | JOSE L ROSARIO CRESPO | BOX 308 | | | | AGUADA | PR | 00602 | |
| 685216 | JOSE L ROSARIO DIAZ | URB VILLAS DE MAUNABO | 28 CALLE LIRIOS | | | MAUNABO | PR | 00707 | |
| 248697 | JOSE L ROSARIO FABREGAS | ADDRESS ON FILE | | | | | | | |
| 248698 | JOSE L ROSARIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 248699 | JOSE L ROSARIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 248700 | JOSE L ROSARIO FRANCO | ADDRESS ON FILE | | | | | | | |
| 248701 | JOSE L ROSARIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 248702 | JOSE L ROSARIO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 685217 | JOSE L ROSARIO ORTIZ | SAINT JUST | 164 CALLE 3 | | | TRUJILLO ALTO | PR | 00978 | |
| 248703 | JOSE L ROSARIO ORTIZ | SAINT JUST | | | | TRUJILLO ALTO | PR | 00978 | |
| 248704 | JOSE L ROSARIO PENA | ADDRESS ON FILE | | | | | | | |
| 248705 | JOSE L ROSARIO PENA | ADDRESS ON FILE | | | | | | | |
| 680856 | JOSE L ROSAS MORALES | RES. F D ROOSEVELT | EDIF 29 APT 568 | | | MAYAGUEZ | PR | 00680 | |
| 248706 | JOSE L ROSSELLO ROSADO | ADDRESS ON FILE | | | | | | | |
| 248707 | JOSE L RUBERTE CINTRON | ADDRESS ON FILE | | | | | | | |
| 248708 | JOSE L RUBERTE CINTRON | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 685218 | JOSE L RUIZ CABAN | URB QUINTO CENTENARIO | 765 CALLE REINA ISABEL | | MAYAGUEZ | PR | 00680 | |
| 248709 | JOSE L RUIZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 248710 | JOSE L RUIZ PAGAN | ADDRESS ON FILE | | | | | | |
| 248711 | JOSE L RUIZ PEREZ | ADDRESS ON FILE | | | | | | |
| 685219 | JOSE L RUIZ QUINONES | VILLA ESPANA | D 84 CALLE ZARAGOZA | | BAYAMON | PR | 00961 | |
| 685220 | JOSE L RUIZ RIOS | MSC 921 | 138 AVE WINSTON CHURCHILL | | SAN JUAN | PR | 00926 | |
| 685221 | JOSE L RUIZ SOTO | ADDRESS ON FILE | | | | | | |
| 685222 | JOSE L RUIZ VAZQUEZ | 2 COND TORRE DE ANDALUCIA APT 807 | | | SAN JUAN | PR | 00926 | |
| 248712 | JOSE L SAAVEDRA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 685223 | JOSE L SALA | URB PARQUE DEL MONTE | CC 8 CALLE AGUEYBANA | | CAGUAS | PR | 00727 | |
| 685224 | JOSE L SANABRIA MONTES | URB VIRGEN DEL POZO | APT 314 | | SABANA GRANDE | PR | 00637 | |
| 248713 | JOSE L SANABRIA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 248714 | JOSE L SANCHEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 248715 | JOSE L SANCHEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 248716 | JOSE L SANCHEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 685225 | JOSE L SANCHEZ MATEO | RES LAS MARGARITAS | ED 37 APT 835 | | SAN JUAN | PR | 00915 | |
| 685226 | JOSE L SANCHEZ MATEO | RES LAS MARGARITAS | EDIF 37 APT 835 | | SAN JUAN | PR | 00915 | |
| 680857 | JOSE L SANCHEZ NIEVES | RR 4 BOX 3042 | | | BAYAMON | PR | 00956 | |
| 685227 | JOSE L SANCHEZ REYES | PO BOX 183 | | | UTUADO | PR | 00641 | |
| 248717 | JOSE L SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 685228 | JOSE L SANCHEZ SOTO | HC 7 BOX 33019 | | | HATILLO | PR | 00659 | |
| 685229 | JOSE L SANTANA COLON | URB ROCHDALE | PEDRO AYALA CALLE 9 | | TOA BAJA | PR | 00949 | |
| 685230 | JOSE L SANTANA DELGADO | ADDRESS ON FILE | | | | | | |
| 685232 | JOSE L SANTANA MORALES | ADDRESS ON FILE | | | | | | |
| 685231 | JOSE L SANTANA MORALES | ADDRESS ON FILE | | | | | | |
| 248718 | JOSE L SANTIAGO APONTE | ADDRESS ON FILE | | | | | | |
| 685233 | JOSE L SANTIAGO ARZUAGA | P.O. BOX 6972 | | | CAGUAS | PR | 00726 | |
| 248719 | JOSE L SANTIAGO CENTENO | ADDRESS ON FILE | | | | | | |
| 248720 | JOSE L SANTIAGO CORDERO | ADDRESS ON FILE | | | | | | |
| 685234 | JOSE L SANTIAGO CRESPO | AVE NOEL ESTRADA BOX 435 INT | | | ISABELA | PR | 00662 | |
| 685235 | JOSE L SANTIAGO CRESPO | BOX 655 | | | ISABELA | PR | 00662 | |
| 685236 | JOSE L SANTIAGO FIGUEROA | PO BOX 10005 | | | GUAYAMA | PR | 00785 | |
| 685237 | JOSE L SANTIAGO FIGUEROA | VILLA COOPERATIVA | G 13 CALLE 9 | | CAROLINA | PR | 00985 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 248721 | JOSE L SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | |
| 685238 | JOSE L SANTIAGO JIMENEZ | ADDRESS ON FILE | | | | | |
| 248722 | JOSE L SANTIAGO MENDEZ | ADDRESS ON FILE | | | | | |
| 685239 | JOSE L SANTIAGO PADRO | EXT BUENA VISTA | HCL 3952 | | ARROYO | PR | 00714 |
| 685240 | JOSE L SANTIAGO PADRO | HC 1 BOX 3952 | | | ARROYO | PR | 00714 |
| 248723 | JOSE L SANTIAGO PEREIRA | ADDRESS ON FILE | | | | | |
| 248724 | JOSE L SANTIAGO PEREIRA | ADDRESS ON FILE | | | | | |
| 248725 | JOSE L SANTIAGO QUINONES | ADDRESS ON FILE | | | | | |
| 685241 | JOSE L SANTIAGO SANTIAGO | HC 01 BOX 7361 | | | LAJAS | PR | 00667 |
| 685242 | JOSE L SANTIAGO TIRADO | PO BOX 7392 | | | CAGUAS | PR | 00726 |
| 248726 | JOSE L SANTIAGO TORRES | ADDRESS ON FILE | | | | | |
| 248727 | JOSE L SANTIAGO TORRES | ADDRESS ON FILE | | | | | |
| 685243 | JOSE L SANTOS ARCE | ADDRESS ON FILE | | | | | |
| 685244 | JOSE L SANTOS ARCE | ADDRESS ON FILE | | | | | |
| 248728 | JOSE L SANTOS GONZALEZ | ADDRESS ON FILE | | | | | |
| 685245 | JOSE L SANTOS LOPEZ | RIO PIEDRAS STATION | PO BOX 21102 | | SAN JUAN | PR | 00928 |
| 248729 | JOSE L SANTOS MALDONADO | ADDRESS ON FILE | | | | | |
| 248730 | JOSE L SANTOS ORTIZ | ADDRESS ON FILE | | | | | |
| 685246 | JOSE L SANTOS ROBLES | ADDRESS ON FILE | | | | | |
| 685247 | JOSE L SANTOS RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 685248 | JOSE L SEGUINOT RIVERA | P O BOX 7126 | | | PONCE | PR | 00732 |
| 685249 | JOSE L SENQUIZ RODRIGUEZ | P O BOX 516 | | | GURABO | PR | 00778 |
| 685250 | JOSE L SERRA LOZADA | RDF 2 BOX 5659 | | | TOA ALTA | PR | 00953 |
| 685251 | JOSE L SERRANO CONDE | SAINT JUST | 5C CALLE 7 | | CAROLINA | PR | 00978 |
| 685252 | JOSE L SIERRA LOPEZ | ADDRESS ON FILE | | | | | |
| 685253 | JOSE L SIERRA ORTIZ | 166 CALLE BARCELO | | | BARRANQUITAS | PR | 00794 |
| 685254 | JOSE L SIERRA RUIZ | HC 9 BOX 58447 | | | CAGUAS | PR | 00725-9240 |
| 248731 | JOSE L SIERRA VAZQUEZ | ADDRESS ON FILE | | | | | |
| 248732 | JOSE L SIERRA WESTON | 560 CALLE TRIGO | APT 2 | | SAN JUAN | PR | 00907 |
| 685255 | JOSE L SIERRA WESTON | CONDOMINIO PORTOFINO | 5 PALM CIRCLE APTO 1001 | | GUAYNABO | PR | 00968 |
| 248733 | JOSE L SIMONETTI PICORELLI | ADDRESS ON FILE | | | | | |
| 685257 | JOSE L SISCO TORO | ADDRESS ON FILE | | | | | |
| 248734 | JOSE L SOCIAS SALCEDO | ADDRESS ON FILE | | | | | |
| 248735 | JOSE L SOLER BATISTA | ADDRESS ON FILE | | | | | |
| 685258 | JOSE L SOLER RAMIREZ | BO MANI | 6376 CARR 341 | | MAYAGUEZ | PR | 00680 |
| 685259 | JOSE L SOLIS RODRIGUEZ | URB LOS ANGELES | C 5 CALLE G | | YABUCOA | PR | 00767 |
| 685260 | JOSE L SOLIS VEGA | PO BOX 905 | | | YABUCOA | PR | 00767 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 685261 | JOSE L SOSA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 685262 | JOSE L SOTO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 |
| 248736 | JOSE L SOTO CUBA | ADDRESS ON FILE | | | | | | |
| 685263 | JOSE L SOTO MENDEZ | HC 5 BOX 56221 | | | | HATILLO | PR | 00659 |
| 685264 | JOSE L SOTO ROSARIO | HC 01 BOX 6448 | | | | AGUAS BUENAS | PR | 00703 |
| 248737 | JOSE L SOTO TORRES | ADDRESS ON FILE | | | | | | |
| 248738 | JOSE L SOTO TORRES | ADDRESS ON FILE | | | | | | |
| 685265 | JOSE L SOTO VARGAS | SANTA MARIA | E 21 CALLE 4 | | | SAN GERMAN | PR | 00683 |
| 685266 | JOSE L SOTOMAYOR PEREZ | PO BOX 778 | | | | JUANA DIAZ | PR | 00795 |
| 685267 | JOSE L SUAREZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 |
| 685268 | JOSE L SUAREZ / H/N/C CAFETERIA VAZQUEZ | PO BOX 4413 | | | | MAYAGUEZ | PR | 00681 |
| 685269 | JOSE L SUAREZ JANEIRO | PO BOX 8793 | | | | PONCE | PR | 00732 |
| 685270 | JOSE L SUAREZ MENENDEZ | A5 CHALETS DE SANTA MARIA | | | | SAN JUAN | PR | 00927 |
| 248739 | JOSE L SUAREZ VILLAFANE | ADDRESS ON FILE | | | | | | |
| 248740 | JOSE L TAVAREZ | ADDRESS ON FILE | | | | | | |
| 685271 | JOSE L TELLADO COLON | ADDRESS ON FILE | | | | | | |
| 685272 | JOSE L TEXIDOR ENCHAUTEGUI | 1 BRISA DE ARROYO | 4 APT 63 | | | ARROYO | PR | 00714 |
| 248741 | JOSE L TIRADO DELGADO | ADDRESS ON FILE | | | | | | |
| 685273 | JOSE L TIRADO RIVERA | ADDRESS ON FILE | | | | | | |
| 248742 | JOSE L TIRADO SOTO | ADDRESS ON FILE | | | | | | |
| 685274 | JOSE L TORO PALACIO | URB MONTE CLARO | MC 16 PLAZA 6 | | | BAYAMON | PR | 00961 |
| 685275 | JOSE L TORRENS FIGUEROA | P O BOX 1524 | | | | LUQUILLO | PR | 00773 |
| 680858 | JOSE L TORRENS MORALES | URB METROPOLIS U 10 CALLE 30 | | | | CAROLINA | PR | 00979-7464 |
| 248743 | JOSE L TORRES | ADDRESS ON FILE | | | | | | |
| 685276 | JOSE L TORRES ALEMAN | HC 71 BOX 16353 | | | | BAYAMON | PR | 00956 |
| 685277 | JOSE L TORRES ASTACIO | HC 03 BOX 5609 | | | | HUMACAO | PR | 00791 |
| 248744 | JOSE L TORRES BERRIOS | ADDRESS ON FILE | | | | | | |
| 685278 | JOSE L TORRES CAMACHO | HC 2 BOX 7252 | | | | UTUADO | PR | 00641 |
| 685279 | JOSE L TORRES COLON | EXT SAN LUIS | 25 CALLE ZARDIZ | | | AIBONITO | PR | 00705 |
| 248745 | JOSE L TORRES ESPADA | ADDRESS ON FILE | | | | | | |
| 248746 | JOSE L TORRES GARCIA | ADDRESS ON FILE | | | | | | |
| 685280 | JOSE L TORRES GONZALES | URB DELGADO | E7 CALLE 8 | | | CAGUAS | PR | 00725 |
| 685281 | JOSE L TORRES GUTIEREZ | SALINAS BOX PLAYA | A 26 INT CARR 701 | | | SALINAS | PR | 00751 |
| 248747 | JOSE L TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 685282 | JOSE L TORRES MALDONADO | PO BOX 73 | | | | YAUCO | PR | 00698 |
| 685283 | JOSE L TORRES MARTINEZ | BO SABANA ENEAS | 388 CALLE 10 | | | SAN GERMAN | PR | 00683 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 248748 | JOSE L TORRES MONTANEZ | ADDRESS ON FILE | | | | | | |
| 685284 | JOSE L TORRES NIEVES | 4 PALO ALTO | | | | MANATI | PR | 00674 |
| 685285 | JOSE L TORRES NIEVES | EXT FOREST HILLS | BB 839 VALENCIA | | | BAYAMON | PR | 00959 |
| 248749 | JOSE L TORRES OLIVENCIA | ADDRESS ON FILE | | | | | | |
| 685286 | JOSE L TORRES OLIVERAS | EXT STA TERESITA | BR 14 CALLE 35 | | | PONCE | PR | 00731 |
| 248750 | JOSE L TORRES OLIVERAS | FORENSE PONCE | EXT STA TERESITA BR 14 CALLE 35 | | | PONCE | PR | 00731-0000 |
| 685287 | JOSE L TORRES ORENGO | 553 CALLE MADRID | | | | YAUCO | PR | 00698-2569 |
| 248751 | JOSE L TORRES ORTA | ADDRESS ON FILE | | | | | | |
| 685288 | JOSE L TORRES PABON | MANSIONES DE CAROLINA CC 23 | CALLE LOS PICACHOS | | | CAROLINA | PR | 00987 |
| 248752 | JOSE L TORRES PEREZ | ADDRESS ON FILE | | | | | | |
| 248753 | JOSE L TORRES PEREZ | ADDRESS ON FILE | | | | | | |
| 1561225 | JOSE L TORRES PEREZ and NYDIA E SOTO QUINONES | ADDRESS ON FILE | | | | | | |
| 1561225 | JOSE L TORRES PEREZ and NYDIA E SOTO QUINONES | ADDRESS ON FILE | | | | | | |
| 845738 | JOSE L TORRES PLAZA | HC 3 BOX 15386 | | | | YAUCO | PR | 00698-9822 |
| 685289 | JOSE L TORRES RAMOS | HC 3 BOX 37912 | BO JUAN ALONSO | | | MAYAGUEZ | PR | 00680 |
| 685290 | JOSE L TORRES RAMOS | P O BOX 60075 | | | | BAYAMON | PR | 00960 |
| 685291 | JOSE L TORRES RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 248754 | JOSE L TORRES RIVERA | URB LAS LOMAS | 834 CALLE 21 SO | | | SAN JUAN | PR | 00921 |
| 248755 | JOSE L TORRES RIVERA | URB. VALLE VERDE III NORTE | DB-14 CALLE LOMAS | | | BAYAMON | PR | 00961 |
| 685292 | JOSE L TORRES RODRIGUEZ | BO LLANOS CARR SECTOR EL JUICIO | | | | AIBONITO | PR | 00705 |
| 248756 | JOSE L TORRES RODRIGUEZ | URB PASEO SOLIMAR | BOX 594 | | | JUANA DIAZ | PR | 00795 |
| 248757 | JOSE L TORRES ROMAN | ADDRESS ON FILE | | | | | | |
| 248758 | JOSE L TORRES ROSA | ADDRESS ON FILE | | | | | | |
| 248759 | JOSE L TORRES SILVA | ADDRESS ON FILE | | | | | | |
| 685293 | JOSE L TORRES SUAREZ | A/C MARITZA ALVARADO | PO BOX 70166 | | | SAN JUAN | PR | 00936-8166 |
| 685294 | JOSE L TORRES TOLEDO | ADDRESS ON FILE | | | | | | |
| 248760 | JOSE L TORRES TORRES | ADDRESS ON FILE | | | | | | |
| 248761 | JOSE L TORRES TORRES | ADDRESS ON FILE | | | | | | |
| 685295 | JOSE L TORRES VEGA | BO AIBONITO | SECTOR PENTE COSTAL | | | HATILLO | PR | 00659 |
| 685296 | JOSE L TORRES VELEZ | PARC AMALIA MARIN | 1604 AVE EDUARDO RUBERT PLAYA | | | PONCE | PR | 00716 |
| 685297 | JOSE L TORRES VILLANUEVA | PO BOX 3007 | | | | ARECIBO | PR | 00613 |
| 248762 | JOSE L TRINIDAD TRINIDAD | ADDRESS ON FILE | | | | | | |
| 685298 | JOSE L TROCHE | P O BOX 544 | | | | ADJUNTAS | PR | 00601 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 248763 | JOSE L VALCARCEL ROMERO | ADDRESS ON FILE | | | | | | |
| 685299 | JOSE L VALDERRABANO | PO BOX 1992 | | | | GUAYNABO | PR | 00970 |
| 248764 | JOSE L VALDES ESCALERA | ADDRESS ON FILE | | | | | | |
| 685301 | JOSE L VALDEZ BRADOR | BO OBRERO | 422 CALLE WILLIAM APT 2 | | | SAN JUAN | PR | 00915 |
| 685300 | JOSE L VALDEZ BRADOR | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 |
| 248765 | JOSE L VALEDON PEREZ | ADDRESS ON FILE | | | | | | |
| 685302 | JOSE L VALLES RIVERA | URB VILLA FONTANA VIA 38 | | | | CAROLINA | PR | 00983 |
| 248766 | JOSE L VARGAS BOCACHICA | ADDRESS ON FILE | | | | | | |
| 248767 | JOSE L VARGAS DBA JOLUVAR INSTRUMENTS | P O BOX 192 | | | | GUANICA | PR | 00653-0192 |
| 248768 | JOSE L VARGAS FRATTICELLI | ADDRESS ON FILE | | | | | | |
| 685303 | JOSE L VARGAS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 845739 | JOSE L VARGAS MONTALVO | JARDINES DEL CARIBE | J-11CALLE PASCUAS | | | MAYAGUEZ | PR | 00680 |
| 248769 | JOSE L VARGAS MONTALVO | PO BOX 251 | | | | SAN ANTONIO | PR | 00690 |
| 248770 | JOSE L VARGAS NUNEZ | ADDRESS ON FILE | | | | | | |
| 685304 | JOSE L VARGAS ORTIZ | URB SAN GERARDO | 302 CALLE MONTGOMERY | | | SAN JUAN | PR | 00926 |
| 685305 | JOSE L VARGAS ROSARIO | URB BELLA VISTA | 8 CALLE A | | | CAYEY | PR | 00736 |
| 248771 | JOSE L VARGAS RUIZ | ADDRESS ON FILE | | | | | | |
| 248772 | JOSE L VAZQUEZ ALEQUIN | ADDRESS ON FILE | | | | | | |
| 248773 | JOSE L VAZQUEZ BENITEZ | ADDRESS ON FILE | | | | | | |
| 685306 | JOSE L VAZQUEZ CANCEL | PO BOX 1445 | | | | SAN GERMAN | PR | 00683-1445 |
| 248774 | JOSE L VAZQUEZ COTTE | ADDRESS ON FILE | | | | | | |
| 685307 | JOSE L VAZQUEZ CRESPO | VEGA BAJA LAKES | L 24 CALLE 11 | | | VEGA BAJA | PR | 00693 |
| 685308 | JOSE L VAZQUEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 248775 | JOSE L VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 685310 | JOSE L VAZQUEZ LOPEZ | BDA POLVORIN | 13 CALLE 12 | | | CAYEY | PR | 00736 |
| 248776 | JOSE L VAZQUEZ LOPEZ | PO BOX 361340 | | | | SAN JUAN | PR | 00936 |
| 685309 | JOSE L VAZQUEZ LOPEZ | URB LAGOS DE PLATA LEVITTOWN | Q 9 CALLE 12 | | | TOA BAJA | PR | 00949 |
| 685311 | JOSE L VAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 248777 | JOSE L VAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 248778 | JOSE L VAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 248779 | JOSE L VAZQUEZ OLIVO | ADDRESS ON FILE | | | | | | |
| 685312 | JOSE L VAZQUEZ ORTIZ | B 2315 BO RABANAL | | | | CIDRA | PR | 00739 |
| 845740 | JOSE L VAZQUEZ ORTIZ DBA LOS BRAVOS DE LA PLENA | BO RABANAL | BOX 2315 | | | CIDRA | PR | 00739 |
| 248780 | JOSE L VAZQUEZ PAGAN | ADDRESS ON FILE | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 248781 | JOSE L VAZQUEZ PEDROSA | ADDRESS ON FILE | | | | | | |
| 248782 | JOSE L VAZQUEZ RESTO | ADDRESS ON FILE | | | | | | |
| 685313 | JOSE L VAZQUEZ RODRIGUEZ/AIDA ANDUJAR | REP SAN JUAN | 5 CALLE C | | ARECIBO | PR | 00612 | |
| 248783 | JOSE L VAZQUEZ ROMERO | ADDRESS ON FILE | | | | | | |
| 685314 | JOSE L VAZQUEZ SANTA | ADDRESS ON FILE | | | | | | |
| 248784 | JOSE L VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | |
| 685315 | JOSE L VEGA | HC 05 BOX 9994 | | | RIO GRANDE | PR | 00745-9607 | |
| 685316 | JOSE L VEGA DBA FERRET JAGUAS | HC 2 BOX 8654 | | | CIALES | PR | 00638 | |
| 685317 | JOSE L VEGA DEL VALLE | ADDRESS ON FILE | | | | | | |
| 685318 | JOSE L VEGA LOPEZ | AVE 5 DE DICIEMBRE | BOX 165 | | SABANA GRANDE | PR | 00637 | |
| 685319 | JOSE L VEGA LOPEZ | BO MONTONES 2 | HC 01 BOX 7512 | | LAS PIEDRAS | PR | 00771 | |
| 248785 | JOSE L VEGA ORTIZ | ADDRESS ON FILE | | | | | | |
| 845741 | JOSE L VEGA RIVERA | HC 1 BOX 6091 | | | YAUCO | PR | 00698-9704 | |
| 248786 | JOSE L VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 248787 | JOSE L VEGA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 248788 | JOSE L VEGA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 248789 | JOSE L VELAQUEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 248790 | JOSE L VELAZCO RAMOS | ADDRESS ON FILE | | | | | | |
| 685320 | JOSE L VELAZQUEZ | PO BOX 292 | | | ENSENADA | PR | 00647 | |
| 685321 | JOSE L VELAZQUEZ ALTAGRACIA | ADDRESS ON FILE | | | | | | |
| 248791 | JOSE L VELAZQUEZ PIERANTONI | ADDRESS ON FILE | | | | | | |
| 685322 | JOSE L VELAZQUEZ ROSADO | ADDRESS ON FILE | | | | | | |
| 248792 | JOSE L VELAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 685323 | JOSE L VELEZ ARCAY | URB LA MILAGROSA | C 3 CALLE EUGENIO DUARTE | | BAYAMON | PR | 00959 | |
| 248793 | JOSE L VELEZ FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 248794 | JOSE L VELEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 685324 | JOSE L VELEZ HERNANDEZ | HC 2 BOX 11004 | | | LAS MARIAS | PR | 00670 | |
| 248795 | JOSE L VELEZ QUINONES | ADDRESS ON FILE | | | | | | |
| 685325 | JOSE L VELEZ RAMOS | PO BOX 491 | | | CABO ROJO | PR | 00623 | |
| 248796 | JOSE L VELEZ ROSA | ADDRESS ON FILE | | | | | | |
| 685326 | JOSE L VELEZ SANTIAGO | 100 BO RAYO GUARAS | | | SABANA GRANDE | PR | 00637 | |
| 685327 | JOSE L VELLON LAUREANO | VILLA PALMERA | 316 CALLE RAFAEL CEPEDA | | SANTURCE | PR | 00915 | |
| 248797 | JOSE L VELLON LAUREANO | VILLA PALMERAS | 316 CALLE RAFAEL CEPEDA | | SAN JUAN | PR | 00915 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 685328 | JOSE L VERDIALES MORALES | PO BOX 364225 | | | | SAN JUAN | PR | 00936-4225 |
| 248798 | JOSE L VILELLA CASASNOVA/ KARLAN | ADDRESS ON FILE | | | | | | |
| 685329 | JOSE L VILLA FLORES | P O BOX 582 | | | | SABANA GRANDE | PR | 00637 |
| 248799 | JOSE L VILLAFANE ROMAN | ADDRESS ON FILE | | | | | | |
| 248800 | JOSE L VILLALON PICHARDO | ADDRESS ON FILE | | | | | | |
| 248801 | JOSE L VILLAMIL CASANOVA | ADDRESS ON FILE | | | | | | |
| 685330 | JOSE L VILLANUEVA GARCIA | 17 RES LAS DALIAS | APT 128 | | | SAN JUAN | PR | 00924 |
| 248802 | JOSE L VILLANUEVA LOPEZ | ADDRESS ON FILE | | | | | | |
| 685331 | JOSE L WISCOVITCH D/B/A/ ELECTRONIC MEDI | PO BOX 191167 | | | | SAN JUAN | PR | 00919 |
| 248803 | JOSE L ZAMBRANA MORALES | ADDRESS ON FILE | | | | | | |
| 248804 | JOSE L ZAMBRANA RAMOS | ADDRESS ON FILE | | | | | | |
| 685332 | JOSE L ZAYAS MARRERO | C/O MELVIN OCASIO | PO BOX 191118 | | | SAN JUAN | PR | 00919-1118 |
| 248805 | JOSE L ZAYAS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 685333 | JOSE L ZAYAS ROMAN | ADDRESS ON FILE | | | | | | |
| 685334 | JOSE L ZAYAS VAZQUEZ | HC-01 BOX 3152 | | | | BARRANQUITAS | PR | 00794 |
| 685335 | JOSE L. ABRAMS GUZMAN | ADDRESS ON FILE | | | | | | |
| 685336 | JOSE L. ACEVEDO LOPEZ | ADDRESS ON FILE | | | | | | |
| 685337 | JOSE L. ACOBE MONTALVO | URB. LEVITTOWN LAKES BG-24 CALLE DR | JOSE A DAVILA | | | TOA BAJA | PR | 00949 |
| 248806 | JOSE L. ACOSTA RIVERA | ADDRESS ON FILE | | | | | | |
| 248807 | JOSE L. ALEMAN FIGUEROA | ADDRESS ON FILE | | | | | | |
| 1456072 | Jose L. Alicea, Jeannette Alicea Ten Com | 1 Santa Anastacia St, Urb El Vigia | | | | San Juan | PR | 00926-4203 |
| 248808 | JOSE L. ALONSO COSTA | ADDRESS ON FILE | | | | | | |
| 248809 | JOSE L. ALONSO COSTA | ADDRESS ON FILE | | | | | | |
| 248810 | JOSE L. ARCAY ARZOLA | ADDRESS ON FILE | | | | | | |
| 685338 | JOSE L. ARCE | 1218 SUMMIT DRIVE | | | | CHARLESTON | WV | 25302 |
| 248811 | JOSE L. ARROYO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 248812 | JOSE L. ARROYO QUINONES | ADDRESS ON FILE | | | | | | |
| 248813 | JOSE L. ARROYO QUINONES | ADDRESS ON FILE | | | | | | |
| 248814 | JOSE L. AVILES MUNOZ | ADDRESS ON FILE | | | | | | |
| 831439 | Jose L. Boscio & Associates | P O Box 10308 | | | | Ponce | PR | 00732 |
| 248815 | JOSE L. BRUNO DOMENECH | ADDRESS ON FILE | | | | | | |
| 685339 | JOSE L. CABAN HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 685340 | JOSE L. CABAN HERNANDEZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 685341 | JOSE L. CALDERON CRUZ | ADDRESS ON FILE | | | | | | | |
| 248816 | JOSE L. CLAUDIO GARCIA | ADDRESS ON FILE | | | | | | | |
| 685342 | JOSE L. COLLAZO LUCIANO | P O BOX 759 | | | | TOA ALTA | PR | 00954 | |
| 248817 | JOSE L. COLON TORRES | ADDRESS ON FILE | | | | | | | |
| 685343 | JOSE L. COMULADA-SANTINI | ADDRESS ON FILE | | | | | | | |
| 248818 | JOSE L. CORDERO DIAZ | ADDRESS ON FILE | | | | | | | |
| 248819 | JOSE L. CORDERO VIERA | ADDRESS ON FILE | | | | | | | |
| 685344 | JOSE L. COUVERTIER LOPEZ | ADDRESS ON FILE | | | | | | | |
| 845742 | JOSE L. CRUZ / DBA JOSE L. CRUZ IMPRESOS | PO BOX 30943 | | | | SAN JUAN | PR | 00929-1943 | |
| 248820 | JOSE L. CRUZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 248821 | JOSE L. CRUZ FLORES | ADDRESS ON FILE | | | | | | | |
| 248822 | JOSE L. DAVILA CRUZ | INTITUCIÓN BAYAMON | BAYAMON 501 | EDIFICIO 2-G-111 | BOX 607073 | BAYAMON | PR | 00960 | |
| 248823 | JOSE L. DIAZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 248824 | JOSE L. DIAZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 248825 | JOSE L. DIAZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 248826 | JOSE L. ECHEVARRIA HILERIO | ADDRESS ON FILE | | | | | | | |
| 1563958 | Jose L. Figueroa Casas and Connie A. Martin | ADDRESS ON FILE | | | | | | | |
| 685345 | JOSE L. GALARZA ARJONA | ASSMCA | | | | SAN JUAN | PR | 00914-0000 | |
| 685346 | JOSE L. GARCIA ADORNO | RR 2 BOX 9480 | | | | TOA ALTA | PR | 00953 | |
| 248827 | JOSE L. GOMEZ | ADDRESS ON FILE | | | | | | | |
| 685347 | JOSE L. GOMEZ SAN JUAN | P. O. BOX 2114 | | | | OROCOVIS | PR | 00720 | |
| 685348 | JOSE L. GONZALEZ AGUIRREZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 248828 | JOSE L. GONZALEZ AMOROS | ADDRESS ON FILE | | | | | | | |
| 685349 | JOSE L. GONZALEZ AMOROS | ADDRESS ON FILE | | | | | | | |
| 248829 | JOSE L. GONZALEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 248830 | JOSE L. GONZALEZ MERCEDES | ADDRESS ON FILE | | | | | | | |
| 248831 | JOSE L. GONZALEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 685350 | JOSE L. GONZALEZ ROQUE | BO RINCON | PO BOX 1574 | | | CIDRA | PR | 00739 | |
| 248832 | JOSE L. GONZALEZ VILLALONGO | ADDRESS ON FILE | | | | | | | |
| 685351 | JOSE L. GOTAY RODRIGUEZ | PASEO MAYOR E-17 CALLE-1 | | | | SAN JUAN | PR | 00926 | |
| 248833 | JOSE L. GUADALUPE PEREZ | ADDRESS ON FILE | | | | | | | |
| 685352 | JOSE L. HERRERA RODRIGUEZ | URB ESTANCIAS | C24 VIA SAN JOSE | | | BAYAMON | PR | 00961 | |
| 685353 | JOSE L. IGLESIAS DELGADO | ADDRESS ON FILE | | | | | | | |
| 248834 | JOSE L. IRIZARRY ASOCIADOS | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 248835 | JOSE L. IRIZARRY ASOCIADOS | PO BOX 515 | | | | PONCE | PR | 00780 | |
| 685354 | JOSE L. JUSINO RODRIGUEZ | HP - SALA 1 BAJO | | | | RIO PIEDRAS | PR | 009360000 | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 685355 | JOSE L. LOPEZ DEL VALLE | CALLE LOS PINOS BUZON 23403 | | | CAYEY | PR | 00736 | |
|---|---|---|---|---|---|---|---|---|
| 685356 | JOSE L. MACHUCA GARCIA | CSM San Patricio | | | Hato Rey | PR | 00936 | |
| 248836 | JOSE L. MALDOMNADO HEVIA | ADDRESS ON FILE | | | | | | |
| 685357 | JOSE L. MARIN DAVILA | MINILLAS STATION | P O BOX 41269 | | SAN JUAN | PR | 00940-1269 | |
| 248838 | JOSE L. MONTALVO CRESPO | ADDRESS ON FILE | | | | | | |
| 248839 | JOSE L. MORALES | ADDRESS ON FILE | | | | | | |
| 685358 | JOSE L. MORALES DIAZ | PTO NUEVO SUR | 1242 CALLE CANARIAS | | RIO PIEDRAS | PR | 00920 | |
| 248841 | JOSE L. NEGRON FRAGUADA | ADDRESS ON FILE | | | | | | |
| 685359 | JOSE L. NEGRON ROSADO | 2 CALLE MCJONES | | | VILLALBA | PR | 00766 | |
| 248842 | JOSE L. NIEVES BERMUDEZ | LCDO. ANDRÉS MONTAÑEZ COSS | PO BOX 193501 | | SAN JUAN | PR | 00919-3501 | |
| 685360 | JOSE L. NIEVES RODRIGUEZ | CSM San Patricio | | | Hato Rey | PR | 00936 | |
| 685361 | JOSE L. NIEVES ROMERO | ADDRESS ON FILE | | | | | | |
| 685362 | JOSE L. OCASIO CORDOVA | PARC VANS SCOY S-8 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 685363 | JOSE L. OJEDA FIGUEROA | HC-83 BUZON 8005 | | | VEGA ALTA | PR | 00692 | |
| 685364 | JOSE L. OLIVENCIA TORRES | ADDRESS ON FILE | | | | | | |
| 685365 | JOSE L. ORTEGA RIVERA | ADDRESS ON FILE | | | | | | |
| 685366 | JOSE L. ORTIZ ORTIZ | VILLA DEL CARMEN | HH57 CALLE 14 | | PONCE | PR | 00731 | |
| 685367 | JOSE L. ORTIZ VALENTIN | 4TA EXT COUNTRY CLUB | QE08 CALLE 523 URB COUNTRY CLUB | | CAROLINA | PR | 00982 | |
| 248843 | JOSE L. ORTOLAZA SOTO | ADDRESS ON FILE | | | | | | |
| 248844 | JOSE L. PENA ORMENO | ADDRESS ON FILE | | | | | | |
| 248845 | JOSE L. PLAZA ALONSO | ADDRESS ON FILE | | | | | | |
| 248846 | JOSE L. QUIÑONES VILLANUEVA V . ELA DE PR | INST GUAYAMA 500 | PO BOX 10005 | | GUAYAMA | PR | 00785 | |
| 248847 | JOSE L. RAIMUNDI MELENDEZ | ADDRESS ON FILE | | | | | | |
| 685368 | JOSE L. RAMON TRUCKING INC | HC-71 BOX 7240 | | | CAYEY | PR | 00736-9555 | |
| 248848 | JOSE L. RAMOS HERNANDEZ, REPRESENTADO POR SU MADRE LEOMARY HERNÁNDEZ SANTANA | LILIBEL SALAZAR ACEVEDO | 403 CALLE CONSTITUCIÓN | PUERTO NUEVO | SAN JUAN | PR | 00920 | |
| 248849 | JOSE L. RAMOS TORRES | JOSÉ L. RAMOS TORRES - DERECHO PROPIO | INSTITUCIÓN ADULTOS 1,000 CCP 3793 | PONCE BYP SEGREGACIÓN 208 | PONCE | PR | 00728-1504 | |
| 248850 | JOSE L. RAMOS TORRES | LCDO. RAMÓN L. FIGUEROA VAZQUEZ | PO BOX 372545 | | Cayey | PR | 00737-2545 | |
| 248851 | JOSE L. RENTA FELICIANO | ADDRESS ON FILE | | | | | | |
| 248852 | JOSE L. RIOS LUGO | ADDRESS ON FILE | | | | | | |
| 248853 | JOSE L. RIOS LUGO | ADDRESS ON FILE | | | | | | |
| 248855 | JOSE L. RIOS LUGO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 248854 | JOSE L. RIOS LUGO | ADDRESS ON FILE | | | | | | |
| 685369 | JOSE L. RIVERA AQUINO | ADDRESS ON FILE | | | | | | |
| 685370 | JOSE L. RIVERA AQUINO | ADDRESS ON FILE | | | | | | |
| 685371 | JOSE L. RIVERA DIAZ | BO CAMPANILLAS PARCELA 175 A | CALLE PRINCIPAL | | | TOA BAJA | PR | 00949 |
| 248856 | JOSE L. RIVERA JIMENEZ | ADDRESS ON FILE | | | | | | |
| 248857 | JOSE L. RIVERA MENDEZ | ADDRESS ON FILE | | | | | | |
| 248858 | JOSE L. RIVERA MIRANDA | ADDRESS ON FILE | | | | | | |
| 685372 | JOSE L. RIVERA RIOS | BO JAREALITO 247 | | | | ARECIBO | PR | 00612 |
| 685374 | JOSE L. RIVERA VEGA | P O BOX 21365 | | | | SAN JUAN | PR | 00928 |
| 248859 | JOSE L. RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 248860 | JOSE L. RODRIGUEZ CALDERON | ADDRESS ON FILE | | | | | | |
| 248861 | JOSE L. RODRIGUEZ MENDEZ | ADDRESS ON FILE | | | | | | |
| 685376 | JOSE L. RODRIGUEZ OCASIO | ADDRESS ON FILE | | | | | | |
| 685375 | JOSE L. RODRIGUEZ OCASIO | ADDRESS ON FILE | | | | | | |
| 248862 | JOSÉ L. RODRIGUEZ SANTOS | DENNIS H. NÚÑEZ | PO BOX 1142 | | | AIBONITO | PR | 00705 |
| 1256607 | JOSE L. RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | |
| 1256608 | JOSÉ L. RODRÍGUEZ TORRES | ADDRESS ON FILE | | | | | | |
| 685377 | JOSE L. ROLDAN RAMOS | ADDRESS ON FILE | | | | | | |
| 685378 | JOSE L. ROLDAN RAMOS | ADDRESS ON FILE | | | | | | |
| 248863 | JOSE L. ROLDAN RAMOS | ADDRESS ON FILE | | | | | | |
| 685379 | JOSE L. ROSA QUINONES | ADDRESS ON FILE | | | | | | |
| 685380 | JOSE L. ROSA QUINONES | ADDRESS ON FILE | | | | | | |
| 685381 | JOSE L. ROSA RIVERA | ADDRESS ON FILE | | | | | | |
| 248864 | JOSE L. SALINAS CRUZ | ADDRESS ON FILE | | | | | | |
| 685382 | JOSE L. SANCHEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 248865 | JOSE L. SANCHEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 685383 | JOSE L. SERRANO ROJAS | ADDRESS ON FILE | | | | | | |
| 685384 | JOSE L. SERRANO ROJAS | ADDRESS ON FILE | | | | | | |
| 248866 | JOSE L. SOSA BARBOSA | ADDRESS ON FILE | | | | | | |
| 248867 | JOSE L. SOSA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 248868 | JOSE L. TORRES CRUZ | ADDRESS ON FILE | | | | | | |
| 248869 | JOSE L. TORRES SILVA | ADDRESS ON FILE | | | | | | |
| 248870 | JOSE L. VALENTIN CARRILLO | ADDRESS ON FILE | | | | | | |
| 248871 | JOSE L. VAZQUEZ VALDEZ | ADDRESS ON FILE | | | | | | |
| 248872 | JOSE L. VEGA BENITEZ | ADDRESS ON FILE | | | | | | |
| 248873 | JOSE L. VELEZ MENDEZ | ADDRESS ON FILE | | | | | | |
| 1542524 | JOSE L. VICENS SALGADO Y ANNABELLE BAEZ RIVERA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 248874 | JOSE LABOY MEDINA | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 685385 | JOSE LABOY ORTIZ | HC 64 BOX 6478 | | | | PATILLAS | PR | 00723 | |
| 2174620 | JOSE LACEN VIDAL | ADDRESS ON FILE | | | | | | |
| 2174621 | JOSE LAGARES LAFONTAINE | ADDRESS ON FILE | | | | | | |
| 248875 | JOSE LAGES ZAYAS | ADDRESS ON FILE | | | | | | |
| 685386 | JOSE LAJARA TORRES | ADDRESS ON FILE | | | | | | |
| 685387 | JOSE LAMOURT PUJOLS | 135 CALLE BRUGMAN | | | | LAS MARIAS | PR | 00670-2016 | |
| 685388 | JOSE LANZO MARGUEZ | BARRIOS LAS MONJAS | 119 CALLE POPULAR | | | SAN JUAN | PR | 00918 | |
| 685389 | JOSE LARACUENTE ORTIZ | URB CASA MIA | 5114 CALLE ZORZAL | | | PONCE | PR | 00731 | |
| 685390 | JOSE LARACUENTE VALENTIN | P O BOX 879 | VSS | | | AGUADILLA | PR | 00603 | |
| 685391 | JOSE LAUREANO RAMOS | 308 INTERAMERICAN COURT | | | | SAN GERMAN | PR | 00683 | |
| 685392 | JOSE LAUREANO SEPULVEDA | URB EL ROSARIO | B G 27 | | | VEGA BAJA | PR | 00693 | |
| 685393 | JOSE LAZARO | ADDRESS ON FILE | | | | | | |
| 685394 | JOSE LEBRON | ADDRESS ON FILE | | | | | | |
| 685395 | JOSE LEBRON ARROYO | VILLA FONTANA | VIA 61 3BN1 | | | CAROLINA | PR | 00983 | |
| 248876 | JOSE LEBRON DAVILA | ADDRESS ON FILE | | | | | | |
| 248877 | JOSE LEBRON DAVILA | ADDRESS ON FILE | | | | | | |
| 685396 | JOSE LEBRON REYES | HC 3 BOX 12424 | | | | YABUCOA | PR | 00767 | |
| 685397 | JOSE LEBRON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 845743 | JOSE LEBRON VELEZ | COLINAS METROPOLITANA | X22 CALLE EL VIGIA | | | GUAYNABO | PR | 00969-5241 | |
| 685398 | JOSE LEGARDI | CALLE 111 BN JARDINES DE COUNTRY | CLUB | | | CAROLINA | PR | 00983 | |
| 248878 | JOSE LEON ALICEA | ADDRESS ON FILE | | | | | | |
| 685400 | JOSE LEON RODRIGUEZ | 4-46 RES DR PILA | | | | PONCE | PR | 00731 | |
| 685399 | JOSE LEON RODRIGUEZ | 56 CALLE COMERIO | | | | JUANA DIAZ | PR | 00795-1633 | |
| 248879 | JOSE LEONARDI REYES VELEZ | ADDRESS ON FILE | | | | | | |
| 248880 | JOSE LEONEL ALVAREZ FELICIANO | ADDRESS ON FILE | | | | | | |
| 685401 | JOSE LEONEL SANTOS RIVERA | PO BOX 1822 | | | | AIBONITO | PR | 00705 | |
| 248881 | JOSE LIBRAN COUVERTIER | ADDRESS ON FILE | | | | | | |
| 685402 | JOSE LICIAGA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 685403 | JOSE LINARES COSME | RES VIRGILIO DAVILA | EDF 40 APT 384 | | | BAYAMON | PR | 00961 | |
| 248882 | JOSE LINARES/WANDA LINARES/JOSE BASILIO | ADDRESS ON FILE | | | | | | |
| 685404 | JOSE LIONEL CRUZ TRINIDAD | URB SAN JOSE | 251 CALLE CANILLAS | | | SAN JUAN | PR | 00923 | |
| 685405 | JOSE LIZARDI COLON | ADDRESS ON FILE | | | | | | |
| 685406 | JOSE LLANOS BULTRON | HC 3 BOX 7686 | | | | JUNCOS | PR | 00777 | |
| 685407 | JOSE LLANOS RIVERA | ADDRESS ON FILE | | | | | | |
| 685408 | JOSE LLANOS RIVERA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 685409 | JOSE LLOPIZ RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 248883 | JOSE LLORENS QUINONES | ADDRESS ON FILE | | | | | | | |
| 845744 | JOSE LOPEZ | SUPERIOR COURT DIST OF COLUMBIA | 510 INDIANA AVE NW STE 4310 | | | WASHINGTON | DC | 20001 | |
| 685410 | JOSE LOPEZ | URB LOIZ VALLEY | 2952 CALLE ALMENDRO | | | CANOVANAS | PR | 00729 | |
| 685411 | JOSE LOPEZ - TUTOR JOSE A. LOPEZ | ADDRESS ON FILE | | | | | | | |
| 248884 | JOSE LOPEZ ACOSTA | PO BOX 1145 | | | | TOA ALTA | PR | 00954 | |
| 685412 | JOSE LOPEZ ACOSTA | URB VILLA EL ENCANTO | C 13 CALLE 3 | | | JUANA DIAZ | PR | 00795 | |
| 685413 | JOSE LOPEZ APONTE | PO BOX 13987 | | | | SAN JUAN | PR | 00908 | |
| 248885 | JOSE LOPEZ BERDECIA | ADDRESS ON FILE | | | | | | | |
| 685414 | JOSE LOPEZ BONILLA | 1 RES JARD DE UTUADO | APT 86 | | | UTUADO | PR | 00641-2524 | |
| 248886 | JOSE LOPEZ CABAN | ADDRESS ON FILE | | | | | | | |
| 248887 | JOSE LOPEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 685415 | JOSE LOPEZ CANALES | BO TORRECILLA | BOX 64 A CALLE 08 | | | CANOVANAS | PR | 00729 | |
| 685416 | JOSE LOPEZ CARRASQUILLO | JARD DE PALMAREJO | MM 4 CALLE 28 | | | CANOVANAS | PR | 00729 | |
| 248888 | JOSE LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 2174628 | JOSE LOPEZ ESTRADA | ADDRESS ON FILE | | | | | | | |
| 685417 | JOSE LOPEZ GARCIA | HC 06 BOX 4282 | | | | COTO LAUREL | PR | 00780 | |
| 685418 | JOSE LOPEZ GONZALEZ | P O BOX 364 | | | | BARRANQUITAS | PR | 00794 | |
| 248889 | JOSE LOPEZ GONZALEZ | PO BOX 32 | | | | SALINAS | PR | 00751 | |
| 685419 | JOSE LOPEZ LAGUERRA | PO BOX 1838 | | | | A¥ASCO | PR | 00610 | |
| 248890 | JOSE LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 685420 | JOSE LOPEZ LOZADA | URB VILLA DEL REY | LA4 CALLE 28 | | | CAGUAS | PR | 00725 | |
| 248891 | JOSE LOPEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 845745 | JOSE LOPEZ MOLINA | PO BOX 8176 | | | | CAGUAS | PR | 00726-8176 | |
| 2174634 | JOSE LOPEZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| 248892 | JOSE LOPEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 248893 | JOSE LOPEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 248894 | JOSE LOPEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 248895 | JOSE LOPEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 248896 | JOSE LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 685421 | JOSE LOPEZ PEREZ Y LUZ H ROMAN | AVE FELIX ALDARONDO | BUZON 1336 | | | ISABELA | PR | 00662 | |
| 248897 | JOSE LOPEZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| 248898 | JOSE LOPEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 248899 | JOSE LOPEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 248900 | José López QuiNonez | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 248901 | JOSE LOPEZ RIVERA | HC 03 BOX 55101 | | | | ARECIBO | PR | 00612 | |
| 685422 | JOSE LOPEZ RIVERA | URB COSTA SUR | G 2 CALLE G | | | YAUCO | PR | 00698 | |
| 248902 | JOSE LOPEZ ROBLEDO | ADDRESS ON FILE | | | | | | | |
| 685423 | JOSE LOPEZ RODRIGUEZ | 64N VILLA DE LA ESPERANZA | | | | JUANA DIAZ | PR | 00795-9624 | |
| 248903 | JOSE LOPEZ RODRIGUEZ | COOP. DE JARDINES DE TRUJILLO ALTO | APT. 611 EDIF. F | | | TRUJILLO ALTO | PR | 00976 | |
| 685424 | JOSE LOPEZ RODRIGUEZ | COOPERATIVA DE JARDINES | APT. 611 EDIF. F | | | TRUJILLO ALTO | PR | 00976 | |
| 680861 | JOSE LOPEZ ROSA | URB BRISAS DEL MAR | EH 5 CALLE E6 | | | LUQUILLO | PR | 00773 | |
| 685425 | JOSE LOPEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 685426 | JOSE LOPEZ SEGUI | URB CASTELLAN GARDENS | Z 10 CALLE 23 | | | CAROLINA | PR | 00983 | |
| 685427 | JOSE LOPEZ TELLADO | VISTA BELLA | G 36 CALLE 5 | | | BAYAMON | PR | 00956 | |
| 685428 | JOSE LOPEZ TORRES | PO BOX 691 | | | | BOQUERON | PR | 00622 | |
| 685429 | JOSE LOPEZ VELAZQUEZ | P O BOX 3568 | MARINA STATION | | | MAYAGUEZ | PR | 00681 | |
| 685430 | JOSE LORENZO CARRERO | PO BOX 689 | | | | AGUADA | PR | 00602-0689 | |
| 685431 | JOSE LORENZO COLON MALDONADO | BOX 10 | | | | SALINAS | PR | 00751 | |
| 248904 | JOSE LORENZO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 685432 | JOSE LORENZO LORENZO | HC 58 BOX 12454 | | | | AGUADA | PR | 00602 | |
| 685433 | JOSE LORENZO LORENZO | HC-59 BOX 6458 | | | | AGUADA | PR | 00602 | |
| 248905 | JOSE LORENZO TORRES | EL MONTE TOWNHOUSE | 145 AVE HOSTOS APT G 709 | | | SAN JUAN | PR | 00918 | |
| 685434 | JOSE LORENZO TORRES | REPARTO FLAMINGO C-8 VEL VIVI | | | | BAYAMON | PR | 00959 | |
| 685435 | JOSE LOUBRIEL RODRIGUEZ | COND VALENCIA PLAZA | 307 ALMENIA APT 608 | | | SAN JUAN | PR | 00923 | |
| 685436 | JOSE LOZADA RODRIGUEZ | BARRIO RINCON | RR 1 BUZON 3304 | | | CIDRA | PR | 00739 | |
| 685437 | JOSE LUCCA IRIZARRY | BOX 461 | | | | SANTA ISABEL | PR | 00757 | |
| 685438 | JOSE LUCIANO ASENCIO | PO BOX 1508 | | | | LAJAS | PR | 00667-1508 | |
| 685439 | JOSE LUCIANO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 845746 | JOSE LUCIANO TORRES | BARRIO CALLE NUM. 33 ENTRADA | SAN ANTON | | | PONCE | PR | 00731 | |
| 685440 | JOSE LUGO IGLESIA | PARQUE SAN MIGUEL | C 18 CALLE 1 | | | BAYAMON | PR | 00691 | |
| 2174854 | JOSE LUGO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 685442 | JOSE LUGO MERCADO | P O BOX 613 | | | | SABANA GRANDE | PR | 00637 | |
| 248906 | JOSE LUGO OSORIO | ADDRESS ON FILE | | | | | | | |
| 685443 | JOSE LUGO SOTO | PO BOX 161 | | | | COTTO LAUREL | PR | 00780 | |
| 685444 | JOSE LUGO VELAZQUEZ | PO BOX 233 | | | | YAUCO | PR | 00698 | |
| 248907 | JOSE LUGO VELEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 685448 | JOSE LUIS ACOSTA CAQUIAS | BOLEVARD DEL RIO | 300 AVE LOS FILTROS APT 7317 | | | GUAYNABO | PR | 00921 |
| 248908 | JOSE LUIS AGOSTO PEREZ | ADDRESS ON FILE | | | | | | |
| 685449 | JOSE LUIS ALEJANDRO | BO MOGOTE | 215 CALLE EVARISTO VAZQUEZ | | | CAYEY | PR | 00736 |
| 248909 | JOSE LUIS ALICEA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 1551922 | Jose Luis Alonso Ruiz por si y en representacion de su Lujo Diego S. Alonso | PO Box 6336 | | | | Mayaguez | PR | 00681 |
| 685445 | JOSE LUIS ALVARADO ZAYAS | ADDRESS ON FILE | | | | | | |
| 685450 | JOSE LUIS ALVAREZ CARDONA | HC 01 BOX 7994 | | | | LAS PIEDRAS | PR | 00771-9736 |
| 248910 | JOSE LUIS AMIAMA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 685451 | JOSE LUIS APONTE VEGA | PO BOX 345 | | | | CIDRA | PR | 00739 |
| 2151146 | JOSE LUIS ARIAS | P.O. BOX 13013 | | | | SAN JUAN | PR | 00908-3013 |
| 248911 | JOSE LUIS ATILANO ACEVEDO | ADDRESS ON FILE | | | | | | |
| 248912 | JOSE LUIS AVILES COLON | ADDRESS ON FILE | | | | | | |
| 248913 | JOSE LUIS AYALA RAMOS | ADDRESS ON FILE | | | | | | |
| 685452 | JOSE LUIS BAEZ LUGO | BOX 2390 | | | | SAN JUAN | PR | 00919 |
| 685453 | JOSE LUIS BAEZ MENDEZ | HC 02 BOX 10488 | | | | LAS MARIAS | PR | 00670-9043 |
| 685454 | JOSE LUIS BELARDO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 248914 | JOSE LUIS BERRIOS BAERGA | ADDRESS ON FILE | | | | | | |
| 248915 | JOSE LUIS BORRERO MONTANEZ | ADDRESS ON FILE | | | | | | |
| 248916 | JOSE LUIS CABRERA SOTO | ADDRESS ON FILE | | | | | | |
| 248917 | JOSE LUIS CABRERA SOTO | ADDRESS ON FILE | | | | | | |
| 685455 | JOSE LUIS CALDERON | P O BOX 16114 | | | | TOA ALTA | PR | 00953 |
| 248918 | JOSE LUIS CAMACHO SILVA | ADDRESS ON FILE | | | | | | |
| 2137969 | JOSE LUIS CARTAGENA ALCALA | JOSE L CARTAGENA ALCALA | PO BOX 1267 | | | OROCOVIS | PR | 00720 |
| 2164025 | JOSE LUIS CARTAGENA ALCALA | PO BOX 1267 | | | | OROCOVIS | PR | 00720 |
| 685456 | JOSE LUIS CASTILLO COLON | 130 URB SIERRA REAL | | | | CAYEY | PR | 00736 |
| 248919 | JOSE LUIS CASTRO BORRERO | ADDRESS ON FILE | | | | | | |
| 248920 | JOSE LUIS CASTRO RIOS | ADDRESS ON FILE | | | | | | |
| 248921 | JOSE LUIS CEDENO | ADDRESS ON FILE | | | | | | |
| 248922 | JOSE LUIS CEDENO LARACUENTE | ADDRESS ON FILE | | | | | | |
| 685457 | JOSE LUIS CHALUISANT MEDINA | ADDRESS ON FILE | | | | | | |
| 685458 | JOSE LUIS CINTRON VELAZQUEZ | CALLE BOX 3001 APT 286 | | | | RIO GRANDE | PR | 00745 |
| 248923 | JOSE LUIS COLLAZO ROSADO | HC-72 BOX 3954 | | | | NARANJITO | PR | 00719 |
| 2137364 | JOSE LUIS COLLAZO ROSADO | JOSE LUIS COLLAZO ROSADO | HC-72 BOX 3954 | | | NARANJITO | PR | 00719 |
| 685459 | JOSE LUIS COLON GONZALEZ | URB EL ROSARIO 2 | P 17 CALLE 3 | | | VEGA BAJA | PR | 00693 |
| 685460 | JOSE LUIS COLON ROLDAN | EMBALSE SAN JOSE | 462 CALLE COZUMEL | | | SAN JUAN | PR | 00923 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 685461 | JOSE LUIS COTTO DIAZ | RR 1 BOX 3020 | | | CIDRA | PR | 00739 |
| 685462 | JOSE LUIS CRUZ MENDEZ | COMUNIDAD DE HILL BROHERS | ESTRUCTURA 97 D SUR | | SAN JUAN | PR | 00928 |
| 685463 | JOSE LUIS CRUZ MERCADO | HC-01 BOX 5137 | | | CAMUY | PR | 00627 |
| 248924 | JOSE LUIS CRUZ RAMOS | ADDRESS ON FILE | | | | | |
| 845747 | JOSE LUIS CRUZ RIVERA | URB MENDOZA | A30 CALLE A | | MAYAGUEZ | PR | 00682-7618 |
| 685464 | JOSE LUIS CRUZ SANCHEZ | RES. JUAN FERRER | EDIF 2 APT. 21 | | MARICAO | PR | 00606 |
| 685465 | JOSE LUIS CUEVAS | 79 CALLE AR RAMOS | | | UTUADO | PR | 00641 |
| 248925 | JOSE LUIS CUEVAS VELEZ | ADDRESS ON FILE | | | | | |
| 248926 | JOSE LUIS DBA DIGITAL OFFICE SOLUTIONS | PO BOX 4398 | | | AGUADILLA | PR | 00605 |
| 248927 | JOSE LUIS DBA DIGITAL OFFICE SOLUTIONS | PO BOX 537 | | | MOCA | PR | 00676 |
| 685466 | JOSE LUIS DIAZ | 159 CALLE COSTA RICA | APT 3B | | SAN JUAN | PR | 00917 |
| 248928 | JOSE LUIS DIAZ GRAGIRENE | ADDRESS ON FILE | | | | | |
| 685467 | JOSE LUIS DIAZ MONTALBAN | RES MANUEL A PEREZ | EDIF E 6 APT 27 | | SAN JUAN | PR | 00923 |
| 248929 | JOSE LUIS DIAZ MONTIYO | 6 ALTURAS DEL PRADO | | | CAYEY | PR | 00736 |
| 685468 | JOSE LUIS DIAZ MONTIYO | P O BOX 5193 | CUC STATION | | CAYEY | PR | 00736 |
| 685469 | JOSE LUIS DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 685470 | JOSE LUIS DIAZ SOTO | SABANA GARDENS | 13-6 CALLE 27 | | CAROLINA | PR | 00983 |
| 685471 | JOSE LUIS DIAZ VALENTIN | CALLE CASIMIRA CASTRO BOX 441 B | | | ISABELA | PR | 00662 |
| 685472 | JOSE LUIS ESPINELL | URB REXVILLE | AO M 2 CALLE 58 | | BAYAMON | PR | 00957 |
| 248930 | JOSE LUIS FABRICS INC | HC 72 BOX 3766-303 | | | NARANJITO | PR | 00719 |
| 685473 | JOSE LUIS FERNANDEZ | REPARTO METROPOLITANO | 1150 CALLE 40 SE | | SAN JUAN | PR | 00921 |
| 248931 | JOSE LUIS FERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 685474 | JOSE LUIS FERNANDEZ LEON | ADDRESS ON FILE | | | | | |
| 685475 | JOSE LUIS FERNANDEZ OLALLA | P O BOX 9020866 | | | SAN JUAN | PR | 00902-0866 |
| 685476 | JOSE LUIS FIGUEROA MULLER | ADDRESS ON FILE | | | | | |
| 248932 | JOSE LUIS FORTYS RAMIREZ | ADDRESS ON FILE | | | | | |
| 248933 | JOSE LUIS FUENTES BENITES | ADDRESS ON FILE | | | | | |
| 685477 | JOSE LUIS GALARZA ARBONA | PO BOX 151 | | | ANGELES | PR | 00611 |
| 248934 | JOSE LUIS GALARZA GARCIA | ADDRESS ON FILE | | | | | |
| 248935 | JOSE LUIS GARCIA COLON | ADDRESS ON FILE | | | | | |
| 685479 | JOSE LUIS GARCIA IRIZARRY | PO BOX 706 | | | PE¨UELAS | PR | 00624 |
| 248936 | JOSE LUIS GIERBOLINI ROSA | ADDRESS ON FILE | | | | | |
| 685480 | JOSE LUIS GILES RIVERA | 1908 COND TOWN HOUSE | | | SAN JUAN | PR | 00926 |
| 248937 | JOSE LUIS GONZALEZ | ADDRESS ON FILE | | | | | |
| 2225259 | Jose Luis Gonzalez Castaner | 128 F.D. Roosevelt Avenue | 2nd Floor | | San Juan | PR | 00918-2409 |
| 685481 | JOSE LUIS GONZALEZ COLON | RES LUIS LLORENS TORRES | EDIF F 131 APT 2430 | | SAN JUAN | PR | 00913 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 363 of 1777

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 248938 | JOSE LUIS GONZALEZ DIAZ | LCDO. CESAR E. MOLINA APONTE : | PO BOX 334254 | | | PONCE | PR | 00733-4254 | |
| 248939 | JOSE LUIS GONZALEZ REYES | ADDRESS ON FILE | | | | | | | |
| 248940 | JOSE LUIS GORDREAU | ADDRESS ON FILE | | | | | | | |
| 685482 | JOSE LUIS GUTIERREZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 685483 | JOSE LUIS GUZMAN CINTRON | PO BOX 1687 | | | | UTUADO | PR | 00641 | |
| 248941 | JOSE LUIS GUZMAN GARCIA | ADDRESS ON FILE | | | | | | | |
| 248942 | JOSE LUIS GUZMAN QUINONES | ADDRESS ON FILE | | | | | | | |
| 685484 | JOSE LUIS HERNANDEZ | APARTADO 175 | | | | NARANJITO | PR | 00719 | |
| 685485 | JOSE LUIS HERNANDEZ CLAUDIO | BO MARICAO BOX 5006 | | | | VEGA ALTA | PR | 00692 | |
| 685486 | JOSE LUIS HERNANDEZ VAZQUEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 2176406 | JOSE LUIS IRIZARRY AND ASSOCIATES | P.O. BOX 515 | | | | COTO LAUREL | PR | 00780-0515 | |
| 248943 | JOSE LUIS JIMENEZ BARRERAS | ADDRESS ON FILE | | | | | | | |
| 685487 | JOSE LUIS JORDAN IRIZARRY | P O BOX 381 | | | | ADJUNTAS | PR | 00601 | |
| 685488 | JOSE LUIS JORDAN IRIZARRY | SECTOR LOS VERDES | BO JUAN GONZALEZ CARR 123 KM 38.7 | | | ADJUNTA | PR | 00601 | |
| 685489 | JOSE LUIS LACEN | PO BOX 497 | | | | RIO GRANDE | PR | 00745 | |
| 248944 | JOSE LUIS LAMBOY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 248945 | JOSE LUIS LAO RODRIGUEZ | LCDO. FRANCISCO J. TORRES DÍAZ | PO Box 874 | | | CAGUAS | PR | 00726-0874 | |
| 685491 | JOSE LUIS LLAMAS IZQUIERDO | PO BOX 191790 | | | | SAN JUAN | PR | 00919 | |
| 685490 | JOSE LUIS LLAMAS IZQUIERDO | PO BOX 195492 | | | | SAN JUAN | PR | 00919-5492 | |
| 248946 | JOSE LUIS LLAMAS IZQUIERDO | URB SAN PATRICIO | CALLE MORA #4 | | | GUAYNABO | PR | 00968 | |
| 685492 | JOSE LUIS LOPEZ CARRILLO | ADDRESS ON FILE | | | | | | | |
| 248947 | JOSE LUIS LOPEZ GUEVARA | ADDRESS ON FILE | | | | | | | |
| 248948 | JOSE LUIS LOPEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 248949 | JOSE LUIS LOPEZ RUANO | ADDRESS ON FILE | | | | | | | |
| 248950 | JOSE LUIS LUGARO Y NELSON D SOTO CARDONA | ADDRESS ON FILE | | | | | | | |
| 685493 | JOSE LUIS MACHICOTE MAFUZ | ADDRESS ON FILE | | | | | | | |
| 248951 | JOSE LUIS MACHICOTE MAFUZ | ADDRESS ON FILE | | | | | | | |
| 685494 | JOSE LUIS MARRERO ARCE | URB METROPOLIS | D 21 CALLE 9 | | | CAROLINA | PR | 00987 | |
| 248952 | JOSE LUIS MARRERO BERRIOS | LCDO. ERIO D. QUIÑONES VILLAHERMOSA | CALLE PALMA REAL #2 | | | COROZAL | PR | 00783 | |
| 685495 | JOSE LUIS MARRERO RODRIGUEZ | 709 URB VERDE MAR 22 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 248953 | JOSE LUIS MARRERO RODRIGUEZ | CALLE 6 H-17 STA. ELENA | | | | BAYAMON | PR | 00957 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 248954 | JOSE LUIS MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | |
| 248955 | JOSE LUIS MARTINEZ PIETRI | ADDRESS ON FILE | | | | | |
| 248956 | JOSE LUIS MATIAS QUINONEZ | ADDRESS ON FILE | | | | | |
| 845748 | JOSE LUIS MATOS SUAREZ | HC 2 BOX 7330 | | | YABUCOA | PR | 00767 |
| 685496 | JOSE LUIS MELENDEZ CRUZ | MIRADOR DEL TOA | APT 4 D BOX 22 | | TOA ALTA | PR | 00953 |
| 685497 | JOSE LUIS MERCED FLORES | ADDRESS ON FILE | | | | | |
| 685498 | JOSE LUIS MOJICA | HC-01 BOX 5715 | | | GUAYNABO | PR | 00971 |
| 685499 | JOSE LUIS MOLINARIS DAVILA | PMB 156 | 35 JUAN C BORBON 67 | | GUAYNABO | PR | 00969 |
| 248957 | JOSE LUIS MONTANEZ ARROYO | ADDRESS ON FILE | | | | | |
| 248959 | JOSE LUIS MORALES ROSARIO | ADDRESS ON FILE | | | | | |
| 248958 | JOSE LUIS MORALES ROSARIO | ADDRESS ON FILE | | | | | |
| 248960 | JOSE LUIS MUNOZ HERNANDEZ | ADDRESS ON FILE | | | | | |
| 685500 | JOSE LUIS MUNOZ LOPEZ | HC 4 BOX 12672 | | | HUMACAO | PR | 00792 |
| 685502 | JOSE LUIS NEGRON COLON | URB EXT ALAMAR | CALLE M BLQ M 18 | | LUQUILLO | PR | 00773 |
| 685501 | JOSE LUIS NEGRON COLON | URB EXT ALOMAR | M 18 CALLE M | | LUQUILLO | PR | 00773 |
| 248961 | JOSE LUIS NOTARIO TOLL | ADDRESS ON FILE | | | | | |
| 248962 | JOSE LUIS NOVOA GARCIA | ADDRESS ON FILE | | | | | |
| 248963 | JOSE LUIS NUNEZ PABON | ADDRESS ON FILE | | | | | |
| 248964 | JOSE LUIS NUNEZ PABON | ADDRESS ON FILE | | | | | |
| 248965 | JOSE LUIS OLIVERAS RIVERA | ADDRESS ON FILE | | | | | |
| 1591301 | Jose Luis Oppenheimer Almodovar Arcadia Figueroa Diaz | PO Box 331287 | | | Ponce | PR | 00733-1287 |
| 248966 | JOSE LUIS ORTA BENITEZ | ADDRESS ON FILE | | | | | |
| 685503 | JOSE LUIS ORTA GOMEZ | HC- 02 BOX 18208 | BO JAGUAL | | GURABO | PR | 00778 |
| 685504 | JOSE LUIS ORTEGA | PARC HILLS BROHERS | 92 CALLE 7 | | SAN JUAN | PR | 00924 |
| 685505 | JOSE LUIS ORTIZ CAMACHO | ADDRESS ON FILE | | | | | |
| 248967 | JOSÉ LUIS ORTIZ CRUZ | MANUEL LUIS MORALES SCHMIDT | URB. SANTA CRUZ | 47 ESTEBAN PADILLA SUITE 1-A | Bayamón | PR | 00961 |
| 845749 | JOSE LUIS ORTIZ RIVERA | BOX 85 | | | ARROYO | PR | 00615 |
| 685506 | JOSE LUIS ORTIZ TORRES | ADDRESS ON FILE | | | | | |
| 685507 | JOSE LUIS OTERO ZAYAS | ADDRESS ON FILE | | | | | |
| 248968 | JOSE LUIS PACHECO CASTRO | ADDRESS ON FILE | | | | | |
| 248969 | JOSE LUIS PADILLA COLON DBA JL PADILLA | CALLE 3 B-11, URB. SANTA ISIDRA I | | | FAJARDO | PR | 00738-0000 |
| 685508 | JOSE LUIS PADILLA LABOY | BO GUARDARAYA | COM RECIO C/ VISTA ALEGRE 1 BAJO | | PATILLAS | PR | 00723 |
| 685509 | JOSE LUIS PARADIZO CRUZ | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 685510 | JOSE LUIS PEREZ | URB LEVITTOWN | PRIMERA SECCION | J 1266 PASEO DURIAN | | TOA BAJA | PR | 00949 |
| 685511 | JOSE LUIS PEREZ MONTES | FF 4 RIO HONDO | | | | MAYAGUEZ | PR | 00680 |
| 248970 | JOSE LUIS PEREZ PAGAN | ADDRESS ON FILE | | | | | | |
| 685512 | JOSE LUIS PEREZ SANCHEZ | PO BOX 9193 PLAZA CAROLINA | | | | CAROLINA | PR | 00988 |
| 248971 | JOSE LUIS PLAZA ALONSO | ADDRESS ON FILE | | | | | | |
| 248972 | JOSE LUIS PLAZA ALONSO | ADDRESS ON FILE | | | | | | |
| 248973 | JOSE LUIS PONCE LUYANDO | ADDRESS ON FILE | | | | | | |
| 685513 | JOSE LUIS PUMPING SERVICE | PO BOX 1253 | | | | TRUJILLO ALTO | PR | 00977 |
| 685514 | JOSE LUIS RAMIREZ RAMOS | URB VILLA VICTORIA | O 8 CALLE 16 | | | CAGUAS | PR | 00725 |
| 248974 | JOSE LUIS RAMIREZ RIVERA | ADDRESS ON FILE | | | | | | |
| 248975 | JOSE LUIS RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | |
| 248976 | JOSE LUIS RAMOS TORRES | FRANCIS & GUEITS LAW OFFICE | PO Box 267 | | | CAGUAS | PR | 00726 |
| 248977 | JOSE LUIS RENTAS ORTIZ | ADDRESS ON FILE | | | | | | |
| 248978 | JOSE LUIS RIOS RIVERA | ADDRESS ON FILE | | | | | | |
| 685515 | JOSE LUIS RIOS SOTO | B 30 BARRIADA NUEVA | | | | UTUADO | PR | 00641 |
| 248979 | JOSE LUIS RIVERA AQUINO | ADDRESS ON FILE | | | | | | |
| 248980 | JOSE LUIS RIVERA AQUINO | ADDRESS ON FILE | | | | | | |
| 248981 | JOSE LUIS RIVERA DIAZ | ADDRESS ON FILE | | | | | | |
| 248982 | JOSE LUIS RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 685516 | JOSE LUIS RIVERA GUERRA | BO MARIAS | CARR 110 KM 8.7 | | | MOCA | PR | 00676 |
| 685517 | JOSE LUIS RIVERA ORTIZ | PO BOX 167 | | | | NARANJITO | PR | 00719 |
| 685518 | JOSE LUIS RIVERA ORTIZ | RESIDENCIAL FELIPE SANCHEZ OSORIO | EDIF 25 APT 179 | | | CAROLINA | PR | 00985 |
| 685519 | JOSE LUIS RIVERA RIVERA | 100 CALLE EXT BETANCES | | | | VEGA BAJA | PR | 00693 |
| 685520 | JOSE LUIS RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 685521 | JOSE LUIS RIVERA ROSARIO | ADDRESS ON FILE | | | | | | |
| 248983 | JOSE LUIS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 248984 | JOSE LUIS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 248985 | JOSE LUIS RODRIGUEZ CANDELARIO | ADDRESS ON FILE | | | | | | |
| 685522 | JOSE LUIS RODRIGUEZ GONZALEZ | HC 1 BOX 5498 | | | | BAJADERO | PR | 00616 |
| 248986 | JOSE LUIS RODRIGUEZ MARIN | ADDRESS ON FILE | | | | | | |
| 248988 | JOSE LUIS RODRIGUEZ PACHECO | ADDRESS ON FILE | | | | | | |
| 845750 | JOSE LUIS RODRIGUEZ RODRIGUEZ DBA TIO PEPE RESTAURANT | URB SAN LUIS | 88 CALLE JERUSALEN | | | AIBONITO | PR | 00705 |
| 685523 | JOSE LUIS RODRIGUEZ RUIZ | BOX 1293 | | | | RIO GRANDE | PR | 00745 |
| 248989 | JOSE LUIS RODRIGUEZ SAES | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 685446 | JOSE LUIS RODRIGUEZ VAZQUEZ | 200 SIERRA ALTA | BOX 28 | | SAN JUAN | PR | 00926 | |
| 685524 | JOSE LUIS ROLON | HC 03 BOX13948 | BARRIO PALMADITO | | COROZAL | PR | 00783-9808 | |
| 685525 | JOSE LUIS ROMAN VELAZQUEZ | PO BOX 418 | | | SAN SEBASTIAN | PR | 00685 | |
| 685526 | JOSE LUIS ROSARIO SERRANO | ADDRESS ON FILE | | | | | | |
| 845751 | JOSE LUIS RUIZ MADERA | HC 2 BOX 10566 | | | YAUCO | PR | 00698-9675 | |
| 685527 | JOSE LUIS SAN MIGUEL FERNANDEZ | URB SAN MIGUEL | A 6 CALLE 5 | | CABO ROJO | PR | 00623 | |
| 685447 | JOSE LUIS SANCHEZ LAZU | COM VILLA ANGELINA | 102 CALLE 1 | | LUQUILLO | PR | 00773 | |
| 685528 | JOSE LUIS SANCHEZ MARCHAND | HC 1 BOX 2410 | | | FLORIDA | PR | 00650 | |
| 685529 | JOSE LUIS SANCHEZ NEGRON | ADDRESS ON FILE | | | | | | |
| 685530 | JOSE LUIS SANCHEZ RODRIGUEZ | HC 1 BOX 6403 | | | GUAYNABO | PR | 00971 | |
| 685531 | JOSE LUIS SANTIAGO ARROYO | ADDRESS ON FILE | | | | | | |
| 685532 | JOSE LUIS SANTIAGO CASTILLO | ALTURAS DE VILLALBA | 125 CALLE NELIDA GUZMAN | | VILLALBA | PR | 00766-2034 | |
| 248990 | JOSE LUIS SANTIAGO CORREA | ADDRESS ON FILE | | | | | | |
| 248992 | JOSE LUIS SERRANO MONTES | ADDRESS ON FILE | | | | | | |
| 248993 | JOSE LUIS SERRANO MONTES | ADDRESS ON FILE | | | | | | |
| 685533 | JOSE LUIS SOTO GOMEZ | P O BOX 1814 | | | RIO GRANDE | PR | 00745 | |
| 685534 | JOSE LUIS TIRADO | CAPETILLO | 302 CALLE PARQUE | | SAN JUAN | PR | 00923 | |
| 685535 | JOSE LUIS TORREGROSA GUERRERA | P O BOX 1807 | | | SAN JUAN | PR | 00919 | |
| 685536 | JOSE LUIS TORRES | ADDRESS ON FILE | | | | | | |
| 248994 | JOSE LUIS TORRES MAXAN | ADDRESS ON FILE | | | | | | |
| 248995 | JOSE LUIS TROCHE | ADDRESS ON FILE | | | | | | |
| 685537 | JOSE LUIS VALENTIN AQUINO | HC 5 BOX 94219 | | | ARECIBO | PR | 00612-9627 | |
| 1548010 | Jose Luis Valentin Barbosa, Milagros Barbosa Santiago, Angel L Valentin Plaza | ADDRESS ON FILE | | | | | | |
| 248996 | JOSE LUIS VARGAS VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 685538 | JOSE LUIS VARGAS VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 685539 | JOSE LUIS VAZQUEZ | HC 02 BOX 8463 | | | OROCOVIS | PR | 00720 | |
| 685540 | JOSE LUIS VAZQUEZ ARROYO | URB VISTA BELLA | A 22 CALLE 2 | | BAYAMON | PR | 00956 | |
| 685541 | JOSE LUIS VAZQUEZ NILS | URB COUNTRY CLUB | HD 26 CALLE 221 | | CAROLINA | PR | 00982 | |
| 248997 | JOSE LUIS VAZQUEZ ORLANDO | ADDRESS ON FILE | | | | | | |
| 248998 | JOSE LUIS VELEZ BERRIOS | ADDRESS ON FILE | | | | | | |
| 685542 | JOSE LUIS VERA RAMOS / ALICIA MIRO SOTOMAYOR ALICIA | ADDRESS ON FILE | | | | | | |
| 685543 | JOSE LUIS VIDOT SOTO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 248999 | JOSE LUIS VILLAFANE RAMOS | ADDRESS ON FILE | | | | | | |
| 685544 | JOSE LUIS Y ARNALDO E TORREGROSA BULGALA | 104 CALLE PALMER NORTE | | | | GUAYAMA | PR | 00784 |
| 685545 | JOSE LUIS Y VIVIANA MARTINEZ RAMIREZ | LAGOS DE PLATA | N 3 CALLE 14 | | | TOA BAJA | PR | 00949 |
| 685546 | JOSE LUIS ZAYAS COLON | 41 TOMAS CARRION MADURO | | | | COAMO | PR | 00769 |
| 685547 | JOSE LUNA HERNANDEZ | PO BOX 694 | | | | AIBONITO | PR | 00705-0694 |
| 685548 | JOSE LUZUNARIS PAGAN | URB LA VISTA | VIA PANORAMICA H4 | | | SAN JUAN | PR | 00924 |
| 685557 | JOSE M ABRANTE MARQUEZ | PO BOX 95 | | | | COMERIO | PR | 00782 |
| 685558 | JOSE M ABREU CRESPO | URB JARDINES DE BORINQUEN | Q 19 CALLE CANARIA | | | CAROLINA | PR | 00985 |
| 249000 | JOSE M ABREU MERCED | ADDRESS ON FILE | | | | | | |
| 249001 | JOSE M ABREU RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 249002 | JOSE M ACEVEDO ACEVEDO | ADDRESS ON FILE | | | | | | |
| 685560 | JOSE M ACEVEDO ALVAREZ | 10 CALLE DUFRESNE | | | | HUMACAO | PR | 00792 |
| 685559 | JOSE M ACEVEDO ALVAREZ | URB VILLA HILDA | A-2 CALLE 1 | | | YABUCOA | PR | 00767 |
| 249003 | JOSE M ACEVEDO APONTE | ADDRESS ON FILE | | | | | | |
| 249004 | JOSE M ACEVEDO CARMINELLI | ADDRESS ON FILE | | | | | | |
| 685561 | JOSE M ACEVEDO CORTES | TREASURE VALLEY | E-13 AVE LAS AMERICAS | | | CIDRA | PR | 00739 |
| 249005 | JOSE M ACEVEDO DIAZ | ADDRESS ON FILE | | | | | | |
| 249006 | JOSE M ACEVEDO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 685562 | JOSE M ACEVEDO LOPEZ | 663 CALLE VISTO MAR | | | | QUEBRADILLA | PR | 00678 |
| 685563 | JOSE M ACEVEDO LOPEZ | PO BOX 275 | | | | QUEBRADILLA | PR | 00678 |
| 249007 | JOSE M ACOSTA FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 685564 | JOSE M ACOSTA OJEDA | PO BOX 361298 | | | | SAN JUAN | PR | 00936-1298 |
| 685565 | JOSE M ADORNO MALAVE | HC 1 BOX 4666 | | | | QUEBRADILLAS | PR | 00678 |
| 685566 | JOSE M ADORNO SARAZAR | PO BOX 30545 | | | | SAN JUAN | PR | 00929 |
| 249008 | JOSE M AGIS COLON | ADDRESS ON FILE | | | | | | |
| 685567 | JOSE M AGOSTO | SAN FERNANDO | EDIF 11 APT 189 | | | SAN JUAN | PR | 00928 |
| 685568 | JOSE M AGOSTO SANJURJO | HC 1 BOX 2115 | | | | LOIZA | PR | 00772 |
| 685569 | JOSE M AGRELOT | 59 KING COURT PLAYA APT 902 | | | | SAN JUAN | PR | 00911 |
| 685570 | JOSE M AGUILAR MALAVE | 752 CALLE 31 SO | URB LAS LOMAS | | | RIO PIEDRAS | PR | 00921 |
| 685571 | JOSE M AGUILAR MALAVE | LAS LOMAS | 752 CALLE 31 SO URB LAS LOMAS | | | SAN JUAN | PR | 00921 |
| 845752 | JOSE M ALAMO REYES | PO BOX 680 | | | | GUAYNABO | PR | 00970-0680 |
| 685572 | JOSE M ALDREY CUADRO | ADDRESS ON FILE | | | | | | |
| 249010 | JOSE M ALDREY CUADRO | ADDRESS ON FILE | | | | | | |
| 685574 | JOSE M ALDREY CUADRO | ADDRESS ON FILE | | | | | | |
| 685573 | JOSE M ALDREY CUADRO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 368 of 1777

Exhibit F
Master Mailing List 2
Served via first class mail

| 249011 | JOSE M ALEMANY GARCIA | ADDRESS ON FILE | | | | | | |
| 685575 | JOSE M ALICEA | PO BOX 2091 | | | | BAYAMON | PR | 00960 |
| 685576 | JOSE M ALICEA ALMODOVAR | HC 10 BOX 8070 | | | | SABANA GRANDE | PR | 00637 |
| 685577 | JOSE M ALICEA LOPEO | VILLA INDIA | 6 ANTONIO R BARRETO | | | MAYAGUEZ | PR | 00680 |
| 685578 | JOSE M ALICEA RENTAS | BO LA CUARTA | 194 CALLE E | | | MERCEDITA | PR | 00715-1912 |
| 249012 | JOSE M ALICEA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 249013 | JOSE M ALLENDE SEDA | ADDRESS ON FILE | | | | | | |
| 685579 | JOSE M ALMODOVAR ACEVEDO | PO BOX 3906 | | | | SAN JUAN | PR | 00902 |
| 249014 | JOSE M ALMODOVAR FARIA | ADDRESS ON FILE | | | | | | |
| 685580 | JOSE M ALONSO GARCIA | PO BOX 9020082 | | | | SAN JUAN | PR | 00902 |
| 685581 | JOSE M ALONSO POUSA | PO BOX 362702 | | | | SAN JUAN | PR | 00936-2702 |
| 685582 | JOSE M ALVARADO OQUENDO | ADDRESS ON FILE | | | | | | |
| 249015 | JOSE M ALVARADO ROSA | ADDRESS ON FILE | | | | | | |
| 685583 | JOSE M ALVARADO TORRES | COM LAS 500 | 8 CALLE DIAMANTE | | | ARROYO | PR | 00714 |
| 249016 | JOSE M ALVAREZ APONTE | ADDRESS ON FILE | | | | | | |
| 685584 | JOSE M ALVAREZ CABAN | CALLE SIBONEY 514 | URB BRISAS DE MONTE CASINO | | | TOA ALTA | PR | 00953 |
| 685585 | JOSE M ALVAREZ MANFREDY | URB VILLA DEL CARMEN | CC 8 CALLE 21 | | | PONCE | PR | 00731 |
| 249017 | JOSE M ALVAREZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 685586 | JOSE M ALVAREZ O'NEILL | URB VILLA GRANADA | 486 CALLE VALLADOLID | | | SAN JUAN | PR | 00923-2708 |
| 685587 | JOSE M ALVAREZ PADIN | BDA BUENA VISTA | 169 CALLE B | | | SAN JUAN | PR | 00917 |
| 685588 | JOSE M ALVAREZ PINTO | COND RIVER PARK | 10 CALLE SANTA CRUZ APT D 303 | | | BAYAMON | PR | 00961 |
| 685589 | JOSE M ALVAREZ RODRIGUEZ | EXT LA MILAGROSA | S 9 CALLE 1 | | | BAYAMON | PR | 00959 |
| 685590 | JOSE M ALVAREZ TORRES | ADDRESS ON FILE | | | | | | |
| 249018 | JOSE M ALVAREZ TORRES | ADDRESS ON FILE | | | | | | |
| 249019 | JOSE M ALVAREZ VELEZ | ADDRESS ON FILE | | | | | | |
| 249020 | JOSE M ALVAREZ VILLARAN | ADDRESS ON FILE | | | | | | |
| 685591 | JOSE M AMARO VAZQUEZ | PARK GARDEN | K11 CALLE GENERALIFE | | | SAN JUAN | PR | 00926 |
| 685592 | JOSE M ANADOR RAMIREZ | HC 03 BOX 11731 | | | | JUANA DIAZ | PR | 00795 |
| 685593 | JOSE M ANDRADES RODRIGUEZ | COND TORRES DE CERVANTES | APTO 1108 B | | | SAN JUAN | PR | 00924 |
| 685594 | JOSE M ANDRADES SERRANO | BELLO MONTE | H17 CALLE 7 | | | GUAYNABO | PR | 00969 |
| 249021 | JOSE M APONTE BELTRAN | ADDRESS ON FILE | | | | | | |
| 685595 | JOSE M APONTE FUENTES | PO BOX 2004 | | | | GUAYAMA | PR | 00785 |
| 249022 | JOSE M APONTE HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 685597 | JOSE M APONTE JIMENEZ | CONDADO PRINCESS | 2 CALLE WASHINGTON PH 304 | | | SAN JUAN | PR | 00907 |
| 685596 | JOSE M APONTE RIVERA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 685598 | JOSE M AQUINO RAMIREZ | URB BONNEVILLE HGTS | 27 CALLE LAS PIEDRAS | | | CAGUAS | PR | 00727 | |
| 685599 | JOSE M ARCE LETRIZ | BO GERRERO | HC 3 BOX 33234 | | | AGUADILLA | PR | 00603-9708 | |
| 685600 | JOSE M ARCE REYES | P O BOX 503 | | | | LARES | PR | 00669 | |
| 685601 | JOSE M ARCE RIVERA | URB VILLA AVILA | A19 CALLE MAYAGUEZ | | | GUAYNABO | PR | 00969 | |
| 685602 | JOSE M ARROYO ALICEA | HC 01 BOX 8051 | | | | SANTA ISABEL | PR | 00757 | |
| 685603 | JOSE M ARROYO ARROYO | PO BOX 2390 | | | | SAN JAN | PR | 00919 | |
| 249023 | JOSE M ARROYO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 685604 | JOSE M ARROYO OTERO | P O BOX 1773 | | | | MOROVIS | PR | 00687 | |
| 685605 | JOSE M ARROYO RIVERA | ADDRESS ON FILE | | | | | | | |
| 249024 | JOSE M ARZON DONATE | ADDRESS ON FILE | | | | | | | |
| 685606 | JOSE M ATILES AGUEDA | ADDRESS ON FILE | | | | | | | |
| 249025 | JOSE M AUGER MARCHAND | ADDRESS ON FILE | | | | | | | |
| 685607 | JOSE M AULI RIVERA | ALTURAS DE FLAMBOYAN | E E 12 CALLE 18 | | | BAYAMON | PR | 00959-8068 | |
| 249026 | JOSE M AVILA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 685608 | JOSE M AVILES AVILES | ADDRESS ON FILE | | | | | | | |
| 249027 | JOSE M AVILES VARGAS | ADDRESS ON FILE | | | | | | | |
| 685609 | JOSE M AYALA VEGA | URB LEVITTOWN | 1576 PASEO DIANA | | | TOA BAJA | PR | 00949-3917 | |
| 685610 | JOSE M BADIA | URB LA VILLA DE TORRIMAR | 211 CALLE REY EDUARDO | | | GUAYNABO | PR | 00969 | |
| 685611 | JOSE M BAERGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 249029 | JOSE M BAEZ COLON | ADDRESS ON FILE | | | | | | | |
| 249030 | JOSE M BAEZ COSME | ADDRESS ON FILE | | | | | | | |
| 249031 | JOSE M BAEZ MORALES | COND PASEO RIO HONDO | AVE BOULEVARD 1000 APT 602 | | | TOA BAJA | PR | 00949 | |
| 845753 | JOSE M BAEZ MORALES | HC 66 BOX 7673 | | | | FAJARDO | PR | 00738-9621 | |
| 685612 | JOSE M BAEZ OCASIO | HC 01 9527 | | | | SAN GERMAN | PR | 00683 | |
| 249032 | JOSE M BAEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 685613 | JOSE M BARLETTA RODRIGUEZ | PO BOX 366906 | | | | SAN JUAN | PR | 00936-6906 | |
| 685614 | JOSE M BARREIRO PEREZ | HC 1 BOX 2444 | | | | MAUNABO | PR | 00707 | |
| 685615 | JOSE M BARRETO MENA | PO BOX 141564 | | | | ARECIBO | PR | 00614 | |
| 685616 | JOSE M BARRETO VARGAS | BO PUEBLO 246 MARGINAL | | | | HATILLO | PR | 00659 | |
| 685617 | JOSE M BAUZA COLON | BO SINGAPUR 453 | CALLE 14 | | | JUANA DIAZ | PR | 00795 | |
| 249033 | JOSE M BAYON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 685618 | JOSE M BELARDO RAMIREZ | PO BOX 95 | | | | VIEQUES | PR | 00765 | |
| 685620 | JOSE M BENABE | HC 02 BOX 5993 | | | | LUQUILLO | PR | 00773 | |
| 685619 | JOSE M BENABE | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 685621 | JOSE M BENITEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 249034 | JOSE M BENITEZ CORDOVA | ADDRESS ON FILE | | | | | | | |
| 249035 | JOSE M BERDECIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 685622 | JOSE M BERGODERE COLON | ADDRESS ON FILE | | | | | | |
| 685549 | JOSE M BERMUDEZ | ADDRESS ON FILE | | | | | | |
| 685623 | JOSE M BERRIOS DIAZ | ADDRESS ON FILE | | | | | | |
| 685624 | JOSE M BERRIOS DIAZ | ADDRESS ON FILE | | | | | | |
| 685625 | JOSE M BERRIOS DIAZ | ADDRESS ON FILE | | | | | | |
| 249036 | JOSE M BERRIOS HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 685626 | JOSE M BERRIOS MORALES | BDA MARIN | 64B CALLE CARLOTA | | | GUAYAMA | PR | 00784 |
| 249037 | JOSE M BERRIOS ORTIZ | ADDRESS ON FILE | | | | | | |
| 249038 | JOSE M BERRIOS ORTIZ | ADDRESS ON FILE | | | | | | |
| 685627 | JOSE M BERRIOS SANTIAGO | URB BEINDA | 3 CALLE 8 I | | | ARROYO | PR | 00714 |
| 685628 | JOSE M BETANCOURT BETANCOURT | PO BOX 705 | | | | SAINT JUST | PR | 00978 |
| 770630 | JOSE M BETANCOURT SKERRETT | ADDRESS ON FILE | | | | | | |
| 845754 | JOSE M BIAGGI JUNQUERA | PO BOX 1356 | | | | MAYAGUEZ | PR | 00681-1356 |
| 249039 | JOSE M BIBILONI PEREZ | ADDRESS ON FILE | | | | | | |
| 249040 | JOSE M BLANCO SAEZ | ADDRESS ON FILE | | | | | | |
| 685629 | JOSE M BLANCO/VERONICA BLANCO TORRES | 7MA SECC LEVITOWN | JT 10 CARMEN SANABRIA | | | TOA BAJA | PR | 00949 |
| 685630 | JOSE M BONILLA CINTRON | ADDRESS ON FILE | | | | | | |
| 685631 | JOSE M BONILLA RODRIGUEZ | SAN FERNANDO | K 4 CALLE D | | | BAYAMON | PR | 00957 |
| 249041 | JOSE M BONILLA SIERRA | ADDRESS ON FILE | | | | | | |
| 685632 | JOSE M BONILLA VILLANUEVA | HC 645 BOX 5237 | | | | TRUJILLO ALTO | PR | 00976 |
| 249042 | JOSE M BORGES LUNA | ADDRESS ON FILE | | | | | | |
| 685633 | JOSE M BORGES MERCED | BONNEVILLE APARMENT | APT D 8 CALLE CIPRES FINAL | | | CAGUAS | PR | 00725 |
| 249043 | JOSE M BORGOS ROSARIO | ADDRESS ON FILE | | | | | | |
| 249044 | JOSE M BORIA | ADDRESS ON FILE | | | | | | |
| 685634 | JOSE M BORRERO LUCIANO | 452 MONTE SOL | | | | JUANA DIAZ | PR | 00795 |
| 685635 | JOSE M BORRERO LUCIANO | HERMANOS SANTIAGO | LUIS MUNOZ RIVERA #77 | | | JUANA DIAZ | PR | 00795 |
| 249045 | JOSE M BOSCH ALVAREZ | ADDRESS ON FILE | | | | | | |
| 685636 | JOSE M BOSCH FRANQUI | URB LOIZA VALLEY | N 880 CALLE PANDANO | | | CAROLINA | PR | 00729 |
| 685637 | JOSE M BOSQUES QUINTANA | URB LA CUMBRE | 602 CALLE MADISON | | | SAN JUAN | PR | 00926 |
| 249046 | JOSE M BRACERO SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 249047 | JOSE M BRACETE ALMODOVAR | ADDRESS ON FILE | | | | | | |
| 249049 | JOSE M BROTONS MOSTAZO | ADDRESS ON FILE | | | | | | |
| 249050 | JOSE M BURGOS FUENTES | ADDRESS ON FILE | | | | | | |
| 249051 | JOSE M BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 249052 | JOSE M BUSQUETS FERRIOL | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 249053 | JOSE M CABALLERO GALARZA | ADDRESS ON FILE | | | | | | | | |
| 685638 | JOSE M CABAN CASTRO | ADDRESS ON FILE | | | | | | | | |
| 685639 | JOSE M CABAN VAZQUEZ | P O BOX 246 | | | | MANATI | PR | 00674 | | |
| 249054 | JOSE M CACHO NATAL | ADDRESS ON FILE | | | | | | | | |
| 249055 | JOSE M CALDAS PEREZ | ADDRESS ON FILE | | | | | | | | |
| 685640 | JOSE M CALDERON | VILLA DEL CARMEN | D 40 SECTOR LA 23 | | | LOIZA | PR | 00772 | | |
| 685641 | JOSE M CALDERON VEGA | ADDRESS ON FILE | | | | | | | | |
| 249056 | JOSE M CALDERON Y LUIS M CALDERON | ADDRESS ON FILE | | | | | | | | |
| 249057 | JOSE M CAMACHO IGUINA | ADDRESS ON FILE | | | | | | | | |
| 249058 | JOSE M CAMACHO RIVERA | ADDRESS ON FILE | | | | | | | | |
| 685642 | JOSE M CAMACHO TORRES | URB SANTA JUANITA | NG 13 CALLE QUINA | | | BAYAMON | PR | 00957 | | |
| 249059 | JOSE M CAMPOS /DBA/ FLORIDA & CARIBBEAN | PEMBROKE PINES | 16204 NW 13 ST | | | FLORIDA | FL | 33028 | | |
| 685643 | JOSE M CANDELARIA | SIERRA BAYAMON | 28-2 CALLE 28 | | | BAYAMON | PR | 00960 | | |
| 685644 | JOSE M CANDELARIO LLANOS | URB VISTAS DEL RIO GRANDE II | 508 CALLE PALMA REAL | | | RIO GRANDE | PR | 00745 | | |
| 845755 | JOSE M CANDELARIO SANTIAGO | HC 1 BOX 9757 | | | | PEÑUELAS | PR | 00624-9706 | | |
| 685645 | JOSE M CAQUIAS GUZMAN | PARCELAS NUEVOS MAGUEYES | 455 CALLE AMA MARIA ONEILL | | | PONCE | PR | 00728 | | |
| 249060 | JOSE M CAQUIAS TORRES | ADDRESS ON FILE | | | | | | | | |
| 685646 | JOSE M CARABALLO CEDE¥O | ADDRESS ON FILE | | | | | | | | |
| 685647 | JOSE M CARABALLO CORDERO | EXT SALAZAR | 1862 CALLE SACRAMENTO | | | PONCE | PR | 00717-1829 | | |
| 685648 | JOSE M CARABALLO GARCIA | CARR 185 K 13 H 4 BOX 11881 | BO CEDROS | | | CAROLINA | PR | 00985 | | |
| 249061 | JOSE M CARABALLO NEGRON | ADDRESS ON FILE | | | | | | | | |
| 685649 | JOSE M CARBALLIDO CLERCH | GARDEN HILLS | JA 17 CALLE SERRANIA | | | GUAYNABO | PR | 00966 | | |
| 685650 | JOSE M CARDALDA SOTO | ADDRESS ON FILE | | | | | | | | |
| 685651 | JOSE M CARDONA MIRANDA | BOX 7098 | | | | CAROLINA | PR | 00986 | | |
| 249062 | JOSE M CARMONA PEREZ | ADDRESS ON FILE | | | | | | | | |
| 249063 | JOSE M CARRASQUILLO | ADDRESS ON FILE | | | | | | | | |
| 685652 | JOSE M CARRASQUILLO CANCEL | PO BOX 4519 | | | | CAROLINA | PR | 00984-4519 | | |
| 249064 | JOSE M CARRASQUILLO MARTINEZ | ADDRESS ON FILE | | | | | | | | |
| 249065 | JOSE M CARRASQUILLO SANTANA | ADDRESS ON FILE | | | | | | | | |
| 249066 | JOSE M CARRASQUILLO VEGA | ADDRESS ON FILE | | | | | | | | |
| 685653 | JOSE M CARRET | P.O. BOX 21635 | | | | SAN JUAN | PR | 00928 | | |
| 685654 | JOSE M CARRILLO MORALES | PO BOX 8951 | | | | CAROLINA | PR | 00988 | | |
| 249067 | JOSE M CARRION QUINONEZ | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 249068 | JOSE M CASANOVA ALVAREZ | ADDRESS ON FILE | | | | | | |
| 685655 | JOSE M CASANOVA CARRION | SUITE 195 PO BOX 1981 | | | | LOIZA | PR | 00772 |
| 249069 | JOSE M CASANOVA EDELMANN | ADDRESS ON FILE | | | | | | |
| 845756 | JOSE M CASIANO FELICIANO | HC 5 BOX 7668 | | | | YAUCO | PR | 00698-9729 |
| 685656 | JOSE M CASIANO RIVERA | ADDRESS ON FILE | | | | | | |
| 685657 | JOSE M CASILLAS | URB SAN ANTONIO | J 9 CALLE 13 | | | HUMACAO | PR | 00791 |
| 685658 | JOSE M CASTILLO GONZALEZ | COM ANIMAS SOLAR 752 | | | | ARECIBO | PR | 00615 |
| 249070 | JOSE M CASTILLO OLIVERA | ADDRESS ON FILE | | | | | | |
| 685659 | JOSE M CASTILLO ORTIZ | HC 02 BOX 11014 | | | | HUMACAO | PR | 00791 |
| 249071 | JOSE M CASTRO CALDERON | ADDRESS ON FILE | | | | | | |
| 249072 | JOSE M CASTRO CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 685660 | JOSE M CASTRO GONZALEZ | HC 01 BOX 12364 | | | | CAROLINA | PR | 00985 |
| 845757 | JOSE M CASTRO GONZALEZ | PO BOX 850 | | | | CANOVANAS | PR | 00729-0850 |
| 249073 | JOSE M CASTRO GONZALEZ | URB PQUE ECUESTRE | L 31 CALLE MADRILENA | | | CAROLINA | PR | 00987 |
| 685661 | JOSE M CASTRO HERNANDEZ | HC 1 BOX 12139 | | | | CAROLINA | PR | 00987 |
| 249074 | JOSE M CASTRO MUNOZ | ADDRESS ON FILE | | | | | | |
| 249075 | JOSE M CASTRO RIVERA Y CYNTHIA M MATEO | ADDRESS ON FILE | | | | | | |
| 685662 | JOSE M CASTRO VEGA | PO BOX 5075 | | | | SAN GERMAN | PR | 00683 |
| 249076 | JOSE M CENTENO ORTIZ | ADDRESS ON FILE | | | | | | |
| 249077 | JOSE M CENTENO PAGAN | ADDRESS ON FILE | | | | | | |
| 685663 | JOSE M CHAPARRO ROSARIO | BO JUNCAL CONSTRACTION | APT 2676 | | | SAN SEBASTIAN | PR | 00685 |
| 249078 | JOSE M CHAPARRO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 249079 | JOSE M CHAPARRO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 249080 | JOSE M CHAPARRO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 249081 | JOSE M CHAPARRO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 249082 | JOSE M CHEVERE MEDINA | ADDRESS ON FILE | | | | | | |
| 685664 | JOSE M CHEVERE ORTIZ | HC 1 BOX 11107 | | | | TOA ALTA | PR | 00948-0524 |
| 249083 | JOSE M CHICLANA RIVERA | ADDRESS ON FILE | | | | | | |
| 685665 | JOSE M CINTRON DIAZ | HC 764 BOX 8389 | | | | PATILLAS | PR | 00723 |
| 685666 | JOSE M CINTRON MERCADO | PO BOX 1000 | | | | ISABELA | PR | 00662 |
| 249084 | JOSE M CINTRON SALGADO | ADDRESS ON FILE | | | | | | |
| 685667 | JOSE M COLL SALAS | P O BOX 193053 | | | | SAN JUAN | PR | 00919-3053 |
| 249085 | JOSE M COLLAZO CINTRON | ADDRESS ON FILE | | | | | | |
| 685668 | JOSE M COLLAZO COLLAZO | PO BOX 1914 | | | | JUNCOS | PR | 00777 |
| 249086 | JOSE M COLLAZO CRUZ | ADDRESS ON FILE | | | | | | |
| 249087 | JOSE M COLLAZO CRUZ | ADDRESS ON FILE | | | | | | |
| 249088 | JOSE M COLLAZO SOLIS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 249089 | JOSE M COLLAZO TORRES | ADDRESS ON FILE | | | | | | |
| 685669 | JOSE M COLLAZO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 685670 | JOSE M COLON AYALA | P O BOX 9146 | | | SAN JUAN | PR | 00908-0146 | |
| 685671 | JOSE M COLON COLON | URB LEVITTOWN LAKES 1RA SEC | 1088 PASEO DAMASCO | | TOA BAJA | PR | 00949 | |
| 685672 | JOSE M COLON ESCOBAR | ADDRESS ON FILE | | | | | | |
| 249090 | JOSE M COLON FUENTES | ADDRESS ON FILE | | | | | | |
| 685673 | JOSE M COLON GASTANBIDE | 106 CALLE COMERCIO | | | JUANA DIAZ | PR | 00795 | |
| 685674 | JOSE M COLON LOPEZ | ADDRESS ON FILE | | | | | | |
| 685675 | JOSE M COLON MELENDEZ | PO BOX 8964 | | | BAYAMON | PR | 00960 | |
| 845758 | JOSE M COLON MORALES | URB GOLDEN HILLS | 1744 CALLE VENUS | | DORADO | PR | 00646-6920 | |
| 249091 | JOSE M COLON MUNOZ | ADDRESS ON FILE | | | | | | |
| 249092 | JOSE M COLON ORTIZ | ADDRESS ON FILE | | | | | | |
| 685676 | JOSE M COLON ORTIZ | ADDRESS ON FILE | | | | | | |
| 249093 | JOSE M COLON PEREZ | ADDRESS ON FILE | | | | | | |
| 249094 | JOSE M COLON PEREZ | ADDRESS ON FILE | | | | | | |
| 685677 | JOSE M COLON POMALES | PO BOX 424 | | | NAGUABO | PR | 00718 | |
| 685678 | JOSE M COLON SANTIAGO | PO BOX 767 | | | VILLALBA | PR | 00766 | |
| 249095 | JOSE M COLON SANTOS | ADDRESS ON FILE | | | | | | |
| 249096 | JOSE M COLON TORRES | ADDRESS ON FILE | | | | | | |
| 685679 | JOSE M COLON VAQUER | PO BOX 76 | | | MANATI | PR | 00674 | |
| 685680 | JOSE M COLON Y EDNA I GOYTIA | HC 01 BOX 5815 | | | JUNCOS | PR | 00777-9706 | |
| 685681 | JOSE M CONCEPCION GOMEZ | PO BOX 19663 | | | SAN JUAN | PR | 00910 | |
| 249097 | JOSE M CONCEPCION MARTIEZ | ADDRESS ON FILE | | | | | | |
| 249098 | JOSE M CONDE MALDONADO | ADDRESS ON FILE | | | | | | |
| 685682 | JOSE M CONTRERAS HERNANDEZ | BOX 1295 SUITE 322 | | | SAN LORENZO | PR | 00754 | |
| 249099 | JOSE M CORA BASEBALL CLUB INC | URB MONTE BRISAS | 12 CALLE A | | GURABO | PR | 00778 | |
| 685683 | JOSE M CORA SANCHEZ | BOX 6108 | | | ARROYO | PR | 00714 | |
| 249100 | JOSE M CORDERO ACEVEDO | ADDRESS ON FILE | | | | | | |
| 249101 | JOSE M CORDERO NIEVES | ADDRESS ON FILE | | | | | | |
| 685684 | JOSE M CORDOVA | ADDRESS ON FILE | | | | | | |
| 249102 | JOSE M CORRADA ALMARAZ | ADDRESS ON FILE | | | | | | |
| 249103 | JOSE M CORRALES ABREU | ADDRESS ON FILE | | | | | | |
| 685685 | JOSE M CORREA GONZALEZ | BOX 330 CALLE ELEUTERIO RODRIGUEZ | | | HATILLO | PR | 00659 | |
| 685686 | JOSE M CORTEZ MENDEZ | HC 03 BOX 14006 | | | UTUADO | PR | 00641 | |
| 685687 | JOSE M COTTO HERNANDEZ | PO BOX 370 | | | AGUAS BUENA | PR | 00703 | |
| 685688 | JOSE M COTTO SANTIAGO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 685689 | JOSE M COTTO VAZQUEZ | URB VILLA ESPERANZA | 200 CALLE FRATERNIDAD | | CAGUAS | PR | 00725 | |
| 249104 | JOSE M COUTO | ADDRESS ON FILE | | | | | | |
| 685690 | JOSE M CRESPO MENDEZ | ADDRESS ON FILE | | | | | | |
| 845759 | JOSE M CRESPO NAZARIO | URB REMANSO DE CABO ROJO | 1088 CALLE TACHUELO | | CABO ROJO | PR | 00623-3820 | |
| 685691 | JOSE M CRESPO ORTIZ | PO BOX 1914 | | | MANATI | PR | 00674 | |
| 249106 | JOSE M CRUZ | ADDRESS ON FILE | | | | | | |
| 685692 | JOSE M CRUZ ALVAREZ | ADDRESS ON FILE | | | | | | |
| 685693 | JOSE M CRUZ BERMUDEZ | HC 3 BOX 7377 | | | COMERIO | PR | 00782 | |
| 249107 | JOSE M CRUZ C/O CARMEN SOLIS VELEZ | ADDRESS ON FILE | | | | | | |
| 685694 | JOSE M CRUZ CARLOS | HC 66 BOX 10317 | | | FAJARDO | PR | 00738 | |
| 249108 | JOSE M CRUZ CERVERA | ADDRESS ON FILE | | | | | | |
| 685695 | JOSE M CRUZ ELLIS | P O BOX 653 | | | AGUADILLA | PR | 00605 | |
| 249109 | JOSE M CRUZ GUTIERREZ | ADDRESS ON FILE | | | | | | |
| 249110 | JOSE M CRUZ LARACUENTE | ADDRESS ON FILE | | | | | | |
| 845760 | JOSE M CRUZ LEBRON | PO BOX 315 | | | MAUNABO | PR | 00707-0315 | |
| 845761 | JOSE M CRUZ MALDONADO | PO BOX 589 | | | QUEBRADILLA | PR | 00678 | |
| 249111 | JOSE M CRUZ MATEO | ADDRESS ON FILE | | | | | | |
| 685697 | JOSE M CRUZ MELENDEZ | BO PAJAROS | CARR 863 KM 0 HM 0 | | TOA BAJA | PR | 00951 | |
| 685699 | JOSE M CRUZ MORALES | 15 RES SAN MARTIN | APT 178 | | SAN JUAN | PR | 00924 | |
| 249112 | JOSE M CRUZ MORALES | IRB SAN JOSE | 307 CALLE BEATO FRANCISCO PALAU | | PONCE | PR | 00728 | |
| 685698 | JOSE M CRUZ MORALES | JARDINES DEL MAMEY | D 12 CALLE 2 | | PATILLAS | PR | 00723 | |
| 249113 | JOSE M CRUZ PEREZ | ADDRESS ON FILE | | | | | | |
| 249114 | JOSE M CRUZ REYES | ADDRESS ON FILE | | | | | | |
| 685700 | JOSE M CRUZ RIVERA | URB COUNTY CLUB | MO 22 CALLE 428 | | CAROLINA | PR | 00982 | |
| 685701 | JOSE M CRUZ RODRIGUEZ | HC-01 6617 | | | SALINAS | PR | 00751 | |
| 685702 | JOSE M CRUZ ROMERO HNC & J LEGAL S | PO BOX 194221 | | | SAN JUAN | PR | 00919-4221 | |
| 249115 | JOSE M CRUZ SANTOS | ADDRESS ON FILE | | | | | | |
| 249116 | JOSE M CRUZ TANON | ADDRESS ON FILE | | | | | | |
| 685703 | JOSE M CRUZ/Y/O CRISTINA PICON | BO SANTANA | BUZON 878 | | ARECIBO | PR | 00612 | |
| 685704 | JOSE M CUADRA RODRIGUEZ | 1856 CALLE PESANTE PDA 25 | | | SAN JUAN | PR | 00912 | |
| 685705 | JOSE M CUBA RAMOS | HC 01 BOX 4850 | BO CIBAO LUGO | | CAMUY | PR | 00627 | |
| 249117 | JOSE M CUEVAS REGUERO | ADDRESS ON FILE | | | | | | |
| 845762 | JOSE M D'ANGLADA RAFUCCI | PMB 437 | PO BOX 4960 | | CAGUAS | PR | 00726-4960 | |
| 249118 | JOSE M DAVILA ARES | ADDRESS ON FILE | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 249119 | JOSE M DAVILA CRUZ | ADDRESS ON FILE | | | | | | |
| 685706 | JOSE M DAVILA DIAZ | PO BOX 20037 | | | | SAN JUAN | PR | 00926 |
| 249120 | JOSE M DAVILA LOPEZ | ADDRESS ON FILE | | | | | | |
| 249121 | JOSE M DE JESUS CINTRON | ADDRESS ON FILE | | | | | | |
| 249122 | JOSE M DE JESUS CORDERO | ADDRESS ON FILE | | | | | | |
| 249123 | JOSE M DE JESUS FUENTES | ADDRESS ON FILE | | | | | | |
| 685707 | JOSE M DE JESUS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 685708 | JOSE M DE JESUS OSORIO | HC 01 BOX 301 LOIZA BUZON 28 | | | | LOIZA | PR | 00772 |
| 249124 | JOSE M DE LA CRUZ | ADDRESS ON FILE | | | | | | |
| 249125 | JOSE M DE LA CRUZ MACHADO | ADDRESS ON FILE | | | | | | |
| 249126 | JOSE M DE LA CRUZ MACHADO | ADDRESS ON FILE | | | | | | |
| 685710 | JOSE M DE LA CRUZ RIVERA | ADDRESS ON FILE | | | | | | |
| 685709 | JOSE M DE LA CRUZ RIVERA | ADDRESS ON FILE | | | | | | |
| 249127 | JOSE M DE LA CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 685711 | JOSE M DE LA CRUZ SALADIN | OCEAN PARK | 2151 CALLE TENIENTE LAVERGNES | | | SAN JUAN | PR | 00913 |
| 685712 | JOSE M DE LA TORRE ARCE | P O BOX 1041 | | | | JUNCOS | PR | 00777 |
| 685713 | JOSE M DE LA TORRES REYES | CALLE RIO AMAZONA BB-5 | VALLE VERDE | | | BAYAMON | PR | 00961 |
| 685714 | JOSE M DE LEON | URB HERMANAS DAVILAS | O 8 CALLE 8 | | | BAYAMON | PR | 00959 |
| 249128 | JOSE M DE LOS REYES GARCIA | ADDRESS ON FILE | | | | | | |
| 249129 | JOSE M DE MIGUEL BARNES | ADDRESS ON FILE | | | | | | |
| 249130 | JOSE M DE PADUA | ADDRESS ON FILE | | | | | | |
| 685715 | JOSE M DE VICTORIA RAMOS | URB LA RAMBLA | 1286 CALLE CLARISA | | | PONCE | PR | 00720-4038 |
| 685716 | JOSE M DEL RIO FERRER | PO BOX 2891 | | | | MAYAGUEZ | PR | 00680 |
| 685717 | JOSE M DEL RIO RIVERA | HC 02 BOX 6921 | | | | FLORIDA | PR | 00650 |
| 685718 | JOSE M DEL TORO CORES | FJ 16 C MARIA CADILLA | LEVITTOWN | | | TOA BAJA | PR | 00949 |
| 685719 | JOSE M DEL VALLE | ADDRESS ON FILE | | | | | | |
| 685720 | JOSE M DEL VALLE | ADDRESS ON FILE | | | | | | |
| 685721 | JOSE M DEL VALLE BRAS | ADDRESS ON FILE | | | | | | |
| 249131 | JOSE M DEL VALLE LANDRON | ADDRESS ON FILE | | | | | | |
| 685722 | JOSE M DEL VALLE MARTINEZ | 87 CALLEJON LOS MARTINEZ | | | | CABO ROJO | PR | 00623 |
| 685723 | JOSE M DEL VALLE PEREZ | ADDRESS ON FILE | | | | | | |
| 249132 | JOSE M DEL VALLE SERRANO | ADDRESS ON FILE | | | | | | |
| 249133 | JOSE M DELGADO CRUZ | ADDRESS ON FILE | | | | | | |
| 685724 | JOSE M DELGADO GIL | PO BOX 50969 | | | | TOA BAJA | PR | 00950-0969 |
| 685725 | JOSE M DELGADO LOZADA | P . O. BOX 16 | | | | HUMACAO | PR | 00792 |
| 249134 | JOSE M DELGADO PONCE | ADDRESS ON FILE | | | | | | |
| 249135 | JOSE M DELGADO RIVERA | ADDRESS ON FILE | | | | | | |
| 685727 | JOSE M DELGADO RODRGUEZ | P O BOX 284 | | | | HATILLO | PR | 00659 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 685728 | JOSE M DIAZ | ALT DE VEGA BAJA | C/ W AA 59 | | | VEGA BAJA | PR | 00693 |
| 249136 | JOSE M DIAZ ACOSTA | ADDRESS ON FILE | | | | | | |
| 685729 | JOSE M DIAZ CASTRO | HC 02 BOX 35530 | | | | CAGUAS | PR | 00725 |
| 249137 | JOSE M DIAZ ESTRADA | ADDRESS ON FILE | | | | | | |
| 685730 | JOSE M DIAZ GARCIA | PO BOX 1225 | | | | VEGA ALTA | PR | 00692 |
| 249138 | JOSE M DIAZ JIMENEZ | ADDRESS ON FILE | | | | | | |
| 685731 | JOSE M DIAZ MORENO | ALTURAS VILLA DEL REY | F 16 CALLE DAMASCO | | | CAGUAS | PR | 00725 |
| 249139 | JOSE M DIAZ NEGRON | ADDRESS ON FILE | | | | | | |
| 685732 | JOSE M DIAZ ORTIZ | TURABO GARDENS | Z 76 CALLE 12 | | | CAGUAS | PR | 00725 |
| 249140 | JOSE M DIAZ PEREZ | ADDRESS ON FILE | | | | | | |
| 685733 | JOSE M DIAZ REYES | ADDRESS ON FILE | | | | | | |
| 685734 | JOSE M DIAZ RIVERA | BO CONTORNO BOX 1269 | CARR 165 KM 10 3 INT | | | TOA ALTA | PR | 00954 |
| 685735 | JOSE M DIAZ RIVERA | IDAMARIS GARDENS | K 23 MYRNA DELGADO | | | CAGUAS | PR | 00725 |
| 249142 | JOSE M DIAZ STUART | ADDRESS ON FILE | | | | | | |
| 249143 | JOSE M DIAZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 249144 | JOSE M DONATE SOTO | ADDRESS ON FILE | | | | | | |
| 685736 | JOSE M DONATO | HC 01 PO BOX 17307 | | | | HUMACAO | PR | 00791 |
| 249145 | JOSE M DONES PEREZ | ADDRESS ON FILE | | | | | | |
| 685737 | JOSE M DUCLET BARRIOS | EXT ALTA VISTA | JJ 22 CALLE 28 | | | PONCE | PR | 00716 |
| 249146 | JOSE M ECHEVARRIA CHARDON | ADDRESS ON FILE | | | | | | |
| 249147 | JOSE M ECHEVARRIA ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 249148 | JOSE M ECHEVARRIA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 685738 | JOSE M ECHEVARRIA ZAYAS | HC 01 BOX 5068 | | | | JUANA DIAZ | PR | 00795 |
| 685739 | JOSE M EMERIC CARAMBOT | ADDRESS ON FILE | | | | | | |
| 249149 | JOSE M EMMANUELLI MONTALVO | ADDRESS ON FILE | | | | | | |
| 249150 | JOSE M ENCARNACION COSME | ADDRESS ON FILE | | | | | | |
| 249151 | JOSE M ENCHAUTEGUI GARCIA | ADDRESS ON FILE | | | | | | |
| 249153 | JOSE M ESCALERA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 249154 | JOSE M ESCOBAR ALICEA | ADDRESS ON FILE | | | | | | |
| 685740 | JOSE M ESPINAL SANCHEZ | URB VILLAS DE CANEY | B17 CALLE MADAGUA | | | TRUJILLO ALTO | PR | 00976 |
| 685741 | JOSE M ESPINAL VAZQUEZ | P O BOX 361771 | | | | SAN JUAN | PR | 00729 |
| 249155 | JOSE M ESPINOSA SANCHES | ADDRESS ON FILE | | | | | | |
| 685742 | JOSE M ESTEVES NAZARIO | TURABO GARDENS | R 6-40 CALLE 34 | | | CAGUAS | PR | 00725 |
| 685743 | JOSE M ESTRADA RIVERA | PO BOX 1739 | | | | LAS PIEDRAS | PR | 00771 |
| 680863 | JOSE M ESTREMERA TORRES | PO BOX 195 | | | | VILLALBA | PR | 00766 |
| 249156 | JOSE M FAJAR MARRERO | ADDRESS ON FILE | | | | | | |
| 685744 | JOSE M FEBLES GONZALEZ | VILLA DEL CARMEN | 3428 CALLE TROPICAL | | | PONCE | PR | 00716-2259 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 249157 | JOSE M FEBUS MARCANO | ADDRESS ON FILE | | | | | | |
| 249158 | JOSE M FEBUS PADILLA | ADDRESS ON FILE | | | | | | |
| 685745 | JOSE M FELICIANO CALERO | URB RIO HONDO II AG-8 | AG 8 CALLE RIO HERRERO NORTE | | | BAYAMON | PR | 00961 |
| 249159 | JOSE M FELICIANO MALDONADO | ADDRESS ON FILE | | | | | | |
| 249160 | JOSE M FELICIANO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 249161 | JOSE M FELICIANO OSORIO | ADDRESS ON FILE | | | | | | |
| 249162 | JOSE M FELICIANO PEREZ | ADDRESS ON FILE | | | | | | |
| 685746 | JOSE M FELICIANO RIVERA | URB FLOR DEL VALLE | 602 CALLE AMAPOLA | | | MAYAGUEZ | PR | 00680 |
| 685747 | JOSE M FELICIANO SOTOMAYOR | ADDRESS ON FILE | | | | | | |
| 685748 | JOSE M FERNANDEZ AYALA | BAYAMON GARDEN | D 8 CALLE 26 | | | BAYAMON | PR | 00957 |
| 685749 | JOSE M FERNANDEZ AYALA | RES JUANA MATOS | EDIF 67 APT 600 | | | CATANO | PR | 00962 |
| 685750 | JOSE M FERNANDEZ CANCEL | ADDRESS ON FILE | | | | | | |
| 685751 | JOSE M FERNANDEZ JURADO | ADDRESS ON FILE | | | | | | |
| 685752 | JOSE M FERNANDEZ LEAL | VISTAMAR MARINA ESTE | H 2 A CALLE ANDALUCIA | | | CAROLINA | PR | 00983 |
| 685753 | JOSE M FERNANDEZ MENDEZ | ALT TORRIMAR | 1010 CALLE 11 | | | GUAYNABO | PR | 00969 |
| 249163 | JOSE M FERNANDEZ PARA JOYCE M SANTIAGO | ADDRESS ON FILE | | | | | | |
| 249164 | JOSE M FERNANDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 685754 | JOSE M FERRER BERRIO | ADDRESS ON FILE | | | | | | |
| 249165 | JOSE M FERRER BERRIOS | ADDRESS ON FILE | | | | | | |
| 685755 | JOSE M FERRER TANCO | PO BOX 360819 | | | | SAN JUAN | PR | 00936-0819 |
| 249166 | JOSE M FIGUERAS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 685756 | JOSE M FIGUEROA ACEVEDO | ADDRESS ON FILE | | | | | | |
| 685757 | JOSE M FIGUEROA GUZMAN | HC 1 BOX 6513 | | | | OROCOVIS | PR | 00720-9706 |
| 685758 | JOSE M FIGUEROA PEREZ | URB SANTA MARIA E 16 | CALLE 4 | | | SAN GERMAN | PR | 00683 |
| 685759 | JOSE M FIGUEROA SANTOS | URB EL CONQUISTADOR | G17 CALLE 6 | | | TRUJILLO ALTO | PR | 00976 |
| 685760 | JOSE M FIGUEROA VAZQUEZ | URB BALDRICH 272 | CALLE COLL Y TOSTE | | | SAN JUAN | PR | 00918 |
| 845763 | JOSE M FLECHA MEDINA | HC 1 BOX 17093 | | | | HUMACAO | PR | 00791 |
| 685761 | JOSE M FLORES DE JESUS | BO VALENCIANO ABAJO | CARR 919 KM 0.7 | | | JUNCOS | PR | 00777 |
| 845764 | JOSE M FLORES DE JESUS | PO BOX 376 | | | | JUNCOS | PR | 00777-0376 |
| 249167 | JOSE M FLORES GALARZA | ADDRESS ON FILE | | | | | | |
| 685762 | JOSE M FLORES RODRIGUEZ | BONEVILLE MANOR | A 6 7 CALLE 46 | | | CAGUAS | PR | 00727 |
| 249168 | JOSE M FLORES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 249169 | JOSE M FLORES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 845765 | JOSE M FLORES VEGA | HC 09 BOX 4582 | | | | SABANA GRANDE | PR | 00637 |
| 685763 | JOSE M FONTANEZ | HC 03 BOX 36367 | | | | CAGUAS | PR | 00725 |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 685764 | JOSE M FONTANEZ ORTIZ | 27 CALLE LUIS ALFARO | | | OROCOVIS | PR | 00720 | |
| 685765 | JOSE M FONTANEZ REYES | P O BOX 1720 | | | SAN LORENZO | PR | 00754 | |
| 685766 | JOSE M FONTANEZ RIVERA | HC 04 BOX 44190 | | | CAGUAS | PR | 00725 | |
| 249170 | JOSE M FONTANEZ ROBERTO | ADDRESS ON FILE | | | | | | |
| 685767 | JOSE M FRANQUIZ MATOS | URB BAIROA | AB 09 REINA ISABEL | | CAGUAS | PR | 00725 | |
| 249171 | JOSE M FRED GARCIA | ADDRESS ON FILE | | | | | | |
| 249172 | JOSE M FREYRE CONDE | ADDRESS ON FILE | | | | | | |
| 249173 | JOSE M FREYRE PEREZ | ADDRESS ON FILE | | | | | | |
| 685768 | JOSE M FUENTES FUENTES | ADDRESS ON FILE | | | | | | |
| 685769 | JOSE M FUENTES OSORIO | PO BOX 416 | | | LOIZA | PR | 00772 | |
| 685770 | JOSE M FUERTES PLANAS | PO BOX 8967 | | | PONCE | PR | 00732-8967 | |
| 249174 | Jose M Fullana Hernandez | ADDRESS ON FILE | | | | | | |
| 685771 | JOSE M GARAYUA MARTINEZ | URB MANSIONES DE SIERRA TAINA | 61 CALLE 6 | | BAYAMON | PR | 00956 | |
| 249175 | JOSE M GARCIA | ADDRESS ON FILE | | | | | | |
| 249176 | JOSE M GARCIA CANCEL | ADDRESS ON FILE | | | | | | |
| 249177 | JOSE M GARCIA CORTES | ADDRESS ON FILE | | | | | | |
| 249178 | JOSE M GARCIA GARCIA | ADDRESS ON FILE | | | | | | |
| 685772 | JOSE M GARCIA MARRERO | H C 80 BOX 8957 | | | DORADO | PR | 00646 | |
| 685773 | JOSE M GARCIA MARTINEZ | BOX 313 | | | TOA ALTA | PR | 00954 | |
| 685774 | JOSE M GARCIA MORALES | ADDRESS ON FILE | | | | | | |
| 249179 | JOSE M GARCIA PACHECO | ADDRESS ON FILE | | | | | | |
| 249180 | JOSE M GARCIA RIOS | ADDRESS ON FILE | | | | | | |
| 685776 | JOSE M GARCIA VELAZQUEZ | HC 1 BOX 7132 | | | AGUAS BUENAS | PR | 00703 | |
| 685775 | JOSE M GARCIA VELAZQUEZ | PO BOX 1593 | | | BARCELONETA | PR | 00617-1593 | |
| 845766 | JOSE M GELABERT CARABALLO | URB COUNTRY CLUB | 908 CALLE ZUMBADOR | | SAN JUAN | PR | 00924 | |
| 249181 | JOSE M GODEN RIVERA | ADDRESS ON FILE | | | | | | |
| 685777 | JOSE M GOMEZ MATOS | COOP VILLA KENNEDY | EDIF 8 APT 178 | | SAN JUAN | PR | 00915 | |
| 685778 | JOSE M GONZALEZ | COND CARIBBEAN TOWERS | APT 1010 | 670 AVE PONCE DE LEON | SAN JUAN | PR | 00907 | |
| 685779 | JOSE M GONZALEZ | COOP VILLA KENNEDY | EDIF 18 APT 279 | | SAN JUAN | PR | 00915 | |
| 685780 | JOSE M GONZALEZ | PO BOX 10677 | | | SAN JUAN | PR | 00922 | |
| 249182 | JOSE M GONZALEZ | URB SANTA RITA | F 2 CALLE 2 | | VEGA ALTA | PR | 00692 | |
| 249183 | JOSE M GONZALEZ CARRASCO | ADDRESS ON FILE | | | | | | |
| 685781 | JOSE M GONZALEZ CARRASQUILLO | RES MONTE HATILLO | EDIF 7 APT 81 | | SAN JUAN | PR | 00924 | |
| 249184 | JOSE M GONZALEZ CASTRO | ADDRESS ON FILE | | | | | | |
| 249185 | JOSE M GONZALEZ COLON | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 249186 | JOSE M GONZALEZ DALMASY | ADDRESS ON FILE | | | | | | |
| 249187 | JOSE M GONZALEZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 249188 | JOSE M GONZALEZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 249189 | JOSE M GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 845767 | JOSE M GONZALEZ GEYLS | URB PUERTO NUEVO | 1019 CALLE ANGORA | | | SAN JUAN | PR | 00920 |
| 685783 | JOSE M GONZALEZ HERNANDEZ | HC 02 BOX 16593 | | | | ARECIBO | PR | 00612 |
| 685782 | JOSE M GONZALEZ HERNANDEZ | HC 7 BOX 34401 | | | | CAGUAS | PR | 00725 |
| 249190 | JOSE M GONZALEZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 249191 | JOSE M GONZALEZ MEDINA | ADDRESS ON FILE | | | | | | |
| 685784 | JOSE M GONZALEZ NIEVES | ADDRESS ON FILE | | | | | | |
| 685785 | JOSE M GONZALEZ OCASIO | ADDRESS ON FILE | | | | | | |
| 685786 | JOSE M GONZALEZ OLIVIERI | ADDRESS ON FILE | | | | | | |
| 249192 | JOSE M GONZALEZ OLIVIERI | ADDRESS ON FILE | | | | | | |
| 249193 | JOSE M GONZALEZ PABON | ADDRESS ON FILE | | | | | | |
| 249194 | JOSE M GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 249195 | JOSE M GONZALEZ PINERO | ADDRESS ON FILE | | | | | | |
| 685787 | JOSE M GONZALEZ RAMOS | STA JUANITA | GF 31 CALLE ALAMEDA | | | BAYAMON | PR | 00956 |
| 685789 | JOSE M GONZALEZ RODRIGUEZ | AVE WISTON CHURCHILL | 138 MSC 681 | | | SAN JUAN | PR | 00926 |
| 685788 | JOSE M GONZALEZ RODRIGUEZ | EXT VILLAS LOS SANTOS II | 200 CALLE ZAFIRO | | | ARECIBO | PR | 00612 |
| 685790 | JOSE M GONZALEZ ROMANCE | PO BOX 211 | | | | PONCE | PR | 00733-1948 |
| 685791 | JOSE M GONZALEZ ROMANCE | URB LA RAMBLA | 551 CALLE SIERVAS DE MARIA | | | PONCE | PR | 00733 |
| 685792 | JOSE M GONZALEZ ROSARIO | PO BOX 1065 | | | | BARCELONETA | PR | 00617 |
| 685793 | JOSE M GONZALEZ RUIZ | PO BOX 554 | | | | UTUADO | PR | 00611-0554 |
| 249197 | JOSE M GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 249198 | JOSE M GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 249199 | JOSE M GORDIAN RIVERA | ADDRESS ON FILE | | | | | | |
| 685794 | JOSE M GORDO GARCIA | ALT DE PIEDRAS BLANCAS | 7 CALLE RAMON MURGA BOX 26 | | | GUAYNABO | PR | 00971 |
| 845768 | JOSE M GRACIA ARANA | STATION ONE | PO BOX 55052 | | | BAYAMON | PR | 00960-4052 |
| 685795 | JOSE M GRAULAU SANTIAGO | ADDRESS ON FILE | | | | | | |
| 685796 | JOSE M GUADARRAMA MONTESINO | RR 01 BOX 13404 | | | | TOA ALTA | PR | 00953 |
| 249200 | JOSE M GUADARRAMA ROSADO | ADDRESS ON FILE | | | | | | |
| 685797 | JOSE M GUERRERO PRESTON | ADDRESS ON FILE | | | | | | |
| 685798 | JOSE M GUEVAREZ PEREZ | URB GUARICO | G28 CALLE 3 | | | VEGA BAJA | PR | 00693 |
| 685799 | JOSE M GUTIERREZ PAZ | PO BOX183 | | | | RIO GRANDE | PR | 00745 |
| 249201 | JOSE M GUTIERREZ SANTIAGO | PO BOX 16541 | | | | SAN JUAN | PR | 00908 |
| 685800 | JOSE M GUTIERREZ SANTIAGO | VILLA PALMERAS | 307 CALLE LAS FLORES | | | SAN JUAN | PR | 00912 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 685801 | JOSE M GUZMAN MERCED | HC 01 BOX 5939 | | | | GUAYNABO | PR | 00971 |
| 685802 | JOSE M GUZMAN QUILES | URB SAN PEDRO 63 | CALLE CRISTOBAL COLON | | | TOA BAJA | PR | 00949 |
| 249203 | JOSE M HERNANDEZ COLON | ADDRESS ON FILE | | | | | | |
| 685803 | JOSE M HERNANDEZ COLON | ADDRESS ON FILE | | | | | | |
| 249204 | JOSE M HERNANDEZ CUEVAS | ADDRESS ON FILE | | | | | | |
| 685804 | JOSE M HERNANDEZ DE LEON | HC 4 BOX 4886 | | | | HUMACAO | PR | 00791-9513 |
| 685550 | JOSE M HERNANDEZ E IDALIA GARCIA | P O BOX 988 | | | | LAS PIEDRAS | PR | 00771 |
| 685805 | JOSE M HERNANDEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 685806 | JOSE M HERNANDEZ GARCIA | 12-67 CALLE ALFONSO | | | | PONCE | PR | 00716-8032 |
| 685807 | JOSE M HERNANDEZ GARCIA | 65 CALLE ALFONSO XII | | | | PONCE | PR | 00716-8032 |
| 249205 | JOSE M HERNANDEZ IRIZARRY | ADDRESS ON FILE | | | | | | |
| 685808 | JOSE M HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 685809 | JOSE M HERNANDEZ MALDONADO | LAGOS DE PLATA | O 15 CALLE 13 | | | LEVITTOWN | PR | 00949 |
| 685810 | JOSE M HERNANDEZ MERCADO | PARCELAS PEREZ | 7 A CALLE D SANTANA | | | ARECIBO | PR | 00612 |
| 685811 | JOSE M HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 685812 | JOSE M HERNANDEZ RODRIGUEZ | P O BOX 6761 | | | | CAGUAS | PR | 00726-6761 |
| 249206 | JOSE M HERNANDEZ SANABRIA | ADDRESS ON FILE | | | | | | |
| 685813 | JOSE M HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | |
| 685814 | JOSE M HERNANDEZ Y CARMEN M RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 249207 | JOSE M HERRERO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 249208 | JOSE M HIRALDO RIVERA | URB PARQUE ECUESTRE | N31 CALLE TINAJERO | | | CAROLINA | PR | 00987 |
| 685815 | JOSE M HIRALDO RIVERA | URB VALLE TOLIMA | A 19 AVE RICKY SEDA | | | CAGUAS | PR | 00725 |
| 249209 | JOSE M HUERTAS MONTESINOS | ADDRESS ON FILE | | | | | | |
| 685816 | JOSE M HURTADO Y ILEANA ROMAN | ADDRESS ON FILE | | | | | | |
| 685817 | JOSE M IBARRA GARCIA | URB RIVERVIEW | AA 7 CALLE 25 | | | BAYAMON | PR | 00961 |
| 249210 | JOSE M IGNACIO PERALTA | ADDRESS ON FILE | | | | | | |
| 249211 | JOSE M IRIZARRY FIGUEROA | ADDRESS ON FILE | | | | | | |
| 249212 | JOSE M IRIZARRY FIGUEROA | ADDRESS ON FILE | | | | | | |
| 249213 | JOSE M IRIZARRY IRIZARRY | ADDRESS ON FILE | | | | | | |
| 249214 | JOSE M IRIZARRY ROMAN | ADDRESS ON FILE | | | | | | |
| 685818 | JOSE M IRIZARRY TORRES | PO BOX 1111 | | | | VILLALBA | PR | 00766-1111 |
| 685819 | JOSE M IRIZARRY VEGA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 845769 | JOSE M IZQUIERDO ENCARNACION | EL VIGIA | 27 CALLE SANTA ANASTASIA | | | SAN JUAN | PR | 00926 |
| 685820 | JOSE M IZQUIERDO ENCARNACION | URB EL VIGIA | 27 CALLE STA ANASTASIA | | | SAN JUAN | PR | 00926 |
| 249215 | JOSE M JIMENEZ | ADDRESS ON FILE | | | | | | |
| 249216 | JOSE M JIMENEZ CINTRON | ADDRESS ON FILE | | | | | | |
| 249217 | JOSE M JIMENEZ CONDE | ADDRESS ON FILE | | | | | | |
| 249218 | JOSE M JIMENEZ GOMEZ | ADDRESS ON FILE | | | | | | |
| 685821 | JOSE M JIMENEZ OQUENDO | PMB 342 BOX 3080 | | | | GURABO | PR | 00778 |
| 685822 | JOSE M JIMENEZ ORTIZ | BOX 835 | | | | CANOVANAS | PR | 00729 |
| 249219 | JOSE M JIMENEZ SOLA | ADDRESS ON FILE | | | | | | |
| 685823 | JOSE M JORGE VALENTIN | ADDRESS ON FILE | | | | | | |
| 249220 | JOSE M JUAN GUZMAN | ADDRESS ON FILE | | | | | | |
| 249221 | JOSE M JUAN ROJAS | ADDRESS ON FILE | | | | | | |
| 249222 | JOSE M JUARBE ALICEA | ADDRESS ON FILE | | | | | | |
| 685824 | JOSE M JUSINO | PO BOX 604 | | | | LAJAS | PR | 00667 |
| 685551 | JOSE M LA TORRE RAMOS | 1502 B COND BAYOLA APARTMENT | | | | SAN JUAN | PR | 00908 |
| 685825 | JOSE M LA TORRE SANTIAGO | ADDRESS ON FILE | | | | | | |
| 685826 | JOSE M LABOY | PO BOX 363288 | | | | SAN JUAN | PR | 00916-3288 |
| 249223 | JOSE M LABOY MUNIZ | ADDRESS ON FILE | | | | | | |
| 685827 | JOSE M LACEN WALKER | 36 VILLA KENNEDY | APT 553 | | | SAN JUAN | PR | 00915 |
| 249224 | JOSE M LANDRAU ROMERO | ADDRESS ON FILE | | | | | | |
| 685828 | JOSE M LANDRON VILLAMIL | 275 CALLE LARRINAGA | | | | SAN JUAN | PR | 00918-4018 |
| 685829 | JOSE M LATALLADI | BOX 440 | | | | PATILLAS | PR | 00723 |
| 249225 | JOSE M LAZU NIEVES | ADDRESS ON FILE | | | | | | |
| 685830 | JOSE M LEBRON LASTRA | ADDRESS ON FILE | | | | | | |
| 685831 | JOSE M LEBRON LASTRA | ADDRESS ON FILE | | | | | | |
| 685832 | JOSE M LEON | 38 D CALLE JADE | | | | CIDRA | PR | 00739 |
| 685833 | JOSE M LEON GONZALEZ | HC 02 BOX 16809 | | | | ARECIBO | PR | 00612 |
| 685834 | JOSE M LEON MERCADO | URB JARDINES II | E24 CALLE GARDENIA | | | CAYEY | PR | 00736 |
| 685835 | JOSE M LIZARDI O'NEILL | PO BOX 753 | | | | GUAYNABO | PR | 00970 |
| 685837 | JOSE M LOPEZ | HC 43 BOX 10598 | | | | CAYEY | PR | 00736 |
| 685836 | JOSE M LOPEZ | PO BOX 10005 | | | | GUAYAMA | PR | 00785 |
| 249226 | JOSE M LOPEZ | PO BOX 2176 | | | | FAJARDO | PR | 00738 |
| 685838 | JOSE M LOPEZ ACEVEDO | ADDRESS ON FILE | | | | | | |
| 685839 | JOSE M LOPEZ ACEVEDO | ADDRESS ON FILE | | | | | | |
| 685840 | JOSE M LOPEZ BERRIOS | PMB 311 | P O BOX 5103 | | | CABO ROJO | PR | 00623 |
| 249227 | JOSE M LOPEZ BONILLA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 249228 | JOSE M LOPEZ CABALLERO | ADDRESS ON FILE | | | | | | |
| 249229 | JOSE M LOPEZ COLLAZO | ADDRESS ON FILE | | | | | | |
| 249230 | JOSE M LOPEZ ESTRADA | ADDRESS ON FILE | | | | | | |
| 249231 | JOSE M LOPEZ FELICIANO | ADDRESS ON FILE | | | | | | |
| 685841 | JOSE M LOPEZ GINEL | HC 1 BOX 6551 | | | | GUAYANILLA | PR | 00656 |
| 685842 | JOSE M LOPEZ LOPEZ | VILLAS DE SAN AGUSTIN | Q 4 CALLE 12 | | | BAYAMON | PR | 00959 |
| 249232 | JOSE M LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 249233 | JOSE M LOPEZ MEDINA | ADDRESS ON FILE | | | | | | |
| 685843 | JOSE M LOPEZ PAGAN | ADDRESS ON FILE | | | | | | |
| 845770 | JOSE M LOPEZ SIERRA | RES MATIENZO CINTRON | EDF 9 APT 86 | | | CATAÑO | PR | 00962 |
| 685844 | JOSE M LOPEZ SNOW | URB SAN GERARDO | 1739 CALLE COLORADO | | | SAN JUAN | PR | 00926 |
| 249234 | JOSE M LOPEZ SOTO | ADDRESS ON FILE | | | | | | |
| 685845 | JOSE M LOPEZ TORO | PO BOX 866 | | | | CABO ROJO | PR | 00623 0866 |
| 249235 | JOSE M LOPEZ TORRES | ADDRESS ON FILE | | | | | | |
| 680864 | JOSE M LOPEZ VELEZ | PO BOX 342 | | | | SANTA ISABEL | PR | 00757 |
| 845771 | JOSE M LORIE VELASCO | COND LOS PINOS | 8 K OESTE 6400 | | | CAROLINA | PR | 00979-6400 |
| 249236 | JOSE M LOZADA BRUNO | ADDRESS ON FILE | | | | | | |
| 249237 | JOSE M LUCENA | 60 CALLE MUNOZ RIVERA | | | | GUAYANILLA | PR | 00656 |
| 685846 | JOSE M LUCENA | BOX 685 | | | | ENSENADA | PR | 00647 |
| 249238 | JOSE M LUGO MALBERT | ADDRESS ON FILE | | | | | | |
| 685847 | JOSE M LUGO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 249239 | JOSE M LUGO QUESADA | ADDRESS ON FILE | | | | | | |
| 685848 | JOSE M LUNA FIGUEROA | PO BOX 1541 | | | | COAMO | PR | 00769 |
| 685849 | JOSE M MACHADO COSME | RR 2 BOX 6130 | | | | CIDRA | PR | 00739 |
| 685850 | JOSE M MADERA PEREIRA | URB CAMINO DEL MAR | 7040 VIA PLAYERA | | | TOA BAJA | PR | 00949 |
| 249240 | JOSE M MALAVE FIGUEROA | ADDRESS ON FILE | | | | | | |
| 249241 | JOSE M MALAVE RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 249242 | JOSE M MALDONADO BURGOS | ADDRESS ON FILE | | | | | | |
| 685851 | JOSE M MALDONADO CORTES | VILLA DEL PARANA | S 2-4 CALLE PARANA | | | SAN JUAN | PR | 00926 |
| 249243 | JOSE M MALDONADO DIAZ | ADDRESS ON FILE | | | | | | |
| 685852 | JOSE M MALDONADO PEREZ | 1COND. ROLLING HILLS APT 118 | | | | CAROLINA | PR | 00987 |
| 685853 | JOSE M MALDONADO VALLELLANES | ADDRESS ON FILE | | | | | | |
| 685854 | JOSE M MALONE FIGUEROA | HC 03 BOX 28500 | | | | SAN SEBASTIAN | PR | 00685 |
| 685855 | JOSE M MALVET SANTIAGO | URB VILLAMAR B 3 | CALLE JONICO | | | GUAYAMA | PR | 00784-5979 |
| 685856 | JOSE M MANGUAL CUILBE | URB LOS CAOBOS | 2325 CALLE TABONUCO | | | PONCE | PR | 00731 |
| 685857 | JOSE M MANSO RIVERA | ADDRESS ON FILE | | | | | | |
| 249244 | JOSE M MARCANO SOTO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 249245 | JOSE M MARCOS ABREU | ADDRESS ON FILE | | | | | | |
| 249246 | JOSE M MARIANI VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 685858 | JOSE M MARICHAL GOMEZ | 761 CALLE LOS ANGELES | | | SAN JUAN | PR | 00909 | |
| 685859 | JOSE M MARIN MARIN | ADDRESS ON FILE | | | | | | |
| 685860 | JOSE M MARIN RAMOS | E 16 URB JESUS M LAGO | | | UTUADO | PR | 00641 | |
| 249247 | JOSE M MARQUEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 685861 | JOSE M MARRERO | HC 2 BOX 4198 | | | LAS PIEDRAS | PR | 00771 | |
| 249248 | JOSE M MARRERO FOURNIER | ADDRESS ON FILE | | | | | | |
| 249249 | JOSE M MARRERO GERENA | ADDRESS ON FILE | | | | | | |
| 685862 | JOSE M MARRERO LANDRON | HC 5 BOX 11198 | | | COROZAL | PR | 00783 | |
| 685863 | JOSE M MARRERO MARRERO | URB MARIA DEL CARMEN | C 1 CALLE 1 | | COROZAL | PR | 00783 | |
| 685864 | JOSE M MARRERO PEREZ | 70 COND BALCONES DE MONTE REAL | 5504 | | CAROLINA | PR | 00987-2292 | |
| 249250 | JOSE M MARRERO RIVERA | ADDRESS ON FILE | | | | | | |
| 249251 | JOSE M MARTE ORTIZ | ADDRESS ON FILE | | | | | | |
| 685865 | JOSE M MARTES ROSARIO | BO CIALITOS | HC 02 BOX 8610 | | CIALES | PR | 00638 | |
| 685866 | JOSE M MARTINEZ | P O BOX 11855 | | | SAN JUAN | PR | 00910-4225 | |
| 685867 | JOSE M MARTINEZ ALSINA | HC 44 BOX 12765 | | | CAYEY | PR | 00736 | |
| 249252 | JOSE M MARTINEZ ALVARADO | ADDRESS ON FILE | | | | | | |
| 249253 | JOSE M MARTINEZ CORREA | ADDRESS ON FILE | | | | | | |
| 685868 | JOSE M MARTINEZ CRUZ | URB JARDINES FAGOT | J 6 CALLE 10 | | PONCE | PR | 00731 | |
| 249254 | JOSE M MARTINEZ GALVES | ADDRESS ON FILE | | | | | | |
| 685869 | JOSE M MARTINEZ MERCADO | 887 CALLE JARDIN | | | HATILLO | PR | 00659 | |
| 249255 | JOSE M MARTINEZ MORALES | ADDRESS ON FILE | | | | | | |
| 685870 | JOSE M MARTINEZ QUILES | PO BOX 408 | | | SAINT JUST | PR | 00978 | |
| 685872 | JOSE M MARTINEZ RAMOS | 265 AVE ESTEVES | | | UTUADO | PR | 00641 | |
| 685871 | JOSE M MARTINEZ RAMOS | HC05 BOX 55228-9214 | SECTOR BUENA VISTA | | CAGUAS | PR | 00625 | |
| 685873 | JOSE M MARTINEZ RAMOS | PO BOX 1342 | | | UTUADO | PR | 00641 | |
| 685874 | JOSE M MARTINEZ RIVERA | VILLAS DEL PARQUE | APTO 11 A | | SAN JUAN | PR | 00909 | |
| 685876 | JOSE M MARTINEZ ROSADO | COND LAGUNA GARDENS I | APTO 2 A | | CAROLINA | PR | 00979-6424 | |
| 249256 | JOSE M MARTINEZ ROSADO | CONDOMINIO LAGUNA GARDENS 4 | 4 AVE LAGUNA APT 12 A | | CAROLINA | PR | 00979 | |
| 685875 | JOSE M MARTINEZ ROSADO | EXT BETANCES | 116 BO ALGARROBO | | VEGA BAJA | PR | 00693 | |
| 685877 | JOSE M MARTINEZ SANTANA | PO BOX 148 | | | LAJAS | PR | 00667-0148 | |
| 249257 | JOSE M MARTINEZ SOSTRE | ADDRESS ON FILE | | | | | | |
| 249258 | JOSE M MARTINEZ TORRES | ADDRESS ON FILE | | | | | | |
| 685878 | JOSE M MARTINEZ TORRES MARTINES AUTO PAR | 39 CALLE COMERCIO | | | JUANA DIAZ | PR | 00795 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 685879 | JOSE M MARTINEZ TORRES MARTINES AUTO PAR | PO BOX 1413 | | | | JUANA DIAZ | PR | 00795 |
| 249259 | JOSE M MARTINO REY | ADDRESS ON FILE | | | | | | |
| 845772 | JOSE M MARXUACH FAGOT | URB GARDEN CT | B1 CALLE ESPAÑA | | | GUAYNABO | PR | 00966-2012 |
| 249260 | JOSE M MARZAN MERCADO | ADDRESS ON FILE | | | | | | |
| 249261 | JOSE M MATEO COLON | ADDRESS ON FILE | | | | | | |
| 685880 | JOSE M MATHEU RAMOS | HACIENDA SAN JOSE 570 | VIA DEL GUAYABAL | | | CAGUAS | PR | 00727-3063 |
| 249262 | JOSE M MATIAS REYES | ADDRESS ON FILE | | | | | | |
| 249263 | JOSE M MAYSONET VALLE | ADDRESS ON FILE | | | | | | |
| 685881 | JOSE M MCLACT MARTINEZ | HC 01 BOX 7456 | | | | VIEQUEZ | PR | 00765 |
| 249264 | JOSE M MEDINA AROCHO | ADDRESS ON FILE | | | | | | |
| 249265 | JOSE M MEDINA CARRION | ADDRESS ON FILE | | | | | | |
| 685882 | JOSE M MEDINA CORDERO | VILLA PALMERA | 378 CALLE BUENA VENTURA | | | SAN JUAN | PR | 00915 |
| 685883 | JOSE M MEDINA ROSADO | COND VISTA VERDE | 802 ALTAMESA | | | SAN JUAN | PR | 00921 |
| 685884 | JOSE M MEDINA SOTOMAYOR | BOX 231 | | | | SAN SEBASTIAN | PR | 00685 |
| 685885 | JOSE M MEJIAS MELENDEZ | URB VALLE DE TIERRA | NUEVAS 85 CALLE CAOBA | | | MANATI | PR | 00674 |
| 249266 | JOSE M MEJIAS RIVERA | ADDRESS ON FILE | | | | | | |
| 685886 | JOSE M MELENDEZ CALDERON | ADDRESS ON FILE | | | | | | |
| 249267 | JOSE M MELENDEZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 845773 | JOSE M MELENDEZ MELENDEZ | PO BOX 1938 | | | | NAGUABO | PR | 00718 |
| 249268 | JOSE M MELENDEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 685887 | JOSE M MELON | ALT DE ISABELA | EDIF 14 APT 73 | | | ISABELA | PR | 00662 |
| 685888 | JOSE M MENDEZ | PO BOX 1829 | | | | MANATI | PR | 00674 |
| 249269 | JOSE M MENDEZ | PO BOX 289 | | | | GUAYNABO | PR | 00970-0289 |
| 249270 | JOSE M MENDEZ | TERRAZAS DEL ESCORIAL | 603 BLVD MEDIA LUNA 4108 | | | CAROLINA | PR | 00987 |
| 249271 | JOSE M MENDEZ GIBOYEAUX | ADDRESS ON FILE | | | | | | |
| 249272 | JOSE M MENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 685889 | JOSE M MENDEZ LOPEZ | HC 2 BOX 6259 | | | | ADJUNTAS | PR | 00601 |
| 249273 | JOSE M MENDEZ PAGAN | ADDRESS ON FILE | | | | | | |
| 249274 | JOSE M MENDEZ PURCELL | ADDRESS ON FILE | | | | | | |
| 685552 | JOSE M MERCADO CARRASQUILLO | PO BOX 589 | | | | FAJARDO | PR | 00738 |
| 685891 | JOSE M MERCED QUILES | EXT VILLA PARAISO | 1907 CALLE TEMOR | | | PONCE | PR | 00728 3636 |
| 685892 | JOSE M MIRANDA | HILL BROTHERS | 616 CALLE 15 | | | SAN JUAN | PR | 00923 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 685893 | JOSE M MIRANDA GARCIA | URB SANTIAGO IGLESIAS | 1813 CALLE BELEN BURGOS | | | SAN JUAN | PR | 00921 | |
| 249275 | JOSE M MIRANDA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 685894 | JOSE M MIRANDA MELENDEZ | PO BOX 122 | | | | CAYEY | PR | 00737 | |
| 685895 | JOSE M MIRANDA NUNEZ | URB HILL BROTHERS | 616 CALLE 15 | | | SAN JUAN | PR | 00924 | |
| 685896 | JOSE M MIRANDA RAMOS | ADDRESS ON FILE | | | | | | | |
| 685897 | JOSE M MIRANDA VEGA | ADDRESS ON FILE | | | | | | | |
| 685898 | JOSE M MOGOLLON | HC 866 BOX 5326 | | | | FAJARDO | PR | 00738 | |
| 249276 | JOSE M MOJICA RIVERA | ADDRESS ON FILE | | | | | | | |
| 249277 | JOSE M MOLINA ADORNO | ADDRESS ON FILE | | | | | | | |
| 249278 | JOSE M MOLINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 685899 | JOSE M MOLINA MARTINEZ | PO BOX 3655 | | | | AGUADILLA | PR | 00605 | |
| 249279 | JOSE M MOLINA ROSES | ADDRESS ON FILE | | | | | | | |
| 685900 | JOSE M MONCION VALDEZ | JARDINES DE BERWIND | EDIF Q APT 172 | | | SAN JUAN | PR | 00924 | |
| 249280 | JOSE M MONGE CIRINO | ADDRESS ON FILE | | | | | | | |
| 685901 | JOSE M MONGE VAZQUEZ | BO STA ROSA I | 62 PARCELA HUERTAS | | | GUAYNABO | PR | 00971 | |
| 249281 | JOSE M MONTERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 685902 | JOSE M MONTERO MONTERO | 1507 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| 685903 | JOSE M MORALES | COND LAS CAMELIAS | 419 APT 811 | | | SAN JUAN | PR | 00926 | |
| 249283 | JOSE M MORALES BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 685904 | JOSE M MORALES CLAUDIO | HC 01 BOX 5205 | | | | GUAYNABO | PR | 00970 | |
| 685905 | JOSE M MORALES GARCIA | HC 4 BOX 4838 | | | | HUMACAO | PR | 00791-9460 | |
| 249284 | JOSE M MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 249285 | JOSE M MORALES LORA | ADDRESS ON FILE | | | | | | | |
| 685906 | JOSE M MORALES MATOS | VILLA ANDALUCIA | D 36 CALLE JUNKERA | | | SAN JUAN | PR | 00926 | |
| 685907 | JOSE M MORALES NIEVES/A SERVICE STATION | HC 73 BOX 4305 | | | | NARANJITO | PR | 00719-9602 | |
| 249286 | JOSE M MORALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 249287 | JOSE M MORALES QUINONES | ADDRESS ON FILE | | | | | | | |
| 249288 | JOSE M MORALES REYES | ADDRESS ON FILE | | | | | | | |
| 685908 | JOSE M MORALES RODRIGUEZ | BO SANTANA LOS LLANOS | D7 CALLE 8 | | | ARECIBO | PR | 00612 | |
| 685909 | JOSE M MORALES SOSTRE | COLINAS DEL MARQUEZ | D 21 CALLE MERCED | | | VEGA BAJA | PR | 00693 | |
| 685910 | JOSE M MORALES TORO | ADDRESS ON FILE | | | | | | | |
| 249289 | JOSE M MOREIRA PENA | ADDRESS ON FILE | | | | | | | |
| 685911 | JOSE M MORENO BARRETO | BO ZANJA | HC 05 BOX 2571 | | | CAMUY | PR | 00627 | |
| 685912 | JOSE M MORILLO LIMARDO | BOX 1808 | | | | SABANA SECA | PR | 00952 | |
| 249290 | JOSE M MORILLO LIMARDO | CONDOMINIO MILLENIUM | APT 208 | | | SAN JUAN | PR | 00901 | |
| 685913 | JOSE M MORRABAL RABRY | ADDRESS ON FILE | | | | | | | |
| 685914 | JOSE M MULLER GONZALEZ | PO BOX 587 | | | | BOQUERON | PR | 00622 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 249291 | JOSE M MUNIZ ABELENDA | ADDRESS ON FILE | | | | | | |
| 249292 | JOSE M MUNIZ RIVERA | ADDRESS ON FILE | | | | | | |
| 249293 | JOSE M MUNOZ ALVERIO | ADDRESS ON FILE | | | | | | |
| 249294 | JOSE M MUNOZ BATIZ | ADDRESS ON FILE | | | | | | |
| 249295 | JOSE M MUNOZ MUNOZ | ADDRESS ON FILE | | | | | | |
| 249296 | JOSE M NARVAEZ COTTO | ADDRESS ON FILE | | | | | | |
| 685915 | JOSE M NARVAEZ ROLON | PO BOX 463 | | | | MOROVIS | PR | 00687 |
| 685916 | JOSE M NATAL CANDELARIA | ADDRESS ON FILE | | | | | | |
| 249297 | JOSE M NATAL DIAZ | ADDRESS ON FILE | | | | | | |
| 249298 | JOSE M NATER VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 685917 | JOSE M NAVAS MARIN H/N/C NAVAS ASOCIADOS | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 |
| 685553 | JOSE M NAZARIO LOPEZ | 76 CALLE 13 DE MARZO | | | | GUANICA | PR | 00653 |
| 685918 | JOSE M NEGRON | URBANIZACION VILLA REAL | 2 D-8 CALLE ESC LINO PADRON RIVERA | | | VEGA BAJA | PR | 7878554998 |
| 685919 | JOSE M NEGRON PEREIRA | URB CAPARRA TERRACE | 1406 CALLE 8 50 | | | SAN JUAN | PR | 00921 |
| 249299 | JOSE M NEGRON ROJAS | ADDRESS ON FILE | | | | | | |
| 249300 | JOSE M NEGRON SANTOS | ADDRESS ON FILE | | | | | | |
| 685920 | JOSE M NEGRON SOTO | HC 2 BOX 6202 | | | | MOROVIS | PR | 00687 |
| 685921 | JOSE M NEGRONI | ADDRESS ON FILE | | | | | | |
| 685922 | JOSE M NEVAREZ SIMMONS | ADDRESS ON FILE | | | | | | |
| 685923 | JOSE M NIEVES ARROCHO | HC 05 BOX 10587 | | | | MOCA | PR | 00676 |
| 249301 | JOSE M NIEVES BARRETO | ADDRESS ON FILE | | | | | | |
| 249302 | JOSE M NIEVES CALDERON | ADDRESS ON FILE | | | | | | |
| 249303 | JOSE M NIEVES CASTRO | ADDRESS ON FILE | | | | | | |
| 685924 | JOSE M NIEVES DIAZ | ADDRESS ON FILE | | | | | | |
| 685925 | JOSE M NIEVES HERNANDEZ | 210 HACIENDAS DE CAMUY | | | | CAMUY | PR | 00627 |
| 685926 | JOSE M NIEVES LLORET | ADDRESS ON FILE | | | | | | |
| 249304 | JOSE M NIEVES MARTINEZ | ADDRESS ON FILE | | | | | | |
| 685927 | JOSE M NIEVES NEGRON | ADDRESS ON FILE | | | | | | |
| 249305 | JOSE M NIEVES RIVERA | ADDRESS ON FILE | | | | | | |
| 249306 | JOSE M NIEVES RIVERA | ADDRESS ON FILE | | | | | | |
| 249307 | JOSE M NIEVES ROMAN | ADDRESS ON FILE | | | | | | |
| 249308 | JOSE M NIEVES SANTOS | ADDRESS ON FILE | | | | | | |
| 685928 | JOSE M NIEVES SOTO | P O BOX 1614 | | | | HATILLO | PR | 00659 |
| 685929 | JOSE M NIEVES VAZQUEZ | PO BOX 1143 | | | | GURABO | PR | 00778 |
| 845774 | JOSE M NIEVES VEGA | JARDS DE CASA BLANCA | 58 CALLE PONCE DE LEON | | | TOA ALTA | PR | 00953-3623 |
| 249309 | JOSE M NIEVES VELÁZQUEZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 685930 | JOSE M NOLLA MORELL | P O BOX 207 | | | | ARECIBO | PR | 00613 |
| 249310 | JOSE M NOUE CINTRON | ADDRESS ON FILE | | | | | | |
| 685931 | JOSE M NOVOA GONZALEZ | PO BOX 987 | | | | PEÑUELAS | PR | 00624-0987 |
| 249311 | JOSE M NUNEZ | ADDRESS ON FILE | | | | | | |
| 249312 | JOSE M NUNEZ COLON | ADDRESS ON FILE | | | | | | |
| 249313 | JOSE M NUNEZ TRIAS | ADDRESS ON FILE | | | | | | |
| 249314 | JOSE M OCASIO CASTANON | ADDRESS ON FILE | | | | | | |
| 685932 | JOSE M OCASIO MALDONADO | TORRECILLAS | 206 CALLE JUAN MERCADO MORALES | | | MOROVIS | PR | 00687 |
| 249315 | JOSE M OCASIO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 685933 | JOSE M OCASIO MONTALVO | ADDRESS ON FILE | | | | | | |
| 249316 | JOSE M OGRINSONI PACHECO | ADDRESS ON FILE | | | | | | |
| 685934 | JOSE M OJEDA CASIANO | PO BOX 2926 | | | | SAN GERMAN | PR | 00683 |
| 685935 | JOSE M OLIVERAS CALDERON | URB COUNTRY CLUB | JD 4 CALLE 230 | | | CAROLINA | PR | 00982 |
| 685936 | JOSE M OLIVERAS COLON | HC 2 BOX 7988 | | | | JAYUYA | PR | 00664 |
| 685937 | JOSE M OLIVIERI RESTO | A 4 URB VILLA ALBA | | | | VILLALBA | PR | 00766 |
| 685938 | JOSE M OLIVO DE JESUS | P O BOX 1186 | | | | COROZAL | PR | 00783 |
| 685939 | JOSE M OQUENDO DE LA ROSA | HC 3 BOX 11226 | | | | UTUADO | PR | 00641 |
| 249317 | JOSE M OQUENDO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 685940 | JOSE M ORELLANA | ADDRESS ON FILE | | | | | | |
| 249318 | JOSE M ORTA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 249319 | JOSE M ORTA VALDEZ | ADDRESS ON FILE | | | | | | |
| 685941 | JOSE M ORTEGA CRUZ | HC 80 BOX 8391 | | | | DORADO | PR | 00646 |
| 685942 | JOSE M ORTIZ | HC 01 BOX 5080 | | | | OROCOVIS | PR | 00720 |
| 249320 | JOSE M ORTIZ ASTACIO | ADDRESS ON FILE | | | | | | |
| 685943 | JOSE M ORTIZ BAERGA | URB VENUS GARDENS | 671 CALLE CANCER | | | SAN JUAN | PR | 00926 |
| 685944 | JOSE M ORTIZ COLON | ADDRESS ON FILE | | | | | | |
| 685945 | JOSE M ORTIZ COLON | ADDRESS ON FILE | | | | | | |
| 685946 | JOSE M ORTIZ CORDERO | URB JAIME C RODRIGUEZ | T 4 CALLE 11 | | | YABUCOA | PR | 00767 |
| 685947 | JOSE M ORTIZ COTTE | URB REXVILLE | Z A 11 CALLE 21 | | | BAYAMON | PR | 00956 |
| 685948 | JOSE M ORTIZ KUILAN | HC 01 BOX 9118 | | | | TOA BAJA | PR | 00949 |
| 685950 | JOSE M ORTIZ MORALES | HC 01 BOX 17077 | | | | HUMACAO | PR | 00791 |
| 685949 | JOSE M ORTIZ MORALES | SIERRA LINDA | EDIF 5 APT 101 | | | BAYAMON | PR | 00957 |
| 685951 | JOSE M ORTIZ PAGAN | HC 03 BOX 12111 | | | | JUANA DIAZ | PR | 00795 |
| 685952 | JOSE M ORTIZ PEREZ | P O BOX 656 | | | | SANTA ISABEL | PR | 00757 |
| 249321 | JOSE M ORTIZ PRADO | ADDRESS ON FILE | | | | | | |
| 249322 | JOSE M ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 249323 | JOSE M OTERO CRUZ | ADDRESS ON FILE | | | | | | |
| 685953 | JOSE M OTERO GRACIA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 685954 | JOSE M OTERO LUGO | HC 2 BOX 8894 | | | | CIALES | PR | 00638 | |
| 249324 | JOSE M OTERO PAGAN | ADDRESS ON FILE | | | | | | | |
| 249325 | JOSE M OTERO QUINONES | ADDRESS ON FILE | | | | | | | |
| 249326 | JOSE M OTERO QUINONES | ADDRESS ON FILE | | | | | | | |
| 249327 | JOSE M OTERO VEGUILLA | ADDRESS ON FILE | | | | | | | |
| 249328 | JOSE M OUSLAN QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 685955 | JOSE M PABON BAEZ | H C 01 BOX 5782 | | | | SAN GERMAN | PR | 00683 | |
| 249329 | JOSE M PACHECO MADERA | ADDRESS ON FILE | | | | | | | |
| 249330 | JOSE M PACHECO TORRES | ADDRESS ON FILE | | | | | | | |
| 685956 | JOSE M PADILLA BATISTA | ADDRESS ON FILE | | | | | | | |
| 249331 | JOSE M PADILLA NEGRON | ADDRESS ON FILE | | | | | | | |
| 685957 | JOSE M PADILLA ORTIZ | URB REPARTO FLAMINGO | C 19 CALLE DEL VIVI | | | BAYAMON | PR | 00959 | |
| 249332 | JOSE M PADILLA SLMO | ADDRESS ON FILE | | | | | | | |
| 249333 | JOSE M PAGAN BONILLA | ADDRESS ON FILE | | | | | | | |
| 685958 | JOSE M PAGAN CORTES | P O BOX 1063 | | | | BARCELONETA | PR | 00617-1063 | |
| 249334 | JOSE M PAGAN CRUZ | ADDRESS ON FILE | | | | | | | |
| 249335 | JOSE M PAGAN PAGAN | ADDRESS ON FILE | | | | | | | |
| 685959 | JOSE M PAGAN RAIMUNDI | P O BOX 2062 | | | | VEGA BAJA | PR | 00694 | |
| 685960 | JOSE M PALOU ABASOLO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 249336 | JOSE M PALOU ABASOLO | VILLAS SAN IGNACIO | 39 CALLE SAN EDMUNDO | | | SAN JUAN | PR | 00927 | |
| 249337 | JOSE M PASCUAL FERRER | ADDRESS ON FILE | | | | | | | |
| 249338 | JOSE M PAZOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 249339 | JOSE M PEGUERO VEGA | ADDRESS ON FILE | | | | | | | |
| 249340 | JOSE M PELLICIER CAMACHO | ADDRESS ON FILE | | | | | | | |
| 685961 | JOSE M PELLICIER PAGAN | PO BOX 786 | | | | YAUCO | PR | 00698 | |
| 249341 | JOSE M PENA | ADDRESS ON FILE | | | | | | | |
| 249342 | JOSE M PENA | ADDRESS ON FILE | | | | | | | |
| 249343 | JOSE M PERDOMO TORRES | ADDRESS ON FILE | | | | | | | |
| 685962 | JOSE M PEREIRA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 249344 | JOSE M PEREIRA PEDRAZA | ADDRESS ON FILE | | | | | | | |
| 685963 | JOSE M PEREZ ACOSTA | BOX 1135 | | | | BOQUERON | PR | 00622 | |
| 249345 | JOSE M PEREZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 685964 | JOSE M PEREZ ARCE | HC 01 BOX 4296 | | | | ADJUNTAS | PR | 00601 | |
| 685965 | JOSE M PEREZ ARROYO | URB SANTA | B 118 MARIE | | | SABANA GRANDE | PR | 00637 | |
| 249346 | JOSE M PEREZ AVILES | ADDRESS ON FILE | | | | | | | |
| 249347 | JOSE M PEREZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 845775 | JOSE M PEREZ CALCAÑO | HC 3 BOX 19112 | | | | RIO GRANDE | PR | 00745-9719 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 685966 | JOSE M PEREZ CARBELO | BOX 50401 | | | | TOA BAJA | PR | 00950-0401 |
| 249348 | JOSE M PEREZ CARTAGENA | ADDRESS ON FILE | | | | | | |
| 249349 | JOSE M PEREZ CASANOVA | ADDRESS ON FILE | | | | | | |
| 685967 | JOSE M PEREZ CURBELO | PO BOX 192 | | | | SAN JUAN | PR | 00902 |
| 249350 | JOSE M PEREZ DIAZ | ADDRESS ON FILE | | | | | | |
| 685968 | JOSE M PEREZ GOMEZ | ADDRESS ON FILE | | | | | | |
| 249351 | JOSE M PEREZ HERNANDEZ | JARD DE RIO GRANDE | BJ 667 CALLE 51 | | | RIO GRANDE | PR | 00745 |
| 685969 | JOSE M PEREZ HERNANDEZ | P O BOX 1772 | | | | SAN SEBASTIAN | PR | 00685 |
| 685970 | JOSE M PEREZ NEGRON | PO BOX 519 | | | | VILLALBA | PR | 00766 |
| 685971 | JOSE M PEREZ NIEVES | ADDRESS ON FILE | | | | | | |
| 685972 | JOSE M PEREZ OLIVENCIA | URB EL DORADO | B27 CALLE B | | | SAN JUAN | PR | 00926-3483 |
| 249352 | JOSE M PEREZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 685973 | JOSE M PEREZ OTERO | ADDRESS ON FILE | | | | | | |
| 685974 | JOSE M PEREZ PEREZ | ADDRESS ON FILE | | | | | | |
| 249353 | JOSE M PEREZ PEREZ | ADDRESS ON FILE | | | | | | |
| 249354 | JOSE M PEREZ RAMOS | ADDRESS ON FILE | | | | | | |
| 685975 | JOSE M PEREZ REDONDO | ADDRESS ON FILE | | | | | | |
| 685976 | JOSE M PEREZ REYES | PO BOX 1436 | | | | AIBONITO | PR | 00705 |
| 685554 | JOSE M PEREZ RIVERA | PO BOX 11872 | | | | SAN JUAN | PR | 00922 |
| 685977 | JOSE M PEREZ RIVERA | RES MANUEL A PEREZ | EDIF C 10 APT 109 | | | SAN JUAN | PR | 00923 |
| 685978 | JOSE M PEREZ ROSA | PO BOX 692 | | | | LARES | PR | 00669 |
| 249355 | JOSE M PEREZ ROSADO | ADDRESS ON FILE | | | | | | |
| 249356 | JOSE M PEREZ ROSADO | ADDRESS ON FILE | | | | | | |
| 685979 | JOSE M PEREZ RUIZ | P O BOX 364 | | | | QUEBRADILLAS | PR | 00678 |
| 685980 | JOSE M PEREZ SERRANO | URB ALT DE FLAMBOYAN | A27 CALLE 7 | | | BAYAMON | PR | 00959 |
| 685981 | JOSE M PEREZ SUAREZ | 59 BOSQUE DEL RIO | | | | TRUJILLO ALTO | PR | 00976-3153 |
| 249357 | JOSE M PEREZ TORRES | ADDRESS ON FILE | | | | | | |
| 249358 | JOSE M PEREZ VILLANUEVA | ADDRESS ON FILE | | | | | | |
| 685982 | JOSE M PETRALANDA ARREGUI | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 |
| 685983 | JOSE M PIETRI RODRIGUEZ | BOX 42 | | | | YAUCO | PR | 00698 |
| 249359 | JOSE M PINERO FLORES | ADDRESS ON FILE | | | | | | |
| 249360 | JOSE M PINERO Y/O CAFETERIA CEM | ADDRESS ON FILE | | | | | | |
| 685984 | JOSE M PIZARRO ANDRADES | PO BOX 20463 | | | | SAN JUAN | PR | 00928 |
| 249361 | JOSE M PIZARRO CORREA | ADDRESS ON FILE | | | | | | |
| 249362 | JOSE M PIZARRO RIVERA | ADDRESS ON FILE | | | | | | |
| 249363 | JOSE M PLUMEY GONZALEZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 685985 | JOSE M POMALES RODRIGUEZ | LOMAS DE CAROLINA | FF 7 CALLE YUNQUECITO | | | CAROLINA | PR | 00987 |
| 685986 | JOSE M POMALES RODRIGUEZ | PO BOX 1414 | | | | CANOVANAS | PR | 00729 |
| 685987 | JOSE M PONCE ORTIZ | BO JOBOS | SECTOR LA SIERRA BOX 6 | | | ISABELA | PR | 00662 |
| 249364 | JOSE M PORTELA SUAREZ | ADDRESS ON FILE | | | | | | |
| 249365 | JOSE M PORTELA SUAREZ | ADDRESS ON FILE | | | | | | |
| 685988 | JOSE M PORTELA VALS | URB SAN DEMETRIO 751 | CALLE SARDINA | | | VEGA BAJA | PR | 00653 |
| 249366 | JOSE M POU PACHECO | ADDRESS ON FILE | | | | | | |
| 249367 | JOSE M QUINONES | ADDRESS ON FILE | | | | | | |
| 249368 | JOSE M QUINONES | ADDRESS ON FILE | | | | | | |
| 249369 | JOSE M QUINONES OLMEDA | ADDRESS ON FILE | | | | | | |
| 249370 | JOSE M QUINONES ROSADO | ADDRESS ON FILE | | | | | | |
| 685989 | JOSE M QUINTANA GARCIA | ADDRESS ON FILE | | | | | | |
| 685990 | JOSE M RAMIREZ | ADDRESS ON FILE | | | | | | |
| 685992 | JOSE M RAMIREZ CASELLAS | 65 SANTIAGO | | | | GURABO | PR | 00778 |
| 685555 | JOSE M RAMIREZ CRISPIN | URB VIRGINIA VALLEY | 115 VALLE DEL TURABO | | | JUNCOS | PR | 00777 |
| 249371 | JOSE M RAMIREZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 249372 | JOSE M RAMIREZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 845776 | JOSE M RAMIREZ LEGRAND | PO BOX 193405 | | | | SAN JUAN | PR | 00919-3405 |
| 249373 | JOSE M RAMIREZ PORTELA | ADDRESS ON FILE | | | | | | |
| 249374 | JOSE M RAMIREZ VELEZ | ADDRESS ON FILE | | | | | | |
| 249375 | JOSE M RAMOS ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 685993 | JOSE M RAMOS CALZADA | URB LA PROVIDENCIA | D 5 CALLE 1 | | | TOA ALTA | PR | 00953 |
| 249376 | JOSE M RAMOS DEL VALLE | ADDRESS ON FILE | | | | | | |
| 685994 | JOSE M RAMOS DIAZ | EL RETIRO | C 2 CALLE 2 | | | QUEBRADILLA | PR | 00678 |
| 249377 | JOSE M RAMOS GARCIA | ADDRESS ON FILE | | | | | | |
| 685995 | JOSE M RAMOS MATOS | ADDRESS ON FILE | | | | | | |
| 249378 | JOSE M RAMOS MORALES | ADDRESS ON FILE | | | | | | |
| 685996 | JOSE M RAMOS QUINTERO | 12 CALLE IDEAL | | | | PONCE | PR | 00731 |
| 685997 | JOSE M RAMOS RAMOS | A 19 JARD ESPERANZA | | | | NAGUABO | PR | 00718 |
| 249379 | JOSE M RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 685998 | JOSE M RAMOS SANTIAGO | URB VENUS GARDEN | 722 CALLE CUPIDO | | | SAN JUAN | PR | 00926 |
| 685999 | JOSE M RAMOS VAZQUEZ | VILLA PALMERAS | 250 CALLE COTTON | | | SANTURCE | PR | 00915 |
| 686000 | JOSE M RAMOS VELAZQUEZ | PO BOX 9084 | | | | CAGUAS | PR | 00726 |
| 249380 | JOSE M REGUEJO Y MARIA DEL C MENDEZ | ADDRESS ON FILE | | | | | | |
| 249381 | JOSE M RENOVALES CRUZ | ADDRESS ON FILE | | | | | | |
| 249382 | JOSE M RENTAS MELENDEZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 686001 | JOSE M RENTAS SANTIAGO | RES LA CEIBA | 28 APT 244 | | PONCE | PR | 00731 | |
|---|---|---|---|---|---|---|---|---|
| 249383 | JOSE M REPOLLET PAGAN | ADDRESS ON FILE | | | | | | |
| 249384 | JOSE M REQUENA MERCADO | ADDRESS ON FILE | | | | | | |
| 686002 | JOSE M RESTO BURGOS | PO BOX 787 | | | GUAYNABO | PR | 00970 | |
| 249385 | JOSE M RESTO DE CELIS | ADDRESS ON FILE | | | | | | |
| 686003 | JOSE M REYES | COND JARDINES DE VALENCIA | 631 CALLE PEREIRA LEAL APT 814 | | SAN JUAN | PR | 00923 | |
| 839219 | JOSE M REYES ALVAREZ | ADDRESS ON FILE | | | | | | |
| 686004 | JOSE M REYES BARRETO | PO BOX 1557 | | | OROCOVIS | PR | 00720 | |
| 249386 | JOSE M REYES BERRIOS | ADDRESS ON FILE | | | | | | |
| 686005 | JOSE M REYES GARCIA | ADDRESS ON FILE | | | | | | |
| 249387 | JOSE M REYES KIANES | ADDRESS ON FILE | | | | | | |
| 249388 | JOSE M REYES LOPEZ | ADDRESS ON FILE | | | | | | |
| 249389 | JOSE M REYES MOJICA | ADDRESS ON FILE | | | | | | |
| 249390 | JOSE M REYES REYES | ADDRESS ON FILE | | | | | | |
| 686006 | JOSE M RIBOT | URB MONTE VISTA | G 53 CALLE 6 | | FAJARDO | PR | 00738 | |
| 680862 | JOSE M RIOS AMADOR | URB VILLA RITA | F 30 CALLE 3 | | SAN SEBASTIAN | PR | 00685 | |
| 686007 | JOSE M RIOS CESTERO | ADDRESS ON FILE | | | | | | |
| 249391 | JOSE M RIOS CESTERO | ADDRESS ON FILE | | | | | | |
| 249392 | JOSE M RIOS FERREIRA | ADDRESS ON FILE | | | | | | |
| 249393 | JOSE M RIOS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 686008 | JOSE M RIOS MONTANEZ | PO BOX 844 | | | HATILLO | PR | 00659 | |
| 249394 | JOSE M RIOS TORRES | ADDRESS ON FILE | | | | | | |
| 686009 | JOSE M RIOS VARGAS | HC 33 BOX 5204 | | | DORADO | PR | 00646 | |
| 249395 | JOSE M RIVAS SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 686010 | JOSE M RIVERA | ADDRESS ON FILE | | | | | | |
| 249396 | JOSE M RIVERA AGUIRRE | ADDRESS ON FILE | | | | | | |
| 686011 | JOSE M RIVERA ALBINO | URB BARAMAYA 54 | CALLE GUARIONEX | | PONCE | PR | 00731 | |
| 686012 | JOSE M RIVERA ALVAREZ | RR 2 BOX 8305 | | | TOA ALTA | PR | 00953 | |
| 686014 | JOSE M RIVERA ARROYO(CAROLINA IMAGING ) | CALLE MARGINAL B-1 | URB SAN SALVADOR | | MANATI | PR | 00674 | |
| 686013 | JOSE M RIVERA ARROYO(CAROLINA IMAGING ) | PO BOX 191058 | | | SAN JUAN | PR | 00919 1058 | |
| 686015 | JOSE M RIVERA BARRETO | COND LAS TERESAS | CALLE AZABACH 905 EDIF 2 APT 3H | | SAN JUAN | PR | 00924-3244 | |
| 249397 | JOSE M RIVERA BERG | ADDRESS ON FILE | | | | | | |
| 686016 | JOSE M RIVERA BERG | ADDRESS ON FILE | | | | | | |
| 249398 | JOSE M RIVERA CABRERA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 249399 | JOSE M RIVERA CASANAS | ADDRESS ON FILE | | | | | | | |
| 686017 | JOSE M RIVERA CASTRO | ADDRESS ON FILE | | | | | | | |
| 249400 | JOSE M RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 249401 | JOSE M RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 249402 | JOSE M RIVERA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 249403 | JOSE M RIVERA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 686018 | JOSE M RIVERA FUENTES | COM MATA DE PLATANO | SOLAR L 14 | | | LUQUILLO | PR | 00773 | |
| 249404 | JOSE M RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 686019 | JOSE M RIVERA GREGORY | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 686021 | JOSE M RIVERA ILARRAZA | BO CANDELARIA | 60 CALLE UNION | | | TOA BAJA | PR | 00951 | |
| 249405 | JOSE M RIVERA LEBRON | URB MINIMA | 69 CALLE C | | | ARROYO | PR | 00714 | |
| 686022 | JOSE M RIVERA LEBRON | URB SAN PEDRO | 135 CALLE TIMOTEO SALAS | | | TOA BAJA | PR | 00949 | |
| 686023 | JOSE M RIVERA LOPEZ | HC 02 BOX 8999 | | | | CAYEY | PR | 00736 | |
| 686024 | JOSE M RIVERA LUCIANO | P O BOX 2358 | | | | ARECIBO | PR | 00613 | |
| 686025 | JOSE M RIVERA MALDONADO | URB LOS RODRIGUEZ | 21 CALLE C | | | CAMUY | PR | 00627 | |
| 249406 | JOSE M RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 249407 | JOSE M RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 686026 | JOSE M RIVERA MEDINA | PASEO STA BARBARA | 188 CALLE MARMOL | | | GURABO | PR | 00778 | |
| 845777 | JOSE M RIVERA MEDINA | PO BOX 9764 | | | | CAGUAS | PR | 00725-9764 | |
| 686027 | JOSE M RIVERA MELENDEZ | EXT MONTEVISTA | G 67 CALLE 6 | | | FAJARDO | PR | 00738 | |
| 249408 | JOSE M RIVERA MELENDEZ | HC 1 BOX 7686 | | | | CABO ROJO | PR | 00623 | |
| 686028 | JOSE M RIVERA MERCADO | ADDRESS ON FILE | | | | | | | |
| 249410 | JOSE M RIVERA MERCADO | ADDRESS ON FILE | | | | | | | |
| 249411 | JOSE M RIVERA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 249412 | JOSE M RIVERA ORTIZ | BO BAJOS SEC CAMBOGLIA | BUZON 6911 | | | PATILLAS | PR | 00723 | |
| 845778 | JOSE M RIVERA ORTIZ | URB LEVITTOWN LAKES | FT16 CALLE COSME ARANA | | | TOA BAJA | PR | 00949-2806 | |
| 249413 | JOSE M RIVERA OTERO | ADDRESS ON FILE | | | | | | | |
| 686029 | JOSE M RIVERA QUILES | HC 02 BOX 5025 | | | | COMERIO | PR | 00782 | |
| 686030 | JOSE M RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 249414 | JOSE M RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 249415 | JOSE M RIVERA RIVERA/WANDA I RIVERA | ADDRESS ON FILE | | | | | | | |
| 249416 | JOSE M RIVERA ROBLES | ADDRESS ON FILE | | | | | | | |
| 249417 | JOSE M RIVERA RODRIGUEZ | 3 RES MATTEI III | | | | JAYUYA | PR | 00664 | |
| 686031 | JOSE M RIVERA RODRIGUEZ | P O BOX 1054 | | | | CIALES | PR | 00638 | |
| 249418 | JOSE M RIVERA RODRIGUEZ | QUINTAS DE CUPEY | C17 CALLE 17 | | | SAN JUAN | PR | 00926 | |
| 249419 | JOSE M RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| 249420 | JOSE M RIVERA SANCHEZ | PO BOX 4586 | | | | VEGA BAJA | PR | 00694 | |
| 686032 | JOSE M RIVERA SANCHEZ | URB MARBELLA | 111 CALLE C | | | AGUADILLA | PR | 00603 | |
| 249421 | JOSE M RIVERA SANTIAGO | HC 4 BOX 41125 | | | | MOROVIS | PR | 00687 | |
| 686033 | JOSE M RIVERA SANTIAGO | PO BOX 198 | | | | MARICAO | PR | 00606 | |
| 249422 | JOSE M RIVERA SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 686034 | JOSE M RIVERA SOTO | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 249423 | JOSE M RIVERA STRINGER | ADDRESS ON FILE | | | | | | | |
| 686035 | JOSE M RIVERA TAPIA | PO BOX 1400 | | | | VIEQUES | PR | 00765 | |
| 686036 | JOSE M RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 249424 | JOSE M RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 686037 | JOSE M RIVERA VAZQUEZ | HC 1 BOX 2267 | | | | MOROVIS | PR | 00687 | |
| 249425 | JOSE M ROBLES BURGOS | ADDRESS ON FILE | | | | | | | |
| 1578003 | Jose M Robles DECD and Ana E Diaz TenCom | ADDRESS ON FILE | | | | | | | |
| 249426 | JOSE M ROBLES MATHEW | ADDRESS ON FILE | | | | | | | |
| 249427 | JOSE M ROBLES REYES | ADDRESS ON FILE | | | | | | | |
| 249428 | JOSE M RODEIGUEZ BELLO | ADDRESS ON FILE | | | | | | | |
| 249429 | JOSE M RODRIGUEZ | COND LOS CORALES AVE | ISLA VERDE 5555 APT 406 | | | CAROLINA | PR | 00979 | |
| 686040 | JOSE M RODRIGUEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 686039 | JOSE M RODRIGUEZ | PARQUE ECUESTRE | G 38 CALLE IGNEITO | | | CAROLINA | PR | 00987 | |
| 686038 | JOSE M RODRIGUEZ | PO BOX 1601 | | | | ARECIBO | PR | 00613 | |
| 249430 | JOSE M RODRIGUEZ | SENDEROS DEL RIO | 860 CARR 175 APTO 1004 | | | SAN JUAN | PR | 00926-8244 | |
| 686041 | JOSE M RODRIGUEZ ALICEA | COND CARIBBEAN TOWER | APTO 723 | | | SAN JUAN | PR | 00907 | |
| 686042 | JOSE M RODRIGUEZ ALICEA | PO BOX 254 | | | | AGUAS BUENAS | PR | 00703 0254 | |
| 686043 | JOSE M RODRIGUEZ ALSINA | HC 01 BOX 29030 NUM 376 | | | | CAGUAS | PR | 00725 | |
| 686044 | JOSE M RODRIGUEZ ARRIETA | URB VILLAS DE CARRAIZO | RR 7 BOX 410 | | | SAN JUAN | PR | 00926 | |
| 249431 | JOSE M RODRIGUEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 249432 | JOSE M RODRIGUEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 686045 | JOSE M RODRIGUEZ BARRERA | URB LAS COLINAS | A 24 | | | COAMO | PR | 00769 | |
| 249433 | JOSE M RODRIGUEZ BARRETO | ADDRESS ON FILE | | | | | | | |
| 249434 | JOSE M RODRIGUEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 686046 | JOSE M RODRIGUEZ CASTILLO | 10199 CUH STATION | | | | HUMACAO | PR | 00792 | |
| 686047 | JOSE M RODRIGUEZ CERDA | VILLA NEVAREZ | 1082 CALLE 8 | | | SAN JUAN | PR | 00927-5219 | |
| 249436 | JOSE M RODRIGUEZ CESTERO Y NILDA R MUNOZ | ADDRESS ON FILE | | | | | | | |
| 249437 | JOSE M RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 686048 | JOSE M RODRIGUEZ CORIANO | HC 06 BOX 172080 | | | | SAN SEBASTIAN | PR | 00685 | |
| 686049 | JOSE M RODRIGUEZ CORIANO | URB VILLA CAROLINA | 69-19 CALLE 56 | | | CAROLINA | PR | 00985 | |
| 249439 | JOSE M RODRIGUEZ CORNIER | ADDRESS ON FILE | | | | | | | |
| 686050 | JOSE M RODRIGUEZ DEL TORO | ADDRESS ON FILE | | | | | | | |
| 686051 | JOSE M RODRIGUEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 686052 | JOSE M RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 686053 | JOSE M RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 249440 | JOSE M RODRIGUEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 249441 | JOSE M RODRIGUEZ FIGUEROA | HC 1 BOX 5151 | | | | CANOVANAS | PR | 00729 | |
| 686054 | JOSE M RODRIGUEZ FIGUEROA | URB HACIENDA LA MATILDE | 5142 CALLE TRAPICHE | | | PONCE | PR | 00728-2425 | |
| 686055 | JOSE M RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 249442 | JOSE M RODRIGUEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 845779 | JOSE M RODRIGUEZ GONZALEZ | PMB 252 | PO BOX 4956 | | | CAGUAS | PR | 00726-4956 | |
| 249443 | JOSE M RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 249444 | JOSE M RODRIGUEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 686057 | JOSE M RODRIGUEZ LOPEZ | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910 | |
| 686056 | JOSE M RODRIGUEZ LOPEZ | PO BOX 1674 | | | | YAUCO | PR | 00698 | |
| 686059 | JOSE M RODRIGUEZ MALDONADO | 780 N E 69TH APTO 607 | | | | MIAMI | FL | 33138 | |
| 686058 | JOSE M RODRIGUEZ MALDONADO | PO BOX 1295 | | | | SAN GERMAN | PR | 00683 | |
| 686060 | JOSE M RODRIGUEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 686061 | JOSE M RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 249445 | JOSE M RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 686062 | JOSE M RODRIGUEZ MELENDEZ | VILLA FONTANA | 3K NI VIA 63 | | | CAROLINA | PR | 00983 | |
| 686063 | JOSE M RODRIGUEZ NIEVES | HC 1 BOX 7306 | | | | SALINAS | PR | 00751 | |
| 249446 | JOSE M RODRIGUEZ PENA | ADDRESS ON FILE | | | | | | | |
| 686064 | JOSE M RODRIGUEZ PEREZ | PO BOX 390 | | | | CAMUY | PR | 00627 | |
| 249447 | JOSE M RODRIGUEZ RIVERA | BO MARIANA | BOX 1561 | | | NAGUABO | PR | 00718 | |
| 686067 | JOSE M RODRIGUEZ RIVERA | PARC VAN SCOY | K42 A CALLE 6 | | | BAYAMON | PR | 00957 | |
| 686065 | JOSE M RODRIGUEZ RIVERA | PO BOX 10005 | | | | GUAYAMA | PR | 00785 | |
| 686066 | JOSE M RODRIGUEZ RIVERA | PO BOX 54 | | | | NARANJITO | PR | 00719 | |
| 686068 | JOSE M RODRIGUEZ RODRIGUEZ | BO BARAHONA | CARR 633 KM 4 HM 4 | | | MOROVIS | PR | 00687 | |
| 686070 | JOSE M RODRIGUEZ RODRIGUEZ | HC 1 BOX 4746 | | | | COROZAL | PR | 00783 | |
| 686069 | JOSE M RODRIGUEZ RODRIGUEZ | PO BOX 28 | | | | YABUCOA | PR | 00767 | |
| 686071 | JOSE M RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 686072 | JOSE M RODRIGUEZ SANTIAGO | URB COUNTRY CLUB | MP CALLE 426 | | | CAROLINA | PR | 00982 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 686073 | JOSE M RODRIGUEZ SEDA & DIXON CANCEL | MERCADO | P O BOX 3151 MARINA STATION | | | MAYAGUEZ | PR | 00681 | |
| 249448 | JOSE M RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 249449 | JOSE M RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 249450 | JOSE M RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 686074 | JOSE M RODRIGUEZ URBISTON | REP MARQUEZ | B 18 CALLE 1 | | | ARECIBO | PR | 00612 | |
| 686075 | JOSE M RODRIGUEZ URBISTON | REPARTO MARQUEZ | B 18 C 1 | | | ARECIBO | PR | 00612 | |
| 249451 | JOSE M RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 249452 | JOSE M RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 686076 | JOSE M RODRIGUEZ VELEZ | P O BOX 2961 | | | | GUAYAMA | PR | 00784 | |
| 686077 | JOSE M RODRIGUEZ WALKER | JARDINES DE CANOVANAS | F 11 PEPITA ALBANDOZ | | | CANOVANAS | PR | 00729 | |
| 249453 | JOSE M RODRIGUEZ Y MARÍA I GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 686079 | JOSE M ROLDAN DE JESUS | CALLE B 38 CARR 185 KM 2 8 | MANSIONES DEL TESORO | | | CANOVANAS | PR | 00988 | |
| 686078 | JOSE M ROLDAN DE JESUS | P O BOX 9703 | | | | CAROLINA | PR | 00988-9703 | |
| 249454 | JOSE M ROLDAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 686080 | JOSE M ROLON NOQUERAS | RR 4 BOX 1643 | | | | BAYAMON | PR | 00956 | |
| 686081 | JOSE M ROMAN CONSTRUCTION INC | URB VICTORIA HEIGHTS | J 3 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 249455 | JOSE M ROMAN LUCIANO | ADDRESS ON FILE | | | | | | | |
| 686082 | JOSE M ROMAN MONROIG | ADDRESS ON FILE | | | | | | | |
| 686083 | JOSE M ROMAN NEGRON | HC 1 BOX 6078 | | | | JUANA DIAZ | PR | 00795 | |
| 686084 | JOSE M ROMAN RODRIGUEZ | P O BOX 484 | | | | LARES | PR | 00669 | |
| 249456 | JOSE M ROMAN RODRIGUEZ | PO BOX 1519 | | | | ISABELA | PR | 00662-1519 | |
| 686085 | JOSE M ROMAN ROMAN | HC 3 BOX 9709 | | | | LARES | PR | 00669 | |
| 686086 | JOSE M ROMERO BAUZO | URB QUINTAS DE CANOVANAS | 882 CALLE TOPACIO | | | CANOVANAS | PR | 00729-2912 | |
| 249457 | JOSE M ROMERO DIAZ | ADDRESS ON FILE | | | | | | | |
| 249458 | JOSE M ROMERO ROMAN | ADDRESS ON FILE | | | | | | | |
| 249459 | JOSE M ROMERO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 686087 | JOSE M ROMERO VAZQUEZ | 400 COND LA CEIBA 510 | | | | PONCE | PR | 00717 | |
| 686088 | JOSE M ROSA MELENDEZ | BOX DAGUAO BZ 7915 | | | | NAGUABO | PR | 00718 | |
| 686089 | JOSE M ROSA RIVERA | VILLA CALIZ 1 | 14 CALLE VERDAD | | | CAGUAS | PR | 00725 | |
| 249460 | JOSE M ROSA TORRES | ADDRESS ON FILE | | | | | | | |
| 686090 | JOSE M ROSADO RODRIGUEZ | URB RIO CANAS | J 9 CALLE 10 | | | PONCE | PR | 00731 | |
| 686091 | JOSE M ROSADO SANTIAGO | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910 | |
| 249461 | JOSE M ROSADO SEIJO | ADDRESS ON FILE | | | | | | | |
| 686092 | JOSE M ROSARIO MANTAꞳEZ | PO BOX 678 | | | | ARROYO | PR | 00714 | |
| 686093 | JOSE M ROSARIO MERCADO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 686094 | JOSE M ROSARIO MOJICA | HC 01 BOX 5455 | | | | GUAYNABO | PR | 00971 |
| 686095 | JOSE M ROSARIO ROBLES | ADDRESS ON FILE | | | | | | |
| 249462 | JOSE M ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 249463 | JOSE M ROSARIO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 249464 | JOSE M ROSARIO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 249465 | JOSE M RUIZ CORDERO | ADDRESS ON FILE | | | | | | |
| 686096 | JOSE M RUIZ DELGADO | HC 61 BOX 5405 | | | | TRUJILLO ALTO | PR | 00976 |
| 686097 | JOSE M RUIZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 686098 | JOSE M RUSSE ARGUELLES | VISTA ALEGRE | 1986 CALLE FORTUNA | | | PONCE | PR | 00717 |
| 249466 | JOSE M SAAVEDRA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 249467 | JOSE M SALA COLON | ADDRESS ON FILE | | | | | | |
| 686099 | JOSE M SALCEDO | BO TIBES SECTOR LA ZARZA | CARR 503 KM 8 2 | | | PONCE | PR | 00731 |
| 249468 | JOSE M SALDANA ORTIZ | ADDRESS ON FILE | | | | | | |
| 686100 | JOSE M SAMPAYO SARRAGA | URB ENCANTADA | 6310 CALLE AVENTURA | | | TRUJILLO ALTO | PR | 00976 |
| 686101 | JOSE M SAN MIGUEL COLON | BO PESAS CERRO GORDO | | | | CIALES | PR | 00638 |
| 686102 | JOSE M SANCHEZ COLON | 27 CALLE PUEBLITO | | | | COAMO | PR | 00769 |
| 845780 | JOSE M SANCHEZ OLIVERO | VILLA CARMEN | Q38 AVE MUÑOZ MARIN | | | CAGUAS | PR | 00725 |
| 686104 | JOSE M SANCHEZ ORTIZ | CONDOMINIO SANTA JUANA | APARTAMENTO 1406 | | | CAGUAS | PR | 00725 |
| 249469 | JOSE M SANCHEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 249470 | JOSE M SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 249471 | JOSE M SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 249472 | JOSE M SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 686105 | JOSE M SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 686106 | JOSE M SANCHEZ RUIZ | BO OLIMPO | 11 CALLE 1 | | | GUAYAMA | PR | 00784 |
| 685556 | JOSE M SANCHEZ SANCHEZ | P O BOX 249 | | | | CAROLINA | PR | 00986 |
| 686107 | JOSE M SANCHEZ SUAREZ | ADDRESS ON FILE | | | | | | |
| 686108 | JOSE M SANCHEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 249473 | JOSE M SANDINO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 249474 | JOSE M SANDOVAL RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 686110 | JOSE M SANTA | P O BOX 214 | | | | SANTA ISABEL | PR | 00757 |
| 686111 | JOSE M SANTANA LOPEZ | VILLAS DE RIO GRANDE | G 1 CALLE SPH HERNANDEZ | | | RIO GRANDE | PR | 00745 |
| 249475 | JOSE M SANTANA ORELLANO | ADDRESS ON FILE | | | | | | |
| 249476 | JOSE M SANTANA ORTIZ | ADDRESS ON FILE | | | | | | |
| 249477 | JOSE M SANTIAGO | BO ALMACIGO ALTO SEC CRUCEROS | PARCELAS 25 | | | YAUCO | PR | 00698 |
| 686113 | JOSE M SANTIAGO | PO BOX 1019 | | | | VILLALBA | PR | 00766 |
| 686112 | JOSE M SANTIAGO | PUEBLO NUEVO | CALLE 7 BOX 39 | | | VEGA BAJA | PR | 00693 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 686114 | JOSE M SANTIAGO ALEQUIN | APARTADO 501 | | | | MARICAO | PR | 00606 |
| 686115 | JOSE M SANTIAGO BETANCOURT | 150 AVE LOS PATRIOTAS 181 | | | | LARES | PR | 00669 |
| 686116 | JOSE M SANTIAGO CALDERO | H C 71 BOX 3891 | | | | NARANJITO | PR | 00719 |
| 249478 | JOSE M SANTIAGO CARDONA | ADDRESS ON FILE | | | | | | |
| 249479 | JOSE M SANTIAGO CARDONA | ADDRESS ON FILE | | | | | | |
| 249480 | JOSE M SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | |
| 686117 | JOSE M SANTIAGO FIGUEROA | FERNANDEZ JUNCOS STATION | PO BOX 19297 | | | SAN JUAN | PR | 00910 |
| 249481 | JOSE M SANTIAGO FRANCESCHI | ADDRESS ON FILE | | | | | | |
| 686118 | JOSE M SANTIAGO GUZMAN | URB CAMPO ALEGRE | G-10 LAUREL | | | BAYAMON | PR | 00956 |
| 686119 | JOSE M SANTIAGO MARTINEZ | URB SAN FELIPE | 22CALLE 9 | | | ARECIBO | PR | 00612 |
| 249482 | JOSE M SANTIAGO MERCADO | ADDRESS ON FILE | | | | | | |
| 686120 | JOSE M SANTIAGO OQUENDO | ADDRESS ON FILE | | | | | | |
| 249483 | JOSE M SANTIAGO PAGAN | ADDRESS ON FILE | | | | | | |
| 686121 | JOSE M SANTIAGO RIVERA | PO BOX 139 | | | | SAN LORENZO | PR | 00754 |
| 686122 | JOSE M SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 249485 | JOSE M SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 686123 | JOSE M SANTIAGO VEGA | BDA LAMBOGLIA | APT 1208 | | | PATILLAS | PR | 00723 |
| 249486 | JOSE M SANTIAGO VEGA | PO BOX 37794 | | | | SAN JUAN | PR | 00937 |
| 686124 | JOSE M SANTOS LOPEZ | ADDRESS ON FILE | | | | | | |
| 249487 | JOSE M SANTOS NEGRON | ADDRESS ON FILE | | | | | | |
| 686125 | JOSE M SANTOS OSORIO | HC 01 BOX 2144 | | | | LOIZA | PR | 00772 |
| 249488 | JOSE M SANTOS SOSA | ADDRESS ON FILE | | | | | | |
| 249489 | JOSE M SANTOS VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 686126 | JOSE M SEDA IRIZARRY | URB RIO PIEDRAS HEIGHTS | 1696 CALLE SALVEN | | | SAN JUAN | PR | 00926-3120 |
| 249491 | JOSE M SEPULVEDA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 686127 | JOSE M SEPULVEDA RAMIREZ | URB QUINTAS DE CUPEY | 180 CALLE PICAFLOR | | | CABO ROJO | PR | 00623 |
| 686128 | JOSE M SEPULVEDA RIOS | ADDRESS ON FILE | | | | | | |
| 249492 | JOSE M SERRANO ALICEA | ADDRESS ON FILE | | | | | | |
| 686129 | JOSE M SERRANO APONTE | ADDRESS ON FILE | | | | | | |
| 686130 | JOSE M SERRANO APONTE | ADDRESS ON FILE | | | | | | |
| 686131 | JOSE M SERRANO CANALES | ADDRESS ON FILE | | | | | | |
| 249493 | JOSE M SERRANO CINTRON | ADDRESS ON FILE | | | | | | |
| 249494 | JOSE M SERRANO DELGADO | ADDRESS ON FILE | | | | | | |
| 686132 | JOSE M SERRANO GONZALEZ | HC 7 BOX 34490 | | | | HATILLO | PR | 00659 |
| 249495 | JOSE M SERRANO JIMENEZ | ADDRESS ON FILE | | | | | | |
| 249496 | JOSE M SERRANO TORRES | ADDRESS ON FILE | | | | | | |
| 249497 | JOSE M SERRANO TORRES | ADDRESS ON FILE | | | | | | |
| 249498 | JOSE M SICARDO | ADDRESS ON FILE | | | | | | |
| 249499 | JOSE M SIERRA AGUIAR | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 686133 | JOSE M SIERRA MADERA | ESTANCIAS DEL RIO | 349 CALLE CANAS | | | HORMIGUEROS | PR | 00660 | |
| 686134 | JOSE M SIERRA MARRERO | URB MIRAFLORES | 18-40 CALLE 46 | | | BAYAMON | PR | 00957 | |
| 249500 | JOSE M SIERRA RUIZ | ADDRESS ON FILE | | | | | | | |
| 249501 | JOSE M SILVA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 686135 | JOSE M SKERRET OSORIO | 25 A URB PH HERNANDEZ | | | | RIO GRANDE | PR | 00745 | |
| 686136 | JOSE M SOBA SANTIAGO | PO BOX 986 | | | | SANTA ISABEL | PR | 00757-0986 | |
| 686137 | JOSE M SOLIS ALBINO` | PO BOX 208 | | | | PATILLAS | PR | 00738208 | |
| 249502 | JOSE M SOTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 686138 | JOSE M SOTO NIEVES | URB FLAMBOYAN | F3 CALLE 17 | | | MANATI | PR | 00674 | |
| 249503 | JOSE M SOTO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 249504 | JOSE M SOTO RAMOS | ADDRESS ON FILE | | | | | | | |
| 249505 | JOSE M SOTO Y DELMA I VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 686139 | JOSE M SOUSS MATOS | URB PARADISE HILLS | 1648 PECOS | | | SAN JUAN | PR | 00926 | |
| 686140 | JOSE M SUAREZ CACERES | ADDRESS ON FILE | | | | | | | |
| 249506 | JOSE M SUAREZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 686141 | JOSE M SUAREZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 686142 | JOSE M SUAREZ PADILLA | HC 67 BOX 13524 BO MINILLAS | | | | BAYAMON | PR | 00956 | |
| 686143 | JOSE M SUAREZ VARELA | HC 01 BOX 6653 | | | | COROZAL | PR | 00783 | |
| 249507 | JOSE M SUSTACHE SUSTACHE | ADDRESS ON FILE | | | | | | | |
| 249508 | JOSE M TALAVERA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 686144 | JOSE M TALAVERA PEREZ | PO BOX 141875 | | | | ARECIBO | PR | 00614 | |
| 686145 | JOSE M TAVERAS GUZMAN /MANATI ANESTHESIA | PO BOX 484 | | | | MANATI | PR | 00674 | |
| 686146 | JOSE M TERRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 249509 | JOSE M TIRADO | ADDRESS ON FILE | | | | | | | |
| 686147 | JOSE M TIRADO GIRONA | PO BOX 141927 | | | | ARECIBO | PR | 00614 | |
| 249510 | JOSE M TIRADO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 249511 | JOSE M TORO ITURRINO | 20 CALLE DR FELIX TIO SUITE 5 | | | | SABANA GRANDE | PR | 00637183 | |
| 686149 | JOSE M TORO ITURRINO | 20 CALLE FELIX TIO SUITE 5 | | | | SABANA GRANDE | PR | 00637-1833 | |
| 686148 | JOSE M TORO ITURRINO | H/N/C/ SAN MIGUEL FOOD MARKET | PO BOX 1021 | | | LAJAS | PR | 00667 | |
| 249512 | JOSE M TORO LABOY | ADDRESS ON FILE | | | | | | | |
| 845781 | JOSE M TORRES BONILLA | PO BOX 923 | | | | ADJUNTAS | PR | 00601-0923 | |
| 249513 | JOSE M TORRES CINTRON | ADDRESS ON FILE | | | | | | | |
| 249514 | JOSE M TORRES COLON | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 686150 | JOSE M TORRES CORREA | PO BOX 10264 | | | | PONCE | PR | 00732-2064 | |
| 686151 | JOSE M TORRES CORTES | HC 01 BOX 5000 | | | | OROCOVIS | PR | 00720 | |
| 686152 | JOSE M TORRES DAVILA | ADDRESS ON FILE | | | | | | | |
| 686153 | JOSE M TORRES FELIX | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 686154 | JOSE M TORRES GOMEZ | ADDRESS ON FILE | | | | | | | |
| 249515 | JOSE M TORRES GOMEZ SR ESTATE | 857 AVE PONCE DE LEON APT 2N | | | | SAN JUAN | PR | 00907 | |
| 686155 | JOSE M TORRES HERNADEZ | 390 MACHUELO LAJAS | | | | PONCE | PR | 00731 | |
| 249516 | JOSE M TORRES HUERTAS | ADDRESS ON FILE | | | | | | | |
| 249517 | JOSE M TORRES LUGO | ADDRESS ON FILE | | | | | | | |
| 686157 | JOSE M TORRES MARTINEZ | EXT SOLAES NIEVES | 50 CALLE A | | | GUAYANILLA | PR | 00656 | |
| 686156 | JOSE M TORRES MARTINEZ | URB 5TO CENTENARIO | 902 CALLE REY FERNANDO ARAGON | | | MAYAGUEZ | PR | 00680-9067 | |
| 686158 | JOSE M TORRES MARTINEZ | URB SANTA ELENA | I 9 CALLE 13 | | | GUAYANILLA | PR | 00656 | |
| 686159 | JOSE M TORRES NAZARIO | PARCELAS JUAN SANCHEZ 617 | BOX 1429 | | | BAYAMON | PR | 00959 | |
| 686160 | JOSE M TORRES ORENGO | 9 EST YIDOMAR | ST COMET | | | YAUCO | PR | 00698 | |
| 249518 | JOSE M TORRES OYOLA | ADDRESS ON FILE | | | | | | | |
| 686161 | JOSE M TORRES RAMOS | ASHFORD MEDICAL CENTER | 29 CALLE WASHINTON SUITE 509 | | | SAN JUAN | PR | 00907 | |
| 249519 | JOSE M TORRES RAMOS | PALOMAS 6 CALLE 12 | | | | YAUCO | PR | 00698 | |
| 686162 | JOSE M TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 686163 | JOSE M TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 686166 | JOSE M TORRES RODRIGUEZ | HC 01 BOX 3051 BO. PALMAREJO | | | | VILLALBA | PR | 00766 | |
| 686165 | JOSE M TORRES RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 686164 | JOSE M TORRES RODRIGUEZ | URB JARDINES DE COUNTRY CLUB | B6 CALLE 5 | | | CAROLINA | PR | 00983 | |
| 686167 | JOSE M TORRES RODRIGUEZ | URB SANTA JUANITA | DN22 SECION 10 CALLE UNGRIA | | | BAYAMON | PR | 00956 | |
| 845782 | JOSE M TORRES ROMAN | 257 CALLE RUIZ BELVIS | | | | SAN SEBASTIAN | PR | 00685-2337 | |
| 686168 | JOSE M TORRES SANTANA | HC 1 BOX 3575 | | | | BAJADERO | PR | 00616 | |
| 249520 | JOSE M TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 249521 | JOSE M TORRES SERRANO | ADDRESS ON FILE | | | | | | | |
| 249522 | JOSE M TORRES SUAREZ | ADDRESS ON FILE | | | | | | | |
| 249523 | JOSE M TORRES TORRES | 273 AVE ESTEVES | | | | UTUADO | PR | 00641 | |
| 686169 | JOSE M TORRES TORRES | HC 02 BOX 5003 | | | | VILLALBA | PR | 00766 | |
| 249524 | JOSE M TORRES TORRES | P O BOX 634 | | | | ADJUNTAS | PR | 00601 | |
| 249525 | JOSE M TORRES Y JOSE R TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 249526 | JOSE M TORRES ZAYAS | ADDRESS ON FILE | | | | | |
| 249527 | JOSE M TORRES ZAYAS | ADDRESS ON FILE | | | | | |
| 686170 | JOSE M TORUELLA VAZQUEZ | ADDRESS ON FILE | | | | | |
| 249528 | JOSE M TOUS CARDONA | ADDRESS ON FILE | | | | | |
| 686171 | JOSE M TOYENS OJEDA | PO BOX 771 | | | HUMACAO | PR | 00792 |
| 686172 | JOSE M TRAVERSO ROSADO | 17 CALLE PABLO GUZMAN | | | SAN SEBASTIAN | PR | 00685 |
| 686173 | JOSE M TRUJILLO BATISTA | PO BOX 1134 | | | HATILLO | PR | 00659 |
| 249529 | JOSE M TRUJILLO TORRES | ADDRESS ON FILE | | | | | |
| 249530 | JOSE M URRUTIA VELEZ | ADDRESS ON FILE | | | | | |
| 686174 | JOSE M VALENTIN CAJIGAS | HC 02 BOX 6474 | | | LARES | PR | 00669 |
| 249531 | JOSE M VALLE GUZMAN | ADDRESS ON FILE | | | | | |
| 249532 | JOSE M VALLEJO CARMONA | ADDRESS ON FILE | | | | | |
| 249533 | JOSE M VARELA BUNKER | ADDRESS ON FILE | | | | | |
| 686175 | JOSE M VARELA FERNANDEZ | ADDRESS ON FILE | | | | | |
| 686176 | JOSE M VARGAS ARROYO | HC 4 BOX 22020 | | | JUANA DIAZ | PR | 00795 |
| 686177 | JOSE M VARGAS BRUNO | ADDRESS ON FILE | | | | | |
| 686178 | JOSE M VARGAS MALAVE | VILLA PALMERA | 252 CALLE PROVIDENCIA | | SAN JUAN | PR | 00915 |
| 686179 | JOSE M VARGAS MOJICA | PARCELAS HILL BROTHER | 442 CALLE 39 | | SAN JUAN | PR | 00924 |
| 249534 | JOSE M VARGAS RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 686180 | JOSE M VAZQUEZ AYALA | ADDRESS ON FILE | | | | | |
| 249535 | JOSE M VAZQUEZ CARABALLO | ADDRESS ON FILE | | | | | |
| 249536 | JOSE M VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 249537 | JOSE M VAZQUEZ LEBRON | ADDRESS ON FILE | | | | | |
| 249538 | JOSE M VAZQUEZ MALDONADO | ADDRESS ON FILE | | | | | |
| 686181 | JOSE M VAZQUEZ NEGRON | ADDRESS ON FILE | | | | | |
| 845783 | JOSE M VAZQUEZ PRATTS | URB LA CEIBA | 330 CALLE AMAPOLAS | | JUNCOS | PR | 00777-4401 |
| 249539 | JOSE M VAZQUEZ RIOS | ADDRESS ON FILE | | | | | |
| 249540 | JOSE M VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | |
| 686182 | JOSE M VAZQUEZ RUIZ | HC 6 BOX 70727 | | | CAGUAS | PR | 00725 |
| 249541 | JOSE M VAZQUEZ SOTO | ADDRESS ON FILE | | | | | |
| 686183 | JOSE M VAZQUEZ VAZQUEZ | P O BOX 457 | | | HORMIGUEROS | PR | 00660 |
| 249542 | JOSE M VEGA COLLAZO | ADDRESS ON FILE | | | | | |
| 686184 | JOSE M VEGA COLON | ADDRESS ON FILE | | | | | |
| 249543 | JOSE M VEGA CRUZ | ADDRESS ON FILE | | | | | |
| 686185 | JOSE M VEGA DE LEON | ADDRESS ON FILE | | | | | |
| 249544 | JOSE M VEGA MALDONADO | ADDRESS ON FILE | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 686186 | JOSE M VEGA QUINONES | MANS DE CAROLINA | UV15 CALLE YUNQUESITO | | CAROLINA | PR | 00987 | |
|---|---|---|---|---|---|---|---|---|
| 686187 | JOSE M VEGA RIVERA | PO BOX 192533 | | | SAN JUAN | PR | 00919 | |
| 686188 | JOSE M VEGA ROBLES | URB VILLA EVANGELINA | E 49 CALLE 3 | | MANATI | PR | 00674 | |
| 249545 | JOSE M VEGA SANTOS | ADDRESS ON FILE | | | | | | |
| 249546 | JOSE M VEGA TORRES | ADDRESS ON FILE | | | | | | |
| 686189 | JOSE M VELAQUEZ ORTIZ | HC 1 BOX 13335 | | | CABO ROJO | PR | 00623 | |
| 249547 | JOSE M VELAZQUEZ FORTIS | ADDRESS ON FILE | | | | | | |
| 249548 | JOSE M VELAZQUEZ FORTIS | ADDRESS ON FILE | | | | | | |
| 249549 | JOSE M VELAZQUEZ LOPEZ | PO BOX 1334 | | | LAS PIEDRAS | PR | 00771 | |
| 686190 | JOSE M VELAZQUEZ LOPEZ | PO BOX 1379 | | | LAS PIEDRAS | PR | 00771 | |
| 249550 | JOSE M VELAZQUEZ PAGAN | ADDRESS ON FILE | | | | | | |
| 249551 | JOSE M VELAZQUEZ PAGAN | ADDRESS ON FILE | | | | | | |
| 686191 | JOSE M VELAZQUEZ RODRIGUEZ | HC 02 BOX 8024 | | | GUAYANILLA | PR | 00656 | |
| 686192 | JOSE M VELAZQUEZ VAZQUEZ | HC 1 BOX 8702 | | | CANOVANAS | PR | 00729 | |
| 686193 | JOSE M VELAZQUEZ VEGA | ADDRESS ON FILE | | | | | | |
| 249552 | JOSE M VELEZ COLON | ADDRESS ON FILE | | | | | | |
| 686194 | JOSE M VELEZ FARIA | HC 3 BOX 9449 | | | LARES | PR | 00669 | |
| 686195 | JOSE M VELEZ MENDEZ | B 7 URB EL MAESTRO | | | CAMUY | PR | 00627 | |
| 249553 | JOSE M VELEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 249554 | JOSE M VELEZ RODRIGUEZ/MARIANNE E MEJIA | ADDRESS ON FILE | | | | | | |
| 686196 | JOSE M VELEZ VARGAS | PMB 42 | PO BOX 5103 | | CABO ROJO | PR | 00623 | |
| 249555 | JOSE M VELLON SANCHEZ | ADDRESS ON FILE | | | | | | |
| 686197 | JOSE M VENDRELL VALLE | URB CORCHADO | 162 CALLE PASCUA | | ISABELA | PR | 00662 | |
| 686198 | JOSE M VENTURA | PENTHOUSE CONDADO | 1473 WILSON AVE | | SAN JUAN | PR | 00907 | |
| 249556 | JOSE M VICENTE LABOY | ADDRESS ON FILE | | | | | | |
| 686199 | JOSE M VIDOL MORAN | 3RA SECCION YANOS | 349 CALLE FLAMBOYANES | | FLORIDA | PR | 00650 | |
| 249557 | JOSE M VILLAFANE ARROYO | ADDRESS ON FILE | | | | | | |
| 845784 | JOSÉ M VILLAREAL ROBLES | BO OLIMPO | 126 CALLE 5 | | GUAYAMA | PR | 00784-4011 | |
| 249558 | JOSE M VILLEGAS COLON | ADDRESS ON FILE | | | | | | |
| 686200 | JOSE M VINCENTY MARTELL | HC 1 BOX 8451 | | | MARICAO | PR | 00606 | |
| 686201 | JOSE M WILKER LOPEZ | ADDRESS ON FILE | | | | | | |
| 249559 | JOSE M ZABALA RIVERA | ADDRESS ON FILE | | | | | | |
| 249560 | JOSE M ZAMBRANA ROSADO | ADDRESS ON FILE | | | | | | |
| 249561 | JOSE M ZAVALA DÍAZ | ADDRESS ON FILE | | | | | | |
| 686202 | JOSE M ZAVALA MARTI | BONNEVILLE VALLEY | 12 CALLE CORPUS CRISTI | | CAGUAS | PR | 00725 | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 249562 | JOSE M ZAYAS MOJICA | ADDRESS ON FILE | | | | | | |
| 249563 | JOSE M. | ADDRESS ON FILE | | | | | | |
| 686204 | JOSE M. ACEVEDO RAMIREZ | ADDRESS ON FILE | | | | | | |
| 686203 | JOSE M. ACEVEDO RAMIREZ | ADDRESS ON FILE | | | | | | |
| 249564 | JOSE M. ACEVEDO ROSARIO | ADDRESS ON FILE | | | | | | |
| 686205 | JOSE M. AGOSTO BENITEZ | URB SANTA TERESITA | AS15 CALLE 41 REPTO TERESITA | | | BAYAMON | PR | 00961 |
| 249565 | JOSE M. ALMODOVAR | ADDRESS ON FILE | | | | | | |
| 686206 | JOSE M. ALVAREZ CRUZ | ADDRESS ON FILE | | | | | | |
| 831944 | Jose M. Aponte Gonzalez | Demandante Por Derecho Propio | Institution Guerreo Aguadilla | Edificiao 6-C-1 Celda 05 | PO Box 3999 | Aguadilla | PR | 00603 |
| 770631 | JOSE M. APONTE GONZALEZ | DEMANDANTE POR DERECHO PROPIO | INSTITUCIÓN GUERREO MÓDULO ANEXO A | PO BOX 3999 AGUADILLA PR | | AGUADILLA | PR | 00603 |
| 249566 | JOSE M. AYALA ROMERO | LUIS GONZÁLEZ ORTIZ | GONZÁLEZ-ORTIZ LAW OFFICES P.S.C. | EDIFICIO SAN MARTÍN SUITE 101 | 1605 Ponce DE LEÓN AVE. | SAN JUAN | PR | 00909 |
| 249567 | JOSE M. BERGODERE COLON | ADDRESS ON FILE | | | | | | |
| 249568 | JOSE M. CARABALLO CABRERA | ADDRESS ON FILE | | | | | | |
| 686207 | JOSE M. CARABALLO CASTRO | HC 02 BOX 12380 | | | | YAUCO | PR | 00698 |
| 249569 | JOSE M. CARRASQUILLO VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 686208 | JOSE M. CARRION COLON | EIDF 11 APTO 488 | RES RAMON MARIN SOLA | | | ARECIBO | PR | 00612 |
| 686209 | JOSE M. CASTILLO RODRIGUEZ | HP - OFICINA SERVS. LEY # 408 | | | | RIO PIEDRAS | PR | 00936-0000 |
| 249570 | JOSE M. CATALA CATALA | ADDRESS ON FILE | | | | | | |
| 686210 | JOSE M. CINTRON GARCIA | RR7 BOX 6298 | | | | SAN JUAN | PR | 00926 |
| 686211 | JOSE M. CINTRON NORIEGA | ADDRESS ON FILE | | | | | | |
| 686212 | JOSE M. COLON ORTIZ | PO BOX 1919 | | | | AIBONITO | PR | 00705 |
| 249571 | JOSE M. COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 249572 | JOSE M. COLON VALLES | ADDRESS ON FILE | | | | | | |
| 249573 | Jose M. Colon Vega | ADDRESS ON FILE | | | | | | |
| 686213 | JOSE M. CONTRERAS BENITEZ | RR-9 BOX 4855 | | | | SAN JUAN | PR | 00976-9802 |
| 686214 | JOSE M. COSS TORRES | ADDRESS ON FILE | | | | | | |
| 686215 | JOSE M. CRUZ | CALLE NEMESIO GONZALEZ APT. 626 | | | | VEGA BAJA | PR | 00694 |
| 686216 | JOSE M. CRUZ | PO BOX 1325 | | | | FAJARDO | PR | 00738 |
| 686217 | JOSE M. CRUZ RAMOS | ADDRESS ON FILE | | | | | | |
| 686218 | JOSE M. DE LEON TROCHE | SANTURCE STATION | PO BOX 13661 | | | SAN JUAN | PR | 00908 |
| 686219 | JOSE M. DELGADO, INC. | URB CARIBE | CALLE CAVALIER 1556 | | | SAN JUAN | PR | 00927 |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 686220 | JOSE M. DIAZ VALLINES | LOMAS VERDES | D9 CALLE ANGELINA URB LOMAS VERDES | | | BAYAMON | PR | 00956 |
| 249574 | JOSE M. DOBAL FRATICHELLIE | ADDRESS ON FILE | | | | | | |
| 249575 | JOSE M. ESCUTE QUINONES | ADDRESS ON FILE | | | | | | |
| 249576 | JOSE M. FELICIANO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 249577 | JOSE M. FELICIANO RIVERA | ADDRESS ON FILE | | | | | | |
| 249578 | JOSE M. FLORES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 249579 | JOSE M. FONT DE SANTIAGO | JOSÉ M. FONT DE SANTIAGO, DERECHO PROPIO; | 360 DOMENECH | APT 314 | | SAN JUAN | PR | 00918 |
| 249580 | JOSÉ M. FONT DE SANTIAGO | NO TIENE ABOGADO LA PROPIA PARTE SE REPRESENTA. DR. JOSE M. FONTDE SANTIAGO | 360 DOMENECH | APTO 314 | | SAN JUAN | PR | 00918 |
| 249581 | JOSE M. FUERTES PLANAS | ADDRESS ON FILE | | | | | | |
| 686221 | JOSE M. GARCIA | HC 2 | | | | JUANA DIAZ | PR | 00795 |
| 249582 | JOSE M. GARCIA MONTES | ADDRESS ON FILE | | | | | | |
| 249583 | JOSE M. GONZALEZ DBA WEST COPY SUPPLY | URB EL CULEBRINAS | HUCAR R-6 | | | SAN SEBASTIAN | PR | 00685 |
| 2137970 | JOSE M. GONZALEZ RIVERA | JOSE M GONZALEZ RIVERA | PO BOX 328 | | | CIALES | PR | 00638 |
| 2164027 | JOSE M. GONZALEZ RIVERA | PO BOX 328 | | | | CIALES | PR | 00638 |
| 686223 | JOSE M. HERNANDEZ PAGAN | ADDRESS ON FILE | | | | | | |
| 686222 | JOSE M. HERNANDEZ PAGAN | ADDRESS ON FILE | | | | | | |
| 249584 | JOSE M. JUSTINIANO SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 249585 | JOSE M. LOPEZ BENITEZ | ADDRESS ON FILE | | | | | | |
| 686224 | JOSE M. LOPEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 249586 | JOSE M. MALAVE RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 249587 | JOSE M. MARTINEZ COTTO | ADDRESS ON FILE | | | | | | |
| 249589 | JOSE M. MARXUACH FAGOT | ADDRESS ON FILE | | | | | | |
| 249590 | JOSE M. MONTANEZ HUERTAS | ADDRESS ON FILE | | | | | | |
| 249591 | JOSE M. MONTANEZ HUERTAS | ADDRESS ON FILE | | | | | | |
| 249592 | JOSE M. MORALES BENITEZ | ADDRESS ON FILE | | | | | | |
| 249593 | JOSE M. MUNOZ | ADDRESS ON FILE | | | | | | |
| 686226 | JOSE M. NADAL RIVERA | ADDRESS ON FILE | | | | | | |
| 686225 | JOSE M. NADAL RIVERA | ADDRESS ON FILE | | | | | | |
| 686227 | JOSE M. NEVAREZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 249594 | JOSE M. NOVOA FIGUEROA | LCDO.PABLO COLON SANTIAGO | URB.CONSTANCIA 1739,PASEO LAS COLONIAS | | | PONCE | PR | 00717-2234 |
| 249595 | JOSE M. ORTA VALDEZ | 1430 AVE SAN ALFONSO | APT 2206 | | | SAN JUAN | PR | 00926 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 249596 | JOSE M. ORTA VALDEZ | COND LA ALBORADA | EDIF 5 APT 522 | | | BAYAMON | PR | 00959 | |
| 845785 | JOSE M. ORTA VALDEZ | URB LA ALBORADA | 1225 CARR 2 APT 522 | | | BAYAMON | PR | 00959-7312 | |
| 249597 | JOSE M. ORTIZ FONSECAS | ADDRESS ON FILE | | | | | | | |
| 249598 | Jose M. Ortiz Ortiz | ADDRESS ON FILE | | | | | | | |
| 249599 | JOSE M. OUSLAN QUINONES | ADDRESS ON FILE | | | | | | | |
| 249600 | JOSE M. PAGAN CRUZ | ADDRESS ON FILE | | | | | | | |
| 249601 | JOSE M. PEREZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 249602 | JOSE M. PÉREZ PAGAN | CONFINADO JOSÉ M. PÉREZ PAGÁN | INSTITUCIÓN Ponce MAXIMA | PO BOX 10786 | B2 1025 | PONCE | PR | 00732 | |
| 249603 | JOSE M. PÉREZ PAGÁN | MPC JOSÉ M. PÉREZ PAGÁN | INSTITUCION MAXIMA SEGURIDAD | 3793 Ponce BY PASS | | Ponce | PR | 00728-1504 | |
| 249604 | JOSÉ M. QUIÑONES SUÁREZ | LCDA. YARLENE JIMENEZ | PMB 291 #1353 | RD. 19 | | GUAYNABO | PR | 00966-2700 | |
| 249605 | JOSE M. RAMIREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 686228 | JOSE M. RAMIREZ OLMEDO | RES. VISTA DEL MAR | EDIF 10 APT 140 | | | FAJARDO | PR | 00738 | |
| 686229 | JOSE M. RAMIREZ RODRIGUEZ | PO BOX 8093 | | | | CAGUAS | PR | 00726 | |
| 686230 | JOSE M. RAMOS | ADDRESS ON FILE | | | | | | | |
| 1256609 | JOSE M. REYES CASTRO | ADDRESS ON FILE | | | | | | | |
| 686231 | JOSE M. RIVERA AGRINZONI | 1 SAINT JUST | CALLE BETANIA FINAL | | | TRUJILLO ALTO | PR | 00978 | |
| 249606 | JOSE M. RIVERA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 770632 | JOSE M. RODRIGUEZ | LCDO. ROBERTO VELEZ BAEZ | COND. SAN ALBERTO SUITE 302 #605 AVE. CONDADO | | | SAN JUAN | PR | 00907-2307 | |
| 249608 | JOSE M. RODRIGUEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 249609 | JOSE M. RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 249610 | JOSE M. RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 249611 | JOSE M. RODRIGUEZ TORREZ | ADDRESS ON FILE | | | | | | | |
| 686232 | JOSE M. RODZ SANTOS | CARR 842 KM 3.9 CAMINO LOS OCASIO | | | | SAN JUAN | PR | 00926 | |
| 249612 | JOSE M. ROHENA QUINONES | ADDRESS ON FILE | | | | | | | |
| 686233 | JOSE M. ROMAN RIVERA | MAYAGUEZ COURTS APT. 318 | 137 CALLE MAYAGUEZ | | | HATO REY | PR | 00917 | |
| 686234 | JOSE M. ROSA ALICEA | HP - SALA 5 BAJOS VARONES | | | | RIO PIEDRAS | PR | 009360000 | |
| 686235 | JOSE M. RUIZ GRACIA | RD 103 3009 LOS REYES ST | | | | CABO ROJO | PR | 00623 | |
| 249614 | JOSE M. SANCHEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 686236 | JOSE M. SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| 249615 | JOSE M. SANTOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 249616 | JOSE M. SEDA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 686237 | JOSE M. SERRALTA | 392 CALLE JUAN B RODRIGUEZ | URB ROOSEVELT | | | HATO REY | PR | 00918 | |
| 249617 | Jose M. Soto Velez | ADDRESS ON FILE | | | | | | | |
| 686238 | JOSE M. TORO VELEZ | BOX 331550 | | | | PONCE | PR | 00733 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 249618 | JOSE M. TORRES LUGO | ADDRESS ON FILE | | | | | | | |
| 686239 | JOSE M. TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 249619 | JOSE M. TORRES ROSADO | ADDRESS ON FILE | | | | | | | |
| 249620 | JOSE M. TOYENS CRUZ | ADDRESS ON FILE | | | | | | | |
| 249621 | JOSE M. URRUTIA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 249622 | JOSE M. VALLE PAGAN | ADDRESS ON FILE | | | | | | | |
| 770650 | JOSE M. VARGAS VELEZ | AUTORIDAD DE ENERGIA ELECTRICA | AUTORIDAD DE ENERGÍA ELÉCTRICA DIVISIÓN LEGAL | PO BOX 363928 | | SAN JUAN | PR | 00936-3928 | |
| 770651 | JOSE M. VARGAS VELEZ | LCDO. JOSE F. RUIZ ORONOZ | LCDO. JOSÉ F. RUIZ ORONOZ CALLE | 65 DE INFANTERÍA # 8 PO BOX 3052 | | YAUCO | PR | 00698 | |
| 249624 | JOSE M. VARGAS VELEZ | LCDO. JOSE F. RUIZ ORONOZ; AUTORIDAD DE ENERGIA ELECTRICA | AUTORIDAD DE ENERGÍA ELÉCTRICA DIVISIÓN LEGAL | PO BOX 363928 | | SAN JUAN | PR | 00936-3928 | |
| 249623 | JOSE M. VARGAS VELEZ | LCDO. JOSE F. RUIZ ORONOZ; AUTORIDAD DE ENERGIA ELECTRICA | CALLE 65 DE INFANTERÍA # 8 | PO BOX 3052 | | YAUCO | PR | 00698 | |
| 249625 | JOSE M. VEGA TORRES | ADDRESS ON FILE | | | | | | | |
| 249626 | JOSE M.MALDONADO CORTES | ADDRESS ON FILE | | | | | | | |
| 686240 | JOSE M.MARTINEZ ESTRADA | ADDRESS ON FILE | | | | | | | |
| 686241 | JOSE MA. GARCIA RODRIGUEZ | PO BOX 1066 | | | | SAN JUAN | PR | 00902 | |
| 686242 | JOSE MA. GARCIA RODRIGUEZ | PO BOX 4023 | | | | SAN JUAN | PR | 00902 | |
| 686243 | JOSE MACHUCA MORALES | BOX 419 | | | | SAN LORENZO | PR | 00754 | |
| 686244 | JOSE MACIAS ACOSTA | HC 33 BOX 5971 | | | | DORADO | PR | 00646 | |
| 845786 | JOSE MAESO HIRALDO | HC 2 BOX 14697 | | | | CAROLINA | PR | 00987 | |
| 686245 | JOSE MALAVE REXACH | COND ASISIS | 1010 CARR 19 APT 59 APT 1603 | | | GUAYNABO | PR | 00966 | |
| 686246 | JOSE MALAVE RODRIGUEZ | PARCELAS SOLEDAD | BUZ 714 CALLE G | | | MAYAGUEZ | PR | 00680 | |
| 249627 | JOSE MALDONADO / ANNABEL MARRERO | ADDRESS ON FILE | | | | | | | |
| 249628 | JOSE MALDONADO ALICEA | ADDRESS ON FILE | | | | | | | |
| 249629 | JOSE MALDONADO CINTRON | ADDRESS ON FILE | | | | | | | |
| 686247 | JOSE MALDONADO DIAZ | HC 02 BOX 13699 | | | | ARECIBO | PR | 00612 | |
| 686248 | JOSE MALDONADO DICK | 6650 SW 25ST | | | | MIRAMAR | FL | 33023 | |
| 686249 | JOSE MALDONADO GARCIA | HC 1 BOX 3529 | | | | FLORIDA | PR | 00650 | |
| 686250 | JOSE MALDONADO GERENA | HC 01 BOX 4207 4 | | | | NAGUABO | PR | 00718 9711 | |
| 686251 | JOSE MALDONADO HERNANDEZ | URB VILLA NITZA B2/9 | | | | MANATI | PR | 00674 | |
| 686252 | JOSE MALDONADO NIEVES | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 686256 | JOSE MALDONADO RIVERA | HC 04 BOX 22097 | | | | JUANA DIAZ | PR | 00795 | |
| 686254 | JOSE MALDONADO RIVERA | HC 1 BOX 3156 | | | | BARRANQUITAS | PR | 00794-9604 | |
| 686255 | JOSE MALDONADO RIVERA | HP - SALA CCEP | | | | RIO PIEDRAS | PR | 009360000 | |
| 686253 | JOSE MALDONADO RIVERA | URB LA PONDEROSA | CP 2 CALLE 3 | | | VEGA ALTA | PR | 00692 | |
| 686257 | JOSE MALDONADO RODRIGUEZ | BO BARAHONA VILLA ROCA | L 8 CALLE 23 | | | MOROVIS | PR | 00687 | |
| 686258 | JOSE MALDONADO SANCHEZ | P. O. BOX 1608 | | | | YABUCOA | PR | 00767 | |
| 686259 | JOSE MALDONADO SANTANA | ADDRESS ON FILE | | | | | | | |
| 249630 | JOSE MALDONADO SANTANA | ADDRESS ON FILE | | | | | | | |
| 686260 | JOSE MALDONADO SEGUI | ADDRESS ON FILE | | | | | | | |
| 686261 | JOSE MALGOR CO INC | PO BOX 9021904 | | | | SAN JUAN | PR | 00902 1904 | |
| 686262 | JOSE MANGOME CRUZ | HC 67 BOX 13314 | | | | BAYAMON | PR | 00956 | |
| 249631 | JOSE MANGUAL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 686263 | JOSE MANRIQUE RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 686264 | JOSE MANUEL ALVARADO BERMUDEZ | B 7 URB SALIMAR | | | | SALINAS | PR | 00751 | |
| 686265 | JOSE MANUEL ARIAS SOTO | COND ESQUIRE | 2 CALLE VELA SUITE 701 | | | SAN JUAN | PR | 00918-3606 | |
| 249632 | JOSE MANUEL ARIAS SOTO | PO BOX 193058 | | | | SAN JUAN | PR | 00919-3058 | |
| 686266 | JOSE MANUEL CAMACHO PAGAN | HC 3 BOX 12679 | | | | YABUCOA | PR | 00767-9709 | |
| 686267 | JOSE MANUEL CARMONA FIGUEROA | VILLA CLARITA | CALLE 2 J 6 | | | FAJARDO | PR | 00738 | |
| 249633 | JOSE MANUEL CARRASQUILLO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 249634 | JOSE MANUEL CIRINO FUENTES | ADDRESS ON FILE | | | | | | | |
| 249635 | JOSE MANUEL CRUZ ELLIS | ADDRESS ON FILE | | | | | | | |
| 686268 | JOSE MANUEL DEL RIO LOPEZ | RR 2 BOX 823 | | | | SAN JUAN | PR | 00926 | |
| 686269 | JOSE MANUEL DIAZ APOLINARIS | RES SAN AGUSTIN EDIF 534 | | | | SAN JUAN | PR | 00901 | |
| 249636 | JOSE MANUEL DIAZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 249637 | JOSE MANUEL FLORES DIAZ | ADDRESS ON FILE | | | | | | | |
| 249638 | JOSE MANUEL FUENTES AYALA | ADDRESS ON FILE | | | | | | | |
| 686270 | JOSE MANUEL GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 686271 | JOSE MANUEL GONZALEZ ROMAN | BO PILETAS CASTRO | | | | LARES | PR | 00669 | |
| 686272 | JOSE MANUEL GRACIA ARANA | HC 3 BOX 20370 | | | | ARECIBO | PR | 00612 | |
| 249639 | JOSE MANUEL GRACIA MONTALVO | ADDRESS ON FILE | | | | | | | |
| 686273 | JOSE MANUEL HERNANDEZ ZAVALA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 249640 | JOSE MANUEL HUERTAS SANCHEZ | ADDRESS ON FILE | | | | | |
| 249641 | JOSE MANUEL JIMENEZ CINTRON | ADDRESS ON FILE | | | | | |
| 249642 | JOSE MANUEL LABOY ROSA | LUIS LAGUNA MIMOSO | PO BOX 1116 | | CAGUAS | PR | 00726 |
| 686274 | JOSE MANUEL LOPEZ ALVERIO | ADDRESS ON FILE | | | | | |
| 249643 | JOSE MANUEL MERCADO COLON | ADDRESS ON FILE | | | | | |
| 1639407 | JOSE MANUEL MONGE REYES, CARMEN ROMERO VERDEJO, Y SU HIJO MENOR DE EDAD A.M.R. | ADDRESS ON FILE | | | | | |
| 249644 | JOSE MANUEL MOYA PEREZ | ADDRESS ON FILE | | | | | |
| 686275 | JOSE MANUEL NIEVES AROCHO | HC 05 BOX 10587 | | | MOCA | PR | 00676 |
| 686276 | JOSE MANUEL OLMO TERRASA | CORP DEL FONDO DEL SEG DEL ESTADO | PO BOX 365028 | | SAN JUAN | PR | 00936-5028 |
| 686277 | JOSE MANUEL ORTEGA CRUZ | 1441 LINDEN ST APT 3 | | | ALLENTOWN | PA | 18102 |
| 686278 | JOSE MANUEL ORTIZ ALVAREZ | HILL BROTHER | 683 CALLE 13 | | SAN JUAN | PR | 00924 |
| 249645 | JOSE MANUEL OSORIO DE JESUS | ADDRESS ON FILE | | | | | |
| 686280 | JOSE MANUEL OTERO COTTO | ADDRESS ON FILE | | | | | |
| 686279 | JOSE MANUEL OTERO COTTO | ADDRESS ON FILE | | | | | |
| 249646 | JOSE MANUEL OTERO COTTO | ADDRESS ON FILE | | | | | |
| 249647 | JOSE MANUEL OUSLAN QUINONEZ | ADDRESS ON FILE | | | | | |
| 686281 | JOSE MANUEL PADRO RIOS | PLAZA MERCADO | CALLE DR LOPEZ | | FAJARDO | PR | 00738 |
| 686282 | JOSE MANUEL PEREZ ARROYO | PO BOX 16842 | | | SAN JUAN | PR | 00907-6842 |
| 249648 | JOSE MANUEL PEREZ MERCADO | ADDRESS ON FILE | | | | | |
| 686283 | JOSE MANUEL PEREZ OCASIO | COND TORRE DE FRANCIA APT 27 | | | SAN JUAN | PR | 00917 |
| 249649 | JOSE MANUEL PEREZ OLIVARES | ADDRESS ON FILE | | | | | |
| 686284 | JOSE MANUEL SANCHEZ MARQUEZ | ADDRESS ON FILE | | | | | |
| 686285 | JOSE MANUEL VALENTIN CRESPO | HC 01 BOX 3511 | | | LAS MARIAS | PR | 00670 |
| 249650 | JOSE MANUEL VALLE CORTES | ADDRESS ON FILE | | | | | |
| 686286 | JOSE MANUEL VELAZQUEZ LOZADA | 609 B COOP SAN IGNACIO | | | SAN JUAN | PR | 00927 |
| 249651 | JOSE MANUEL VILLEGAS | ADDRESS ON FILE | | | | | |
| 249652 | JOSE MANZANO VELEZ | ADDRESS ON FILE | | | | | |
| 249653 | JOSE MARCANO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 686287 | JOSE MARCANO VALDES | P O BOX 8565 | | | CAGUAS | PR | 00726 |
| 686288 | JOSE MARCHAND | 161 CALLE SAN JORGE | SUITE 200 | | SAN JUAN | PR | 00911 |
| 686289 | JOSE MARIA CALDERON | BO LA CENTRAL | 501 CALLE 1 | | CANOVANAS | PR | 00667 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 686290 | JOSE MARIA CALDERON | COM BORINQUEN | SOLAR D 8 B | | CANOVANAS | PR | 00729 | |
|---|---|---|---|---|---|---|---|---|
| 686291 | JOSE MARIA GARCIA GONZALEZ | A 16 VILLA CAPARRA | | | GUAYNABO | PR | 00966 | |
| 249654 | JOSE MARIA GARCIA GONZALEZ | VILLA CAPARRA A-16 | | | GUAYNABO | PR | 00966 | |
| 249655 | JOSE MARIN ARCE | ADDRESS ON FILE | | | | | | |
| 686292 | JOSE MARINA | PO BOX 1743 | | | GUAYNABO | PR | 00970 | |
| 686293 | JOSE MARIO REYES SUAREZ | VILLA CAROLINA | 10 8 CALLE 28 | | CAROLINA | PR | 00985 | |
| 686294 | JOSE MARIO RODRIGUEZ | BOX 1441 | | | JUANA DIAZ | PR | 00795 | |
| 249656 | JOSE MARQUEZ MARQUEZ | ADDRESS ON FILE | | | | | | |
| 249657 | JOSE MARQUEZ YORRO | ADDRESS ON FILE | | | | | | |
| 686295 | JOSE MARRERO | ADDRESS ON FILE | | | | | | |
| 686296 | JOSE MARRERO / MAC COMPUTER SERVICE | PO BOX 11352 | | | SAN JUAN | PR | 00922-1352 | |
| 686297 | JOSE MARRERO / MARRERO AUTO PARTS | MANSIONES DEL TOA | A 2 CALLE 1 | | TOA ALTA | PR | 00953 | |
| 686298 | JOSE MARRERO ARCHILLA | ADDRESS ON FILE | | | | | | |
| 249658 | JOSE MARRERO LUNA | ADDRESS ON FILE | | | | | | |
| 686300 | JOSE MARRERO MALDONADO | JDNES CAPARRA Z 7 CALLE 47 | | | BAYAMON | PR | 00956 | |
| 686299 | JOSE MARRERO MALDONADO | URB MONTE CARLO | 1272 CALLE 11 | | SAN JUAN | PR | 00924 | |
| 249659 | JOSE MARRERO MARTES | ADDRESS ON FILE | | | | | | |
| 686301 | JOSE MARRERO MOLINA | HC 1 BOX 7285 | | | CANOVANAS | PR | 00729 | |
| 686302 | JOSE MARRERO RUSSE | P O BOX 859 | | | HUMACAO | PR | 00792 | |
| 249661 | JOSE MARRERO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 2175131 | JOSE MARRERO SOTO | ADDRESS ON FILE | | | | | | |
| 686303 | JOSE MARTE DE JESUS | PO BOX 6483 | | | BAYAMON | PR | 00960 | |
| 249662 | JOSE MARTELL MARCHANY | ADDRESS ON FILE | | | | | | |
| 249663 | JOSE MARTELL/ NEW ENERGY CONSULTANTS | URB PASEO LOS CORALES | 658 CALLE CABO DE HORNOS | | DORADO | PR | 00646 | |
| 686304 | JOSE MARTI CASTILLO | BO ANGOLA 17 | CARR 132 | | PONCE | PR | 00731 | |
| 249664 | JOSE MARTI NUNEZ | ADDRESS ON FILE | | | | | | |
| 2175132 | JOSE MARTIN BELLO | CALLE CARMEN NN-14 | BAYAMON GARDENS | | BAYAMON | PR | 00957 | |
| 686306 | JOSE MARTIN BELLO | CALLE OSO POLAR | PARCELAS 205 A | SABANA SECA | TOA BAJA | PR | 00952 | |
| 686305 | JOSE MARTIN BELLO | LIRIOS DEL SUR | C 39 CALLE 8 | | PONCE | PR | 00716 | |
| 249665 | JOSE MARTIN BELLO | URB. VILLA DE CAPARRA | A-9 CALLE A | | BAYAMON | PR | 00959 | |
| 686307 | JOSE MARTIN RAMOS DE JESUS | ADDRESS ON FILE | | | | | | |
| 249666 | JOSE MARTIN TORRES | ADDRESS ON FILE | | | | | | |
| 686308 | JOSE MARTINEZ | RR 9 BOX 1722 | | | SAN JUAN | PR | 00926-9736 | |
| 686309 | JOSE MARTINEZ ACEVEDO | HC 2 BOX 7020 | | | LARES | PR | 00669 | |
| 249667 | JOSE MARTINEZ ARROYO | ADDRESS ON FILE | | | | | | |
| 249668 | JOSE MARTINEZ BARRETO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 686310 | JOSE MARTINEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 249670 | JOSE MARTINEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 249671 | JOSE MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| 686311 | JOSE MARTINEZ CRUZ | VILLA LA MARINA H 19 CALLE 5 | | | | CAROLINA | PR | 00979 | |
| 686312 | JOSE MARTINEZ CUEVAS | ESTANCIAS DEL RIO | 613 CALLE YAGUEZ | | | HORMIGUEROS | PR | 00660 | |
| 686313 | JOSE MARTINEZ CUSTODIO | PO BOX 599 | | | | UTUADO | PR | 00641 | |
| 249672 | JOSE MARTINEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 249673 | JOSE MARTINEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 249674 | JOSE MARTINEZ LANDRON | ADDRESS ON FILE | | | | | | | |
| 686314 | JOSE MARTINEZ LEFRANC | ADDRESS ON FILE | | | | | | | |
| 249675 | JOSE MARTINEZ LEON | ADDRESS ON FILE | | | | | | | |
| 249676 | JOSE MARTINEZ LORENZO | ADDRESS ON FILE | | | | | | | |
| 686315 | JOSE MARTINEZ MARTINEZ | JARDINES DE TRUJILLO ALTO | EDIF F APT 203 | | | TRUJILLO ALTO | PR | 00976 | |
| 686316 | JOSE MARTINEZ MELENDEZ | URB VILLA REAL | L6 CALLE 6 | | | VEGA BAJA | PR | 00693 | |
| 686317 | JOSE MARTINEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 686318 | JOSE MARTINEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 249677 | JOSE MARTINEZ NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 686319 | JOSE MARTINEZ NAZARIO | 5TA SECCION LEVITTOWN | BD 27 CALLE DR. GABRIEL FERRER | | | TOA BAJA | PR | 00949 | |
| 686320 | JOSE MARTINEZ NIEVES | P O BOX 651 | | | | TRUJILLO ALTO | PR | 00977-0651 | |
| 249678 | JOSE MARTINEZ PAGAN Y/O NELLY ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 249679 | JOSE MARTINEZ PORTALATIN | ADDRESS ON FILE | | | | | | | |
| 249680 | JOSE MARTINEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 249681 | JOSE MARTINEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 686321 | JOSE MARTINEZ REYES | HC 01 BOX 18890 | | | | COAMO | PR | 00769 | |
| 249682 | JOSE MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 686322 | JOSE MARTINEZ ROLDAN | BO BORINQUEN | RUTA 4 BZN 2600 | | | AGUADILLA | PR | 00603 | |
| 686323 | JOSE MARTINEZ ROSADO | JAREALITO | 1365 CALLE 7 | | | ARECIBO | PR | 00612 | |
| 249683 | JOSE MARTINEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 249684 | JOSE MARZAN | ADDRESS ON FILE | | | | | | | |
| 686324 | JOSE MASS FONTANEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 686325 | JOSE MATA GIL | SANTA RITA | 15 C/ JULIAN BLANCO | | | SAN JUAN | PR | 00925 | |
| 686326 | JOSE MATEO LUNA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 249685 | JOSE MATIAS LUGO | ADDRESS ON FILE | | | | | | | |
| 686327 | JOSE MATIAS LUGO | ADDRESS ON FILE | | | | | | | |
| 686328 | JOSE MATIAS ROMAN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 249686 | JOSE MATOS | MIGUEL A. OLMEDO | PMB WINSTON CHIRCHILL #138 | | SAN JUAN | PR | 00926-6013 | |
|---|---|---|---|---|---|---|---|---|
| 686329 | JOSE MATOS CARRASCO | URB VISTA ALEGRE | 99 CALLE FERRER Y GUARDIA | | BAYAMON | PR | 00959 | |
| 686330 | JOSE MATOS DEL VALLE | ADDRESS ON FILE | | | | | | |
| 686331 | JOSE MATOS MIRANDA | ADDRESS ON FILE | | | | | | |
| 249687 | JOSÉ MATOS TORRES | DIEGO LEDEE BAZAN | PO BOX 898 | | GUAYAMA | PR | 00785 | |
| 249688 | JOSE MATTA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 686332 | JOSE MAYOL RENTAS | PO BOX 7126 | | | PONCE | PR | 00732 | |
| 249689 | JOSE MAYSONET SANCHEZ | ADDRESS ON FILE | | | | | | |
| 249690 | Jose Medina Colon | ADDRESS ON FILE | | | | | | |
| 249691 | JOSE MEDINA DEL VALLE | BO CACAO | CARR 480 KM 3 3 | | QUEBRADILLAS | PR | 00678 | |
| 686333 | JOSE MEDINA DEL VALLE | BOX 175 | | | QUEBRADILLAS | PR | 00678 | |
| 686334 | JOSE MEDINA DEL VALLE | URB LOS LIRIOS | CUPEY BAJO APTO 9 CALLE 16 | | SANN JUAN | PR | 00926 | |
| 249692 | JOSE MEDINA GOMEZ | ADDRESS ON FILE | | | | | | |
| 249693 | JOSE MEDINA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 686335 | JOSE MEDINA HERRERA | URB SABANA GARDEN | 3 43 CALLE 5 | | CAROLINA | PR | 00983 | |
| 249694 | JOSE MEDINA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 249695 | JOSE MEDINA MENDEZ | ADDRESS ON FILE | | | | | | |
| 249696 | José Medina Navedo | ADDRESS ON FILE | | | | | | |
| 249697 | JOSÉ MEDINA PANTOJA | JOSÉ MEDINA PANTOJA (CONFINADO) | GUAYAMA 1000 SECCION 2-F CELDA 210 PO BOX 10009 | | GUAYAMA | PR | 00785 | |
| 249698 | JOSE MEDINA PEREZ | ADDRESS ON FILE | | | | | | |
| 686336 | JOSE MEDINA PORTALATIN | PO BOX 6357 | | | ADJUNTAS | PR | 00601 | |
| 686337 | JOSE MEDINA RAMOS | HC 6 BOX 2045 | | | PONCE | PR | 00731-9602 | |
| 249699 | JOSÉ MEDINA RIVERA | ADDRESS ON FILE | | | | | | |
| 686338 | JOSE MEDINA ROLDAN | ADDRESS ON FILE | | | | | | |
| 249700 | JOSE MEDINA ROSA | ADDRESS ON FILE | | | | | | |
| 249701 | JOSE MEDINA ROSA | ADDRESS ON FILE | | | | | | |
| 686339 | JOSE MEDINA TENA | EDF FRANCISCO COLON GORDIANY | APT 503 | | CEIBA | PR | 00735 | |
| 249702 | José Mejias Correa | ADDRESS ON FILE | | | | | | |
| 686340 | JOSE MEJIAS CRUZ | PO BOX 10896 | | | ARECIBO | PR | 00612 | |
| 686341 | JOSE MEJIAS DELGADO | P O BOX 4224 | | | CAROLINA | PR | 00984 | |
| 686342 | JOSE MEJIAS PAGAN | ADDRESS ON FILE | | | | | | |
| 686344 | JOSE MELENDEZ | HC 01 BOX 4464 | | | YABUCOA | PR | 00767 | |
| 686343 | JOSE MELENDEZ | PO BOX 21365 | | | SAN JUAN | PR | 00926-1365 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 249703 | JOSE MELENDEZ ACOBES | ADDRESS ON FILE | | | | | |
| 249704 | JOSE MELENDEZ CARMONA | ADDRESS ON FILE | | | | | |
| 249705 | JOSE MELENDEZ CARRERAS | ADDRESS ON FILE | | | | | |
| 686346 | JOSE MELENDEZ COLON | P O BOX 984 | | | GUAYNABO | PR | 00970-0784 |
| 686347 | JOSE MELENDEZ CORDERO | ADM SISTEMA DE RETIRO | PO BOX 42003 | | SAN JUAN | PR | 00940-2003 |
| 686348 | JOSE MELENDEZ COTTO | URB SANTA ELVIRA | L 16 CALLE SANTA INES | | CAGUAS | PR | 00725 |
| 686349 | JOSE MELENDEZ DROZ | ADDRESS ON FILE | | | | | |
| 249706 | JOSE MELENDEZ GENERAL CONTRACTOR INC | URB SANTA JUANITA | P1 CALLE FORMOSA | | BAYAMON | PR | 00956-4958 |
| 249707 | JOSE MELENDEZ JIMENEZ | ADDRESS ON FILE | | | | | |
| 686350 | JOSE MELENDEZ MALDONADO | AVE DOS PALMAS 2822 | SEGUNDA SECCION | | LEVITTOWN | PR | 00949 |
| 686351 | JOSE MELENDEZ MALDONADO | URB LEVITOWN | C 135 DR FCO A CHANCA | | TOA BAJA | PR | 00949 |
| 686352 | JOSE MELENDEZ MARTINEZ | URB CANAS HOUSING | 646 CALLE LOS ROBLES | | PONCE | PR | 00728 |
| 249708 | JOSE MELENDEZ MELENDEZ | ADDRESS ON FILE | | | | | |
| 249709 | JOSE MELENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 249710 | JOSE MELENDEZ ROMERO/ INTEC SOLAR DE PR | PO BOX 776 | | | SAINT JUST | PR | 00978 |
| 686353 | JOSE MELENDEZ SANCHEZ | PO BOX 7126 | | | PONCE | PR | 00732 |
| 249711 | JOSE MELENDEZ SOLIVAN | ADDRESS ON FILE | | | | | |
| 686345 | JOSE MELENDEZ VAZQUEZ | P O BOX 4484 | | | CAROLINA | PR | 00985 |
| 686354 | JOSE MENDEZ ASENCIO | MONTE GRANDE B6 | SECTOR VEGA ALEGRE | | CABO ROJO | PR | 00623 |
| 249712 | JOSE MENDEZ CARRERO | ADDRESS ON FILE | | | | | |
| 249713 | JOSE MENDEZ JUSTINIANO | ADDRESS ON FILE | | | | | |
| 249714 | JOSE MENDEZ JUSTINIANO | ADDRESS ON FILE | | | | | |
| 249715 | JOSE MENDEZ MENDEZ | ADDRESS ON FILE | | | | | |
| 686355 | JOSE MENDEZ MOLL | APARTADO 7001 | | | PONCE | PR | 00732-7001 |
| 249716 | JOSE MENDEZ PAGAN | LCDO. ALLAN RIVERA FERNÁNDEZ | Capital Center Building Suite 401 | | HATO REY | PR | 00918 |
| 249717 | JOSE MENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 249718 | JOSE MENDEZ ROMAN | ADDRESS ON FILE | | | | | |
| 686356 | JOSE MENDEZ SALAS | HC 02 BOX 18773 | | | SAN SEBASTIAN | PR | 00685 |
| 686357 | JOSE MENDEZ VILLARUBIA | HC 58 BOX 13573 | | | AGUADA | PR | 00602 |
| 686358 | JOSE MENDEZ/VANGUADIA COM BO AIBONITO | BO AIBONITO | HC 01 BOX 9441 | | SAN SEBASTIAN | PR | 00685 |
| 686359 | JOSE MENDIZABAL GUTIERREZ | 52 CALLE LUISA APT 5 A | | | SAN JUAN | PR | 00907 |
| 249719 | JOSE MENDOZA | ADDRESS ON FILE | | | | | |
| 686360 | JOSE MENDOZA CRUZ | HC 4 BOX 11987 | | | HUMACAO | PR | 00791 |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 686361 | JOSE MENDOZA GARCIA | ADDRESS ON FILE | | | | | | |
| 686362 | JOSE MENDOZA MENDOZA | HC 00266 BOX 5992 | | | | FAJARDO | PR | 00738 | |
| 686363 | JOSE MENDOZA PAGAN | PO BOX 167 | | | | CIALES | PR | 00638 | |
| 249720 | JOSE MENDOZA PENA | ADDRESS ON FILE | | | | | | |
| 249721 | JOSE MENDOZA ROMAN | ADDRESS ON FILE | | | | | | |
| 686364 | JOSE MENENDEZ GARCIA | 55 CALLE BOLIVIA | | | | SAN JUAN | PR | 00917 | |
| 249722 | JOSE MENENDEZ ROMAN | ADDRESS ON FILE | | | | | | |
| 686365 | JOSE MERCADO DIAZ | ADDRESS ON FILE | | | | | | |
| 686366 | JOSE MERCADO DIAZ | ADDRESS ON FILE | | | | | | |
| 686367 | JOSE MERCADO MALDONADO | MINILLAS STATION | PO BOX 41269 | | | SAN JUAN | PR | 00940269 | |
| 686368 | JOSE MERCADO MORA | PO BOX 9144 | | | | CAROLINA | PR | 00988-9144 | |
| 686369 | JOSE MERCADO ORTIZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 686370 | JOSE MERCADO RIVERA | P O BOX 1264 | | | | QUEBRADILLAS | PR | 00678 1264 | |
| 249723 | JOSE MERCADO SANTOS | ADDRESS ON FILE | | | | | | |
| 2138275 | JOSE MERCADO VALE | COND LAGO VISTA II 200 BOULEVARD MONROIG APTO 273 | | | | TOA BAJA | PR | 00949 | |
| 686371 | JOSE MERCADO ZAYAS | PO BOX 683 | | | | PONCE | PR | 00732 | |
| 686372 | JOSE MERCED CORNIER | ADDRESS ON FILE | | | | | | |
| 2156554 | JOSE MERINO-VINAS | ADDRESS ON FILE | | | | | | |
| 686373 | JOSE MESTEY BERGOLLO | P O BOX 6045 | | | | MAYAGUEZ | PR | 00681 | |
| 686374 | JOSE MICHEO OHARRIZ | P O BOX 342 | | | | MANATI | PR | 00974 | |
| 686375 | JOSE MIGUEL ANNEXY FRAITES | ALT DE INTERAMERICAN | L 5 CALLE 9 | | | TRUJILLO ALTO | PR | 00976 | |
| 249727 | JOSE MIGUEL BERMUDEZ COLON | ADDRESS ON FILE | | | | | | |
| 249728 | JOSE MIGUEL CANDELARIO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 249729 | JOSE MIGUEL CARDONA | ADDRESS ON FILE | | | | | | |
| 686376 | JOSE MIGUEL COLON | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 845787 | JOSE MIGUEL CRESPO | HC 3 BOX 16403 | | | | UTUADO | PR | 00641 | |
| 686377 | JOSE MIGUEL ESPINAL RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 686378 | JOSE MIGUEL FELICIANO RAMIREZ | ADDRESS ON FILE | | | | | | |
| 686379 | JOSE MIGUEL HERNANDEZ GARCIA | CALLE ALFONSO 12 NUM 67 | | | | PONCE | PR | 00716 | |
| 249730 | JOSE MIGUEL MATOS LIRIANO | ADDRESS ON FILE | | | | | | |
| 686380 | JOSE MIGUEL NIEVES COLON | HC 73 BOX 5240 | | | | NARANJITO | PR | 00719 | |
| 249731 | JOSE MIGUEL NUNEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 249732 | JOSE MIGUEL PEREZ CARTAGENA | ADDRESS ON FILE | | | | | | |
| 249733 | JOSE MIGUEL PEREZ CARTAGENA | ADDRESS ON FILE | | | | | | |
| 249734 | JOSE MIGUEL PEREZ PEREZ | ADDRESS ON FILE | | | | | | |
| 249735 | JOSE MIGUEL RIVERA ORTIZ | ADDRESS ON FILE | | | | | | |
| 249737 | JOSE MIGUEL ROMAN DAVILA | ADDRESS ON FILE | | | | | | |
| 686381 | JOSE MIGUEL ROMAN RODRIGUEZ | BO PARABUEYON | CARR 102 KM 18 3 INTERIOR | | | CABO ROJO | PR | 00623 |
| 249738 | JOSE MIGUEL ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 686382 | JOSE MIGUEL TALAVERA RODRIGUEZ | PO BOX 141875 | | | | ARECIBO | PR | 00614 |
| 686383 | JOSE MIGUEL TEJEDA CANARIO | PARCELAS HILL BROTHER | 111 CALLE 7 | | | RIO PIEDRAS | PR | 00924 |
| 686384 | JOSE MIGUEL TRIDAS FERNANDEZ | PO BOX 2249 | | | | ARECIBO | PR | 00613 |
| 249739 | JOSE MIGUEL VARGAS FONTANEZ | ADDRESS ON FILE | | | | | | |
| 686385 | JOSE MIGUENS TOBIO | PO BOX 29601 | | | | SAN JUAN | PR | 00929 |
| 249740 | JOSE MILAN VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 686386 | JOSE MILLAYES VEGA | COM GONZALEZ | 1 CALLE PABLO GUZMAN | | | SAN SEBASTIAN | PR | 00685 |
| 686387 | JOSE MILTON OCASIO RAMIREZ | JARDINES DE PALMAREJO | BLQ AA 61 CALLE 4 | | | CANOVANAS | PR | 00729 |
| 686388 | JOSE MILTON SOLTERO | SANTURCE MEDICAL MALL | 1801 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 |
| 686389 | JOSE MIRABAL MENDEZ | URB HERMANOS DAVILAS | Q 31 CALLE 9 | | | BAYAMON | PR | 00959-5180 |
| 686390 | JOSE MIRANDA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 |
| 686391 | JOSE MIRANDA ALBINO | PO BOX 928 | | | | COROZAL | PR | 00783 |
| 249742 | JOSE MIRANDA AQUINO Y HILDA ORTIZ RAMOS | HC 57 BOX 8966 | | | | AGUADA | PR | 00602 |
| 686392 | JOSE MIRANDA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 686393 | JOSE MIRANDA RAMIREZ | D 14 PLAZA 21 | ESTANCIA | | | BAYAMON | PR | 00961 |
| 686394 | JOSE MIRANDA RODRIGUIEZ | EXT URB LAS DELICIAS | 3456 CALLE JOSEFINA MOLL | | | PONCE | PR | 00728-3429 |
| 686395 | JOSE MMORALES COLON | PO BOX 614 | | | | SANTA ISABEL | PR | 00757 |
| 686396 | JOSE MOJICA CALDERON | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 |
| 249744 | JOSE MOJICA DIAZ | ADDRESS ON FILE | | | | | | |
| 686397 | JOSE MOLINA ALVIRA | BARRIADA ISRAEL-174 CALLE-11 | | | | SAN JUAN | PR | 00926 |
| 686398 | JOSE MOLINA COREANO | EZQ MENDEZ VIGO | 13 CALLE INDUSTRIAL | | | DORADO | PR | 00646 |
| 686399 | JOSE MOLINA FIGUEROA | BO SANTANA LOS LLANOS | E 25 CALLE 10 | | | ARECIBO | PR | 00612 |
| 2175763 | JOSE MOLINA MORALES | ADDRESS ON FILE | | | | | | |
| 686400 | JOSE MOLINA RIVERA | URB BUZO | B 6 CALLE 2 | | | HUMACAO | PR | 00791 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 686401 | JOSE MOLINA VAZQUEZ | URB VEGA BAJA LAKES | D10 CALLE 3 | | VEGA BAJA | PR | 00693 | |
| 249745 | JOSE MOLINELLI FREYTES | ADDRESS ON FILE | | | | | | |
| 686402 | JOSE MONERO SANCHEZ | PO BOX 8824 | | | CAGUAS | PR | 00726 | |
| 686404 | JOSE MONSERRATE SANTIAGO | 43 MU¨OZ RIVERA | | | YAUCO | PR | 00698 | |
| 249746 | JOSE MONSERRATE SANTIAGO | PMB 022 | PO BOX 5008 | | YAUCO | PR | 00698 | |
| 249747 | JOSE MONT TORRES | ADDRESS ON FILE | | | | | | |
| 686405 | JOSE MONTALVO CARRABS | P O BOX 336 | | | HORMIGUEROS | PR | 00660 | |
| 686406 | JOSE MONTALVO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 249748 | JOSE MONTALVO MEDINA | ADDRESS ON FILE | | | | | | |
| 686407 | JOSE MONTALVO PABON | ADDRESS ON FILE | | | | | | |
| 686408 | JOSE MONTALVO RODRIGUEZ | P O BOX 888 | | | ADJUNTAS | PR | 00601 | |
| 249749 | JOSE MONTALVO RODRIGUEZ | PMB 1752 | 243 CALLE PARIS | | SAN JUAN | PR | 00917 | |
| 686409 | JOSE MONTALVO Y CARMEN A DE MONTALVO | COND CADIZ | 253 CALLE CHILE APTO PH C | | SAN JUAN | PR | 00917 | |
| 249750 | JOSE MONTANEZ CASTILLO | ADDRESS ON FILE | | | | | | |
| 249751 | JOSE MONTANEZ IBARRONDO | ADDRESS ON FILE | | | | | | |
| 249752 | JOSE MONTANEZ ROSADO | ADDRESS ON FILE | | | | | | |
| 249753 | JOSE MONTANEZ SERRANO | ADDRESS ON FILE | | | | | | |
| 249754 | JOSE MORA ORTIZ | ADDRESS ON FILE | | | | | | |
| 686410 | JOSE MORALES | URB TOA LINDA | D 21 CALLE 2 | | TOA ALTA | PR | 00953 | |
| 686411 | JOSE MORALES ALEMAN | PRIMAVERA ENCANTADA | S A 7 PASEO LAS FLORES | | TRUJILLO ALTO | PR | 00976 | |
| 249755 | JOSE MORALES BAUZA | ADDRESS ON FILE | | | | | | |
| 686412 | JOSE MORALES BAYALA | APARTADO 355 | | | TRUJILLO ALTO | PR | 00977 | |
| 686413 | JOSE MORALES CARTAGENA | PO BOX 51120 | | | TOA BAJA | PR | 00950 | |
| 686414 | JOSE MORALES COSME | HC 71 BOX 1241 | | | NARANJITO | PR | 00719-9724 | |
| 249756 | JOSE MORALES DELGADO | ADDRESS ON FILE | | | | | | |
| 249757 | JOSE MORALES DIAZ | ADDRESS ON FILE | | | | | | |
| 249758 | JOSE MORALES MAYSONET | ADDRESS ON FILE | | | | | | |
| 249759 | JOSE MORALES NAZARIO | ADDRESS ON FILE | | | | | | |
| 686415 | JOSE MORALES PLAZA | 19 RES GAUTIER BENITEZ | APT 177 | | CAGUAS | PR | 00725 | |
| 686416 | JOSE MORALES RIVERA | URB VISTA DEL MORRO B 18 | CALLE GUARAGUAO | | CATANO | PR | 00962 | |
| 2176111 | JOSE MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 249761 | JOSE MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 249762 | JOSE MORALES SOTO | ADDRESS ON FILE | | | | | | |
| 249763 | JOSE MORALES VILLA | ADDRESS ON FILE | | | | | | |
| 686417 | JOSE MORALES VILLEGAS | ADDRESS ON FILE | | | | | | |
| 686418 | JOSE MORAN AVILES | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 249764 | JOSE MORCIGLIO ZARAGOZA | WILMER RIVERA ACOSTA | 2567 CARR.100 STE 102 | | | CABO ROJO | PR | 00623-4473 | |
| 686419 | JOSE MOREDA SERRANO | URB ROOSEVELT | 535 CALLE OCTANIO MARCANO | | | SAN JUAN | PR | 00918 | |
| 249765 | JOSE MORENO | ADDRESS ON FILE | | | | | | | |
| 249766 | JOSE MORENO ALAMO | ADDRESS ON FILE | | | | | | | |
| 686420 | JOSE MORENO NAVARRO | P O BOX 9011 | | | | PONCE | PR | 00732 | |
| 845788 | JOSE MORENO NAVARRO | URB FUENTE ROYAL | 61 CALLE DUQUESA | | | TOA ALTA | PR | 00953 | |
| 686421 | JOSE MORENO TIRADO | URB PERLA DEL SUR | 2717 CALLE LAS CARROZAS | | | PONCE | PR | 00717 | |
| 2176185 | JOSE MORET TEXIDOR | ADDRESS ON FILE | | | | | | | |
| 845789 | JOSE MOYA ALEJANDRO | PO BOX 6728 | | | | SAN JUAN | PR | 00914-6728 | |
| 686422 | JOSE MOYA PEREZ | HC 1 BOX 25199 | | | | VEGA BAJA | PR | 00693 | |
| 686423 | JOSE MPERES RAMOS | BO SALTILLO | CARR 123 KM 31-2 | | | ADJUNTAS | PR | 00601 | |
| 686424 | JOSE MPERES RAMOS | HC 02 BOX 6280 | | | | ADJENTAS | PR | 00601 | |
| 249767 | JOSE MULERO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 249768 | JOSE MULERO REYES | ADDRESS ON FILE | | | | | | | |
| 249769 | JOSE MUNIZ | ADDRESS ON FILE | | | | | | | |
| 249770 | JOSE MUNIZ AGRON | ADDRESS ON FILE | | | | | | | |
| 249771 | JOSE MUNIZ ASTACIO | ADDRESS ON FILE | | | | | | | |
| 845790 | JOSE MUÑIZ MARTINEZ | 2004 REPARTO ALTURAS DE PEÑUELAS | | | | PEÑUELAS | PR | 00624-2201 | |
| 249772 | JOSE MUNIZ MENENDEZ | ADDRESS ON FILE | | | | | | | |
| 249773 | JOSE MUNOZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 249774 | JOSE MUNOZ FLORES | ADDRESS ON FILE | | | | | | | |
| 249775 | JOSE MUNOZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 249777 | JOSE MUNOZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 249778 | JOSE MUNOZ TORRES | ADDRESS ON FILE | | | | | | | |
| 249779 | JOSE MUNOZ UNCION | ADDRESS ON FILE | | | | | | | |
| 686425 | JOSE MURIEL CANCEL | 303 MOHAWK ST | | | | UTICA | NY | 13501 | |
| 686426 | JOSE MURIEL MANGUAL | RR 6 BOX 9496 | | | | SAN JUAN | PR | 00926 | |
| 249780 | JOSE N AYALA RESTO | ADDRESS ON FILE | | | | | | | |
| 686428 | JOSE N BARBERDY DIAZ | BO COLOMBIA | 222 CALLE CONDE | | | MAYAGUEZ | PR | 00680 | |
| 686429 | JOSE N BELTRAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 249781 | JOSE N BONILLA PENA | ADDRESS ON FILE | | | | | | | |
| 249782 | JOSE N CALERO SUAREZ | ADDRESS ON FILE | | | | | | | |
| 686430 | JOSE N CARABALLO RIOS | COND JARDINES METROPOLITANO | 355 CALLE GALILEO APT 8 D | | | SAN JUAN | PR | 00927 | |
| 249783 | JOSE N CARMONA OQUENDO | ADDRESS ON FILE | | | | | | | |
| 249784 | JOSE N COLON CEDENO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 249785 | JOSE N COLON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 686427 | JOSE N CRUZ A/C JOSE N CRUZ BURGOS | URB COUNTRY CLUB | 8-29 CALLE SALAMON | | | SAN JUAN | PR | 00924 | |
| 686431 | JOSE N CRUZ SANTANA | PO BOX 1415 | | | | HATILLO | PR | 00659 | |
| 249786 | JOSE N DE JESUS COLON | ADDRESS ON FILE | | | | | | | |
| 686432 | JOSE N DIAZ | QTA EXT VILLA CAROLINA | 234-20 CALLE 614 | | | CAROLINA | PR | 00985 | |
| 686433 | JOSE N FALCON CARDONA | ADDRESS ON FILE | | | | | | | |
| 249787 | JOSE N FIGUEROA DBA FM FOOD SERVICES | URB HACIENDA SAN JOSE | 962 CALLE ARCADIA | | | CAGUAS | PR | 00727-3124 | |
| 249788 | JOSE N FIGUEROA DBA FM FOOD SERVICES | URB. CAUTIVA 21 CALLE ARCADA | | | | CAGUAS | PR | 00727-3124 | |
| 686434 | JOSE N FIGUEROA GARCIA | 351 CALLE SAN MARCOS | | | | YAUCO | PR | 00698-2562 | |
| 686435 | JOSE N GALARZA MORALES | ADDRESS ON FILE | | | | | | | |
| 686436 | JOSE N GARCIA MERCADO | ADDRESS ON FILE | | | | | | | |
| 249789 | JOSE N GONZALEZ CRUZADO | ADDRESS ON FILE | | | | | | | |
| 686437 | JOSE N GONZALEZ RIVERA | URB JARDINES DE PALO BLANCO | N 10 | | | ARECIBO | PR | 00616-9745 | |
| 249790 | JOSE N GONZALEZ TOMASINI | ADDRESS ON FILE | | | | | | | |
| 845791 | JOSE N GRANIELA MATOS | PO BOX 677 | | | | BOQUERON | PR | 00622-0677 | |
| 686439 | JOSE N GUTIERREZ ESCOBALES | ADDRESS ON FILE | | | | | | | |
| 249791 | JOSE N HERNANDEZ MURIEL / AIDA MURIEL | ADDRESS ON FILE | | | | | | | |
| 249792 | JOSE N ITURREGUI | ADDRESS ON FILE | | | | | | | |
| 249793 | JOSE N LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 686440 | JOSE N LOPEZ SANCHEZ | PO BOX 6720 | | | | CAGUAS | PR | 00726-6720 | |
| 686441 | JOSE N LUGO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 686442 | JOSE N LUGO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 680865 | JOSE N MARIN MARIN | PO BOX 7000 STE 035 | | | | AGUADA | PR | 00602 | |
| 686443 | JOSE N MEJIAS COTTO | 1344 16 NO URB PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| 249794 | JOSE N MIRANDA RAMOS | ADDRESS ON FILE | | | | | | | |
| 686444 | JOSE N MONTALVO ORTIZ | PO BOX 443 | | | | CABO ROJO | PR | 00623 | |
| 249795 | JOSE N MORENO MD CSP | CALLE ATUN 1596 | BAHIA VISTA MAR | | | CAROLINA | PR | 00983 | |
| 686445 | JOSE N NADAL POWER | ADDRESS ON FILE | | | | | | | |
| 686446 | JOSE N NADAL POWER | ADDRESS ON FILE | | | | | | | |
| 686447 | JOSE N ORTIZ | ADDRESS ON FILE | | | | | | | |
| 686448 | JOSE N ORTIZ RAMOS | HC 4 BOX 48810 | | | | CAGUAS | PR | 00725 | |
| 249796 | JOSE N PIMENTEL VAZQUEZ | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 417 of 1777

Exhibit F
Master Mailing List 2
Served via first class mail

| 686449 | JOSE N QUILES ADAMES / CHEPO SOUND | HC 03 BOX 335868 | | | | HATILLO | PR | 00659 | |
|---|---|---|---|---|---|---|---|---|---|
| 686450 | JOSE N RIOS | PO BOX 2727 | | | | GUAYAMA | PR | 00785 | |
| 686451 | JOSE N RIVERA BALLS | URB VILLAMAR | A 15 CALLE JONICO | | | GUAYAMA | PR | 00784 | |
| 249797 | JOSE N RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 249798 | JOSE N RIVERA TABAREZ | ADDRESS ON FILE | | | | | | | |
| 686452 | JOSE N RODRIGUEZ | HILL BROTHER | 342 CALLE I | | | SAN JUAN | PR | 00924 | |
| 249799 | JOSE N RODRIGUEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 686453 | JOSE N RODRIGUEZ CABAN | HC 1 BOX 6519 | | | | MOCA | PR | 00676 | |
| 686454 | JOSE N RODRIGUEZ CARRILLO | P O BOX 406 RIO BLANCO | RIO BLANCO HEIGHTS | | | NAGUABO | PR | 00744 | |
| 686455 | JOSE N RODRIGUEZ CARRILLO | RIO BLANCO HEIGHTS | P O BOX 406 | | | NAGUABO | PR | 00744 | |
| 686456 | JOSE N RODRIGUEZ COLON | PO BOX 10406 | | | | SAN JUAN | PR | 00922-0406 | |
| 686457 | JOSE N RODRIGUEZ PEREZ | 3RA EXT VILLA CAROLINA | 66-47 CALLE 54 | | | CAROLINA | PR | 00985 | |
| 686458 | JOSE N RODRIGUEZ REYES | P O BOX 595 | | | | MOROVIS | PR | 00687 | |
| 249800 | JOSE N RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 249801 | JOSE N ROMAN MEDINA | ADDRESS ON FILE | | | | | | | |
| 686459 | JOSE N ROMAN SANTIAGO | P O BOX 1826 | | | | ISABELA | PR | 00662 | |
| 686460 | JOSE N ROSARIO DIAZ | ADDRESS ON FILE | | | | | | | |
| 686461 | JOSE N SANCHEZ SANJURJO | RIO GRANDE ESTATES | Q 1 CALLE 19 | | | RIO GRANDE | PR | 00745 | |
| 249802 | JOSE N SANCHEZ VIERA | ADDRESS ON FILE | | | | | | | |
| 686462 | JOSE N SANTOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 686463 | JOSE N SOTO TORRES | URB SAN MARTIN 12 CALLE MILAGROSA | | | | CAYEY | PR | 00737 | |
| 686464 | JOSE N TIRADO GARCIA | ADDRESS ON FILE | | | | | | | |
| 845792 | JOSE N TORRES RODRIGUEZ | PO BOX 1381 | | | | COAMO | PR | 00769-1381 | |
| 249803 | JOSE N VALLE BRENES | ADDRESS ON FILE | | | | | | | |
| 249804 | JOSE N VARGAS CRUZ | ADDRESS ON FILE | | | | | | | |
| 686465 | JOSE N VEGA | PO BOX 1121 | | | | UTUADO | PR | 00641 | |
| 686466 | JOSE N VELEZ CRUZ | 29 URB SAN ANTONIO | | | | SABANA GRANDE | PR | 00637 | |
| 249805 | JOSE N VELEZ GARCES | ADDRESS ON FILE | | | | | | | |
| 249806 | JOSE N VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 686467 | JOSE N. LOPEZ RAICES | ADDRESS ON FILE | | | | | | | |
| 686468 | JOSE N. LOPEZ RIVERA | CALLE 1-D-67 | PARQUE ECUESTRE | | | CAROLINA | PR | 00957 | |
| 686469 | JOSE N. LOPEZ RIVERA | URB PARQUE ECUESTRE | D 67 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 686470 | JOSE N. LOPEZ RIVERA | URB PARQUE ECUSTRE | D 67 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 249807 | JOSE N. MEJIAS COTTO | ADDRESS ON FILE | | | | | | | |
| 686471 | JOSE N. RIVERA ESCRIBANO | URB EL CEREZAL | 1602 CALLE ORINOCO | | | RIO PIEDRAS | PR | 00926 | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 249808 | JOSE NAIM MERHEB PELATI DBA NAIM MERHEB | P.O. BOX 14553bo. | | | | OBRERO STATION | PR | 00983 | |
| 249809 | JOSE NAIM MERHEB PELATI DBA NAIM MERHEB & ASSOCIAD | URB VILLA FONTANA VIA ELENA BL-9 | | | | CAROLINA | PR | 00983 | |
| 686472 | JOSE NARVAEZ CRUZ | PMB 264 | PO BOX 4952 | | | CAGUAS | PR | 00726-4952 | |
| 2176191 | JOSE NARVAEZ ESPINEL | ADDRESS ON FILE | | | | | | | |
| 686473 | JOSE NARVAEZ MARTINEZ | URB VILLA CAROLINA | 57 11 CALLE 51 | | | CAROLINA | PR | 00985 | |
| 249810 | JOSE NARVAEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 1457456 | JOSE NATAL DE LEON POR SI Y EN REPRESENTACION DE JNP | ADDRESS ON FILE | | | | | | | |
| 249811 | JOSE NATAL HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 686474 | JOSE NAVARRO FLORES | HC 30 BOX 32087 | | | | SAN LORENZO | PR | 00754 | |
| 249812 | JOSE NAVARRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 686475 | JOSE NAVEIRA GONZALEZ | PARC MAGUEYES | 73 B CALLE 8 | | | BARCELONETA | PR | 00617-3145 | |
| 686476 | JOSE NAZARIO FLORES | E 8 BO CANTAGALLO | | | | JUNCOS | PR | 00777-4104 | |
| 249813 | JOSE NEGRON - PRESIDENTE | CALLE ROOSEVELT V-19 JOSE MERCADO | | | | CAGUAS | PR | 00725 | |
| 686477 | JOSE NEGRON BARRETO | URB INTERAMERICANA | AM 17 CALLE 29 | | | TRUJILLO ALTO | PR | 00976 | |
| 686478 | JOSE NEGRON COSME | HC 02 BOX 4040 | | | | LAS PIEDRAS | PR | 00771-9602 | |
| 249814 | JOSE NEGRON DIAZ | ADDRESS ON FILE | | | | | | | |
| 686479 | JOSE NEGRON MALDONADO | ADDRESS ON FILE | | | | | | | |
| 686480 | JOSE NEGRON MIRANDA | BO SABANA HOYOS | CARR 2 R 639 KM 10 1 | | | ARECIBO | PR | 00688 | |
| 686481 | JOSE NEGRON PEREZ | URB PASEOS REALES | 67 CALLE LA REINA | | | ARECIBO | PR | 00612 | |
| 686482 | JOSE NEGRON TORRES | URB SIERRA BAYAMON | 13 CALLE 14 | | | BAYAMON | PR | 00961-4434 | |
| 686483 | JOSE NEGRON VIGO | BO EL SECO | 9 CALLE THOMAS EDISON | | | MAYAGUEZ | PR | 00682 | |
| 249816 | JOSE NEGRONI VIVALDI | ADDRESS ON FILE | | | | | | | |
| 249817 | JOSE NELSON RAMIREZ LUGO DBA CUENTA | REGRESIVA | PO BOX 3187 | | | MAYAGUEZ | PR | 00681 | |
| 249818 | JOSE NELSON RODRIGUEZ CEDENO | ADDRESS ON FILE | | | | | | | |
| 249819 | JOSE NELSON VIZCARRONDO MARRERO | ADDRESS ON FILE | | | | | | | |
| 686484 | JOSE NERIS DE JESUS | URB SAN MARTIN | 2 CALLE 4 | | | PATILLAS | PR | 00723 | |
| 249820 | JOSE NERIS MULERO | ADDRESS ON FILE | | | | | | | |
| 686486 | JOSE NEVAREZ ORTIZ | P O BOX 651 | | | | TRUJILLO ALTO | PR | 00977-0651 | |
| 686487 | JOSE NIEVES | C 1 11 LA EXPERIMENTAL | | | | SAN JUAN | PR | 00908 | |
| 686489 | JOSE NIEVES ACEVEDO | URB METROPOLIS | 2K30 CALLE 64 | | | CAROLINA | PR | 00987 | |
| 249821 | JOSE NIEVES AYALA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 249822 | JOSE NIEVES CASTRO | ADDRESS ON FILE | | | | | | |
| 686490 | JOSE NIEVES CRUZ | BO NUEVO | RR 5 BOX 5470 | | | BAYAMON | PR | 00956 |
| 249823 | JOSE NIEVES GALARZA | ADDRESS ON FILE | | | | | | |
| 686488 | JOSE NIEVES GARCIA | PO BOX 1652 | | | | CANOVANAS | PR | 00729-1652 |
| 686491 | JOSE NIEVES NIEVES | BO DOS BOCAS | BOX 127 | | | TRUJILLO ALTO | PR | 00977 |
| 249824 | JOSE NIEVES RODRIGUEZ | BO MULAS BOX 3618 | | | | PATILLAS | PR | 00723 |
| 686492 | JOSE NIEVES RODRIGUEZ | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 |
| 249825 | JOSE NIEVES RUIZ | ADDRESS ON FILE | | | | | | |
| 249826 | JOSE NIEVES TORRES | ADDRESS ON FILE | | | | | | |
| 686493 | JOSE NIEVES VELEZ | ADDRESS ON FILE | | | | | | |
| 249827 | JOSE NIEVES/ CARMEN N RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 249828 | JOSE NIN ROSARIO | ADDRESS ON FILE | | | | | | |
| 686494 | JOSE NINE CURT | LAS AMERICAS | 996 CALLE QUITO | | | SAN JUAN | PR | 00921 |
| 249829 | JOSE NINE CURT | P O BOX 11307 CAPARRA HIGHT ST. | | | | SAN JUAN | PR | 00922-0000 |
| 249830 | JOSE NOEL RODRIGUEZ LAMBOY | ADDRESS ON FILE | | | | | | |
| 249831 | JOSE NOEL RODRIGUEZ LAMBOY | ADDRESS ON FILE | | | | | | |
| 686495 | JOSE NOGUE TORRES | P O BOX 651 | | | | TRUJILLO ALTO | PR | 00977-0651 |
| 249832 | JOSE NOGUERAS VEGA | ADDRESS ON FILE | | | | | | |
| 249833 | JOSE NORIEGA CARRERO | ADDRESS ON FILE | | | | | | |
| 686496 | JOSE NORIEGA PEREZ | HC 02 BOX 6324 | | | | RINCON | PR | 00690 |
| 686497 | JOSE NU¥EZ VENTURA | HC 8 BOX 38851 | | | | CAGUAS | PR | 00725 |
| 686498 | JOSE NUNEZ CABALLERO | 51 CALLE CRISTO | APT 6 | | | SAN JUAN | PR | 00901 |
| 249834 | JOSE NUNEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 839220 | JOSE NUNEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 249836 | JOSE NUNEZ SEDA | ADDRESS ON FILE | | | | | | |
| 249838 | JOSE O ALBIZU CABRERA | ADDRESS ON FILE | | | | | | |
| 249839 | JOSE O ALEJANDRO NEGRON | ADDRESS ON FILE | | | | | | |
| 686500 | JOSE O ALICEA BARRETO | 27 EST LOS ROSALES III AVE 3 | | | | MANATI | PR | 00674 |
| 249837 | JOSE O ALLENDE ESCALERA TRUST | PO BOX 1845 | | | | ARECIBO | PR | 00613-1845 |
| 249840 | JOSE O ALVARADO COLON | ADDRESS ON FILE | | | | | | |
| 686501 | JOSE O ALVARADO COLON | ADDRESS ON FILE | | | | | | |
| 249841 | JOSE O ALVARADO OTERO | ADDRESS ON FILE | | | | | | |
| 686502 | JOSE O ALVARADO RIVERA | URB VISTA MONTE | D 11 CALLE 2 | | | CIDRA | PR | 00739 |
| 686503 | JOSE O ALVAREZ AYALA | URB VENUS GARDENS NORTE | A B 44 CALLE TAMAULIPAS | | | SAN JUAN | PR | 00926 |
| 249842 | JOSE O ALVAREZ GUTIERREZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 249843 | JOSE O ALVEIRO DOMINGUEZ DBA CAYECO DIST | COLINAS DE CAYEY #15 PACIFICO | | | CAYEY | PR | 00736 | |
| 686504 | JOSE O APONTE ROSARIO | HC 3 BOX 9890 | | | BARRANQUITAS | PR | 00794 | |
| 686505 | JOSE O AVILES TORRES | 17 URB LAS QUINTAS | | | VEGA BAJA | PR | 00693 | |
| 249844 | JOSE O AYALA PRATTS | ADDRESS ON FILE | | | | | | |
| 249845 | JOSE O BAEZ ALBINO | ADDRESS ON FILE | | | | | | |
| 686506 | JOSE O BAEZ LLERAS | ADDRESS ON FILE | | | | | | |
| 249846 | JOSE O BENITEZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 249847 | JOSE O BENN SOTO | ADDRESS ON FILE | | | | | | |
| 686507 | JOSE O BERDECIA PEREZ | VALLE DE CERRO GORDO | R11 CALLE DIAMANTE | | BAYAMON | PR | 00956 | |
| 249848 | JOSE O BONILLA GARCIA | ADDRESS ON FILE | | | | | | |
| 845793 | JOSE O BURGOS MENDEZ | CIUDAD JARDIN III | 186 CALLE GUAYACAN | | TOA ALTA | PR | 00953 | |
| 249849 | JOSE O CABAN FORTUNA | ADDRESS ON FILE | | | | | | |
| 249850 | JOSE O CARRASQUILLO FONTANEZ | ADDRESS ON FILE | | | | | | |
| 249851 | JOSE O CARRASQUILLO LOPEZ | ADDRESS ON FILE | | | | | | |
| 686508 | JOSE O CARRASQUILLO RIOS | ADDRESS ON FILE | | | | | | |
| 686509 | JOSE O CARRILLO PIZARRO | ADDRESS ON FILE | | | | | | |
| 686510 | JOSE O CASTELLAR PACHECO | ADDRESS ON FILE | | | | | | |
| 249852 | JOSE O CESTERO DE AYALA | ADDRESS ON FILE | | | | | | |
| 686511 | JOSE O CESTERO DE AYALA | ADDRESS ON FILE | | | | | | |
| 686512 | JOSE O CHARDON PAGAN | COM CANGREJOS | SOLAR 97 | | HUMACAO | PR | 00791 | |
| 686513 | JOSE O CHIMELIS ORTEGA | P O BOX 877 | | | MANATI | PR | 00674 | |
| 686514 | JOSE O COLON GONZALEZ | H C 71 BOX 6154 | | | CAYEY | PR | 00736 9518 | |
| 686515 | JOSE O COLON TAPIA | HC 43 BOX 10725 | | | CAYEY | PR | 00736 | |
| 249853 | JOSE O COLON TORRES | ADDRESS ON FILE | | | | | | |
| 249854 | JOSE O COSME REYES | ADDRESS ON FILE | | | | | | |
| 686516 | JOSE O CRUZ CASTRO | ADDRESS ON FILE | | | | | | |
| 249855 | JOSE O CRUZ CRUZ | ADDRESS ON FILE | | | | | | |
| 845794 | JOSE O CRUZ LUNA | PO BOX 1175 | | | COROZAL | PR | 00783-1175 | |
| 249856 | JOSÉ O CRUZ NEGRÓN | ADDRESS ON FILE | | | | | | |
| 249857 | JOSE O CRUZ RIVERA | ADDRESS ON FILE | | | | | | |
| 249858 | JOSE O CUEVAS MIRANDA | ADDRESS ON FILE | | | | | | |
| 686517 | JOSE O DAVILA SIERRA | ADDRESS ON FILE | | | | | | |
| 686518 | JOSE O DELERME RIVERA | ALT DE RIO GRANDE | C 43 CALLE 14 C | | RIO GRANDE | PR | 00745 | |
| 686519 | JOSE O DIAZ CORTES | URB CATALINA | F 17 CALLE 3 | | BARCELONETA | PR | 00617 | |
| 249859 | JOSE O DIAZ MELENDEZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 686520 | JOSE O DIAZ PEREZ | COND GUARIONEX | 3015 CALLE ALMONTE APT 1402 | | SAN JUAN | PR | 00926 |
| 249860 | JOSE O ESCALERA SALAMAN | ADDRESS ON FILE | | | | | |
| 249861 | JOSE O FABREGOS RAMIREZ | ADDRESS ON FILE | | | | | |
| 686521 | JOSE O FERNANDEZ MARTINEZ | 617 URB VILLAS DE LA SABANA | | | BARCELONETA | PR | 00617 |
| 686522 | JOSE O FERNOS VAZQUEZ | ADDRESS ON FILE | | | | | |
| 686523 | JOSE O FIGUEROA | ADDRESS ON FILE | | | | | |
| 249862 | JOSE O FIGUEROA BERRIOS | ADDRESS ON FILE | | | | | |
| 680866 | JOSE O FIGUEROA OLIVERAS | HC 1 BOX 5188 | | | CIALES | PR | 00638 |
| 686524 | JOSE O FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 686525 | JOSE O FLORES GARCIA | ADDRESS ON FILE | | | | | |
| 686526 | JOSE O FONSECA MARTINEZ | PO BOX 1503 | | | VEGA BAJA | PR | 00694 |
| 686527 | JOSE O FONSECA TORRES | ADDRESS ON FILE | | | | | |
| 686528 | JOSE O FRANCO GUTIERREZ | HC 43 BOX 11600 | | | CAYEY | PR | 00736-9201 |
| 686529 | JOSE O GARCIA | HC 300 BOX 31660 | | | SAN LORENZO | PR | 00754 |
| 686530 | JOSE O GARCIA ALVAREZ | URB LA CUMBRE | 15 CALLE WASHINGTON | | SAN JUAN | PR | 00926 |
| 249864 | JOSE O GARCIA ANDRADE | ADDRESS ON FILE | | | | | |
| 686531 | JOSE O GARCIA INCERA | PO BOX 411 | | | MAYAGUEZ | PR | 00681-0411 |
| 686532 | JOSE O GARCIA ORTIZ | PO BOX 1630 | | | CANOVANAS | PR | 00729 |
| 686533 | JOSE O GARCIA VALDEZ | URB BONNEVILLE HTS | 5 CALLE YABUCOA | | CAGUAS | PR | 00725 |
| 686534 | JOSE O GONZALEZ CORTES | PO BOX 7126 | | | PONCE | PR | 00732 |
| 686535 | JOSE O GONZALEZ GONZALEZ | PO BOX 1904 | | | PONCE | PR | 00733 |
| 249865 | JOSE O GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | |
| 249866 | JOSE O GONZALEZ MERCADO | ADDRESS ON FILE | | | | | |
| 249867 | JOSE O GONZALEZ QUINONES | ADDRESS ON FILE | | | | | |
| 249868 | JOSE O IRIZARRY MORALES | ADDRESS ON FILE | | | | | |
| 249869 | JOSE O JAVIER RIVERA | ADDRESS ON FILE | | | | | |
| 686536 | JOSE O JIMENEZ | 1413 CALLE LAS PALMAS APT 1 | | | SAN JUAN | PR | 00909-2639 |
| 686537 | JOSE O JIMENEZ GOMEZ | LAS PALMAS | APTO 1413 | | SAN JUAN | PR | 00909 |
| 686538 | JOSE O LAFONTAINE PIMENTEL | URB MONTE CLARO | MF 20 CALLE PLAZA 21 | | BAYAMON | PR | 00961 |
| 686539 | JOSE O LAGUER RUIZ | RES COLOMBUS LANDING | EDIF 30 APT 318 | | MAYAGUEZ | PR | 00680 |
| 249870 | JOSE O LAMBOY GONZALEZ | ADDRESS ON FILE | | | | | |
| 249871 | JOSE O LANZO NUNEZ | ADDRESS ON FILE | | | | | |
| 686541 | JOSE O LOPEZ | 432 CAHLETS DE BAYAMON | | | BAYAMON | PR | 00959 |
| 686542 | JOSE O LOPEZ CANALES | BO BUEN CONSEJO | 157 CALLE LEON | | SAN JUAN | PR | 00926 |
| 249872 | JOSE O LOPEZ LUGO | ADDRESS ON FILE | | | | | |
| 686543 | JOSE O LUGO MORALES | 6TA SECCION LEVITOWN | FR 5 FELIPE ARANA | | LEVITTOWN | PR | 00949 |
| 249873 | JOSE O MALDONADO LUNA | ADDRESS ON FILE | | | | | |
| 686499 | JOSE O MALDONADO ROSA | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 249874 | JOSE O MARRERO NIEVES | ADDRESS ON FILE | | | | | | |
| 249875 | JOSE O MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 686544 | JOSE O MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 249876 | JOSE O MEDINA HENRRICY | ADDRESS ON FILE | | | | | | |
| 686545 | JOSE O MEDINA SANTIAGO | JARDINES DE ADJUNTAS | B 8 CALLE AMAPOLA | | | ADJUNTAS | PR | 00601 |
| 686546 | JOSE O MELENDEZ | HC 2 BOX 7795 | | | | AIBONITO | PR | 00705 |
| 686547 | JOSE O MELENDEZ | PO BOX 2078 | | | | AIBONITO | PR | 00705 |
| 686548 | JOSE O MELENDEZ FUENTES | ADDRESS ON FILE | | | | | | |
| 845795 | JOSE O MELENDEZ RODRIGUEZ | D7 VILLA ROSALES | | | | AIBONITO | PR | 00705 |
| 686549 | JOSE O MELENDEZ SOTO | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 249877 | JOSE O MIRANDA AROCHO | ADDRESS ON FILE | | | | | | |
| 686550 | JOSE O MIRANDA JIMENEZ | URB SIERRA BAYAMON | 31 7 CALLE 29 | | | BAYAMON | PR | 00961 |
| 249878 | JOSE O MONTALVO CRUZ | ADDRESS ON FILE | | | | | | |
| 249879 | JOSE O MORALES COLON | ADDRESS ON FILE | | | | | | |
| 686551 | JOSE O MORALES GONZALEZ | PO BOX 191138 | | | | SAN JUAN | PR | 00919-1138 |
| 686552 | JOSE O MORENO | ADDRESS ON FILE | | | | | | |
| 686553 | JOSE O MULERO ARZUAGA | HC 03 BOX 9250 | | | | JUNCOS | PR | 00777 |
| 249880 | JOSE O MULERO ARZUAGA | HC 22 BOX 9250 | | | | JUNCOS | PR | 00777 |
| 249881 | JOSE O MUNIZ MERCADO | ADDRESS ON FILE | | | | | | |
| 686554 | JOSE O NAVARRO | APARTADO 623 | | | | ADJUNTAS | PR | 00601 |
| 249882 | JOSE O NUNEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 249883 | JOSE O OLMEDA MALDONADO | ADDRESS ON FILE | | | | | | |
| 845796 | JOSE O OQUENDO RIVERA | URB STA JUANITA | NG3 CALLE GEMA | | | BAYAMON | PR | 00956-5161 |
| 249884 | JOSE O ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 686555 | JOSE O ORTIZ ROBLES | ADDRESS ON FILE | | | | | | |
| 249885 | JOSE O ORTIZ SUAREZ | ADDRESS ON FILE | | | | | | |
| 686556 | JOSE O ORTIZ VELDEZ | URB JARDINES DE COAMO | P 3 CALLE 25 | | | COAMO | PR | 00769 |
| 249886 | JOSE O OSORIO FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 686557 | JOSE O OTERO RODRIGUEZ | G 51 URB SEVILLA BILTMORE | | | | GUAYNABO | PR | 00969 |
| 686558 | JOSE O PAGAN MONTALVO | 5140 MARTINIQUE | | | | DR LAKE LAND | FL | 33813 |
| 686559 | JOSE O PAGAN RIVERA | P O BOX 1744 | | | | CAYEY | PR | 00736 |
| 249887 | JOSE O PEREZ CORTES | ADDRESS ON FILE | | | | | | |
| 249888 | JOSE O PEREZ MILLAN | ADDRESS ON FILE | | | | | | |
| 686560 | JOSE O PEREZ SERRANO | HC 01 BOX 2263 | | | | FLORIDA | PR | 00650 |
| 249889 | JOSE O PIZARRO CERPA | ADDRESS ON FILE | | | | | | |
| 249890 | JOSE O PIZARRO ESCOBAR | ADDRESS ON FILE | | | | | | |
| 249891 | JOSE O PLANADEBALL NAVARRO | ADDRESS ON FILE | | | | | | |
| 686561 | JOSE O RAMIREZ LUGO | URB ALTOS DE LA FUENTES | G 13 CALLE 1 | | | CAGUAS | PR | 00725 |
| 686562 | JOSE O RAMOS COLLAZO | H C 01 BOX 4183 | | | | MAUNABO | PR | 00707 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 686563 | JOSE O RAMOS GONZALEZ | P O BOX 193317 | | | | SAN JUAN | PR | 00919-3317 | |
| 249892 | JOSE O RAMOS VELEZ Y LUZ E SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 686564 | JOSE O REYES HERRERO | URB PARKVILLE J 23 | CALLE JEFFERSON | | | GUAYNABO | PR | 00969 | |
| 686565 | JOSE O REYES MOJICA | ADDRESS ON FILE | | | | | | | |
| 686566 | JOSE O REYES PORTALATIN | BELLA VISTA | G21 CALLE 11 URB BELLA VISTA | | | BAYAMON | PR | 00957 | |
| 249893 | JOSE O REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| 686567 | JOSE O RIVERA ARROYO | PO BOX 3359 | | | | BAYAMON | PR | 00958-0359 | |
| 686568 | JOSE O RIVERA COLON | CONDOMINIO VISTA REAL | STE 3 400 AVE A | | | FAJARDO | PR | 00738 | |
| 686569 | JOSE O RIVERA GARCIA | URB LEVITTOWN | A D 15 CALLE MARGARITA | | | TOA BAJA | PR | 00949 | |
| 686570 | JOSE O RIVERA MARTINEZ | BO JAUCA | 193 | | | SANTA ISABEL | PR | 00757 | |
| 249894 | JOSE O RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 249895 | JOSE O RIVERA QUINTANA | ADDRESS ON FILE | | | | | | | |
| 249896 | JOSE O RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 249897 | JOSE O ROBLES QUINONES | ADDRESS ON FILE | | | | | | | |
| 249898 | JOSE O RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 249899 | JOSE O RODRIGUEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 249900 | JOSE O RODRIGUEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 686571 | JOSE O RODRIGUEZ ERAZO | URB SANTS SOUCI | C 3 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 249901 | JOSE O RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 249902 | JOSE O RODRIGUEZ GASCOT | ADDRESS ON FILE | | | | | | | |
| 686572 | JOSE O RODRIGUEZ MERCED | URB. BRISAS DE LOIZA | CALLE LOE NUM 82 | | | CANOVANAS | PR | 00729 | |
| 249903 | JOSE O RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 686573 | JOSE O RODRIGUEZ RIVERA | PO BOX 3762 | | | | AGUADILLA | PR | 00605 | |
| 686574 | JOSE O RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 686575 | JOSE O RODRIGUEZ TORRES | PO BOX 7126 | | | | PONCE | PR | 00731 | |
| 686576 | JOSE O ROJAS CASTELLA | PO BOX 142038 | | | | ARECIBO | PR | 00614-2038 | |
| 686577 | JOSE O ROLON DURAN | URB HILSIDE | A 22 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 686578 | JOSE O ROLON MIRANDA | GOLDEN COURT 2 | BZN 309 | | | SAN JUAN | PR | 00918 | |
| 686579 | JOSE O ROMAN MARTINEZ | URB OLLER | A2 CALLE 1 | | | BAYAMON | PR | 00956-4416 | |
| 249904 | JOSE O ROMERO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 249905 | JOSE O ROSA GARCIA | ADDRESS ON FILE | | | | | | | |
| 686580 | JOSE O ROSA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 686581 | JOSE O ROSADO MORALES | P O BOX 523 | | | | VILLALBA | PR | 00766-9701 | |
| 249906 | JOSE O ROSARIO LAUREANO | ADDRESS ON FILE | | | | | | | |
| 686582 | JOSE O SALICHS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 249907 | JOSE O SAN MIGUEL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 686583 | JOSE O SANABRIA MARQUEZ / TOW SERV | PO BOX 1581 | | | | JUNCOS | PR | 00777 |
| 249908 | JOSE O SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 249909 | JOSE O SANDOVAL MUNOZ | ADDRESS ON FILE | | | | | | |
| 249910 | JOSE O SANTIAGO CLASS | ADDRESS ON FILE | | | | | | |
| 686584 | JOSE O SANTIAGO FONSECA | ADDRESS ON FILE | | | | | | |
| 686585 | JOSE O SANTIAGO MELENDEZ | ADDRESS ON FILE | | | | | | |
| 686586 | JOSE O SANTIAGO PAGAN | HC 3 BOX 18044 | | | | RIO GRANDE | PR | 00745 |
| 686587 | JOSE O SANTIAGO ROMAN | HC 03 BOX 11789 | | | | JUANA DIAZ | PR | 00795 |
| 686588 | JOSE O SERRANO | ADDRESS ON FILE | | | | | | |
| 686589 | JOSE O SERRANO DE JESUS | BOX 30 | | | | BAJADERO | PR | 00616 |
| 249911 | JOSE O SERRANO MORALES | ADDRESS ON FILE | | | | | | |
| 249912 | JOSE O SERRANO SAEZ | ADDRESS ON FILE | | | | | | |
| 249914 | JOSE O TAVERAS LUCAS | ADDRESS ON FILE | | | | | | |
| 686590 | JOSE O TIRADO CRESPO | ADDRESS ON FILE | | | | | | |
| 686591 | JOSE O TOLEDO YIMET | HC 1 BOX 3761 | | | | LARES | PR | 00662 |
| 249915 | JOSE O TORO | ADDRESS ON FILE | | | | | | |
| 249916 | JOSE O TORO DIAZ | ADDRESS ON FILE | | | | | | |
| 249917 | JOSE O TORRES ALBINO | ADDRESS ON FILE | | | | | | |
| 686592 | JOSE O TORRES CRUZ | URB JARDINES DE MAMEY | E 15 CALLE 2 | | | PATILLA | PR | 00723 |
| 1532287 | Jose O Torres Franceschini Vixma I Rodriguez Matinez | ADDRESS ON FILE | | | | | | |
| 686593 | JOSE O TORRES ORTIZ | ADDRESS ON FILE | | | | | | |
| 686594 | JOSE O TORRES RIVERA | ADDRESS ON FILE | | | | | | |
| 686595 | JOSE O TORRES TORRES | BO BERMEJALES | HC01 BOX 3663 | | | OROCOVIS | PR | 00720 |
| 249918 | JOSE O TORRES TORRES | HC 01 BOX 3747 | | | | VILLALBA | PR | 00766 |
| 686596 | JOSE O TORRES TORRES | HC 01 BOX 5830 | | | | OROCOVIS | PR | 00720 |
| 686597 | JOSE O TOSADO MATOS | BELLA VISTA | C 7 CALLE 4 | | | BAYAMON | PR | 00957-6030 |
| 686598 | JOSE O VALENTIN BURGOS | BOX 549 | | | | JUANA DIAZ | PR | 00795 |
| 686599 | JOSE O VALENTIN RIVERA | ADDRESS ON FILE | | | | | | |
| 686600 | JOSE O VARGAS BUFILL | EXTENSION SAN AGUSTIN | 389 CALLE 6 | | | SAN JUAN | PR | 00926 |
| 249919 | JOSE O VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 249920 | JOSE O. ALVERIO DOMINGUEZ | ADDRESS ON FILE | | | | | | |
| 249921 | JOSE O. ALVERIO DOMINGUEZ | ADDRESS ON FILE | | | | | | |
| 249922 | JOSE O. BONILLA GARCIA | ADDRESS ON FILE | | | | | | |
| 249923 | JOSE O. CEDENO CARABALLO | ADDRESS ON FILE | | | | | | |
| 249924 | JOSE O. COLON VELEZ | ADDRESS ON FILE | | | | | | |
| 686601 | JOSE O. CRUZ MERCADO | ADDRESS ON FILE | | | | | | |
| 686602 | JOSE O. CRUZ MERCADO | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 686603 | JOSE O. CRUZ MOLINA | 83 CALLE NUEVA | | | | | UTUADO | PR | 00641 | |
| 686604 | JOSE O. DELERME ORTIZ | CONTRY CLUB | HG5 CALLE 267 URB COUNTRY CLUB | | | | CAROLINA | PR | 00982 | |
| 249925 | JOSE O. FERNANDEZ AVILES | ADDRESS ON FILE | | | | | | | | |
| 249926 | JOSE O. FERNANDEZ CUEVAS | ADDRESS ON FILE | | | | | | | | |
| 249927 | JOSE O. FLORES CRESPO | ADDRESS ON FILE | | | | | | | | |
| 249928 | JOSE O. GONZALEZ DIAZ | ADDRESS ON FILE | | | | | | | | |
| 686605 | JOSE O. HERNANDEZ GARCIA | BO. OBRERO | #712 CALLE 8 | | | | SAN JUAN | PR | 00915 | |
| 249929 | JOSE O. HERNANDEZ VELEZ | ADDRESS ON FILE | | | | | | | | |
| 686606 | JOSE O. MELENDEZ | ADDRESS ON FILE | | | | | | | | |
| 249930 | JOSE O. MELENDEZ COLON | ADDRESS ON FILE | | | | | | | | |
| 249931 | JOSE O. RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | | |
| 249932 | JOSE O. ROLON MIRANDA | ADDRESS ON FILE | | | | | | | | |
| 686607 | JOSE O. SANTIAGO ROSADO | SICOSOCIAL CAYEY | | | | | Hato Rey | PR | 009360000 | |
| 686608 | JOSE O. SOTO SANCHEZ | HP - SALA 5 BAJOS VARONES | | | | | RIO PIEDRAS | PR | 009360000 | |
| 249933 | JOSE O. TORRES LOPEZ | ADDRESS ON FILE | | | | | | | | |
| 686609 | JOSE O. TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | | |
| 686610 | JOSE OBEN MARTINEZ | URB LAS VEREDAS | B 21 CALLE VEREDA TROPICAL | | | | BAYAMON | PR | 00961 | |
| 686611 | JOSE OCACIO ORTIZ | DORAVILLE SECCION 3 | BLOQUE 5 NUM 6 | | | | DORADO | PR | 00646 | |
| 249934 | JOSE OCASIO COSME | ADDRESS ON FILE | | | | | | | | |
| 249936 | JOSE OCASIO GONZALEZ | ADDRESS ON FILE | | | | | | | | |
| 249937 | JOSE OCASIO RODRIGUEZ Y MARGARITA RODRIG | ADDRESS ON FILE | | | | | | | | |
| 686614 | JOSE OCHOA ECHEVARRIA | 32 CALLE ACOSTA ESQ RUIZ BELVIS | | | | | CAGUAS | PR | 00725 | |
| 686615 | JOSE OCHOA ECHEVARRIA | PO BOX 428 | | | | | CAGUAS | PR | 00726 | |
| 686616 | JOSE ODALIS ROBLES VENTURA | SECT CANTERA | 2364 CALLE PUENTE | | | | SAN JUAN | PR | 00915 | |
| 249938 | JOSE OJEDA & ASOC ESQ | URB SAN AGUSTIN | 410 CALLE SOLDADO LIBRAN | | | | SAN JUAN | PR | 00923 | |
| 249939 | JOSE OJEDA AGOSTO Y MARTA OJEDA LUGO | ADDRESS ON FILE | | | | | | | | |
| 686617 | JOSE OJEDA APONTE | BO LLANOS TUNA | BOQUERON CARR 103 KM 12 1 | | | | CABO ROJO | PR | 00623 | |
| 845798 | JOSE OLIVER | PO BOX 107 | | | | | ARECIBO | PR | 00613 | |
| 249940 | JOSE OLIVERAS AYALA | ADDRESS ON FILE | | | | | | | | |
| 249941 | JOSE OLIVERAS CINTRON | ADDRESS ON FILE | | | | | | | | |
| 686618 | JOSE OLIVERAS JIMENEZ | URB REXVILLE | AP 9 CALLE 59 | | | | BAYAMON | PR | 00957 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 680867 | JOSE OLIVERI MARTINEZ | URB SAGRADO CORAZON | 418 CALLE SAN LEANDRO | | SAN JUAN | PR | 00926-4215 | |
|---|---|---|---|---|---|---|---|---|
| 249942 | JOSE OLIVIERI | ADDRESS ON FILE | | | | | | |
| 249943 | JOSE OLIVIERI COMULADA | ADDRESS ON FILE | | | | | | |
| 686619 | JOSE OLIVIERI SANCHEZ | C 15 URB LA VEGA | | | VILLALBA | PR | 00766 | |
| 686620 | JOSE OLIVO BATISTA | PO BOX 7126 | | | PONCE | PR | 00732 | |
| 249944 | JOSE OLIVO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 249945 | JOSE OLMO PEREZ | ADDRESS ON FILE | | | | | | |
| 249947 | JOSE OMAR RIVERA SANTANA | LCDO.MARCELINO RUIZ CORUJO | 101 Esteban Padilla ofic. 7 | | Bayamón | PR | 00959 | |
| 686622 | JOSE ONEILL FIGUEROA | URB BARALT | 11 CALLE 4F | | FAJARDO | PR | 00783 | |
| 686621 | JOSE ONEILL FIGUEROA | URB BARALT | F 11 CALLE 4 | | FAJARDO | PR | 00738 | |
| 686623 | JOSE ONOFRE TORRES FERMOSO | P O BOX 48 | | | YAUCO | PR | 00698 | |
| 686624 | JOSE OQUENDO GONZALEZ | HC 20 BOX 21600 | | | SAN LORENZO | PR | 00754-9706 | |
| 249948 | JOSE OQUENDO NATAL | ADDRESS ON FILE | | | | | | |
| 249949 | JOSE ORAMA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 249950 | JOSE ORAMAS | ADDRESS ON FILE | | | | | | |
| 686625 | JOSE ORENGO VELEZ | ADDRESS ON FILE | | | | | | |
| 845799 | JOSE ORLANDO BERDECIA BENITEZ | PO BOX 644 | | | GUAYAMA | PR | 00785 | |
| 249951 | JOSE ORLANDO COLON COLLAZO | ADDRESS ON FILE | | | | | | |
| 686627 | JOSE ORLANDO CORIANO RIVERA | URB SANS SOUCI | Y 12 CALLE 15 | | BAYAMON | PR | 00957 | |
| 249952 | JOSE ORLANDO DELGADO | ADDRESS ON FILE | | | | | | |
| 686628 | JOSE ORLANDO FABRE | ADDRESS ON FILE | | | | | | |
| 686629 | JOSE ORLANDO GARCIA GARCIA | 704 HIPODROMO APT 313 | | | SAN JUAN | PR | 00909 | |
| 249953 | JOSE ORLANDO GREEN RIVERA | ADDRESS ON FILE | | | | | | |
| 249954 | JOSÉ ORLANDO JIMÉNEZ RIVERA | CARLOS IVÁN DÍAZ DÍAZ | EDIF. DARLINGTON OFIC. 905 | 1007 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00925 | |
| 686630 | JOSE ORLANDO MATEO PEREZ | PO BOX 57 | | | AGUIRRE | PR | 00704 | |
| 686631 | JOSE ORLANDO MORENO | P O BOX 191507 | | | SAN JUAN | PR | 00919 | |
| 686632 | JOSE ORLANDO ORTIZ BAEZ | VENUS GARDENS | 1680 CALLE CUERNAVACA | | SAN JUAN | PR | 00926-4728 | |
| 686633 | JOSE ORLANDO ORTIZ RIOS | ADDRESS ON FILE | | | | | | |
| 686626 | JOSE ORLANDO PEREZ HERNANDEZ | HC 01 BOX 4211 | | | GURABO | PR | 00778 | |
| 686634 | JOSE ORLANDO RIVERA | CARRION MADURO | 150 CALLE JOSE DE DIEGO | | CAYEY | PR | 00736 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 686635 | JOSE ORLANDO RIVERA | URB JARDINES DEL CARIBE | E 1 | | CAYEY | PR | 00736 | |
| 249955 | JOSE ORLANDO RODRIGUEZ BURGOS | ADDRESS ON FILE | | | | | | |
| 686636 | JOSE ORLANDO SANCHEZ CONCEPCION | P.O. BOX 7896 | | | CAGUAS | PR | 00726 | |
| 686637 | JOSE OROPEZA TORRES | HC 1 BOX 8445 | | | TOA BAJA | PR | 00949 | |
| 686638 | JOSE OROZCO REVERON | P O BOX 10262 | | | TAMPA | FL | 33679 | |
| 686639 | JOSE ORRACA | 8 CALLE SAN SEBASTIAN | | | SAN JUAN | PR | 00901 | |
| 686640 | JOSE ORRACA BRANDENBERGER | 8 CALLE SAN SEBASTIAN | | | SAN JUAN | PR | 00901 | |
| 686641 | JOSE ORRIOLA RIVERA | PO BOX 1633 | | | BAYAMON | PR | 00960 | |
| 686642 | JOSE ORTEGA | RR 4 BOX 2785 | | | BAYAMON | PR | 00956 | |
| 686643 | JOSE ORTEGA ALICEA | COLINAS DE GUAYNABO A 2 | CALLE POMARROSA | | GUAYNABO | PR | 00969-6204 | |
| 686644 | JOSE ORTEGA SANCHEZ | RR 01 BOX 5773 | | | MARICAO | PR | 00606-9711 | |
| 686645 | JOSE ORTIZ / AWILDA AQUINO | PMB 27 PO BOX 819 | | | LARES | PR | 00669 | |
| 686646 | JOSE ORTIZ ACEVEDO | 63 CALLE JAGUITA | | | MAYAGUEZ | PR | 00680 | |
| 686647 | JOSE ORTIZ ACEVEDO | URB ALTO APOLO | 2121 CALLE MILETO | | GUAYNABO | PR | 00969 | |
| 686648 | JOSE ORTIZ ALBIZU | COND LAGO VISTA II APT 30 B | | | TOA BAJA | PR | 00949 | |
| 686649 | JOSE ORTIZ ALBIZU | LEVITTOWN LAGOS DE PLATA | L 50 CALLE 11 | | TOA BAJA | PR | 00949 | |
| 249956 | JOSE ORTIZ BONILLA | ADDRESS ON FILE | | | | | | |
| 686650 | JOSE ORTIZ COSME | ADDRESS ON FILE | | | | | | |
| 686653 | JOSE ORTIZ CRUZ | 613 EGIDA DEL POLICIA | | | TRUJILLO ALTO | PR | 00976 | |
| 686652 | JOSE ORTIZ CRUZ | BO POZUELO | 21 RR1 BOX6368 | | GUAYAMA | PR | 00785 | |
| 686651 | JOSE ORTIZ CRUZ | BUZON 472 CARR 763 KM 6 2 | | | CAGUAS | PR | 00625 | |
| 249957 | JOSE ORTIZ DEL VALLE | ADDRESS ON FILE | | | | | | |
| 249958 | JOSE ORTIZ DIAZ | ADDRESS ON FILE | | | | | | |
| 686654 | JOSE ORTIZ GONZALEZ | URB MANSIONES | BZN 52 CALLE 4 | | SABANA GRANDE | PR | 00637 | |
| 249959 | JOSE ORTIZ GONZALEZ | VILLAS DEL OESTE | 323 CALLE SAGITARIO | | MAYAGUEZ | PR | 00680 | |
| 249960 | JOSE ORTIZ GUZMAN | ADDRESS ON FILE | | | | | | |
| 686655 | JOSE ORTIZ IDRACH | ADDRESS ON FILE | | | | | | |
| 686656 | JOSE ORTIZ ILARRAZA | HC 1 BOX 2804 | | | MOROVIS | PR | 00687 | |
| 249961 | JOSE ORTIZ LANZO | ADDRESS ON FILE | | | | | | |
| 686657 | JOSE ORTIZ LOPEZ | P O BOX 46 | | | VILLALBA | PR | 00766 | |
| 249962 | JOSE ORTIZ LOPEZ | URN SAN ATONIO | CALLE 7 D 1 | | COAMO | PR | 00769 | |
| 686658 | JOSE ORTIZ MARTINEZ | BO CELADA | 338 CALLE 27 | | GURABO | PR | 00778 | |
| 249963 | JOSE ORTIZ MARTINEZ | BOX 263 | | | AGUAS BUENAS | PR | 00703 | |
| 686659 | JOSE ORTIZ MEDRANO | ESTANCIA DE TORTUGUERO | 371 CALLE TARTAGO | | VEGA BAJA | PR | 00693 | |
| 686660 | JOSE ORTIZ MELENDEZ | URB REPARTO VALENCIA N | AE 24 CALLE 9 | | BAYAMON | PR | 00956 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 249964 | JOSE ORTIZ MORALES | Hospital Universitario de Adultos | P.O. BOX 2116 | | | SAN JUAN | PR | 00922-2116 | |
| 686661 | JOSE ORTIZ MORALES | LAS VEGAS | DD27 CALLE 26 | | | CATAÑO | PR | 00962 | |
| 249965 | JOSE ORTIZ MORALES | URB JARDINES DE CATANO | 97 CALLE 14 | | | CATANO | PR | 00962 | |
| 249966 | JOSE ORTIZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 686662 | JOSE ORTIZ OCASIO | PO BOX 868 | | | | GUAYAMA | PR | 00785 | |
| 249967 | JOSE ORTIZ OLIVER | ADDRESS ON FILE | | | | | | | |
| 686664 | JOSE ORTIZ ORTIZ | 722 STATE ST | | | | CAMDEN | NJ | 08102 | |
| 686663 | JOSE ORTIZ ORTIZ | HC 71 BOX 3038 | | | | NARANJITO | PR | 00719 | |
| 2174644 | JOSE ORTIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 686665 | JOSE ORTIZ RIVERA | HC 71 BOX 6947 | | | | CAYEY | PR | 00736 | |
| 249969 | JOSE ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 686666 | JOSE ORTIZ RODRIGUEZ | BDA MARIN | 109 A CALLE 4 | | | GUAYAMA | PR | 00784 | |
| 686668 | JOSE ORTIZ RODRIGUEZ | HC 2 BOX 9801 | | | | BARRANQUITAS | PR | 00794 | |
| 686667 | JOSE ORTIZ RODRIGUEZ | SUMMIT HILLS | 605 CALLE OLIVOS | | | SAN JUAN | PR | 00920 | |
| 249970 | JOSE ORTIZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 686669 | JOSE ORTIZ TORRES | HC 1 BOX 14148 | | | | COAMO | PR | 00769 | |
| 249971 | JOSE ORTIZ TORRES | URB LAS MERCEDES | 77 CALLE 3 | | | LAS PIEDRAS | PR | 00771 | |
| 686671 | JOSE ORTIZ VAZQUEZ | EXT LA MILAGROSA | Q40 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 686670 | JOSE ORTIZ VAZQUEZ | P O BOX 8217 | BARRIO TEJAS CARR921 | | | HUMACAO | PR | 00791 | |
| 686672 | JOSE ORTIZ VAZQUEZ | PO BOX 4625 | | | | CAROLINA | PR | 00984 | |
| 686673 | JOSE ORTIZ,MARIA PADILLA,LYSSETTE MORALE | URB VILLA BLANCA | 70 CALLE AQUAMARINA | | | CAGUAS | PR | 00725-1908 | |
| 686674 | JOSE OSCAR BONILLA | ADDRESS ON FILE | | | | | | | |
| 249973 | JOSE OSCAR CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 249972 | JOSE OSCAR CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 249974 | JOSE OSCAR GONZALEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 249975 | JOSÉ OSCAR LABOY GONZÁLEZ | LCDO. VICTOR CASALS VÁZQUEZ | PO BOX 363527 | | | SAN JUAN | PR | 00936-3527 | |
| 249976 | JOSE OSCAR RIVERA FILOMENO | ADDRESS ON FILE | | | | | | | |
| 686675 | JOSE OSCAR RODRIGUEZ PEREZ | APARTADO 2080 | | | | AIBONITO | PR | 00705 | |
| 686676 | JOSE OSORIO BAEZ | P O BOX 4952 | | | | CAGUAS | PR | 00726 | |
| 249977 | JOSE OSORIO CALDERON | ADDRESS ON FILE | | | | | | | |
| 686677 | JOSE OSORIO FUENTES | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940 1269 | |
| 686678 | JOSE OSORIO RIVERA | VILLA PALMERAS | 161 CALLE LAS PALOMAS | | | SAN JUAN | PR | 00909 | |
| 2174864 | JOSE OSORIO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 686679 | JOSE OSVALDO COTTO LUNA | APARTADO 2234 | | | | CAYEY | PR | 00737 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 249978 | JOSE OSVALDO VAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 686680 | JOSE OTERO BUENAGA | URB EL PILAR 1813 | CALLE STA MARIA | | | SAN JUAN | PR | 00926 |
| 249979 | Jose Otero Contes y/o HG. La Lomita | ADDRESS ON FILE | | | | | | |
| 249980 | JOSE OTERO CRESPO | ADDRESS ON FILE | | | | | | |
| 249981 | JOSE OTERO DIAZ | ADDRESS ON FILE | | | | | | |
| 249982 | JOSE OTERO GARCIA | ADDRESS ON FILE | | | | | | |
| 686681 | JOSE OTERO GARCIA | ADDRESS ON FILE | | | | | | |
| 686682 | JOSE OTERO GARCIA | ADDRESS ON FILE | | | | | | |
| 686683 | JOSE OTERO MARRERO | ADDRESS ON FILE | | | | | | |
| 249983 | JOSE OTERO OTERO | LCDO. CARLOS CRUZ GAVILLAN | COND. PUERTA DEL SOL | 75 CALLE JUNIN | | SAN JUAN | PR | 00926 |
| 686684 | JOSE OTERO PADILLA | 157 EL PUEBLITO | | | | CIALES | PR | 00638 |
| 686685 | JOSE OTERO PEREZ | ADDRESS ON FILE | | | | | | |
| 249984 | JOSE OTERO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 686686 | JOSE OTERO SANCHEZ | HC 2 BOX 44645 | | | | VEGA BAJA | PR | 00693 |
| 249985 | JOSE OYOLA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 249986 | JOSE OYOLA GARCIA | ADDRESS ON FILE | | | | | | |
| 686687 | JOSE OYOLA NEGRON | URB VILLA RICA | AQ 13 CALLE EDMEE | | | BAYAMON | PR | 00959 |
| 686688 | JOSE P ALEGRIA GARCIA | BO VILLA JUSTICIA | 1241 CALLE LAS MARIAS | | | CAROLINA | PR | 00985 |
| 686689 | JOSE P APONTE TORRES | P O BOX 740 | | | | TRUJILLO ALTO | PR | 00977 |
| 686690 | JOSE P BURGOS CORCINO | VILLA PRADES | 816 CALLE ARTURO PASARELL | | | SAN JUAN | PR | 00924 |
| 249987 | JOSE P LUGO TORO | ADDRESS ON FILE | | | | | | |
| 249988 | JOSE P MARTINEZ HARRISON | ADDRESS ON FILE | | | | | | |
| 686691 | JOSE P MAYSONET CABRERA | URB DORADO DEL MAR | C 13 CALLE LIRIO DEL MAR | | | DORADO | PR | 00646 |
| 249989 | JOSE P MORALES SAEZ | ADDRESS ON FILE | | | | | | |
| 249990 | JOSE P PEREZ GUTIERREZ | ADDRESS ON FILE | | | | | | |
| 686692 | JOSE P PIZARRO OTERO | 10 CALLE PRINCIPAL | | | | GUAYNABO | PR | 00969 |
| 249991 | JOSE P PIZARRO OTERO | CALLE PRINCIPAL # 10 URB MANSIONES DE ALEJANDRINO | | | | GUAYNABO | PR | 00969 |
| 686693 | JOSE P RIVERA RIVERA | BOX 1300 | | | | GUAYAMA | PR | 00785 |
| 686694 | JOSE P ROSA VEGA | URB REXVILLE | K6 CALLE 9 | | | BAYAMON | PR | 00957 |
| 249992 | JOSE P.GUZMAN ZAPATA | ADDRESS ON FILE | | | | | | |
| 686695 | JOSE PABLO ORTIZ | P O BOX 323 | | | | GUAYAMA | PR | 00785 |
| 249993 | JOSE PABLO VIVALDI RIVERA | ADDRESS ON FILE | | | | | | |
| 249994 | JOSE PABON GARCIA | ADDRESS ON FILE | | | | | | |
| 2174873 | JOSE PABON RIVERA | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 249995 | JOSE PABON SOTO | ADDRESS ON FILE | | | | | | |
| 249996 | JOSE PACHECO ARIZMENDI | ADDRESS ON FILE | | | | | | |
| 686696 | JOSE PACHECO FERMAID | BO LOS NARANJALES | 3 CALLE CERREZAS FINAL | | | VEGA BAJA | PR | 00693 |
| 686697 | JOSE PACHECO ORTIZ | BDA CLAUSELLS | 4 CALLE 3 | | | PONCE | PR | 00730 |
| 686698 | JOSE PACHECO RODRIGUEZ | SEC VILLA PAMPANOS | 2023 AVE MANATI | | | PONCE | PR | 00717 |
| 249997 | JOSE PACHECO VEGA | ADDRESS ON FILE | | | | | | |
| 249998 | JOSE PACHECO VELEZ | ADDRESS ON FILE | | | | | | |
| 686700 | JOSE PADILLA | PO BOX 63 | | | | LAS PIEDRAS | PR | 00771 |
| 686699 | JOSE PADILLA | PO BOX 868 | OFI SUPERINTENDENTE DE ESCUELAS | | | CABO ROJO | PR | 00622 |
| 686701 | JOSE PADILLA DIAZ | PO BOX 365028 | | | | SAN JUAN | PR | 00936-5028 |
| 686702 | JOSE PADILLA JIMENEZ | HC 1 BOX 2185 | | | | BOQUERON | PR | 00622-9707 |
| 686703 | JOSE PADILLA MERCADO | HC 2 BOX 11449 | | | | SAN GERMAN | PR | 00683 |
| 686704 | JOSE PADILLA MONTESINO | P O BOX 505 | | | | COROZAL | PR | 00782 |
| 686705 | JOSE PADILLA MORALES | BAHIA VISTA MAR | 1571 CALLE ROBALO | | | CAROLINA | PR | 00983 |
| 686706 | JOSE PADILLA MORALES | BOX 645 | | | | SALINAS | PR | 00751 |
| 686707 | JOSE PADILLA ORTIZ | PO BOX 10666 | | | | SAN JUAN | PR | 00922-0666 |
| 686708 | JOSE PADIN RUIZ | ADDRESS ON FILE | | | | | | |
| 686709 | JOSE PADRO | 67 RES LUIS LLORENS TORRES APT 1260 | | | | SAN JUAN | PR | 00913 |
| 249999 | JOSE PADRO MONTALVO | ADDRESS ON FILE | | | | | | |
| 686711 | JOSE PADRON VELEZ | URB BUENA VISTA | 1322 CALLE BONITA | | | PONCE | PR | 00717-2509 |
| 686710 | JOSE PADRON VELEZ | URB VILLA DEL CARMEN | 2302 CALLE TURABO | | | PONC | PR | 00716-2220 |
| 250000 | JOSE PAGAN ARROYO | ADDRESS ON FILE | | | | | | |
| 686712 | JOSE PAGAN AYALA | 1375 CORREO GENERAL | | | | BOQUERON | PR | 00602 |
| 686713 | JOSE PAGAN BECERRIL | 157 CALLE ANDRES ARUZ RIVERA | | | | CAROLINA | PR | 00985 |
| 686714 | JOSE PAGAN FIGUEROA | BO QDA DEL AGUA | 151 CALLE 8 | | | PONCE | PR | 00731 |
| 686715 | JOSE PAGAN GINES | PO BOX 4116 | | | | CIALES | PR | 00638 |
| 250001 | JOSE PAGAN KORTRIGHT | ADDRESS ON FILE | | | | | | |
| 686716 | JOSE PAGAN LOPEZ | ADDRESS ON FILE | | | | | | |
| 686717 | JOSE PAGAN LOPEZ | ADDRESS ON FILE | | | | | | |
| 686718 | JOSE PAGAN MARRERO | PARCELAS ELIZABET | 12 CALLE 6 PUERTO REAL | | | CABO ROJO | PR | 00623 |
| 686719 | JOSE PAGAN MARTINEZ | PO BOX 1230 | | | | MOROVIS | PR | 00687 1230 |
| 686720 | JOSE PAGAN MONTALVO | URB PASEOS REALES | 324 CALLE DOVELLA | | | ARECIBO | PR | 00612 |
| 686721 | JOSE PAGAN ORTIZ | PO BOX 194461 | | | | SAN JUAN | PR | 00919 |
| 845800 | JOSE PAGAN PADILLA | URB CANA | GG18 CALLE 25 | | | BAYAMON | PR | 00957-6224 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 250002 | JOSE PAGAN PEREZ | ADDRESS ON FILE | | | | | |
| 250003 | JOSE PAGAN QUINONES | ADDRESS ON FILE | | | | | |
| 686722 | JOSE PAGAN RODRIGUEZ | HC 01 BOX 2369 | | | BARRANQUITAS | PR | 00794 |
| 686723 | JOSE PAGAN TORRES | HC 33 BOX 5358 | | | DORADO | PR | 00646 |
| 686724 | JOSE PALERMO FIONE | PARK VILLE | Q 4 CALLE TAYLON | | GUAYNABO | PR | 00969 |
| 686725 | JOSE PALMERO NEGRON | PO BOX 1824 | | | CABO ROJO | PR | 00623 |
| 250004 | JOSE PANTOJA GUEVARA | ADDRESS ON FILE | | | | | |
| 686726 | JOSE PANTOJAS CASTILLO | PASEO DURIAN | J 1272 ESQ BOULEVARD | | LEVITTOWN | PR | 00949 |
| 686727 | JOSE PARALITICCI | PO BOX 9023323 | | | SAN JUAN | PR | 00902 |
| 686728 | JOSE PAREDES PUGA | URB LAS AMERICAS | 981 CALLE SAN SALVADOR | | SAN JUAN | PR | 00921-2336 |
| 686729 | JOSE PASALACQUA | ADDRESS ON FILE | | | | | |
| 686730 | JOSE PASSALAQUA CACERES | HC 764 BOX 8012 | BO GUARDARRAYA | | PATILLAS | PR | 00723 |
| 686731 | JOSE PASTRANA ALVAREZ | URB VILLA PRADES | 701 CALLE JULIO ANDINO | | SAN JUAN | PR | 00924 |
| 686732 | JOSE PEARSON HERNAIS | ADDRESS ON FILE | | | | | |
| 250006 | JOSE PEDROZA ORTIZ | ADDRESS ON FILE | | | | | |
| 250007 | JOSE PELET GONZALEZ | ADDRESS ON FILE | | | | | |
| 250008 | JOSE PELET GONZALEZ | ADDRESS ON FILE | | | | | |
| 686733 | JOSE PENA | SANTA RITA | 63 CALLE BALBOA | | SAN JUAN | PR | 00925 |
| 250009 | JOSE PENA DE JESUS | ADDRESS ON FILE | | | | | |
| 250010 | JOSE PENA DIAZ | ADDRESS ON FILE | | | | | |
| 250011 | JOSE PENA OLMEDA | ADDRESS ON FILE | | | | | |
| 250012 | JOSE PENAGARICANO SOLER | ADDRESS ON FILE | | | | | |
| 250013 | JOSE PENCHI PORRATA | ADDRESS ON FILE | | | | | |
| 250014 | JOSE PENCHI PORRATA | ADDRESS ON FILE | | | | | |
| 250015 | JOSE PENCHI PORRATA | ADDRESS ON FILE | | | | | |
| 686734 | JOSE PERALES SANCHEZ | ADDRESS ON FILE | | | | | |
| 250016 | JOSE PERDOMO | ADDRESS ON FILE | | | | | |
| 686735 | JOSE PEREIRA ZAYAS | CAPARRA HEIGTS 708 ESTANCIA | | | SAN JUAN | PR | 00922 |
| 686736 | JOSE PEREZ | RES LAS CASAS | EDF 26 APT 304 | | SAN JUAN | PR | 00915 |
| 686737 | JOSE PEREZ | URB VALLE ARRIBA HEIGHT | BLOQ AT9 CALLE 46-A | | CAROLINA | PR | 00983 |
| 686739 | JOSE PEREZ ACEVEDO | 8 CALLE SAN ANTONIO ALTOS | | | HORMIGUEROS | PR | 00660 |
| 686738 | JOSE PEREZ ACEVEDO | PO BOX 4 | | | AGUADA | PR | 00602 |
| 250017 | JOSE PEREZ AMAYA | ADDRESS ON FILE | | | | | |
| 686740 | JOSE PEREZ ARROCHO | 127 CALLE MARIA CAMPILLO | | | QUEBRADILLAS | PR | 00678 |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 686741 | JOSE PEREZ BARBOSA | HC 01 BOX 5402 | | | | CAMUY | PR | 00627 | |
|---|---|---|---|---|---|---|---|---|---|
| 686742 | JOSE PEREZ BERRIOS / CONF BEISBOL INTL | MONTE VERDE | H 3 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 686743 | JOSE PEREZ BOSQUEZ | HC 2 BOX 11850 | | | | MOCA | PR | 00676 | |
| 686744 | JOSE PEREZ BRAVO | URB.PUERTO NUEVO 500 C/CONSTITUCION | | | | SAN JUAN | PR | 00920 | |
| 250018 | JOSE PEREZ CANALES | ADDRESS ON FILE | | | | | | | |
| 250019 | JOSE PEREZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 686745 | JOSE PEREZ COLLAZO | PO BOX 10005 | | | | GUAYAMA | PR | 00785 | |
| 250020 | JOSE PEREZ FONSECA INC | PO BOX 246 | | | | BAYAMON | PR | 00960 | |
| 250021 | JOSE PEREZ FONSECA INC | PO BOX 8218 | | | | BAYAMON | PR | 00960 | |
| 686746 | JOSE PEREZ FRATICELLI | FRENTE TERMINAL CARLOS GAR | 108 CALLE UNION | | | PONCE | PR | 00731 | |
| 250022 | JOSE PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 250023 | JOSE PEREZ GULLON | ADDRESS ON FILE | | | | | | | |
| 686747 | JOSE PEREZ HUARNECK | URB PATIOS DE REXVILLE | PA 07 CALLE 21 A | | | BAYAMON | PR | 00957 | |
| 250024 | JOSE PEREZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 250025 | JOSE PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 250026 | JOSE PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 250027 | JOSE PEREZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 686748 | JOSE PEREZ MORALES | URB HIPODROMO | 1471 CALLE SAN RAFAEL | | | SAN JUAN | PR | 00909 | |
| 250028 | JOSE PEREZ MORALES | VILLA CAROLINA | 76-37 CALLE 24 | | | CAROLINA | PR | 00985-4878 | |
| 250029 | JOSE PEREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 250030 | JOSE PEREZ NOVO | ADDRESS ON FILE | | | | | | | |
| 686749 | JOSE PEREZ ORTIZ | HC 03 BOX 13881 | | | | COROZAL | PR | 00783 | |
| 250031 | JOSE PEREZ PEREZ V DEPTO DE LA FAMILIA | JOSE M. PEREZ PÉREZ | HC-01 BOX 3779 | | | LARES | PR | 00669 | |
| 686750 | JOSE PEREZ QUIXONES | HC 1 BOX 4070 | | | | HATILLO | PR | 00659-9702 | |
| 686751 | JOSE PEREZ QUIXONES | RES MANUEL A PEREZ | EDIF B 8 APT 85 | | | SAN JUAN | PR | 00923 | |
| 250033 | JOSE PEREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 250034 | JOSE PEREZ REISLER | EILEEN LANDRÓN; LUIS A. RODRÍGUEZ; EDUARDO VERA (LANDRÓN & VERA) | 1606 Ave. Ponce De LEÓN | Edif. Bogoricin | Suite 501 | San Juan | PR | 00909 | |
| 686752 | JOSE PEREZ RIVERA | HC 03 BOX 9318 | | | | DORADO | PR | 00646 | |
| 250035 | JOSE PEREZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 686753 | JOSE PEREZ RUIZ | P O BOX 11324 | | | | SAN JUAN | PR | 00931 | |
| 686754 | JOSE PEREZ RUIZ | PO BOX 22143 | | | | SAN JUAN | PR | 00931 | |
| 250036 | JOSE PEREZ SALAMANCA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 686755 | JOSE PEREZ SANCHEZ | HC 5 BOX 55227 | | | | CAGUAS | PR | 00725 | |
| 686756 | JOSE PEREZ SANCHEZ | PO BOX 60-075 | | | | BAYAMON | PR | 00960 | |
| 686757 | JOSE PEREZ SANTANA | PMB 604 PO BOX 29029 | | | | SAN JUAN | PR | 00929-0029 | |
| 686758 | JOSE PEREZ SOLER | PO BOX 892 | | | | QUEBRADILLAS | PR | 00678 | |
| 686759 | JOSE PEREZ SUAREZ | 59 BOSQUE DEL RIO | | | | TRUJILLO ALTO | PR | 00976 | |
| 686760 | JOSE PEREZ TAPIA | ADDRESS ON FILE | | | | | | | |
| 686761 | JOSE PEREZ TORRES | PO BOX 2358 | | | | ARECIBO | PR | 00613 | |
| 250037 | JOSE PEREZ URENA | ADDRESS ON FILE | | | | | | | |
| 686762 | JOSE PEREZ VAZQUEZ | SANTA TERESITA | AB2 CALLE 7 | | | PONCE | PR | 00731 | |
| 686763 | JOSE PEREZ Y/O ESSO CHEO SERVICE STATION | VILLA TORRIMAR | 123 CALLE REINA MARGARITA | | | GUAYNABO | PR | 00969 | |
| 250038 | JOSE PESANTE PINTO | ADDRESS ON FILE | | | | | | | |
| 250039 | JOSE PET SHOP | BO. SINGAPUR | SEC. CUATRO CALLES CARR. #3 #45 | | | ARROYO | PR | 00714 | |
| 686764 | JOSE PIMENTEL MELENDEZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 250040 | JOSE PINA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 250041 | JOSE PINEIRO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 250043 | JOSE PIOVANETTI PEREZ | ADDRESS ON FILE | | | | | | | |
| 250042 | JOSE PIOVANETTI PEREZ | ADDRESS ON FILE | | | | | | | |
| 686765 | JOSE PIZARRO CORREA | HC 01 BOX 2479 | | | | LOIZA | PR | 00772-9704 | |
| 686766 | JOSE PIZARRO DIAZ | B 8 URB VISTAS DE LUQUILLO | | | | LUQUILLO | PR | 00773 | |
| 250044 | JOSE PIZARRO DIAZ | PMB 382 | PO BOX 6022 | | | CAROLINA | PR | 00988 | |
| 686767 | JOSE PIZARRO MONGE | P O BOX 1041 | | | | SAINT JUST | PR | 00978 | |
| 1539521 | Jose Pla Arteaga Retirement Plan represented by UBS Trust Company of PR | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 686768 | JOSE PLAUD MEDINA | URB ANAYDA | E 10 CALLE MARGINAL | | | PONCE | PR | 00731 | |
| 686769 | JOSE PLAZA PADUA | PO BOX 577 | | | | ADJUNTAS | PR | 00601 | |
| 686770 | JOSE PONCE | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 686771 | JOSE PORBEN ULLOA | PO BOX-364624 | | | | SAN JUAN | PR | 00936-4624 | |
| 686772 | JOSE PORTEADA ALONSO | PO BOX 13584 | | | | SAN JUAN | PR | 00908 | |
| 250045 | JOSE POVENTUD LOPEZ | ADDRESS ON FILE | | | | | | | |
| 250046 | JOSE PRADO Y CARMEN I RIVERA | ADDRESS ON FILE | | | | | | | |
| 250047 | JOSE PUIG RIVERA | ADDRESS ON FILE | | | | | | | |
| 686773 | JOSE PUJALS | SANTA RITA | 56 DOMINGO CABRERA | | | SAN JUAN | PR | 00926 | |
| 250049 | JOSE Q RUIZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 686774 | JOSE QUESADA RIVERA | HC 1 BOX 5724 | | | | CIALES | PR | 00638 | |
| 686775 | JOSE QUI¥ONES ELIAS | UNIVERSITY GARDENS 227 | CALLE CORNELL | | | SAN JUAN | PR | 00927-4124 | |
| 250050 | JOSE QUI¥ONES ENCARNACION | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 686776 | JOSE QUIJANO DE JESUS | CALLE RICARDO FIRPI | BOX 411 | | | CAMUY | PR | 00627 | |
| 686777 | JOSE QUILES | ADDRESS ON FILE | | | | | | | |
| 250051 | JOSE QUILES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 250052 | JOSE QUILICHINI | ADDRESS ON FILE | | | | | | | |
| 250053 | JOSE QUINONES | ADDRESS ON FILE | | | | | | | |
| 686778 | JOSE QUINONES & ASSOCIATES | PO BOX 13397 | | SANTURCE | | SAN JUAN | PR | 00908 | |
| 250054 | JOSE QUINONES AND ASSOCIATES INC | PO BOX 13397 | | | | SAN JUAN | PR | 00908 | |
| 250055 | JOSE QUINONES CORREA | ADDRESS ON FILE | | | | | | | |
| 250056 | JOSE QUINONES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 250057 | JOSE QUINONES IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 250058 | JOSE QUINONES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 250059 | JOSE QUINONES MUNIZ | ADDRESS ON FILE | | | | | | | |
| 250060 | JOSE QUINONES ROSA | ADDRESS ON FILE | | | | | | | |
| 250061 | JOSE QUINONES SOTO | ADDRESS ON FILE | | | | | | | |
| 250062 | JOSE QUINONES SOTO | ADDRESS ON FILE | | | | | | | |
| 686779 | JOSE QUINONES TORRES | BDA CAMPAMENTO | 31 CALLE E | | | GURABO | PR | 00778 | |
| 250063 | JOSE QUINONES WILLIAMS | ADDRESS ON FILE | | | | | | | |
| 250064 | JOSE QUINONEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 686780 | JOSE QUINTANA PEREZ | URB ZENO GANDIA | 267 CALLE A | | | ARECIBO | PR | 00612-2252 | |
| 686781 | JOSE QUINTERO RIVERA | RIO GRANDE ESTATE | DD 14 CALLE 30 | | | RIO GRANDE | PR | 00745 | |
| 250066 | JOSE R ABRAMS CASTRO | ADDRESS ON FILE | | | | | | | |
| 250067 | JOSE R ABREU RIVERA | ADDRESS ON FILE | | | | | | | |
| 250068 | JOSE R ACARON | ADDRESS ON FILE | | | | | | | |
| 250069 | JOSE R ACEVEDO APONTE | ADDRESS ON FILE | | | | | | | |
| 686787 | JOSE R ACEVEDO CORTIJO | ADDRESS ON FILE | | | | | | | |
| 250070 | JOSE R ACEVEDO DIAZ | ADDRESS ON FILE | | | | | | | |
| 250071 | JOSE R ACEVEDO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 686788 | JOSE R ACEVEDO PINO | CIUDAD JARDIN | 3 CALLE GLADIOLA | | | CAROLINA | PR | 00987 | |
| 686789 | JOSE R ACEVEDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 686790 | JOSE R ACEVEDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 250072 | JOSE R ACOBES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 250073 | JOSE R ACOSTA DESSUS | ADDRESS ON FILE | | | | | | | |
| 686791 | JOSE R ADORNO SANCHEZ | BO BUEN CONSEJO 157 CALLE CAPT AMEZ | | | | SAN JUAN | PR | 00926 | |
| 250074 | JOSE R AGOSTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 250075 | JOSE R AGOSTO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 250076 | JOSE R AGUAYO RODRIGUEZ A/C JOSE AGUAYO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 250077 | JOSE R AGUILAR VELEZ | ADDRESS ON FILE | | | | | | |
| 250078 | JOSE R AGUILU DIAZ | ADDRESS ON FILE | | | | | | |
| 686792 | JOSE R ALAGO DEL VALLE | ADDRESS ON FILE | | | | | | |
| 686793 | JOSE R ALAYON & ASSOCIATES | PO BOX 4414 | | | | CAROLINA | PR | 00984 |
| 686794 | JOSE R ALEMAR ULLOA | URB BORINQUEN | P 17 CALLE 12 | | | CABO ROJO | PR | 00623 |
| 250079 | JOSE R ALERS TORRES | ADDRESS ON FILE | | | | | | |
| 686795 | JOSE R ALFONSO RODRIGUEZ | HC 01 BOX 31020 | | | | JUANA DIAZ | PR | 00795 |
| 250081 | JOSE R ALICEA GALAN | ADDRESS ON FILE | | | | | | |
| 250082 | JOSE R ALICEA TORRES | ADDRESS ON FILE | | | | | | |
| 686796 | JOSE R ALIO CORTADA | ADDRESS ON FILE | | | | | | |
| 686797 | JOSE R ALLENDE NAVARRO | URB VILLAS DE LOIZA | TT 7 CALLE 28 A | | | CANOVANAS | PR | 00729 |
| 250083 | JOSE R ALVARADO ALMODOVAR | ADDRESS ON FILE | | | | | | |
| 250084 | JOSE R ALVARADO CARBONELL | ADDRESS ON FILE | | | | | | |
| 250085 | JOSE R ALVARADO COLLAZO | ADDRESS ON FILE | | | | | | |
| 250086 | JOSE R ALVARADO RIVERA | BOX 5 | | | | COAMO | PR | 00769 |
| 686798 | JOSE R ALVARADO RIVERA | COCO VIEJO | 689 ABBOT SANTIAGO | | | SALINAS | PR | 00751 |
| 686799 | JOSE R ALVAREZ | URB LOS ROSALES | E 34 CALLE 2 | | | HUMACAO | PR | 00791 |
| 845801 | JOSE R ALVAREZ APONTE | Y MARGERINE J HERNANDEZ | PO BOX 8430 | | | HUMACAO | PR | 00792 |
| 686800 | JOSE R ALVAREZ COLON | URB ROMANY | 1859 CALLE SAN JOAQUIN | | | SAN JUAN | PR | 00926 |
| 250087 | JOSE R ALVAREZ GERENA | ADDRESS ON FILE | | | | | | |
| 686801 | JOSE R ALVAREZ MOSCOSO | PO BOX 190821 | | | | SAN JUAN | PR | 00919-0821 |
| 686803 | JOSE R ALVAREZ RIVERA | HC 4 BOX 44866 | | | | CAGUAS | PR | 00725-9669 |
| 686804 | JOSE R ALVAREZ VELEZ | URB BAHIA VISTAMAR | 1618 CALLE ALICANTE | | | CAROLINA | PR | 00983 |
| 686805 | JOSE R AMADOR NAVEDO | BDA SAN JOSE | 12 CALLE C | | | MANATI | PR | 00674 |
| 686806 | JOSE R AMILL HERNANDEZ | 6 AVENIDA LA PORTE | | | | GUAYAMA | PR | 00784 |
| 686807 | JOSE R ANDINO NIEVES | ADDRESS ON FILE | | | | | | |
| 250088 | JOSE R ANGLERO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 250089 | JOSE R APONTE COLON | ADDRESS ON FILE | | | | | | |
| 686808 | JOSE R APONTE FIGUEROA | P O BOX 1204 | | | | SAN LORENZO | PR | 00754-1204 |
| 250090 | JOSE R APONTE GARCIA | ADDRESS ON FILE | | | | | | |
| 250091 | JOSE R APONTE MARTINEZ | ADDRESS ON FILE | | | | | | |
| 250092 | JOSE R APONTE QUINONES | ADDRESS ON FILE | | | | | | |
| 250094 | Jose R Arce Romero | ADDRESS ON FILE | | | | | | |
| 250095 | JOSE R ARJONA DE CELIS | ADDRESS ON FILE | | | | | | |
| 686810 | JOSE R ARVELO DE LEON | VISTA VERDE | EDIF H APT 214 | | | SAN JUAN | PR | 00924 |
| 686811 | JOSE R ARZON GONZALEZ | GRAN VISTA I | 138 CAMINO REAL | | | GURABO | PR | 00778 |
| 250096 | JOSE R ARZUAGA CASTILLO | ADDRESS ON FILE | | | | | | |
| 686812 | JOSE R ASTACIO PLAZA | RES VALLE VERDE | APARTAMENTO 68 | | | ADJUNTAS | PR | 00601 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 686813 | JOSE R ATILANO FONTANEZ | URB LAS LOMAS | 777 CALLE 31 SW | | | SAN JUAN | PR | 00921 | |
| 686814 | JOSE R AVILA | C/O JOSE A TORRES | PO BOX 8000 | | | SAN JUAN | PR | 00910-0800 | |
| 250097 | JOSE R AVILES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 250098 | JOSE R AYALA MOLINA | ADDRESS ON FILE | | | | | | | |
| 686815 | JOSE R AYALA NAZARIO | URB HERMANAS DAVILA | G 16 CALLE 16 | | | BAYAMON | PR | 00959-5737 | |
| 686816 | JOSE R AYALA ORTIZ | SAN IGNACIO | 1720 CALLE SAN EDMUNDO | | | SAN JUAN | PR | 00927-6540 | |
| 250099 | JOSE R BACARDI/DYNAMIC SOLAR SOLUTIONS | PO BOX 29155 | | | | SAN JUAN | PR | 00929-0155 | |
| 686817 | JOSE R BAEZ BAEZ | HC 3 BOX 7496 | | | | GUAYNABO | PR | 00971-9445 | |
| 686818 | JOSE R BAEZ CASTILLO | URB QUINTAS DE HUMACAO | B 9 CALLE D | | | HUMACAO | PR | 00791 | |
| 686819 | JOSE R BAEZ ORTIZ | P O BOX 5745 | | | | CAGUAS | PR | 00726 | |
| 2176703 | JOSE R BALZAC | MANS DE ROMANI | A 5 CALLE SIERRA LINDA | | | SAN JUAN | PR | 00926-5410 | |
| 686820 | JOSE R BALZAC | MANSIONES DE ROMANI | A 5 CALLE SIERRA LINDE | | | RIO PIEDRAS | PR | 00926 | |
| 250100 | JOSE R BALZAC | MANSIONES DE ROMANI | | | | RIO PIEDRAS | PR | 00926 | |
| 686821 | JOSE R BARETO ROMAN | HC 3 BOX 15186 | | | | AGUADILLA | PR | 00603 | |
| 686822 | JOSE R BARRETO RAMOS | JARDINES DE RIO GRANDE | CALLE 37 BOX | | | RIO GRANDE | PR | 00745 | |
| 250101 | JOSE R BARRETO ROMAN | HC 5 BOX 51765 | | | | AGUADILLA | PR | 00603 | |
| 686823 | JOSE R BARRETO ROMAN | HC-3 BOX 39495 | | | | AGUADILLA | PR | 00603 | |
| 686824 | JOSE R BAS GARCIA | URB LA CUMBRE | 289 CALLE LOS ROBLES | | | SAN JUAN | PR | 00926 | |
| 686825 | JOSE R BEAUCHAMP ROSAS | 19 PROLONGACION ORIENTE | | | | HORMIGUEROS | PR | 00660 | |
| 250102 | JOSE R BELLO RIVERA | ADDRESS ON FILE | | | | | | | |
| 686826 | JOSE R BENITEZ PONS | 662 CALLE CENTRAL APT 1 A | | | | SAN JUAN | PR | 00907-3405 | |
| 686827 | JOSE R BENITO PONS | STA DAVILA | M 31 CALLE JUAN RAMOS | | | GUAYNABO | PR | 00969 | |
| 686828 | JOSE R BERMUDEZ ORTIZ | 1035 CALLE GUADALAJARA | | | | CAROLINA | PR | 00981 | |
| 250103 | JOSE R BERMUDEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 686829 | JOSE R BERNABE | PO BOX 31149 65 INT STATION | | | | SAN JUAN | PR | 00929 | |
| 250104 | JOSE R BERNAL MARTINEZ | LCDA. SONYA SACKS | USDOJ PHB ROOM 4024 | 950 PENNSYLVANIA AVENUE | NW | WASHINGTON | DC | 20530 | |
| 686830 | JOSE R BERNARD TIRADO | URB LEVITTOWN | 6 R 28 CALLE LUIS PALES MATOS | | | TOA BAJA | PR | 00949 | |
| 686831 | JOSE R BERNARDI BERRIOS | HC 1 BOX 6242 | | | | TOA BAJA | PR | 00949 | |
| 686832 | JOSE R BERRIOS FLORES | HC 3 BOX 5843 | | | | HUMACAO | PR | 00791 | |
| 686833 | JOSE R BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 845802 | JOSE R BETANCOURT POMALES | ESTANCIAS DEL RIO | 44 CALLE YAGRUMO | | | CANOVANA | PR | 00729-4343 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 250105 | JOSE R BETANCOURT/ NEW ENERGY | ESANCIAS DEL RIO | 44 CALLE YAGRUMO | | CANOVANAS | PR | 00745 | |
| 686834 | JOSE R BLANCO MENDOZA | ADDRESS ON FILE | | | | | | |
| 686835 | JOSE R BLANCO MENDOZA | ADDRESS ON FILE | | | | | | |
| 686836 | JOSE R BONILLA PEREZ | HC 2 BOX 7862 | | | CAMUY | PR | 00627 | |
| 250106 | JOSE R BORDONADA RIVERA | ADDRESS ON FILE | | | | | | |
| 686837 | JOSE R BORGES GOMEZ | HC 3 BOX 5636 | | | HUMACAO | PR | 00791 | |
| 686838 | JOSE R BORIA FIGUEROA/TERESA IRIZARRY | MACHIN | 8 CALLE B | | CAGUAS | PR | 00725 | |
| 686839 | JOSE R BOSQUE ACEVEDO | HC 01 P O BOX 4628 | | | LARES | PR | 00669 | |
| 686840 | JOSE R BOSQUE ROMAN | 6 CALLE ALDARONDO | | | LARES | PR | 00669 | |
| 686841 | JOSE R BOURDONY BAEZ | PO BOX 4032 | | | AGUADILLA | PR | 00605 | |
| 686842 | JOSE R BRACETTY CALDERON | VANS SCOY AK56 CALLE 6 | | | BAYAMON | PR | 00957 | |
| 686843 | JOSE R BURGOS ALVAREZ | HC 01 BOX 6291 | | | MOCA | PR | 00676 | |
| 250107 | JOSE R BURGOS CASTELLANOS | ADDRESS ON FILE | | | | | | |
| 686844 | JOSE R BURGOS RIVERA | 45 CALLE HENNA | ESQ BARBOSA | | CABO ROJO | PR | 00623 | |
| 250109 | JOSE R BURGOS RIVERA | CALLE JOSE BURGOS BOX 26801 | | | CAYEY | PR | 00736 | |
| 680870 | JOSE R BUXO RIVERA | PO BOX 1156 | | | SAN LORENZO | PR | 00754 | |
| 686845 | JOSE R CABALLERO MERCADO | ADDRESS ON FILE | | | | | | |
| 250110 | JOSE R CABAN MALDONADO | ADDRESS ON FILE | | | | | | |
| 250111 | JOSE R CABELLO TORRES | ADDRESS ON FILE | | | | | | |
| 250112 | JOSE R CABRERA ADORNO | ADDRESS ON FILE | | | | | | |
| 686846 | JOSE R CABRERA OTERO | 2804 PARQUE TERRALINDA APTO V 4 | | | TRUJILLO ALTO | PR | 00976 | |
| 250113 | JOSE R CACHO TOSSAS | ADDRESS ON FILE | | | | | | |
| 1659643 | Jose R Cacho Tossas y Rosa Margarita Rodriguez Salas | PO Box 968 | | | Manati | PR | 00674 | |
| 250114 | JOSE R CADAVEDO | ADDRESS ON FILE | | | | | | |
| 250115 | JOSE R CALDERON | HC 01 BOX 5255 | RIVER VALLEY | | CANOVANAS | PR | 00729 | |
| 686847 | JOSE R CALDERON | LAS CUEVAS | | | Loiza | PR | 00772 | |
| 250117 | JOSE R CALDERON CLEMENTE | ADDRESS ON FILE | | | | | | |
| 250118 | JOSE R CALDERON HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 686848 | JOSE R CALLE AGUILU | P O BOX 11073 | | | SAN JUAN | PR | 00922 | |
| 250119 | JOSE R CALLE AGUILU | PO BOX 367371 | | | SAN JUAN | PR | 00936-7371 | |
| 250120 | JOSE R CALO CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 250121 | JOSE R CAMACHO BENITEZ | HC 01 BOX 12234 | | | AGUAS BUENAS | PR | 00703 | |
| 686849 | JOSE R CAMACHO BENITEZ | MINILLAS STATION | P O BOX 41269 | | SAN JUAN | PR | 00940 1269 | |
| 686850 | JOSE R CAMACHO GONZALEZ | VILLAS DORADA | 462 CALLE 4 | | CANOVANAS | PR | 00729 | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 686851 | JOSE R CAMACHO VEGA | URB MANSIONES DEL SOL | MS 95 VIA PRIMAVERAL | | | SABANA SECA | PR | 00952 | |
| 686852 | JOSE R CAMERO ORTIZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 250122 | JOSE R CANCIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 686853 | JOSE R CANDELAS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 686854 | JOSE R CANTRELL RODRIGUEZ | PO BOX 1644 | | | | MAYAGUEZ | PR | 00681-1644 | |
| 686855 | JOSE R CAPELES PEXA | HC 04 BOX 47136 | | | | CAGUAS | PR | 00725 | |
| 250124 | JOSE R CARDONA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 845803 | JOSE R CARDONA RODRIGUEZ | RIO HONDO II | CF10 CALLE CEIBAS | | | BAYAMON | PR | 00961 | |
| 686856 | JOSE R CARDONA RODRIGUEZ | URB RIO HONDO III | CALLE CEIBA CF 10 | | | BAYAMON | PR | 00956 | |
| 686857 | JOSE R CARDONA ROMAN | HC 01 BOX 1881 | | | | BOQUERON | PR | 00622-9705 | |
| 250125 | JOSE R CARMONA | ADDRESS ON FILE | | | | | | | |
| 250126 | JOSE R CARMONA BERROCAL | ADDRESS ON FILE | | | | | | | |
| 250127 | JOSE R CARRASQUILLO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 250128 | JOSE R CARRASQUILLO REYES | ADDRESS ON FILE | | | | | | | |
| 250129 | JOSE R CARRILLO MOJICA | ADDRESS ON FILE | | | | | | | |
| 250130 | JOSE R CARRION | ADDRESS ON FILE | | | | | | | |
| 250131 | JOSE R CARRION | ADDRESS ON FILE | | | | | | | |
| 250132 | JOSE R CARRION - CHAPTER 13 TRUSTEE | OLD SAN JUAN STATION | PO BOX 9023884 | | | SAN JUAN | PR | 00902-3884 | |
| 250133 | JOSE R CARRION BARALT | ADDRESS ON FILE | | | | | | | |
| 686858 | JOSE R CARRION CARRION | HC 01 BOX 6796 | | | | GURABO | PR | 00778-9557 | |
| 250134 | JOSE R CARRION MORALES | ADDRESS ON FILE | | | | | | | |
| 686859 | JOSE R CARRION RAMIREZ | PO BOX 636 | | | | GURABO | PR | 00778 | |
| 686862 | JOSE R CARRION TRUSTEE | C/O DIV. NOMINAS | DEPTO. DE SALUD | PO BOX 70184 | | SAN JUAN | PR | 00936-0184 | |
| 686864 | JOSE R CARRION TRUSTEE | C/O GLORIA ESCRIBANO | ADMINISTRACION DE CORRECCION | BOX 71308 | | SAN JUAN | PR | 00936 | |
| 250135 | JOSE R CARRION TRUSTEE | C/O MARCELO E ESQUILIN | CENTRO GUB MINILLAS SUR PISO 4 | APARTADO 41269/ ESTACION MINILLAS | | SAN JUAN | PR | 00940-1269 | |
| 686863 | JOSE R CARRION TRUSTEE | EDIF OCHOA 5TO PISO OFICINA 501 | 500 CALLE TANCA | | | SAN JUAN | PR | 00901 | |
| 686861 | JOSE R CARRION TRUSTEE | OCALARH - MIRIAM RIVERA | PO BOX 8476 | | | SAN JUAN | PR | 00910-8476 | |
| 686860 | JOSE R CARRION TRUSTEE | OLD SAN JUAN STATION | PO BOX 9023884 | | | SAN JUAN | PR | 00902-3884 | |
| 250136 | JOSE R CARRION TRUSTEE | PO BOX 71541 | | | | SAN JUAN | PR | 00936-8641 | |
| 250137 | JOSE R CARRION TRUSTEE | PO BOX 88109 | | | | CHICAGO | IL | 60680-1109 | |
| 250138 | JOSE R CARRION TRUSTEE | PO BOX 9023884 | | | | SAN JUAN | PR | 00902-3884 | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 686866 | JOSE R CARRION Y/O ANTONIO COLON | OLD SAN JUAN STATION | PO BOX 9023884 | | | SAN JUAN | PR | 00902-3884 | |
| 686867 | JOSE R CARRION Y/O BENJAMIN RAMIREZ | OLD SAN JUAN STATION | PO BOX 9023884 | | | SAN JUAN | PR | 00902-3884 | |
| 686865 | JOSE R CARRION Y/O CARMELO NAVARRO | P O BOX 9023884 OLD SAN JUAN STATIO | | | | SAN JUAN | PR | 00902-3884 | |
| 686868 | JOSE R CARRION Y/O CARMEN M MERCADO | OLD SAN JUAN STATION | PO BOX 9023884 | | | SAN JUAN | PR | 00902-3884 | |
| 686869 | JOSE R CARRION Y/O ELIZABETH CINTRON | OLD SAN JUAN STATION | PO BOX 9023884 | | | SAN JUAN | PR | 00902-3884 | |
| 686870 | JOSE R CARRION Y/O ERIC CENTENO | OLD SAN JUAN STATION | PO BOX 9023884 | | | SAN JUAN | PR | 00902-3884 | |
| 686871 | JOSE R CARRION Y/O JUAN ACOSTA MEDINA | OLD SAN JUAN STATION | PO BOX 9023884 | | | SAN JUAN | PR | 00902-3884 | |
| 686872 | JOSE R CARRION Y/O JULIO R MARTINEZ | OLD SAN JUAN STATION | PO BOX 9023884 | | | SAN JUAN | PR | 00902-3884 | |
| 250139 | JOSE R CASANOVA | ADDRESS ON FILE | | | | | | | |
| 686873 | JOSE R CASAS | ADDRESS ON FILE | | | | | | | |
| 686874 | JOSE R CASIANO HERNANDEZ | URB PEDREGALES | O31 CALLE ONIX | | | CANOVANAS | PR | 00729 | |
| 250140 | JOSE R CASILLAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 686875 | JOSE R CASTILLO MONTESINO | ADDRESS ON FILE | | | | | | | |
| 250141 | JOSE R CASTRO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 250142 | JOSE R CASTRO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 250143 | JOSE R CASTRO CALDERON | ADDRESS ON FILE | | | | | | | |
| 686876 | JOSE R CASTRO GARCIA | ADDRESS ON FILE | | | | | | | |
| 250144 | JOSE R CASTRO GARCIA | ADDRESS ON FILE | | | | | | | |
| 686877 | JOSE R CASTRO RIVERA | URB ALTOS DE ESCORIAL 511 | BOULEVARD MEDIA LUNA APT 1108 | | | CAROLINA | PR | 00987 | |
| 686878 | JOSE R CASTRO SEVILLA | EMBALSE SAN JOSE | 384 CALLE BURGOS | | | SAN JUAN | PR | 00923 | |
| 686879 | JOSE R CEBOLLERO BADILLO | ADDRESS ON FILE | | | | | | | |
| 250145 | JOSE R CEDENO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 250146 | JOSE R CENTENO | ADDRESS ON FILE | | | | | | | |
| 686880 | JOSE R CEPEDA BORRERO | APARTADO 493 | | | | MERCEDITA | PR | 00715-0493 | |
| 686881 | JOSE R CEPEDA BORRERO | E14 CALLE 2 VILLA DEL CARMEN | | | | PONCE | PR | 00731 | |
| 250147 | JOSE R CHEVEREZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 686882 | JOSE R CINTRO RODRIGUEZ | PO BOX 194950 | | | | SAN JUAN | PR | 00919-4950 | |
| 686883 | JOSE R CINTRON | PARCELAS NUEVAS | 8165 BOX 58 APT 14 | | | SABANA SECA | PR | 00952 | |
| 250148 | JOSE R CINTRON COLON | CONDADO 605 STE 602 | | | | SAN JUAN | PR | 00907 | |
| 686884 | JOSE R CINTRON COLON | URB PARKVILLE | N 6 CALLE WILSON | | | GUAYNABO | PR | 00969 | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 250149 | JOSE R CINTRON MELENDEZ | ADDRESS ON FILE | | | | | | |
| 686885 | JOSE R CINTRON MOLINA | HC 4 BOX 12733 | | | | HUMACAO | PR | 00791 |
| 250150 | JOSE R CINTRON NIEVES | ADDRESS ON FILE | | | | | | |
| 250151 | JOSE R CINTRON VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 250152 | JOSE R CLAVELL CARMONA | ADDRESS ON FILE | | | | | | |
| 250153 | JOSE R CLEMENTE ALEMAN | ADDRESS ON FILE | | | | | | |
| 686886 | JOSE R COLEMAN TIO | 52 KING COURT | | | | SAN JUAN | PR | 00911 |
| 686887 | JOSE R COLL | URB EL MIRADOR | J 9 CALLE 6 | | | SAN JUAN | PR | 00926 |
| 250154 | JOSE R COLLAZO NIEVES | ADDRESS ON FILE | | | | | | |
| 686888 | JOSE R COLON APONTE | PO BOX 2126 | | | | GUAYAMA | PR | 00785 |
| 250155 | JOSE R COLÓN APONTE | ADDRESS ON FILE | | | | | | |
| 250156 | JOSE R COLON BAEZ | ADDRESS ON FILE | | | | | | |
| 686889 | JOSE R COLON BATTISTINI | PO BO 838 | | | | RINCON | PR | 00677 |
| 686890 | JOSE R COLON BURGOS | ADDRESS ON FILE | | | | | | |
| 250157 | JOSE R COLON CAMACHO | ADDRESS ON FILE | | | | | | |
| 845804 | JOSE R COLON COLON DBA/ MECANICA CHEPO | HC 4 BOX 6058 | | | | BARRANQUITAS | PR | 00794-9422 |
| 250158 | JOSE R COLON CORDERO | ADDRESS ON FILE | | | | | | |
| 686891 | JOSE R COLON FONTANEZ | PO BOX 4551 | | | | SAN JUAN | PR | 00919-0000 |
| 686892 | JOSE R COLON HERNANDEZ | SAN PATRICIO | 28 RIVERA FERRER | | | GUAYNABO | PR | 00969 |
| 250159 | JOSE R COLON MARTINEZ | ADDRESS ON FILE | | | | | | |
| 686893 | JOSE R COLON NEGRON | PO BOX 2025 | | | | AIBONITO | PR | 00705 |
| 250161 | JOSE R COLON NIEVES | ADDRESS ON FILE | | | | | | |
| 680871 | JOSE R COLON ORTIZ | PO BOX 190 | | | | BARRANQUITAS | PR | 00797 |
| 250162 | JOSE R COLON RIVERA | ADDRESS ON FILE | | | | | | |
| 250163 | JOSE R COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 250164 | JOSE R COLON ROQUE | ADDRESS ON FILE | | | | | | |
| 250165 | JOSE R COLON TORRES | ADDRESS ON FILE | | | | | | |
| 686894 | JOSE R COLON VAZQUEZ | HC 764 BUZON 6029 | | | | PATILLAS | PR | 00723 |
| 250166 | JOSE R COMAS VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 686895 | JOSE R CORA | ADDRESS ON FILE | | | | | | |
| 686896 | JOSE R CORDERO | URB JARDINES DE CAPARRA | YY4 CALLE 14 | | | BAYAMON | PR | 00959 |
| 250167 | JOSE R CORDERO VELEZ | ADDRESS ON FILE | | | | | | |
| 250168 | JOSE R CORONAS RODRIGUEZ | PO BOX 1297 | | | | SAN LORENZO | PR | 00754 |
| 686897 | JOSE R CORONAS RODRIGUEZ | PO BOX 245 | | | | SAN LORENZO | PR | 00754 |
| 686898 | JOSE R CORRALES CORRALES | UPR STATION | P O BOX 23014 | | | SAN JUAN | PR | 00931-3014 |
| 686899 | JOSE R CORREA MOLINA | URB VISTA BELLA | Q2 CALLE RENO | | | BAYAMON | PR | 00956 |
| 686900 | JOSE R CORRETJER LLORENS | URB COLINAS DE FAIR VIEW | 4D3 CALLE 202 | | | TRUJILLO ALTO | PR | 00976 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 686901 | JOSE R CORTES SOTO | COCO BEACH | 204 CALLE MANATI | | | RIO GRANDE | PR | 00745 | |
| 250169 | JOSE R CORTES VELEZ | ADDRESS ON FILE | | | | | | | |
| 686902 | JOSE R COSTACAMPS SANABRIA | 8605 SW 160 ST | | | | MIAMI | FL | 33157 | |
| 686903 | JOSE R COSTAS ACOSTA | 8 BRISAS DEL LAGO | | | | COTTO LAUREL | PR | 00780 | |
| 686904 | JOSE R COTTO BAEZ | P O BOX 8652 | | | | CAGUAS | PR | 00726 | |
| 250170 | JOSE R COTTO BONILLA | ADDRESS ON FILE | | | | | | | |
| 250171 | JOSE R COTTO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 250173 | JOSE R COTTO VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 845805 | JOSE R CRESPO ARANA | EST DEL GOLF CLUB | 232 CALLE QUIQUE LUCCA | | | PONCE | PR | 00730-0512 | |
| 686905 | JOSE R CRESPO NIEVES | BARRIO OBRERO | 669 CALLE 15 | | | SAN JUAN | PR | 00915 | |
| 845806 | JOSE R CRISTOBAL ORTIZ | VILLA FONTANA | VIA 12 2HL-422 | | | CAROLINA | PR | 00983 | |
| 686906 | JOSE R CRUZ AGUSTINI | A 1 VILLAS DEL SERRAL | | | | LARES | PR | 00669 | |
| 250174 | JOSE R CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 250175 | JOSE R CRUZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 250176 | JOSE R CRUZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 250177 | JOSE R CRUZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 686907 | JOSE R CRUZ PUJOLS | ADDRESS ON FILE | | | | | | | |
| 686908 | JOSE R CRUZ RODRIGUEZ | URB VILLA ESPERANZA | APARTADO 6066 | | | CAGUAS | PR | 00725 | |
| 250178 | JOSE R CRUZ TIRADO | ADDRESS ON FILE | | | | | | | |
| 686909 | JOSE R CUADRADO DIAZ | PO BOX 4956 PMB 1218 | | | | CAGUAS | PR | 00726 | |
| 686910 | JOSE R CUEBAS VAZQUEZ | PO BOX 192966 | | | | SAN JUAN | PR | 00919-2966 | |
| 686911 | JOSE R CUEVAS RAMOS | PO BOX 9474 | | | | BAYAMON | PR | 00960 | |
| 250179 | JOSE R CUEVAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 250180 | JOSE R DAVILA | ADDRESS ON FILE | | | | | | | |
| 686912 | JOSE R DAVILA RODRIGUEZ | EXT QUINTAS DE MONSERRATE | 22 CALLE 7 | | | PONCE | PR | 00730 | |
| 250181 | JOSE R DAVILA SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 686913 | JOSE R DE JESUS | HC 01 BOX 14886 | | | | COAMO | PR | 00769 | |
| 250182 | JOSE R DE JESUS CRESPO | ADDRESS ON FILE | | | | | | | |
| 250183 | JOSE R DE JESUS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 686914 | JOSE R DE JESUS NIEVES | VILLA LOS PESCADORES | 68 CALLE MERLUZA | | | VEGA BAJA | PR | 00693 | |
| 250184 | JOSE R DE JESUS PEREZ | ADDRESS ON FILE | | | | | | | |
| 250185 | JOSE R DE JESUS PEREZ | ADDRESS ON FILE | | | | | | | |
| 250186 | JOSE R DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| 250187 | JOSE R DE JESUS ROJAS | ADDRESS ON FILE | | | | | | | |
| 250188 | JOSE R DE JESUS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 686915 | JOSE R DE JESUS VAZQUEZ | PO BOX 148 | | | | CIDRA | PR | 00739 | |
| 686916 | JOSE R DE LA CONCHA SANTOS | URB INTERAMERICANA GDNS | AB 17 CALLE 28 | | | TRUJILLO ALTO | PR | 00976 | |
| 686917 | JOSE R DE LA CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 250189 | JOSE R DE LA VEGA | ADDRESS ON FILE | | | | COROZAL | PR | 00783 | |
| 686918 | JOSE R DE LEON NIEVES | BOX 415 | | | | COROZAL | PR | 00783 | |
| 686919 | JOSE R DEL MORAL RIVERA | ADDRESS ON FILE | | | | | | | |
| 686920 | JOSE R DEL VALLE FRAGUADO | URB JOSE SEVERO QUINONES H 52 | CALLE EUSEBIO GONZALEZ | | | CAROLINA | PR | 00985 | |
| 686921 | JOSE R DEL VALLE RODRIGUEZ | PO BOX 10590 | | | | SAN JUAN | PR | 00922-0590 | |
| 686922 | JOSE R DELANNOY PIZZINI | COND PUERTA DEL SOL | APT 808 | | | SAN JUAN | PR | 00926 | |
| 686923 | JOSE R DELERME DUARTE | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 845807 | JOSE R DELGADO DAVIS | RIO GRANDE ESTATES | F4 CALLE 6A | | | RIO GRANDE | PR | 00745-5029 | |
| 686924 | JOSE R DELGADO HERNANDEZ | HC 67 BOX 16701 | | | | FAJARDO | PR | 00738 | |
| 686925 | JOSE R DELGADO LOZADA | URB VILLA UNIVERSITARIA | V 35 CALLE 2 | | | HUMACAO | PR | 00791 | |
| 250190 | JOSE R DELGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 250191 | JOSE R DELIZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 250192 | JOSE R DIAZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 686926 | JOSE R DIAZ BETANCOURT | ROYAL TOWN | J 10 CALLE 26 | | | BAYAMON | PR | 00956 | |
| 686927 | JOSE R DIAZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 686928 | JOSE R DIAZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 686929 | JOSE R DIAZ COLON | HC 1 BOX 5742 | | | | YABUCOA | PR | 00767 | |
| 686930 | JOSE R DIAZ COSS | ADDRESS ON FILE | | | | | | | |
| 686931 | JOSE R DIAZ DE LEON DBA ALL SEC SERV | PO BOX 270214 | | | | SAN JUAN | PR | 00927-0214 | |
| 686932 | JOSE R DIAZ DIAZ | BO SAN ISIDRO 246 | SECT MONTE VERDE | | | CANOVANAS | PR | 00729 | |
| 250193 | JOSE R DIAZ ECHANDY | ADDRESS ON FILE | | | | | | | |
| 250194 | JOSE R DIAZ FELIX | ADDRESS ON FILE | | | | | | | |
| 250195 | JOSE R DIAZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 686933 | JOSE R DIAZ GASCOT | PO BOX 306 | | | | TOA ALTA | PR | 00954 | |
| 250196 | JOSE R DIAZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 250197 | JOSE R DIAZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 250198 | JOSE R DIAZ MONGE | ADDRESS ON FILE | | | | | | | |
| 250199 | JOSE R DIAZ NATER | ADDRESS ON FILE | | | | | | | |
| 686934 | JOSE R DIAZ NIEVES | PO BOX 413 | | | | JUNCOS | PR | 00777 | |
| 1525318 | Jose R Diaz Retirement Plan Represented by UBS Trust Company of PR | ADDRESS ON FILE | | | | | | | |
| 250200 | JOSE R DIAZ RIOS | ADDRESS ON FILE | | | | | | | |
| 250201 | JOSE R DIAZ RIOS | ADDRESS ON FILE | | | | | | | |
| 1546862 | Jose R Diaz Rios Retirement Plan Represented By UBS Trust Company of PR | Attn: Javier González | 250 Muñoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1521506 | JOSE R DIAZ RIOS RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 686935 | JOSE R DIAZ RIVAS | ALTURAS DE BORINQUEN GARDENS | LL 12 CALLE ROSE | | | SAN JUAN | PR | 00926 | |
| 250202 | JOSE R DIAZ RODRIGUEZ | 839 CALLE ANASCO | PLAZA UNIVERSIDAD 2000 APT 1622 | | | SAN JUAN | PR | 00925 | |
| 686937 | JOSE R DIAZ RODRIGUEZ | P O BOX 2062 | | | | SAN GERMAN | PR | 00683 | |
| 250203 | JOSE R DIAZ RODRIGUEZ | PO BOX 429 | | | | LAS PIEDRAS | PR | 00771 | |
| 686936 | JOSE R DIAZ RODRIGUEZ | RR 3 BOX 9034 | | | | TOA ALTA | PR | 00953-9639 | |
| 686938 | JOSE R DIAZ ROSA | HC 02 BOX 30199 | | | | CAUGUAS | PR | 00727-9404 | |
| 250204 | JOSE R DIAZ SANCHEZ | AVE LUIS MUNOZ MARIN #38 | | | | CAYEY | PR | 00736 | |
| 686939 | JOSE R DIAZ SANCHEZ | PO BOX 9448 | | | | CAGUAS | PR | 00726 | |
| 686940 | JOSE R DIAZ SOLLA | URB.PUERTO NUEVO 1206 CALLE 4 NE | | | | SAN JUAN | PR | 00920 | |
| 680872 | JOSE R DIEPPA BERNABE | PO BOX 361821 | | | | SAN JUAN | PR | 00936 | |
| 686941 | JOSE R DOMENA VELEZ | P O BOX 2331 | | | | ARECIBO | PR | 00613 | |
| 686942 | JOSE R DONES LOPEZ | PO BOX 372077 | | | | CAYEY | PR | 00073 | |
| 686943 | JOSE R ECHEVARRIA QUILES | ADDRESS ON FILE | | | | | | | |
| 686944 | JOSE R ECHEVARRIA QUILES | ADDRESS ON FILE | | | | | | | |
| 686945 | JOSE R ELIAS RODRIGUEZ | VILLA ANGELINA | 10 CALLE 1 | | | LUQUILLO | PR | 00773 | |
| 250205 | JOSE R ESPINOSA APONTE | ADDRESS ON FILE | | | | | | | |
| 250206 | JOSE R ESQUILIN MANGUAL | ADDRESS ON FILE | | | | | | | |
| 250207 | JOSE R ESTRADA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 686946 | JOSE R ESTRELLA AGOSTO | ADDRESS ON FILE | | | | | | | |
| 686947 | JOSE R ESTRELLA AGOSTO | ADDRESS ON FILE | | | | | | | |
| 250208 | JOSE R FARIA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 686948 | JOSE R FEBO ALVELO | ADDRESS ON FILE | | | | | | | |
| 686949 | JOSE R FELICIANO COLON | PO BOX 7515 | | | | CAROLINA | PR | 00986 | |
| 250209 | JOSE R FELICIANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 686950 | JOSE R FELICIANO TORRES | BO DOMINGUITO | SECTOR ALTO CUBA | | | ARECIBO | PR | 00612 | |
| 686951 | JOSE R FERNANDEZ CHINEA | P O BOX 8899 | | | | BAYAMON | PR | 00960 | |
| 680868 | JOSE R FERNANDEZ MORALES | ESQ GRANADA PUNTA LAS MARIAS | 2407 CALLE CAOBA | | | SAN JUAN | PR | 00913 | |
| 250210 | JOSE R FERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 250211 | JOSE R FERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 686952 | JOSE R FERNANDEZ VEGA | P O BOX 672 | | | | YABUCOA | PR | 00767 | |
| 250212 | JOSE R FERRE MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 250213 | JOSE R FIGUEROA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 686953 | JOSE R FIGUEROA BRITAPAJA | ADDRESS ON FILE | | | | | | |
| 686954 | JOSE R FIGUEROA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 250214 | JOSE R FIGUEROA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 686955 | JOSE R FIGUEROA GARCIA | HC 3 BOX 14314 | | | | YAUCO | PR | 00698 |
| 686956 | JOSE R FIGUEROA GONZALEZ | VILLAS DE LOIZA | I 27 CALLE 4 | | | CANOVANAS | PR | 00729 |
| 686957 | JOSE R FIGUEROA HERNANDEZ | URB VILLA SERENA | A 15 CALLE DANUBE | | | SANTA ISABEL | PR | 00757 |
| 250215 | JOSE R FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | |
| 250216 | JOSE R FIGUEROA ROBLES | ADDRESS ON FILE | | | | | | |
| 686958 | JOSE R FIGUEROA SANCHEZ | RR 1 BOX 11182 | | | | MANATI | PR | 00674 |
| 250217 | JOSE R FLORES CABAN | ADDRESS ON FILE | | | | | | |
| 686959 | JOSE R FLORES SILVA | ADDRESS ON FILE | | | | | | |
| 250218 | JOSE R FLORES VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 250219 | JOSE R FONSECA FONTANET | ADDRESS ON FILE | | | | | | |
| 686960 | JOSE R FONSECA PAGANI | ADDRESS ON FILE | | | | | | |
| 250220 | JOSE R FONSECA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 686962 | JOSE R FORTIS | URB JARDINES DE GURABO | 219 CALLE 10 | | | GURABO | PR | 00778 |
| 686964 | JOSE R FRANQUI / EQU CLASE B LA ZARZA | ADDRESS ON FILE | | | | | | |
| 686965 | JOSE R FRANQUI / EQU CLASE B LA ZARZA | ADDRESS ON FILE | | | | | | |
| 686963 | JOSE R FRANQUI / EQU CLASE B LA ZARZA | ADDRESS ON FILE | | | | | | |
| 250221 | JOSE R FUENTES PIÐERO | ADDRESS ON FILE | | | | | | |
| 250222 | JOSE R FUENTES PIÐERO | ADDRESS ON FILE | | | | | | |
| 250223 | JOSE R FUENTES PINERO | ADDRESS ON FILE | | | | | | |
| 250224 | JOSE R FUENTES PINERO | ADDRESS ON FILE | | | | | | |
| 250225 | JOSE R FUENTES PINERO | ADDRESS ON FILE | | | | | | |
| 250226 | JOSE R FUENTES RODRIGUEZ/CARIBBEAN | RENEWABLE TECHNOLOGIES INC | EST DE TORTUGUERO | 120 CALLE TOLEDO | | VEGA BAJA | PR | 00693-3602 |
| 250227 | JOSE R FUSTE GONZALEZ | ADDRESS ON FILE | | | | | | |
| 250228 | JOSE R GALARZA FELICIANO | ADDRESS ON FILE | | | | | | |
| 686966 | JOSE R GALARZA MERCADO | URB LA QUINTA | H 22 CALLE 3 | | | YAUCO | PR | 00698 |
| 686967 | JOSE R GANDARA CARBONELL | P.O. BOX 170 | | | | MAYAGUEZ | PR | 00681-0170 |
| 250229 | JOSE R GARAY LOPEZ | ADDRESS ON FILE | | | | | | |
| 250230 | JOSE R GARCIA | ADDRESS ON FILE | | | | | | |
| 250231 | JOSE R GARCIA ACEVEDO | ADDRESS ON FILE | | | | | | |
| 686968 | JOSE R GARCIA COLLAZO | ADDRESS ON FILE | | | | | | |
| 686969 | JOSE R GARCIA COLON | URB MARIA DEL CARMEN | E 10 CALLE 4 | | | COROZAL | PR | 00783 |
| 686970 | JOSE R GARCIA GARCIA | HC 1 BOX 4434 | | | | JUANA DIAZ | PR | 00795 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 250232 | JOSE R GARCIA GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 250233 | JOSE R GARCIA NEGRON | ADDRESS ON FILE | | | | | | | |
| 250234 | JOSE R GARCIA NEGRON | ADDRESS ON FILE | | | | | | | |
| 686971 | JOSE R GARCIA NEGRON | ADDRESS ON FILE | | | | | | | |
| 250235 | JOSE R GARCIA PAGAN | ADDRESS ON FILE | | | | | | | |
| 845808 | JOSE R GARCIA PEREZ | PO BOX 193877 | | | | SAN JUAN | PR | 00919-3877 | |
| 250236 | JOSE R GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 250237 | JOSE R GELPI ORTIZ | ADDRESS ON FILE | | | | | | | |
| 250238 | JOSE R GOITIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 686972 | JOSE R GOMEZ | HC 1 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 686973 | JOSE R GOMEZ | PO BOX 5264 | | | | CAGUAS | PR | 00726 | |
| 250239 | JOSE R GOMEZ BIAMON | ADDRESS ON FILE | | | | | | | |
| 686975 | JOSE R GOMEZ BLANCO | PO BOX 5264 | | | | CAGUAS | PR | 00726 | |
| 686974 | JOSE R GOMEZ BLANCO | URB VILLA DEL REY | LD 11 CALLE 30 | | | CAGUAS | PR | 00725 | |
| 250240 | JOSÉ R GÓMEZ LÓPEZ | ADDRESS ON FILE | | | | | | | |
| 686976 | JOSE R GOMEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 686977 | JOSE R GOMEZ RAMOS | URB VILLA TURABO | L 15 CALLE ROBLE | | | CAGUAS | PR | 00725 | |
| 686978 | JOSE R GOMEZ RIVERA | JARDINES DE SANTO DOMINGO | C9 CALLE 3A | | | JUANA DIAZ | PR | 00795 | |
| 250241 | JOSE R GOMEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 250242 | JOSE R GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| 250243 | JOSE R GONZALEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 845809 | JOSE R GONZALEZ DAVILA | COND RIVER PARK APT G-304 | | | | BAYAMON | PR | 00961 | |
| 250244 | JOSE R GONZALEZ DBA MECANICA TITO | PO BOX 310 | | | | CIALES | PR | 00638 | |
| 250245 | JOSE R GONZALEZ DONES | ADDRESS ON FILE | | | | | | | |
| 250246 | JOSE R GONZALEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 250247 | JOSE R GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 686979 | JOSE R GONZALEZ MAGAZ | ADDRESS ON FILE | | | | | | | |
| 686980 | JOSE R GONZALEZ MARQUEZ | JARDINES DE BORINQUEN | 43 CALLE 1 0 | | | CAROLINA | PR | 00985 | |
| 250248 | JOSE R GONZALEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 686981 | JOSE R GONZALEZ OYOLA | ADDRESS ON FILE | | | | | | | |
| 686982 | JOSE R GONZALEZ REYES | HC 1 BOX 11500 | | | | ARECIBO | PR | 00612 | |
| 686983 | JOSE R GONZALEZ ROMAN | URB LOMAS DE CAROLINA | B 3 CALLE LOS PICACHOS | | | CAROLINA | PR | 00987 | |
| 686984 | JOSE R GONZALEZ RUIZ | P O BOX 479 | | | | PATILLAS | PR | 00723 | |
| 686985 | JOSE R GONZALEZ SANTIAGO | URB METROPOLIS | 8 - 2 CALLE 40 | | | CAROLINA | PR | 00987 | |
| 250249 | JOSE R GONZALEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 686986 | JOSE R GONZALEZ VARGAS | PO BOX 325 | | | | SAN ANTONIO | PR | 00690 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 250250 | JOSE R GONZALEZ/ SYLVIA COSTA | ADDRESS ON FILE | | | | | | |
| 250251 | JOSE R GRAJALE ROLDAN | ADDRESS ON FILE | | | | | | |
| 686987 | JOSE R GRANDE FERNANDEZ | URB SAN IGNACIO | 1778 CALLE SAN DIEGO | | SAN JUAN | PR | 00927-6805 | |
| 250252 | JOSE R GRAZIANI IRIZARRY | PO BOX 7779 | | | PONCE | PR | 00732 | |
| 686988 | JOSE R GRAZIANI IRIZARRY | VILLAS DE CIUDAD JARDIN | APT W 622 | | BAYAMON | PR | 00957 | |
| 250253 | JOSE R GREEN CRUZ | ADDRESS ON FILE | | | | | | |
| 686989 | JOSE R GUADALUPE DELGADO | BOX 1371 | | | CIDRA | PR | 00739 | |
| 250254 | JOSE R GUADALUPE DELGADO | RR-02 BOX K 29 A PARCELA GANDARA 2 BAYAMONCITO | | | CIDRA | PR | 00739 | |
| 250255 | JOSE R GUEVARA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 250256 | JOSE R GUILLOTY MORALES | ADDRESS ON FILE | | | | | | |
| 686990 | JOSE R GUZMAN | URB HACIENDA | A P 2 CALLE 48 | | GUAYAMA | PR | 00784 | |
| 686991 | JOSE R GUZMAN BETANCOURT | HACIENDA DE CARRAIZO I | RR 7 BOX 32 | | SAN JUAN | PR | 00926 | |
| 686992 | JOSE R GUZMAN DIAZ | ADDRESS ON FILE | | | | | | |
| 250257 | JOSE R GUZMAN MERLY | ADDRESS ON FILE | | | | | | |
| 250258 | JOSE R GUZMAN MONTERO | ADDRESS ON FILE | | | | | | |
| 250259 | JOSE R GUZMAN VIRELLA | ADDRESS ON FILE | | | | | | |
| 250260 | JOSE R GUZMAN VIROLA | ADDRESS ON FILE | | | | | | |
| 686993 | JOSE R HERNANDEZ | URB BACO | G 23 SECTOR SABANA | | ENSENADA | PR | 00647 | |
| 686994 | JOSE R HERNANDEZ ALVAREZ | BDA VILLA ALEGRE | 61 CALLE MALAVE | | CAYEY | PR | 00736 | |
| 250261 | JOSE R HERNANDEZ BORRERO | ADDRESS ON FILE | | | | | | |
| 250262 | JOSE R HERNANDEZ BRUNO | ADDRESS ON FILE | | | | | | |
| 250263 | JOSE R HERNANDEZ COLLAZO | ADDRESS ON FILE | | | | | | |
| 686996 | JOSE R HERNANDEZ DIAZ | PO BOX 456 | | | GURABO | PR | 00778 | |
| 686995 | JOSE R HERNANDEZ DIAZ | PO BOX 9021112 | | | SAN JUAN | PR | 00902-1112 | |
| 250264 | JOSE R HERNANDEZ FALCON | ADDRESS ON FILE | | | | | | |
| 686997 | JOSE R HERNANDEZ FIGUEROA | HC 02 BOX 20601 | | | MAYAGUEZ | PR | 00680 | |
| 250265 | JOSE R HERNANDEZ GOMEZ | ADDRESS ON FILE | | | | | | |
| 250266 | JOSE R HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 250267 | JOSE R HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 686999 | JOSE R HERNANDEZ MORALES | ASOC CIVICO CULTURAL COLUMBO | COM COLOMBO BO ALGARROBO | | VEGA BAJA | PR | 00693 | |
| 250268 | JOSE R HERNANDEZ MORALES | URB SANTA JUANITA | E 10 CALLE 1 EXT 2 | | BAYAMON | PR | 00956 | |
| 686998 | JOSE R HERNANDEZ MORALES | VALLE TOLIMA | P 45 CALLE JOSSIE | | CAGUAS | PR | 00725 | |
| 250269 | JOSE R HERNANDEZ MUNIZ | ADDRESS ON FILE | | | | | | |
| 687000 | JOSE R HERNANDEZ RUIZ | COND RIVERSIDE PLAZA | 74 CALLE SANTA CRUZ APT D19 | | BAYAMON | PR | 00961 | |
| 250270 | JOSE R HERNANDEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 250271 | JOSE R HERNANDEZ SUAREZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 250272 | JOSE R HERNANDEZ TORRES | ADDRESS ON FILE | | | | | |
| 687001 | JOSE R HERNANDEZ VALLE | ADDRESS ON FILE | | | | | |
| 687002 | JOSE R HERNANDEZ VALLE | ADDRESS ON FILE | | | | | |
| 250273 | JOSE R HERNANDEZ VARGAS | D 7 URB JARDS DE MARIBEL | | | AGUADILLA | PR | 00603 |
| 687003 | JOSE R HERNANDEZ VARGAS | URB BELLA VISTA | Q89 CALLE 20 | | BAYAMON | PR | 00957 |
| 845810 | JOSE R HERNANDEZ VIZCARRONDO | PO BOX 8152 | | | BAYAMON | PR | 00960-0619 |
| 687004 | JOSE R HERRANS HERRANS | URB LOS COLOBOS PARK 307 C/CAOBO | | | CAROLINA | PR | 00985 |
| 687005 | JOSE R IBARRA MORALES | PO BOX 10685 | | | SAN JUAN | PR | 00922-0685 |
| 687006 | JOSE R IGLESIAS GONZALEZ | COND SAN JORGE GARDENS APT 2 B | 267 CALLE SAN JORGE | | SAN JUAN | PR | 00912 |
| 687007 | JOSE R IRIZARRY IRIZARRY | ADDRESS ON FILE | | | | | |
| 250274 | JOSE R IRIZARRY MILAN | ADDRESS ON FILE | | | | | |
| 250275 | JOSE R IRIZARRY MUNOZ | ADDRESS ON FILE | | | | | |
| 250276 | JOSE R IRIZARRY RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 250277 | JOSE R IRIZARRY RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 250278 | JOSE R IZQUIERDO II RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 687008 | JOSE R JIMENEZ CANDELARIA | PARCELA IMBERY | 21 CALLE 1 | | BARCELONETA | PR | 00617 |
| 250279 | JOSE R JIMENEZ MARRANZINI | ADDRESS ON FILE | | | | | |
| 250280 | JOSE R JIMENEZ RUIZ | ADDRESS ON FILE | | | | | |
| 687009 | JOSE R JUSINO FLORES | ADDRESS ON FILE | | | | | |
| 250281 | JOSE R LA SANTA MEDINA | ADDRESS ON FILE | | | | | |
| 250282 | JOSE R LABOY FERNANDINI | ADDRESS ON FILE | | | | | |
| 250283 | JOSE R LABOY VELAZQUEZ | ADDRESS ON FILE | | | | | |
| 250284 | JOSE R LABRADOR FERNANDEZ | ADDRESS ON FILE | | | | | |
| 250285 | JOSE R LAGO NEGRON | ADDRESS ON FILE | | | | | |
| 250286 | JOSE R LAMBOY ROBLES | ADDRESS ON FILE | | | | | |
| 687011 | JOSE R LANCLOS COLON | URB CIUDAD REAL | 57 ALCIRA | | VEGA BAJA | PR | 00693 |
| 250287 | JOSE R LANDRON GUARDIOLA | ADDRESS ON FILE | | | | | |
| 250288 | JOSE R LATORRE ACEVEDO | ADDRESS ON FILE | | | | | |
| 845811 | JOSE R LAZARO PAOLI | FERNANDEZ JUNCOS STATION | PO BOX 19295 | | SAN JUAN | PR | 00910-1295 |
| 250289 | JOSE R LAZARO PAOLI | PO BOX 190668 | | | SAN JUAN | PR | 00919 |
| 687012 | JOSE R LEBRON | VENUS GARDENS | 666 CALLE MANZANILLO | | SAN JUAN | PR | 00926 |
| 687013 | JOSE R LEBRON COLON | HC 01 BOX 3312 | | | MAUNABO | PR | 00707 |
| 250290 | JOSE R LEBRON SANABRIA | PO BOX 479 | | | LAS PIEDRAS | PR | 00771 |
| 687014 | JOSE R LEBRON SANABRIA | URB VILLA UNIVERSITARIA | U 18 CALLE 30 | | HUMACAO | PR | 00791 |
| 687015 | JOSE R LEBRON VELAZQUEZ | 165 CALLE JUAN B HUYKE | | | SAN JUAN | PR | 00918 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 250291 | JOSE R LEON HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 250292 | JOSE R LEON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 687016 | JOSE R LEON TORRES | P O BOX 190622 | | | SAN JUAN | PR | 00919-0622 | |
| 250293 | JOSE R LLOP DAPENA | ADDRESS ON FILE | | | | | | |
| 250294 | JOSE R LOPEZ | ADDRESS ON FILE | | | | | | |
| 250295 | JOSE R LOPEZ | ADDRESS ON FILE | | | | | | |
| 687017 | JOSE R LOPEZ CEPERO | URB CAPARRA HLS | G16 CALLE SEDRO | | GUAYNABO | PR | 00968 | |
| 250296 | JOSE R LOPEZ CEPERO | URB. DORADO DEL MAR | 147-0 VILLAS DE GOLF | | DORADO | PR | 00646 | |
| 250297 | JOSE R LOPEZ DE VICTORIA | ADDRESS ON FILE | | | | | | |
| 250298 | JOSE R LOPEZ DE VICTORIA | ADDRESS ON FILE | | | | | | |
| 687018 | JOSE R LOPEZ DE VICTORIA BRASS | PO BOX 95 | | | MAYAGUEZ | PR | 00681 | |
| 250299 | JOSE R LOPEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 250300 | JOSE R LOPEZ NAVARRO | ADDRESS ON FILE | | | | | | |
| 687019 | JOSE R LOPEZ NAVEDO | P O BOX 8827 | | | BAYAMON | PR | 00960-8827 | |
| 687020 | JOSE R LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 250301 | JOSE R LOPEZ REYMUNDI | GALERIA LOS PASEOS SUITE 108 A | | | SAN JUAN | PR | 00926 | |
| 687021 | JOSE R LOPEZ REYMUNDI | PMB 245 100 GRAND BLVD | PASEO SUITE 112 | | SAN JUAN | PR | 00926-5625 | |
| 250302 | JOSE R LOPEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 687022 | JOSE R LOPEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 687023 | JOSE R LOPEZ ROSARIO | HC 03 BOX 22446 | | | RIO GRANDE | PR | 00745 | |
| 250303 | JOSE R LOPEZ SIERRA | ADDRESS ON FILE | | | | | | |
| 250304 | JOSE R LOPEZ TORRES | ADDRESS ON FILE | | | | | | |
| 250305 | JOSE R LOPEZ VALENCIA | ADDRESS ON FILE | | | | | | |
| 250306 | JOSE R LOPEZ VALENTIN | ADDRESS ON FILE | | | | | | |
| 250307 | JOSE R LOPEZ VARGAS | ADDRESS ON FILE | | | | | | |
| 687024 | JOSE R LOZADA DBA AUTO SECURITY SYSTEM | PO BOX 3854 | | | BAYAMON | PR | 00958 | |
| 687025 | JOSE R LOZADA MEDINA | ADDRESS ON FILE | | | | | | |
| 687026 | JOSE R LOZANO Y LOZANO CATERING | P O BOX 1288 | | | GUAYAMA | PR | 00785 | |
| 250308 | JOSE R LUGO AFANADOR | ADDRESS ON FILE | | | | | | |
| 250309 | JOSE R LUGO LUGO | ADDRESS ON FILE | | | | | | |
| 845812 | JOSE R LUGO SANTIAGO DBA ANTOJITOS SWEET | URB LA CUARTA | 137 CALLE PRINCIPAL | | PONCE | PR | 00715-1919 | |
| 680873 | JOSE R LUGO SEGARRA | URB UNIVERSITY GDNS | 256 CALLE COLOMBIA | | SAN JUAN | PR | 00927-4126 | |
| 250310 | JOSE R MACHADO ARCE | ADDRESS ON FILE | | | | | | |
| 250311 | JOSE R MACHADO BARRETO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 687027 | JOSE R MADERA PEREZ | URB SAN GERALDO | | | | SAN JUAN | PR | 00926 | |
| 687028 | JOSE R MADERA PEREZ | URB SAN GERARDO | 316 CALLE PASADENA | | | SAN JUAN | PR | 00926 | |
| 250312 | JOSE R MADERA PRADO | ADDRESS ON FILE | | | | | | | |
| 250313 | JOSE R MAISONET ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 687029 | JOSE R MAISONET JAVIER | 1505 BO ESPINAL | | | | AGUADA | PR | 00602 | |
| 687030 | JOSE R MALAVE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 250315 | JOSE R MALAVE ROSARIO | ADDRESS ON FILE | | | | | | | |
| 687031 | JOSE R MALDONADO | 1516 CALLE SAN RAFAEL | | | | SAN JUAN | PR | 00909 | |
| 687032 | JOSE R MALDONADO | VILLA FONTANA | E L 7 VIA 26 | | | CAROLINA | PR | 00983 | |
| 845813 | JOSE R MALDONADO DELGADO | PO BOX 6723 | | | | BAYAMON | PR | 00960-5723 | |
| 250316 | JOSE R MALDONADO ESTRADA | ADDRESS ON FILE | | | | | | | |
| 687033 | JOSE R MALDONADO GARAY | 3RA SEC LEVITTOWN | 3197 CALLE CENTURION | | | TOA BAJA | PR | 00949 | |
| 686782 | JOSE R MALDONADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 687034 | JOSE R MALDONADO SANCHEZ | BO OLLAS | H C 01 BOX 5105 | | | SANTA ISABEL | PR | 00757 | |
| 680874 | JOSE R MALDONADO SANCHEZ | PO BOX 1281 | | | | MANATI | PR | 00674-1281 | |
| 687035 | JOSE R MALDONADO SANCHEZ | PO BOX 171 | | | | SANTA ISABEL | PR | 00757 | |
| 687036 | JOSE R MARCANO FANTAUZZI | COUNTRY CLUB | ME 4 CALLE 404 | | | CAROLINA | PR | 00982 | |
| 250317 | JOSE R MARCANO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 250318 | JOSE R MARCHAND | ADDRESS ON FILE | | | | | | | |
| 687037 | JOSE R MARIN | ADDRESS ON FILE | | | | | | | |
| 687038 | JOSE R MARIN HERNANDEZ | URB SAN FELIZ | A 43 CALLE 1 | | | COROZAL | PR | 00783 | |
| 250319 | JOSE R MARIN QUINTANA | ADDRESS ON FILE | | | | | | | |
| 687039 | JOSE R MARQUEZ | P O BOX 652 | | | | LAS PIEDRAS | PR | 00771-0652 | |
| 687040 | JOSE R MARRERO DELGADO | JARDINES DE CAPARRA | TT 33 CALLE MARGINAL 5 | | | BAYAMON | PR | 00959 | |
| 250320 | JOSE R MARRERO FOSSE | ADDRESS ON FILE | | | | | | | |
| 250321 | JOSE R MARRERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 250322 | JOSE R MARRERO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 845814 | JOSE R MARRERO ORTIZ | HC 2 BOX 6671 | | | | BARRANQUITAS | PR | 00794 | |
| 687041 | JOSE R MARRERO RUSSE | ADDRESS ON FILE | | | | | | | |
| 687042 | JOSE R MARTINEZ BARROSO | PO BOX 1000 | | | | MANATI | PR | 00674 | |
| 687043 | JOSE R MARTINEZ BAUZA | URB EXT SAN ANTONIO | M 9 CALLE 10 | | | HUMACAO | PR | 00771 | |
| 687044 | JOSE R MARTINEZ COELLO | PO BOX 1324 | | | | JAYUYA | PR | 00664 | |
| 687045 | JOSE R MARTINEZ ESPINOSA | ADDRESS ON FILE | | | | | | | |
| 687046 | JOSE R MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 845815 | JOSE R MARTINEZ HERNANDEZ | CIUDAD JARDIN BAIROA | 219 CALLE SANTANDER | | | CAGUAS | PR | 00727-1363 | |
| 687047 | JOSE R MARTINEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 250323 | JOSE R MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 250324 | JOSE R MARTINEZ PICART | ADDRESS ON FILE | | | | | | |
| 687048 | JOSE R MARTINEZ RAMOS | URB JARDINES COUNTRY CLUB | CF 1 CALLE 139 | | | CAROLINA | PR | 00984 |
| 845816 | JOSE R MARTINEZ RIVERA | URB BAYAMON GDNS | M36 CALLE 11 | | | BAYAMON | PR | 00957-2411 |
| 687049 | JOSE R MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 250325 | JOSE R MARXUACH GIL DE LA MADRID | ADDRESS ON FILE | | | | | | |
| 687050 | JOSE R MARZAN Y CARMEN ORTIZ | ADDRESS ON FILE | | | | | | |
| 687051 | JOSE R MATEO SOLIVAN | URB LEVITWON LAKES | U 5 CALLE LEILA ESTE | | | TOA BAJA | PR | 00949 |
| 250326 | JOSE R MATEO TORRES | ADDRESS ON FILE | | | | | | |
| 687052 | JOSE R MATEO TORRES | ADDRESS ON FILE | | | | | | |
| 687053 | JOSE R MATEO TORRES | ADDRESS ON FILE | | | | | | |
| 687054 | JOSE R MATOS | URB COLLEGE PARK | APT 801A | | | SAN JUAN | PR | 00921 |
| 250327 | JOSE R MATOS GOMEZ | ADDRESS ON FILE | | | | | | |
| 687055 | JOSE R MATOS GONZALEZ | ESTANCIAS DE SANTA ISABEL | 326 CALLE ESMERALDA | | | SANTA ISABEL | PR | 00757 |
| 250328 | JOSE R MAXUACH DE LA MADRID | ADDRESS ON FILE | | | | | | |
| 845817 | JOSE R MAYSONET RODRIGUEZ | URB SAN DEMETRIO | FF 14 CALLE 2A | | | VEGA BAJA | PR | 00963 |
| 687056 | JOSE R MEDERO ROSARIO/TRANSP MEDERO | VILLA DE LOIZA | RR 7 CALLE 29 | | | LOIZA | PR | 00729 |
| 250329 | JOSE R MEDINA FEBO | ADDRESS ON FILE | | | | | | |
| 250330 | JOSE R MEDINA MONROIG | ADM FAM Y NINOS | PO BOX 15091 | | | SAN JUAN | PR | 00902-5091 |
| 687057 | JOSE R MEDINA MONROIG | URB SAN GERARDO | 317 NEBRASKA | | | SAN JUAN | PR | 00926 |
| 687058 | JOSE R MEDINA ROSA | ADDRESS ON FILE | | | | | | |
| 687059 | JOSE R MEDINA SASTRE | HC 02 BOX 8503 | | | | JUANA DIAZ | PR | 00795 |
| 687060 | JOSE R MEDINA VELAZQUEZ | URB BUNKER | 457 CALLE M | | | CAGUAS | PR | 00725 |
| 250331 | JOSE R MEDRANO PAGAN | ADDRESS ON FILE | | | | | | |
| 687061 | JOSE R MELENDEZ | HC 44 BOX 13457 | | | | CAYEY | PR | 00736 |
| 250332 | JOSE R MELENDEZ COX | ADDRESS ON FILE | | | | | | |
| 687062 | JOSE R MELENDEZ HERNANDEZ | HC 01 BOX 3528 | CARR 143 KM 40 2 | | | VILLALBA | PR | 00766 |
| 250333 | JOSE R MELENDEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 687063 | JOSE R MELENDEZ MIRANDA | URB METROPOLIS 111 | 2M 85 AVE D | | | CAROLINA | PR | 00987 |
| 687064 | JOSE R MELENDEZ SOTOMAYOR | PO BOX 70158 | | | | SAN JUAN | PR | 00936-8158 |
| 250334 | JOSE R MELENDEZ Y RAMONITA MORALES | ADDRESS ON FILE | | | | | | |
| 687066 | JOSE R MENDEZ REYES | PARC MANUEL CANDELARIO BO BAYANEY | | | | HATILLO | PR | 00659 |
| 250335 | JOSE R MENENDEZ MARRERO | ADDRESS ON FILE | | | | | | |
| 687067 | JOSE R MERCADO DIAZ | PO BOX 211 | | | | MAYAGUEZ | PR | 00681 |
| 687068 | JOSE R MERCED | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 687069 | JOSE R MERCED GARCIA | ADDRESS ON FILE | | | | | | |
| 250336 | JOSE R MERCED HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 687070 | JOSE R MERRERO CINTRON | P O BOX 407 | | | | COROZAL | PR | 00783 | |
| 845818 | JOSE R MICHEO TORRES | PO BOX 342 | | | | MANATI | PR | 00674 | |
| | | | | | | | | |
| 687071 | JOSE R MILAN NEGRON | BOX 544 | | | | SABANA GRANDE | PR | 00637 | |
| 687072 | JOSE R MIMBS COSTAS | BO CARACOLES | 5174 CALLE OSTRA | | | PONCE | PR | 00717-1451 | |
| 250337 | JOSE R MIRANDA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 250338 | JOSE R MIRANDA VEGA | ADDRESS ON FILE | | | | | | |
| 687073 | JOSE R MOCTEZUMA HOYOS | URB SANTA JUANITA | B 15 CALLE ALAMEDA | | | BAYAMON | PR | 00956 | |
| 250339 | JOSE R MOLINA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 250340 | JOSE R MONTALVO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 250341 | JOSE R MONTALVO LORENZO | ADDRESS ON FILE | | | | | | |
| 250342 | JOSE R MONTANEZ NAVARRO | ADDRESS ON FILE | | | | | | |
| 250343 | JOSE R MONTES | ADDRESS ON FILE | | | | | | |
| 250344 | JOSE R MONTES CARRERAS | ADDRESS ON FILE | | | | | | |
| 687074 | JOSE R MONTES MERCADO | CIALITOS CRUCE | HC 02 BOX 8469 | | | CIALES | PR | 00638 | |
| 250345 | JOSE R MONTIJO MUNIZ | ADDRESS ON FILE | | | | | | |
| 687075 | JOSE R MONTILLA VARGAS | URB REPARTO SEVILLA | 809 CALLE PAGANINI | | | RIO PIEDRAS | PR | 00923 | |
| 687076 | JOSE R MORA GRANA | VILLAS DE CAPARRA | A14 CALLE B | | | BAYAMON | PR | 00959 | |
| 687077 | JOSE R MORALES ALVAREZ | ADDRESS ON FILE | | | | | | |
| 250346 | JOSE R MORALES CASIANO | ADDRESS ON FILE | | | | | | |
| 250347 | JOSE R MORALES MARTELL | ADDRESS ON FILE | | | | | | |
| 250348 | JOSE R MORALES MORALES | ADDRESS ON FILE | | | | | | |
| 250349 | JOSE R MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 250350 | JOSE R MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 250351 | JOSE R MORALES RUIZ | ADDRESS ON FILE | | | | | | |
| 250352 | JOSE R MORALES RUIZ | ADDRESS ON FILE | | | | | | |
| | | | | | | | | |
| 687078 | JOSE R MORALES SANCHEZ | COUNTRY CLUB | 1137 CALLE OLIVIA PAOLI | | | SAN JUAN | PR | 00924-2417 | |
| 250353 | JOSE R MORALES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 250354 | JOSE R MORALES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 687079 | JOSE R MORALES TABOADA | PO BOX 897 | | | | CAYEY | PR | 00737 | |
| 250355 | JOSE R MORELL LOPEZ | ADDRESS ON FILE | | | | | | |
| 250357 | JOSE R MORENO | ADDRESS ON FILE | | | | | | |
| 687080 | JOSE R MORENO RODRIGUEZ | STA TERESITA | AD8 CALLE 30 | | | BAYAMON | PR | 00961 | |
| 250358 | JOSE R MORENO ZAMBRANA | ADDRESS ON FILE | | | | | | |
| 687081 | JOSE R MORENO ZAMBRANA | ADDRESS ON FILE | | | | | | |
| 687082 | JOSE R MOYA GONZALEZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 250359 | JOSE R MUNIZ | ADDRESS ON FILE | | | | | | |
| 250360 | JOSE R MUNOZ ARZUAGA | ADDRESS ON FILE | | | | | | |
| 250361 | JOSE R MUNOZ BUSQUETS | ADDRESS ON FILE | | | | | | |
| 250362 | JOSE R MUNOZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 845819 | JOSE R MUÑOZ SANTOS | CAMINO DEL SUR | 319 CALLE PALOMA | | PONCE | PR | 00716-2803 | |
| 250363 | JOSE R MURATI SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 687083 | JOSE R NARVAEZ | FERNADEZ JUNCOS STATION | PO BOX 11855 | | SAN JUAN | PR | 00910-4225 | |
| 250364 | JOSE R NAVARRO | ADDRESS ON FILE | | | | | | |
| 687084 | JOSE R NAVARRO PEREZ | URB VILLAS DE LOIZA | O 39 CALLE 16 | | CANOVANAS | PR | 00729 | |
| 687085 | JOSE R NAZARIO ANTONGIORGI | URB VILLA INTERAMERICANA | E 7 CALLE 3 | | SAN GERMAN | PR | 00683 | |
| 250365 | JOSE R NAZARIO CHERENA | ADDRESS ON FILE | | | | | | |
| 250366 | JOSE R NAZARIO ORTIZ | ADDRESS ON FILE | | | | | | |
| 250367 | JOSE R NEGRON CRUZ | ADDRESS ON FILE | | | | | | |
| 845820 | JOSE R NEGRON FERNANDEZ | URB ADOQUINES | 63 CALLE SAN JOSE | | SAN JUAN | PR | 00936 | |
| 687086 | JOSE R NEGRON GONZALEZ | PO BOX 253 | | | CIALES | PR | 00638 | |
| 687087 | JOSE R NEGRON PABON | BO OBRERO | 662 CALLE 7 | | SAN JUAN | PR | 00915 | |
| 687088 | JOSE R NEGRONI MERCED | JARD MONTBLANC | CALLE G K 16 | | YAUCO | PR | 00698 | |
| 250369 | JOSE R NIETO FELIBERTY | ADDRESS ON FILE | | | | | | |
| 687089 | JOSE R NIEVES GALARZA | ADDRESS ON FILE | | | | | | |
| 250370 | JOSE R NIEVES GALARZA | ADDRESS ON FILE | | | | | | |
| 687090 | JOSE R NIEVES GONZALEZ | BO OBRERO | 612 AVE BARBOSA | | SAN JUAN | PR | 00917 4314 | |
| 687091 | JOSE R NIEVES GONZALEZ | BO OBRERO | 612 CALLE BARBOSA | | SAN JUAN | PR | 00915 | |
| 687092 | JOSE R NIEVES PAGAN | PO BOX 1092 | | | JUNCOS | PR | 00777 | |
| 687093 | JOSE R NUNEZ VAZQUEZ | BUEN CONSEJO | 220 CALLE LATO | | SAN JUAN | PR | 00926 | |
| 687094 | JOSE R OCASIO CORDOVA | PO BOX 13863 | | | SAN JUAN | PR | 00908 | |
| 687096 | JOSE R OCASIO GARCIA | ANTIGUA ENCANTADA | CB 23 VIA MALLORCA | | TRUJILLO ALTO | PR | 00977 | |
| 687095 | JOSE R OCASIO GARCIA | P O BOX 22625 | | | SAN JUAN | PR | 00931 | |
| 250371 | JOSE R OCASIO NIEVES | ADDRESS ON FILE | | | | | | |
| 687098 | JOSE R OCASIO RIVERA | 2 CALLE JOSE VALIENTE | | | COROZAL | PR | 00783 | |
| 687097 | JOSE R OCASIO RIVERA | P O BOX 506 | | | CIALES | PR | 00638 | |
| 687099 | JOSE R OFARILL RIVERA | ADDRESS ON FILE | | | | | | |
| 687100 | JOSE R O'FARILL RIVERA | HC 01 BOX 7519 | | | LOIZA | PR | 00772 | |
| 250372 | JOSE R OJEDA PEREZ | ADDRESS ON FILE | | | | | | |
| 687101 | JOSE R OJEDA VELEZ | PO BOX 2824 | | | SAN GERMAN | PR | 00683 | |
| 687102 | JOSE R OLIVER | CAPARRA HEIGHTS | 618 ESTONIA | | SAN JUAN | PR | 00920 | |
| 250373 | JOSE R OLIVIERI CINTRON | ADDRESS ON FILE | | | | | | |
| 250374 | JOSE R OLLER NAVARRO | ADDRESS ON FILE | | | | | | |
| 687103 | JOSE R OLMEDA BORGES | HC 20 BOX 20796 | | | SAN LORENZO | PR | 00754-9601 | |
| 687104 | JOSE R OLMO MEDINA | VILLAS DEL SOL | A9 CALLE 5 | | TRUJILLO ALTO | PR | 00976 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 687105 | JOSE R OLMO RODRIGUEZ | EL CENTRO I OFIC 215 | | | HATO REY | PR | 00918 | |
| 687106 | JOSE R OQUENDO ALBARRAN | HC 01 BOX 4680 | | | ARECIBO | PR | 00612 | |
| 250375 | JOSE R ORELLANO ROSARIO | ADDRESS ON FILE | | | | | | |
| 687107 | JOSE R ORENGO | P O BOX 2390 | | | SAN JUAN | PR | 00919 | |
| 687108 | JOSE R OROZCO RIVERA | VILLAS DE LOIZA | 2 CALLE 3 BLQ M | | CANOVANAS | PR | 00729 | |
| 845821 | JOSE R OROZCO RODRIGUEZ | URB SANTO TOMAS | 45 CALLE GABRIEL | | NAGUABO | PR | 00718-6202 | |
| 250376 | JOSE R ORTA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 687109 | JOSE R ORTEGA | ADDRESS ON FILE | | | | | | |
| 687111 | JOSE R ORTEGA CABAN | ADDRESS ON FILE | | | | | | |
| 687110 | JOSE R ORTEGA CABAN | ADDRESS ON FILE | | | | | | |
| 250377 | JOSE R ORTEGA ORTIZ | ADDRESS ON FILE | | | | | | |
| 687112 | JOSE R ORTIZ | ADDRESS ON FILE | | | | | | |
| 687113 | JOSE R ORTIZ BERLINGERI | URB VILLA NEVAREZ | 356 CALLE 18 | | SAN JUAN | PR | 00927-5104 | |
| 250378 | JOSE R ORTIZ CABAN | ADDRESS ON FILE | | | | | | |
| 250379 | JOSE R ORTIZ CASTELLO | ADDRESS ON FILE | | | | | | |
| 687114 | JOSE R ORTIZ COSTACAMPS | CAMBRIDGE PARK C-13 | | | SAN JUAN | PR | 00926 | |
| 687115 | JOSE R ORTIZ CRUZ | P O BOX 1140 | | | TRUJILLO ALTO | PR | 00976 | |
| 687116 | JOSE R ORTIZ FEBUS | RR 8 BOX 1464 | | | BAYAMON | PR | 00956-9611 | |
| 687117 | JOSE R ORTIZ GUZMAN | HC 3 BOX 7944 | | | BARRANQUITAS | PR | 00794 | |
| 687118 | JOSE R ORTIZ MARTINEZ | PO BOX 1844 | | | COROZAL | PR | 00783 | |
| 687119 | JOSE R ORTIZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 687120 | JOSE R ORTIZ QUILES | P O BOX 180 | | | LAS MARIAS | PR | 00670 | |
| 250380 | JOSE R ORTIZ RAMOS | ADDRESS ON FILE | | | | | | |
| 687121 | JOSE R ORTIZ RENTAS | URB IRLANDA HEIGHTS | FQ 29 CALLE POLARIS | | BAYAMON | PR | 00956 | |
| 687122 | JOSE R ORTIZ REYES | RR 01 BOX 2782 | | | CIDRAS | PR | 00739 | |
| 250381 | JOSE R ORTIZ RIJOS | ADDRESS ON FILE | | | | | | |
| 687123 | JOSE R ORTIZ RIVERA | BOX 128 | | | NARANJITO | PR | 00719 | |
| 687124 | JOSE R ORTIZ SANTIAGO | PONCE DE LEON | P2 52 AVE ESMERALDA | | GUAYNABO | PR | 00969 | |
| 687125 | JOSE R ORTIZ SOLIS | PO BOX 1173 | | | PATILLAS | PR | 00723 | |
| 687126 | JOSE R ORTIZ VELEZ | ROSARIO 256 APT 204 | | | SANTURCE | PR | 00912 | |
| 250382 | JOSE R ORTUZAR RIVERA | ADDRESS ON FILE | | | | | | |
| 250383 | JOSE R OSORIO COLON | ADDRESS ON FILE | | | | | | |
| 250384 | JOSE R OSORIO SAMO | ADDRESS ON FILE | | | | | | |
| 250385 | JOSE R OTERO CANCEL | ADDRESS ON FILE | | | | | | |
| 250386 | JOSE R OTERO FREIRIA | ADDRESS ON FILE | | | | | | |
| 250387 | JOSE R OTERO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 250388 | JOSE R OTERO MELENDEZ | ADDRESS ON FILE | | | | | | |
| 687127 | JOSE R OTERO PADILLA | PO BOX 694 | | | FLORIDA | PR | 00650 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 687128 | JOSE R OYOLA VAZQUEZ | HC 03 BOX 37567 | | | | CAGUAS | PR | 00725-9744 |
| 687129 | JOSE R PADILLA | c/o Padilla-Hernandez | 1471 Calle Calve | | | SAN JUAN | PR | 00927-6110 |
| 250389 | JOSE R PADILLA AYALA | ADDRESS ON FILE | | | | | | |
| 250390 | JOSE R PADILLA PADILLA | ADDRESS ON FILE | | | | | | |
| 250391 | JOSE R PADILLA SERRANO | ADDRESS ON FILE | | | | | | |
| 250392 | JOSE R PAGAN | ADDRESS ON FILE | | | | | | |
| 250393 | JOSE R PAGAN CLAUDIO | ADDRESS ON FILE | | | | | | |
| 687130 | JOSE R PAGAN FIGUEROA | HC 1 BOX 5187 | | | | CIALES | PR | 00638 |
| 687131 | JOSE R PAGAN MARCHAND | EL CONQUISTADOR | H 12 CALLE HERNAN CORTEZ | | | TRUJILLO ALTO | PR | 00976 |
| 250394 | JOSE R PAGAN MARCHAND | EL CONQUISTADOR | | | | TRUJILLO ALTO | PR | 00976 |
| 687132 | JOSE R PAGAN PIZARRO | URB ALAMAR | CALLE L J 8 | | | LUQUILLO | PR | 00743 |
| 687133 | JOSE R PALAU RIVERA | URB EL TORITO | D 8 CALLE 3 | | | CAYEY | PR | 00736 |
| 687134 | JOSE R PANIAGUA ORIOL | PO BOX 20117 | | | | SAN JUAN | PR | 00928 |
| 687135 | JOSE R PASSALACQUA RODRIGUEZ | PO BOX 362402 | | | | SAN JUAN | PR | 00936-2402 |
| 250395 | JOSE R PE¥A TORRES | ADDRESS ON FILE | | | | | | |
| 250396 | JOSE R PEÐA MEDINA | ADDRESS ON FILE | | | | | | |
| 250397 | JOSE R PENA | ADDRESS ON FILE | | | | | | |
| 687136 | JOSE R PENA CARRO | PO BOX 3681 | | | | BAYAMON | PR | 00958 |
| 250398 | JOSE R PENA COLON/HOGAR ARCANGEL GABRIEL | ADDRESS ON FILE | | | | | | |
| 250399 | JOSE R PENA MEDINA | ADDRESS ON FILE | | | | | | |
| 687137 | JOSE R PEREZ | 3RA EXT COUNTRY CLUB | JA 29 CALLE 227 | | | CAROLINA | PR | 00982 |
| 687138 | JOSE R PEREZ ALICEA | BO CARRIZALES 207 | CALLE HUCARES | | | HATILLO | PR | 00659 |
| 687139 | JOSE R PEREZ AVILES | HC 04 BOX 13640 | | | | MOCA | PR | 00676 |
| 687140 | JOSE R PEREZ BONILLA | HC 01 BOX 3440 | | | | LARES | PR | 00669-9607 |
| 250400 | JOSE R PEREZ CORTES/ EP ENERGY LLC | PMB 435 | 1353 RD 19 | | | GUAYNABO | PR | 00966 |
| 250401 | JOSE R PEREZ FELICIANO | ADDRESS ON FILE | | | | | | |
| 687141 | JOSE R PEREZ HERNANDEZ | PO BOX 24 | | | | SAN SEBASTIAN | PR | 00685 |
| 250402 | JOSE R PEREZ LABIOSA | ADDRESS ON FILE | | | | | | |
| 250403 | JOSE R PEREZ LISBOA | ADDRESS ON FILE | | | | | | |
| 250404 | JOSE R PEREZ MARRERO | ADDRESS ON FILE | | | | | | |
| 687142 | JOSE R PEREZ MARTINEZ | COND PORTICOS DE GUAYNABO | EDIF 6 APT 302 | | | GUAYNABO | PR | 00969 |
| 250405 | JOSE R PEREZ MARTINEZ | PO BOX 1696 | | | | UTUADO | PR | 00641 |
| 687143 | JOSE R PEREZ NEGRON | PO BOX 2163 | | | | GUAYNABO | PR | 00971 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 687144 | JOSE R PEREZ PEREZ | URB EL CULEBRINA | Z 1 CALLE LAUREL | | SAN SEBASTIAN | PR | 00685 | |
|---|---|---|---|---|---|---|---|---|
| 687145 | JOSE R PEREZ PEREZ | URB SANTA MONICA | S 35 CALLE 14 | | BAYAMON | PR | 00957 | |
| 250406 | JOSE R PEREZ RIERA | ADDRESS ON FILE | | | | | | |
| 687148 | JOSE R PEREZ RIVERA | 3ERA EXT COUNTRY CLUB | J A 29 CALLE 227 | | CAROLINA | PR | 00982 | |
| 687147 | JOSE R PEREZ RIVERA | ESPINOSA SECT FORTUNA | HC 80 BOX 8012 | | DORADO | PR | 00646 | |
| 250407 | JOSE R PEREZ RIVERA | PO BOX 9023587 | | | SAN JUAN | PR | 00902 | |
| 687146 | JOSE R PEREZ RIVERA | URB BRISAS DEL MAR | K 12 CALLE 10 | | LUQUILLO | PR | 00773 | |
| 687149 | JOSE R PEREZ RODRIGUEZ | PARADA 16 1/2 | 109 CALLE COLOMER | | SANTURCE | PR | 00907 | |
| 250408 | JOSE R PEREZ RODRIGUEZ | URB O NEILL | 24 CALLE C | | MANATI | PR | 00674 | |
| 250409 | JOSE R PEREZ SOSA | ADDRESS ON FILE | | | | | | |
| 250410 | JOSE R PEREZ VIENTO | ADDRESS ON FILE | | | | | | |
| 250411 | JOSE R PEREZ ZAYAS /DBA EDICION | 608 CALLE OLIMPO | APT 21 A | | SAN JUAN | PR | 00907 | |
| 687150 | JOSE R PESQUERA GARCIA | PO BOX 19921 | | | SAN JUAN | PR | 00910 | |
| 687151 | JOSE R PESQUERA REGUERO | ADDRESS ON FILE | | | | | | |
| 250412 | JOSE R PIMENTEL RIVERA | ADDRESS ON FILE | | | | | | |
| 250413 | JOSE R PINEIRO DIAZ | ADDRESS ON FILE | | | | | | |
| 250414 | JOSE R PINEIRO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 687152 | JOSE R POLANCO VELEZ | HC 3 BOX 20607 | | | LAJAS | PR | 00667 | |
| 250415 | JOSE R POMALES MENDOZA | ADDRESS ON FILE | | | | | | |
| 250416 | JOSE R PONS MADERA | ADDRESS ON FILE | | | | | | |
| 250417 | JOSE R QUINONES HNC FLOWER GIFT SHOP | URB BORINQUEN | N 14 CALLE PEDRO FLORES | | CABO ROJO | PR | 00623 | |
| 250418 | JOSE R QUINONES JIMENEZ | ADDRESS ON FILE | | | | | | |
| 250419 | JOSE R QUINONES ORTIZ | ADDRESS ON FILE | | | | | | |
| 250420 | JOSE R QUINONEZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 250421 | JOSE R RAMIREZ MERCED | ADDRESS ON FILE | | | | | | |
| 250422 | JOSE R RAMIREZ RAMOS | HC 1 BOX 3150 | | | LARES | PR | 00669-9603 | |
| 687154 | JOSE R RAMIREZ RAMOS | PO BOX 720 | | | MAYAGUEZ | PR | 00681 0720 | |
| 687155 | JOSE R RAMIREZ ZAPATA | PO BOX 907 | | | CABO ROJO | PR | 00623 | |
| 250423 | JOSE R RAMOS ANDINO | ADDRESS ON FILE | | | | | | |
| 250424 | JOSE R RAMOS CANDELARIO | ADDRESS ON FILE | | | | | | |
| 687156 | JOSE R RAMOS GARCIA | EXT LA ALAMEDA | A 2 CALLE B | | SAN JUAN | PR | 00926 | |
| 687157 | JOSE R RAMOS LABOY | PO BOX 1390 | | | QUEBRADILLAS | PR | 00678 | |
| 687158 | JOSE R RAMOS LAMBOY | PO BOX 633 | | | NAGUABO | PR | 00718 | |
| 687159 | JOSE R RAMOS MILAN | URB SANTA MARIA | E23 CALLE 4 ALTOS | | SAN GERMAN | PR | 00683 | |
| 250425 | JOSE R RAMOS PIETRI | ADDRESS ON FILE | | | | | | |
| 250426 | JOSE R RAMOS RAMOS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 687160 | JOSE R RAMOS RIVERA | PO BOX 357 | | | | CIDRA | PR | 00739 | |
| 250427 | JOSE R RAMOS RIVERA | URB VILLA OLGA | 1820 VALENZUELA | | | SAN JUAN | PR | 00926 | |
| 680875 | JOSE R RAMOS RODRIGUEZ | HC 02 BOX 32055 | | | | CAGUAS | PR | 00727-9454 | |
| 687161 | JOSE R RAMOS RODRIGUEZ | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 687162 | JOSE R RAMOS ROMAN | ADDRESS ON FILE | | | | | | | |
| 687163 | JOSE R RAMOS ROSARIO | BOX 681 | | | | JUANA DIAZ | PR | 00795 | |
| 687164 | JOSE R RAMOS SANTIAGO | HC 40 BOX 41850 | | | | SAN LORENZO | PR | 00754 | |
| 687165 | JOSE R RAMOS SEVILLA | ADDRESS ON FILE | | | | | | | |
| 687166 | JOSE R RAMOS TORRES | 12 CALLE H W SANTAELLA | | | | COAMO | PR | 00769 | |
| 250428 | JOSE R RAMOS TORRES | PO BOX 1426 | | | | YABUCOA | PR | 00767 | |
| 250429 | JOSE R RAMOS TORRES | PO BOX 2963 | | | | GUAYNABO | PR | 00970 | |
| 250430 | JOSE R RAMOS URBINA | ADDRESS ON FILE | | | | | | | |
| 687167 | JOSE R RAMOS VEGA | ADDRESS ON FILE | | | | | | | |
| 250432 | JOSE R RAMOS VELEZ | ADDRESS ON FILE | | | | | | | |
| 687168 | JOSE R REXACH FACUNDO | URB LOMAS VERDES | E35 CALLE DRAGON | | | BAYAMON | PR | 00956 | |
| 845822 | JOSE R REY RAMIREZ | COND PLAZA ANTILLANA | 151 CALLE CESAR GONZALEZ APT 3601 | | | SAN JUAN | PR | 00918-1490 | |
| 250433 | JOSE R REYES BENEZARIO | ADDRESS ON FILE | | | | | | | |
| 687169 | JOSE R REYES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 687170 | JOSE R REYES GUZMAN | MISC 185 | PO BOX 391 | | | TOA ALTA | PR | 00954 | |
| 687171 | JOSE R REYES PEREZ | COLINAS DEL PLATA | 29 CALLE CAMINO DEL MONTE | | | TOA ALTA | PR | 00953 | |
| 250434 | JOSE R REYES REYES | ADDRESS ON FILE | | | | | | | |
| 250435 | JOSE R REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| 687172 | JOSE R REYNOSO VAZQUEZ | CALLE 77 BLOQUE 114 CASA 48 | | | | VILLA CAROLINA | PR | 00987 | |
| 250436 | JOSE R RIO OTERO,MRCHUCHIN ENTERTAINMENT | PLAZA RIO HONDO | PMB SUITE 201 | | | BAYAMON | PR | 00961 | |
| 687173 | JOSE R RIOS | 67 CALLE KRUG ATP 4 | | | | SAN JUAN | PR | 00911 | |
| 687174 | JOSE R RIOS MARTINEZ | ESPINOSA KUILAN | HC 80 BOX 8208 | | | DORADO | PR | 00646 | |
| 250437 | JOSE R RIOS PABON | ADDRESS ON FILE | | | | | | | |
| 250438 | JOSE R RIOS PEREZ | PO BOX 445 | | | | CAGUAS | PR | 00726 | |
| 845823 | JOSE R RIOS PEREZ | URB SAN PEDRO ESTATES | I-4 SAN ESTEBAN | | | CAGUAS | PR | 00725 | |
| 687175 | JOSE R RIOS SEPULVEDA | RR 2 BOX 6396 | | | | MANATI | PR | 00674 | |
| 687176 | JOSE R RIVAS BERMUDEZ | URB EL CORTIJO | AH 20 CALLE 26 | | | BAYAMON | PR | 00956 | |
| 250439 | JOSE R RIVAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 687177 | JOSE R RIVERA | CALLE BARBOSA 16 | | | | CAGUAS | PR | 00725 | |
| 250440 | JOSE R RIVERA AVILES | ADDRESS ON FILE | | | | | | | |
| 250441 | JOSE R RIVERA BARRERA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 457 of 1777

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 686783 | JOSE R RIVERA CASIANO | PO BOX 127 | | | | OROCOVIS | PR | 00720 | |
| 687178 | JOSE R RIVERA CORREA | 352 CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| 687179 | JOSE R RIVERA CRUZ | 500 PASEO MONACO APT 21 | | | | BAYAMON | PR | 00956-9774 | |
| 687180 | JOSE R RIVERA CRUZ | BO MOGOTE 15 | CALLE RUFINO GONZALEZ | | | CAYEY | PR | 00736 | |
| 250442 | JOSE R RIVERA CRUZ | HC 03 BOX 7413 | | | | CANOVANAS | PR | 00729 | |
| 250443 | JOSE R RIVERA DERIEUX | ADDRESS ON FILE | | | | | | | |
| 687181 | JOSE R RIVERA DIAZ | EDIF B 9 APT 126 | | | | SAN JUAN | PR | 00926 | |
| 250444 | JOSE R RIVERA FERRER | ADDRESS ON FILE | | | | | | | |
| 250445 | JOSE R RIVERA GALARZA | ADDRESS ON FILE | | | | | | | |
| 687183 | JOSE R RIVERA GONZALEZ | COND PLAZA DEL ESTE-1 APT 88 | | | | CANOVANAS | PR | 00729 | |
| 687182 | JOSE R RIVERA GONZALEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 687184 | JOSE R RIVERA GUINAND | URB VALLE ANDA LUCIA | 3412 CALLE CORDOVA | | | PONCE | PR | 00728 | |
| 687185 | JOSE R RIVERA GUTIERREZ | NONTESORIA I | BZ 131 AGUIRRE | | | SALINAS | PR | 00704 | |
| 687186 | JOSE R RIVERA IZQUIERDO | P O BOX 94 | | | | TOA ALTA | PR | 00953 | |
| 687187 | JOSE R RIVERA LUCIANO | 58-B CARRETERA VALDES | | | | ADJUNTAS | PR | 00601 | |
| 687188 | JOSE R RIVERA MARRERO | PO BOX 7411 | | | | PONCE | PR | 00732 | |
| 250446 | JOSE R RIVERA MARRERO | URB COUNTRY CLUB | 877 CALLE HYPOLIAS | | | SAN JUAN | PR | 00924 | |
| 250447 | JOSE R RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 687189 | JOSE R RIVERA MEDINA | URB BELLA VISTA F 3 CALLE 7 | | | | PONCE | PR | 00731-2551 | |
| 687190 | JOSE R RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 250448 | JOSE R RIVERA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 687191 | JOSE R RIVERA NAZARIO | ADDRESS ON FILE | | | | | | | |
| 687192 | JOSE R RIVERA OCASIO | HC 02 BOX 4002 | | | | MAUNABO | PR | 00707 | |
| 687193 | JOSE R RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 250449 | JOSE R RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 687194 | JOSE R RIVERA PARRILLA | VILLA PRADES | 626 CALLE FRANCISCO CASALDUC | | | SAN JUAN | PR | 00924 | |
| 250450 | JOSE R RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 1399933 | JOSE R RIVERA PEREZ & ANA BURGOS BAEZ | ADDRESS ON FILE | | | | | | | |
| 250451 | JOSE R RIVERA QUINONES | ADDRESS ON FILE | | | | | | | |
| 250452 | JOSE R RIVERA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 250453 | JOSE R RIVERA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 250454 | JOSE R RIVERA RIVERA | 175 CALLE TAFT ALTOS | | | | SAN JUAN | PR | 00911 | |
| 687195 | JOSE R RIVERA RIVERA | PO BOX 294 | | | | CAMUY | PR | 00627 | |
| 250455 | JOSE R RIVERA RIVERA | URB GUADALUPE | 1929 CALLE MILAGROS | | | PONCE | PR | 00730 | |
| 687196 | JOSE R RIVERA RIVERA | VILLA ROSA I | C 33 CALLE 3 | | | GUAYAMA | PR | 00786-6317 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 687198 | JOSE R RIVERA ROSADO | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 687197 | JOSE R RIVERA ROSADO | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 250456 | JOSE R RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 250457 | JOSE R RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 250458 | JOSE R RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| 687199 | JOSE R RIVERA VELEZ | RR 10 BOX 5073 | | | | SAN JUAN | PR | 00926 | |
| 250459 | JOSE R RODAS NAZARIO | ADDRESS ON FILE | | | | | | | |
| 687201 | JOSE R RODRIGUEZ | MANSIONES DE SANTA BARBARA | 60 AZABACHE | | | GURABO | PR | 00778 | |
| 687202 | JOSE R RODRIGUEZ | PO BOX 1101 | | | | CAROLINA | PR | 00986 | |
| 687200 | JOSE R RODRIGUEZ | PO BOX 459 | | | | GUAYAMA | PR | 00785 | |
| 250460 | JOSE R RODRIGUEZ / MARIA DE LOS A SOSA | ADDRESS ON FILE | | | | | | | |
| 687203 | JOSE R RODRIGUEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 250461 | JOSE R RODRIGUEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 687204 | JOSE R RODRIGUEZ ALICEA | HC 01 BOX 16792 | | | | HUMACAO | PR | 00791-9732 | |
| 250462 | JOSE R RODRIGUEZ AMOROS | COND PLAZA DE DIEGO | 310 AVE DE DIEGO APT 502 | | | SAN JUAN | PR | 00909 | |
| 687205 | JOSE R RODRIGUEZ AMOROS | P O BOX 16327 | | | | SAN JUAN | PR | 00908-6327 | |
| 250463 | JOSE R RODRIGUEZ ANDREU | ADDRESS ON FILE | | | | | | | |
| 687206 | JOSE R RODRIGUEZ ARBONA | URB COLINAS VERDES | E5 CALLE 8 | | | SAN JUAN | PR | 00924 | |
| 687207 | JOSE R RODRIGUEZ ARCE | ADDRESS ON FILE | | | | | | | |
| 687208 | JOSE R RODRIGUEZ BERRIOS | HC 72 BOX 7255 | | | | CAYEY | PR | 00736 | |
| 687209 | JOSE R RODRIGUEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 687210 | JOSE R RODRIGUEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 687211 | JOSE R RODRIGUEZ CAY | PO BOX 1209 | SUITE 303 | | | CAGUAS | PR | 00726 | |
| 687212 | JOSE R RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 250464 | JOSE R RODRIGUEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 250465 | JOSE R RODRIGUEZ DIAZ | TERESITA | U 5 CALLE 22 | | | BAYAMON | PR | 00961 | |
| 687213 | JOSE R RODRIGUEZ DIAZ | URB SANTA JUANITA | PG 12 CALLE BABILONIA | | | BAYAMON | PR | 00956 | |
| 687214 | JOSE R RODRIGUEZ FREIRE | P.O. BOX 755 | | | | CAYEY | PR | 00737-0755 | |
| 687215 | JOSE R RODRIGUEZ GARCIA | HC 3 BOX 13014 | | | | YAUCO | PR | 00698 | |
| 250467 | JOSE R RODRIGUEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 687216 | JOSE R RODRIGUEZ GONZALEZ | P O BOX 1146 | | | | BARCELONETA | PR | 00617 | |
| 687217 | JOSE R RODRIGUEZ HERNANDEZ | HC 1 BOX 4832 | | | | LAJAS | PR | 00667 | |
| 687218 | JOSE R RODRIGUEZ LLADO | 113 TURABO CLUSTERS | | | | CAGUAS | PR | 00727-2546 | |
| 687219 | JOSE R RODRIGUEZ MEDINA | CALLE 3 D-14 URB. ALTURAS | DE FLORIDA | | | FLORIDA | PR | 00650 | |
| 687220 | JOSE R RODRIGUEZ MEDINA | URB ALTURAS DE FLORIDA | D 14 CALLE 3 | | | FLORIDA | PR | 00650 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 687221 | JOSE R RODRIGUEZ MIRANDA | P O BOX 605 | | | JUNCOS | PR | 00777 | |
| 250468 | JOSE R RODRIGUEZ NAZARIO | ADDRESS ON FILE | | | | | | |
| 687222 | JOSE R RODRIGUEZ NIEVES | HC 1 BOX 4640 | | | QUEBRADILLAS | PR | 00678 | |
| 250470 | JOSE R RODRIGUEZ NIEVES | VILLA SERENA | R 17 CALLE ORQUIDEA | | ARECIBO | PR | 00612 | |
| 687223 | JOSE R RODRIGUEZ ONEILL | HC 01 BOX 25715 | | | CAGUAS | PR | 00725 | |
| 250471 | JOSE R RODRIGUEZ ORTIZ | 446 BO OLIMPO | | | GUAYAMA | PR | 00784 | |
| 250472 | JOSE R RODRIGUEZ ORTIZ | APARTADO 167 | | | COAMO | PR | 00769 | |
| 687224 | JOSE R RODRIGUEZ ORTIZ | COOP DE VIVIENDA | TORRES DE CAROLINA | APT 101B | CAROLINA | PR | 00979 | |
| 686784 | JOSE R RODRIGUEZ PERAZZA | URB HUCARES | W3-68 CALLE GRACIAN | | SAN JUAN | PR | 00926 | |
| 250473 | JOSE R RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 250474 | JOSE R RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 687225 | JOSE R RODRIGUEZ RIVERA | PO BOX 1556 | | | MAYAGUEZ | PR | 00681 | |
| 250475 | JOSE R RODRIGUEZ RIVERA | PO BOX 19236 | | | SAN JUAN | PR | 00910-1236 | |
| 687227 | JOSE R RODRIGUEZ RODRIGUEZ | HC 03 BOX 10743 | | | JUANA DIAZ | PR | 00795 | |
| 687226 | JOSE R RODRIGUEZ RODRIGUEZ | URB LAS DELICIAS | 3006 CALLE HERMINIA TORMES | | PONCE | PR | 00728-3911 | |
| 250476 | JOSE R RODRIGUEZ RODRIGUEZ | URB VILLA DEL CARMEN | Q 1 CALLE 15 | | GURABO | PR | 00778 | |
| 687228 | JOSE R RODRIGUEZ ROSA | ADDRESS ON FILE | | | | | | |
| 687229 | JOSE R RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 250477 | JOSE R RODRIGUEZ VALLE | ADDRESS ON FILE | | | | | | |
| 687230 | JOSE R RODRIGUEZ VEGA | PMB 26 | PO BOX 70344 | | SAN JUAN | PR | 00936-8344 | |
| 250478 | JOSE R RODRIGUEZ VIVALDI | ADDRESS ON FILE | | | | | | |
| 687231 | JOSE R ROIG TIRADO | MANSIONES DE SIERRA TAINA | HC 67-7 | | BAYAMON | PR | 00959 | |
| 250479 | JOSE R ROLDAN CONCEPCION | ADDRESS ON FILE | | | | | | |
| 687232 | JOSE R ROLON AYALA | HC 01 BOX 6598 | | | AIBONITO | PR | 00705 | |
| 250480 | JOSE R ROLON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 687233 | JOSE R ROMAGUERA RAMOS | P O BOX 3266 | | | MAYAGUEZ | PR | 00681 | |
| 845824 | JOSE R ROMAN | AVE. SAN MARCOS #1, URB. IND. | EL COMANDANTE | | CAROLINA | PR | 00927 | |
| 250481 | JOSE R ROMAN | PO BOX 9271 | | | SAN JUAN | PR | 00908 | |
| 250482 | JOSE R ROMAN DELGADO | ADDRESS ON FILE | | | | | | |
| 250483 | JOSE R ROMAN MEDINA | ADDRESS ON FILE | | | | | | |
| 250484 | JOSE R ROMAN MELENDEZ | ADDRESS ON FILE | | | | | | |
| 687234 | JOSE R ROMAN SOTO | HC 2 BOX 15535 | | | ARECIBO | PR | 00612 | |
| 687235 | JOSE R ROMERO PEREZ | COND LLOVERAS 622 | CALLE LLOVERAS APT 8 | | SAN JUAN | PR | 00909 | |
| 250485 | JOSE R ROMERO RIVERA | ADDRESS ON FILE | | | | | | |
| 250486 | JOSE R ROSA CANALES | ADDRESS ON FILE | | | | | | |
| 250487 | JOSE R ROSA VILLAFANE | ADDRESS ON FILE | | | | | | |
| 250488 | JOSE R ROSA VILLAFANE | ADDRESS ON FILE | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 250489 | JOSE R ROSADO OCASIO | ADDRESS ON FILE | | | | | | |
| 250490 | JOSE R ROSADO RAMOS | ADDRESS ON FILE | | | | | | |
| 250491 | JOSE R ROSADO ROLON/DBA/TRANSPORTE ROSAD | RR 3 BOX 8750-4 | | | TOA ALTA | PR | 00953 | |
| 250492 | JOSE R ROSADO ROLON/DBA/TRANSPORTE ROSAD | RR 5 BOX 8750-4 | | | TOA ALTA | PR | 00953 | |
| 687236 | JOSE R ROSADO VALLE | ADDRESS ON FILE | | | | | | |
| 250493 | JOSE R ROSADO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 845825 | JOSE R ROSARIO AMARO | BARRIADA MARIN | HC 1 BOX 3913 | | ARROYO | PR | 00714 | |
| 250494 | JOSE R ROSARIO COLON | ADDRESS ON FILE | | | | | | |
| 250495 | JOSE R ROSARIO LARA | ADDRESS ON FILE | | | | | | |
| 250496 | JOSE R ROSARIO LUGO | ADDRESS ON FILE | | | | | | |
| 687237 | JOSE R ROSARIO LUNA | BOX 671 | | | VIEQUES | PR | 00765 | |
| 250497 | JOSE R ROSARIO MARRERO | ADDRESS ON FILE | | | | | | |
| 250498 | JOSE R ROSARIO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 250499 | JOSE R ROSARIO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 687238 | JOSE R ROSELLO REYES | APARTADO 71 | | | MANATI | PR | 00674 | |
| 687239 | JOSE R ROUBERT COLON | URB SAGRADO CORAZON | 443 SAN JULIAN | | SAN JUAN | PR | 00926 | |
| 687240 | JOSE R RUBERTE COLON | PO BOX 336545 | | | ATOCHA | PR | 00733 | |
| 687241 | JOSE R RUIZ DE JESUS | URB SANTIAGO APOSTOL | H5 CALLE 6 | | SANTA ISABEL | PR | 00757 | |
| 687242 | JOSE R RUIZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 250500 | JOSE R RUIZ MEDINA | ADDRESS ON FILE | | | | | | |
| 687243 | JOSE R RUIZ SANTIAGO | URB ALT DE BORINQUEN | D 11 CALLE 3 GUAYACAN | | LARES | PR | 00669 | |
| 250501 | JOSE R RUIZ VELEZ | ADDRESS ON FILE | | | | | | |
| 687244 | JOSE R SAEZ CORUJO | PO BOX 360560 | | | SAN JUAN | PR | 00936-0560 | |
| 687245 | JOSE R SALGADO LEON | PO BOX 364011 | | | SAN JUAN | PR | 00936-4011 | |
| 687246 | JOSE R SAMUELS RIVERA | HC 2 BOX 9724 | | | JUANA DIAZ | PR | 00795 | |
| 687247 | JOSE R SAN MIGUEL GONZALEZ | BO BOQUILLAS | RR1 BZN 11642 | | MANATI | PR | 00674 | |
| 250503 | JOSE R SANABRIA BENITEZ | ADDRESS ON FILE | | | | | | |
| 687248 | JOSE R SANABRIA MERCADO | URB VILLA FONTANA PARK | SFF 15 PARQUE SAN JOSE | | CAROLINA | PR | 00983 | |
| 250504 | JOSE R SANCHEZ BRIGNONI | ADDRESS ON FILE | | | | | | |
| 687249 | JOSE R SANCHEZ CANCEL | HC 1 BOX 5348 | | | GUAYNABO | PR | 00971-9515 | |
| 250505 | JOSE R SANCHEZ CARDONA | ADDRESS ON FILE | | | | | | |
| 687250 | JOSE R SANCHEZ CARRASQUILLO | URB METROPOLIS | B 5 CALLE 1 | | CAROLINA | PR | 00987 | |
| 687251 | JOSE R SANCHEZ DIAZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 250506 | JOSE R SANCHEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 687252 | JOSE R SANCHEZ MEDINA | ADDRESS ON FILE | | | | | | |
| 687253 | JOSE R SANCHEZ RIVERA | URB CAMINO DEL MAR | CD 4 VIA CANGREJO | | | TOA BAJA | PR | 00949 |
| 687254 | JOSE R SANCHEZ SIERRA | STE 4 | PO BOX 1267 | | | NAGUABO | PR | 00718 |
| 687255 | JOSE R SANCHEZ SOTO | PDA 24 | 1614 ANTONSANTI | | | SAN JUAN | PR | 00912 |
| 250507 | JOSE R SANCHEZ TORRES | ADDRESS ON FILE | | | | | | |
| 687256 | JOSE R SANTA ALICEA | P O BOX 1261 | | | | SAN LORENZO | PR | 00754 |
| 250508 | JOSE R SANTA ROSARIO | ADDRESS ON FILE | | | | | | |
| 687257 | JOSE R SANTANA | URB TORRIMAR | 1621 CALLE ALHAMBRA | | | GUAYNABO | PR | 00966 |
| 250509 | JOSE R SANTANA FARDONK | ADDRESS ON FILE | | | | | | |
| 687258 | JOSE R SANTANA GARCIA | ADDRESS ON FILE | | | | | | |
| 250510 | JOSE R SANTANA/ JAG ENGINEERS PSC | 177 DORADO BEACH EAST | | | | DORADO | PR | 00646 |
| 250511 | JOSE R SANTIAGO CORDIBA | ADDRESS ON FILE | | | | | | |
| 250512 | JOSE R SANTIAGO ESCRIBANO | ADDRESS ON FILE | | | | | | |
| 250513 | JOSE R SANTIAGO IRIZARRY | ADDRESS ON FILE | | | | | | |
| 687259 | JOSE R SANTIAGO PADILLA | ADDRESS ON FILE | | | | | | |
| 687260 | JOSE R SANTIAGO PERELES | 617 AVE TITO CASTRO | SUITE 201 | | | PONCE | PR | 00716-0206 |
| 250515 | JOSE R SANTIAGO PERELES | BOX 303 SUITE 203 | | | | PONCE | PR | 00716-0218 |
| 687261 | JOSE R SANTIAGO RODRIGUEZ | URB CARRION MADURO | 16 CALLE 5 | | | JUANA DIAZ | PR | 00795 |
| 250516 | JOSE R SANTIAGO SANTIAGO | 1240 CALLE SAN FCO DE ASIS | | | | COTO LAUREL | PR | 00780-2503 |
| 687262 | JOSE R SANTIAGO SANTIAGO | PO BOX 101 | | | | CIALES | PR | 00638-0101 |
| 687263 | JOSE R SANTIAGO TORRES | ADDRESS ON FILE | | | | | | |
| 687264 | JOSE R SANTIAGO TORRES | ADDRESS ON FILE | | | | | | |
| 250065 | JOSE R SANTIAGO, INC | PO BOX 1941 | | | | TOA BAJA | PR | 00951-1941 |
| 250517 | JOSE R SANTIAGO/KEMPO KARATE STUDIO | SEPTIMA SECC LEVITTOWN | HQ 1 CALLE AURELIO DUENO | | | TOA BAJA | PR | 00949 |
| 687265 | JOSE R SANTOS DE JESUS | ADDRESS ON FILE | | | | | | |
| 250518 | JOSE R SANTOS MATOS | ADDRESS ON FILE | | | | | | |
| 250519 | JOSE R SANTOS VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 250520 | JOSE R SCHARON SOLIVAN | ADDRESS ON FILE | | | | | | |
| 687266 | JOSE R SEGARRA SSNCHEZ | PO BOX 334447 | | | | PONCE | PR | 00733-4447 |
| 687267 | JOSE R SEISE | AVE SAN PATRICIO | 1703 GENERALIFE | | | SAN JUAN | PR | 00968 |
| 250521 | JOSE R SELLAS APONTE DBA THE TROPICAL | CORNER | URB ANA MARIA H 5 CALLE 6 | | | CABO ROJO | PR | 00623 |
| 687268 | JOSE R SEPULVEDA LABOY | P O BOX 606 | | | | YAUCO | PR | 00698-0606 |
| 687269 | JOSE R SERRANO | ADDRESS ON FILE | | | | | | |
| 250523 | JOSE R SERRANO VEGA | ADDRESS ON FILE | | | | | | |
| 687270 | JOSE R SERRANO VERA | P O BOX 122 | | | | CASTANER | PR | 00631 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 250524 | JOSE R SERVERA | ADDRESS ON FILE | | | | | | |
| 687271 | JOSE R SERVERA RAMOS | PO BOX 1167 | | | | SAN GERMAN | PR | 00683 |
| 687272 | JOSE R SEVILLANO LOPEZ | URB SANTA ELENA | N 46 CALLE A | | | BAYAMON | PR | 00957 |
| 250525 | JOSE R SIACA CANALS | ADDRESS ON FILE | | | | | | |
| 687273 | JOSE R SIERRA ARZUAGA | P O BOX 1524 | | | | JUNCOS | PR | 00777 |
| 687274 | JOSE R SIERRA RUBIO | ADDRESS ON FILE | | | | | | |
| 680777 | JOSE R SOLANO SOLANO | RR 3 BOX 3930 | | | | SAN JUAN | PR | 00926 |
| 687275 | JOSE R SOLER RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 687276 | JOSE R SOLER RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 687277 | JOSE R SOLIS MERLE | BO JACABOA | CARR 758 KM 0 9 | | | PATILLAS | PR | 00723 |
| 687278 | JOSE R SOLTERO Y NELLY O BAEZ | ADDRESS ON FILE | | | | | | |
| 687279 | JOSE R SOTO CALCANO | PMB 334 | PO BOX 605703 | | | AGUADILLA | PR | 00605 |
| 687280 | JOSE R SOTO CALCANO | URB NUEVO SAN ANTONIO | 160 CALLE 6 | | | SAN ANTONIO | PR | 00690 |
| 845826 | JOSE R SOTO CARCAÑA DBA RAFYS TOWING / GARAGE RAFY | URB SAN ANTONIO | 160 CALLE 6 | | | SAN ANTONIO | PR | 00690 |
| 250526 | JOSE R SOTO DELGADO | ADDRESS ON FILE | | | | | | |
| 687281 | JOSE R SOTO GONZALEZ | URB QUINTO CENTENARIO | 1014 RODRIGO DE TRIANA | | | MAYAGUEZ | PR | 00680 |
| 686785 | JOSE R SOTO LOPEZ | ADDRESS ON FILE | | | | | | |
| 686786 | JOSE R SOTO LOPEZ | ADDRESS ON FILE | | | | | | |
| 250527 | JOSE R SOTO MEDINA | ADDRESS ON FILE | | | | | | |
| 250528 | JOSE R SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 250529 | JOSE R SOTO TORRES | ADDRESS ON FILE | | | | | | |
| 687282 | JOSE R SOTOMAYOR CONDE | PO BOX 9065291 | | | | SAN JUAN | PR | 00906 |
| 687283 | JOSE R SUAREZ CABAN | PO BOX 4572 | | | | AGUADILLA | PR | 00605 |
| 687284 | JOSE R SUAREZ MOJICA | ADDRESS ON FILE | | | | | | |
| 687285 | JOSE R TIRADO ROSARIO | URB BAIROA | AM20 CALLE 32 | | | CAGUAS | PR | 00725 |
| 250530 | JOSE R TOLENTINO TORRES | ADDRESS ON FILE | | | | | | |
| 687286 | JOSE R TORMOS | ADDRESS ON FILE | | | | | | |
| 687287 | JOSE R TORO | HACIENDAS CONSTANCIA | 749 CALLE CAFETAL | | | HORMIGUEROS | PR | 00660-9610 |
| 250531 | JOSE R TORO VARGAS | ADDRESS ON FILE | | | | | | |
| 687288 | JOSE R TORRECH / H/N/C TORRECH & ASOC | PO BOX 3196 | | | | BAYAMON | PR | 00960 |
| 845827 | JOSE R TORRES BERRIOS | BO GUARAGUAO | HC 1 BOX 6616 | | | GUAYNABO | PR | 00971 |
| 250532 | JOSE R TORRES BRULL | ADDRESS ON FILE | | | | | | |
| 687289 | JOSE R TORRES CARRERAS | PO BOX 192173 | | | | SAN JUAN | PR | 00919 |
| 250533 | JOSE R TORRES COLON | ADDRESS ON FILE | | | | | | |
| 687290 | JOSE R TORRES CORDERO | 35 CALLE BETANCES | | | | AGUADILLA | PR | 00603 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 687291 | JOSE R TORRES DELGADO | URB TOALINDA E 4 | CALLE 2 | | TOA ALTA | PR | 00953 | |
| 687292 | JOSE R TORRES FELICIANO | ADDRESS ON FILE | | | | | | |
| 687293 | JOSE R TORRES MEDIAVILLA | BO PUNTA PALMA BOX 169 | | | BARCELONETA | PR | 00617 | |
| 250534 | JOSE R TORRES MENA | ADDRESS ON FILE | | | | | | |
| 250535 | JOSE R TORRES MENA | ADDRESS ON FILE | | | | | | |
| 687294 | JOSE R TORRES MENA | ADDRESS ON FILE | | | | | | |
| 250536 | JOSE R TORRES MENA | ADDRESS ON FILE | | | | | | |
| 687295 | JOSE R TORRES MENDEZ | HC 2 BOX 20242 | | | SAN SEBASTIAN | PR | 00685 | |
| 250537 | JOSE R TORRES ORTEGA | ADDRESS ON FILE | | | | | | |
| 250538 | JOSE R TORRES ORTIZ | ADDRESS ON FILE | | | | | | |
| 250539 | JOSE R TORRES ORTIZ | ADDRESS ON FILE | | | | | | |
| 250540 | JOSE R TORRES PARA CHRISTIAN TORRES | ADDRESS ON FILE | | | | | | |
| 687296 | JOSE R TORRES RAMIREZ | URB MARIOLGA | F 14 CALLE SAN ALEJO | | CAGUAS | PR | 00725 | |
| 250541 | JOSE R TORRES RAMOS | ADDRESS ON FILE | | | | | | |
| 250543 | JOSE R TORRES RIVERA | ADDRESS ON FILE | | | | | | |
| 250544 | JOSE R TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 687297 | JOSE R TORRES VELEZ | ADDRESS ON FILE | | | | | | |
| 687298 | JOSE R TORRES Y/O SAUL TORRES | P O BOX 332 | | | JAYUYA | PR | 00664 | |
| 250545 | JOSE R TORRES/PEQUENAS LIGAS DE CAGUAX | ADDRESS ON FILE | | | | | | |
| 687299 | JOSE R TRINIDAD JORGE | PO BOX 7126 | | | PONCE | PR | 00732 | |
| 250546 | JOSE R UBIOR MORALES | ADDRESS ON FILE | | | | | | |
| 250547 | JOSE R URBINA ACOSTA | ADDRESS ON FILE | | | | | | |
| 687300 | JOSE R URE¥A VALERIO | URB VILLA ANDALUCIA | H 26 CALLE BAILEN | | SAN JUAN | PR | 00926 | |
| 250548 | JOSE R URENA FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 250549 | JOSE R VALDES MAYMI | ADDRESS ON FILE | | | | | | |
| 680869 | JOSE R VALDIVIA REYES | COND PLAZA DEL MAR | 3001 AVE ISLA VERDE APT 2402 | | CAROLINA | PR | 00979-4905 | |
| 845828 | JOSE R VALENTIN RUPERTO | 257 URB VALLES DE AÑASCO | | | AÑASCO | PR | 00610-9607 | |
| 687301 | JOSE R VALLE CARRERO | HC 03 BOX 6230 | | | RINCON | PR | 00677 | |
| 687302 | JOSE R VALLE CARRERO | HC 3 BOX 6230 | | | RINCON | PR | 00677 | |
| 687303 | JOSE R VALLES SIFRE | 253 GOLDEN COURT | | | SAN JUAN | PR | 00918 | |
| 687304 | JOSE R VARELA FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 687305 | JOSE R VARGAS | PO BOX 484 | | | JAYUYA | PR | 00664-0484 | |
| 250550 | JOSE R VARGAS ACEVEDO | ADDRESS ON FILE | | | | | | |
| 687306 | JOSE R VARGAS BERNAL | PO BOX 25 | | | SAN SEBASTIAN | PR | 00685 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 250551 | JOSE R VARGAS COLL | ADDRESS ON FILE | | | | | | | |
| 250552 | JOSE R VARGAS CRUZ | ADDRESS ON FILE | | | | | | | |
| 687307 | JOSE R VARGAS Y MILAGROS VARGAS | ADDRESS ON FILE | | | | | | | |
| 250553 | JOSE R VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 250554 | JOSE R VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 687308 | JOSE R VAZQUEZ ALBINO | URB VILLA CAROLINA | 8 CALLE 97 BLOQUE 94 | | | CAROLINA | PR | 00985 | |
| 250555 | JOSE R VAZQUEZ COUTO | ADDRESS ON FILE | | | | | | | |
| 687309 | JOSE R VAZQUEZ FERNANDEZ | BOX 1408 | | | | JUNCOS | PR | 00777 | |
| 250556 | JOSE R VAZQUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 687310 | JOSE R VAZQUEZ MALDONADO | URB PASO REAL | D-54 CALLE SAFIRO | | | DORADO | PR | 00646 | |
| 687311 | JOSE R VAZQUEZ ORTEGA | P O BOX 1470 | | | | CAYEY | PR | 00737 | |
| 250557 | JOSE R VAZQUEZ OYOLA | ADDRESS ON FILE | | | | | | | |
| 687312 | JOSE R VAZQUEZ REYES | ADDRESS ON FILE | | | | | | | |
| 687313 | JOSE R VAZQUEZ REYES | ADDRESS ON FILE | | | | | | | |
| 250558 | JOSE R VAZQUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 250559 | JOSE R VAZQUEZ VERDEJO | ADDRESS ON FILE | | | | | | | |
| 687314 | JOSE R VEGA APONTE | P O BOX 630 | | | | BAYAMON | PR | 00960630 | |
| 687315 | JOSE R VEGA AYALA | HC 1 BOX 6691 | | | | JUNCOS | PR | 00777 | |
| 250560 | JOSE R VEGA CRESPO | ADDRESS ON FILE | | | | | | | |
| 250561 | JOSE R VEGA GALARZA | ADDRESS ON FILE | | | | | | | |
| 687316 | JOSE R VEGA MOLINA | URB SAN FELIPE | I-18 CALLE 10 | | | ARECIBO | PR | 00612 | |
| 250562 | JOSE R VEGA NIEVES | ADDRESS ON FILE | | | | | | | |
| 250563 | JOSE R VEGA REINA | ADDRESS ON FILE | | | | | | | |
| 250565 | JOSE R VEGA REINA | ADDRESS ON FILE | | | | | | | |
| 250564 | JOSE R VEGA REINA | ADDRESS ON FILE | | | | | | | |
| 687317 | JOSE R VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 687318 | JOSE R VEGA SOTO | APT 1033 | | | | SAN SEBASTIAN | PR | 00685 | |
| 250567 | JOSE R VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 845829 | JOSE R VELAZQUEZ HERNANDEZ | HC 3 BOX 10291 | | | | CAMUY | PR | 00627 | |
| 687319 | JOSE R VELAZQUEZ PEREZ | PO BOX 4324 | | | | CAROLINA | PR | 00984 | |
| 250568 | JOSE R VELAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 687320 | JOSE R VELEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 250569 | JOSE R VELEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 250570 | JOSE R VELEZ PANETO | ADDRESS ON FILE | | | | | | | |
| 680876 | JOSE R VELEZ RIVERA | PO BOX 1030 | | | | UTUADO | PR | 00641 1030 | |
| 687321 | JOSE R VELEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 687322 | JOSE R VELEZ SOTO | PO BOX 1421 | | | | LARES | PR | 00669 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 687323 | JOSE R VELEZ Y LUZ D GARCIA | URB ROOSEVELT | C/J.B RODRIGUEZ 324 | | | SAN JUAN | PR | 00918-2710 |
| 250572 | JOSE R VICENS PINERO | ADDRESS ON FILE | | | | | | |
| 687324 | JOSE R VICENTE MARTINEZ | 319 CALLE SERAFIN GARCIA | | | | CAYEY | PR | 00736 |
| 250573 | JOSE R VICENTE MARTINEZ | HC 60 BOX 42205 | | | | SAN LORENZO | PR | 00754 |
| 250574 | JOSE R VICENTE MARTINEZ | PO BOX 3030 | | | | GURABO | PR | 00778-3030 |
| 250575 | JOSE R VICENTE QUINONES | ADDRESS ON FILE | | | | | | |
| 687325 | JOSE R VIERA MEDINA | P O BOX 9021465 | OLD SAN JUAN | | | SAN JUAN | PR | 00905 |
| 687326 | JOSE R VILLAGRILLE MORALES | Q 15 JUAN MORELL CAMPO | | | | CABO ROJO | PR | 00623 |
| 250576 | JOSE R VILLANUEVA NUNEZ | ADDRESS ON FILE | | | | | | |
| 250577 | JOSE R VILLANUEVA NUNEZ | ADDRESS ON FILE | | | | | | |
| 687327 | JOSE R VILLODAS PASTRANA | RR 02 BOX 7830-10 | | | | TOA ALTA | PR | 00953 |
| 250578 | JOSE R VILORIO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 250579 | JOSE R VINAS VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 687328 | JOSE R VIRELLA NIEVES | PO BOX 442 | | | | CIALES | PR | 00638 |
| 250580 | JOSE R VIZCARRONDO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 687329 | JOSE R YEYE BARRIERA | URB NUEVA VIDA 141 CALLE 12 | | | | PONCE | PR | 00731 |
| 687330 | JOSE R YULFO CONCEPCION | URB VILLA NORMA | 5 F CALLE 5 | | | QUEBRADILLA | PR | 00678 |
| 687331 | JOSE R ZAPATA RIVERA | ROSALEDA II LEVITTOWN | RG 57 CALLE ACACIA | | | TOA BAJA | PR | 00949 |
| 687332 | JOSE R ZARAGOZA BUXO | PO BOX 9457 | COTTO STATION | | | ARECIBO | PR | 00613 |
| 250581 | JOSE R ZAYAS GOMEZ | ADDRESS ON FILE | | | | | | |
| 687333 | JOSE R ZAYAS MEDINA | COND VIEW POINT APTO 1404 | 3011 AVE ALEJANDRINO | | | GUAYNABO | PR | 00969 |
| 687334 | JOSE R. ACEVEDO CORDERO | PUERTO NUEVO | 1219 CALLE CAMAGUY URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 |
| 250582 | JOSE R. ALVARADO | ADDRESS ON FILE | | | | | | |
| 687335 | JOSE R. ALVARADO COLON | ADDRESS ON FILE | | | | | | |
| 687336 | JOSE R. ALVAREZ MONTES | PO BOX 2598 | | | | ISABELA | PR | 00662 |
| 687337 | JOSE R. APONTE FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 250583 | JOSE R. BERMUDEZ BURGOS | ADDRESS ON FILE | | | | | | |
| 250584 | JOSE R. BERNARDI BERRIOS | LCDO. ORLANDO J. APONTE ROSARIO | HC 04 BOX 3000 | | | BARRANQUITAS | PR | 00794 |
| 250585 | JOSE R. BIRD JIMENEZ | ADDRESS ON FILE | | | | | | |
| 687338 | JOSE R. BURGOS SANCHEZ | URB.LAS CUMBRES CALLE HIMALAYAS#206 | | | | RIO PIEDRAS | PR | 00926 |
| 687339 | JOSE R. CALERO VELEZ | ADDRESS ON FILE | | | | | | |
| 687340 | JOSE R. CALERO VELEZ | ADDRESS ON FILE | | | | | | |
| 687341 | JOSE R. CANCEL GONZALEZ | 1995 CALLE LOIZA STE 943 | | | | SAN JUAN | PR | 00911 |
| 687342 | JOSE R. CAPO ROSARIO | PMB 259 | P O BOX 70344 | | | SAN JUAN | PR | 00936-8344 |
| 687343 | JOSE R. CARINO RIBOT | PO BOX 1042 | | | | FAJARDO | PR | 00738 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 687344 | JOSE R. CARRION Y/ O MIGUEL VELAZQUEZ | P O BOX 9023884 OLD SAN JUAN STATIO | | | | SAN JUAN | PR | 00902-3884 | |
| 687345 | JOSE R. CARRION Y/O MADELINE CESSE VALDE | P O BOX 9023884 OLD SAN JUAN STATIO | | | | SAN JUAN | PR | 00902-3884 | |
| 687346 | JOSE R. CARRION Y/O PEDRO E. VALES ORTIZ | PO BOX 9023884 OLD SAN JUAN STATION | | | | SAN JUAN | PR | 00902-3884 | |
| 250586 | JOSE R. CARRION, CH 13 | PO BOX 88109 | | | | CHICAGO | IL | 60680-1109 | |
| 250587 | JOSE R. CASTRO VEGA | ADDRESS ON FILE | | | | | | | |
| 687347 | JOSE R. COLON AYALA | PO BOX 10427 | | | | SAN JUAN | PR | 00922 | |
| 687348 | JOSE R. COLON NOGUERAS | ADDRESS ON FILE | | | | | | | |
| 250588 | JOSE R. CRUZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 250589 | JOSE R. CUMBA BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 687349 | JOSE R. DE JESUS | ADDRESS ON FILE | | | | | | | |
| 250590 | JOSE R. DE LA CRUZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 250591 | JOSE R. DE LA CRUZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 250592 | JOSE R. DE LA CRUZ PELLOT | ADDRESS ON FILE | | | | | | | |
| 250593 | JOSE R. DE LA TORRE | ADDRESS ON FILE | | | | | | | |
| 687350 | JOSE R. DERNANDEZ MALDONADO | TOA ALTA HEIGHTS | H26 CALLE 7 URB TOA ALTA HTS | | | TOA ALTA | PR | 00953 | |
| 687351 | JOSE R. DIAZ CORREA | URB MONTE CARLO | Y9 CALLE 8 | | | SAN JUAN | PR | 00924 | |
| 250594 | JOSÉ R. DÍAZ FLORES | MADELINE ROSA FLORES | PO BOX 12 | | | CAGUAS | PR | 00726 | |
| 250595 | Jose R. Esquilin Ortiz | ADDRESS ON FILE | | | | | | | |
| 1476545 | Jose R. Femenias and/or Yazmin Jove Medina | ADDRESS ON FILE | | | | | | | |
| 687352 | JOSE R. FIGUEROA BONILLA | CALLEJON SIMONA PIZARRO | | | | SAN JUAN | PR | 00925 | |
| 687353 | JOSE R. FIQUEROA SANTIAGO | URB LAS FLORES | F12 CALLE 2 | | | JUANA DIAZ | PR | 00795 | |
| 687354 | JOSE R. GANDIA VELAZQUEZ | LA CUMBRE | 748 CALLE LINCOLN URB LA CUMBRE | | | RIO PIEDRAS | PR | 00926 | |
| 687355 | JOSE R. GARCIA RIVERA | URB CIUDAD UNIVERSITARIA | W 17 CALLE 24 | | | TRUJILLO ALTO | PR | 00976 | |
| 250596 | JOSE R. GOMEZ ALBA | ADDRESS ON FILE | | | | | | | |
| 687356 | JOSE R. GONZALEZ COLON | 3 CALLE PRAXEDES SANTIAGO | | | | CIDRA | PR | 00739-3232 | |
| 687357 | JOSE R. GONZALEZ DELGADO | PO BOX 3266 | | | | HATO REY | PR | 00919 | |
| 1479428 | Jose R. Goyco Amador and Bianca Conte's Bantolomei | ADDRESS ON FILE | | | | | | | |
| 1485717 | Jose R. Goyco Amador and Bianca Costes Bartolomei | ADDRESS ON FILE | | | | | | | |
| 1483739 | Jose R. Goyco Amandor and Bianca Cortes Bertolomei | ADDRESS ON FILE | | | | | | | |
| 250597 | JOSE R. GRAU PELEGRI | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 467 of 1777

Exhibit F
Master Mailing List 2
Served via first class mail

| 250598 | JOSE R. GUZMAN ARIAS | ADDRESS ON FILE | | | | | | |
| 250599 | JOSE R. GUZMAN PEREORA | ADDRESS ON FILE | | | | | | |
| 687358 | JOSE R. HERNADEZ CARDONA | URB. CIUDAD UNIVERCITARIA T-3 C/19 | | | | TRUJILLO ALTO | PR | 00976 |
| 250600 | JOSE R. HERNANDEZ MATIAS | ADDRESS ON FILE | | | | | | |
| 250601 | JOSE R. HERNANDEZ VALLE | ADDRESS ON FILE | | | | | | |
| 250602 | JOSE R. LEON MORALES | ADDRESS ON FILE | | | | | | |
| 250603 | JOSE R. LLAMAS LAZUZ | ADDRESS ON FILE | | | | | | |
| 250604 | JOSE R. LOPEZ | ADDRESS ON FILE | | | | | | |
| 250605 | JOSE R. LOPEZ RUIZ | ADDRESS ON FILE | | | | | | |
| 250606 | JOSE R. MALDONADO BONES | LCDO. ANDRÉS DÍAZ NIEVES | PO BOX 6013 | | | Bayamón | PR | 00960-5013 |
| 687359 | JOSE R. MARRERO CINTRON | PO BOX 111 | | | | BARRANQUITAS | PR | 00794 |
| 687360 | JOSE R. MARTINEZ RAMOS | P O BOX 192946 | | | | SAN JUAN | PR | 00919-2946 |
| 687361 | JOSE R. MARTINEZ RAMOS Y | ADDRESS ON FILE | | | | | | |
| 687362 | JOSE R. MEDINA JOGLAR | 4 CALLE NUEVA | | | | COROZAL | PR | 00783 |
| 250607 | JOSE R. MELENDEZ MARRERO | ADDRESS ON FILE | | | | | | |
| 1574222 | Jose R. Mendez Bonnin and Ana M. Emanuelli | ADDRESS ON FILE | | | | | | |
| 250608 | JOSE R. MEZQUIDA ESCRIVA | ADDRESS ON FILE | | | | | | |
| 250609 | JOSE R. MORALES RUIZ | ADDRESS ON FILE | | | | | | |
| 250610 | JOSE R. MORALES RUIZ | ADDRESS ON FILE | | | | | | |
| 250611 | JOSE R. MORENO NEGRON | ADDRESS ON FILE | | | | | | |
| 250612 | JOSE R. MOYA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 687363 | JOSE R. NADAL LLUBERES | PO BOX 2313 | | | | BAYAMON | PR | 00960 |
| 687364 | JOSE R. NIEVES ROSADO | URB. LAS CUMBRES 679 C/WASHINGTON | | | | SAN JUAN | PR | 00926 |
| 687366 | JOSE R. ORELLANO ROSARIO | ADDRESS ON FILE | | | | | | |
| 687365 | JOSE R. ORELLANO ROSARIO | ADDRESS ON FILE | | | | | | |
| 250613 | JOSE R. ORTIZ MEDINA | ADDRESS ON FILE | | | | | | |
| 250614 | JOSE R. ORTIZ RUBIO | ADDRESS ON FILE | | | | | | |
| 687367 | JOSE R. ORTIZ VALLADARES | VILLA CAPARRA | 17D COND SANTA ANA | | | GUAYNABO | PR | 00966 |
| 250615 | JOSE R. PENA TORRES | ADDRESS ON FILE | | | | | | |
| 250616 | JOSE R. PENA TORRES | ADDRESS ON FILE | | | | | | |
| 250617 | JOSE R. PEREZ | ADDRESS ON FILE | | | | | | |
| 250618 | JOSE R. PEREZ OLIVERA | ADDRESS ON FILE | | | | | | |
| 687368 | JOSE R. PEREZ REDONDO | COND. AVILA APTO.11-E | 159 CALLE COSTA RICA | | | SAN JUAN | PR | 00917 |
| 250619 | JOSE R. PLA GRAU | ADDRESS ON FILE | | | | | | |
| 250620 | JOSE R. PONS MADERA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2151736 | JOSE R. PORTILLA | 1226 DON QUIJOTE | | | | PONCE | PR | 00716 | |
| 250621 | JOSE R. RAMOS BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 250622 | JOSE R. RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 250623 | JOSE R. RAMOS ROBLES | LIC MONICA BURGOS BERMUDEZ | CALLE CARRAZO #8 SUITE 203 | GUAYNABO PUEBLO | | GUAYNABO | PR | 00969 | |
| 250624 | JOSE R. REYES BONILLA | ADDRESS ON FILE | | | | | | | |
| 687369 | JOSE R. RIOS PEREIRA | ADDRESS ON FILE | | | | | | | |
| 687370 | JOSE R. RIVERA ARROYO | ADDRESS ON FILE | | | | | | | |
| 250625 | JOSE R. RIVERA LEBRON | ADDRESS ON FILE | | | | | | | |
| 250626 | JOSE R. RIVERA OCASIO | ADDRESS ON FILE | | | | | | | |
| 250627 | JOSE R. RIVERA OLIVERO | ADDRESS ON FILE | | | | | | | |
| 687371 | JOSE R. RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 250628 | JOSE R. RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 687372 | JOSE R. RIVERA PEREZ | PO BOX 217 | | | | CIDRA | PR | 00739 | |
| 250629 | JOSE R. RIVERA PEREZ DBA TRANSPORTE ESC. | BOX 217 | | | | CIDRA | PR | 00739-0000 | |
| 250630 | JOSE R. RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 250631 | JOSE R. RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 250632 | JOSE R. RODRIGUEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 687373 | JOSE R. RODRIGUEZ GOMEZ | PO BOX 14551 | | | | SAN JUAN | PR | 00916 | |
| 687374 | JOSE R. RODRIGUEZ RODRIGUEZ | PO BOX 13325 | | | | SAN JUAN | PR | 00908 | |
| 687375 | JOSE R. RODRIGUEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 250633 | JOSE R. ROSADO ROLON | ADDRESS ON FILE | | | | | | | |
| 687376 | JOSE R. ROSARIO LOZADA Y | ADDRESS ON FILE | | | | | | | |
| 687377 | JOSE R. ROSSY LANG | ADDRESS ON FILE | | | | | | | |
| 250634 | JOSE R. SANTANA RABELL | ADDRESS ON FILE | | | | | | | |
| 250635 | JOSE R. SANTIAGO FIGUEROA | LCDO. FRANKIE GUITIEREZ SIERRA | EDIFICIO PLAZA DEL MERCADO 2PISO OFICINA # 12 | | | CAGUAS | PR | 00727 | |
| 250636 | JOSE R. SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 687378 | JOSE R. SANTOS CRUZ | PO BOX 8396 | | | | HUMACAO | PR | 00792 | |
| 1256610 | JOSE R. SELLAS APONTE DBA THE TROPICAL CORNER | ADDRESS ON FILE | | | | | | | |
| 250637 | JOSE R. TORRES CASTRO | ADDRESS ON FILE | | | | | | | |
| 770652 | JOSÉ R. VALLE CARRERO | SOLANYA VARGAS GONZALEZ | CAPARRA TERRACE | 1422 AMERICO MIRANDA | | SAN JUAN | PR | 00921 | |
| 250638 | JOSE R. VAZQUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 250639 | JOSE R. VAZQUEZ Y JEANNETTE FIGUEROA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 250640 | JOSE R. VELAZQUEZ CAMARENA | ADDRESS ON FILE | | | | | | | |
| 687379 | JOSE R. VELEZ MERCADO | URB EL ROSARIO | 69 CALLE 1 | | | YAUCO | PR | 00698 | |
| 687380 | JOSE R. VENDRELL | PO BOX 1787 | | | | PONCE | PR | 00733 | |
| 250641 | JOSE R. VIðALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 250642 | JOSE R. VIðALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 250643 | JOSE R. VILLABRILLE MORALES | ADDRESS ON FILE | | | | | | | |
| 250644 | JOSE R. VINALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 250645 | JOSE R. VINALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 845830 | JOSE R. ZEQUEIRA TORAL Y MAYRA C. ALVAREZ LOPEZ | PO BOX 195333 | | | | SAN JUAN | PR | 00919-5333 | |
| 687381 | JOSE R.TIRADO VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 687382 | JOSE RADAMES RODRIGUEZ | 1215 CALLE CALI | | | | SAN JUAN | PR | 00920 | |
| 845831 | JOSE RAFAEL ALMIRALL DBA INTERNATIONAL FORENSIC RESEARCH INSTITUT | FLORIDA INTERNATIONAL UNIVERSITY | OE116A MODESTO A MAIDIQUE CAMPUS | | | MIAMI | FL | 33199-0001 | |
| 250646 | JOSE RAFAEL CAPO | ADDRESS ON FILE | | | | | | | |
| 687383 | JOSE RAFAEL COLON DIAZ | TINTILLO | 6 AVE WALL | | | GUAYNABO | PR | 00966 | |
| 687384 | JOSE RAFAEL DELGADO SOTO | HC 02 BOX 6281 | | | | FLORIDA | PR | 00650 | |
| 687385 | JOSE RAFAEL GUZMAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 687386 | JOSE RAFAEL HERNANDEZ GUZMAN | URB SAN CARLOS | A 10 CALLE LOS ANGELES | | | AGUADILLA | PR | 00603 | |
| 250647 | JOSE RAFAEL JIMENEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 250648 | JOSE RAFAEL MAGE COLON | ADDRESS ON FILE | | | | | | | |
| 845832 | JOSE RAFAEL MICHEO OHARRIZ Y LUZ DELIA TORRES GONZALES | PO BOX 342 | | | | MANATI | PR | 00674-0342 | |
| 687387 | JOSE RAFAEL NET | PO BOX 362144 | | | | SAN JUAN | PR | 00936 | |
| 687388 | JOSE RAFAEL PEREZ | PO BOX 1158 | | | | CIDRA | PR | 00739 | |
| 250649 | JOSE RAFAEL PEREZ CENTENO | ADDRESS ON FILE | | | | | | | |
| 250650 | JOSE RAFAEL QUINONES | ADDRESS ON FILE | | | | | | | |
| 250651 | JOSE RAFAEL QUINONES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 250652 | JOSE RAFAEL RAMIREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 687389 | JOSE RAFAEL RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 250653 | JOSE RAFAEL SUAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 250654 | JOSE RAFAEL TORRES SALAS | ADDRESS ON FILE | | | | | | | |
| 687390 | JOSE RAFAEL TORRES SALAS | ADDRESS ON FILE | | | | | | | |
| 250655 | JOSE RAFAEL TORRES SALAS | ADDRESS ON FILE | | | | | | | |
| 250656 | JOSE RAICES VEGA | ADDRESS ON FILE | | | | | | | |
| 2175576 | JOSE RAMIREZ COLON | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 2

Served via first class mail

| 687391 | JOSE RAMIREZ DE ARELLANO | INTERNACIONAL GOLD | 362 CALLE SAN FRANCISCO | | | SAN JUAN | PR | 00901 | |
|---|---|---|---|---|---|---|---|---|---|
| 687392 | JOSE RAMIREZ DE ARRELLANO | ADDRESS ON FILE | | | | | | | |
| 250659 | JOSE RAMIREZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 687393 | JOSE RAMIREZ LEGRAND | ADDRESS ON FILE | | | | | | | |
| 845833 | JOSE RAMIREZ LLUCH | QUINTAS REALES | B6 JORGE V | | | GUAYNABO | PR | 00967 | |
| 250660 | JOSE RAMIREZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 687394 | JOSE RAMIREZ NIEVES | PO BOX 7333 | | | | MAYAGUEZ | PR | 00681 | |
| 687395 | JOSE RAMIREZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 687396 | JOSE RAMIREZ PASCUAL | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 687397 | JOSE RAMIREZ PIRELA | ADDRESS ON FILE | | | | | | | |
| 250661 | JOSE RAMIREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 250662 | JOSE RAMIREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 250663 | JOSE RAMIREZ ROA | JOSÉ A. RAMIREZ ROA | JOSÉ A. RAMIREZ ROA BO. DOMINGUITO | SECTOR LA PRA | | ARECIBO | PR | 00612 | |
| 250664 | JOSÉ RAMIREZ VEGA | LCDA. JOHANNA M. SMITH MIRÓ | PO BOX 9023933 | | | SAN JUAN | PR | 00902-3933 | |
| 250665 | JOSÉ RAMIREZ VEGA | LCDO. JORGE J. LÓPEZ LÓPEZ | SAN JOSÉ BUILDING | SUITE 800 | 11250 AVE. Ponce DE LEÓN | SAN JUAN | PR | 00907-3949 | |
| 250667 | JOSE RAMON ACOSTA CRUZ | ADDRESS ON FILE | | | | | | | |
| 687398 | JOSE RAMON ALVAREZ APONTE | P O BOX 8430 | | | | HUMACAO | PR | 00792-0141 | |
| 2137365 | JOSE RAMON CACHO TOSSAS | JOSE R CACHO TOSSAS | PO BOX 968 | | | MANATI | PR | 00674 | |
| 2164030 | JOSE RAMON CACHO TOSSAS | PO BOX 968 | | | | MANATI | PR | 00674 | |
| 687399 | JOSE RAMON CIRINO MARTINEZ | LOS ALMENDROS | EB-8 CALLE TILO | | | BAYAMON | PR | 00961 | |
| 250668 | JOSE RAMON COLLAZO REYES | ADDRESS ON FILE | | | | | | | |
| 687400 | JOSE RAMON COLON BERMUDES | BO CORAZON | 45-26 CALLE SAN MARTIN | | | GUAYAMA | PR | 00784 | |
| 687401 | JOSE RAMON CORDERO RODRIGUEZ | EDIF INES CORDERO RIOS | 150 CALLE RODRIGUEZ IRIZARRY | | | ARECIBO | PR | 00612 | |
| 250670 | JOSE RAMON CORDERO RODRIGUEZ | PO BOX 994 | | | | ARECIBO | PR | 00612 | |
| 687402 | JOSE RAMON CORDERO RODRIGUEZ | URB MONTEHIEDRA | 143 CALLE GUARAGUAO | | | SAN JUAN | PR | 00926 | |
| 250671 | JOSE RAMON CURET ESQUILIN | ADDRESS ON FILE | | | | | | | |
| 687403 | JOSE RAMON DE JESUS MERCADO | PO BOX 51898 | | | | TOA BAJA | PR | 00950 | |
| 687404 | JOSE RAMON DE LEON | ADDRESS ON FILE | | | | | | | |
| 250672 | JOSE RAMON DIAZ MUNDO | ADDRESS ON FILE | | | | | | | |
| 250673 | JOSE RAMON DIAZ MUNDO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 687405 | JOSE RAMON DIAZ MUNDO | ADDRESS ON FILE | | | | | |
| 687406 | JOSE RAMON FELICIANO | PO BOX 7126 | | | PONCE | PR | 00732 |
| 250674 | JOSE RAMON FERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 687407 | JOSE RAMON FIGUEROA TORRES | APARTADO 561471 | | | GUAYANILLA | PR | 00656 |
| 687409 | JOSE RAMON GONZALEZ | PO BOX 361503 | | | SAN JUAN | PR | 00936 |
| 687408 | JOSE RAMON GONZALEZ | PO BOX 959 | | | HATILLO | PR | 00659 |
| 2151649 | JOSE RAMON GONZALEZ PASSALACQUA | 201 CALLE DUKE TH2, VILLAS DE PALMA REAL | | | SAN JUAN | PR | 00927 |
| 250675 | JOSE RAMON GONZALEZ Y JAVIER GONZALEZ | ADDRESS ON FILE | | | | | |
| 250676 | JOSE RAMON LEON CALVERT | ERASMO RODRIGUEZ | PO BOX 1468 | | GUAYAMA | PR | 00785 |
| 250677 | JOSE RAMON LOPEZ IRIZARRY | ADDRESS ON FILE | | | | | |
| 250678 | JOSE RAMON LOPEZ MURIEL | ADDRESS ON FILE | | | | | |
| 250679 | JOSE RAMON LOPEZ ROSADO | ADDRESS ON FILE | | | | | |
| 687410 | JOSE RAMON MARTINEZ BOGLIO | PO BOX 2304 | | | GUAYAMA | PR | 00785 |
| 250680 | JOSE RAMON MAYOL SANCHEZ Y OTROS | LIC JUAN CORCHADO JUARBE | URB HERMANAS DAVILA AVE BETANCES 1-2 | | BAYAMON | PR | 00959 |
| 250681 | JOSE RAMON MELENDEZ MONTANEZ | ADDRESS ON FILE | | | | | |
| 687411 | JOSE RAMON MONTES BERRIOS | URB VILLA HILDA | C 14 CALLE 6 | | YABUCOA | PR | 00767-3519 |
| 687412 | JOSE RAMON MORALES MELENDEZ | URB LA MERCED | 517 CABO H ALVERIO | | SAN JUAN | PR | 00918 |
| 687413 | JOSE RAMON NIEVES ACEVEDO | URB FLORAL PARK | 102 CALLE GAUTIER BENITEZ | | SAN JUAN | PR | 00917-3835 |
| 687414 | JOSE RAMON ORTIZ | BARRIADA POLVORIN | 87 CALLE 15 | | CAYEY | PR | 00736 |
| 687415 | JOSE RAMON ORTIZ | HC 44 BOX 12742 | | | CAYEY | PR | 00736 |
| 687416 | JOSE RAMON ORTIZ VELAZQUEZ | PO BOX 205 | | | LOIZA | PR | 00772 |
| 250682 | JOSE RAMON ORTIZ VILLANUEVA | ADDRESS ON FILE | | | | | |
| 687417 | JOSE RAMON PAGAN PIZARRO | ADDRESS ON FILE | | | | | |
| 687418 | JOSE RAMON PEREZ GARCIA | LA FERMINA SOLAR 164 A | | | LAS PIEDRAS | PR | 00771 |
| 250683 | JOSE RAMON QUILES RIVERA | ADDRESS ON FILE | | | | | |
| 687419 | JOSE RAMON QUINONEZ SANTOS | URB SANTA JUANA 2 | J13 CALLE 12 | | CAGUAS | PR | 00725 |
| 687420 | JOSE RAMON RIVERA Y/O ORG SENSACION | F 19 URB SAN JOSE | | | AIBONITO | PR | 00705 |
| 250684 | JOSE RAMON ROMAN CARDONA | ADDRESS ON FILE | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| 250685 | JOSE RAMON ROMAN RAMIREZ | LCDO. DAVID VILLANUEVA MATIAS | PO BOX 43 | VICTORIA STATION | | AGUADILLA | PR | 00605 | |
|---|---|---|---|---|---|---|---|---|---|
| 687422 | JOSE RAMON SANCHEZ GONZALEZ | HC 1 BOX 4314 | | | | NAGUABO | PR | 00718 | |
| 687423 | JOSE RAMON SANCHEZ RIVOLEDA | URB SAN GERARDO | 1643 ANNAPOLIS | | | SAN JUAN | PR | 00926 | |
| 687424 | JOSE RAMON SEPULVEDA MARTINEZ | PO BOX 419 | | | | GUAYANILLA | PR | 00656 | |
| 687425 | JOSE RAMON TORRES TORRES | PASEO DEGETAU APT 1802 | | | | CAGUAS | PR | 00727 | |
| 250688 | JOSE RAMON VELAZQUEZ CALCANO | ADDRESS ON FILE | | | | | | | |
| 687426 | JOSE RAMON VELEZ NEGRON | URB. VILLA FONTANA | VIA 45 4QZ18 | | | CAROLINA | PR | 00983 | |
| 687427 | JOSE RAMON VIERA | PARC 255 COM CEIBA | | | | JUNCOS | PR | 00777 | |
| 687428 | JOSE RAMOS BARADA | ADDRESS ON FILE | | | | | | | |
| 2175773 | JOSE RAMOS CABRERA | ADDRESS ON FILE | | | | | | | |
| 250689 | JOSE RAMOS CABRERA | ADDRESS ON FILE | | | | | | | |
| 687429 | JOSE RAMOS CORTES | JARDINES DE COUNTRY CLUB BJ-5 C/114 | | | | CAROLINA | PR | 00983 | |
| 687430 | JOSE RAMOS CRESPO | ADDRESS ON FILE | | | | | | | |
| 250690 | JOSE RAMOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 687431 | JOSE RAMOS FLORES | URB ALGARROBOS | G7 CALLE A | | | GUAYAMA | PR | 00784 | |
| 687432 | JOSE RAMOS FUENTES | ADDRESS ON FILE | | | | | | | |
| 250691 | JOSE RAMOS FUENTES | ADDRESS ON FILE | | | | | | | |
| 687433 | JOSE RAMOS LEBRON | HC 05 BOX 36860 | | | | SAN SEBASTIAN | PR | 00685 | |
| 250692 | JOSE RAMOS MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 687434 | JOSE RAMOS ORTIZ | PO BOX 29381 | | | | SAN JUAN | PR | 00929 | |
| 687435 | JOSE RAMOS PEREZ | 1063 AVENIDA BARBOSA | | | | SAN JUAN | PR | 00923 | |
| 250693 | JOSE RAMOS PEREZ | 1854 CALLE EL BOSQUE | | | | SAN JUAN | PR | 00912 | |
| 250694 | JOSE RAMOS RAMOS | HC 1 BOX 4970 | | | | CAMUY | PR | 00627 | |
| 687436 | JOSE RAMOS RAMOS | URB MIRAFLORES | 28 1 CALLE 34 | | | BAYAMON | PR | 00957-3833 | |
| 687437 | JOSE RAMOS RIVERA | 34 CALLE POLVORIN | | | | MANATI | PR | 00674 | |
| 687440 | JOSE RAMOS RIVERA | A/C MANUEL MORALES MORALES | ADM FOMENTO COMERCIAL | P O BOX S 4275 | | SAN JUAN | PR | 00902 | |
| 250696 | JOSE RAMOS RIVERA | CALLE POLVORIN # 34 | | | | MANATI | PR | 00674-0000 | |
| 687438 | JOSE RAMOS RIVERA | HC 05 BOX 36860 | | | | SAN SEBASTIAN | PR | 00685 | |
| 687439 | JOSE RAMOS RIVERA | HC 5 BOX 36860 | | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit F

Master Mailing List 2

Served via first class mail

| 770653 | JOSE RAMOS RIVERA | LCDA. CARMEN J. ORTIZ RAMOS | COND. TORRE DEL CARDENAL 675 SERGIO CUEVAS | BUSTAMANTE BUZÓN # 3 | | SAN JUAN | PR | 00918-4091 | |
| 250699 | JOSE RAMOS RIVERA | LCDO. EUGENIO L. RIVERA RAMOS | LCDO. EUGENIO L RIVERA RAMOS: APARTADO 191352 | | | SAN JUAN | PR | 00919-1352 | |
| 770654 | JOSE RAMOS RIVERA | LCDO. GUSTAVO A. QUIÑONES PINTO | LCDO. GUSTAVO A. QUIÑONES PINTO: 502 AVE | SANTIAGO IGLESIAS PANTIN | | FAJARDO | PR | 00738 | |
| 250697 | JOSE RAMOS RIVERA | PO BOX 281 | | | | VIEQUES | PR | 00765 | |
| 250698 | JOSE RAMOS RIVERA | VILLA DEL CARMEN | 2888 CALLE TOLEDO | | | PONCE | PR | 00716 | |
| 687441 | JOSE RAMOS RIVERA | VILLAS DE CARRAIZO | RR 7 B 222 | | | SAN JUAN | PR | 00926 | |
| 250700 | JOSE RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 250701 | JOSE RAMOS ROLDAN | ADDRESS ON FILE | | | | | | | |
| 250702 | JOSE RAMOS SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 687442 | JOSE RAMOS VALLES | HC 63 BOX 3357 | | | | PATILLAS | PR | 00723 | |
| 687444 | JOSE RAMOS VEGA | CUIDAD DORADA BZN 124 | NUM 1000 CERRO GORDO | | | BAYAMON | PR | 00960 | |
| 687443 | JOSE RAMOS VEGA | PO BOX 8391 | | | | BAYAMON | PR | 00956 | |
| 250703 | JOSE RAMOS VELEZ | 1 URB CAMINO DEL VALLE | | | | ARECIBO | PR | 00612 | |
| 687445 | JOSE RAMOS VELEZ | 13 URB BACO CALLE PRINCIPAL | | | | ENSENADA | PR | 00647 | |
| 687446 | JOSE RASCHID GITANY | PO BOX 269 | | | | MAYAGUEZ | PR | 00681 | |
| 250704 | JOSE RAUL ADORNO MARRERO | ADDRESS ON FILE | | | | | | | |
| 250705 | JOSE RAUL ARIAGA | ADDRESS ON FILE | | | | | | | |
| 687447 | JOSE RAUL ARZUAGA GONZALEZ | HC 1 BOX 5436 | | | | JUNCOS | PR | 00777 | |
| 250706 | JOSE RAUL COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 687448 | JOSE RAUL COMPUSING Y ASOCIADOS | HC BOX 7255 | | | | CAYEY | PR | 00736 | |
| 687449 | JOSE RAUL GOMEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 250707 | JOSE RAUL LOPEZ LEON | ADDRESS ON FILE | | | | | | | |
| 687450 | JOSE RAUL MARRERO/ CANTORES DE BAYAMON | PO BOX 13925 | | | | SAN JUAN | PR | 00918 | |
| 687451 | JOSE RAUL MARTINEZ ORTIZ | URB JARDINS I F 13 CALLE 12 | | | | CAYEY | PR | 00736 | |
| 687452 | JOSE RAUL MATOS | URB PARQUE SAN MIGUEL | I 5 CALLE 6 | | | BAYAMON | PR | 00956 | |
| 250708 | JOSE RAUL MELENDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 250709 | JOSE RAUL MENDEZ | ADDRESS ON FILE | | | | | | | |
| 250711 | JOSE RAUL NEGRON CABIYA | ADDRESS ON FILE | | | | | | | |
| 687453 | JOSE RAUL NEGRON DE JESUS | ADDRESS ON FILE | | | | | | | |
| 687454 | JOSE RAUL PLANAS HUERTAS | URB CAGUAX | M 7 CALLE COA | | | CAGUAS | PR | 00728 | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 687455 | JOSE RAUL RIVERA ALLENDE | LOMAS DE CAROLINA | L 15 CALLE LOMA ANCHA | | CAROLINA | PR | 00987 | |
| 687456 | JOSE RAUL RIVERA DBA ACEVEDO SERVICE | URB. SANTIAGO IGLESIA | 1407 CALLE SANTIAGO CARRERA | | RIO PIEDRAS | PR | 00921 | |
| 687457 | JOSE RAUL RIVERA TIRADO | URB JARDINES DE YABUCOA | A 13 CALLE 1 | | YABUCOA | PR | 00767 | |
| 250713 | JOSE RAUL RODRIGUEZ PACHECO | ADDRESS ON FILE | | | | | | |
| 250714 | JOSE RAUL RUIZ RUIZ | ADDRESS ON FILE | | | | | | |
| 687458 | JOSE RAUL SANTIAGO TORRES | COND PORTAL DE LA REINA | APT 124 | | SAN JUAN | PR | 00924 | |
| 687459 | JOSE RAUL SOTO LOPEZ | ADDRESS ON FILE | | | | | | |
| 845834 | JOSE RAUL TORRES MIRANDA | COND PINE GROVE APT 24-C | | | CAROLINA | PR | 00979 | |
| 250715 | JOSE RAUL TORRES VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 250716 | JOSE RAUL VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 687460 | JOSE RAUL VELAZQUEZ MONGE | ADDRESS ON FILE | | | | | | |
| 687461 | JOSE RAUL VELEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 687462 | JOSE RECARDO DIAZ | RR 10 BOX 10246 | | | SAN JUAN | PR | 00926-9000 | |
| 250717 | JOSE REGUERO MORALES | ADDRESS ON FILE | | | | | | |
| 687463 | JOSE REINALDO COLON RIVERA | LOMAS VERDES | 3J 22 CALLE CLAVEL | | BAYAMON | PR | 00956 | |
| 250718 | JOSE REINALDO RIVERA RAMOS | ADDRESS ON FILE | | | | | | |
| 687464 | JOSE REINAT GRAJALES | ADDRESS ON FILE | | | | | | |
| 687465 | JOSE RENE PEREZ | A 25 ACRES CORZEGA | | | RINCON | PR | 00677 | |
| 250719 | JOSE RENGEL OQUENDO | ADDRESS ON FILE | | | | | | |
| 687466 | JOSE RENTAS | 24 INT CALLE LA CRUZ | | | JUANA DIAZ | PR | 00795 | |
| 687467 | JOSE RENTAS BERRIOS | ADDRESS ON FILE | | | | | | |
| 250720 | JOSE RENTAS DIAZ | ADDRESS ON FILE | | | | | | |
| 687469 | JOSE RENTAS SEDA | ADDRESS ON FILE | | | | | | |
| 687468 | JOSE RENTAS SEDA | ADDRESS ON FILE | | | | | | |
| 250721 | JOSE RESTO CASIANO | ADDRESS ON FILE | | | | | | |
| 687470 | JOSE RETAMAR RUIZ | BOX 1441 | | | JUANA DIAZ | PR | 00795 | |
| 687471 | JOSE REVERON GEORGE | PO BOX 7126 | | | PONCE | PR | 00732 | |
| 250722 | JOSE REXACH MATTA | ADDRESS ON FILE | | | | | | |
| 250723 | JOSE REY HERNANDEZ CEDENO | ADDRESS ON FILE | | | | | | |
| 687472 | JOSE REYES | P O BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 250724 | JOSE REYES | RR 36 BOX 6187 | | | SAN JUAN | PR | 00926 | |
| 687473 | JOSE REYES AMILL | ADDRESS ON FILE | | | | | | |
| 250725 | JOSE REYES ANYELO | ADDRESS ON FILE | | | | | | |
| 687474 | JOSE REYES BERMUDEZ | PO BOX 739 | | | NARANJITO | PR | 00719 | |
| 687476 | JOSE REYES CASTRO | 232 AVE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00907 | |
| 687475 | JOSE REYES CASTRO | PO BOX 7126 | | | PONCE | PR | 00732 | |
| 250726 | JOSE REYES CONTRACTOR INC | VILLA SONADA | 10 CALLE 3 | | TRUJILLO ALTO | PR | 00976 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1420122 | JOSÉ REYES CONTRACTOR, INC. | JOSÉ E. RAMÍREZ | 650 PLAZA AVE. MUÑOZ RIVERA #650 STE. 205 | | | SAN JUAN | PR | 00918 | |
| 250727 | JOSÉ REYES CONTRACTOR, INC. | LCDO. JOSÉ E. RAMÍREZ DE ARELLANO CALDERÓN | 650 Plaza Ave. Muñoz Rivera #650 Ste. 205 | | | SAN JUAN | PR | 00918 | |
| 687477 | JOSE REYES DOMINGUEZ | 4TA SECCION LEVITTOWN | F 16 CALLE MARUJA | | | TOA BAJA | PR | 00949 | |
| 687478 | JOSE REYES DOMINGUEZ | RESIDENCIAL LAS GARDENIAS | EDIF 4 APT 62 | | | BAYAMON | PR | 00959 | |
| 250728 | JOSE REYES LUNA | LCDO. OSCAR GONZÁLEZ BADILLO | 536 AVE. JOSÉ CEDEÑO | PLAZA SOLLER | SUITE 206 | ARECIBO | PR | 00612 | |
| 250729 | JOSE REYES MALAVE | ADDRESS ON FILE | | | | | | | |
| 687479 | JOSE REYES OQUENDO | PO BOX 850 | | | | VIEQES | PR | 00765 | |
| 687480 | JOSE REYES ORTIZ | HC 71 BOX 6149 | | | | CAYEY | PR | 00736 | |
| 687481 | JOSE REYES ORTIZ | PO BOX 616 | | | | SAINT JUST | PR | 00978 | |
| 250730 | JOSE REYES ORTIZ /DBA/ REYES ELECTRIC | PO BOX 616 | SAINT JUST | | | SAN JUAN | PR | 00978 | |
| 250731 | JOSE REYES ORTIZ/JOSE REYES CONTRACTOR | URB DAVILA Y LLENZA | CALLE EMANUELI # 217 | | | SAN JUAN | PR | 00917 | |
| 687482 | JOSE REYES REYES | LA CENTRAL | PARC 12 CALLE 2 | | | CANOVANAS | PR | 00729 | |
| 250732 | JOSE REYES REYES | URB FLORAL PARK | 304 CALLE CUBA | | | SAN JUAN | PR | 00917-4027 | |
| 687483 | JOSE REYES ROBLES | P O BOX 172 | | | | MANATI | PR | 00674-0172 | |
| 687484 | JOSE REYES VAZQUEZ | HC 3 BOX 9463 | | | | YABUCOA | PR | 09463 | |
| 687485 | JOSE REYMUNDI RIOS | 1607 AVE PONCE DE LEON | COBIAN S PLAZA APT 806 | | | SAN JUAN | PR | 00909 | |
| 687486 | JOSE RIAL GARCIA | CENTRO COMERCIAL 2 | | | | CAROLINA | PR | 00985 | |
| 687487 | JOSE RIAL H/N/C SUPERMERCADO ENCONO | P O BOX 1618 | | | | CANOVANAS | PR | 00729 | |
| 687488 | JOSE RIBAS VILA | ADDRESS ON FILE | | | | | | | |
| 250733 | JOSE RICARDO LOYOLA COLON | ADDRESS ON FILE | | | | | | | |
| 250734 | JOSÉ RICARDO SERRANO GUERRA | ADDRESS ON FILE | | | | | | | |
| 687489 | JOSE RICCI BENITEZ | COND FLORAL PLAZA | 15 MATIENZO CINTRON APT 604 | | | SAN JUAN | PR | 00917 | |
| 687490 | JOSE RICHARD ROBLES | ADDRESS ON FILE | | | | | | | |
| 250735 | JOSE RINCON INC | URB DORADO DEL MAR | M-23 ESTRELLA DEL MAR | | | DORADO | PR | 00646 | |
| 687491 | JOSE RIOS | P.O. BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 687492 | JOSE RIOS BETANCOURT | P O BOX 60-075 | | | | BAYAMON | PR | 00960 | |
| 687493 | JOSE RIOS BONET /EQUIP CERVECEROS BUFALO | BO MAGUEYES | BZ 12 CALLE 5 | | | BARCELONETA | PR | 00617 | |
| 687494 | JOSE RIOS CENTENO | PO BOX 7126 | | | | PONCE | PR | 00732 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 687495 | JOSE RIOS CERVANTES | URB SANTA ROSA | BLOQ 10 NO 7AVE AGUAS BUENAS | | | BAYAMON | PR | 00959 |
| 687496 | JOSE RIOS CESTERO | ADDRESS ON FILE | | | | | | |
| 250736 | JOSE RIOS CRUZ | ADDRESS ON FILE | | | | | | |
| 687497 | JOSE RIOS DAVILA | ADDRESS ON FILE | | | | | | |
| 687498 | JOSE RIOS DAVILA | ADDRESS ON FILE | | | | | | |
| 687499 | JOSE RIOS GARAU | BO FRONTON ALTURA | APT 638 | | | CIALES | PR | 00638 |
| 687500 | JOSE RIOS GRACIA | URB JOSE DELGADO E 2 CALLE 8 | | | | CAGUAS | PR | 00725-3130 |
| 250737 | JOSE RIOS GUTIERREZ | ADDRESS ON FILE | | | | | | |
| 250738 | JOSE RIOS LUCIANO | ADDRESS ON FILE | | | | | | |
| 2176206 | JOSE RIOS NEGRON | ADDRESS ON FILE | | | | | | |
| 687501 | JOSE RIOS OLIVERAS | STA JUANITA | BK 22 CALLE KENYAS | | | BAYAMON | PR | 00956 |
| 250739 | JOSE RIOS QUILES | ADDRESS ON FILE | | | | | | |
| 687502 | JOSE RIOS RAMOS | BO BORINQUEN | 2247 PLAYUELA | | | AGUADILLA | PR | 00603 |
| 250740 | JOSE RIOS RAMOS | BO BORIQUEN | 2247 PLAYUELA | | | AGUADILLA | PR | 00603 |
| 250741 | JOSE RIOS RIOS | ADDRESS ON FILE | | | | | | |
| 687503 | JOSE RIOS RIVERA | HP - SERVICIOS GENERALES | | | | RIO PIEDRAS | PR | 009360000 |
| 250742 | JOSE RIOS ROBLES | 10-7 AVE AGUAS BUENAS | | | | BAYAMON | PR | 00959 |
| 687504 | JOSE RIOS ROBLES | URB VICTOR ROJAS 2 | 360 CALLE B | | | ARECIBO | PR | 00912 |
| 250743 | JOSE RIOS RODRIGUEZ | ALBERTO ARROYO CRUZ | PO BOX 752 | | | FAJARDO | PR | 00738 |
| 687505 | JOSE RIOS RODRIGUEZ | URB COUNTRY CLUB | 1035 GENOVEVA DE ARTEAGA | | | SAN JUAN | PR | 00924 |
| 250744 | JOSE RIOS VEGA | ADDRESS ON FILE | | | | | | |
| 687506 | JOSE RIVALTA GOMEZ | P O BOX 315 | | | | GURABO | PR | 00778-0315 |
| 250745 | JOSE RIVAS ABRAHAM | ADDRESS ON FILE | | | | | | |
| 845835 | JOSE RIVERA | A-26 VILLA BEATRIZ | | | | MANATI | PR | 00674 |
| 687507 | JOSE RIVERA | PO BOX 1587 | | | | CIDRA | PR | 00739 |
| 687508 | JOSE RIVERA | TURABO GARDENS | 43 M 9 QUINTA SECCION | | | CAGUAS | PR | 00625 |
| 250746 | JOSE RIVERA | URB BRAULIO DUENO | D 28 CALLE 3 | | | BAYAMON | PR | 00956 |
| 687509 | JOSE RIVERA | URB COUNTRY CLUB | 872 CALLE HEBRIDES | | | SAN JUAN | PR | 00924 |
| 250747 | JOSE RIVERA ARROYO | ADDRESS ON FILE | | | | | | |
| 687510 | JOSE RIVERA AYALA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 |
| 687511 | JOSE RIVERA BERRIOS | BDA SAN LUIS | 5 CALLE CICAL | | | AIBONITO | PR | 00705 |
| 687512 | JOSE RIVERA BLANCO | URB MIRAFLORES 10 | CALLE 31 BLG 18 | | | BAYAMON | PR | 00956 |
| 687513 | JOSE RIVERA BORRERO | 17 SANTANA MONTALVO | | | | UTUADO | PR | 00641 |
| 687514 | JOSE RIVERA CABRERA | ADDRESS ON FILE | | | | | | |
| 250749 | JOSE RIVERA CARTAGENA | ADDRESS ON FILE | | | | | | |
| 250750 | JOSE RIVERA CARTAGENA | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 687515 | JOSE RIVERA CASANOVA | PO BOX 1025 | | | YABUCOA | PR | 00767 | |
|---|---|---|---|---|---|---|---|---|
| 687516 | JOSE RIVERA CHICO | 238 URB ALTAMIRA | | | LARES | PR | 00669 | |
| 687518 | JOSE RIVERA COLON | RR 1 BOX 6653 | | | GUAYAMA | PR | 00784 | |
| 687517 | JOSE RIVERA COLON | URB MONTE VERDE | 3145 CALLE MONTE COQUI | | MANATI | PR | 00674 | |
| 687519 | JOSE RIVERA CONSTRUCTION | URB LOS CERROS | B 22 | | ADJUNTAS | PR | 00601 | |
| 250751 | JOSE RIVERA DE JESUS | ADDRESS ON FILE | | | | | | |
| 687520 | JOSE RIVERA DEL VALLE / LOREINE MARIE | URB JARD DE ADJUNTAS | B 4 CALLE AMAPOLA | | ADJUNTAS | PR | 00601 | |
| 687521 | JOSE RIVERA DIAZ | BO GUAVATE 22550 | | | CAYEY | PR | 00736 | |
| 687522 | JOSE RIVERA DIAZ | LLOREN TORRES | EDIF B 9 APT 126 | | TRUJILLO ALTO | PR | 00976 | |
| 250752 | JOSE RIVERA DUENO /RETAURANTE CASA MONTE | COND REXVILLE PARK | APT 305 C CALLE 17A | | BAYAMON | PR | 00957 | |
| 250753 | JOSE RIVERA ESPADA | ADDRESS ON FILE | | | | | | |
| 687523 | JOSE RIVERA FEBUS | ADDRESS ON FILE | | | | | | |
| 687524 | JOSE RIVERA FELICIANO | P O BOX 184 | | | MARICAO | PR | 00606 | |
| 687525 | JOSE RIVERA GARCIA | FOREST VIEW | N-125 CALLE GUATEMALA | | BAYAMON | PR | 00968 | |
| 250754 | JOSE RIVERA GARCIA | HC 06 BOX 4679 | | | COTO LAUREL | PR | 00780 | |
| 250755 | JOSE RIVERA GARCIA | INT LOS PENAS | 1196 CALLE DORADO | | SAN JUAN | PR | 00924 | |
| 687526 | JOSE RIVERA GARCIA | VILLA CAROLINA 5TA EXTENCION | 14 215 C/ 506 | | CAROLINA | PR | 00985 | |
| 687527 | JOSE RIVERA GONZALEZ | 32 CALLE ENTRADA ARENAS | | | JAYUYA | PR | 00664 | |
| 687528 | JOSE RIVERA IRRIZARRY | P O BOX 324 | | | CABO ROJO | PR | 00623 | |
| 687529 | JOSE RIVERA IRRIZARY | ADDRESS ON FILE | | | | | | |
| 687530 | JOSE RIVERA LEBRON | COND GUARIONEX APTO 1704 | 3015 CALLE ALMONTE RIO PIEDRAS | | SAN JUAN | PR | 00926 | |
| 687531 | JOSE RIVERA LOPEZ | P O BOX 535 | SABANA SECA STATION | | TOA BAJA | PR | 00952 | |
| 2176505 | JOSE RIVERA LUNA | ADDRESS ON FILE | | | | | | |
| 687532 | JOSE RIVERA MADERA | URB BARAMAYA | 55 CALLE GUARIONEX | | PONCE | PR | 00731 | |
| 687533 | JOSE RIVERA MALDONADO & JEANNETTE RAMOS | FLORAL PARK | 128 F PARIS STREET | | SAN JUAN | PR | 00917 | |
| 250756 | JOSE RIVERA MANDES | ADDRESS ON FILE | | | | | | |
| 250757 | JOSE RIVERA MANDES | ADDRESS ON FILE | | | | | | |
| 687534 | JOSE RIVERA MANZANO | HC 2 BOX 8050 | | | CIALES | PR | 00638 | |
| 687535 | JOSE RIVERA MARQUEZ | PO BOX 9021112 | | | SAN JUAN | PR | 00902 | |
| 687536 | JOSE RIVERA MARRERO | HC 05 BOX 5219 | | | YABUCOA | PR | 00767 | |
| 680877 | JOSE RIVERA MEDINA | HC 01 BUZON 9000 | BO PALMA SOLA | | CANOVANAS | PR | 00729-9800 | |
| 250758 | JOSE RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 845836 | JOSE RIVERA MENDOZA | PO BOX 21221 | | | | RIO PIEDRAS | PR | 00928 | |
| 687537 | JOSE RIVERA MERCADO | URB APONTE | 109 CALLE SANCHEZ S | | | CAYEY | PR | 00736 |
| 250759 | JOSE RIVERA MERCADO | VILLA DEL CARMEN | 2662 CALLE TETUAN | | | PONCE | PR | 00716 |
| 687538 | JOSE RIVERA MORALES | HC 1 BOX 3627 | | | | ADJUNTAS | PR | 00601-9549 |
| 250760 | JOSE RIVERA MUNOZ | ADDRESS ON FILE | | | | | | |
| 687539 | JOSE RIVERA NEGRON | ADDRESS ON FILE | | | | | | |
| 250761 | JOSE RIVERA NIEVES | ADDRESS ON FILE | | | | | | |
| 250762 | JOSE RIVERA NUNEZ | ADDRESS ON FILE | | | | | | |
| 845837 | JOSE RIVERA OJEDA Y MARIA ELENA BARRIS | PO BOX 507 | | | | NAGUABO | PR | 00718 |
| 687540 | JOSE RIVERA PACHECO | PO BOX 8354 | | | | BAYAMON | PR | 00960 |
| 687541 | JOSE RIVERA PAGAN | HC 2 BOX 5718 | | | | MOROVIS | PR | 00687 |
| 250763 | JOSE RIVERA PARRILLA | ADDRESS ON FILE | | | | | | |
| 687542 | JOSE RIVERA PASTRANA | URB PARQUE ECUESTRE | D 56 CALLE 1 | | | CAROLINA | PR | 00987 |
| 250764 | JOSE RIVERA PENA | ADDRESS ON FILE | | | | | | |
| 250765 | JOSE RIVERA PEREZ | 100 CALLE GOLONDRINA | | | | MOROVIS | PR | 00687 |
| 687543 | JOSE RIVERA PEREZ | PO BOX 1782 | | | | LUQUILLO | PR | 00773 |
| 680878 | JOSE RIVERA PITRE | BOX 1165 | | | | SAN SEBASTIAN | PR | 00685 |
| 687544 | JOSE RIVERA PITRE | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 |
| 250766 | JOSE RIVERA QUINONEZ | ADDRESS ON FILE | | | | | | |
| 687545 | JOSE RIVERA RAMOS | HC 3 BOX 12228 | | | | CAROLINA | PR | 00985 |
| 250767 | JOSE RIVERA RAMOS | PMB 232 425 CARR 693 | | | | DORADO | PR | 00646-4802 |
| 250768 | JOSE RIVERA RENTAS | ADDRESS ON FILE | | | | | | |
| 687546 | JOSE RIVERA REY | SIERRA BAYAMON 42-5 CALLE 37 | | | | BAYAMON | PR | 00961 |
| 687547 | JOSE RIVERA REYES | BOX 1441 | | | | JUANA DIAZ | PR | 00795 |
| 687550 | JOSE RIVERA RIVERA | HC 01 BOX 4101 | | | | UTUADO | PR | 00691 |
| 687549 | JOSE RIVERA RIVERA | HC 80 BOX 8410 | | | | DORADO | PR | 00646 |
| 2176626 | JOSE RIVERA RIVERA | P.O. BOX 1215 | | | | VEGA ALTA | PR | 00692 |
| 687551 | JOSE RIVERA RIVERA | URB MANS MONTE CASINO I | BZN 297 | | | TOA ALTA | PR | 00953 |
| 687548 | JOSE RIVERA RIVERA | URB MUÑOZ RIVERA | 3 CASCADA | | | GUAYNABO | PR | 00969 |
| 687552 | JOSE RIVERA RIVERA | URB PARQUE BUCARE | 19 CALLE CROSADURA | | | GUAYNABO | PR | 00969 |
| 687553 | JOSE RIVERA RIVERA Y DAISY RIVERA LOPEZ | BO LA PLATA | BOX 228 | | | LA PLATA | PR | 00786 |
| 687554 | JOSE RIVERA ROBLEDO | URB LOS PASEOS DEL PARQUE | 11 CALLE LA RAMBLA | | | SAN JUAN | PR | 00926 |
| 687555 | JOSE RIVERA RODRIGUEZ | HC 05 BOX 5219 | | | | YABUCOA | PR | 00767 |
| 250769 | JOSE RIVERA RODRIGUEZ | HC 1 BOX 6695 | | | | GUAYANILLA | PR | 00656 |
| 250770 | JOSE RIVERA RODRIGUEZ | PO BOX 58 | | | | PALMER | PR | 00721 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 250771 | JOSE RIVERA ROLDAN | ADDRESS ON FILE | | | | | | |
| 250772 | JOSE RIVERA ROSA | ADDRESS ON FILE | | | | | | |
| 687556 | JOSE RIVERA ROSADO | ADDRESS ON FILE | | | | | | |
| 687557 | JOSE RIVERA ROSADO | ADDRESS ON FILE | | | | | | |
| 687558 | JOSE RIVERA SANABRIA | 232 CALLE APONTE ESQ BARBOSA | | | | SAN JUAN | PR | 00915 |
| 250773 | JOSE RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 687559 | JOSE RIVERA SANTAELLA | RESIDENCIAL FELIPE SANCHEZ OSORIO | | | | CAROLINA | PR | 00985 |
| 687561 | JOSE RIVERA SANTIAGO | COND SANTA FE | 371 CALLE SAN JORGE APT 5 | | | SAN JUAN | PR | 00912 |
| 845838 | JOSE RIVERA SANTIAGO DBA RIVERA AUTO REPAIR | HC 1 BOX 4169 | | | | YABUCOA | PR | 00767-9626 |
| 687562 | JOSE RIVERA SERRANO | URB VILLAS DE SANTA JUANITA | B 9 CALLE TORRECH | | | BAYAMON | PR | 00956 |
| 250774 | JOSE RIVERA SOUFFRONT | ADDRESS ON FILE | | | | | | |
| 687563 | JOSE RIVERA VAZQUEZ | P O BOX 853 | | | | CIDRA | PR | 00739 |
| 687564 | JOSE RIVERA VAZQUEZ | PMB 2500 | PO BOX 768 | | | TOA BAJA | PR | 00951 |
| 687565 | JOSE RIVERA VERDEJO | URB JARDINES DE | N6 CALLE 27 JARD DE COUNTRY CLUB | | | CAROLINA | PR | 00983 |
| 687566 | JOSE RIVERA VERGNE | COND PORTICOS DE CUPEY | 100 CARR 845 | APT 14101 | | SAN JUAN | PR | 00926 |
| 250775 | JOSE RIVERA/GLADYS RIVERA/DORIS ANDINO | ADDRESS ON FILE | | | | | | |
| 687567 | JOSE ROBERT TORRES | 1605 CRICKET CLUB CIRCLE APT 102 | | | | ORLANDO | FL | 32828 |
| 250776 | JOSE ROBERTO CARATINI COLON Y ROBERTO JOSE CARATINI SANCHEZ / MAPRE INSURANCE & BBVA | CÁNDIDO CORDERO PUEYO | P.P. BOX 201 | | | Arroyo | PR | 00714 |
| 250777 | JOSE ROBERTO CARATINI COLON Y ROBERTO JOSE CARATINI SANCHEZ / MAPRE INSURANCE & BBVA | CÁNDIDO CORDERO PUEYO | PO Box 365072 | | | San Juan | PR | 00936-5072 |
| 250778 | JOSE ROBERTO CASANOVA LABOY | ADDRESS ON FILE | | | | | | |
| 687568 | JOSE ROBERTO FEIJOO | EDF FIRST FEDERAL OFIC 720 | 1519 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909-1718 |
| 687569 | JOSE ROBERTO GONZALEZ CHARDON | VILLA DE MAYAGUEZ | EDIF B APT 303 | | | MAYAGUEZ | PR | 00680 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 250779 | JOSE ROBERTO LEBRON SANABRIA | ADDRESS ON FILE | | | | | | |
| 250780 | JOSE ROBERTO LOPEZ FELICIANO | ADDRESS ON FILE | | | | | | |
| 250781 | JOSE ROBERTO LOPEZ PAGAN | ADDRESS ON FILE | | | | | | |
| 687570 | JOSE ROBERTO MATIAS | 260 CALLE JUNCOS | | | | SAN JUAN | PR | 00914 |
| 687571 | JOSE ROBERTO PEREZ Y ASSOCIATES | P O BOX 53 | | | | YAUCO | PR | 00698-0053 |
| 687572 | JOSE ROBERTO VARGAS CASTRO | PO BOX 191281 | | | | SAN JUAN | PR | 00919-1281 |
| 687573 | JOSE ROBERTO VEGA DIAZ | BRISAS DEL MAR | BOX 1210 | | | LUQUILLO | PR | 00773-1210 |
| 687574 | JOSE ROBLES DBA AMERICAN CLEANING SERV | 258 AVE ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00918 |
| 687575 | JOSE ROBLES DE JESUS | P O BOX 1173 | | | | BAJADERO | PR | 00616 |
| 250782 | JOSE ROBLES ENCARNACION | ADDRESS ON FILE | | | | | | |
| 250783 | JOSE ROBLES NUNEZ | ADDRESS ON FILE | | | | | | |
| 687576 | JOSE ROBLES OTERO | P O BOX 564 | | | | CIALES | PR | 00638 |
| 2174664 | JOSE ROBLES RIOS | ADDRESS ON FILE | | | | | | |
| 250784 | JOSE ROBLES ROSA | ADDRESS ON FILE | | | | | | |
| 687577 | JOSE ROBLES SANTIAGO | COND HATO REY PLAZA APT 81 | | | | SAN JUAN | PR | 00918 |
| 250785 | JOSE ROBRIGUEZ COLON | ADDRESS ON FILE | | | | | | |
| 250786 | JOSE ROCAFORT BUSTELO | ADDRESS ON FILE | | | | | | |
| 250787 | JOSE RODIRGUEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 687578 | JOSE RODRIGUEZ | ADM.SISTEMA DE RETIRO | PO BOX 42003 | | | SAN JUAN | PR | 00940-2003 |
| 687582 | JOSE RODRIGUEZ | HC 1 BOX 60829723 | | | | JUANA DIAZ | PR | 00795 |
| 687581 | JOSE RODRIGUEZ | MIRADOR BAIROA | 2T 17 CALLE 27 | | | CAGUAS | PR | 00727 |
| 250788 | JOSE RODRIGUEZ | PO BOX 664 | | | | HATILLO | PR | 00659 |
| 687580 | JOSE RODRIGUEZ | PO BOX 6819 MARINA STA | | | | MAYAGUEZ | PR | 00681 |
| 687579 | JOSE RODRIGUEZ | URB VILLA CAPARRA | G 21 NORTE | | | GUAYNABO | PR | 00966-1736 |
| 250789 | JOSE RODRIGUEZ AGRELOT | ADDRESS ON FILE | | | | | | |
| 687584 | JOSE RODRIGUEZ ALICEA | 708 CALLE MAYOR | PDA 25 1ER PISO | | | SAN JUAN | PR | 00909 |
| 687585 | JOSE RODRIGUEZ ALICEA | URB COUNTRY CLUB | 911 AVE CAMPO RICO | | | SAN JUAN | PR | 00924 |
| 250790 | JOSE RODRIGUEZ ALVAREZ | ADDRESS ON FILE | | | | | | |
| 687586 | JOSE RODRIGUEZ ALVELO | HC 01 BOX 6502 | | | | SALINAS | PR | 00751 |
| 687587 | JOSE RODRIGUEZ ANTUNA | ADDRESS ON FILE | | | | | | |
| 250791 | JOSE RODRIGUEZ APONTE | ADDRESS ON FILE | | | | | | |
| 687588 | JOSE RODRIGUEZ ARROYO | ADDRESS ON FILE | | | | | | |
| 687589 | JOSE RODRIGUEZ BON | ADDRESS ON FILE | | | | | | |
| 687590 | JOSE RODRIGUEZ BONNIN | ADDRESS ON FILE | | | | | | |
| 687591 | JOSE RODRIGUEZ BURGOS | PO BOX 318 | | | | JUANA DIAZ | PR | 00795 |
| 687592 | JOSE RODRIGUEZ CAMACHO | 6937 BO BRANDERI | | | | GUAYAMA | PR | 00784 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 687593 | JOSE RODRIGUEZ CARABALLO | URB CAMPO ALEGRE | 411 CALLE ACUARIO SUR | | PONCE | PR | 00731 | |
| 687594 | JOSE RODRIGUEZ CARRERAS | PO BOX 2412 | | | SAN GERMAN | PR | 00683 | |
| 687595 | JOSE RODRIGUEZ CEDENO | CALLE DIAMANTE D 10 | | | SABANA GRANDE | PR | 00637 | |
| 687596 | JOSE RODRIGUEZ COLIN | PO BOX 3502 | | | VEGA ALTA | PR | 00692 | |
| 687597 | JOSE RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | |
| 687599 | JOSE RODRIGUEZ CONCEPCION | BO LAMADA | 55 CALLE VARSOVIA | | ISABELA | PR | 00662 | |
| 687598 | JOSE RODRIGUEZ CONCEPCION | HC 01 BOX 2154 | | | FLORIDA | PR | 00650 | |
| 687600 | JOSE RODRIGUEZ CONCEPCION | P O BOX 60-075 | | | BAYAMON | PR | 00960 | |
| 250792 | JOSE RODRIGUEZ COSME | ADDRESS ON FILE | | | | | | |
| 250793 | JOSE RODRIGUEZ CRESPO | ADDRESS ON FILE | | | | | | |
| 2138277 | JOSE RODRIGUEZ CRUZ | JOSE RODRIGUEZ CRUZ | RR-03 Box 10168 | | Toa Alta | PR | 00953 | |
| 2164033 | JOSE RODRIGUEZ CRUZ | RR-03 BOX 10168 | | | TOA ALTA | PR | 00953 | |
| 687601 | JOSE RODRIGUEZ CRUZ | URB VILLA DEL REY | 2B 37 CALLE CARLOS MAGNO | | CAGUAS | PR | 00725 | |
| 250794 | JOSE RODRIGUEZ DE LOS SANTOS | ADDRESS ON FILE | | | | | | |
| 687602 | JOSE RODRIGUEZ DENIZARD | BO QUEBRADA GRANDE | HC 2 BOX 26506 | | MAYAGUEZ | PR | 00680 | |
| 250795 | JOSE RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 250796 | Jose Rodriguez Diaz y/o HG. La Lomita | PO BOX 607087 | | | BAYAMON | PR | 00960-7087 | |
| 250797 | JOSE RODRIGUEZ DONATE | ADDRESS ON FILE | | | | | | |
| 2174902 | JOSE RODRIGUEZ ERAZO | ADDRESS ON FILE | | | | | | |
| 687603 | JOSE RODRIGUEZ ESCARIN | PO BOX 362845 | | | SAN JUAN | PR | 00936-2845 | |
| 687604 | JOSE RODRIGUEZ ESTRELLA | HC 4 BOX 42337 | | | CAGUAS | PR | 00727 | |
| 687605 | JOSE RODRIGUEZ FIGUEROA | BDA OLIMPO | 191 CALLE 2 | | GUAYAMA | PR | 00785 | |
| 687606 | JOSE RODRIGUEZ FIGUEROA | RES MONTE HATILLO | EDIF 45 APT 545 | | SAN JUAN | PR | 00924 | |
| 687607 | JOSE RODRIGUEZ FONSECA | URB MONTE CARLO | 1242 CALLE 5 | | SAN JUAN | PR | 00924 | |
| 687609 | JOSE RODRIGUEZ FORTUNA | PARC SAN ROMUALDO | 179 INT CALLE M | | HORMIGUEROS | PR | 00660 | |
| 687608 | JOSE RODRIGUEZ FORTUNA | PO BOX 12365 | | | SAN JUAN | PR | 00926-1365 | |
| 687610 | JOSE RODRIGUEZ FUENTES | 189 BDA CANTERA | | | CAYEY | PR | 00736 | |
| 687611 | JOSE RODRIGUEZ GALARZA | 232 AVE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00907 | |
| 687613 | JOSE RODRIGUEZ GALLOZA | BO TABLONAL | 37 CALLE AZUCENA | | AGUADA | PR | 00602 | |
| 687612 | JOSE RODRIGUEZ GALLOZA | P O BOX 4638 | | | AGUADILLA | PR | 00605-4638 | |
| 687614 | JOSE RODRIGUEZ GERENA | URB VILLA DEL OESTE | 725 CALLE TAURO | | MAYAGUEZ | PR | 00680 | |
| 687616 | JOSE RODRIGUEZ GOMEZ | PO BOX 441 | | | PATILLAS | PR | 00723 | |
| 250798 | JOSE RODRIGUEZ GOMEZ | PO BOX 670 | | | PATILLAS | PR | 00723 | |
| 687615 | JOSE RODRIGUEZ GOMEZ | PO BOX 742 | | | ARECIBO | PR | 00613-0742 | |

Exhibit F

Master Mailing List 2

Served via first class mail

| 250799 | JOSE RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 250800 | JOSE RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 680879 | JOSE RODRIGUEZ GUERRO | PO BOX 21414 | | | | SAN JUAN | PR | 00928-1414 |
| 2174907 | JOSE RODRIGUEZ GUZMAN | ADDRESS ON FILE | | | | | | |
| 250801 | JOSE RODRIGUEZ HERNANDEZ | BO COLLORAL | BZN HC 07 BOX 98658 | | | ARECIBO | PR | 00612 |
| 687619 | JOSE RODRIGUEZ HERNANDEZ | BO MARTIN GONZALEZ SECTOR EL GANDUL | 7 CALLE BETANIA | | | CAROLINA | PR | 00986 |
| 687617 | JOSE RODRIGUEZ HERNANDEZ | BO SABANA LLANA 670 | CALLE SALFERINO | | | SAN JUAN | PR | 00924 |
| 250802 | JOSE RODRIGUEZ HERNANDEZ | FAIRVIEW | M 19 CALLE 19 | | | SAN JUAN | PR | 00926 |
| 687618 | JOSE RODRIGUEZ HERNANDEZ | RR 03 BOX 9265 | | | | TOA ALTA | PR | 00953 |
| 250803 | JOSE RODRIGUEZ HERNANDEZ | URB VILLA CAPRI | 670 SOLFERINDO | | | SAN JUAN | PR | 00924 |
| 687620 | JOSE RODRIGUEZ LAGUARES | BO OBRERO | 2009 CALLE ROSALINE | | | SAN JUAN | PR | 00915 |
| 687621 | JOSE RODRIGUEZ LANZAR | TOWN PARK | D 14 SAMTIAM | | | SAN JUAN | PR | 00924 |
| 687622 | JOSE RODRIGUEZ LERMA | PO BOX 3504 | | | | GUAYNABO | PR | 00970 |
| 687623 | JOSE RODRIGUEZ LOPEZ | HC 01 8583 | | | | HATILLO | PR | 00659 |
| 250804 | JOSE RODRIGUEZ MALDONADO | HC 01 BOX 3806 | | | | ADJUNTAS | PR | 00601 |
| 687624 | JOSE RODRIGUEZ MALDONADO | RR 1 BOX 12094 | | | | MANATI | PR | 00674 |
| 687625 | JOSE RODRIGUEZ MANZANO | 1 COND TORRES DE ANDALUCIA APT 1808 | | | | SAN JUAN | PR | 00926 |
| 687626 | JOSE RODRIGUEZ MARRERO | BRISAS DEL ROSARIO | 5415 CALLE ROBERTO CLEMENTE | | | VEGA BAJA | PR | 00693 |
| 687629 | JOSE RODRIGUEZ MARTINEZ | EXT PARKVILLE | Y 12 CALLE COLORADO | | | GUAYNABO | PR | 00969 |
| 845839 | JOSE RODRIGUEZ MARTINEZ | PO BOX 410 | | | | NAGUABO | PR | 00718 |
| 687627 | JOSE RODRIGUEZ MARTINEZ | PO BOX 424 | | | | AGUADILLA | PR | 00605 |
| 687628 | JOSE RODRIGUEZ MARTINEZ | REPARTO METROPOLITANO | 1026 CALLE 11 SE | | | SAN JUAN | PR | 00926 |
| 250805 | JOSE RODRIGUEZ MARTINEZ | URB ROSA DE LOS ANGELES | CALLE 7E C-15 | | | GURABO | PR | 00778 |
| 687630 | JOSE RODRIGUEZ MENA | 760 CALLE FRANCISCO GARCIA | | | | DORADO | PR | 00646 |
| 687631 | JOSE RODRIGUEZ MENDEZ | RR 1 BOX 4668 | | | | MARICAO | PR | 00606 |
| 687633 | JOSE RODRIGUEZ MERCADO | EXT LOS ANGELES | WS 21 CALLE BEGONIA | | | CAROLINA | PR | 00979 |
| 687632 | JOSE RODRIGUEZ MERCADO | HC 1 BOX 4377 | BO FLORIDA | | | NAGUABO | PR | 00718 |
| 680778 | JOSE RODRIGUEZ MERCED | HC 1 BOX 9121 | | | | AGUAS BUENAS | PR | 00703 |
| 687634 | JOSE RODRIGUEZ MONTA꟰EZ | PO BOX 810308 | | | | CAROLINA | PR | 00981-0308 |
| 250806 | JOSE RODRIGUEZ MONTANEZ | ADDRESS ON FILE | | | | | | |
| 250807 | JOSE RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | |
| 250808 | JOSE RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | |
| 687635 | JOSE RODRIGUEZ ORENGO | PO BOX 70344 | | | | SAN JUAN | PR | 00936-8344 |
| 250809 | JOSE RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 250810 | JOSE RODRIGUEZ OSORIO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 250811 | JOSE RODRIGUEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 250812 | JOSE RODRIGUEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 250813 | JOSE RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 250814 | JOSE RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 687636 | JOSE RODRIGUEZ RIVAS | PO BOX 3230 | | | | BAYAMON | PR | 00958 | |
| 2175038 | JOSE RODRIGUEZ RIVERA | CALLE GREGORIO MARAÑON | 294 JARDINES DE LA FUENTE | | | TOA ALTA | PR | 00953 | |
| 687637 | JOSE RODRIGUEZ RIVERA | P O BOX 1374 | | | | MOROVIS | PR | 00687 | |
| 250815 | JOSE RODRIGUEZ RIVERA | PO BOX 370002 | | | | CAYEY | PR | 00737 | |
| 687639 | JOSE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 250816 | JOSE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 250817 | JOSE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 687641 | JOSE RODRIGUEZ ROSARIO | H C 01 BOX 6187 | | | | CIALES | PR | 00638 | |
| 687640 | JOSE RODRIGUEZ ROSARIO | PO BOX 764 | | | | BARCELONETA | PR | 00617 | |
| 250818 | JOSE RODRIGUEZ SANCHEZ | CARLOS J. MORALES BAUZÁ | 262 URUGUAY ST. | CONDOMINIO ALTAGRACIA | SUITE C3-C4 | SAN JUAN | PR | 00917-2017 | |
| 250819 | JOSE RODRIGUEZ SANCHEZ | FRANK INSERNI MILAN | PO BOX 193748 | | | SAN JUAN | PR | 00919-3748 | |
| 687645 | JOSE RODRIGUEZ SANTIAGO | BDA BITUMUL | 200 CALLE F | | | SAN JUAN | PR | 00917 | |
| 687644 | JOSE RODRIGUEZ SANTIAGO | HC 1 BOX 5712 | | | | YABUCOA | PR | 00767 | |
| 687646 | JOSE RODRIGUEZ SANTIAGO | P O BOX 21341 | | | | SAN JUAN | PR | 00931 | |
| 687642 | JOSE RODRIGUEZ SANTIAGO | RES ROOSEVELT | EDIF 20 APT 448 | | | MAYAGUEZ | PR | 00680 | |
| 687643 | JOSE RODRIGUEZ SANTIAGO | RES SABALOS NUEVOS | 100 CALLE SAN EXPEDITO APT 135 | | | MAYAGUEZ | PR | 00680 | |
| 250820 | JOSÉ RODRÍGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 250821 | JOSE RODRIGUEZ SANTIAGO Y LUZ MORALES | ADDRESS ON FILE | | | | | | | |
| 687647 | JOSE RODRIGUEZ SEDA | ADDRESS ON FILE | | | | | | | |
| 250822 | JOSE RODRIGUEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 687648 | JOSE RODRIGUEZ TORO | HC 1 BOX 14309 | | | | LAJAS | PR | 00667 | |
| 250823 | JOSE RODRIGUEZ TORO | PO BOX 29 | | | | CABO ROJO | PR | 00623 | |
| 687649 | JOSE RODRIGUEZ TORRES | HC 2 BOX 11768 | | | | YAUCO | PR | 00698 | |
| 250824 | JOSE RODRIGUEZ TORRES | PMB 097 PO BOX 6004 | | | | VILLALBA | PR | 00766 | |
| 687650 | JOSE RODRIGUEZ TORRES | PORTAL DE LA REINA | 1306 APT 197 AVE MONTECARLOS | | | SAN JUAN | PR | 00924 | |
| 687651 | JOSE RODRIGUEZ TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 687652 | JOSE RODRIGUEZ VARGAS | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 687653 | JOSE RODRIGUEZ VAZQUEZ | HC M BOX 9514 | | | | TOA BAJA | PR | 00949 | |
| 687655 | JOSE RODRIGUEZ VELEZ | 79 PLAYA HUCARES | | | | NAGUABO | PR | 00718 | |
| 687654 | JOSE RODRIGUEZ VELEZ | PO BOX 439 | | | | ARECIBO | PR | 00613 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 687583 | JOSE RODRIGUEZ VELEZ | URB VILLAS DE SAN ANTON | B 17 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 250825 | JOSE RODRIGUEZ VERA | ADDRESS ON FILE | | | | | | | |
| 687656 | JOSE RODRIGUEZ Y YAKIMA ROBLES | ADDRESS ON FILE | | | | | | | |
| 250826 | JOSE RODRIGUEZ, ELVIO | ADDRESS ON FILE | | | | | | | |
| 687657 | JOSE RODRIGUEZ CRESPO | 146 HAMPSHIRE ST | | | | BUFFALO | NY | 14213 | |
| 687658 | JOSE RODZ GUZMAN | CARR 842 KM 3.9 CAMINO LOS OCASIO | | | | SAN JUAN | PR | 00926 | |
| 687659 | JOSE ROHENA RIVERA | HC 02 BOX 14461 | | | | CAROLINA | PR | 00985 | |
| 250827 | JOSE ROJAS CORREA | ADDRESS ON FILE | | | | | | | |
| 250828 | JOSE ROJAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 250829 | JOSE ROLDAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 687660 | JOSE ROLDAN SORIA | PARC IMBERY | 10 CALLE 16 | | | BARCELONETA | PR | 00617 | |
| 250830 | JOSE ROLON MORALES | ADDRESS ON FILE | | | | | | | |
| 687661 | JOSE ROMAN | AD 23 CALLE 29 INTERAMERICANA | | | | TRUJILLO ALTO | PR | 00976 | |
| 687662 | JOSE ROMAN DE LEON | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 687663 | JOSE ROMAN DEL VALLE | BELLA VISTA | Y32 CALLE 29 | | | BAYAMON | PR | 00957 | |
| 687664 | JOSE ROMAN DIAZ | P O BOX 306 | | | | HATILLO | PR | 00659 | |
| 687665 | JOSE ROMAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 250831 | JOSE ROMAN MEDINA | ADDRESS ON FILE | | | | | | | |
| 250832 | JOSE ROMAN MORALES | ADDRESS ON FILE | | | | | | | |
| 687666 | JOSE ROMAN PADIN | PO BOX 21269 MINILLAS STA | | | | SAN JUAN | PR | 00901 | |
| 687667 | JOSE ROMAN RAMOS | PO BOX 3091 | | | | VEGA ALTA | PR | 00692 | |
| 250833 | JOSE ROMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 250834 | JOSE ROMAN RUDON | ADDRESS ON FILE | | | | | | | |
| 687668 | JOSE ROMAN SANTOS | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 687669 | JOSE ROMAN VEGA | URB EL CERESAL | 1606 CALLE INDO | | | SAN JUAN | PR | 00926-3031 | |
| 2110053 | Jose Roman, Juan | ADDRESS ON FILE | | | | | | | |
| 2110053 | Jose Roman, Juan | ADDRESS ON FILE | | | | | | | |
| 770655 | JOSÉ ROMERO CASANOVA | DEMANDANTE POR DERECHO PROPIO | INSTITUCIÓN MÁXIMA SEGURIDAD | Ponce: 3793 | Ponce BY PASS | PONCE | PR | 00728-1504 | |
| 687670 | JOSE ROMERO RAMOS | ADDRESS ON FILE | | | | | | | |
| 250835 | JOSE ROQUE COLON | ADDRESS ON FILE | | | | | | | |
| 250836 | JOSE ROQUE COLON | ADDRESS ON FILE | | | | | | | |
| 687671 | JOSE ROQUE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 250837 | JOSE ROQUE VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 250838 | JOSE ROSA AROCHO | LCDO. CARLOS E. CRESPO PENDAS | APARTADO 5457 | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 250839 | JOSE ROSA GONZALEZ | ADDRESS ON FILE | | | | | |
| 687672 | JOSE ROSA QUINTANA | P O BOX 659 | | | SAN SEBASTIAN | PR | 00685 |
| 687673 | JOSE ROSA RIVERA | PO BOX 191318 | | | SAN JUAN | PR | 00919-1318 |
| 250840 | JOSE ROSA RIVERA & ASSOCIATES P S C | PO BOX 191318 | | | SAN JUAN | PR | 00919 |
| 250841 | JOSE ROSA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 250842 | JOSE ROSA ROSA | ADDRESS ON FILE | | | | | |
| 250843 | JOSE ROSA TORRES Y OTROS | LCDA. WANDA I. MARÍN LUGO / LCDO. ARMANDO PIETRI TORRES | 1225 Ave. Muñoz Rivera | | Ponce | PR | 0071-0635 |
| 250844 | JOSE ROSA VELEZ | ADDRESS ON FILE | | | | | |
| 687674 | JOSE ROSADO | P O BOX 235 | | | KINGSBURG | CA | 93631 |
| 687675 | JOSE ROSADO & ASOC. | PO BOX 98 | | | CAMUY | PR | 00627 |
| 845840 | JOSE ROSADO CANCEL | HC 1 BOX 4403 | | | UTUADO | PR | 00641-9156 |
| 250845 | JOSE ROSADO CRUZ | ADDRESS ON FILE | | | | | |
| 250846 | JOSE ROSADO LOPEZ | ADDRESS ON FILE | | | | | |
| 250847 | JOSE ROSADO MALDONADO | ADDRESS ON FILE | | | | | |
| 687676 | JOSE ROSADO MALDONADO | ADDRESS ON FILE | | | | | |
| 687677 | JOSE ROSADO MOURA | URB FAIR VIEW | 742 CALLE GONZALO GALLEGOS | | SAN JUAN | PR | 00926 |
| 250848 | JOSE ROSADO NEGRON | ADDRESS ON FILE | | | | | |
| 2175588 | JOSE ROSADO ORTIZ | ADDRESS ON FILE | | | | | |
| 680880 | JOSE ROSADO PACHECO | HC 2 BOX 46707 | | | VEGA BAJA | PR | 00693 |
| 250849 | JOSE ROSADO PEREZ | ADDRESS ON FILE | | | | | |
| 250850 | Jose Rosado Ramos | ADDRESS ON FILE | | | | | |
| 687678 | JOSE ROSADO REYES | PTA DE TIERRA | 102 CALLE MATIAS LEDESMA | | SAN JUAN | PR | 00906 |
| 250851 | José Rosado Rosario | ADDRESS ON FILE | | | | | |
| 687679 | JOSE ROSADO SALGADO | PMB 133 | PO BOX 30500 | | MANATI | PR | 00674 |
| 687681 | JOSE ROSADO SANCHEZ | PO BOX 10 | | | GUANICA | PR | 00653 |
| 687680 | JOSE ROSADO SANCHEZ | RIVER PARK | EDIF J APT 108 | | BAYAMON | PR | 00965 |
| 250852 | JOSE ROSADO TORRES | ADDRESS ON FILE | | | | | |
| 687682 | JOSE ROSADO VICENTE | URB LOS LLANOS | D4 CALLE 8 | | ARECIBO | PR | 00612 |
| 250853 | JOSE ROSARIO ALVAREZ | ADDRESS ON FILE | | | | | |
| 687683 | JOSE ROSARIO AYALA | ADDRESS ON FILE | | | | | |
| 687684 | JOSE ROSARIO BERTIN | HC 2 BOX 20211 | | | AGUADILLA | PR | 00603-9604 |
| 687685 | JOSE ROSARIO BONILLA | HC 1 BOX 5265 | | | OROCOVIS | PR | 00720 |
| 250854 | JOSE ROSARIO CABA | ADDRESS ON FILE | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 250855 | JOSE ROSARIO GARCIA | ADDRESS ON FILE | | | | | | |
| 687686 | JOSE ROSARIO LOPEZ | VILLA COOPERATIVA | G23 CALLE 1 | | | CAROLINA | PR | 00985 |
| 687687 | JOSE ROSARIO PEREZ | PIEDRA CORDA | SOLAR 174 A | | | CAMUY | PR | 00627 |
| 2175791 | JOSE ROSARIO PINERO | ADDRESS ON FILE | | | | | | |
| 250856 | JOSE ROSARIO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 687688 | JOSE ROSARIO URRUTIA | URB COLINAS DEL MARQUEZ | D 14 CALLE MONSERRATE | | | VEGA BAJA | PR | 00693 |
| 250857 | José Rosario Valdéz | ADDRESS ON FILE | | | | | | |
| 250858 | JOSE ROSARIO, TEODORO | ADDRESS ON FILE | | | | | | |
| 687689 | JOSE ROSSY ASENCIO INC | PO BOX 363729 | | | | SAN JUAN | PR | 00936-3729 |
| 250859 | JOSE ROSSY LAMPON | ADDRESS ON FILE | | | | | | |
| 1753182 | José Ruaño Taraza | ADDRESS ON FILE | | | | | | |
| 1753182 | José Ruaño Taraza | ADDRESS ON FILE | | | | | | |
| 1702616 | José Ruaño Taraza | ADDRESS ON FILE | | | | | | |
| 2175795 | JOSE RUBET ORTIZ | ADDRESS ON FILE | | | | | | |
| 687690 | JOSE RUBI SANCHEZ | 193 CALLE NUEVA | | | | SAN JUAN | PR | 00917 |
| 687691 | JOSE RUBIO GONZALEZ | URB CAMPO ALEGRE | I 56 CALLE ACACIA | | | PONCE | PR | 00976 |
| 687692 | JOSE RUIZ AVILES | ADDRESS ON FILE | | | | | | |
| 845841 | JOSE RUIZ DOMENECH | COND. MONTECILLO 1 APT. 1305 | ENCANTADA | | | TRUJILLO ALTO | PR | 00976 |
| 687693 | JOSE RUIZ LOPEZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 |
| 687695 | JOSE RUIZ MORALES | P O BOX 1164 | | | | HATILLO | PR | 00659 |
| 687694 | JOSE RUIZ MORALES | PO BOX 10005 | | | | GUAYAMA | PR | 00785 |
| 687696 | JOSE RUIZ ORTIZ | URB MARIANI | 7925 CALLE JOSE HEMMA | | | PONCE | PR | 00731 |
| 687699 | JOSE RUIZ RIVERA | P O BOX 1088 | | | | TRUJILLO ALTO | PR | 00977 |
| 687697 | JOSE RUIZ RIVERA | PO BOX 339 | | | | VEGA BAJA | PR | 00694 |
| 687698 | JOSE RUIZ RIVERA | URB VISTA ALEGRE | 611 CALLE ORQUIDEA | | | VILLALBA | PR | 00766 |
| 687700 | JOSE RUIZ SANCHEZ | COM STELLA | 2874 CALLE 12 | | | RINCON | PR | 00677 |
| 2175802 | JOSE RUIZ SOTO | ADDRESS ON FILE | | | | | | |
| 250860 | JOSE RUIZ TORRES | ADDRESS ON FILE | | | | | | |
| 250861 | JOSE RUIZ TORRES | ADDRESS ON FILE | | | | | | |
| 2230406 | JOSE RUIZ VAZQUEZ | CARR 385 BO TALLABOA SECTOR | | | | SEBORUCO | PR | 00624 |
| 2163464 | JOSE RUIZ VÁZQUEZ | CARR. 385 BO TALLABOA SECTOR SEBORUCO | | | | PEÑUELAS | PR | 00624-0177 |
| 839972 | José Ruiz Vázquez | P O BOX 10490 | | | | PONCE | PR | 00732 |
| 687701 | JOSE RUIZ VELEZ | P O BOX 189 | | | | LARES | PR | 00669 |
| 2175928 | JOSE RUPERTO RIVERA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 687702 | JOSE S ACOSTA BETANCOURT | 5365 RAGUSA LOOP | | | | SAINT CLOUD | FL | 34771-8045 |
| 250862 | JOSE S APONTE PAGAN | ADDRESS ON FILE | | | | | | |
| 687703 | JOSE S BABILONIA GALARZA | BO BALBOA 255 CALLE | MARIANA BRACETTY | | | MAYAGUEZ | PR | 00680-5236 |
| 687704 | JOSE S BARREA ECHEVARIA | PO BOX 6826 | | | | CAGUAS | PR | 00726 |
| 687705 | JOSE S DIAZ | COND PLAYA BUYE | APT 204 MC 013914 | | | CABO ROJO | PR | 00623 |
| 250863 | JOSE S DIAZ SOTOMAYOR | ADDRESS ON FILE | | | | | | |
| 250864 | JOSE S LEBRON IRIZARRY | ADDRESS ON FILE | | | | | | |
| 687706 | JOSE S LOPEZ VELAZQUEZ | VILLA VELAZQUEZ JOSE | A 34 ENSENADA | | | GURABO | PR | 00778 |
| 687707 | JOSE S MARTINEZ MORALES | P O BOX 132 | | | | NARANJITO | PR | 00719 |
| 250865 | JOSE S MELENDEZ COLON | ADDRESS ON FILE | | | | | | |
| 687708 | JOSE S MELENDEZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 250866 | JOSE S MENDOZA GARCIA | ADDRESS ON FILE | | | | | | |
| 250867 | JOSE S MENDOZA GARCIA | ADDRESS ON FILE | | | | | | |
| 250868 | JOSE S MONTERO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 687709 | JOSE' S MUFFLER SHOP | HC 866 BOX 10099 | | | | FAJARDO | PR | 00738 |
| 687710 | JOSE S NOVOA CENTENO | BOX 337 | | | | BAJADERO | PR | 00616 |
| 687711 | JOSE S ORTIZ MALDONADO | BDA SAN LUIS 44 | CALLE JERUSALEM | | | AIBONITO | PR | 00705 |
| 687712 | JOSE S PADILLA MENDOZA | 5 CALLE PABLO CASALS | | | | MAYAGUEZ | PR | 00682 |
| 250869 | JOSE S PEREZ MEDINA | ADDRESS ON FILE | | | | | | |
| 250870 | JOSE S PIZARRO DAVILA | ADDRESS ON FILE | | | | | | |
| 250871 | JOSE S RAMOS COLON | ADDRESS ON FILE | | | | | | |
| 250872 | JOSE S RAMOS GUZMAN | ADDRESS ON FILE | | | | | | |
| 250873 | JOSE S REYES MATEO | ADDRESS ON FILE | | | | | | |
| 845842 | JOSE S RIVERA RAMIREZ | PO BOX 141754 | | | | ARECIBO | PR | 00614-1754 |
| 250874 | JOSE S RIVERA TORRES | ADDRESS ON FILE | | | | | | |
| 687713 | JOSE S RODRIGUEZ ROSA/BANCO SANTANDER PR | H C 03 BOX 36258 | | | | SAN JUAN | PR | 00936-2589 |
| 250875 | JOSE S SOTO VICENT | ADDRESS ON FILE | | | | | | |
| 687714 | JOSE S VAZQUEZ TORRES | URB LEVITTOWN LAKES HM 6 | CALLE VICTORIANO JUAREZ | | | TOA BAJA | PR | 00949 |
| 250876 | JOSE SAAVEDRA CASTRO | ADDRESS ON FILE | | | | | | |
| 845843 | JOSÉ SÁEZ ACEVEDO DBA CHEO'S CATERING | URB PUERTO NUEVO | 1116 CALLE 10 SE | | | SAN JUAN | PR | 00921-1727 |
| 687715 | JOSE SAEZ OTERO | HC 01 BOX 7458 | | | | AGUAS BUENAS | PR | 00703 |
| 687716 | JOSE SALA ARANA | URB LAS AMERICAS | 798 CALLE MONTEVIDEO | | | SAN JUAN | PR | 00923 |
| 250877 | JOSE SALAS MORALES | ADDRESS ON FILE | | | | | | |
| 687717 | JOSE SALGADO | ADDRESS ON FILE | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| 687718 | JOSE SALGADO BAEZ | BO MAGUAYO | 83 SECTOR EL COTTO | | DORADO | PR | 00646 | |
| 687719 | JOSE SALGADO GARCIA | ADDRESS ON FILE | | | | | | |
| 687720 | JOSE SALGADO SALGADO | HC 03 BUZON 19071 | | | RIO GRANDE | PR | 00745 | |
| 687721 | JOSE SALINAS TUBENS | ADDRESS ON FILE | | | | | | |
| 250878 | JOSE SALOMON ORTIZ DE LEON | ADDRESS ON FILE | | | | | | |
| 250879 | JOSE SAMPAYO FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 687722 | JOSE SANABRIA ORTIZ | URB MONTE MAR | A 32 | | FAJARDO | PR | 00738 | |
| 250880 | JOSE SANCHEZ | MIGUEL OPPENHEIMER | PO BOX 10522 | | SAN JUAN | PR | 00092-0522 | |
| 687723 | JOSE SANCHEZ | P O BOX 7428 | | | SAN JUAN | PR | 00916 | |
| 687724 | JOSE SANCHEZ ACOSTA | URB SAN GERARDO | 1704 CALLE AUGUSTA | | SAN JUAN | PR | 00926-3467 | |
| 687725 | JOSE SANCHEZ AMARO | BO VISTA ALEGRE | BZN 3514 | | MAUNABO | PR | 00707 | |
| 250881 | JOSE SANCHEZ CASTILLO | ADDRESS ON FILE | | | | | | |
| 250882 | JOSE SANCHEZ COLON | ADDRESS ON FILE | | | | | | |
| 687726 | JOSE SANCHEZ CRUZ | JARDINES DE AARROYO C/XX 33 | | | ARROYO | PR | 00714 | |
| 250883 | JOSE SANCHEZ GINES | ADDRESS ON FILE | | | | | | |
| 250884 | JOSE SANCHEZ GUTIERREZ | ADDRESS ON FILE | | | | | | |
| 250885 | JOSE SANCHEZ LUGO | ADDRESS ON FILE | | | | | | |
| 250886 | JOSE SANCHEZ MARTINEZ | COND SUCHVILLE PARK APT C102 | | | GUAYNABO | PR | 00922 | |
| 687727 | JOSE SANCHEZ MARTINEZ | ROLLING HILLS | 318 CALLE CANSAS | | CAROLINA | PR | 00987 | |
| 687729 | JOSE SANCHEZ MORALES | 157 CALLE BENITEZ CASTANO | | | SAN JUAN | PR | 00911 | |
| 687728 | JOSE SANCHEZ MORALES | P O BOX 10163 | | | SAN JUAN | PR | 00908-1163 | |
| 687730 | JOSE SANCHEZ NAVARRO | PO BOX 1509 | | | YABUCOA | PR | 00767 | |
| 250887 | JOSE SANCHEZ OSORIO | ADDRESS ON FILE | | | | | | |
| 687731 | JOSE SANCHEZ PAGAN | PO BOX 2103 | | | MAYAGUEZ | PR | 00681 | |
| 680881 | JOSE SANCHEZ PE¥A | RES JARDINES DE CONCORDIA | EDIF. 13 APT 174 | | MAYAGUEZ | PR | 00680 | |
| 687732 | JOSE SANCHEZ RIVERA | BOX 5701 | | | CIDRA | PR | 00739 | |
| 250888 | JOSE SANCHEZ RIVERA | HC 1 BOX 3433 | | | LARES | PR | 00669 | |
| 687733 | JOSE SANCHEZ RIVERA | PO BOX 4000 SUITE 80 | | | CAMUY | PR | 00627 | |
| 687734 | JOSE SANCHEZ RODRIGUEZ | HC 01 BOX 3138 | | | LAS MARIAS | PR | 00670 | |
| 250889 | JOSE SANCHEZ ROSADO | ADDRESS ON FILE | | | | | | |
| 250890 | JOSE SANCHEZ RUBIO | ADDRESS ON FILE | | | | | | |
| 250891 | JOSE SANCHEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 250892 | JOSE SANCHEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 250893 | JOSE SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 687735 | JOSE SANCHEZ SURILLO | HC 02 BOX 8176 | | | YABUCOA | PR | 00767 | |
| 250894 | JOSE SANCHEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 687736 | JOSE SANJURJO PIZARRO | BOX B 9 BO SAN ISIDRO | | | CANOVANAS | PR | 00729 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 250895 | JOSE SANTA DE LA PAZ | ADDRESS ON FILE | | | | | | |
| 687737 | JOSE SANTANA | TORTUGUERO | 5 CALLE A | | BAYAMON | PR | 00960 | |
| 250896 | JOSE SANTANA | URB. SAN SSONCI C/17 W15 | | | BAYAMON | PR | 00957 | |
| 250897 | JOSE SANTANA APONTE | ADDRESS ON FILE | | | | | | |
| 687738 | JOSE SANTANA COLON | ADDRESS ON FILE | | | | | | |
| 687739 | JOSE SANTANA GANDIA | URB VENUS GARDENS OESTE | BC 12 CALLE C | | SAN JUAN | PR | 00926 | |
| 687740 | JOSE SANTANA GARCIA | UNIVERSY GARDENS | 220 CALLE CORNELL | | SAN JUAN | PR | 00927 | |
| 687741 | JOSE SANTANA KUILAN | HC 33 BOX 5900 | | | DORADO | PR | 00646-9630 | |
| 687742 | JOSE SANTANA MORALES | SECTOR BRISA DE PLATA BOX 40 | | | DORADO | PR | 00646 | |
| 2175940 | JOSE SANTANA OYOLA | ADDRESS ON FILE | | | | | | |
| 250898 | JOSE SANTANA QUINTERO | ADDRESS ON FILE | | | | | | |
| 250899 | JOSE SANTANA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 687743 | JOSE SANTIAGO | PO BOX 191795 | | | SAN JUAN | PR | 00919 | |
| 250900 | JOSE SANTIAGO ALMODOVAR MARTA RUIZ AYALA | LCDO. ARMAND PIETRI TORRES | AVENIDA MUÑOZ RIVERA 1225 | | Ponce | PR | 00717-0635 | |
| 687744 | JOSE SANTIAGO APONTE | PO BOX 7126 | | | PONCE | PR | 00732 | |
| 687745 | JOSE SANTIAGO CASTRO | ADDRESS ON FILE | | | | | | |
| 250901 | JOSE SANTIAGO CONCEPCION | ADDRESS ON FILE | | | | | | |
| 687746 | JOSE SANTIAGO FUENTES | 3RA SECCION LEVITTOWN | 3111 PASEO CIPRESES | | TOA BAJA | PR | 00949 | |
| 250902 | JOSE SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 250903 | JOSE SANTIAGO INC | AREA DE TESORO | DIVISION DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 | |
| 250904 | JOSE SANTIAGO INC | PO BOX 191795 | | | SAN JUAN | PR | 00959 | |
| 771127 | JOSE SANTIAGO INC | PO BOX 191795 | | | SAN JUAN | PR | 00919-1795 | |
| 250905 | JOSE SANTIAGO JORGE | ADDRESS ON FILE | | | | | | |
| 687747 | JOSE SANTIAGO LAFONTAINE | BO HIQUILLAR SECT | SAN ANTONIO PARC 29 C | | DORADO | PR | 00646 | |
| 687748 | JOSE SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | |
| 687749 | JOSE SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | |
| 687750 | JOSE SANTIAGO MALDONADO | P O BOX 584 | | | GUAYAMA | PR | 00785 | |
| 687751 | JOSE SANTIAGO MARRERO | VALLE ARRIBA HEIGHTS | DK 15 CALLE 2D 1 | | CAROLINA | PR | 00983 | |
| 250906 | JOSE SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 250907 | JOSE SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 687752 | JOSE SANTIAGO MEJIAS | RES VIRGILIO DAVILA | EDIF 38 APT 361 | | BAYAMON | PR | 00961 | |
| 2176225 | JOSE SANTIAGO NIEVES | ADDRESS ON FILE | | | | | | |
| 2176226 | JOSE SANTIAGO ORTIZ | CALLE 1 C-7 | URB. VILLAS DEL ROSARIO | | NAGUABO | PR | 00718 | |
| 687753 | JOSE SANTIAGO ORTIZ | VILLALBA HOUSING | APT 9 | | VILLALBA | PR | 00766 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 250908 | JOSE SANTIAGO RAMOS | 10 BRISAS DE BARROS | CARRT 567 KM 0.8 | | | OROCOVIS | PR | 00720 | |
| 687755 | JOSE SANTIAGO RAMOS | PO BOX 1941 | | | | TOA BAJA | PR | 00951 | |
| 687754 | JOSE SANTIAGO RAMOS | URB ANA MARIA | F23 CALLE 3 | | | CABO ROJO | PR | 00623 | |
| 687756 | JOSE SANTIAGO REILLO | PO BOX 7187-14384 BO OBRERO STA | | | | SAN JUAN | PR | 00916 | |
| 687757 | JOSE SANTIAGO RIVERA | LA RAMBLA | 301 C MARGINAL | | | PONCE | PR | 00731 | |
| 250909 | JOSE SANTIAGO RIVERA | PARCELAS DE FALU | 285 CALLE 49 | | | SAN JUAN | PR | 00924-3106 | |
| 687758 | JOSE SANTIAGO RODRIGUEZ | 131 CALLE BALDORIOTY | | | | MOROVIS | PR | 00687 | |
| 2176232 | JOSE SANTIAGO RODRIGUEZ | CALLE LAUREL E-16 | COLINAS DE GUAYNABO | | | GUAYNABO | PR | 00969 | |
| 250910 | JOSE SANTIAGO RODRIGUEZ | P O BOX 1110 | | | | SALINAS | PR | 00751 | |
| 687759 | JOSE SANTIAGO RODRIGUEZ | URB BAIROA | AN 9 CALLE 31 | | | CAGUAS | PR | 00725 | |
| 250911 | JOSE SANTIAGO RODRIGUEZ D/B/A GUAYNABO CITY RENTAL | PO BOX 130 | | | | GUAYNABO | PR | 00970 | |
| 250912 | JOSE SANTIAGO ROMERO | 227 CALLE COMERIO | | | | BAYAMON | PR | 00959 | |
| 687760 | JOSE SANTIAGO ROMERO | PO BOX 2043 | | | | COAMO | PR | 00769 | |
| 250913 | JOSE SANTIAGO ROSADO | ADDRESS ON FILE | | | | | | | |
| 250914 | JOSE SANTIAGO RULLAN | ADDRESS ON FILE | | | | | | | |
| 250915 | JOSE SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 687761 | JOSE SANTIAGO SERRANO | HC 04 BOX 14260 | | | | ARECIBO | PR | 00612 | |
| 687762 | JOSE SANTIAGO TORRES | P O BOX 434 | | | | SAN LORENZO | PR | 00754 | |
| 687763 | JOSE SANTIAGO VEGA | P O BOX 40277 | | | | SAN JUAN | PR | 00940-0277 | |
| 250916 | JOSE SANTIAGO VELEZ | ADDRESS ON FILE | | | | | | | |
| 250917 | JOSE SANTIAGO VELEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 845844 | JOSE SANTIAGO, INC | PO BOX 1795 | | | | SAN JUAN | PR | 00919 | |
| 2150416 | JOSE SANTIAGO, INC. | ATTN: JOSE E. SANTIAGO GONZALEZ, RESIDENT AGENT | P.O. BOX 191795 | | | SAN JUAN | PR | 00919-1795 | |
| 2150415 | JOSE SANTIAGO, INC. | ATTN: JOSE SANTIAGO GONZALEZ, RESIDENT AGENT | CARR PR #5 KM 4.4 | URB. INDUSTRIAL LUCHETTI | | BAYAMON | PR | 00959 | |
| 687764 | JOSE SANTISTEBAN | PO BOX 361336 | | | | SAN JUAN | PR | 00936-1336 | |
| 687765 | JOSE SANTORI COLL | P O BOX 3067 | | | | SAN SEBASTIAN | PR | 00685 | |
| 687766 | JOSE SANTOS BRUNO | BO RIO ABAJO 5930 CALLE MONSERRATE | | | | VEGA BAJA | PR | 00693-0000 | |
| 687767 | JOSE SANTOS GUEVARA | P O BOX 17 | | | | COROZAL | PR | 00783-0017 | |
| 687768 | JOSE SANTOS MARTINEZ | HC-1 BOX-6385 | | | | AIBONITO | PR | 00705 | |
| 687769 | JOSE SANTOS NIEVES | HC 1 BOX 4427 | | | | QUEBRADILLAS | PR | 00678 | |
| 250918 | JOSE SANTOS PINOL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 687770 | JOSE SANTOS ROSADO | URB FOREST VIEW | B 46 CALLE DAKAR | | | BAYAMON | PR | 00956 |
| 250919 | JOSE SANYET SILVA | ADDRESS ON FILE | | | | | | |
| 687771 | JOSE SAYAN OQUENDO | SAN JOSE 361 | CALLE ALGARVEZ | | | SAN JUAN | PR | 00923 |
| 687773 | JOSE SEDA MARTINEZ | HC 04 BOX 42311 | | | | MAYAGUEZ | PR | 00680 |
| 687772 | JOSE SEDA MARTINEZ | HC 4 BOX 42311 | | | | MAYAGUEZ | PR | 00680 |
| 687774 | JOSE SEGARRA PEREZ | ROYAL TOWN | E 6 CALLE 8 | | | BAYAMON | PR | 00956 |
| 250920 | JOSE SEGUINOT BARBOSA | ADDRESS ON FILE | | | | | | |
| 687775 | JOSE SEOANE RAMIREZ | URB COUNTRY CLUB | MV 3 CALLE 409 | | | CAROLINA | PR | 00985 |
| 687776 | JOSE SEPULVEDA | 31 CALLE ANGEL MARTINEZ | | | | SABANA GRANDE | PR | 00637 |
| 687777 | JOSE SEPULVEDA GONZALEZ | URB HIPODROMO | 859 AVE AVELINO VICENTE | | | SAN JUAN | PR | 00909 |
| 687778 | JOSE SEPULVEDA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 687779 | JOSE SEPULVEDA RIVAS | URB VISTA HERMOSA | L 5 CALLE 9 | | | HUMACAO | PR | 00791 |
| 687780 | JOSE SERBIA | URB ONEIL | GG 142 CALLE D | | | MANATI | PR | 00674 |
| 687781 | JOSE SERRA ORTIZ | P O BOX 721 | | | | COROZAL | PR | 00783 |
| 687782 | JOSE SERRA TAYLOR | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 |
| 687783 | JOSE SERRA TAYLOR | PO BOX 21741 | | | | SAN JUAN | PR | 00931 |
| 687784 | JOSE SERRA TAYLOR | PO BOX 21935 | | | | SAN JUAN | PR | 00931 |
| 250921 | JOSE SERRANO AQUIRRE | ADDRESS ON FILE | | | | | | |
| 250922 | JOSE SERRANO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 250923 | JOSE SERRANO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 687785 | JOSE SERRANO MORALES | RR 1 BOX 5774 | | | | MARICAO | PR | 00606 9711 |
| 687786 | JOSE SERRANO ROMERO | PO BOX 1062 | | | | LAS PIEDRAS | PR | 00771 |
| 2176636 | JOSE SERRANO ROSARIO | ADDRESS ON FILE | | | | | | |
| 687787 | JOSE SERRANO SOTO | PO BOX 834 | | | | SABANA SECA | PR | 00952 |
| 687788 | JOSE SERRANO TORRES | HC 4 BOX 18016 | | | | CAMUY | PR | 00627 |
| 687789 | JOSE SERVICE STATION | 349 BO PAMPANOS | | | | PONCE | PR | 00717-0358 |
| 687790 | JOSE SERVICENTER | 8 CALLE PROGRESO | | | | PONCE | PR | 00731 |
| 687791 | JOSE SEVILLA FLORES | BO JUAN DOMINGO | 200 CALLE FLORES | | | GUAYNABO | PR | 00966 |
| 687792 | JOSE SIERRA CRESPO | BO LLANO SECT PIMIENTOS | | | | GUAYANILLA | PR | 00656-9740 |
| 250924 | JOSE SIERRA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 687793 | JOSE SIERRA MERCADO / ELIZABETH MELENDEZ | COM HILL BROTHER | ESTRUCTURA 97 C | | | SAN JUAN | PR | 00924 |
| 687794 | JOSE SIERRA SOTO | HC 33 BOX 4407 | | | | DORADO | PR | 00646-4407 |
| 687795 | JOSE SIERRA TORRES | P O BOX 590 | | | | AGUAS BUENAS | PR | 00703 |
| 250925 | JOSE SIGFREDO DIAZ MIRANDA | ADDRESS ON FILE | | | | | | |
| 250926 | JOSE SIGNORET | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 687796 | JOSE SILVA BONER | 12 CALLE BARCELO | | | | TOA ALTA | PR | 00953 | |
| 687797 | JOSE SILVA PERREZ | JARDINES DE COUNTRY CLUB | AL-16 CALLE 43 | | | CAROLINA | PR | 00983 | |
| 687798 | JOSE SMITH RIVERA | ADDRESS ON FILE | | | | | | | |
| 250927 | JOSE SOBRINO CATONI | ADDRESS ON FILE | | | | | | | |
| 250928 | JOSE SOJO MORALES | ADDRESS ON FILE | | | | | | | |
| 250929 | JOSÉ SOLÁ LAO | ADDRESS ON FILE | | | | | | | |
| 250930 | Jose Sola Reyes | ADDRESS ON FILE | | | | | | | |
| 250931 | JOSE SOLIS ESTRADA | ADDRESS ON FILE | | | | | | | |
| 687799 | JOSE SOLIVAN GARCIA & NEREIDA ASENCIO | URB ROYAL TOWN | A 34 CALLE 13 | | | BAYAMON | PR | 00956 | |
| 687800 | JOSE SOSA OLIVERAS | RES VILLA ESPANA | Q 7 CALLE LAS MERCEDES | | | BAYAMON | PR | 00959 | |
| 687801 | JOSE SOSTRE OLIVO | VLLA PALMERA | 198 CALLE RAFAEL CEPEDA | | | SAN JUAN | PR | 00915 | |
| 250932 | JOSE SOSTRE PEREZ | ADDRESS ON FILE | | | | | | | |
| 687802 | JOSE SOTO / GOMERA TATY | 3324 AVE JUAN HERNANDEZ | | | | ISABELA | PR | 00662 | |
| 687803 | JOSE SOTO CEPEDA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 687804 | JOSE SOTO CHAPARRO | HC 73 BOX 29962 | | | | AGUADA | PR | 00602 | |
| 250933 | JOSE SOTO DIAZ | ADDRESS ON FILE | | | | | | | |
| 250934 | JOSE SOTO DIAZ | ADDRESS ON FILE | | | | | | | |
| 250935 | JOSE SOTO FONSECA | ADDRESS ON FILE | | | | | | | |
| 250936 | JOSE SOTO LABORDE | ADDRESS ON FILE | | | | | | | |
| 687805 | JOSE SOTO PEREZ | HC 04 BOX 4244 | | | | HUMACAO | PR | 00791 | |
| 687806 | JOSE SOTO RIVERA | HC 1 BOX 4164 | | | | ADJUNTAS | PR | 00601 | |
| 687807 | JOSE SOTO TORRES | URB CAMPO ALEGRE | 18 CALLE CENTRAL | | | LARES | PR | 00669 | |
| 687808 | JOSE SOUND EXPRESS | 199 CALLE LA PLATA | | | | HUMACAO | PR | 00791 | |
| 687809 | JOSE SOWI MARQUEZ GUISAO | PUNTA SANTIGO | 124 CALLE PRINCIPAL | | | PUNTA SANTIAGO | PR | 00741 | |
| 1420123 | JOSÉ SUÁREZ DÍAZ, ET. ALS. | CARMEN BENABE | PO BOX 1287 | | | LUQUILLO | PR | 00773 | |
| 250937 | JOSÉ SUÁREZ DÍAZ, ET. ALS. | LCDA. CARMEN BENABE, REPRESENTA PARTE DEMANDANTE | PO BOX 1287 | | | LUQUILLO | PR | 00077 | |
| 250938 | JOSÉ SUÁREZ DÍAZ, ET. ALS. | LCDO. MANUEL DE SANTIAGO SUÁREZ, REPRESENTA A LA PARTE CO-DEMANDADA, JOSÉ RAMOS ESPERANZA Y JOYCE PEREZ RODRÍGUEZ | URB. SANTA ISIDRA II | 209 AVENIDA SUR | | FAJARDO | PR | 00738-4182 | |
| 687810 | JOSE SUAREZ MATOS | HC 01 BOX 6306 | | | | GUAYANILLA | PR | 00656 | |
| 250939 | JOSE SUAREZ QUESTELL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2174670 | JOSE SUAREZ ROBLES | ADDRESS ON FILE | | | | | | |
| 250940 | JOSE SUGRANES GARCIA | ADDRESS ON FILE | | | | | | |
| 687811 | JOSE SUIZA ALEMAN | BO DOS BOCAS HC 645 5215 | | | | TRUJILLO ALTO | PR | 00976 |
| 687812 | JOSE SURITA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 687814 | JOSE T CENTENO | PO BOX 324 | | | | CAROLINA | PR | 00986 |
| 250942 | JOSE T GONZALEZ MORENO | ADDRESS ON FILE | | | | | | |
| 845845 | JOSE T GONZALEZ ROBLES DBA TATOS AUTO TINT | BO HATO ARRIBA | E-130 | | | ARECIBO | PR | 00612 |
| 687815 | JOSE T KERCADO RIVERA | PO BOX 374 | | | | SAN LORENZO | PR | 00754 |
| 250943 | JOSE T MOLINI RAMIREZ | ADDRESS ON FILE | | | | | | |
| 250944 | JOSE T QUINONEZ BURGOS | ADDRESS ON FILE | | | | | | |
| 687816 | JOSE T RAMOS PEREZ | ADDRESS ON FILE | | | | | | |
| 687817 | JOSE T ROJAS NIEVES | ADDRESS ON FILE | | | | | | |
| 845846 | JOSE T ROMAN BARCELO | PO BOX 2044 | | | | SAN SEBASTIAN | PR | 00685 |
| 687818 | JOSE T ROMAN BARCELO | PO BOX 367 | | | | LARES | PR | 00669 |
| 250945 | JOSE T SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | |
| 687819 | JOSE T VAZQUEZ CAMACHO | JARDINES DE CAYEY 2 | C 25 CALLE ORQUIDEA | | | CAYEY | PR | 00737 |
| 687820 | JOSE T VELAZQUEZ FELICIANO | BOX 560169 | | | | GUAYANILLA | PR | 00656 |
| 687821 | JOSE T. MARTIR SANTIAGO | ADDRESS ON FILE | | | | | | |
| 250946 | JOSE T.LIMA QUINONES | ADDRESS ON FILE | | | | | | |
| 687822 | JOSE TAVAREZ /CTRO CLINICO SAN PATRICIO | PO BOX 360013 | | | | SAN JUAN | PR | 00936 |
| 687823 | JOSE TAVAREZ GUERRERO | PDA 16 AVE PONCE DE LEON 1067 | | | | SAN JUAN | PR | 00908 |
| 687824 | JOSE TELLADO BARRETO | HC 4 BOX 13693 | | | | MOCA | PR | 00676 |
| 687825 | JOSE TERON RIVERA | HC 08 BOX 891 | | | | PONCE | PR | 00731 |
| 687826 | JOSE TEXEIRA ROSADO | URB SANTA TERESITA | AN-3 CALLE11 | | | PONCE | PR | 00731 |
| 687827 | JOSE TIRADO BENITEZ | PO BOX 73 | | | | LA PLATA | PR | 00786-0073 |
| 250947 | JOSE TIRADO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 687828 | JOSE TIRADO RODRIGUEZ | URB VILLA UNIVERSITARIA | B 17 CALLE 6 | | | HUMACAO | PR | 00791-4318 |
| 687829 | JOSE TOLEDO JIMENEZ | RES VILLANUEVA | EDIF 1 APT 13 | | | AGUADILLA | PR | 00603 |
| 250948 | JOSE TOMAS BERRIOS HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 845847 | JOSE TORO ALFONSO | PO BOX 16115 | | | | SAN JUAN | PR | 00908-6115 |
| 250949 | JOSE TORO BONILLA | ADDRESS ON FILE | | | | | | |
| 687830 | JOSE TORO LOPEZ | HC 02 BOX 12671 | | | | SAN GERMAN | PR | 00683 |
| 250950 | JOSE TORO LOPEZ | HC 02 BOX 19311 | | | | CABO ROJO | PR | 00623 |
| 687831 | JOSE TORRADO DIAZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 250951 | JOSE TORRENS / ISO | ADDRESS ON FILE | | | | | | |
| 250952 | JOSE TORRENT RIVERA | ADDRESS ON FILE | | | | | | |
| 687832 | JOSE TORRES | PO BOX 2390 | | | | SAN JUAN | PR | 00919 |
| 687833 | JOSE TORRES ALICEA | JUAN SANCHEZ PARC 187 | BOX 162 E | | | BAYAMON | PR | 00959 |
| 687834 | JOSE TORRES ALVARADO | BOX 4293 | | | | BAYAMON | PR | 00958 |
| 250953 | JOSE TORRES CARABALLO | ADDRESS ON FILE | | | | | | |
| 250954 | JOSE TORRES CARABALLO | ADDRESS ON FILE | | | | | | |
| 687835 | JOSE TORRES CORCINO | HC BOX 13401 | | | | VIEQUES | PR | 00765 9635 |
| 687836 | JOSE TORRES DIAZ | ADDRESS ON FILE | | | | | | |
| 250955 | JOSE TORRES DIAZ | ADDRESS ON FILE | | | | | | |
| 250956 | JOSE TORRES DUEN | ADDRESS ON FILE | | | | | | |
| 687837 | JOSE TORRES ESTRADA | ADDRESS ON FILE | | | | | | |
| 250957 | JOSE TORRES GARCIA | ADDRESS ON FILE | | | | | | |
| 687839 | JOSE TORRES GONZALEZ | 4907 W ST PAUL | | | | CHICAGO | IL | 60639 |
| 687838 | JOSE TORRES GONZALEZ | P O BOX 7628 | | | | MAYAGUEZ | PR | 00681 |
| 687840 | JOSE TORRES GUADALUPE | PO BOX 714 | | | | PENUELAS | PR | 00624 |
| 250958 | JOSE TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 687842 | JOSE TORRES LOPEZ | BO SANTA ANA 311 | CALLE A | | | GUAYAMA | PR | 00784 |
| 687841 | JOSE TORRES LOPEZ | RES EL EDEN | EDIF 15 APT 104 | | | COAMO | PR | 00769 |
| 687843 | JOSE TORRES MARTY | URB EL ESCORIAL | S 510 CALLE CATARATA | | | SAN JUAN | PR | 00925 |
| 250959 | JOSE TORRES MAS | ADDRESS ON FILE | | | | | | |
| 687844 | JOSE TORRES MEDINA | BO CAMUY ARRIBA | BOX 27700 | | | CAMUY | PR | 00627 |
| 687845 | JOSE TORRES MEDINA | HC 08 BOX 1216 | | | | PONCE | PR | 00731 |
| 250960 | JOSE TORRES MENDEZ | ADDRESS ON FILE | | | | | | |
| 687846 | JOSE TORRES MORALES | REPARTO ARENALES | 53 CALLE 2 | | | LAS PIEDRAS | PR | 00771 |
| 687847 | JOSE TORRES NEGRON | URB.JARDINES FAGOT C/14 #M-35 | | | | PONCE | PR | 00731 |
| 250961 | JOSE TORRES OTERO | ADDRESS ON FILE | | | | | | |
| 250962 | JOSE TORRES PEREZ | ADDRESS ON FILE | | | | | | |
| 250963 | JOSE TORRES QUINONES | ADDRESS ON FILE | | | | | | |
| 250964 | JOSE TORRES RAMIREZ | ADDRESS ON FILE | | | | | | |
| 250965 | JOSE TORRES REYES | ADDRESS ON FILE | | | | | | |
| 687848 | JOSE TORRES RIVAS | RR 6 BOX 9682 | | | | SAN JUAN | PR | 00926 |
| 687850 | JOSE TORRES RODRIGUEZ | 78 CALLE 2 | | | | RIO GRANDE | PR | 00745 |
| 687849 | JOSE TORRES RODRIGUEZ | PO BOX 80 | | | | ANGELES | PR | 00611-0080 |
| 687851 | JOSE TORRES ROMAN | ADDRESS ON FILE | | | | | | |
| 250966 | JOSE TORRES ROSARIO | ADDRESS ON FILE | | | | | | |
| 250967 | JOSE TORRES ROSENDO | ADDRESS ON FILE | | | | | | |
| 687852 | JOSE TORRES TORRES | PO BOX 30550 | | | | SAN JUAN | PR | 00929 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 687853 | JOSE TOSADO TORRES | URB TOALINDA | C 11 CALLE A | | | TOA ALTA | PR | 00953-4611 |
| 2175046 | JOSE TOUCET ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 845848 | JOSE TOYENS OJEDA | PO BOX 771 | | | | HUMACAO | PR | 00792-0771 |
| 687854 | JOSE TRICOCHE RIVERA | VILLA DEL CARMEN | 478 CALLE SOLIMAR | | | PONCE | PR | 00716 |
| 687855 | JOSE TRICOCHE RIVERA | VILLA DEL CARMEN | F 46 CALLE 3 | | | PONCE | PR | 00716 |
| 687856 | JOSE TRINADAD | PO BOX 774 | | | | MANATI | PR | 00674-0774 |
| 687857 | JOSE TROCHE FERNANDEZ | 75 CALLE MARIANO ABRIL | | | | MAYAGUEZ | PR | 00680 |
| 687858 | JOSE TRUJILLO BENITEZ | MONTE MORIAH | 8 | | | GURABO | PR | 00778 |
| 250969 | JOSE TURELL GONZALEZ | ADDRESS ON FILE | | | | | | |
| 250970 | JOSE U DALMAU SANTIAGO | ADDRESS ON FILE | | | | | | |
| 687859 | JOSE U DE JESUS CORDERO | URB ROYAL TOWN | 13 26 CALLE 54 | | | BAYAMON | PR | 00956 |
| 687860 | JOSE U ECHEVERRIA RODRIGUEZ | URB JACAGUEX | 12 CALLE 2 | | | JUANA DIAZ | PR | 00795-1502 |
| 250971 | JOSE U GRAZIANI IRIZARRY | ADDRESS ON FILE | | | | | | |
| 687861 | JOSE U SUAREZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 250972 | JOSE U ZAYAS CINTRON | ADDRESS ON FILE | | | | | | |
| 250973 | JOSE U. PEREZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 687862 | JOSE U. RUIZ HERNANDEZ | PO BOX 2105 | | | | SALINAS | PR | 00751 |
| 687863 | JOSE U. ZAYAS BONILLA | ADDRESS ON FILE | | | | | | |
| 831912 | JOSE UBLIES RODRIGUEZ | Institución Máxima Seguridad, Ponce Sección | B-5 5022, 3793 Ponce By Pass | | | Ponce | PR | 00728-1504 |
| 250975 | JOSE URIEL RIVERA TORRES | ADDRESS ON FILE | | | | | | |
| 250976 | JOSE V ACABA RAICES | ADDRESS ON FILE | | | | | | |
| 687864 | JOSE V ALAMO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 687865 | JOSE V ALAMO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 687866 | JOSE V ARENAS ACOSTA | LADERAS DE PALMA REAL | W7 33 CALLE CERVANTES | | | SAN JUAN | PR | 00926 |
| 250977 | JOSE V BENCON ROSARIO | ADDRESS ON FILE | | | | | | |
| 687867 | JOSE V BONANO GOMEZ | P O BOX 1096 | | | | YABUCOA | PR | 00767 |
| 687868 | JOSE V BURGOS RIVERA | ADDRESS ON FILE | | | | | | |
| 687869 | JOSE V CARRION ORTIZ | URB JARDINES PLA B 9 | CALLE RAMON SANTINI | | | CAGUAS | PR | 00725 |
| 687870 | JOSE V CASIANO CRUZ | HC 01 BOX 9199 | | | | LAJAS | PR | 00667-9708 |
| 687871 | JOSE V COLON AGUIRRE | PO BOX 435 | | | | ARECIBO | PR | 00613 |
| 687872 | JOSE V COLON COLON | PO BOX 922 | | | | OROCOVIS | PR | 00720 |
| 687873 | JOSE V COLON RIOS | HC 4 BOX 46856 | | | | CAGUAS | PR | 00725 |
| 687874 | JOSE V CORDERO MUÑOZ | URB LA INMACULADA | 401 CALLE E RIVERA | | | VEGA ALTA | PR | 00692 |
| 687875 | JOSE V CORDERO TORRES | PO BOX 617 | | | | ANGELES | PR | 00611 |
| 250979 | JOSE V CRUZ FLORES | ADDRESS ON FILE | | | | | | |
| 250980 | JOSE V CRUZ FLORES | ADDRESS ON FILE | | | | | | |
| 687876 | JOSE V DIAZ TEJERA | PO BOX 423 | | | | TRUJILLO ALTO | PR | 00977 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 687877 | JOSE V DIAZ TRONCOSO | HC 08 BOX 880 | | | | PONCE | PR | 00731-9706 | |
| 250981 | JOSE V FABRE LABOY | ADDRESS ON FILE | | | | | | | |
| 250982 | JOSE V FABRE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 687878 | JOSE V FIGUEROA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 687879 | JOSE V FIGUEROA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 687880 | JOSE V GORBEA VARONA | CAPITAL CENTER SOUTH TOWER | SUITE 1106 | 239 ARTERIAL HOSTOS | | SAN JUAN | PR | 00918-1477 | |
| 687881 | JOSE V HEREDIA MEJIAS | HC 3 BOX 22080 | | | | ARECIBO | PR | 00612 | |
| 687882 | JOSE V HERNANDEZ | P O BOX 19651 | | | | SAN JUAN | PR | 00910 | |
| 687883 | JOSE V LLORENS CAMACHO | URB LA ALMEDA | 783 CALLE RUBI | | | SAN JUAN | PR | 00926 | |
| 250983 | JOSE V LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 250984 | JOSE V MARERO MARRERO | ADDRESS ON FILE | | | | | | | |
| 687884 | JOSE V MARTINEZ | PO BOX 1980 | | | | LOIZA | PR | 00772 | |
| 250985 | JOSE V MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 250986 | JOSE V MARTINEZ MASSANET | ADDRESS ON FILE | | | | | | | |
| 687885 | JOSE V MASSO COLON | URB SAN ANTONIO | 2320 CALLE DANIELA | | | PONCE | PR | 00728-1706 | |
| 687886 | JOSE V MATOS IRIZARRY | PO BOX 46 | | | | CABO ROJO | PR | 00623 | |
| 250987 | JOSE V MATOS PAGAN | ADDRESS ON FILE | | | | | | | |
| 687887 | JOSE V MORALES VEGA | BO PITAHAYA CARRETERA 9324 KM 3.8 | | | | HUMACAO | PR | 00792 | |
| 687888 | JOSE V MORELL IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 687889 | JOSE V NEGRON FEBLES | URB GLENVIEW GARDEN | V 9 AVE GLEN | | | PONCE | PR | 00730 | |
| 250988 | JOSE V NIEVES ALICEA | ADDRESS ON FILE | | | | | | | |
| 250989 | JOSE V NOLASCO PEREZ | ADDRESS ON FILE | | | | | | | |
| 250990 | JOSE V NUNEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 687890 | JOSE V OCASIO GONZALEZ | F 5 CALLE RODRIGUEZ OLMO | | | | ARECIBO | PR | 00612 | |
| 687891 | JOSE V OJEDA MORALES | HC 1 BOX 2275 | | | | JAYUYA | PR | 00664-9604 | |
| 687892 | JOSE V OLIVER JR. | PO BOX 107 | | | | ARECIBO | PR | 00613 | |
| 250991 | JOSE V OLIVER LEDESMA | ADDRESS ON FILE | | | | | | | |
| 687893 | JOSE V ORTEGA RODRIGUEZ | EXT COLINAS VERDES | B 4 CALLE 1 | | | SAN JUAN | PR | 00924 | |
| 250992 | JOSE V OTERO AGOSTO | ADDRESS ON FILE | | | | | | | |
| 250993 | JOSE V PIZARRO MERCADO / LESLIE MERCADO | ADDRESS ON FILE | | | | | | | |
| 687894 | JOSE V QUILES RIVERA | 257 CALLE ADUANA SUITE 103 | | | | MAYAGUEZ | PR | 00681-8650 | |
| 687895 | JOSE V QUINTANA MORALES | HC 4 BOX 14009 | | | | MOCA | PR | 00676 | |
| 687896 | JOSE V QUINTANA MORALES | HC-02 BOX 14009 | | | | MOCA | PR | 00676 | |
| 250994 | JOSE V RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 250995 | JOSE V RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 687897 | JOSE V ROSARIO REYES | COND SANTA MARIA II | APARTAMENTO 805 | | | SAN JUAN | PR | 00924 | |

Exhibit F

Master Mailing List 2

Served via first class mail

| 250996 | JOSE V SEGARRA GONZALEZ | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 687898 | JOSE V SILVA MERCEDES | ADDRESS ON FILE | | | | | | |
| 687899 | JOSE V TORRES RAICES | ADDRESS ON FILE | | | | | | |
| 250997 | JOSE V VAZQUEZ LLAMBIAS | ADDRESS ON FILE | | | | | | |
| 687900 | JOSE V VELEZ PLAZA | HC 7 BOX 2588 | | | | PONCE | PR | 00731-9631 |
| 687901 | JOSE V VILLEGAS SANCHEZ | URB BAIROA | CS 4 CALLE 11 | | | CAGUAS | PR | 00725 |
| 687902 | JOSE V ZAYAS RIVERA | PO BOX 223 | | | | VILLALBA | PR | 00766 |
| 250998 | JOSE V. FIGUEROA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 250999 | JOSE V. ORTIZ MORALES | ADDRESS ON FILE | | | | | | |
| 251000 | Jose V. Rivera Collazo | ADDRESS ON FILE | | | | | | |
| 687903 | JOSE VALCOURT CRUZ | ADDRESS ON FILE | | | | | | |
| 431365 | JOSE VALCOURT CRUZ V. ADMINISTRACION DE INSTITUCIONES JUVENALES | ADMINISTRACION INSTITUCIONES JUVENILES | JOSE EDUARDO VALCOUT-CRUZ, OFICIAL EJECUTIVO | CF-8 CALLE 22A REXVILLE | | BAYAMON | PR | 00957 |
| 431365 | JOSE VALCOURT CRUZ V. ADMINISTRACION DE INSTITUCIONES JUVENALES | LCDO. MANUEL MORAZA ORTIZ | EL MONTE SUR TOWNHOUSES | APT G #806 | AVE DE HOSTOS 145 | SAN JUAN | PR | 00918 |
| 687904 | JOSE VALDERRAMA LLANES | COND SAN JUAN PARK APTO E 5 | | | | SAN JUAN | PR | 00909 |
| 251002 | JOSE VALDES FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 251001 | JOSE VALDES FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 251003 | JOSE VALDES FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 251004 | JOSE VALENTIN | BO CARMELITAS | BOX 50 CALLE 8 | | | VEGA BAJA | PR | 00693 |
| 687905 | JOSE VALENTIN | PO BOX 918 | | | | FLORIDA | PR | 00650 |
| 687906 | JOSE VALENTIN CASTRO | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 |
| 687907 | JOSE VALENTIN FIGUEROA | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 251005 | JOSE VALENTIN FLORES | ADDRESS ON FILE | | | | | | |
| 687908 | JOSE VALENTIN GUZMAN | URB LOS MAESTROS | 19 CALLE SALVADOR LUGO | | | ADJUNTAS | PR | 00769 |
| 251006 | JOSE VALENTIN MALDONADO | ADDRESS ON FILE | | | | | | |
| 687909 | JOSE VALENTIN PEREZ | URB MOUNTAIN VIEW | N 2 CALLE 9 | | | CAROLINA | PR | 00987 |
| 680882 | JOSE VALENTIN ROSADO | HC 01 BOX 3393 | | | | ADJUNTAS | PR | 00601 |
| 687910 | JOSE VALENTIN VALENTIN | BO MANI | 165 CALLE ELENA SEGARRA | | | MAYAGUEZ | PR | 00680 |
| 687911 | JOSE VALENTIN VALENTIN | URB METROPOLIS | 2A 24 CALLE 33 | | | CAROLINA | PR | 00987 |
| 687912 | JOSE VALENZUELA VEGA | ADDRESS ON FILE | | | | | | |
| 251007 | JOSE VALIENTE BRACERO | LCDO. ANTONIO ALVAREZ TORRES | POBox 194568 | | | SAN JUAN | PR | 00919-4568 |
| 251008 | JOSE VALLE FLORES | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 687913 | JOSE VARELA | URB LAS LOMAS | 861 CALLE 37 S O | | SAN JUAN | PR | 00921 |
| 251009 | JOSE VARELA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 251010 | JOSE VARGAS ALAMEDA | ADDRESS ON FILE | | | | | |
| 251011 | JOSE VARGAS COLON | ADDRESS ON FILE | | | | | |
| 687914 | JOSE VARGAS CRUZ | PO BOX 195 | | | LAJAS | PR | 00667 |
| 687915 | JOSE VARGAS FELICIANO | HC 01 BOX 30853 | | | CABO ROJO | PR | 00623-9729 |
| 251012 | JOSE VARGAS MARQUEZ | ADDRESS ON FILE | | | | | |
| 251013 | JOSE VARGAS MERCADO | ADDRESS ON FILE | | | | | |
| 251014 | JOSE VARGAS NEGRON | ADDRESS ON FILE | | | | | |
| 687916 | JOSE VARGAS RIVERA | HC 04 BOX 12107 | | | HUMACAO | PR | 00791 |
| 687917 | JOSE VARGAS SANCHEZ | PO BOX 7126 | | | PONCE | PR | 00732 |
| 687918 | JOSE VARGAS SOTO | PO BOX 7126 | | | PONCE | PR | 00732 |
| 687919 | JOSE VARGAS TORRES | ADDRESS ON FILE | | | | | |
| 687920 | JOSE VAZQUEZ | HC 01 BOX 5282 | | | GURABO | PR | 00778 |
| 251015 | JOSE VAZQUEZ | PO BOX 360035 | | | SAN JUAN | PR | 00936-0035 |
| 687921 | JOSE VAZQUEZ ALGARIN | ADDRESS ON FILE | | | | | |
| 251016 | JOSE VAZQUEZ ARROYO | ADDRESS ON FILE | | | | | |
| 687922 | JOSE VAZQUEZ CAMACHO | HC 01 BOX 7539 | | | GUAYANILLA | PR | 00656-9752 |
| 687923 | JOSE VAZQUEZ CARTAGENA | PO BOX 467 | | | AGUAS BUENAS | PR | 00703 |
| 687924 | JOSE VAZQUEZ COLON | 380 BDA LA GRANJA | | | UTUADO | PR | 00641 |
| 687925 | JOSE VAZQUEZ DAVILA | P O BOX 512 | | | DORADO | PR | 00646 |
| 2175180 | JOSE VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | |
| 687926 | JOSE VAZQUEZ FIGUEROA | HC 01 BOX 7539 | | | GUAYANILLA | PR | 00656-9752 |
| 251017 | JOSE VAZQUEZ MERCADO | ADDRESS ON FILE | | | | | |
| 251018 | JOSE VAZQUEZ MIRANDA | ADDRESS ON FILE | | | | | |
| 251019 | JOSE VAZQUEZ MUNOZ | ADDRESS ON FILE | | | | | |
| 687927 | JOSE VAZQUEZ ORTEGA | APARTADO 285 | | | GUAYNABO | PR | 00970 |
| 251020 | JOSE VAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | |
| 2175184 | JOSE VAZQUEZ PACHECO | ADDRESS ON FILE | | | | | |
| 687928 | JOSE VAZQUEZ PEREZ | ADDRESS ON FILE | | | | | |
| 687929 | JOSE VAZQUEZ RAMOS | PMB 479 | PO BOX 1283 | | SAN LORENZO | PR | 00754 |
| 251022 | JOSE VAZQUEZ REYES Y EVELYN MARQUEZ | ADDRESS ON FILE | | | | | |
| 687930 | JOSE VAZQUEZ RIVERA | PO BOX 9021112 | | | SAN JUAN | PR | 00902-1112 |
| 687931 | JOSE VAZQUEZ ROBLES | ADDRESS ON FILE | | | | | |
| 687932 | JOSE VAZQUEZ RODRIGUEZ | 5 ALTURA DEL PARAISO | | | ARECIBO | PR | 00612 |
| 251023 | JOSE VAZQUEZ RODRIGUEZ | BO LOS POLLOS | BUZON 6398 | | PATILLAS | PR | 00723 |
| 2175191 | JOSE VAZQUEZ RODRIGUEZ | BO. OLIMPO MARGINAL | BUZON 292 | | GUAYAMA | PR | 00784 |

Exhibit F

Master Mailing List 2

Served via first class mail

| 687933 | JOSE VAZQUEZ RODRIGUEZ | SANTA ROSA UNIT | BOX 6789 | | BAYAMON | PR | 00960 | |
|--------|------------------------|-----------------|----------|--|---------|----|-------|--|
| 251024 | JOSE VAZQUEZ ROMAN | ADDRESS ON FILE | | | | | | |
| 251025 | JOSE VAZQUEZ RUIZ | ADDRESS ON FILE | | | | | | |
| 251026 | JOSE VAZQUEZ RUIZ | ADDRESS ON FILE | | | | | | |
| 251027 | JOSE VAZQUEZ SOTO | ADDRESS ON FILE | | | | | | |
| 687934 | JOSE VAZQUEZ THILLER | URB SEVILLA 888 | CALLE PAGANI | | SAN JUAN | PR | 00924 | |
| 687935 | JOSE VAZQUEZ VAZQUEZ | BO OLIMPO | 161 CALLE CRISTO REY | | GUAYAMA | PR | 00784 | |
| 251028 | JOSE VAZQUEZ VAZQUEZ | HC 3 BOX 9334 | | | DORADO | PR | 00646 | |
| 251029 | JOSE VAZQUEZ VERA | ADDRESS ON FILE | | | | | | |
| 687936 | JOSE VEGA | P O BOX 7802 | | | PONCE | PR | 00732-7802 | |
| 251030 | JOSE VEGA | RES A CHAVIER | 34 APT 302 | | PONCE | PR | 00728 | |
| 251031 | JOSE VEGA & ASOCIADO, INC. | PO BOX 7802 | | | PONCE | PR | 00732-0000 | |
| 687937 | JOSE VEGA & ASSOC | P O BOX 7802 | | | PONCE | PR | 00732 | |
| 687938 | JOSE VEGA & ASSOCIADO | PO BOX 7802 | | | PONCE | PR | 00732 | |
| 251032 | JOSE VEGA APONTE | LCDA. ANTONIA V. ADROVER MUNTANER | PO BOX 181 | | TRUJILLO ALTO | PR | 00977-0181 | |
| 251033 | JOSE VEGA APONTE | LCDO. ANTONIO ADROVER ROBLES | COND. MARIMIR – SUITE 601 | 843 CALLE ESTEBAN GONZALEZ | SAN JUAN | PR | 00925-2114 | |
| 687939 | JOSE VEGA ARCE | P O BOX 481 | | | CAMUY | PR | 00627 | |
| 251034 | JOSE VEGA ASOC INC | URB CONSTANCIA | 1817 PASEO LAS COLONIAS | | PONCE | PR | 00717 | |
| 687940 | JOSE VEGA BARRERA | ADDRESS ON FILE | | | | | | |
| 687941 | JOSE VEGA CINTRON | PO BOX 7126 | | | PONCE | PR | 00732 | |
| 251035 | JOSE VEGA COSME | ADDRESS ON FILE | | | | | | |
| 251036 | JOSE VEGA CRUZ | ADDRESS ON FILE | | | | | | |
| 687942 | JOSE VEGA GIMENEZ | PO BOX 213 | | | MANATI | PR | 00674 | |
| 687943 | JOSE VEGA GONZALEZ | HC 03 BOX 9413 | | | LARES | PR | 00669-9512 | |
| 687944 | JOSE VEGA LUGO | 372 CALLE TAMARINDO | | | ARECIBO | PR | 00612 | |
| 251037 | JOSE VEGA LUGO | BO SABANA HOYOS | SECTOR MONTANA APT 42 | | ARECIBO | PR | 00614 | |
| 251038 | JOSE VEGA MERCADO | ADDRESS ON FILE | | | | | | |
| 687945 | JOSE VEGA RIVERA | B2 URB SAN MIGUEL | | | SABANA GRANDE | PR | 00637 | |
| 687946 | JOSE VEGA RIVERA Y SANTA H SILVA | 266 CALLE NARCIZO COLLAZO | | | CAYEY | PR | 00736 | |
| 680883 | JOSE VEGA RODRIGUEZ | BO MARIANA BZN 1705 | | | NAGUABO | PR | 00718 | |
| 251039 | JOSE VEGA RODRIGUEZ | HC 4 BOX 7232 | | | YABUCOA | PR | 00767 | |
| 251040 | JOSE VEGA TORRES | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 687947 | JOSE VEGA VEGA | ADDRESS ON FILE | | | | | | |
| 687948 | JOSE VELAZCO | ADDRESS ON FILE | | | | | | |
| 680884 | JOSE VELAZCO OTERO | URB CUPEY GARDENS | H 19 CALLE 4 | | | SAN JUAN | PR | 00926 |
| 251041 | JOSE VELAZQUEZ ANDRADES | ADDRESS ON FILE | | | | | | |
| 687949 | JOSE VELAZQUEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 687950 | JOSE VELAZQUEZ FRANCO | P O BOX 1092 | | | | CIDRA | PR | 00739 |
| 251042 | JOSE VELAZQUEZ GUZMAN JMV CONTRACTOR DBA | CALLE 1 H 7 ESTANCIAS | DE SAN FERNANDO | | | CAROLINA | PR | 00985 |
| 687951 | JOSE VELAZQUEZ PAGAN | 41 CALLE BALDORIOTY | SUITE 357 | | | JUNCOS | PR | 00777 |
| 687952 | JOSE VELAZQUEZ SHELL | P O BOX 9 | | | | PE¨UELAS | PR | 00624 |
| 687953 | JOSE VELAZQUEZ TORRES | ADDRESS ON FILE | | | | | | |
| 687954 | JOSE VELAZQUEZ VELAZQUEZ | HC 01 BOX 7780 | | | | LAS PIEDRAS | PR | 00771 |
| 251043 | JOSE VELAZQUEZ Y ROSA M RIVERA | ADDRESS ON FILE | | | | | | |
| 687955 | JOSE VELEZ ALICEA | PO BOX 11855 | | | | SAN JUAN | PR | 00910-4225 |
| 251044 | JOSE VELEZ ARROYO | ADDRESS ON FILE | | | | | | |
| 2175474 | JOSE VELEZ CAMPOS | ADDRESS ON FILE | | | | | | |
| 687956 | JOSE VELEZ CASTRO | PARK GARDENS | N 49 ACADIA | | | SAN JUAN | PR | 00926 |
| 251045 | JOSE VELEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 687957 | JOSE VELEZ DEJARDIN | PO BOX 985 | | | | SAN GERMAN | PR | 00683 |
| 251046 | JOSE VELEZ FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 251047 | JOSE VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 687958 | JOSE VELEZ IRIZARRY | P O BOX 1791 | | | | YAUCO | PR | 00698-1791 |
| 687959 | JOSE VELEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 687960 | JOSE VELEZ MORALES | HC 03 BOX 7570 | | | | MOCA | PR | 00676 |
| 687961 | JOSE VELEZ OLIVERA | PO BOX 985 | | | | SAN GERMAN | PR | 00683 |
| 687962 | JOSE VELEZ PEREZ | 5TA SECCION LEVITTOWN | BV 2 DR MANUEL ALONSO | | | TOA BAJA | PR | 00949 |
| 687963 | JOSE VELEZ QUIXONEZ | URB PUERTO NUEVO 629 | CALLE APENINOS | | | SAN JUAN | PR | 00920 |
| 687964 | JOSE VELEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 687965 | JOSE VELEZ REBOYRA | PO BOX 995 | | | | UTUADO | PR | 00641 |
| 251048 | JOSE VELEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 251049 | JOSE VELEZ RODRIGUEZ | HC 02 BOX 1826 | | | | BOQUERON | PR | 00622-9305 |
| 687966 | JOSE VELEZ RODRIGUEZ | PASEO DE LAS CUMBRES | PO BOX 17 | | | TRUJILLO ALTO | PR | 00976 |
| 251050 | JOSE VELEZ ROMAN | ADDRESS ON FILE | | | | | | |
| 251051 | JOSE VELEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 251052 | JOSE VELEZ SIERRA | ADM CORRECCION Y REHABILITACION | PO BOX 71308 | | | SAN JUAN | PR | 00936 |
| 687967 | JOSE VELEZ SIERRA | PMB 001 RR 7 BOX 7460 | | | | SAN JUAN | PR | 00926-9183 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 251053 | JOSE VELEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 251054 | JOSE VELEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 251055 | JOSE VELEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 251056 | JOSE VELEZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 687968 | JOSE VERA RAMOS | PLAYA DE PONCE 6 CALLE TABAIDA | | | | PONCE | PR | 00731 | |
| 251057 | JOSE VERDEJO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 251058 | JOSE VICENS APONTE | ADDRESS ON FILE | | | | | | | |
| 687969 | JOSE VICENTE CASIANO CRUZ | ADDRESS ON FILE | | | | | | | |
| 251059 | JOSE VICTOR DIAZ | ADDRESS ON FILE | | | | | | | |
| 251060 | JOSE VICTOR ROJAS ROMAN | ADDRESS ON FILE | | | | | | | |
| 687970 | JOSE VIDAL LAGARES | HC 7 BOX 2405 | | | | PONCE | PR | 00731 | |
| 251061 | JOSÉ VIDAL PÉREZ | LCDA. LIDIS L. JUSINO CRUZ | HC 4 BOX 21127 | | | LAJAS | PR | 00667 | |
| 251062 | JOSÉ VIDAL PÉREZ | LCDA. RITA M. VELEZ GONZALEZ | EDIFICIO EL SEÑORIAL PLAZA | CALLE SALUD # 1326 | OFICINA 304 | PONCE | PR | 00717-1689 | |
| 2175604 | JOSE VIERA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 687971 | JOSE VILANOVA PORTALATIN | PO BOX 1501 | | | | TRUJILLO ALTO | PR | 00977 | |
| 251063 | JOSE VILLA | B8 12 URB ESTANCIA PLAZA | | | | BAYAMON | PR | 00961 | |
| 251064 | JOSE VILLA | PO BOX 191313 | | | | SAN JUAN | PR | 00919-1313 | |
| 687972 | JOSE VILLA | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 251065 | JOSE VILLANUEVA MOLINA | ADDRESS ON FILE | | | | | | | |
| 687973 | JOSE VILLANUEVA MORALES | URB HILL BROTHERS | 72 B CALLE 7 | | | SAN JUAN | PR | 00924 | |
| 687974 | JOSE VILLANUEVA PANET | SABANA LLANA | PARCELA 396 CALLE 23 HILL BROTHER | | | SAN JUAN | PR | 00924 | |
| 251066 | JOSE VILLARINI SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 687975 | JOSE VILLARMAN MATOS | URB VILLAS DEL BOSQUE E 9 | CALLE TULIPAN | | | CIDRA | PR | 00739 | |
| 251067 | JOSE VILLEGAS ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 251068 | JOSE VILLEGAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 687976 | JOSE VILLODAS VEGA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 687977 | JOSE VIRELLA MELENDEZ | URB REXVILLE | 2 45 CALLE 17 A | | | BAYAMON | PR | 00957 | |
| 687978 | JOSE VIVES RODRIGUEZ | P O BOX 690 | | | | BAYAMON | PR | 00960-0690 | |
| 687979 | JOSE VIZCARONDO RODRIGUEZ | URB MIRAFLORES | 5 BLQ 43 C- 46 | | | BAYAMON | PR | 00957 | |
| 839221 | JOSE VIZCARRONDO FEBRES | ADDRESS ON FILE | | | | | | | |
| 251069 | JOSE VIZCARRONDO PINE | ADDRESS ON FILE | | | | | | | |
| 687980 | JOSE VIZCARRONDO Y MARY L MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 687984 | JOSE W ABREU | HC 3 BOX 30237 | | | | SAN SEBASTIAN | PR | 00685 | |
| 687981 | JOSE W AGOSTO PEREZ | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 502 of 1777

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 687982 | JOSE W AGOSTO PEREZ | ADDRESS ON FILE | | | | | | |
| 251070 | JOSE W ANAYA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 687985 | JOSE W APONTE TORRES | HC 1 BOX 5813 | | | | OROCOVIS | PR | 00720 |
| 251071 | JOSE W CABEZA SANABRIA | ADDRESS ON FILE | | | | | | |
| 251072 | JOSE W CARTAGENA ORTIZ | ADDRESS ON FILE | | | | | | |
| 251073 | JOSE W CARTAGENA ORTIZ | ADDRESS ON FILE | | | | | | |
| 687986 | JOSE W COLON MARQUEZ | PARC FALU SABANA LLANA | 148 CALLE 8 | | | SAN JUAN | PR | 00901 |
| 687987 | JOSE W DIAZ MARRERO | PARC JAUCA | 69 CALLE 3 | | | SANTA ISABEL | PR | 00757 |
| 687988 | JOSE W DIAZ RIVERA | CARR 693 KM 7 2 | | | | DORADO | PR | 00646 |
| 251074 | JOSE W ESCALERA MORALES | ADDRESS ON FILE | | | | | | |
| 251075 | JOSE W GONZALEZ ALBINO | ADDRESS ON FILE | | | | | | |
| 251076 | JOSE W GONZALEZ RUIZ | APARTADO 1682 | | | | LARES | PR | 00669 |
| 687989 | JOSE W GONZALEZ RUIZ | PO BOX 1682 | | | | LARES | PR | 00669 |
| 687990 | JOSE W GONZALEZ TIRADO | VILLA BLANCA | N3 AVE JOSE GARRIDO | | | CAGUAS | PR | 00725 |
| 251077 | JOSE W JAMES REYES | ADDRESS ON FILE | | | | | | |
| 251078 | JOSE W LEON DELGADO | ADDRESS ON FILE | | | | | | |
| 687991 | JOSE W LINARES ROSADO | HC 01 BOX 8557 | | | | LUQUILLO | PR | 00773-9616 |
| 687983 | JOSE W MAISONET RIVERA | PO BOX 1734 | | | | BAYAMON | PR | 00960-1734 |
| 251079 | JOSE W MARRERO | ADDRESS ON FILE | | | | | | |
| 251080 | JOSE W MARZAN ALBA | ADDRESS ON FILE | | | | | | |
| 687992 | JOSE W MATIAS FLORES | BDA ISRAEL 393 CALLE 11 | | | | SAN JUAN | PR | 00917 |
| 687993 | JOSE W PABON SILVA | P O BOX 6069 | | | | MAYAGUEZ | PR | 00681 |
| 687994 | JOSE W RAMIREZ RIVERA | PO BOX 395 | | | | AGUADA | PR | 00602 |
| 251081 | JOSE W RAMOS ROSADO | ADDRESS ON FILE | | | | | | |
| 687995 | JOSE W RIOS SANTIAGO | BDA ENSANCHEZ | 8 CALLE A | | | MOROVIS | PR | 00687 |
| 251082 | JOSE W RIOS SANTIAGO | BDA ENSANCHEZ | | | | MOROVIS | PR | 00687 |
| 687996 | JOSE W RIVAS MEDINA | ADDRESS ON FILE | | | | | | |
| 251083 | JOSE W RIVERA LEON | ADDRESS ON FILE | | | | | | |
| 687997 | JOSE W RUIZ RODRIGUEZ | HC 2 BOX 8925 | | | | COROZAL | PR | 00783 |
| 687998 | JOSE W SALGADO VAZQUEZ | URB SILVIA B1 | CALLE 8 | | | COROZAL | PR | 00783 |
| 687999 | JOSE W SANTIAGO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 688000 | JOSE W SANTIAGO SOTO | PO BOX 667 | | | | LARES | PR | 00669 |
| 688001 | JOSE W SANTIAGO VAZQUEZ | VALLE ARRIBA HEIGTS | CT 12 CALLE 101 | | | CAROLINA | PR | 00983 |
| 251084 | JOSE W VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 688002 | JOSE W VEGA GARCIA | PB 12 PO BOX 70344 SUITE 12 | | | | SAN JUAN | PR | 00936-8344 |
| 251085 | JOSE W VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 251086 | JOSE W VELEZ CALDER | ADDRESS ON FILE | | | | | | |
| 688003 | JOSE W VELEZ SISCO | HC 3 BOX 8153 | | | | LARES | PR | 00669 |
| 2152199 | JOSE W. CARTAGENA | 701 AVE PONCE DE LEON | SUITE 401 | | | SAN JUAN | PR | 00907 |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 688004 | JOSE W. DAVILA PANTOJA | URB SANTA RITA | 1053 CALLE JOAQUIN LOPEZ | | | SAN JUAN | PR | 00925 | |
| 688005 | JOSE W. GUZMAN | CALLE DUFFAUT #255 | PDA. 19 | | | SAN JUAN | PR | 00907 | |
| 251087 | JOSE W. GUZMAN MONTERO | ADDRESS ON FILE | | | | | | | |
| 251088 | JOSE W. JIMENEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 688006 | JOSE W. RAMIREZ GONZALEZ | PO BOX 9023207 | | | | SAN JUAN | PR | 00902 | |
| 688007 | JOSE W. TORRES COLON | ADDRESS ON FILE | | | | | | | |
| 688008 | JOSE WILLIAM AROCHO | 107 REPARTO SAN FRANCISCO | | | | MAYAGUEZ | PR | 00680 | |
| 251089 | JOSE WILLIAM CABEZA SANABRIA | ADDRESS ON FILE | | | | | | | |
| 2137971 | JOSE WILLIAM GONZALEZ RUIZ | JOSE W GONZALEZ RUIZ | PO BOX 1682 | | | LARES | PR | 00669 | |
| 2164034 | JOSE WILLIAM GONZALEZ RUIZ | PO BOX 1682 | | | | LARES | PR | 00669 | |
| 770656 | JOSE WILSON RIVERA V FAMILIA | LCDA. ALEXANDRA SANCHEZ MITCHELL | MONSERRATE | SIMONET & GIERBOLINI 101 AVE. SAN PATRICIO | SUITE 1120 | GUAYNABO | PR | 00968-2646 | |
| 688009 | JOSE X VAZQUEZ | P O BOX 9024118 | | | | SAN JUAN | PR | 00902-4118 | |
| 251090 | JOSE Y ADIEL OSORIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 251091 | JOSE Y COLON FELICIANO | ADDRESS ON FILE | | | | | | | |
| 251092 | JOSE Y HERNANDEZ CAMPIS | ADDRESS ON FILE | | | | | | | |
| 251093 | JOSE Y MONTANEZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| 688010 | JOSE Y NAVARRO SANCHEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 251094 | JOSE Y OCHOA DBA J W CATERING | P O BOX 1414 | | | | CAGUAS | PR | 00726-7930 | |
| 688011 | JOSE Y RESTO ROJAS | PALO SECO | 62 MANUEL ENRIQUE | | | TOA BAJA | PR | 00949 | |
| 688012 | JOSE Y TORO PADILLA | P O BOX 1099 | | | | BOQUERON | PR | 00622 | |
| 688013 | JOSE Y/O AMPARO M RIVERA SANTIAGO | E 18 URB SAN JOSE | | | | AIBONITO | PR | 00705 | |
| 688014 | JOSE YAMIR LOZADA | BDA OLIMPO | 524 CALLE G | | | GUAYAMA | PR | 00784 | |
| 251095 | JOSE YANEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 251096 | JOSE YARIEL MENDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 688015 | JOSE Z BONILLA PABON | ADDRESS ON FILE | | | | | | | |
| 688016 | JOSE ZABALA | Q 2 HIGUERO VAH | | | | CAROLINA | PR | 00983 | |
| 251097 | JOSE ZAMBRANA DBA JE POWER AND REF CONTR | VILLA ESPANA | M 33 CALLE PONTEVEDRA | | | BAYAMON | PR | 00961 | |
| 251098 | JOSE ZAPATA | ADDRESS ON FILE | | | | | | | |
| 688017 | JOSE ZARAGOZA GOMEZ | ALTURAS VILLA DEL REY | F 16 CALLE DAMASCO | | | CAGUAS | PR | 00725 | |
| 688018 | JOSE ZARAGOZA URDAZ | P P BOX 403 | | | | ARECIBO | PR | 00613 | |
| 688019 | JOSE ZAVALA REYES | URB VILLA BLANCA | 2 CALLE ESMERALDA | | | CAGUAS | PR | 00725 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 251099 | JOSE ZAVALA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 251100 | JOSE ZAYAS CALDERON | ADDRESS ON FILE | | | | | | |
| 688020 | JOSE ZAYAS DRAGONI | 2 CALLE B-26 URB. SANTA ELENA | | | | SABANA GRANDE | PR | 00637 |
| 251101 | JOSE ZAYAS GONZALEZ | EXT MONSERRATE D27 | CALLE VICENTE ORTIZ COLON | | | SALINAS | PR | 00751 |
| 688021 | JOSE ZAYAS GONZALEZ | URB CAGUAS NORTE N 5 | CALLE MOSCU | | | CAGUAS | PR | 00725-2260 |
| 688023 | JOSE ZAYAS LEON | ADDRESS ON FILE | | | | | | |
| 688022 | JOSE ZAYAS LEON | ADDRESS ON FILE | | | | | | |
| 251102 | JOSE ZAYAS OCASIO Y/O VICTOR QUINONES | ADDRESS ON FILE | | | | | | |
| 2175814 | JOSE ZAYAS ORTIZ | ADDRESS ON FILE | | | | | | |
| 688024 | JOSE ZENEN VIRELLA MORALES | P O BOX 79184 | | | | SAN JUAN | PR | 00902 |
| 251103 | JOSE ZOFAKIS DE LEON | ADDRESS ON FILE | | | | | | |
| 251104 | JOSE, CAEZ | ADDRESS ON FILE | | | | | | |
| 251105 | JOSE, HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 251106 | JOSE, JOSE | ADDRESS ON FILE | | | | | | |
| 251107 | JOSE, RAMIREZ | ADDRESS ON FILE | | | | | | |
| 251108 | JOSEALEXIS VELAZQUEZ GUADALUPE | LCDO. JOSE R. SANTIAGO PERELES | 1705 PASEO LAS COLONIAS URB.VISTA ALEGRE | | | Ponce | PR | 00717-2234 |
| 251109 | JOSEAMID ALVAREZ APONTE | ADDRESS ON FILE | | | | | | |
| 688025 | JOSEAN AVILES | 1010 AVE LUIS VOGOREAUX | BNZ 5 | | | GUAYNABO | PR | 00966 |
| 688026 | JOSEAN BAEZ SUAREZ | URB VISTA DEL MAR | 1-7 CALLE MEJIL | | | GUANICA | PR | 00653 |
| 251110 | JOSEAN BARBOSA TORO | ADDRESS ON FILE | | | | | | |
| 688027 | JOSEAN BONILLA RAMOS` | URB IDAMARIS GDNS K 11 | CALLE MIRNA DELGADO | | | CAGUAS | PR | 00725 |
| 688028 | JOSEAN CALDERA | PO BOX 22372 | | | | SAN JUAN | PR | 00931 |
| 251111 | JOSEAN CORTES QUINONES | ADDRESS ON FILE | | | | | | |
| 251112 | JOSEAN CRUZ OYOLA | ADDRESS ON FILE | | | | | | |
| 688029 | JOSEAN D MARRERO ARROYO | URB SAN ATONIO | 1577 CALLE DAMASCO | | | PONCE | PR | 00728 |
| 251113 | JOSEAN FELICIANO DBA VERDE MENTA CAFE | PO BOX 1148 | | | | ISABELA | PR | 00662 |
| 688030 | JOSEAN FELICIANO GARCIA | URB VISTA VERDE | 28 CALLE HUCAR | | | ISABELA | PR | 00662 |
| 251114 | JOSEAN FELICIANO LOPEZ | ADDRESS ON FILE | | | | | | |
| 688031 | JOSEAN GAUD/H/N/C LCEIBA DIST | 1310 CAMINO LA CUCHILLA | | | | MAYAGUEZ | PR | 00680 |
| 251115 | JOSEAN GONZALEZ ACEVEDO | ADDRESS ON FILE | | | | | | |
| 251116 | JOSEAN GONZALEZ FEBRES | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 251117 | JOSEAN GORRITZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 251118 | JOSEAN GUILBE PADILLA | ADDRESS ON FILE | | | | | | | |
| 251119 | JOSEAN L FEBRES AYUSO | ADDRESS ON FILE | | | | | | | |
| 251120 | JOSEAN L FEBRES AYUSO | ADDRESS ON FILE | | | | | | | |
| 251121 | JOSEAN LAGUNA PIZARRO | ADDRESS ON FILE | | | | | | | |
| 688032 | JOSEAN LOPEZ RAMOS | RR 1 BOX 46BB | | | | CAROLINA | PR | 00987 | |
| 251122 | JOSEAN MARTINEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 251123 | JOSEAN MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 251124 | JOSEAN O MARRERO RUIZ | ADDRESS ON FILE | | | | | | | |
| 688033 | JOSEAN O MONTALVO RIVERA | 14 BO EL RETIRO | | | | SAN GERMAN | PR | 00683 | |
| 251125 | JOSEAN OCASIO SERRANO | ADDRESS ON FILE | | | | | | | |
| 251126 | JOSEAN OMAR CASANOVA LABOY | ADDRESS ON FILE | | | | | | | |
| 688034 | JOSEAN ORTIZ QUILES | ADDRESS ON FILE | | | | | | | |
| 251127 | JOSEAN PADILLA ALGARIN | ADDRESS ON FILE | | | | | | | |
| 251128 | JOSEAN PENA TORRES | ADDRESS ON FILE | | | | | | | |
| 251129 | JOSEAN PÉREZ ALBINO | ADDRESS ON FILE | | | | | | | |
| 688035 | JOSEAN PEREZ RODRIGUEZ | VISTA AZUL | T 20 CALLE 25 | | | ARECIBO | PR | 00612 | |
| 251130 | JOSEAN POLO MORALES | ADDRESS ON FILE | | | | | | | |
| 251131 | JOSEAN R MATOS BENITEZ/GEMA BENITEZ | ADDRESS ON FILE | | | | | | | |
| 688036 | JOSEAN R ROSARIO AYUSO | ADM SERV GEN | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 251132 | JOSEAN RIVERA ALCOVER | ADDRESS ON FILE | | | | | | | |
| 688037 | JOSEAN RIVERA COLON | BOX 2993 | | | | SAN GERMAN | PR | 00683 | |
| 251134 | JOSEAN RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| 251135 | JOSEAN SANJURJO RIVERA | ADDRESS ON FILE | | | | | | | |
| 688038 | JOSEAN SANTIAGO ORTA | 452 CALLE CUBA | | | | HATO REY | PR | 00917 | |
| 845849 | JOSEAN SANTIAGO ORTA | URB FLORAL PARK | 452 CALLE CUBA | | | SAN JUAN | PR | 00917 | |
| 251136 | JOSEAN SANTOS ROSADO | ADDRESS ON FILE | | | | | | | |
| 251137 | JOSEAN SEPULVEDA MORALES | ADDRESS ON FILE | | | | | | | |
| 688039 | JOSEAN TORRES RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 251138 | JOSEAN TROCHE ALLENDE | ADDRESS ON FILE | | | | | | | |
| 251139 | JOSEAN VALES AMADOR | ADDRESS ON FILE | | | | | | | |
| 688040 | JOSEAN X ROSARIO CABRERA | 111 CRUCE DAVILA | | | | BARCELONETA | PR | 00617 | |
| 688041 | JOSEAN Y RIVERA SIERRA | ADDRESS ON FILE | | | | | | | |
| 251140 | JOSECIR E CABALLERO ALICEA | ADDRESS ON FILE | | | | | | | |
| 251141 | JOSEDITH CALDERON MOJICA | ADDRESS ON FILE | | | | | | | |
| 688042 | JOSEE L SANTIAGO FLORES | HC-03 BOX 22803 | | | | LAJAS | PR | 00667 | |
| 688043 | JOSEEIE ARROYO ACEVEDO | P O BOX 5130 | | | | HUMACAO | PR | 00791 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 251142 | JOSEF PONS DE JESUS | ADDRESS ON FILE | | | | | | |
| 688045 | JOSEFA ALMESTICA DIAZ | PO BOX 19175 | | | | SAN JUAN | PR | 00910 |
| 688046 | JOSEFA AVILES FLORES | RR 4 BOX 512 | CERRO GORDO | | | BAYAMON | PR | 00956 |
| 688047 | JOSEFA AYALA LARA | HC 01 BOX 5483 | | | | AGUAS BUENAS | PR | 00703 |
| 251143 | JOSEFA B BERRIOS RIVERA | ADDRESS ON FILE | | | | | | |
| 688048 | JOSEFA BAEZ RODRIGUEZ | HC 3 BOX 8215 | | | | GUAYNABO | PR | 00971 |
| 688049 | JOSEFA BELTRAN RODRIGUEZ | ABRA SAN FRANCISCO | 7094 CALLE RODRIGUEZ | | | ARECIBO | PR | 00614 |
| 688050 | JOSEFA BURGOS REYES | ADDRESS ON FILE | | | | | | |
| 688051 | JOSEFA CARABALLO | HC 1 BOX 5563 | | | | LOIZA | PR | 00772 |
| 251144 | JOSEFA CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 688052 | JOSEFA CARRERO FUENTES | URB MEDINA | B 1 CALLE 2 | | | ISABELA | PR | 00662 |
| 688053 | JOSEFA CASTILLO CAMACHO | 61 RIUS RIVERA | | | | MAYAGUEZ | PR | 00680 |
| 688054 | JOSEFA CASTRO PABON | HC 2 BOX 445079632 | ALMIRANTE SUR | | | VEGA BAJA | PR | 00693 |
| 251145 | JOSEFA CENTENO | ADDRESS ON FILE | | | | | | |
| 251146 | JOSEFA CENTENO VILLEGAS | ADDRESS ON FILE | | | | | | |
| 688055 | JOSEFA COLON RIVERA | URB TREASURE VALLEY SECC II | 10 CALLE E | | | CIDRA | PR | 00739 |
| 688056 | JOSEFA CRUZ GLAGIDENA | ADDRESS ON FILE | | | | | | |
| 688057 | JOSEFA CURET SOTO | RES KENNEDDY | EDIF B29 APT 258 | | | MAYAGUEZ | PR | 00681 |
| 688058 | JOSEFA DE LA TORRE LOPEZ | ADDRESS ON FILE | | | | | | |
| 251147 | JOSEFA DUENO MIRANDA | ADDRESS ON FILE | | | | | | |
| 251148 | JOSEFA DURAN CEPEDA | ADDRESS ON FILE | | | | | | |
| 688059 | JOSEFA FELICIANO LOPEZ | P O BOX 1350 | | | | AGUADA | PR | 00602 |
| 251149 | JOSEFA FELIZ | ADDRESS ON FILE | | | | | | |
| 251150 | JOSEFA FLORES CRUZ | ADDRESS ON FILE | | | | | | |
| 688060 | JOSEFA GARCIA RAMIREZ | URB LA PLATA | D 5 CALLE JARDINES | | | CAYEY | PR | 00736 |
| 688061 | JOSEFA GONZALEZ | P O BOX 162 | | | | CIALES | PR | 00638 |
| 688062 | JOSEFA GONZALEZ DE IZQUIERDO | BOX 875 | | | | MAYAGUEZ | PR | 00681 |
| 688063 | JOSEFA GONZALEZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 688064 | JOSEFA GRIJALVA | LAS DOLORES | 58 A CALLE BRASIL | | | RIO GRANDE | PR | 00745 |
| 688065 | JOSEFA HERNANDEZ GONZALEZ | P O BOX 564 | | | | LAS PIEDRAS | PR | 00771-0564 |
| 688066 | JOSEFA I TORRES OLIVO | 206 AVE LAGUNA | 1232 | | | CAROLINA | PR | 00979 |
| 251151 | JOSEFA IGLESIA Y MARIA J PORTELA | ADDRESS ON FILE | | | | | | |
| 688067 | JOSEFA JIMENEZ COLON | HC 4 BOX 45714 | | | | CAGUAS | PR | 00725 |
| 688068 | JOSEFA LASALLE CORTES | ADDRESS ON FILE | | | | | | |
| 251152 | JOSEFA LEBRON REYES | CONSEJO ESTATAL | SALUD MENTAL | | | SAN JUAN | PR | 00928-1414 |
| 688069 | JOSEFA LEBRON REYES | HC 4 BOX 11972 | | | | RIO GRANDE | PR | 00745 |
| 688071 | JOSEFA LEBRON ROMAN | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 507 of 1777

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 688070 | JOSEFA LEBRON ROMAN | ADDRESS ON FILE | | | | | | |
| 251153 | JOSEFA LEON ACOSTA | ADDRESS ON FILE | | | | | | |
| 251154 | JOSEFA LEVY RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 688072 | JOSEFA LORENZO ACEVEDO | ADDRESS ON FILE | | | | | | |
| 688073 | JOSEFA M OQUENDO COLON | BOX 438 | | | | BOQUERON | PR | 00622 |
| 251155 | JOSEFA M. PABON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 688074 | JOSEFA MALDONADO LUGO | PO BOX 103 | | | | ARECIBO | PR | 00612 |
| 251156 | JOSEFA MARTINEZ ROSA | ADDRESS ON FILE | | | | | | |
| 688075 | JOSEFA MEDINA DE JESUS | HC 2 BOX 15161 | | | | ARECIBO | PR | 00612 |
| 688076 | JOSEFA MEDINA RIVERA | EXT ZENO GANDIA | EDIF A 4 APT 6 B | | | ARECIBO | PR | 00612 |
| 688077 | JOSEFA MEDINA TORRES | HC 3 BOX 9806 | | | | BARRANQUITAS | PR | 00794 |
| 688078 | JOSEFA MELENDEZ | PO BOX 698 | | | | FAJARDO | PR | 00738 |
| 688079 | JOSEFA MERCADO TIRADO | HC 2 BOX 11253 | | | | QUEBRADILLAS | PR | 00678 |
| 251157 | JOSEFA MONTERROSA ARRIETA | ADDRESS ON FILE | | | | | | |
| 688080 | JOSEFA MORALES BERRIOS | BO MOROVIS SUR | HC 02 BOX 1497 | | | MOROVIS | PR | 00687 |
| 251158 | JOSEFA OLMEDA VARGAS | ADDRESS ON FILE | | | | | | |
| 251159 | JOSEFA PACHECO RAMOS | ADDRESS ON FILE | | | | | | |
| 251160 | JOSEFA PACHECO RAMOS | ADDRESS ON FILE | | | | | | |
| 688083 | JOSEFA RAMOS ACEVEDO | HC 1 BOX 5515 | | | | CAMUY | PR | 00627 |
| 251161 | JOSEFA RAMOS MONTALVO | ADDRESS ON FILE | | | | | | |
| 688084 | JOSEFA RAMOS ORTIZ | P O BOX 454 | | | | AGUAS BUENAS | PR | 00703 |
| 688085 | JOSEFA RIVERA ACEVEDO / EDDID SILVA | PO BOX 3034 | | | | MAYAGUEZ | PR | 00681 |
| 688086 | JOSEFA RIVERA CARTAGENA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 |
| 688087 | JOSEFA RIVERA LATORRE | COM EL MANI | SOLAR 194-A | | | MAYAGUEZ | PR | 00708 |
| 688088 | JOSEFA RIVERA MELENDEZ | BDA BUENA VISTA | 128 CALLE 4 | | | SAN JUAN | PR | 00918 |
| 688089 | JOSEFA RIVERA MONTES | LOMAS VERDES | 441 TULIPAN | | | BAYAMON | PR | 00956 |
| 251162 | JOSEFA RIVERA PEREZ | ADDRESS ON FILE | | | | | | |
| 251163 | JOSEFA RODRIGUEZ PORRINOS | ADDRESS ON FILE | | | | | | |
| 688090 | JOSEFA RODRIGUEZ RAMOS | JARD DE CAYEY 11 | B 5 PASEO DE LAS ROSAS | | | CAYEY | PR | 00736 |
| 688044 | JOSEFA RODRIGUEZ SANTINI | 1 C DR VEVE NORTE | | | | COAMO | PR | 00769 |
| 688091 | JOSEFA ROMAN GARCIA | ADDRESS ON FILE | | | | | | |
| 251164 | JOSEFA SANCHEZ SIERRA | ADDRESS ON FILE | | | | | | |
| 251165 | JOSEFA TAPIA ROMAN | ADDRESS ON FILE | | | | | | |
| 688092 | JOSEFA TORO ORTIZ | REPTO SANTA ANA | 20 CALLE JUPITER | | | SABANA GRANDE | PR | 00637 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 508 of 1777

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 251167 | JOSEFA VAZQUEZ RIOS | ADDRESS ON FILE | | | | | | |
| 688093 | JOSEFA VEGA BORRERO | ADDRESS ON FILE | | | | | | |
| 688094 | JOSEFA VEGA ORTIZ | 60 CALLE MALAVE | | | | CAYEY | PR | 00736 |
| 688095 | JOSEFA VELEZ OLIVENCIA | URB LA MONSERRATE | K 17 CALLE 3 | | | HORMIGUEROS | PR | 00660 |
| 688096 | JOSEFA XIOMARA QUEZADA CANELA | ADDRESS ON FILE | | | | | | |
| 845850 | JOSEFINA A GONZALEZ | UNIVERSITY GARDENS | 265 CALLE FORDHAM | | | SAN JUAN | PR | 00927 |
| 251168 | JOSEFINA A GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 251169 | JOSEFINA A GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 688099 | JOSEFINA ACEVEDO BUSIGO | PMB 129 | 2000 CARR 8177 STE 26 | | | GUAYNABO | PR | 00966-3762 |
| 251170 | JOSEFINA ALICEA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 688100 | JOSEFINA ALLEN FIGUEROA | VALLE ARRIBA HEIGHTS | Q 5 CALLE HIGUERO | | | CAROLINA | PR | 00983 |
| 688101 | JOSEFINA ALVAREZ | BO ANGELES | SECTOR LA ALTURA | | | UTUADO | PR | 00611 |
| 688102 | JOSEFINA ALVAREZ ALVAREZ | 1513 CALLE MIRSONIA | | | | SAN JUAN | PR | 00911 |
| 688103 | JOSEFINA ALVAREZ ALVERIO | PO BOX 951 | | | | CANOVANAS | PR | 00729 |
| 251171 | JOSEFINA ALVAREZ JIMENEZ | ADDRESS ON FILE | | | | | | |
| 688104 | JOSEFINA ALVAREZ LUNA | PO BOX 711 | | | | CAYEY | PR | 00737 |
| 688105 | JOSEFINA ALVAREZ SANTIAGO | URB VISTAMAR 1001 | CALLE NAVARRA | | | CAROLINA | PR | 00983 |
| 688106 | JOSEFINA APONTE IRIZARRY | ADDRESS ON FILE | | | | | | |
| 251172 | JOSEFINA APONTE RIVERA | ADDRESS ON FILE | | | | | | |
| 251173 | JOSEFINA APONTE TORRES | ADDRESS ON FILE | | | | | | |
| 251174 | JOSEFINA AQUINO DELGADO | ADDRESS ON FILE | | | | | | |
| 688107 | JOSEFINA ARCE MALDONADO | BO JAREALITO | 302 CALLE 2 | | | ARECIBO | PR | 00612 |
| 251175 | JOSEFINA ARCE QUINONES | ADDRESS ON FILE | | | | | | |
| 688108 | JOSEFINA ARROYO SAURI | URB PARQUE DEL RIO A5 | CALLE YAHUECA | | | CAGUAS | PR | 00725 |
| 251176 | JOSEFINA ARUZ PEREZ | ADDRESS ON FILE | | | | | | |
| 688097 | JOSEFINA AVILA PONTS | URB VILLAS DE CUPEY | A 9 CALLE MINFIAS | | | SAN JUAN | PR | 00928 |
| 251177 | JOSEFINA AYALA VDA DE REYES | ADDRESS ON FILE | | | | | | |
| 688109 | JOSEFINA BADENAS DE ROMAN | URB LEVITOWN F S | 11 CALLE LUIS LLORENS TORRES | | | TOA BAJA | PR | 00949 |
| 251178 | JOSEFINA BAEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 688110 | JOSEFINA BENITEZ CASTRO | P O BOX 7428 | | | | SAN JUAN | PR | 00916 |
| 688111 | JOSEFINA BERRIOS RIVERA | ADDRESS ON FILE | | | | | | |
| 688112 | JOSEFINA BETANCOURT TORRES | BO SAN ISIDRO | PARC 1 CALLE 1 BOX 1 | | | CANOVANAS | PR | 00729 |
| 688113 | JOSEFINA BONILLA ESCALANTE | LA PLATA | J 31 CALLE RUBI | | | CAYEY | PR | 00736 |
| 688114 | JOSEFINA BONILLA ORTIZ | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 251179 | JOSEFINA BURGOS ORTIZ | ADDRESS ON FILE | | | | | |
| 688115 | JOSEFINA CALDERON CARRASQUILLO | PO BOX 1303 | | | RIO GRANDE | PR | 00745 |
| 688116 | JOSEFINA CALDERON MATTA | JARDINES DE COUNTRY CLUB | AS 16 CALLE 1 | | CAROLINA | PR | 00983 |
| 688117 | JOSEFINA CAMPUSANO SOSA | FLORAL PARK | 402 CALLE FRNCSC SN URB FLORAL PARK | | SAN JUAN | PR | 00917 |
| 251180 | JOSEFINA CANDELARIA TORRES | ADDRESS ON FILE | | | | | |
| 688118 | JOSEFINA CANDELARIA VIRUET | URB LOMAS VERDES | 2 R 3 CALLE GRANADILLA | | BAYAMON | PR | 00956 |
| 688119 | JOSEFINA CANDELARIO PIZARRO | ADDRESS ON FILE | | | | | |
| 688120 | JOSEFINA CARABALLO CRUZ | PO BOX 99 | | | GURABO | PR | 00778 |
| 688121 | JOSEFINA CARDONA | HC 58 BOX 12565 | | | AGUADA | PR | 00602 |
| 251181 | JOSEFINA CARDONA MATIENZO | ADDRESS ON FILE | | | | | |
| 688122 | JOSEFINA CARRILLO ARIZMENDI | 111 CALLE VICTORIA | | | FAJARDO | PR | 00738 |
| 688123 | JOSEFINA CARRILLO ARIZMENDI | HC 66 BOX 8736 | | | FAJARDO | PR | 00738 |
| 688124 | JOSEFINA CARTAGENA SANCHEZ | BOX 59373 | | | CAGUAS | PR | 00725 |
| 688125 | JOSEFINA CASANOVA VEGA | ADDRESS ON FILE | | | | | |
| 688126 | JOSEFINA CASIANO BERGA | URB ROOSEVELT | 405 CALLE FERNANDO CALDER | | SAN JUAN | PR | 00918 |
| 688127 | JOSEFINA CASTELL TORRES | CUARTA EXT LEVITTOWN | U 1 LEILA ESTE | | TOA BAJA | PR | 00949 |
| 688128 | JOSEFINA CASTRO BORIA | HC 80 BOX 7748 | | | DORADO | PR | 00646 |
| 251182 | JOSEFINA CASTRO FELIPE | ADDRESS ON FILE | | | | | |
| 688129 | JOSEFINA CATALA MELENDEZ | HC 3 BOX 8883 | | | GUAYNABO | PR | 00971 |
| 688130 | JOSEFINA CENTENO SANTOS | ADM SERV GEN | P O BOX 7428 | | SAN JUAN | PR | 00916-7428 |
| 251183 | JOSEFINA CENTERNO REYES | ADDRESS ON FILE | | | | | |
| 688131 | JOSEFINA CEPEDA VELLON | CALLE UCARO 875 | LOIZA VALLEY | | CANOVANAS | PR | 00729 |
| 251184 | JOSEFINA CEPEDA VELLON | LOIZA VALLEY | 875 UCAR | | CANOVANAS | PR | 00729 |
| 251185 | JOSEFINA CLASS RIVERA | CALLE TORONTO 207 URB. ESTANCIAS DE TORUGUERO | | | VEGA BAJA | PR | 00693 |
| 688132 | JOSEFINA CLASS RIVERA | PO BOX 713 | | | MOROVIS | PR | 00687 |
| 688133 | JOSEFINA CLEMENTE DE RUBIO | ADDRESS ON FILE | | | | | |
| 688135 | JOSEFINA COLLAZO AYALA | BRISAS DE TORTUGUERO BOX 32 | | | VEGA BAJA | PR | 00693 |
| 688134 | JOSEFINA COLLAZO AYALA | PO BOX 21365 | | | SAN JUAN | PR | 00926-1365 |
| 688136 | JOSEFINA COLON MELENDEZ | ADDRESS ON FILE | | | | | |
| 251186 | JOSEFINA COLON ORTIZ | ADDRESS ON FILE | | | | | |
| 688137 | JOSEFINA COLON RIOS | PO BOX 492 | | | CIDRA | PR | 00739 |
| 688138 | JOSEFINA COLON RIVERA | ADDRESS ON FILE | | | | | |
| 688139 | JOSEFINA COLON RODRIGUEZ | PO BOX 1713 | | | COROZAL | PR | 00783 |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 688140 | JOSEFINA COLON RODRIGUEZ | VILLA NEVAREZ | 1032 CALLE 5 | | SAN JUAN | PR | 00927 |
| 251187 | JOSEFINA CONCEPCION QUINONES | ADDRESS ON FILE | | | | | |
| 251188 | JOSEFINA CONCEPCION QUINONES | ADDRESS ON FILE | | | | | |
| 251189 | JOSEFINA CONFESOR SANTANA | ADDRESS ON FILE | | | | | |
| 251190 | JOSEFINA CORREA TRICOCHE | ADDRESS ON FILE | | | | | |
| 688141 | JOSEFINA CORTES PACHECO | HC-03 BOX 40601 | | | CAGUAS | PR | 00725 |
| 688142 | JOSEFINA CRUZ COLON | ADDRESS ON FILE | | | | | |
| 688143 | JOSEFINA CRUZ GARCIA | CALE DR QUEVEDO BAEZ | BU 10 5TA EXT | | LEVITTOWN | PR | 00949 |
| 251191 | JOSEFINA CRUZ TORRES | ADDRESS ON FILE | | | | | |
| 688144 | JOSEFINA CUEVAS GUILFERCHI | ADDRESS ON FILE | | | | | |
| 688145 | JOSEFINA DAVILA RIVERA | HC 2 BOX 4021 | | | MAUNABO | PR | 00707 |
| 251192 | JOSEFINA DE JESUS | ADDRESS ON FILE | | | | | |
| 688146 | JOSEFINA DE JESUS DIAZ | ADDRESS ON FILE | | | | | |
| 688147 | JOSEFINA DE JESUS FELICIER | JARDS DE CANOVANAS | G9 CALLE 4 JARD DE CANOVANAS | | CANOVANAS | PR | 00729 |
| 688148 | JOSEFINA DE LEON BURGOS | RES VISTA HERMOSA | EDIF 18 APT 233 | | SAN JUAN | PR | 00921 |
| 688149 | JOSEFINA DEL VALLE DEL VALLE | VISTAS DE LUQUILLO | BLQ C 6 CALLE VI | | LUQUILLO | PR | 00773 |
| 251193 | JOSEFINA DELGADO NUNEZ | ADDRESS ON FILE | | | | | |
| 688150 | JOSEFINA DIAZ | HC 40 BOX 46600 | | | SAN LORENZO | PR | 00754-9902 |
| 251194 | JOSEFINA DIAZ PIZARRO | ADDRESS ON FILE | | | | | |
| 688151 | JOSEFINA ENCARNACION PEREZ4 | BDA. BORINQUEN #20 | | | SAN JUAN | PR | 00921 |
| 688152 | JOSEFINA ESQUILIN DE LEON | RES VISTA HERMOSA | EDIF 69 APT 793 | | SAN JUAN | PR | 00921 |
| 688153 | JOSEFINA FELICIANOL CARRILLO | PO BOX 104 | | | FAJARDO | PR | 00738 |
| 688154 | JOSEFINA FERNANDEZ | PO BOX 360615 | | | SAN JUAN | PR | 00918 |
| 688155 | JOSEFINA FIGUEROA MELENDEZ | 486 A CALLE SIMON MADERA | | | RIO PIEDRAS | PR | 00924 |
| 688156 | JOSEFINA FIGUEROA NIEVES | C 58 URB REXVLLE | | | BAYAMON | PR | 00957 |
| 251195 | JOSEFINA FLORES MONTANEZ | ADDRESS ON FILE | | | | | |
| 251196 | JOSEFINA FLORES MORALES | ADDRESS ON FILE | | | | | |
| 251197 | JOSEFINA FLORES SANTANA | ADDRESS ON FILE | | | | | |
| 688157 | JOSEFINA FONTANEZ FLORES | 20 A BDA PLAYA HUCARES | | | NAGUABO | PR | 00718 |
| 251198 | JOSEFINA FUENTES AGOSTO | ADDRESS ON FILE | | | | | |
| 251199 | JOSEFINA FUENTES RIVERA | ADDRESS ON FILE | | | | | |
| 688158 | JOSEFINA GALLEGO MONTERO | ADDRESS ON FILE | | | | | |
| 251200 | JOSEFINA GANTU PEREZ | ADDRESS ON FILE | | | | | |
| 688159 | JOSEFINA GARCIA AMADOR | COLLEGE STATION | PO BOX 5919 | | MAYAGUEZ | PR | 00681 |
| 688160 | JOSEFINA GARCIA CRUZ | ADDRESS ON FILE | | | | | |
| 688161 | JOSEFINA GARCIA CRUZ | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 688162 | JOSEFINA GARCIA CRUZ | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 688163 | JOSEFINA GARCIA FLORES | REPARTO VALENCIANO | B 15 ALMENDRO | | JUNCOS | PR | 00777 |
| 688164 | JOSEFINA GARCIA MEDINA | ADDRESS ON FILE | | | | | |
| 251201 | JOSEFINA GARCIA PEREZ | ADDRESS ON FILE | | | | | |
| 688165 | JOSEFINA GARCIA PONCE | PO BOX 21365 | | | SAN JUAN | PR | 00926-1365 |
| 688166 | JOSEFINA GHIGLIOTTY LOPEZ | ADDRESS ON FILE | | | | | |
| 688167 | JOSEFINA GOMEZ PIZA | ADDRESS ON FILE | | | | | |
| 688168 | JOSEFINA GONZALEZ | PO BOX 21365 | | | SAN JUAN | PR | 00926-1365 |
| 251202 | JOSEFINA GONZALEZ COTTO | ADDRESS ON FILE | | | | | |
| 688169 | JOSEFINA GONZALEZ GARCIA | ADDRESS ON FILE | | | | | |
| 688170 | JOSEFINA GONZALEZ RIVERA | URB JARDINES DE ADJUNTAS | B 17 CALLE AMAPOLA | | ADJUNTAS | PR | 00601 |
| 251203 | JOSEFINA GONZALEZ RIVERA | URB. JARDINES DE ADJUNTAS | CALLE AMAPOLA B-17 | | ADJUNTAS | PR | 00601 |
| 251204 | JOSEFINA GONZALEZ TORRES | ADDRESS ON FILE | | | | | |
| 251205 | JOSEFINA GRISEL PEPIN SANCHEZ | ADDRESS ON FILE | | | | | |
| 251206 | JOSEFINA GUINOT MELENDEZ | ADDRESS ON FILE | | | | | |
| 251207 | JOSEFINA GUZMAN VEGA | ADDRESS ON FILE | | | | | |
| 688171 | JOSEFINA HERNANDEZ DIAZ | ADDRESS ON FILE | | | | | |
| 688172 | JOSEFINA HERNANDEZ MARRERO | HC 764 BOX 6370 | | | PATILLAS | PR | 00723 |
| 251208 | JOSEFINA HERNANDEZ MORALES | 2766 COM ESTELAS CALLE 8 | | | RINCON | PR | 00677 |
| 688173 | JOSEFINA HERNANDEZ MORALES | EXT EL COMANDANTE | 513 SAN DAMIAN | | CAROLINA | PR | 00982 |
| 688174 | JOSEFINA HERNANDEZ NIEVES | URB VILLA CAROLINA | 112-30 CALLE 79 | | CAROLINA | PR | 00985 |
| 688175 | JOSEFINA HERNANDEZ PADILLA | URB LEVITTOWN LAKES | FH18 CALLE MARIA CADILLA | | TOA BAJA | PR | 00949 |
| 688176 | JOSEFINA HERNANDEZ VEGA | HC 1 BOX 5336 | | | ARROYO | PR | 00714 |
| 688177 | JOSEFINA I LOPEZ ALVAREZ | ADDRESS ON FILE | | | | | |
| 251209 | JOSEFINA IBANEZ | ADDRESS ON FILE | | | | | |
| 251210 | JOSEFINA IGLESIAS RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 688178 | JOSEFINA JAPA ENCARNACION | BO OBRERO | 608 CALLE CORTIJO | | SAN JUAN | PR | 00915 |
| 251211 | JOSEFINA JIMENEZ | ADDRESS ON FILE | | | | | |
| 251212 | JOSEFINA JIMENEZ BONILLA | ADDRESS ON FILE | | | | | |
| 251213 | JOSEFINA JIMENEZ PINERO | ADDRESS ON FILE | | | | | |
| 688179 | JOSEFINA JORDAN RIVERA | COND EL MONTE SUR | 180 AVE HOSTOS APT 733 B | | SAN JUAN | PR | 00918 |
| 688181 | JOSEFINA JUAREZ LOPEZ | ADDRESS ON FILE | | | | | |
| 688180 | JOSEFINA JUAREZ LOPEZ | ADDRESS ON FILE | | | | | |
| 251214 | JOSEFINA JUAREZ LOPEZ | ADDRESS ON FILE | | | | | |
| 688182 | JOSEFINA JURADO WALKER | BO JUAN MARTIN | | | LUQUILLO | PR | 00772 |
| 688183 | JOSEFINA KORBER BLANCO | ADDRESS ON FILE | | | | | |
| 688185 | JOSEFINA LABOY DE RODRIGUEZ | EL EDEN | CALLE C 37 | | COAMO | PR | 00769 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 251215 | JOSEFINA LANDRON BRUNO | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 251216 | JOSEFINA LEBRON LEBRON | ADDRESS ON FILE | | | | | | |
| 251217 | JOSEFINA LIMA BEAZ ESTATE | EST DE SAN FERNANDO | I20 CALLE 1 | | | CAROLINA | PR | 00985 |
| 688187 | JOSEFINA LINARES CRUZ | COND TORRE DE CAPARRA | APT 4D | | | GUAYNABO | PR | 00964 |
| 688188 | JOSEFINA LOPEZ ARRIAGA | PO BOX 991 | | | | COAMO | PR | 00769 |
| 688189 | JOSEFINA LOPEZ FERNANDEZ | 30 CALLE SOL | | | | SAN JUAN | PR | 00901 |
| 251218 | JOSEFINA LOPEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 688190 | JOSEFINA LORA | URB RIO CRISTAS BALBINO | TRINTO 9102 | | | MAYAGUEZ | PR | 00680 |
| 688191 | JOSEFINA LORENZI TROSSI | ADDRESS ON FILE | | | | | | |
| 688192 | JOSEFINA LOZADA PAGAN | HC 2 BOX 8701 | | | | CIALES | PR | 00638 |
| 688193 | JOSEFINA MALAVE GOMEZ | MEDIANIA ALTA | SECTOR LAS CARRERAS | | | LOIZA | PR | 00772 |
| 2174997 | JOSEFINA MALDONADO GARCIA | ADDRESS ON FILE | | | | | | |
| 688194 | JOSEFINA MALDONADO ROMAN | ADDRESS ON FILE | | | | | | |
| 688195 | JOSEFINA MALDONADO TORRES | 334 CALLE TAMARINDO | | | | ARECIBO | PR | 00612 |
| 688196 | JOSEFINA MALDONADO TORRES | PO BOX 96 | | | | SABANA HOYOS | PR | 00688 |
| 688197 | JOSEFINA MARCANO PEREZ | URB CAMPAMENTO NUM 13 | CALLE B | | | GURABO | PR | 00778 |
| 2152200 | JOSEFINA MARISTANY | PO BOX 330185 | | | | PONCE | PR | 00733 |
| 688199 | JOSEFINA MARRERO RIVERA | P O BOX 20374 | | | | SAN JUAN | PR | 00928 |
| 251219 | JOSEFINA MARTINEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 251220 | JOSEFINA MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 688200 | JOSEFINA MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 251221 | JOSEFINA MARTINEZ VALDEZ | ADDRESS ON FILE | | | | | | |
| 688201 | JOSEFINA MASSA BETANCOURT | BOSQUE DEL LAGO | BB 5 PLAZA 4 | | | TRUJILLO ALTO | PR | 00976-6031 |
| 688202 | JOSEFINA MATEO | HC 1 BOX 6910 | | | | SALINAS | PR | 00751 |
| 688203 | JOSEFINA MENDEZ CABAN | P O BOX 133 | | | | CAMUY | PR | 00627 |
| 688204 | JOSEFINA MENDEZ GARAY | P O BOX 1252 | | | | NAGUABO | PR | 00718-1252 |
| 251222 | JOSEFINA MONGE SANTOS | ADDRESS ON FILE | | | | | | |
| 688206 | JOSEFINA MORA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 688207 | JOSEFINA MORALES GUZMAN | URB VILLAS PRADES | 630 CALLE F GUTIRREZ | | | YAUCO | PR | 00698 |
| 688208 | JOSEFINA MORALES MARTINEZ | HC 1 BOX 6747 | | | | GUAYANILLA | PR | 00656-9721 |
| 688209 | JOSEFINA MORALES RODRIGUEZ | URB VISTA HERMOSA | B 4 CALLE 1 | | | HUMACAO | PR | 00792 |
| 251223 | JOSEFINA MUNOZ OQUENDO | ADDRESS ON FILE | | | | | | |
| 251224 | JOSEFINA NAVARRO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 251225 | JOSEFINA NAVARRO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 688210 | JOSEFINA NAZARIO ALLENDE | BRISAS DEL MAR | EF23 CALLE E6 URB BRISAS DEL MAR | | | LUQUILLO | PR | 00773 |
| 251226 | JOSEFINA NIEVES FORTY | ADDRESS ON FILE | | | | | | |
| 251227 | JOSEFINA NIEVES PABON | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 688211 | JOSEFINA NORHTHOVER NIEVES | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 251228 | JOSEFINA NUNEZ | ADDRESS ON FILE | | | | | | |
| 251229 | JOSEFINA O RODRIGUEZ FONSECA | CALLE 41 AN 14 SANTA JUANITA | | | | BAYAMON | PR | 00956 |
| 688212 | JOSEFINA O RODRIGUEZ FONSECA | SANTA JUANITA | AN 14 CALLE 41 | | | BAYAMON | PR | 00952 |
| 251230 | JOSEFINA OCASIO QUINONES | ADDRESS ON FILE | | | | | | |
| 688213 | JOSEFINA OJEDA AGOSTO | COND PONTEZUELA VISTA MAR | EDIF B 4 APT 3 H | | | CAROLINA | PR | 00983 |
| 688214 | JOSEFINA OLMEDA VEGA | ADDRESS ON FILE | | | | | | |
| 251231 | JOSEFINA OLMO COTTO | ADDRESS ON FILE | | | | | | |
| 251232 | JOSEFINA ORTEGA CRUZ | HC 3 8730 | | | | MOCA | PR | 00676 |
| 688215 | JOSEFINA ORTEGA CRUZ | HC 3 BOX 8730 | | | | MOCA | PR | 00676-0000 |
| 688216 | JOSEFINA ORTIZ | RES MANUEL A PEREZ | EDF B 13 APT 155 | | | SAN JUAN | PR | 00923 |
| 251233 | JOSEFINA ORTIZ DIAZ Y OTROS | LCDA. GAUDELYN SÁNCHEZ MEJÍAS-ABOGADA DEMANDADA | PO BOX 1482 | | | GUAYNABO | PR | 00970-1482 |
| 251234 | JOSEFINA ORTIZ DIAZ Y OTROS | LCDO. NELSÓN H. MELÉNDEZ LÓPEZ-ABOGADO DEMANDADA | CUPEYOFESSIONAL MALL | 359 SAN CLAUDIO AVE STE 316 | | SAN JUAN | PR | 00926 |
| 251235 | JOSEFINA ORTIZ DIAZ Y OTROS | LUIS E. GERVITZ CARBONELL-ABOGADO DEMANDANTE | EDIFICIO NACIONAL PLAZA | SUITE 1607 | 431 AVE. Ponce DE LEÓN | HATO REY | PR | 00917 316 |
| 251236 | JOSEFINA ORTIZ RIVERA | ADDRESS ON FILE | | | | | | |
| 688217 | JOSEFINA ORTIZ VDA DE VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 688218 | JOSEFINA ORTIZ VIERA | ADDRESS ON FILE | | | | | | |
| 845851 | JOSEFINA OTERO RIVERA | BAYAMON HILLS | A9 CALLE 3 | | | BAYAMON | PR | 00957 |
| 251237 | JOSEFINA P ROSADO TORRES | ADDRESS ON FILE | | | | | | |
| 688219 | JOSEFINA PACHECO BENVENNUTTI | ADDRESS ON FILE | | | | | | |
| 251238 | JOSEFINA PANTOJA DE JESUS | ADDRESS ON FILE | | | | | | |
| 688220 | JOSEFINA PARIS DONATO | ADDRESS ON FILE | | | | | | |
| 688221 | JOSEFINA PASTRANA SANTIAGO | EL VEDADO | 129 CALLE RODRG D TRN URB EL VEDADO | | | SAN JUAN | PR | 00918 |
| 251239 | JOSEFINA PEDRAZA QUINONES | ADDRESS ON FILE | | | | | | |
| 688222 | JOSEFINA PELUYERA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 251240 | JOSEFINA PEREZ BURGOS / JULIO N CHARDON | ADDRESS ON FILE | | | | | | |
| 688223 | JOSEFINA PEREZ DE LOS SANTOS | PO BOX 141244 | | | | ARECIBO | PR | 00614 |

Exhibit F

Master Mailing List 2

Served via first class mail

| 771128 | JOSEFINA PEREZ DIAZ | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 251241 | JOSEFINA PEREZ NIEVES | ADDRESS ON FILE | | | | | | |
| 251242 | JOSEFINA PEREZ PEDROGO | ADDRESS ON FILE | | | | | | |
| 845852 | JOSEFINA PEREZ SANTIAGO | URB VISTA DEL RIO | B6 CALLE 1 | | | AÑASCO | PR | 00610 |
| 688224 | JOSEFINA PEREZ SEPULVEDA | P O BOX 10943 | | | | SAN JUAN | PR | 00922-0943 |
| 251243 | JOSEFINA PEREZ SEPULVEDA | PMB 224 | PO BOX 29029 | | | SAN JUAN | PR | 00929-0029 |
| 688225 | JOSEFINA PEREZ VEGA | BDA BALDORIOTY | 4409 CALLE GAITA | | | PONCE | PR | 00728 |
| 688226 | JOSEFINA PLAZA ORTIZ | HC 02 BOX 6650 | | | | ADJUNTAS | PR | 00601 |
| 251244 | JOSEFINA QUILES LOPEZ | ADDRESS ON FILE | | | | | | |
| 688227 | JOSEFINA QUILES SERRANO | ADDRESS ON FILE | | | | | | |
| 688228 | JOSEFINA QUINONES COLON | PROYECTO 17 SAN JOSE EDIF 39 APT935 | CALLE ALCANIZ | | | SAN JUAN | PR | 00920 |
| 251245 | JOSEFINA QUINONES PEREZ | ADDRESS ON FILE | | | | | | |
| 251246 | JOSEFINA QUINTERO MURGA | ADDRESS ON FILE | | | | | | |
| 688229 | JOSEFINA RAIMUNDI RODRIGUEZ | BOX 1006 | | | | VEGA BAJA | PR | 00694 |
| 688230 | JOSEFINA RAIMUNDI RODRIGUEZ | PO BOX 1006 | | | | VEGA BAJA | PR | 00694 |
| 251247 | JOSEFINA RAMIREZ FERRER | ADDRESS ON FILE | | | | | | |
| 688231 | JOSEFINA RAMIREZ LEON | PO BOX 7301 | | | | CAGUAS | PR | 00726 |
| 688232 | JOSEFINA RAMOS CORCHADO | BO ARENALES BAJOS | BOX 1039 | | | ISABELA | PR | 00662 |
| 251248 | JOSEFINA RAMOS VELEZ | ADDRESS ON FILE | | | | | | |
| 688233 | JOSEFINA REYES ROBLES | SECTOR PALACHE | | | | BAJADERO | PR | 00616 |
| 688234 | JOSEFINA REYES VAZQUEZ | SECT VILLA IRIARTE | PARC 281 | | | DORADO | PR | 00646 |
| 251249 | JOSEFINA RIOS CORIANO | ADDRESS ON FILE | | | | | | |
| 688235 | JOSEFINA RIOS OLAVARRIA | ADDRESS ON FILE | | | | | | |
| 688236 | JOSEFINA RIVERA | 622 STATES STREET | | | | CAMDEN | NJ | 08102 |
| 688237 | JOSEFINA RIVERA | APARTADO 708 | | | | HATILLO | PR | 00659 |
| 688238 | JOSEFINA RIVERA | BO MAMEYES SECTOR LAS CASITAS | HC 1 BOX 5065 | | | JAYUYA | PR | 00664 |
| 688239 | JOSEFINA RIVERA ADORNO | PO BOX 677 | | | | CATA¥O | PR | 00962 |
| 251250 | JOSEFINA RIVERA BERRIOS | ADDRESS ON FILE | | | | | | |
| 688240 | JOSEFINA RIVERA CASANOVA | HC-01 BOX 7104 | | | | LUQUILLO | PR | 00773 |
| 251251 | JOSEFINA RIVERA CASTILLO | ADDRESS ON FILE | | | | | | |
| 688241 | JOSEFINA RIVERA CHEVALIER | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 |
| 688242 | JOSEFINA RIVERA CORIANO | ADDRESS ON FILE | | | | | | |
| 688243 | JOSEFINA RIVERA DE PAULO | 90 CENTRAL CALLE 2 | | | | HUDSON | MA | 01749 |
| 251252 | JOSEFINA RIVERA DIAZ | ADDRESS ON FILE | | | | | | |
| 251253 | JOSEFINA RIVERA DUENO | ADDRESS ON FILE | | | | | | |
| 688244 | JOSEFINA RIVERA HERNANDEZ | RES JARDIN DE CIDRA | EDIF 2 APT 51 | | | CIDRA | PR | 00739 |
| 688245 | JOSEFINA RIVERA LANDRAU | COND DE DIEGO 444 | APT 1909 | | | SAN JUAN | PR | 00903 |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 688246 | JOSEFINA RIVERA LUQUIS | DELGADO | G 5 CALLE 4 | | | CAGUAS | PR | 00725 | |
| 688247 | JOSEFINA RIVERA LUQUIS | URB DELGADO | G 5 CALLE 4 | | | CAGUAS | PR | 00725 | |
| 251254 | JOSEFINA RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 688248 | JOSEFINA RIVERA MONTANEZ | URB SIERRA BAYAMON 37 5 | CALLE 32 | | | BAYAMON | PR | 00961 | |
| 688249 | JOSEFINA RIVERA NAZARIO | HC 1 BOX 5065 | | | | JAYUYA | PR | 00664 | |
| 688250 | JOSEFINA RIVERA SABATER | ADDRESS ON FILE | | | | | | | |
| 688251 | JOSEFINA RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 251255 | JOSEFINA RIVERA Y/O LAZARO COTTO | ADDRESS ON FILE | | | | | | | |
| 251256 | JOSEFINA ROCHE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 688252 | JOSEFINA RODRIGUEZ | FLAMINGO HILLS | 230 CALLE 8 | | | BAYAMON | PR | 00957 | |
| 2189573 | Josefina Rodriguez & Felix Sanchez | ADDRESS ON FILE | | | | | | | |
| 688253 | JOSEFINA RODRIGUEZ BENITEZ | BO TRAS TALLERES | 1008 CALLE LA ROSA | | | SAN JUAN | PR | 00907-5428 | |
| 251257 | JOSEFINA RODRIGUEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 688254 | JOSEFINA RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 688255 | JOSEFINA RODRIGUEZ GONZALEZ Y | HC 764 BOX 8022 | | | | PATILLAS | PR | 00723 | |
| 688256 | JOSEFINA RODRIGUEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 251258 | JOSEFINA RODRIGUEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 251259 | JOSEFINA RODRIGUEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 688098 | JOSEFINA RODRIGUEZ OCASIO | URB JARDINES DE TRUJILLO ALTO | A 21 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 688257 | JOSEFINA RODRIGUEZ RIVERA | EMBALSE SAN JOSE | 434 CALLE FERROL | | | SAN JUAN | PR | 00923 | |
| 688258 | JOSEFINA RODRIGUEZ ROSADO | PO BOX 628 | | | | NARANJITO | PR | 00719 | |
| 251260 | JOSEFINA RODRIGUEZ/ FELIX SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 688259 | JOSEFINA RODRIGUEZ DORTA | ADDRESS ON FILE | | | | | | | |
| 251261 | JOSEFINA ROJAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 688260 | JOSEFINA ROJAS RUIZ | 229 CALLE DEL PARQUE | APT 1101 | | | SAN JUAN | PR | 00912 | |
| 251262 | JOSEFINA ROMERO RIOS | ADDRESS ON FILE | | | | | | | |
| 251263 | JOSEFINA ROSA MERCADO | ADDRESS ON FILE | | | | | | | |
| 688261 | JOSEFINA ROSA RICHARDSON | ADDRESS ON FILE | | | | | | | |
| 688262 | JOSEFINA ROSA RICHARDSON | ADDRESS ON FILE | | | | | | | |
| 251264 | JOSEFINA ROSADO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 688263 | JOSEFINA ROSARIO CALDERON | PO BOX 257 | | | | FAJARDO | PR | 00738-0257 | |
| 251265 | JOSEFINA ROSARIO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 688264 | JOSEFINA ROSARIO SANJURJO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 251266 | JOSEFINA ROYO MENDOZA | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 251267 | JOSEFINA ROYO MENDOZA | ADDRESS ON FILE | | | | | | |
| 688265 | JOSEFINA RUIZ DE ROJAS | 51 KINGS COURT APT 8B | | | | SAN JUAN | PR | 00911 |
| 688266 | JOSEFINA SANCHEZ FELIX | HC 01 BOX 6831 | | | | JUNCOS | PR | 00777-9720 |
| 688267 | JOSEFINA SANCHEZ TORRES | PARC SABANETA | 21 CALLE 4 DE JULIO | | | MERCEDITA | PR | 00715 |
| 688268 | JOSEFINA SANTIAGO | PUERTO NUEVO | 1168 CALLE 8 NE | | | SAN JUAN | PR | 00920 |
| 688269 | JOSEFINA SANTIAGO LASALLE | BOX 1322 | | | | MOCA | PR | 00676 |
| 688270 | JOSEFINA SANTIAGO MELENDEZ | URB METROPOLIS | HI 46 CALLE 1 | | | CAROLINA | PR | 00987 |
| 688271 | JOSEFINA SANTIAGO MENDOZA | URB LA MARINA | F 8 CALLE GARDENIA | | | CAROLINA | PR | 00979 |
| 688272 | JOSEFINA SANTIAGO RIVERA | BOX 475 | | | | COAMO | PR | 00769 |
| 688273 | JOSEFINA SANTIAGO SERRANO | RR 2 BOX 6620 | | | | TOA ALTA | PR | 00953 |
| 688274 | JOSEFINA SANTOS LUNA | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 |
| 251268 | JOSEFINA SAVINON LOVELACE | ADDRESS ON FILE | | | | | | |
| 688275 | JOSEFINA SOJO LUCIANO | BO BROADWAY | 370 CALLE SAN IGNACIO | | | MAYAGUEZ | PR | 00680 |
| 688276 | JOSEFINA SOLER CASTILLO | URB VILLA DEL ROSARIO | B 9 CALLE 1 | | | NAGUABO | PR | 00718 |
| 688277 | JOSEFINA SONIA LEBRON | 8-17 CALLE ARIZONA | | | | ARROYO | PR | 00714 |
| 251269 | JOSEFINA SOTO LINARES | ADDRESS ON FILE | | | | | | |
| 251270 | JOSEFINA SOTO PARA CASEY I VARGAS | ADDRESS ON FILE | | | | | | |
| 688278 | JOSEFINA TARRIO TORRES | ADDRESS ON FILE | | | | | | |
| 688279 | JOSEFINA TELLERIA CASTRO | ADDRESS ON FILE | | | | | | |
| 688280 | JOSEFINA TIRADO LEBRON | ADDRESS ON FILE | | | | | | |
| 251271 | JOSEFINA TORRES | ADDRESS ON FILE | | | | | | |
| 251272 | JOSEFINA TORRES ADORNO | ADDRESS ON FILE | | | | | | |
| 688281 | JOSEFINA TORRES HERNANDEZ | BO SABANA HOYOS | SEC MENDEZ | | | SABANA HOYOS | PR | 00689 |
| 688282 | JOSEFINA TORRES ORTIZ | ADDRESS ON FILE | | | | | | |
| 688283 | JOSEFINA TORRES OSTOLAZA | PLAYA PONCE | 107 CALLEJON VIGO | | | PONCE | PR | 00731 |
| 688284 | JOSEFINA TORRES UMARRI | PO BOX 1574 | | | | A¥ASCO | PR | 00610-1574 |
| 251273 | JOSEFINA TORRES UMARRI | PO BOX 1574 | | | | ANASCO | PR | 00610-1574 |
| 688285 | JOSEFINA TRAVERSO SOTO | URB MARBELLA | 318 CALLE 1 | | | AGUADILLA | PR | 00603 |
| 688286 | JOSEFINA VALDEZ | PO BOX 191513 | | | | SAN JUAN | PR | 00919 |
| 2151650 | JOSEFINA VARELA GONZALEZ | URB. BUCARE | 5 CALLE DIAMENTE | | | GUAYNABO | PR | 00969-5114 |
| 834270 | Josefina Varela Gonzalez & Luis Baerga | ADDRESS ON FILE | | | | | | |
| 251274 | JOSEFINA VARGAS OCASIO | ADDRESS ON FILE | | | | | | |
| 688287 | JOSEFINA VASALLO | CANTERA | 2385 CALLE MILAGROSA | | | SAN JUAN | PR | 00915 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 517 of 1777

Exhibit F
Master Mailing List 2
Served via first class mail

| 688289 | JOSEFINA VAZQUEZ CRUZ | BO PUEBLO SECO | BUZON 47 | | TRUJILLO ALTO | PR | 00976 | |
|---------|------------------------|-----------------|-----------|--|----------------|----|--------|--|
| 688288 | JOSEFINA VAZQUEZ CRUZ | P O BOX 7428 | | | SAN JUAN | PR | 00916 | |
| 688290 | JOSEFINA VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 251275 | JOSEFINA VELA DE QUINONES | ADDRESS ON FILE | | | | | | |
| 688291 | JOSEFINA VELAZQUEZ ESCOBAR | P O BOX 35 | | | MANATI | PR | 00674 | |
| 688292 | JOSEFINA VELAZQUEZ IRIZARRY | ADDRESS ON FILE | | | | | | |
| 688293 | JOSEFINA VELEZ BERRIOS | ADDRESS ON FILE | | | | | | |
| 688294 | JOSEFINA VENCEBI RIVERA | P O BOX 1527 | | | RIO GRANDE | PR | 00745 | |
| 688295 | JOSEFINA VIDAL DE FELICIANO | URB SAN GERARDO 303 | CALLE MONTGOMERY | | SAN JUAN | PR | 00926 | |
| 251276 | JOSEFINA VILLAFANE RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 251277 | JOSEFINA VILLALOBOS Y RITA DEL RIO | ADDRESS ON FILE | | | | | | |
| 688296 | JOSEFINA VILLEGAS GONZALEZ | SECTOR EL GUPANGO KM18 7 | LOS COTOS | | SAN JUAN | PR | 00926 | |
| 688297 | JOSEFINA ZEDA BATISTA | PMB 415 | PO BOX 80000 | | ISABELA | PR | 00662 | |
| 251278 | JOSEFINA ZEDA BATISTA | PO BOX 2435 | | | ARECIBO | PR | 00612-0000 | |
| 688298 | JOSEFINE CARTAGENA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 688299 | JOSEFINE CARTAGENA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 251279 | JOSEFITA OJEDA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 688300 | JOSEFITA PEREZ PEREZ | ESTANCIAS DEL CERRO GORDO | F 7 CALLE 2 | | BAYAMON | PR | 00957 | |
| 688301 | JOSEFITA RIVERA RIVERA | COM EL MANI | SOLAR 194 A | | MAYAGUEZ | PR | 00708 | |
| 251280 | JOSEHIRAM MARTINEZ PELLICIA | ADDRESS ON FILE | | | | | | |
| 688302 | JOSEHP P O'NEILL | MA 5 MIRAMONTES GARDENS HILLS | | | GUAYNABO | PR | 00966 | |
| 688303 | JOSEIA CASTILLO ROSARIO | BO MANI | 439 CALLE JUAN RODRIGUEZ | | MAYAGUEZ | PR | 00680 | |
| 251281 | JOSEIRA NEGRON ORTIZ | ADDRESS ON FILE | | | | | | |
| 688304 | JOSEIRA NEGRON ORTIZ | ADDRESS ON FILE | | | | | | |
| 251282 | JOSEIRA RIVERA ORTIZ | ADDRESS ON FILE | | | | | | |
| 688305 | JOSEITO SOTO GONZALEZ | BOX 208 | | | LARES | PR | 00669 | |
| 688306 | JOSELEEN GRACIA ARANA | PO BOX 143046 | | | ARECIBO | PR | 00614 | |
| 251283 | JOSELI COLON COLON | ADDRESS ON FILE | | | | | | |
| 688307 | JOSELI MORALES MARTINEZ | HC 1 BOX 6747 | | | GUAYANILLA | PR | 00656 | |
| 251285 | JOSELI ROSADO BERRIOS | ADDRESS ON FILE | | | | | | |
| 251286 | JOSELIN A. IRIZARRY SANTANA | LIC. HARRY MANSANET PASTRANA | 85 PLAZA CAMELIA | | TRUJILLO ALTO | PR | 00976 | |
| 688308 | JOSELIN BURGOS TORRES | BO QDA ARENA | CARR 645 KM 2 | | VEGA BAJA | PR | 00693 | |
| 688309 | JOSELIN FLORES MELENDEZ | HC 1 BOX 12959 | | | CAROLINA | PR | 00985 | |
| 251287 | JOSELIN GUZMAN ROBLES | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 251288 | JOSELIN J CONCEPCION / MAC PRECISION IND | ADDRESS ON FILE | | | | | | | |
| 251289 | JOSELIN MALDONADO | ADDRESS ON FILE | | | | | | | |
| 251290 | JOSELIN MONTALVO CALES | ADDRESS ON FILE | | | | | | | |
| 251291 | JOSELIN QUIÑONES CARABALLO | ADDRESS ON FILE | | | | | | | |
| 251292 | JOSELINE ANGELINE GARCIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 688310 | JOSELINE COTTE RIOS | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 251293 | JOSELINE D MEDINA FONT | ADDRESS ON FILE | | | | | | | |
| 688311 | JOSELINE FERNANDIN ARROYO | ADDRESS ON FILE | | | | | | | |
| 251294 | JOSELINE FRANCESCHI FELICIANO | COLINAS DE FAIR VIEW | 4I-16 CALLE 208 | | | TRUJILLO ALTO | PR | 00976 | |
| 688312 | JOSELINE FRANCESCHI FELICIANO | COND PORTAL DEL PARQUE | APT 208 | | | TRUJILLO ALTO | PR | 00976 | |
| 251296 | JOSELINE GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 251297 | JOSELINE GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 251298 | JOSELINE IZQUIERDO VALLE | ADDRESS ON FILE | | | | | | | |
| 251299 | JOSELINE MARTINEZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| 688314 | JOSELINE MARTINEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 251300 | JOSELINE PAGAN DIAZ | ADDRESS ON FILE | | | | | | | |
| 688315 | JOSELINE PEREZ GARCIA | HC 3 BOX 14925 | | | | COROZAL | PR | 00783 | |
| 688316 | JOSELINE RIOS CARABALLO | P O BOX 141935 | | | | ARECIBO | PR | 00614-1935 | |
| 251301 | JOSELINE RODRIGUEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 251302 | JOSELINE ROSA MEDINA | ADDRESS ON FILE | | | | | | | |
| 251303 | JOSELINE ROSARIO CORTES | ADDRESS ON FILE | | | | | | | |
| 845853 | JOSELINE TOLEDO GARCIA | ALTS DE RIO GRANDE | N650 CALLE 11 | | | RIO GRANDE | PR | 00745-3347 | |
| 251304 | JOSELINE VARGAS ROSADO | ADDRESS ON FILE | | | | | | | |
| 251305 | JOSELINE VARGAS SANTIGO | ADDRESS ON FILE | | | | | | | |
| 251306 | JOSELINE Y PEREZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 251307 | JOSELINE Y. PEREZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 688317 | JOSELINNE RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 688318 | JOSELINO REYES DIAZ | HC 01 BOX 7060 | | | | AGUAS BUENAS | PR | 00703-9715 | |
| 688319 | JOSELITO ACEVEDO RODRIGUEZ | BO BUENA VISTA | 71 CALLE LIRIOS | | | CAROLINA | PR | 00985 | |
| 251308 | JOSELITO ALICEA MORALES | ADDRESS ON FILE | | | | | | | |
| 251309 | JOSELITO BURGOS BURGOS | ADDRESS ON FILE | | | | | | | |
| 251310 | JOSELITO CARDONA TORRES | ADDRESS ON FILE | | | | | | | |
| 688320 | JOSELITO COLON CRUZ | PO BOX 398 | | | | CIDRA | PR | 00739 | |
| 688321 | JOSELITO COLON DIAZ | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 688322 | JOSELITO COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 251311 | JOSELITO COLON RIVAS | ADDRESS ON FILE | | | | | | | |
| 251313 | JOSELITO COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 251314 | JOSELITO CORDERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 688323 | JOSELITO COSME GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 251315 | JOSELITO DIAZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 251316 | JOSELITO FIGUEROA MEDINA | ADDRESS ON FILE | | | | | | | |
| 688324 | JOSELITO GONZALEZ REYES | H C 02 BOX 8443 | | | | CIALES | PR | 00638 | |
| 251317 | JOSELITO MORALES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 251318 | JOSELITO MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| 845854 | JOSELITO RIVERA MARCANO | BARRIO MALPICA | HC 2 BOX 17169 | | | RIO GRANDE | PR | 00745 | |
| 688325 | JOSELITO RIVERA RIVERA | 45 EST DE EMBERY | | | | BARCELONETA | PR | 00617 | |
| 688326 | JOSELITO RODRIGUEZ RODRIGUEZ | APT 767 | | | | SABANA HOYO | PR | 00688 | |
| 688328 | JOSELITO ROMAN | 26 A AMERICAN CIRCLE | | | | CEIBA | PR | 00735 | |
| 688327 | JOSELITO ROMAN | URB CAMINO DEL MAR | 8037 VIA PLAYERA | | | TOA BAJA | PR | 00949-4362 | |
| 688329 | JOSELITO ROMERO LOPEZ | PO BOX 577 | | | | ISABELA | PR | 00662 | |
| 251319 | JOSELITO SANTIAGO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 688330 | JOSELITO SANTIAGO ROMAN | HC 3 BOX 30799 | | | | AGUADA | PR | 00602 | |
| 251320 | JOSELITO VALE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 251321 | JOSELIU ROSADO | ADDRESS ON FILE | | | | | | | |
| 251322 | JOSELLE VAZQUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 251323 | JOSELLY GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 251324 | JOSELLY MANZANO VILA | ADDRESS ON FILE | | | | | | | |
| 251325 | JOSELLY VELAZQUEZ DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 251326 | JOSELY A RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 251327 | JOSELY A. CARRERAS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 251328 | JOSELY CARINA LOPEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 251329 | JOSELY CARRERAS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 251330 | JOSELY H SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 251331 | JOSELYN A. TORRES ROQUE | ADDRESS ON FILE | | | | | | | |
| 251332 | JOSELYN ALBELO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 251333 | JOSELYN ANDUJAR GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 688332 | JOSELYN BORRERO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 251334 | JOSELYN BURGOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 251335 | JOSELYN CEPEDA ALICEA | ADDRESS ON FILE | | | | | | | |
| 251336 | JOSELYN COLON NOGUERAS | ADDRESS ON FILE | | | | | | | |
| 251337 | JOSELYN CRUZ TORRES | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 251340 | JOSELYN FIGUEROA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 251341 | JOSELYN FIGUEROA MUNIZ | ADDRESS ON FILE | | | | | | |
| 688333 | JOSELYN GARCIA VALE | HC 1 BOX 6160 | | | | MOCA | PR | 00676 |
| 251343 | JOSELYN GOLDEN SANTIAGO | ADDRESS ON FILE | | | | | | |
| 688334 | JOSELYN GONZALEZ GONZALEZ | HC 01 BOX 2621 | | | | ARECIBO | PR | 00616 |
| 688335 | JOSELYN I RODRIGUEZ RODRIGUEZ | PO BOX 8019 | | | | PONCE | PR | 00732-8019 |
| 688336 | JOSELYN LOPEZ ORTIZ | PO BOX 362 | | | | NAGUABO | PR | 00718 |
| 688337 | JOSELYN M GONZALEZ CRUZ | HC 02 BOX 8604 | | | | JUANA DIAZ | PR | 00795 |
| 688331 | JOSELYN M LANGA VEGA | RR 7 BOX 404 | | | | SAN JUAN | PR | 00926-9802 |
| 251344 | JOSELYN M ORTIZ PIMENTEL | ADDRESS ON FILE | | | | | | |
| 251345 | JOSELYN M OTERO DURANT | ADDRESS ON FILE | | | | | | |
| 251346 | JOSELYN M OTERO DURANT | ADDRESS ON FILE | | | | | | |
| 688338 | JOSELYN M PEREZ REYES | PO BOX 9821 | | | | CIDRA | PR | 00739-9821 |
| 688339 | JOSELYN M RODRIGUEZ RIVERA | LAS GRANJAS | 8 CALLE EUGENIO CRUZ | | | VEGA BAJA | PR | 00693 |
| 251347 | JOSELYN M TEXIDOR ROSA | ADDRESS ON FILE | | | | | | |
| 251348 | JOSELYN M. SIERRA REYES | ADDRESS ON FILE | | | | | | |
| 251349 | JOSELYN MANGUAL RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 251350 | JOSELYN MARIE PEREZ REYES | ADDRESS ON FILE | | | | | | |
| 251351 | JOSELYN MARIE VALENTIN TRAVERSO | ADDRESS ON FILE | | | | | | |
| 251352 | JOSELYN MATOS NAVARRO | ADDRESS ON FILE | | | | | | |
| 251353 | JOSELYN MOJICA CINTRON | ADDRESS ON FILE | | | | | | |
| 251354 | JOSELYN MOLINA AVILA | ADDRESS ON FILE | | | | | | |
| 688340 | JOSELYN MOLINA SANCHEZ | RIO HONDO II | AD 30 RIO HERRERA SUR | | | BAYAMON | PR | 00961 |
| 251355 | JOSELYN MORALES MORALES | ADDRESS ON FILE | | | | | | |
| 251356 | JOSELYN NATAL ARROYO | ADDRESS ON FILE | | | | | | |
| 688341 | JOSELYN NEGRON BANKS | HC 01 BOX 6311 | | | | STA ISABEL | PR | 00757 |
| 251357 | JOSELYN NIEVES SEDA | ADDRESS ON FILE | | | | | | |
| 688342 | JOSELYN PEREZ GOMEZ | P O BOX 1267 | | | | YAUCO | PR | 00698 |
| 251358 | JOSELYN PEREZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 251359 | JOSELYN PEREZ VELEZ | ADDRESS ON FILE | | | | | | |
| 688344 | JOSELYN RAMIREZ | 1-1 PARK VILLE CT | | | | GUAYNABO | PR | 00966 |
| 688346 | JOSELYN RIVERA CORDERO | ADDRESS ON FILE | | | | | | |
| 688347 | JOSELYN RIVERA MENDOZA | RIO CRISTAL | M 8 CALLE 9 | | | MAYAGUEZ | PR | 00680 |
| 688345 | JOSELYN RIVERA ORTIZ | HC 2 BOX 7011 | | | | BARRANQUITAS | PR | 00794 |
| 688348 | JOSELYN RIVERA PARRA | URB RIVERAS DEL RIO | F 22 CALLE 7 | | | BAYAMON | PR | 00959-8823 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 251360 | JOSELYN RIVERA RIVERA | ADDRESS ON FILE | | | | | |
| 688349 | JOSELYN RODRIGUEZ REYES | COND LOS ALMENDROS PLAZA | 701 CALLE EIER APT 1012 | | SAN JUAN | PR | 00924 |
| 251361 | JOSELYN SANTANA FIGUEROA | ADDRESS ON FILE | | | | | |
| 688350 | JOSELYN SANTIAGO RIVERA | URB COTTO LAUREL | | | PONCE | PR | 00731 |
| 251362 | JOSELYN SERRA LATORRE | ADDRESS ON FILE | | | | | |
| 688351 | JOSELYN SIERRA FRET | PO BOX 2301 | | | VEGA BAJA | PR | 00694 |
| 251363 | JOSELYN STEIDEL RAMOS | ADDRESS ON FILE | | | | | |
| 688352 | JOSELYN TORRES SANTIAGO | URB CONDADO MODERNO | K2 CALLE 8 | | CAGUAS | PR | 00725 |
| 251364 | JOSELYNE MARTINEZ FIGUEROA | ADDRESS ON FILE | | | | | |
| 251365 | JOSELYS PEREZ ESPIET | ADDRESS ON FILE | | | | | |
| 251366 | JOSEM REYES ROSA | ADDRESS ON FILE | | | | | |
| 688353 | JOSEMARY NEGRON CHARDON | 2120 N. KIRBYWOOD TR | BRAND PRAIRE | | BRAND PRAIRE | TX | 75052-7512 |
| 251367 | JOSEMILIO SUAREZ FIGUEROA | ADDRESS ON FILE | | | | | |
| 251368 | JOSENIEL VAZQUEZ JORGE | ADDRESS ON FILE | | | | | |
| 251369 | JOSEPH & EDNA JOSEPHSON INST OF ETHICS | 9841 AIRPORT BLVD | SUITE 300 BRADLEY INTERNATIONAL | | LOS ANGELES | CA | 90045 |
| 251370 | JOSEPH & EDNA JOSEPHSON INST. OF ETHICS | 9841 AIRPORT BOULEVARD | | | LOS ANGELES | CA | 90045 |
| 251371 | JOSEPH A ALVAREZ FEIJOO | ADDRESS ON FILE | | | | | |
| 251372 | JOSEPH A AYENDE REYES | ADDRESS ON FILE | | | | | |
| 688355 | JOSEPH A CAMACHO GONZALEZ | REPARTO TERESITA | AA 25 CALLE 26 | | BAYAMON | PR | 00957 |
| 251373 | JOSEPH A CRUZ DELGADO | ADDRESS ON FILE | | | | | |
| 251374 | JOSEPH A ESPADA / IRAIDA OCASIO | ADDRESS ON FILE | | | | | |
| 688356 | JOSEPH A FIELD | WITHERS BERGMAN LLP | 430 PARK AVENUE 10TH FLOOR | | NEW YORK | NY | 10022 |
| 251375 | JOSEPH A LONARDO | ADDRESS ON FILE | | | | | |
| 251376 | JOSEPH A MALDONADO BURGOS | ADDRESS ON FILE | | | | | |
| 251377 | JOSEPH A MENDEZ RENGEL | ADDRESS ON FILE | | | | | |
| 251378 | JOSEPH A OJEDA FUENTES | ADDRESS ON FILE | | | | | |
| 251379 | JOSEPH A PEREIRA VINAS | ADDRESS ON FILE | | | | | |
| 688357 | JOSEPH A PLUTO KOZAK | 138 CALLE WING | | | AGUADILLA | PR | 00603-1400 |
| 251380 | JOSEPH A RIVERA ARROYO | ADDRESS ON FILE | | | | | |
| 251381 | JOSEPH A RIVERA MINNICH | ADDRESS ON FILE | | | | | |
| 251382 | JOSEPH A RIVERA MORALES | ADDRESS ON FILE | | | | | |
| 688358 | JOSEPH A RIVERA OCASIO | 4 C/ AURORA | | | GUAYNABO | PR | 00965 |
| 251383 | JOSEPH A RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | |
| 688359 | JOSEPH A SANDOVAL | NEMESIO CANALES | EDIF 18 APT 353 | | SAN JUAN | PR | 00918 |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 251384 | JOSEPH A SPLAIN OTERO | ADDRESS ON FILE | | | | | | |
| 688360 | JOSEPH A STERLING LEBRON | COOP VILLA BORINQUEN | 18 CALLE JORGE R GAUTIER | | | SAN JUAN | PR | 00921 |
| 688361 | JOSEPH A THOMPSON | HC 02 BOX 12908 | | | | VIEQUES | PR | 00765-9470 |
| 251385 | JOSEPH A VEGA GALARZA | ADDRESS ON FILE | | | | | | |
| 251386 | JOSEPH A VEGA GALARZA | ADDRESS ON FILE | | | | | | |
| 688362 | JOSEPH A VIERA CINTRON | ALTURAS DE RIO GRANDE | M 584 CALLE 13 | | | RIO GRANDE | PR | 00745 |
| 688363 | JOSEPH A. AVILES GUZMAN | URB. FAIRVIEW | 1878 CALLE SEBASTIAN OLANO | | | SAN JUAN | PR | 00926 |
| 251387 | JOSEPH AGOSTO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 688364 | JOSEPH ALAN MONTALVO SANTIAGO | 116 CALLE D A COSTA | | | | SABANA GRANDE | PR | 00637 |
| 1643910 | Joseph Albino Tirado y Wanda Betancourt Díaz | ADDRESS ON FILE | | | | | | |
| 1643910 | Joseph Albino Tirado y Wanda Betancourt Díaz | ADDRESS ON FILE | | | | | | |
| 251388 | JOSEPH ALEXANDER MC CARTHY | ADDRESS ON FILE | | | | | | |
| 251389 | JOSEPH ALEXANDER PEREZ CORDERO | ADDRESS ON FILE | | | | | | |
| 251390 | JOSEPH AMARO LEBRON | ADDRESS ON FILE | | | | | | |
| 251391 | JOSEPH ANDUJAR FIGUEROA | ADDRESS ON FILE | | | | | | |
| 688365 | JOSEPH ARCE MARTIR | HC 02 6305 | | | | LARES | PR | 00669 |
| 251392 | JOSEPH AYERS, WENDELL | ADDRESS ON FILE | | | | | | |
| 688366 | JOSEPH B JORDAN | 26 ORLANDO | AVE ARSDHEY | | | NEW YORK | NY | 10502 |
| 251393 | JOSEPH BAEZ MORALES | ADDRESS ON FILE | | | | | | |
| 251394 | JOSEPH BAEZ PAGAN | ADDRESS ON FILE | | | | | | |
| 251395 | JOSEPH BENITEZ | ADDRESS ON FILE | | | | | | |
| 251396 | JOSEPH BONILLA CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 251397 | JOSEPH BROCCO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 251398 | JOSEPH C GONZALEZ | ADDRESS ON FILE | | | | | | |
| 688368 | JOSEPH C LO PRESTI TORRES | PO BOX 10600 | | | | SAN JUAN | PR | 00922-0600 |
| 688369 | JOSEPH C LO PRESTI TORRES | PO BOX 3671 | | | | GUAYNABO | PR | 00970-3671 |
| 688367 | JOSEPH C LO PRESTI TORRES | PO BOX 9024098 | | | | SAN JUAN | PR | 00902-4098 |
| 688370 | JOSEPH CACERES/CARMEN CRUZ RODRIGUEZ | BO VENEZUELA | 5 CALLE CAPARRA BAJOS | | | SAN JUAN | PR | 00923 |
| 688371 | JOSEPH CAMPOS SALGADO | URB SANTA PAULA | L 10 CALLE 1 | | | GUAYNABO | PR | 00969 |
| 251399 | JOSEPH CARMONA LOZANO | ADDRESS ON FILE | | | | | | |
| 251400 | JOSEPH CARMONA LOZANO | ADDRESS ON FILE | | | | | | |
| 688372 | JOSEPH CARROLL | 200 CENTER DRIVE | | | | RIVERHEAD | NY | 11901 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 251401 | JOSEPH CASELLAS, JONATHAN | ADDRESS ON FILE | | | | | | |
| 251402 | JOSEPH CELUSAK HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 251403 | JOSEPH CELUSAK HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 251404 | JOSEPH CHARLES, JOSENIE | ADDRESS ON FILE | | | | | | |
| 251405 | JOSEPH CHATT SANTOS/ POWER COMM INC | PO BOX 3757 | | | | AGUADILLA | PR | 00605-3757 |
| 688373 | JOSEPH COLLAZO | COND CRYSTAL HOUSE | 368 CALL DE DIEGO | APT 113 | | SAN JUAN | PR | 00923-2904 |
| 251406 | JOSEPH COLON CORDERO | ADDRESS ON FILE | | | | | | |
| 688374 | JOSEPH CONCEPCION RODRIGUEZ | VILLA PALMERAS | D 12 B CALLE FAJARDO | | | SAN JUAN | PR | 00915 |
| 688375 | JOSEPH CORREDOR DEL VALLE | ADDRESS ON FILE | | | | | | |
| 688376 | JOSEPH CORTES RAMOS | ADDRESS ON FILE | | | | | | |
| 251407 | JOSEPH CUEVA PAGAN | ADDRESS ON FILE | | | | | | |
| 251408 | JOSEPH CUEVAS PAGAN | ADDRESS ON FILE | | | | | | |
| 251409 | JOSEPH D CITRINITI ALVARADO | ADDRESS ON FILE | | | | | | |
| 251410 | JOSEPH D FIGUEROA MORALES | ADDRESS ON FILE | | | | | | |
| 688377 | JOSEPH D ORTIZ | PO BOX 1481 | | | | CAYEY | PR | 00737 |
| 688378 | JOSEPH D RIVERA LOPEZ | PALACIO REALES | 55 CALLE BALBI | | | TOA ALTA | PR | 00953 |
| 688379 | JOSEPH D RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 688380 | JOSEPH D SANTIAGO FEBRES | ADDRESS ON FILE | | | | | | |
| 688381 | JOSEPH D YAMBO RIVERA | HC 06 BOX 98650 | | | | ARECIBO | PR | 00612 |
| 251411 | JOSEPH DE JESUS RAMOS | ADDRESS ON FILE | | | | | | |
| 688382 | JOSEPH DE JESUS TORRES | ADDRESS ON FILE | | | | | | |
| 251412 | JOSEPH DEL VALLE, CARMEN | ADDRESS ON FILE | | | | | | |
| 251413 | JOSEPH DELGADO DIAZ | ADDRESS ON FILE | | | | | | |
| 688383 | JOSEPH DELIZ HERNANDEZ | URB SANTA CRUZ | 53 CALLE ESTEBAN PADILLA | | | BAYAMON | PR | 00961-6700 |
| 688384 | JOSEPH E BINARD | 9497 SCHOOL ROAD | | | | BRUSSELS | WI | 54204-9530 |
| 688385 | JOSEPH E ESPARRA ALVAREZ | PO BOX 5062 | | | | AGUADILLA | PR | 00605-5062 |
| 688386 | JOSEPH E LAMOUREUX | P O BOX 420205 | | | | ROOSEVELT ROAD | PR | 00742 |
| 251414 | JOSEPH E REYES CRUZ | ADDRESS ON FILE | | | | | | |
| 251415 | JOSEPH E RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | | |
| 688387 | JOSEPH E VALENTIN CUEBAS | PORTALES DE PARQUE ESCORIAL | B 2304 | | | CAROLINA | PR | 00987 |
| 251416 | JOSEPH E VEGA QUINONES | ADDRESS ON FILE | | | | | | |
| 251417 | JOSEPH E VELEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 251418 | JOSEPH E. CAICEDO ECHEVARRI | ADDRESS ON FILE | | | | | | |
| 251419 | JOSEPH EMMER FLORES | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 251420 | JOSEPH ESCOBALES ALBINO | ADDRESS ON FILE | | | | | |
| 251421 | JOSEPH ESTEVES QUINONES | ADDRESS ON FILE | | | | | |
| 251422 | JOSEPH FEBUS MARTINEZ | ADDRESS ON FILE | | | | | |
| 251423 | JOSEPH FONSECA INC | HC 2 BOX 13860 | | | AGUAS BUENAS | PR | 00703-9637 |
| 251424 | JOSEPH G FELDSTEIN DEL VALLE | ADDRESS ON FILE | | | | | |
| 251425 | JOSEPH G SANTIAGO GUADALUPE | ADDRESS ON FILE | | | | | |
| 1433560 | Joseph Gabai TTEE Michele R. Gabai TTEE U/A DTD 11/10/2006, Joseph and Michele Gabai Trust | ADDRESS ON FILE | | | | | |
| 251426 | JOSEPH GARCIA ANDRADES | ADDRESS ON FILE | | | | | |
| 251427 | JOSEPH GARCIA FERNANDEZ | ADDRESS ON FILE | | | | | |
| 251428 | JOSEPH GARCIA SERRANO | ADDRESS ON FILE | | | | | |
| 251429 | JOSEPH GARCIA VERA | ADDRESS ON FILE | | | | | |
| 251430 | JOSEPH GIULIANI GIORGI | ADDRESS ON FILE | | | | | |
| 251431 | JOSEPH GONZALEZ PANTELOGLOUS | ADDRESS ON FILE | | | | | |
| 251432 | JOSEPH GONZALEZ, JUDY | ADDRESS ON FILE | | | | | |
| 688388 | JOSEPH GUZMAN | PO BOX 2818 | | | CAROLINA | PR | 00984-2818 |
| 251433 | JOSEPH GUZMAN MARRERO | ADDRESS ON FILE | | | | | |
| 251434 | JOSEPH GUZMAN RIVERA | ADDRESS ON FILE | | | | | |
| 251435 | JOSEPH H RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | |
| 251436 | JOSEPH H VOGEL | ADDRESS ON FILE | | | | | |
| 688389 | JOSEPH HARRISON FLORES | BOX 567 | | | BAYAMON | PR | 00960 |
| 688390 | JOSEPH HERNANDEZ SEDA | BOX 312 | | | CANOVANAS | PR | 00729 |
| 251437 | JOSEPH HUDSON | ADDRESS ON FILE | | | | | |
| 688391 | JOSEPH J LOPEZ PAGAN | PO BOX 3024 | | | RIO GRANDE | PR | 00745 |
| 688392 | JOSEPH J RIVERA DBA JOHNNY'S AUTO REPAIR | CAPARRA TERRACE | 1150 CALLE 2 SE | | SAN JUAN | PR | 00921 |
| 688393 | JOSEPH J RIVERA DBA JOHNNY'S AUTO REPAIR | CAPARRA TERRANCE | 1150 CALLR 2 SE | | SAN JUAN | PR | 00921 |
| 251438 | JOSEPH J TORRES | ADDRESS ON FILE | | | | | |
| 251439 | JOSEPH JAVIER MONTALVO / JAVIER MONTALVO | ADDRESS ON FILE | | | | | |
| 688394 | JOSEPH JIMENEZ PIZARRO | PMB 27 P O BOX 1980 | | | LOIZA | PR | 00772-1980 |
| 688395 | JOSEPH JONES FRANCHESCHINI | PO BOX 7126 | | | PONCE | PR | 00732 |
| 251440 | JOSEPH JONES MALAVE | ADDRESS ON FILE | | | | | |
| 251441 | JOSEPH JULES, LISA | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 688396 | JOSEPH L CARN ALVAREZ | COND LAS CARMELITAS | 364 CALLE SAN JORGE APT 11 A | | SAN JUAN | PR | 00912 |
| 688397 | JOSEPH L MALDONADO OCASIO | ESTANCIA CERRO GORDO | D-24 CALLE 2 | | BAYAMON | PR | 00957 |
| 251442 | JOSEPH L MARTINEZ LEDUC | ADDRESS ON FILE | | | | | |
| 688398 | JOSEPH L MARTINEZ PEREZ | PO BOX 362204 | | | SAN JUAN | PR | 00936-2204 |
| 688399 | JOSEPH L MORRIS | PO BOX 6004 MS 6136 | | | VILLALBA | PR | 00766-6004 |
| 688400 | JOSEPH L SARDINAS JR | 43 SOMERSET DR | | | WINDSOR | CT | 06095 |
| 251443 | JOSEPH L SERRANO QUINONES | ADDRESS ON FILE | | | | | |
| 251444 | JOSEPH LEE RODRIGUEZ SANJURJO | ADDRESS ON FILE | | | | | |
| 251445 | JOSEPH LIND, ANTHONY | ADDRESS ON FILE | | | | | |
| 251446 | JOSEPH LO PRESTI LAW OFFICE PSC | PMB 357 | 405 AVE ESMERALDA STE 2 | | GUAYNABO | PR | 00969-4427 |
| 251447 | JOSEPH LO PRESTI TORRES LAW OFFICE PSC | PMB 357 | 405 AVE ESMERALDA SUITE 2 | | GUAYNABO | PR | 00969 |
| 251448 | JOSEPH LOPEZ VIGO | ADDRESS ON FILE | | | | | |
| 251449 | JOSEPH LOPEZ, JOSE | ADDRESS ON FILE | | | | | |
| 251450 | JOSEPH LOPEZ, LESLIE C | ADDRESS ON FILE | | | | | |
| 688401 | JOSEPH LUGO VAZQUEZ | PO BOX 7126 | | | PONCE | PR | 00732 |
| 688402 | JOSEPH M CRESPO RIOS | LEVITTOWN LAKES BX 46 | CALLE DR DIEGO ALVAREZ CHANCA | | TOA BAJA | PR | 00949 |
| 251452 | JOSEPH M CRUZ ALVARADO | ADDRESS ON FILE | | | | | |
| 688403 | JOSEPH M GUTIERREZ GONZALEZ | 470 CALLE 1 EXT LA RAMBLA | | | PONCE | PR | 00731 |
| 688404 | JOSEPH M LOPEZ GARCED | ADDRESS ON FILE | | | | | |
| 251453 | JOSEPH M MALDONADO MORALES | ADDRESS ON FILE | | | | | |
| 251454 | JOSEPH M MAYA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 251455 | JOSEPH M PEREZ ROMAN | ADDRESS ON FILE | | | | | |
| 251456 | JOSEPH MACHINI NURELIAN | ADDRESS ON FILE | | | | | |
| 688405 | JOSEPH MANUEL VAZQUEZ GUZMAN | PO BOX 1456 | | | YAUCO | PR | 00698 |
| 688406 | JOSEPH MARINUCCI | 55 WATER ST 33RD FLOOR | | | NEW YORK | NY | 10041 |
| 688407 | JOSEPH MARRERO RAMOS | RES AMAPOLAS | | | SAN JUAN | PR | 00927 |
| 688408 | JOSEPH MARTINEZ RODRIGUEZ | URB LOS COLOBOS | 563 CALLE ACEITILLO | | PONCE | PR | 00731 |
| 688409 | JOSEPH MARTINEZ ROMAN | URB 3T | 22 CALLE BROMELIA | | ISABELA | PR | 00662 |
| 688410 | JOSEPH MARTINEZ SUAREZ | PO BOX 361119 | | | SAN JUAN | PR | 00936-1119 |
| 688411 | JOSEPH MAYA GAMBINO | PO BOX 7126 | | | PONCE | PR | 00732 |
| 688412 | JOSEPH MCCORMACK | ADDRESS ON FILE | | | | | |
| 251457 | JOSEPH MEDINA RIVERA | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 251458 | JOSEPH MELENDEZ CARDONA | ADDRESS ON FILE | | | | | | |
| 251459 | JOSEPH MICHAEL GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 251460 | JOSEPH MOLINA CABRERA | ADDRESS ON FILE | | | | | | |
| 688413 | JOSEPH MONIQUE DECEUS | MANSIONES DE MONSERRATE | 164 A 15 CALLE 436 | | | CAROLINA | PR | 00985 |
| 688414 | JOSEPH MONTES CRUZ | 706 FRANCISCO GARCIA FARI | | | | DORADO | PR | 00646 |
| 251461 | JOSEPH MORALES PACHECO | ADDRESS ON FILE | | | | | | |
| 251462 | JOSEPH MORAN FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 251463 | JOSEPH MOURE DURAN | ADDRESS ON FILE | | | | | | |
| 251464 | JOSEPH MUNOZ CORDERO | ADDRESS ON FILE | | | | | | |
| 251465 | JOSEPH NAIL PABON GAGO | ADDRESS ON FILE | | | | | | |
| 688415 | JOSEPH NEGRON QUILES | RES JARDINES DE SELLES | EDIF 8 A APT 8 A 2 | | | SAN JUAN | PR | 00924 |
| 688416 | JOSEPH NEIRA FERNANDEZ | CONDOMINIO MUNDO FELIZ | APARTADO 802 | | | CAROLINA | PR | 00939 |
| 688417 | JOSEPH NEMELKA | 897 SOUTH ARTTISTIC | | | | SPRINGVILLE | UT | 84663 |
| 688418 | JOSEPH O ARCE GONZALEZ | PO BOX 198 | | | | TOA BAJA | PR | 00952 |
| 688419 | JOSEPH O ARCE GONZALEZ | SECTOR FUENTES | SANTA OLAYA KL 6.7 | | | BAYAMON | PR | 00956 |
| 251466 | JOSEPH O RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 688420 | JOSEPH O VADIA | 100 NE 15 STREET 102 | | | | HOMESTEAD | FL | 33030 |
| 688421 | JOSEPH OLMO VEGA | URB LA UTT | 28 CALLE LINO PADRO FINAL | | | SAN JUAN | PR | 00926 |
| 1455248 | Joseph Orlian and Alvin Orlian JT WROS | ADDRESS ON FILE | | | | | | |
| 251467 | JOSEPH ORTIZ MORALES | ADDRESS ON FILE | | | | | | |
| 688422 | JOSEPH OYOLA TORRES | LEVITTOWN 4ta SECC | Y5 CALLE LADI ESTE | | | TOA BAJA | PR | 00949 |
| 688423 | JOSEPH P BORG | 770 WASHINGTON AVE SUITE 570 | | | | MONTGOMERY | AL | 36130-4700 |
| 688424 | JOSEPH P McCAIN | 8940 NORTH KENDALL DRIVE | STE 604-E | | | MIAMI | FL | 33076 |
| 251468 | JOSEPH PEREZ / AZ ENERGY LLC | URB TORRIMAR | M 25 CALLE RIDGEWOOD | | | GUAYNABO | PR | 00966 |
| 688425 | JOSEPH PEREZ FELICIANO | URB JARDINES DE CONCORDIA | EDIF 14 APT 188 | | | MAYAGUEZ | PR | 00680 |
| 251469 | JOSEPH PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 688426 | JOSEPH PEREZ ZAMBRANA | PO BOX 164 | | | | CAYEY | PR | 00937 |
| 251470 | JOSEPH PEREZ, MARIA L | ADDRESS ON FILE | | | | | | |
| 251471 | JOSEPH PHILIPS VALDERRAMA ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 688427 | JOSEPH PIZARRO OSORIO | ADDRESS ON FILE | | | | | | |
| 688428 | JOSEPH QUIÑONES RIBOT | URB MELENDEZ | C 10 CALLE B | | | FAJARDO | PR | 00783 |
| 251472 | JOSEPH R COLON | ADDRESS ON FILE | | | | | | |
| 251473 | JOSEPH R CRUZ CORDERO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 251474 | JOSEPH R DAVIS PAGAN | ADDRESS ON FILE | | | | | |
| 688354 | JOSEPH R MATTHEWS | 165 B HOOK RD | | | AGUADILLA | PR | 00603 |
| 251475 | JOSEPH R MCDEVITT CRUZ | ADDRESS ON FILE | | | | | |
| 251476 | JOSEPH R TOSSAS OTERO | ADDRESS ON FILE | | | | | |
| 688429 | JOSEPH R TURBE RIVERA | 26 CALLE DIAMANTES | | | PONCE | PR | 00731 |
| 688430 | JOSEPH RAMIREZ HERNANDEZ | HC 1 BOX 6015 | SECTOR EL CAMPITO | | CABO ROJO | PR | 00623-9701 |
| 251477 | JOSEPH RAMOS | ADDRESS ON FILE | | | | | |
| 688431 | JOSEPH RAMOS NEGRON | ADDRESS ON FILE | | | | | |
| 251478 | JOSEPH RIOS PRATTS | ADDRESS ON FILE | | | | | |
| 251479 | JOSEPH RODAS, FELIX | ADDRESS ON FILE | | | | | |
| 251480 | JOSEPH RODRIGUEZ ALVAREZ | ADDRESS ON FILE | | | | | |
| 251481 | JOSEPH RODRIGUEZ BETANCOURT | ADDRESS ON FILE | | | | | |
| 251482 | JOSEPH RODRIGUEZ MADERA | ADDRESS ON FILE | | | | | |
| 251483 | JOSEPH RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | |
| 688432 | JOSEPH RODRIGUEZ PEREZ | COLINAS DE FAIR VIEW | 4H-1 CALLE 206 | | TRUJILLO ALTO | PR | 00976 |
| 251484 | JOSEPH RODRIGUEZ ROCHE | ADDRESS ON FILE | | | | | |
| 251485 | JOSEPH ROMAN CRUZ | ADDRESS ON FILE | | | | | |
| 2156541 | JOSEPH ROSEN FOUNDATION INC. | JOSEPH ROSEN FOUNDATION INC. | MR JONATHAN P ROSEN | 40 EAST 69TH STREET | NEW YORK | NY | 10021-5016 |
| 2150983 | JOSEPH ROSEN FOUNDATION INC. | MR JONATHAN P. ROSEN | 40 EAST 69TH STREET | | NEW YORK | NY | 10021-5016 |
| 251486 | JOSEPH RUBEN CACERES CRUZ | ADDRESS ON FILE | | | | | |
| 251487 | JOSEPH S FRANQUI PEREZ | ADDRESS ON FILE | | | | | |
| 688433 | JOSEPH S MAIZ ALONSO | MANSIONES DE TOA ALTA | A 7 CALLE 2 | | TOA ALTA | PR | 00953 |
| 688434 | JOSEPH SAMPSON FERNANDEZ | URB. TORRIMAR 4-1 | CALLE ALHAMBRA | | GUAYNABO | PR | 00966 |
| 251488 | JOSEPH SANABRIA | ADDRESS ON FILE | | | | | |
| 688435 | JOSEPH SANCHEZ CRUZ | URB EL COMANDANTE | 90 CALLE SAN FERNANDO | | CAROLINA | PR | 00982 |
| 251489 | JOSEPH SANTAELLA VARELA | ADDRESS ON FILE | | | | | |
| 688436 | JOSEPH SANTIAGO CIRTIN | ADDRESS ON FILE | | | | | |
| 251490 | JOSEPH SOSA ANDRADES | ADDRESS ON FILE | | | | | |
| 688437 | JOSEPH SUAREZ GONZALEZ | PO BOX 452 | | | MAYAGUEZ | PR | 00681 |
| 688438 | JOSEPH TORRES SIERRA | URB VISTA AZUL | CASA Z-13 CALLE 29 | | ARECIBO | PR | 00612 |
| 251491 | JOSEPH TORRES VARGAS | ADDRESS ON FILE | | | | | |
| 688439 | JOSEPH UPTON | 830 BOYLSTON ST | | | CHESTNUT HILL | MA | 02467 |
| 251492 | JOSEPH URBINA GARCED Y NANCY HERNANDEZ | ADDRESS ON FILE | | | | | |
| 251493 | JOSEPH V MONTANEZ LYON | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 528 of 1777

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 688440 | JOSEPH V ROUNDTREE | PSC 1008 BOX 3004 FPO AA | | | | CEIBA | PR | 34051-5000 | |
| 251494 | JOSEPH VALE ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 251495 | JOSEPH VALENTIN CORTES | ADDRESS ON FILE | | | | | | | |
| 688441 | JOSEPH VAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 251496 | JOSEPH VAZQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 251497 | JOSEPH VELAZQUEZ WEBB | ADDRESS ON FILE | | | | | | | |
| 251498 | JOSEPH VELEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 251499 | JOSEPH W CORNIER SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 688442 | JOSEPH W. HEISER MARON | LAGUNA GARDENS 5 | APTO. 1 A | | | CAROLINA | PR | 00979 | |
| 688443 | JOSEPH WELDON Y JANET L WELDON | PSC 1009 BOX 735 | FPI AA 34053-0006 | SABANA SECA | | TOA BAJA | PR | 00952 | |
| 251500 | JOSEPH X RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 251501 | JOSEPH Y CORDERO MERCADO | ADDRESS ON FILE | | | | | | | |
| 251502 | JOSEPH Y MARRERO GARCIA | ADDRESS ON FILE | | | | | | | |
| 251503 | JOSEPH YAMILL GEIGEL | ADDRESS ON FILE | | | | | | | |
| 688444 | JOSEPHINE ALVARADO RESTO | COUNTRY CLUB | 11-40 CALLE CARLOS BERTERO | | | CAROLINA | PR | 00924 | |
| 251505 | JOSEPHINE APONTE SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 688445 | JOSEPHINE ARGUILLES SANCHEZ | BO MIRAFLORES SECT PALO BLANCO | 15 CALLE 3 | | | ARECIBO | PR | 00616 | |
| 688446 | JOSEPHINE AUDAIN MOLINA | SECTOR GUARICO VIEJO BOX 63 | | | | VEGA BAJA | PR | 00693 | |
| 688447 | JOSEPHINE C ACEVEDO ESQUILIN | ADDRESS ON FILE | | | | | | | |
| 251506 | JOSEPHINE C ACEVEDO ESQUILIN | ADDRESS ON FILE | | | | | | | |
| 688448 | JOSEPHINE E CACERES GARCIA | P.O. BOX 944 | | | | PENUELAS | PR | 00624 | |
| 251507 | JOSEPHINE E GONZALEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 688449 | JOSEPHINE GUADALUPE | ROLLINGS HILLS | P 327 CALLE LIMA | | | CAROLINA | PR | 00987 | |
| 688450 | JOSEPHINE HIRALDO SANTANA | HC 3 BOX 15005 | | | | RIO GRANDE | PR | 00745-9754 | |
| 251508 | JOSEPHINE LOPEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 688451 | JOSEPHINE M MOCTEZUMA MARTINEZ | PO BOX 10074 CUH STATION | | | | HUMACAO | PR | 00792-1074 | |
| 688452 | JOSEPHINE MATIAS SALTARES | HC-01 BOX 4695 | | | | RINCON | PR | 00677 | |
| 688453 | JOSEPHINE MEDINA SANCHEZ | RES EL PRADO | EDF 02 APT 8 | | | SAN JUAN | PR | 00924 | |
| 251509 | JOSEPHINE MERCADO SOTO | ADDRESS ON FILE | | | | | | | |
| 688454 | JOSEPHINE OLIVERAS VEGA | SOLAR 288 COM PLACITA III | | | | JUNCOS | PR | 00627 | |
| 251510 | JOSEPHINE ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 251511 | JOSEPHINE POU RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 251512 | JOSEPHINE R AVILES RICART | ADDRESS ON FILE | | | | | | | |
| 251513 | JOSEPHINE RIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 251514 | JOSEPHINE ROBLEDO QUINONES | ADDRESS ON FILE | | | | | | | |
| 251515 | JOSEPHINE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 688455 | JOSEPHINE TORRES PEREZ | 108 CALLE FRANCISCO G BRUNO OESTE | | | | GUAYAMA | PR | 00784 | |
| 251516 | JOSEPHINE VALENTIN DELGADO | ADDRESS ON FILE | | | | | | | |
| 688456 | JOSEPHINE VELEZ ARROYO | URB MIRAFLORES | BUZON 26 CALLE 5 | | | BAYAMON | PR | 00957 | |
| 251517 | JOSEPHINE VIVONI SUAREZ | ADDRESS ON FILE | | | | | | | |
| 251518 | JOSEPHMIELD BEAUCHAMP MUNIZ | ADDRESS ON FILE | | | | | | | |
| 251519 | JOSEPHMIELD BEUACHAMP MUNIZ | ADDRESS ON FILE | | | | | | | |
| 251520 | JOSEPHS GALBRAITH III | ADDRESS ON FILE | | | | | | | |
| 688457 | JOSEPTH J BRAZEAU | URB TERRAZAS DEL TOA | 2 N 1 CALLE 19 | | | TOA ALTA | PR | 00953 | |
| 688458 | JOSES PIZZA AND REST | PO BOX 720722 | | | | OROCOVIS | PR | 00720 | |
| 688459 | JOSES PIZZA AND REST | PO BOX 722 | | | | OROCOVIS | PR | 00720 | |
| 688460 | JOSE'S PIZZA DELIVERY | PO BOX 722 | | | | OROCOVIS | PR | 00720 | |
| 251521 | JOSET EXPOSITO /DBA/ CINCO LUCES INC | PMB 218 | 1507 PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 251522 | JOSETH MARIE COTTO MORILLO | ADDRESS ON FILE | | | | | | | |
| 251523 | JOSETTE C CENTURION HOLSTERS | URB ENCANTADA | 350 VIA AVENTURA APT 6701 | | | TRUJILLO ALTO | PR | 00976-6188 | |
| 688461 | JOSETTE MACHARGO | ADDRESS ON FILE | | | | | | | |
| 251524 | JOSETTE MARIE VELAZQUEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 688462 | JOSETTE PEREZ GIUSTI | PO BOX 607 | | | | CAGUAS | PR | 00726 | |
| 251525 | JOSETTE RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 251526 | JOSETTE RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 251527 | JOSEYDA GOMEZ CARMONA | ADDRESS ON FILE | | | | | | | |
| 251528 | JOSHABEL RENTAS NEGRON | ADDRESS ON FILE | | | | | | | |
| 251529 | JOSHARONIEL MARRERO BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 251530 | JOSHAUA PEREZ MORENO | ADDRESS ON FILE | | | | | | | |
| 251531 | JOSHCAR MELENDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 251532 | JOSHIRA M RIVERA MOJICA | ADDRESS ON FILE | | | | | | | |
| 251533 | JOSHMEL E. RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| 251534 | JOSHUA A CARRERAS VELEZ | ADDRESS ON FILE | | | | | | | |
| 251535 | JOSHUA A FORNES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 251536 | JOSHUA A MEDINA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 251537 | JOSHUA A RODRIGUEZ GUILFUCCI | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 251538 | JOSHUA A RODRIGUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 251539 | JOSHUA A ROMAN GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 688463 | JOSHUA AUTO | 44 SABANETA | | | | MERCEDITA | PR | 00715 | |
| 251540 | JOSHUA BATALLA GOYTIA | ADDRESS ON FILE | | | | | | | |
| 251541 | JOSHUA BURGOS LLORENS | ADDRESS ON FILE | | | | | | | |
| 251542 | JOSHUA CABRERA TORRES | ADDRESS ON FILE | | | | | | | |
| 251543 | JOSHUA CALDERON RIVERA | ADDRESS ON FILE | | | | | | | |
| 251544 | JOSHUA CALEB NORKUS | ADDRESS ON FILE | | | | | | | |
| 251545 | JOSHUA CANDELARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 251546 | JOSHUA CARRERO ALEQUIN | ADDRESS ON FILE | | | | | | | |
| 251547 | JOSHUA CARRERO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 251548 | JOSHUA CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 251549 | JOSHUA CRUZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 688464 | JOSHUA D BAILEY | 110 PEBBLE CREEK LN | | | | RED OAK | TX | 75154 | |
| 251550 | JOSHUA DAVILA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 251551 | JOSHUA DE JESUS DELGADO | ADDRESS ON FILE | | | | | | | |
| 251552 | JOSHUA DÍAZ FRANCO | ADDRESS ON FILE | | | | | | | |
| 251553 | JOSHUA DIAZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 688465 | JOSHUA E CASTRO COLON | BO PESAS | 35 PARC MARIA | | | CIALES | PR | 00638 | |
| 251554 | JOSHUA E CONCEPCION RIVAS | ADDRESS ON FILE | | | | | | | |
| 251555 | JOSHUA E FRANCO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 251556 | JOSHUA E MATOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 688466 | JOSHUA E PADILLA TORRES | 606 ANIMAS SUR | | | | ARECIBO | PR | 00612 | |
| 251557 | JOSHUA E PASTRANA RIBOT | ADDRESS ON FILE | | | | | | | |
| 251558 | JOSHUA ESCOBAR QUIROS | ADDRESS ON FILE | | | | | | | |
| 251559 | JOSHUA F MARTINEZ SABATER | ADDRESS ON FILE | | | | | | | |
| 688467 | JOSHUA F SANTOS | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 251560 | JOSHUA FERRER IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 251561 | JOSHUA FIGUEROA CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 251562 | JOSHUA FONTANEZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 251563 | JOSHUA FRED GINES | ADDRESS ON FILE | | | | | | | |
| 251564 | JOSHUA G GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 251565 | JOSHUA G SEDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 688468 | JOSHUA G TORRES SUAREZ | PO BOX 552 | | | | PATILLAS | PR | 00723 | |
| 251566 | JOSHUA GONZALEZ FREYTES | ADDRESS ON FILE | | | | | | | |
| 251567 | JOSHUA GONZALEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 251568 | JOSHUA GONZALEZ VEGA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2152201 | JOSHUA GONZE | 223 N. GUADALUPE STREET #436 | | | | SANTE FE | NM | 82501 | |
| 251569 | JOSHUA I CAMACHO ORTIZ | ADDRESS ON FILE | | | | | | |
| 251570 | JOSHUA I MARRERO RUIZ | ADDRESS ON FILE | | | | | | |
| 251571 | JOSHUA J BURGOS BAUZA | ADDRESS ON FILE | | | | | | |
| 251572 | JOSHUA J COLLAZO COLON | ADDRESS ON FILE | | | | | | |
| 251573 | JOSHUA J CRUZ TEISSONNIERE | ADDRESS ON FILE | | | | | | |
| 251574 | JOSHUA J DIAZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 251575 | JOSHUA J FARINACCI COLON | ADDRESS ON FILE | | | | | | |
| 251576 | JOSHUA J FRANCO PANTOJA | ADDRESS ON FILE | | | | | | |
| 251577 | JOSHUA J GONZALEZ VALENTIN | ADDRESS ON FILE | | | | | | |
| 251578 | JOSHUA J LOPEZ VALENTIN | ADDRESS ON FILE | | | | | | |
| 251579 | JOSHUA J RIVERA AVILES | ADDRESS ON FILE | | | | | | |
| 251580 | JOSHUA J RIVERA CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 251581 | JOSHUA J RODRIGUEZ CORA | ADDRESS ON FILE | | | | | | |
| 251582 | JOSHUA JAVIER TIRADO CAMBRELEN | ADDRESS ON FILE | | | | | | |
| 251583 | JOSHUA JIMENEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 251584 | JOSHUA JIMENEZ SOTO | ADDRESS ON FILE | | | | | | |
| 251585 | JOSHUA JUSINO ROSADO | ADDRESS ON FILE | | | | | | |
| 251586 | JOSHUA L RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 251587 | JOSHUA LASANTA ROLON | ADDRESS ON FILE | | | | | | |
| 251588 | JOSHUA LEVIS HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 251589 | JOSHUA LUGO COLON | ADDRESS ON FILE | | | | | | |
| 251590 | JOSHUA LUNA DAVID | ADDRESS ON FILE | | | | | | |
| 251591 | JOSHUA M GALARZA QUINONES | ADDRESS ON FILE | | | | | | |
| 251592 | JOSHUA M GARCIA | ADDRESS ON FILE | | | | | | |
| 251593 | JOSHUA M MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 251594 | JOSHUA M MELENDEZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 251595 | JOSHUA M NUNEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 251596 | JOSHUA M SOTO ADAMS | ADDRESS ON FILE | | | | | | |
| 251597 | JOSHUA MAISONET AVILES | ADDRESS ON FILE | | | | | | |
| 251598 | JOSHUA MALCON MENDEZ | ADDRESS ON FILE | | | | | | |
| 251599 | JOSHUA MALDONADO CRUZ | ADDRESS ON FILE | | | | | | |
| 251600 | JOSHUA MARTINEZ MATOS | ADDRESS ON FILE | | | | | | |
| 251601 | JOSHUA MEDINA RIVERA | ADDRESS ON FILE | | | | | | |
| 251602 | JOSHUA MENDEZ ROMAN | ADDRESS ON FILE | | | | | | |
| 251603 | JOSHUA MERCADO MELENDEZ | ADDRESS ON FILE | | | | | | |
| 845855 | JOSHUA MIRANDA MONTAÑEZ | QTAS DE FAJARDO | G10 CALLE 5 | | | FAJARDO | PR | 00738-3784 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 251604 | JOSHUA MONTALVO CINTRON | ADDRESS ON FILE | | | | | | |
| 251605 | JOSHUA N BERRIOS RIVERA | ADDRESS ON FILE | | | | | | |
| 688469 | JOSHUA N MARTINEZ | 459 12 WALLONGFORD RD | | | | DURHAM | CT | 06422 |
| 251606 | JOSHUA N PENA NUNEZ | ADDRESS ON FILE | | | | | | |
| 251607 | JOSHUA NEGRON ROSADO | ADDRESS ON FILE | | | | | | |
| 251608 | JOSHUA O ORTIZ TORRES | ADDRESS ON FILE | | | | | | |
| 251609 | JOSHUA OCASIO OTERO | ADDRESS ON FILE | | | | | | |
| 688470 | JOSHUA OQUENDO MATOS | 9 RES LIBORIO ORTIZ APT 70 | | | | AIBONITO | PR | 00705 |
| 251610 | JOSHUA ORTIZ MUNIZ | ADDRESS ON FILE | | | | | | |
| 251611 | JOSHUA ORTIZ VILLA | ADDRESS ON FILE | | | | | | |
| 251612 | JOSHUA P PAGAN CARRION | ADDRESS ON FILE | | | | | | |
| 688471 | JOSHUA P WAGNER | 68 WOLCOTT ST | | | | PORTLAMD | ME | 04102 |
| 251613 | JOSHUA PACHECO CORTES | ADDRESS ON FILE | | | | | | |
| 251614 | JOSHUA PADILLA AMESQUITA | ADDRESS ON FILE | | | | | | |
| 251615 | JOSHUA PADUA APONTE | ADDRESS ON FILE | | | | | | |
| 251616 | JOSHUA PAREDES RIVERA | ADDRESS ON FILE | | | | | | |
| 251617 | JOSHUA PINEIRO ESTRADA | ADDRESS ON FILE | | | | | | |
| 251618 | JOSHUA R ORTIZ CORREA | ADDRESS ON FILE | | | | | | |
| 251619 | JOSHUA RIOS SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 251620 | JOSHUA RIVERA LARTIGAUT | ADDRESS ON FILE | | | | | | |
| 251621 | JOSHUA RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 251622 | JOSHUA RIVERO MEDINA | ADDRESS ON FILE | | | | | | |
| 251623 | JOSHUA ROSADO ORTIZ | ADDRESS ON FILE | | | | | | |
| 251624 | JOSHUA ROSARIO COLON | ADDRESS ON FILE | | | | | | |
| 251625 | JOSHUA ROSARIO PEREZ | ADDRESS ON FILE | | | | | | |
| 251626 | JOSHUA RUIZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 251627 | JOSHUA S PACHECO CRUZ | ADDRESS ON FILE | | | | | | |
| 688472 | JOSHUA S SOTO MONTALVO | URB COLINAS DEL OESTE | F 29 CALLE 8 | | | HORMIGUEROS | PR | 00660 |
| 251629 | JOSHUA S0LA PEREZ | ADDRESS ON FILE | | | | | | |
| 251630 | JOSHUA SANCHEZ QUINTERO | ADDRESS ON FILE | | | | | | |
| 251631 | JOSHUA SANTOS FIGUEROA | ADDRESS ON FILE | | | | | | |
| 251632 | JOSHUA SATTELITE SERVICES, CORP | PUERTO NUEVO | CALLE AUSTRIA #360 | | | SAN JUAN | PR | 00920 |
| 251633 | JOSHUA SIERRA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 251634 | JOSHUA SIERRA ROLON | ADDRESS ON FILE | | | | | | |
| 251635 | JOSHUA SUAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 251636 | JOSHUA TANNENBAUM | ADDRESS ON FILE | | | | | | |
| 251637 | JOSHUA TORRES VEGA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 251638 | JOSHUA VAZQUEZ ALIERS | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 251639 | JOSHUA VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 251640 | JOSHUA VIDAL ESTRADA | ADDRESS ON FILE | | | | | | |
| 251641 | JOSHUA X FIGUEROA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 251642 | JOSHUA X ORTIZ DELGADO | ADDRESS ON FILE | | | | | | |
| 251643 | JOSHUA X VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 251644 | JOSHUA Y DEL VALLE HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 251645 | JOSHUA Y MEDERO PADIN | ADDRESS ON FILE | | | | | | |
| 251646 | JOSHUALIE IRIZARRY TORRES | ADDRESS ON FILE | | | | | | |
| 688473 | JOSHUANA SANTIAGO GARCIA | RES NEMESIO CANALES | EDIF 32 APTO 602 | | | SAN JUAN | PR | 00918 |
| 251647 | JOSHUANTHONY ORTIZ BERRIOS | ADDRESS ON FILE | | | | | | |
| 251648 | JOSHUEL RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 251649 | JOSHWA H LOPEZ IRIZARRY | ADDRESS ON FILE | | | | | | |
| 688474 | JOSHWELL MALDONADO ORTIZ | URB JARD DEL CARIBE | PP 6 CALLE 40 | | | PONCE | PR | 00728 |
| 688475 | JOSHY PARTY LINE | PO BOX 70005 SUITE 297 | | | | FAJARDO | PR | 00738 |
| 688476 | JOSIAH Z RAMOS FLORES | P O BOX 1824 | | | | CANOVANAS | PR | 00729 |
| 688477 | JOSIAN COLON ORTIZ | ADDRESS ON FILE | | | | | | |
| 688478 | JOSIAN HERNANDEZ HERNANDEZ | JARD DE DORADO | G 7 CALLE 6 | | | DORADO | PR | 00646 |
| 688479 | JOSIAN RENTAL | PO BOX 116 | | | | COMERIO | PR | 00782 |
| 251651 | JOSIAN RIVERA TORRES | ADDRESS ON FILE | | | | | | |
| 251652 | JOSIAN RIVERA TORRES | ADDRESS ON FILE | | | | | | |
| 251653 | JOSIANNIE ROSSELLO | ADDRESS ON FILE | | | | | | |
| 251654 | JOSIE DELGADO VELEZ | ADDRESS ON FILE | | | | | | |
| 688481 | JOSIE HERNANDEZ RAMOS | P M B 319 | 1353 CARR 19 | | | GUAYNABO | PR | 00966-2700 |
| 251655 | JOSIE IVAN DIAZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 251656 | JOSIE J.MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 251657 | JOSIE LOPEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 688480 | JOSIE M MILLER | PO BOX 20002 4 | | | | CEIBA | PR | 00735 2002 |
| 688482 | JOSIE M OLIVERAS SANCHEZ | HC 02 BOX 11805 | | | | YAUCO | PR | 00698 |
| 251658 | JOSIE R. VICENS PINERO | ADDRESS ON FILE | | | | | | |
| 845856 | JOSIE RODRIGUEZ SANTIAGO DBA RODRIGUEZ CATERING | URB SANTA ELENA 2 | A14 CALLE ORQUIDEA | | | GUAYANILLA | PR | 00656-1449 |
| 688483 | JOSIE ROSADO ROLDAN | P O BOX 9021112 | | | | SAN JUAN | PR | 00902112 |
| 251659 | JOSIEL BARREIRO CORDERO | ADDRESS ON FILE | | | | | | |
| 688484 | JOSIEL MEJIA ROSSO | P O BOX 7776 | | | | CAROLINA | PR | 00986 |
| 251660 | JOSILETTE SANTIAGO MUNOZ | ADDRESS ON FILE | | | | | | |
| 688485 | JOSINELL M SERRANO CANALS | LAS LEANDRAS | V 14 CALLE 3 | | | HUMACAO | PR | 00791 |
| 688486 | JOSIRIS OCASIO VEGA | P O BOX 670 | | | | CIALES | PR | 00638 |

Exhibit F

Master Mailing List 2

Served via first class mail

| 688487 | JOSIRIS RIVERA COLON | RES JARDINES DE GUAMANI | EDF 6 APTO 38 | | | GUAYAMA | PR | 00784 | |
| 251661 | JOSIVAN ROJAS | ADDRESS ON FILE | | | | | | | |
| 251662 | JOSLI A NAVARRO CHEVERE | ADDRESS ON FILE | | | | | | | |
| 251663 | JOSLIAM JIMENEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 251664 | JOSLIN DIABETES CENTER | 1 JOSLIN PL 440 | | | | BOSTON | MA | 02215 | |
| 251665 | JOSLY GONZALEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 688488 | JOSMAR CLAUDIO FLORES | BO VEGAS | 26610 CALLE ISMAEL COLON | | | CAYEY | PR | 00736 | |
| 688489 | JOSMAR ESTEVES NIEVES | HC 05 BOX 34636 | | | | SAN SEBASTIAN | PR | 00685 | |
| 251666 | JOSMARIE MORALES SANTIAGO | BO BOQUERON | CALLE AVE DE PARAISO | | | LAS PIEDRAS | PR | 00771 | |
| 251667 | JOSMARIE MORALES SANTIAGO | POR DERECHO PROPIO | HC 04 BOX 42481 | | | LAS PIEDRAS | PR | 00771 | |
| 688490 | JOSMARIE R VALLADARES SANTIAGO | PO BOX 10596 | | | | PONCE | PR | 00732 | |
| 251668 | JOSMARIE RIOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 688491 | JOSMARIE RIVERA ALICEA | URB. SANTA ELENA CALLE B 2 | | | | SABANA GRANDE | PR | 00637 | |
| 688492 | JOSMARIE UNIFORMS | ROYAL PALM | IF 45 AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 251669 | JOSMARIS SANTOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 688493 | JOSMARY COSME VAZQUEZ | P O BOX 583 | | | | VILLALBA | PR | 00766 | |
| 251670 | JOSMERIE PEREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 251671 | JOSSELIE M RIVERA LAWRENCE | ADDRESS ON FILE | | | | | | | |
| 251672 | JOSSELINE SOTO AROCHO | ADDRESS ON FILE | | | | | | | |
| 688494 | JOSSELLIN VAZQUEZ GONZALEZ | BO BLONDET | 46 APT C | | | GUAYAMA | PR | 00784 | |
| 251673 | JOSSELYN A. COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 845857 | JOSSELYN TORRES PEREZ | PO BOX 1620 | | | | QUEBRADILLAS | PR | 00678-1620 | |
| 688495 | JOSSENIA MALAVE RIVERA | ARECIBO OCEAN VEAW | | | | ARECIBO | PR | 00688 | |
| 845858 | Jossey-Bass | 350 Sansome St. 5th Floor | | | | San Francisco | CA | 94104 | |
| 251674 | JOSSHEID SANTIAGO JORDAN | LCDO. RICARDO PRIETO GARCIA | 6 CALLE CELIS AGUILERA SUITE 201-A | | | FAJARDO | PR | 00738 | |
| 1420124 | JOSSHEID SANTIAGO, JORDAN | RICARDO PRIETO GARCIA | 6 CALLE CELIS AGUILERA SUITE 201-A | | | FAJARDO | PR | 00738 | |
| 688496 | JOSSIAN AVILES VALE | ADDRESS ON FILE | | | | | | | |
| 688497 | JOSSIAN AVILES VALE | ADDRESS ON FILE | | | | | | | |
| 251675 | JOSSIAN MEDINA MAISONET | ADDRESS ON FILE | | | | | | | |
| 251676 | JOSSIAN PAGAN LISBOA | ADDRESS ON FILE | | | | | | | |
| 251677 | JOSSIAN SERRANO DAVILA | ADDRESS ON FILE | | | | | | | |
| 251679 | JOSSIAN SERRANO DAVILA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 251678 | JOSSIAN SERRANO DAVILA | ADDRESS ON FILE | | | | | | |
|--------|------------------------|-----------------|--|--|--|--|--|--|
| 251680 | JOSSIANNE M ANADON ORTIZ | ADDRESS ON FILE | | | | | | |
| 688498 | JOSSIE A GONZALEZ ALVERIO | ADDRESS ON FILE | | | | | | |
| 251681 | JOSSIE A PEREZ GUZMAN | ADDRESS ON FILE | | | | | | |
| 251682 | JOSSIE ADORNO QUINTANA | ADDRESS ON FILE | | | | | | |
| 251683 | JOSSIE AGUILA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 251684 | JOSSIE AUTO AIR | 211 CALLE ROLANDO CABANAS | | | | UTUADO | PR | 00641 |
| 845859 | JOSSIE AUTO AIR | 211 CALLE ROLANDO CABAÑAS | | | | UTUADO | PR | 00641 |
| 251685 | JOSSIE DE JESUS RIVERA | ADDRESS ON FILE | | | | | | |
| 688499 | JOSSIE E CEPERO RAMIREZ | LAGOS DE PLATA | V 8 CALLE 19 | | | TOA BAJA | PR | 00949 |
| 688500 | JOSSIE ESTEBAN Y/O LA PATRULLA | RASALEDA 2 | 15 LOS DMNCS SHP #5 URB LEVITTOWN | | | TOA BAJA | PR | 00949 |
| 688501 | JOSSIE FIGUEROA LOPEZ | URB LOMAS DE CAROLINA | S 2 CALLE CERRO TAITA | | | CAROLINA | PR | 00987 |
| 688502 | JOSSIE FLORES FLORES | COND LAGUNA GARDENS | EDIF 1 APT 3 L | | | CAROLINA | PR | 00979 |
| 688503 | JOSSIE I VEGA RODRIGUEZ | HC 4 BOX 44571 | | | | MAYAGUEZ | PR | 00680 |
| 251686 | JOSSIE I VEGA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 251687 | JOSSIE I. SOTO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 688504 | JOSSIE I. SOTO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 251688 | JOSSIE I. VEGA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 251689 | JOSSIE J. VELAZQUEZ MEDERO | ADDRESS ON FILE | | | | | | |
| 688505 | JOSSIE M AYALA CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 688506 | JOSSIE M OLIVERO REYES | ADDRESS ON FILE | | | | | | |
| 688507 | JOSSIE M OLIVERO REYES | ADDRESS ON FILE | | | | | | |
| 251690 | JOSSIE M OLIVERO REYES | ADDRESS ON FILE | | | | | | |
| 251691 | JOSSIE M PAGAN SANCHEZ | ADDRESS ON FILE | | | | | | |
| 251692 | JOSSIE M PEREZ FRATICELLI | ADDRESS ON FILE | | | | | | |
| 251693 | JOSSIE M PEREZ FRATICELLI | ADDRESS ON FILE | | | | | | |
| 688508 | JOSSIE M VEGA VAZQUEZ | HC 1 BOX 5431 | | | | BARRANQUITAS | PR | 00794 |
| 688509 | JOSSIE MARTI ALMONTE | ADDRESS ON FILE | | | | | | |
| 688510 | JOSSIE NAZARIO | COND LOS ROBLES | EDIF A APTO 114 | | | SAN JUAN | PR | 00927 |
| 688511 | JOSSIE P MOULLIER FIGUEROA | PO BOX 31 | | | | NAGUABO | PR | 00718 |
| 251694 | JOSSIE R ALVARADO FERRER | ADDRESS ON FILE | | | | | | |
| 251695 | JOSSIE RAMIREZ CASTRO | ADDRESS ON FILE | | | | | | |
| 688512 | JOSSIE RAMOS FLORES | ADDRESS ON FILE | | | | | | |
| 251696 | JOSSIE RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 688513 | JOSSIE RODRIGUEZ RAMIREZ | HC 01 BOX 3952 | | | | LAS MARIAS | PR | 00670 |
| 688514 | JOSSIE SALGUERO PECUNIA | URB BAIROA GOLDEN GATE II | D8 CALLE G | | | CAGUAS | PR | 00725 |
| 688515 | JOSSIE SANTANA SIERRA | BO BUENAVENTURA | 201 CALLE NARANJO | | | CAROLINA | PR | 00987 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 688516 | JOSSIE V DE VARONA | PASEO REAL PASEOS | B 6 CALLE A | | SAN JUAN | PR | 00926 | |
| 688517 | JOSSIE YUNQUE LOPEZ | PO BOX 11741 | | | SAN JUAN | PR | 00922 | |
| 251697 | JOSSIEBEL OSORIO PIZARRO | ADDRESS ON FILE | | | | | | |
| 251698 | JOSSIEBEL OSORIO PIZARRO | ADDRESS ON FILE | | | | | | |
| 251699 | JOSSIEBEL OSORIO PIZARRO | ADDRESS ON FILE | | | | | | |
| 688518 | JOSSIEMER PEREZ MOLINA | JARDINES DE CAROLINA | 42-A CALLE E | | CAROLINA | PR | 00987 | |
| 251700 | JOSSIRA A DE JESUS GARCIA | ADDRESS ON FILE | | | | | | |
| 251701 | JOSSMARIE NIEVES MONTALVO | ADDRESS ON FILE | | | | | | |
| 251702 | JOSSUE A OQUENDO BURGOS | ADDRESS ON FILE | | | | | | |
| 251703 | JOSSUE H MORALES RIVERA | ADDRESS ON FILE | | | | | | |
| 251704 | JOSSUE MALAVE SANTIAGO | ADDRESS ON FILE | | | | | | |
| 688519 | JOSSY L VELEZ RIVERA | INT ALTOS DE LA TORRE | BOX 786 | | JUNCOS | PR | 00777 | |
| 251705 | JOSSY M CENTENO PEREZ | ADDRESS ON FILE | | | | | | |
| 688520 | JOSSY SEDA MATOS | HC 01 BOX 15519 | | | CABO ROJO | PR | 00623 | |
| 251706 | JOSTEN G CENTENO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 688521 | JOSTEN LEARNING CORP. | PO BOX 360392 | | | SAN JUAN | PR | 00936 | |
| 251707 | JOSTIN O PADILLA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 688522 | JOSTRA BENTLEY INC | PO BOX 1553 | | | ANASCO | PR | 00610 | |
| 251709 | JOSTYN FIGUEROA CRUZ | ADDRESS ON FILE | | | | | | |
| 251710 | JOSUA BERMUDEZ TEJERO | ADDRESS ON FILE | | | | | | |
| 251711 | JOSUA M PEREZ VARGAS | ADDRESS ON FILE | | | | | | |
| 688522 | JOSUAN HILERIO SANCHEZ | BO RIO CA¥AS ARRIBA | CARR 354 KM 2 8 INT | | MAYAGUEZ | PR | 00680 | |
| 688523 | JOSUANY LLORENS TORT | URB GREEN HILLS | E 14 CALLE GIRASOL | | GUAYAMA | PR | 00784 | |
| 251712 | JOSUE A ACEITUNO DIAZ | ADDRESS ON FILE | | | | | | |
| 251713 | JOSUE A ASTOR REYES | ADDRESS ON FILE | | | | | | |
| 251714 | JOSUE A BARRETO VALENTIN | ADDRESS ON FILE | | | | | | |
| 251715 | JOSUE A BENJAMIN RIVERA | ADDRESS ON FILE | | | | | | |
| 251716 | JOSUE A COLON JIMENEZ | ADDRESS ON FILE | | | | | | |
| 845860 | JOSUE A CRUZ MORALES | URB EL COMANDANTE | 1222 CALLE MARIA R BUSTAMANTE | | SAN JUAN | PR | 00924-3544 | |
| 688529 | JOSUE A CUEVAS CASILLA | BDA ROOSEVELT | 405 CALLE BUENA VISTA | | FAJARDO | PR | 00738 | |
| 251717 | JOSUE A DONES MARTINEZ /JAHAIRA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 251718 | JOSUE A DURAN PEREZ | ADDRESS ON FILE | | | | | | |
| 688530 | JOSUE A GUZMAN MARTINEZ | ADDRESS ON FILE | | | | | | |
| 251719 | JOSUE A LOPEZ SERRANO | ADDRESS ON FILE | | | | | | |
| 251720 | JOSUE A LUGO RAMOS | ADDRESS ON FILE | | | | | | |
| 251721 | JOSUE A MERCADO VELAZQUEZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 251722 | JOSUE A ORTIZ CASILLAS | ADDRESS ON FILE | | | | | | | |
| 688531 | JOSUE A PAGAN PEREZ | URB LOMA ALTA | J 11 CALLE 9 | | | CAROLINA | PR | 00987 | |
| 688532 | JOSUE A RIVERA CARMONA | PO BOX 518 | | | | FAJARDO | PR | 00738 | |
| 251723 | JOSUE A RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 688533 | JOSUE A RODRIGUEZ CRUZ | ALT DE COVADONGA | 40 B S BRAU | | | TOA BAJA | PR | 00949 | |
| 251724 | JOSUE A RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 688534 | JOSUE A ROSAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 251725 | JOSUE A SANTIAGO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 688535 | JOSUE A TORES RIVERA | HC 02 BOX 8488 | | | | CANOVANAS | PR | 00729-9800 | |
| 688536 | JOSUE A TORRES SERRANO | HC 2 BOX 6315 | | | | BAJADERO | PR | 00616 | |
| 688537 | JOSUE A VEGA VELEZ | P O BOX 679 | | | | AGUADILLA | PR | 00690 | |
| 251726 | JOSUE A. RODRIGUEZ MUÑOZ | LCDO. RAFAEL RAMIREZ VALENTIN | HC-02 BOX 7252 | | | HORMIGUEROS | PR | 00660 | |
| 251727 | JOSUE ACEVEDO CARRION | ADDRESS ON FILE | | | | | | | |
| 251728 | JOSUE ACEVEDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 251729 | JOSUE ADORNO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 251730 | JOSUE AGUEDA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 251731 | JOSUE ALBERT MEDINA | ADDRESS ON FILE | | | | | | | |
| 251732 | JOSUE ALBERTO ALETRIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 688538 | JOSUE ALEJANDRO DE LEON | DOS PINOS TOWN HOUSE | D2 CALLE TIMOTHEE | | | SAN JUAN | PR | 00923 | |
| 251733 | JOSUE ALFANADOR NIEVES | ADDRESS ON FILE | | | | | | | |
| 688539 | JOSUE ALICEA DIAZ | PARC MARIA JIMENEZ BO HATO NUEVO | HC 01 BOX 5577 | | | GURABO | PR | 00778 | |
| 251734 | JOSUE ALMODOVAR SANTIAGO DBA | TALLER ALMODOVAR | P O BOX 1134 | | | AGUADA | PR | 00602 | |
| 688540 | JOSUE ALVARADO SANBRANO | BO ESTERO | BZN B 6 | | | SALINAS | PR | 00751 | |
| 251735 | JOSUE ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 688541 | JOSUE AMBERT DIAZ | 93 EUGENIO SANCHEZ LOPEZ | | | | MANATI | PR | 00674 | |
| 251736 | JOSUE ANDUJAR MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 251737 | JOSUE ANTONETTY RIVERA | ADDRESS ON FILE | | | | | | | |
| 688542 | JOSUE APONTE ROMAN | ADDRESS ON FILE | | | | | | | |
| 688543 | JOSUE AQUINO ORTIZ | RR 2 BOX 806 | | | | SAN JUAN | PR | 00926 | |
| 251739 | JOSUE ARMANDO RIVERA FRANCO | ADDRESS ON FILE | | | | | | | |
| 251740 | JOSUE ARROYO AYALA & LUIS PINTO ANDINO | ADDRESS ON FILE | | | | | | | |
| 845861 | JOSUE AUTO TINT | 46 CALLE BARCELO | | | | AÑASCO | PR | 00610 | |
| 688544 | JOSUE AVILES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 251741 | JOSUE B RODRIGUEZ LORA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 251742 | JOSUE BADILLO BATISTA | ADDRESS ON FILE | | | | | | | |
| 251743 | Josue Baez Alvelo | ADDRESS ON FILE | | | | | | | |
| 251744 | JOSUE BAEZ ALVELO | ADDRESS ON FILE | | | | | | | |
| 688545 | JOSUE BAEZ BURGOS | PO BOX 19175 FERNANDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910 | |
| 251745 | JOSUE BAEZ P.S.C. | BOX 8007 | | | | BAYAMON | PR | 00960-8007 | |
| 688546 | JOSUE BARBOSA MARTINEZ | COND PASEO MONTE | 381 AVE F RINCON DE GAUTIER APT 804 | | | SAN JUAN | PR | 00976 | |
| 688547 | JOSUE BATISTA | REP FLAMINGO | K 28 DEL TURABO | | | BAYAMON | PR | 00959 | |
| 251746 | JOSUE BERRIOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 688548 | JOSUE BETANCOURT RIVERA | ADDRESS ON FILE | | | | | | | |
| 688549 | JOSUE BETANCOURT RIVERA | ADDRESS ON FILE | | | | | | | |
| 688550 | JOSUE C MARTINEZ MARRERO | BOX 4133 | | | | MAYAGUEZ | PR | 00681-4133 | |
| 688551 | JOSUE C MORALES LESPIER | 714 CALLE ALFARO BO OBRERO | | | | SAN JUAN | PR | 00915 | |
| 251748 | JOSUE C RIOS CASTRO | ADDRESS ON FILE | | | | | | | |
| 251749 | JOSUE C RIOS CASTRO | ADDRESS ON FILE | | | | | | | |
| 688552 | JOSUE C RIVERA MIRANDA | RR 02 BOX 6312 | | | | MANATI | PR | 00674 | |
| 251750 | JOSUE CAMACHO PEREZ | ADDRESS ON FILE | | | | | | | |
| 688553 | JOSUE CANALES QUILES | PARQUE ECUESTRE | G 50 CALLE 9 | | | CAROLINA | PR | 00987 | |
| 251751 | JOSUE CANALES TORRES | ADDRESS ON FILE | | | | | | | |
| 688554 | JOSUE CARRERAS MARTINEZ | P O BOX 159 | | | | OROCOVIS | PR | 00720 | |
| 688555 | JOSUE CARRION CARRERO | B 109 LAS VILLAS DE CIUDAD JARDIN | | | | BAYAMON | PR | 00957 | |
| 688556 | JOSUE CASTRESANAS BETANCOURT | PMB 258 | PO BOX 10000 | | | CAYEY | PR | 00737-9601 | |
| 688525 | JOSUE CASTRO RIVERA | PO BOX 1713 | | | | CANOVANAS | PR | 00729 | |
| 688557 | JOSUE CINTRON AYALA | BAHIA VISTAMAR | 1531 CALLE ROBALLO | | | CAROLINA | PR | 00983 | |
| 688558 | JOSUE CINTRON CARBONEL | URB COLINAS DEL QUEMAO | CARR 106 INT | | | MAYAGUEZ | PR | 00680 | |
| 688559 | JOSUE CINTRON CARBONELL | HC-04 BOX 41109 | | | | MAYAGUEZ | PR | 00680 | |
| 688560 | JOSUE COLON FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 688561 | JOSUE COLON GUEITS | HC 08 BOX 150 | | | | PONCE | PR | 00731 | |
| 251752 | JOSUE CORREA MALAVE | ADDRESS ON FILE | | | | | | | |
| 251753 | JOSUE CORTES MERCADO | ADDRESS ON FILE | | | | | | | |
| 251754 | JOSUE CORTES RAMOS | ADDRESS ON FILE | | | | | | | |
| 688562 | JOSUE COSME OJEDA | URB VILLA ALEGRE | F 430CALLE 3 | | | GURABO | PR | 00778 | |
| 251755 | JOSUE COSME OJEDA | URB VILLA ALEGRE, F 43 CALLE 3 | | | | GURABO | PR | 00778-0000 | |
| 845862 | JOSUE CRUZ GINES | URB CORALES DE HATILLO | E7 CALLE 10 | | | HATILLO | PR | 00659 | |
| 251756 | JOSUE CRUZ RIOS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 251757 | JOSUE CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 251758 | JOSUE CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 688563 | JOSUE CRUZ SOTO | SECT MANUEL REYES BO PALOMA | P O BOX 747 | | | COMERIO | PR | 00782 | |
| 688564 | JOSUE D AGUAYO ARIAS | BO LAS CUEVAS | CARR 951 KM 7 2 | | | LOIZA | PR | 00772 | |
| 688565 | JOSUE D CALDERON MORALES | URB CAROLINA ALTA | G33 CALLE SEGUNDO DELGADO | | | CAROLINA | PR | 00987 | |
| 688566 | JOSUE D COLLAZO RUPERTO | URB HERMANOS DAVILA | J 33 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 688567 | JOSUE D COLON MATEO | P O BOX 34221 | | | | PONCE | PR | 00734-0221 | |
| 251759 | JOSUE D CRUZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 688568 | JOSUE D GOICOCHEA ROMAN | VISTA AZUL | Y 25 CALLE 30 | | | ARECIBO | PR | 00612 | |
| 251760 | JOSUE D MANGUAL CASTELLAR | ADDRESS ON FILE | | | | | | | |
| 251761 | JOSUE D NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 251762 | JOSUE D PIZARRO DELESTRE | ADDRESS ON FILE | | | | | | | |
| 688569 | JOSUE D VALENCIA | URB ALT DE JUNCOS | 22-2 CALLE ACACIA | | | ARECIBO | PR | 00612 | |
| 251764 | JOSUE D VEGA | ADDRESS ON FILE | | | | | | | |
| 251765 | JOSUE D VELAZQUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 251766 | JOSUE DE JESUS RUIZ | ADDRESS ON FILE | | | | | | | |
| 688570 | JOSUE DE LEON RODRIGUEZ | URB CIUDAD UNIVERSITARIA | P43 CALLE 16 | | | TRUJILLO ALTO | PR | 00976 | |
| 251767 | JOSUE DE LOS SANTOS MARTIR | ADDRESS ON FILE | | | | | | | |
| 688571 | JOSUE DEL VALLE BONILLA | HH 15 CALLE 26 | | | | BAYAMON | PR | 00961 | |
| 251768 | JOSUE DELGADO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 251769 | JOSUE DELGADO MORALES | ADDRESS ON FILE | | | | | | | |
| 251770 | JOSUE DELUCCA COLON | ADDRESS ON FILE | | | | | | | |
| 688572 | JOSUE DIAZ RIVERA | LOS ANGELES | WA 23 CALLE JAZMIN | | | CAROLINA | PR | 00979 | |
| 688573 | JOSUE DIAZ ROSADO | HC 01 BOX 4670 | SABANA HOYO | | | ARECIBO | PR | 00688 | |
| 688574 | JOSUE DIAZ SANTIAGO | CACAO BAJO | SECTOR MARGOTE BOX 570 | | | PATILLAS | PR | 00723 | |
| 251771 | JOSUE E ARROYO GALARZA | ADDRESS ON FILE | | | | | | | |
| 845863 | JOSUE E CARABALLO VELEZ | PO BOX 952 | | | | AÑASCO | PR | 00610-0852 | |
| 251772 | JOSUE E CEBOLLERO ALICEA | ADDRESS ON FILE | | | | | | | |
| 251773 | JOSUE E GONZALEZ ALADARONDO | ADDRESS ON FILE | | | | | | | |
| 688575 | JOSUE E OCACIO | PO BOX 506 | | | | CIALES | PR | 00639 | |
| 688576 | JOSUE E VAZQUEZ RODRIGUEZ | JARD DEL CARIBE | VV 10 CALLE 46 | | | PONCE | PR | 00728 | |
| 1690117 | Josue E. Rivera Padilla and Sylvia D. Marti-Costa | ADDRESS ON FILE | | | | | | | |
| 688526 | JOSUE ECHEVARRIA MIRABAL | PO BOX 40050 | | | | SAN JUAN | PR | 00940 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 688577 | JOSUE ECHEVARRIA RIVERA | 387 URB ESTANCIAS DEL RIO | | | HORMIGUEROS | PR | 00660 | |
|---|---|---|---|---|---|---|---|---|
| 688578 | JOSUE ECHEVARRIA RIVERA | HC 01 BOX 4016 | | | LAJAS | PR | 00667 | |
| 688579 | JOSUE ELIAS RODRIGUEZ | P O BOX 1039 | | | SABANA SECA | PR | 00952 | |
| 688580 | JOSUE ESCALERA RIVERA | EXT JARD DE COAMO | J 5 CALLE 10 | | COAMO | PR | 00769 | |
| 251774 | JOSUE F GARCIA PAGAN | ADDRESS ON FILE | | | | | | |
| 688581 | JOSUE F ROSARIO REYES | REPARTO MARQUEZ X 12 | CALLE 7 | | ARECIBO | PR | 00612 | |
| 251775 | JOSUE FAS RAMIREZ | ADDRESS ON FILE | | | | | | |
| 688582 | JOSUE FIGUEROA BAEZ | PO BOX 1227 | | | BAYAMON | PR | 00959 | |
| 251776 | JOSUE FIGUEROA NUNEZ | ADDRESS ON FILE | | | | | | |
| 688583 | JOSUE G AYALA VALENTIN | 38 CARR SAN JOSE | | | MANATI | PR | 00674 | |
| 688584 | JOSUE G GONZALEZ LANDRAU | HC 6 BOX 75872 | | | CAGUAS | PR | 00725 | |
| 688585 | JOSUE G ROSA VILLEGAS | RR 3 BOX 4636 | | | SAN JUAN | PR | 00926-8683 | |
| 688586 | JOSUE G SANCHEZ VALENTIN | BO MIRADERO | 514 SECTOR PITILLO | | MAYAGUEZ | PR | 00680 | |
| 251777 | JOSUE GALINDEZ AGOSTO | ADDRESS ON FILE | | | | | | |
| 688587 | JOSUE GARCIA PADILLA | BDA ISRAEL | 167 CALLE PARAGUAY | | SAN JUAN | PR | 00907 | |
| 251778 | JOSUE GARCIA TORRES | ADDRESS ON FILE | | | | | | |
| 688588 | JOSUE GASCOT RODRIGUEZ | HATO TEJAS | 94 CALLE PAJAROS | | BAYAMON | PR | 00959 | |
| 845864 | JOSUE GEIGEL GARCIA | URB COUNTRY CLUB | HA101 CALLE 210 | | CAROLINA | PR | 00982 | |
| 688589 | JOSUE GIMENEZ SANTANA | URB VILLA CAROLINA | 3ERA EXT BLOQ 73 #13 CALLE 61 | | CAROLINA | PR | 00985 | |
| 688590 | JOSUE GINES ARNAU | ADDRESS ON FILE | | | | | | |
| 688591 | JOSUE GOMEZ VAZQUEZ | HC 5 BOX 7759 | | | YAUCO | PR | 00698-9732 | |
| 251779 | JOSUE GONZALEZ BOCANEGRA | ADDRESS ON FILE | | | | | | |
| 251780 | JOSUE GONZALEZ FLORES | ADDRESS ON FILE | | | | | | |
| 688592 | JOSUE GONZALEZ PEREZ | P O BOX 21365 | | | SAN JUAN | PR | 00928-1365 | |
| 251781 | JOSUE GONZALEZ RIOS | ADDRESS ON FILE | | | | | | |
| 688593 | JOSUE GONZALEZ TORRES | HC 04 BOX 13917 | | | ARECIBO | PR | 00612 | |
| 251782 | JOSUE GUZMAN RIVERA | ADDRESS ON FILE | | | | | | |
| 688594 | JOSUE GUZMAN TORRES | URB LOS MAESTROS | 788 G PHILIPPI STREET | | SAN JUAN | PR | 00920-4563 | |
| 251783 | JOSUE H LLANES QUILES | ADDRESS ON FILE | | | | | | |
| 251784 | JOSUE H RAMOS RIVERA | ADDRESS ON FILE | | | | | | |
| 251785 | JOSUE H VELAZQUEZ VALENTIN | ADDRESS ON FILE | | | | | | |
| 251786 | JOSUE HERNANDERZ ROMAN | ADDRESS ON FILE | | | | | | |
| 688595 | JOSUE HERNANDEZ ARVELO | ALTURAS DEL VEGA BAJA | W 10 CALLE V | | VEGA BAJA | PR | 00693 | |
| 251787 | JOSUE HERNANDEZ CAMACHO | ADDRESS ON FILE | | | | | | |
| 688596 | JOSUE HERNANDEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 251788 | JOSUE HERNANDEZ LUGO | ADDRESS ON FILE | | | | | | |
| 251789 | JOSUE HERNANDEZ NEGRON | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 251790 | JOSUE HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 845865 | JOSUE HERNANDEZ ROMAN DBA CAFETERIA PROGRESO | 1464 CALLE MUÑOZ RIVERA | | | | SAN ANTONIO | PR | 00690-1114 |
| 251791 | JOSUE HERRERA LOPEZ | ADDRESS ON FILE | | | | | | |
| 688597 | JOSUE HIRALDO CARRION | BUENCONSEJO | 246 CALLE CARRION MADURO | | | SAN JUAN | PR | 00926 |
| 251792 | JOSUE I PINERO TORRES | ADDRESS ON FILE | | | | | | |
| 251793 | JOSUE I VELEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 688598 | JOSUE IRIZARRY GONZALEZ | G 34 JESUS LAGO | | | | UTUADO | PR | 00641 |
| 251794 | JOSUE IRRIZARY FUENTES | ADDRESS ON FILE | | | | | | |
| 251795 | JOSUE J COLON VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 688599 | JOSUE J JORGE VAZQUEZ | URB LA PROVIDENCIA | IF 4 CALLE 6 | | | TOA ALTA | PR | 00953 |
| 251796 | JOSUE J MAISONET MALDONADO | ADDRESS ON FILE | | | | | | |
| 688600 | JOSUE J MORALES TIMOTHEE | REPARTO METROPOLITANO | 1213 CALLE 485E | | | SAN JUAN | PR | 00920 |
| 251797 | JOSUE J PACHECO CARDONA | ADDRESS ON FILE | | | | | | |
| 251798 | JOSUE J QUILES FIGUEROA | ADDRESS ON FILE | | | | | | |
| 251799 | JOSUE J RIVERA MENA | ADDRESS ON FILE | | | | | | |
| 251800 | JOSUE JIMENEZ BAEZ | ADDRESS ON FILE | | | | | | |
| 688601 | JOSUE JIMENEZ SALAS | PO BOX 1456 | | | | UTUADO | PR | 00641 |
| 251801 | JOSUE JIMENEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 688602 | JOSUE L GONZALEZ TORRES | ADDRESS ON FILE | | | | | | |
| 251802 | JOSUE L NIEVES JIMENEZ | ADDRESS ON FILE | | | | | | |
| 251803 | JOSUE LA LUZ APONTE | ADDRESS ON FILE | | | | | | |
| 688603 | JOSUE LAUREANO MIRANDA | VILLA NEVAREZ | 319 CALLE 22 | | | SAN JUAN | PR | 00927 |
| 688605 | JOSUE LEBRON RAMOS | PO BOX 637 | | | | TRUJILLO ALTO | PR | 00977 |
| 688604 | JOSUE LEBRON RAMOS | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 |
| 688606 | JOSUE LIONEL RIVERA | SECC LEVITOWN | AR 52 LILLIAM OESTE | | | TOA BAJA | PR | 00949 |
| 688607 | JOSUE LOPEZ ESTREMERA | URB BUENA VISTA | 89 CALLE 4 | | | LARES | PR | 00669-2200 |
| 251804 | JOSUE LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 251805 | JOSUE LOPEZ RIOS | ADDRESS ON FILE | | | | | | |
| 688608 | JOSUE LOPEZ SIERRA | COND LAS AMERICAS | TORRE I APTO 313 | | | SAN JUAN | PR | 00921 |
| 251806 | JOSUE LUGO MORALES | ADDRESS ON FILE | | | | | | |
| 251807 | JOSUE LUGO VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 688609 | JOSUE M AVILES HERNANDEZ | HC 05 BOX 25932 | | | | CAMUY | PR | 00627 |
| 251808 | JOSUE M BUTTER TORRES | ADDRESS ON FILE | | | | | | |
| 688610 | JOSUE M CADIZ VAZQUEZ | BO CORAZON | 3 CALLE SANTA ROSA | | | GUAYAMA | PR | 00784 |
| 688611 | JOSUE M CANCEL OTERO | PO BOX 1662 | | | | VEGA BAJA | PR | 00694 |
| 251809 | JOSUE M CARIDE ROMAN | ADDRESS ON FILE | | | | | | |
| 251810 | JOSUE M COLON SOLER | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 542 of 1777

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 251811 | JOSUE M DE JESUS DIAZ | ADDRESS ON FILE | | | | | | |
| 845866 | JOSUE M DELERME AYALA | VILLA CAROLINA | 121-25 CALLE 64 | | | CAROLINA | PR | 00985-5321 |
| 688612 | JOSUE M HEREDIA PAGAN | BDA SANTA CLARA | 11 CALDRIN | | | JAYUYA | PR | 00664 |
| 251812 | JOSUE M RIVERA LEBRON | ADDRESS ON FILE | | | | | | |
| 251813 | JOSUE M RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 1517366 | JOSUE M. HERNANDEZ RIOS & KEILA C. VEGA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 1497904 | JOSUE M. HERNANDEZ RIOS & KEILA C. VEGA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 251814 | JOSUE MALDONADO CUSTODIO | ADDRESS ON FILE | | | | | | |
| 251815 | JOSUE MALDONADO RAMOS | ADDRESS ON FILE | | | | | | |
| 688613 | JOSUE MALDONADO VEGA | ESTANCIAS DE TORTUGUERO | 527 CALLE TULIPA | | | VEGA BAJA | PR | 00693 |
| 688614 | JOSUE MANUEL VEGA SOTO | PO BOX 140501 | | | | ARECIBO | PR | 00614-0501 |
| 688615 | JOSUE MARQUEZ ACEVEDO | MONTE CARLO | CALLE 8 1352 | | | RIO PIEDRAS | PR | 00924 |
| 688616 | JOSUE MARTINEZ | PO BOX 73 | | | | GUAYAMA | PR | 00785 |
| 251817 | JOSUE MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 688527 | JOSUE MEDINA DIAZ | BOX 2102 SUITE 239 | | | | CAROLINA | PR | 00984 |
| 251818 | JOSUE MEDINA DOMINGUEZ | ADDRESS ON FILE | | | | | | |
| 688617 | JOSUE MEDINA NAZARIO | HACIENDA CARRAIZO 11 | E19 CALLE 5 | | | SAN JUAN | PR | 00926 |
| 251819 | JOSUE MEDINA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 688618 | JOSUE MELENDEZ LOPEZ | RES MANUEL L RIVERA | EDF 2 APT 15 | | | COAMO | PR | 00769 |
| 688619 | JOSUE MENDEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 2175556 | JOSUE MENDEZ TORRES | ADDRESS ON FILE | | | | | | |
| 251821 | JOSUE MERCADO ROMAN | ADDRESS ON FILE | | | | | | |
| 688620 | JOSUE MERCADO ROSADO | 90 URB MONTE GRANDE | | | | CABO ROJO | PR | 00623 |
| 251822 | JOSUE MERCED DBA ESMANDAU TECHNOLOGIES | HC 3 BOX 8478 | | | | GUAYNABO | PR | 00971 |
| 688621 | JOSUE MIRANDA GARCIA | BO FLORES | 5 C/ FINAL PAGAN | | | JUNCOS | PR | 00777 |
| 251823 | JOSUE MONTANEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 251824 | JOSUE MONTANEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 251826 | JOSUE MONTANEZ SANTANA | ADDRESS ON FILE | | | | | | |
| 251827 | JOSUE MONTANEZ SANTANA | ADDRESS ON FILE | | | | | | |
| 688622 | JOSUE MORALES IBARRONDO | URB EXT VILLA RITA BO GUATEMALA | EE 20 CALLE 30 | | | SAN SEBASTIAN | PR | 00685 |
| 251828 | JOSUE MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 251829 | JOSUE MORALES ROSARIO | ADDRESS ON FILE | | | | | | |
| 251830 | JOSUE MORENO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 251831 | JOSUE MUNOZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 251832 | JOSUE MUNOZ MUNIZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 251833 | JOSUE MUNOZ RIVERA | ADDRESS ON FILE | | | | | | |
| 251834 | JOSUE N BECERRIL RAMOS | ADDRESS ON FILE | | | | | | |
| 251835 | JOSUE N SALAS GALARZA | ADDRESS ON FILE | | | | | | |
| 688623 | JOSUE NADAL RODRIGUEZ | URB PUNTO ORO | L 25 CALLE 11 | | | PONCE | PR | 00728-6809 |
| 251836 | JOSUE NEGRON GARCIA | ADDRESS ON FILE | | | | | | |
| 251837 | JOSUE NIEVES ROSARIO | ADDRESS ON FILE | | | | | | |
| 251838 | JOSUE NUNEZ CABAN | ADDRESS ON FILE | | | | | | |
| 251839 | JOSUE NUNEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 251840 | JOSUE O ACEVEDO RIVERA | ADDRESS ON FILE | | | | | | |
| 251841 | JOSUE O JIMENEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 688624 | JOSUE OCASIO ROSADO | ADDRESS ON FILE | | | | | | |
| 251842 | JOSUE OLIVERAS COLON | ADDRESS ON FILE | | | | | | |
| 251843 | JOSUE OLIVIERI OLMEDA | ADDRESS ON FILE | | | | | | |
| 688625 | JOSUE OQUENDO NATAL | URB HIGH PARK | 908 CALLE PALMA REAL APT 1 | | | SAN JUAN | PR | 00927 |
| 251844 | JOSUE ORTEGA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 688626 | JOSUE ORTEGA PEREZ | ADDRESS ON FILE | | | | | | |
| 688627 | JOSUE ORTIZ CANCEL | ADDRESS ON FILE | | | | | | |
| 770657 | JOSUE ORTIZ COLON | CONFINADO (POR DERECHO PROPIO) | Institución Adultos 224 PO Box 7126 | C-25 Naranja C-113 | | Ponce | PR | 00732 |
| 251845 | JOSUE ORTIZ COLÓN V DCR | LCDO. NOEL YAMIL PACHECO ÁLVAREZ | PO BOX 3011 | | | YAUCO | PR | 00698 |
| 770658 | JOSUE ORTIZ COLÓN V DCR | SR. JOSUÉ ORTIZ COLÓN | FACILIDAD CORRECCIONAL 224 C-25 | SECCIÓN NARANJA C-113 A | PO BOX 7126 | Ponce | PR | 00728-1504 |
| 688628 | JOSUE ORTIZ FONSECA | PO BOX 6898 | | | | CAGUAS | PR | 00726-0000 |
| 688629 | JOSUE ORTIZ PIZARRO | ALT VEGA BAJA | 8 CALLE MUNICIPAL II | | | VEGA BAJA | PR | 00693 |
| 688630 | JOSUE ORTIZ RODRIGUEZ | VILLA NEVAREZ | 1046 CALLE 14 | | | SAN JUAN | PR | 00927 |
| 251846 | JOSUE ORTIZ ROSADO | ADDRESS ON FILE | | | | | | |
| 688631 | JOSUE ORTIZ TORRES | HC 645 BOX 4683 | | | | TRUJILLO ALTO | PR | 00976 |
| 251847 | JOSUE PACHECO MOLINA | ADDRESS ON FILE | | | | | | |
| 688633 | JOSUE PACHECO NEGRON | HC 03 BOX 14877 | | | | YAUCO | PR | 00698 |
| 688632 | JOSUE PACHECO NEGRON | RES KENNEDY | EDIF 29 APT 257 | | | MAYAGUEZ | PR | 00680 |
| 688634 | JOSUE PADILLA | BO GUADIANA | HC 73 BOX 5618 | | | NARANJITO | PR | 00719 |
| 251848 | JOSUE PADILLA COSTOSO | ADDRESS ON FILE | | | | | | |
| 688635 | JOSUE PADILLA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 251849 | JOSUE PELLOT PEREZ | ADDRESS ON FILE | | | | | | |
| 251850 | JOSUE PERAZA RIVERA | ADDRESS ON FILE | | | | | | |
| 251851 | JOSUE PEREZ CARTAGENA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 688636 | JOSUE PEREZ COLON | PO BOX 52316 | | | | TOA BAJA | PR | 00945 |
| 688637 | JOSUE PEREZ COLON | URB LEVITTOWN BY 10 | CALLE FRANCISCO FRANCESCHI | | | TOA BAJA | PR | 00949 |
| 688638 | JOSUE PEREZ CRUZ | PO BOX 1119 | | | | LUQUILLO | PR | 00773 |
| 251852 | JOSUE PEREZ FELICIANO | ADDRESS ON FILE | | | | | | |
| 251853 | JOSUE PEREZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 688639 | JOSUE PEREZ SANTIAGO | 80 BALCONES DE MONTE REAL | APTO 7401 | | | CAROLINA | PR | 00987-2298 |
| 688640 | JOSUE PEREZ TORRES | ADDRESS ON FILE | | | | | | |
| 688641 | JOSUE PIMENTEL RIVERA | URB STA MARIA | B 2 C/ 1 | | | CEIBA | PR | 00735 |
| 688528 | JOSUE PIZARRO RIVERA | URB LA RIVIERA 977 | CALLE 3 SE | | | SAN JUAN | PR | 00921 |
| 251854 | JOSUE PLASENCIA CRUZ | ADDRESS ON FILE | | | | | | |
| 251855 | JOSUE QUILES QUINONES | ADDRESS ON FILE | | | | | | |
| 251856 | JOSUE QUINONES POLA | ADDRESS ON FILE | | | | | | |
| 251857 | JOSUE R BARRIOS SANTIAGO | ADDRESS ON FILE | | | | | | |
| 251858 | JOSUE R BRENES | ADDRESS ON FILE | | | | | | |
| 251859 | JOSUE R CARDONA HERNANDEZ | 1126 AVE ASHFORD APT 32 | | | | SAN JUAN | PR | 00907 |
| 845867 | JOSUE R CARDONA HERNANDEZ | URB ROUND HILLS | 1407 CALLE ALELI P2 | | | TRUJILLO ALTO | PR | 00976-2729 |
| 845868 | JOSUE R CENTENO MERCED | URB BAIROA PARK | 2H-66 CALLE JOSE REGUERO | | | CAGUAS | PR | 00726 |
| 688643 | JOSUE R COLON MEDINA | HC 06 BOX 97000 | | | | ARECIBO | PR | 00612 |
| 688642 | JOSUE R COLON MEDINA | HC 6 BOX 97000 | | | | ARECIBO | PR | 00612 |
| 251861 | JOSUE R GARCIA | ADDRESS ON FILE | | | | | | |
| 251862 | JOSUE R GONZALEZ OYOLA | ADDRESS ON FILE | | | | | | |
| 251863 | JOSUE R MORALES RIOS | ADDRESS ON FILE | | | | | | |
| 251864 | JOSUE R ORTIZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 251865 | JOSUE R TORRES CINTRON | ADDRESS ON FILE | | | | | | |
| 251866 | JOSUE R. CACERES CRUZ | ADDRESS ON FILE | | | | | | |
| 251868 | JOSUE R. RESTO ROSA | CHALETS SEVILLANOS | 525 CARR 8860 APDO 2719 | | | TRUJILLO ALTO | PR | 00976 |
| 688644 | JOSUE R. RESTO ROSA | URB. ROLLING HILLS | B 31 ALTOS CALLE ARGENTINA | | | CAROLINA | PR | 00983 |
| 688645 | JOSUE R. RODRIGUEZ ORTIZ | PO BOX 2406 | | | | CAYEY | PR | 00737 |
| 251869 | JOSUE RAMOS PEREZ | ADDRESS ON FILE | | | | | | |
| 251870 | JOSUE RAMOS RUIZ | ADDRESS ON FILE | | | | | | |
| 688646 | JOSUE REFRIGERATION | P O BOX 141857 | | | | ARECIBO | PR | 00614 |
| 251871 | JOSUE REFRIGERATION INC. | PO BOX 141857 | | | | ARECIBO | PR | 00614 |
| 688647 | JOSUE RENTAS ROSA | PO BOX 680 | | | | TOA BAJA | PR | 00951 |
| 251872 | JOSUE REYES TIRADO | ADDRESS ON FILE | | | | | | |
| 251873 | JOSUE RIJOS MERCADO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 688648 | JOSUE RIOS GONZALEZ | BDA ISRAEL 190 | CALLE CUBA | | SAN JUAN | PR | 00917 | |
| 251874 | JOSUE RIVERA ORTIZ | PARC JAUCA | 66 CALLE 3 | | SANTA ISABEL | PR | 00757 | |
| 688649 | JOSUE RIVERA ORTIZ | PO BOX 9021112 | | | SAN JUAN | PR | 00902-1112 | |
| 251875 | JOSUE RIVERA PADILLA | ADDRESS ON FILE | | | | | | |
| 251876 | JOSUE RIVERA PETERSON | ADDRESS ON FILE | | | | | | |
| 688650 | JOSUE RIVERA ROSARIO | BOX 362 | | | TOA BAJA | PR | 00951 | |
| 688651 | JOSUE RIVERA SEDA | ADDRESS ON FILE | | | | | | |
| 688652 | JOSUE RIVERA VEGA | URB ESTANCIAS DE MARIA ANTONIA | F-750 CALLE 4 | | GUANICA | PR | 00653 | |
| 251877 | JOSUE ROBLES MARTINEZ | ADDRESS ON FILE | | | | | | |
| 688655 | JOSUE RODRIGUEZ CARTAGENA | P O BOX 37513 | | | SAN JUAN | PR | 00937 | |
| 688656 | JOSUE RODRIGUEZ COLLADO | PO BOX 759 | | | ENSENADA | PR | 00647 | |
| 251878 | JOSUE RODRIGUEZ GONZALES | ADDRESS ON FILE | | | | | | |
| 251879 | JOSUE RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 688657 | JOSUE RODRIGUEZ MIRANDA | PMB 205 | 35 JUAN CARLOS DE BORBON STE 67 | | GUAYNABO | PR | 00969 | |
| 251880 | JOSUE RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 251881 | JOSUE RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 688658 | JOSUE RODRIGUEZ PONCE | A 7 URB EL RECREO | | | HUMACAO | PR | 00791 | |
| 688653 | JOSUE RODRIGUEZ QUIÑONEZ | COM. LA DOLORES | 318 CALLE MEXICO | | RIO GRANDE | PR | 00745 | |
| 251882 | JOSUE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 251883 | JOSUE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 688654 | JOSUE RODRIGUEZ ROSADO | URB LEVITTOWN | 3311 CALLE PASEO COLINAS | | TOA BAJA | PR | 00949 | |
| 688524 | JOSUE ROLON MORENO | PO BOX 1924 | | | VEGA BAJA | PR | 00694 | |
| 688659 | JOSUE ROLON ROLON | PO BOX 209 | | | LAS PLATA | PR | 00786-0209 | |
| 251884 | JOSUE ROMAN MUNIZ | ADDRESS ON FILE | | | | | | |
| 688660 | JOSUE ROMAN ORTIZ | ADDRESS ON FILE | | | | | | |
| 251885 | JOSUE ROMAN PEREZ | ADDRESS ON FILE | | | | | | |
| 688661 | JOSUE ROMERO MERCED | HC 01 BOX 6202 | | | OROCOVIS | PR | 00720 | |
| 251886 | JOSUE RONDON RIVERA | ADDRESS ON FILE | | | | | | |
| 251887 | JOSUE ROSADO GARCIA | ADDRESS ON FILE | | | | | | |
| 688662 | JOSUE ROSADO PATOJAS | MARICAO STATION | PO BOX 5123 | | VEGA ALTA | PR | 00692 | |
| 251888 | JOSUE ROSADO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 845869 | JOSUE RUBIO CHAVEZ | MANSIONES DE CAROLINA | NN14 CALLE ALMIRANTE | | CAROLINA | PR | 00987 | |
| 688663 | JOSUE RUIZ AYALA | AMALIA MARIN | 4239 CALLE COLIRRUBIA | | PONCE | PR | 00716-1006 | |
| 688664 | JOSUE RUIZ RODRIGUEZ | PO BOX 1455 | | | YAUCO | PR | 00698-1455 | |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 688665 | JOSUE S GONZALEZ VAZQUEZ | URB SANTA ELENA | K 37 CALLE C | | | BAYAMON | PR | 00957-1663 | |
|---|---|---|---|---|---|---|---|---|---|
| 251889 | JOSUE S LUZUNARIS NUÑEZ | ADDRESS ON FILE | | | | | | | |
| 688666 | JOSUE SAAVEDRA VERA | HC 1 BOX 4714 | | | | QUEBRADILLAS | PR | 00678 | |
| 688667 | JOSUE SANCHEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 251890 | JOSUE SANTANA MOLINA | ADDRESS ON FILE | | | | | | | |
| 688668 | JOSUE SANTANA ORTIZ | 34 BELLA VISTA GARDENS | | | | MAYAGUEZ | PR | 00680 | |
| 251891 | JOSUE SANTIAGO BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 251892 | JOSUE SANTIAGO CAMPOS | ADDRESS ON FILE | | | | | | | |
| 688669 | JOSUE SANTIAGO GONZALEZ | BO CALLEJONES | HC 01 BOX 4212 | | | LARES | PR | 00669 | |
| 251893 | JOSUE SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 251894 | JOSUE SANTIAGO MORALES | ADDRESS ON FILE | | | | | | | |
| 251895 | JOSUE SANTIAGO VALLADARES | ADDRESS ON FILE | | | | | | | |
| 688670 | JOSUE SANTOS MELENDEZ | URB LA CUMBRE 497 | AVE AMILANO POL SUITE 277 | | | SAN JUAN | PR | 00926-0000 | |
| 688671 | JOSUE SANTOS NEGRON | ADDRESS ON FILE | | | | | | | |
| 251897 | JOSUE SANTOS TIRADO | ADDRESS ON FILE | | | | | | | |
| 251896 | JOSUE SANTOS TIRADO | ADDRESS ON FILE | | | | | | | |
| 688672 | JOSUE SEGARRA LUCENA | BO SABANA ENEAS | 342 CALLE 15 | | | SAN GERMAN | PR | 00683 | |
| 688673 | JOSUE SEIN MELENDEZ | HC 6 BOX 2191 | | | | PONCE | PR | 00731 | |
| 688674 | JOSUE SERRANO CINTRON | P O BOX 1458 HATILLO | | | | HATILLO | PR | 00659 | |
| 251898 | JOSUE SILVERIO | ADDRESS ON FILE | | | | | | | |
| 251899 | JOSUE SOTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 251900 | JOSUE TAPIA CARINO | ADDRESS ON FILE | | | | | | | |
| 688675 | JOSUE TORO SEPULVDA | D 13 URB VIVONI | | | | SAN GERMAN | PR | 00683 | |
| 688676 | JOSUE TORRES BAEZ | TURABO GARDENS | M 8 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 688677 | JOSUE TORRES CASTRO | URB STA BARBARA | CALLE SOTO BOX 15704 | | | GURABO | PR | 00778 | |
| 688678 | JOSUE TORRES COLON | URB VENUS GARDENS | 679 CALLE PUERTO VALLARTE | | | SAN JUAN | PR | 00926 | |
| 251901 | JOSUE TORRES CRESPO | ADDRESS ON FILE | | | | | | | |
| 251902 | JOSUE TORRES CRESPO | ADDRESS ON FILE | | | | | | | |
| 251903 | JOSUE TORRES DE LOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 251904 | JOSUE TORRES ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 251906 | JOSUE TORRES MUNOZ | ADDRESS ON FILE | | | | | | | |
| 251907 | JOSUE TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 251908 | JOSUE TORRES PANETO | ADDRESS ON FILE | | | | | | | |
| 688679 | JOSUE TORRES RIVERA | TORRECILLA ALTA | 257 CALLE 17 | | | CANOVANAS | PR | 00729 | |
| 251909 | JOSUE TORRES SANTIAGO | LCDA. NILDA M. SEDA CUEVAS | PO BOX 32152 | | | PONCE | PR | 00732-2152 | |
| 251911 | JOSUE TORRES SANTIAGO | SR. JOSUÉ TORRES SANTIAGO | INSTITUCIÓN CORRECCIONAL FASE 3 | ANEXO A #45 | PO BOX 7285 | PONCE | PR | 00732 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 251912 | JOSUÉ TORRES SANTIAGO | CARLOS E ROSADO MUÑOZ | PO BOX 191192 | | | SAN JUAN | PR | 00919-1192 | |
| 688680 | JOSUE TORRES Y/O THE SIGN STUDIO | ADDRESS ON FILE | | | | | | | |
| 251913 | JOSUE VALENTIN CHAVEZ | ADDRESS ON FILE | | | | | | | |
| 251915 | JOSUE VAZQUEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 251916 | JOSUE VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 688681 | JOSUE VEGA BURGOS | PO BOX 1435 | | | | SABANA SECA | PR | 00952 1435 | |
| 688682 | JOSUE VEGA VEGA | RR 4 BOX 1297 | | | | BAYAMON | PR | 00956 | |
| 688683 | JOSUE VELAZQUEZ MADERA | HC 2 BOX 10798 | | | | YAUCO | PR | 00698 | |
| 251917 | JOSÚE VELÁZQUEZ OCASIO | MARÍA DEL CARMEN JIMÉNEZ AQUINO | PO BOX 193964 | | | SAN JUAN | PR | 00919 | |
| 688684 | JOSUE VELEZ CORREA | 29 BO LA GRUA | | | | MANATI | PR | 00674 | |
| 251918 | JOSUE XAVIER CHEVERE MORALES | ADDRESS ON FILE | | | | | | | |
| 251919 | JOSUE ZAPATA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 251920 | JOSUELI AVILES | ADDRESS ON FILE | | | | | | | |
| 688686 | JOSUES MONTALVO VALLE | ADDRESS ON FILE | | | | | | | |
| 688687 | JOSVIC PEREZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 251921 | JOSYMIR LOPEZ FERRER | ADDRESS ON FILE | | | | | | | |
| 251922 | JOTACE GROUP ET ALS INC | PO BOX 56023 | | | | BAYAMON | PR | 00960-6023 | |
| 251923 | JOTACE GROUP ET ALS INC | URB BELLA VISTA | V5 CALLE 25 | | | BAYAMON | PR | 00957-6114 | |
| 251924 | JOTAN J LOPEZ CALDERO | ADDRESS ON FILE | | | | | | | |
| 251925 | JOTIC, ARTUR | ADDRESS ON FILE | | | | | | | |
| 688688 | JOTY DAIRY INC | HC 4 BOX 44702 | | | | HATILLO | PR | 00659 | |
| 1424838 | JOTY DAIRY INC | HC-04 BOC 44702 | | | | HATILLO | PR | 00659 | |
| 856803 | JOTY DAIRY INC | ROMERO GALAN, WILFREDO | CARR #490 | Bo Corovada | | Hatillo | PR | 00659 | |
| 856318 | JOTY DAIRY INC | ROMERO GALAN, WILFREDO | HC-04 Boc 44702 | | | Hatillo | PR | 00659 | |
| 251927 | JOU CRUZ SALCEDO | ADDRESS ON FILE | | | | | | | |
| 251928 | JOUBERT AGRONT, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 251929 | JOUBERT ALFONSO, DELIA M | ADDRESS ON FILE | | | | | | | |
| 845870 | JOUBERT CANALES, FRANCISCO | P.O . BOX 655 | | | | AGUAS BUENAS | PR | 00703 | |
| 797584 | JOUBERT CANALES, MARIA | ADDRESS ON FILE | | | | | | | |
| 251930 | JOUBERT CANALES, ROSA | ADDRESS ON FILE | | | | | | | |
| 251931 | JOUBERT CASTRO, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 797585 | JOUBERT COLLAZO, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 251932 | JOUBERT COLLAZO, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 797586 | JOUBERT CONTIN, MAXIMO | ADDRESS ON FILE | | | | | | | |
| 251933 | JOUBERT CONTIN, MAXIMO E | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 251934 | JOUBERT ESCOBAR, EDWIN | ADDRESS ON FILE | | | | | |
| 251935 | JOUBERT GILBERT ANA, VICTORIA | ADDRESS ON FILE | | | | | |
| 251936 | JOUBERT MARTINEZ, MYRTA | ADDRESS ON FILE | | | | | |
| 251937 | JOUBERT MUNOZ, ROBERTO JORGE | ADDRESS ON FILE | | | | | |
| 251938 | JOUBERT ORTIZ, ERIKA | ADDRESS ON FILE | | | | | |
| 251939 | JOUBERT QUIONES, BARBARA | ADDRESS ON FILE | | | | | |
| 251940 | JOUBERT RIVERA, MARTA | ADDRESS ON FILE | | | | | |
| 251941 | JOUBERT TANCO, AWILDA | ADDRESS ON FILE | | | | | |
| 251942 | JOUBERT VAZQUEZ, ANA DEL C. | ADDRESS ON FILE | | | | | |
| 1474764 | Joubert Vazquez, Ana del Carmen | ADDRESS ON FILE | | | | | |
| 251943 | JOUBERT, EMIL G. | ADDRESS ON FILE | | | | | |
| 251944 | JOUEL NEVAREZ FONSECA | ADDRESS ON FILE | | | | | |
| 251945 | JOURA MONTANEZ VEGA | ADDRESS ON FILE | | | | | |
| 251946 | JOURBERT RAMOS, YANINA | ADDRESS ON FILE | | | | | |
| 251947 | JOURDAN GONZALEZ, JORGE | ADDRESS ON FILE | | | | | |
| 251948 | JOURDAN GONZALEZ, VANESSA | ADDRESS ON FILE | | | | | |
| 688690 | JOURNAL OF ACCOUNTANEY | PO BOX 2208 | | | JERSEY CITY | PR | 07303-2208 |
| 688689 | JOURNAL OF ACCOUNTANEY | PO BOX 2208 | | | JERSEY CITY | NJ | 07303-2208 |
| 845871 | JOURNAL OF DISPUTE | University of MO-Columbia | ATTN : Sandra Kubal | | COLUMBIA | MO | 65211 |
| 688691 | JOURNAL OF INTERNATIONAL LAW | SCHOOL O LAW 11075 EAST BOULEVARD | | | CLEVELAND | OH | 44106-7148 |
| 845872 | JOURNAL OF LEGAL EDUCATION | 131 21st AVENUE SOUTH | | | NASHVILLE | TN | 37203-1181 |
| 688692 | JOURNAL OF LEGISLATION | NOTRE DAME LAW SCHOOL | | | NORTH DAME | IN | 46560780 |
| 797587 | JOURNET CUEVAS, VIMARIE | ADDRESS ON FILE | | | | | |
| 251949 | JOURNET CUEVAS, VIMARIE | ADDRESS ON FILE | | | | | |
| 251950 | JOURNET JOURNET, JUAN K | ADDRESS ON FILE | | | | | |
| 251951 | JOURNET MALAVE, INES L | ADDRESS ON FILE | | | | | |
| 797588 | JOURNET MALAVE, INES L | ADDRESS ON FILE | | | | | |
| 1883531 | Journet Malave, Ines L. | ADDRESS ON FILE | | | | | |
| 2114386 | JOURNET MALAVE, INES L. | ADDRESS ON FILE | | | | | |
| 797589 | JOURNET RIOS, XIOMARA | ADDRESS ON FILE | | | | | |
| 251952 | JOURNET RIOS, XIOMARA | ADDRESS ON FILE | | | | | |
| 797590 | JOURNET RIOS, XIOMARA | ADDRESS ON FILE | | | | | |
| 251954 | JOURNET TORO, MIRIAM | ADDRESS ON FILE | | | | | |
| 797591 | JOURNET VELEZ, MILDRED | ADDRESS ON FILE | | | | | |
| 251955 | JOURNET VELEZ, RUTH Y | ADDRESS ON FILE | | | | | |
| 251956 | JOURNETT MALAVE, SONIA | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 251957 | JOUSEPH L TORRES GARCIA | ADDRESS ON FILE | | | | | | |
| 251958 | JOUSSETTE MEDINA VIDAL | ADDRESS ON FILE | | | | | | |
| 251959 | JOUVANNI CRUZ REYES | ADDRESS ON FILE | | | | | | |
| 251960 | JOVA ROSA ROSARIO DIAZ | ADDRESS ON FILE | | | | | | |
| 688693 | JOVAHN E FIGUEROA | HC 2 BOX 14760 | | | | CAROLINA | PR | 00987 |
| 251961 | JOVAIKA DE L TIRADO CRUZ | ADDRESS ON FILE | | | | | | |
| 688694 | JOVALISE ALVAREZ PANELLI | URB VISTAS DE CAMUY | H 10 CALLE 7 | | | CAMUY | PR | 00627 |
| 688695 | JOVAN A ALICEA CASANOVA | HC 05 BOX 58001 | | | | HATILLO | PR | 00659 |
| 251962 | JOVAN A ROSARIO ORTIZ | ADDRESS ON FILE | | | | | | |
| 688696 | JOVAN CRUZ PACHECO | ADDRESS ON FILE | | | | | | |
| 251963 | JOVAN G LA TORRE RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 251964 | JOVAN INC | 120 VISTA DEL VALLE | | | | ANASCO | PR | 00610 |
| 251965 | JOVAN J FIGUEROA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 251966 | JOVAN MORALES RIVERA | ADDRESS ON FILE | | | | | | |
| 2174568 | JOVAN, INC. | PASEO DEL VALLE | 120 BUENOS AIRES | | | AÑASCO, | PR | 00610-9878 |
| 251967 | JOVANA F PEREZ ROBLES | ADDRESS ON FILE | | | | | | |
| 688697 | JOVANA ORTIZ SANTIAGO | ESTACIAS DE BAIROA | G 4 CALLE GARDENIA | | | CAGUAS | PR | 00725 |
| 688698 | JOVANA SANTIAGO | RESIDENTE EL BATEY APT I 88 | | | | VEGA ALTA | PR | 00692 |
| 688699 | JOVANEE PENZA BENITEZ | 104 RES LLORENS TORRES | APT 1987 | | | SAN JUAN | PR | 00913-6986 |
| 251968 | JOVANI MERCADO MATOS | ADDRESS ON FILE | | | | | | |
| 251969 | JOVANIE E CRUZ SOTO | ADDRESS ON FILE | | | | | | |
| 251970 | JOVANIEL PEREZ ROLON | ADDRESS ON FILE | | | | | | |
| 251971 | JOVANIER RIVERA ESTRADA | ADDRESS ON FILE | | | | | | |
| 688700 | JOVANNA FIGUEROA | 10 DUNKEL STREET 2 | | | | DORCHESTER | MA | 02121 |
| 251972 | JOVANNA FLORES TORRES | ADDRESS ON FILE | | | | | | |
| 251973 | JOVANNA FLORES TORRES | ADDRESS ON FILE | | | | | | |
| 688701 | JOVANNA GARCIA SOTO | HC 04 BOX 44506 | | | | HATILLO | PR | 00659 |
| 688702 | JOVANNA ZAMBRANA | URB LAS AGUILAS | 5 B CALLE 5 | | | COAMO | PR | 00769 |
| 688703 | JOVANNI GUZMAN CRUZ | HC 01 BOX 4430 | | | | ARECIBO | PR | 00616 |
| 251974 | JOVANNI LORENZO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 251953 | JOVANNIE A OTERO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 251975 | JOVANNIE ALEJANDRO CAMACHO | ADDRESS ON FILE | | | | | | |
| 251976 | JOVANNIE ALEJANDRO CAMACHO | ADDRESS ON FILE | | | | | | |
| 251977 | JOVANNY BENITEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 251978 | JOVANNY DE LOS A LLUBERAS DEL JESUS | ADDRESS ON FILE | | | | | | |
| 2176168 | JOVANNY GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 251979 | JOVANNY RIVERA TORRES | ADDRESS ON FILE | | | | | | |
| 251981 | JOVANNY ROSARIO PADILLA | ADDRESS ON FILE | | | | | | |
| 251980 | JOVANNY ROSARIO PADILLA | ADDRESS ON FILE | | | | | | |
| 251982 | JOVANNY ROSAS STRICKER | ADDRESS ON FILE | | | | | | |
| 251983 | JOVANNY SANABRIA LOPEZ | ADDRESS ON FILE | | | | | | |
| 688704 | JOVANNY TRINIDAD VELEZ | RR 2 BOX 7060 | | | | MANATI | PR | 00674 |
| 688705 | JOVANNY VAZQUEZ RIVERA | BO CAXABON SECT LA TORRE | CARR 770 KM 4 2 | | | BARRANQUITAS | PR | 00794 |
| 251984 | JOVANNY W MONGE ROMAN | ADDRESS ON FILE | | | | | | |
| 688706 | JOVANNY W MONGE ROMAN | ADDRESS ON FILE | | | | | | |
| 251985 | JOVANSKA TAVERAS CARDONA | ADDRESS ON FILE | | | | | | |
| 251986 | JOVANY A COLON SANTIAGO | ADDRESS ON FILE | | | | | | |
| 688708 | JOVANY A ORTIZ SANTOS | RR 2 BOX 6398 | | | | CIDRA | PR | 00739 |
| 251987 | JOVANY APONTE RAMOS | ADDRESS ON FILE | | | | | | |
| 688709 | JOVANY CLAUDIO RIVERA | HC 3 BOX 10678 | | | | YABUCOA | PR | 00767 |
| 251988 | JOVANY DIAZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 251989 | JOVANY JUSTINIANO ALMODOVAR | ADDRESS ON FILE | | | | | | |
| 251990 | JOVANY PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 251991 | JOVANY RIVERA TORRES | ADDRESS ON FILE | | | | | | |
| 251992 | JOVANY RIVERA VALENTIN | ADDRESS ON FILE | | | | | | |
| 688707 | JOVANY ROQUE LOPEZ | RR 01 BOX 3674 BO RINCON | | | | CIDRA | PR | 00739 |
| 688710 | JOVANY VELAZQUEZ CRUZ | PARCELAS SUSUA | 2 A CALLE MARGINAL | | | SABANA GRANDE | PR | 00637 |
| 251993 | JOVASKA VEGA CUBERO | ADDRESS ON FILE | | | | | | |
| 797592 | JOVE ALVAREZ, KARLA V | ADDRESS ON FILE | | | | | | |
| 251994 | JOVE ALVAREZ, KARLA V | ADDRESS ON FILE | | | | | | |
| 251995 | JOVE COLON, VIVIAN | ADDRESS ON FILE | | | | | | |
| 251996 | JOVE COLON, VIVIAN | ADDRESS ON FILE | | | | | | |
| 251997 | JOVE DENTAL GROUP PSC | PO BOX 3325 | | | | ARECIBO | PR | 00613 |
| 688711 | JOVE DENTAL PSC | PO BOX 555 | | | | ARECIBO | PR | 00613 |
| 251998 | JOVE FONTAN, SAMUEL | ADDRESS ON FILE | | | | | | |
| 251999 | JOVE FRANK, INGRID S. | ADDRESS ON FILE | | | | | | |
| 1554891 | Jove Gonzalez, Neysa M | ADDRESS ON FILE | | | | | | |
| 1554891 | Jove Gonzalez, Neysa M | ADDRESS ON FILE | | | | | | |
| 252001 | JOVE GUTIERREZ, ZULMA R | ADDRESS ON FILE | | | | | | |
| 688712 | JOVE JIMENEZ S E | P O BOX 555 | | | | ARECIBO | PR | 00613 |
| 2180093 | Jove Jimenez, Enrique | PO Box 555 | | | | Arecibo | PR | 00613 |
| 252002 | JOVE MATOS, EILEEN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 252003 | JOVE MATOS, GINA | ADDRESS ON FILE | | | | | | | |
| 252004 | JOVE MATOS, GINA | ADDRESS ON FILE | | | | | | | |
| 1420125 | JOVE MATOS, GINA M. | JAIME PICO MUÑOZ | AEELA PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 252005 | JOVE MEDINA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 252006 | JOVE MOREL, MAYRA A. | ADDRESS ON FILE | | | | | | | |
| 252007 | JOVE MUNIZ, EIXALEEN | ADDRESS ON FILE | | | | | | | |
| 252008 | JOVE PEREZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 252009 | Jove Ramos, Luis E | ADDRESS ON FILE | | | | | | | |
| 252010 | JOVE RAMOS, LUISA M. | ADDRESS ON FILE | | | | | | | |
| 252011 | JOVE RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 252012 | JOVE RODRIGUEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 252013 | JOVE SAN MIGUEL, PATRICIA E | ADDRESS ON FILE | | | | | | | |
| 688713 | JOVE SERVICE STATION | BO HATO ARRIBA | HC 3 BOX 21208 | | | ARECIBO | PR | 00612 | |
| 252014 | JOVE TOLLINCHI, DALIA | ADDRESS ON FILE | | | | | | | |
| 252015 | JOVE VELEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 688714 | JOVELYN X ROSA ENCARNACION | PROYECTO GALATEO | I 53 CALLE 1 | | | RIO GRANDE | PR | 00745 | |
| 252016 | JOVENES DE PR EN RIESGO INC | 3071 PMB 164 AVE ALEJANDRINO | | | | GUAYNABO | PR | 00969-7035 | |
| 252017 | JOVENES DE PR EN RIESGO INC | EDIF MEDINA | 112 CALLE ARZUAGA STE 1201 | | | SAN JUAN | PR | 00925-3312 | |
| 688715 | JOVENES DE PUERTO RICO EN RIESGO | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 1424839 | JÓVENES DE PUERTO RICO EN RIESGO INC | ADDRESS ON FILE | | | | | | | |
| 252018 | JÓVENES DE PUERTO RICO EN RIESGO INC. | 3071 AVE. ALEJANDRINO PMB 164 | | | | GUAYNABO | PR | 00969-0000 | |
| 856804 | JÓVENES DE PUERTO RICO EN RIESGO, INC. | Medina Building | 112 Arzuaga Street Suite 1201 | | | San Juan | PR | 00925 | |
| 845873 | JOVENES DEL 98 | 404 CALLE NORZAGARAY | | | | SAN JUAN | PR | 00901-1212 | |
| 252019 | JOVENES DEL PASADOS INST. | C/25 3C-14 URB LA PROVIDENCIA | | | | TOA ALTA | PR | 00953 | |
| 252020 | JOVER LLERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 252021 | JOVER LUCIO, LETICIA | ADDRESS ON FILE | | | | | | | |
| 252022 | JOVER LUCIO, LETICIA | ADDRESS ON FILE | | | | | | | |
| 252023 | JOVER VEGA, JORGE | ADDRESS ON FILE | | | | | | | |
| 252024 | JOVER VEGA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 252025 | JOVER, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 1842507 | Jovet Le Hardy, Joanne A. | ADDRESS ON FILE | | | | | | | |
| 252026 | JOVET LE HARDY, MICHELINE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 797593 | JOVET LE, HARDY JOANNE | ADDRESS ON FILE | | | | | | | |
| 252027 | JOVET LEHARDY, JOANNE | ADDRESS ON FILE | | | | | | | |
| 1782388 | Jovet Melero, Gloria E | ADDRESS ON FILE | | | | | | | |
| 1631668 | Jovet Melero, Gloria E | ADDRESS ON FILE | | | | | | | |
| 252028 | JOVET MELERO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 1564366 | Jovet Oquendo, Magda J. | ADDRESS ON FILE | | | | | | | |
| 1893044 | Jovet Oquendo, Magda J. | ADDRESS ON FILE | | | | | | | |
| 252029 | JOVET ORTIZ, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 1678151 | Jovet Ortiz, Mayra E. | ADDRESS ON FILE | | | | | | | |
| 797594 | JOVET ROMAN, LETICIA | ADDRESS ON FILE | | | | | | | |
| 252030 | JOVET ROMAN, LETICIA E | ADDRESS ON FILE | | | | | | | |
| 252031 | JOVET SOLDEVILA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 252032 | JOVET TOLEDO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 252033 | JOVHANNY SANTANA COLON | ADDRESS ON FILE | | | | | | | |
| 688716 | JOVI AUTO SERVICE INC | HC 05 BOX 56021 | | | | CAGUAS | PR | 00725 | |
| 252034 | JOVIAN GONZALEZ SOSTRE / JOVINO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 252035 | JOVIAN MANUEL GARCIA TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 252036 | Joviliano Lopez Santos | ADDRESS ON FILE | | | | | | | |
| 688717 | JOVINA HERNANDEZ HERNANDEZ | BO OBRERO | 710 CALLE GAUTIER BENITEZ | | | SAN JUAN | PR | 00915 | |
| 252037 | JOVINA ROBERTO MATTA | ADDRESS ON FILE | | | | | | | |
| 688718 | JOVINA SERRANO SANTIAGO | HC 2 BOX 14266 | | | | ARECIBO | PR | 00612 | |
| 252038 | JOVINO A CANDELARIA ALERS | ADDRESS ON FILE | | | | | | | |
| 688719 | JOVINO GONZALEZ RODRIGUEZ | HC 2 BOX 9117 | | | | COROZAL | PR | 00783-9749 | |
| 688720 | JOVINO MARQUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 845874 | JOVINO PEREZ SANTIAGO | PO BOX 1506 | | | | MOCA | PR | 00676 | |
| 688721 | JOVINO RIVERA AYALA | P O BOX 7439 | | | | CAROLINA | PR | 00986 | |
| 688722 | JOVINO RIVERA SANTOS | PO BOX 931 | | | | CIDRA | PR | 00739 | |
| 252039 | JOVINO ROSARIO CRUZ | ADDRESS ON FILE | | | | | | | |
| 688723 | JOVINO SERRANO SANCHEZ | LA GRAMA | CARR 633 KM 1 2 HATO VIEJO | | | CIALES | PR | 00638 | |
| 688724 | JOVINO VAZQUEZ ALICEA | COND PARQUE CENTRO | EDIF ACACIA APT A 19 | AVE ARTERIAL HOSTOS 170 | | SAN JUAN | PR | 00918 | |
| 252040 | JOVITA ALICEA VEGA | ADDRESS ON FILE | | | | | | | |
| 252041 | JOVITA ARROYO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 688725 | JOVITA CANCEL GARCIA | P O BOX 153 | | | | TOA BAJA | PR | 00951 | |
| 252042 | JOVITA JIMENEZ MARCIAL | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 252043 | JOVITA LAUREANO LOPEZ | ADDRESS ON FILE | | | | | | |
| 688726 | JOVITA MIRANDA ORTIZ | BOX 2584 | | | | CAYEY | PR | 00736 |
| 688727 | JOVITA NIEVES JIMENEZ | PO BOX 142144 | | | | ARECIBO | PR | 00614-2144 |
| 252044 | JOVITA OTERO SAN MIGUEL | ADDRESS ON FILE | | | | | | |
| 252045 | JOVITA PINERO Y/O ELSA V RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 252046 | JOVITA QUINONEZ MONTANEZ | ADDRESS ON FILE | | | | | | |
| 688728 | JOVITA REYES GARCIA | ADDRESS ON FILE | | | | | | |
| 688729 | JOVITA RIVERA RIVERA | URB EL MADRIGAL | G 21 CALLE MARGINAL NORTE | | | PONCE | PR | 00731 |
| 688730 | JOVITA RIVERA CANDELARIO | 5-A-115 RES F D ROOSEVELT | | | | MAYAGUEZ | PR | 00680 |
| 688731 | JOVITA ROMAN SALAS | RR 01 BOX 12809 | | | | TOA ALTA | PR | 00953 |
| 688732 | JOVITA VARGAS MENENDEZ | 82920 LAS LAJAS | | | | ARECIBO | PR | 00612 |
| 688733 | JOVITAS BEAUTY SALON | URB CAMPO REY | C 11 CALLE 2 | | | AIBONITO | PR | 00705 |
| 688734 | JOVITO RIVERA CAMACHO | ADDRESS ON FILE | | | | | | |
| 252047 | JOVITO SANTANA COSME | ADDRESS ON FILE | | | | | | |
| 688735 | JOWIE CURBELO JARAMILLO | URB COUNTRY CLUB | OL 17 CALLE 511 | | | CAROLINA | PR | 00982 |
| 252048 | JOWIE E RIVERA PESANTE | ADDRESS ON FILE | | | | | | |
| 688736 | JOWIE E RIVERA PESANTE | ADDRESS ON FILE | | | | | | |
| 252049 | JOWIE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 688737 | JOWSY Y BAEZ SUAREZ | URB BRISAS DE CANOVANAS | 139 CALLE ZORZAL | | | CANOVANAS | PR | 00729 |
| 252050 | JOXELL RAMIREZ VELEZ | ADDRESS ON FILE | | | | | | |
| 252051 | JOXUANY SANTIAGO LABOY | ADDRESS ON FILE | | | | | | |
| 688738 | JOY A MALDONADO | 11242 IROQUOIS TRAIL | | | | ORLANDO | FL | 32825 |
| 688739 | JOY CRESPI RAMIREZ | ADDRESS ON FILE | | | | | | |
| 252052 | JOY J RAMIREZ GONZALEZ DBA RAMZ | CONTRACTOR SERVICE | PO BOX 1174 | | | CAROLINA | PR | 00987 |
| 2175062 | JOY J RAMIREZ GONZALEZ DBA RAMZ CONTRACTOR SERV | FOREST PLANTATION | 30 CALLE ALMACIGO | | | CANOVANAS, | PR | 00729 |
| 252053 | JOY J. RAMIREZ GONZALEZ DBA RAMZ CONTRAC | PO BOX 1174 | | | | CAROLINA | PR | 00987-0000 |
| 252054 | JOY L SANTELL DIAZ | ADDRESS ON FILE | | | | | | |
| 252055 | JOY M. MORRIS PADILLA | ADDRESS ON FILE | | | | | | |
| 688740 | JOY MASAROVIC ESPINO | URB TINTILLO HILLS | 515 CALLE TINTILLO | | | GUAYNABO | PR | 00966 |
| 252056 | JOY OF FREDOM PHYSICAL THERAPY SERVICES | PO BOX 142771 | | | | ARECIBO | PR | 00614-2771 |
| 252057 | JOY PUIG, ALFONSO | ADDRESS ON FILE | | | | | | |
| 252058 | JOY PUIG, MARIA I | ADDRESS ON FILE | | | | | | |
| 1879069 | Joy Puig, Maria I. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 252059 | JOY PUIG, TRINA M | ADDRESS ON FILE | | | | | |
| 1762799 | Joy Puig, Trina M. | ADDRESS ON FILE | | | | | |
| 252060 | JOY RAMOS, JUAN | ADDRESS ON FILE | | | | | |
| 252061 | JOY RIVERA, EDUARDO | ADDRESS ON FILE | | | | | |
| 252062 | JOY SANTIAGO FERNANDEZ | ADDRESS ON FILE | | | | | |
| 252063 | JOY SOBRINO MD, LUIS M | ADDRESS ON FILE | | | | | |
| 252064 | JOY SOBRINO, EDUARDO | ADDRESS ON FILE | | | | | |
| 252065 | JOY TRANSMISION | PO BOX 372353 | | | SAN JUAN | PR | 00901-2353 |
| 688741 | JOY VILARDI RIZZUTO | PO BOX 22119 UPR STATION | | | SAN JUAN | PR | 00931-2119 |
| 252066 | JOY X ROSARIO CORREA | ADDRESS ON FILE | | | | | |
| 688742 | JOYCE A CARABALLO LOPEZ | URB CAFETAL II | N 17 MUNDO NUEVO | | YAUCO | PR | 00698 |
| 688743 | JOYCE ALVAREZ ROSARIO | VILLA HUMACAO | G 8 CALLE 13 | | HUMACAO | PR | 00791 |
| 252067 | JOYCE BAEZ RIVERA | ADDRESS ON FILE | | | | | |
| 252068 | JOYCE CALDERON ROSADO | ADDRESS ON FILE | | | | | |
| 252069 | JOYCE CALDERON ROSADO | ADDRESS ON FILE | | | | | |
| 688744 | JOYCE CARMENATTY CUEVA | URB REXVILLE | DF 1 CALLE 29 | | BAYAMON | PR | 00956 |
| 688745 | JOYCE D LLANOS ANDINO | ADDRESS ON FILE | | | | | |
| 252070 | JOYCE D PALLENS PEREZ | ADDRESS ON FILE | | | | | |
| 688746 | JOYCE D RIVERA PADUA | URB VALLE ALTO | 2326 CALLE LOMA | | PONCE | PR | 00730-4145 |
| 252071 | JOYCE DEL VALLE OGLESBY | COND CONDADO GARDENS | 1436 CALLE ESTRELLA APT 702 | | SAN JUAN | PR | 00907 |
| 688747 | JOYCE DEL VALLE OGLESBY | PO BOX 189 | | | GUAYNABO | PR | 00970 |
| 688748 | JOYCE G SANTIAGO SALGADO | ADDRESS ON FILE | | | | | |
| 688749 | JOYCE GARDESLEN LESPIER | ADDRESS ON FILE | | | | | |
| 688750 | JOYCE GONZALEZ COLLAZO | COND LA CEIBA | EDIF E APT 505 | | PONCE | PR | 00717 |
| 252072 | JOYCE GRIFFITH | ADDRESS ON FILE | | | | | |
| 688751 | JOYCE HASKELL | 32 THORNTON AVE | APT 3 | | VENICE | CA | 90291 |
| 252073 | JOYCE I. RUMMEL ARILL | ADDRESS ON FILE | | | | | |
| 252074 | JOYCE K MEADOWS MARQUEZ | ADDRESS ON FILE | | | | | |
| 252075 | JOYCE L TAPIA MALDONADO | ADDRESS ON FILE | | | | | |
| 688752 | JOYCE LESLIE CINTRON ALVARADO | PMB 104 | PO BOX 6004 | | VILLALBA | PR | 00766 |
| 252076 | JOYCE LYNN VARGAS GONZALEZ | ADDRESS ON FILE | | | | | |
| 688753 | JOYCE M ACEVEDO RAMIREZ | URB VISTAS DEL MAR | 2578 CALLE NACAR | | PONCE | PR | 00716 |
| 688754 | JOYCE M BURGOS SANTIAGO | URB VALLE REAL | 18 BO LOS LLANOS | | COAMO | PR | 00769 |
| 688755 | JOYCE M CRUZ DIAZ | SAN FERNANDO VILLAGE | EDIF B APT 310 | | CAROLINA | PR | 00987 |
| 688756 | JOYCE M DELGADO GONZALEZ | COM ARUS | SECTOR EL CALLEJON | | JUANA DIAZ | PR | 00795 |
| 252077 | JOYCE M MARRERO CINTRON | ADDRESS ON FILE | | | | | |
| 252078 | JOYCE M PEREZ RIVERA | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 688758 | JOYCE M SOTO CORA | ADDRESS ON FILE | | | | | | |
| 688759 | JOYCE M WESTON RIVERA | URB SOMBRAS DEL REAL ANON | 410 CALLE ROBLES | | | COTO LAUREL | PR | 00780 |
| 252079 | JOYCE M. MARRERO CINTRON | ADDRESS ON FILE | | | | | | |
| 252080 | JOYCE M. SANTISTEBAN Y OTROS | DIEGO LEDEE BAZAN | PO BOX 891 | | | GUAYAMA | PR | 00785 |
| 688760 | JOYCE MENDEZ MARTINEZ | URB LAS LOMAS | 754 CALLE 43 SO POZ | | | BAYAMON | PR | 00961 |
| 688761 | JOYCE P NELSON SANTIAGO | PO BOX 132 | | | | LA PLATA | PR | 00786 |
| 688762 | JOYCE QUINONES RAMIREZ | BARRIO PALOMAS | CALLE 3 | | | YAUCO | PR | 00698 |
| 688763 | JOYCE RIVERA LOPEZ | ADDRESS ON FILE | | | | | | |
| 252081 | JOYCE RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 688764 | JOYCE RUMMEL ARILL | ADDRESS ON FILE | | | | | | |
| 252082 | JOYCE TIRADO RUIZ | ADDRESS ON FILE | | | | | | |
| 688765 | JOYCE TORRES GRAS | BO FACTOR | 935 CALLE BANDERA | | | ARECIBO | PR | 00612 |
| 252083 | JOYCE VEGAS | ADDRESS ON FILE | | | | | | |
| 252084 | JOYCE VERDEJO VIGO | ADDRESS ON FILE | | | | | | |
| 252085 | JOYCE Y PEREZ VEGA | ADDRESS ON FILE | | | | | | |
| 1433687 | Joyce, Glenn | ADDRESS ON FILE | | | | | | |
| 1433687 | Joyce, Glenn | ADDRESS ON FILE | | | | | | |
| 252086 | JOYCELINE MONTERO GARCIA | ADDRESS ON FILE | | | | | | |
| 845875 | JOYCETTE M SANTAELLA VIDAL | EXT ALHAMBRA | 1630 CALLE JOSE MARIA ESCRIVA | | | PONCE | PR | 00716-3811 |
| 252087 | JOYCETTE SANTOS SANTORI | ADDRESS ON FILE | | | | | | |
| 252088 | JOYDALIS OTERO GALINDEZ | ADDRESS ON FILE | | | | | | |
| 688766 | JOYDI CORPORATION | P O BOX 607077 | | | | BAYAMON | PR | 00960 |
| 688767 | JOYERIA ABYS | 34 3 PASEO DEL CAFE | | | | YAUCO | PR | 00698 |
| 252089 | JOYERIA AL SALAM INC | 2 CALLE GAUTIER BENITEZ | | | | CAGUAS | PR | 00725 |
| 688768 | JOYERIA AL SALAM INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 |
| 252090 | JOYERIA ALEXANDRA Y CASA DE EMPENO | HC 01 BOX 3290 | | | | COROZAL | PR | 00783-9603 |
| 845876 | JOYERIA APONTE & APONTE TROPHY | 55 CALLE GERONIMO MARTINEZ | | | | AIBONITO | PR | 00705-3661 |
| 688769 | JOYERIA APONTE AND VIDEO CLUB | 55 CALLE GERONIMO MENDEZ | | | | AIBONITO | PR | 00705 |
| 688770 | JOYERIA APONTE INC | P O BOX 245 | | | | NARANJITO | PR | 00719 |
| 688771 | JOYERIA BENCO | PO BOX 1418 | | | | ISABELA | PR | 00662 |
| 688772 | JOYERIA BORINQUEN | 211 MANUEL PEREZ FREYTES | | | | ARECIBO | PR | 00612 |
| 688773 | JOYERIA BORINQUEN INC | P O BOX 7126 | | | | SAN JUAN | PR | 00916 |
| 252091 | JOYERIA CHIJO | ADDRESS ON FILE | | | | | | |
| 688774 | JOYERIA CRIZOL | 4 CALLE PRINCIPAL | | | | MOROVIS | PR | 00687 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 688775 | JOYERIA CRIZOR / CRISPULO GONZALEZ | 4 PRINCIPAL | | | | MOROVIS | PR | 00687 |
| 688776 | JOYERIA EDIV / LYDIA HERNANDEZ LOPEZ | PO BOX 7 | | | | BARCELONETA | PR | 00617 |
| 688777 | JOYERIA GLAMOUR | 21 CALLE DR VEVE | | | | COAMO | PR | 00769 |
| 688778 | JOYERIA GLAMOUR | CALLE BOBY CAPO 21 | | | | COAMO | PR | 00769 |
| 688779 | JOYERIA GLAMOUR / MAYURI VEGA PEREZ | 21 CALLE BOBY CAPO | | | | COAMO | PR | 00769 |
| 688780 | JOYERIA GOLD INC | COND NEW SAN JUAN | APT 1022 | | | CAROLINA | PR | 00979-0000 |
| 688781 | JOYERIA ISABELA | 105 CALLE EMILIO GONZALEZ | | | | ISABELA | PR | 00662 |
| 688782 | JOYERIA JANETT | C/ GERONIMO MARTINEZ NO. 11 | | | | AIBONITO | PR | 00705 |
| 688783 | JOYERIA JUDITH INC | PO BOX 21258 | | | | SAN JUAN | PR | 00928 |
| 688784 | JOYERIA LA TURQUESA INC | 52 PASEO DE LA ATENAS | | | | MANATI | PR | 00674-5200 |
| 688785 | JOYERIA PANTALLAS & PANTALLAS | PLAZA CAPARRA | | | | CAPARRA HEIGHTS | PR | 00920 |
| 688786 | JOYERIA PATRIA | 22 CALLE BOU | | | | COROZAL | PR | 00783 |
| 252092 | JOYERIA REFLECTIONS | ADDRESS ON FILE | | | | | | |
| 688787 | JOYERIA REFLEXION | PO BOX 943 | | | | VIEQUES | PR | 00765 |
| 688788 | JOYERIA RENE | 153 AVE DE DIEGO SUITE 3 | | | | ARECIBO | PR | 00613-4524 |
| 688789 | JOYERIA RIVERA E HIJOS | PO BOX 9020004 | | | | SAN JUAN | PR | 00902-0004 |
| 688790 | JOYERIA SUNY INC | CALL BOX 5004 | | | | YAUCO | PR | 00698 |
| 252093 | JOYERIA TONY EL RESUELVE CORP | 212 AVE JOSE DE DIEGO STE 2 | | | | ARECIBO | PR | 00612 |
| 688791 | JOYERIA TORRES | 28 CALLE COMERCIO | | | | YAUCO | PR | 00698 |
| 688792 | JOYERIA UNIVERSAL | 306 CALLE SAN FRANCISCO | | | | SAN JUAN | PR | 00903 |
| 688793 | JOYERIA Y OPTICA ALEJANDRO | URB SAN FRANCISCO | 104 AVE DE DIEGO | | | SAN JUAN | PR | 00927 |
| 688794 | JOYERIA Y PERFUMERIA ORTIZ ALFREDO ORTIZ | 32 CALLE BALDORIOTY | | | | COAMO | PR | 00769 |
| 688795 | JOYERIA Y VIAJES TONY DE LA CRUZ INC | PO BOX 368004 | | | | SAN JUAN | PR | 00936-8804 |
| 688796 | JOYERIA Y VIAJES TONY DE LA CRUZ INC | PONCE DE LEON 1106 | | | | RIO PIEDRAS | PR | 00925 |
| 688797 | JOYFE MEDICAL SUPPLY CORP. | PO BOX 13513 | | | | SAN JUAN | PR | 00908 |
| 688798 | JOYLEEN GONZALEZ SANTIAGO | PO BOX 161 | | | | HUMACAO | PR | 00792 |
| 688799 | JOYLIZ GONZALEZ SOTO | URB APRIL GARDENS | I 23 CALLE 14 | | | LAS PIEDRAS | PR | 00771 |
| 688800 | JOYMEL SCHOOL SUPPLIES | PLAYA | 30 AVE PADRE NOEL | | | PONCE | PR | 00731 |
| 252094 | JOYNER CRUZ MERCADO | ADDRESS ON FILE | | | | | | |
| 1444359 | Joynes, James Richard | ADDRESS ON FILE | | | | | | |
| 252095 | JOYNETTE BERNARDINI RIVERA | ADDRESS ON FILE | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| 252096 | JOYNETTE M TORRES SANTOS | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 252097 | JOYNETTE TORRES LACOURT | ADDRESS ON FILE | | | | | | |
| 252098 | JOYNY RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 252099 | JOYPR,INC | 35 CALLE 4 JUAN C. BORBON | SUITE 67-229 | | GUAYNABO | PR | 00969 | |
| 688801 | JOYRA RIVERA | HC 80 BOX 8900 | | | DORADO | PR | 00646 | |
| 688802 | JOYSE LAVERGME | UR SANA ELENA 111 | 73 CALLE SANT CLR EXT SANTA ELENA 3 | | GUAYANILLA | PR | 00656 | |
| 252100 | JOYSMARI BELTRAN RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 845877 | JOZABET C RIVERA RODRIGUEZ | BO PAMPANOS HC 91 BOX 9537 | PO BOX 9537 | | VEGA ALTA | PR | 00692 | |
| 252101 | JOZAIRY ALVAREZ IRIZARRY | ADDRESS ON FILE | | | | | | |
| 688803 | JOZZBAN BLAS TORRES | ADDRESS ON FILE | | | | | | |
| 688805 | JP BUSINESS SERV INC | PO BOX 691 | | | CANOVANAS | PR | 00729-0691 | |
| 845878 | JP CAR CARE | PO BOX 4173 | | | CAROLINA | PR | 00984 | |
| 252102 | JP CONSTRUCTION GROUP, CORP | CONDOMINIO METRO COURT | 1800 CALLE 14 SO, APT. 301 | | SAN JUAN | PR | 00921 | |
| 252103 | JP DESIGNS LLC Y CENTRO CORTINAS | 162 AVE FD ROOSEVELT | URB EL VEDADO | | SAN JUAN | PR | 00918 | |
| 845879 | JP FORMS & PRINTED | CAMINO REAL 43 URB.BEVERLY HILLS | | | SAN JUAN | PR | 00926-9613 | |
| 688804 | JP FORMS AND PRINTED PRODUCTS | RR 3 BOX 3862 | | | SAN JUAN | PR | 00926 | |
| 252104 | JP INDUSTRIAL SALES CO INC | PO BOX 9020758 | | | SAN JUAN | PR | 00907 | |
| 252105 | JP LANDSCAPE ARCHITECT | URB BALDRICH | 211 CALLE TOUS SOTO | | SAN JUAN | PR | 00918-4312 | |
| 252106 | JP MORGAN INVESTOR SERVICES CO | BRENDON HERRICK | 70 FARGO ST SUITE 3 EAST | | BOSTON | PR | 02210 | |
| 252107 | JP OFFICE MACHINE CORP | BOX 24613 CARR 743 BO VEGAS | | | CAYEY | PR | 00736-9442 | |
| 252108 | JP OFFICE MACHINE CORP | PMB 457 | CALLE 39 UU-1 | SANTA JUANITA | BAYAMON | PR | 00956 | |
| 252109 | JP OFFICE MACHINE CORP | PMB 66 N 10 AVE LOMAS VERDE | | | BAYAMON | PR | 00956 | |
| 252110 | JP OFFICE MACHINE CORP | PO BOX 24613 | | | CAYEY | PR | 00736-9442 | |
| 252111 | JP OFFICE MACHINES CORP | BOX 24613 | CARR 743 | | CAYEY | PR | 00736 | |
| 252112 | JP PLUMBING CONTRACTOR INC | HC 1 BOX 5161 | | | BARRANQUITAS | PR | 00794 | |
| 252113 | JP PROMOTIONS, INC | URB COUNTRY CLUB | HF3 CALLE 223 | | CAROLINA | PR | 00982-2641 | |
| 252114 | JP RECOVERY SERVICE INC | 20220 CENTER RIDGE ROAD 370 | | | ROCKY RIVER | OH | 44116 | |
| 1256612 | JPATS/USMS | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 252116 | JPG MEDIA GROUP INCORPORADO | URB CAMBRIDGE PARK | A4 CALLE CHESTNUT HL | | | SAN JUAN | PR | 00926 | |
| 688806 | JPJ & ASOCIATES | BOX 19775 | | | | SAN JUAN | PR | 00919-3775 | |
| 688807 | JPJ & ASOCIATES | PO BOX 193775 | | | | SAN JUAN | PR | 00919-3775 | |
| 2151501 | JPM AIF CLTASSET | JPMORGAN CHASE BANK NA | 25 BANK STREET CANARY WHARF | | | LONDON | | E14 5JP | UNITED KINGDOM |
| 2151502 | JPM INCOME OPPOR | JPMORGAN INVESTMENT FUNDS, EUROPEAN BANK & BUSINESS | CENTRE 6 ROUTE DE TREVES | | | SENNINGERBERG | | L-2633 | LUXEMBOURG |
| 2151503 | JPMBLSA RE: JPMORGAN FUNDS INCOME | JPMORGAN FUNDS | 6 ROUTE DE TREVES | | | SENNINGERBERG | | | LUXEMBOURG |
| 2151147 | JPMC RETIREMENT PLAN - BRIGADE HYB | JP MORGAN CHASE RETIREMENT PLAN | 4 METROTECH CENTER | 6TH FLOOR NY1-C543 | | BROOKLYN | NY | 11245 | |
| 2151504 | JPML SA UCITS CA | JPMORGAN CHASE BANK NA | 270 PARK AVENUE | | | NEW YORK | NY | 10017 | |
| 2151505 | JPMORGAN (LUXEMBOURG) - #036 | THE CHASE MANHATTAN BANK | GIS TAXATION | | | CHASESIDE BOURNEMOUTH | | BH7 7DA | UNITED KINGDOM |
| 252117 | JPMORGAN CHASE BANK | P O BOX 659750 | | | | SAN ANTONIO | TX | 78265 | |
| 2146087 | Jpmorgan Chase Bank, N.A./Custodial Trust Company | c/o Simpson Thacher & Bartlett LLP | Attn: David Elbaum, Esq | 425 Lexington Avenue | | New York | NY | 10017 | |
| 2146088 | Jpmorgan Chase Bank, National Association | c/o Simpson Thacher & Bartlett LLP | Attn: David Elbaum, Esq | 425 Lexington Avenue | | New York | NY | 10017 | |
| 2146089 | Jpmorgan Chase Bank/Correspondence Clearing Services 2 | c/o Simpson Thacher & Bartlett LLP | Attn: David Elbaum, Esq | 425 Lexington Avenue | | New York | NY | 10017 | |
| 2151506 | JPMORGAN CHASE-PRIVATE BANK OMNIBUS | JPMORGAN CHASE BANK | 500 STANTON/CHRISTIANA RD | | | NEWARK | DE | 19713 | |
| 688808 | JPP ASSET MANAGEMENT INC | HC 3 BOX 10337 | | | | CAMUY | PR | 00627 | |
| 252118 | JPR RESERVES & ECOLOGICAL AVENTURE INC | BO COCOS | 42176 CARR 482 | | | QUEBRADILLAS | PR | 00678 | |
| 252119 | JPROLLC | 356 CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| 252120 | JPS HEALTH NETWORK | 925 NORTH POINT PKWY STE 350 | | | | ALPHARETTA | GA | 30005-5214 | |
| 252122 | JR AIR CONDITIONING/DBA JOSE A RODRIGUEZ | MOLINA | VILLA DE SAN AGUSTIN P 46 CALLE 12 | | | BAYAMON | PR | 00959 | |
| 845880 | JR AUTO AIR | RR 11 BOX 3867 | | | | BAYAMON | PR | 00956-9307 | |
| 688809 | JR AUTO IMPORTS / RAMON VELAZQUEZ | MSC 413 | PO BOX 80000 | | | ISABELA | PR | 00662 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 688811 | JR AUTOMATIC TRANSMISSION PARTS | HC 01 BOX 4410 | | | | LARES | PR | 00669 | |
| 688810 | JR AUTOMATIC TRANSMISSION PARTS | POLICIA DE PR | PO BOX 70166 | | | SAN JUAN | PR | 00936-8166 | |
| 252123 | JR BUILDERS INC | 65TH INFANTRY STATION | PO BOX 30296 | | | SAN JUAN | PR | 00929-1296 | |
| 688812 | JR CAR CARE CENTER | 102 PARC CALDERONA | BUZON 7212 CALLE 4 | | | CEIBA | PR | 00735 | |
| 252124 | JR CARPET CLEANER | P O BOX 8650 | | | | BAYAMON | PR | 00960 | |
| 252125 | JR CATERING SERVICE | COLEGIO REGIONAL DE CAYEY | PO BOX 5300 CUC STATION | | | CAYEY | PR | 00634 | |
| 252126 | JR CELLULAR CONNECTION CORP | PO BOX 5144 | | | | SAN SEBASTIAN | PR | 00685 | |
| 688813 | JR COLEMAN DAVIS PAGAN ARQUITECTOS | PO BOX 9023912 | | | | SAN JUAN | PR | 00902 | |
| 688814 | JR COMPUTER CABLES | A 6 URB AGUSTIN STAHL | CARR 174 | | | BAYAMON | PR | 00956 | |
| 688815 | JR CONSTRUCTION EQUIPMENT INC | PO BOX 2867 | | | | BAYAMON | PR | 00960 | |
| 252127 | JR DAY & NIGHT CARE | HC 04 BOX 5061 | | | | HUMACAO | PR | 00791 | |
| 845881 | JR DESIGN AND CONTRACTOR CORP | RR 2 BOX 780-A | | | | SAN JUAN | PR | 00926 | |
| 252128 | JR DESIGN AND CONTRACTOR CORP | RR BOX 780A | | | | SAN JUAN | PR | 00926 | |
| 688816 | JR DEVELOPMENT CORP | P O BOX 360417 | | | | SAN JAUN | PR | 00936-0417 | |
| 688817 | JR EAGLE ARMY CORPS INC | PO BOX 1272 | | | | AGUADILLA | PR | 00605-1272 | |
| 252129 | JR EDUCATIONAL & HUMAN SERVICES PSC | PO BOX 639 | | | | QUEBRADILLAS | PR | 00678-0639 | |
| 252130 | JR ENTERTAINMENT GROUP | LOS COLOBOS PARK | 1201 CALLE ALMENDRO | | | CAROLINA | PR | 00987 | |
| 771129 | JR ENTERTAINMENT GROUP | VILLA CAROLINA | D 9 AVE ROBERTO CLEMENTE | | | CAROLINA | PR | 00987 | |
| 252131 | JR ENTERTAINMENT GROUP DBA JESUS M DIAZ | VILLA CAROLINA | D 9 AVE ROBERTO CLEMENTE | | | CAROLINA | PR | 00985 | |
| 1256613 | JR EXCHANGE COFFEE CORP | ADDRESS ON FILE | | | | | | | |
| 252132 | JR FAST DIGITAL PRINTING , INC. | CALLE MAYAGUEZ URB. PEREZ MORRIS # 108 | | | | SAN JUAN | PR | 00922-1985 | |
| 252133 | JR FAST DIGITAL PRINTING, INC | PO BOX 11985 | | | | SAN JUAN | PR | 00922-1985 | |
| 688819 | JR FOOD SERVICE | CAMPAMENTO SANTIAGO CLUB | BUILDING 196 | | | SALINAS | PR | 00751 | |
| 688820 | JR FOOD SERVICE | URB MONTEREY | 4 F CALLE 6 | | | COROZAL | PR | 00783 | |
| 252134 | JR GUEVARA MD, ALEX | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 252135 | JR GULF STATION | HC 3 BOX 8675 | | | BARRANQUITAS | PR | 00794 |
| 252136 | JR HOLDING INC. | PO BOX 9066636 | | | SAN JUAN | PR | 00906 |
| 252137 | JR JANITOR EXPERTS INC | URB LA CUMBRE | PMB 183 CALLE SIERRA MORENA 267 | | SAN JUAN | PR | 00926 |
| 688821 | JR MARBLE & GRANITE WORKS | PO BOX 1400 | | | CABO ROJO | PR | 00623 |
| 2144140 | Jr Marche, Felix | ADDRESS ON FILE | | | | | |
| 252121 | JR OCEAN FREIGHT SERVICES INC | URB BELMONTE | 46 CALLE CORDOVA | | MAYAGUEZ | PR | 00680 |
| 252138 | JR OFFICE PRODUCTS INC | PMB 291 400 STREET KALAF | | | SAN JUAN | PR | 00919 |
| 845882 | JR PAINTING CORP | PO BOX 10263 | | | SAN JUAN | PR | 00922-0263 |
| 688822 | JR RAMOS INC ENGINEERS & CONT | 12 CALLE HW SANTAELLA | | | COAMO | PR | 00769 |
| 252139 | JR RAVRY MD, MARIO | ADDRESS ON FILE | | | | | |
| 688823 | JR REFRIGERATION & AIR CONDITIONING SERV | PO BOX 2123 | | | JUNCOS | PR | 00777 |
| 688824 | JR SANCH INC | HC 1 BOX 6859 | | | CIALES | PR | 00638 |
| 688825 | JR SHEET METAL MFG INC | PO BOX 1152 | | | BAYAMON | PR | 00960-1152 |
| 845883 | JR TIRE DISTRIBUTORS INC. | MANSIONES DE COAMO | 239 CALLE IMPERIO | | COAMO | PR | 00769-9304 |
| 688826 | JR TRANSMISSION | P.O. BOX 14434 | | | AGUADILLA | PR | 00603-9337 |
| 688827 | JR VICENTY SERVICE | 206 CALLE COMERCIO | | | MAYAGUEZ | PR | 00680 |
| 252140 | JR WELDING SERVICE CORP | PO BOX 51731 | | | TOA BAJA | PR | 00950-1731 |
| 845884 | JR&S CORP | PO BOX 20-665 | | | SAN JUAN | PR | 00928-0665 |
| 688829 | JR. ELECTRONICS CENTER | 829 AVE CAMPO RICO | | | SAN JUAN | PR | 00924 |
| 688828 | JR. ELECTRONICS CENTER | PO BOX 533 | | | GARROCHALES | PR | 00652 |
| 688831 | JR. REFRIELECTRIC | 139 AVE CARLOS CHARDON | | | SAN JUAN | PR | 00918-0902 |
| 688830 | JR. REFRIELECTRIC | PARCELAS EL TUQUE | CALLE PEDRO SHUCK 178 | | PONCE | PR | 00782-7213 |
| 688832 | JRA LAW OFFICES PSC | CAPITAL CENTER BLDG | N 239 SOUTH TOWER SUITE 305 | ARTERIAL HOSTOS AVE | SAN JUAN | PR | 00918-1476 |
| 688833 | JRA TRANSPORT INC | P O BOX 5 | | | YAUCO | PR | 00698 |
| 252142 | JRC AIR CONDITIONING | PO BOX 625 | | | LUQUILLO | PR | 00773 |
| 252143 | JRC BUSINESS MANAGEMENT CONSULTAN LLC | URB LAS LEANDRAS | CALLE 9 F11 | | HUMACAO | PR | 00791 |
| 252144 | JRC BUSINESS MANAGEMENT CONSULTANT LLC | URB LAS LEANDRAS | F11 CALLE 9 | | HUMACAO | PR | 00791-3025 |
| 2175669 | JRC DAVIS PAGAN ARQUITECTOS | JOSEPH R COLEMAN-DAVIS PAGAN | 63 SANTA CECILIA | | SAN JUAN | PR | 00911 |
| 2175669 | JRC DAVIS PAGAN ARQUITECTOS | P.O. BOX 9023912 | | | SAN JUAN | PR | 00902-3912 |
| 252145 | JRD CORP | 39 THE CLUSTERS | | | DORADO | PR | 00646 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 252146 | JRDR DRAPERIES INC | PMB 556 | 1353 AVE LUIS VIGOREAUX PMB 556 | | | GUAYNABO | PR | 00966 | |
| 1474424 | JRF Gold Distributors Inc | Rolando Rojas Torres | SF-2 Calle Camino De La Zarzuela | Mansion Del Sur | | Toa Baja | PR | 00949 | |
| 1474424 | JRF Gold Distributors Inc | Rolando Rojas Torres, President | P.O. Box 2795 | | | Bayamon | PR | 00960 | |
| 2087315 | Jrizary Nazario, Juan Manuel | ADDRESS ON FILE | | | | | | | |
| 2087315 | Jrizary Nazario, Juan Manuel | ADDRESS ON FILE | | | | | | | |
| 688834 | JRJ CELEBRATE INC | PO BOX 9088 | | | | CAGUAS | PR | 00726 | |
| 252147 | JRM DEYGNS INC | 785 AVE DE DIEGO | CAPARRA TERRACE | | | SAN JUAN | PR | 00921 | |
| 688835 | JRM EC CONSULTING GROUP | P O BOX 193212 | | | | SAN JUAN | PR | 00919 | |
| 252148 | JRNA, INC. DBA UNCLAIMED FREIGHT | 2260 INDUSTRIAL DRIVE | | | | BETHLEHEM | PA | 18017 | |
| 252149 | JRO CONSTRUCTION INC | COND LAGOS DEL NORTE | APT 1003 | | | TOA BAJA | PR | 00949 | |
| 252150 | JRRA & ASOCIADOS CSP | PO BOX 3312 | | | | CAGUAS | PR | 00726 | |
| 252151 | JRRA AND ASSOC CSP | PO BOX 40571 | | | | SAN JUAN | PR | 00940-0571 | |
| 252152 | JRS TRASNPORTE INC | PO BOX 1547 | | | | DORADO | PR | 00646-1547 | |
| 688836 | JRV REFRIGERATION & A/C SERVICES INC | PO BOX 2123 | | | | JUNCOS | PR | 00777 | |
| 845885 | JRV REFRIGERATION & AIR CONDITIONING SERVICE INC | 259 AVE FONT MARTELLO | | | | HUMACAO | PR | 00791-3203 | |
| 252153 | JRZ TRANSPORT INC | ADDRESS ON FILE | | | | | | | |
| 252154 | JS ARTE ESPANA | ADDRESS ON FILE | | | | | | | |
| 845886 | JS ARTE ESPAÑA, INC. | PO BOX 270001 | | | | SAN JUAN | PR | 00927-7001 | |
| 688837 | JS AUTO SERVICE | P O BOX 821 | | | | HORMIGUEROS | PR | 00660-0821 | |
| 688838 | JS ELECTRICAL INC | HC 10 BOX E 7 | | | | SABANA GRANDE | PR | 00637 | |
| 252155 | JS GENERAL CONTRACTOR | HC 71 BOX 3021 | | | | NARANJITO | PR | 00719 | |
| 252156 | JS TILE INC | HC 71 BOX 2071 | | | | NARANJITO | PR | 00719-9734 | |
| 688839 | JSB AUTO SALES INC | PMB 606 PO BOX 4952 | | | | CAGUAS | PR | 00726 | |
| 845887 | JSB Cooking Group / José Santaella | PO Box 6702 | | | | San Juan | PR | 00914-6792 | |
| 252157 | JSE ARTS SIGN FACTORY CORP | PO BOX 1414 | | | | AIBONITO | PR | 00705 | |
| 688840 | JSI DBA FARMACIA IRIZARRY | P O BOX 236 | | | | SABANA GRANDE | PR | 00637 | |
| 252158 | JSI RESEARCH & TRAINING INSTITUTE INC | 1725 BLAKE STREET STE 400 | | | | DENVER | CO | 80202 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 252159 | JSN MANAGEMENT AND ADVISORY SERVICES CRL | PO BOX 9020762 | | | SAN JUAN | PR | 00902-0762 |
| 252160 | JSO CONTRUCTION & MAINT | ALTURAS DE CERRO GORDO | CALLE DEL CORAL #119 | | VEGA ALTA | PR | 00692 |
| 688841 | JT INTERNATIONAL MFG AMERICA INC | P O BOX 70 | | | YABUCOA | PR | 00767 |
| 252162 | JT REMODELING & CONTRACTORS , INC. | AVE. PONCE DE LEON 408 SUITE 2-D | | | SAN JUAN | PR | 00901-0000 |
| 688842 | JT TRANSPORTE URBANO INC | METRO TRUCK & CAR RENTAL | P O BOX 29849 | | SAN JUAN | PR | 00929-0849 |
| 252163 | JTA APEL SOBR CONST LOT/ JAIME DOMENECH | P O BOX 41118 | MINILLAS STATION | | SAN JUAN | PR | 00940-1118 |
| 252164 | JTA APEL SOBRE CONST LOT/ AIDA A TORRES | P O BOX 41118 | MINILLAS STATION | | SAN JUAN | PR | 00940-1118 |
| 252165 | JTA DE CERTIFICACION PARA PROFESIONALES | EN ADICCION Y ALCOHOLISMO DE PR INC | VILLA BORINQUEN 469 CALLE DRESDE | | SAN JUAN | PR | 00920 |
| 688843 | JTA DIRECTCORP RES JUAN C CORDERO DAVILA | RES JUAN CORDERO DAVILA | EDIF 10 APT 86 | | SAN JUAN | PR | 00917 |
| 688844 | JTA LIBERTAD BAJO PALABRA | P O BOX 40945 | | | SAN JUAN | PR | 00940 |
| 252166 | JTA REC CULTURAL RIO GDE STATE II-III-IV | URB RIO GRANDE STATE | 10126 CALLE REY RICARDO | | RIO GRANDE | PR | 00745 |
| 252167 | JTA REL DEL TRAB/CARMEN G OLIVERAS ROMAN | BO OBRERO STATION | P O BOX 14427 | | SAN JUAN | PR | 00916-4427 |
| 252168 | JTA RELACIONES DEL TRAB /JOHANNA I RAMOS | 1507 AVE PONCE DE LEON | EDIF STOP 22-2DO PISO PDA 221/2 | | SAN JUAN | PR | 00926 |
| 688845 | JTA RES ASOC EXT VILLA LOS SANTOS II | EXT VILLA LOS SANTOS II | 343 CALLE TOPACIO | | ARECIBO | PR | 00612 |
| 688846 | JTA RES ASOC EXT VILLA LOS SANTOS II | PO BOX 7428 | | | SAN JUAN | PR | 00916 |
| 252169 | JTED RENTAL AND CONSTRUCTION GROUP | PMB 113 | RR 5 BOX 4999 | | BAYAMON | PR | 00956-9708 |
| 845888 | JTF CONTRACTOR INC | PO BOX 2264 | | | SALINAS | PR | 00751-2241 |
| 688847 | JTJ CONSTRUCTION CORP | P O BOX 9932 | | | SAN JUAN | PR | 00908-9932 |
| 252170 | JTP DEVELOPMENT CORP | PO BOX 29166 | | | SAN JUAN | PR | 00929 |
| 252171 | JTRILLA DBA P R MOTOR COACH | PO BOX 190811 | | | SAN JUAN | PR | 00919-0811 |
| 252172 | JU | PASEO LAS VISTAS II | 95 CALLE 1 | | SAN JUAN | PR | 00926 |
| 252173 | JU YANG MD, BEN | ADDRESS ON FILE | | | | | |
| 252174 | JUA R SANCHEZ REYES | ADDRESS ON FILE | | | | | |
| 688848 | JUALIO A LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | |
| 688928 | JUAN A ABRAHAN AVILES | ADDRESS ON FILE | | | | | |
| 688916 | JUAN A ACARON SOUFRONT | B16 URB ROMANI GARDENS | | | SAN JUAN | PR | 00926 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 688929 | JUAN A ACEVEDO HERNANDEZ | COND MONTE NORTE APTO 204 | 175 AVE HOSTOS | | | SAN JUAN | PR | 00918 | |
| 688930 | JUAN A ACEVEDO LOPEZ | P O BOX 1651 | | | | SAN SEBASTIAN | PR | 00685 1651 | |
| 688931 | JUAN A ACEVEDO RUIZ | P O BOX 56 | | | | LARES | PR | 00669 | |
| 252175 | JUAN A ACHA GARCIA | ADDRESS ON FILE | | | | | | | |
| 252176 | JUAN A ACOSTA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 845889 | JUAN A ACOSTA SOTO | EXT MARISOL | 6 CALLE 1 | | | ARECIBO | PR | 00612-2949 | |
| 252177 | JUAN A AGUADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 688932 | JUAN A ALAMEDA JIMENEZ | HC 1 BOX 4696 B | | | | CAMUY | PR | 00627-9607 | |
| 688933 | JUAN A ALEMAN MIRANDA | PO BOX 29214 | | | | SAN JUAN | PR | 00929 | |
| 688934 | JUAN A ALEMAN VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 688858 | JUAN A ALICEA HUACUZ | URB SIERRA REAL | 250 J 05 | | | CAYEY | PR | 00736 | |
| 688935 | JUAN A ALVARADO APONTE | PO BOX 1492 | | | | JAYUYA | PR | 00664 | |
| 252178 | JUAN A ALVARADO LA TORRE | ADDRESS ON FILE | | | | | | | |
| 252179 | JUAN A ALVAREZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 688936 | JUAN A ALVAREZ REYES | VISTA MAR | G 276 CALLE GRANADA | | | CAROLINA | PR | 00983 | |
| 252180 | JUAN A ALVELO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 252181 | JUAN A AMADOR SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 688937 | JUAN A ANDINO ORTIZ | PO BOX 571 | | | | JUANA DIAZ | PR | 00795 | |
| 688938 | JUAN A ANDUJAR CORTES | ADDRESS ON FILE | | | | | | | |
| 252182 | JUAN A ANDUJAR RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 688939 | JUAN A APONTE MARRERO | ADDRESS ON FILE | | | | | | | |
| 688940 | JUAN A AQUINO SOTO | ADDRESS ON FILE | | | | | | | |
| 688941 | JUAN A ARROYO RODRIGUEZ | URB BAIRO GOLDEN GATE 2 | F 10 CALLE I | | | CAGUAS | PR | 00725 | |
| 252161 | JUAN A ARRUZA LATIMER | ADDRESS ON FILE | | | | | | | |
| 252183 | JUAN A ASTOR VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 688942 | JUAN A AVILA CUEVAS | HC 03 BOX 17067 | | | | QUEBRADILLAS | PR | 00678 | |
| 688943 | JUAN A AVILES MALDONADO | PO BOX 17 | | | | GARROCHALES | PR | 00652 | |
| 252184 | JUAN A BALAGUER SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 845890 | JUAN A BARBOSA DIAZ | URB LA PROVIDENCIA | 1C4 CALLE 3 | | | TOA ALTA | PR | 00953-4505 | |
| 252185 | JUAN A BARBOSA OJEDA | ADDRESS ON FILE | | | | | | | |
| 688945 | JUAN A BATISTA DIAZ | ADDRESS ON FILE | | | | | | | |
| 252186 | JUAN A BATISTA RIVERA | ADDRESS ON FILE | | | | | | | |
| 252187 | JUAN A BERDECIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 252188 | JUAN A BERMUDEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 252189 | JUAN A BERNIER RIVERA | ADDRESS ON FILE | | | | | | | |
| 688853 | JUAN A BERRIOS GONZALEZ | HC 71 BOX 3606 | | | | NARANJITO | PR | 00719 9716 | |
| 688946 | JUAN A BERRIOS SALGADO | HC 01 BOX 6385 | | | | CIALES | PR | 00638-5644 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 688947 | JUAN A BLANCHI NIEVES | BOX 64 | | | | MOROVIS | PR | 00687 |
| 688948 | JUAN A BONILLA RAMOS | P O BOX 492 | | | | JUNCOS | PR | 00777 |
| 688949 | JUAN A BORIA REYES | P O BOX 388 | | | | LOIZA | PR | 00772 |
| 688950 | JUAN A BORRALI | COND VILLAMAR APT 2B | CALLE VENDI ESQ AVE ASHFORD | | | SAN JUAN | PR | 00910 |
| 688951 | JUAN A BOSQUE LASSALLE | URB EL PRADO | 115 CALLE JOSE ALVAREZ | | | AGUADILLA | PR | 00603 |
| 688952 | JUAN A BUITRAGO RUIZ | URB VILLAS DEL PILAR | B 17 CALLE SAN MIGUEL | | | CEIBA | PR | 00735 |
| 252190 | JUAN A BURGOS PADUA | ADDRESS ON FILE | | | | | | |
| 688953 | JUAN A CABAN PEREZ | HC 04 BOX 44349 | | | | LARES | PR | 00669 |
| 252191 | JUAN A CABRERA DAVILA | ADDRESS ON FILE | | | | | | |
| 688954 | JUAN A CALDERON DONES | BDA BUENA VISTA | 124 CALLE MAGNOLIA | | | CAROLINA | PR | 00985 |
| 688955 | JUAN A CALERO DEL VALLE | APTO 15C COND SKYTOWER 11 | | | | GUAYNABO | PR | 00965 |
| 845891 | JUAN A CALERO DEL VALLE | COND SKY TOWER II | 2 CALLE HORTENSIA APT 15C | | | SAN JUAN | PR | 00926-6461 |
| 688956 | JUAN A CALO BIRRIEL | URB JOSE SEVERO QUIÑONES | 241 CALLE 9 | | | CAROLINA | PR | 00985 |
| 688957 | JUAN A CAMACHO CORDOVA | P O BOX 5 | | | | JUNCOS | PR | 00777 |
| 688958 | JUAN A CANCEL ALEGRIA | COND MAR DE ISLA VERDE | 7185 CARR 187 APT 8 M | | | CAROLINA | PR | 00979 |
| 688959 | JUAN A CANDELARIA ACEVEDO | ADDRESS ON FILE | | | | | | |
| 688960 | JUAN A CANDELARIA SANCHEZ | URB SANTA RITA | C 8 CALLE 5 | | | VEGA ALTA | PR | 00692 |
| 252192 | JUAN A CARABALLO VALENTIN | ADDRESS ON FILE | | | | | | |
| 252193 | JUAN A CARATTINI OCASIO | ADDRESS ON FILE | | | | | | |
| 688859 | JUAN A CARRASQUILLO MALDONADO | HC 09 BOX 58113 | | | | CAGUAS | PR | 00725 |
| 688961 | JUAN A CARRERO MELENDEZ | URB UNIVERSITY GARDENS 320 C/HOWARD | | | | SAN JUAN | PR | 00927 |
| 688962 | JUAN A CARTAJENA LUCAS | HC 01 BOX 6817 | | | | SALINAS | PR | 00751 |
| 688917 | JUAN A CASANAS AMADOR | URB TORREMOLINOS | H 16 CALLE E | | | GUAYNABO | PR | 00906-3728 |
| 252194 | JUAN A CASTANER MARTINEZ | ADDRESS ON FILE | | | | | | |
| 688963 | JUAN A CASTILLO CRESPO | HC 03 BOX 33901 | | | | AGUADILLA | PR | 00603 |
| 252195 | JUAN A CASTRO ALVAREZ | ADDRESS ON FILE | | | | | | |
| 252196 | JUAN A CASTRO LEBRON | ADDRESS ON FILE | | | | | | |
| 688964 | JUAN A CASTRO VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 252197 | JUAN A CAUSSADE VEGLIO | ADDRESS ON FILE | | | | | | |
| 688965 | JUAN A CELAYA PABON | P O BOX 956 | | | | LAJAS | PR | 00667 |
| 688919 | JUAN A CHAPARRO SOTO | ADDRESS ON FILE | | | | | | |
| 688918 | JUAN A CHAPARRO SOTO | ADDRESS ON FILE | | | | | | |
| 688966 | JUAN A CINTRON AYALA | PO BOX 2285 | | | | SAN GERMAN | PR | 00683 |
| 252198 | JUAN A CINTRON LOPEZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 688967 | JUAN A CINTRON TORRES | ADDRESS ON FILE | | | | | | |
| 688968 | JUAN A CLASS APONTE | URB SANTA ROSA | 51-4 CALLE 21 | | | BAYAMàN | PR | 00959 |
| 252199 | JUAN A COLLAZO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 688969 | JUAN A COLON AGUIRRE | PO BOX 140400 | | | | ARECIBO | PR | 00614-0400 |
| 688970 | JUAN A COLON CRDENALES | HC 2 BOX 5495 | | | | COAMO | PR | 00769 |
| 252200 | JUAN A COLON MARTINEZ | ADDRESS ON FILE | | | | | | |
| 688971 | JUAN A COLON MORALES | PO BOX 21365 | | | | SAN JUAN | PR | 00928 |
| 688972 | JUAN A COLON NELSON | PO BOX 609 | | | | SAN LORENZO | PR | 00754-0609 |
| 688973 | JUAN A COLON NIEVES | RR 4 BOX 1193 | | | | BAYAMON | PR | 00956 |
| 252201 | JUAN A COLON PENA | ADDRESS ON FILE | | | | | | |
| 688974 | JUAN A COLON RIVERA | RR 03 BZ 10778-6 | | | | TOA ALTA | PR | 00953 |
| 688975 | JUAN A COLON ROSADO | URB FLAMINGO GARDENS | E 16 CALLE 7E | | | BAYAMON | PR | 00959 |
| 252202 | JUAN A COLON Y MIRIAM D FILIBERTY | ADDRESS ON FILE | | | | | | |
| 252203 | JUAN A COLON Y MIRIAM D FILIBERTY | ADDRESS ON FILE | | | | | | |
| 688976 | JUAN A COMAS ORTIZ | 615 URB MANSIONES BZN 29 | | | | SABANA GRANDE | PR | 00637 |
| 688977 | JUAN A CORDERO CURBELO | ADDRESS ON FILE | | | | | | |
| 688978 | JUAN A CORDERO PEREZ | PO BOX 1935 | | | | BARCELONETA | PR | 00617-1935 |
| 688979 | JUAN A CORREA CORREA | ADDRESS ON FILE | | | | | | |
| 252204 | JUAN A CORREA MUNIZ | ADDRESS ON FILE | | | | | | |
| 688980 | JUAN A CORREA TORRES | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 252205 | JUAN A CORTES RIVERA | ADDRESS ON FILE | | | | | | |
| 688920 | JUAN A CORTES VELEZ | 175 AVE DUSCOMBE SUITE 2 | | | | MAYAGUEZ | PR | 00680 |
| 688981 | JUAN A CORTIJO RIVERA | URB TOA ALTA HEIGHTS | AN 43 CALLE 33 | | | TOA ALTA | PR | 00953 |
| 252206 | JUAN A COSME SANCHEZ | ADDRESS ON FILE | | | | | | |
| 252207 | JUAN A COTTO TORRES | ADDRESS ON FILE | | | | | | |
| 252208 | JUAN A CRESPO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 688982 | JUAN A CRUZ | VISTA BELLA | Q 27 CALLE LAREDO | | | BAYAMON | PR | 00956 |
| 688983 | JUAN A CRUZ ABREU | 27 PASEO DE LA ATENA | | | | MANATI | PR | 00674 |
| 688984 | JUAN A CRUZ CANEL / RECON.MAESTROS RECIB | P O BOX 2843 | | | | ARECIBO | PR | 00613 |
| 688985 | JUAN A CRUZ FLORES | HC 72 BOX 6876 | | | | CAYEY | PR | 00736 |
| 688986 | JUAN A CRUZ LOPEZ | 33 CALLE ROOSVELT | | | | SAN JUAN | PR | 00907 |
| 688987 | JUAN A CRUZ MORA | URB RIBERAS DEL SEÑORIAL | W 814 TIRSO DE MOLINA | | | SAN JUAN | PR | 00926 |
| 688988 | JUAN A CRUZ RIVERA | PO BOX 9535 PLAZA CAROLINA MALL STA | | | | CAROLINA | PR | 00988 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 252210 | JUAN A CRUZ VARGAS | ADDRESS ON FILE | | | | | | |
| 252211 | JUAN A CRUZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 688989 | JUAN A CRUZ ZAMBRANA | 856 CALLE RICARDO ARROYO | | | | DORADO | PR | 00646-5032 |
| 252212 | JUAN A CUBERO ALVAREZ | ADDRESS ON FILE | | | | | | |
| 252213 | JUAN A DAVID REYES | ADDRESS ON FILE | | | | | | |
| 688990 | JUAN A DAVID ZAYAS | P O BOX 3000 | | | | COAMO | PR | 00769 |
| 252214 | JUAN A DAVILA | ADDRESS ON FILE | | | | | | |
| 252215 | JUAN A DAVILA BRENES | ADDRESS ON FILE | | | | | | |
| 252216 | JUAN A DE JESUS DE JESUS | ADDRESS ON FILE | | | | | | |
| 252217 | JUAN A DE JESUS JIMENEZ | ADDRESS ON FILE | | | | | | |
| 252218 | JUAN A DE LEON DE LEON | ADDRESS ON FILE | | | | | | |
| 252219 | JUAN A DE LEON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 252220 | JUAN A DEL VALLE ORTEGA | ADDRESS ON FILE | | | | | | |
| 688992 | JUAN A DELGADO LOPEZ | ADDRESS ON FILE | | | | | | |
| 688993 | JUAN A DELGADO RIVERA | URB SIERRA BERDECIA | D 14 CALLE BENITEZ | | | GUAYNABO | PR | 00669 |
| 252221 | JUAN A DELGADO SAN MIGUEL | ADDRESS ON FILE | | | | | | |
| 688994 | JUAN A DIAZ CABRERA | P O BOX 1792 | | | | CAGUAS | PR | 00726 |
| 252222 | JUAN A DIAZ CANCEL | ADDRESS ON FILE | | | | | | |
| 688995 | JUAN A DIAZ CRUZ | ADDRESS ON FILE | | | | | | |
| 252223 | JUAN A DIAZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 252224 | JUAN A DIAZ MONTANEZ | ADDRESS ON FILE | | | | | | |
| 252225 | JUAN A DIAZ MONTANEZ | ADDRESS ON FILE | | | | | | |
| 252226 | JUAN A DIAZ NAZARIO/MARIA G MELENDEZ | ADDRESS ON FILE | | | | | | |
| 252227 | JUAN A DIAZ RIVERA | ADDRESS ON FILE | | | | | | |
| 688996 | JUAN A DIAZ SOTO | PO BOX 336863 | | | | PONCE | PR | 00733 |
| 252228 | JUAN A DIAZ SUAZO | ADDRESS ON FILE | | | | | | |
| 252229 | JUAN A DIAZ TORRES | ADDRESS ON FILE | | | | | | |
| 688997 | JUAN A DIAZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 688998 | JUAN A ECHEVARRIA GARCIA | URB LOS CAOBOS | 2031 YAGRUMO | | | PONCE | PR | 00716 |
| 688999 | JUAN A EMMANUELLI POUDEVIDA | ADDRESS ON FILE | | | | | | |
| 252230 | JUAN A ESMURRIA PLUGEZ | ADDRESS ON FILE | | | | | | |
| 252231 | JUAN A ESPA¥OL BONILLA | ADDRESS ON FILE | | | | | | |
| 689000 | JUAN A ESPINOSA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 689001 | JUAN A ESTEVES MASSO | URB VISTAMAR | 1018 CALLE NAVARRA | | | CAROLINA | PR | 00983 |
| 252232 | JUAN A ESTRADA NERIS | ADDRESS ON FILE | | | | | | |
| 689002 | JUAN A ESTRELLA MARTINEZ | HC 03 BOX 11111 | | | | CAMUY | PR | 00627 |
| 252233 | JUAN A ESTRELLA MARTINEZ | HC 3 BOX 11111 | | | | CAMUY | PR | 00627 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 689003 | JUAN A FANTAUZZI DE LA CRUZ | BDA MARIN | 61 A CALLE 5 | | GUAYAMA | PR | 00784 | |
| 689004 | JUAN A FARIA HILL | P O BOX 69 | | | COAMO | PR | 00769 | |
| 689005 | JUAN A FELICIANO & ASOCIADOS | URB LA ARBOLEDA | 100 CALLE 18 | | SALINAS | PR | 00751 | |
| 689006 | JUAN A FELICIANO CARABALLO | PO BOX 353 | | | YAUCO | PR | 00698 | |
| 252234 | JUAN A FELICIANO CHARNECO | ADDRESS ON FILE | | | | | | |
| 252235 | JUAN A FELICIANO MORALES | ADDRESS ON FILE | | | | | | |
| 689007 | JUAN A FELICIANO RAMOS | P O BOX 21365 | | | SAN JUAN | PR | 00928-1365 | |
| 252236 | JUAN A FELIX LOZADA | ADDRESS ON FILE | | | | | | |
| 689008 | JUAN A FERNANDEZ CHINEA | P O BOX 8899 | | | BAYAMON | PR | 00960 | |
| 252237 | JUAN A FERNANDEZ CORDOVA | ADDRESS ON FILE | | | | | | |
| 688921 | JUAN A FIGUEROA ANDINO | URB RIO GRANDE STATE | HH-25 CALLE 33 | | RIO GRANDE | PR | 00745 | |
| 252238 | JUAN A FIGUEROA CASTRO | ADDRESS ON FILE | | | | | | |
| 252239 | JUAN A FIGUEROA FELICIANO | ADDRESS ON FILE | | | | | | |
| 689009 | JUAN A FIGUEROA GARCIA | 500 PASEO MONACO 25 | | | BAYAMON | PR | 00956-9773 | |
| 689010 | JUAN A FIGUEROA PADILLA | P O BOX 2571 | | | BAYAMON | PR | 00960 | |
| 252240 | JUAN A FIGUEROA PEREZ | ADDRESS ON FILE | | | | | | |
| 252241 | JUAN A FIGUEROA VAILLANT | ADDRESS ON FILE | | | | | | |
| 252242 | JUAN A FIGUEROA WILLIAM Y NELSON D SOTO | ADDRESS ON FILE | | | | | | |
| 252243 | JUAN A FIQUEROA ACEVEDO | ADDRESS ON FILE | | | | | | |
| 689011 | JUAN A FLORES DOMENECH | URB MARBELLA | 27 CALLE A | | AGUADILLA | PR | 00603 | |
| 688922 | JUAN A FLORES GALARZA | ADDRESS ON FILE | | | | | | |
| 252244 | JUAN A FLORES REYES | ADDRESS ON FILE | | | | | | |
| 252245 | JUAN A FONSECA BAEZ | ADDRESS ON FILE | | | | | | |
| 252246 | JUAN A FONSECA RAMOS | ADDRESS ON FILE | | | | | | |
| 689012 | JUAN A FONTAN DEL VALLE | URB MADELINE | L-46 CALLE TOPACIO | | TOA ALTA | PR | 00953 | |
| 689013 | JUAN A FRANCO ALEJANDRO | RR 2 BOX 53912 | | | CIDRA | PR | 00739 | |
| 689014 | JUAN A FRANQUI ROSADO | PO BOX 371840 | | | CAYEY | PR | 00737-1840 | |
| 252247 | JUAN A FRAU ESCUDERO | ADDRESS ON FILE | | | | | | |
| 845892 | JUAN A FRAU ESCUERO | PO BOX 9212 | | | SAN JUAN | PR | 00908-0212 | |
| 689015 | JUAN A FUENTES FERNANDEZ | PO BOX 1242 | | | GUAYNABO | PR | 00970-1242 | |
| 252248 | JUAN A GANDIA ADORNO | ADDRESS ON FILE | | | | | | |
| 689016 | JUAN A GARCIA CONTRERAS | 10275 COLLINS AVE 306-5 | | | MIAMI | FL | 33154 | |
| 252249 | JUAN A GARCIA DE THOMAS | ADDRESS ON FILE | | | | | | |
| 689017 | JUAN A GARCIA GARCIA | HC 01 BOX 6691 | | | CIALES | PR | 00638 | |
| 688860 | JUAN A GARCIA IGUINA | URB BALDRICH | 252 LARRINAGA | | SAN JUAN | PR | 00918 | |
| 689018 | JUAN A GARCIA MOJICA | 2340 CARR 2 APT 34 | | | BAYAMON | PR | 00961 | |
| 252250 | JUAN A GARCIA NAZARIO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 845893 | JUAN A GARCIA VAZQUEZ DBA PUPY JR PINO SERVICE | HC 763 BOX 3800 | | | PATILLAS | PR | 00723 |
| 252251 | JUAN A GARCIA VILLANUEVA | ADDRESS ON FILE | | | | | |
| 252252 | JUAN A GERENA RAMIREZ | ADDRESS ON FILE | | | | | |
| 252253 | JUAN A GERENA RAMIREZ | ADDRESS ON FILE | | | | | |
| 252254 | JUAN A GINES VEGA | ADDRESS ON FILE | | | | | |
| 252255 | JUAN A GIUSTY CORDERO | ADDRESS ON FILE | | | | | |
| 252256 | JUAN A GIUSTY CORDERO | ADDRESS ON FILE | | | | | |
| 689019 | JUAN A GOMEZ VAZQUEZ | ADDRESS ON FILE | | | | | |
| 689020 | JUAN A GOMEZ VAZQUEZ | ADDRESS ON FILE | | | | | |
| 252257 | JUAN A GONZALEZ ALICEA | ADDRESS ON FILE | | | | | |
| 252258 | JUAN A GONZALEZ APONTE | ADDRESS ON FILE | | | | | |
| 689021 | JUAN A GONZALEZ CEPERO | ADDRESS ON FILE | | | | | |
| 689022 | JUAN A GONZALEZ CRUZ | P O BOX 2748 | | | VEGA BAJA | PR | 00694 |
| 252259 | JUAN A GONZALEZ DAVID | ADDRESS ON FILE | | | | | |
| 689023 | JUAN A GONZALEZ FIGUEROA | BO LLANADA | BUZON 4 184 | | ISABELA | PR | 00662 |
| 689024 | JUAN A GONZALEZ FIGUEROA | PO BOX 764 | | | NAGUABO | PR | 00718 |
| 689025 | JUAN A GONZALEZ FIQUEROA | ADDRESS ON FILE | | | | | |
| 689026 | JUAN A GONZALEZ FIQUEROA | ADDRESS ON FILE | | | | | |
| 252260 | JUAN A GONZALEZ GREEN | ADDRESS ON FILE | | | | | |
| 252261 | JUAN A GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | |
| 689027 | JUAN A GONZALEZ IRIZARRY/LIGA DOMINO LA | CALLE ANDRES MENDEZ LICIAGA | ESQ MJ CABRERA ALTOS | | SAN SEBASTIAN | PR | 00685 |
| 689028 | JUAN A GONZALEZ JAURIDEZ | VILLA GUADALUPE | FF2 CALLE 18 | | CAGUAS | PR | 00725 |
| 845894 | JUAN A GONZALEZ LATORRE | HC 3 BOX 9371 | | | LARES | PR | 00669-9535 |
| 252262 | JUAN A GONZALEZ MEDINA | ADDRESS ON FILE | | | | | |
| 689029 | JUAN A GONZALEZ MENDEZ | URN VILLA ESPANA | 20 B | | ISABELA | PR | 00662 |
| 252263 | JUAN A GONZALEZ MOSCOSO | ADDRESS ON FILE | | | | | |
| 252264 | JUAN A GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | |
| 252265 | JUAN A GONZALEZ OSORIO | ADDRESS ON FILE | | | | | |
| 689030 | JUAN A GONZALEZ OTERO | PO BOX 504 | | | VEGA BAJA | PR | 00692 |
| 689031 | JUAN A GONZALEZ REYES | HC 3 BOX 25171 | | | SAN SEBASTIAN | PR | 00685 |
| 252266 | JUAN A GONZALEZ RIVERA | ADDRESS ON FILE | | | | | |
| 689032 | JUAN A GONZALEZ Y VILMA ALICEA | ADDRESS ON FILE | | | | | |
| 689033 | JUAN A GRACIA / SAN PABLO ORTHOPEDIC | URB EL REMANSO | E 8 CALLE CAUSE | | SAN JUAN | PR | 00926 |
| 689034 | JUAN A GRAJALES GONZALEZ | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 252268 | JUAN A GUERRERO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 689035 | JUAN A GUILLEN FIGUEROA | A S S M C A | PO BOX 21414 | | | ARECIBO | PR | 00928-1414 | |
| 689036 | JUAN A GUISTI ORTIZ | BO MAMEYAL P 6 CALLE KENNEDY | | | | DORADO | PR | 00646 | |
| 689037 | JUAN A GUTIERREZ BORRERO | ADDRESS ON FILE | | | | | | | |
| 252269 | JUAN A GUTIERREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 689038 | JUAN A GUTIERREZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 252270 | JUAN A GUZMAN GARAY | ADDRESS ON FILE | | | | | | | |
| 252271 | JUAN A GUZMAN MORALES | ADDRESS ON FILE | | | | | | | |
| 252272 | JUAN A GUZMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 689039 | JUAN A HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 252274 | JUAN A HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 689040 | JUAN A HERNANDEZ ACEVEDO | PO BOX 841 | | | | AGUAS BUENAS | PR | 00703 | |
| 689041 | JUAN A HERNANDEZ APONTE | SANTA JUANITA | AK 30 CALLE JARAGUA | | | BAYAMON | PR | 00956 | |
| 689042 | JUAN A HERNANDEZ AVILES | VILLA PRADES | 622 CALLE FRANCISCO BLASINI | | | SAN JUAN | PR | 00987 | |
| 252275 | JUAN A HERNANDEZ AVILES | VILLA PRADES | | | | SAN JUAN | PR | 00987 | |
| 689043 | JUAN A HERNANDEZ COLON | ALT VEGA BAJA | C 16 CALLE 44 | | | VEGA BAJA | PR | 00693 | |
| 252276 | JUAN A HERNANDEZ COLON | URB PAISAJES DEL LAGO | 90 CAMINO DEL LAGO | | | LUQUILLO | PR | 00773 | |
| 252277 | JUAN A HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 689044 | JUAN A HERNANDEZ MERCADO | PO BOX 1286 | | | | SABANA HOYOS | PR | 00688 | |
| 252278 | JUAN A HERNANDEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 689045 | JUAN A HERNANDEZ RAMOS | C 1 CALLE PRIMO DELGADO | | | | ADJUNTAS | PR | 00601 | |
| 252279 | JUAN A HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 252280 | JUAN A HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 252281 | JUAN A HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 252282 | JUAN A HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 252283 | JUAN A HERNANDEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 252284 | JUAN A HERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 689046 | JUAN A HUERTAS/RAQUEL BURGOS | HC 83 BOX 6245 | | | | VEGA ALTA | PR | 00692 | |
| 252285 | JUAN A IGLESIAS MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 252286 | JUAN A IRIZARRY QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 252287 | JUAN A IRIZARRY QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 689047 | JUAN A JIMENEZ MALDONADO | PO BOX 896 | | | | UTUADO | PR | 00641 | |
| 689048 | JUAN A JORGE GARCIA | URB BERWIND ESTATES | C-8 CALLE 6 | | | SAN JUAN | PR | 00924 | |
| 252288 | JUAN A JURADO C S P | PO BOX 669 | | | | FAJARDO | PR | 00738 | |

Exhibit F

Master Mailing List 2

Served via first class mail

| 688923 | JUAN A LA LINDEZ NAZARIO | BO PESAS SECTOR TORTUGUERO | | | CIALES | PR | 00638 | |
| 252289 | JUAN A LA SANTA ARROYO | ADDRESS ON FILE | | | | | | |
| 688854 | JUAN A LABOY | URB BRISAS DEL LAUREL | 405 CALLE DIAMANTE | | COTTO LAUREL | PR | 00780-2216 | |
| 689049 | JUAN A LABOY OCINALDI | ADDRESS ON FILE | | | | | | |
| 252290 | JUAN A LAINO CEDENO | ADDRESS ON FILE | | | | | | |
| 689050 | JUAN A LANCARA REYES | COND PARQUE SAN PATRICIO | EDIF 1 APT 703 | | GUAYNABO | PR | 00968 | |
| 845895 | JUAN A LANDRON RIVERA | PO BOX 479 | | | VEGA ALTA | PR | 00692-0479 | |
| 689051 | JUAN A LARIOS ANDINO | COND PLAZA DEL MAR | 3001 AVE ISLA VERDE PH 5 | | CAROLINA | PR | 00979 | |
| 688862 | JUAN A LASTRA ARACIL | COND CRISTAL HOUSE | SUITE 3 H 6 AVE DE DIEGO 368 | | SAN JUAN | PR | 00923 | |
| 688861 | JUAN A LASTRA ARACIL | PARQUE SAN IGNACIO | D 18 CALLE 3 | | SAN JUAN | PR | 00917 | |
| 252291 | JUAN A LAUREANO ROSARIO | ADDRESS ON FILE | | | | | | |
| 252292 | JUAN A LAUREANO ROSARIO | ADDRESS ON FILE | | | | | | |
| 689052 | JUAN A LEBRON RODRIGUEZ | BDA SANTA CATALINA | P O BOX 74 | | ARROYO | PR | 00714 | |
| 252293 | JUAN A LEON GARCIA | ADDRESS ON FILE | | | | | | |
| 689053 | JUAN A LICEAGA SALAS | 298 AVE NOEL ESTRADA | | | ISABELA | PR | 00662 | |
| 252294 | JUAN A LLORET RIOS | ADDRESS ON FILE | | | | | | |
| 252295 | JUAN A LOJO ACOSTA | ADDRESS ON FILE | | | | | | |
| 689054 | JUAN A LOPEZ AGOSTO | CONF JARDINES DE CUENCA | EDIF 602 APT 3B | | SAN JUAN | PR | 00918 | |
| 689055 | JUAN A LOPEZ DAVID | URB MEDINA | D 31 CALLE 5 | | ISABELA | PR | 00662 | |
| 252296 | JUAN A LOPEZ DELGADO DBA ALMA MUSIC | P O BOX 79240 | | | CAROLINA | PR | 00984 | |
| 689056 | JUAN A LOPEZ GUERRA | ADDRESS ON FILE | | | | | | |
| 252297 | JUAN A LOPEZ MEDINA | ADDRESS ON FILE | | | | | | |
| 689057 | JUAN A LOPEZ QUILES | PO BOX 3668 | | | VEGA ALTA | PR | 00692 | |
| 252298 | JUAN A LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 252299 | JUAN A LOPEZ SANTANA | ADDRESS ON FILE | | | | | | |
| 252300 | JUAN A LOZANO CAEZ | ADDRESS ON FILE | | | | | | |
| 689058 | JUAN A LUCIANO JIMENEZ | PO BOX 11145 | | | SAN JUAN | PR | 00910 | |
| 689059 | JUAN A LUGO MENDEZ | ADDRESS ON FILE | | | | | | |
| 689060 | JUAN A MALDONADO DE JESUS | ADDRESS ON FILE | | | | | | |
| 689061 | JUAN A MALDONADO DE JESUS | ADDRESS ON FILE | | | | | | |
| 252301 | JUAN A MALDONADO DE JESUS | ADDRESS ON FILE | | | | | | |
| 689062 | JUAN A MALDONADO DOZAL | BAYAMON GARDENS | O 7 CALLE 12 | | BAYAMON | PR | 00957 | |
| 252302 | JUAN A MALDONADO GARCIA | ADDRESS ON FILE | | | | | | |
| 689063 | JUAN A MALDONADO RIVERA | BO TIBURON 3 | 336 CALLE 22 | | BARCELONETA | PR | 00717 | |
| 252303 | JUAN A MALDONADO SANCHEZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 845896 | JUAN A MARQUES DIAZ | PO BOX 364225 | | | SAN JUAN | PR | 00936-4225 | |
| 689064 | JUAN A MARQUES GOITIA | PO BOX 904 | | | ARECIBO | PR | 00613-0904 | |
| 252304 | JUAN A MARQUEZ DE LEON | ADDRESS ON FILE | | | | | | |
| 689065 | JUAN A MARQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 689066 | JUAN A MARTINEZ ALMANZA | PO BOX 322 | | | ANASCO | PR | 00610 | |
| 689067 | JUAN A MARTINEZ ALVAREZ | 1518 GOLDEN HILL | | | DORADO | PR | 00646 | |
| 689068 | JUAN A MARTINEZ CALDERON | URB LA HACIENDA | CALLE 47 AU 25 | | GUAYAMA | PR | 00784 | |
| 252305 | JUAN A MARTINEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 252306 | JUAN A MARTINEZ OTERO | ADDRESS ON FILE | | | | | | |
| 689069 | JUAN A MARTINEZ QUILES | COND PLAZA | 103 LOS ALMENDROS II | | SAN JUAN | PR | 00924 | |
| 252307 | JUAN A MARTINEZ REYES | ADDRESS ON FILE | | | | | | |
| 689070 | JUAN A MARTINEZ RIVERA | BDA SANTA ANA | 181 CALLE A BZN 15 | | GUAYAMA | PR | 00784 | |
| 252308 | JUAN A MARTINEZ RIVERA | URB CIUDAD REAL | 679 CALLE ASIS | | VEGA BAJA | PR | 00693 | |
| 689071 | JUAN A MARTINEZ SERRANO | ADDRESS ON FILE | | | | | | |
| 252309 | JUAN A MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 689072 | JUAN A MARTINEZ Y MILAGROS LAUREANO | ADDRESS ON FILE | | | | | | |
| 845897 | JUAN A MASJUAN HODGE | COND LOS LIRIOS | 1100 CALLE LAS FLORES APT 4D | | SAN JUAN | PR | 00907-5433 | |
| 689073 | JUAN A MASJUAN HODGE | URB JARDINES DE CATA¥O | Y 23 CALLE ROBLES | | CATA¥O | PR | 00962 | |
| 689074 | JUAN A MATIAS COLLAZO | BDA NADAL | 70 BO SABACOS | | MAYAGUEZ | PR | 00680 | |
| 689075 | JUAN A MATIAS RIVERA | URB METROPOLIS GI | 19 CALLE 4 | | CAROLINA | PR | 00987 | |
| 689076 | JUAN A MATIAS VELEZ | HC 10 BOX 3887 | | | ADJUNTAS | PR | 00601-9708 | |
| 689077 | JUAN A MATOS SANCHEZ | HC 01 BOX 4261 | | | LARES | PR | 00669 | |
| 689078 | JUAN A MEDINA COLON | HC 5 BOX 56703 | | | HATILLO | PR | 00659 | |
| 689079 | JUAN A MEDINA DE JESUS | ADDRESS ON FILE | | | | | | |
| 252310 | JUAN A MEDINA LIND | ADDRESS ON FILE | | | | | | |
| 689080 | JUAN A MEDINA LUCIANO | P O BOX 34203 | PLAYA STATION | | PONCE | PR | 00734 | |
| 689081 | JUAN A MEDINA ROSA | URB VENUS GDNS NORTE | 1683 CALLE MANZANILLO | | SAN JUAN | PR | 00926 | |
| 689082 | JUAN A MEJIAS | HC 3 BOX 10299 | | | YABUCOA | PR | 00767-9787 | |
| 689083 | JUAN A MELECIO DAVILA | URB LOMAS VERDES | U 12 CALLE CASIA | | BAYAMON | PR | 00956 | |
| 252311 | JUAN A MELENDEZ BORGES | ADDRESS ON FILE | | | | | | |
| 252312 | JUAN A MELENDEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 689084 | JUAN A MELENDEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 252313 | JUAN A MELENDEZ REYES | ADDRESS ON FILE | | | | | | |
| 252314 | JUAN A MELENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 252315 | JUAN A MELENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 689085 | JUAN A MELENDEZ VAZQUEZ | BDA OLIMPO | P O BOX 1173 | | GUAYAMA | PR | 00785 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 252316 | JUAN A MELENDEZ VAZQUEZ | URB UNIVERSITY GDNS | 325B CALLE COLUMBIA | | SAN JUAN | PR | 00927 | |
| 252317 | JUAN A MENDEZ AYALA | ADDRESS ON FILE | | | | | | |
| 689086 | JUAN A MENDEZ PALOU | URB EL RETIRO | B 13 CALLE DEL COMERCIO | | CAGUAS | PR | 00725 | |
| 689087 | JUAN A MERCADO ESTREMERA | ADDRESS ON FILE | | | | | | |
| 252318 | JUAN A MERCADO JUSTINIANO | ADDRESS ON FILE | | | | | | |
| 689088 | JUAN A MERCADO LOPEZ | PO BOX 2121 | | | CAROLINA | PR | 00987 | |
| 252319 | JUAN A MERCADO VELEZ | ADDRESS ON FILE | | | | | | |
| 689089 | JUAN A MILLER LUCCA | PO BOX 29707 | 65 INF STATION | | SAN JUAN | PR | 00924 | |
| 688855 | JUAN A MIRANDA | PO BOX 753 | | | COTTO LAUREL | PR | 00780 | |
| 252320 | JUAN A MIRANDA CASIANO | ADDRESS ON FILE | | | | | | |
| 689090 | JUAN A MIRANDA COLON | HC 1 BOX 6522 | | | SAN GERMAN | PR | 00683 | |
| 252321 | JUAN A MIRANDA COLON | PO BOX 565 | | | LAS MARIAS | PR | 00670 | |
| 252322 | JUAN A MIRANDA MIRANDA | ADDRESS ON FILE | | | | | | |
| 689091 | JUAN A MOLDES RODRIGUEZ | 268 AVE PONCE DE LEON SUITE 440 | | | SAN JUAN | PR | 00919 | |
| 689092 | JUAN A MOLINA MENDEZ | WATER VIEW 502 | 613 PONCE DE LEON | | SAN JUAN | PR | 00907 | |
| 689093 | JUAN A MOLINA NIEVES | ALT DE RIO GRANDE | W 1212 C/22 | | RIO GRANDE | PR | 00745 | |
| 689094 | JUAN A MONTALVO AVILES | PMB 67 PO BOX 5103 | | | CABO ROJO | PR | 00623 | |
| 689095 | JUAN A MORALES AGOSTO | URB COUNTRY CLUB | HD 105 CALLE 259 | | CAROLINA | PR | 00982 | |
| 689096 | JUAN A MORALES CORDERO | ADDRESS ON FILE | | | | | | |
| 689097 | JUAN A MORALES DIAZ | ADDRESS ON FILE | | | | | | |
| 252323 | JUAN A MORALES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 689098 | JUAN A MORALES MEJIAS | 69 CALLEJON CUBA | | | SAN JUAN | PR | 00901 | |
| 689099 | JUAN A MORALES ORTIZ | HC 03 BOX 10276 | | | YABUCOA | PR | 00767 | |
| 252324 | JUAN A MORALES RAMOS | ADDRESS ON FILE | | | | | | |
| 689100 | JUAN A MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 689101 | JUAN A MOREIRA | BOSQUE DEL LAGO ENCANTADA | BI-8 PLAZA 19 | | TRUJILLO ALTO | PR | 00976 | |
| 689102 | JUAN A MOREIRA VIDAL | SANTA MARIA | 55 ORQUIDEA | | SAN JUAN | PR | 00926 | |
| 252325 | JUAN A MOYETT MERCEDES | ADDRESS ON FILE | | | | | | |
| 252326 | JUAN A MUNIZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 689103 | JUAN A NAVARRO | PO BOX 253 | | | CAGUAS | PR | 00726 | |
| 689105 | JUAN A NAVARRO ROBLES | ADDRESS ON FILE | | | | | | |
| 252327 | JUAN A NAVARRO RODRIGUEZ | BO OBRERO 708 | CALLE CARACAS | | SAN JUAN | PR | 00915 | |
| 689104 | JUAN A NAVARRO RODRIGUEZ | P O BOX 19652 | | | SAN JUAN | PR | 00919-1652 | |
| 689106 | JUAN A NAVARRO ROSADO | PO BOX 253 | | | CAGUAS | PR | 00726 | |
| 689107 | JUAN A NAVARRO SALGADO | EL MONTE SUR TOWNHOUSES | G 910 145 AVE HOSTO | | SAN JUAN | PR | 00918 | |
| 688925 | JUAN A NAZARIO FERNANDEZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 688924 | JUAN A NAZARIO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 845898 | JUAN A NAZARIO MURIEL | EST Y VALLE DE CERRO GORDO | S17 CALLE TURQUESA | | | BAYAMON | PR | 00957-6851 | |
| 689108 | JUAN A NAZARIO SERRANO | COND QUINTA VALLE 74 | CALLE ACUARELA APT 2002 | | | GUAYNABO | PR | 00969 | |
| 689110 | JUAN A NEGRON CORDERO | HC 1 BOX 23121 | | | | MOROVIS | PR | 00687 | |
| 252328 | JUAN A NEGRON CRUZ | ADDRESS ON FILE | | | | | | | |
| 252329 | JUAN A NEGRON GARCIA | ADDRESS ON FILE | | | | | | | |
| 689111 | JUAN A NEGRON PEREZ | HC 2 BOX 6462 | | | | ADJUNTAS | PR | 00601 | |
| 689112 | JUAN A NEGRON VIRUET | ADDRESS ON FILE | | | | | | | |
| 689113 | JUAN A NEGRONI VAZQUEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 689114 | JUAN A NEGRONI VAZQUEZ | URB ALTURAS DE FLAMBOYAN | D 2 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 689115 | JUAN A NEVAREZ | URB RIO PIEDRAS HEIGHTS | 1699 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| 252330 | JUAN A NIEVES LICEAGA | ADDRESS ON FILE | | | | | | | |
| 689116 | JUAN A NIEVES LICEAGA | ADDRESS ON FILE | | | | | | | |
| 845899 | JUAN A NIEVES RODRIGUEZ /BIGOLI DELIVERY | URB REXVILLE | CF6 CALLE 22A | | | BAYAMON | PR | 00957-3948 | |
| 252331 | JUAN A NIEVES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 689117 | JUAN A NOGUERAS DE LEON | ADDRESS ON FILE | | | | | | | |
| 689118 | JUAN A NUÑEZ DEL VALLE | HC 02 BOX 15046 | | | | CAROLINA | PR | 00986 | |
| 252332 | JUAN A NUNEZ | ADDRESS ON FILE | | | | | | | |
| 252333 | JUAN A NUNEZ | ADDRESS ON FILE | | | | | | | |
| 252334 | JUAN A NUNEZ ABREU | ADDRESS ON FILE | | | | | | | |
| 252335 | JUAN A NUNEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 252336 | JUAN A NUNEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 845900 | JUAN A NUÑEZ ZAYAS | URB JARDINES DE RIO GRANDE | BT 482 CALLE 70 | | | RIO GRANDE | PR | 00745-2888 | |
| 252337 | JUAN A OCASIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 252338 | JUAN A OLMO TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 252339 | JUAN A ORENGO DUENO | ADDRESS ON FILE | | | | | | | |
| 689119 | JUAN A ORTA TORRES | 106 CALLE CALIFORNIA | | | | PONCE | PR | 00730-3593 | |
| 689120 | JUAN A ORTEGA COLON | H C 02 BOX 72309 | | | | CIALES | PR | 00638 | |
| 689121 | JUAN A ORTIZ GONZALEZ | HC 01 BOX 4467 | | | | VILLABA | PR | 00766 | |
| 689122 | JUAN A ORTIZ HORRACH | HC 01 BOX 5817 | | | | SAN GERMAN | PR | 00683 | |
| 689123 | JUAN A ORTIZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 252340 | JUAN A ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 252341 | JUAN A ORTIZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 252342 | JUAN A ORTIZ PANETO Y RAMONITA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 689124 | JUAN A ORTIZ RESTO | ADDRESS ON FILE | | | | | | | |
| 252343 | JUAN A ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 252344 | JUAN A OSORIO AVILA | ADDRESS ON FILE | | | | | | |
| 689125 | JUAN A OSORIO DIAZ | URB ENCANTADA | PE 11 VIA DEL RIO | | | TRUJILLO ALTO | PR | 00976 | |
| 252345 | JUAN A OTERO CHARDON | ADDRESS ON FILE | | | | | | |
| 689126 | JUAN A OYOLA CRUZ | ADDRESS ON FILE | | | | | | |
| 688926 | JUAN A PABON SOTO | PO BOX 1089 | | | | LUQUILLO | PR | 00773 | |
| 252346 | JUAN A PACHECO CAMACHO | ADDRESS ON FILE | | | | | | |
| 252347 | JUAN A PADILLA CARDONA | ADDRESS ON FILE | | | | | | |
| 689127 | JUAN A PADILLA DE LOS SANTOS | BO. MAGUEYES # 10 CALLE 1 | | | | BARCELONETA | PR | 00617 | |
| 252348 | JUAN A PADILLA MARTI | ADDRESS ON FILE | | | | | | |
| 252349 | JUAN A PADILLA ORTEGA | ADDRESS ON FILE | | | | | | |
| 252350 | JUAN A PAGAN MONTES | ADDRESS ON FILE | | | | | | |
| 689128 | JUAN A PAGAN ORTIZ | HC-01 BOX 2834 | | | | FLORIDA | PR | 00650 | |
| 252351 | JUAN A PAGAN RAMIREZ | ADDRESS ON FILE | | | | | | |
| 689129 | JUAN A PAGAN REYES | P O BOX 1091 | | | | CAMUY | PR | 00627 | |
| 689130 | JUAN A PAGAN ROMAN | HC 4 BOX 43527 | | | | LARES | PR | 00669 | |
| 689131 | JUAN A PARDO VALLE | HC 02 BOX 7048 | | | | ADJUNTAS | PR | 00601 | |
| 845901 | JUAN A PEDROSA TRAPAGA | PO BOX 366536 | | | | SAN JUAN | PR | 00936 | |
| 252352 | JUAN A PENA HEVIA | ADDRESS ON FILE | | | | | | |
| 252353 | JUAN A PENA RIVERA | ADDRESS ON FILE | | | | | | |
| 689132 | JUAN A PERALTA JIMENEZ | 324 AVE BARBOSA | | | | SAN JUAN | PR | 00917 | |
| 689133 | JUAN A PEREZ CORREA | HC 3 BOX 7585 | | | | COMERIO | PR | 00782 | |
| 252354 | JUAN A PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 252355 | JUAN A PEREZ QUINONES | ADDRESS ON FILE | | | | | | |
| 689134 | JUAN A PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 252356 | JUAN A PEREZ SOTO | ADDRESS ON FILE | | | | | | |
| 252357 | JUAN A PEROZA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 689135 | JUAN A PICART CALDERON | ADDRESS ON FILE | | | | | | |
| 689136 | JUAN A PIMENTEL / TONYS SEC SERV CORP | COND STA MARIA II | APT 210 | | | SAN JUAN | PR | 00924-4506 | |
| 252358 | JUAN A PINEIRO AULET | ADDRESS ON FILE | | | | | | |
| 252359 | JUAN A PINEIRO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 252360 | JUAN A PINEIRO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 689137 | JUAN A PIZARRO RIVERA | PO BOX 948 | | | | LUQUILLO | PR | 00773 | |
| 252361 | JUAN A PLAZA ROMAN | ADDRESS ON FILE | | | | | | |
| 689138 | JUAN A POLANCO SOLER | PO BOX 411 | | | | FLORIDA | PR | 00650 | |
| 689139 | JUAN A QUEVEDO TORRES | PO BOX 323 | | | | COAMO | PR | 00769-0323 | |
| 252362 | JUAN A QUINONES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 252363 | JUAN A QUINONES SOTO | ADDRESS ON FILE | | | | | | |
| 252364 | JUAN A QUINONEZ MARTINEZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 252365 | JUAN A RAMIREZ DE ARELLANO | ADDRESS ON FILE | | | | | | |
| 689140 | JUAN A RAMON VARGAS | PO BOX 4541 | | | | SAN SEBASTIAN | PR | 00685 | |
| 252366 | JUAN A RAMOS | ADDRESS ON FILE | | | | | | |
| 689142 | JUAN A RAMOS DIAZ | 359 DE DIEGO AVENUE SUITE 601 | | | | SAN JUAN | PR | 00909-1711 | |
| 689141 | JUAN A RAMOS DIAZ | BO CALABAZAS PLAYITA | HC 03 BOX 12667 | | | YABUCOA | PR | 00767 | |
| 689143 | JUAN A RAMOS DIAZ | PO BOX 770 | | | | ADJUNTAS | PR | 00601 | |
| 252367 | JUAN A RAMOS FIGUEROA | BO LOMAS JAGUAS | | | | NARANJITO | PR | 00719 | |
| 689144 | JUAN A RAMOS FIGUEROA | PO BOX 361 | | | | MARANJITO | PR | 00719 | |
| 689145 | JUAN A RAMOS FUENTES | PO BOX 40549 | | | | SAN JUAN | PR | 00940 | |
| 689146 | JUAN A RAMOS FUENTES | URB LOS ANGELES | E 35 CALLE LAS FLORES | | | CAROLINA | PR | 00986 | |
| 689149 | JUAN A RAMOS MARTINEZ | 4TA EXT VILLA CAROLINA | 145-5 CALLE 414 | | | CAROLINA | PR | 00985 | |
| 252368 | JUAN A RAMOS MARTINEZ | COND SAN FERNANDO GDNS EDIF E-1 APT 41 | | | | BAYAMON | PR | 00957 | |
| 252369 | JUAN A RAMOS MARTINEZ | LOS NARANJOS | 702 APT 7 D | | | SAN JUAN | PR | 00926 | |
| 689148 | JUAN A RAMOS MARTINEZ | URB IRLANDA HEIGHTS FG 16 POLARIS | | | | BAYAMON | PR | 00956 | |
| 689147 | JUAN A RAMOS MARTINEZ | URB METROPOLIS III | I 62 CALLE 64 | | | CAROLINA | PR | 00987 | |
| 689150 | JUAN A RAMOS NIEVES | BOX 395 | | | | UTUADO | PR | 00641 | |
| 689151 | JUAN A RAMOS ORTIZ | URB VILLAS DE CANEY | J 8 CALLE 15 | | | TRUJILLO ALTO | PR | 00976 | |
| 689152 | JUAN A RAMOS RAMOS | PO BOX 440 | | | | NARANJITO | PR | 00719 | |
| 252370 | JUAN A RAMOS SEDA | ADDRESS ON FILE | | | | | | |
| 252371 | JUAN A RAMOS TORRES | ADDRESS ON FILE | | | | | | |
| 689153 | JUAN A RESTO CHEVERE | BZN 22 CARR 872 | RIO PLANTATION | | | BAYAMON | PR | 00961 | |
| 689154 | JUAN A RESTO HERNANDEZ | PO BOX 851 | SUITE 246 | | | HUMACAO | PR | 00791 | |
| 252372 | JUAN A RESTO MONTANEZ | ADDRESS ON FILE | | | | | | |
| 252373 | JUAN A REYES CARIBE | ADDRESS ON FILE | | | | | | |
| 689155 | JUAN A REYES FIGUEROA | PARCELAS LAS CAROLINA | HC 6 BOX 69658 | | | CAGUAS | PR | 00725-9502 | |
| 252374 | JUAN A REYES GARCIA | ADDRESS ON FILE | | | | | | |
| 252375 | JUAN A REYES RIVERA | ADDRESS ON FILE | | | | | | |
| 252376 | JUAN A RIBOT ENCARNACION | ADDRESS ON FILE | | | | | | |
| 252377 | JUAN A RIEFKOHL RIVERA | ADDRESS ON FILE | | | | | | |
| 689156 | JUAN A RIOS | URB FLANBOYAN GARDENS | S 14 CALLE 17 | | | BAYAMON | PR | 00959 | |
| 252378 | JUAN A RIOS AROCHO | ADDRESS ON FILE | | | | | | |
| 252379 | JUAN A RIOS BLAY | ADDRESS ON FILE | | | | | | |
| 688856 | JUAN A RIOS RODRIGUEZ | BRISAS DEL PLATA 21 | | | | DORADO | PR | 00646 | |
| 252380 | JUAN A RIVERA | ADDRESS ON FILE | | | | | | |
| 689157 | JUAN A RIVERA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 689158 | JUAN A RIVERA ALICEA | H C 1 BOX 2419 | | | BARRANQUITAS | PR | 00794 | |
| 252381 | JUAN A RIVERA BETANCOURT | ADDRESS ON FILE | | | | | | |
| 252382 | JUAN A RIVERA CABRERA | ADDRESS ON FILE | | | | | | |
| 252383 | JUAN A RIVERA CASTILLO | ADDRESS ON FILE | | | | | | |
| 688857 | JUAN A RIVERA COTTO | VILLA ESPERANZA 164 A C/ NOBLEZA | | | CAGUAS | PR | 00725 | |
| 252384 | JUAN A RIVERA DE LEON | ADDRESS ON FILE | | | | | | |
| 689159 | JUAN A RIVERA DELGADO | P O BOX 189 | | | YABUCOA | PR | 00767 | |
| 252385 | JUAN A RIVERA DIAZ | ADDRESS ON FILE | | | | | | |
| 689160 | JUAN A RIVERA DIAZ | ADDRESS ON FILE | | | | | | |
| 252386 | JUAN A RIVERA GARCIA | ADDRESS ON FILE | | | | | | |
| 252387 | JUAN A RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 252388 | JUAN A RIVERA GUZMAN | ADDRESS ON FILE | | | | | | |
| 689161 | JUAN A RIVERA LEBRON | URB BONN VALLEY | 10 SAGRADA FAMILIA | | CAGUAS | PR | 00725 | |
| 689162 | JUAN A RIVERA LEDESMA | URB STA JUANITA | 8VA SECC WD 15 CALLE PEDRIRA | | BAYAMON | PR | 00956 | |
| 252389 | JUAN A RIVERA LOPEZ | ADDRESS ON FILE | | | | | | |
| 689163 | JUAN A RIVERA MENDEZ | ADDRESS ON FILE | | | | | | |
| 689164 | JUAN A RIVERA MONTERO | COOP ROLLING HILLS | APT N 6 BOX 12 | | CAROLINA | PR | 00987 | |
| 252390 | JUAN A RIVERA MUNOZ | ADDRESS ON FILE | | | | | | |
| 252391 | JUAN A RIVERA NADAL | ADDRESS ON FILE | | | | | | |
| 689165 | JUAN A RIVERA NEGRON | QUINTAS DEL RIO | F 17 PLAZA 19 | | BAYAMON | PR | 00961 | |
| 689166 | JUAN A RIVERA NUӾEZ | MONTE CARLO | 900 CALLE 4 | | SAN JUAN | PR | 00924 | |
| 689167 | JUAN A RIVERA PEREZ | COOP JARDINES DE SAN FRANCISCO | APT 1113 | | SAN JUAN | PR | 00927 | |
| 252392 | JUAN A RIVERA RIVERA | HACIENDA LA MONSERRATE | 113 CALLE PITIRRE | | MANATI | PR | 00674 | |
| 689168 | JUAN A RIVERA RIVERA | HC 30 BOX 30808 | | | SAN LORENZO | PR | 00754 | |
| 252393 | JUAN A RIVERA RIVERA | HC 4 BOX 8327 | | | COMERIO | PR | 00782 | |
| 689169 | JUAN A RIVERA RIVERA /IGLESIA LIRIO DE L | HC 01 BOX 6954 | | | BAJADERO | PR | 00616 | |
| 689170 | JUAN A RIVERA ROCHE | ADDRESS ON FILE | | | | | | |
| 689171 | JUAN A RIVERA RODRIGUEZ | URB MONTE REY | K4 CALLE 2 | | COROZAL | PR | 00783 | |
| 689172 | JUAN A RIVERA ROSA | 858 FRANCISCO GAUTHIER | | | CEIBA | PR | 00735 | |
| 252394 | JUAN A RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 252395 | JUAN A RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 689173 | JUAN A RIVERA SANTIAGO | BO PITAHAYA SECTOR PIOJO | APT 846 | | ARROYO | PR | 00714 | |
| 252396 | JUAN A RIVERA SOLIS | ADDRESS ON FILE | | | | | | |
| 252397 | JUAN A RIVERA TORREFORTE | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 689174 | JUAN A RIVERA VEGA | HC 2 BOX 22870 | | | | AGUADILLA | PR | 00603 | |
| 252398 | JUAN A RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 689175 | JUAN A RIVERA VELEZ | MINILLAS STATION | PO BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 689177 | JUAN A RODRIGUEZ | HC 2 BOX 18508 | | | | LAJAS | PR | 00667 | |
| 689176 | JUAN A RODRIGUEZ | HERMANAS DAVILA | G 8 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 689178 | JUAN A RODRIGUEZ | PO BOX 3753 | | | | CAROLINA | PR | 00984 | |
| 689179 | JUAN A RODRIGUEZ BARRETO | ADDRESS ON FILE | | | | | | | |
| 252399 | JUAN A RODRIGUEZ DBA LA CASA DE LOS DEP | HC 4 BOX 5604 | | | | GUAYNABO | PR | 00971 | |
| 845903 | JUAN A RODRIGUEZ GONZALEZ | TOA ALTA HEIGHTS | AB 12 CALLE 24 | | | TOA ALTA | PR | 00953 | |
| 252401 | JUAN A RODRIGUEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 689180 | JUAN A RODRIGUEZ LABOY | URB LA VEGA | C NO 60 | | | VILLALBA | PR | 00766 | |
| 689181 | JUAN A RODRIGUEZ LOPEZ | URB ALTOS DE LA FUENTE | H 10 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 689182 | JUAN A RODRIGUEZ MALDONADO | PO BOX 55 | | | | TOA ALTA | PR | 00953 | |
| 252402 | JUAN A RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 252403 | JUAN A RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 689183 | JUAN A RODRIGUEZ MIRANDA | BOX 222 SECTOR MOGOTE | CALLE EVARISTO HERNANDEZ | | | CAYEY | PR | 00736 | |
| 689184 | JUAN A RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 689185 | JUAN A RODRIGUEZ ORTIZ | P O BOX 520 | | | | HORMIGUEROS | PR | 00668 | |
| 689186 | JUAN A RODRIGUEZ ORTIZ | URB EL PLANTIO | A 54 CALLE VILLA GRANADA | | | TOA BAJA | PR | 00949 | |
| 689187 | JUAN A RODRIGUEZ PEREZ | URB CANA JJ 28 | CALLE 22 | | | BAYAMON | PR | 00957 | |
| 689188 | JUAN A RODRIGUEZ REYES | URB LOMAS VERDES | 2A-39 CALLE DURAZNO | | | BAYAMON | PR | 00956 | |
| 688863 | JUAN A RODRIGUEZ RIOS | P M B 182 RR 5 | BOX 4999 | | | BAYAMON | PR | 00956-9708 | |
| 689189 | JUAN A RODRIGUEZ SANTOS | RR 02 BOX 6648 | | | | MANATI | PR | 00674 | |
| 252404 | JUAN A RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 252405 | JUAN A RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 252406 | JUAN A RODRIGUEZ VIERA | ADDRESS ON FILE | | | | | | | |
| 252407 | JUAN A RODRIGUEZ VILA/ GREEN ENERGY | SYSTEMS CORP | DORADO BEACH STATES LOTE 14 | | | DORADO | PR | 00646 | |
| 689190 | JUAN A ROJAS RIVERA | BRAULIO DUE O COLON | H23 CALLE 4 URB BRAULIO DUENO | | | BAYAMON | PR | 00959 | |
| 252408 | JUAN A ROMAN BURGOS | ADDRESS ON FILE | | | | | | | |
| 689191 | JUAN A ROMAN GONZALEZ | URB COLINAS VERDES | J 101 CALLE 4 | | | SAN SEBASTIAN | PR | 00685 | |
| 689192 | JUAN A ROMAN MENDEZ | 459 K AVE NOEL ESTRADA | | | | ISABELA | PR | 00662 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 252409 | JUAN A ROMAN MERCADO | ADDRESS ON FILE | | | | | |
| 689193 | JUAN A ROMAN RAMIREZ | QUINTAS DEL RIO | K 1 PLAZA 20 | | BAYAMON | PR | 00961 |
| 689194 | JUAN A ROMAN RIVERA | ADDRESS ON FILE | | | | | |
| 689195 | JUAN A ROMERO ROMERO | ADDRESS ON FILE | | | | | |
| 689196 | JUAN A ROQUE ORTIZ | HC 2 BOX 4239 | | | LAS PIEDRAS | PR | 00771 |
| 252410 | JUAN A ROSA ALGARIN | ADDRESS ON FILE | | | | | |
| 689197 | JUAN A ROSA GUZMAN | RES RAUL CASTELLON | EDIF 11 APT 129 | | CAGUAS | PR | 00725 |
| 689198 | JUAN A ROSA RODRIGUEZ | RR-2 BOX 7773 | | | TOA ALTA | PR | 00953 |
| 689199 | JUAN A ROSA RUIZ | 1085 AVE MIRAMAR SUITE 1 | | | ARECIBO | PR | 00612 |
| 689200 | JUAN A ROSADO AVILES | PO BOX 603 | | | MANATI | PR | 00674 |
| 689201 | JUAN A ROSADO CALDERON | ADDRESS ON FILE | | | | | |
| 252411 | JUAN A ROSADO ORTIZ | ADDRESS ON FILE | | | | | |
| 689202 | JUAN A ROSADO PAMIAS | PO BOX 993 | | | CAMUY | PR | 00627 |
| 252412 | JUAN A ROSADO RIVERA | ADDRESS ON FILE | | | | | |
| 252413 | JUAN A ROSADO SANCHEZ/ HOGAR CASA HARET | ADDRESS ON FILE | | | | | |
| 252414 | JUAN A ROSARIO | ADDRESS ON FILE | | | | | |
| 689203 | JUAN A ROSARIO COLON | P O BOX 3423 | | | RIO GRANDE | PR | 00745 |
| 252415 | JUAN A ROSARIO DRIVERA | ADDRESS ON FILE | | | | | |
| 252416 | JUAN A ROSARIO FIGUEROA | ADDRESS ON FILE | | | | | |
| 689204 | JUAN A ROSARIO GONZALES | 58 ESTANCIAS DE BORINQUEN | | | MANATI | PR | 00674 |
| 689205 | JUAN A ROSARIO NIEVES | URB VILLA VERDE | D 15 CALLE 4 | | BAYAMON | PR | 00959 |
| 689206 | JUAN A ROSARIO PAGAN | P O BOX 1178 | | | AGUAS BUENAS | PR | 00703 |
| 689207 | JUAN A ROSARIO SANTIAGO | QUINTAS DE CIALES | BO JAGUAS VENTANAS CARR 145 KM 2 5 | | CIALES | PR | 00638 |
| 252417 | JUAN A ROSARIO Y LYDIA CUBERO | ADDRESS ON FILE | | | | | |
| 689208 | JUAN A ROSAS | ADDRESS ON FILE | | | | | |
| 689209 | JUAN A ROVIRA NAZARIO | PO BOX 2005 | | | ARECIBO | PR | 00613 |
| 689210 | JUAN A RUIZ & LAURA SOTO HERNANDEZ | CH 4 BOX 46807 | | | HATILLO | PR | 00659 |
| 252418 | JUAN A RUIZ FIGUEROA | ADDRESS ON FILE | | | | | |
| 689211 | JUAN A RUIZ LASALLE | 849 BO SANTAN | | | ARECIBO | PR | 00612-6812 |
| 252419 | JUAN A RUIZ MARTINEZ | ADDRESS ON FILE | | | | | |
| 689212 | JUAN A RUIZ TORRES | ADDRESS ON FILE | | | | | |
| 689213 | JUAN A RULLAN VERA | PO BOX 993 | | | LARES | PR | 00669 |
| 252420 | JUAN A SALA RIVERA | ADDRESS ON FILE | | | | | |
| 689214 | JUAN A SALAS ACEVEDO | PO BOX 113 | | | AGUADILLA | PR | 00605 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 689215 | JUAN A SALAS MATTA | LEVITTOWN | CJ 10 CALLE DR GUZMAN | | TOA BAJA | PR | 00969 | |
| 252421 | JUAN A SALDANA NOGUE | ADDRESS ON FILE | | | | | | |
| 689216 | JUAN A SAMALOT SOLER | PO BOX 882 | | | ISABELA | PR | 00662-0882 | |
| 252422 | JUAN A SANCHEZ CUSTODIO | ADDRESS ON FILE | | | | | | |
| 689217 | JUAN A SANCHEZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 252423 | JUAN A SANCHEZ MULERO | ADDRESS ON FILE | | | | | | |
| 252424 | JUAN A SANCHEZ RIOS | ADDRESS ON FILE | | | | | | |
| 252425 | JUAN A SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 689218 | JUAN A SANCHEZ RIVOLEDA | PO BOX 20015 | | | SAN JUAN | PR | 00928-0015 | |
| 252426 | JUAN A SANCHEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 845904 | JUAN A SANTANA GARCIA | MANSIONES DE MONTERREY | 518 CALLE MADRID | | YAUCO | PR | 00698-2565 | |
| 689219 | JUAN A SANTANA RODRIGUEZ | EXTENSION PEREYO | C 13 DR PALAU | | HUMACAO | PR | 00791 | |
| 252427 | JUAN A SANTANA VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 689222 | JUAN A SANTIAGO | BALBOA TOWHOUSES APT 579 | URB VILLA CAROLINA | | CAROLINA | PR | 00982 | |
| 689221 | JUAN A SANTIAGO | BUZON 35 | | | MOROVIS | PR | 00687 | |
| 689220 | JUAN A SANTIAGO | PO BOX 594 | | | BAJADERO | PR | 00616 | |
| 689223 | JUAN A SANTIAGO BAHAMUNDI | ADDRESS ON FILE | | | | | | |
| 252428 | JUAN A SANTIAGO CUADRA | ADDRESS ON FILE | | | | | | |
| 252429 | JUAN A SANTIAGO DEL VALLE | ADDRESS ON FILE | | | | | | |
| 689224 | JUAN A SANTIAGO GONZALEZ | 680 FRANKLIN AVEL | | | BROKLYN | NY | 11238 | |
| 689225 | JUAN A SANTIAGO HERNANDEZ | PO BOX 1126 | | | JAYUYA | PR | 00664 | |
| 689226 | JUAN A SANTIAGO MEJIAS | PARCELAS EL TUQUE | 1271 CALLE PEDRO SHUCK | | PONCE | PR | 00731 | |
| 252430 | JUAN A SANTIAGO MELENDEZ | ADDRESS ON FILE | | | | | | |
| 252431 | JUAN A SANTIAGO MELENDEZ | ADDRESS ON FILE | | | | | | |
| 689227 | JUAN A SANTIAGO MONSU | ADDRESS ON FILE | | | | | | |
| 252432 | JUAN A SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | |
| 252433 | JUAN A SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | |
| 689228 | JUAN A SANTOS BERRIOS | PO BOX 9102 | | | HUMACAO | PR | 00792 | |
| 689229 | JUAN A SANTOS FONTAN | P O BOX 1355 | | | MOROVIS | PR | 00687 | |
| 252435 | JUAN A SANTOS RIVERA | ADDRESS ON FILE | | | | | | |
| 689230 | JUAN A SANTOS RODRIGUEZ | 8005 N 14TH ST | | | TAMPA | FL | 33604 | |
| 689231 | JUAN A SANTOS ROLON | PO BOX 795 | | | TOA ALTA | PR | 00954-0795 | |
| 688927 | JUAN A SANTOS SERRANO | ABRA SAN FRANCISCO | BOX 1 | | ARECIBO | PR | 00612 | |
| 689232 | JUAN A SANTOS TORRES | BO EL TUQUE | CALLE RAFAEL MARTINEZ NADAL | NUM 200 | PONCE | PR | 00731 | |
| 252436 | JUAN A SANTOS VELEZ | ADDRESS ON FILE | | | | | | |
| 689233 | JUAN A SARDUI NICOLAS | RES YUQUIYU | EDIF 3 APT 18 | | LOIZA | PR | 00772 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 2

Served via first class mail

| 689234 | JUAN A SEGARRA BRACERO | 575 SUR CALLE POST | | | | MAYAGõEZ | PR | 00680 | |
| 689236 | JUAN A SEPULVEDA | CARR. 3 KM. 94.1 | | | | YABUCOA | PR | 00767 | |
| 689235 | JUAN A SEPULVEDA | Georgetti #46 | | | | Caguas | PR | 00725 | |
| 689237 | JUAN A SEPULVEDA | P O BOX 134 | | | | YABUCOA | PR | 00767 | |
| 689238 | JUAN A SEPULVEDA RODRIGUEZ | P O BOX 251 | | | | LAS PIEDRAS | PR | 00771 | |
| 252438 | JUAN A SERRANO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 688852 | JUAN A SERRANO PEREZ | URB SANTA JUANITA | A L 20 CALLE 30 | | | BAYAMON | PR | 00956 | |
| 689239 | JUAN A SERRANO TORRES | EMBALSE SAN JOSE | 380 CALLE CALAF | | | SAN JUAN | PR | 00923 | |
| 689240 | JUAN A SOLTERO LOPEZ | HC 02 BOX 8621 | | | | AGUADILLA | PR | 00603-9614 | |
| 252439 | JUAN A SOSA HERNANDEZ | FAIRVIEA | 1960 CALLE FRANCISCO ZONIGO | | | SAN JUAN | PR | 00926 | |
| 689241 | JUAN A SOSA HERNANDEZ | URB EL VALLE | 55 CALLE ROSALES | | | LAJAS | PR | 00667 | |
| 689242 | JUAN A SOSA MATOS | COND PLAZA DEL ESTE | APTO 40 | | | CANOVANAS | PR | 00729 | |
| 689243 | JUAN A SOTO ARROYO | 16 RES LLORENS TORRES | APT 323 | | | SAN JUAN | PR | 00913-6810 | |
| 689244 | JUAN A SOTO DEYNES | ADDRESS ON FILE | | | | | | | |
| 689245 | JUAN A SOTO GONZALEZ | PO BOX 781 | | | | AGUADILLA | PR | 00605 | |
| 689246 | JUAN A SOTO GONZALEZ | URB JARDINES DE TOA ALTA | 303 CALLE 7 | | | TOA ALTA | PR | 00953 | |
| 689247 | JUAN A SOTO GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 252440 | JUAN A SOTO GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 252441 | JUAN A SOTO GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 252442 | JUAN A SOTO MOLINA | ADDRESS ON FILE | | | | | | | |
| 689249 | JUAN A SOTO MORALES | BO CAPA | CARR 125 KM 13 3 | | | MOCA | PR | 00676 | |
| 689248 | JUAN A SOTO MORALES | P O BOX 3032 | | | | ARECIBO | PR | 00613 | |
| 252443 | JUAN A SOTO ROMAN | ADDRESS ON FILE | | | | | | | |
| 689250 | JUAN A SOTOMAYOR MALDONADO | ADDRESS ON FILE | | | | | | | |
| 252444 | JUAN A SOTOMAYOR Y/O ADA D CLAVEL CAMPOS | ADDRESS ON FILE | | | | | | | |
| 252445 | JUAN A SUAREZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 252446 | JUAN A SUAREZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 689251 | JUAN A SUAREZ OCASIO | JARDINES DE CAPARRA | N31 CALLE 21 | | | BAYAMON | PR | 00959 | |
| 689252 | JUAN A SUAREZ RIVERA | 18 BO BOU | | | | COROZAL | PR | 00783 | |
| 252448 | JUAN A TELLADO CHICLANA | ADDRESS ON FILE | | | | | | | |
| 689253 | JUAN A TEXIDOR GARCIIA | P O BOX 1404 | | | | MAUNABO | PR | 00707 | |
| 252450 | JUAN A TIRADO RIOS | ADDRESS ON FILE | | | | | | | |
| 689254 | JUAN A TOLEDO HERNANDEZ | HC 02 BOX 3825 | | | | LUQUILLO | PR | 00773 | |
| 689255 | JUAN A TOLEDO HERNANDEZ | HC 2 BOX 3825 | | | | LUQUILLO | PR | 00773 | |
| 252451 | JUAN A TORRES | ADDRESS ON FILE | | | | | | | |
| 845905 | JUAN A TORRES ARROYO | HC 2 BOX 7778 | | | | AIBONITO | PR | 00705-9611 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 252452 | JUAN A TORRES BARRETO | ADDRESS ON FILE | | | | | | |
| 689256 | JUAN A TORRES BERRIOS | HC 2 BOX 7778 | | | | AIBONITO | PR | 00705 |
| 252453 | JUAN A TORRES BURGOS | ADDRESS ON FILE | | | | | | |
| 252454 | JUAN A TORRES CABAN | ADDRESS ON FILE | | | | | | |
| 689257 | JUAN A TORRES CORTES | URB CANA | A 533 CALLE LOS CEDROS | | | PONCE | PR | 00731 |
| 252455 | JUAN A TORRES DE LA TORRE | ADDRESS ON FILE | | | | | | |
| 689258 | JUAN A TORRES GLUEX | 300 AVE LOS FILTROS SUITE 5101 | | | | GUAYNABO | PR | 00971 |
| 252456 | JUAN A TORRES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 252457 | JUAN A TORRES MARTINEZ | ADDRESS ON FILE | | | | | | |
| 252458 | JUAN A TORRES MARTINEZ | ADDRESS ON FILE | | | | | | |
| 689259 | JUAN A TORRES MATEO | PO BOX 372500 | | | | CAYEY | PR | 00737-2500 |
| 689260 | JUAN A TORRES NIEVES | HC 03 BOX 34087 | | | | AGUADILLA | PR | 00603 |
| 252459 | JUAN A TORRES RAMIREZ | ADDRESS ON FILE | | | | | | |
| 689261 | JUAN A TORRES RODRIGUEZ | PO BOX 679 | | | | SAN SEBASTIAN | PR | 00685 |
| 252460 | JUAN A TORRES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 252461 | JUAN A TORRES SANTOS | ADDRESS ON FILE | | | | | | |
| 252462 | JUAN A TORRES TORRES | ADDRESS ON FILE | | | | | | |
| 252463 | JUAN A TORRES VELEZ | ADDRESS ON FILE | | | | | | |
| 252464 | JUAN A TOSADO POLANCO | PASEO DE JACARANDA | CALLE 20 M-4 | | | SANTA ISABEL | PR | 00757 |
| 689262 | JUAN A TOSADO POLANCO | PO BOX A2387 | | | | SAN JUAN | PR | 00919 |
| 252465 | JUAN A TRABAL IRIZARRY | ADDRESS ON FILE | | | | | | |
| 689263 | JUAN A TRABAL VILLALOBOS | 113 SECTOR PITILLO | | | | MAYAGUEZ | PR | 00682-7324 |
| 689264 | JUAN A VALDES LAZO | PO BOX 820 | | | | BAJADERO | PR | 00616 |
| 252466 | JUAN A VALENTIN CLAUDIO | ADDRESS ON FILE | | | | | | |
| 689265 | JUAN A VALENTIN FUENTES | HC 01 BOX 5875 | | | | CAMUY | PR | 00627 |
| 252467 | JUAN A VALENTIN MATOS | ADDRESS ON FILE | | | | | | |
| 252468 | JUAN A VALENTIN/ JOSEFA RIOS VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 252469 | JUAN A VALIENTE MARRERO | ADDRESS ON FILE | | | | | | |
| 689266 | JUAN A VALLE MERCADO | URB JDNS DEL CARIBE | 115 CALLE 19 | | | PONCE | PR | 00731 |
| 689267 | JUAN A VALLE RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 252470 | JUAN A VAZQUEZ ADORNO | ADDRESS ON FILE | | | | | | |
| 689269 | JUAN A VAZQUEZ BAEZ | ADDRESS ON FILE | | | | | | |
| 689268 | JUAN A VAZQUEZ BAEZ | ADDRESS ON FILE | | | | | | |
| 689270 | JUAN A VAZQUEZ BATISTA | PMB 435 | PO BOX 2500 | | | TOA BAJA | PR | 00951 |
| 689271 | JUAN A VAZQUEZ HERNANDEZ | HC 01 BOX 4315 | | | | COROZAL | PR | 00783 |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 252471 | JUAN A VAZQUEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 689272 | JUAN A VAZQUEZ RIVERA | HC 04 BOX 6695 | | | | COROZAL | PR | 00783 | |
| 689273 | JUAN A VAZQUEZ VEGA | BO COCO NUEVO | 227 CALLE BARBOSA | | | SALINAS | PR | 00751 | |
| 252472 | JUAN A VEGA CRUZ | ADDRESS ON FILE | | | | | | | |
| 252473 | JUAN A VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 689274 | JUAN A VEGA SANTIAGO | PO BOX 1459 | | | | CIALES | PR | 00638 | |
| 689275 | JUAN A VEGA SANTOS | PO BOX 89 | | | | LOIZA | PR | 00772 | |
| 689276 | JUAN A VELAZQUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 252474 | JUAN A VELAZQUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 252475 | JUAN A VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 252476 | JUAN A VELEZ | ADDRESS ON FILE | | | | | | | |
| 252477 | JUAN A VELEZ CABRERA | ADDRESS ON FILE | | | | | | | |
| 252478 | JUAN A VELEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 689277 | JUAN A VELEZ QUIÑONES | 8012 AVE JOBOS | | | | ISABELA | PR | 00662 | |
| 252479 | JUAN A VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 689278 | JUAN A VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 689279 | JUAN A VERA | PO BOX 785 | | | | MOROVIS | PR | 00687 | |
| 689280 | JUAN A VERGARA AGOSTO | ADDRESS ON FILE | | | | | | | |
| 252480 | JUAN A VICTORIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 689281 | JUAN A VIERA MIRANDA | CONDADO MODERNO | M 7 CALLE 18 | | | CAGUAS | PR | 00725 | |
| 252481 | JUAN A VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 252482 | JUAN A VILLALOBOS COLON | ADDRESS ON FILE | | | | | | | |
| 689282 | JUAN A VILLANUEVA MATOS | ADDRESS ON FILE | | | | | | | |
| 252483 | JUAN A VILLANUEVA MATOS | ADDRESS ON FILE | | | | | | | |
| 689283 | JUAN A VILLANUEVA RIVERA | ADDRESS ON FILE | | | | | | | |
| 689284 | JUAN A VILLETA TRIGO | PO BOX 360240 | | | | SAN JUAN | PR | 00936-0240 | |
| 252484 | JUAN A VIRUET CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 689285 | JUAN A Y PRIMITIVO RIVERA RIVERA | PO BOX 351 | | | | BARCELONETA | PR | 00617 | |
| 252485 | JUAN A ZAMOT ROJAS | ADDRESS ON FILE | | | | | | | |
| 689286 | JUAN A ZAPATA VAZQUEZ | 6 CALLE LIBERTAD | | | | SAN GERMAN | PR | 00683 | |
| 689287 | JUAN A ZAYAZ GOMEZ | P.O. BOX 1108 | | | | AGUAS BUENAS | PR | 00703 | |
| 252486 | JUAN A. ALDARONDO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 689288 | JUAN A. ALVARADO ZAYAS | LAS LOMAS CALLE | 1758 CALLE 24 SO URB LAS LOMAS | | | SAN JUAN | PR | 00921 | |
| 689289 | JUAN A. ARSUAGA ALVAREZ | SUITE 112 MSC 169 100 GRAN | BULEVAR PASEOS | | | SAN JUAN | PR | 00926 | |
| 252487 | JUAN A. BALLESTER RIVERA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 252488 | JUAN A. BARRIOS MOLINA | JUAN BARRIOS MOLINA | CALLE FRANCIA #1114 | URB. PLAZA LAS FUENTES | TOA ALTA | PR | 00953 | |
| 689290 | JUAN A. CAINS BORIA | URB PARK GARDENS | A13 CALLE MARACAIBO | | SAN JUAN | PR | 00926 | |
| 252489 | JUAN A. COLON DIAZ | ADDRESS ON FILE | | | | | | |
| 689291 | JUAN A. CORREA REYES | ADDRESS ON FILE | | | | | | |
| 252490 | JUAN A. DE JESUS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 252491 | JUAN A. DE JESUS RUBETS | ADDRESS ON FILE | | | | | | |
| 252492 | JUAN A. DEL VALLE CELEZ | ADDRESS ON FILE | | | | | | |
| 689292 | JUAN A. DEL VALLE FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 689293 | JUAN A. ECHEVARRIA TORRES | ADDRESS ON FILE | | | | | | |
| 689294 | JUAN A. FERNANDEZ RIVERA | ALT VILLA DEL REY | Q4 CALLE SUIZA | | CAGUAS | PR | 00725 | |
| 252493 | JUAN A. FIGUEROA CRUZ | ADDRESS ON FILE | | | | | | |
| 252494 | JUAN A. FIGUEROA CRUZ | ADDRESS ON FILE | | | | | | |
| 252495 | JUAN A. GALARZA PEDROSA | ADDRESS ON FILE | | | | | | |
| 689295 | JUAN A. GONZALEZ ACOSTA | P O BOX 2390 | | | SAN JUAN | PR | 00919 | |
| 252496 | JUAN A. GONZALEZ CLAUDIO | ADDRESS ON FILE | | | | | | |
| 689296 | JUAN A. GONZALEZ JIMENEZ | P. O. BOX 329 | | | CIDRA | PR | 00739 | |
| 252497 | JUAN A. GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 689297 | JUAN A. HERNANDEZ | URB BERWIND ESTATES | K20 CALLE 10 | | SAN JUAN | PR | 00924-5720 | |
| 252498 | JUAN A. HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | |
| 689298 | JUAN A. HIRALDO ROHENA | ADDRESS ON FILE | | | | | | |
| 252499 | JUAN A. LASTRA ARACIL | ADDRESS ON FILE | | | | | | |
| 770659 | JUAN A. LEBRÓN TORRES, SONIA A. CRUZ LEÓN EN REP DE AMINELLIS CAMILLE CORREA TORRES | LCDO. JUAN G. NIEVES CASSAS | 521 CALLE PIRANDELLO | URB. PURPLE TREE | SAN JUAN | PR | 00926 | |
| 252500 | JUAN A. LEBRÓN TORRES, SONIA A. CRUZ LEÓN EN REP DE AMINELLIS CAMILLE CORREA TORRES | RAMÓN M. GONZÁLEZ SANTIAGO | PO BOX 195493 | | SAN JUAN | PR | 00919-5493 | |
| 252501 | JUAN A. MELENDEZ BORGES | ADDRESS ON FILE | | | | | | |
| 689299 | JUAN A. MOLINA CANDELARIO | URB. VILLAS DEL REY V-9 CALLE9-A | | | CAGUAS | PR | 00725 | |
| 252502 | JUAN A. NEGRON BERRIOS | CARR.156 K.3- H O BO. BOTIJAS II PO BOX 1291 | | | OROCOVIS | PR | 00720-0000 | |
| 2137367 | JUAN A. NEGRON BERRIOS | JUAN A NEGRON BERRIOS | PO BOX 1291 | | OROCOVIS | PR | 00720 | |
| 2164038 | JUAN A. NEGRON BERRIOS | PO BOX 1291 | | | OROCOVIS | PR | 00720 | |
| 689300 | JUAN A. OTERO CLAUDIO | ADDRESS ON FILE | | | | | | |
| 689301 | JUAN A. PARDO CRUZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 689302 | JUAN A. RAMOS SANCHEZ | CONDOMINIO CANTIZALEZ II | 304 CALLE D # D INDUSTRIAL MINILLAS | | | BAYAMON | PR | 00959 |
| 252503 | JUAN A. REYES MALDONADO | ADDRESS ON FILE | | | | | | |
| 252504 | JUAN A. RIOLLANOS CHICO | ADDRESS ON FILE | | | | | | |
| 689303 | JUAN A. RIVERA MEDINA | HC-02 BOX 7077 | | | | ADJUNTAS | PR | 00601-9614 |
| 689304 | JUAN A. RIVERA MELECIO | P O BOX 757 | | | | DORADO | PR | 00646-0757 |
| 689305 | JUAN A. RIVERA SALAMANCA | CASTELLANA GARDENS | JJ6 CALLE 34 URB CASTELLANA GDN | | | CAROLINA | PR | 00983 |
| 252505 | JUAN A. RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 845906 | JUAN A. RODRIGUEZ ORAMA | A3 PASEO DEL SOL | | | | CAMUY | PR | 00627-2849 |
| 252506 | JUAN A. ROMAN MERCADO | ADDRESS ON FILE | | | | | | |
| 252507 | JUAN A. ROMAN PAGAN | ADDRESS ON FILE | | | | | | |
| 252508 | JUAN A. RUANO OROZCO | ADDRESS ON FILE | | | | | | |
| 252509 | JUAN A. RUIZ PEREZ | ADDRESS ON FILE | | | | | | |
| 252510 | JUAN A. SANTIAGO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 252511 | JUAN A. SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | |
| 252512 | JUAN A. SOMOZA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 689306 | JUAN A. SOTOMAYOR SANTOS | PO BOX 3264 | | | | AGUADILLA | PR | 00605 |
| 689307 | JUAN A. TILLADO Y MORAIMA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 252513 | JUAN A. TORRES LEBRON | ADDRESS ON FILE | | | | | | |
| 252514 | JUAN A. TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 252515 | JUAN A. VELAZQUEZ NADAL | LCDA. ANA MARIN CASTRO | PO BOX 900 | | | PONCE | PR | 00732 |
| 252516 | JUAN A. VELAZQUEZ NADAL | PO BOX 366026 | | | | SAN JUAN | PR | 00936 |
| 252517 | JUAN A. VELAZQUEZ NADAL | SR. JUAN A. VELAZQUEZ NADAL | INSTITUCION CORRECCIONAL | Ponce MAXIMA SECCION B-5 CELDA #6023 | | PONCE | PR | 00304 |
| 252518 | JUAN A.MASSA VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 689308 | JUAN A.RODRIGUEZ COLON | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 |
| 252519 | JUAN ACABA AGOSTO | ADDRESS ON FILE | | | | | | |
| 689309 | JUAN ACEVEDO BAUZA | 554 EAST 149TH STREET 5 | | | | BRONX | NY | 10455 |
| 252520 | JUAN ACEVEDO FONSECA | ADDRESS ON FILE | | | | | | |
| 689310 | JUAN ACEVEDO GONZALEZ | HC 59 BOX 5248 | | | | AGUADA | PR | 00602 |
| 689312 | JUAN ACEVEDO MARTINEZ | PO BOX 9081 | COTTO STATION | | | ARECIBO | PR | 00613 |
| 689311 | JUAN ACEVEDO MARTINEZ | VICTOR ROJAS 2 | 102 CALLE 6 | | | ARECIBO | PR | 00612 |
| 689313 | JUAN ACOSTA CINTRON | 1 EXT BACO | | | | ENSENADA | PR | 00647 |
| 689314 | JUAN ACOSTA ESCOTOLIFF | ALTURAS DE SAN JUAN | BO OBRERO 415 | | | SAN JUAN | PR | 00915 |
| 252521 | JUAN ACOSTA GARCIA | ADDRESS ON FILE | | | | | | |
| 252522 | JUAN ACOSTA RUIZ | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 689315 | JUAN ADAMES PEREZ | HC 2 BOX 78631 | | | CAMUY | PR | 00627 | |
| 689316 | JUAN ADAMS LARA | BOX 13 | 2044 AVE BORINQUEN | | SAN JUAN | PR | 00915 | |
| 689317 | JUAN ADOLFO MORALES HERNANDEZ | LAS CUMBRES | BOX 929 | | SAN JUAN | PR | 00926 | |
| 689318 | JUAN ADOLFO SINGER | SIRACUSA 2249 | | | MONTEVIDEO | | | |
| 252523 | JUAN ADORNO ALVAREZ | ADDRESS ON FILE | | | | | | |
| 689319 | JUAN ADORNO FIGUEROA | PO BOX 1583 | | | TRUJILLO ALTO | PR | 00977 | |
| 252524 | JUAN ADORNO PENA | ADDRESS ON FILE | | | | | | |
| 689320 | JUAN AGOSTO PEREZ | LOMAS COLES | HC 1 BOX 7913 | | CANOVANAS | PR | 00729 | |
| 689321 | JUAN AGOSTO RIVERA | RR 1 BOX 14750 | | | MANATI | PR | 00674 | |
| 688865 | JUAN AGOSTO VEGA | VILLA PALMERAS | 405 CALLE WILLIAMS | | SAN JUAN | PR | 00915 4206 | |
| 252525 | JUAN AGUERO, MIRIAM | ADDRESS ON FILE | | | | | | |
| 689322 | JUAN AGUILERA | ADDRESS ON FILE | | | | | | |
| 689323 | JUAN ALACAN VIERA | BO ESPINAR BOX 1174 | | | AGUADA | PR | 00602 | |
| 252526 | JUAN ALBELO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 252527 | JUAN ALBERTO DE JESUS FLORES | ADDRESS ON FILE | | | | | | |
| 689324 | JUAN ALBERTO DELGADO BIAGGI | SAN PATRICIO APTS | 14 AVE SAN PATRICIO APT907 | | GUAYNABO | PR | 00968 | |
| 689325 | JUAN ALBERTO DEVARIE | HC 01 BOX 5603 | | | ARROYO | PR | 00714 | |
| 252528 | JUAN ALBERTO ESCALERA | ADDRESS ON FILE | | | | | | |
| 252529 | JUAN ALBERTO FIGUEROA VEGA | ADDRESS ON FILE | | | | | | |
| 689326 | JUAN ALBERTO MORALES CRUZ | ADDRESS ON FILE | | | | | | |
| 689327 | JUAN ALBERTO PRIETO | 200 ANAIDA GARDEN | APT 201 | | PONCE | PR | 00731 | |
| 252530 | JUAN ALBERTO PRIETO SUST | ADDRESS ON FILE | | | | | | |
| 252531 | JUAN ALBERTO ROMERO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 252532 | JUAN ALBERTO SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 252533 | JUAN ALBERTO ZAPATA BEAUCHAMP | ADDRESS ON FILE | | | | | | |
| 689328 | JUAN ALBINO RODRIGUEZ | VILLA DEL CARMEN | AB 5 CALLE 2A | | GURABO | PR | 00778 | |
| 252534 | JUAN ALBINO TORRES | PMB SUITE 373 | 278 CALLE LUIS MUNOZ RIVERA | | GUAYANILLA | PR | 00656 | |
| 689330 | JUAN ALBINO TORRES | PO BOX 6004 | MSC 020 | | VILLALBA | PR | 00766 | |
| 689329 | JUAN ALBINO TORRES | REP ESPERANZA | D 27 CALLE 12 | | YAUCO | PR | 00698 | |
| 689331 | JUAN ALEJANDRO ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 689332 | JUAN ALEJANDRO CHEVREZ | BO GUADIANA | HC 73 BOX 5398 | | NARANJITO | PR | 00719 | |
| 252535 | JUAN ALEJANDRO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 252536 | JUAN ALEJANDRO RODRIGUEZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 252537 | JUAN ALEXIS MARQUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 252538 | JUAN ALEXIS MELENDEZ ALGARIN | ADDRESS ON FILE | | | | | | |
| 689334 | JUAN ALGARIN PIMENTEL | URB VILLA DE CANEY | G4 CALLE YUISA | | | BAYAMON | PR | 00976 |
| 689335 | JUAN ALICEA COLON | ADDRESS ON FILE | | | | | | |
| 252539 | JUAN ALICEA COSME | ADDRESS ON FILE | | | | | | |
| 689336 | JUAN ALICEA COTTO | URB EL VERDE E-3 CALLE ESTE | | | | CAGUAS | PR | 00725 |
| 252540 | JUAN ALICEA GARCIA ,JOSE BURGOS BURGOS & | ADDRESS ON FILE | | | | | | |
| 252541 | JUAN ALICEA LOPEZ | ADDRESS ON FILE | | | | | | |
| 252542 | JUAN ALICEA MERCADO | ADDRESS ON FILE | | | | | | |
| 2174599 | JUAN ALICEA ORTIZ | ADDRESS ON FILE | | | | | | |
| 252543 | JUAN ALICEA RENTAS | ADDRESS ON FILE | | | | | | |
| 689337 | JUAN ALMODOVAR | BAIROA PARK | JON REQUIRO 2-69 | | | CAGUAS | PR | 00725 |
| 252544 | JUAN ALMODOVAR CRUZ | ADDRESS ON FILE | | | | | | |
| 689338 | JUAN ALMODOVAR OLIVERA | BO PARAISO | BOX 8705 | | | FAJARDO | PR | 00738 |
| 689339 | JUAN ALMODOVAR VEGA | RES. LA TORRE BUZON 105 | | | | SABA GRANDE | PR | 00637 |
| 252545 | JUAN ALONSO | ADDRESS ON FILE | | | | | | |
| 689340 | JUAN ALONSO ECHANOVE | ADDRESS ON FILE | | | | | | |
| 252546 | JUAN ALVARADO MORALES | ADDRESS ON FILE | | | | | | |
| 252547 | JUAN ALVARADO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 688866 | JUAN ALVAREZ | COND TORRE DEL PARQUE | 1700 F MONTILLA APT 1001 | | | BAYAMON | PR | 00956 3659 |
| 252548 | JUAN ALVAREZ CASTRILLON | ADDRESS ON FILE | | | | | | |
| 252549 | JUAN ALVAREZ LEBRON LUZ COLLAZO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 252550 | JUAN ALVAREZ MERCADO | ADDRESS ON FILE | | | | | | |
| 252551 | JUAN ALVAREZ MORALES | ARTURO DIAZ ANGUERIA | PO BOX 364966 | | | SAN JUAN | PR | 00936-4966 |
| 252552 | JUAN ALVAREZ MORALES | IVÁN PASARELL JOVÉ | PO BOX 9021612 | | | SAN JUAN | PR | 00902-1612 |
| 689341 | JUAN ALVAREZ O'NEILL | PO BOX 3355 BAYAMON GARDENS STA | | | | BAYAMON | PR | 00958 |
| 689342 | JUAN ALVAREZ PAGAN | LAS GARDENIAS | 27 CALLE CLAVEL | | | MANATI | PR | 00674 |
| 689343 | JUAN ALVAREZ RAMIREZ | A 6 VISTAMAR PLAZA | | | | CAROLINA | PR | 00983 |
| 689344 | JUAN ALVAREZ VELAZQUEZ | HC 5 BOX 91486 | | | | ARECIBO | PR | 00612 |
| 689345 | JUAN ALVAREZ VELEZ | HC 01 BOX 7502 | | | | CABO ROJO | PR | 00623-9706 |
| 689346 | JUAN ALVIRA CINTRON | P O BOX 1732 | | | | CAROLINA | PR | 00984-1732 |
| 689347 | JUAN AMARAL PEREZ | ADDRESS ON FILE | | | | | | |
| 689348 | JUAN AMIL RAMOS | URB IRLANDA HEIGHTS | FG 16 CALLE POLARIS | | | BAYAMON | PR | 00957 |
| 252553 | JUAN AND ROSA RODRIGUEZ ESTATE | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 689349 | JUAN ANDINO LABOY | HC 3 BOX 9992 | | | | YABUCOA | PR | 00767 | |
| 689350 | JUAN ANDINO TORRES | HC 02 BOX 12530 | | | | YABUCOA | PR | 00767 9802 | |
| 252554 | JUAN ANDRES AGOSTO CONRAD | ADDRESS ON FILE | | | | | | | |
| 252555 | JUAN ANDRES CINTRON RAMOS | ADDRESS ON FILE | | | | | | | |
| 689351 | JUAN ANDRES GONZALEZ RIOS | ALT CASTELLANA | BB 26 CASTILLA | | | CAROLINA | PR | 00983 | |
| 689352 | JUAN ANDUJAR CORTES | BO ANGELES | BOX 53 | | | UTUADO | PR | 00611 | |
| 689353 | JUAN ANDUJAR LEBRON | B A 56 URB STELLA | | | | GUAYANILLA | PR | 00656 | |
| 252556 | JUAN ANGEL MATEO TORRES | ADDRESS ON FILE | | | | | | | |
| 252557 | JUAN ANGEL MOJICA ROCHE | ADDRESS ON FILE | | | | | | | |
| 689354 | JUAN ANGEL NOGUERAS RODRIGUEZ | PO BOX 372996 | | | | CAYEY | PR | 00737 | |
| 689355 | JUAN ANGEL SANTANA SUAZO | PO BOX 191225 | | | | SAN JUAN | PR | 00919-1225 | |
| 252558 | JUAN ANGEL TARDI | ADDRESS ON FILE | | | | | | | |
| 689356 | JUAN ANTONETTY OLIVENCIA | ADDRESS ON FILE | | | | | | | |
| 1559565 | Juan Antonio Caldero Figueroa, Jacqueline Rivera Santiago por si y en representacion de nijo minor Y.J.C.R. | Juan Corchado Juarbe | Ave. Betances I-2 | Urb. Hermanas Davila | | Bayamon | PR | 00959 | |
| 689357 | JUAN ANTONIO CANDELARIA CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 252559 | JUAN ANTONIO DE LA PAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 252560 | JUAN ANTONIO DELGADO COREANO | ADDRESS ON FILE | | | | | | | |
| 689358 | JUAN ANTONIO DIAZ ALVAREZ | PO BOX 191118 | | | | SAN JUAN | PR | 00919-1118 | |
| 252561 | JUAN ANTONIO FALERO FLORES | ADDRESS ON FILE | | | | | | | |
| 252562 | JUAN ANTONIO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 689359 | JUAN ANTONIO GARCIA GONZALEZ | URB FLORAL PARK | 511 CALLE ITALIA-INTERIOR | | | SAN JUAN | PR | 00917 | |
| 252563 | JUAN ANTONIO GERENA COLON | LIC. ALEXIS ACEVEDO COLON | PO Box 1376 | | | GUAYNABO | PR | 00970 | |
| 252564 | JUAN ANTONIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 252565 | JUAN ANTONIO LOTTI ORAN | ADDRESS ON FILE | | | | | | | |
| 689360 | JUAN ANTONIO MATOS JIMENEZ | HC 05 BOX 27000 | | | | CAMUY | PR | 00627 | |
| 689361 | JUAN ANTONIO NAZARIO TOERRES | PO BOX 1082 | | | | MANATI | PR | 00674-1082 | |
| 252566 | JUAN ANTONIO NUNEZ COTTO | ADDRESS ON FILE | | | | | | | |
| 689362 | JUAN ANTONIO OCASIO AGOSTO | CALLE BLANCA 32 PDA 18 1/2 | | | | SANTURCE | PR | 00907 | |
| 252567 | JUAN ANTONIO ORTIZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 252568 | JUAN ANTONIO PEREZ GARCIA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 689363 | JUAN ANTONIO RAMOS ALVAREZ | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 689364 | JUAN ANTONIO RAMOS SOTO | URB LOMAS VERDES | 4M 18 CALLE OLIVA | | BAYAMON | PR | 00956 |
| 689365 | JUAN ANTONIO RIVERA | PUERTO NUEVO | 306 CALLE 3 NE | | SAN JUAN | PR | 00920 |
| 252569 | JUAN ANTONIO ROIG OLIVARI | ADDRESS ON FILE | | | | | |
| 252570 | JUAN ANTONIO SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 252571 | JUAN ANTONIO SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 252572 | JUAN ANTONIO SANDOZ DE LA CRUZ | ADDRESS ON FILE | | | | | |
| 252573 | JUAN ANTONIO VAZQUEZ | ADDRESS ON FILE | | | | | |
| 689366 | JUAN APONTE CORDOVA | URB BORINQUEN | J 5 CALLE 5 | | CABO ROJO | PR | 00623 |
| 252574 | JUAN APONTE CRUZ / HILDA ROSA APONTE | ADDRESS ON FILE | | | | | |
| 252575 | JUAN APONTE FEBUS | ADDRESS ON FILE | | | | | |
| 689367 | JUAN APONTE ORTIZ | 204 COLLINS ST APT 1E | | | HARTFORD | CT | 06105 |
| 689368 | JUAN APONTE OSARIO | COM MATA DE PLATANO | PARCELA R 5 | | LUQUILLO | PR | 00773 |
| 252576 | JUAN APONTE PELAEZ | ADDRESS ON FILE | | | | | |
| 689369 | JUAN APONTE PIZARRO | URB PUERTO NUEVO | 403 CALLE ARAGON APT 2 | | SAN JUAN | PR | 00920 |
| 689370 | JUAN APONTE RUIZ | BELLA VISTA | O 34 CALLE 18 | | BAYAMON | PR | 00957 |
| 252577 | JUAN AQUINO / BLANCA P NIEVES | ADDRESS ON FILE | | | | | |
| 252578 | JUAN AQUINO CRESPO | ADDRESS ON FILE | | | | | |
| 689371 | JUAN ARCE ALAMEDA | P O BOX 2493 | | | ISABELA | PR | 00662 |
| 252579 | JUAN ARENAS GONZALEZ | ADDRESS ON FILE | | | | | |
| 252580 | JUAN ARIEL LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 689372 | JUAN ARMANDO CAUSSADE VEGLIO | URB MIRADOR BAIROA | 2 T 63 CALLE 29 | | CAGUAS | PR | 00725 |
| 689373 | JUAN ARROYO | PO BOX 154 | | | HUMACAO | PR | 00741 |
| 689374 | JUAN ARROYO / ENEIDA SIERRA | URB LA CUMBRE | 497 EMILIANO POL SUITE 377 | | SAN JUAN | PR | 00926-5636 |
| 252581 | JUAN ARROYO RIOS | ADDRESS ON FILE | | | | | |
| 252582 | JUAN ARROYO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 689375 | JUAN ARROYO SANTIAGO | HC 01 BOX 18421 | | | COAMO | PR | 00769 |
| 252583 | JUAN ARVELO CLASS | ADDRESS ON FILE | | | | | |
| 689376 | JUAN ARZUAGA CABRERA | RES LOS DOMINICOS | EDF B 3 APT 41 | | BAYAMON | PR | 00957 |
| 252584 | JUAN ARZUAGA SANCHEZ | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 252585 | JUAN ASENCIO 1 SECTOR LA TIZA INC | PO BOX 476 | | | AGUAS BUENAS | PR | 00703 |
| 252586 | JUAN ATILES RIVERA | ADDRESS ON FILE | | | | | |
| 689377 | JUAN AVILA CABRERA | ADDRESS ON FILE | | | | | |
| 252587 | JUAN AVILES CORDERO | 80 CALLE MUNOZ RIVERA | PO BOX 486 | | CAMUY | PR | 00627 |
| 689378 | JUAN AVILES CORDERO | P O BOX 28 | | | CAMUY | PR | 00627-0028 |
| 689379 | JUAN AVILES GONZALEZ | HC 01 BOX 3237 | | | LARES | PR | 00669 |
| 689380 | JUAN AVILES RIVERA | P O BOX 887 | | | BARCELONETA | PR | 00617 |
| 689381 | JUAN AVILES SANTIAGO | PO BOX 11023 | | | SAN JUAN | PR | 00922-1023 |
| 689382 | JUAN AVILES TORRES | ADDRESS ON FILE | | | | | |
| 845907 | JUAN AVILES VALLINES | PO BOX 926 | | | VEGA BAJA | PR | 00694-0926 |
| 689383 | JUAN AYALA | 345 HAMILTON AV | | | RIVERHEAD | NY | 11901 |
| 689384 | JUAN AYALA ACEVEDO | P O BOX 407 | | | CIALES | PR | 00638 |
| 252588 | JUAN AYALA CRUZ | ADDRESS ON FILE | | | | | |
| 688867 | JUAN AYALA CRUZ | ADDRESS ON FILE | | | | | |
| 252589 | JUAN AYALA CRUZ | ADDRESS ON FILE | | | | | |
| 689385 | JUAN AYALA FALCON | ADDRESS ON FILE | | | | | |
| 689386 | JUAN AYALA GARAY | HC 4 BOX 48164 | | | CAGUAS | PR | 00725 |
| 252590 | JUAN AYALA NATER | ADDRESS ON FILE | | | | | |
| 252591 | JUAN AYALA ONEIL | ADDRESS ON FILE | | | | | |
| 252592 | JUAN AYALA ROBLES | ADDRESS ON FILE | | | | | |
| 689387 | JUAN AYALA SERRANO | P O BOX 1473 | | | BAYAMON | PR | 00959 |
| 252593 | JUAN AYALA VAZQUEZ | ADDRESS ON FILE | | | | | |
| 252594 | JUAN AYALA, SOLIMAR | ADDRESS ON FILE | | | | | |
| 252595 | JUAN B ADAMES SOTO | ADDRESS ON FILE | | | | | |
| 689390 | JUAN B ARROYO RIVERA | BO CEIBA | RR 02 BOX 7901 | | CIDRA | PR | 00739 |
| 689391 | JUAN B AYALA ALVAREZ | RR I BOX 13921 | | | TOA ALTA | PR | 00953-9732 |
| 252596 | JUAN B AYALA SOTO | ADDRESS ON FILE | | | | | |
| 689392 | JUAN B BELTRAN RUIZ | ADDRESS ON FILE | | | | | |
| 252597 | JUAN B BERNAL VERA | ADDRESS ON FILE | | | | | |
| 689393 | JUAN B CANTERO MARTINEZ | P O BOX 70184 | | | SAN JUAN | PR | 00936-8184 |
| 689394 | JUAN B CARMONA SANTIAGO | URB VILLA DEL MONTE | 49 CALLE MONTREAL | | TOA ALTA | PR | 00953 |
| 689395 | JUAN B CARROMERO SANTIAGO | VILLA CAROLINA | 188-9 CALLE 517 | | CAROLINA | PR | 00986 |
| 689396 | JUAN B CARTAGENA BAUZA | URB GUADALUPE | P 7 CALLE SAN JUDAS | | PONCE | PR | 00731 |
| 252598 | JUAN B CARTAGENA BAUZA | URB SANTA CLARA | 46 CALLE D | | PONCE | PR | 00716 |
| 689397 | JUAN B CASILLAS RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 689398 | JUAN B CENTENO MEDINA | ADDRESS ON FILE | | | | | |
| 252599 | JUAN B COLON COLON | ADDRESS ON FILE | | | | | |
| 689399 | JUAN B COLON RIVERA | ADDRESS ON FILE | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| 689401 | JUAN B COLON VALDEZ | HC 02 BOX 32757 | | | CAGUAS | PR | 00725-9412 | |
| 689400 | JUAN B COLON VALDEZ | PMB 387 | 200 AVE RAFAEL CORDERO STE 140 | | CAGUAS | PR | 00725-5838 | |
| 689402 | JUAN B CRESPO RODRIGUEZ | PO BOX 1287 | | | RIO GRANDE | PR | 00745 | |
| 252600 | JUAN B CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 689403 | JUAN B DE JESUS BONILLA | URB FLAMINGO HILLS | 183 CALLE G | | BAYAMON | PR | 00957 | |
| 689404 | JUAN B DE JESUS GONZALEZ | RR 3 BOX 6854 | | | CIDRA | PR | 00739 | |
| 689405 | JUAN B DEL VALLE RIVERA | URB SANTA ELVIRA | C 3 CALLE SANTA CECILIA | | CAGUAS | PR | 00725 | |
| 689406 | JUAN B DELGADO ROBLES | ADDRESS ON FILE | | | | | | |
| 689407 | JUAN B DIAZ PEDROZA | ADDRESS ON FILE | | | | | | |
| 252601 | JUAN B ESCALERA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 252602 | JUAN B FELICIANO Y LOIDA R FOURNIER | ADDRESS ON FILE | | | | | | |
| 689408 | JUAN B FONSECA LOZANO | 56 CALLE VIZCARRONDO | | | CAGUAS | PR | 00725 | |
| 252603 | JUAN B FUENTES REYES | ADDRESS ON FILE | | | | | | |
| 252604 | JUAN B GARCIA NEGRON | ADDRESS ON FILE | | | | | | |
| 689409 | JUAN B HIRALDO LOPEZ | ADDRESS ON FILE | | | | | | |
| 252605 | JUAN B JIMENEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 689410 | JUAN B LOPEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 689411 | JUAN B MALDONADO RIVERA | ALT VILLA DEL REY | G10 CALLE DAMASCO | | CAGUAS | PR | 00727-6745 | |
| 689412 | JUAN B MARRERO MARRERO | ADDRESS ON FILE | | | | | | |
| 689413 | JUAN B MARRERO TORRES | LA TROCHA | 170 B CALLE ROBLE | | VEGA BAJA | PR | 00693 | |
| 689414 | JUAN B MARTINEZ MALDONADO | URB PARK GARDENS | D19 CALLE 7A | | SAN JUAN | PR | 00926-2151 | |
| 689415 | JUAN B MARTINEZ TIRADO | RES GUARICO III CALLE 9 BLOQUE T7 | | | VEGA BAJA | PR | 00693 | |
| 252606 | JUAN B MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 689416 | JUAN B MATOS MORALES | 50 BDA ROSA | | | MANATI | PR | 00674 | |
| 252607 | JUAN B MEDINA COLON | ADDRESS ON FILE | | | | | | |
| 689417 | JUAN B MENDEZ TORRES | P O BOX 583 | | | LARES | PR | 00669 | |
| 689418 | JUAN B MILAN CORDERO | PO BOX 79707 | | | SAN JUAN | PR | 00929 | |
| 689419 | JUAN B MIRANDA CRUZ | URB CANA | HH 16 CALLE 25 | | BAYAMON | PR | 00957 | |
| 689420 | JUAN B MORALES CRUZ | HC 1 BOX 5034 | | | YABUCOA | PR | 00767 | |
| 689421 | JUAN B MORALES NUNCI | HC 01 BOX 3136 | | | LAJAS | PR | 00667-9702 | |
| 689422 | JUAN B MORALES VELEZ | BDA ESPERANZA CALLE C 4 | | | GUANICA | PR | 00653 | |
| 252608 | JUAN B MUNIZ SUAREZ | ADDRESS ON FILE | | | | | | |
| 689423 | JUAN B NORIEGA MEDINA | URB ROOSEVELT 377 | CALLE JOSE R ACOSTA | | SAN JUAN | PR | 00918 | |
| 689424 | JUAN B NORIEGA NORIEGA | ADDRESS ON FILE | | | | | | |
| 252609 | JUAN B OLMEDA RIVERA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 689425 | JUAN B ORTIZ / SYLVIA J RODRIGUEZ | HC 3 BOX 11517 | | | | YABUCOA | PR | 00767 | |
| 689426 | JUAN B ORTIZ LOPEZ | C/O JUAN ROSARIO LOPEZ | P O BOX 190917 | | | SAN JUAN | PR | 00919-0917 | |
| 689427 | JUAN B ORTIZ RAMOS | RES LUIS LLORENS TORRES | EDIF 43 APT 867 | | | SAN JUAN | PR | 00915 | |
| 689428 | JUAN B PADILLA GONZALEZ | VILLA ANDALUCIA | 301 CALLE RONDA | | | SAN JUAN | PR | 00926 | |
| 689429 | JUAN B PEREZ CORTES | BO CUCHILLAS | HC 02 BOX 10819 | | | MOCA | PR | 00676 | |
| 689430 | JUAN B PEREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 689431 | JUAN B PEREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 689388 | JUAN B PEREZ PEREZ | HC 03 BOX 124523 | | | | MOCA | PR | 00676 | |
| 252610 | JUAN B PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 689432 | JUAN B PEREZ SANCHEZ | JARDINES DE GURABO | 43 CALLE 3 A | | | GURABO | PR | 00778 | |
| 252611 | JUAN B RAMOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 689433 | JUAN B REYES RAMOS | URB VILLA DEL REY | 4Q 30 CALLE 8 | | | CAGUAS | PR | 00725 | |
| 689434 | JUAN B RIOS RIVAS | HC 2 BOX 10258 | | | | COROZAL | PR | 00783-9800 | |
| 252612 | JUAN B RIVERA | ADDRESS ON FILE | | | | | | | |
| 252613 | JUAN B RIVERA CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 689435 | JUAN B RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 689436 | JUAN B RIVERA PLAZA | P O BOX 679 | | | | ADJUNTAS | PR | 00601 | |
| 689437 | JUAN B RIVERA RODRIGUEZ | P O BOX 2042 | | | | CAYEY | PR | 00737 | |
| 252614 | JUAN B RIVERA RODRIGUEZ | P O BOX 2552 | | | | COAMO | PR | 00769 | |
| 252615 | JUAN B RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| 252616 | JUAN B RODRIGUEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 689438 | JUAN B RODRIGUEZ COLLAZO | HC 1 BOX 3331 | | | | LAS MARIAS | PR | 00670 | |
| 252617 | JUAN B RODRIGUEZ MATTTEI | ADDRESS ON FILE | | | | | | | |
| 689439 | JUAN B RODRIGUEZ MOLINA | VILLA CAROLINA | 110 332 CALLE 81 | | | CAROLINA | PR | 00985 | |
| 252618 | JUAN B ROMAN TORRES | ADDRESS ON FILE | | | | | | | |
| 689440 | JUAN B ROSA | COMUNIDAD CAPIRO | 736 CALLE COMUNIDAD | | | ISABELA | PR | 00662 | |
| 689441 | JUAN B ROSARIO / REST YANAIRI | ADDRESS ON FILE | | | | | | | |
| 689389 | JUAN B ROSARIO MILLAN | P O BOX 812 | | | | GURABO | PR | 00778 | |
| 689442 | JUAN B RUIZ ANAIRO | 262 BO GALATEO SECTOR VILLA JOSCO | | | | TOA ALTA | PR | 00953 | |
| 689443 | JUAN B SAMPOLL SOBA | REPARTO ANAIDA | H 4 CALLE 5 | | | PONCE | PR | 00716 | |
| 252619 | JUAN B SANCHEZ LINARES | ADDRESS ON FILE | | | | | | | |
| 689444 | JUAN B SANTIAGO NEVAREZ | ADDRESS ON FILE | | | | | | | |
| 689446 | JUAN B SANTIAGO RIVERA | PMB 38 | PO BOX 819 | | | LARES | PR | 00669 | |
| 689447 | JUAN B SANTIAGO SANTIAGO | P O BOX 973 | | | | COAMO | PR | 00769 | |
| 689448 | JUAN B SOLER Y MARIA DE LOS A RIVERA | ADDRESS ON FILE | | | | | | | |
| 689449 | JUAN B SOTO BALBAS | PO BOX 9023980 | | | | SAN JUAN | PR | 00902-3980 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 689450 | JUAN B SOTO HERNANDEZ | P O BOX 90 | | | | LARES | PR | 00669 | |
| 252620 | JUAN B SOTO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 252621 | JUAN B SOTO OCASIO | ADDRESS ON FILE | | | | | | | |
| 252622 | JUAN B SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 252623 | JUAN B SOTO SASTRE | ADDRESS ON FILE | | | | | | | |
| 689451 | JUAN B SOTOMAYOR RIVERA | COOP JARDINES DE SAN FRANCISCO | EDIF 1 APT 216 | | | SAN JUAN | PR | 00927 | |
| 689452 | JUAN B TOMASSINI PARES | COND LAS VEREDAS DE VENUS | 800 CALLE PIEDRAS NEGRAS APT 4304 | | | SAN JUAN | PR | 00926 | |
| 252624 | JUAN B TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 252625 | JUAN B TORRES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 689453 | JUAN B VELEZ ANDUJAR | P O BOX 40504 | | | | SAN JUAN | PR | 00940-0504 | |
| 689454 | JUAN B VELEZ ANDUJAR | PO BOX 2220 | | | | BAYAMON | PR | 00960-2220 | |
| 689455 | JUAN B VELEZ CARRASQUILLO | BO SAN ANTONIO | HC 5 BOX 53183 | | | CAGUAS | PR | 00725 | |
| 689456 | JUAN B VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 689457 | JUAN B. ALVARADO VERA | ADDRESS ON FILE | | | | | | | |
| 689458 | JUAN B. ALVARADO VERA | ADDRESS ON FILE | | | | | | | |
| 252626 | JUAN B. APONTE MIRANDA | ADDRESS ON FILE | | | | | | | |
| 689459 | JUAN B. AQUINO ROBLES | P.O. BOX 50072 | | | | TOA BAJA | PR | 00950-0072 | |
| 689460 | JUAN B. CORA MORALES | BO PITAHAYA | PO BOX 584 | | | ARROYO | PR | 00714 | |
| 689461 | JUAN B. GUTIERREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 689462 | JUAN B. GUTIERREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 689463 | JUAN B. JIMENEZ DEL VALLE | URB LOS MAESTROS | 804 CALLE JOSE B ACEVEDO | | | SAN JUAN | PR | 00923 | |
| 689465 | JUAN B. LOPEZ | C/O ADMIN. DE FAMILIAS Y NINOS | P.O. BOX 15091 | | | SAN JUAN | PR | 00902 | |
| 689464 | JUAN B. LOPEZ | PO BOX 1594 | | | | SAN SEBASTIAN | PR | 00685 | |
| 689466 | JUAN B. MENDEZ ESTRADA | BO ESPINO | HC 3 BOX 8744 | | | LARES | PR | 00669 | |
| 689467 | JUAN B. MORALES ROMAN | ADDRESS ON FILE | | | | | | | |
| 252627 | Juan B. Torré Martínez | ADDRESS ON FILE | | | | | | | |
| 252628 | Juan B. Torré Martínez | ADDRESS ON FILE | | | | | | | |
| 252630 | Juan B. Torré Martínez | ADDRESS ON FILE | | | | | | | |
| 689468 | JUAN B. TORRES ROSADO | BO BAYAMON | PO BOX 1023 | | | CIDRA | PR | 00739 | |
| 689469 | JUAN B. VAZQUEZ FUENTES JR. | REPTO. TERESITA AN-16 CALLE 33 | | | | BAYAMON | PR | 00961 | |
| 252631 | JUAN BAEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 2175100 | JUAN BAEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 689470 | JUAN BAEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 252632 | JUAN BAEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 689471 | JUAN BAEZ MONTANEZ | HC 2 BOX 31406 | | | | CAGUAS | PR | 00725 | |
| 252633 | JUAN BAEZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| 689472 | JUAN BAEZ RIVERA | VILLA COOPERATIVA | G 15 CALLE 9 | | | CAROLINA | PR | 00985 | |
| 252634 | JUAN BAEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 252635 | JUAN BARBOSA BARBOSA | ADDRESS ON FILE | | | | | | | |
| 689473 | JUAN BARBOSA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 689474 | JUAN BARLUCEA CORDOVES | PO BOX 674 | | | | ADJUNTAS | PR | 00601 | |
| 689475 | JUAN BARLUCEA CORDOVES | PO BOX 674 | | | | AJUNTAS | PR | 00601 | |
| 252636 | JUAN BARNES LLINAS | ADDRESS ON FILE | | | | | | | |
| 252637 | JUAN BARRERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 689476 | JUAN BARRETO HERNANDEZ | HC 3 BOX 9926 | | | | CAMUY | PR | 00627-9707 | |
| 689477 | JUAN BARRETO REYES | PO BOX 135 | | | | OROCOVIS | PR | 00720 | |
| 252638 | JUAN BARRETO SOTO | ADDRESS ON FILE | | | | | | | |
| 689478 | JUAN BARRIOS PINO | 34 AVE SOL | | | | VEGA BAJA | PR | 00694 | |
| 252639 | JUAN BATISTA ALAMO | HC 02 BOX 2773 | | | | BOQUERON | PR | 00622-9664 | |
| 689479 | JUAN BATISTA ALAMO | URB COUNTRY CLUB | 054 CALLE 522 | | | CAROLINA | PR | 00982-1912 | |
| 689480 | JUAN BATISTA ALAMO | URB COUNTRY CLUB | O 54 CALLE 522 | | | CAROLINA | PR | 00982-1912 | |
| 252640 | JUAN BATISTA COTTO | ADDRESS ON FILE | | | | | | | |
| 252641 | JUAN BATISTA GARCIA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 689481 | JUAN BATISTA PEREZ | URB SAN GERARDO | 1560 CALLE ASTORIA | | | SAN JUAN | PR | 00926 | |
| 689482 | JUAN BAUTISTA | TERRAZAS DE CUPEY | E 13 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 | |
| 689483 | JUAN BAUTISTA LOPEZ PAGAN | URB SANTA JUANITA | HH 26 CALLE 31 | | | BAYAMON | PR | 00956 | |
| 252642 | JUAN BAUTISTA MELENDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 689484 | JUAN BAUTISTA MENDEZ | BO RABANAL BOX 2709 | | | | CIDRA | PR | 00739 | |
| 252643 | JUAN BAUTISTA REYES | ADDRESS ON FILE | | | | | | | |
| 252644 | Juan Bautista Rivera Viera | ADDRESS ON FILE | | | | | | | |
| 252645 | JUAN BAUTISTA VALENTIN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 252646 | JUAN BAUZA DE AZUA | ADDRESS ON FILE | | | | | | | |
| 689485 | JUAN BAUZA SALAS | COND VILLAS DEL MANATI | 232 AVE LAS PALMAS | | | MANATI | PR | 00674 | |
| 252647 | JUAN BENIGUEZ | ADDRESS ON FILE | | | | | | | |
| 689486 | JUAN BENIQUEZ BENIQUEZ | P O BOX 4549 | | | | CAROLINA | PR | 00984 | |
| 252648 | JUAN BENITEZ ALAMO | ADDRESS ON FILE | | | | | | | |
| 252649 | JUAN BENITEZ ALAMO | ADDRESS ON FILE | | | | | | | |
| 252650 | JUAN BENITEZ ALAMO | ADDRESS ON FILE | | | | | | | |
| 252651 | JUAN BENITEZ ALAMO / MECANICA BENITEZ | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 252652 | JUAN BENITEZ GOITIA | ADDRESS ON FILE | | | | | | |
| 252653 | JUAN BENITEZ LAGUER | ADDRESS ON FILE | | | | | | |
| 252654 | JUAN BENITEZ LAGUER | ADDRESS ON FILE | | | | | | |
| 689487 | JUAN BENITEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 689488 | JUAN BENITEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 689489 | JUAN BERGOLLO VILLANUEVA | PO BOX 1111 | | | | MANATI | PR | 00674 |
| 689490 | JUAN BERMUDEZ POGGI | ADDRESS ON FILE | | | | | | |
| 689491 | JUAN BERRIOS LOPEZ | HC 4 BOX 4282 | | | | HUMACAO | PR | 00791 |
| 252655 | JUAN BERRIOS SANTIAGO | ADDRESS ON FILE | | | | | | |
| 689492 | JUAN BERRIOS VELAZQUEZ | URB. RIVERSIDE | PARK F-7 CALLE 6 | | | BAYAMON | PR | 00961 |
| 252656 | JUAN BETANCOURT ALEMAN | BDA GONZALEZ | 315 CALLE 4 | | | TRUJILLO ALTO | PR | 00976-7223 |
| 689493 | JUAN BETANCOURT ALEMAN | GONZALEZ III | 315 CALLE 1 | | | TRUJILLO ALTO | PR | 00979 |
| 252657 | JUAN BETANCOURT MUNDO | ADDRESS ON FILE | | | | | | |
| 689494 | JUAN BIBILONI | ASHFORD MEDICAL CENTER APT 802 | | | | SAN JUAN | PR | 00907 |
| 252658 | JUAN BIBILONI | PMB 53 BOX 70344 | | | | SAN JUAN | PR | 00936-8344 |
| 689495 | JUAN BIBILONI | PRESBISTERIAN COM HOSPITAL | 1451 AVE ASHFORD | | | SAN JUAN | PR | 00907 |
| 252659 | JUAN BIGIO RAMOS | ADDRESS ON FILE | | | | | | |
| 252660 | JUAN BISONO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 252661 | JUAN BLONDET SILVA Y AIDA MENDEZ STEIN | ADDRESS ON FILE | | | | | | |
| 689496 | JUAN BOADA COLON | EXT SAN ISIDRO | 92 CALLE FIDEL VELEZ | | | SABANA GRANDE | PR | 00637 |
| 252662 | JUAN BONEU MORALES | ADDRESS ON FILE | | | | | | |
| 689497 | JUAN BONILLA BEAUCHAMP | HC 01 BOX 2499 | | | | CABO ROJO | PR | 00623 |
| 689498 | JUAN BONILLA MEDINA | 39 URB MONTEMAR | | | | AGUADA | PR | 00602-3032 |
| 689499 | JUAN BONILLA SANTIAGO | HC 03 BOX 34267 | | | | AGUADA | PR | 00602 |
| 688868 | JUAN BORGES ALICEA | URB PASEO SOL Y MAR | 623 CALLE PERLA | | | JUANA DIAZ | PR | 00795 |
| 689500 | JUAN BORRERO VELEZ | RR36 BOX 8230 | | | | SAN JUAN | PR | 00926 |
| 252663 | JUAN BOTTA | ADDRESS ON FILE | | | | | | |
| 689501 | JUAN BRAVO SILVA | COLINAS DEL MARQUEZ | D 9 CALLE MONSERRATE | | | VEGA BAJA | PR | 00693 |
| 845908 | JUAN BRIGNONI GONZALEZ | BOX 4104 | | | | MAYAGÜEZ | PR | 00681-4104 |
| 689502 | JUAN BRUNO | 161 CESAR GONZALEZ | BUZON 133 | | | SAN JUAN | PR | 00918 |
| 252664 | JUAN BUCH BARZAGA | ADDRESS ON FILE | | | | | | |
| 2151651 | JUAN BUONO ALCARAZ | 2367 AVE. LAS AMERICAS | | | | PONCE | PR | 00717 |
| 689503 | JUAN BURGOS | COMUNIDAD MARQUES | 23 CALLE CAIMITO | | | MANATI | PR | 00674 |
| 689504 | JUAN BURGOS COLON | HC 71 BOX 7665 | | | | CAYEY | PR | 00736 |
| 252666 | JUAN BURGOS CRUZ | ADDRESS ON FILE | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| 252667 | JUAN BURGOS CRUZ | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 689505 | JUAN BURGOS MIRANDA | 2 CALLE DOMINGO SEPULVEDA | | | | JUANA DIAZ | PR | 00795 |
| 689506 | JUAN BURGOS MONTES | ADDRESS ON FILE | | | | | | |
| 689507 | JUAN BURGOS ORTIZ | PO BOX 1266 | | | | GUAYNABO | PR | 00970 |
| 2141151 | Juan Burgos, Jadira | ADDRESS ON FILE | | | | | | |
| 689511 | JUAN C ABREU CORCHADO | ADDRESS ON FILE | | | | | | |
| 689512 | JUAN C ABREU VARGAS | HC 2 BOX 17200 | | | | YABUCOA | PR | 00767-9520 |
| 689513 | JUAN C ACEVEDO FIGUEROA | HC 7 BOX 20732 | | | | AGUADILLA | PR | 00603-9316 |
| 252668 | JUAN C ACEVEDO MENDEZ | ADDRESS ON FILE | | | | | | |
| 252669 | JUAN C ACEVEDO SANTA MARIA | ADDRESS ON FILE | | | | | | |
| 689514 | JUAN C ACOSTA RIVERA | HC 1 BOX 30715 | | | | CABO ROJO | PR | 00623 |
| 689515 | JUAN C AGUAYO BADILLO | URB VILLA GRILLASCA | 1739 C/ JULIO C ARTEAGA | | | PONCE | PR | 00717 |
| 252670 | JUAN C ALEJANDRO DBA THE REPTILE SPOT | 383 C/ LAS CUEVITAS | | | | QUEBRADILLAS | PR | 00678 |
| 689516 | JUAN C ALERS | RES APONTE | EDIF 24 APT 231 | | | AGUADILLA | PR | 00605 |
| 689517 | JUAN C ALMEDINA TORRES | BOX 53 PARC EL COTTO | BO MAGUAYO | | | DORADO | PR | 00646 |
| 689518 | JUAN C ALVAREZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 689519 | JUAN C ALVERIO RIVERA | BDA LAS MONJAS | 60 PACHIN MARIN | | | SAN JUAN | PR | 00917 |
| 252671 | JUAN C ANAYA RIVERA | ADDRESS ON FILE | | | | | | |
| 252672 | JUAN C ARBELO BARLUCEA | ADDRESS ON FILE | | | | | | |
| 252673 | JUAN C ARCE CANCEL | ADDRESS ON FILE | | | | | | |
| 252674 | JUAN C AROCHO VALENTIN | ADDRESS ON FILE | | | | | | |
| 252675 | JUAN C AROCHO/ | ADDRESS ON FILE | | | | | | |
| 845909 | JUAN C AVILES FELIU | PO BOX 3091 | | | | AGUADILLA | PR | 00605-3091 |
| 689521 | JUAN C AYALA COTTO | BO PAJAROS | 256 CALLE 5 | | | TOA BAJA | PR | 00951 |
| 689520 | JUAN C AYALA COTTO | PO BOX 2 | | | | DORADO | PR | 00646 |
| 252676 | JUAN C AYALA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 252677 | JUAN C BAEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 252678 | JUAN C BANCHS CEDENO | ADDRESS ON FILE | | | | | | |
| 689522 | JUAN C BARREIRO SANTIAGO | URB SAN FERNANDO | B 30 CALLE 6 | | | TOA ALTA | PR | 00953 |
| 688869 | JUAN C BARTOLOMEI PERAZA | PO BOX 404 | | | | ARECIBO | PR | 00659 |
| 252679 | JUAN C BATIZ | ADDRESS ON FILE | | | | | | |
| 252680 | JUAN C BELTRAN RIVERA | ADDRESS ON FILE | | | | | | |
| 252681 | JUAN C BERMUDEZ MOLINA | ADDRESS ON FILE | | | | | | |
| 689523 | JUAN C BERRIOS BAEZ | P O BOX 5059 | CVC STATION | | | CAYEY | PR | 00737 |
| 689524 | JUAN C BERRIOS ESPADA | HC 3 BOX 7751 | | | | BARRANQUITAS | PR | 00794-9500 |
| 689525 | JUAN C BERRIOS ORTIZ | BO ASOMANTE | SECTOR LOS MANGOS | | | AIBONITO | PR | 00705 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 252682 | JUAN C BIDOT AVILA | ADDRESS ON FILE | | | | | | |
| 689526 | JUAN C BIGAS VALEDON | BOX 327462 | | | | PONCE | PR | 00932-7462 |
| 252683 | JUAN C BIGAS VALEDON | PO BOX 7011 | | | | PONCE | PR | 00732 |
| 252684 | JUAN C BIGAS VALEDON | PO BOX 7462 | | | | PONCE | PR | 00732-7462 |
| 689527 | JUAN C BONET SANTIAGO | URB EL PARQUE | B 11 CALLE 3 | | | BARCELONETA | PR | 00617 |
| 252685 | JUAN C BRANA OCASIO | ADDRESS ON FILE | | | | | | |
| 252686 | JUAN C BRUNO LABOY | ADDRESS ON FILE | | | | | | |
| 689528 | JUAN C BRUNO VALE | PO BOX 1280 | | | | MOCA | PR | 00676 |
| 689529 | JUAN C BUITRAGO MEDINA | PO BOX 1568 | | | | GUAYAMA | PR | 00785-1568 |
| 689531 | JUAN C BURGOS PEREZ | ADDRESS ON FILE | | | | | | |
| 689532 | JUAN C CABANILLAS | VILLA VENECIA APARTMENTS | TORRE 2 APTO 10D | | | GUAYNABO | PR | 00970 |
| 252687 | JUAN C CABRERA MUSSE | ADDRESS ON FILE | | | | | | |
| 252688 | JUAN C CACERES JIMENEZ | ADDRESS ON FILE | | | | | | |
| 689533 | JUAN C CACHO ALVEDO | URB VILLA REAL | L 15 CALLE 7 | | | VEGA BAJA | PR | 00693 |
| 252689 | JUAN C CALCANO FUENTES | ADDRESS ON FILE | | | | | | |
| 252690 | JUAN C CALDER MELENDEZ | ADDRESS ON FILE | | | | | | |
| 252691 | JUAN C CALDERON MIRANDA | ADDRESS ON FILE | | | | | | |
| 252692 | JUAN C CALDERON OYOLA | ADDRESS ON FILE | | | | | | |
| 252693 | JUAN C CAMARENO GOMEZ | ADDRESS ON FILE | | | | | | |
| 252694 | JUAN C CAMARENO GOMEZ | ADDRESS ON FILE | | | | | | |
| 252695 | JUAN C CANCIO REICHARD | ADDRESS ON FILE | | | | | | |
| 689534 | JUAN C CAPIN ENRIQUEZ | COND EL GENERALIFE | AVE SAN PATRICIO APT 903 | | | GUAYNABO | PR | 00968 |
| 689535 | JUAN C CARABALLO SANTIAGO | URB COSTA DEL SUR | E 74 CALLE F | | | YAUCO | PR | 00698 |
| 689536 | JUAN C CARDONA CABAN | URB LAS PALMAS 239 | CALLE PALMA COROSO | | | MOCA | PR | 00676-4409 |
| 252696 | JUAN C CARDONA ORTIZ | ADDRESS ON FILE | | | | | | |
| 252697 | JUAN C CARILLO SANTOS | ADDRESS ON FILE | | | | | | |
| 252698 | JUAN C CARRASCO COLLAZO | ADDRESS ON FILE | | | | | | |
| 252699 | JUAN C CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 252700 | JUAN C CARRASQUILLO ORTIZ | ADDRESS ON FILE | | | | | | |
| 252701 | JUAN C CARRILLO SEGARRA | ADDRESS ON FILE | | | | | | |
| 689537 | JUAN C CARRION COLON | 5 CALLE ISIDRO ANDREU | | | | PUNTA SANTIAGO | PR | 00741 |
| 689538 | JUAN C CARRION VILLAFANE | PO BOX 1411 | | | | MANATI | PR | 00674 |
| 252702 | JUAN C CASIANO NAZARIO | ADDRESS ON FILE | | | | | | |
| 252703 | JUAN C CASTELLANO SOTO | ADDRESS ON FILE | | | | | | |
| 252704 | JUAN C CENTENO LOPEZ | ADDRESS ON FILE | | | | | | |
| 689539 | JUAN C CERVANTES | PO BOX 1213 | | | | SAN GERMAN | PR | 00683 |
| 252705 | JUAN C CINTRON BERRIOS | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 689540 | JUAN C CINTRON CORDOVA | URB NORTE DAME | G 13 SAN FELIPE | | | CAGUAS | PR | 00725 | |
| 252706 | JUAN C CLAUDIO BORGES | ADDRESS ON FILE | | | | | | | |
| 252707 | JUAN C CLAUDIO CERVERA | ADDRESS ON FILE | | | | | | | |
| 689541 | JUAN C COLON LABOY | HC 2 BOX 5106 | | | | GUAYAMA | PR | 00784 | |
| 689542 | JUAN C COLON MEDINA | URB VILLA CAROLINA | 70-97 CALLE 89 | | | CAROLINA | PR | 00985 | |
| 689543 | JUAN C COLON RIVERA | URB EL TORITO | D 7 CALLE 3 | | | CAYEY | PR | 00736 | |
| 689544 | JUAN C COLON VELAZQUEZ | RR 6 BOX 9827 | | | | RIO PIEDRAS | PR | 00926 | |
| 689545 | JUAN C CONCEPCION | PARQUE LASALLE | EE 7 CALLE PARQUE | | | BAYAMON | PR | 00661 | |
| 689546 | JUAN C CONDE RIVERA | HC 764 BOX 8343 | | | | PATILLAS | PR | 00723 | |
| 252708 | JUAN C CONTRERAS ARRIAGA | ADDRESS ON FILE | | | | | | | |
| 845910 | JUAN C CORCHADO CUEVAS | 70 COND BALCONES MONTE REAL APT 6001 | | | | CAROLINA | PR | 00987-2386 | |
| 689547 | JUAN C CORDERO | COND QUINTANA APT 213 A | | | | SAN JUAN | PR | 00917 | |
| 252709 | JUAN C CORDERO CALERO | ADDRESS ON FILE | | | | | | | |
| 252710 | JUAN C CORDOVA CORDERO | ADDRESS ON FILE | | | | | | | |
| 252711 | JUAN C CORREA ARROYO | ADDRESS ON FILE | | | | | | | |
| 252712 | JUAN C CORREA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 252713 | JUAN C CORREA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 689548 | JUAN C CORTES DIAZ | HC 1 BOX 5130 | | | | GUAYNABO | PR | 00971 | |
| 252714 | JUAN C CORTES SEIN | ADDRESS ON FILE | | | | | | | |
| 252715 | JUAN C COTTO NEGRON | ADDRESS ON FILE | | | | | | | |
| 252716 | JUAN C COTTO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 689550 | JUAN C COTTO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 252717 | JUAN C COTTO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 689549 | JUAN C COTTO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 252718 | JUAN C COTTO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 252719 | JUAN C CRESPO LUGO | ADDRESS ON FILE | | | | | | | |
| 252720 | JUAN C CRIADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 689551 | JUAN C CRUZ FIGUEROA | HILL BROTHERS SUR | 395 CALLE 4 | | | SAN JUAN | PR | 00924 | |
| 689552 | JUAN C CRUZ HERNANDEZ | RES PRAXEDES | EDIF 16 APT 106 | | | CIDRA | PR | 00739 | |
| 252721 | JUAN C CRUZ MORALES | ADDRESS ON FILE | | | | | | | |
| 689553 | JUAN C CRUZ NEGRON | URB SANTA MARIA | O 2 CALLE SANTA MARTHA | | | TOA BAJA | PR | 00949 | |
| 252722 | JUAN C CRUZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 252723 | JUAN C CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 252724 | JUAN C CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 689554 | JUAN C CRUZ RODRIGUEZ | P O BOX 482 | | | | LAS MARIAS | PR | 00670 | |
| 689555 | JUAN C CRUZ VAZQUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 252725 | JUAN C DAVILA GARCIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| 689556 | JUAN C DE JESUS CRESPO | URB VILLA DEL REY 4TA | 4V 7 CALLE 9 | | CAGUAS | PR | 00725 | |
| 845911 | JUAN C DE JESUS ISAAC | VILLA CAROLINA | 195 36 CALLE 530 | | CAROLINA | PR | 00985 | |
| 252726 | JUAN C DE JESUS MARRERO | ADDRESS ON FILE | | | | | | |
| 689557 | JUAN C DE JESUS OSORIO | HC 01 BOX 3301 | | | LOIZA | PR | 00772 | |
| 689558 | JUAN C DE JESUS RIVERA | ADDRESS ON FILE | | | | | | |
| 689559 | JUAN C DE LEON FIGUEROA | BOX 210 | | | TOA BAJA | PR | 00959 | |
| 689560 | JUAN C DELGADO | URB VILLA MARIA | T 8 CALLE 13 | | CAGUAS | PR | 00725 | |
| 689561 | JUAN C DELGADO CALDERON | URB. VISTAMAR 261 | CALLE GRANADA | | CAROLINA | PR | 00983 | |
| 689562 | JUAN C DELGADO ENCARNACION | PO BOX 1109 | | | RIO GRANDE | PR | 00745 | |
| 252727 | JUAN C DELGADO ROMAN | ADDRESS ON FILE | | | | | | |
| 252728 | JUAN C DELIZ MORALES | ADDRESS ON FILE | | | | | | |
| 689563 | JUAN C DEYA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 252730 | JUAN C DIAZ GALARZA | ADDRESS ON FILE | | | | | | |
| 252731 | JUAN C DIAZ GARCIA | ADDRESS ON FILE | | | | | | |
| 252732 | JUAN C DIAZ MONTALVO | ADDRESS ON FILE | | | | | | |
| 252733 | JUAN C DIAZ ORTIZ | HC 55 BOX 8191 | | | CEIBA | PR | 00735-9717 | |
| 689564 | JUAN C DIAZ ORTIZ | URB VISTA HERMOSA | A 21 CALLE 2 | | HUMACAO | PR | 00792 | |
| 689565 | JUAN C DIAZ RAMOS | ADDRESS ON FILE | | | | | | |
| 252734 | JUAN C DIAZ RIVERA | ADDRESS ON FILE | | | | | | |
| 252735 | JUAN C DIAZ RIVERA | ADDRESS ON FILE | | | | | | |
| 252736 | JUAN C DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 252737 | JUAN C DUMENG DANIEL | ADDRESS ON FILE | | | | | | |
| 252738 | JUAN C ECHEANDIA VELEZ | METADONA BAYAMON | Facultad Medica | | San Juan | PR | 00918-0000 | |
| 689566 | JUAN C ECHEANDIA VELEZ | P O BOX 3173 | | | BAYAMON | PR | 00960 | |
| 252739 | JUAN C ECHEVARRIA ROMAN | ADDRESS ON FILE | | | | | | |
| 252740 | JUAN C ENCARNACION SANCHEZ | ADDRESS ON FILE | | | | | | |
| 689567 | JUAN C ENRIQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 689568 | JUAN C ENRIQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 689569 | JUAN C ESCOBAR RIVERA | P O BOX 1597 | | | RIO GRANDE | PR | 00745 | |
| 252741 | JUAN C ESPINOSA CHARRIEZ | ADDRESS ON FILE | | | | | | |
| 252742 | JUAN C ESTARELLAS SABATER | ADDRESS ON FILE | | | | | | |
| 252743 | JUAN C FALCON RIVERA | ADDRESS ON FILE | | | | | | |
| 689570 | JUAN C FELICIANO VALIENTE | COND CHALETS DEL PARQUE | 12 AVE ARBOLOTE STE 67 | | GUAYNABO | PR | 00969 | |
| 252744 | JUAN C FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 252745 | JUAN C FERNANDEZ DBA JUMPING AND PARTY | RENTAL | PO BOX 576 | | CAYEY | PR | 00737 | |
| 252746 | JUAN C FIGUEROA | ADDRESS ON FILE | | | | | | |
| 252747 | JUAN C FIGUEROA OCASIO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 252748 | JUAN C FIGUEROA ORTIZ | ADDRESS ON FILE | | | | | | |
| 252749 | JUAN C FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | |
| 252750 | JUAN C FIGUEROA SOTO / MIGDALIA SOTO | ADDRESS ON FILE | | | | | | |
| 252751 | JUAN C FIGUEROA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 252752 | JUAN C FLORES OLIVERAS | ADDRESS ON FILE | | | | | | |
| 689571 | JUAN C FLORES ORTIZ | ADDRESS ON FILE | | | | | | |
| 689572 | JUAN C FLORES PEREZ | 100 CALLE MU¨OZ RIVERA | | | TOA ALTA | PR | 00953-2426 | |
| 689573 | JUAN C FONSECA FRANCO | VILLA ESPERANZA | 158 CALLE NOBLEZA | | CAGUAS | PR | 00725 | |
| 252753 | JUAN C FONTANEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 252754 | JUAN C FONTANEZ PEREIRA | ADDRESS ON FILE | | | | | | |
| 252755 | JUAN C FONTANEZ PEREIRA | ADDRESS ON FILE | | | | | | |
| 689574 | JUAN C FONTANEZ RODRIGUEZ | URB SANTA ELVIRA | E 2 CALLE SANTA ANA | | CAGUAS | PR | 00725 | |
| 252756 | JUAN C FORTUNO FAS | ADDRESS ON FILE | | | | | | |
| 252757 | JUAN C FORTUNO FAS | ADDRESS ON FILE | | | | | | |
| 689575 | JUAN C FRANQUI SANTIAGO | PMB 654 PO BOX 5000 | | | CAMUY | PR | 00627 | |
| 689576 | JUAN C FRANQUI SANTIAGO | PO BOX 1582 | | | HATILLO | PR | 00659 | |
| 689577 | JUAN C FRATICELLI MERCADO | 9NA SECCION STA JUANITA | ND 6 CALLE DANTE | | BAYAMON | PR | 00956 | |
| 252758 | JUAN C FRONTERA GARCIA | ADDRESS ON FILE | | | | | | |
| 252759 | JUAN C FUENTES BURGOS | ADDRESS ON FILE | | | | | | |
| 252760 | JUAN C FUENTES CASILLAS | ADDRESS ON FILE | | | | | | |
| 689578 | JUAN C FUENTES PAZ | PO BOX 34583 | | | SAN JUAN | PR | 00934 | |
| 252761 | JUAN C GARCIA AVILES | ADDRESS ON FILE | | | | | | |
| 252762 | JUAN C GARCIA MARRERO | ADDRESS ON FILE | | | | | | |
| 689579 | JUAN C GARCIA MORELL | PO BOX 989 | | | AGUADILLA | PR | 00605 | |
| 689580 | JUAN C GARCIA NIEVES | PO BOX 1236 | | | BAJADERO | PR | 00616 | |
| 689581 | JUAN C GARCIA RAMOS/MAGALY MATOS ARROYO | RR 5 BOX 1580 | | | SAN JUAN | PR | 00926-9739 | |
| 689582 | JUAN C GARCIA SOSA | PO BOX 51001 | | | TOA BAJA | PR | 00950 | |
| 252763 | JUAN C GAZTAMBIDE LLAVONA | ADDRESS ON FILE | | | | | | |
| 252764 | JUAN C GIERBOLINI LOPEZ | ADDRESS ON FILE | | | | | | |
| 252765 | JUAN C GOITIA ROSA | ADDRESS ON FILE | | | | | | |
| 252766 | JUAN C GOMEZ BATIZ | ADDRESS ON FILE | | | | | | |
| 689583 | JUAN C GOMEZ FRAGOSO | URB DORADO DEL MAR | M 24 | | DORADO | PR | 00646 | |
| 689584 | JUAN C GOMEZ MONGE | ADDRESS ON FILE | | | | | | |
| 689585 | JUAN C GONZALEZ | HC 1 BOX 8442 | | | MARICAO | PR | 00606 | |
| 689586 | JUAN C GONZALEZ | LOMAS VERDES | 555 CALLE BELIRIO | | MOCA | PR | 00767 | |
| 252767 | JUAN C GONZALEZ BAEZ | ADDRESS ON FILE | | | | | | |
| 252768 | JUAN C GONZALEZ CASTRO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 689587 | JUAN C GONZALEZ COLLAZO | HC 1 BOX 25843 | | | VEGA BAJA | PR | 00693 | |
| 252769 | JUAN C GONZALEZ LABARCA | ADDRESS ON FILE | | | | | | |
| 252770 | JUAN C GONZALEZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 252771 | JUAN C GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 252772 | JUAN C GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 252773 | JUAN C GONZALEZ ROSADO | ADDRESS ON FILE | | | | | | |
| 689588 | JUAN C GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 689589 | JUAN C GONZALEZ TORRES | ADDRESS ON FILE | | | | | | |
| 689590 | JUAN C GONZALEZ ZAYAS | PO BOX 929 | | | FAJARDO | PR | 00738 | |
| 252774 | JUAN C GUTIERREZ FLORES | ADDRESS ON FILE | | | | | | |
| 689591 | JUAN C GUZMAN | HC 44 BOX 14475 | | | CAYEY | PR | 00736 | |
| 845912 | JUAN C GUZMAN BAIGES | COND EL FERROL | 119 AVE ROOSEVELT APT 504 | | SAN JUAN | PR | 00917-2702 | |
| 252775 | JUAN C GUZMAN CINTRON | V 1 URB VISTAS DE LUQUILLO B-10 | | | LUQUILLO | PR | 00773 | |
| 845913 | JUAN C GUZMAN CINTRON | VISTA DE LUQUILLO | B10 CALLE V1 | | LUQUILLO | PR | 00773-2704 | |
| 252776 | JUAN C GUZMAN GONZALEZ | ADDRESS ON FILE | | | | | | |
| 252777 | JUAN C GUZMAN RIVERA | ADDRESS ON FILE | | | | | | |
| 252778 | JUAN C HERNANDEZ CARRERO | ADDRESS ON FILE | | | | | | |
| 252779 | JUAN C HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 252780 | JUAN C HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 252781 | JUAN C HERNANDEZ REILLO | ADDRESS ON FILE | | | | | | |
| 252782 | JUAN C HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 689592 | JUAN C HERNANDEZ SAAVEDRA | 41 CALLE DE DIEGO APT 106 | | | MAYAGUEZ | PR | 00680 | |
| 839222 | JUAN C HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | |
| 252783 | JUAN C HIDALGO BALLENILLA | ADDRESS ON FILE | | | | | | |
| 252784 | JUAN C IBANEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 252785 | JUAN C IGARTUA NIEVES | ADDRESS ON FILE | | | | | | |
| 252786 | JUAN C INESTA DIAZ | ADDRESS ON FILE | | | | | | |
| 252787 | JUAN C IRIZARRY | ADDRESS ON FILE | | | | | | |
| 689593 | JUAN C IRIZARRY ROMAN | VISTA AZUL | BB 15 CALLE 33 | | ARECIBO | PR | 00612 | |
| 689594 | JUAN C IRRIZARRY RODRIGUEZ | URB EL CAFETAL | K 30 CALLE 14 | | YAUCO | PR | 00968 | |
| 252788 | JUAN C JAIMAN GONZALEZ | ADDRESS ON FILE | | | | | | |
| 252789 | JUAN C JEREZ URRUTIA | ADDRESS ON FILE | | | | | | |
| 689595 | JUAN C JOVER CRESPO | COND LUCERNA | EDIF A 13 APT 2B | | CAROLINA | PR | 00983 | |
| 252790 | JUAN C JOVER CRESPO | URB COUNTRY CLUB | 840 CALLE GUADALUPE APT 1 | | SAN JUAN | PR | 00924 | |
| 689596 | JUAN C KATCHETT | 312 CALLE BETANCES | | | SAN JUAN | PR | 00915 | |
| 689597 | JUAN C KUANG | LOS VERSALLES | 2030 CALLE LUIS XIV | | MAYAGUEZ | PR | 00682 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 252791 | JUAN C LAMBERTY MANGUAL | ADDRESS ON FILE | | | | | | |
| 845914 | JUAN C LANZA VELEZ | JARDINES COUNTRY CLUB | CG-20 CALLE 141 | | | CAROLINA | PR | 00983 | |
| 252792 | JUAN C LANZOT DELGADO | ADDRESS ON FILE | | | | | | |
| 252793 | JUAN C LASSALLE PELLOT | ADDRESS ON FILE | | | | | | |
| 689598 | JUAN C LAZU REYES | RR 8 BOX 9454 | | | | BAYAMON | PR | 00956 | |
| 689599 | JUAN C LEDESMA RODRIGUEZ | COND PALMAR DEL RIO | APARTADO 353 | | | GUAYNABO | PR | 00969 | |
| 252794 | JUAN C LIMARDO DEFENDINI | ADDRESS ON FILE | | | | | | |
| 252795 | JUAN C LIZARDI VALDES | ADDRESS ON FILE | | | | | | |
| 689508 | JUAN C LLADO RODRIGUEZ | P O BOX 1325 | | | | LARES | PR | 00669 | |
| 689600 | JUAN C LLUSCO CALLEJAS | PMB 410 | 609 AVE TITO CASTRO SUITE 102 | | | PONCE | PR | 00716 | |
| 252796 | JUAN C LOPEZ | ADDRESS ON FILE | | | | | | |
| 252797 | JUAN C LOPEZ COLON | ADDRESS ON FILE | | | | | | |
| 252798 | JUAN C LOPEZ COMPRES | ADDRESS ON FILE | | | | | | |
| 689602 | JUAN C LOPEZ TORRES | URB COUNTRY CLUB | HM 19 CALLE 252 | | | CAROLINA | PR | 00982 | |
| 689603 | JUAN C LOPEZ VELLON | URB CIUDAD CRISTIANA | 127 CALLE EL SALVADOR | | | HUMACAO | PR | 00791 | |
| 252799 | JUAN C MACHICOTE RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 252800 | JUAN C MALDONADO IRIZARRY | ADDRESS ON FILE | | | | | | |
| 689604 | JUAN C MANGUAL BAEZ | URB VILLA RITA | D 21 CALLE 4 | | | SAN SEBASTIAN | PR | 00685 | |
| 689605 | JUAN C MARCIAL VEGA | URB ALTURAS DE BERWIND | 7 CALLE 1 A | | | SAN JUAN | PR | 00924 2465 | |
| 252801 | JUAN C MARIANI VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 252802 | JUAN C MARQUEZ MARRERO | ADDRESS ON FILE | | | | | | |
| 689606 | JUAN C MARRERO ARRIAGA | HC 1 BOX 7349 | | | | COROZAL | PR | 00783 | |
| 252803 | JUAN C MARRERO DONATE | ADDRESS ON FILE | | | | | | |
| 252804 | JUAN C MARRERO MARQUEZ | ADDRESS ON FILE | | | | | | |
| 252805 | JUAN C MARRERO NAVARRO | ADDRESS ON FILE | | | | | | |
| 689607 | JUAN C MARRERO TORRES | PO BOX 1051 | | | | VILLALBA | PR | 00766 | |
| 689608 | JUAN C MARRERO VISALDEN DBA JUAN C ELECT | PO BOX 3145 | | | | VEGA ALTA | PR | 00962-3145 | |
| 689610 | JUAN C MARTELL NEGRON | ADDRESS ON FILE | | | | | | |
| 689609 | JUAN C MARTELL NEGRON | ADDRESS ON FILE | | | | | | |
| 252806 | JUAN C MARTINEZ | ADDRESS ON FILE | | | | | | |
| 252807 | JUAN C MASSA MUNOZ | ADDRESS ON FILE | | | | | | |
| 252808 | JUAN C MATOS CALCANO | ADDRESS ON FILE | | | | | | |
| 252809 | JUAN C MATOS FLORES | ADDRESS ON FILE | | | | | | |
| 689611 | JUAN C MAYMI STRIKER | URB LAREDOS DE PALMA REAL W 7-8 | CALLE J BOSCAN | | | SAN JUAN | PR | 00926 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 252810 | JUAN C MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 689612 | JUAN C MELENDEZ SERRANO | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 689613 | JUAN C MENDEZ RUIZ | PO BOX 328 | | | | LAJAS | PR | 00667 |
| 689509 | JUAN C MENDEZ TORRES | ADDRESS ON FILE | | | | | | |
| 689614 | JUAN C MENDOZA ROSADO | ADDRESS ON FILE | | | | | | |
| 689615 | JUAN C MENESES PAZ | JARDINES DE FAGOT | A 37 CALLE 6 | | | PONCE | PR | 00716 |
| 689616 | JUAN C MERCADO CANDELARIO | 31 CALLE MIOSOTI | | | | HORMIGUEROS | PR | 00660 |
| 252811 | JUAN C MERCADO FELICIANO | ADDRESS ON FILE | | | | | | |
| 252812 | JUAN C MERCADO FELICIANO | ADDRESS ON FILE | | | | | | |
| 689617 | JUAN C MERCED HERNANDEZ | URB BAIROA PARK | 2J73 CALLE JOSE M SOLIS | | | CAGUAS | PR | 00725 |
| 689618 | JUAN C MERHEB CARRERAS | COND SAINT TROPEZ | AVE ISLA VERDE APT 4 L | | | CAROLINA | PR | 00979 |
| 688870 | JUAN C MIRANDA | REPARTO ESPERANZA | 22 CALLE ALELI | | | GUAYNABO | PR | 00969 |
| 689619 | JUAN C MIRANDA RODRIGUEZ | PO BOX 291 | | | | HUMACAO | PR | 00792 |
| 252813 | JUAN C MOLINA COLON | ADDRESS ON FILE | | | | | | |
| 252814 | JUAN C MOLINA DEL RIO | ADDRESS ON FILE | | | | | | |
| 689620 | JUAN C MONET MARTINEZ | ADDRESS ON FILE | | | | | | |
| 689621 | JUAN C MONTES ROCHE | PO BOX 211 | | | | SANTA ISABEL | PR | 00757 |
| 252815 | JUAN C MORALES ESPINOSA | ADDRESS ON FILE | | | | | | |
| 689622 | JUAN C MORALES ROSARIO | ADDRESS ON FILE | | | | | | |
| 252816 | JUAN C MORALES SOSA | ADDRESS ON FILE | | | | | | |
| 689623 | JUAN C MORALES VEGA | ADDRESS ON FILE | | | | | | |
| 689624 | JUAN C MORALES VIDOT | HC 1 BOX 7395 | | | | BARCELONETA | PR | 00617-9708 |
| 252817 | JUAN C MORENO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 252818 | JUAN C MUNIZ GARCIA | ADDRESS ON FILE | | | | | | |
| 252819 | JUAN C MUNOZ RUIZ | ADDRESS ON FILE | | | | | | |
| 252820 | JUAN C MUNOZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 689625 | JUAN C NAVARRO CENTENO | P O BOX 3466 | | | | GUAYNABO | PR | 00970 |
| 252821 | JUAN C NAZARIO TORRES | ADDRESS ON FILE | | | | | | |
| 252822 | JUAN C NEGRON CONCEPCION | ADDRESS ON FILE | | | | | | |
| 252823 | JUAN C NEGRON LLOPIZ | ADDRESS ON FILE | | | | | | |
| 689626 | JUAN C NEGRON MACHADO | PO BOX 814 | | | | ISABELA | PR | 00662-0814 |
| 252824 | JUAN C NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 252825 | JUAN C NEVAREZ ESCALERAS | ADDRESS ON FILE | | | | | | |
| 689627 | JUAN C NIEVES BETANCOURT | CARR 181 BO DOS BOCAS | P O BOX 463 | | | TRUJILLO ALTO | PR | 00907 |
| 689628 | JUAN C NIEVES CINTRON | 5860 NW ETHEL CT | | | | PORT ST LUCIE | FL | 34986-4641 |
| 252826 | JUAN C NIEVES LINARES | ADDRESS ON FILE | | | | | | |
| 252827 | JUAN C NIEVES MURCELO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 252828 | JUAN C NIEVES SANCHEZ | ADDRESS ON FILE | | | | | |
| 689629 | JUAN C NIEVES SOSA | MANSION DEL SOL | MS 5 VIA GIRASOLES | | TOA BAJA | PR | 00949 |
| 252829 | JUAN C NUNEZ | ADDRESS ON FILE | | | | | |
| 252830 | JUAN C ORDUNEZ FERNANDEZ | ADDRESS ON FILE | | | | | |
| 689631 | JUAN C ORENGO | 518 CALLE LUTZ | | | SAN JUAN | PR | 00915 |
| 252831 | JUAN C ORTIZ AROCHO | ADDRESS ON FILE | | | | | |
| 252832 | JUAN C ORTIZ BENITEZ | ADDRESS ON FILE | | | | | |
| 689632 | JUAN C ORTIZ ECHEVARRIA | PO BOX 9021112 | | | SAN JUAN | PR | 00902-1112 |
| 689633 | JUAN C ORTIZ GARAY | URB JARDINES DE GURABO | 54 CALLE 3 | | GURABO | PR | 00778-2705 |
| 689634 | JUAN C ORTIZ PEREZ | PO BOX 135 | | | SABANA GRANDE | PR | 00637 |
| 689635 | JUAN C ORTIZ RAMOS | HC 3 BOX 13836 | | | COROZAL | PR | 00783 |
| 689636 | JUAN C ORTIZ RIVERA | URB PUNTO ORO | 4788 CALLE ALMIRANTA | | PONCE | PR | 00728 |
| 689637 | JUAN C ORTIZ ROLON | URB FERNANDEZ | 19 CALLE PEDRO D FONSECA | | CIDRA | PR | 00739 |
| 689638 | JUAN C ORTIZ VAZQUEZ | HC 1 BOX 8649 | | | LAJAS | PR | 00667 |
| 252834 | JUAN C ORTIZ VEGA | ADDRESS ON FILE | | | | | |
| 689639 | JUAN C ORTIZ VELEZ | PO BOX 1141 | | | LAJAS | PR | 00667 |
| 252835 | JUAN C OTERO RIVERA | ADDRESS ON FILE | | | | | |
| 252836 | JUAN C OYOLA RIVERA | ADDRESS ON FILE | | | | | |
| 252837 | JUAN C PACHECO CAMACHO | ADDRESS ON FILE | | | | | |
| 252838 | JUAN C PACHECO RENTAS | ADDRESS ON FILE | | | | | |
| 689640 | JUAN C PADILLA VALLE | URB SAN MIGUEL | E26 CALLE 1 | | CABO ROJO | PR | 00623 |
| 252839 | JUAN C PADUA BORRERO | ADDRESS ON FILE | | | | | |
| 689641 | JUAN C PAGAN COLON | HC 2 BOX 7656 | | | CIALES | PR | 00638 |
| 252840 | JUAN C PAGAN FERNANDEZ | ADDRESS ON FILE | | | | | |
| 252841 | JUAN C PAGAN RIOS | ADDRESS ON FILE | | | | | |
| 689643 | JUAN C PAGAN VELEZ | CORRES- Y ARCHIVO | SAN JUAN AUTO OFICIAL | | SAN JUAN | PR | 00985 |
| 689644 | JUAN C PAGAN VELEZ | HC 1 BOX 25973 | | | VEGA BAJA | PR | 00693 |
| 689642 | JUAN C PAGAN VELEZ | URB JOSE S QUINONES | H48 CALLE EUSEBIO GONZALEZ | | CAROLINA | PR | 00985-5619 |
| 252842 | JUAN C PATINO PERALTA | HACIENDA PRIMAVERA | 236 CALLE BOREAL | | CIDRA | PR | 00739 |
| 689645 | JUAN C PATINO PERALTA | URB SANTA ELENITA | AA 2 CALLE 17 | | BAYAMON | PR | 00957 |
| 252843 | JUAN C PENA MARTINEZ | ADDRESS ON FILE | | | | | |
| 252844 | JUAN C PENA MARTINEZ | ADDRESS ON FILE | | | | | |
| 252845 | JUAN C PENABAD SANCHEZ | ADDRESS ON FILE | | | | | |
| 252846 | JUAN C PERDOMO SILVA | ADDRESS ON FILE | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| 689646 | JUAN C PEREZ BARRETO | HC 2 BOX 124523 | | | | MOCA | PR | 00676 | |
| 689647 | JUAN C PEREZ BELTRAN Y LUCERITO BORIA | ADDRESS ON FILE | | | | | | | |
| 252847 | JUAN C PEREZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 252848 | JUAN C PEREZ OTERO/ GVELOP LLC | URB MONTEHIEDRA | 148 CALLE GUARAGUAO | | | SAN JUAN | PR | 00926 | |
| 689648 | JUAN C PEREZ ROQUE | ADDRESS ON FILE | | | | | | | |
| 252849 | JUAN C PEREZ SULE | ADDRESS ON FILE | | | | | | | |
| 689510 | JUAN C PICHARDO | CAPARRA TERRAS | 1170 B AVE CENTRAL | | | SAN JUAN | PR | 00920 | |
| 252850 | JUAN C PINERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 689649 | JUAN C PIZARRO PAGAN | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 252851 | JUAN C PLATA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 252852 | JUAN C PONCE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 689650 | JUAN C PORTELA ARRAIZA | P O BOX 45 | | | | VEGA BAJA | PR | 00693 | |
| 252853 | JUAN C PORTILLO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 252854 | JUAN C PRADO NICASIO | ADDRESS ON FILE | | | | | | | |
| 252855 | JUAN C PUIG HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 252857 | JUAN C QUINONES RIVERA | ADDRESS ON FILE | | | | | | | |
| 689651 | JUAN C QUINTANA MENDEZ | HC-01 BOX 4451 | | | | ADJUNTAS | PR | 00601 | |
| 252859 | JUAN C QUINTANA SOTO | ADDRESS ON FILE | | | | | | | |
| 252860 | JUAN C QUIROS CARABALLO | ADDRESS ON FILE | | | | | | | |
| 689652 | JUAN C RAMIREZ RODRIGUEZ | HC 7 BOX 25850 | | | | MAYAGUEZ | PR | 00680 | |
| 252861 | JUAN C RAMIREZ RODRIGUEZ | PALACIOS DEL PRADO | 99 CALLE GOLFO DE MEJICO | | | JUANA DIAZ | PR | 00795 | |
| 689653 | JUAN C RAMOS BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 689654 | JUAN C RAMOS BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 252862 | JUAN C RAMOS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 252863 | JUAN C RAMOS MARRERO | ADDRESS ON FILE | | | | | | | |
| 252864 | JUAN C RAMOS OTERO | ADDRESS ON FILE | | | | | | | |
| 252865 | JUAN C RESTO PAGAN | ADDRESS ON FILE | | | | | | | |
| 252866 | JUAN C REY ASENCIO | ADDRESS ON FILE | | | | | | | |
| 689655 | JUAN C REYES ACEVEDO | BOX PALO SECO BZN 159 | | | | MAUNABO | PR | 00707 | |
| 689656 | JUAN C REYES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 252867 | JUAN C REYES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 252868 | JUAN C RIOS LAGARES | ADDRESS ON FILE | | | | | | | |
| 252869 | JUAN C RIOS MENDEZ | ADDRESS ON FILE | | | | | | | |
| 252870 | JUAN C RIOS MENDEZ | ADDRESS ON FILE | | | | | | | |
| 689657 | JUAN C RIOS ORTIZ | URB FOREST HILL | D22 CALLE 23 | | | BAYAMON | PR | 00959 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 252871 | JUAN C RIVERA / ISABEL C BETANCOURT | ADDRESS ON FILE | | | | | |
| 252872 | JUAN C RIVERA ABREU | ADDRESS ON FILE | | | | | |
| 252873 | JUAN C RIVERA ARCE | ADDRESS ON FILE | | | | | |
| 252874 | JUAN C RIVERA CARABALLO | ADDRESS ON FILE | | | | | |
| 252875 | JUAN C RIVERA CARABALLO | ADDRESS ON FILE | | | | | |
| 689659 | JUAN C RIVERA CASTRO | VILLA CAROLINA | 3-13 CALLE 26 | | CAROLINA | PR | 00985 |
| 689660 | JUAN C RIVERA COUVERTIER | ADDRESS ON FILE | | | | | |
| 252876 | JUAN C RIVERA FUENTES | ADDRESS ON FILE | | | | | |
| 689658 | JUAN C RIVERA GARCIA | HC 2 BOX 11449 | | | COROZAL | PR | 00783 |
| 252877 | JUAN C RIVERA MORALES | ADDRESS ON FILE | | | | | |
| 252878 | JUAN C RIVERA NEGRON | ADDRESS ON FILE | | | | | |
| 689661 | JUAN C RIVERA ORTOLAZA | P O BOX 1437 | | | OROCOVIS | PR | 00720 |
| 252879 | JUAN C RIVERA PENA | ADDRESS ON FILE | | | | | |
| 252880 | JUAN C RIVERA RAMOS | ADDRESS ON FILE | | | | | |
| 689662 | JUAN C RIVERA RAMOS` | ADDRESS ON FILE | | | | | |
| 689663 | JUAN C RIVERA RIVAS | PO BOX 1714 | | | GUAYAMA | PR | 00785 |
| 689664 | JUAN C RIVERA RIVERA | CALLE AMAPOLA H-9 | REPARTO VALENCIA | | BAYAMON | PR | 00959 |
| 252881 | JUAN C RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 689667 | JUAN C RIVERA ROSARIO | HC 03 BOX 11300 | | | JUANA DIAZ | PR | 00795 |
| 689665 | JUAN C RIVERA ROSARIO | URB SAN CRISTOBAL | 19 CALLE 1 | | BARRANQUITAS | PR | 00794 |
| 689666 | JUAN C RIVERA ROSARIO | URB SAN CRISTOBAL | 19 CALLE 1 | | GUAYNABO | PR | 00969 |
| 689668 | JUAN C RIVERA SANTIAGO | ADDRESS ON FILE | | | | | |
| 689669 | JUAN C RIVERA SOTO | PO BOX 3000 SUITE 340 | | | COAMO | PR | 00769 |
| 252882 | JUAN C RIVERA VARGAS | ADDRESS ON FILE | | | | | |
| 689670 | JUAN C RIVERA VEGA | ADDRESS ON FILE | | | | | |
| 252883 | JUAN C RIVERA VEGA | ADDRESS ON FILE | | | | | |
| 252884 | JUAN C ROBLES ADORNO | ADDRESS ON FILE | | | | | |
| 689671 | JUAN C ROBLES ADORNO | ADDRESS ON FILE | | | | | |
| 252885 | JUAN C RODRIGUEZ ARZUAGA | ADDRESS ON FILE | | | | | |
| 252886 | JUAN C RODRIGUEZ BAEZ | ADDRESS ON FILE | | | | | |
| 689672 | JUAN C RODRIGUEZ CRESPO | PTO REAL | 436 CALLE CAPULINA | | CABO ROJO | PR | 00623 |
| 689673 | JUAN C RODRIGUEZ DAVILA | BO POLVORIN BZN 150 | | | MANATI | PR | 00674 |
| 252887 | JUAN C RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | |
| 689674 | JUAN C RODRIGUEZ LABOY | ADDRESS ON FILE | | | | | |
| 689675 | JUAN C RODRIGUEZ LECUMBERRY | ADDRESS ON FILE | | | | | |
| 252888 | JUAN C RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | |
| 689676 | JUAN C RODRIGUEZ MATEO | HC 1 BOX 6557 | | | SANTA ISABEL | PR | 00757 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 252889 | JUAN C RODRIGUEZ MIRANDA | P O BOX 481 | | | TOA ALTA | PR | 00954 | |
| 689677 | JUAN C RODRIGUEZ MIRANDA | PO BOX 659 | | | NAGUABO | PR | 00718 | |
| 252890 | JUAN C RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | |
| 689678 | JUAN C RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | |
| 689679 | JUAN C RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 689681 | JUAN C RODRIGUEZ RIVERA | HC 1 BOX 13363 | | | COAMO | PR | 00769 | |
| 689680 | JUAN C RODRIGUEZ RIVERA | URB LA QUINTA | N 3 CALLE 14 | | YAUCO | PR | 00698 | |
| 252891 | JUAN C RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 252892 | JUAN C RODRIGUEZ TIRADO | ADDRESS ON FILE | | | | | | |
| 252893 | JUAN C RODRIGUEZ VALDES | ADDRESS ON FILE | | | | | | |
| 689682 | JUAN C RODRIGUEZ VALDES | ADDRESS ON FILE | | | | | | |
| 252894 | JUAN C ROMAN FERRER | ADDRESS ON FILE | | | | | | |
| 689684 | JUAN C ROMAN FIGUEROA | 1204 PORTICOS DE CUPEY | | | SAN JUAN | PR | 00926 | |
| 689683 | JUAN C ROMAN FIGUEROA | CARR 664 BOX 8 | | | BARCELONETA | PR | 00617 | |
| 252895 | JUAN C ROMAN FIGUEROA | PORTICOS DE CUPEY 1204 | | | SAN JUAN | PR | 00926 | |
| 252896 | JUAN C ROMAN GONZALEZ | ADDRESS ON FILE | | | | | | |
| 252897 | JUAN C ROMAN MONROING | ADDRESS ON FILE | | | | | | |
| 252898 | JUAN C ROMAN SALDANA | ADDRESS ON FILE | | | | | | |
| 689685 | JUAN C RONDON RIVERA | BDA VIETNAM 11 | CALLE B | | GUAYNABO | PR | 00965 | |
| 845917 | JUAN C ROSADO COLON | URB LAS ALONDRAS | A24 CALLE 1 | | VILLALBA | PR | 00766-2302 | |
| 689686 | JUAN C ROSADO CRUZ | 344 SAN IGNACIO | | | MAYAGUEZ | PR | 00680 | |
| 689687 | JUAN C ROSADO CRUZ | URB FLOR DEL VALLE | CALLE 1 BOX 8 | | MAYAGUEZ | PR | 00680 | |
| 252899 | JUAN C ROSADO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 252900 | JUAN C ROSANA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 252901 | JUAN C ROSARIO DIAZ | ADDRESS ON FILE | | | | | | |
| 689688 | JUAN C ROSARIO FRANCO | ADDRESS ON FILE | | | | | | |
| 252902 | JUAN C RUIZ BOURDOIN | ADDRESS ON FILE | | | | | | |
| 845918 | JUAN C RUIZ MIELES | URB SAN CRISTOBAL | D-9 | | AGUADA | PR | 00602 | |
| 252903 | JUAN C RUSSE RIVERA | ADDRESS ON FILE | | | | | | |
| 689689 | JUAN C SALGADO | JARDINES DE CAPARRA | H 2 CALLE 11 | | BAYAMON | PR | 00959 | |
| 252904 | JUAN C SALGADO RAMIREZ | LOMAS VERDES | 4 D 60 CALLE PLAYERA | | BAYAMON | PR | 00956 | |
| 689690 | JUAN C SALGADO RAMIREZ | P M B 117 HC 72 BOX 3766 | | | NARANJITO | PR | 00719 | |
| 689691 | JUAN C SALGADO Y VANESSA M MIRANDA | ADDRESS ON FILE | | | | | | |
| 689692 | JUAN C SANAME SEMINARIO | URB BONNEVILLE HEIGHTS | 25 CALLE GUAYNABO | | CAGUAS | PR | 00725 | |
| 252905 | JUAN C SANCHEZ MORALES | ADDRESS ON FILE | | | | | | |
| 252906 | JUAN C SANCHEZ MORALES | ADDRESS ON FILE | | | | | | |
| 252907 | JUAN C SANTANA | ADDRESS ON FILE | | | | | | |
| 689693 | JUAN C SANTANA REYES | SANTA RITA | C 23 CALLE 4 | | VEGA ALTA | PR | 00692 | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 689694 | JUAN C SANTANA RODRIGUEZ | PARQUE LAS MERCEDES | D 9 CALLE PEYO MERCED | | CAGUAS | PR | 00725 | |
| 689695 | JUAN C SANTIAGO | ADDRESS ON FILE | | | | | | |
| 252908 | JUAN C SANTIAGO ALICEA | ADDRESS ON FILE | | | | | | |
| 689696 | JUAN C SANTIAGO CAMACHO | HC 01 BOX 5393 | | | JUNCOS | PR | 00777 | |
| 689697 | JUAN C SANTIAGO CASTRO | VILLA PALMERAS | A5B RES MIRA PALMERAS | | SAN JUAN | PR | 00915 | |
| 252909 | JUAN C SANTIAGO COLON | ADDRESS ON FILE | | | | | | |
| 689698 | JUAN C SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | |
| 689699 | JUAN C SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | |
| 689700 | JUAN C SANTIAGO FLORES | HC 9 BOX 4525 | | | SABANA GRANDE | PR | 00637 | |
| 252910 | JUAN C SANTIAGO RODRIGUEZ | 212 SAN ISIDRO PLACE | | | FORT BRAGG | NC | 28307 | |
| 689701 | JUAN C SANTIAGO RODRIGUEZ | P O BOX 491 | | | GUAYANILLA | PR | 00656 | |
| 252911 | JUAN C SANTIAGO TORRES | ADDRESS ON FILE | | | | | | |
| 252912 | JUAN C SANTOS FERRER | ADDRESS ON FILE | | | | | | |
| 689702 | JUAN C SANTOS SANTIAGO | PO BOX 7126 | | | PONCE | PR | 00732 | |
| 689703 | JUAN C SANTOS SANTOS | P O BOX 208 | | | MOROVIS | PR | 00687 | |
| 689704 | JUAN C SANTOS Y AMARILYS FUENTES | ADDRESS ON FILE | | | | | | |
| 252913 | JUAN C SEGARRA OLIVERA | ADDRESS ON FILE | | | | | | |
| 252914 | JUAN C SEGUI | ADDRESS ON FILE | | | | | | |
| 252915 | JUAN C SERRANO OJEDA | ADDRESS ON FILE | | | | | | |
| 252916 | JUAN C SIERRA DUARTE | ADDRESS ON FILE | | | | | | |
| 689705 | JUAN C SIERRA MEDINA | ADDRESS ON FILE | | | | | | |
| 689706 | JUAN C SIERRA TORRES | URB PUETO NUEVO | 454 CALLE COLIMAR | | SAN JUAN | PR | 00920 | |
| 252917 | JUAN C SILVAGNOLI COLON | ADDRESS ON FILE | | | | | | |
| 689707 | JUAN C SIMONS BURGOS | PO BOX 1722 | | | JUNCOS | PR | 00777 | |
| 252918 | JUAN C SIMONS BURGOS | PO BOX 282 | | | JUNCOS | PR | 00777 | |
| 252919 | JUAN C SUAREZ IZQUIERDO | ADDRESS ON FILE | | | | | | |
| 689708 | JUAN C SUAREZ MALDONADO | PO BOX 1381 | | | YABUCOA | PR | 00767 | |
| 252920 | JUAN C SUAREZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 252921 | JUAN C SUAREZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 689709 | JUAN C TOLEDO | ADDRESS ON FILE | | | | | | |
| 252922 | JUAN C TORRES CANCEL/ CARLA JOAN TORRES | ADDRESS ON FILE | | | | | | |
| 689710 | JUAN C TORRES CARTAGENA | BO GUAVATE | 22307 SECTOR MONTA¨EZ | | CAYEY | PR | 00976 | |
| 252923 | JUAN C TORRES ESTRADA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 252924 | JUAN C TORRES LOPEZ | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 689711 | JUAN C TORRES LUGO | 2DA EXT SANTA ELENA | C 13 CALLE 3 | | | GUAYANILLA | PR | 00656 |
| 689712 | JUAN C TORRES MALDONADO | URB STA ELVIRA | N 33 CALLE STA LUCIA | | | CAGUAS | PR | 00725 |
| 689713 | JUAN C TORRES MELENDEZ | LIRIOS DEL SUR | 28 APT 372 | | | PONCE | PR | 00731 |
| 689714 | JUAN C TORRES MERCED | ADDRESS ON FILE | | | | | | |
| 252925 | JUAN C TORRES ORTIZ | ADDRESS ON FILE | | | | | | |
| 252926 | JUAN C TORRES OTERO | ADDRESS ON FILE | | | | | | |
| 689715 | JUAN C TORRES RAMOS | URB GLENVIEW GARDENS | L4 CALLE E9 | | | PONCE | PR | 00731 |
| 252927 | JUAN C TORRES RODRIGUEZ | PO BOX 410 | | | | OROCOVIS | PR | 00720 |
| 689716 | JUAN C TORRES RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 689717 | JUAN C TRINIDAD TRINIDAD | URB LOS JARDINES | 127 CALLE FLOR DE LUZ | | | GARROCHALES | PR | 00652 |
| 252928 | JUAN C TROCHE TORO | ADDRESS ON FILE | | | | | | |
| 252930 | JUAN C TUA OTANO | ADDRESS ON FILE | | | | | | |
| 689718 | JUAN C VALENTIN PEREZ | URB ESTANCIAS REALES | 126 PRINCIPE GUILLERMO | | | GUAYNABO | PR | 00969 |
| 689719 | JUAN C VALLE PEREZ | HC 58 BOX 13467 | | | | AGUADA | PR | 00602 |
| 252931 | JUAN C VALLEJO ROLDAN | ADDRESS ON FILE | | | | | | |
| 689720 | JUAN C VARGAS CASTILLO | HC-03 9710 | BO. PUEBLO | | | LARES | PR | 00669 |
| 689721 | JUAN C VARGAS MERCADO | URB ESTANCIAS DE LA CEIBA | 260 CALLE ALMENDRA | | | HATILLO | PR | 00659 |
| 252932 | JUAN C VARGAS TORRES | ADDRESS ON FILE | | | | | | |
| 252933 | JUAN C VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 689722 | JUAN C VAZQUEZ ALVARADO | ADDRESS ON FILE | | | | | | |
| 689723 | JUAN C VAZQUEZ HERNANDEZ | BO LAS CUEVAS I BOX 15 | | | | TRUJILLO ALTO | PR | 00976 |
| 689724 | JUAN C VAZQUEZ MARIANI | LAS MAREAS | HC 01 BOX 4920 | | | SALINAS | PR | 00751 |
| 689725 | JUAN C VAZQUEZ MENDEZ | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 252934 | JUAN C VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | |
| 252935 | JUAN C VEGA CANDELARIA | ADDRESS ON FILE | | | | | | |
| 689726 | JUAN C VEGA MORALES | BO PUEBLITO DEL RIO | | | | JUNCOS | PR | 00777 |
| 252936 | JUAN C VEGA ROMAN | ADDRESS ON FILE | | | | | | |
| 689727 | JUAN C VELASCO CERVILLA | PO BOX 3004 | | | | YAUCO | PR | 00698-3004 |
| 252937 | JUAN C VELAZQUEZ QUIRINDONGO | ADDRESS ON FILE | | | | | | |
| 252938 | JUAN C VELEZ ARROYO | ADDRESS ON FILE | | | | | | |
| 689728 | JUAN C VELEZ PADILLA | BO BALBOA | 84 CALLE RIVERA OLAN INTERIOR BAJOS | | | MAYAGUEZ | PR | 00680 |
| 252939 | JUAN C VELEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 252940 | JUAN C VERA AMODIZ DBA AFFARDABLE | OFFICE SUPPLY | PO BOX 7787 | | | PONCE | PR | 00732-7787 |
| 689729 | JUAN C VICENS RODRIGUEZ | URB SAN GERARDO | 1730 CALLE DALLAS | | | SAN JUAN | PR | 00926 |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 689730 | JUAN C VIDAL CARO | PO BOX 34394 | | | | FORT BUCHANAN | PR | 00934 |
| 689731 | JUAN C VIERA VELAZQUEZ | ADDRESS ON FILE | | | | | |
| 252941 | JUAN C VIRELLA CRESPO | ADDRESS ON FILE | | | | | |
| 689732 | JUAN C VIZCARRONDO RAMIREZ | PO BOX 366071 | | | | SAN JUAN | PR | 00936-6071 |
| 252942 | JUAN C ZAMBRANA CARTAGENA | ADDRESS ON FILE | | | | | |
| 252943 | JUAN C ZAYAS HERNANDEZ | ADDRESS ON FILE | | | | | |
| 252944 | JUAN C ZULOAGA CARBONELL | ADDRESS ON FILE | | | | | |
| 252945 | JUAN C. CEPEDA FERNANDEZ | ADDRESS ON FILE | | | | | |
| 252946 | JUAN C. CORDOVA NIEVES | ADDRESS ON FILE | | | | | |
| 252947 | JUAN C. DE SANTIAGO ARNAU | ADDRESS ON FILE | | | | | |
| 252948 | JUAN C. DIAZ ROSADO | ADDRESS ON FILE | | | | | |
| 252949 | JUAN C. DIAZ ROSADO | ADDRESS ON FILE | | | | | |
| 689733 | JUAN C. DIAZ ROSADO | ADDRESS ON FILE | | | | | |
| 252950 | JUAN C. DIAZ ROSADO | ADDRESS ON FILE | | | | | |
| 252951 | JUAN C. FIGUEROA QUINONES | ADDRESS ON FILE | | | | | |
| 689734 | JUAN C. FLORES GONZALEZ | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 |
| 252952 | JUAN C. FUENTES CASILLAS | ADDRESS ON FILE | | | | | |
| 2164039 | JUAN C. FUENTES DE JESUS | BOX 439 | | | | LOIZA | PR | 00772 |
| 2138278 | JUAN C. FUENTES DE JESUS | JUAN C. FUENTES DE JESUS | Box 439 | | | Loiza | PR | 00772 |
| 689735 | JUAN C. FUENTES INC. | P O BOX 439 | | | | LOIZA | PR | 00772 |
| 689736 | JUAN C. FUERTES TEXIDOR | ADDRESS ON FILE | | | | | |
| 252955 | JUAN C. GONZALEZ | ADDRESS ON FILE | | | | | |
| 252956 | JUAN C. GONZALEZ FELICIANO | DEMANDANTE POR DERECHO PROPIO | FACILIDAD CORRECCIONAL 224 | Ponce: 3793 Ponce BY PASS | NARANJA C-109 A | Ponce | PR | 00728-1504 |
| 252957 | JUAN C. GORDILLO APONTE | ADDRESS ON FILE | | | | | |
| 689737 | JUAN C. IRIZARRY | ADDRESS ON FILE | | | | | |
| 252958 | JUAN C. JUSTO SCHELMETTY | ADDRESS ON FILE | | | | | |
| 689738 | JUAN C. LATORRE | P.O. BOX 376 | | | | SAN JUAN | PR | 00936 |
| 689739 | JUAN C. MARTIN MELENDEZ | ADDRESS ON FILE | | | | | |
| 689740 | JUAN C. MARTIN MELENDEZ | ADDRESS ON FILE | | | | | |
| 252959 | JUAN C. MARTINEZ CRESPO | LCDO. JOSÉ S. DAPENA THOMPSON | 4140 CALLE AURORA | | | PONCE | PR | 00717-1203 |
| 252960 | JUAN C. MARTINEZ CRESPO | SR. JUAN C. MARTÍNEZ CRESPO | INSTITUCIÓN FASE III | 3793 Ponce BY PASS M-NARANJA-224 | | PONCE | PR | 00728 |
| 689741 | JUAN C. MARTINEZ SUAREZ | D19 VILLA DEL CARMEN CALLE 1 | | | | PONCE | PR | 00731 |
| 689742 | JUAN C. MOLINARY CINTRON | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 689743 | JUAN C. MOLINARY CINTRON | ADDRESS ON FILE | | | | | | |
|---------|--------------------------|-----------------|---|---|---|---|---|---|
| 252962 | JUAN C. MONTES ORTIZ | LCDO. ALEXIS PORRATA RUIZ | PO BOX 1165 | | | SALINAS | PR | 00751-1165 | |
| 252963 | JUAN C. MUNOZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 252964 | JUAN C. ORTIZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 252965 | JUAN C. ORTIZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 252967 | JUAN C. PEÑA LUGUERA Y JORGE MIGUEL RAMÍREZ CRUZ | ANEXO 292 | EDIF. 8-A-14 | PO BOX 60700 | | Bayamón | PR | 00960 | |
| 252966 | JUAN C. PEÑA LUGUERA Y JORGE MIGUEL RAMÍREZ CRUZ | ANEXO 292 | EDIF. 8-B-10 | PO BOX 60700 | | Bayamón | PR | 00960 | |
| 252968 | JUAN C. PEÑA LUGUERAS | JUAN C. PEÑA LUGUERA | Bayamón Anexo 292 Edif. 8 - B10 P. O. Box 60-700 | | | Bayamón | PR | 00960 | |
| 252969 | JUAN C. PEÑA LUGUERAS | LCDO. FERNANDO MELÉNDEZ LÓPEZ | RR-14 Box 5081 | | | Bayamón | PR | 00956-9731 | |
| 252970 | JUAN C. PENABAD SANCHEZ | ADDRESS ON FILE | | | | | | |
| 252971 | JUAN C. PEREZ COUVERTIER | ADDRESS ON FILE | | | | | | |
| 689744 | JUAN C. REYES LOPEZ | AVE MAIN 3 R5 | ALTURAS DE BUCARABONES | | | TOA ALTA | PR | 00953 | |
| 252972 | JUAN C. RIVERA NIEVES | ADDRESS ON FILE | | | | | | |
| 252973 | JUAN C. RIVERA VELEZ | ADDRESS ON FILE | | | | | | |
| 252974 | JUAN C. SANTIAGO CALDERON | LCDO. RICARDO E. CARRILLO DELGADO | 403 CALLE DEL PARQUE | STE. 6 | | SAN JUAN | PR | 00912-3709 | |
| 689745 | JUAN C. TORRES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 689746 | JUAN C.RIOS PEREZ | SANTA RITA | ANTIGUO EDIFICIO ALMA MATER | 867 CALLE DOMINGO CABRERA | | SAN JUAN | PR | 00925 | |
| 252975 | JUAN CABALLERO NUNEZ | ADDRESS ON FILE | | | | | | |
| 252976 | JUAN CABAN TUBENS | ADDRESS ON FILE | | | | | | |
| 689747 | JUAN CABEZUDO PEREZ | HC 2 BOX 12265 | | | | GURABO | PR | 00778 | |
| 689748 | JUAN CAEZ ALICEA | HC 40 BOX 44338 | | | | SAN LORENZO | PR | 00754 | |
| 689749 | JUAN CAEZ ALONSO | 113 CALLE RUCAVADO | | | | SAN JUAN | PR | 00907 | |
| 689750 | JUAN CAJIGAS GONZALEZ | BO ARELES 48 RUTA 30 | | | | ISABELA | PR | 00662 | |
| 252977 | JUAN CALDERON FERRAN | ADDRESS ON FILE | | | | | | |
| 252978 | JUAN CALDERON MERCADO | ADDRESS ON FILE | | | | | | |
| 689751 | JUAN CALO CALDERON | PO BOX 40429 | | | | SAN JUAN | PR | 00940 | |
| 689753 | JUAN CAMACHO CUADRADO | BO CAMPANILLA | BZN 195 CALLE EL MONTE | | | TOA BAJA | PR | 00949 | |
| 689752 | JUAN CAMACHO CUADRADO | P O BOX 9023899 | OLD SAN JUAN STATION | | | SAN JUAN | PR | 00902-3899 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 611 of 1777

Exhibit F

Master Mailing List 2

Served via first class mail

| 689754 | JUAN CAMACHO DIAZ | RES LA PLATA | E 30 CALLE 6 | | | CAYEY | PR | 00736 | |
| 689755 | JUAN CAMACHO MOLINA | URB FRONTERAS | 101 CALLE JAIME PERICAS | | | BAYAMON | PR | 00961 | |
| 252980 | JUAN CAMACHO PACHECO | ADDRESS ON FILE | | | | | | | |
| 252981 | JUAN CAMACHO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 689756 | JUAN CAMACHO SANTIAGO | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 688872 | JUAN CAMERON ORTIZ | MSC 16 PO BOX 4010 | | | | ARECIBO | PR | 00614 | |
| 688871 | JUAN CAMERON ORTIZ | PO BOX 536 | | | | GARROCHALES | PR | 00612 | |
| 689757 | JUAN CAMPOS | HC 2 BOX 15696 | | | | GURABO | PR | 00778 | |
| 689758 | JUAN CAMPOS COLLAZO | ADDRESS ON FILE | | | | | | | |
| 689759 | JUAN CANA RIVERA | ADDRESS ON FILE | | | | | | | |
| 689760 | JUAN CANCEL OCASIA | URB JARDINES DE CAROLINA | K 11 CALLE 1 | | | CAROLINA | PR | 00985 | |
| 252982 | Juan Cancel Rivera | ADDRESS ON FILE | | | | | | | |
| 689761 | JUAN CANDELARIA CANDELARIA | PO BOX 759 | | | | HATILLO | PR | 00659 | |
| 689762 | JUAN CANDELARIA GERENA | 161 REVER CHASE DRIVE | | | | ORLANDO | FL | 32807 | |
| 252983 | JUAN CANDELARIA NIEVES | ADDRESS ON FILE | | | | | | | |
| 252984 | JUAN CANDELARIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 689763 | JUAN CANDELARIA VEGA | APARTADO 9 | | | | BAJADERO | PR | 00616 | |
| 689764 | JUAN CANTRES OCASIO | URB SIERRA LINDA | A 17 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 689765 | JUAN CAPELLA NOYA | COND PARK TOWER | 25 CALLE FRANCISCO SEIN APT 801 | | | SAN JUAN | PR | 00917 | |
| 689766 | JUAN CAPPAS LOPEZ | HC 1 BOX 12376 | | | | CABO ROJO | PR | 00623 | |
| 252985 | JUAN CAPURRO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 689767 | JUAN CARABALLO FERNANDEZ | TURABO GARDENS R1-21 CALLE H | | | | CAGUAS | PR | 00725 | |
| 252986 | JUAN CARABALLO MORALES | ADDRESS ON FILE | | | | | | | |
| 688873 | JUAN CARABALLO ORTIZ | BOX 1318 | | | | ARROYO | PR | 00714 | |
| 689768 | JUAN CARABALLO TORO | PO BOX 5117 | | | | YAUCO | PR | 00698 | |
| 689769 | JUAN CARDONA ACEVEDO | BDA ISRAEL 7 CALLE CALLEJON | | | | SAN JUAN | PR | 00917 | |
| 689770 | JUAN CARDONA MOJICA | HC 1 BOX 5427 | | | | GUAYNABO | PR | 00971 | |
| 252987 | JUAN CARIDES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 689771 | JUAN CARLO AUTO SERVICIO | COND ATRIO REAL | APT 8 CALLE ANASCO 829 | | | SAN JUAN | PR | 00925 | |
| 252988 | JUAN CARLO DE LA CRUZ METIVIER | ADDRESS ON FILE | | | | | | | |
| 252989 | JUAN CARLO MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 689772 | JUAN CARLO MELENDEZ RIVERA | URB RIVER VIEW | T 18 CALLE 22 | | | BAYAMON | PR | 00961-3809 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 252990 | JUAN CARLO RODRIGUEZ ALFONSO | ADDRESS ON FILE | | | | | | |
| 252991 | JUAN CARLOS ACCORNERO OSORIO | ADDRESS ON FILE | | | | | | |
| 252992 | JUAN CARLOS ARCE | ADDRESS ON FILE | | | | | | |
| 252993 | JUAN CARLOS ARCE RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 252994 | JUAN CARLOS BATISTA CRUZ | ADDRESS ON FILE | | | | | | |
| 252995 | JUAN CARLOS BENITEZ BENITEZ | ADDRESS ON FILE | | | | | | |
| 689773 | JUAN CARLOS BENITEZ JIMENEZ | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910 |
| 1493365 | Juan Carlos Bigas Valedon and Lligia J Rivera Bujosa | ADDRESS ON FILE | | | | | | |
| 252996 | JUAN CARLOS BLANCO URRUTIA | ADDRESS ON FILE | | | | | | |
| 252997 | JUAN CARLOS BONILLA OLIVER | ADDRESS ON FILE | | | | | | |
| 689774 | JUAN CARLOS BRUSELAS VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 689775 | JUAN CARLOS CAMACHO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 689777 | JUAN CARLOS CARABALLO DIAZ | P O BOX 430 | | | | CAYEY | PR | 00737 |
| 689778 | JUAN CARLOS CARDONA ACOSTA | P O BOX 1698 | | | | SAN SEBASTIAN | PR | 00685 |
| 252998 | JUAN CARLOS CARRERO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 689779 | JUAN CARLOS CASTELLANOS DE JESUS | P O BOX 1826 | | | | CANOVANAS | PR | 00729-1826 |
| 689780 | JUAN CARLOS CATASUS | MARIO JULIA | 536 CALLE A SUITE 2 | | | SAN JUAN | PR | 00920-2012 |
| 689781 | JUAN CARLOS CENTENO FONTANEZ | HC 2 BOX 71052 | | | | COMERIO | PR | 00782 |
| 689782 | JUAN CARLOS CINTRON ARBASETTI | HC 71 BOX 2170 | | | | NARANJITO | PR | 00719 |
| 689783 | JUAN CARLOS COLON | FAIR VIEW | 1933 CALLE M MALDONADO | | | SAN JUAN | PR | 00926 |
| 689784 | JUAN CARLOS COLON ROBLES | URB VENUS GARDENS | 1685 CALLE MERIDA | | | SAN JUAN | PR | 00926 |
| 252999 | JUAN CARLOS COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 253000 | JUAN CARLOS CORTES JIMENEZ | ADDRESS ON FILE | | | | | | |
| 689785 | JUAN CARLOS COSTA YUSTE | 664 CALLE UNION APT 1102 | | | | SAN JUAN | PR | 00907 |
| 689786 | JUAN CARLOS COSTA YUSTE | URB RIBERAS DEL RIO | F 19 CALLE 7 | | | BAYAMON | PR | 00959 |
| 253001 | JUAN CARLOS CRUZ PRATTS | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 689787 | JUAN CARLOS CRUZ RODRIGUEZ | URB RIO HONDO II | AH 38 CALLE RIO HUMACAO | | BAYAMON | PR | 00961 | |
|---|---|---|---|---|---|---|---|---|
| 253002 | JUAN CARLOS DAVILA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 689788 | JUAN CARLOS DISLA | 232 AVE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00907 | |
| 253003 | JUAN CARLOS DONES FLORES | ADDRESS ON FILE | | | | | | |
| 689789 | JUAN CARLOS ELECTRIC | P O BOX 3145 | | | VEGA ALTA | PR | 00692-3145 | |
| 689790 | JUAN CARLOS FIGUEROA | 27 CALLE HOSTOS | | | JUANA DIAZ | PR | 00795 | |
| 253004 | JUAN CARLOS FIGUEROA | CALLE LUIS MUNO RIVERA SOLAR E | | | VEGA ALTA | PR | 00692-0000 | |
| 253005 | JUAN CARLOS FIGUEROA | PO BOX 362 | | | COTTO LAUREL | PR | 00780 | |
| 689791 | JUAN CARLOS FIGUEROA RAMIREZ | ADDRESS ON FILE | | | | | | |
| 689792 | JUAN CARLOS FIGUEROA SANTIAGO | URB VILLA CAROLINA | 49-16 CALLE 42 | | CAROLINA | PR | 00985 | |
| 253006 | JUAN CARLOS FLORES | ADDRESS ON FILE | | | | | | |
| 845919 | JUAN CARLOS FONTAN | RES JUAN C CORDERO QUINTANA | APT 104 EDIF 11 | | SAN JUAN | PR | 00917 | |
| 689793 | JUAN CARLOS GARABITO MEDINA | TORRIMAR | 5-25 CALLE OVIEDO | | GUAYNABO | PR | 00966 | |
| 253007 | JUAN CARLOS GASTON TORRES | ADDRESS ON FILE | | | | | | |
| 689794 | JUAN CARLOS GINES CRUZ | HATO VIEJO CUMBRE BO 4035 | CARR 149 R 632 KM 1.5 | | CIALES | PR | 00638 | |
| 689795 | JUAN CARLOS GOMEZ ACOSTA | ADDRESS ON FILE | | | | | | |
| 689796 | JUAN CARLOS GOMEZ ESCARCE | PO BOX 363507 | | | SAN JUAN | PR | 00936-3507 | |
| 689797 | JUAN CARLOS GUADALUPE SERRANO | METROPOLIS | 2 C 14 CALLE 33 | | CAROLINA | PR | 00987 | |
| 253008 | JUAN CARLOS GUZMAN BAIGES | ADDRESS ON FILE | | | | | | |
| 253009 | JUAN CARLOS HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 689798 | JUAN CARLOS JIMENEZ BOSQUES | PO BOX 225 | | | MOCA | PR | 00676 | |
| 253010 | JUAN CARLOS LEBRON MIRO | ADDRESS ON FILE | | | | | | |
| 253011 | JUAN CARLOS LEMOS RAMIREZ | ADDRESS ON FILE | | | | | | |
| 253012 | JUAN CARLOS LLOPIZ NAVARRO | ADDRESS ON FILE | | | | | | |
| 253013 | JUAN CARLOS LOPEZ MERCADO | ADDRESS ON FILE | | | | | | |
| 253014 | JUAN CARLOS LOPEZ ROMAN | ADDRESS ON FILE | | | | | | |
| 689799 | JUAN CARLOS MADERA | RR 02 BOX 694 | | | SAN JUAN | PR | 00926 | |
| 253015 | JUAN CARLOS MARRERO MEDIAVILLA | LCDO. JOSÉ F. AVILÉS LAMBERTY, LCDO. FERNANDO SANTIAGO ORTIZ | MANSIONES DE SAN MARTÍN | SUITE 17 | SAN JUAN | PR | 00924-4586 | |
| 253016 | JUAN CARLOS MARTINEZ FIGUEROA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 253017 | JUAN CARLOS MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 689800 | JUAN CARLOS MATOS RIOS | 106 CALLE SAN JOSE | | | | AGUADA | PR | 00602 | |
| 689801 | JUAN CARLOS MATOS VAZQUEZ | URB PUERTO NUEVO | 1156 CALLE 8 NE | | | SAN JUAN | PR | 00920 | |
| 689802 | JUAN CARLOS MATTEI CARABALLO | PO BOX 501260 | | | | GUAYANILLA | PR | 00656 | |
| 253018 | JUAN CARLOS MELON VELEZ | ADDRESS ON FILE | | | | | | | |
| 689803 | JUAN CARLOS MENDEZ SERVERA | URB LA MONSERRATE | H 6 CALLE 7 | | | HORMIGUEROS | PR | 00660 | |
| 689804 | JUAN CARLOS MENENDEZ | VILLA EVANGELINA | 15 CALLE 7 K | | | MANATI | PR | 00674 | |
| 689805 | JUAN CARLOS MENENDEZ RUIZ | 3675 W LLARE APT 220 | | | | HIALEAH | FL | 33012 | |
| 253019 | JUAN CARLOS MIRANDA | ADDRESS ON FILE | | | | | | | |
| 689806 | JUAN CARLOS MORALES ORTEGA | PO BOX 312 | | | | NARANJITO | PR | 00719 | |
| 253020 | JUAN CARLOS MORENO | ADDRESS ON FILE | | | | | | | |
| 253021 | JUAN CARLOS MUNIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 253022 | JUAN CARLOS MUSA | ADDRESS ON FILE | | | | | | | |
| 253023 | JUAN CARLOS MUSA | ADDRESS ON FILE | | | | | | | |
| 845920 | JUAN CARLOS NIEVES ANDUJAR | HC 04 BOX 10475 | | | | UTUADO | PR | 00641-7510 | |
| 253024 | JUAN CARLOS OCASIO BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 689807 | JUAN CARLOS OLMEDA AYALA | BOX 2407 | | | | SAN GERMAN | PR | 00683 | |
| 689808 | JUAN CARLOS ORTEGA | URB BAYAMON GARDENS | 15K 35 | | | BAYAMON | PR | 00957 | |
| 689809 | JUAN CARLOS ORTIZ | URB LA HACIENDA | AQ 11 CALLE 54 | | | GUAYAMA | PR | 00784 | |
| 253025 | JUAN CARLOS ORTIZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 689810 | JUAN CARLOS ORTIZ SANTIAGO | PO BOX 6808 | | | | CAGUAS | PR | 00726 | |
| 253026 | JUAN CARLOS ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 253027 | JUAN CARLOS OVIES DOMINGO | ADDRESS ON FILE | | | | | | | |
| 253028 | JUAN CARLOS PADRON CANCELO | ADDRESS ON FILE | | | | | | | |
| 253029 | JUAN CARLOS PEREZ BOFILL | ADDRESS ON FILE | | | | | | | |
| 2157349 | Juan Carlos Perez Irene | Attn: Antonio J. Amadeo Murga, Esq | c/o A.I. Amadeo Murga Law Offices | 1225 Ponce | Ste. 904 | San Juan | PR | 00907 | |
| 689811 | JUAN CARLOS PEREZ MEJIAS | ADDRESS ON FILE | | | | | | | |
| 253030 | JUAN CARLOS POMALES TORRES | ADDRESS ON FILE | | | | | | | |
| 253031 | JUAN CARLOS PUIG MORALES | 126 CALLE PRINCIPAL | | | | AGUIRRE | PR | 00704 | |
| 689813 | JUAN CARLOS PUIG MORALES | C 70 PASEO LAS VISTAS | | | | SAN JUAN | PR | 00926 | |
| 689812 | JUAN CARLOS PUIG MORALES | URB VILLA TURABO | L 1 CALLE ROBLES | | | CAGUAS | PR | 00725 | |
| 838820 | JUAN CARLOS R- CANCIO REICHARD | PO BOX 250263 | | | | AGUADILLA | PR | 00604 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 615 of 1777

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 689814 | JUAN CARLOS RAMIREZ BAUTISTA | COND THE FALLS CARR 177 | BUZON 411 I-4 | | | GUAYNABO | PR | 00966 |
| 253032 | JUAN CARLOS RAMIREZ DE ARELLANO RIVERA | ADDRESS ON FILE | | | | | | |
| 253033 | JUAN CARLOS RAMIREZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 253034 | JUAN CARLOS RAMOS TORRES | ADDRESS ON FILE | | | | | | |
| 689815 | JUAN CARLOS RENTA ACEVEDO | EDIF A PORRATA PILA 2431 | AVE LAS AMERICAS SUITE 201 | | | PONCE | PR | 00717-2114 |
| 253035 | JUAN CARLOS REY ASENCIO | ADDRESS ON FILE | | | | | | |
| 253036 | JUAN CARLOS REYES FIGUEROA | ADDRESS ON FILE | | | | | | |
| 253037 | JUAN CARLOS REYES PULLIZA | ADDRESS ON FILE | | | | | | |
| 845921 | JUAN CARLOS REYES SALGADO | COND PARQUE DE LA VISTA | 1280 CALLE JUAN BAIZ APT 341 | | | SAN JUAN | PR | 00924-4498 |
| 689816 | JUAN CARLOS RIVERA | URB VALLE ESCONDIDO | 238 CALLE MIOSOTIS | | | CAROLINA | PR | 00987-8774 |
| 689817 | JUAN CARLOS RIVERA / TARIMAS LESMAR | ADDRESS ON FILE | | | | | | |
| 253038 | JUAN CARLOS RIVERA ALAMO | ADDRESS ON FILE | | | | | | |
| 689818 | JUAN CARLOS RIVERA ALVAREZ | HC 03 BOX 14237 | | | | UTUADO | PR | 00641 |
| 253039 | JUAN CARLOS RIVERA ARCE | ADDRESS ON FILE | | | | | | |
| 253040 | JUAN CARLOS RIVERA PEREZ | ADDRESS ON FILE | | | | | | |
| 689819 | JUAN CARLOS RIVERA RIVERA | P O BOX 517 | | | | TOA ALTA | PR | 00954 |
| 253041 | JUAN CARLOS RIVERA ROSADO | ADDRESS ON FILE | | | | | | |
| 689820 | JUAN CARLOS RIVERA SANTIAGO | URB PUNTO ORO | 3617 CALLE EL CADEMUS | | | PONCE | PR | 00728-2011 |
| 253042 | JUAN CARLOS RIVERA TORRES | ADDRESS ON FILE | | | | | | |
| 689821 | JUAN CARLOS ROBLES MORALES | URB VILLA INTERAMERICANA | F 1 CALLE 1 | | | SAN GERMAN | PR | 00683 |
| 253043 | JUAN CARLOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 253044 | JUAN CARLOS RODRIGUEZ ALMODOVAR | ADDRESS ON FILE | | | | | | |
| 253045 | JUAN CARLOS RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | |
| 689822 | JUAN CARLOS RODRIGUEZ GONZALEZ | URB VILLA COOPERATIVA | A 51 CALLE 1 | | | CAROLINA | PR | 00985 |
| 253046 | JUAN CARLOS RODRIGUEZ MONTANEZ | ADDRESS ON FILE | | | | | | |
| 689823 | JUAN CARLOS RODRIGUEZ MORALES | 251 W CHURCHILL BOX 69 | | | | SAN JUAN | PR | 00926 |
| 253047 | JUAN CARLOS RODRIGUEZ MORALES | LOPATEGUI 57 | VILLAS DE PARK VILLE 081 | | | GUAYNABO | PR | 00969 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 616 of 1777

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 253048 | JUAN CARLOS RODRÍGUEZ QUINONEZ | ADDRESS ON FILE | | | | | | |
| 253049 | JUAN CARLOS ROMAN ITHIER | ADDRESS ON FILE | | | | | | |
| 845922 | JUAN CARLOS ROMAN VEGA BDA TUNA DE DERECHO | PO BOX 504 | | | | CIALES | PR | 00638 |
| 253050 | JUAN CARLOS SALGADO RAMIREZ | ADDRESS ON FILE | | | | | | |
| 253051 | JUAN CARLOS SANABRIA VIERA | ADDRESS ON FILE | | | | | | |
| 689824 | JUAN CARLOS SANCHEZ ROSADO | 1255 CASTILLA | | | | SAN JUAN | PR | 00920 |
| 253052 | JUAN CARLOS SANTANA ACOSTA | ADDRESS ON FILE | | | | | | |
| 689825 | JUAN CARLOS SANTIAGO ROLON | PO BOX 827 | | | | JUANA DIAZ | PR | 00795 |
| 845923 | JUAN CARLOS SANTINI DELGADO | URB EXT VILLAS DE LOIZA | BB29 CALLE 46 | | | CANOVANAS | PR | 00729-4102 |
| 253053 | JUAN CARLOS SANTOS ROLDAN | ADDRESS ON FILE | | | | | | |
| 253054 | JUAN CARLOS SERRANO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 253055 | JUAN CARLOS SIERRA GARCIA | ADDRESS ON FILE | | | | | | |
| 253056 | JUAN CARLOS SOTO CAEZ | ADDRESS ON FILE | | | | | | |
| 253057 | JUAN CARLOS TORO SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 253058 | JUAN CARLOS TORO SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 253059 | JUAN CARLOS TORRES | ADDRESS ON FILE | | | | | | |
| 253060 | JUAN CARLOS TORRES MALDONADO | ADDRESS ON FILE | | | | | | |
| 253061 | JUAN CARLOS VAZQUEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 253062 | JUAN CARLOS VAZQUEZ OCASIO | ADDRESS ON FILE | | | | | | |
| 689826 | JUAN CARLOS VEGA | URB SANTA JUANITA SECC 12 | FB 21 CALLE ARIES | | | BAYAMON | PR | 00956 |
| 689827 | JUAN CARLOS VEGA CIDRAZ | ADDRESS ON FILE | | | | | | |
| 253064 | JUAN CARLOS VEGA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 689828 | JUAN CARLOS VEGA RIVERA | ADDRESS ON FILE | | | | | | |
| 689829 | JUAN CARLOS VELEZ RODRIGUEZ | 0-6 CALLE 14 | | | | PONCE | PR | 00731 |
| 689830 | JUAN CARLOS VELEZ SANTANA | PO BOX 362976 | | | | SAN JUAN | PR | 00936-2976 |
| 253065 | JUAN CARLOS VERA ALVAREZ | ADDRESS ON FILE | | | | | | |
| 253066 | JUAN CARLOS VILLAFANE CONDE | ADDRESS ON FILE | | | | | | |
| 253067 | JUAN CARLOS ZAPATA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 689831 | JUAN CARMONA CRUZ | BO ESPEREANZA | 448 CALLE GLADIOLA | | | VIEQUES | PR | 00765 |
| 689832 | JUAN CARMONA DEL VALLE | RES LOPEZ SICARDO | EDIF 17 APT 158 | | | SAN JUAN | PR | 00923 |
| 689833 | JUAN CARO SANCHEZ | URB ISABEL LA CATOLICA | B 17 CALLE 6 | | | AGUADA | PR | 00602 |
| 253068 | JUAN CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 253069 | JUAN CARRASQUILLO ORLANDO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 253070 | JUAN CARRASQUILLO RIVERA | ADDRESS ON FILE | | | | | | |
| 253071 | JUAN CARRASQUILLO SOTO | ADDRESS ON FILE | | | | | | |
| 689834 | JUAN CARRERO ORTIZ | URB BALDRICH | 273 CALLE COLL Y TOSTE | | | SAN JUAN | PR | 00918 |
| 689835 | JUAN CARRION / EQUIP CLASE B MIRAFLORES | HC 1 BOX 4711 | | | | SABANA HOYOS | PR | 00688 |
| 689836 | JUAN CARRION ORTIZ | P O BOX 282 | | | | DORADO | PR | 00646 |
| 689837 | JUAN CARRION RONDON | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 |
| 253072 | JUAN CARTAGENA APONTE | ADDRESS ON FILE | | | | | | |
| 253073 | JUAN CASELLAS | ADDRESS ON FILE | | | | | | |
| 253074 | JUAN CASELLAS MARQUES | ADDRESS ON FILE | | | | | | |
| 253075 | JUAN CASELLAS MARQUES | ADDRESS ON FILE | | | | | | |
| 253076 | JUAN CASELLAS MARQUEZ | ADDRESS ON FILE | | | | | | |
| 253077 | JUAN CASSANOVAS LUIGGI | ADDRESS ON FILE | | | | | | |
| 689838 | JUAN CASTILLO | PMB 342 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 |
| 253078 | JUAN CASTRO AYALA | ADDRESS ON FILE | | | | | | |
| 689839 | JUAN CASTRO MORALES | ADDRESS ON FILE | | | | | | |
| 689840 | JUAN CASTRO RAMOS | URB FLAMBOYANES | 1713 CALLE LIMA | | | PONCE | PR | 00716-4616 |
| 689841 | JUAN CASTRO RONDON | ADDRESS ON FILE | | | | | | |
| 253079 | JUAN CASTRO VEGA | ADDRESS ON FILE | | | | | | |
| 253080 | JUAN CAY ORTIZ | ADDRESS ON FILE | | | | | | |
| 689842 | JUAN CEBALLOS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 2176058 | JUAN CEDENO CRUZ | ADDRESS ON FILE | | | | | | |
| 253081 | JUAN CEDENO RIJO | ADDRESS ON FILE | | | | | | |
| 689843 | JUAN CENTENO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 689844 | JUAN CENTENO RIOS | PO BOX 501 | | | | GARROCHALES | PR | 00652 |
| 253082 | JUAN CERVANTES OCASIO | ADDRESS ON FILE | | | | | | |
| 845924 | JUAN CESAR VIDAL CARRERAS | OLYMPIC HILLS | 1 CALLE CRUX | | | LAS PIEDRAS | PR | 00771-2100 |
| 253083 | JUAN CHAPARRO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 253084 | JUAN CHAPARRO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 689845 | JUAN CHAPARRO PEREZ | J C AIR CONDITIONING | H 58 BOX 14424 | | | AGUADA | PR | 00602 |
| 689846 | JUAN CHARLES & ASSOCIATES | PO BOX 9978 | | | | SAN JUAN | PR | 00908 |
| 689847 | JUAN CHERVONY RODRIGUEZ | PO BOX 1265 | | | | ISABELA | PR | 00662-1265 |
| 689848 | JUAN CHEVERE RIVERA | PO BOX 804 | | | | TOA ALTA | PR | 00954-0804 |
| 253085 | JUAN CHINEA, EDWIN | ADDRESS ON FILE | | | | | | |
| 253086 | JUAN CHINEA, HECTOR | ADDRESS ON FILE | | | | | | |
| 689849 | JUAN CINTRON | PO BOX 1578 | | | | JUANA DIAZ | PR | 00795 |
| 253087 | JUAN CINTRON CRUZ | ADDRESS ON FILE | | | | | | |
| 253088 | JUAN CINTRON FIGUEROA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 253089 | JUAN CINTRON LOPEZ | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 689850 | JUAN CINTRON MARRERO | URB RIVERVIEW | LL NUM 6 CALLE 27 | | | BAYAMON | PR | 00961 |
| 253090 | JUAN CINTRON, NANCY IVETTE | ADDRESS ON FILE | | | | | | |
| 253091 | JUAN CIRINO CALDERON | ADDRESS ON FILE | | | | | | |
| 253092 | JUAN CIRINO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 689851 | JUAN CLAUDIO DE LEON | PO BOX 680 | | | | TRUJILLO ALTO | PR | 00977 |
| 253093 | JUAN CLAUDIO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 689853 | JUAN CLAUDIO SALGADO | URB VILLA ANDALUCIA | B 13 CALLE MONFORTE | | | SAN JUAN | PR | 00926 |
| 689852 | JUAN CLAUDIO SALGADO | VILLA ANDALUCIA | B13 CALLE MON FORTE | | | SAN JUAN | PR | 00926 |
| 253094 | JUAN COLL JIMENEZ | ADDRESS ON FILE | | | | | | |
| 689854 | JUAN COLLAZO CRUZADO | VILLA MACHUELO I 4 CALLE 5 | | | | PONCE | PR | 00730 |
| 253095 | JUAN COLLAZO MORALES | ADDRESS ON FILE | | | | | | |
| 253096 | JUAN COLLAZO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 253097 | JUAN COLON BENITEZ | ADDRESS ON FILE | | | | | | |
| 689855 | JUAN COLON BERRIOS | ADDRESS ON FILE | | | | | | |
| 689856 | JUAN COLON BONET | CALLE C-20 VALLE VERDE | | | | PONCE | PR | 00731 |
| 253098 | JUAN COLON COLON | ADDRESS ON FILE | | | | | | |
| 689857 | JUAN COLON CORREA | URB EL ROSARIO | F3 CALLE B | | | VEGA BAJA | PR | 00693 |
| 689858 | JUAN COLON FERRER | BOX 1441 | | | | JUANA DIAZ | PR | 00795 |
| 689859 | JUAN COLON GANDELL | P O BOX 1961 | | | | YABUCOA | PR | 00767 |
| 253099 | JUAN COLON GARCIA | ADDRESS ON FILE | | | | | | |
| 689860 | JUAN COLON GONZALEZ | 23 BDA LAS CUEVAS | | | | CIALES | PR | 00638 |
| 689861 | JUAN COLON GONZALEZ | BO CANTITO | CARR 616 BZN 124 | | | MANATI | PR | 00674 |
| 253100 | JUAN COLON LEBRON | ADDRESS ON FILE | | | | | | |
| 253101 | JUAN COLON MOYA | ADDRESS ON FILE | | | | | | |
| 689862 | JUAN COLON PADILLA | P O BOX 1179 | | | | SABANA GRANDE | PR | 00637 |
| 689863 | JUAN COLON PEREZ | ADDRESS ON FILE | | | | | | |
| 688874 | JUAN COLON RANGEL | PO BOX 52 | | | | PEÑUELAS | PR | 00624 |
| 689864 | JUAN COLON RIVAS | HC 1 BOX 8213 | | | | TOA BAJA | PR | 00949 |
| 689866 | JUAN COLON RIVERA | ADDRESS ON FILE | | | | | | |
| 253102 | JUAN COLON RIVERA | ADDRESS ON FILE | | | | | | |
| 689865 | JUAN COLON RIVERA | ADDRESS ON FILE | | | | | | |
| 253103 | JUAN COLON ROBLES | ADDRESS ON FILE | | | | | | |
| 253104 | JUAN COLON RUBERT | ADDRESS ON FILE | | | | | | |
| 689867 | JUAN COLON SANTIAGO | HC 1 BOX 4459 | | | | ADJUNTAS | PR | 00601 |
| 253105 | JUAN COLON VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 253106 | JUAN COMAS CRUZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 253107 | JUAN COMAS VALLE | LCDO. MICHAEL S. CORONA MUÑOZ | 110 CALLE BORINQUÉN | SUITE 4-1 | | TRUJILLO ALTO | PR | 00976 |
| 689868 | JUAN CONCEPCION | BDA SANDIN | BOX 11 | | | VEGA BAJA | PR | 00693 |
| 253108 | JUAN CONCEPCION CHAPARRO | ADDRESS ON FILE | | | | | | |
| 688875 | JUAN CONCEPCION VILLANUEVA | ADDRESS ON FILE | | | | | | |
| 253109 | JUAN CONDE SAN MIGUEL | ADDRESS ON FILE | | | | | | |
| 253110 | JUAN CONDE SAN MIGUEL | ADDRESS ON FILE | | | | | | |
| 253111 | JUAN CORCHADO GARCIA | ADDRESS ON FILE | | | | | | |
| 689869 | JUAN CORCHADO JUARBE | CALLE 4 B-29 PASEO MAYOR | | | | SAN JUAN | PR | 00924 |
| 689870 | JUAN CORCHADO JUARBE | URB ENRAMADA | C 14 PASEO LIRIO | | | BAYAMON | PR | 00960 |
| 689871 | JUAN CORCINO CORCINO | PO BOX 3870 | | | | LUQUILLO | PR | 00773 |
| 689872 | JUAN CORDERO AVILES | PO BOX 83 | | | | MOCA | PR | 00676 |
| 689873 | JUAN CORDERO CALERO | BO. CAMUYARRIBA HC-01 BOX 3327 | | | | CAMUY | PR | 00627 |
| 689874 | JUAN CORDERO LASSALLE | ADDRESS ON FILE | | | | | | |
| 689875 | JUAN CORDERO RODRIGUEZ | PO BOX 1386 | | | | SAN GERMAN | PR | 00683-1386 |
| 689876 | JUAN CORDOVA BELTRAN | ADDRESS ON FILE | | | | | | |
| 253112 | JUAN CORDOVA MARRERO | ADDRESS ON FILE | | | | | | |
| 689877 | JUAN CORREA | P O BOX 21365 | | | | SAN JUAN | PR | 00902 |
| 253113 | JUAN CORREA RIVERA | ADDRESS ON FILE | | | | | | |
| 689878 | JUAN CORREA RODRIGUEZ | URB PARQUE ECUESTRE | D 15 CALLE CANARIO | | | CAROLINA | PR | 00987 |
| 253114 | JUAN CORREA VALES | ITZA GARCÍA RODRÍGUEZ | PO BOX 951 | | | GURABO | PR | 00778 |
| 253115 | JUAN CORREA VALES | JUAN CORREA VALES | PO BOX 9021563 | | | SAN JUAN | PR | 00902-1563 |
| 253116 | JUAN CORREA VILLANUEVA | ADDRESS ON FILE | | | | | | |
| 689879 | JUAN CORTES DIAZ | PO BOX 6998 | | | | GURABO | PR | 00778 |
| 689880 | JUAN CORTES DIAZ | URB LOS ROBLES | E3 CALLE 1 | | | GURABO | PR | 00778 |
| 253117 | JUAN CORTES ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 689881 | JUAN CORTES FELICIANO | PO BOX 1282 | | | | AGUADILLA | PR | 00605 |
| 253118 | JUAN CORTES LUGO | ADDRESS ON FILE | | | | | | |
| 689882 | JUAN CORUJO RAMOS | HILL MANSION | BA 24 CALLE 60 | | | SAN JUAN | PR | 00926 |
| 689883 | JUAN COSME GOMEZ | BO BARRANCA 151 CALLE 3 | | | | GUAYAMA | PR | 00784 |
| 253119 | JUAN COTTO ALVELO | ADDRESS ON FILE | | | | | | |
| 689884 | JUAN COTTO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 253120 | JUAN COTTO PINAS | ADDRESS ON FILE | | | | | | |
| 689885 | JUAN CRESPO ACEVEDO | HC 1 BOX 3773 | | | | BARRANQUITAS | PR | 00794 |
| 689886 | JUAN CRESPO FIGUEROA | URB ROOSEVELT | 383 CALLE ANTOLIN NIN | | | SAN JUAN | PR | 00918 |
| 689887 | JUAN CRESPO RODRIGUEZ | 86 CALLE RAMON FREYRE | | | | MAYAGUEZ | PR | 00680 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 689888 | JUAN CRESPO SUAREZ Y LUZ M MALDONADO | ADDRESS ON FILE | | | | | | |
| 689889 | JUAN CRUZ | BO CASABLANCA | BOX 7506 | | | LUQUILLO | PR | 00773 |
| 689890 | JUAN CRUZ AVILAN | HC 01 BOX 7550 | | | | LUQUILLO | PR | 00773-9607 |
| 253121 | JUAN CRUZ CORDERO | ADDRESS ON FILE | | | | | | |
| 689891 | JUAN CRUZ COTTO | BO RIO LAJA | APT 208 TA | | | DORADO | PR | 00646 |
| 689892 | JUAN CRUZ DIAZ | RES PRAXEDES | EDIF 16 APT 106 | | | CIDRA | PR | 00739 |
| 689893 | JUAN CRUZ FALERO | RFB 7 BZN 8297 | CAMINO EL MUDO | | | SAN JUAN | PR | 00926 |
| 689894 | JUAN CRUZ HERNANDEZ | PO BOX 704 | | | | OROCOVIS | PR | 00720 |
| 253122 | JUAN CRUZ LAUREANO | ADDRESS ON FILE | | | | | | |
| 689895 | JUAN CRUZ MANZANO | PO BOX 3401 | | | | MANATI | PR | 00674 |
| 253123 | JUAN CRUZ MARTINEZ | 720 O NEIL COURT | | | | LAURENVILLE | PR | 08648 |
| 845925 | JUAN CRUZ MARTINEZ | BO PALMAR | HC 2 BOX 6810 | | | AGUADILLA | PR | 00603 |
| 689896 | JUAN CRUZ MARTINEZ | HC - 02 BOX 22643 | | | | AGUADILLA | PR | 00603 |
| 253124 | JUAN CRUZ MARTINEZ | URB TIBES | D 9 CALLE 3 | | | PONCE | PR | 00730 |
| 689897 | JUAN CRUZ MATOS | A13 CLARISSA ROW | PO BOX 1438 | | | LUQUILLO | PR | 00773 |
| 689898 | JUAN CRUZ ORTEGA | HC 73 BOX 6048 | | | | NARANJITO | PR | 00719 |
| 253125 | Juan Cruz Ortiz | ADDRESS ON FILE | | | | | | |
| 689899 | JUAN CRUZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 689900 | JUAN CRUZ PABON | APARTADO 933 | | | | PATILLAS | PR | 00723 |
| 689901 | JUAN CRUZ RAMOS | HC -1 BOX 15034 | | | | AGUADILLA | PR | 00603 |
| 253126 | JUAN CRUZ RIOS | ADDRESS ON FILE | | | | | | |
| 253127 | Juan Cruz Rivera | ADDRESS ON FILE | | | | | | |
| 2174606 | JUAN CRUZ RIVERA | ADDRESS ON FILE | | | | | | |
| 689902 | JUAN CRUZ RIVERA & MARY RIVERA MARTINEZ | P O BOX 195032 | | | | SAN JUAN | PR | 00919-5032 |
| 253128 | JUAN CRUZ RODRIGUEZ | HC 15 BOX 16234 | BARRIO TEJAS LAS ASTURIANAS | | | HUMACAO | PR | 00791 |
| 253129 | JUAN CRUZ RODRIGUEZ | HC 71 BOX 7458 | | | | CAYEY | PR | 00736 |
| 689904 | JUAN CRUZ RODRIGUEZ | PMB 224 | PO BOX 5103 | | | CABO ROJO | PR | 00623 |
| 689903 | JUAN CRUZ RODRIGUEZ | URB VILLA SERENA | M 13 CALLE ISABEL II | | | ARECIBO | PR | 00612 |
| 689906 | JUAN CRUZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 253131 | JUAN CRUZ SALCEDO | ADDRESS ON FILE | | | | | | |
| 253130 | JUAN CRUZ SALCEDO | ADDRESS ON FILE | | | | | | |
| 689907 | JUAN CRUZ SANCHEZ | COM AGUILITA | SOLAR 118 | | | JUANA DIAZ | PR | 00795 |
| 689909 | JUAN CRUZ SANTIAGO | BO CARMELITA | CALLE CAMELIA BOX 5 | | | VEGA BAJA | PR | 00693 |
| 689908 | JUAN CRUZ SANTIAGO | BOX 16310 | | | | MAYAGUEZ | PR | 00681 |
| 253132 | JUAN CRUZ TORO | ADDRESS ON FILE | | | | | | |
| 689910 | JUAN CRUZ URBINA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 689911 | JUAN CRUZ VELEZ | ADDRESS ON FILE | | | | | | |
| 253133 | JUAN CRUZ, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 253134 | JUAN CRUZ, LUCIANNE | ADDRESS ON FILE | | | | | | |
| 253135 | JUAN CRUZADO MOLINA | ADDRESS ON FILE | | | | | | |
| 689912 | JUAN CUADRA VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 689914 | JUAN CUADRADO RODRIGUEZ | URB MIRAFLORES | 23-3 CALLE 10 | | | BAYAMON | PR | 00957 |
| 253136 | JUAN CUBENAS UTSET | ADDRESS ON FILE | | | | | | |
| 689915 | JUAN CUBERO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 253137 | JUAN CUENCA LAGO | ADDRESS ON FILE | | | | | | |
| 689916 | JUAN CUESTA PEREZ | ADDRESS ON FILE | | | | | | |
| 253138 | JUAN CUEVAS, ALEXIE | ADDRESS ON FILE | | | | | | |
| 253139 | JUAN CUEVAS, ALEXIE | ADDRESS ON FILE | | | | | | |
| 253140 | JUAN CUEVAS, ROBERTO J | ADDRESS ON FILE | | | | | | |
| 253141 | JUAN CURBELO SOTO | ADDRESS ON FILE | | | | | | |
| 253142 | JUAN CUSTODIO QUILES | PO BOX 1640 | | | | ANASCO | PR | 00610-1640 |
| | | | | | | | | |
| 689917 | JUAN CUSTODIO QUILES | URB COLINAS VERDE | J 6 CALLE 5 | | | SAN SEBASTIAN | PR | 00685 |
| 689919 | JUAN D ANDUJAR ALEJANDRO | LOS DOMINICOS | H 145 SAN RAYMUNDO | | | BAYAMON | PR | 00957 |
| 689920 | JUAN D ANGULO BALLESTEROS | VILLA NEVAREZ | 307 CALLE 4 | | | SAN JUAN | PR | 00927-5314 |
| 689921 | JUAN D AYALA | P O BOX 212 GARROCHALES | | | | ARECIBO | PR | 00652 |
| 253143 | JUAN D BASCO MORALES | ADDRESS ON FILE | | | | | | |
| 689922 | JUAN D BONEU OROPEZA Y ERIKA M RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 253144 | JUAN D CALERO KREMER | ADDRESS ON FILE | | | | | | |
| 253145 | JUAN D COLLAZO | ADDRESS ON FILE | | | | | | |
| 689923 | JUAN D CRUZ FERNANDEZ | HC 02 BOX 6311 | | | | FLORIDA | PR | 00650 |
| 253146 | JUAN D CUEVAS QUILES | ADDRESS ON FILE | | | | | | |
| 689924 | JUAN D DAVILA MARTINEZ | RES VILLA VALLE VERDE | EDIF P APT 128 | | | ADJUNTAS | PR | 00601 |
| 688878 | JUAN D DE JESUS | URB JARDINES DE ARECIBO | I 24 CALLE J | | | ARECIBO | PR | 00612 |
| 253147 | JUAN D FERRER VIDOT | ADDRESS ON FILE | | | | | | |
| 689925 | JUAN D FIGUEROA ALVAREZ | BOX 757 | | | | LARES | PR | 00669 |
| 689926 | JUAN D GARCIA | BOX 1052 | | | | YAUCO | PR | 00698 |
| 689918 | JUAN D GASTON RODRIGUEZ | RES KENNEDY BLQ 14 APT 81 | | | | JUANA DIAZ | PR | 00795 |
| 689927 | JUAN D GOMEZ IGLESIAS | 501 COND PLAZA DEL ESTE #64 | | | | CANOVANAS | PR | 00729 |
| 253148 | JUAN D GONZALEZ COLON | ADDRESS ON FILE | | | | | | |
| 253149 | JUAN D GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 253150 | JUAN D GONZALEZ RUIZ | ADDRESS ON FILE | | | | | | |
| 253151 | JUAN D GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 689928 | JUAN D LA ROSA RIVERA ORTIZ | HC 02 BOX 5830 | | | | COMERIO | PR | 00782 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 689929 | JUAN D LOPEZ | JARD DE CANOVANAS | E30 CALLE 3 | | | CANOVANAS | PR | 00729 | |
| 689930 | JUAN D LOPEZ CLAUDIO | BO MAMEYAL | PARC 153 CALLE 3 | | | DORADO | PR | 00646 | |
| 688879 | JUAN D LOPEZ DIAZ | HC 3 BOX 14765 | | | | COROZAL | PR | 00783 | |
| 689931 | JUAN D LOPEZ PLUMEY | HC02 BOX 16341 | BARRIO DOMINGUITO | | | ARECIBO | PR | 00612 | |
| 253152 | JUAN D MARRERO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 689932 | JUAN D MOJICA ROSA | HC 40 BOX 44817 | | | | SAN LORENZO | PR | 00754 | |
| 689933 | JUAN D MORALES RIVERA | P O BOX 480 | | | | YAUCO | PR | 00698 | |
| 253153 | JUAN D MORALES VEGA | ADDRESS ON FILE | | | | | | | |
| 253154 | JUAN D OLIVERAS HUANCA | ADDRESS ON FILE | | | | | | | |
| 689934 | JUAN D PANTOJAS | P O BOX 5038 | | | | VEGA ALTA | PR | 00692 | |
| 253155 | JUAN D PEREZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 253156 | JUAN D POPOTER MONCION | ADDRESS ON FILE | | | | | | | |
| 253157 | JUAN D QUINONEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 689935 | JUAN D QUINTERO TORRES | P O BOX 5514 | | | | CAGUAS | PR | 00726 | |
| 253158 | JUAN D RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| 689936 | JUAN D RIVERA CORREA | A 730 VILLA RENA | | | | AGUADA | PR | 00602 | |
| 689937 | JUAN D RIVERA FELICIANO | HC 1 BOX 2528 | BO CUCHILLA | | | MOROVIS | PR | 00687 | |
| 688876 | JUAN D RIVERA NEGRON | URB JARDINES DE SANTA ISABEL | J 16 CALLE 7 | | | SANTA ISABEL | PR | 00757 | |
| 253159 | JUAN D RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 688877 | JUAN D RUIZ FERNANDEZ | URB PONCE DE LEON | 8 CALLE SENTERVAS | | | MAYAGUEZ | PR | 00680-5122 | |
| 689938 | JUAN D SANTANA SCORTBORES | URB. MORA | 213 CALLE LA PAZ | | | RIO PIEDRAS | PR | 00925 | |
| 253160 | JUAN D SIERRA | ADDRESS ON FILE | | | | | | | |
| 253161 | JUAN D TIRADO REYES | ADDRESS ON FILE | | | | | | | |
| 253162 | JUAN D TOLENTINO ROMAN | ADDRESS ON FILE | | | | | | | |
| 689939 | JUAN D TORRES MURIEL | HC 01 BOX 17415 | | | | HUMACAO | PR | 00791 | |
| 253163 | JUAN D TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 253164 | JUAN D TRINIDAD MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 689940 | JUAN D VARGAS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 689941 | JUAN D VARGAS GONZALEZ | LEVITOWN 5TA SECCION | BS10 CALLE DR JM AMADEO | | | TOA BAJA | PR | 00949 | |
| 689942 | JUAN D VELEZ MASSO | ADDRESS ON FILE | | | | | | | |
| 689943 | JUAN D VERA GOMEZ | 7151 AVE AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00662 | |
| 845926 | JUAN D VILARO COLON | URB. SANTA MARIA | 132 CALLE DIVINA PROVIDENCIA | | | PONCE | PR | 00731 | |
| 689944 | JUAN D ZAYAS GARCIA | BQ 13 M 1 | ANTIGUA VIA | | | RIO PIEDRAS | PR | 00926 | |
| 253165 | JUAN D. MARRERO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 253166 | JUAN D. ZAYAS GARCIA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 253167 | JUAN DALMAU RAMIREZ | ADDRESS ON FILE | | | | | | | | |
| 689945 | JUAN DAVID OTERO CRUZ | RR 2 BOX 5335 | | | | CIDRA | PR | 00739 | |
| 689946 | JUAN DAVID ROSARIO | PO BOX 21365 | | | | SAN JUAN | PR | 00926 | |
| 689947 | JUAN DAVID RUIZ GONZALEZ | BAIROA PARK | 2-J-27 PARQUE DEL CONDADO | | | CAGUAS | PR | 00625 | |
| 253168 | JUAN DAVILA CORTES | ADDRESS ON FILE | | | | | | | |
| 253169 | JUAN DAVILA DBA SUNSET T-SHIRT | COLINAS DE CUPEY | D 5 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 253170 | JUAN DAVILA DBA SUNSET T-SHIRT | PO BOX 1007 | | | | SAN LORENZO | PR | 00754 | |
| 253171 | JUAN DAVILA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 253172 | JUAN DAVILA, EDNA I | ADDRESS ON FILE | | | | | | | |
| 689948 | JUAN DE DIOS GOMEZ GONZALEZ | VALLE TOLINA | B 12 CALLE CARLOS OSORIO | | | CAGUAS | PR | 00725 | |
| 253173 | JUAN DE DIOS MALDONADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 253174 | JUAN DE DIOS ORTIZ CASTANEDA | ADDRESS ON FILE | | | | | | | |
| 689949 | JUAN DE DIOS ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 253175 | JUAN DE DIOS QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 253176 | JUAN DE DIOS RODRIGUEZ MADERA | ADDRESS ON FILE | | | | | | | |
| 689950 | JUAN DE DIOS VELAZQUEZ VELAZQUEZ | PARQUE DEL RIO CAGUAS | B 30 CALLE YABUCOA | | | CAGUAS | PR | 00727 | |
| 689951 | JUAN DE DIOS VILLANUEVA ESTEVES | RES VILLAMAR | EDIF C APT 66 | | | AGUADILLA | PR | 00603 | |
| 689952 | JUAN DE J RIOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 253177 | JUAN DE J.MEDINA MONTALVO | ADDRESS ON FILE | | | | | | | |
| 689953 | JUAN DE JESUS ACEVEDO | HC 01 BOX 7543 | | | | VILLALBA | PR | 00766 | |
| 253178 | JUAN DE JESUS ALAMO | ADDRESS ON FILE | | | | | | | |
| 689954 | JUAN DE JESUS AQUINO | URB METROPOLIS | E 11 CALLE 2 | | | CAROLINA | PR | 00987 | |
| 253179 | JUAN DE JESUS CRUZ | ADDRESS ON FILE | | | | | | | |
| 689955 | JUAN DE JESUS DE JESUS | HC 1 BOX 4938 | | | | CAMUY | PR | 00627 | |
| 253180 | JUAN DE JESUS JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 689956 | JUAN DE JESUS MEDINA MONTALVO | P O BOX 9550 | | | | ARECIBO | PR | 00613 | |
| 253181 | JUAN DE JESUS OQUENDO | ADDRESS ON FILE | | | | | | | |
| 831872 | JUAN DE JESUS PARIS EX PARTE | JUAN DE JESUS PARIS EX PARTE | SAURÍ ORTEGA, REBECCA | URB EL PARAISO | CALLE TIGRIS 1600 | SAN JUAN | PR | 00926 | |
| 689957 | JUAN DE JESUS PEREZ | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 689958 | JUAN DE JESUS RIOS | HC 3 BOX 20322 | | | | ARECIBO | PR | 00612 | |
| 689959 | JUAN DE JESUS RIVERA | HC 02 BOX 13921 | | | | ARECIBO | PR | 00612 | |
| 253183 | JUAN DE JESUS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 689960 | JUAN DE JESUS SOTO | ADDRESS ON FILE | | | | | | | |
| 689961 | JUAN DE JESUS VELEZ | RES VILLAS DE MABO EDIF A APT 26 | | | | GUAYNABO | PR | 00970 | |
| 253184 | JUAN DE JESUS VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 689962 | JUAN DE LA CRUZ RAMIREZ | 402 CALLE BELLA VISTA | | | | SAN JUAN | PR | 00915 | |
| 689963 | JUAN DE LA CRUZ RAMIREZ | 402 CALLE BELLA VISTA | | | | SANTURCE | PR | 00915 | |
| 253185 | JUAN DE LA PAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 253186 | JUAN DE LEON SANTIAGO | LCDO. CARLOS J. RUIZ GONZALEZ | BUFETE RUIZ & VARELA | CALLE ANTONIO MARQUEZ #7 | | ARECIBO | PR | 00612 | |
| 689964 | JUAN DE LOS A ADORNO | BO SABANA HOYOS | CAMINOS LOS REYES | | | VEGA BAJA | PR | 00693 | |
| 253187 | JUAN DE M ROSADO LUGO | ADDRESS ON FILE | | | | | | | |
| 689965 | JUAN DE M. ALVES RUEDA | PO BOX 612 | | | | BOQUERON | PR | 00622 | |
| 689966 | JUAN DE MARCOS | URB COVADONGA | 2H4 CALLE 4 | | | TOA BAJA | PR | 00949 | |
| 689967 | JUAN DE MATA TORRES RODRIGUEZ | RR 1 BOX 11690 | | | | OROCOVIS | PR | 00720 | |
| 689968 | JUAN DE MATTA GARCIA | URB VISTA AZUL | A 22 CALLE 3 | | | ARECIBO | PR | 00612 | |
| 253188 | JUAN DE PEREZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 253189 | JUAN DECLET, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 253190 | JUAN DECLET, ISABEL | ADDRESS ON FILE | | | | | | | |
| 253191 | JUAN DECLET, LAURA | ADDRESS ON FILE | | | | | | | |
| 253192 | JUAN DECLET, SARAH | ADDRESS ON FILE | | | | | | | |
| 689969 | JUAN DEL C JUSINO BARSORA | 39 CALLE SAN BLAS | | | | LAJAS | PR | 00667 | |
| 253193 | JUAN DEL C MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 253194 | JUAN DEL C MARTINEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 253195 | JUAN DEL ORBE | ADDRESS ON FILE | | | | | | | |
| 253196 | JUAN DEL RIO PITRE | ADDRESS ON FILE | | | | | | | |
| 689970 | JUAN DEL RIO RODRIGUEZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 253197 | JUAN DEL TORO CEBOLLERO | ADDRESS ON FILE | | | | | | | |
| 253198 | JUAN DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 689971 | JUAN DEL VALLE FONSECA | HC 30BOX 33162 | | | | SAN LORENZO | PR | 00745 | |
| 253199 | JUAN DEL VALLE GOMEZ | ADDRESS ON FILE | | | | | | | |
| 689972 | JUAN DEL VALLE GUADALUPE | VALLE UNIVERSITARIO | 43 CALLE NAVIO | | | SAN JUAN | PR | 00927 | |
| 253200 | JUAN DEL VALLE HERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 689973 | JUAN DEL VALLE RIVERA | CALLE 800 NN-10 VILLAS DE CASTRO | | | | CAGUAS | PR | 00725 |
| 689974 | JUAN DEL VALLE RODRIGUEZ | BOX 74 | | | | CANOVANAS | PR | 00729 |
| 253201 | JUAN DEL, PUEBLO | ADDRESS ON FILE | | | | | | |
| 253202 | JUAN DELGADO CARBONELL | ADDRESS ON FILE | | | | | | |
| 253203 | JUAN DELGADO CARBONELL | ADDRESS ON FILE | | | | | | |
| 689975 | JUAN DELGADO CLAUDIO | PROG. SERA BAYAMON | | | | Hato Rey | PR | 009360000 |
| 845927 | JUAN DELGADO DBA SAZONI'S CAFE & CATERING SERVICES | 14 CALLE ULISES MARTINEZ | | | | HUMACAO | PR | 00791-3658 |
| 253204 | JUAN DELGADO GALINDEZ | ADDRESS ON FILE | | | | | | |
| 689976 | JUAN DELGADO MORALES | BOX 971 | SAN JUST | | | TRUJILLO ALTO | PR | 00976 |
| 689977 | JUAN DELGADO ORTIZ | RR 3 BOX 10324 | | | | TOA ALTA | PR | 00953 |
| 253205 | JUAN DELGADO RIOS | ADDRESS ON FILE | | | | | | |
| 689978 | JUAN DELGADO SOLER | COND LUCERNA | EDIF A3 # 2 J | | | CAROLINA | PR | 00983 |
| 689979 | JUAN DENIZ MARQUEZ | PO BOX 192373 | | | | SAN JUAN | PR | 00919-2373 |
| 253206 | JUAN DERLES | ADDRESS ON FILE | | | | | | |
| 689980 | JUAN DETRES TORRES | URB REPT UNIVERSIDAD B 11 CALLE 12 | | | | SAN GERMAN | PR | 00683 |
| 689981 | JUAN DIAZ ALBADEJO | URB LEVITTOWN 6TA SEC | F10 CALLE ANTONIO P PIERET | | | TOA BAJA | PR | 00949 |
| 253207 | JUAN DIAZ ALVERIO | ADDRESS ON FILE | | | | | | |
| 253208 | JUAN DIAZ ARROYO | ADDRESS ON FILE | | | | | | |
| 845928 | JUAN DIAZ BRAVO | HC 3 BOX 21899 | | | | ARECIBO | PR | 00612 |
| 689982 | JUAN DIAZ BUSQUETS | URB QUINTAS DEL BULEVAR | 13 CALLE MEMORIAL DRIVE | | | BAYAMON | PR | 00961 |
| 253209 | JUAN DIAZ CARBONELL | ADDRESS ON FILE | | | | | | |
| 253210 | JUAN DIAZ DBA JD WELDING & CONSTRUCTION | HC 03 BOX 21899 | | | | ARECIBO | PR | 00612 |
| 253211 | JUAN DIAZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 253212 | JUAN DIAZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 253213 | JUAN DIAZ DIAZ | ADDRESS ON FILE | | | | | | |
| 689983 | JUAN DIAZ FELICIANO | HC 1 BOX 8042 | | | | HATILLO | PR | 00659 |
| 689984 | JUAN DIAZ GOMEZ | PO BOX 435 | | | | OROCOVIS | PR | 00720 |
| 253214 | JUAN DIAZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 253215 | JUAN DIAZ HUERTAS | ADDRESS ON FILE | | | | | | |
| 689985 | JUAN DIAZ LOPEZ | 200 CALLE GEROFE ORTIZ | | | | SABANA SECA | PR | 00949 |
| 689986 | JUAN DIAZ MARTINEZ | PO BOX 708 | | | | DORADO | PR | 00646-0708 |
| 689987 | JUAN DIAZ MORALES | ADDRESS ON FILE | | | | | | |
| 253216 | JUAN DIAZ NEGRON | ADDRESS ON FILE | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 253217 | JUAN DIAZ ORTIZ | ADDRESS ON FILE | | | | | |
| 689988 | JUAN DIAZ PAGAN | ADDRESS ON FILE | | | | | |
| 253218 | JUAN DIAZ RIJOS | ADDRESS ON FILE | | | | | |
| 689989 | JUAN DIAZ RIVERA | P O BOX 1291 | | | COROZAL | PR | 00783-7001 |
| 689990 | JUAN DIAZ RIVERA | PO BOX 21365 | | | SAN JUAN | PR | 00928-1365 |
| 253219 | JUAN DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 253220 | JUAN DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 689991 | JUAN DIAZ ROSADO E IVETTE VELAZQUEZ | ADDRESS ON FILE | | | | | |
| 253221 | JUAN DIAZ VALENTIN | ADDRESS ON FILE | | | | | |
| 689992 | JUAN DIEGO DAZA VACA | 213 CALLE LAS MARIAS | 304 HIL PARK TOWER | | SAN JUAN | PR | 00927 |
| 689993 | JUAN DOMENECH | PARCELAS FALU | 477 CALLE SIMON MADERA | | SAN JUAN | PR | 00924 |
| 689994 | JUAN DOMINGO CASTRO | RES. VILLA SOIGAR #20 CALLE G. MEND | CARDONA APT.15 | | SAN SEBASTIAN | PR | 00685 |
| 253222 | JUAN DOMINGO EN ACCION INC | 1353 AVE LUIS VIGOREAUX | | | GUAYNABO | PR | 00966 |
| 689995 | JUAN DOMINGO FERREIRA COVALEDA | 706 EST SAN BENITO | | | MAYAGUEZ | PR | 00680 |
| 689996 | JUAN DOMINGO RIOS | HC 03 BOX 13476 | | | YAUCO | PR | 00698 |
| 253223 | JUAN DOMINGO VAZQUEZ | ADDRESS ON FILE | | | | | |
| 689997 | JUAN DOMINGUEZ BIDOT | VILLAMAR | 1255 MARGINAL | | CAROLINA | PR | 00979 |
| 689998 | JUAN DORTA PEREZ | HC-4 BOX 45801 | | | HATILLO | PR | 00659 |
| 688880 | JUAN DURAN | PO BOX 2249 | | | TOA BAJA | PR | 00951 |
| 689999 | JUAN DURAN CRUZ | URB SAN CRISTOBAL | F 2 B CALLE 3 | | BARRANQUITAS | PR | 00794 |
| 690002 | JUAN E ABREU MORALES | HC 2 BOX 7602 | | | YABUCOA | PR | 00767 |
| 690003 | JUAN E AGOSTINI RIVERA | PO BOX 297 | | | LAS MARIAS | PR | 00670 |
| 253224 | JUAN E ALICE MONTANEZ | ADDRESS ON FILE | | | | | |
| 253225 | JUAN E ALVARADO PENALVERT | ADDRESS ON FILE | | | | | |
| 253226 | JUAN E ALVAREZ | ADDRESS ON FILE | | | | | |
| 253227 | JUAN E APONTE COLON | ADDRESS ON FILE | | | | | |
| 253228 | JUAN E APONTE RAMOS | ADDRESS ON FILE | | | | | |
| 253229 | JUAN E BELTRAN RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 690004 | JUAN E BENITEZ ROSADO | ADDRESS ON FILE | | | | | |
| 253230 | JUAN E BERNIER RIVERA | ADDRESS ON FILE | | | | | |
| 690005 | JUAN E BONILLA CONCEPCION | URB LEVITOWN | AJ 3 PASEO MAGDALENA | | TOA BAJA | PR | 00949 |
| 253231 | JUAN E BONILLA VALLE | ADDRESS ON FILE | | | | | |
| 690006 | JUAN E BONILLA VALLE | ADDRESS ON FILE | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 253232 | JUAN E BONILLA VALLE | ADDRESS ON FILE | | | | | | |
| 690007 | JUAN E BRUNET JUSTINIANO | PO BOX 50071 | | | | SAN JUAN | PR | 00902 |
| 690008 | JUAN E BURGOS OCACIO | HC 2 BOX 6409 | | | | BARRANQUITAS | PR | 00794 |
| 253233 | JUAN E BURGOS OCACIO | HC 2 BOX 7416 | | | | BARRANQUITAS | PR | 00794-9321 |
| 253234 | JUAN E CABAN SOSA | ADDRESS ON FILE | | | | | | |
| 690009 | JUAN E CAPO CRUZ | URB VILLAS DE RIO GRANDE | B20 CALLE GARCIA DE LA NOCEDA | | | RIO GRANDE | PR | 00745 |
| 253236 | JUAN E CARDOZA GARCIA | ADDRESS ON FILE | | | | | | |
| 253237 | JUAN E CARDOZA GARCIA | ADDRESS ON FILE | | | | | | |
| 253238 | JUAN E CARRASQUILLO DELGADO | ADDRESS ON FILE | | | | | | |
| 690010 | JUAN E CARTAGENA COLON | URB JARD DE GUAMANI | D 36 CALLE 15 | | | GUAYAMA | PR | 00784 |
| 690011 | JUAN E CASANOVA | URB LAS ALONDRAS | CALLE 1 A 7 | | | VILLALBA | PR | 00766 |
| 690012 | JUAN E CASIANO DIAZ | PO BOX 916 | | | | OROCOVIS | PR | 00720 |
| 253239 | JUAN E CATALA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 253240 | JUAN E CATALA SUAREZ | ADDRESS ON FILE | | | | | | |
| 690013 | JUAN E CHINEA | ADDRESS ON FILE | | | | | | |
| 253241 | JUAN E CHINEA COTTO | ADDRESS ON FILE | | | | | | |
| 253242 | JUAN E COLÓN ARROYO | ADDRESS ON FILE | | | | | | |
| 253243 | JUAN E COLON CARMONA | ADDRESS ON FILE | | | | | | |
| 690014 | JUAN E COLON CRUZ | PO BOX 3483 | | | | CAYEY | PR | 00737 |
| 690015 | JUAN E COLON GARCIA | PO BOX 189 BO RABANAL | | | | AIBONITO | PR | 00705 |
| 690016 | JUAN E COLON MARRERO | BO PALMAS | 8 CALLEJON PILAR | | | CATANO | PR | 00962 |
| 690017 | JUAN E COLON RENOVALES | 40 CALLE MATEI LLUBERAS ALTOS | | | | YAUCO | PR | 00698 |
| 690018 | JUAN E COLON RIVERA | 2496 PLAYUELA | | | | AGUADILLA | PR | 00603 |
| 690019 | JUAN E COLON RIVERA | HC 05 BOX 11200 | | | | COROZAL | PR | 00783 |
| 253245 | JUAN E CONCEPCION PELLOT | ADDRESS ON FILE | | | | | | |
| 253246 | JUAN E CORDERO COLON | ADDRESS ON FILE | | | | | | |
| 690021 | JUAN E COSME VAZQUEZ | 417 A CALLE SUR | | | | DORADO | PR | 00646 |
| 690020 | JUAN E COSME VAZQUEZ | PO BOX 504 | | | | TOA ALTA | PR | 00954-0504 |
| 690022 | JUAN E CRESPO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 690023 | JUAN E CRUZ DIAZ | MANCIONES DE ALEJANDRINO | 15 PRINCIPAL | | | GUAYNABO | PR | 00969 |
| 253247 | JUAN E DE JESUS DEL VALLE | ADDRESS ON FILE | | | | | | |
| 253248 | JUAN E DEL ROSARIO MASINI | ADDRESS ON FILE | | | | | | |
| 690024 | JUAN E DELIZ HERNANDEZ | PO BOX 448 | | | | ISABELA | PR | 00662-0448 |
| 690025 | JUAN E DIAZ BELLIARD | 14 D VILLA DEL PARQUE | | | | SAN JUAN | PR | 00909 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 690026 | JUAN E DIAZ COLON | BOX 203 | | | | BARRANQUITAS | PR | 00974 | |
| 845929 | JUAN E DIAZ MORALES | PO BOX 122 | | | | NARANJITO | PR | 00719-0122 | |
| 253249 | JUAN E ECHEVARRIA LABOY | ADDRESS ON FILE | | | | | | | |
| 690027 | JUAN E ELIN COLOMBANI | ADDRESS ON FILE | | | | | | | |
| 253250 | JUAN E FUENTES QUINONES | ADDRESS ON FILE | | | | | | | |
| 253251 | JUAN E GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 690028 | JUAN E GARCIA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 690029 | JUAN E GARCIA USCOCOVICH | COND ALTA VISTA APTO 13B TORRE 1 | | | | GUAYNABO | PR | 00969 | |
| 690030 | JUAN E GOMEZ [REMODELACIONES GOMEZ | 157 CALLE PALESTINA | | | | SAN JUAN | PR | 00917 | |
| 690031 | JUAN E GONZALEZ COLON | MONTE CLARO | MB 8 PLAZA 2 | | | BAYAMON | PR | 00961 | |
| 690032 | JUAN E GONZALEZ FONSECA | JARD DE COUNTRY CLUB | CG 41 CALLE 143 | | | CAROLINA | PR | 00983 | |
| 690033 | JUAN E GONZALEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 690034 | JUAN E GONZALEZ Y SANTA NAZARIO | ADDRESS ON FILE | | | | | | | |
| 690035 | JUAN E HERNANDEZ CRUZ | PO BOX 1544 | | | | SAN GERMAN | PR | 00683 | |
| 253252 | JUAN E HERNANDEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 690036 | JUAN E HERNANDEZ INC | PO BOX 598 | | | | ARECIBO | PR | 00613-0598 | |
| 253253 | JUAN E HERNANDEZ MAYORAL | ADDRESS ON FILE | | | | | | | |
| 688881 | JUAN E HERNANDEZ ORTIZ | HC 1 BOX 5141 | | | | OROCOVIS | PR | 00720 | |
| 690037 | JUAN E INCLE CARLO | CANTERA | 2364 CALLE GUANO | | | SAN JUAN | PR | 00915 | |
| 253254 | JUAN E INCLE MATOS | ADDRESS ON FILE | | | | | | | |
| 253255 | JUAN E LOPEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 253256 | JUAN E LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 253257 | JUAN E MALDONADO RIOS | ADDRESS ON FILE | | | | | | | |
| 253258 | JUAN E MARRERO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 690038 | JUAN E MARRERO NEGRON | 71 CALLE ARIZMENDI | | | | FLORIDA | PR | 00650 | |
| 690039 | JUAN E MARTINEZ BURGOS | HC 2 BOX 8132 | | | | OROCOVIS | PR | 00720 | |
| 253259 | JUAN E MARTINEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 690040 | JUAN E MARTINEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 690041 | JUAN E MARTINEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 690042 | JUAN E MEDINA NIEVES | HC 04 BOX 48916 | | | | CAGUAS | PR | 00725-9637 | |
| 253260 | JUAN E MEDINA QUINTANA | ADDRESS ON FILE | | | | | | | |
| 253261 | JUAN E MEDINA TORRES | ADDRESS ON FILE | | | | | | | |
| 690043 | JUAN E MENDEZ | APARTADO 192 | | | | SAN GERMAN | PR | 00683 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 690044 | JUAN E MENDEZ PEREZ | ADDRESS ON FILE | | | | | |
| 253262 | JUAN E MENDEZ QUINONES | ADDRESS ON FILE | | | | | |
| 253263 | JUAN E MENDEZ VALENTIN | ADDRESS ON FILE | | | | | |
| 253264 | JUAN E MILLAYES VEGA | ADDRESS ON FILE | | | | | |
| 690000 | JUAN E MIRANDA MISLAN | URB PRADERA | AP 12 CALLE 16 | | LEVITTOWN | PR | 00949 |
| 253265 | JUAN E MONTES CORBETT | ADDRESS ON FILE | | | | | |
| 690045 | JUAN E MORALES CLAUDIO | P O BOX 850 | | | YABUCOA | PR | 00767 |
| 690046 | JUAN E MORALES GARCIA | ADDRESS ON FILE | | | | | |
| 690047 | JUAN E MORALES MEDINA | ADDRESS ON FILE | | | | | |
| 690048 | JUAN E MORALES ORTA | HC 2 BOX 14900 | | | CAROLINA | PR | 00985 |
| 690049 | JUAN E MORALES RIVERA | BO.LOMAS VALLE HC-71 BOX-2791 | | | NARANJITO | PR | 00719 |
| 253267 | JUAN E MORALES SANTIAGO | ADDRESS ON FILE | | | | | |
| 690050 | JUAN E MORALES VELEZ | HC 1 BOX 4147 | | | LARES | PR | 00669 |
| 253268 | JUAN E MUJICA GONZALEZ | ADDRESS ON FILE | | | | | |
| 253269 | JUAN E MUJICA HERNANDEZ | ADDRESS ON FILE | | | | | |
| 253270 | JUAN E MUNIZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 253271 | JUAN E MUNOZ DIAZ | ADDRESS ON FILE | | | | | |
| 690051 | JUAN E NATER SANTANA | P O BOX 7469 | | | CAGUAS | PR | 00726 |
| 690052 | JUAN E NAVARRO LANZO | ADDRESS ON FILE | | | | | |
| 690053 | JUAN E NEGRON NEGRON | ADDRESS ON FILE | | | | | |
| 690054 | JUAN E NEGRON PADILLA | 39 CALLE BOU | | | COROZAL | PR | 00783 |
| 690055 | JUAN E NEGRON RIOS | RR 4 BOX 961 | | | BAYAMON | PR | 00956 |
| 253272 | JUAN E NIEVES COLON | ADDRESS ON FILE | | | | | |
| 690056 | JUAN E NIEVES MORA | 307 EDIF OLIVER | 66 JOSE DE DIEGO | | ARECIBO | PR | 00612 |
| 690057 | JUAN E NIEVES MORA | EDIF OLIVER 307 | 66 AVE DE DIEGO | | ARECIBO | PR | 00612 |
| 253273 | JUAN E NUNEZ VELEZ | ADDRESS ON FILE | | | | | |
| 690058 | JUAN E OCASIO ROJAS | BO LA CHANGA | PO BOX 129 | | CAGUAS | PR | 00726 |
| 253274 | JUAN E OCASIO TORRES | ADDRESS ON FILE | | | | | |
| 690059 | JUAN E ORTIZ ESTRADA | URB VALENCIA | Y 18 CALLE 1 | | BAYAMON | PR | 00959 |
| 253275 | JUAN E ORTIZ LEON | ADDRESS ON FILE | | | | | |
| 253276 | JUAN E ORTIZ RIVERA | ADDRESS ON FILE | | | | | |
| 690060 | JUAN E OYOLA CINTRON | PO BOX 198 | | | NARANJITO | PR | 00719 |
| 690061 | JUAN E PADUA VELEZ | HC 1 BOX 3079 | | | ADJUNTAS | PR | 00601 |
| 253277 | JUAN E PENA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 253278 | JUAN E PENA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 253279 | JUAN E PEREZ FERNANDEZ | ADDRESS ON FILE | | | | | |
| 690062 | JUAN E PEREZ GOMEZ | URB VILLA CRIOLLA | C 12 CALLE COROZAN | | CAGUAS | PR | 00725 |
| 253280 | JUAN E PEREZ NIEVES | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 253281 | JUAN E PEREZ NIEVES | ADDRESS ON FILE | | | | | | |
| 253282 | JUAN E PEREZ PEREZ | ADDRESS ON FILE | | | | | | |
| 253283 | JUAN E PEREZ REILLY | ADDRESS ON FILE | | | | | | |
| 690063 | JUAN E PORRATA ORTIZ | URB LOS FRAILES NORTE | J 10 CALLE 1 | | | GUAYNABO | PR | 00969 |
| 253284 | JUAN E QUINTANA TOLEDO | ADDRESS ON FILE | | | | | | |
| 253285 | JUAN E RAMIREZ FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 690064 | JUAN E RAMOS JOVE | PARQUE ECUESTRE | L 20 CALLE THE KID | | | CAROLINA | PR | 00987 |
| 253286 | JUAN E REYES DEL VALLE | ADDRESS ON FILE | | | | | | |
| 690065 | JUAN E RIVERA | RES NARCISO VARONA | EDIF 22 APT 180 | | | JUNCOS | PR | 00777 |
| 690066 | JUAN E RIVERA ANDALUZ | SECTOR EL CUATRO BO QUEBRADA | CARR 824 KM 6 3 | | | TOA ALTA | PR | 00953 |
| 690067 | JUAN E RIVERA APONTE/TAQUERIA LOS JUANES | HC 1 BOX 8313 | | | | LOIZA | PR | 00772 |
| 253287 | JUAN E RIVERA DIAZ | ADDRESS ON FILE | | | | | | |
| 253288 | JUAN E RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 690069 | JUAN E RIVERA RIVERA | P O BOX 51823 | | | | TOA BAJA | PR | 00949 |
| 690070 | JUAN E RIVERA RIVERA | RR 6 BOX 9507 | | | | SAN JUAN | PR | 00926 |
| 690068 | JUAN E RIVERA RIVERA | URB COUNTRY CLUB | 857 CALLE SARAI SPENCER | | | SAN JUAN | PR | 00924 |
| 253289 | JUAN E RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 253290 | JUAN E RIVERA TORRES | ADDRESS ON FILE | | | | | | |
| 690071 | JUAN E RODRIGUEZ BERRIOS | ADDRESS ON FILE | | | | | | |
| 253291 | JUAN E RODRIGUEZ DE HOSTOS | ADDRESS ON FILE | | | | | | |
| 688882 | JUAN E RODRIGUEZ MAIZ | URB ENCANTADA PARQUE DEL RIO | PE 17 CALLE VIA DEL RIO | | | TRUJILLO ALTO | PR | 00976 |
| 690072 | JUAN E RODRIGUEZ OPPENHEIMER | URB SANTA CLARA | T5 CALLE REINA DE LAS FLORES | | | GUAYNABO | PR | 00969 |
| 690073 | JUAN E ROMERO MORALES | COLINAS VERDES | 28A CALLE 1 | | | SAN JUAN | PR | 00924 |
| 690074 | JUAN E ROSA MORALES | HC 3 BOX 10289 | | | | CAMUY | PR | 00627 |
| 690075 | JUAN E ROSARIO ROSADO | HC 01 BOX 3200 | | | | JAYUYA | PR | 00664 |
| 253292 | JUAN E RUIZ ASPRILLA | ADDRESS ON FILE | | | | | | |
| 253293 | JUAN E RUIZ CRUZ | ADDRESS ON FILE | | | | | | |
| 690076 | JUAN E RULLAN FIGUEROA | ADDRESS ON FILE | | | | | | |
| 253294 | JUAN E SABATHIE QUINONES | ADDRESS ON FILE | | | | | | |
| 690077 | JUAN E SANCHEZ | BAYAMON GARDENS | F 17 CALLE 18 | | | BAYAMON | PR | 00957 |
| 690078 | JUAN E SANCHEZ RODRIGUEZ | LAGOS DE PLATA LEVITTOWN | J 47 CALLE 9 | | | TOA BAJA | PR | 00949 |
| 690079 | JUAN E SANTANA FELIX | PO BOX 25097 | | | | SAN JUAN | PR | 00928-5097 |
| 253295 | JUAN E SANTIAGO CASIANO | 35 ALTS DE LAS PINEIROS | | | | CAYEY | PR | 00736-9305 |
| 690080 | JUAN E SANTIAGO CASIANO | PLAZA RIO HONDO ZMS | SUITE 505 | | | BAYAMON | PR | 00961-3100 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 690081 | JUAN E SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | |
| 690082 | JUAN E SANTIAGO GALARZA | ADDRESS ON FILE | | | | | | |
| 690083 | JUAN E SANTIAGO GALARZA | ADDRESS ON FILE | | | | | | |
| 253296 | JUAN E SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | |
| 253297 | JUAN E SANTIAGO NUNEZ | ADDRESS ON FILE | | | | | | |
| 690084 | JUAN E SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | |
| 253298 | JUAN E SANTOS LOPEZ | ADDRESS ON FILE | | | | | | |
| 690085 | JUAN E SERGIO RUBIN | ADDRESS ON FILE | | | | | | |
| 253299 | JUAN E SERINO CRUZ | ADDRESS ON FILE | | | | | | |
| 253300 | JUAN E SERRANO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 253301 | JUAN E SIERRA VEGA | ADDRESS ON FILE | | | | | | |
| 690086 | JUAN E SOTO LOPEZ | PO BOX 40050 | | | | SAN JUAN | PR | 00940-0050 |
| 253302 | JUAN E TORO TOLEDO | ADDRESS ON FILE | | | | | | |
| 690087 | JUAN E TORRES | A 110 BUENA VISTA | | | | PONCE | PR | 00731 |
| 253303 | JUAN E TORRES PALMER | ADDRESS ON FILE | | | | | | |
| 253304 | JUAN E TORRES RAMOS | ADDRESS ON FILE | | | | | | |
| 690088 | JUAN E TORRES RODRIGUEZ | URB SAN ANTONIO | 2554 CALLE DAMASCO | | | PONCE | PR | 00728-1800 |
| 690089 | JUAN E TORRES TORRES | URB VILLA DEL CARMEN | NN2 CALLE 13 | | | PONCE | PR | 00731 |
| 253305 | JUAN E TORRUELLA | ADDRESS ON FILE | | | | | | |
| 253306 | JUAN E TORRUELLAS ROJAS | ADDRESS ON FILE | | | | | | |
| 690090 | JUAN E VAZQUEZ RIVERA | HC 03 BOX 7586 | | | | LUQUILLO | PR | 00773 |
| 690091 | JUAN E VAZQUEZ RODRIGUEZ | COND TORRES DE CERVANTES | 240 CALLE 49 APT A 402 | | | SAN JUAN | PR | 00924 |
| 253307 | JUAN E VAZQUEZ ROSA | ADDRESS ON FILE | | | | | | |
| 690001 | JUAN E VEGA HERNANDEZ | PO BOX 3154 | | | | VEGA ALTA | PR | 00692 3154 |
| 253308 | JUAN E VEGA ROQUE | ADDRESS ON FILE | | | | | | |
| 253309 | JUAN E VELAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 688883 | JUAN E VELAZQUEZ REYES | URB SAINT JUST | 5 CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976 |
| 690092 | JUAN E VELAZQUEZ RODRIGUEZ | H C 03 BOX 12111 | | | | CAROLINA | PR | 00987-9602 |
| 690093 | JUAN E VELEZ GUZMAN | HC 1 BOX 8271 | | | | LOIZA | PR | 00772 |
| 253310 | JUAN E VELEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 690094 | JUAN E VELEZ SANTIAGO | JARDINES DE CAPARRA | MM 23 CALLE 22 | | | BAYAMON | PR | 00959-7625 |
| 690095 | JUAN E VIERA | 2580 GREENWOOD DR | | | | KISSIMMEE | FL | 34744 |
| 690096 | JUAN E VILLAFAXE COLON | URB HORIZONTES | 63 CALLE ALEGRIA | | | GURABO | PR | 00778 |
| 690097 | JUAN E VILLANUEVA | URB LOMAS DE CAROLINA | R 5 CALLE CERRO LA SANTA | | | CAROLINA | PR | 00967 |
| 690098 | JUAN E VILLEGAS ANDINO | VILLA FONTANA | 4BN 13 VIA 31 | | | CAROLINA | PR | 00983 |
| 690099 | JUAN E YAMBO RAMOS | HC 06 BOX 4320 | | | | COTTO LAUREL | PR | 00780 |
| 690100 | JUAN E. ACEVEDO RDRZ. | ADDRESS ON FILE | | | | | | |
| 690101 | JUAN E. AGOSTINI | PO BOX 367070 | | | | SAN JUAN | PR | 00936 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 690103 | JUAN E. APONTE | CAPETILLO | 1023 CALLE 3 | | SAN JUAN | PR | 00925 | |
| 690102 | JUAN E. APONTE | PO BOX 50067 | | | SAN JUAN | PR | 00902 | |
| 690104 | JUAN E. BORRERO RIVERA | URB. RIVIERA DE CUPEY M-1 CALLE MAR | QUEZA | | SAN JUAN | PR | 00926 | |
| 690105 | JUAN E. CRUZ MASJUAN | ADDRESS ON FILE | | | | | | |
| 253312 | JUAN E. FIGUEROA MARQUEZ | ADDRESS ON FILE | | | | | | |
| 690106 | JUAN E. LOPEZ Y/O JOHNNY EL BRAVO | URB COLINAS VERDES | F44 CALLE 7 | | SAN JUAN | PR | 00924 | |
| 253313 | JUAN E. MARTINEZ BAEZ | ADDRESS ON FILE | | | | | | |
| 690107 | JUAN E. MORALES MORALES | ADDRESS ON FILE | | | | | | |
| 690108 | JUAN E. MURATI VIDAL | ADDRESS ON FILE | | | | | | |
| 253314 | JUAN E. PEREZ TORRES | ADDRESS ON FILE | | | | | | |
| 253315 | JUAN E. REYES SALAMO | ADDRESS ON FILE | | | | | | |
| 253316 | JUAN E. RIOS LOPEZ | ADDRESS ON FILE | | | | | | |
| 253317 | JUAN E. RIOS LOPEZ | ADDRESS ON FILE | | | | | | |
| 690109 | JUAN E. RIOS LOPEZ | ADDRESS ON FILE | | | | | | |
| 690110 | JUAN E. TORRES PALMER | ADDRESS ON FILE | | | | | | |
| 690111 | JUAN ECHEVARIA | URB. LAS LOMAS 1681 CALLE 24 SO | | | SAN JUAN | PR | 00921 | |
| 690112 | JUAN ECHEVARRIA | URB LAS LOMAS 1681 SO CALLE 24 | | | SAN JUAN | PR | 00921 | |
| 690113 | JUAN ECHEVARRIA ARRIAGA | PO BOX 366583 | | | SAN JUAN | PR | 00936 | |
| 253319 | JUAN ECHEVARRIA ROMAN | ADDRESS ON FILE | | | | | | |
| 2155293 | Juan Echevarria, Jose | ADDRESS ON FILE | | | | | | |
| 253320 | JUAN ECHEVARRIA/TRINIDAD ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 253321 | JUAN EDUARDO MOJICA CAMIS | APARTADO 1411 | | | AGUAS BUENAS | PR | 00703-1411 | |
| 253322 | JUAN EDUARDO MOJICA CAMIS | APARTADO 1537 | | | JUNCOS | PR | 00777 | |
| 690114 | JUAN EDUARDO MOJICA CAMIS | URB JARD DEL VALENCIANO | A7 CALLE JAZMIN | | JUNCOS | PR | 00777 | |
| 253323 | JUAN ELI DIAZ FLORES | ADDRESS ON FILE | | | | | | |
| 253324 | JUAN ELIZA BAEZ | ADDRESS ON FILE | | | | | | |
| 690115 | JUAN ELLIN GUILLET | HC 02 BOX 6628 | | | RINCON | PR | 00677 | |
| 690116 | JUAN EMANUELLI TORRES | PO BOX 171 | | | JAYUYA | PR | 00664-0171 | |
| 690118 | JUAN EMILIO LUGO RODRIGUEZ | COND VILLA DEL SE¨ORIAL APT 2106 | | | SAN JUAN | PR | 00925 | |
| 690117 | JUAN EMILIO LUGO RODRIGUEZ | OFIC. DEL GOBERNADOR | PO BOX 9020082 | | SAN JUAN | PR | 00902 | |
| 690119 | JUAN ENCARNACION DOMINGUEZ | URB PARQUE ECUESTRE | AB 33 CALLE 30 | | CAROLINA | PR | 00987 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 253325 | JUAN ENCARNACION DURAN | ADDRESS ON FILE | | | | | | |
| 253326 | JUAN ENCARNACION ENCARNACION | ADDRESS ON FILE | | | | | | |
| 253327 | JUAN ENCARNACION FLORES | ADDRESS ON FILE | | | | | | |
| 845930 | JUAN ENRIQUE ADAMES RAMOS | HC 2 BOX 7901 | | | | CAMUY | PR | 00627-9130 |
| 690121 | JUAN ENRIQUE QUILES LORENZANA | URB ATENAS | C 40 CALLE MARTINEZ QUILES | | | MANATI | PR | 00674 |
| 253328 | JUAN ENRIQUE SANTANA FELIX | ADDRESS ON FILE | | | | | | |
| 690122 | JUAN ENRIQUE SEGARRA PALMER | URB BALDRICH | 203 CALLE ROSSY | | | SAN JUAN | PR | 00918 |
| 690123 | JUAN ENRIQUE TABOAS SANTIAGO | P O BOX 2547 | | | | ARECIBO | PR | 00613 |
| 690124 | JUAN ERAZO RODRIGUEZ | BOX 1013 | | | | BAYAMON | PR | 00956 |
| 690125 | JUAN ESCABI MENDEZ | SECTOR CUBA BOX 1714 CARR 108 | | | | MAYAGUEZ | PR | 00680 |
| 690126 | JUAN ESCALERA CRUZ | EDIF 228 APT 2361 R/LUIS LL. TORRES | | | | SAN JUAN | PR | 00915 |
| 690127 | JUAN ESCOBAR | ADDRESS ON FILE | | | | | | |
| 253329 | JUAN ESCOBAR, EDUARDO | ADDRESS ON FILE | | | | | | |
| 690129 | JUAN ESPADA FONT | HC 1 BOX 6022 | | | | SANTA ISABEL | PR | 00757 |
| 690130 | JUAN ESPINAL | 121 ISMAEL RIVERA | | | | SAN JUAN | PR | 00911 |
| 253330 | JUAN ESPINOSA PADIN | ADDRESS ON FILE | | | | | | |
| 253331 | JUAN ESQUERDO RIOS H/N/C CARNAVAL RENTAL | PO BOX 287 | | | | GURABO | PR | 00778 |
| 253332 | JUAN ESTEVES LINARES | ADDRESS ON FILE | | | | | | |
| 253334 | JUAN ESTRADA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 253335 | JUAN ESTRADA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 690131 | JUAN ESTRADA RIVERA | PO BOX 35 | | | | PUERTO REAL | PR | 00740 |
| 253336 | JUAN F ALCANTARA OGANDO | ADDRESS ON FILE | | | | | | |
| 690132 | JUAN F ALMODOVAR DONATE | HC 01 BOX 7420 | | | | HATILLO | PR | 00659 |
| 690133 | JUAN F ALVAREZ GHERSI | URB LA SERRANIA | 123 CALLE UNIDAD | | | CAGUAS | PR | 00725 |
| 253337 | JUAN F BADO PEREZ | ADDRESS ON FILE | | | | | | |
| 690134 | JUAN F BATTISTINI BAEZ | SUITE 248 PO BOX 3002 | | | | RIO GRANDE | PR | 00745 |
| 688884 | JUAN F BATTISTINI ORTIZ | F 8 BDA LA OLIMPIA | | | | ADJUNTAS | PR | 00601-2377 |
| 253338 | JUAN F BATTISTINI ORTIZ | HC 01 BOX 3870 | | | | SANTA ISABEL | PR | 00757 |
| 253339 | JUAN F BERRIOS ALTIERY | ADDRESS ON FILE | | | | | | |
| 253340 | JUAN F BIDOT GONZALEZ | JUAN E. MEDINA TORRES | PO BOX 330904 | | | PONCE | PR | 00733-0904 |
| 253341 | JUAN F BRACERO COLON | ADDRESS ON FILE | | | | | | |
| 253342 | JUAN F CABAN CRUZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 253343 | JUAN F CABAN VELEZ | ADDRESS ON FILE | | | | | |
| 253344 | JUAN F CABREJA FERMIN Y LUCY DIPRE | ADDRESS ON FILE | | | | | |
| 253345 | JUAN F CABRERA BUSTOS | ADDRESS ON FILE | | | | | |
| 253346 | JUAN F CALDERON MALDONADO | ADDRESS ON FILE | | | | | |
| 690135 | JUAN F CARDONA | URB APOLO | 009 CALLE ATENAS | | GUAYNABO | PR | 00969-5025 |
| 690136 | JUAN F CARDONA JIMENEZ | PO BOX 9023593 | | | SAN JUAN | PR | 00902-3593 |
| 690137 | JUAN F CATALA LUGO | P O BOX 695 | | | YAUCO | PR | 00698 |
| 253347 | JUAN F COLON MONTANEZ | ADDRESS ON FILE | | | | | |
| 690138 | JUAN F CORA DELGADO | PO BOX 48 | | | ARROYO | PR | 00714 |
| 253348 | JUAN F CORREA LUNA | ADDRESS ON FILE | | | | | |
| 690139 | JUAN F COTTO LEBRON | ADDRESS ON FILE | | | | | |
| 253349 | JUAN F CRUZ ACOSTA | ADDRESS ON FILE | | | | | |
| 690140 | JUAN F CRUZ COLON | CALLE RAMON PEREZ #23 | | | FLORIDA | PR | 00650 |
| 690141 | JUAN F DE LA VEGA GARCIA Y MARIA FIQUERO | ADDRESS ON FILE | | | | | |
| 845931 | JUAN F DEL VALLE ORTIZ | STE 579 | PO BOX 10000 | | CANÓVANAS | PR | 00729-0011 |
| 253350 | JUAN F DELGADO LOPEZ | ADDRESS ON FILE | | | | | |
| 253351 | JUAN F DELGADO TORRES | ADDRESS ON FILE | | | | | |
| 688850 | JUAN F ESTEVES MARQUEZ | 268 AVE PONCE DE LEON | SUITE 418 | | SAN JUAN | PR | 00918 2010 |
| 690142 | JUAN F FALCON FLORAN | SANTA CRUZ | 21 CALLE ONGAY | | BAYAMON | PR | 00959 |
| 690143 | JUAN F FELIU RABASSA | VETERANS STATION PLAZA | PO BOX 33089 | | SAN JUAN | PR | 00933 |
| 690144 | JUAN F FIGUEROA CANCEL | URB VILLA CAROLINA 30A-16 CALLE 8A | | | CAROLINA | PR | 00985 |
| 690145 | JUAN F FIGUEROA FIGUEROA | PO BOX 9023670 | | | SAN JUAN | PR | 00902-3670 |
| 690146 | JUAN F FONTANEZ HERNANDEZ | RES ALTURAS DE ADJUNTAS #31 | | | ADJUNTAS | PR | 00601 |
| 690147 | JUAN F FRADERA CARABALLO | URB TREASURE VALLEY | J 7 AVE LAS AMERICAS | | CIDRA | PR | 00739 |
| 690148 | JUAN F GARCIA | PO BOX 1549 | | | GUAYNABO | PR | 00970-1549 |
| 690149 | JUAN F GARCIA INC | PO BOX 1549 | | | GUAYNABO | PR | 00970-1549 |
| 690150 | JUAN F GONZALEZ | I 14 PARQUE SAN MIGUEL | | | BAYAMON | PR | 00959 |
| 690151 | JUAN F GONZALEZ ALCOVER | PO BOX 156 | | | LARES | PR | 00669 |
| 690152 | JUAN F GONZALEZ OTERO | HC-01 BOX 4368 | | | HATILLO | PR | 00659 |
| 690153 | JUAN F GONZALEZ RAMOS | RR 36 BOX 11590 | | | SAN JUAN | PR | 00926 |
| 253352 | JUAN F GUERRERO REYES | ADDRESS ON FILE | | | | | |
| 690154 | JUAN F GUEVARA | P O BOX 193311 | | | SAN JUAN | PR | 00919-3311 |
| 253353 | JUAN F HERNADEZ CASTRO | ADDRESS ON FILE | | | | | |
| 253354 | JUAN F HERNANDEZ JIMENEZ | ADDRESS ON FILE | | | | | |
| 690155 | JUAN F HERNANDEZ ORTIZ | PO BOX 7144 | | | CAGUAS | PR | 00726 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 690156 | JUAN F HERNANDEZ PEREZ | HC 2 BOX 9115 | | | | QUEBRADILLAS | PR | 00678 | |
| 690157 | JUAN F HERNANDEZ RIVERA | BO ZANJAS HC 05 BOX 25454 | | | | CAMUY | PR | 00627-9834 | |
| 253355 | JUAN F HERNANDEZ Y CARMEN L HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 690158 | JUAN F HERRERA SILVERIO | HC 1 BOX 7954 | | | | HATILLO | PR | 00659 | |
| 690159 | JUAN F IRIZARRY FELICIANO | P O BOX 501 | | | | CASTANER | PR | 00631 | |
| 690160 | JUAN F IRIZARRY VELEZ | PO BOX 458 | | | | LARES | PR | 00669 | |
| 688849 | JUAN F JIMENEZ HILARIO | URB FLORAL PARK | 122 CALLE PARIS | | | SAN JUAN | PR | 00917 | |
| 690161 | JUAN F LEBRON | VILLAS DEL ESTE | 10 CALLE BENITO FEIJO | | | SAN JUAN | PR | 00926 | |
| 690162 | JUAN F LOPEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 253357 | JUAN F LOPEZ V DEPARTAMENTO DE HACIENDA | LCDO JOSE VILLAMIL CASANOVA | MCS PLAZA SUITE 804 AVENIDA | | | HATO REY | PR | 00917 | |
| 253358 | JUAN F LUIS HOSPITAL AND MEDICAL CENTER | 4007 EAST DIAMOND RUBY | CHRISTIANSTED | | | ST CROIX | VI | 00821-4421 | |
| 253359 | JUAN F MARTINEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 690163 | JUAN F MARTINEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 253360 | JUAN F MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 845932 | JUAN F MATOS COLON | COOP TORRES DE CAROLINA | EDIF A APT G-1 | | | CAROLINA | PR | 00979 | |
| 690164 | JUAN F MEDINA APONTE | ADDRESS ON FILE | | | | | | | |
| 253361 | JUAN F MEDINA TEJEDA | ADDRESS ON FILE | | | | | | | |
| 253362 | JUAN F MERCADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 690165 | JUAN F MERCADO SERRANO | HC 01 BOX 6173 | | | | HATILLO | PR | 00659 | |
| 690166 | JUAN F MIRANDA FELICIANO | PO BOX 909 | | | | SANTA ISABEL | PR | 00757 | |
| 690167 | JUAN F MIRANDA MONTALVO | PO BOX 1812 | | | | ARECIBO | PR | 00613 | |
| 690168 | JUAN F MONTALVO | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 690169 | JUAN F MONTALVO RODRIGUEZ | PO BOX 364664 | | | | SAN JUAN | PR | 00936 | |
| 253363 | JUAN F MORALES MORA | ADDRESS ON FILE | | | | | | | |
| 253364 | JUAN F MORALES MORA | ADDRESS ON FILE | | | | | | | |
| 690170 | JUAN F OLIVERAS PACHECO | HC 02 BOX 10735 | | | | YAUCO | PR | 00698 | |
| 253365 | JUAN F ORTIZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 253366 | JUAN F ORTIZ PABON | ADDRESS ON FILE | | | | | | | |
| 253367 | JUAN F OTERO MOLINA | ADDRESS ON FILE | | | | | | | |
| 690171 | JUAN F PANISSE | ADDRESS ON FILE | | | | | | | |
| 845933 | JUAN F PANISSE CARRILLO | PO BOX 192283 | | | | SAN JUAN | PR | 00926 | |
| 690172 | JUAN F PARIS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 690173 | JUAN F PEDRAZA COLON | TURABO GARDENS | A43 CALLE 37 URB TURABO GDNS | | | CAGUAS | PR | 00725 | |
| 253368 | JUAN F PENA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 253369 | JUAN F PENA ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 253370 | JUAN F PICHARDO REYES | ADDRESS ON FILE | | | | | | |
| 253371 | JUAN F PINERO PINERO | ADDRESS ON FILE | | | | | | |
| 690174 | JUAN F RAMOS ORTIZ | BO BAYAMON | BOX 6122 | | | CIDRA | PR | 00739 |
| 690175 | JUAN F RAMOS VAZQUEZ | HC 763 BOX 3068 | | | | PATILLAS | PR | 00723 |
| 690176 | JUAN F RIVERA BETANCOURT | ADDRESS ON FILE | | | | | | |
| 253372 | JUAN F RIVERA CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 253373 | JUAN F RIVERA COLON | ADDRESS ON FILE | | | | | | |
| 253374 | JUAN F RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 690177 | JUAN F RIVERA MORALES | URB LA PLATA | 22 CALLE 6 | | | COMERIO | PR | 00782 |
| 845934 | JUAN F RIVERA SANTIAGO | HC 1 BOX 6493 | | | | AIBONITO | PR | 00705 |
| 253375 | JUAN F RODRIGUEZ MARTI / | ADDRESS ON FILE | | | | | | |
| 253376 | JUAN F RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 690178 | JUAN F RODRIGUEZ SERRANO | BO TERRA NOVA | CARR 2 KM 103 4 INT CALLE PENIEL | | | QUEBRADILLAS | PR | 00678 |
| 690179 | JUAN F ROLON DELIZ | URB.COUNTRY CLUB OK-19 CALLE 508 | | | | CAROLINA | PR | 00982 |
| 253377 | JUAN F ROMAN CRUZ | ADDRESS ON FILE | | | | | | |
| 253378 | JUAN F ROMAN CRUZ | ADDRESS ON FILE | | | | | | |
| 253379 | JUAN F ROMAN SANTIAGO | ADDRESS ON FILE | | | | | | |
| 690180 | JUAN F ROSADO | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 |
| 690181 | JUAN F ROSARIO AYALA | URB LOMAS VERDES | P4 CALLE CAMPANILLA | | | BAYAMON | PR | 00956 |
| 253380 | JUAN F SANCHEZ ARROYO | ADDRESS ON FILE | | | | | | |
| 253381 | JUAN F SOTO DEL VALLE | ADDRESS ON FILE | | | | | | |
| 690182 | JUAN F TORRES CACERES | HC 03 BOX 7007 | | | | HUMACAO | PR | 00791-9524 |
| 253382 | JUAN F TORRES SANDOVAL | ADDRESS ON FILE | | | | | | |
| 690183 | JUAN F UBARRI MESTRES | PO BOX 4098 | | | | CAROLINA | PR | 00984-4098 |
| 253383 | JUAN F VARGAS SERRANO | ADDRESS ON FILE | | | | | | |
| 253384 | JUAN F VAZQUEZ PACHECO | ADDRESS ON FILE | | | | | | |
| 690184 | JUAN F VEGA CRUZ | ADDRESS ON FILE | | | | | | |
| 690185 | JUAN F VELAZQUEZ GONZALEZ | URB ISABEL LA CATOLICA | B 28 CALLE 5 | | | AGUADA | PR | 00602 |
| 253385 | JUAN F VELEZ QUINONES | ADDRESS ON FILE | | | | | | |
| 690186 | JUAN F VELEZ SUAREZ | ADDRESS ON FILE | | | | | | |
| 253386 | JUAN F WOODROFFE & ASSOCIATES INC | ATRIUM BUSINESS CENTER | 530 CONSTITUTION AVE SUITE 320 | | | SAN JUAN | PR | 00901 |
| 690187 | JUAN F. DE JESUS MEDINA | HC 1 BOX 4115 | | | | LARES | PR | 00669 |
| 690188 | JUAN F. DE JESUS OYOLA | ADDRESS ON FILE | | | | | | |
| 690189 | JUAN F. GONZALEZ LUNA | PO BOX 4099 | OFIC. SUPTE. ESC. CAROLINA | | | CAROLINA | PR | 00984 |
| 253387 | JUAN F. GUERRERO REYES | ADDRESS ON FILE | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 253388 | JUAN F. GUILLOTY MERCADO DBA COMERCIAL | P.O.BOX 101 | | | | LAS MARIAS | PR | 00670 | |
| 253389 | JUAN F. JIMENEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 253390 | JUAN F. MALDONADO MARIN | ADDRESS ON FILE | | | | | | | |
| 253391 | JUAN F. NIEVES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 690190 | JUAN F. RUIZ ORONOZ | PO BOX 705 | | | | ARECIBO | PR | 00613 | |
| 690191 | JUAN F. WOODROFFE | PARQ DE SANTA MARIA | K3 CALLE PETUNIA | | | SAN JUAN | PR | 00927 | |
| 690192 | JUAN F. WOODROFFE | PARQUES DE SANTA MARIA | K3 CALLE PETUNI PARQ DE SANTA MARIA | | | SAN JUAN | PR | 00927 | |
| 253392 | JUAN FALCON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 690193 | JUAN FEBO RODRIGUEZ | URB SAN AGUSTIN | 419 CALLE SOLDADO LIBRAN | | | SAN JUAN | PR | 00923 | |
| 253393 | JUAN FELICIANO | ADDRESS ON FILE | | | | | | | |
| 253394 | JUAN FELICIANO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 253395 | JUAN FELICIANO PEREZ | ADDRESS ON FILE | | | | | | | |
| 690194 | JUAN FELICIANO QUILES | ADDRESS ON FILE | | | | | | | |
| 690195 | JUAN FELICIANO RAMOS | BO CACAO | CARR 477 BOX 2356 | | | QUEBRADILLAS | PR | 00678 | |
| 253396 | JUAN FELICIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 690196 | JUAN FELICIANO VEGA | HC 1 BOX 6440 | | | | MOCA | PR | 00676 | |
| 253397 | JUAN FELICIANO, JESUS | ADDRESS ON FILE | | | | | | | |
| 253398 | JUAN FELICIANO, LUIS M | ADDRESS ON FILE | | | | | | | |
| 253399 | Juan Feliciano, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 690197 | JUAN FELICIER CRUZ | PO BOX 715 | | | | SAINT JUST | PR | 00978 | |
| 253400 | JUAN FELIPE BADO PEREZ | PO BOX 1357 | | | | MAYAGUEZ | PR | 00681 | |
| 690198 | JUAN FELIPE BONILLA SANTIAGO | 8 BO ROCHA | | | | MOCA | PR | 00676 | |
| 253401 | JUAN FELIX BONANO BENITEZ | ADDRESS ON FILE | | | | | | | |
| 253402 | JUAN FELIX BONANO BENITEZ | ADDRESS ON FILE | | | | | | | |
| 690199 | JUAN FELIX RAMIREZ TERRON | P O BOX 16 | | | | FLORIDA | PR | 00693 | |
| 690200 | JUAN FELIX RAMIREZ TERRON | URB VILLA REAL | H4 CALLE 6 A | | | VEGA BAJA | PR | 00693 | |
| 690201 | JUAN FELIX RIVERA SANCHEZ | PO BOX 4103 | | | | CAROLINA | PR | 00984 | |
| 253403 | JUAN FERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 690203 | JUAN FERNANDEZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 253404 | JUAN FERNANDEZ HERNANDEZ | LCDO. HARRY MUÑIZ VALLADARES | PMB 522 | 200 Ave. Rafael Cordero Ste. 140 | | CAGUAS | PR | 00725-3757 | |
| 253406 | JUAN FERNANDEZ HERNANDEZ | LCDO.CARLOS M. MORALES VELEZ | Urb. San Salvador | A8 | Calle Marginal | Manatí | PR | 00674 | |
| 253407 | JUAN FERNANDO TORRES RODRÍGUEZ | VILMA A. VEGA SAAVEDRA | HC 04 BOX 12556 | | | YAUCO | PR | 00698-9611 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 690205 | JUAN FERRER MILLAN | URB EXT VERDE MAR | 1124 CALLE 33 | | | PUNTA SANTIAGO | PR | 00741 | |
| 690208 | JUAN FIGUEROA | BAHIA VISTA MAR | K60 CALLE MARLIN URB BAHIA VISTAMAR | | | CAROLINA | PR | 00983 | |
| 690207 | JUAN FIGUEROA | PO BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| 690206 | JUAN FIGUEROA | PO BOX 194 | | | | NAGUABO | PR | 00718 | |
| 253408 | JUAN FIGUEROA CARRER | ADDRESS ON FILE | | | | | | | |
| 253409 | JUAN FIGUEROA COLON | ADDRESS ON FILE | | | | | | | |
| 690210 | JUAN FIGUEROA GONZALEZ | BOX 555 | | | | CEIBA | PR | 00735 | |
| 690209 | JUAN FIGUEROA GONZALEZ | PO BOX 958 | | | | VEGA BAJA | PR | 00693 | |
| 690211 | JUAN FIGUEROA HERNANDEZ | HC 03 BOX 34613 | | | | AGUADILLA | PR | 00603 | |
| 253410 | JUAN FIGUEROA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 690212 | JUAN FIGUEROA ORTEGA | HC 02 BOX 72201 | | | | CIALES | PR | 00638 | |
| 690213 | JUAN FIGUEROA ORTIZ/RITA MARTINEZ | PO BOX 810107 | | | | CAROLINA | PR | 00981 | |
| 253411 | JUAN FIGUEROA PENA | ADDRESS ON FILE | | | | | | | |
| 690214 | JUAN FIGUEROA RIVERA | BOX 272 | | | | OROCOVIS | PR | 00720 | |
| 690215 | JUAN FIGUEROA RODRIGUEZ | HC 01 BOX 11782 | | | | CAROLINA | PR | 00985 | |
| 253412 | JUAN FIGUEROA RODRIGUEZ | PO BOX 248 | | | | BARRANQUITAS | PR | 00794 | |
| 1241778 | JUAN FIGUEROA ROSA | ADDRESS ON FILE | | | | | | | |
| 690216 | JUAN FIGUEROA ROSADO | CAGUAS NORTE | H 6 CALLE GENOVA | | | CAGUAS | PR | 00725 | |
| 253413 | JUAN FIGUEROA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 253414 | JUAN FIGUEROA TORRES | URB. VALLE ARRIBA HEIGHTS K-13 CALLE ANON | | | | CAROLINA | PR | 00983-0000 | |
| 690217 | JUAN FIGUEROA TORRES | VALLE ARRIBA HEIGHTS | K 13 CALLE ANON | | | CAROLINA | PR | 00983 | |
| 690218 | JUAN FIGUEROA VELAZQUEZ | HC 01 BOX 6167 | | | | LAS PIEDRAS | PR | 00771 | |
| 690219 | JUAN FLORES CUADRADO | HC 3 BOX 39304 | | | | CAGUAS | PR | 00725 | |
| 690220 | JUAN FLORES DASTA | URB EL CAFETAL | E 28 CALLE 5 | | | YAUCO | PR | 00698 | |
| 253415 | JUAN FLORES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 253416 | JUAN FLORES OLIVENCIA | ADDRESS ON FILE | | | | | | | |
| 688885 | JUAN FLORES SANTANA | URB EL COMANDANTE | 384 CALLE KELLY | | | CAROLINA | PR | 00982 | |
| 253417 | JUAN FONSECA CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 690221 | JUAN FONSECA DIAZ | RES QUINTANA | EDF 22 APT 279 | | | HATO REY | PR | 00917 | |
| 253418 | JUAN FONSECA ORTEGA | ADDRESS ON FILE | | | | | | | |
| 690222 | JUAN FONT TORRES | 58 CALLE ARIZMENDI | | | | FLORIDAD | PR | 00650 | |
| 690223 | JUAN FONTANEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 2175538 | JUAN FRADERA OLMO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 690224 | JUAN FRANCISCO BARROSO | VALLE HERMOSO | Z 13 CALLE OLMOS | | | HORMIGUEROS | PR | 00660 | |
| 253419 | JUAN FRANCISCO BARROSO | VALLE HERMOSO | | | | HORMIGUEROS | PR | 00660 | |
| 253420 | JUAN FRANCISCO DE JESUS MEDINA | ADDRESS ON FILE | | | | | | | |
| 253421 | JUAN FRANCISCO OTERO ROSADO | LUIS MÁRTIR | Urb. Santa Rosa | Ave. Aguas Buenas | bloque 16 #25 | Bayamón | PR | 00959-6631 | |
| 690225 | JUAN FRANCISCO TEJEDA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 690226 | JUAN FRANQUI ROSARIO | HC 1 BOX 7389 | | | | HATILLO | PR | 00659 | |
| 690227 | JUAN FUENTES | HC 1 BOX 8792 | | | | AGUAS BUENAS | PR | 00703 9727 | |
| 253422 | JUAN FUENTES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 253423 | JUAN FUENTES MOLINA | P O BOX 10000 | | | | CANOVANAS | PR | 00729-0000 | |
| 690228 | JUAN FUENTES MOLINA | URB LOIZA VALLEY | CALLE UGAR 3W 864 | | | CANOVANAS | PR | 00729 | |
| 690229 | JUAN FUENTES ROBLES | RR 3 BOX 9162 | | | | TOA ALTA | PR | 00953 | |
| 253424 | JUAN G AGOSTO LAUREANO | ADDRESS ON FILE | | | | | | | |
| 253425 | JUAN G ALMODOVAR FABREGAS | ADDRESS ON FILE | | | | | | | |
| 253426 | JUAN G ALMONTE OLIVENCE | ADDRESS ON FILE | | | | | | | |
| 253427 | JUAN G ALVAREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 688886 | JUAN G ARCHILLA NEGRON | BO ARENALES | 2078 AVE ARENALES | | | VEGA BAJA | PR | 00693 | |
| 690231 | JUAN G ARROYO MORALES | ADDRESS ON FILE | | | | | | | |
| 253428 | JUAN G BAEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 253429 | JUAN G BALLESTER RIVERA | ADDRESS ON FILE | | | | | | | |
| 253430 | JUAN G BARBOSA TORO | ADDRESS ON FILE | | | | | | | |
| 690232 | JUAN G BARRETO SANTOS | PMB 459 BOX 6400 | | | | CAYEY | PR | 00757 | |
| 690233 | JUAN G BATISTA REYES | URB ENCANTADA PARQUE RIO | 150 C/ VIA PARQUE | | | TRUJILLO ALTO | PR | 00976 | |
| 690234 | JUAN G CALDERON GONZALEZ | HC 01 BOX 5298 | | | | CIALES | PR | 00638-9607 | |
| 690235 | JUAN G COREANO ERAZO | URB LA ESPERANZA | A13 CALLE 2 | | | VEGA ALTA | PR | 00692 | |
| 690236 | JUAN G CORTES | PO BOX 960 | | | | BAYAMON | PR | 00960-0096 | |
| 253432 | JUAN G DOMIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 253433 | JUAN G FERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 253434 | JUAN G FERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 690237 | JUAN G FIGUEROA | FERNANDEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| 253435 | JUAN G GARCIA CORUJO | ADDRESS ON FILE | | | | | | | |
| 253436 | JUAN G GARCIA NATAL | ADDRESS ON FILE | | | | | | | |
| 253437 | JUAN G GOMEZ BATIZ | ADDRESS ON FILE | | | | | | | |
| 690238 | JUAN G GONZALEZ LAGOA | PO BOX 9027 | | | | MAYAGUEZ | PR | 00681-9027 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 690239 | JUAN G GONZALEZ RIOS | P O BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 690240 | JUAN G GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 253438 | JUAN G GONZALEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 253439 | JUAN G HERNANDEZ ANDALUZ | ADDRESS ON FILE | | | | | | | |
| 253440 | JUAN G HERNANDEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 253441 | JUAN G IRIZARRY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 690241 | JUAN G JACOB GREENAWAY | PO BOX 20105 | | | | SAN JUAN | PR | 00928 | |
| 253442 | JUAN G JORGE CORDERO | ADDRESS ON FILE | | | | | | | |
| 253443 | JUAN G LAUREANO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 690242 | JUAN G LEON RIVERA | HC 07 BOX 3368 | | | | PONCE | PR | 00731-9607 | |
| 690230 | JUAN G LOZADA ROCA | HC 3 BOX 17401 | | | | COROZAL | PR | 00783 | |
| 253444 | JUAN G LUGO | ADDRESS ON FILE | | | | | | | |
| 253445 | JUAN G MALAVE BARBOSA | ADDRESS ON FILE | | | | | | | |
| 253446 | JUAN G MANGUAL VILANOVA | ADDRESS ON FILE | | | | | | | |
| 690243 | JUAN G MARRERO RIVERA | P O BOX 60 | | | | AIBONITO | PR | 00705 | |
| 253447 | JUAN G MARRERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 690244 | JUAN G MARTINEZ DIAZ | URB CAPARRA TERRACE | 1402 SO CALLE 36 | | | SAN JUAN | PR | 00921 | |
| 253448 | JUAN G MARTINEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 690245 | JUAN G MARTINEZ RODRIGUEZ | P O BOX 105 | | | | CIDRA | PR | 00739 | |
| 253449 | JUAN G MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 253450 | JUAN G MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 253451 | JUAN G MICHEL PEREZ | ADDRESS ON FILE | | | | | | | |
| 253452 | JUAN G MUNIZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 253453 | JUAN G MUNIZ/ GAMBLE TERRI MUNIZ | ADDRESS ON FILE | | | | | | | |
| 690247 | JUAN G NEGRON JIMENEZ | P O BOX 779 | | | | SABANA SECA | PR | 00952 | |
| 253454 | JUAN G NUNEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 253455 | JUAN G OCASIO GARCIA | ADDRESS ON FILE | | | | | | | |
| 253456 | JUAN G OLIVIERI CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 253457 | JUAN G ORTIZ HORRACH | ADDRESS ON FILE | | | | | | | |
| 253458 | JUAN G OTERO OYOLA | ADDRESS ON FILE | | | | | | | |
| 253459 | JUAN G OYOLA ORTA | ADDRESS ON FILE | | | | | | | |
| 253460 | JUAN G PAMIAS CRUZ | ADDRESS ON FILE | | | | | | | |
| 253461 | JUAN G PERALTA PEREZ | ADDRESS ON FILE | | | | | | | |
| 253462 | JUAN G PEREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 253463 | JUAN G PEREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 253464 | JUAN G PIZA AMADEO | ADDRESS ON FILE | | | | | | | |
| 253465 | JUAN G PIZARRO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 845935 | JUAN G PORTELL MALDONADO | URB LOMAS VERDES | 25-3 CALLE HIBISCO | | | BAYAMON | PR | 00956 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 690249 | JUAN G RIVERA | URB APOLO | 42 CALLE TANAGRA | | GUAYNABO | PR | 00969 | |
| 253466 | JUAN G RIVERA MUNOZ | ADDRESS ON FILE | | | | | | |
| 253467 | JUAN G RIVERA PAGAN | ADDRESS ON FILE | | | | | | |
| 253468 | JUAN G RIVERA PAGAN | ADDRESS ON FILE | | | | | | |
| 690250 | JUAN G RIVERA RODRIGUEZ | BO BUENA VISTA | 98 CALLE 5 | | SAN JUAN | PR | 00917 | |
| 690251 | JUAN G RIVERA ROSARIO | VILLA COOPERATIVA F17 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 253469 | JUAN G RIVERA SANTANA | ADDRESS ON FILE | | | | | | |
| 690252 | JUAN G RODRIGUEZ DIAZ | HC 40 BOX 45301 | | | SAN LORENZO | PR | 00754-9895 | |
| 688887 | JUAN G RODRIGUEZ GUEVARA | PO BOX 3781 | | | AGUADILLA | PR | 00605 | |
| 253470 | JUAN G RODRIGUEZ ROIG | ADDRESS ON FILE | | | | | | |
| 253471 | JUAN G RODRIGUEZ TOSADO | ADDRESS ON FILE | | | | | | |
| 690253 | JUAN G SANTANA NEVAREZ | P O BOX 34 | | | DORADO | PR | 00646 | |
| 690255 | JUAN G SANTOS RAMIREZ | URB VILLA RICA | A O 22 CALLE EVANS | | BAYAMON | PR | 00959 | |
| 253472 | JUAN G SERRANO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 253473 | JUAN G SOSA ROSADO | ADDRESS ON FILE | | | | | | |
| 253474 | JUAN G SOTO FONALLEDAS | ADDRESS ON FILE | | | | | | |
| 253475 | JUAN G TIRADO MUNIZ | ADDRESS ON FILE | | | | | | |
| 253476 | JUAN G VALENTIN MEDINA | ADDRESS ON FILE | | | | | | |
| 253477 | JUAN G VALLE RIVERA | ADDRESS ON FILE | | | | | | |
| 690256 | JUAN G VAYAS SALAZAR | URB HERMANAS DAVILA | 200 AVE BETANCES | | BAYAMON | PR | 00957 | |
| 253478 | JUAN G VELEZ COURT | ADDRESS ON FILE | | | | | | |
| 253479 | JUAN G VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 253480 | JUAN G. ALMODOVAR FABREGAS | ADDRESS ON FILE | | | | | | |
| 253481 | JUAN G. COTTO GARCÍA | FERMIN ARRAIZA | PO BOX 9023951 - | | SAN JUAN | PR | 00902 | |
| 690257 | JUAN G. HERNANDEZ FELICIANO | HC 1 BOX 3718 | | | FLORIDA | PR | 00650 | |
| 253482 | JUAN G. MARTINEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 253483 | JUAN G. ORTEGA CRUZ | ADDRESS ON FILE | | | | | | |
| 2151652 | JUAN G. ORTIZ DE LA RENTA | C/O JUAN ORTIZ DE LA RENTA | PO BOX 30431 | | SAN JUAN | PR | 00929 | |
| 253484 | JUAN G. SANTANA NEVAREZ DBA TRANSPORTE E | P. O. BOX 34 | | | DORADO | PR | 00646-0000 | |
| 253485 | JUAN G. SANTOS ARROYO | ADDRESS ON FILE | | | | | | |
| 253486 | JUAN GABRIEL MATOS CONCEPCION | ADDRESS ON FILE | | | | | | |
| 253487 | JUAN GABRIEL RAMIREZ MALAVE | ADDRESS ON FILE | | | | | | |
| 253488 | JUAN GABRIEL RIVERA RAMOS | PO BOX 7109 | | | CAGUAS | PR | 00726-7109 | |
| 690258 | JUAN GABRIEL SAEZ | ADDRESS ON FILE | | | | | | |
| 253489 | JUAN GABRIEL SANCHEZ DIAZ | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 642 of 1777

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 690259 | JUAN GABRIEL SERRANO MARCANO | PO BOX 522 | | | | COROZAL | PR | 00783 | |
| 253490 | JUAN GABRIEL VELEZ COURT | ADDRESS ON FILE | | | | | | | |
| 690260 | JUAN GALARZA FRAGOSA | 2521 WHITEWAY CT | | | | AURORA | IL | 60504-5275 | |
| 253491 | JUAN GALARZA NEGRON | ADDRESS ON FILE | | | | | | | |
| 688888 | JUAN GALLO FINAMORE | URB VISTAMAR MARIAN | F 13 CALLE JAEN | | | CAROLINA | PR | 00983 | |
| 690261 | JUAN GALLO FINAMORE | URB VISTAMAR MARINA | F13 CALLE JEAN | | | CAROLINA | PR | 00983 | |
| 253492 | JUAN GARCIA | ADDRESS ON FILE | | | | | | | |
| 690262 | JUAN GARCIA ANDINO | 95 BO CANTERA | | | | MANATI | PR | 00674 | |
| 690263 | JUAN GARCIA BETANCOUT | COND TORRE DE CAROLINA | EDIF I APT 909 A | | | CAROLINA | PR | 00979 | |
| 253493 | JUAN GARCIA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 690264 | JUAN GARCIA COLON | ADDRESS ON FILE | | | | | | | |
| 690265 | JUAN GARCIA DAVILA | ADM SISTEMA DE RETIRO | PO BOX 42003 | | | SAN JUAN | PR | 00940-2003 | |
| 690266 | JUAN GARCIA DAVILA | COND TORRES DE LOS FRAILES | APT 8 J | | | GUAYNABO | PR | 00967 | |
| 690267 | JUAN GARCIA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 690268 | JUAN GARCIA DE TOMAS | PO BOX 9204 | | | | HUMACAO | PR | 00791 | |
| 690269 | JUAN GARCIA FELIA | PO BOX 221 | | | | PATILLAS | PR | 00723 | |
| 690270 | JUAN GARCIA GARCIA | URB PARK GARDEN | A4 18 CALLE VERSALLES | | | SAN JUAN | PR | 00926 | |
| 690271 | JUAN GARCIA MARCANO | BO DUQUE | BZN 2002 CALLE 4 | | | NAGUABO | PR | 00718 | |
| 690273 | JUAN GARCIA MELENDEZ | URB LOMAS VERDES 4B4 | CALLE VERBENA | | | BAYAMON | PR | 00956 | |
| 690272 | JUAN GARCIA MELENDEZ | URB RAFAEL BERMUDEZ | J 10 CALLE 12 | | | FAJARDO | PR | 00738 | |
| 690274 | JUAN GARCIA MONGE | CL 19 6387 | | | | CEIBA | PR | 00735 | |
| 845937 | JUAN GARCIA NIEVES | PO BOX 3105 | | | | GUAYAMA | PR | 00785-3105 | |
| 253494 | JUAN GARCIA PACHECO | ADDRESS ON FILE | | | | | | | |
| 690275 | JUAN GARCIA PEREZ | P O BOX 374 | | | | PENUELAS | PR | 00624 | |
| 253495 | JUAN GARCIA PEREZ | RIO GRANDE ESTATE | CALLE REY LUIS XV | | | RIO GRANDE | PR | 00745 | |
| 253496 | JUAN GARCIA QUILES | ADDRESS ON FILE | | | | | | | |
| 690276 | JUAN GARCIA RAMIREZ | RES ZENON DIAZ | VALCARCEL RUIZ ED 6 | | | GUAYNABO | PR | 00965 | |
| 690277 | JUAN GARCIA RODRIGUEZ | 37 B URB LAS COLINAS | | | | COAMO | PR | 00769 | |
| 253497 | JUAN GARCIA RODRIGUEZ | 55 EARL STREET | | | | SPRINGFIELD | MA | 01108-1832 | |
| 253498 | JUAN GARCIA SANTANA | ADDRESS ON FILE | | | | | | | |
| 253499 | JUAN GARCIA SERRANO | ADDRESS ON FILE | | | | | | | |
| 690278 | JUAN GARCIA SIERRA | PO BOX 15 | | | | PUNTA SANTIAGO | PR | 00791 | |
| 690279 | JUAN GARCIA VIERA | ADDRESS ON FILE | | | | | | | |
| 253500 | JUAN GARCIA Y IRENE GARCIA | ADDRESS ON FILE | | | | | | | |
| 253501 | JUAN GARCIA, CLAUDIA A. | ADDRESS ON FILE | | | | | | | |
| 253502 | JUAN GARCIA/ JUAN C GARCIA/ RUTH GARCIA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 690280 | JUAN GASTON MONSANTO | ADDRESS ON FILE | | | | | | | |
| 690281 | JUAN GASTON MONSANTO | ADDRESS ON FILE | | | | | | | |
| 253503 | JUAN GEORGE APELLANIZ | ADDRESS ON FILE | | | | | | | |
| 253504 | JUAN GERARDO BATISTA REYES | ADDRESS ON FILE | | | | | | | |
| 1991995 | Juan Gerardo, Molina Perez | ADDRESS ON FILE | | | | | | | |
| 253505 | JUAN GINES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 690282 | JUAN GIRAUD JIMENEZ | HC 3 BOX 18411 | | | | QUEBRADILLAS | PR | 00678 | |
| 690283 | JUAN GOMEZ BONILLA | PO BOX 9300113 | | | | SAN JUAN | PR | 00930-0113 | |
| 690284 | JUAN GOMEZ NEGRON Y YOLANDA ROMAN | ADDRESS ON FILE | | | | | | | |
| 690285 | JUAN GOMEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 253506 | JUAN GOMEZ VELEZ ARQUITECTOS CSP | PO BOX 1544 | | | | CAGUAS | PR | 00726 | |
| 845938 | JUAN GONZALEZ | URB COUNTRY CLUB | BT43 CALLE 125 | | | CAROLINA | PR | 00983 | |
| 690286 | JUAN GONZALEZ ABREU | AVE JOBOS BOX 8084 | | | | ISABELA | PR | 00662 | |
| 253507 | JUAN GONZALEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 253508 | JUAN GONZALEZ CABAN | ADDRESS ON FILE | | | | | | | |
| 2175749 | JUAN GONZALEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 690287 | JUAN GONZALEZ COLON | PO BOX 650 | | | | JAYUYA | PR | 00664-0650 | |
| 690288 | JUAN GONZALEZ CORDERO | URB VILLA CAROLINA | 237 14 CALLE 615 | | | CAROLINA | PR | 00985 | |
| 690289 | JUAN GONZALEZ CRUZ | P O BOX 9067 | PAMPANOS STATION | | | PONCE | PR | 00732-9067 | |
| 690290 | JUAN GONZALEZ DE TORRES | HC 02 18362 | | | | GURABO | PR | 00778 | |
| 690291 | JUAN GONZALEZ DIAZ | HERMANAS DAVILA 271 CALLE 2 | | | | BAYAMON | PR | 00959 | |
| 1538341 | JUAN GONZALEZ DIAZ MEDICAL OFFICE TRUST REPRESENTED BY UBS TRUST COMPANY OF PR | ADDRESS ON FILE | | | | | | | |
| 690292 | JUAN GONZALEZ ENCARNACION | FERNANDEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-4225 | |
| 253509 | JUAN GONZALEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 253510 | JUAN GONZALEZ FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 690293 | JUAN GONZALEZ GARCES | URB LAS DELICIAS 2 | CALLE BUENOS AIRES | | | VEGA BAJA | PR | 00693 | |
| 253511 | JUAN GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 690294 | JUAN GONZALEZ JUARBE | COLINAS DE FAIRVIEW 4 J8 | CALLE 208 | | | TRUJILLO ALTO | PR | 00976 | |
| 690296 | JUAN GONZALEZ MARTINEZ | APARTADO HORIZONTE 18 | | | | YABUCOA | PR | 00767 | |
| 690295 | JUAN GONZALEZ MARTINEZ | CARR SAN JOSE 104 | | | | MANATI | PR | 00674 | |
| 253512 | JUAN GONZALEZ MARTINEZ | REPARTO HORIZONTE 18 | | | | YABUCOA | PR | 00767 | |
| 690297 | JUAN GONZALEZ MATOS | URB SANTA JUANITA | BL 5 CALLE HAITI | | | BAYAMON | PR | 00956 | |
| 690298 | JUAN GONZALEZ MENDEZ | HC 08 BOX 14005 | | | | PONCE | PR | 00731-9711 | |
| 253513 | JUAN GONZALEZ MENDEZ | URB BRISAS DEL CANAL 2203 | C/PASEO DEL VALLE | | | ISABELA | PR | 00662 | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 690299 | JUAN GONZALEZ MERCADO | BO PUEBLO NUEVO | CALLE 8 BOX 9 | | | VEGA BAJA | PR | 00693 | |
| 253514 | JUAN GONZALEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 845939 | JUAN GONZALEZ PARDO | PO BOX 204 | | | | AGUADILLA | PR | 00605-0204 | |
| 253515 | JUAN GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 690300 | JUAN GONZALEZ PUCHALES | 4TA EXT COUNTRY CLUB | 858 CALLE IRLANDA | | | SAN JUAN | PR | 00924 | |
| 253516 | JUAN GONZALEZ PUCHALES | C/ IRLANDA #858 4TA. EXTENCION COUNTRY CLUB | | | | SAN JUAN | PR | 00924 | |
| 690301 | JUAN GONZALEZ REYES | BO CEIBA | CARR 140 R631 K2 H | | | FLORIDA | PR | 00650 | |
| 690302 | JUAN GONZALEZ REYES | HC 03 BOX 5245 | | | | HUMACAO | PR | 00791 | |
| 253517 | JUAN GONZALEZ RIVERA | HC 03 BOX 7332 | | | | COMERIO | PR | 00782 | |
| 253518 | JUAN GONZALEZ RIVERA | HC 3 BOX 7327 | BO. DONA ELENA | | | COMERIO | PR | 00782 | |
| 690303 | JUAN GONZALEZ RIVERA | NEDGO. RECAUDACIONES | FONDO DE CAJA DE CAMBIO | | | COMERIO | PR | 00782 | |
| 690304 | JUAN GONZALEZ RIVERA | URB HILL SIDE | B 6 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 690305 | JUAN GONZALEZ RIVERA | URB TOA LINDA | F 6 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| 253519 | JUAN GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 253520 | JUAN GONZALEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 253521 | JUAN GONZALEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 690306 | JUAN GONZALEZ SANCHEZ | HC 2 BOX 10975 | | | | JUNCOS | PR | 00777 | |
| 690307 | JUAN GONZALEZ SANTA | ADDRESS ON FILE | | | | | | | |
| 253522 | JUAN GONZALEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 690308 | JUAN GONZALEZ SANTIAGO | HC 01 BOX 4610 | | | | SABANA HOYOS | PR | 00688 | |
| 690309 | JUAN GONZALEZ SOLER | P O BOX 57060 | | | | SAN JUAN | PR | 00937-0055 | |
| 690310 | JUAN GONZALEZ TAPIA | BO TRUJILLO ALTO | CARR 858 KM 1 0 | | | CAROLINA | PR | 00986 | |
| 690311 | JUAN GONZALEZ VEGA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 253523 | JUAN GUADALUPE DEL VALLE DBA TAPICERIA | Y TALABARTERIA | 594 CALLE ESPANA | | | SAN JUAN | PR | 00920 | |
| 253524 | JUAN GUERRERO GARCIA | ADDRESS ON FILE | | | | | | | |
| 253525 | JUAN GUEVARAREZ DBA J.G TRAINDING | PO BOX 223 | | | | COROZAL | PR | 00783 | |
| 253526 | JUAN GUEVAREZ DBA JG TRADING | PO BOX 223 | | | | COROZAL | PR | 00787 | |
| 253527 | JUAN GUEVAREZ SANTOS DBA JG TRADING | PO BOX 223 | | | | COROZAL | PR | 00783 | |
| 690312 | JUAN GUSTAVO FONSECA LARA | URB VALENCIA | 566C CALLE PAMPLONA APT D | | | SAN JUAN | PR | 00923 | |
| 690313 | JUAN GUTIERREZ DE JESUS | URB VILLA BORINQUEN | F 47 CALLE YAGUEZ | | | CAGUAS | PR | 00725 | |
| 690314 | JUAN GUZMAN | RR 6 BOX 11675 | COM DON DIEGO | | | CUPEY ALTO | PR | 00926 | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 690315 | JUAN GUZMAN CRUZ Y/O WILLIAM GUZMAN | 620 FINCH LANE | P O BOX 61 | | CUDDEBACK VILLE | NY | 12729-0061 | |
| 690316 | JUAN GUZMAN NIEVES | ADDRESS ON FILE | | | | | | |
| 253528 | JUAN GUZMAN OCANA | ADDRESS ON FILE | | | | | | |
| 690317 | JUAN GUZMAN PELLOT | ADDRESS ON FILE | | | | | | |
| 253529 | JUAN GUZMAN QUINONEZ | ADDRESS ON FILE | | | | | | |
| 690318 | JUAN GUZMAN ROMERO | BO GUAVATE | | | CAYEY | PR | 00736 | |
| 253530 | Juan Guzman Rosado | ADDRESS ON FILE | | | | | | |
| 253531 | JUAN GUZMAN, JOSE | ADDRESS ON FILE | | | | | | |
| 253532 | JUAN GUZMAN, JOSE M | ADDRESS ON FILE | | | | | | |
| 690319 | JUAN GUZON Y ACELA L. SURIA PEREZ | VILLA DE SAN IGNACIO | # 22 CALLE SAN EDMUNDO | | SAN JUAN | PR | 00927-6450 | |
| 690320 | JUAN H ACEVEDO RUIZ | 112 SANTANA | | | ARECIBO | PR | 00612-6831 | |
| 253533 | JUAN H ALMODOVAR GARCIA | ADDRESS ON FILE | | | | | | |
| 690321 | JUAN H BARRIENTO | ADDRESS ON FILE | | | | | | |
| 690322 | JUAN H COMULADA ORTIZ | 1110 COND DE DIEGO | | | SAN JUAN | PR | 00923 | |
| 253534 | JUAN H CRUZ TORRES | ADDRESS ON FILE | | | | | | |
| 690323 | JUAN H FIGUEROA | LAS MONJAS 98 | CALLE 5 | | SAN JUAN | PR | 00917 | |
| 690324 | JUAN H RUIZ TORRES | URB ALAMBRA E 105 | CALLE ASTURIAS | | BAYAMON | PR | 00956 | |
| 690325 | JUAN H SANCHEZ LASSISE | PO BOX 8429 | | | SAN JUAN | PR | 00926 | |
| 690326 | JUAN H SANCHEZ VEGA | PO BOX 638 | | | ARROYO | PR | 00714 | |
| 690327 | JUAN H SANTANA ORTIZ | HC 71 BOX 2932 | | | NARANJITO | PR | 00719 | |
| 253535 | JUAN H SOTO SOLA | ADDRESS ON FILE | | | | | | |
| 253536 | JUAN H SOTO SOLA | ADDRESS ON FILE | | | | | | |
| 253537 | JUAN H SOTO SOLA | ADDRESS ON FILE | | | | | | |
| 253538 | JUAN H SOTO SOLA | ADDRESS ON FILE | | | | | | |
| 690328 | JUAN H SUAREZ NEVAREZ | URB JUAN PONCE DE LEON | 341 AVE LOPATEGUI | | GUAYNABO | PR | 00969-4449 | |
| 690329 | JUAN H TORRES SANTIAGO | P O BOX 331412 | | | PONCE | PR | 00733 | |
| 690330 | JUAN H VALENTIN QUILES | ADDRESS ON FILE | | | | | | |
| 690331 | JUAN H VAZQUEZ DIAZ | PO BOX 647 | | | SABANA HOYOS | PR | 00688 | |
| 690333 | JUAN H. ACEVEDO MENDEZ | URB. VISTA AZUL G-54 CALLE 4 | | | ARECIBO | PR | 00612 | |
| 690332 | JUAN H. ALVARADO BURGOS | BOX 1112 | | | BARRANQUITAS | PR | 00794 | |
| 253539 | JUAN H. ALVARADO BURGOS | HC 72 BOX 3882 | | | NARANJITO | PR | 00719 | |
| 690334 | JUAN H. CINTRON GARCIA | PO BOX 10271 | | | PONCE | PR | 00732 | |
| 770660 | JUAN H. COLÓN RIVERA | DERECHO PROPIO | INST. GUERRERO 304 | EDIF. 7 SECCIÓN A-2 | AGUADILLA | PR | 00605 | |
| 253540 | JUAN H. SAAVEDRA CASTRO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 690336 | JUAN HERNADEZ CORDERO | LAS GAVIOTAS D-8 CALLE FENIX | | | | TOA BAJA | PR | 00949 |
| 253541 | JUAN HERNAIZ CORTES | ADDRESS ON FILE | | | | | | |
| 253542 | JUAN HERNAN VELEZ | ADDRESS ON FILE | | | | | | |
| 253543 | JUAN HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 690337 | JUAN HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 253544 | JUAN HERNANDEZ AVILES | ADDRESS ON FILE | | | | | | |
| 253545 | JUAN HERNANDEZ AVILES | ADDRESS ON FILE | | | | | | |
| 690338 | JUAN HERNANDEZ CRUZ | P O BOX 5300 | | | | YAUCO | PR | 00698 |
| 690339 | JUAN HERNANDEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 690340 | JUAN HERNANDEZ FLECHA | COND TORRE DE FRANCIFA | APT 2 B | | | SAN JUAN | PR | 00917 |
| 690342 | JUAN HERNANDEZ GOMEZ | 6511 WCLIFTON ST. | | | | TAMPA | FL | 33634 |
| 690341 | JUAN HERNANDEZ GOMEZ | P O BOX 3080 SUITE 380 | | | | GURABO | PR | 00778 |
| 690343 | JUAN HERNANDEZ GONZALEZ | URB SUMIT HILLS | 610 CALLE GRENWOOD | | | SAN JUAN | PR | 00920 |
| 690344 | JUAN HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 690345 | JUAN HERNANDEZ MALDONADO | PO BOX 987 | | | | AIBONITO | PR | 00705 |
| 690346 | JUAN HERNANDEZ MELENDEZ | PO BOX 994 | | | | TOA ALTA | PR | 00954 |
| 690347 | JUAN HERNANDEZ MERCADO | ADDRESS ON FILE | | | | | | |
| 690348 | JUAN HERNANDEZ OCASIO | STE 256 PO BOX 10007 | | | | GUAYAMA | PR | 00784 |
| 690349 | JUAN HERNANDEZ OYOLA | PO BOX 6263 | | | | JUNCOS | PR | 00777 |
| 690350 | JUAN HERNANDEZ RIVERA | PO BOX 1005 | | | | CIALES | PR | 00638 |
| 690351 | JUAN HERNANDEZ RODRIGUEZ | HC 3 BOX 16056 | | | | QUEBRADILLAS | PR | 00678 |
| 690352 | JUAN HERNANDEZ SUAREZ | HC 3 BOX 22445 | | | | RIO GRANDE | PR | 00745 |
| 690353 | JUAN HERNANDEZ TORRES | PO BOX 29 | | | | BARCELONETA | PR | 00617 |
| 690354 | JUAN HERNANDEZ VEGA | URB VISTA VERDE CALLE 17 CASA 599 | | | | AGUADILLA | PR | 00603 |
| 253546 | JUAN HERNANDEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 253547 | JUAN HERNANDEZ Y ANA P HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 690355 | JUAN HERNANDEZ Y/ O FLORENTINA HERNANDEZ | PO BOX 4322 | | | | MAYAGUEZ | PR | 00681 |
| 690356 | JUAN HERNANDEZ ZAYAS | P O BOX 7428 | | | | SAN JUAN | PR | 00916 |
| 253548 | JUAN HEYLIGER RIVERA | ADDRESS ON FILE | | | | | | |
| 690357 | JUAN HILERIO GORDILS | MSC 109 PO BOX 427 | | | | MAYAGUEZ | PR | 00681 |
| 690358 | JUAN HOMS ROSADO | BO FLORIDA CARR 9929 | APARTADO 439 | | | SAN LORENZO | PR | 00754 |
| 690359 | JUAN HORMEDP BRACERO | ADDRESS ON FILE | | | | | | |
| 690360 | JUAN HORMENDO BRACERO | ADDRESS ON FILE | | | | | | |
| 690361 | JUAN HORTA RUIZ | URB BUENAVENTURA | 9021 CALLE PASCUA | | | MAYAGUEZ | PR | 00682 |
| 253549 | JUAN HOWE HERNANDEZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 690362 | JUAN HUMBERTO MALAVE COLON | OFICINAS SUPTE DE ESCUELAS | PO BOX 1123 | | | COMERIO | PR | 00782 | |
| 690363 | JUAN I AULET MENDEZ | HC 1 BOX 2324 | | | | FLORIDA | PR | 00650-0000 | |
| 253550 | JUAN I COLON DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 253552 | JUAN I COLON GONZALEZ | VICTOR M. RIVERA-RIOS | 1502 FERNANDEZ JUNCOS AVE | | | SAN JUAN | PR | 00909 | |
| 690364 | JUAN I CRUZ SANTIAGO | 16 URB MONTEMAR | | | | AGUADA | PR | 00602-3018 | |
| 690365 | JUAN I DE JESUS | HC 01 BOX 7650 | | | | CANOVANAS | PR | 00729 | |
| 253553 | JUAN I GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 690366 | JUAN I HATCHETT ISAAC | VILLA PALMERAS | 312 CALLE BETANCES | | | SAN JUAN | PR | 00915 | |
| 253554 | JUAN I IRIZARRY NIEVES | ADDRESS ON FILE | | | | | | | |
| 253555 | JUAN I JIMENEZ DE LA MOTA | ADDRESS ON FILE | | | | | | | |
| 253557 | JUAN I MEDINA / SONYA M TIRADO DE MEDINA | ADDRESS ON FILE | | | | | | | |
| 253558 | JUAN I MEDINA / SONYA M TIRADO DE MEDINA | ADDRESS ON FILE | | | | | | | |
| 690367 | JUAN I MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 253559 | JUAN I MORALES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 690368 | JUAN I NAVARRO CRUZ | URB CAPARRA TERRACE | S O 850 CALLE 15 | | | SAN JUAN | PR | 00921 | |
| 253560 | JUAN I ORENGO GUERRIDO | ADDRESS ON FILE | | | | | | | |
| 690369 | JUAN I ORTIZ BEAUCHAMP | 8 CALLE LUIS MOLINA | | | | BARCELONETA | PR | 00617 | |
| 690370 | JUAN I PEREZ LOPEZ | PO BOX 140076 | | | | ARECIBO | PR | 00614-0076 | |
| 690371 | JUAN I PINO OLIVA | VILLA PRADES | 718 CALLE JULIO ANDINO | | | SAN JUAN | PR | 00924 | |
| 690372 | JUAN I RIVERA / CARMEN RIVERA | 11604 S AVENUE M | | | | CHICAGO | IL | 60617 | |
| 690373 | JUAN I RIVERA HERNANDEZ | RES VIRJILIO DAVILA | EDIF 30 APT 802 | | | BAYAMON | PR | 00961 | |
| 690374 | JUAN I RIVERA ROSADO | BDA MARIN | HC 1 BOX 4019 | | | ARROYO | PR | 00714 | |
| 690375 | JUAN I ROSA RUIZ | HC 6 BOX 12605 | | | | SAN SEBASTIAN | PR | 00685 | |
| 253561 | JUAN I SANCHEZ BORRERO | ADDRESS ON FILE | | | | | | | |
| 690376 | JUAN I SANTIAGO CARRERAS | ADDRESS ON FILE | | | | | | | |
| 690377 | JUAN I VELEZ MORALES | PO BOX 168 | | | | MARICAO | PR | 00637 | |
| 690378 | JUAN I ZAMORA TORRES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 2137369 | JUAN I. LOPEZ MALAVE | JUAN I LOPEZ MALAVE | PO BOX 246 | | | LAS PIEDRAS | PR | 00771-0246 | |
| 2164043 | JUAN I. LOPEZ MALAVE | PO BOX 246 | | | | LAS PIEDRAS | PR | 00771-0246 | |
| 253562 | JUAN IBANEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 690379 | JUAN IBERN MALDONADO | URB COLINAS MONTE CARLO | E 32 CALLE 40 | | | SAN JUAN | PR | 00924 | |
| 253563 | JUAN IGLESIAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 253564 | JUAN IGNACIO BRAVO LAGUNA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 690380 | JUAN ILLAS VELAZQUEZ | P O BOX 1418 | | | | MOCA | PR | 00676 |
| 690381 | JUAN IRIZARRY ALVAREZ | BO SABANA SEC LAS VIUDAS | HC 2 BOX 6275 | | | LUQUILLO | PR | 00773 |
| 253565 | JUAN IRIZARRY AROCHO | ADDRESS ON FILE | | | | | | |
| 690382 | JUAN IRIZARRY ARROYO | ADDRESS ON FILE | | | | | | |
| 253566 | JUAN IRIZARRY GALIANO | ADDRESS ON FILE | | | | | | |
| 690383 | JUAN IRIZARRY LARACUENTE | RES LA CEIBA | BLOQ 3 APTO 32 | | | PONCE | PR | 00731 |
| 690384 | JUAN IRIZARRY MARTINEZ | 118 CALLE ROMAN | | | | ISABELA | PR | 00662 |
| 690385 | JUAN IRIZARRY RODRIGUEZ | PO BOX 697 | | | | MAYAGUEZ | PR | 00681 |
| 690386 | JUAN IRIZARRY SANCHEZ | URB ONIELL | 25 CALLE C | | | MANATI | PR | 00674 |
| 253567 | JUAN IRIZARRY TORRES | ADDRESS ON FILE | | | | | | |
| 253568 | JUAN ISAAC AGOSTO RIVERA | ADDRESS ON FILE | | | | | | |
| 253569 | JUAN J ACOSTA ORENGO | ADDRESS ON FILE | | | | | | |
| 690388 | JUAN J ALVARADO MALAVE | P O BOX 406 | | | | AGUIRRE | PR | 00704 |
| 690389 | JUAN J ALVAREZ AVILES | RR 4 BOX 339 | | | | BAYAMON | PR | 00956 |
| 690390 | JUAN J AMARAL HERNANDEZ | HC 3 BOX 6484 | | | | RINCON | PR | 00677 |
| 253570 | JUAN J ANDUJAR ZENGOTITA | ADDRESS ON FILE | | | | | | |
| 690391 | JUAN J APONTE JIMENEZ | PO BOX 2763 | | | | SAN SEBASTIAN | PR | 00685 |
| 253571 | JUAN J ARROYO RAMOS | ADDRESS ON FILE | | | | | | |
| 253572 | JUAN J AVELLANET RIVERA | ADDRESS ON FILE | | | | | | |
| 688889 | JUAN J AYALA CEBOLLERO | PO BOX 626 | | | | COMERIO | PR | 00782 |
| 253573 | JUAN J AYALA RIVERA | ADDRESS ON FILE | | | | | | |
| 690392 | JUAN J BABA PEEBLES | RR 3 BOX 9079 | | | | TOA ALTA | PR | 00953-9639 |
| 690393 | JUAN J BARRERO PICHARDO | URB SABANA GARDENS | 15-28 CALLE 26 | | | CAROLINA | PR | 00983-2917 |
| 690394 | JUAN J BENIQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 690395 | JUAN J BENIQUEZ TORRES | BOX 5354 | | | | SAN SEBASTIAN | PR | 00685 |
| 690396 | JUAN J BERRIOS CUEVAS | HC 71 BOX 3251 | | | | NARANJITO | PR | 00719 |
| 690397 | JUAN J BONILLA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 253574 | JUAN J BOSCHETTI APONTE | ADDRESS ON FILE | | | | | | |
| 253575 | JUAN J CALDERON PAGAN | ADDRESS ON FILE | | | | | | |
| 690398 | JUAN J CAMACHO CENTENO | BDA PASARELL | CARR 77KM 1HM | | | COMERIO | PR | 00782 |
| 690399 | JUAN J CANCEL RUIZ | HC 01 BOX 9219 | | | | QUEBRADILLAS | PR | 00678 |
| 253576 | JUAN J CANDELARIO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 845940 | JUAN J CARDONA CONCEPCION | PO BOX 11638 | | | | SAN JUAN | PR | 00922-1638 |
| 690400 | JUAN J CARRASQUILLO SALGUEIRO | PO BOX 5856 | | | | CAGUAS | PR | 00726 |
| 253577 | JUAN J CENTENO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 690401 | JUAN J CINTRON FIGUEROA | HC 1 BOX 11268 | | | | ARECIBO | PR | 00612 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 253578 | JUAN J CINTRON GARCIA | ADDRESS ON FILE | | | | | | |
| 253579 | JUAN J CINTRON RAMOS Y ELIBET LOPEZ | ADDRESS ON FILE | | | | | | |
| 253580 | JUAN J CIRINO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 690402 | JUAN J CLAUDIO SANCHEZ | COND NARANJALES | APT 342 | | | CAROLINA | PR | 00985 |
| 690403 | JUAN J COLLAZO NEGRON | HC 2 BOX 6486 | | | | UTUADO | PR | 00641-9502 |
| 690404 | JUAN J COLON BERRIOS | HC 3 BOX 37630 | | | | CAGUAS | PR | 00725-9716 |
| 690405 | JUAN J COLON FIGUEROA | ADDRESS ON FILE | | | | | | |
| 690406 | JUAN J COLON MARTINEZ | RR 01 BOX 117 | | | | ANASCO | PR | 00610-9704 |
| 845941 | JUAN J CONTRERAS LASALLE | URB TURABO GARDENS | 1RA SECC CALLE 3 K-12 | | | CAGUAS | PR | 00725 |
| 690407 | JUAN J CONTRERAS PABON | VILLA CAPRI | 556 CALLE SAVOYA | | | SAN JUAN | PR | 00924 |
| 253581 | JUAN J CORDERO TORRES | ADDRESS ON FILE | | | | | | |
| 690408 | JUAN J CORREA VALES | ADDRESS ON FILE | | | | | | |
| 253582 | JUAN J CORREA VALES | ADDRESS ON FILE | | | | | | |
| 690409 | JUAN J COSTAS / GEN CONTRACTOR | P O BOX 161 | | | | PONCE | PR | 00733-0161 |
| 690410 | JUAN J COSTAS GENERAL CONTRACTORS | PO BOX 161 | | | | PONCE | PR | 00733-0161 |
| 690411 | JUAN J CRUZ DELGADO | HC 1 BOX 8267 | | | | GURABO | PR | 00778 |
| 253583 | JUAN J CRUZ FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 253584 | JUAN J CUESTA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 253585 | JUAN J CUESTA ROBLEDO | ADDRESS ON FILE | | | | | | |
| 253586 | JUAN J DE JESUS | ADDRESS ON FILE | | | | | | |
| 253587 | JUAN J DE LEON SANTIAGO | ADDRESS ON FILE | | | | | | |
| 253588 | JUAN J DE LOS SANTOS CALDERON | ADDRESS ON FILE | | | | | | |
| 690412 | JUAN J DE ZENGOTITA RUBIO | COND PLAZA GRANDE 1 | CALLE TATF APT 4 F | | | SAN JUAN | PR | 00911 |
| 690413 | JUAN J DEL RIO REY | HACIENDA MONTE VERDE | A 7 CALLE PERU | | | VEGA BAJA | PR | 00693 |
| 690414 | JUAN J DELGADO | PO BOX 51745 | | | | TOA BAJA | PR | 00950-1745 |
| 253589 | JUAN J DELGADO DELGADO | ADDRESS ON FILE | | | | | | |
| 690415 | JUAN J DELGADO ROSA | P O BOX 295 | | | | FLORIDA | PR | 00650 |
| 690416 | JUAN J DERIEUX PEREZ | SULTANA | 423 ALAMEDA | | | MAYAGUEZ | PR | 00680 |
| 253590 | JUAN J DIAZ BERMUDEZ | ADDRESS ON FILE | | | | | | |
| 690417 | JUAN J DIAZ CASTRO | PASEOS DE SAN LORENZO | 719 CALLE CRISTOBAL | | | SAN LORENZO | PR | 00754 |
| 690418 | JUAN J DIAZ COLON | URB DORAVILLE | 14 SECCION 1-1 | | | DORADO | PR | 00646 |
| 690419 | JUAN J DIAZ DIAZ | P O BOX 21905 | | | | CAYEY | PR | 00736 |
| 690420 | JUAN J DIAZ ROSADO & MARIA A RIVERA | URB SYLVIA | A3 CALLE 9 | | | COROZAL | PR | 00783 |
| 253591 | JUAN J DIAZ SANTIAGO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 690421 | JUAN J DIAZ SANTOS | PO BOX 975 | | | | SALINAS | PR | 00751 | |
| 690422 | JUAN J DORESTE RODRIGUEZ | 5 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| 253593 | JUAN J ESQUILIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 690423 | JUAN J ESTREMERA SOTO | ADDRESS ON FILE | | | | | | | |
| 253594 | JUAN J FEBO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 690424 | JUAN J FELICIANO VEGA | HACIENDA SAN JOSE | 437 VILLA CARIBE CALLE CAMPI¥A | | | CAGUAS | PR | 00727 | |
| 690425 | JUAN J FERNANDEZ ADORNO | 4TA EXT COUNTRY CLUB | 858 CALLE BORNEO | | | SAN JUAN | PR | 00924 | |
| 253595 | JUAN J FERRER BELTRAN / MARIA BELTRAN | ADDRESS ON FILE | | | | | | | |
| 253597 | JUAN J FLORES CASTRO | ADDRESS ON FILE | | | | | | | |
| 690426 | JUAN J FONSECA | URB FLORAL PARK | 150 CALLE PACHIN MARIN SAN ANTONIO | | | SAN JUAN | PR | 00917 | |
| 690428 | JUAN J GALARZA FIGUEROA | URB VILLA ALBA A-5 | | | | VILLALBA | PR | 00766 | |
| 690429 | JUAN J GARCIA FERNANDEZ | COND PARQUE DE LA FUENTE | 690 CALLE CESAR GONZALEZ APT 2106 | | | SAN JUAN | PR | 00918 | |
| 690430 | JUAN J GARCIA MORALES | ADDRESS ON FILE | | | | | | | |
| 253598 | JUAN J GARCIA ROMAN | ADDRESS ON FILE | | | | | | | |
| 253599 | JUAN J GOMEZ ALAMO | ADDRESS ON FILE | | | | | | | |
| 253600 | JUAN J GOMEZ ALAMO | ADDRESS ON FILE | | | | | | | |
| 253601 | JUAN J GOMEZ ALAMO | ADDRESS ON FILE | | | | | | | |
| 253602 | JUAN J GOMEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 845942 | JUAN J GONZALEZ ARMENTEROS | A COND JARD DE SAN IGNACIO A APT 1806 | | | | SAN JUAN | PR | 00927-6574 | |
| 253603 | JUAN J GONZALEZ ARMENTEROS | COOP JARDINES SAN IGNACIO | EDIF A APT 1806 | | | SAN JUAN | PR | 00927 | |
| 690431 | JUAN J GONZALEZ CONCEPCION | PO BOX 3000 SUITE 651 | | | | SANTA ISABEL | PR | 00757 | |
| 253604 | JUAN J GONZALEZ LARA | ADDRESS ON FILE | | | | | | | |
| 845943 | JUAN J GONZALEZ RIOS | URB TOA ALTA HTS | AG26 CALLE 26 | | | TOA ALTA | PR | 00953-4321 | |
| 253605 | JUAN J GONZALEZ SERRALLES | ADDRESS ON FILE | | | | | | | |
| 690432 | JUAN J GOTAY GUZMAN | HC 5 BOX 57841 | | | | CAGUAS | PR | 00725 | |
| 253606 | JUAN J GUADALUPE DIAZ | ADDRESS ON FILE | | | | | | | |
| 253607 | JUAN J GUADALUPE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 253608 | JUAN J GUZMAN RAMOS | ADDRESS ON FILE | | | | | | | |
| 690433 | JUAN J HERNANDEZ | COND EL TREBOL 802 C | | | | SAN JUAN | PR | 00924 | |
| 845944 | JUAN J HERNANDEZ | PO BOX 190233 | | | | SAN JUAN | PR | 00919-0233 | |
| 690434 | JUAN J HERNANDEZ BELLO | SANDIN V B | CALLE PEDRO | | | VEGA BAJA | PR | 00693 | |
| 690435 | JUAN J HERNANDEZ BONILLA | HC 03 BOX 33037 | | | | HATILLO | PR | 00659 | |
| 690436 | JUAN J HERNANDEZ LOPEZ DE VICTORIA | PO BOX 21513 | | | | SAN JUAN | PR | 00931-1513 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 253609 | JUAN J HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 690437 | JUAN J HERNANDEZ PRINCIPE | URB VALLE ALTO | 2066 CALLE COLINA | | | PONCE | PR | 00730-4139 |
| 690438 | JUAN J HERNANDEZ TORRES | 421 EXT PUNTA PALMA | | | | BARCELONETA | PR | 00617 |
| 253610 | JUAN J HUGGINS AYALA | ADDRESS ON FILE | | | | | | |
| 253611 | JUAN J IRIZARRY LOPEZ | ADDRESS ON FILE | | | | | | |
| 253612 | JUAN J JARAMILLO MEDINA | ADDRESS ON FILE | | | | | | |
| 253613 | JUAN J JIMENEZ NUNEZ | ADDRESS ON FILE | | | | | | |
| 690439 | JUAN J JORGE MALDONADO | URB VALLE ALTO | 1408 CALLE CIMA | | | PONCE | PR | 00730-4130 |
| 253614 | JUAN J JUARBE ROMAN | ADDRESS ON FILE | | | | | | |
| 253615 | JUAN J LASALLE ATRA | ADDRESS ON FILE | | | | | | |
| 690440 | JUAN J LEBRON CONCEPCION | REPTO VALENCIA | P7 CALLE A | | | BAYAMON | PR | 00959 |
| 253616 | JUAN J LEBRON DELGADO | ADDRESS ON FILE | | | | | | |
| 690441 | JUAN J LEBRON SOTO | HC 01 BOX 3299 | | | | MAUNABO | PR | 00707 |
| 690442 | JUAN J LEDESMA | URB BRAULIO DUENO | CALLE IF 6 | | | BAYAMON | PR | 00959 |
| 690443 | JUAN J LEDOUX MIRABAL | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 |
| 690444 | JUAN J LOPEZ CEPEDA | ADDRESS ON FILE | | | | | | |
| 253617 | JUAN J LOPEZ FLORES | ADDRESS ON FILE | | | | | | |
| 253618 | JUAN J LOPEZ NAVARRO | ADDRESS ON FILE | | | | | | |
| 690445 | JUAN J LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 253619 | JUAN J LOPEZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 690446 | JUAN J LOZADA RIVERA | HC 02 BOX 14365 | | | | CAROLINA | PR | 00987-9715 |
| 688890 | JUAN J LUCIANO TORRES | HC 2 BOX 10062 | | | | GUAYNABO | PR | 00971 |
| 253620 | JUAN J LUNA VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 253621 | JUAN J LUZARDO | ADDRESS ON FILE | | | | | | |
| 253622 | JUAN J MACHADO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 690447 | JUAN J MADRIGAL JIMENEZ | PO BOX 8792 | | | | SAN JUAN | PR | 00910 |
| 690448 | JUAN J MARQUEZ DIAZ | HC 1 BOX 11279 | | | | CAROLINA | PR | 00985 |
| 690449 | JUAN J MARRERO MEDIAVILLA | PO BOX 691 | | | | COROZAL | PR | 00783 |
| 690450 | JUAN J MATIAS MENDEZ | P O BOX 1001 | | | | LARES | PR | 00669 |
| 253623 | JUAN J MAUNEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 690451 | JUAN J MAYOL ARIZMENDI | PO BOX 361116 | | | | SAN JUAN | PR | 00936 |
| 253624 | JUAN J MEDINA | ADDRESS ON FILE | | | | | | |
| 253625 | JUAN J MEDINA LAMEDA | ADDRESS ON FILE | | | | | | |
| 690452 | JUAN J MELENDEZ | P O BOX 1441 | | | | CAYEY | PR | 00736 |
| 690387 | JUAN J MELENDEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 690453 | JUAN J MENDEZ DIAZ | HC 01 BOX 3163 | | | | VILLALBA | PR | 00766-9701 |
| 690454 | JUAN J MERCADO RODRIGUEZ | BO PALOMAS | CALLE 19 | | | YAUCO | PR | 00968 |
| 253626 | JUAN J MILAN OTERO | ADDRESS ON FILE | | | | | | |
| 253627 | JUAN J MONTANEZ AYALA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 253628 | JUAN J MONTANEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 253629 | JUAN J MORALES AQUINO | ADDRESS ON FILE | | | | | | |
| 253630 | JUAN J MORALES AYALA | ADDRESS ON FILE | | | | | | |
| 253631 | JUAN J MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 253632 | JUAN J MUJICA RIVERA | ADDRESS ON FILE | | | | | | |
| 690455 | JUAN J MULERO LEONARDO | COND LAS AMERICAS | EDIF 2 APT 813 | | | SAN JUAN | PR | 00921 |
| 253633 | JUAN J NEGRON COLON | ADDRESS ON FILE | | | | | | |
| 690456 | JUAN J NEGRON GALARZA | ADDRESS ON FILE | | | | | | |
| 253634 | JUAN J NIEVES ALICEA | ADDRESS ON FILE | | | | | | |
| 690457 | JUAN J NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 253635 | JUAN J NOLLA AMADO | ADDRESS ON FILE | | | | | | |
| 253636 | JUAN J OCASIO BELMONTE | ADDRESS ON FILE | | | | | | |
| 690458 | JUAN J OCASIO MEDINA | ADDRESS ON FILE | | | | | | |
| 253637 | JUAN J OCASIO SANTOS | ADDRESS ON FILE | | | | | | |
| 690459 | JUAN J ORENGO IRIZARRY | PO BOX 886 | | | | ADJUNTAS | PR | 00601 |
| 253638 | JUAN J ORTIZ CRESPO | ADDRESS ON FILE | | | | | | |
| 253639 | JUAN J ORTIZ GARCIA | ADDRESS ON FILE | | | | | | |
| 253640 | JUAN J ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 253641 | JUAN J PACHECO BENITEZ | ADDRESS ON FILE | | | | | | |
| 690460 | JUAN J PACHECO TIRADO | URB ALTURAS CAMPO | 312 CALLE 12 | | | CANOVANAS | PR | 00729 |
| 253642 | JUAN J PAGAN E INES GALLOZA | ADDRESS ON FILE | | | | | | |
| 253643 | JUAN J PAGAN HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 690461 | JUAN J PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 253644 | JUAN J PANTOJA BOBE | ADDRESS ON FILE | | | | | | |
| 253645 | JUAN J PASTRANA NEGRON | ADDRESS ON FILE | | | | | | |
| 690462 | JUAN J PASTRANA ORTIZ | HC 3 BX 18004 | | | | RIO GRANDE | PR | 00745 |
| 690463 | JUAN J PERAZA MORA | CARRIZALES | HC 01 BOX 8076 | | | HATILLO | PR | 00659 |
| 690464 | JUAN J PERAZA MORA | HC 1 BOX 8076 | | | | HATILLO | PR | 00659 |
| 253646 | JUAN J PEREZ / MARTA PASCUAL | ADDRESS ON FILE | | | | | | |
| 253647 | JUAN J PEREZ FELICIANO | ADDRESS ON FILE | | | | | | |
| 690465 | JUAN J PEREZ MALDONADO | BO MARICAO | CORREO GENERAL | | | VEGA ALTA | PR | 00692 |
| 690466 | JUAN J PEREZ RODRIGUEZ | HC 2 BOX 6969 | | | | LARES | PR | 00669 |
| 690467 | JUAN J PEREZ SANTANA | URB SAGRADO CORAZON | A 8 CALLE 3 | | | PONCE | PR | 00731 |
| 690468 | JUAN J PEREZ TORRES | 3A 24 REPTO SABANETAS | | | | MERCEDITAS | PR | 00715 |
| 690469 | JUAN J POL ECHEVARRIA | HC 2 BOX 5009 | BO PUEBLO | | | LARES | PR | 00669 |
| 253648 | JUAN J POLANCO ALBINO | ADDRESS ON FILE | | | | | | |
| 253649 | JUAN J PUIG MONTANEZ | ADDRESS ON FILE | | | | | | |
| 690470 | JUAN J PUMAREJO GARCIA | ADDRESS ON FILE | | | | | | |
| 690471 | JUAN J RAMIREZ RIVERA | APARTADO 0720 | | | | MAYAGUEZ | PR | 00681-0720 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 253650 | JUAN J RAMOS LOPEZ | ADDRESS ON FILE | | | | | | |
| 690472 | JUAN J RAMOS MORALES | HC 1 BOX 33765 | | | | CAMUY | PR | 00627 | |
| 690473 | JUAN J RAMOS NIEVES | HC 03 BOX 33066 | | | | AGUADILLA | PR | 00603 | |
| 690474 | JUAN J RAMOS RODRIGUEZ | PO BOX 191682 | | | | SAN JUAN | PR | 00919-1682 | |
| 253651 | JUAN J REYES ORTIZ | ADDRESS ON FILE | | | | | | |
| 690475 | JUAN J RIGAU & ASSOCIATES INC | 497 CALLE EMILIANO POL | SUITE 156 | | | SAN JUAN | PR | 00926 | |
| 690476 | JUAN J RIOS REBOYRAS | PARK GARDENS | V1 CALLE KINGS CANYON | | | SAN JUAN | PR | 00926 | |
| 690477 | JUAN J RIVERA ANDUJAR | ADDRESS ON FILE | | | | | | |
| 690478 | JUAN J RIVERA AYALA | HC 02 BOX 13405 | | | | AGUAS BUENAS | PR | 00703 | |
| 253652 | JUAN J RIVERA BERRIOS | ADDRESS ON FILE | | | | | | |
| 253654 | JUAN J RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 253655 | JUAN J RIVERA LOPEZ | ADDRESS ON FILE | | | | | | |
| 253656 | JUAN J RIVERA MORALES | ADDRESS ON FILE | | | | | | |
| 253657 | JUAN J RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 253658 | JUAN J RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 253659 | JUAN J RIVERA ROSADO | ADDRESS ON FILE | | | | | | |
| 690479 | JUAN J ROCA ESTEVES | 650 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 690480 | JUAN J ROCA ESTEVES | PO BOX 140717 | | | | ARECIBO | PR | 00614 | |
| 690481 | JUAN J RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 253660 | JUAN J RODRIGUEZ ALVAREZ | ADDRESS ON FILE | | | | | | |
| 690482 | JUAN J RODRIGUEZ BARRETT | RR 1 BOX 3546 | | | | MARICAO | PR | 00606 | |
| 253661 | JUAN J RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 690483 | JUAN J RODRIGUEZ GILIBERTYS | VIA PIEDRAS RE 11 | RIO CRISTAL ENCANTADA | | | TRUJILLO ALTO | PR | 00976 | |
| 690484 | JUAN J RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 845945 | JUAN J RODRIGUEZ LLANOS | URB JOSE S QUIÑONES | 996 CALLE QUIÑONES | | | CAROLINA | PR | 00985-5653 | |
| 690485 | JUAN J RODRIGUEZ RAMIREZ | URB BORINQUEN GDNS | 309 CAL ALFREDO GALVEZ | | | SAN JUAN | PR | 00926 | |
| 690486 | JUAN J RODRIGUEZ REYES | URB ENROMADA | F4 CAMINO BEGOMIA | | | BAYAMON | PR | 00961 | |
| 688891 | JUAN J RODRIGUEZ RIVAS | HC 1 BOX 2865 | | | | MOROVIS | PR | 00687 | |
| 253662 | JUAN J RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 253663 | JUAN J RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | |
| 690487 | JUAN J RODRIGUEZ VELAZQUEZ | HC 4 BOX 14502 | | | | MOCA | PR | 00676-9801 | |
| 253664 | JUAN J ROMAN MUNOZ | ADDRESS ON FILE | | | | | | |
| 690488 | JUAN J ROQUE HERNANDEZ | URB VILLA NUEVA | Y 23 CALLE 19 | | | CAGUAS | PR | 00725 | |
| 690489 | JUAN J ROSARIO POMALES | URB VILLA FONTANA | 4 L S 6 CALLE VILLA LETICIA | | | CAROLINA | PR | 00983 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 253665 | JUAN J ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 690490 | JUAN J RUIZ LOPEZ | PO BOX 696 | | | | HATILLO | PR | 00659 | |
| 253666 | JUAN J SALA BOTELLO | ADDRESS ON FILE | | | | | | |
| 253667 | JUAN J SALGADO GARCIA | ADDRESS ON FILE | | | | | | |
| 253668 | JUAN J SANCHEZ DEL VALLE | ADDRESS ON FILE | | | | | | |
| 690491 | JUAN J SANTANA | 3 CALLE NORTE | | | | DORADO | PR | 00646 | |
| 845946 | JUAN J SANTANA DIAZ | PO BOX 1181 | | | | TRUJILLO ALTO | PR | 00977-1181 | |
| 690492 | JUAN J SANTANA RODRIGUEZ | TRIBUNAL EXAMINADOR DE MEDICOS | P O BOX 13969 | | | SAN JUAN | PR | 00908 | |
| 690493 | JUAN J SANTIAGO BORRES | ADDRESS ON FILE | | | | | | |
| 690494 | JUAN J SANTIAGO SERRANO | BO TRUJILLO BAJO SECT HOYA FRIA | CARR 853 KM 4 | | | CAROLINA | PR | 00984-6011 | |
| 253669 | JUAN J SANTIAGO TIRADO | ADDRESS ON FILE | | | | | | |
| 690495 | JUAN J SANTOS BERNARD | HC 02 BOX 9112 | | | | COROZAL | PR | 00783 | |
| 253670 | JUAN J SANTOS PEREZ | ADDRESS ON FILE | | | | | | |
| 690496 | JUAN J SERRANO PENCHI | PO BOX 3815 | | | | BAYAMON | PR | 00958 | |
| 690497 | JUAN J SILVA BERMUDEZ | 1486 AVE F D ROOSEVELT APT 1201 | | | | SAN JUAN | PR | 00920 | |
| 253671 | JUAN J SOLDEVILA / MARIA E ARSUAGA | ADDRESS ON FILE | | | | | | |
| 690498 | JUAN J SOSTRE GONZALEZ | P O BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 253672 | JUAN J SOTO MUNIZ | ADDRESS ON FILE | | | | | | |
| 690499 | JUAN J SOTO VELEZ | URB NUEVA VILLAS MANATI | BUZON 166 AVE LAS PALMAS | | | MANATI | PR | 00674 | |
| 690500 | JUAN J SOTOMAYOR LOPEZ | URB FLORAL PARK | 454 CALLE CARIBE | | | SAN JUAN | PR | 00917 | |
| 253673 | JUAN J TERCENO MERAYO | ADDRESS ON FILE | | | | | | |
| 845947 | JUAN J TIRADO NARVAEZ | URB RIO GRANDE ESTATES | B 8 CALLE 1 | | | RIO GRANDE | PR | 00745 | |
| 253674 | JUAN J TORRES CASTRO | ADDRESS ON FILE | | | | | | |
| 253675 | JUAN J TORRES CRUZ DBA/ EL SAZON DE ABBU | URB COLINAS METROPOLIS | CALLE LA SANTA F 8 | | | GUAYNABO | PR | 00969 | |
| 253676 | JUAN J TORRES PINELA | ADDRESS ON FILE | | | | | | |
| 690501 | JUAN J TROCHE | PO BOX 23314 UPR STATION | | | | SAN JUAN | PR | 00931-3314 | |
| 253678 | JUAN J VALLE VELEZ | ADDRESS ON FILE | | | | | | |
| 690502 | JUAN J VARGA TANON | URB VASCOY DD 29 VIA REXVILLE | | | | BAYAMON | PR | 00957 | |
| 690503 | JUAN J VARGAS OLIVERAS | HC 01 BOX 3320 | | | | FLORIDA | PR | 00650-9506 | |
| 690504 | JUAN J VARGAS PAREDES | RIO VERDE | ZZ 23 CALLE 25 | | | CAGUAS | PR | 00725 | |
| 690505 | JUAN J VARGAS SOTO | ADDRESS ON FILE | | | | | | |
| 690506 | JUAN J VAZQUEZ HERNANDEZ | P O BOX 9042 | | | | CAROLINA | PR | 00988-9042 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 253679 | JUAN J VEGA ROSADO | ADDRESS ON FILE | | | | | |
| 253680 | JUAN J VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 690507 | JUAN J VERA SAAVEDRA | ADDRESS ON FILE | | | | | |
| 690508 | JUAN J VERA VAZQUEZ | URB LA PLANICE | G 19 CALLE 6 | | CAYEY | PR | 00736 |
| 690509 | JUAN J VIDAL ROSARIO | BARRIO PARAISO CARR 976 | BUZON 9300 | | FAJARDO | PR | 00738 |
| 253681 | JUAN J VILELLA JANEIRO | P O BOX 11054 | | | SAN JUAN | PR | 00922-1054 |
| 690510 | JUAN J VILELLA JANEIRO | PMB 2104 STE B-01 | | | SAN JUAN | PR | 00922-2104 |
| 253682 | JUAN J ZAITER TERC | ADDRESS ON FILE | | | | | |
| 690511 | JUAN J ZAMORA SANTOS | ADDRESS ON FILE | | | | | |
| 690512 | JUAN J ZAVALA ROSADO | URB COLINAS DE FAIRVIEW | 4W6 CALLE 223 | | TRUJILLO ALTO | PR | 00976 |
| 690513 | JUAN J ZENO SANCHEZ | PO BOX 1791 | | | MANATI | PR | 00674 |
| 253683 | JUAN J. ACEVEDO BERMUDEZ | ADDRESS ON FILE | | | | | |
| 253684 | JUAN J. ACEVEDO VARGAS | ADDRESS ON FILE | | | | | |
| 253685 | JUAN J. ALICEA TORRES | ADDRESS ON FILE | | | | | |
| 690514 | JUAN J. ARROYO ZENGOTITA | ADDRESS ON FILE | | | | | |
| 690515 | JUAN J. CAMACHO CRESPO | HC 91 BOX 9152 | | | VEGA ALTA | PR | 00692 |
| 690516 | JUAN J. CARMONA QUINONES | PROG. SERA BAYAMON | | | Hato Rey | PR | 009360000 |
| 253686 | JUAN J. CENTENO FIGUEROA | ADDRESS ON FILE | | | | | |
| 253687 | JUAN J. COSTAS GENERAL CONTRACTOR | P. O. BOX 161 | | | PONCE | PR | 00733-0000 |
| 690517 | JUAN J. DELGADO DELGADO | ADDRESS ON FILE | | | | | |
| 690518 | JUAN J. GONZALEZ CRESPO | 172 CALLE MARINA | | | AGUADA | PR | 00602 |
| 690519 | JUAN J. JAIME MORGES | ADDRESS ON FILE | | | | | |
| 253688 | JUAN J. LOPEZ GUZMAN | ADDRESS ON FILE | | | | | |
| 690520 | JUAN J. MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 253689 | JUAN J. NARVAEZ ROMERO | ADDRESS ON FILE | | | | | |
| 253690 | JUAN J. ORTIZ TORRES | ADDRESS ON FILE | | | | | |
| 253691 | JUAN J. PIMENTEL SERRANO | ADDRESS ON FILE | | | | | |
| 253692 | JUAN J. RAMOS FIGUEROA | ADDRESS ON FILE | | | | | |
| 253693 | JUAN J. RAMOS PEREZ | ADDRESS ON FILE | | | | | |
| 690522 | JUAN J. RIOS MARTINEZ | URB VILLA CAPRI | 1169 CALLE CATANIA | | SAN JUAN | PR | 00924 |
| 253695 | JUAN J. RIVERA ALVAREZ | ADDRESS ON FILE | | | | | |
| 690523 | JUAN J. RIVERA ESCRIBANO | URB MONTE CARLO | 811 CALLE 20 | | RIO PIEDRAS | PR | 00924 |
| 690524 | JUAN J. RIVERA SANCHEZ | HC 1 BOX 8511 | | | AGUAS BUENAS | PR | 00703 |
| 690525 | JUAN J. RIVERA ZAYAS | PO BOX 123 | | | COMERIO | PR | 00782 |
| 690526 | JUAN J. RODRIGUEZ FONTANEZ | ADDRESS ON FILE | | | | | |
| 690527 | JUAN J. RODRIGUEZ FONTANEZ | ADDRESS ON FILE | | | | | |
| 253696 | JUAN J. RODRIGUEZ REYES | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 253697 | JUAN J. ROSADO CAPELES | ADDRESS ON FILE | | | | | | |
| 253699 | JUAN J. SIERRA TORRES | ADDRESS ON FILE | | | | | | |
| 690528 | JUAN J. TORRES TORRES | P O BOX 7171 | | | | ARECIBO | PR | 00613-7171 |
| 253700 | JUAN J. VELEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 253701 | JUAN J. ZAVALA NUEZ | ADDRESS ON FILE | | | | | | |
| 253702 | JUAN J. ZAVALA NUNEZ | ADDRESS ON FILE | | | | | | |
| 253703 | JUAN J. ZAVALA NUNEZ | ADDRESS ON FILE | | | | | | |
| 253704 | JUAN JACOBO ZAVALA NUNEZ | ADDRESS ON FILE | | | | | | |
| 253705 | JUAN JACOBO ZAVALA NUNEZ | ADDRESS ON FILE | | | | | | |
| 253706 | JUAN JAIME RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 690529 | JUAN JAVIER DIAZ GONZALEZ | P O BOX 7906 | | | | CIDRA | PR | 00739 |
| 690530 | JUAN JAVIER SANCHEZ SOLER | URB BELMONTE | 401 CALLE MADRID | | | MAYAGUEZ | PR | 00680 |
| 253707 | JUAN JERIEL CIRINO RDRIGUEZ | ADDRESS ON FILE | | | | | | |
| 690531 | JUAN JESUS ALICEA TORRES | PO BOX 476 | | | | ADJUNTAS | PR | 00601 |
| 253708 | JUAN JESÚS ESQUILÍN RIVERA | DINORAH BURGOS GARCÍA | ESTANCIAS DEL BOULEVARD 700 | CARR. 844 | APARTAMENTO 186 | SAN JUAN | PR | 00926 |
| 253709 | JUAN JESUS TRINIDAD LORENZO | ADDRESS ON FILE | | | | | | |
| 690532 | JUAN JIMENEZ | 109 MANI | | | | MAYAGUEZ | PR | 00680 |
| 253710 | JUAN JIMENEZ | BO OBRERO | 629 RIO DE JANEIRO | | | SAN JUAN | PR | 00915 |
| 253711 | JUAN JIMENEZ CINTRON | ADDRESS ON FILE | | | | | | |
| 690533 | JUAN JIMENEZ JIMENEZ | HC 8 BOX 49350 | | | | CAGUAS | PR | 00725 |
| 2176598 | JUAN JIMENEZ MERCADO | ADDRESS ON FILE | | | | | | |
| 253712 | JUAN JIMENEZ PLAZA | ADDRESS ON FILE | | | | | | |
| 253713 | JUAN JIMENEZ PLAZA | ADDRESS ON FILE | | | | | | |
| 690534 | JUAN JIMENEZ VEGA | EL PILAR | D 20 CALLE QUEBRADA ARENAS | | | SAN JUAN | PR | 00926 |
| 253714 | JUAN JIMENEZ VEGA | URB MILAVILLE | 23 FRESA | | | SAN JUAN | PR | 00926 |
| 690535 | JUAN JOEL MORALES AYALA | URB EL CORTIJO | E 44 CALLE 10 | | | BAYAMON | PR | 00956 |
| 690536 | JUAN JOSE ANDINO AYALA | ADDRESS ON FILE | | | | | | |
| 253715 | JUAN JOSE ARCAY GARCIA | 91 CALLE CORCHADO | APT 1 | | | CANOVANAS | PR | 00729 |
| 690537 | JUAN JOSE ARCAY GARCIA | PO BOX 1319 | | | | CANOVANAS | PR | 00729 |
| 253716 | JUAN JOSE BABA LOPEZ | ADDRESS ON FILE | | | | | | |
| 253717 | JUAN JOSE BABA PEEBLES | ADDRESS ON FILE | | | | | | |
| 690538 | JUAN JOSE BURGOS RIVERA | PARQUE ECUESTRE | O 8 CALLE 24 | | | CAROLINA | PR | 00985 |
| 690539 | JUAN JOSE BURGOS RIVERA | VALLE ARRIBA HEIGHTS | T17 CALL GRNDL URB VALLE ARRIBA HTS | | | CAROLINA | PR | 00983 |
| 253718 | JUAN JOSE CALDERON PAGAN | ADDRESS ON FILE | | | | | | |
| 253719 | JUAN JOSE CANDELARIO GONZALEZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 253720 | JUAN JOSE CANIZARES | ADDRESS ON FILE | | | | | | | |
| 690540 | JUAN JOSE CARABALLO | PO BOX 1175 | | | | MAYAGUEZ | PR | 00681-1175 | |
| 690541 | JUAN JOSE CARABALLO LUGO | JARD DE MAYAGUEZ | EDIF 2 APT 209 | | | MAYAGUEZ | PR | 00680 | |
| 253721 | JUAN JOSE CARDONA CORTES | ADDRESS ON FILE | | | | | | | |
| 253722 | JUAN JOSE CARRERO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 253723 | JUAN JOSE CINTRON GARCIA | ADDRESS ON FILE | | | | | | | |
| 253724 | JUAN JOSE COLON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 253725 | JUAN JOSE DELGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 253726 | JUAN JOSE DELGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 690542 | JUAN JOSE DONESTEVES | PO BOX 29228 | | | | SAN JUAN | PR | 00925-0228 | |
| 690543 | JUAN JOSE FIGUEROA | URB ALTURAS DE INTERAMERICANA | R 12 CALLE 12 | | | TRUJILLO ALTO | PR | 00976 | |
| 253727 | JUAN JOSE FIGUEROA | URB LOS ARBOLES | U8 CALLE JAGUEY | | | RIO GRANDE | PR | 00745-5300 | |
| 253728 | JUAN JOSE GEN CONTRACTOR & IRON WORK INC | URB MARIOLGA | PMB 327 S1 AVE LUIS MUNOZ MARIN | | | CAGUAS | PR | 00725-6460 | |
| 690544 | JUAN JOSE GONZALEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 690545 | JUAN JOSE GONZALEZ LACOMBA | URB INTERAMERICANA | Z 28 CALLE 12 | | | TRUJILLO ALTO | PR | 00976 | |
| 690546 | JUAN JOSE LAGARES DBA COLMADO YARIS | P O BOX 4035 SUITE 437 | | | | ARECIBO | PR | 00612 | |
| 253729 | JUAN JOSE LEBRON SOTO | ADDRESS ON FILE | | | | | | | |
| 690547 | JUAN JOSE MARTINEZ BAEZ | COM FERNANDEZ | SOLAR 17 | | | HUMACAO | PR | 00791 | |
| 253730 | JUAN JOSE MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 253731 | JUAN JOSE MATEO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 690548 | JUAN JOSE MONELL | D 77 VILLA VERDE | | | | CAYEY | PR | 00736 | |
| 253732 | JUAN JOSE MONTANEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 690549 | JUAN JOSE MORALES | ADDRESS ON FILE | | | | | | | |
| 690550 | JUAN JOSE MORALES PLUMEY | ADDRESS ON FILE | | | | | | | |
| 253733 | JUAN JOSE NEGRON MACHARGO | ADDRESS ON FILE | | | | | | | |
| 253734 | JUAN JOSE NOLLA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 253735 | JUAN JOSE NUNEZ SOSA | ADDRESS ON FILE | | | | | | | |
| 253737 | JUAN JOSE PERAZA DELGADO | ADDRESS ON FILE | | | | | | | |
| 253738 | JUAN JOSE PEREIRA GARCIA | ADDRESS ON FILE | | | | | | | |
| 253739 | JUAN JOSE PEREIRA GARCIA | ADDRESS ON FILE | | | | | | | |
| 690551 | JUAN JOSE PEREZ GARCIA | BOX 70250 SUITE 157 | | | | SAN JUAN | PR | 00936 | |
| 253741 | JUAN JOSE RAMOS MEDINA | ADDRESS ON FILE | | | | | | | |
| 690552 | JUAN JOSE REXACH OSORIO | ADDRESS ON FILE | | | | | | | |
| 2163465 | JUAN JOSÉ RIVERA BERRÍOS | CALLE BALDORIOTY #42 | | | | COAMO | PR | 00769 | |
| 839963 | Juan José Rivera Berríos | PO BOX 1338 | | | | COAMO | PR | 00769 | |
| 690553 | JUAN JOSE RIVERA LEBRON | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 253742 | JUAN JOSE RIVERA MIRANDA | ADDRESS ON FILE | | | | | | |
| 690554 | JUAN JOSE RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 253743 | JUAN JOSE RIVERA TORRES | ADDRESS ON FILE | | | | | | |
| 690555 | JUAN JOSE ROBLES GONZALEZ | CAGUAS NORTE | AG 26 QUEVEC | | CAGUAS | PR | 00725 | |
| 253744 | JUAN JOSE ROBLES GONZALEZ | CAGUAS NORTE | AG - 26 CALLE QUEBEC | | CAGUAS | PR | 00725 | |
| 253745 | JUAN JOSE RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 253746 | JUAN JOSE RODRIGUEZ VELEZ | MEDICAL PAVILION 1396 SAN RAFAEL STE 4 | | | SAN JUAN | PR | 00909-2526 | |
| 690556 | JUAN JOSE RODRIGUEZ VELEZ | MEDICAL PAVILION SUITE 4 | 1396 CALLE SAN RAFAEL PDA 20 | | SAN JUAN | PR | 00910 | |
| 690557 | JUAN JOSE SANCHEZ VARELA | ESTANCIAS DEL CARMEN | 2173 | | PONCE | PR | 00716 | |
| 690558 | JUAN JOSE SANTANA NALES | PO BOX 2118 | | | RIO GRANDE | PR | 00745 | |
| 690559 | JUAN JOSE SANTIAGO DEL VALLE | ADDRESS ON FILE | | | | | | |
| 690560 | JUAN JOSE SANTIAGO ORTIZ | 57 CALLE DR VEVE NORTE | | | COAMO | PR | 00769 | |
| 690561 | JUAN JOSE SANTIAGO ORTIZ | 57 NORTE CALLE 81 VEVE | | | COAMO | PR | 00769 | |
| 690562 | JUAN JOSE SERRANO VELAZQUEZ | URB EL PARAISO 1531 CALLE TAMASIS | | | SAN JUAN | PR | 00926 | |
| 690563 | JUAN JOSE VAZQUEZ VAZQUEZ | P O BOX 1422 | | | UTUADO | PR | 00641-1422 | |
| 690564 | JUAN JR CHAPARRO CARRERO | APARTADO 2105 | | | AGUADA | PR | 00602 | |
| 253749 | JUAN JUSINO DIAZ | ADDRESS ON FILE | | | | | | |
| 253750 | JUAN JUSINO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 845948 | JUAN L ACEVEDO RAMOS | URB EL VERDE | 47 CALLE MERCURIO | | CAGUAS | PR | 00725 | |
| 253751 | JUAN L ACEVEDO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 253752 | JUAN L AGOSTO MORENO | ADDRESS ON FILE | | | | | | |
| 690566 | JUAN L ANTUNA MALDONADO | ADDRESS ON FILE | | | | | | |
| 690567 | JUAN L APONTE RAMOS Y ELIZABETH ORTIZ | ADDRESS ON FILE | | | | | | |
| 253753 | JUAN L ARISTUD RIVERA | ADDRESS ON FILE | | | | | | |
| 690568 | JUAN L AROCHO Y CARLA M DAVILA | ADDRESS ON FILE | | | | | | |
| 253754 | JUAN L ARROYO SANTANA | ADDRESS ON FILE | | | | | | |
| 253755 | JUAN L BAEZ MORALES | ADDRESS ON FILE | | | | | | |
| 690569 | JUAN L BALAGUER | PO BOX 8274 | | | HUMACAO | PR | 00792 | |
| 690570 | JUAN L BARRETO AYALA | 9 URB DOS RIOS | | | CIALES | PR | 00638 | |
| 253756 | JUAN L BATISTA ESCOBAR | ADDRESS ON FILE | | | | | | |
| 253757 | JUAN L CALZADA DE JESUS | ADDRESS ON FILE | | | | | | |
| 690571 | JUAN L CALZADA DE JESUS | ADDRESS ON FILE | | | | | | |
| 690572 | JUAN L CAMACHO VELEZ | 5TA SEC LEVITTOWN | CF 7 DR VIDAL RIOS | | TOA BAJA | PR | 00949 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 690573 | JUAN L CARDET & ASSOCIATES | PLAZA SAN FRANCISCO | 201 AVE DE DIEGO SUITE 202 | | | SAN JUAN | PR | 00927-5814 |
| 690574 | JUAN L CARMONA PADILLA | AR1 CALLE 37 URB SANTA TERESITA | | | | BAYAMON | PR | 00961 |
| 690575 | JUAN L CASTILLO | VALLE DE CERRO GORDO | AB 10 CALLE SAFIRO | | | BAYAMON | PR | 00957 |
| 253758 | JUAN L CASTRO ABRAHAMS | ADDRESS ON FILE | | | | | | |
| 253759 | JUAN L COLON GUEITS | ADDRESS ON FILE | | | | | | |
| 690576 | JUAN L COLON GUZMAN | URB LA RAMBLA | 331 CALLE 1 | | | PONCE | PR | 00731 |
| 690577 | JUAN L CONCEPCION | PO BOX 847 | | | | DORADO | PR | 00646 |
| 690578 | JUAN L CORNIER | BO BALDORIOTY | 39 AVE ROOSEVELT | | | PONCE | PR | 00731 |
| 690579 | JUAN L CORTES VEGA | ADDRESS ON FILE | | | | | | |
| 253760 | JUAN L COTTO ROQUE | ADDRESS ON FILE | | | | | | |
| 253761 | JUAN L CRUZ DELGADO | ADDRESS ON FILE | | | | | | |
| 253762 | JUAN L CRUZ RIVERA | ADDRESS ON FILE | | | | | | |
| 253763 | JUAN L CRUZ RODRIGUEZ/JAG ENGINEERS PSC | PO BOX 1896 | | | | MANATI | PR | 00674 |
| 253764 | JUAN L CRUZ ROSARIO/ EP ENERGY LLC | ESTANCIAS DE TORRIMAR | 3 CALLE ORQUIDEA | | | GUAYNABO | PR | 00966 |
| 253765 | JUAN L DAVILA | ADDRESS ON FILE | | | | | | |
| 690580 | JUAN L DEL VALLE CORTES Y CYNTHIA REYES | ADDRESS ON FILE | | | | | | |
| 253766 | JUAN L DIAZ ESCOBAR | ADDRESS ON FILE | | | | | | |
| 253767 | JUAN L DIAZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 253768 | JUAN L DIAZ PEREZ | ADDRESS ON FILE | | | | | | |
| 253769 | JUAN L DOMINGUEZ | ADDRESS ON FILE | | | | | | |
| 253770 | JUAN L DOMINGUEZ MILLAN | ADDRESS ON FILE | | | | | | |
| 690581 | JUAN L ESCOBAR VELEZ | 5 URB RIO GRANDE ESTATES | I 13 CALLE 10 | | | RIO GRANDE | PR | 00745 |
| 690582 | JUAN L ESTEVEZ VALLE | 527 CALLE SERGIO CUEVAS | | | | SAN JUAN | PR | 00918 |
| 253771 | JUAN L FERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 690583 | JUAN L FONTANEZ BERRIOS | PO BOX 403 | | | | COMERIO | PR | 00782 |
| 690584 | JUAN L FONTANEZ GOMEZ | HC 04 BOX 59200 BO LA BARRA | | | | CAGUAS | PR | 00725 |
| 690585 | JUAN L FONTANEZ ROLON | PO BOX 170 | | | | SABANA SECA | PR | 00952-0170 |
| 690586 | JUAN L FRAGUADA MUNDO | BO OBRERO | 460 CALLE 10 | | | SAN JUAN | PR | 00915 |
| 253772 | JUAN L FUENTES MARQUEZ | ADDRESS ON FILE | | | | | | |
| 253773 | JUAN L GALARZA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 690587 | JUAN L GARAY MELENDEZ | EXT CAMPO ALEGRE | B 17 CALLE AMAPOLA | | | BAYAMON | PR | 00956 |
| 253774 | JUAN L GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 253775 | JUAN L GARCIA REYES | ADDRESS ON FILE | | | | | | |
| 690588 | JUAN L GONZALEZ CRUZ | PO BOX 1468 | | | | QUEBRADILLAS | PR | 00678 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 253776 | JUAN L GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 690589 | JUAN L GONZALEZ HERNANDEZ | URB LOMAS DE CAROLINA | Q 13 CALLE CERRO MORALES | | | CAROLINA | PR | 00987 |
| 690590 | JUAN L GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 253777 | JUAN L GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 690591 | JUAN L GONZALEZ Y MARIA M GONZALEZ | P O BOX 6707 | | | | SAN JUAN | PR | 00914 |
| 253778 | JUAN L GUZMAN BARRETO | ADDRESS ON FILE | | | | | | |
| 253779 | JUAN L HERNANDEZ CORDERO | ADDRESS ON FILE | | | | | | |
| 253780 | JUAN L HERNANDEZ LATORRE | ADDRESS ON FILE | | | | | | |
| 690592 | JUAN L IRIZARRY DE JESUS | URB BAHIA VISTAMAR | 1531 CALLE ROBALO | | | CAROLINA | PR | 00983 |
| 253781 | JUAN L IRIZARRY DUMONT | ADDRESS ON FILE | | | | | | |
| 253782 | JUAN L IRIZARRY HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 690593 | JUAN L JIMENEZ CRESPO | P O BOX 8877 | | | | VEGA BAJA | PR | 00694 |
| 253783 | JUAN L LOPEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 253784 | JUAN L LOPEZVILLANUEVA | ADDRESS ON FILE | | | | | | |
| 253785 | JUAN L LUJAN FREMAINT | ADDRESS ON FILE | | | | | | |
| 253786 | JUAN L LUJAN FREMAINT | ADDRESS ON FILE | | | | | | |
| 690565 | JUAN L MALDONADO FIGUEROA | URB COUNTRY CLUB | 757 CALLE AMELIO ROLDAN | | | SAN JUAN | PR | 00982 |
| 253787 | JUAN L MALDONADO FLORES | ADDRESS ON FILE | | | | | | |
| 253788 | JUAN L MARTINEZ GUZMAN | ADDRESS ON FILE | | | | | | |
| 253789 | JUAN L MARTINEZ TORRES | ADDRESS ON FILE | | | | | | |
| 690594 | JUAN L MATOS | BDA SANDIN | 44 AVE SATURNO | | | VEGA BAJA | PR | 00693 |
| 690595 | JUAN L MATOS OSTOLAZA | PO BOX 1015 | | | | CIALES | PR | 00638-1613 |
| 690596 | JUAN L MATOS OSTOLAZA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 |
| 253790 | JUAN L MEDINA RUIZ | ADDRESS ON FILE | | | | | | |
| 690597 | JUAN L MELENDEZ COTTO | MIRADOR UNIVERSITARIO | L 8 CALLE 15 | | | CAYEY | PR | 00736 |
| 690598 | JUAN L MENDEZ REYES | ADDRESS ON FILE | | | | | | |
| 253791 | JUAN L MERCADO CONCEPCION | ADDRESS ON FILE | | | | | | |
| 690599 | JUAN L MERCADO ESTREMERA | PO BOX 813 | | | | QUEBRADILLAS | PR | 00678 |
| 253792 | JUAN L MONET COLON | ADDRESS ON FILE | | | | | | |
| 690600 | JUAN L MONTALVO BATISTA | CALLE OSTRA 5175 | CARACOLES | | | PONCE | PR | 00717 |
| 690601 | JUAN L MONTALVO LEBRON | 38C BO HIGUILLAR | | | | DORADO | PR | 00646 |
| 690602 | JUAN L MONTERO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 253793 | JUAN L MUNOZ CRUZ | ADDRESS ON FILE | | | | | | |
| 253794 | JUAN L MURIEL CARABALLO | ADDRESS ON FILE | | | | | | |
| 690603 | JUAN L NEGRON MEDINA | PO BOX 199 | | | | YABUCOA | PR | 00767 |
| 690604 | JUAN L NIEVES LOPEZ | VICTOR ROJAS | 2 63 CALLE 11 | | | ARECIBO | PR | 00612 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 845949 | JUAN L NIEVES RIVERA | URB VILLA CAROLINA | 146-14 CALLE 417 | | CAROLINA | PR | 00985-4027 | |
| 253795 | JUAN L NUNEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 690605 | JUAN L ORTIZ LEFEBRE | HC 03 BOX 8890 | | | BARRANQUITAS | PR | 00794 | |
| 253796 | JUAN L ORTIZ MATOS | ADDRESS ON FILE | | | | | | |
| 253797 | JUAN L ORTIZ RIVERA | CARR 3 BOX 672 | | | PUNTA SANTIAGO | PR | 00741 | |
| 690606 | JUAN L ORTIZ RIVERA | PO BOX 8807 | | | PONCE | PR | 00732-8807 | |
| 690607 | JUAN L ORTIZ RIVERA | VILLA MARISOL 6817 | CALLE VIOLETA | | SABANA SECA | PR | 00952-4525 | |
| 690608 | JUAN L OSORIO ELVIRA | PO BOX 7647 | | | SAN JUAN | PR | 00916-7647 | |
| 690609 | JUAN L PACHECO CABRERA | PMB 3021 | P O BOX 90000 | | COROZAL | PR | 00783 | |
| 253798 | JUAN L PENA COLON | ADDRESS ON FILE | | | | | | |
| 690610 | JUAN L PEREIRA PEREZ | RES LAS MARGARITAS | EDIF 20 APT 201 | PROYECTO 214 | SAN JUAN | PR | 00915 | |
| 690611 | JUAN L PEREZ GUZMAN | ADDRESS ON FILE | | | | | | |
| 690612 | JUAN L PEREZ PACHECO | 376 CALLE POST SUR | | | MAYAGUEZ | PR | 00680 | |
| 253799 | JUAN L QUINONES NUNEZ | ADDRESS ON FILE | | | | | | |
| 253800 | JUAN L QUINONEZ CABALLERO | ADDRESS ON FILE | | | | | | |
| 253801 | JUAN L QUINTERO FONTANEZ | ADDRESS ON FILE | | | | | | |
| 690613 | JUAN L RAMIREZ NAVARRO | PO BOX 1514 | | | UTUADO | PR | 00641 | |
| 253803 | JUAN L RAMOS CECILIO | ADDRESS ON FILE | | | | | | |
| 253804 | JUAN L RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 690614 | JUAN L REYES RAMOS | COND. PARQUE SAN ANTONIO 1403 | | | CAGUAS | PR | 00725 | |
| 253805 | JUAN L RIVAS GARCIA | ADDRESS ON FILE | | | | | | |
| 253806 | JUAN L RIVERA ATILES | ADDRESS ON FILE | | | | | | |
| 253807 | JUAN L RIVERA GERENA | ADDRESS ON FILE | | | | | | |
| 253808 | JUAN L RIVERA PENA | ADDRESS ON FILE | | | | | | |
| 253809 | JUAN L RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 690615 | JUAN L ROBLES FIGUEROA | P O BOX 934 | | | LUQUILLO | PR | 00773 | |
| 253810 | JUAN L RODRIGUEZ ESTRADA | ADDRESS ON FILE | | | | | | |
| 253811 | JUAN L RODRIGUEZ JIMENEZ | ADDRESS ON FILE | | | | | | |
| 690616 | JUAN L RODRIGUEZ MIRANDA | HC 40 BOX 44302 | | | SAN LORENZO | PR | 00754 | |
| 690617 | JUAN L RODRIGUEZ QUESADA | PO BOX 192999 | | | SAN JUAN | PR | 00919-2999 | |
| 690618 | JUAN L RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | |
| 253812 | JUAN L RODRIGUEZ SERRANO | ADDRESS ON FILE | | | | | | |
| 690619 | JUAN L RODRIGUEZ VAZQUEZ | COTTO LAUREL | BUZON 35492 | | PONCE | PR | 00780 | |
| 253813 | JUAN L ROSA STRAWN | ADDRESS ON FILE | | | | | | |
| 690620 | JUAN L ROSADO DE JESUS | ADDRESS ON FILE | | | | | | |
| 253814 | JUAN L ROSARIO ROMAN | ADDRESS ON FILE | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| 253815 | JUAN L SANCHEZ PARRILLA | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 253816 | JUAN L SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 253817 | JUAN L SANTANA SOTO | ADDRESS ON FILE | | | | | | |
| 690621 | JUAN L SANTIAGO COLLET | ADDRESS ON FILE | | | | | | |
| 690622 | JUAN L SANTIAGO LEON | 3599 CALLE BARAMAYA | | | PONCE | PR | 00728 | |
| 253818 | JUAN L SANTIAGO ROLON | ADDRESS ON FILE | | | | | | |
| 690623 | JUAN L SANTOS MOLINA | PO BOX 7110 | | | SABANA HOYOS | PR | 00688 | |
| 690624 | JUAN L SCHAENING PEREZ | UNIVERSITY GARDENS | 910 GEORGETOWN | | SAN JUAN | PR | 00927 | |
| 253819 | JUAN L SEGARRA BERRIERA | ADDRESS ON FILE | | | | | | |
| 690625 | JUAN L SEMPRIT RIVERA | RES VIGILIO DAVILA | EDIF 39 APT 374 | | BAYAMON | PR | 00957 | |
| 690626 | JUAN L SIACA SANCHEZ | URB LEVITTOWN | 3584 PASEO CONDADO | | TOA BAJA | PR | 00949 | |
| 253820 | JUAN L SIERRA ARGUESO | ADDRESS ON FILE | | | | | | |
| 690627 | JUAN L SOTO NEGRON | PO BOX 1225 | | | VEGA BAJA | PR | 00694 | |
| 690628 | JUAN L SUAREZ ALVARADO | HC 02 BOX 8221 | | | OROCOVIS | PR | 00720 | |
| 253821 | JUAN L SUAREZ ALVARADO | PO BOX 1961 | | | OROCOVIS | PR | 00720 | |
| 253822 | JUAN L TIRADO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 253823 | JUAN L TORRES | ADDRESS ON FILE | | | | | | |
| 690629 | JUAN L TORRES GONZALEZ | HC 2 BOX 14177 | | | ARECIBO | PR | 00612 | |
| 253824 | JUAN L TORRES TORRES | ADDRESS ON FILE | | | | | | |
| 690630 | JUAN L VAZQUEZ LOPEZ | URB. REXVILLE | AC-11 CALLE 49 | | BAYAMON | PR | 00957 | |
| 253825 | JUAN L VAZQUEZ MERCADO | ADDRESS ON FILE | | | | | | |
| 253826 | JUAN L VEGA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 253827 | JUAN L VELEZ CARDONA | ADDRESS ON FILE | | | | | | |
| 690631 | JUAN L VELEZ RIVERA | URB VILLA NUEVA | L 28 CALLE 2 | | CAGUAS | PR | 00725 | |
| 690632 | JUAN L VELILLA MORTON | HC 05 BOX 55962 | | | AGUADILLA | PR | 00603 | |
| 690633 | JUAN L VERA ALVAREZ | ADDRESS ON FILE | | | | | | |
| 253828 | JUAN L. CASANOVA NATAL | ADDRESS ON FILE | | | | | | |
| 253829 | JUAN L. CORTES LOPEZ | ADDRESS ON FILE | | | | | | |
| 253830 | JUAN L. DE JESUS BURGOS | ADDRESS ON FILE | | | | | | |
| 253831 | JUAN L. ESCALANTE AYALA | ADDRESS ON FILE | | | | | | |
| 690634 | JUAN L. ESCUDERO | URB VISTAMAR MARINA | H33 AVE GALICIA | | CAROLINA | PR | 00983 | |
| 690635 | JUAN L. FERNANDEZ RAMOS | HP - PLANTA FISICA | | | RIO PIEDRAS | PR | 00936-0000 | |
| 253832 | JUAN L. GARCIA | ADDRESS ON FILE | | | | | | |
| 253833 | JUAN L. LEBRON RIVERA | ADDRESS ON FILE | | | | | | |
| 690636 | JUAN L. MELENDEZ FRESNEDA | URB UNIVERSITY GDNS | 352B CALLE COLUMBIA | | SAN JUAN | PR | 00927-4019 | |
| 253835 | JUAN L. MOLINA NEGRON | ADDRESS ON FILE | | | | | | |
| 253836 | Juan L. Morales Cruz | ADDRESS ON FILE | | | | | | |
| 253837 | JUAN L. NEGRON SALAS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 253838 | JUAN L. ORTIZ CANDELARIA | CARLIA N. SOTO PADUA | URB. ALTURAS DE FLAMBOYÁN | JJ-14 CALLE 31 | | Bayamón | PR | 00959 | |
|---|---|---|---|---|---|---|---|---|---|
| 690637 | JUAN L. PAGAN SANTIAGO | P.O. BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 253839 | JUAN L. REYES MARIN | ADDRESS ON FILE | | | | | | | |
| 253840 | JUAN L. REYES RAMOS | ADDRESS ON FILE | | | | | | | |
| 253841 | JUAN L. REYES ROSA | ADDRESS ON FILE | | | | | | | |
| 253842 | JUAN L. VAZQUEZ GONZALEZ | LCDO. RAFAEL RAMIREZ VALENTIN | HC-02 BOX 7252 | | | HORMIGUEROS | PR | 00660 | |
| 690638 | JUAN L. VILLALOBOS ORTIZ | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 253843 | JUAN LA PORTE MARCIAL | ADDRESS ON FILE | | | | | | | |
| 690639 | JUAN LA VIENA CINTRON | HC 1 BOX 17306 | | | | HUMACAO | PR | 00791 | |
| 690640 | JUAN LABOY | PO BOX 192131 | | | | SAN JUAN | PR | 00919-2131 | |
| 690641 | JUAN LABOY CENTENO | PO BOX 7132 | | | | CAROLINA | PR | 00986 | |
| 253844 | JUAN LABOY FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 690642 | JUAN LABOY QUIROS | URB VILLA DEL CARMEN | 4324 AVE CONSTANCIA | | | PONCE | PR | 00716 2143 | |
| 253846 | JUAN LABOY RUIZ | ADDRESS ON FILE | | | | | | | |
| 690643 | JUAN LABOY TOLEDO | URB COUNTRY CLUB | BA 23 CALLE 102 | | | CAROLINA | PR | 00983-2002 | |
| 690644 | JUAN LACEND GOMEZ | URB JARD DE BORINQUEN | YH 7 CALLE VIOLETA | | | CAROLINA | PR | 00985 | |
| 253847 | JUAN LAJARA PEREZ | ADDRESS ON FILE | | | | | | | |
| 253848 | JUAN LAMBOY ARCE | ADDRESS ON FILE | | | | | | | |
| 253849 | JUAN LAMBOY ARCE | ADDRESS ON FILE | | | | | | | |
| 690645 | JUAN LAMPON ROSARIO | ADDRESS ON FILE | | | | | | | |
| 253850 | JUAN LARACUENTE RIVERA | ADDRESS ON FILE | | | | | | | |
| 690646 | JUAN LASALLE CORTES | PO BOX 1098 | | | | MOCA | PR | 00676 | |
| 253851 | JUAN LASSALLE PELLOT | ADDRESS ON FILE | | | | | | | |
| 253852 | JUAN LAUREANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 1939886 | Juan Laureano, Pedro | ADDRESS ON FILE | | | | | | | |
| 690647 | JUAN LEBRON MORALES | PO BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| 253853 | JUAN LEBRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 1774576 | JUAN LEBRON, GLADYS | ADDRESS ON FILE | | | | | | | |
| 1764776 | Juan Lebron, Gladys | ADDRESS ON FILE | | | | | | | |
| 690648 | JUAN LEON CARRASQUILLO | 2 CALLE LUNA | | | | YABUCOA | PR | 00767 | |
| 690649 | JUAN LEON ISIANO | 2615 W GRAND RESERVE | CIR APT 3 | | | CLEARWATER | FL | 33759 | |
| 690650 | JUAN LEON PADUA | BO BALBOA 256 PIRINOLA | | | | MAYAGUEZ | PR | 00680 | |
| 253854 | JUAN LEON, RENE | ADDRESS ON FILE | | | | | | | |
| 690651 | JUAN LICIAGA GALVAN | PO BOX 1978 | | | | ISABELA | PR | 00662 | |
| 690652 | JUAN LINANO CENTRERA | P O BOX 60-075 | | | | BAYAMON | PR | 00960 | |
| 690653 | JUAN LINARES | BOX 9066600 PTA DE TIERRA STA | | | | SAN JUAN | PR | 00906-6600 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 690654 | JUAN LINARES PAGAN | PO BOX 7967 | | | | PONCE | PR | 00732 |
| 253855 | JUAN LIZARRA LOPEZ | ADDRESS ON FILE | | | | | | |
| 690655 | JUAN LLAMA DIAZ | HC BOX 3275 | | | | BOQUERON | PR | 00622 |
| 253856 | JUAN LLANES SANTOS | ADDRESS ON FILE | | | | | | |
| 771130 | JUAN LLANOS TORRES | ADDRESS ON FILE | | | | | | |
| 690657 | JUAN LOPEZ / JEANNETTE LAMBERT | BO COQUI | 10 CALLE LEOPORDO CEPEDA | | | AGUIRRE | PR | 00704 |
| 690658 | JUAN LOPEZ BAUZA | 275 CALLE SAN SEBASTIAN APT 2 B | | | | SAN JUAN | PR | 00901 |
| 690659 | JUAN LOPEZ DAVILA | URB COUNTRY CLUB | 3RA EXTENCION HN 37 CALLE 254 | | | CAROLINA | PR | 00982-2635 |
| 1484326 | Juan Lopez Fernandez y Mari Carmen Lopez | ADDRESS ON FILE | | | | | | |
| 1484326 | Juan Lopez Fernandez y Mari Carmen Lopez | ADDRESS ON FILE | | | | | | |
| 690660 | JUAN LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 253857 | JUAN LOPEZ ISAAC | ADDRESS ON FILE | | | | | | |
| 253858 | JUAN LOPEZ MALAVE | ADDRESS ON FILE | | | | | | |
| 690661 | JUAN LOPEZ MALDONADO | BO ANGELES | APT 233 | | | UTUADO | PR | 00611 |
| 253859 | JUAN LOPEZ MALDONADO | PO BOX 233 | | | | ANGELES | PR | 00611 |
| 253860 | JUAN LOPEZ MANGUAL | ADDRESS ON FILE | | | | | | |
| 253861 | JUAN LOPEZ MOLINA | ADDRESS ON FILE | | | | | | |
| 253862 | JUAN LOPEZ NUNEZ | ADDRESS ON FILE | | | | | | |
| 253863 | JUAN LOPEZ QUINONES | ADDRESS ON FILE | | | | | | |
| 253864 | JUAN LOPEZ QUINONES | ADDRESS ON FILE | | | | | | |
| 253865 | JUAN LOPEZ RODRIGUEZ | HC 01 BOX 7198-D BO. BAYAMONCITO | | | | AGUAS BUENAS | PR | 00703 |
| 690662 | JUAN LOPEZ RODRIGUEZ | HC 764 BOX 6428 | | | | PATILLAS | PR | 00723 |
| 253866 | JUAN LOPEZ RUIZ | ADDRESS ON FILE | | | | | | |
| 253867 | JUAN LOPEZ RUIZ | ADDRESS ON FILE | | | | | | |
| 253868 | JUAN LOPEZ SALDANA | ADDRESS ON FILE | | | | | | |
| 253869 | Juan López Santos | ADDRESS ON FILE | | | | | | |
| 253870 | JUAN LOPEZ SOTO | ADDRESS ON FILE | | | | | | |
| 253871 | JUAN LOPEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 690663 | JUAN LORENZO ARIAS | ADDRESS ON FILE | | | | | | |
| 253872 | Juan Lorenzo González | ADDRESS ON FILE | | | | | | |
| 690664 | JUAN LORENZO MARTINEZ & ASSOC | MONTEHIEDRA TOWN CENTER | 9410 AVE LOS ROMEROS SUITE 202 | | | SAN JUAN | PR | 00926 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 665 of 1777

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 690665 | JUAN LORENZO MARTINEZ & ASSOC | PO BOX 360654 | | | | SAN JUAN | PR | 00936 | |
| 253873 | JUAN LORENZO MARTINEZ/GVELOP LLC | URB ARBOLES DE MONTEHIEDRA | 460 CALLE BAUHINIA | | | SAN JUAN | PR | 00926 | |
| 690666 | JUAN LOYOLA FELICIANO | PO BOX 810 | | | | CAMUY | PR | 00627 | |
| 690667 | JUAN LOZADA ROSADO | HC 03 BOX 13985 | | | | COROZAL | PR | 00783 | |
| 690668 | JUAN LOZADA SALAS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 253874 | JUAN LOZANO | ADDRESS ON FILE | | | | | | | |
| 690669 | JUAN LUCCA CORTES | PO BOX 50407 | | | | LEVITTOWN | PR | 00950 | |
| 253875 | JUAN LUCERNO | ADDRESS ON FILE | | | | | | | |
| 253876 | JUAN LUGO | ADDRESS ON FILE | | | | | | | |
| 688892 | JUAN LUGO LEBRON | URB EL CEREZAL | 1625 CALLE GUADIANA | | | SAN JUAN | PR | 00926 | |
| 690670 | JUAN LUGO PASSAPERA | ADDRESS ON FILE | | | | | | | |
| 253878 | JUAN LUGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 253879 | JUAN LUGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 253880 | JUAN LUGO VEGA / MARIA L SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 690671 | JUAN LUIS COLON SUAREZ | BO SAN ANTON | PO BOX 28 | | | PONCE | PR | 00731 | |
| 690672 | JUAN LUIS FERNANDEZ VALDIVIA | PO BOX 10083 | | | | SAN JUAN | PR | 00922 | |
| 253881 | JUAN LUIS GALAN ALICEA | ADDRESS ON FILE | | | | | | | |
| 253882 | JUAN LUIS HERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 253883 | JUAN LUIS HERNANDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 253884 | JUAN LUIS JIMENEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 690673 | JUAN LUIS MARTINEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 253885 | JUAN LUIS MATOS FUENTES | LIC. VICTOR RAMOS RODRIGUEZ COOP. SEG. MULTIPLES | PO BOX 9465 | | | CAROLINA | PR | 00988-9465 | |
| 253886 | JUAN LUIS MIRANDA CASILLAS | ADDRESS ON FILE | | | | | | | |
| 690674 | JUAN LUIS MOLINA NEGRON | VISTAS DE RIO GRANDE | J 21 CALLE HIGUERO | | | CANOVANAS | PR | 00745 | |
| 253887 | JUAN LUIS PANTOJA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 253888 | JUAN LUIS PEREZ BERENGUER | ADDRESS ON FILE | | | | | | | |
| 253889 | JUAN LUIS PINERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 253890 | JUAN LUIS PINERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 690675 | JUAN LUIS RIVERA | ADDRESS ON FILE | | | | | | | |
| 690676 | JUAN LUIS RODRIGUEZ RIVERA | URB JARDINES DE V B | O 10 CALLE T | | | VEGA BAJA | PR | 00693 | |
| 253891 | JUAN LUIS ROMAN | ADDRESS ON FILE | | | | | | | |
| 253892 | JUAN LUIS ROSA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 253893 | JUAN LUIS TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 253894 | JUAN LUPERCIO MORALES VELEZ | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 666 of 1777

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 690677 | JUAN LUQUIS SIERRA | HC 01 BOX 5482 | | | | CIALES | PR | 00638 |
| 690678 | JUAN LUZARY BARIL | BO OBRERO | 667 CALLE 14 | | | SAN JUAN | PR | 00915 |
| 690679 | JUAN M ACEVEDO RAMIREZ | ADDRESS ON FILE | | | | | | |
| 253895 | JUAN M ACEVEDO RAMIREZ | ADDRESS ON FILE | | | | | | |
| 690680 | JUAN M AGUAYO NAVARRO | BB 10 URB JARDINES DE CAGUAS | | | | CAGUAS | PR | 00725 |
| 690681 | JUAN M AGUIAR GONZALEZ | 1205 COND GALAXY | | | | CAROLINA | PR | 00979 |
| 253896 | JUAN M ALVAREZ DELGADO | TIERRAALTA II | M-11 CALLE TORTOLA | | | GUAYNABO | PR | 00969 |
| 690682 | JUAN M ALVAREZ DELGADO | URB TIERRA ALTA | I6 CALLE RUISENOR | | | GUAYNABO | PR | 00969 |
| 253897 | JUAN M ALVAREZ RIVERA | ADDRESS ON FILE | | | | | | |
| 690683 | JUAN M APONTE CASTRO | BUFETE ALICEA MARTINEZ | 5 CALLE LA CRUZ | | | JUANA DIAZ | PR | 00795 |
| 253898 | JUAN M ASTACIO BARRETO | ADDRESS ON FILE | | | | | | |
| 690684 | JUAN M AYALA | HC 2 BOX 7316 | | | | YABUCOA | PR | 00767 |
| 253899 | JUAN M BARRE LOPEZ | ADDRESS ON FILE | | | | | | |
| 690685 | JUAN M BARRIENTOS GAYOSO | PMB 376 | PO BOX 5075 | | | SAN GERMAN | PR | 00683 |
| 253900 | JUAN M BELLO MENDOZA | ADDRESS ON FILE | | | | | | |
| 253901 | JUAN M BELTRAN VALENTIN | ADDRESS ON FILE | | | | | | |
| 253902 | JUAN M BERTRAN ASTOR | ADDRESS ON FILE | | | | | | |
| 253903 | JUAN M BRUNET RIVERA | ADDRESS ON FILE | | | | | | |
| 253904 | JUAN M CALCANO DE JESUS | ADDRESS ON FILE | | | | | | |
| 690686 | JUAN M CALDERON MEDINA | HC 2 BOX 11198 | | | | JUNCO | PR | 00777-1196 |
| 845950 | JUAN M CANCEL CALDERON | 5051 CALLE PRINCIPAL | | | | VEGA BAJA | PR | 00696-9841 |
| 253905 | JUAN M CANCIO BIAGGI | ADDRESS ON FILE | | | | | | |
| 690687 | JUAN M CARMONA SANCHEZ | HB 1 BOX 8157 | | | | LUQUILLO | PR | 00773 |
| 253906 | JUAN M CARRILLO BERMUDEZ | ADDRESS ON FILE | | | | | | |
| 690688 | JUAN M CARTAGENA DE JESUS | A 9 JARDINES DE SAN BLAS | | | | COAMO | PR | 00769 |
| 690689 | JUAN M CASELLAS RODRIGUEZ | P O BOX 364225 | | | | SAN JUAN | PR | 00936-4225 |
| 690690 | JUAN M COLBERG BONILLA | URB ANA MARIA | CALLE 2J 12 | | | CABO ROJO | PR | 00623 |
| 690691 | JUAN M COLON CATERING | PO BOX 165 | | | | GUAYANILLA | PR | 00656 |
| 253907 | JUAN M COLON COLON | ADDRESS ON FILE | | | | | | |
| 690692 | JUAN M COLON TORRES | TERRAZA DE FAIR VIEW | 5B13 CALLE 51 | | | SAN JUAN | PR | 00926 |
| 253908 | JUAN M CORDERO MORALES | MANSIONES DE MONTECASINO I | 320 CALLE PELICANO | | | TOA ALTA | PR | 00953 |
| 690693 | JUAN M CORDERO MORALES | URB ALTAGRACIA | L 28 CALLE REINA | | | TOA BAJA | PR | 00949 |
| 690694 | JUAN M CORDOVA GIBOYEAUX | P O BOX 360911 | | | | SAN JUAN | PR | 00936-0911 |
| 690695 | JUAN M CORONA AMARO | PO BOX 289 | | | | AGUADA | PR | 00602 |
| 690696 | JUAN M CRESPO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 253909 | JUAN M CRESPO MORALES | PUBLIC DEFENDER JESSICA E. EARL | 241 F.D. ROOSEVELT AVE. | | | HATO REY | PR | 00918-2441 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 690697 | JUAN M CRUZ LAFONTAINE | ADDRESS ON FILE | | | | | |
| 253910 | JUAN M CRUZ MORALES | ADDRESS ON FILE | | | | | |
| 690698 | JUAN M CRUZ PEREZ | ADDRESS ON FILE | | | | | |
| 690699 | JUAN M CRUZ RAMOS | VILLAS DE MONTEREY | EDIF 46 APT G | | BAYAMON | PR | 00957 |
| 690700 | JUAN M CRUZ RUIZ | RES MANUEL A PEREZ | EDF D3 APT 25 | | SAN JUAN | PR | 00923 |
| 690701 | JUAN M CRUZ SANTIAGO | HC 8 BOX 82732 | | | SAN SEBASTIAN | PR | 00685 |
| 253911 | JUAN M CRUZADO LAUREANO | ADDRESS ON FILE | | | | | |
| 690702 | JUAN M CUEBAS BASORA | HC 2 BOX 20589 | | | MAYAGUEZ | PR | 00680 |
| 253912 | JUAN M DE JESUS HERNANDEZ | ADDRESS ON FILE | | | | | |
| 690704 | JUAN M DE JESUS MARTINEZ | PLEBISCITO SAN JOSE | 204 CALLE CANILLA | | SAN JUAN | PR | 00930 |
| 253913 | JUAN M DE JESUS MATEO | ADDRESS ON FILE | | | | | |
| 253914 | JUAN M DE LA ROSA | ADDRESS ON FILE | | | | | |
| 690705 | JUAN M DE LEON GONZALEZ | ADDRESS ON FILE | | | | | |
| 253915 | JUAN M DEL VALLE FERNANDEZ | ADDRESS ON FILE | | | | | |
| 690706 | JUAN M DIAZ MORALES | URB EL PILAR 1818 | CALLE SANTA MARTA | | SAN JUAN | PR | 00926-5433 |
| 690707 | JUAN M DIAZ RIVERA | PO BOX 3185 | | | BAYAMON | PR | 00960-3185 |
| 253916 | JUAN M DOMINGUEZ ESPADAS | ADDRESS ON FILE | | | | | |
| 690708 | JUAN M DURAN ARGUELLAS | URB LOMAS VERDES | 3V 8 AVE LOMAS VERDES | | BAYAMON | PR | 00956-3309 |
| 690709 | JUAN M ECHEVARRIA ECHEVARRIA | URB BALDORIOTY | 3837 CALLE GLOBAL | | PONCE | PR | 00728-2969 |
| 253917 | JUAN M ECKERDT | ADDRESS ON FILE | | | | | |
| 253918 | JUAN M ESCALERA SANTIAGO | ADDRESS ON FILE | | | | | |
| 690710 | JUAN M ESTRADA IZQUIERDO | P O BO 58 | | | MARICAOA | PR | 00606 |
| 690711 | JUAN M FARINACI VERA | URB PERLA DEL SUR | 4423 CALLE PEDRO M CARATINI | | PONCE | PR | 00717 |
| 690712 | JUAN M FERNANDEZ ESTRADA | VILLA FONTANA | J L 1 VIA 24 | | CAROLINA | PR | 00983 |
| 253919 | JUAN M FERNANDEZ OCHOA | AQ 21 AVE LAUREL SANTA JUANITA | | | BAYAMON | PR | 00956 |
| 690713 | JUAN M FERNANDEZ OCHOA | VISTA BELLA | Q 36 CALLE RECIO | | BAYAMON | PR | 00956 |
| 690714 | JUAN M FERNANDEZ PARIS | P O BOX 4229 | | | CAROLINA | PR | 00984 |
| 690715 | JUAN M FERNANDEZ SILVA | VILLA FONTANA | JL 1 VIA 24 | | CAROLINA | PR | 00983 |
| 690716 | JUAN M FERRER ALICEA | ADDRESS ON FILE | | | | | |
| 253920 | JUAN M FUENTE ROJAS | ADDRESS ON FILE | | | | | |
| 253921 | JUAN M GARCIA ARRARAS | ADDRESS ON FILE | | | | | |
| 690717 | JUAN M GARCIA CRUZ | ADDRESS ON FILE | | | | | |
| 690718 | JUAN M GARCIA PEREZ | BOX 930 | | | HATILLO | PR | 00659-0930 |
| 690719 | JUAN M GARCIA ROMAN | HC 1 BOX 26922 | | | CAGUAS | PR | 00725 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 690720 | JUAN M GAU PACHECO | BOX 22358 UPR STATION | | | | SAN JUAN | PR | 00931-2358 |
| 253922 | JUAN M GAU PACHECO | URB PANORAMA ESTATE | B 12 CALLE 1 | | | BAYAMON | PR | 00957 |
| 253923 | JUAN M GOMEZ TORRES | ADDRESS ON FILE | | | | | | |
| 690721 | JUAN M GONZALEZ CRISTOBAL | ADDRESS ON FILE | | | | | | |
| 690722 | JUAN M GONZALEZ DROZ | ADDRESS ON FILE | | | | | | |
| 690723 | JUAN M GONZALEZ LAMELA | SAN FRANCISCO | 1680 CALLE VIOLET URB SAN FRANCISCO | | | SAN JUAN | PR | 00927 |
| 253924 | JUAN M GONZALEZ MONTANEZ | ADDRESS ON FILE | | | | | | |
| 690724 | JUAN M GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 690725 | JUAN M GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 253925 | JUAN M GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 690726 | JUAN M GONZALEZ RODRIGUEZ | A 6 URB VILLA DEL SOL | | | | JUANA DIAZ | PR | 00795 |
| 253926 | JUAN M GUILLEN TAVAREZ | ADDRESS ON FILE | | | | | | |
| 253927 | JUAN M GUZMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 688893 | JUAN M HERNANDEZ BENITEZ | PO BOX 70344 | | | | SAN JUAN | PR | 00936-8344 |
| 253928 | JUAN M HERNANDEZ FLORES | ADDRESS ON FILE | | | | | | |
| 253929 | JUAN M HERNANDEZ FLORES | ADDRESS ON FILE | | | | | | |
| 690727 | JUAN M HERNANDEZ GONZALEZ | RR 2 BOX 9257 | | | | TOA ALTA | PR | 00953 |
| 690728 | JUAN M HERNANDEZ MARRERO | RR 2 BOX 9257 | | | | TOA ALTA | PR | 00953 |
| 690729 | JUAN M HUERTAS | HC 1 BOX 4776 | | | | YABUCOA | PR | 00767 |
| 690730 | JUAN M ILLAS VELAZQUEZ | PO BOX 1418 | | | | MOCA | PR | 00676 |
| 690731 | JUAN M JIRAU RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 253930 | JUAN M JOAQUIN HIDALGO | ADDRESS ON FILE | | | | | | |
| 253931 | JUAN M JORDAN RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 253932 | JUAN M JORDAN SAIZ | ADDRESS ON FILE | | | | | | |
| 253933 | JUAN M JUARBE MARTINEZ | ADDRESS ON FILE | | | | | | |
| 690732 | JUAN M LA SANTA | PO BOX 1458 | | | | COROZAL | PR | 00783 |
| 690733 | JUAN M LABOY HERNANDEZ | SABANA ENEAS | 336 CALLE D | | | SAN GERMAN | PR | 00683 |
| 690734 | JUAN M LIZARDI DONES | PO BOX 933 | | | | CIDRA | PR | 00739 |
| 688894 | JUAN M LIZARDI LIZARDI | PO BOX 933 | | | | CIDRA | PR | 00739 |
| 690735 | JUAN M LLANTIN ORTIZ | URB EL VALLE | 569 CALLE JAZMIN | | | LAJAS | PR | 00667 |
| 253934 | JUAN M LLERAS ALVARADO | ADDRESS ON FILE | | | | | | |
| 253936 | JUAN M LOPEZ COLLAZO | ADDRESS ON FILE | | | | | | |
| 690736 | JUAN M LOPEZ CRUZ | COM ELIZABETH | SOLAR 644 | | | CABO ROJO | PR | 00694 |
| 845951 | JUAN M LOPEZ ECHEVARRIA | RES DR. PILA BLOQUE 1 | NUM. 12 | | | PONCE | PR | 00731 |
| 253937 | JUAN M LOPEZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 690737 | JUAN M LUGO ACOSTA | A 2 URB BUENOS AIRES | | | | SANTA ISABEL | PR | 00757 |
| 690738 | JUAN M LUGO ROCHE | PO BOX 288 | | | | COTO LAUREL | PR | 00780 |
| 253938 | JUAN M LUGO RODRIGUEZ | ADDRESS ON FILE | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 690739 | JUAN M LUZUNARIS AGOSTO | URB JARDINES DE CAROLINA | E 5 CALLE E | | | CAROLINA | PR | 00987 |
| 253939 | JUAN M MALDONADO LOZADA | ADDRESS ON FILE | | | | | | |
| 690740 | JUAN M MALDONADO MALDONADO | RR 3721 BOX 3 | | | | SAN JUAN | PR | 00956 |
| 253940 | JUAN M MARRERO AGOSTO | ADDRESS ON FILE | | | | | | |
| 690741 | JUAN M MARRERO OTERO | LOS PUERTOS DORADO | HC 33 BOX 5483 | | | DORADO | PR | 00646 |
| 690742 | JUAN M MARTINEZ | COND MONTERRAL | RR 2 BOX 147 | | | SAN JUAN | PR | 00926 |
| 253941 | JUAN M MARTINEZ COLON | ADDRESS ON FILE | | | | | | |
| 690743 | JUAN M MARTINEZ NEVAREZ | PO BOX 11609 | | | | SAN JUAN | PR | 00910-1609 |
| 690744 | JUAN M MARTINEZ QUILES | BO MONTOSO | CARR 105 KM 22 2 | | | MARICAO | PR | 00606 |
| 253942 | JUAN M MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 253943 | JUAN M MARTINEZ SOBA | ADDRESS ON FILE | | | | | | |
| 253944 | Juan M Masini Soler | ADDRESS ON FILE | | | | | | |
| 690745 | JUAN M MATOS MATOS | HC 01 BOX 9375 | | | | TOA BAJA | PR | 00949-9716 |
| 253945 | JUAN M MATOS MATOS | URB JARDINES DE TOA ALTA | 273 CALLE 9 | | | TOA ALTA | PR | 00953 |
| 690746 | JUAN M MATOS VELAZQUEZ | URB VILLA UNIVERSITARIA | AG 4 CALLE 27 | | | HUMACAO | PR | 00791 |
| 253946 | JUAN M MEDINA DE LEON | ADDRESS ON FILE | | | | | | |
| 253947 | JUAN M MEDINA SERRANO | ADDRESS ON FILE | | | | | | |
| 253948 | JUAN M MELENDEZ / ZAIMARY RIVERA | ADDRESS ON FILE | | | | | | |
| 690747 | JUAN M MELENDEZ MELENDEZ | 53 AVE JOSE DE DIEGO | APT 304 | | | ARECIBO | PR | 00612 |
| 690748 | JUAN M MENDEZ LAZARO | URB EL CONQUISTADOR | Q 30 CALLE 13 | | | TRUJILLO ALTO | PR | 00976 |
| 253949 | JUAN M MERCADO NIEVES | ADDRESS ON FILE | | | | | | |
| 253950 | JUAN M MIRANDA CRESPO | ADDRESS ON FILE | | | | | | |
| 690749 | JUAN M MONTALVO MIRANDA | HC 01 BOX 24545 | | | | VEGA BAJA | PR | 00693 |
| 253951 | JUAN M MONTANEZ BERNARDI | ADDRESS ON FILE | | | | | | |
| 690750 | JUAN M MORALES NIEVES | RR 3 BOX 3452 | | | | SAN JUAN | PR | 00926 |
| 253952 | JUAN M MUðOZ AMADOR | ADDRESS ON FILE | | | | | | |
| 253953 | JUAN M MUNIZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 253954 | JUAN M MUNOZ AMADOR | ADDRESS ON FILE | | | | | | |
| 253955 | JUAN M MUNOZ FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 690751 | JUAN M NAVEDO LOPEZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 |
| 690752 | JUAN M NEGRON ORTEGA | VILLA REALES | 413 VIA ESCORIAL | | | GUAYNABO | PR | 00969 |
| 253956 | JUAN M NUNEZ MARQUEZ | ADDRESS ON FILE | | | | | | |
| 690753 | JUAN M OCASIO COLON | URB LAS LOMAS | 835 CALLE 27 SO | | | SAN JUAN | PR | 00921 |
| 690754 | JUAN M OCASIO RAMOS | C/O ANCONIA DE JESUS | DEPT DE SALUD | PO BOX 70184 | | SAN JUANJ | PR | 00936-8184 |
| 690755 | JUAN M OCASIO RAMOS | P O BOX 816 | | | | AGUAS BUENAS | PR | 00703 |
| 253957 | JUAN M OROZCO SOLER | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 690756 | JUAN M ORTIZ COLON | PO BOX 1837 | | | | COROZAL | PR | 00783 | |
| 690757 | JUAN M ORTIZ ORTIZ | EL TORITO | B 11 CALLE 1 | | | CAYEY | PR | 00736 | |
| 845952 | JUAN M ORTIZ VAZQUEZ | URB BRISAS DE CANOVANAS | 10 CALLE TORTOLA | | | CANOVANAS | PR | 00729-2997 | |
| 253958 | JUAN M ORTIZ VEGA | ADDRESS ON FILE | | | | | | | |
| 253959 | JUAN M OSORIO ROSA | ADDRESS ON FILE | | | | | | | |
| 690758 | JUAN M OTERO REYES | PARC AMADEO 46 | CALLE B | | | VEGA BAJA | PR | 00693 | |
| 253960 | JUAN M PADILLA MAIZ | 1611 PALAZZO CIRCLE | | | | MISSION | TX | 78572 | |
| 690759 | JUAN M PADILLA MAIZ | P O BOX 931 | | | | BOQUERON | PR | 00622 | |
| 253961 | JUAN M PADRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 253962 | JUAN M PENA GARCIA | ADDRESS ON FILE | | | | | | | |
| 253963 | JUAN M PENA RAMOS | ADDRESS ON FILE | | | | | | | |
| 253964 | JUAN M PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 690760 | JUAN M PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 690761 | JUAN M PEREZ VENTURA | P O BOX 706 | | | | SAN GERMAN | PR | 00683 | |
| 690762 | JUAN M PONCE FANTAUZZI | COND LEMANS 602 AVE MUNOZ RIVERA | STE 405 | | | SAN JUAN | PR | 00918 | |
| 253965 | JUAN M PRIETO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 690763 | JUAN M QUEVEDO QUEVEDO | PO BOX 143472 | | | | ARECIBO | PR | 00614 | |
| 253966 | JUAN M QUEVEDO QUEVEDO | URB STA JUANITA | GA 2 CALLE ALAMEDA | | | BAYAMON | PR | 00956 | |
| 253967 | JUAN M QUINONES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 690764 | JUAN M RAMOS GONZALEZ | 908 PARQUE DE LA FUENTES | | | | SAN JUAN | PR | 00918 | |
| 690765 | JUAN M RAMOS HILARIO | HC 2 BOX 15343 | | | | CAROLINA | PR | 00927 | |
| 253968 | JUAN M RAMOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 253969 | JUAN M RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 253970 | JUAN M RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 253971 | JUAN M REQUENA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 253972 | JUAN M REVELLES PERES | ADDRESS ON FILE | | | | | | | |
| 690766 | JUAN M REYES ALICEA | HC 6 BOX 4443 | | | | COTO LAUREL | PR | 00780 | |
| 253973 | JUAN M REYES CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 253974 | JUAN M REYES MORALES | ADDRESS ON FILE | | | | | | | |
| 690767 | JUAN M REYES SANTANA | P O BOX 6284 | | | | CAGUAS | PR | 00726 | |
| 253975 | JUAN M RIVAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 253976 | JUAN M RIVERA | ADDRESS ON FILE | | | | | | | |
| 253977 | JUAN M RIVERA GIOVANNETTI | ADDRESS ON FILE | | | | | | | |
| 253978 | JUAN M RIVERA GROENNOU | ADDRESS ON FILE | | | | | | | |
| 253979 | JUAN M RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 253980 | JUAN M RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 690769 | JUAN M RIVERA ROSA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 253981 | JUAN M RIVERA SANCHEZ E IDALINA VAZQUEZ | ADDRESS ON FILE | | | | | |
| 690770 | JUAN M RIVERA TORRES | PO BOX 862 | | | AGUAS BUENAS | PR | 00703-0862 |
| 253982 | JUAN M RIVERA/FAVIOLA RIVERA /KAMILA RIV | ADDRESS ON FILE | | | | | |
| 690771 | JUAN M RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 253983 | JUAN M RODRIGUEZ ALSINA | ADDRESS ON FILE | | | | | |
| 845953 | JUAN M RODRIGUEZ DELGADO | PO BOX 872 | | | SAN LORENZO | PR | 00754-0872 |
| 253984 | JUAN M RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | |
| 690772 | JUAN M RODRIGUEZ LOPEZ | HC 3 BOX 37250 | | | CAGUAS | PR | 00725 |
| 690773 | JUAN M RODRIGUEZ PABON | PUERTO REAL | 604 CALLE 1 | | CABO ROJO | PR | 00623 |
| 253985 | JUAN M RODRIGUEZ POCHY | ADDRESS ON FILE | | | | | |
| 253986 | JUAN M RODRIGUEZ ROSA | ADDRESS ON FILE | | | | | |
| 253987 | JUAN M RODRIGUEZ SELLES | ADDRESS ON FILE | | | | | |
| 253988 | JUAN M RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | |
| 690774 | JUAN M RODRIGUEZ VELEZ | C 23 URB SAN PEDRO | | | MAUNABO | PR | 00707 |
| 253989 | JUAN M RODRIGUEZ Y ADRIAN RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 690775 | JUAN M ROLDAN VIERA | RR 5 BOX 4652 | | | BAYAMON | PR | 00956 |
| 253990 | JUAN M ROSADO GONZALEZ | ADDRESS ON FILE | | | | | |
| 253991 | JUAN M ROSADO OTERO | ADDRESS ON FILE | | | | | |
| 253992 | JUAN M ROSARIO ORTIZ | ADDRESS ON FILE | | | | | |
| 690776 | JUAN M ROSARIO ROSADO | URB COUNTRY STATE | C 27 CALLE 4 | | BAYAMON | PR | 00956 |
| 690777 | JUAN M ROSARIO SANTANA | APARTADO 41269 | | | SAN JUAN | PR | 00940-1269 |
| 690778 | JUAN M RUBERTE LEBRON | ADDRESS ON FILE | | | | | |
| 845954 | JUAN M RUIZ CINTRON | PO BOX 1312 | | | GUAYAMA | PR | 00785-1312 |
| 690779 | JUAN M SANCHEZ | APARTADO 1345 | | | AGUAS BUENAS | PR | 00703 |
| 690780 | JUAN M SANCHEZ ORTIZ | ADDRESS ON FILE | | | | | |
| 253993 | JUAN M SANCHEZ ORTIZ | ADDRESS ON FILE | | | | | |
| 253995 | JUAN M SANCHEZ SILVA | ADDRESS ON FILE | | | | | |
| 253994 | JUAN M SANCHEZ SILVA | ADDRESS ON FILE | | | | | |
| 253996 | JUAN M SANDOVAL ANDINO | ADDRESS ON FILE | | | | | |
| 845955 | JUAN M SANTA TORRES | PMB 311 | 200 AVE RAFAEL CORDERO | | CAGUAS | PR | 00725-3757 |
| 690781 | JUAN M SANTANA GARCIA | P O BOX 4956 | | | CAGUAS | PR | 00726 |
| 690782 | JUAN M SANTIAGO BRITO | HC 1 BOX 3275 | | | MAUNABO | PR | 00707 |
| 253997 | JUAN M SANTIAGO ESCABI | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 690783 | JUAN M SANTIAGO RODRIGUEZ | PO BOX 667 | | | NARANJITO | PR | 00719 | |
| 690784 | JUAN M SANTIAGO ROLDOS | 659 URB CIUDAD REAL | | | VEGA BAJA | PR | 00693 | |
| 690785 | JUAN M SEGARRA | P O BOX 2390 | | | SAN JUAN | PR | 00919 | |
| 690786 | JUAN M SERRANO ARZOLA | RR 8 BOX 9630 | | | BAYAMON | PR | 00956 | |
| 690787 | JUAN M SERRANO DE JESUS | CAMPO ALEGRE | H 58 CALLE ROBERTO CLEMENTE | | PONCE | PR | 00731 | |
| 253998 | JUAN M SERRANO ROSADO | ADDRESS ON FILE | | | | | | |
| 690788 | JUAN M SOLA GAY | URB PARQUE FORESTAL | B 53 CALLE POPPY | | SAN JUAN | PR | 00926 | |
| 690789 | JUAN M SOTO CANCEL | VILLA PALMERAS | 3015 CALLE EDNA | | SAN JUAN | PR | 00915 | |
| 690790 | JUAN M STEIDEL LEBRON | PO BOX 11251 | | | SAN JUAN | PR | 00910-2351 | |
| 690792 | JUAN M SUAREZ COBO | 138 WINSTON CHURCHILL AVE | STE 316 | | SAN JUAN | PR | 00926-6023 | |
| 690791 | JUAN M SUAREZ COBO | BOX 316 SENORIAL STATION | | | SAN JUAN | PR | 00926-6023 | |
| 253999 | JUAN M SUAREZ OSORIO | ADDRESS ON FILE | | | | | | |
| 690793 | JUAN M SURILLO PUMARADA | P O BOX 1183 | | | MAYAGUEZ | PR | 00681-1183 | |
| 254000 | JUAN M SYEVENS QUILES | ADDRESS ON FILE | | | | | | |
| 690794 | JUAN M TIRU SEGARRA | HC 37 BOX 4702 | | | GUANICA | PR | 00653 | |
| 690795 | JUAN M TOLEDO DIAZ | PO BOX 19943 | | | SAN JUAN | PR | 00910 | |
| 254001 | JUAN M TOMASINI NIEVES | ADDRESS ON FILE | | | | | | |
| 254002 | JUAN M TORRES FIGUEROA | ADDRESS ON FILE | | | | | | |
| 254003 | JUAN M TORRES SERRANO | ADDRESS ON FILE | | | | | | |
| 690796 | JUAN M TORRES TOLEDO | URB SABANA GRANDE | 1-22 CALLE 3 | | CAROLINA | PR | 00983 | |
| 254004 | JUAN M TRABAL CRUZ | ADDRESS ON FILE | | | | | | |
| 254006 | JUAN M VALENTIN RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 254007 | JUAN M VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 254008 | JUAN M VAZQUEZ ALVAREZ | ADDRESS ON FILE | | | | | | |
| 254009 | JUAN M VAZQUEZ BERRIOS | ADDRESS ON FILE | | | | | | |
| 254010 | JUAN M VAZQUEZ CASTRO | ADDRESS ON FILE | | | | | | |
| 254011 | JUAN M VAZQUEZ DBALE PETIT VISION CENTER | PO BOX 9192 | | | CAGUAS | PR | 00726 | |
| 254012 | JUAN M VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 254013 | JUAN M VAZQUEZ NIEVES | ADDRESS ON FILE | | | | | | |
| 690797 | JUAN M VELAZQUEZ MORALES | HC 4 BOX 47910 | | | HATILLO | PR | 00659 | |
| 690798 | JUAN M VELAZQUEZ RIOS | ADDRESS ON FILE | | | | | | |
| 254014 | JUAN M VELEZ AYALA | ADDRESS ON FILE | | | | | | |
| 254015 | JUAN M VIERA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 254016 | JUAN M VILLANUEVA ACEVEDO | ADDRESS ON FILE | | | | | | |
| 254017 | JUAN M VILLANUEVA ACEVEDO | ADDRESS ON FILE | | | | | | |
| 690799 | JUAN M WALKER RODRIGUEZ | RIO GRANDE | 9 C/ SAN NARCISO | | RIO GRANDE | PR | 00745 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 690800 | JUAN M. ALERS | PO BOX 19175 | EXT FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00910-9175 | |
| 690801 | JUAN M. ALVAREZ OLIVER | ADDRESS ON FILE | | | | | | | |
| 254019 | JUAN M. ALVAREZ OLIVER | ADDRESS ON FILE | | | | | | | |
| 254018 | JUAN M. ALVAREZ OLIVER | ADDRESS ON FILE | | | | | | | |
| 690802 | JUAN M. AYALA HERNANDEZ | PO BOX 1917 | | | | YAUCO | PR | 00698 | |
| 254020 | JUAN M. AYUSO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 254021 | JUAN M. CABALLERO OCASIO | ADDRESS ON FILE | | | | | | | |
| 254022 | JUAN M. DELGADO POLANCO | ADDRESS ON FILE | | | | | | | |
| 254023 | JUAN M. ESCALERA ESCALERA | ADDRESS ON FILE | | | | | | | |
| 254024 | Juan M. Figueroa Sanchez | ADDRESS ON FILE | | | | | | | |
| 254025 | JUAN M. FUENTES VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 254026 | JUAN M. HERNANDEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 254027 | JUAN M. HERNANDEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 690803 | JUAN M. IGLESIAS | PO BOX 9022984 | | | | SAN JUAN | PR | 00902 | |
| 690804 | JUAN M. LEON AMADOR | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 254028 | JUAN M. LOPEZ BATISTA | ADDRESS ON FILE | | | | | | | |
| 254029 | JUAN M. LOPEZ BATISTA | ADDRESS ON FILE | | | | | | | |
| 2151653 | JUAN M. LOPEZ CALDERON | P.O. BOX 366602 | | | | SAN JUAN | PR | 00936-6602 | |
| 690805 | JUAN M. MOYA DIAZ | ADDRESS ON FILE | | | | | | | |
| 254030 | JUAN M. OTERO | ADDRESS ON FILE | | | | | | | |
| 254031 | Juan M. Perez | ADDRESS ON FILE | | | | | | | |
| 254032 | JUAN M. QUEVEDO QUEVEDO | ADDRESS ON FILE | | | | | | | |
| 254033 | JUAN M. RIOS GARAY | ADDRESS ON FILE | | | | | | | |
| 254034 | JUAN M. ROBLES FELIBERTI | ADDRESS ON FILE | | | | | | | |
| 254035 | JUAN M. RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 254036 | JUAN M. SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 690806 | JUAN M. SANTANA TAPIA | ADDRESS ON FILE | | | | | | | |
| 254037 | JUAN M. SYEVENS QUILES | ADDRESS ON FILE | | | | | | | |
| 254038 | JUAN M. TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 2174856 | JUAN MACHADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 690807 | JUAN MACHUCA BAEZ | P O BOX 123 | | | | GUAYNABO | PR | 00971 | |
| 254039 | JUAN MADERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 690808 | JUAN MAISONET MURIEL | RES RAFAEL MARTINEZ NADAL | EDIF D APT 43 | | | GUAYNABO | PR | 00970 | |
| 254040 | JUAN MALAVE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 254041 | JUAN MALDONADO | ADDRESS ON FILE | | | | | | | |
| 254042 | JUAN MALDONADO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 254043 | JUAN MALDONADO CLEDE | CALLE 15 SO 816 | CAPARRA TERACE | | | SAN JUAN | PR | 00921-0000 | |
| 690809 | JUAN MALDONADO CLEDE | HP - SERVICIO GENERALES | | | | RIO PIEDRAS | PR | 009360000 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 254044 | JUAN MALDONADO COLON | ADDRESS ON FILE | | | | | | |
| 254045 | JUAN MALDONADO GASTON | ADDRESS ON FILE | | | | | | |
| 690810 | JUAN MALDONADO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 254046 | JUAN MALDONADO LOZADA | ADDRESS ON FILE | | | | | | |
| 690811 | JUAN MALDONADO RIVERA | ADDRESS ON FILE | | | | | | |
| 254047 | JUAN MALDONADO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 690813 | JUAN MALDONADO TOLEDO | ADDRESS ON FILE | | | | | | |
| 690814 | JUAN MALDONADO TORO | PO BOX 711 | | | | GARROCHALES | PR | 00652 |
| 254048 | JUAN MALDONADO, DANNY ELY | ADDRESS ON FILE | | | | | | |
| 2152029 | JUAN MANSILLA MENDEZ | P.O. BOX 9084 | | | | HUMACAO | PR | 00792-9084 |
| 254049 | JUAN MANUEL DE JESUS AYUSO | ADDRESS ON FILE | | | | | | |
| 690815 | JUAN MANUEL DEL RIO GARCIA | 400 CALLE JUAN CALAF SUITE 231 | | | | SAN JUAN | PR | 00918 |
| 254050 | JUAN MANUEL FONT LOPEZ | ADDRESS ON FILE | | | | | | |
| 254051 | JUAN MANUEL FRONTERA SUAU | ADDRESS ON FILE | | | | | | |
| 254052 | JUAN MANUEL FRONTERA SUAU | ADDRESS ON FILE | | | | | | |
| 254053 | JUAN MANUEL FRONTERA SUAU | ADDRESS ON FILE | | | | | | |
| 690816 | JUAN MANUEL MOSCOSO ALVAREZ | 480 CALLE JUAN A DAVILA | | | | SAN JUAN | PR | 00918 |
| 254054 | JUAN MANUEL MOSCOSO ALVAREZ | URB. EL VEDADO | 230 RODRIGO DE TRIANA | | | SAN JUAN | PR | 00918 |
| 254055 | JUAN MANUEL NAVARRO ACEVEDO | ADDRESS ON FILE | | | | | | |
| 254056 | JUAN MANUEL OYOLA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 690817 | JUAN MANUEL RIVERA MAYSONET | RES MANUEL A PEREZ | E 12 APT 85 | | | SAN JUAN | PR | 00923 |
| 254057 | JUAN MANUEL RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 845956 | JUAN MANUEL TIRADO RIOS | URB MACHIN | 7 CALLE JOSE RIOS | | | CAGUAS | PR | 00725 |
| 254058 | JUAN MANUEL TORRES VILLANUEVA | ADDRESS ON FILE | | | | | | |
| 254059 | JUAN MANUEL VAZQUEZ ALVAREZ | ADDRESS ON FILE | | | | | | |
| 690818 | JUAN MANZANO CHIMELIS | BO CAMPAMENTO | HC 01 BOX 6944 | | | CIALES | PR | 00638 |
| 254060 | JUAN MARCELO RUIZ RIOS | ADDRESS ON FILE | | | | | | |
| 254061 | JUAN MARCELO RUIZ RIOS | ADDRESS ON FILE | | | | | | |
| 690819 | JUAN MARCHADO MARTINEZ | URB.SAN JOSE BUZON 43 CALLE 8 | | | | SABANA GRANDE | PR | 00637 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 690820 | JUAN MARCO VARGAS BABA | QUINTAS DEL RIO | H 11 PLAZA 14 | | | BAYAMON | PR | 00961 | |
| 254062 | JUAN MARCOS CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 254063 | JUAN MARIN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 690821 | JUAN MARQUEZ GARCIA | VILLA PALMERAS | 303 CALLE BELLEVUE | | | SAN JUAN | PR | 00915 | |
| 690822 | JUAN MARQUEZ OSORIO | PO BOX 10115 | | | | CAROLINA | PR | 00988-0115 | |
| 254064 | JUAN MARQUEZ PINERO | ADDRESS ON FILE | | | | | | | |
| 690823 | JUAN MARRERO COLON | HC 04 BOX 47602 | | | | HATILLO | PR | 00659 | |
| 690824 | JUAN MARRERO LAUREANO | URB EL CORTIJO | H 43 CALLE 12 | | | BAYAMON | PR | 00956 | |
| 254065 | JUAN MARRERO RIOS | ADDRESS ON FILE | | | | | | | |
| 690825 | JUAN MARRERO SANTIAGO | URB VALLE ARAMANA | 52 CALLE POMAROSA | | | COROZAL | PR | 00783 | |
| 690826 | JUAN MARRERO TORRES | HC 1 BOX 69946 | | | | CIALES | PR | 00638 | |
| 254066 | JUAN MARRERO VEGA | ADDRESS ON FILE | | | | | | | |
| 2152202 | JUAN MARROIG | URB MANSION REAL, BOX 404 | | | | COTO LAUREL | PR | 00780 | |
| 690827 | JUAN MARTIN SANTA TORRES | PMB 311 SUITE 140 | 200 AVE RAFAEL CORDERO | | | CAGUAS | PR | 00725-3757 | |
| 690829 | JUAN MARTINEZ | HC 01 BOX 5564 | | | | GURABO | PR | 00778 | |
| 690828 | JUAN MARTINEZ | PARCELAS JAUCA | 147 E CALLE 2 | | | SANTA ISABEL | PR | 00757 | |
| 690830 | JUAN MARTINEZ ARROYO | ALTURAS INTERAMERICANA | S 12 CALLE 17 | | | TRUJILLO ALTO | PR | 00976 | |
| 690831 | JUAN MARTINEZ CARABALLO | URB LEVITTOWN LAKES | AJ 32 PASEO MAGDALENA | | | TOA BAJA | PR | 00949 | |
| 690832 | JUAN MARTINEZ DIAZ | P O BOX 2500 SUITE 449 | | | | TOA BAJA | PR | 00949 | |
| 254067 | JUAN MARTINEZ ESTRADA | ADDRESS ON FILE | | | | | | | |
| 690833 | JUAN MARTINEZ GUADALUPE | URB SANTA ROSA | 9 BLOQ 15 CALLE 17 | | | BAYAMON | PR | 00959 | |
| 690835 | JUAN MARTINEZ JIMENEZ | LEVITTOWN | EB 22 CALLE ARTURO CADILLA MATOS | | | TOA BAJA | PR | 00949 | |
| 690834 | JUAN MARTINEZ JIMENEZ | PO BOX 70166 | | | | SAN JUAN | PR | 00936-8166 | |
| 690836 | JUAN MARTINEZ MAIZONET | 59 BO CAMPO ALEGRE | | | | MANATI | PR | 00674 | |
| 2175139 | JUAN MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 254069 | JUAN MARTINEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 690837 | JUAN MARTINEZ MERLE | PO BOX 915 | | | | YABUCOA | PR | 00767 | |
| 254070 | JUAN MARTINEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 690838 | JUAN MARTINEZ NIEVES | FLAMBOYAN GARDENS | A 35 CALLE 3 | | | BAYAMON | PR | 00956 | |
| 254071 | JUAN MARTINEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 254072 | JUAN MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 690839 | JUAN MARTINEZ PADILLA | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 254073 | JUAN MARTINEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 690840 | JUAN MARTINEZ RINCON | LAS MONJAS 88 CALLE POPULAR | | | | SAN JUAN | PR | 00917 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 690841 | JUAN MARTINEZ RODRIGUEZ | HC 01 BOX 5065 | | | | BARRANQUITAS | PR | 00794 | |
| 254074 | JUAN MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 254075 | JUAN MARTINEZ TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 690842 | JUAN MARTINEZ VILAR | REPARTO SEVILLA 886 CALLE RABEL | | | | SAN JUAN | PR | 00926 | |
| 690843 | JUAN MARTINEZ Y/O JOAQUINA MARTINEZ | HC 04 BOX 4013 | | | | LAS PIEDRAS | PR | 00771 | |
| 690844 | JUAN MASS ALVAREZ | BDA SANTA CLARA | 16 CALLE KENNEDY | | | JAYUYA | PR | 00664 | |
| 690845 | JUAN MASSA RIVERA | P O BOX 3087 | | | | CANOVANAS | PR | 00729 | |
| 254076 | JUAN MASSA Y MARIA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 254077 | JUAN MASSANET ROSADO | ADDRESS ON FILE | | | | | | | |
| 690846 | JUAN MASSAS FLORES | ADDRESS ON FILE | | | | | | | |
| 2175417 | JUAN MATEO TORRES | ADDRESS ON FILE | | | | | | | |
| 254078 | JUAN MATEO ZAMBRABA | ADDRESS ON FILE | | | | | | | |
| 254079 | JUAN MATEO ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| 690847 | JUAN MATIAS FERNANDIN | P O BOX 2636 | | | | SAN SEBASTIAN | PR | 00685 | |
| 690848 | JUAN MATIAS GONZALEZ | 135 BRISAS DEL MAR | | | | AGUADA | PR | 00602 | |
| 690849 | JUAN MATOS CORDERO | HC 06 BOX 13427 | | | | HATILLO | PR | 00659 | |
| 690850 | JUAN MATOS GONZALEZ | PO BOX 6542 | | | | BAYAMON | PR | 00960 | |
| 690851 | JUAN MATOS PAGAN | HC 1 BOX 6600 | | | | CANOVANAS | PR | 00729 | |
| 254080 | JUAN MATOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 690852 | JUAN MAYO MENDOZA | PO BOX 19175 FERNANDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910 | |
| 690853 | JUAN MEDINA ACOSTA | HC 01 BOX 6685 | | | | HORMIGUEROS | PR | 00660 | |
| 690855 | JUAN MEDINA CARRASQUILLO | 4TA EXT URB VILLA DEL REY | A V 11 CALLE 9 | | | CAGUAS | PR | 00727 | |
| 690854 | JUAN MEDINA CARRASQUILLO | URB REPARTO CAGIAX | H 22 CALLE BATEY | | | CAGUAS | PR | 00725 | |
| 254081 | JUAN MEDINA CRESPO | ADDRESS ON FILE | | | | | | | |
| 690856 | JUAN MEDINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 690857 | JUAN MEDINA GUADALUPE | RIVIERAS DE CUPEY | 17 CALLE GALLEGOI | | | SAN JUAN | PR | 00926 | |
| 254082 | JUAN MEDINA LOPEZ/DYNAMIC SOLAR SOLUTION | PO BOX 2713 | | | | MAYAGUEZ | PR | 00681 | |
| 690859 | JUAN MEDINA RIVERA | CALLE DR JOSE MARTORELL | BK 17 LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 690858 | JUAN MEDINA RIVERA | URB LEVITTOWN | BK 17 CALLE DR JOSE MARTORELL | | | TOA BAJA | PR | 00949 | |
| 690860 | JUAN MEDINA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 254083 | JUAN MELENDEZ ALICEA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 677 of 1777

Exhibit F

Master Mailing List 2

Served via first class mail

| 690861 | JUAN MELENDEZ CABRERA | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 690862 | JUAN MELENDEZ CARINO | PUERTO NUEVO | 1329 CALLE 5 NO | | | SAN JUAN | PR | 00923 |
| 690863 | JUAN MELENDEZ COLON | ADDRESS ON FILE | | | | | |
| 690864 | JUAN MELENDEZ DIAZ | ADDRESS ON FILE | | | | | |
| 254084 | JUAN MELENDEZ GILLIAND | MELBA RIVERA APONTE | 0.041666667 | BARBOSA | | COAMO | PR | 00769 |
| 690865 | JUAN MELENDEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 690866 | JUAN MELENDEZ LUGO | PO BOX 191837 | | | | SAN JUAN | PR | 00919-1837 |
| 690867 | JUAN MENDEZ | REPARTO METROPOLITANO | 1138 CALLE 54 SE | | | SAN JUAN | PR | 00921 |
| 690868 | JUAN MENDEZ ARIZ | UNION PLAZA BLD SUITE 912 | 416 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 |
| 690869 | JUAN MENDEZ FEBUS | PARQUE SAN IGNACIO | E 20 CALLE 5 | | | SAN JUAN | PR | 00921 |
| 690870 | JUAN MENDEZ MAYORAL | URB MILAVILLE | 186 CALLE PAJUIL | | | SAN JUAN | PR | 00926 |
| 690871 | JUAN MENDEZ MORALES | CHALET DE SANTA CLARA | 14 CALLE OPALO | | | GUAYNABO | PR | 00969 |
| 690872 | JUAN MENDEZ RODRIGUEZ Y MARISELA FONSECA | ADDRESS ON FILE | | | | | |
| 690873 | JUAN MENDEZ TORRES | PO BOX 1736 | | | | SAN SEBASTIAN | PR | 00685 |
| 254085 | JUAN MENDOZA FELICIANO | ADDRESS ON FILE | | | | | |
| 690874 | JUAN MENLENDEZ SANTINI | VILLA DE CUPEY | B 5 CARR 845 | | | SAN JUAN | PR | 00926 |
| 254086 | JUAN MERCADO ARROYO | ADDRESS ON FILE | | | | | |
| 254087 | JUAN MERCADO DE JESUS | ADDRESS ON FILE | | | | | |
| 254088 | JUAN MERCADO ESTRELLA | ADDRESS ON FILE | | | | | |
| 254089 | JUAN MERCADO LOPEZ | ADDRESS ON FILE | | | | | |
| 690875 | JUAN MERCADO RIOS | HC 56 BOX 4498 | | | | AGUADA | PR | 00602 |
| 690876 | JUAN MERCADO RODRIGUEZ | PUNTA DIAMANTE | B 9 CALLE 10 | | | PONCE | PR | 00733 |
| 690877 | JUAN MERCADO ROSADO | BOX 1441 | | | | JUANA DIAZ | PR | 00795 |
| 690878 | JUAN MERCADO TORRES | BO OBRERO | 523 CALLE MARTINO | | | SAN JUAN | PR | 00915 |
| 690879 | JUAN MERCADO VELEZ | ADDRESS ON FILE | | | | | |
| 690880 | JUAN MERCED HERNANDEZ | PO BOX 37024 | | | | SAN JUAN | PR | 00937 |
| 690881 | JUAN MERCED MATEO | PO BOX 809 | | | | GURABO | PR | 00778-0809 |
| 690882 | JUAN MIGUEL HIGGINS AYALA | JARD DE MONACO III | CALLE RAINIER BOX 573 | | | MANATI | PR | 00674 |
| 690883 | JUAN MILLAN ALONSO | PO BOX 270205 | | | | SAN JUAN | PR | 00927 |
| 254091 | JUAN MILLAN MUNIZ | ADDRESS ON FILE | | | | | |
| 254092 | JUAN MILLAN MUNIZ | ADDRESS ON FILE | | | | | |
| 254093 | JUAN MILLAN, JUAN E | ADDRESS ON FILE | | | | | |
| 690884 | JUAN MIRANDA | ADDRESS ON FILE | | | | | |
| 690885 | JUAN MIRANDA DBA PL SECURITY SYSTEM | P O BOX 391 | | | | TOA BAJA | PR | 00951-0391 |
| 254094 | JUAN MIRANDA RAMIREZ | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 254095 | JUAN MIRANDA REYES | ADDRESS ON FILE | | | | | |
| 690886 | JUAN MIRANDA RODRIGUEZ | URB CRISTAL | 57 COMUNIDAD CORRALES | | AGUADILLA | PR | 00603 |
| 690887 | JUAN MOLINA MOLINA | HC 2 BOX 15579 | | | ARECIBO | PR | 00612 |
| 690888 | JUAN MOLINA SANTIAGO | HC 71 BOX 1821 | | | NARANJITO | PR | 00719 |
| 690889 | JUAN MONGE/CARMEN E RIVERA | URB SIERRA DE BAYAMON | CALLE 5 BLQ 5 CASA 10 | | BAYAMON | PR | 00961 |
| 690890 | JUAN MONSERRATE REYES | 78 CALLE ESTEBAN PADILLA | | | BAYAMON | PR | 00959 |
| 1720114 | JUAN MONTALVO, MARILYN | ADDRESS ON FILE | | | | | |
| 254096 | JUAN MONTALVO, MARILYN | ADDRESS ON FILE | | | | | |
| 254097 | JUAN MONTANEZ PEREZ | ADDRESS ON FILE | | | | | |
| 254098 | JUAN MONTANEZ ROLDAN | ADDRESS ON FILE | | | | | |
| 254099 | JUAN MONTANEZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 254100 | JUAN MONTANEZ TORRES | ADDRESS ON FILE | | | | | |
| 690891 | JUAN MONTERO NEGRON | PARC A MARIN | 5575 CALLE LOBINA | | PONCE | PR | 00716 |
| 254101 | JUAN MONTES ROSARIO | ADDRESS ON FILE | | | | | |
| 254102 | JUAN MONTES ROSARIO | ADDRESS ON FILE | | | | | |
| 254103 | JUAN MONTES SANCHEZ | ADDRESS ON FILE | | | | | |
| 254104 | JUAN MONTILLA ROSARIO | ADDRESS ON FILE | | | | | |
| 690892 | JUAN MORALES ALICEA | PO BOX 942 | | | YABUCOA | PR | 00767 |
| 770662 | JUAN MORALES ALMENARA | ADDRESS ON FILE | | | | | |
| 254105 | JUAN MORALES ALMENARA | ADDRESS ON FILE | | | | | |
| 688895 | JUAN MORALES AYALA | URB SAGRADO CORAZON | 1663 CALLE SANTA EDUVIGES | | SAN JUAN | PR | 00926 |
| 690893 | JUAN MORALES BAEZ | ADDRESS ON FILE | | | | | |
| 254106 | JUAN MORALES BAEZ | ADDRESS ON FILE | | | | | |
| 690894 | JUAN MORALES CARDONA | HC 01 BOX 4108 BO SAN ANTONIO | | | QUEBRADILLA | PR | 00678 |
| 690895 | JUAN MORALES CORDOVA | PMB 298 BOX 7886 | | | GUAYNABO | PR | 00970-7886 |
| 690896 | JUAN MORALES CRUZ | ADDRESS ON FILE | | | | | |
| 254107 | JUAN MORALES CRUZ | ADDRESS ON FILE | | | | | |
| 690897 | JUAN MORALES FONTANEZ | PO BOX 7126 | | | PONCE | PR | 00732 |
| 690898 | JUAN MORALES MENDEZ | CALLE ALVARO SANTAELLA | | | PONCE | PR | 00731 |
| 690899 | JUAN MORALES MERCADO | BO PUENTE | 545 AVE BALTAZAR JIMENEZ | | CAMUY | PR | 00627 |
| 254108 | JUAN MORALES MOLINA | ADDRESS ON FILE | | | | | |
| 690900 | JUAN MORALES OLIVEROS | PARC HILL BROTHERS | 381 CALLE 17 | | SAN JUAN | PR | 00924 |
| 254109 | JUAN MORALES ORTIZ | ADDRESS ON FILE | | | | | |
| 254110 | JUAN MORALES ORTIZ | ADDRESS ON FILE | | | | | |
| 690901 | JUAN MORALES OTERO | JARD DE VEGA BAJA | T 11 CALLE A | | VEGA BAJA | PR | 00693 |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 254111 | JUAN MORALES RIVERA | 26 CALLE MUNOZ RIVERA | | | PATILLAS | PR | 00723 |
| 690902 | JUAN MORALES RIVERA | HC 2 BOX 15481 | | | CAROLINA | PR | 00985 |
| 690903 | JUAN MORALES ROSADO | ADDRESS ON FILE | | | | | |
| 254112 | JUAN MORALES RUIZ | ADDRESS ON FILE | | | | | |
| 690904 | JUAN MORALES SALINAS | ADDRESS ON FILE | | | | | |
| 2176114 | JUAN MORALES SANTIAGO | ADDRESS ON FILE | | | | | |
| 690905 | JUAN MORALES SANTIAGO | ADDRESS ON FILE | | | | | |
| 254113 | JUAN MORALES SANTOS | ADDRESS ON FILE | | | | | |
| 690906 | JUAN MORALES VELEZ | HC 01 BOX 11673 | | | LAJAS | PR | 00667 |
| 254114 | JUAN MORALES, MIGUEL | ADDRESS ON FILE | | | | | |
| 254115 | JUAN MORALES, RAMON E | ADDRESS ON FILE | | | | | |
| 254116 | JUAN MORALES/ JAQUELINE TORRES | ADDRESS ON FILE | | | | | |
| 690907 | JUAN MOREL CAPUTIS | URB. PUERTO NUEVO SUR#526 C/ARABIA | | | SAN JUAN | PR | 00926 |
| 254117 | JUAN MOTA SANTANA | ADDRESS ON FILE | | | | | |
| 690908 | JUAN MOYA FIGUEROA | PARCELAS LAS 35 | 32 E CALLE MENA | | CABO ROJO | PR | 00623 |
| 690909 | JUAN MULERO ROSARIO | CARR 788 | BO TOMAS DE CASTRO | | CAGUAS | PR | 00725 |
| 690910 | JUAN MULERO ROSARIO | HC 03 BOX 40235 | | | CAGUAS | PR | 00725 |
| 690911 | JUAN MULERO ROSARIO | HC 3 BOX 40235 | | | CAGUAS | PR | 00725 |
| 254118 | JUAN MULERO ROSARIO | LCDA. NYDIA E. RODRIGUEZ MARTINEZ | PO BOX 4155 | | CAROLINA | PR | 00984-4155 |
| 254121 | JUAN MUNIZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 254122 | JUAN MUNIZ HERNANDEZ | ADDRESS ON FILE | | | | | |
| 254123 | JUAN MUNIZ MEDINA | ADDRESS ON FILE | | | | | |
| 690912 | JUAN MUNIZ ROSADO | P O BOX 7126 | | | PONCE | PR | 00732 |
| 254124 | JUAN MUNOZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 254125 | JUAN MUNOZ MARTINEZ | ADDRESS ON FILE | | | | | |
| 254126 | JUAN MUNOZ MUNOZ | ADDRESS ON FILE | | | | | |
| 254127 | JUAN MUNOZ RUIZ | ADDRESS ON FILE | | | | | |
| 254128 | JUAN MUNOZ STORER | ADDRESS ON FILE | | | | | |
| 690913 | JUAN MURPHY ORTIZ | URB LIRIOS DEL SUR | D 12 CALLE 6 | | PONCE | PR | 00731 |
| 254129 | JUAN N ALVAREZ RIVERA | ADDRESS ON FILE | | | | | |
| 254130 | JUAN N CRUZ FIGUEROA | ADDRESS ON FILE | | | | | |
| 254131 | JUAN N JOGINS MEDINA | ADDRESS ON FILE | | | | | |
| 690914 | JUAN N MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | |
| 254132 | JUAN N MIRANDA NIEVES | ADDRESS ON FILE | | | | | |
| 690915 | JUAN N MIRANDA PEREZ | ADDRESS ON FILE | | | | | |
| 690916 | JUAN N PAGAN MERCADO | URB MARIANI | 2151 CALLE ESPERANZA | | PONCE | PR | 00717-0110 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 254134 | JUAN N PIMENTEL DE JESUS | ADDRESS ON FILE | | | | | | |
| 690917 | JUAN N PUJOLS CARDONA | P O BOX 527 | | | | SAN SEBASTIAN | PR | 00685 |
| 690918 | JUAN N SANTANA FELIU | ADDRESS ON FILE | | | | | | |
| 254135 | JUAN N. JOGINS MEDINA | ADDRESS ON FILE | | | | | | |
| 254136 | JUAN NADAL FERRERIA | ADDRESS ON FILE | | | | | | |
| 254137 | JUAN NATAL ADORNO | ADDRESS ON FILE | | | | | | |
| 688896 | JUAN NATAL CRUZ | PO BOX 1229 | | | | RIO GRANDE | PR | 00745 |
| 690919 | JUAN NAVARRO DIAZ | 113 CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 |
| 690920 | JUAN NAVARRO FELIX | BDA POLVORIN | CALLE 44 | | | CAYEY | PR | 00736 |
| 690921 | JUAN NAVARRO QUILES | P O BOX 1480 | | | | HATILLO | PR | 00659 |
| 690922 | JUAN NAVARRO RIVERA | HC 20 BOX 26043 | | | | SAN LORENZO | PR | 00754 |
| 254139 | JUAN NAVARRO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 254140 | JUAN NAVAS COLON | ADDRESS ON FILE | | | | | | |
| 254141 | JUAN NAZARIO CALDERON | ADDRESS ON FILE | | | | | | |
| 690923 | JUAN NAZARIO COTO | ADDRESS ON FILE | | | | | | |
| 254142 | JUAN NAZARIO FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 690924 | JUAN NAZARIO LANZO | PARC SAN ISIDRO 176 | CALLE 6 | | | CANOVANAS | PR | 00729 |
| 254143 | JUAN NEGRON | ADDRESS ON FILE | | | | | | |
| 690925 | JUAN NEGRON BATISTA | ADDRESS ON FILE | | | | | | |
| 254144 | JUAN NEGRON DIAZ | ADDRESS ON FILE | | | | | | |
| 690926 | JUAN NEGRON NIEVES | TERRESAS DEL TOA 2G-1 CALLE 19 | | | | TOA ALTA | PR | 00953 |
| 690927 | JUAN NEGRON ORTIZ | HC 3 BOX 12138 | | | | COROZAL | PR | 00783 |
| 690928 | JUAN NEGRON REYES H N C MUROS CONST | HC 02 BOX 6699 | | | | UTUADO | PR | 00761 |
| 690929 | JUAN NEGRON RIVERA | URB VIEW SEOY | M 13 CALLE 6 ESTE | | | BAYAMON | PR | 00956 |
| 690930 | JUAN NEGRON SANTIAGO | ADDRESS ON FILE | | | | | | |
| 254145 | JUAN NEGRON VELEZ | ADDRESS ON FILE | | | | | | |
| 690931 | JUAN NEGRON VELEZ | ADDRESS ON FILE | | | | | | |
| 690932 | JUAN NEVAREZ DIAZ | ADDRESS ON FILE | | | | | | |
| 690933 | JUAN NEVAREZ DIAZ | ADDRESS ON FILE | | | | | | |
| 2176488 | JUAN NIEVES CARMONA | ADDRESS ON FILE | | | | | | |
| 254146 | JUAN NIEVES GOMEZ | ADDRESS ON FILE | | | | | | |
| 690934 | JUAN NIEVES GONZALEZ | HC 02 OX 11133 | | | | QUEBRADILLAS | PR | 00678 |
| 254147 | JUAN NIEVES MARTINEZ | ADDRESS ON FILE | | | | | | |
| 690935 | JUAN NIEVES MOJICA | BO BUCARABONES | 57 G CALLE 14 | | | TOA ALTA | PR | 00953 |
| 688897 | JUAN NIEVES RAMOS | ADDRESS ON FILE | | | | | | |
| 690938 | JUAN NIEVES RIVERA | BO MATIEZO | K 5 H 8 | | | TRUJILLO ALTO | PR | 00977 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 690936 | JUAN NIEVES RIVERA | HP - SALA 5 BAJOS VARONES | | | | RIO PIEDRAS | PR | 009360000 |
| 690937 | JUAN NIEVES RIVERA | PO BOX 34 | | | | MARICAO | PR | 00606 |
| 254148 | JUAN NIEVES, SANDRA E. | ADDRESS ON FILE | | | | | | |
| 254149 | JUAN NUNEZ | ADDRESS ON FILE | | | | | | |
| 690939 | JUAN O ACEVEDO ROSARIO | LOMAS VERDES | 3J 7 CALLE MIRTO | | | BAYAMON | PR | 00956 |
| 254150 | JUAN O ALEMANY OLIVENCIA | ADDRESS ON FILE | | | | | | |
| 690940 | JUAN O ALICEA BARRETO | HC 2 BOX 5109 | | | | LARES | PR | 00669 |
| 690941 | JUAN O ALMEYDA | 37 AVE LOS ROBLES | | | | AGUADILLA | PR | 00603 |
| 690942 | JUAN O ANGUEIRA LOPEZ | RES ALT DE ISABELA | EDIF 4 APT 15 | | | ISABELA | PR | 00662 |
| 690943 | JUAN O ASENCIO GUZMAN | PO BOX 8786 | | | | CAROLINA | PR | 00988-8786 |
| 254151 | JUAN O AYALA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 690944 | JUAN O BERMUDEZ RODRIGUEZ | ALMACEN EQUIPO COMERIO BDA PASARELL | 5 CALLE 11 | | | COMERIO | PR | 00782 |
| 254152 | JUAN O BERMUDEZ RODRIGUEZ | PO BOX 954 | | | | COMERIO | PR | 00782 |
| 690945 | JUAN O BUDET MELENDEZ | VILLA CAROLINA | 63-66 CALLE 54 | | | CAROLINA | PR | 00985 |
| 845957 | JUAN O BURGOS BURGOS | PO BOX 1221 | | | | OROCOVIS | PR | 00720-1221 |
| 254153 | JUAN O CALZADA MERCADO | ADDRESS ON FILE | | | | | | |
| 254154 | JUAN O DEL VALLE GALARZA | ADDRESS ON FILE | | | | | | |
| 688899 | JUAN O DIAZ CLEMENTE | URB ALTURAS DE RIO GRANDE | S 1004 CALLE 19 | | | RIO GRNADE | PR | 00745 |
| 690946 | JUAN O DIAZ OCASIO | PO BOX242 | | | | QUEBRADILLAS | PR | 00678 |
| 254155 | JUAN O DIAZ PAGAN | ADDRESS ON FILE | | | | | | |
| 254156 | JUAN O FUENTES LANZO | ADDRESS ON FILE | | | | | | |
| 254157 | JUAN O GERENA LOPEZ | ADDRESS ON FILE | | | | | | |
| 690947 | JUAN O GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 690948 | JUAN O HERNANDEZ | 11 BETANCES | | | | COAMO | PR | 00769 |
| 254158 | JUAN O HODELIN GAINZA | ADDRESS ON FILE | | | | | | |
| 690949 | JUAN O LEON GONZALEZ | CONDOMINIO JARDINES DE VALENCIA | APTO 1010 | | | SAN JUAN | PR | 00923 |
| 690950 | JUAN O LOPEZ GONZALEZ | PO BOX 878 | | | | AGUADILLA | PR | 00605 |
| 690951 | JUAN O LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 254160 | JUAN O MARRERO SUAREZ | ADDRESS ON FILE | | | | | | |
| 690952 | JUAN O MARTINEZ RODRIGUEZ | P O BOX 492 | | | | TOA BAJA | PR | 00951-0492 |
| 254161 | JUAN O OLMEDA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 690953 | JUAN O ORTIZ NEGRON | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 690954 | JUAN O OSORIO FIGUEROA | RIO GRANDE ESTATES | B 28 CALLE 2 | | | RIO GRANDE | PR | 00745 |
| 254162 | JUAN O PAGAN TORRES | ADDRESS ON FILE | | | | | | |
| 690955 | JUAN O PEREZ CANALES | HC BOX 8607 BO JUAN MARTIN | | | | LUQUILLO | PR | 00773 |
| 690956 | JUAN O REYES RAMOS | ADDRESS ON FILE | | | | | | |
| 690958 | JUAN O RIOS RODRIGUEZ | 525 CARRETERA 8860 | APTO 2521 | | | TRUJILLO ALTO | PR | 00976 |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 690957 | JUAN O RIOS RODRIGUEZ | HC 71 BOX 3980 | | | | NARANJITO | PR | 00719 | |
| 254163 | JUAN O RIVERA CINTRON | ADDRESS ON FILE | | | | | | | |
| 845958 | JUAN O RIVERA MELENDEZ | PO BOX 1628 | | | | OROCOVIS | PR | 00720-1628 | |
| 690959 | JUAN O RIVERA RODRIGUEZ | P O BOX 19403 | | | | SAN JUAN | PR | 00910-1403 | |
| 254164 | JUAN O RODRIGUEZ LOPEZ | 23 CALLE LOLITA TIZOL | | | | PONCE | PR | 00717 | |
| 688898 | JUAN O RODRIGUEZ LOPEZ | PO BOX 12291 | LOIZA STATION | | | SAN JUAN | PR | 00914-2291 | |
| 254165 | JUAN O RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 690960 | JUAN O ROSADO HERNANDEZ | URB LOS SUACES | 369 CALLE CAOBA | | | HUMACAO | PR | 00791 | |
| 690961 | JUAN O SANCHEZ | HOTEL MIRAMAR | 606 PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 254166 | JUAN O SANTIAGO VELEZ | ADDRESS ON FILE | | | | | | | |
| 254167 | JUAN O SERRANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 690962 | JUAN O SOUFFRONT ALVARADO | ADDRESS ON FILE | | | | | | | |
| 690963 | JUAN O TORO VEGA | URB CORALES | C 18 CALLE 8 | | | HATILLO | PR | 00659 | |
| 254168 | JUAN O TORRES CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 690964 | JUAN O VALLE ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 254170 | JUAN O VAZQUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 254171 | JUAN O VILLEGAS OLLER | ADDRESS ON FILE | | | | | | | |
| 690965 | JUAN O VIRELLA | 71 CALLE BOU | | | | COROZAL | PR | 00783 | |
| 690966 | JUAN O Y NYLSA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 254172 | JUAN O. ALEMANY OLIVIERA | ADDRESS ON FILE | | | | | | | |
| 254173 | JUAN O. IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 254174 | JUAN O. LOPEZ OSORIO | ADDRESS ON FILE | | | | | | | |
| 254175 | JUAN O. LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 690967 | JUAN O. RUIZ LOPEZ | PO BOX 464 | | | | CIDRA | PR | 00739 | |
| 690968 | JUAN O. SEPULVEDA VELEZ | ADDRESS ON FILE | | | | | | | |
| 690969 | JUAN OCASIO BAEZ | ADDRESS ON FILE | | | | | | | |
| 254176 | JUAN OCASIO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 690970 | JUAN OCASIO VELAZQUEZ / HOGAR DON ANDRES | PO BOX 1057 | | | | AGUAS BUENAS | PR | 00703 | |
| 688900 | JUAN OFARRIL ALAMO | VILLA FONTANA 2YR 59 | VIA 20 | | | CAROLINA | PR | 00983 | |
| 690971 | JUAN OJEDA COREANO | STATION I | BOX 55039 | | | BAYAMON | PR | 00960 | |
| 254177 | JUAN OJEDA DIAZ | ADDRESS ON FILE | | | | | | | |
| 690972 | JUAN OLIVERAS AMELY | PO BOX 695 | | | | SAN GERMAN | PR | 00683 | |
| 690973 | JUAN OLIVERAS AMELY | PO BOX 695 | | | | SAN JUAN | PR | 00683 | |
| 690974 | JUAN OLIVERO ALICEA | ADDRESS ON FILE | | | | | | | |
| 254178 | JUAN OLIVIERI VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 690975 | JUAN OLIVO ROSADO | PO BOX 1426 | | | | DORADO | PR | 00646 | |
| 690976 | JUAN OLMEDA OLMEDA | ADDRESS ON FILE | | | | | | | |
| 690977 | JUAN OLMEDA REYES | PO BOX 1466 | | | | GUAYNABO | PR | 00970 | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 770663 | JUAN OLMO RODRIGUEZ | DERECHO PROPIO | CAMPAMENTO SABANA HOYOS | PO BOX 1672 | MÓDULO 3B 252 | SABANA HOYOS | PR | 00688 | |
| 690978 | JUAN OQUENDO FIGUEROA | URB MIRAFLORES | 14-11 CALLE 28 | | | BAYAMON | PR | 00957 | |
| 690979 | JUAN ORELLANA | 12205 CAPITAL BLVD | | | | WAKE FOREST | NC | 27587 | |
| 254179 | JUAN ORLANDO FLORES OQUENDO | ADDRESS ON FILE | | | | | | | |
| 688901 | JUAN ORTEGA MARTINEZ | BO MIRADERO | 1612 CARR ZOOLOGICO | | | MAYAGUEZ | PR | 00680-7844 | |
| 690980 | JUAN ORTEGA ROBLES | ADDRESS ON FILE | | | | | | | |
| 254180 | JUAN ORTEGA, LEOPOLDO | ADDRESS ON FILE | | | | | | | |
| 690981 | JUAN ORTIZ | LOS ANGELES | 33 CALLE B | | | CAROLINA | PR | 00979 | |
| 690982 | JUAN ORTIZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 690983 | JUAN ORTIZ | URB CARIOCA | 42 CALLE 3 S | | | GUAYAMA | PR | 00784 | |
| 690984 | JUAN ORTIZ ALMODOVAR | PO BOX 379 | | | | GUANICA | PR | 00653 | |
| 690985 | JUAN ORTIZ ALVAREZ | HC 02 BOX 14592 | | | | ARECIBO | PR | 00612 | |
| 690986 | JUAN ORTIZ ANAYA | EXT COQUI | 654 CALLE EL TURPILAL | | | AGUIRRE | PR | 00704 | |
| 690987 | JUAN ORTIZ BERRIOS | P O BOX 190104 | | | | SAN JUAN | PR | 00919 | |
| 690988 | JUAN ORTIZ CADIZ | P O BOX 1212 | | | | GUAYAMA | PR | 00785-1212 | |
| 2176615 | JUAN ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 690991 | JUAN ORTIZ CRUZ | 16 CALLE FLORIDA | | | | BARRANQUITAS | PR | 00794 | |
| 690989 | JUAN ORTIZ CRUZ | PO BOX 191 | | | | HUMACAO | PR | 00791 | |
| 690990 | JUAN ORTIZ CRUZ | URB ALGARROBOS | I3 CALLE B | | | GUAYAMA | PR | 00784 | |
| 770664 | JUAN ORTIZ DBA COMMERCIAL PLEASURE BOATS | P.O. BOX 190104 104 URB. | CALLE CAMINO DEL VALLE | CAMINO DEL SOL VEGA BAJ | | VEGA BAJA | PR | 00693 | |
| 690992 | JUAN ORTIZ DE JESUS | URB ALAMAR | K12 CALLE M | | | LUQUILLO | PR | 00773 | |
| 690993 | JUAN ORTIZ DERIVADOS DE PETROLEO | 42 CALLE 3 | | | | GUAYAMA | PR | 00784 | |
| 690994 | JUAN ORTIZ FERRER | RES JUANA MATOS | EDIF 67 APT 663 | | | COAMO | PR | 00962 | |
| 690995 | JUAN ORTIZ FIGUEROA | H C 1 BOX 5828 | | | | COROZAL | PR | 00783 | |
| 254181 | JUAN ORTIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 254182 | JUAN ORTIZ GONZALEZ Y NELSON D SOTO | ADDRESS ON FILE | | | | | | | |
| 690996 | JUAN ORTIZ HERNANDEZ | PO BOX 702 | | | | CAYEY | PR | 00737 | |
| 690997 | JUAN ORTIZ MARTINEZ | PO BOX 2059 | | | | AIBONITO | PR | 00705 | |
| 690998 | JUAN ORTIZ MARTINEZ | URB BELLA VISTA | C7 CALLE VIOLETA | | | AIBONITO | PR | 00705 | |
| 254185 | JUAN ORTIZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 690999 | JUAN ORTIZ OLIVERA | URB PUERTO NUEVO | 1224 CALLE CALI | | | SAN JUAN | PR | 00920 | |
| 691000 | JUAN ORTIZ ORTIZ | HC 03 BOX 8347 | | | | BARRANQUITAS | PR | 00794 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 254186 | JUAN ORTIZ ORTIZ | HC 2 BOX 6709 | | | BARRANQUITAS | PR | 00794 | |
| 691001 | JUAN ORTIZ PAGAN | HC 1 BOX 7857 | | | LAS PIEDRAS | PR | 00771 | |
| 254187 | JUAN ORTIZ PEROZA | ADDRESS ON FILE | | | | | | |
| 691002 | JUAN ORTIZ RAMOS | PO BOX 702 | | | CAYEY | PR | 00737 | |
| 691003 | JUAN ORTIZ RIVAS | HC 3 BOX 10677 | | | YABUCOA | PR | 00767 | |
| 254188 | JUAN ORTIZ RODRIGUEZ | PO BOX 2336 | | | CAYEY | PR | 00737 | |
| 845959 | JUAN ORTIZ RODRIGUEZ | PO BOX 373488 | | | CAYEY | PR | 00737 | |
| 254189 | JUAN ORTIZ RODRIGUEZ | RIO GRANDE ESTATES | Z6 C 21 | | RIO GRANDE | PR | 00745 | |
| 691004 | JUAN ORTIZ ROLON | 204 AVE FELIX RIOS | | | AIBONITO | PR | 00705 | |
| 254190 | JUAN ORTIZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 254191 | JUAN ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 691005 | JUAN ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 688902 | JUAN ORTIZ SERRANO | BO RIO BLANCO | BOX 7 | | NAGUABO | PR | 00744 | |
| 691006 | JUAN ORTIZ SOLER | URB PABELLONES | 297 PABELLONES DE NORVEJA | | TOA BAJA | PR | 00949 | |
| 845960 | JUAN ORTIZ TORRALES | PO BOX 2785 | | | BAYAMON | PR | 00960 | |
| 254192 | JUAN ORTIZ VELEZ | ADDRESS ON FILE | | | | | | |
| 254193 | JUAN ORTIZ Y BLANCA SERRANO | LCDO. HECTOR CASTRO PEREZ | PO BOX 227 | | YABUCOA | PR | 00767-0227 | |
| 691007 | JUAN ORTOLAZA QUINTANA | HC 2 BOX 8430 | | | CIALES | PR | 00638 | |
| 691008 | JUAN OSCAR ALVARADO | MADRIGAL | Y 27 CALLE 7 | | PONCE | PR | 00730 | |
| 254194 | JUAN OSCAR BUDO | ADDRESS ON FILE | | | | | | |
| 254195 | JUAN OSCAR HERNANDEZ ALVAREZ | ADDRESS ON FILE | | | | | | |
| 254196 | JUAN OSCAR HERNANDEZ ALVAREZ | ADDRESS ON FILE | | | | | | |
| 254197 | JUAN OSORIO JIMENEZ | ADDRESS ON FILE | | | | | | |
| 254198 | JUAN OSORIO LOPEZ | ADDRESS ON FILE | | | | | | |
| 691009 | JUAN OTERO GARABIS | 154 CALLE SAN JORGE APTO 4 | | | SAN JUAN | PR | 00911 | |
| 691010 | JUAN OTERO GARABIS | SANTA RITA | 997 CALLE PEREGRINA | | SAN JUAN | PR | 00926 | |
| 254199 | JUAN OTERO PADILLA | ADDRESS ON FILE | | | | | | |
| 254200 | JUAN OTERO PADILLA | ADDRESS ON FILE | | | | | | |
| 845961 | JUAN OTERO SANTIAGO | REP. VALENCIA | AD33 CALLE 7 | | BAYAMON | PR | 00959 | |
| 691011 | JUAN OTERO SEDA | 666 CALLE JULIO C ARTEAGA | | | SAN JUAN | PR | 00924 | |
| 254201 | JUAN OYOLA/ MYRNA OYOLA | ADDRESS ON FILE | | | | | | |
| 691012 | JUAN OZTALAZA RODRIGUEZ | BO BAJURA ALMIRANTE | BZN 8550 CALLE 91 | | VEGA ALTA | PR | 00692 | |
| 254202 | JUAN P ALMODOVAR RIVERA | ADDRESS ON FILE | | | | | | |
| 691014 | JUAN P ALVAREZ ASENCIO | ADDRESS ON FILE | | | | | | |
| 691015 | JUAN P ANDINO MORALES | RES LOS LAURELES | EDIF 5 APT 82 | | SAN JUAN | PR | 00926 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 254203 | JUAN P BIBILONI MAYSONET | CALLE 19 GG-31 | URB. ALTURAS DE FLAMBOYAN | | | BAYAMON | PR | 00959 | |
| 691016 | JUAN P BIBILONI MAYSONET | EXT FOREST HILLS | I 260 CALLE CARACAS | | | BAYAMON | PR | 00956 | |
| 691017 | JUAN P CARRASQUILLO ARIAS | EXT MANUEL A PEREZ | EDIFICIO J 17 APT 165 | | | SAN JUAN | PR | 00923 | |
| 691018 | JUAN P CARRASQUILLO ARIAS | URB VISTAMAR | 541 CALLE CADIZ | | | CAROLINA | PR | 00983 | |
| 254204 | JUAN P COLON PIZARRO | ADDRESS ON FILE | | | | | | | |
| 254205 | JUAN P COLON ROMAN | ADDRESS ON FILE | | | | | | | |
| 254206 | JUAN P CRUZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 254207 | JUAN P CUEVAS DELGADO Y NELSON D SOTO | ADDRESS ON FILE | | | | | | | |
| 254208 | JUAN P DELGADO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 691019 | JUAN P DIAZ GUTIERREZ | 113 CALLE ESTACION | | | | PALMER | PR | 00721 | |
| 254209 | JUAN P FIGUEROA COLON | ADDRESS ON FILE | | | | | | | |
| 254210 | JUAN P FUENTES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 254211 | JUAN P GOICOCHEA PAREDES | ADDRESS ON FILE | | | | | | | |
| 691020 | JUAN P GUTIERREZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 691021 | JUAN P IRIZARRY COLON | PO BOX 6638 | | | | SAN JUAN | PR | 00914 | |
| 691022 | JUAN P LOPEZ ALAMO | PARCELAS FALU | 467 CALLE 29 | | | SAN JUAN | PR | 00924 | |
| 254212 | JUAN P MONTALVO PEREZ | ADDRESS ON FILE | | | | | | | |
| 254213 | JUAN P NUNEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 691023 | JUAN P ORTIZ RIVERA | PO BOX 418 | | | | COAMO | PR | 00769 | |
| 691024 | JUAN P ORTIZ RODRIGUEZ | BUZON 4 69 B BO COTO LLANADAS | | | | ISABELA | PR | 00662 | |
| 691025 | JUAN P QUINONES | ADDRESS ON FILE | | | | | | | |
| 691026 | JUAN P RICHIUSA MANCHO | 2934 AVE EMILIO FAGOT | STE 2 PMB 211 | | | PONCE | PR | 00716 | |
| 691027 | JUAN P RIOS ESCOBAR | JARDINES DE PALMAREJO II | 6 CALLE 29 | | | CANOVANAS | PR | 00729 | |
| 845962 | JUAN P RIVERA GUZMAN | HC 2 BOX 5340 | | | | COAMO | PR | 00769 | |
| 254214 | JUAN P RIVERA MATIAS | ADDRESS ON FILE | | | | | | | |
| 254215 | JUAN P RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 254216 | JUAN P RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 691029 | JUAN P RODRIGUEZ VICENS | URB CARIBE GARDENS | F 6 CALLE LIRIO | | | CAGUAS | PR | 00725 | |
| 254217 | JUAN P ROJAS CALAFAT | ADDRESS ON FILE | | | | | | | |
| 254218 | JUAN P ROLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 254219 | JUAN P ROMERO | ADDRESS ON FILE | | | | | | | |
| 254220 | JUAN P ROSARIO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 691030 | JUAN P SANTIAGO | PO BOX 364686 | | | | SAN JUAN | PR | 00936-4686 | |
| 254221 | JUAN P SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 254222 | JUAN P TORRES BONILLA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 254223 | JUAN P TORRES BONILLA | ADDRESS ON FILE | | | | | | |
| 254224 | JUAN P TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 254225 | JUAN P TORRES MARTINEZ | ADDRESS ON FILE | | | | | | |
| 691031 | JUAN P TROCHE RODRIGUEZ | HC 4 BOX 41110 | | | | MAYAGUEZ | PR | 00680 |
| 254226 | JUAN P VALENTIN MORALES | ADDRESS ON FILE | | | | | | |
| 691032 | JUAN P VARGAS PESANTE & CRUZ SANTIAGO | URB LOS CAOBOS | 643 CALLE ACEITILLO | | | PONCE | PR | 00716-2603 |
| 254227 | JUAN P VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | |
| 691033 | JUAN P VELAZQUEZ ROLDAN | MIRADOR DE BAIROA | 2T 27 CALLE 27 | | | CAGUAS | PR | 00725 |
| 254228 | JUAN P VILLALBA CABRERA | ADDRESS ON FILE | | | | | | |
| 254229 | JUAN P. ACOSTA BARRERAS | ADDRESS ON FILE | | | | | | |
| 254230 | JUAN P. BERMUDEZ ROLDAN | ADDRESS ON FILE | | | | | | |
| 254231 | JUAN P. RICHIUSA MANCHO | ADDRESS ON FILE | | | | | | |
| 254232 | JUAN P. SERRANO PEREZ | ADDRESS ON FILE | | | | | | |
| 254233 | JUAN P. TORRES MARTINEZ | ADDRESS ON FILE | | | | | | |
| 691034 | JUAN P. ZAYAS DIAZ | URB BONNEVILLE TERR | E11 CALLE 4 | | | CAGUAS | PR | 00725 |
| 691035 | JUAN PABLO DE LEON BENITEZ | CUARTA EXT COUNTRY CLUB | MG 29 CALLE 406 | | | CAROLINA | PR | 00982 |
| 254234 | JUAN PABLO FONSECA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 254235 | JUAN PABLO FONSECA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 691036 | JUAN PABLO LOPEZ | SABANA LLANA | 467 C/29 PARCELA FALU | | | SAN JUAN | PR | 00908 |
| 254236 | JUAN PABLO LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 691037 | JUAN PABLO LUGO MALDONADO | ADDRESS ON FILE | | | | | | |
| 254237 | JUAN PABLO NAVARRO ACEVEDO | 53 AVE ESMERALDA | SUITE 103 | | | GUAYNABO | PR | 00969 |
| 691038 | JUAN PABLO NAVARRO ACEVEDO | BOX 164 ESTANCIAS DEL BOULEVARD | | | | SAN JUAN | PR | 00926 |
| 691039 | JUAN PABLO NAVARRO ACEVEDO | LA CUMBRE | 628 C HOOVER | | | SAN JUAN | PR | 00926 |
| 254238 | JUAN PABLO OREGON GONZALEZ | ADDRESS ON FILE | | | | | | |
| 254239 | JUAN PABLO OREGON GONZALEZ | ADDRESS ON FILE | | | | | | |
| 254240 | JUAN PABLO QUEVEDO | ADDRESS ON FILE | | | | | | |
| 254241 | Juan Pablo Rodríguez | ADDRESS ON FILE | | | | | | |
| 691040 | JUAN PABLO ROJAS | P O BOX 60075 | | | | BAYAMON | PR | 00960 |
| 691041 | JUAN PABLO SANTANA MELENDEZ | 140 CORDOVA DAVILA | | | | MANATI | PR | 00674 |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 691042 | JUAN PABLO SANTANA MELENDEZ | URB VALLES DE MANATI | C 29 CALLE 5 | | MANATI | PR | 00674 | |
| 254242 | JUAN PABLO SANTIAGO MONTES | ADDRESS ON FILE | | | | | | |
| 691043 | JUAN PABLO SEMIDEY CAPRILES | P O BOX 70171 | P M B 249 | | SAN JUAN | PR | 00936-8171 | |
| 691044 | JUAN PABLO VALLEJO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 691045 | JUAN PABLO VEGA | HC 763 BUZON 3822 | | | PATILLAS | PR | 00723-3822 | |
| 254243 | JUAN PABON BRUNO | ADDRESS ON FILE | | | | | | |
| 691046 | JUAN PABON MARRERO | PO BOX 3502 SUITE 116 | | | JUANA DIAZ | PR | 00795 | |
| 691047 | JUAN PACHECO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 254244 | JUAN PACHECO ORTIZ | ADDRESS ON FILE | | | | | | |
| 254245 | JUAN PACHECO TORRES | ADDRESS ON FILE | | | | | | |
| 691048 | JUAN PADILLA | RR 02 BOX 8156 | | | TOA ALTA | PR | 00953 | |
| 254246 | JUAN PADILLA DBA JUNIOR BUS LINE | PO BOX 262 | | | NARANJITO | PR | 00719-0000 | |
| 254247 | Juan Padilla Lugo | ADDRESS ON FILE | | | | | | |
| 254248 | JUAN PADILLA NIEVES | ADDRESS ON FILE | | | | | | |
| 254249 | JUAN PADILLA PADILLA | ADDRESS ON FILE | | | | | | |
| 254250 | JUAN PADILLA VEGA | ADDRESS ON FILE | | | | | | |
| 691049 | JUAN PADIN LOPEZ | HC 01 BOX 5169 B | | | CAMUY | PR | 00627 | |
| 691050 | JUAN PADRO LUGO | ADDRESS ON FILE | | | | | | |
| 691051 | JUAN PAGAN CARABALLO | URB LUCHETTI | E 1 CALLE 1 | | YAUCO | PR | 00698 | |
| 254251 | JUAN PAGAN COLON | ADDRESS ON FILE | | | | | | |
| 691052 | JUAN PAGAN GONZALEZ | 481 CALLE TRAFALGAR | | | SAN JUAN | PR | 00923 | |
| 691053 | JUAN PAGAN GONZALEZ | REPTO SAN JOSE | 481 CALLE TRAFALGAR | | SAN JUAN | PR | 00923 | |
| 688903 | JUAN PAGAN RODRIGUEZ | SEC OJO DE AGUA | 110 CALLE BEGONIA | | VEGA BAJA | PR | 00693-4108 | |
| 691054 | JUAN PAGAN SANTIAGO | PO BOX 21635 | | | SAN JUAN | PR | 00928 | |
| 691055 | JUAN PAGAN TRUJILLO | EXT PARKVILLE | ZA 14 CALLE NEVADA | | GUAYNABO | PR | 00969 | |
| 254252 | JUAN PALERM NEVARES | ADDRESS ON FILE | | | | | | |
| 254253 | JUAN PALERM NEVARES | ADDRESS ON FILE | | | | | | |
| 691056 | JUAN PANETO MORALES | BO FRONTON PARC | HC 2 BOX 80306 | | CIALES | PR | 00638-9740 | |
| 691057 | JUAN PANTOJAS Y ACOMP | ADDRESS ON FILE | | | | | | |
| 691058 | JUAN PAOLI CASTILLO | HC 02 BOX 6937 | | | LARES | PR | 00669 | |
| 254254 | JUAN PARDO ARTEAGA | ADDRESS ON FILE | | | | | | |
| 691059 | JUAN PARIS CLEMENTE | ADDRESS ON FILE | | | | | | |
| 254255 | JUAN PARRA BDA JPG MNAGEMENT GROUP | URB SABANERA | 320 CALLE PRADO | | CIDRA | PR | 00739 | |
| 254256 | JUAN PARRILLA FUENTES | ADDRESS ON FILE | | | | | | |
| 691060 | JUAN PASTRANA DE LEON | URB METROPOLIS 2A 24 CALLE 33 | | | CAROLINA | PR | 00987 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2175022 | JUAN PASTRANA ORTIZ | BOX 247 | | | | CANOVANAS | PR | 00729 | |
| 691061 | JUAN PASTRANA ORTIZ | HC 3 BOX 18004 | | | | RIO GRANDE | PR | 00745 | |
| 254257 | JUAN PASTRANA ROMAN PRIMARY CARE AMB INC | BAYAMON GARDEN STATION | P O BOX 3583 | | | BAYAMON | PR | 00958 | |
| 254258 | JUAN PELLICIER VARGAS | ADDRESS ON FILE | | | | | | | |
| 691062 | JUAN PELLOT CABAN | PO BOX 250616 | | | | AGUADILLA | PR | 00604 | |
| 691063 | JUAN PELLOT MENDEZ | HC 04 BOX 44846 | | | | AGUADILLA | PR | 00603-9615 | |
| 254259 | JUAN PENA DE LA VEGA | ADDRESS ON FILE | | | | | | | |
| 254260 | JUAN PEÑA DELGADO | SR. JUAN PEÑA DELGADO | INSTITUCIÓN Ponce ADULTOS 1000 | 3793 Ponce BY PASS | SEGREGACIÓN 201 | PONCE | PR | 00728 | |
| 691064 | JUAN PEREZ ANDINO | URB SANTA ELENA | N 32 CALLE B | | | BAYAMON | PR | 00954 | |
| 691065 | JUAN PEREZ AYALA | URB APOLO 005 | CALLE ATENAS | | | GUAYNABO | PR | 00969 | |
| 688904 | JUAN PEREZ BAEZ | PO BOX 9848 | | | | JUNCOS | PR | 00777 | |
| 691066 | JUAN PEREZ CHINEA | CARR VIA REXVILLE DD 5 | | | | BAYAMON | PR | 00957 | |
| 254261 | JUAN PEREZ GALARZA | ADDRESS ON FILE | | | | | | | |
| 691067 | JUAN PEREZ GARCET | P O BOX 1021 | | | | CEIBA | PR | 00735-1021 | |
| 691068 | JUAN PEREZ HERNANDEZ | HC 2 BOX 8034 | | | | CAMUY | PR | 00627 | |
| 254262 | JUAN PEREZ HIRALDO | ADDRESS ON FILE | | | | | | | |
| 691069 | JUAN PEREZ LOPEZ | HC 2 BOX 8034 | | | | CAMUY | PR | 00627 | |
| 691070 | JUAN PEREZ LOZANO | URB LAGO ALTO | 4 CALLE CAONILLAS | | | TRUJILLO ALTO | PR | 00976 | |
| 254263 | JUAN PEREZ PABON | ADDRESS ON FILE | | | | | | | |
| 254264 | JUAN PEREZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 691071 | JUAN PEREZ PEREZ | HC 5 BOX 55359 | | | | CAGUAS | PR | 00725 | |
| 691072 | JUAN PEREZ PEREZ/CLASE DE NOVENO GRADO | HC 03 BOX 16440 | | | | QUEBRADILLAS | PR | 00678 | |
| 691073 | JUAN PEREZ QUINTANA | P O BOX 370592 | | | | CAYEY | PR | 00737-0592 | |
| 691074 | JUAN PEREZ RAMIREZ | 416 B AVE NOEL ESTRADA | | | | ISABELA | PR | 00662 | |
| 691076 | JUAN PEREZ RIVERA | HC 1 BOX 23634 | | | | CAGUAS | PR | 00725-8920 | |
| 691077 | JUAN PEREZ RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 691075 | JUAN PEREZ RIVERA | URB APRIL GARDENS | F18 CALLE 10 | | | LAS PIEDRAS | PR | 00771 | |
| 691078 | JUAN PEREZ RODRIGUEZ | RR 2 BOX 5465 | QUEBRADA ARENAS | | | TOA ALTA | PR | 00953 | |
| 254265 | JUAN PEREZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 254266 | JUAN PEREZ SANTIAGO | HC 2 BOX 3492 | | | | PENUELAS | PR | 00624 | |
| 691079 | JUAN PEREZ SANTIAGO | URB SIERRA LINDA | B21 CALLE VISTA ALTA | | | BAYAMON | PR | 00957 | |
| 691080 | JUAN PEREZ SANTOS | HC 71 BOX 2475 | | | | NARANJITO | PR | 00719-9706 | |
| 691081 | JUAN PEREZ SIERRA | PO BOX 8185 | | | | CAGUAS | PR | 00726 | |
| 254267 | JUAN PEREZ SOTO | BUENA VISTA VANSCOY | N 20 CALLE 7 | | | BAYAMON | PR | 00957 | |
| 691082 | JUAN PEREZ SOTO | URB PEPINO 18 CALLE C | | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 691083 | JUAN PEREZ TOLEDO | HC 3 BOX 14496 | | | URUADO | PR | 00641 | |
| 691084 | JUAN PEREZ VARGAS | PMB 773 | PO BOX 5000 | | AGUADA | PR | 00602 | |
| 691085 | JUAN PEREZ VILLAMIL | VILLAS DEL ESTE II | 993 CALLE AMBAL | | CANOVANAS | PR | 00729 | |
| 691086 | JUAN PEREZ Y LYMARIE RIVERA | ADDRESS ON FILE | | | | | | |
| 1421054 | Juan Pérez-Colón et al (324 Plaintiffs) collectively (the Pérez-Colón Plaintiff Group) Civil Case Num. K AC1990-0487 | Lcda. Ivonne González-Morales | PO Box 9021828 | | San Juan | PR | 00902-1828 | |
| 691087 | JUAN PETERSON VIEQUES COUNTRY CLUB | PO BOX 196 | | | VIEQUES | PR | 00765 | |
| 254268 | JUAN PILLOT | ADDRESS ON FILE | | | | | | |
| 691088 | JUAN PIMENTEL PEREZ | ADDRESS ON FILE | | | | | | |
| 254269 | JUAN PINTO ORTIZ | ADDRESS ON FILE | | | | | | |
| 691089 | JUAN PITRE ROSADO | HC 04 BOX 42663 | | | MAYAGUEZ | PR | 00680 | |
| 254270 | JUAN PIZA RAMOS | ADDRESS ON FILE | | | | | | |
| 691090 | JUAN PIZARRO | LA CENTRAL | P 63 CALLE 12 | | CANOVANAS | PR | 00723 | |
| 691091 | JUAN PIZARRO ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 254271 | JUAN POMALES PACHECO | ADDRESS ON FILE | | | | | | |
| 691092 | JUAN POMALES SUREN | ADDRESS ON FILE | | | | | | |
| 691093 | JUAN POMALES SUREN | ADDRESS ON FILE | | | | | | |
| 691094 | JUAN POMALES SUREN | ADDRESS ON FILE | | | | | | |
| 691095 | JUAN PONCE DE LEON | PO BOX 9300220 | | | SAN JUAN | PR | 00930-0220 | |
| 691096 | JUAN PORTABLE TAILILETS | BOX 598 | | | CABO ROJO | PR | 00623 | |
| 691097 | JUAN PORTALATIN LOPEZ | ADDRESS ON FILE | | | | | | |
| 691098 | JUAN PORTALATIN MAYSONET | URB ATENAS | J 46 CALLE REYES LOPEZ | | MANATI | PR | 00674 | |
| 254272 | JUAN PORTALATIN ROSARIO | ADDRESS ON FILE | | | | | | |
| 254273 | JUAN PORTELA SOLER ESTATE | PO BOX 1788 | | | GUAYNABO | PR | 00970-1788 | |
| 254274 | JUAN PROSPERE SERRANO | ADDRESS ON FILE | | | | | | |
| 691099 | JUAN Q RIVERA CARRERO | ADDRESS ON FILE | | | | | | |
| 691100 | JUAN QUEZADA DE LA CRUZ | HC 02 12607 | | | VIEQUES | PR | 00765 | |
| 691101 | JUAN QUIJANO JOURNET | URB PUERTO NUEVO | 1270 CALLE CANADA | | SAN JUAN | PR | 00920 | |
| 691102 | JUAN QUILES CLAUDIO | HC 37 BOX 7083 | | | GUANICA | PR | 00653-9708 | |
| 691103 | JUAN QUILES MARQUEZ | ADDRESS ON FILE | | | | | | |
| 254275 | JUAN QUILES RIVERA | ADDRESS ON FILE | | | | | | |
| 691104 | JUAN QUILES ROSADO | ADDRESS ON FILE | | | | | | |
| 691105 | JUAN QUILES ROSADO | ADDRESS ON FILE | | | | | | |
| 691106 | JUAN QUILES TORRES | URB VILLA HUMACAO | 21 CALLE E | | HUMACAO | PR | 00791 | |
| 254276 | JUAN QUINONES BARRETO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 254277 | JUAN QUINONES ESQUILIN JUAN SANCHEZ | ADDRESS ON FILE | | | | | |
| 254278 | JUAN QUINONES MOTOS | ADDRESS ON FILE | | | | | |
| 254279 | JUAN QUINONES ORTIZ | ADDRESS ON FILE | | | | | |
| 691107 | JUAN QUINONES RODRIGUEZ | EGIDA DEL POLICIA APTO 210 | B 12 CALLE TOMMAYRA | | PONCE | PR | 00731 |
| 2175567 | JUAN QUINONES RODRIGUEZ | HC-02 BOX 7169 | | | FLORIDA | PR | 00650 |
| 254280 | JUAN QUINONES SANTIAGO | ADDRESS ON FILE | | | | | |
| 254281 | JUAN QUIROZ TAPIA | ADDRESS ON FILE | | | | | |
| 254282 | JUAN R ACEVEDO ACEVEDO | ADDRESS ON FILE | | | | | |
| 691108 | JUAN R ACEVEDO AYALA | HC 61 BOX 4776 | | | TRUJILLO ALTO | PR | 00976 |
| 691109 | JUAN R ACEVEDO CORDERO | HC 1 BOX 5489 | | | CIALES | PR | 00638 |
| 691110 | JUAN R ACEVEDO SANTIAGO | 232 AVE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00907 |
| 691111 | JUAN R ACOSTA FERRER | ADDRESS ON FILE | | | | | |
| 691112 | JUAN R AGOSTO LOPEZ | URB ALTAMIRA | 602 CALLE CENTAURO | | SAN JUAN | PR | 00920 |
| 691113 | JUAN R AGUILAR CURBELO | ADDRESS ON FILE | | | | | |
| 691114 | JUAN R ALAMO REYES | BO SANTA ROSA I SECT | CANTA GALLO CARR 20 APT 694 | | GUAYNABO | PR | 00987 |
| 691115 | JUAN R ALEJANDRO CINTRON | URB JARDINEZ DE TOA ALTA | 265 CALLE 9 | | TOA ALTA | PR | 00953 |
| 691116 | JUAN R ALOMAR MARTINEZ | PO BOX 604 | | | MOROVIS | PR | 00687 |
| 691117 | JUAN R ALVARADO | VOLEIBOL FEMENINO CAROLINA | VILLA CAROLINA B 112 CALLE 78 | | CAROLINA | PR | 00985 |
| 254283 | JUAN R ALVAREZ MEDIAVILLA | ADDRESS ON FILE | | | | | |
| 845963 | JUAN R ALVAREZ SANTIAGO | PMB 176 | PO BOX 11850 | | SAN JUAN | PR | 00922-1850 |
| 691118 | JUAN R AMEZAGA MADRIGAL | JARD DE BAYAMONTE | 84 CALLE GORRION | | BAYAMON | PR | 00956 |
| 691119 | JUAN R APARICIO MONTES | HC 2 BOX 7650 | | | CIALES | PR | 00638 |
| 691120 | JUAN R APONTE GUZMAN | ADDRESS ON FILE | | | | | |
| 254284 | JUAN R ARBELO ESQUILIN | ADDRESS ON FILE | | | | | |
| 691121 | JUAN R ARCE VALLE | PO BOX 2493 | | | ISABELA | PR | 00662 |
| 254285 | JUAN R AROCHO SANTOS | ADDRESS ON FILE | | | | | |
| 691122 | JUAN R AROCHO VELEZ | PO BOX 350 | | | HATILLO | PR | 00659 |
| 691123 | JUAN R ARROYO RIVERA | P O BOX 705 | | | MANATI | PR | 00674 |
| 691124 | JUAN R ASENCIO MALDONADO | URB STARLIGHT | II-10 CALLE A | | PONCE | PR | 00731 |
| 691125 | JUAN R ATILES | ADDRESS ON FILE | | | | | |
| 691126 | JUAN R AYALA LOPEZ | BO BUENA VISTA | BOX 293 | | HUMACAO | PR | 00731 |
| 254286 | JUAN R AYUSO PEREZ | ADDRESS ON FILE | | | | | |
| 254287 | JUAN R BELTRAN PENA | ADDRESS ON FILE | | | | | |
| 691127 | JUAN R BERRIOS FIGUEROA | BO AZUCENAS | 10 AUGUSTA | | HUMACAO | PR | 00791 |
| 254288 | JUAN R BERRIOS SANTIAGO | ADDRESS ON FILE | | | | | |
| 691128 | JUAN R BERRIOS SILVA | BO CEDRO ARRIBA | HC 71 BOX 3898 | | NARANJITO | PR | 00719 |

Exhibit F

Master Mailing List 2

Served via first class mail

| 254289 | JUAN R BONILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 691129 | JUAN R BOSQUES DBA LA CASA DE DEPORTES | 170 CALLE COLON | | | AGUADA | PR | 00602 | |
| 691130 | JUAN R BOU PACHECO Y CARMEN BOU | P O BOX 1005 | | | COROZAL | PR | 00783 | |
| 691131 | JUAN R BRAVO ANDINO | 50 CONDOMINIO VILLAS | EL DIAMANTINO APT 5 | BO MARTIN GONZALEZ | CAROLINA | PR | 00987 | |
| 691132 | JUAN R BRAVO BONIT | 1107 SUSSEX LN | | | LIBERTYVILLE | IL | 66048-1246 | |
| 254290 | JUAN R BURGOS MARTINEZ | ADDRESS ON FILE | | | | | | |
| 254291 | JUAN R CABRERA PACHECO | URB SIERRA BAYAMON | 75 4 CALLE 24 B | | BAYAMON | PR | 00960 | |
| 691133 | JUAN R CABRERA PACHECO | URB SIERRA BAYAMON | 75-4 CALLE 24 | | BAYAMON | PR | 00961 | |
| 254292 | JUAN R CALCANO ORTIZ | ADDRESS ON FILE | | | | | | |
| 254293 | JUAN R CALDERIN GONZALEZ | ADDRESS ON FILE | | | | | | |
| 691134 | JUAN R CALDERON GARCIA | HC 02 BOX 12933 | | | AGUAS BUENAS | PR | 00703 | |
| 691135 | JUAN R CANDAMO ORTIZ | EDIF PARRA | SUITE706 APTDO 7632 | | PONCE | PR | 00732 | |
| 691136 | JUAN R CANDELARIO PEREZ | P O BOX 50759 | LEVITTOWN | | TOA BAJA | PR | 00950-0759 | |
| 254294 | JUAN R CANSOBRE FEBUS | ADDRESS ON FILE | | | | | | |
| 691137 | JUAN R CARABALLO CEDE¥O | URB TOA ALTA HEIGHTS | F 49 CALLE 6 | | TOA ALTA | PR | 00953 | |
| 691138 | JUAN R CARABALLO INGOYEN | 504 BELL AIR MANSIIONES | | | GUAYNABO | PR | 00969 | |
| 691139 | JUAN R CARDONA SEPULVEDA | B1449 URB REPARTO LANDRAU | CARR 21 | | SAN JUAN | PR | 00921 | |
| 254295 | JUAN R CARRION COLON | ADDRESS ON FILE | | | | | | |
| 254296 | JUAN R CARRION URDAZ | ADDRESS ON FILE | | | | | | |
| 691140 | JUAN R CASTRO DIAZ | PO BOX 29467 | | | SAN JUAN | PR | 00929 | |
| 254297 | JUAN R CASTRO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 691141 | JUAN R CASTRO LOZADA | D 5 URB RIVERA DONATO | | | HUMACAO | PR | 00791 | |
| 254298 | JUAN R CEDENO RIVERA | ADDRESS ON FILE | | | | | | |
| 691142 | JUAN R CINTRON HERNANDEZ | PO BOX 1067 | | | LAS PIEDRAS | PR | 00771 | |
| 691143 | JUAN R CINTRON SANTANA | URB NOTRE DAME | G13 CALLE SAN FELIPE | | CAGUAS | PR | 00725 | |
| 691144 | JUAN R CLASS CHEVERE | BO TORRECILLAS | 107 A CALLE SATURNO FEBO | | MOROVIS | PR | 00687 | |
| 691145 | JUAN R CLASS MEDINA | ADDRESS ON FILE | | | | | | |
| 254299 | JUAN R COBIAN GUZMAN | ADDRESS ON FILE | | | | | | |
| 254300 | JUAN R COLON CORTES | ADDRESS ON FILE | | | | | | |
| 691146 | JUAN R COLON COTTO | HC 9 BOX 2916 | | | SABANA GRANDE | PR | 00637 | |
| 254301 | JUAN R COLON GONZALEZ | ADDRESS ON FILE | | | | | | |
| 254302 | JUAN R COLON MORALES | ADDRESS ON FILE | | | | | | |
| 254303 | JUAN R COLON NUNEZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 691147 | JUAN R CORAL HERNANDEZ | PO BOX 194468 | | | | SAN JUAN | PR | 00919-4468 |
| 845964 | JUAN R CORREA BALLESTER | URB RIO HONDO II | AJ8 JAJOME NORTE | | | BAYAMON | PR | 00961 |
| 691148 | JUAN R CORREA CARABALLO | ADDRESS ON FILE | | | | | | |
| 691149 | JUAN R CORREA PAGAN | ADDRESS ON FILE | | | | | | |
| 691150 | JUAN R CORREA TOLEDO | URB SANTA RITA | 55 CALLE ROMANI | | | SAN JUAN | PR | 00925 |
| 691151 | JUAN R COSTA WOOD | PO BOX 9066275 | | | | SAN JUAN | PR | 00906 6275 |
| 691152 | JUAN R COTTO VIVES | ADDRESS ON FILE | | | | | | |
| 691153 | JUAN R COTTO VIVES | ADDRESS ON FILE | | | | | | |
| 691154 | JUAN R COUVERTIER CRUZ | RR 1 BOX 40 GG | | | | CAROLINA | PR | 00983 |
| 254304 | JUAN R CRUZ BURGOS | BO RIO CANAS ARRIBA | CARR 14 R540 KM 0.4 | | | JUANA DIAZ | PR | 00795 |
| 691155 | JUAN R CRUZ BURGOS | BOX 205 | | | | JUANA DIAZ | PR | 00795 |
| 254305 | JUAN R CRUZ CORRADA | ADDRESS ON FILE | | | | | | |
| 254306 | JUAN R CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 691156 | JUAN R CRUZ MEDINA | PO BOX 548 | | | | SAN LORENZO | PR | 00754 |
| 254307 | JUAN R CRUZ MONROIG | ADDRESS ON FILE | | | | | | |
| 845965 | JUAN R CRUZ ROMAN | URB COUNTRY CLUB | GT 29 CALLE 204 | | | CAROLINA | PR | 00982 |
| 254308 | JUAN R DAVILA DIAZ | ADDRESS ON FILE | | | | | | |
| 254309 | JUAN R DAVILA REYES | ADDRESS ON FILE | | | | | | |
| 691157 | JUAN R DE ARCE RODRIGUEZ | URB STA JUANA II | L21 CALLE 11 | | | CAGUAS | PR | 00725 |
| 691158 | JUAN R DE LA CRUZ RIVERA | URB OCEAN FRONT I | 3436 ST ATLANTIC | | | VEGA BAJA | PR | 00693 |
| 254310 | JUAN R DE LEON SALDANA | ADDRESS ON FILE | | | | | | |
| 691159 | JUAN R DE TORRES SUCR INC. | P O BO 3434 | | | | CAROLINA | PR | 00984 |
| 254311 | JUAN R DELGADO FRADERA | ADDRESS ON FILE | | | | | | |
| 691160 | JUAN R DELGADO RIVERA | HC 2 BOX 13051 | | | | AGUAS BUENAS | PR | 00703-9604 |
| 254312 | JUAN R DELGADO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 254313 | JUAN R DELIZ ROMAN | ADDRESS ON FILE | | | | | | |
| 691161 | JUAN R DIAZ ANDINO | BO OJO DE AGUA | 35 CALLE GERANIO | | | VEGA BAJA | PR | 00693 |
| 691162 | JUAN R DIAZ BONGES | ADDRESS ON FILE | | | | | | |
| 254314 | JUAN R DIAZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 254315 | JUAN R DIAZ ROMAN | ADDRESS ON FILE | | | | | | |
| 691163 | JUAN R DIAZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 254316 | JUAN R DIAZ TROCHE / CIRUJANOS C S P | ADDRESS ON FILE | | | | | | |
| 691164 | JUAN R DIAZ Y MARIA L GARCIA | HC 1 BOX 8042 | | | | HATILLO | PR | 00659 |
| 254317 | JUAN R EMMANUELLI | ADDRESS ON FILE | | | | | | |
| 254318 | JUAN R EMMANUELLI BAUZA | ADDRESS ON FILE | | | | | | |
| 254319 | JUAN R ERAZO/ JOSE ERAZO/ ESTHER ERAZO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 254320 | JUAN R ESQUILIN QUINONES | ADDRESS ON FILE | | | | | | |
| 254321 | JUAN R FELICIANO MOJICA | ADDRESS ON FILE | | | | | | |
| 691165 | JUAN R FELIX MATOS | ADDRESS ON FILE | | | | | | |
| 691166 | JUAN R FERNANDEZ | PLAZA INMACULADA APT 1901 | 1715 AVE PONCE DE LEON PDA 25 | | | SAN JUAN | PR | 00909 |
| 254322 | JUAN R FIGUEROA PEREZ | ADDRESS ON FILE | | | | | | |
| 691167 | JUAN R FIGUEROA RIVERA | URB REXVILLE | BN1 CALLE 42 | | | BAYAMON | PR | 00957 |
| 254323 | JUAN R FLORES FIGUEROA | ADDRESS ON FILE | | | | | | |
| 254324 | JUAN R FONSECA PAGAN | ADDRESS ON FILE | | | | | | |
| 254325 | JUAN R FORTEZA/ IDALIA DIEPPA | ADDRESS ON FILE | | | | | | |
| 691168 | JUAN R FUENTES MARTINEZ | URB. SANTA JUANITA | GG-36 CALLE 33 OESTE | | | BAYAMON | PR | 00956 |
| 254326 | JUAN R GALERA AVILES | ADDRESS ON FILE | | | | | | |
| 254327 | JUAN R GARCIA JANER | ADDRESS ON FILE | | | | | | |
| 254328 | JUAN R GARCIA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 691169 | JUAN R GARCIA PATRON BUILDERS CO | HC 03 BOX 9024 | | | | JUNCOS | PR | 00777 |
| 254330 | JUAN R GAUD RODRIGUEZ | 1131 ASHFORD AVE. | 605 CONDOMINIO DA VINCI | | | SAN JUAN | PR | 00907 |
| 691170 | JUAN R GAUD RODRIGUEZ | SECTOR LOIZA | 55 CALLE PALMA | | | SAN JUAN | PR | 00911 |
| 254331 | JUAN R GELPI BARRIOS | ADDRESS ON FILE | | | | | | |
| 691171 | JUAN R GERENA DIAZ | URB CIUDAD REAL | 320 CALLE VALORA | | | VEGA BAJA | PR | 00693 |
| 254332 | JUAN R GONZALEZ | ADDRESS ON FILE | | | | | | |
| 691172 | JUAN R GONZALEZ CARASQUILLO | URB JARDINES DEL CARIBE | 200 4TH ST | | | PONCE | PR | 00728-4465 |
| 254333 | JUAN R GONZALEZ CASTRO | ADDRESS ON FILE | | | | | | |
| 691173 | JUAN R GONZALEZ CRUZ | PO BOX 608 | | | | VIEQUES | PR | 00765 |
| 254334 | JUAN R GONZALEZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 254335 | JUAN R GONZALEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 691174 | JUAN R GONZALEZ GUTIEREZ | SEC 10 SANTA JUANITA | DT 2 CALLE NAPOLES | | | BAYAMON | PR | 00956 |
| 254336 | JUAN R GONZALEZ MUNOZ | ADDRESS ON FILE | | | | | | |
| 254337 | JUAN R GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 691175 | JUAN R GUZMAN SOTO | URB LAS MERCEDES | 3 CALLE 47 | | | SALINAS | PR | 00751 |
| 691176 | JUAN R HEREDIA AVILES | PO BOX 39 | | | | BARCELONETA | PR | 00617-0039 |
| 691177 | JUAN R HERNANDEZ ALAYON | HC 2 BOX 6128 | | | | LARES | PR | 00669 |
| 691178 | JUAN R HERNANDEZ LOPEZ | HC 5 BOX 25411 | | | | CAMUY | PR | 00627 9830 |
| 254338 | JUAN R HERNANDEZ OTERO | ADDRESS ON FILE | | | | | | |
| 254339 | JUAN R HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 691180 | JUAN R HERNANDEZ Y LESLIE A DIAZ | ADDRESS ON FILE | | | | | | |
| 691181 | JUAN R HOYOS RIVERA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 691182 | JUAN R IRIZARRY MEDINA | HC 01 BOX 6568 | | | | GUAYANILLA | PR | 00656 | |
| 691183 | JUAN R JIMENEZ COLLAZO | HC 01 BOX 8036 | BO LOMAS | | | CANOVANAS | PR | 00729 | |
| 691184 | JUAN R JIMENEZ GONZALEZ | PO BOX 5080 SUITE 114 | | | | AGUADILLA | PR | 00605 | |
| 254341 | JUAN R JIMENEZ LUCENA | ADDRESS ON FILE | | | | | | | |
| 691185 | JUAN R JIMENEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 691186 | JUAN R JIRAU COLON | URB LEVITTOWN LAKES | HH6 CALLE MONSITA FERRER | | | TOA BAJA | PR | 00949 | |
| 254342 | JUAN R JORGE MENDOZA | ADDRESS ON FILE | | | | | | | |
| 691187 | JUAN R LAPAIX FRANCO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 254343 | JUAN R LARACUENTE CRUZ | ADDRESS ON FILE | | | | | | | |
| 691188 | JUAN R LAUREANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 254344 | JUAN R LAUREANO PENA | ADDRESS ON FILE | | | | | | | |
| 691189 | JUAN R LEBRON NAZARIO | ADDRESS ON FILE | | | | | | | |
| 691190 | JUAN R LEBRON NAZARIO | ADDRESS ON FILE | | | | | | | |
| 254345 | JUAN R LEBRON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 691191 | JUAN R LEBRON TROCHE | URB CAMPO ALEGRE G 6 | CALLE LAUREL | | | BAYAMON | PR | 00956 | |
| 691192 | JUAN R LEON | ADDRESS ON FILE | | | | | | | |
| 691193 | JUAN R LEON GONZALEZ | Z-8 URB LOS ANGELES | | | | CAROLINA | PR | 00979 | |
| 691194 | JUAN R LLERAS DIAZ | HC 645 BOX 6235 | | | | TRUJILLA ALTO | PR | 00976-9737 | |
| 691195 | JUAN R LOPEZ | COND BELLO HORIZONTE | APT 1010 | | | SAN JUAN | PR | 00924 | |
| 691196 | JUAN R LOPEZ COTTO | HC 3 BOX 8499 | | | | GUAYNABO | PR | 00971 | |
| 856321 | JUAN R LOPEZ CRUZ | PO Box 130 | | | | Las Piedras | PR | 00771 | |
| 254347 | JUAN R LOPEZ ESQUILIN | ADDRESS ON FILE | | | | | | | |
| 691198 | JUAN R LOPEZ MARTINEZ | HC 03 BOX 11206 | | | | YABUCOA | PR | 00767 | |
| 691199 | JUAN R LOPEZ RAMOS | PO BOX 34 | | | | COROZAL | PR | 00783 | |
| 691200 | JUAN R LOREN AYALA | BO SABANA ABAJO CALLEJON ORTIZ | CARR 190 KM 4 2 | | | CAROLINA | PR | 00986 | |
| 254348 | JUAN R MADERA LATONI | ADDRESS ON FILE | | | | | | | |
| 691201 | JUAN R MALDONADO DE JESUS | PO BOX 50603 | | | | TOA BAJA | PR | 00950-0630 | |
| 691202 | JUAN R MALDONADO DONES | P O BOX 1787 | | | | COROZAL | PR | 00783 | |
| 691203 | JUAN R MALDONADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 691204 | JUAN R MARI PESQUERA | BOX 326 | | | | RINCON | PR | 00677 | |
| 254349 | JUAN R MARIN ESPIET | ADDRESS ON FILE | | | | | | | |
| 254350 | JUAN R MARQUEZ GINORIO | ADDRESS ON FILE | | | | | | | |
| 254351 | JUAN R MARRERO ROSADO | ADDRESS ON FILE | | | | | | | |
| 254352 | JUAN R MARROIG MARENGO | ADDRESS ON FILE | | | | | | | |
| 691205 | JUAN R MARTINEZ GARCIA | BDA BUENA VISTA | 2302 CALLE D | | | SAN JUAN | PR | 00915 | |
| 254353 | JUAN R MARTINO DIAZ | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 691206 | JUAN R MARTY CARO | URB BAIROA | Q 20 CALLE F GOLDEN GATE II | | | CAGUAS | PR | 00727 | |
| 688851 | JUAN R MASSAS PEREZ | PO BOX 610 | | | | CEIBA | PR | 00785-0610 | |
| 254354 | JUAN R MATEO VEGA | ADDRESS ON FILE | | | | | | | |
| 691207 | JUAN R MATIAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 254356 | JUAN R MATOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 691208 | JUAN R MEDINA MOJICA | COND SAN FRANCISCO | 120 MARGINAL NORTE APTO B 603 | | | BAYAMON | PR | 00959 | |
| 691209 | JUAN R MEJIAS | URB ALTOMONTE Q27 BLOQUE 2 | | | | CAGUAS | PR | 00725 | |
| 691210 | JUAN R MELECIO | ADDRESS ON FILE | | | | | | | |
| 254357 | JUAN R MELENDEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 254358 | JUAN R MELENDEZ LOPEZ | HC 4 BOX 8246 | | | | AGUAS BUENAS | PR | 00703 | |
| 845968 | JUAN R MELENDEZ LOPEZ | MINILLAS STATION | PO BOX 40806 | | | SAN JUAN | PR | 00940 | |
| 254359 | JUAN R MELENDEZ PADRO | ADDRESS ON FILE | | | | | | | |
| 254360 | JUAN R MELENDEZ Y ROSA N MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 254361 | JUAN R MENDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 691211 | JUAN R MENDEZ ROLDAN | PO BOX 1175 | | | | AGUADILLA | PR | 00605 | |
| 254362 | JUAN R MENDEZ SANDOVAL | ADDRESS ON FILE | | | | | | | |
| 254363 | JUAN R MENDEZ TARAN | ADDRESS ON FILE | | | | | | | |
| 691212 | JUAN R MERCADO VELEZ | URB ROSALEDA I ED 62 | CALLE ROSA DE FRANCIA | | | TOA BAJA | PR | 00949 | |
| 254364 | JUAN R MILIAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 254365 | JUAN R MIRABAL RAMOS | ADDRESS ON FILE | | | | | | | |
| 691213 | JUAN R MIRANDA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 691214 | JUAN R MOLINA DOMINGUEZ | 76 PARC PALMAS ALTAS | | | | BARCELONETA | PR | 00617-2208 | |
| 254366 | JUAN R MONTAYEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 254367 | JUAN R MONTIJO DIAZ / MONTIJO BUS CORP | ADDRESS ON FILE | | | | | | | |
| 691215 | JUAN R MORALES DEL RIO | BO AMELIA | 7 CALLE ACERINA | | | GUAYNABO | PR | 00965 | |
| 691216 | JUAN R MORALES RUIZ | ADDRESS ON FILE | | | | | | | |
| 691217 | JUAN R MORALES SANCHEZ | 314 NORTH 25 ST | | | | READING | PA | 19606 | |
| 254368 | JUAN R MORAN SILVA | ADDRESS ON FILE | | | | | | | |
| 691218 | JUAN R NATAL SANTOS | ADDRESS ON FILE | | | | | | | |
| 691219 | JUAN R NAVARRO HERNANDEZ | PO BOX 176 | | | | HUMACAO | PR | 00792 | |
| 691220 | JUAN R NEGRON GAY | PO BOX 167 | | | | JUNCOS | PR | 00777-0167 | |
| 691221 | JUAN R NEGRON PIZARRO | URB REPTO CONTEMPORANEO | A 16 CALLE D | | | SAN JUAN | PR | 00926 | |

Exhibit F

Master Mailing List 2

Served via first class mail

| 691222 | JUAN R NEVARES | PO BOX 78 | | | | TOA ALTA | PR | 00954 | |
| 254369 | JUAN R NUNEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 254371 | JUAN R NUNEZ MINAYA | ADDRESS ON FILE | | | | | | | |
| 691223 | JUAN R OCASIO BARRETO | HC- 02 BOX 5986 | | | | MOROVIS | PR | 00687 | |
| 691224 | JUAN R OJEDA OJEDA | PO BOX 2809 | | | | BAYAMON | PR | 00960 | |
| 254372 | JUAN R OLIVO CEPEDA | ADDRESS ON FILE | | | | | | | |
| 691225 | JUAN R OLMEDA RIVERA | PO BOX 8010 | | | | HUMACAO | PR | 00792 | |
| 254373 | JUAN R OQUENDO VELEZ | ADDRESS ON FILE | | | | | | | |
| 254374 | JUAN R ORACA NAZARIO | ADDRESS ON FILE | | | | | | | |
| 691226 | JUAN R ORELLANO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 691227 | JUAN R ORTEGA RIOS | 47 LOS LIRIOS, URB. RUSSE | | | | MOROVIS | PR | 00687 | |
| 254375 | JUAN R ORTEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 691228 | JUAN R ORTIZ ATILANO | BDA MARICUTANA BOX 36 | | | | HUMACAO | PR | 00791 | |
| 254376 | JUAN R ORTIZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 254377 | JUAN R ORTIZ MATTA | HC 77 BZN 7713 | | | | VEGA ALTA | PR | 00693 | |
| 691229 | JUAN R ORTIZ MATTA | HC 83 BOX 7793 | | | | VEG ALTA | PR | 00692 | |
| 691230 | JUAN R ORTIZ PEREZ | LOMAS VERDE | C 37 CALLE AMAPOLA | | | BAYAMON | PR | 00956 | |
| 254378 | JUAN R OSORIO | ADDRESS ON FILE | | | | | | | |
| 691231 | JUAN R OTERO MARRERO | ADDRESS ON FILE | | | | | | | |
| 691232 | JUAN R OTERO MARTINEZ | ALTOMONTE | 2Q 13 CALLE 19 | | | CAGUAS | PR | 00725 | |
| 254379 | JUAN R PADILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 691233 | JUAN R PADUA ALICEA | PMB 143 PO BOX 7105 | | | | PONCE | PR | 00732 | |
| 691234 | JUAN R PAGAN CARRERA | P.O. BOX 1165 | | | | RIO GRANDE | PR | 00745 | |
| 691235 | JUAN R PAGAN FERRER | QUINTAS DE DORADO | G 4 CALLE 4 | | | DORADO | PR | 00646 | |
| 254380 | JUAN R PAGAN FONSECA | ADDRESS ON FILE | | | | | | | |
| 691236 | JUAN R PAGAN MARTI | P O BOX 1097 | | | | SABANA HOYOS | PR | 00688 | |
| 254381 | JUAN R PAGAN PENA | ADDRESS ON FILE | | | | | | | |
| 254382 | JUAN R PARRILLA ROCCA | ADDRESS ON FILE | | | | | | | |
| 691237 | JUAN R PASTRANA CEDRES | ADDRESS ON FILE | | | | | | | |
| 691238 | JUAN R PATXOT RODRIGUEZ | URB ALEMANY | 6 CALLE SANTA ROSA | | | MAYAGUEZ | PR | 00680 | |
| 691239 | JUAN R PEDRO | URB LOS TOMARINDOS | 4 CALLE G 8 | | | SAN LORENZO | PR | 00754 | |
| 691240 | JUAN R PEREZ AVILES | HC 1 BOX 4709 | | | | LAJAS | PR | 00667-9704 | |
| 254383 | JUAN R PEREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 691241 | JUAN R PEREZ CRUZADO | URB VILLA VERDE | G 18 CALLE 10 | | | BAYAMON | PR | 00959 | |
| 691242 | JUAN R PEREZ DIAZ | VICTOR BRAGGER | CALLEJON 14 | | | GUAYNABO | PR | 00966 | |
| 254384 | JUAN R PEREZ OCANA | ADDRESS ON FILE | | | | | | | |
| 254385 | JUAN R PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 691243 | JUAN R PEREZ RODRIGUEZ | PO BOX 6037 | | | | MAYAGUEZ | PR | 00681 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 254386 | JUAN R PINEIRO CARRASQUILLO | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 254387 | JUAN R PLAZA CALLEJO | ADDRESS ON FILE | | | | | | |
| 254388 | JUAN R POLANCO CEPEDA | ADDRESS ON FILE | | | | | | |
| 688906 | JUAN R PRADO MENDOZA | 440 N DRAKE AVE APT 1207 | | | CHICAGO | IL | 60624 | |
| 691244 | JUAN R RAIMUNDI | REPARTO METROPOLITANO | 3 CALLE B | | VEGA BAJA | PR | 00693 | |
| 254389 | JUAN R RAMIREZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 254390 | JUAN R RAMIREZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 688907 | JUAN R RAMIREZ PEREZ | URB BELLO MONTE I 11 CALLE 6 | | | GUAYNABO | PR | 00969 | |
| 845969 | JUAN R RAMOS LOPEZ | URB VISTAMAR | 213 CALLE ARAGON | | CAROLINA | PR | 00983-1848 | |
| 691245 | JUAN R RAMOS SERRANO | RR 3 BOX 9195 | | | TOA ALTA | PR | 00953 | |
| 254392 | JUAN R RECONDO LOPEZ | ADDRESS ON FILE | | | | | | |
| 254393 | JUAN R REQUENA & ASOCIADOS | P O BOX 191587 | | | SAN JUAN | PR | 00919-1587 | |
| 691246 | JUAN R REQUENA & ASSOC | P O BOX 191587 | | | SAN JUAN | PR | 00919 | |
| 691247 | JUAN R REYES NEGRON/ESC LUIS MUNOZ RIVER | Q 12 JESUS MARIA LAGO | | | UTUADO | PR | 00641 | |
| 254394 | JUAN R REYES RAMOS | ADDRESS ON FILE | | | | | | |
| 254395 | JUAN R RIVERA APONTE | ADDRESS ON FILE | | | | | | |
| 691248 | JUAN R RIVERA CANCEL | BO VILLA HOSTO | 227 CALLE TRINITARIA | | TOA BAJA | PR | 00949 | |
| 254396 | JUAN R RIVERA COLLAZO | ADDRESS ON FILE | | | | | | |
| 691249 | JUAN R RIVERA COLON | PO.BOX 2632 | | | JUNCOS | PR | 00777 | |
| 254397 | JUAN R RIVERA CORDERO | ADDRESS ON FILE | | | | | | |
| 845970 | JUAN R RIVERA CRUZ | VILLAS DE LOIZA | Q49 CALLE 18 | | CANOVANAS | PR | 00729-4258 | |
| 254398 | JUAN R RIVERA CRUZ | VILLAS DE LOIZA | AD 3 CALLE 24 | | LOIZA | PR | 00772 | |
| 254399 | JUAN R RIVERA ESTRADA | ADDRESS ON FILE | | | | | | |
| 254400 | JUAN R RIVERA LOMENA | ADDRESS ON FILE | | | | | | |
| 254401 | JUAN R RIVERA LOPEZ | ADDRESS ON FILE | | | | | | |
| 691250 | JUAN R RIVERA ORTIZ | PO BOX 120 | | | TOA ALTA | PR | 00953 | |
| 845971 | JUAN R RIVERA RIOS | LAGOS DE PLATA | R-1 VISTA DEL LAGO | | LEVITTOWN | PR | 00949 | |
| 254402 | JUAN R RIVERA RIOS | URB LEVITTOWN | 2070 CALLE ATENAS | | TOA BAJA | PR | 00949 | |
| 254403 | JUAN R RIVERA SOTO | ADDRESS ON FILE | | | | | | |
| 254404 | JUAN R RIVERA TORRES | ADDRESS ON FILE | | | | | | |
| 254405 | JUAN R RIVERA VEGA | ADDRESS ON FILE | | | | | | |
| 691253 | JUAN R RIVERA VELEZ | P.O. BOX 8769 | | | VEGA BAJA | PR | 00694 | |
| 691251 | JUAN R RIVERA VELEZ | U 127 CALLE JAMES MADISON | | | CAGUAS | PR | 00725 | |
| 691254 | JUAN R ROBLES COLON | PO BOX 113 | | | PUERTO REAL | PR | 00740 | |
| 691255 | JUAN R ROBLES RAMOS | RES MONTE HATILLO | RDF 50 APTO 615 | | SAN JUAN | PR | 00924 | |
| 254406 | JUAN R ROBLES TRANSPORT ,CORP | PO BOX 801428 | | | PONCE | PR | 00780 | |
| 254408 | JUAN R RODRIGUEZ CANDELARIA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 691256 | JUAN R RODRIGUEZ CASILLA | HC 3 BOX 12269 | | | | CAROLINA | PR | 00985 | |
| 691257 | JUAN R RODRIGUEZ DE LEON | 19 CALLE JOHN F KENNEDY | | | | LAS PIEDRAS | PR | 00771 | |
| 691258 | JUAN R RODRIGUEZ ILARRAZA | PO BOX 19175 FERNANDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910 | |
| 691259 | JUAN R RODRIGUEZ MERCADO | HC 01 BOX 3319 | | | | ARECIBO | PR | 00612 | |
| 691260 | JUAN R RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 691261 | JUAN R RODRIGUEZ NIEVES | HC 08 BOX 1737 | | | | PONCE | PR | 00731 | |
| 691262 | JUAN R RODRIGUEZ OYOLA | ADDRESS ON FILE | | | | | | | |
| 254409 | JUAN R RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 691263 | JUAN R RODRIGUEZ RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 254410 | JUAN R RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 691264 | JUAN R RODRIGUEZ TORRES | HC 02 BOX 6273 | | | | GUAYANILLA | PR | 00656 | |
| 691265 | JUAN R RODRIGUEZ TOSADO | ADDRESS ON FILE | | | | | | | |
| 254411 | JUAN R RODRIGUEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 254412 | JUAN R RODRIGUEZ Y SONIA D GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 691266 | JUAN R ROJAS MOLINA | SAINT JUST 104 | CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976 | |
| 254413 | JUAN R ROLON DELGADO | ADDRESS ON FILE | | | | | | | |
| 691267 | JUAN R ROLON DELGADO | ADDRESS ON FILE | | | | | | | |
| 691268 | JUAN R ROMAN AULET | PO BOX 40571 | | | | SAN JUAN | PR | 00940 | |
| 691269 | JUAN R ROMAN/GARAGE SAN ANTON | SABANA LLANA PARC HILL BROTHER | 420 CALLE 23 | | | SAN JUAN | PR | 00924 | |
| 691270 | JUAN R ROSA ALVAREZ | PO BOX 3303 | | | | VEGA ALTA | PR | 00692 | |
| 691271 | JUAN R ROSA RESTO | ADDRESS ON FILE | | | | | | | |
| 254414 | JUAN R ROSA SANTOS | ADDRESS ON FILE | | | | | | | |
| 254415 | JUAN R ROSARIO | ADDRESS ON FILE | | | | | | | |
| 254416 | JUAN R ROSARIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 691272 | JUAN R ROSARIO LOPEZ | FERRETERIA ROYAL PALM | IC27 AVE LOMAS VERDES | | | BAYAMON | PR | 00957 | |
| 691273 | JUAN R ROSARIO PIZARRO | 65 INF STATION | P O BOX 29578 | | | SAN JUAN | PR | 00929 | |
| 691274 | JUAN R ROSARIO RIVERA | RR 1 BOX 13192 | | | | MANATI | PR | 00674 | |
| 845972 | JUAN R ROSARIO ROSADO | URB BRISAS DE AIBONITO | 68 CALLE TRINITARIA | | | AIBONITO | PR | 00705-3931 | |
| 691275 | JUAN R RUIZ APONTE | ADDRESS ON FILE | | | | | | | |
| 691276 | JUAN R RUIZ RIOS | PARCELAS LA FE 46 CALLE 1 | | | | NAGUABO | PR | 00718 | |
| 691277 | JUAN R RUIZ ROSARIO | HC 03 BOX 31575 | | | | AGUADILLA | PR | 00603 | |
| 254417 | JUAN R RUIZ VALLE | ADDRESS ON FILE | | | | | | | |
| 691278 | JUAN R SALGAS CAEZ | ADDRESS ON FILE | | | | | | | |
| 691279 | JUAN R SANCHEZ FIGUEROA | COLINAS DE BAYOAN | 301 CALLE HIGUEY | | | BAYAMON | PR | 00957 | |
| 254418 | JUAN R SANCHEZ INC | PO BOX 192124 | | | | SAN JUAN | PR | 00919-2124 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 254419 | JUAN R SANCHEZ MORALES | ADDRESS ON FILE | | | | | | |
| 691280 | JUAN R SANDOVAL RIVERA | HC 02 BOX 48615 | | | | VEGA BAJA | PR | 00693 | |
| 691281 | JUAN R SANDOVAL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 254420 | JUAN R SANTANA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 691282 | JUAN R SANTIAGO COLON | P O BOX 1269 | | | | COAMO | PR | 00769 | |
| 688908 | JUAN R SANTIAGO GONZALEZ | PO BOX 364548 | | | | SAN JUAN | PR | 00936 | |
| 254421 | JUAN R SANTIAGO GUEVARA | C/ WORCESTER C-25 | 3RA SECCION | VILLA DEL REY | | CAGUAS | PR | 00725 | |
| 691283 | JUAN R SANTIAGO GUEVARA | VILLA TURABO | B 23 CALLE CEDRO | | | CAGUAS | PR | 00725 | |
| 691284 | JUAN R SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 691285 | JUAN R SANTIAGO RAMOS | 33 CALLE NEPOMUCENA SANTIAGO | | | | SABANA GRANDE | PR | 00637 | |
| 691286 | JUAN R SANTIAGO RIVERA | BDA AMELIA | 136 AVE PONCE DE LEON | | | GUAYNABO | PR | 00965 | |
| 691288 | JUAN R SEDA | RR 2 BOX 7113 | | | | MANATI | PR | 00674 | |
| 254422 | JUAN R SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 254423 | JUAN R SIERRA QUINONES | ADDRESS ON FILE | | | | | | | |
| 254424 | JUAN R SIERRA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 254425 | JUAN R SILVA BELTRAN | ADDRESS ON FILE | | | | | | | |
| 691289 | JUAN R SOLA PEREZ | ADDRESS ON FILE | | | | | | | |
| 254426 | JUAN R SOLIVAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 691290 | JUAN R SOSTRE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 254427 | JUAN R SOTO CRUZ | ADDRESS ON FILE | | | | | | | |
| 691291 | JUAN R TARAZA BURGOS | PO BOX 51655 | | | | TOA BAJA | PR | 00950 | |
| 691292 | JUAN R TIRADO VIRUET | RR 2 BOX 8448 | | | | MANATI | PR | 00674 | |
| 691294 | JUAN R TORRES DELGADO | P O BOX 925 | PUNTA SANTIAGO | | | HUMACAO | PR | 00741 | |
| 691293 | JUAN R TORRES DELGADO | PO BOX 925 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 691296 | JUAN R TORRES GONZALEZ | AVE EMILIANO POLL | BOX 531 | | | SAN JUAN | PR | 00925 | |
| 691295 | JUAN R TORRES GONZALEZ | URB JARDINES DE ARROYO | W 7 CALLE O | | | ARROYO | PR | 00714 | |
| 254428 | JUAN R TORRES GONZALEZ | URB LA CUMBRE | 297 CALLE SIERRA MOORENA APT 531 | | | SAN JUAN | PR | 00926-5574 | |
| 254429 | JUAN R TORRES LOPEZ | URB RAMIREZ DE ARELLANO | 32 CALLE SANTIAGO IGLESIAS | | | MAYAGUEZ | PR | 00680 | |
| 691297 | JUAN R TORRES LOPEZ | VIA ENAMORADA 187 ENCANTADA | | | | TRUJILLO ALTO | PR | 00976 | |
| 691298 | JUAN R TORRES ORTIZ | 58 CALLE ENRIQUE VAZQUEZ | | | | MAYAGUEZ | PR | 00680 | |
| 691299 | JUAN R TORRES RAMIREZ | VILLA PALMERA | 367 CALLE ISABEL | | | SAN JUAN | PR | 00915 | |
| 691301 | JUAN R TORRES ROSADO | AVE CASTO PEREZ | | | | SAN GERMAN | PR | 00753 | |
| 691300 | JUAN R TORRES ROSADO | URB PUEBLO NUEVO | 84 CALLE CORAL | | | SAN GERMAN | PR | 00683-4305 | |

Exhibit F

Master Mailing List 2

Served via first class mail

| 691302 | JUAN R TORRES SANTIAGO | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 254430 | JUAN R TRICOCHE/CESAR E TRICOCHE/ EILEEN | ADDRESS ON FILE | | | | | | |
| 254431 | JUAN R VALDES, ANTONIO VALDES, | ADDRESS ON FILE | | | | | | |
| 691303 | JUAN R VALLES GOMEZ | ADDRESS ON FILE | | | | | | |
| 254432 | JUAN R VAZQUEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 254433 | JUAN R VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 254434 | JUAN R VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 254435 | JUAN R VEGA RESTO | ADDRESS ON FILE | | | | | | |
| 254436 | JUAN R VEGA ROLDAN | ADDRESS ON FILE | | | | | | |
| 254437 | JUAN R VEGA ZAYAS | ADDRESS ON FILE | | | | | | |
| 254438 | JUAN R VELAZQUEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 691304 | JUAN R VELAZQUEZ ORTIZ | JARDINES DE RIO GRANDE | BZ 498 CALLE 78 | | | RIO GRANDE | PR | 00745 |
| 691305 | JUAN R VELEZ JUSINO | URB EL ROSARIO | 69 CALLE 1 | | | YAUCO | PR | 00698 |
| 254439 | JUAN R VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 691306 | JUAN R VELEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 254440 | JUAN R VELLON GOMEZ | ADDRESS ON FILE | | | | | | |
| 691307 | JUAN R VERA JIMENEZ | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 |
| 254441 | JUAN R VICENTE BARBOSA | ADDRESS ON FILE | | | | | | |
| 254443 | JUAN R VIDAL GAMBARO | ADDRESS ON FILE | | | | | | |
| 691308 | JUAN R VILARO | 16 TERRAZAS DE TINTILLO | | | | GUAYNABO | PR | 00966 |
| 691309 | JUAN R VILLANUEVA CORDERO | PO BOX 752 | | | | ISABELA | PR | 00662 |
| 691310 | JUAN R ZALDUONDO VIERA | 420 AVE PONCE DE LEON | OFICINA 101 | | | SAN JUAN | PR | 00918-3401 |
| 691311 | JUAN R ZAMALOT MUNIZ | P O BOX 352 | | | | QUEBRADILLAS | PR | 00678 |
| 254444 | JUAN R ZAYAS OTERO | ADDRESS ON FILE | | | | | | |
| 691312 | JUAN R. CHEVERE COLON | PO BOX 1693 | | | | COROZAL | PR | 00783 |
| 691313 | JUAN R. COLON MALDONADO | ADDRESS ON FILE | | | | | | |
| 254445 | JUAN R. DE LA PAZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 691314 | JUAN R. DE LEON | BO CUPEY ALTO | RR 6 BOX 10728 | | | SAN JUAN | PR | 00926 |
| 691315 | JUAN R. DUCOS VALLE | ADDRESS ON FILE | | | | | | |
| 2152203 | JUAN R. FIGUEROA LAUGIER | URB. ALTAMIRA | 601 CALLE AUSTRAL | | | SAN JUAN | PR | 00920 |
| 254446 | JUAN R. HUERTAS MARTINEZ | ADDRESS ON FILE | | | | | | |
| 691316 | JUAN R. ITURREGUI PAGAN | P O BOX 1778 | | | | MAYAGUEZ | PR | 00681 |
| 254447 | JUAN R. LEBRON SANCHEZ | ADDRESS ON FILE | | | | | | |
| 254448 | JUAN R. MARIN SANTOS | Hospital Universitario de Adultos | P.O. BOX 2116 | | | SAN JUAN | PR | 00922-2116 |
| 691317 | JUAN R. MARIN SANTOS | PO BOX 13325 | | | | SAN JUAN | PR | 00908 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 254449 | JUAN R. MARIN SANTOS | PO BOX 3302 | | | CAGUAS | PR | 00726 | |
| 254450 | JUAN R. MARTINEZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 691318 | JUAN R. MIRANDA DIAZ | MARGINAL FLAMBOYAN 16-B | OFICINA 2 | | MANATI | PR | 00674 | |
| 691319 | JUAN R. MOLINA ROSARIO | JDNSDE SELLES | APARTAMENTO 902 EDIF 9 | | SAN JUAN | PR | 00924 | |
| 691320 | JUAN R. MONTIJO DIAZ | HC 05 BOX 55600 | | | HATILLO | PR | 00659 | |
| 254451 | JUAN R. OCASIO SANTA | ADDRESS ON FILE | | | | | | |
| 254452 | JUAN R. PAGAN FERRER | ADDRESS ON FILE | | | | | | |
| 691321 | JUAN R. PENA CASTRO | VILLA VALENCIA D-21 CALLE 5 | | | SAN JUAN | PR | 00921 | |
| 254453 | JUAN R. QUINONES ROJAS | ADDRESS ON FILE | | | | | | |
| 254454 | JUAN R. QUINONES ROJAS | ADDRESS ON FILE | | | | | | |
| 254455 | JUAN R. QUINONES ROJAS | ADDRESS ON FILE | | | | | | |
| 691322 | JUAN R. RAMOS MEDINA | HC 3 BOX 38128 | | | CAGUAS | PR | 00725 | |
| 691323 | JUAN R. REYES VIDAL Y CELINA GONZALEZ | MSC-191 | HC-01 BOX 29030 | | CAGUAS | PR | 00725-8900 | |
| 254456 | JUAN R. RIVERA FONT | ADDRESS ON FILE | | | | | | |
| 254457 | JUAN R. RIVERA FONT | ADDRESS ON FILE | | | | | | |
| 691324 | JUAN R. RIVERA GALARZA | P O BOX 21365 | | | SAN JUAN | PR | 00926-1365 | |
| 254458 | Juan R. Sanchez Ayuso | ADDRESS ON FILE | | | | | | |
| 691325 | JUAN R. SEGARRA | 65TH INFANTERIA 42 SUR | | | LAJAS | PR | 00667 | |
| 254459 | JUAN R. TORRES | ADDRESS ON FILE | | | | | | |
| 691326 | JUAN R. VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 691327 | JUAN R. VELEZ OSORIO | HP - POSADA DIURNA | | | RIO PIEDRAS | PR | 009360000 | |
| 691328 | JUAN R.BURGOS NIEVES | HC-2 BOX 4279 | | | LAS PIEDRAS | PR | 00771-9611 | |
| 691329 | JUAN R.BURGOS NIEVES | RES VILLA DEL RIO EDIF 6 | APT 79 | | NAGUABO | PR | 00718 | |
| 691330 | JUAN RAFAEL RODRIGUEZ VALLES | HC 01 BOX 3032 | | | ARROYO | PR | 00714 | |
| 254460 | JUAN RAMIREZ ALERS | ADDRESS ON FILE | | | | | | |
| 691331 | JUAN RAMIREZ ALVAREZ | HC 1 BOX 5265 | | | HATILLO | PR | 00659 | |
| 691332 | JUAN RAMIREZ CORTES | HC 59 BOX 5956 | | | AGUADA | PR | 00602 | |
| 254461 | JUAN RAMIREZ PASTOR | ADDRESS ON FILE | | | | | | |
| 254462 | JUAN RAMIREZ RIVERA | ADDRESS ON FILE | | | | | | |
| 691333 | JUAN RAMIREZ SILVA | P O BOX 1863 | | | ARECIBO | PR | 00613 | |
| 691334 | JUAN RAMON ACEVEDO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 691335 | JUAN RAMON ACEVEDO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 691336 | JUAN RAMON ADORNO | MANSIONES DE RIO PIEDRAS | 436 CALLE MADRESELVA | | SAN JUAN | PR | 00926 | |
| 254463 | JUAN RAMON ALICEA ROLDAN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 702 of 1777

Exhibit F
Master Mailing List 2
Served via first class mail

| 691337 | JUAN RAMON ARIAS | 1479 AVE ASHFORD APT 502 | | | SAN JUAN | PR | 00907 | |
| 691338 | JUAN RAMON ARROYO COTTS | HC 01 BOX 3759 | | | LARES | PR | 00669 | |
| 691339 | JUAN RAMON CRUZ ALAMO | BOX 533 | | | CIDRA | PR | 00739 | |
| 2175906 | JUAN RAMON DALMAU SAMBOLIN | AVE. TITO CASTRO 602 | SUITE 102 | PMB 360 | PONCE | PR | 00716-2232 | |
| 691340 | JUAN RAMON DE JESUS LEBRON | HC 03 BOX 40668 | | | CAGUAS | PR | 00725-9737 | |
| 845973 | JUAN RAMON DIAZ FIGUEROA | URB MARIOLAGA | G-13 CALLE SAN FELIPE | | CAGUAS | PR | 00725 | |
| 254464 | JUAN RAMON FIGUEROA LAUREANO | ADDRESS ON FILE | | | | | | |
| 1539039 | JUAN RAMON GOMEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | ADDRESS ON FILE | | | | | | |
| 2180094 | Juan Ramon Gomez Retirement Plan, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | San Juan | PR | 00918 | |
| 691341 | JUAN RAMON GONZALEZ | P.O BOX 1040 | | | PONCE | PR | 00731 | |
| 691342 | JUAN RAMON GONZALEZ RAMOS | BO GUAVATE | 21504 SECTOR VILLAS DE GUAVATE | | CAYEY | PR | 00736 | |
| 254465 | JUAN RAMON GONZALEZ SOTO | ADDRESS ON FILE | | | | | | |
| 691343 | JUAN RAMON GORGAS ROSADO | CAMPO ALEGRE | H 24 CALLE CEREZA | | BAYAMON | PR | 00956-4447 | |
| 691344 | JUAN RAMON HERNANDEZ ACOSTA | PO BOX 1024 | | | LAJAS | PR | 00667 | |
| 691345 | JUAN RAMON LOPEZ CASELLAS | VILLA CAROLINA | 234 16 CALLE 614 | | CAROLINA | PR | 00985 | |
| 691346 | JUAN RAMON LOPEZ SANCHEZ | HC 01 BOX 6829 | | | LOIZA | PR | 00772 | |
| 691347 | JUAN RAMON MARTINEZ | ADDRESS ON FILE | | | | | | |
| 254467 | JUAN RAMON NEGRON VEGA | ADDRESS ON FILE | | | | | | |
| 691348 | JUAN RAMON NEVAREZ MOJICA | BOX 78 | | | TOA ALTA | PR | 00646 | |
| 254468 | JUAN RAMON NEVAREZ MOJICA | PO BOX 78 | | | TOA ALTA | PR | 00646-0000 | |
| 691349 | JUAN RAMON ORTALAZA RIVERA | HC 2 BOX 8430 | | | CIALES | PR | 00638 | |
| 691350 | JUAN RAMON ORTIZ CONSTRUCTION | URB VILLA UNIVERCITARIA | Q12 CALLE 20 | | HUMACAO | PR | 00791 | |
| 691351 | JUAN RAMON RIVAS CONTRERAS | MONTEHIEDRA | 259 CALLE REINA MORA | | SAN JUAN | PR | 00926 | |
| 845974 | JUAN RAMON RIVERA FONT | 128 CASA LINDA VILLAGE A33 | | | BAYAMON | PR | 00959 | |
| 691352 | JUAN RAMON RODRIGUEZ | 8 CALLE BARCELO | | | CIDRA | PR | 00739 | |
| 691353 | JUAN RAMON RODRIGUEZ SANTIAGO | COND RIVER PARK | APT 1 10 | | BAYAMON | PR | 00959 | |
| 254469 | JUAN RAMON SOTO PILLOT | ADDRESS ON FILE | | | | | | |
| 254472 | JUAN RAMON VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| 254473 | JUAN RAMON VELAZQUEZ GARCIA | ADDRESS ON FILE | | | | | | |
|--------|------------------------------|------------------|---|---|---|------------|----|-------------|
| 691354 | JUAN RAMON VIDAL BURGOS | PO BOX 3094 | | | | JUNCOS | PR | 00777 |
| 845975 | JUAN RAMON ZALDUONDO VIERA | PO BOX 364561 | | | | SAN JUAN | PR | 00936-4561 |
| 254474 | JUAN RAMOS | CHEVAL VINEYARD WAY | APT 101 | | | ORLANDO | FL | 32828 |
| 691355 | JUAN RAMOS | HC 1 BOX 2605 | | | | JAYUYA | PR | 00664 |
| 691357 | JUAN RAMOS APONTE | HC 20 BOX 28068 | | | | SAN LORENZO | PR | 00754-9623 |
| 691356 | JUAN RAMOS APONTE | URB TERRANOVA | J8 CALLE LILA | | | GUAYNABO | PR | 00969 |
| 254475 | JUAN RAMOS BETANCOURT | ADDRESS ON FILE | | | | | | |
| 691358 | JUAN RAMOS CALDERON | BO MEDIANIA BAJA | APT 523 | | | LOIZA | PR | 00772 |
| 691359 | JUAN RAMOS CAMACHO | HC-37 BOX 5621 | | | | GUANICA | PR | 00653-9705 |
| 254476 | JUAN RAMOS CANSECO | ADDRESS ON FILE | | | | | | |
| 254477 | JUAN RAMOS CANSECO | ADDRESS ON FILE | | | | | | |
| 691360 | JUAN RAMOS CASILLAS Y CARMEN M. NEGRON | ADDRESS ON FILE | | | | | | |
| 691361 | JUAN RAMOS CORTES | ADDRESS ON FILE | | | | | | |
| 254478 | JUAN RAMOS CRESPO | ADDRESS ON FILE | | | | | | |
| 254479 | JUAN RAMOS CRUZ | ADDRESS ON FILE | | | | | | |
| 691362 | JUAN RAMOS DE JESUS | ADDRESS ON FILE | | | | | | |
| 691363 | JUAN RAMOS FRANQUI | PO BOX 404 | | | | CAMUY | PR | 00627-0404 |
| 254480 | JUAN RAMOS GARCIA | ADDRESS ON FILE | | | | | | |
| 691364 | JUAN RAMOS GOMEZ | PO BOX 1198 | | | | LAS PIEDRAS | PR | 00771 |
| 254481 | JUAN RAMOS HERNANDEZ | HC 03 BOX 10236 | | | | LARES | PR | 00669 |
| 691365 | JUAN RAMOS HERNANDEZ | RR 3 BOX 5011 | | | | SAN JUAN | PR | 00928 |
| 691366 | JUAN RAMOS JIMENEZ | 120 AVE LOS FILTROS SUITE 11108 | | | | BAYAMON | PR | 00959 |
| 254482 | JUAN RAMOS LOPEZ | BDA ISRAEL 188 | CALLE FRANCIA | | | SAN JUAN | PR | 00917 |
| 688909 | JUAN RAMOS LOPEZ | ISLA VERDE TOWER | SUITE 5 B | | | CAROLINA | PR | 00979 |
| 691367 | JUAN RAMOS MELENDEZ | HC 3 BOX 9988 | | | | YABUCOA | PR | 00767 |
| 254483 | JUAN RAMOS ORTIZ | ADDRESS ON FILE | | | | | | |
| 691368 | JUAN RAMOS RAMOS | RR 2 BOX 7510 | | | | TOA ALTA | PR | 00953 |
| 691369 | JUAN RAMOS RIVERA | ADDRESS ON FILE | | | | | | |
| 254484 | JUAN RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 691370 | JUAN RAMOS TEXIDOR | URB SANTA CLARA | 73 CALLE D | | | SAN LORENZO | PR | 00754 |
| 254486 | JUAN RAMOS TORRES | ADDRESS ON FILE | | | | | | |
| 691371 | JUAN REGUERO MENDEZ | BO BORINGUEN | 13 REPTO RAMOS | | | AGUADILLA | PR | 00603 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1538931 | JUAN REINES ORTIZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH | | | San Jaun | PR | 00918 |
| 1658830 | JUAN REINES ORTIZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | SAN JUAN | PR | 00918 |
| 1563307 | JUAN REINES ORTIZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FL | | SAN JUAN | PR | 00918 |
| 254487 | JUAN RENE SEPULVEDA ORTIZ | ADDRESS ON FILE | | | | | | |
| 254488 | JUAN RENTA CRUZ | ADDRESS ON FILE | | | | | | |
| 254489 | JUAN RENTA DEFILLO | ADDRESS ON FILE | | | | | | |
| 254490 | JUAN REPOLLET RIVERA | ADDRESS ON FILE | | | | | | |
| 254491 | JUAN REVEROL SAAVEDRA | ADDRESS ON FILE | | | | | | |
| 254492 | JUAN REVERON VARGAS | ADDRESS ON FILE | | | | | | |
| 254493 | JUAN REXACH URDAZ | ADDRESS ON FILE | | | | | | |
| 691372 | JUAN REY FIGUEROA/ SOFTBALL LOS REY MANA | URB MONACO II | 46 CALLE HOLANDA | | | MANATI | PR | 00674 |
| 254494 | JUAN REYES CARABALLO | ADDRESS ON FILE | | | | | | |
| 254495 | JUAN REYES CHICO | ADDRESS ON FILE | | | | | | |
| 691373 | JUAN REYES CRUZ | COMUNIDAD LOS LLANOS | 77 SOLAR | | | COAMO | PR | 00769 |
| 254496 | JUAN REYES DIAZ | ADDRESS ON FILE | | | | | | |
| 254497 | JUAN REYES FELIX | ADDRESS ON FILE | | | | | | |
| 691374 | JUAN REYES FLORES | ADDRESS ON FILE | | | | | | |
| 254498 | JUAN REYES FONTANEZ | ADDRESS ON FILE | | | | | | |
| 254499 | JUAN REYES FONTANEZ | ADDRESS ON FILE | | | | | | |
| 691375 | JUAN REYES MACHUCA | BOX G 2C RUTA ESTRELLA 1 | | | | GUAYNABO | PR | 00971 |
| 691376 | JUAN REYES MACHUCA | RUTA ESTRELLA 1 | BZN G 2 C | | | GUAYNABO | PR | 00971 |
| 254500 | JUAN REYES MORENO | ADDRESS ON FILE | | | | | | |
| 691377 | JUAN REYES MULERO | ADDRESS ON FILE | | | | | | |
| 688910 | JUAN REYES NIEVES | PO BOX 623 | | | | COMERIO | PR | 00782 |
| 691379 | JUAN REYES ORTIZ | PO BOX 834 | | | | HUMACAO | PR | 00792 |
| 691378 | JUAN REYES ORTIZ | URB VISTA DE JAGUEYES | APT 2 - 128 CALLE MARGARITA | | | AGUAS BUENAS | PR | 00703 |
| 254501 | JUAN REYES PEREZ | ADDRESS ON FILE | | | | | | |
| 691380 | JUAN REYES RODRIGUEZ | P O BOX 4016 BAYAMON GDNS STA | | | | BAYAMON | PR | 00958 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 254502 | JUAN REYNALDO JAIME RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 691381 | JUAN RIESTRA / PROJECT ENGINEERING S P | PO BOX 2064 | | | | BARCELONETA | PR | 00617 | |
| 254503 | JUAN RIJOS MORALES | ADDRESS ON FILE | | | | | | | |
| 691383 | JUAN RIOS | MOSA II | HC 1 | | | GURABO | PR | 00778 | |
| 691382 | JUAN RIOS | URB VILLAS DEL REY | CALLE ORLEANS 2 DA SECCION | | | CAGUAS | PR | 00725 | |
| 254505 | JUAN RIOS APONTE | BO QUEBRADILLAS | CARR 152 K 8 3 INT | | | BARRANQUITAS | PR | 00794 | |
| 254504 | JUAN RIOS APONTE | BO QUEBRADILLAS | HC 01 BOX 5293 | | | BARRANQUITAS | PR | 00794 | |
| 254506 | JUAN RIOS APONTE | NEGDO DE RECAUDACIONE AUTO PRIVADO | COLECTURIA DE BAYAMON | | | BAYAMON1/7/98-PERMANENTE | PR | 0000956 | |
| 254507 | JUAN RIOS APONTE | NEGDO RECAUDACIONES | FONDO DE CAJA DE CAMBIO | | | COROZAL | PR | 00783 | |
| 691384 | JUAN RIOS APONTE | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 254508 | JUAN RIOS CARRION | ADDRESS ON FILE | | | | | | | |
| 691385 | JUAN RIOS CESTERO | HC 67 BOX 15516 | | | | BAYAMON | PR | 00956 | |
| 691386 | JUAN RIOS CRESPO | ADDRESS ON FILE | | | | | | | |
| 691387 | JUAN RIOS FELICIANO | 3560W LYNDALE ST., | | | | CHICAGO | IL | 60647 | |
| 691388 | JUAN RIOS LUGO | URB LOMA ALTA | E 3 CALLE 1 | | | CAROLINA | PR | 00983 | |
| 691389 | JUAN RIOS MARTINEZ | BO PUERTO NUEVO | 21 CALLE 9 | | | VEGA BAJA | PR | 00693 | |
| 254509 | JUAN RIOS MATOS | ADDRESS ON FILE | | | | | | | |
| 254510 | JUAN RÍOS RÍOS | ADDRESS ON FILE | | | | | | | |
| 691390 | JUAN RIOS RIVERA | PO BOX 443 | | | | AGUADA | PR | 00602-0443 | |
| 254511 | JUAN RIOS SOTO | 2167 WEST 11TH ST | | | | CLEVELAND | OH | 44113 | |
| 691391 | JUAN RIOS SOTO | PO BOX 1128 | | | | SAN SEBASTIAN | PR | 00685-1128 | |
| 691392 | JUAN RIVAS BAEZ | HC 30 BOX 30408 | | | | SAN LORENZO | PR | 00754 | |
| 691393 | JUAN RIVAS LEON | HC 4 BOX 15162 | | | | SAN SEBASTIAN | PR | 00685 | |
| 254512 | JUAN RIVAS REMIGIO | ADDRESS ON FILE | | | | | | | |
| 254513 | JUAN RIVAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 691394 | JUAN RIVERA | 3A EDIF MEDICO LA PALMA | | | | MAYAGUEZ | PR | 00680 | |
| 691396 | JUAN RIVERA | HC 2 BOX 5050 | | | | GUAYAMA | PR | 00784 | |
| 691397 | JUAN RIVERA | PO BOX 13295 | | | | SAN JUAN | PR | 00908 | |
| 254514 | JUAN RIVERA | PO BOX 757 | | | | DORADO | PR | 00646 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 691395 | JUAN RIVERA | PO BOX 7611 | | | CIDRA | PR | 00739 |
| 691400 | JUAN RIVERA / ASOC COL MUS DEL AYER | URB TT ESTEVES | 115 B ALMENDRO | | AGUADILLA | PR | 00605 |
| 691401 | JUAN RIVERA ALICEA | 1 CALLE GERONIMO MARTINEZ | | | AIBONITO | PR | 00705 |
| 691402 | JUAN RIVERA ALVARADO | P O BOX 166 | | | CIDRA | PR | 00739 |
| 691403 | JUAN RIVERA ARROYO | HC 01 BOX 4448 | | | JUANA DIAZ | PR | 00795 |
| 691404 | JUAN RIVERA ASIA | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 |
| 691405 | JUAN RIVERA BARRETO | HC-866 BUZON 5812 | | | FAJARDO | PR | 00738 |
| 691406 | JUAN RIVERA BRILLON | ADDRESS ON FILE | | | | | |
| 691407 | JUAN RIVERA BURGOS | CAMINO DEL MAR | 7046 VIA PLAYERA | | TOA BAJA | PR | 00949 |
| 691408 | JUAN RIVERA BUSTAMANTE | ADDRESS ON FILE | | | | | |
| 691409 | JUAN RIVERA CABRERA | URB COUNTRY CLUB | M-O 32 CALLE 424 | | CAROLINA | PR | 00982 |
| 254515 | JUAN RIVERA CAMACHO | ADDRESS ON FILE | | | | | |
| 691410 | JUAN RIVERA CANCEL | URB FOREST HLS | E-8 CALLE 21 | | BAYAMON | PR | 00959 |
| 254516 | JUAN RIVERA CASTRO | ADDRESS ON FILE | | | | | |
| 691411 | JUAN RIVERA CIURO | ALTURAS DE RIO GRANDE | D 166 CALLE 4 | | RIO GRANDE | PR | 00745 |
| 691412 | JUAN RIVERA COLON | HC 73 BOX 5423 | | | NARANJITO | PR | 00719 |
| 691413 | JUAN RIVERA COLON | URB LEVITTOWN | FR 69 CALLE LUIS PALES MATOS | | TOA BAJA | PR | 00949 |
| 691414 | JUAN RIVERA CONTRERAS | HC 02 BOX 13891 | | | AGUAS BUENAS | PR | 00703 |
| 691415 | JUAN RIVERA CORDERO | PO BOX 386 | | | CANOVANAS | PR | 00729 |
| 691416 | JUAN RIVERA CORDERO | PO BOX 7428 | | | SAN JUAN | PR | 00916 |
| 691417 | JUAN RIVERA DIAZ C/O | PO BOX 362708 | | | SAN JUAN | PR | 00936 |
| 691418 | JUAN RIVERA ESCALERA | PO BOX 1196 | | | COAMO | PR | 00769 |
| 254517 | JUAN RIVERA GARCIA | ADDRESS ON FILE | | | | | |
| 691419 | JUAN RIVERA GOMEZ | URB CIUDAD JARDIN | 385 CALLE JACINTO | | CAROLINA | PR | 00985 |
| 691421 | JUAN RIVERA GONZALEZ | COND GARDENS HILLS PLAZA 1 | APTO 905 | | GUAYNABO | PR | 00966 |
| 691420 | JUAN RIVERA GONZALEZ | URB VALLE VERDE III | D L5 CALLE PLANICE | | BAYAMON | PR | 00961 |
| 254518 | JUAN RIVERA GUIO | ADDRESS ON FILE | | | | | |
| 254519 | JUAN RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | |
| 254520 | JUAN RIVERA HIDALGO | ADDRESS ON FILE | | | | | |
| 254521 | JUAN RIVERA LOPEZ | ADDRESS ON FILE | | | | | |
| 691422 | JUAN RIVERA MALDONADO | RES DR PILA | EDIF 24 APT 373 | | PONCE | PR | 00730 |
| 691423 | JUAN RIVERA MALDONADO | URB APRIL GARDENS | J 35 CALLE 16 | | LAS PIEDRAS | PR | 00771 |
| 691424 | JUAN RIVERA MARTINEZ | VILLA BLANCA | 7 CALLE DIAMANTE | | CAGUAS | PR | 00725 |
| 691425 | JUAN RIVERA MATIAS | ADDRESS ON FILE | | | | | |
| 691427 | JUAN RIVERA MELENDEZ | 1004 CALLE LEARTA | | | SAN JUAN | PR | 00907 |
| 254522 | JUAN RIVERA MELENDEZ | CALLE 6 H-6 | URB. TOA ALTA HEIGHT | | TOA ALTA | PR | 00953 |

Exhibit F

Master Mailing List 2

Served via first class mail

| 691426 | JUAN RIVERA MELENDEZ | EXT CAMPO ALEGRE | H 03 CALLE 16 | | BAYAMON | PR | 00958 | |
|---|---|---|---|---|---|---|---|---|
| 254523 | JUAN RIVERA MELENDEZ | P O BOX 1266 | | | CATANO | PR | 00963 | |
| 691428 | JUAN RIVERA MILLAN | HC 02 BOX 6368 | | | ADJUNTAS | PR | 00601 | |
| 691429 | JUAN RIVERA MIRANDA | PO BOX 7126 | | | PONCE | PR | 00732 | |
| 691430 | JUAN RIVERA MORALES | PO BOX 57 | | | BAJADERO | PR | 00616 | |
| 691431 | JUAN RIVERA NAVARRO | RES MONTE HATILLO | EDIF 16 APTO 199 | | SAN JUAN | PR | 00924 | |
| 691432 | JUAN RIVERA NAZARIO | SANTA JUANITA | DT 34 CALLE MARCELLA | | BAYAMON | PR | 00956 | |
| 691433 | JUAN RIVERA NEGRON | COND RIVER PARK | CALLE SANTA CRUZ | APT K 206 | BAYAMON | PR | 00961 | |
| 2176619 | JUAN RIVERA NEGRON | HC- 01 BOX 4181 | | | NAGUABO | PR | 00718 | |
| 254525 | JUAN RIVERA NEGRON | URB LOS ROSALES II | 47 SEXTA AVENIDA | | MANATI | PR | 00674 | |
| 691398 | JUAN RIVERA OCASIO | URB BELLA VISTA | G 8 CALLE HERA | | BAYAMON | PR | 00957 | |
| 691434 | JUAN RIVERA ORTIZ | PO BOX 120 | | | TOA ALTA | PR | 00753 | |
| 691435 | JUAN RIVERA ORTIZ | PO BOX 233 | | | COAMO | PR | 00769 | |
| 254526 | JUAN RIVERA ORTIZ | VILLA COOPERATIVA | CALLE 1 A 23 | | CAROLINA | PR | 00983 | |
| 845976 | JUAN RIVERA OTERO | PMB 177 | PO BOX 4002 | | VEGA ALTA | PR | 00692-4002 | |
| 691436 | JUAN RIVERA PACHECO | HC 71 BOX 2765 | | | NARANJITO | PR | 00719-9709 | |
| 254527 | JUAN RIVERA PAGAN | ADDRESS ON FILE | | | | | | |
| 254528 | JUAN RIVERA PAGAN | ADDRESS ON FILE | | | | | | |
| 254529 | JUAN RIVERA PEREZ | HC 1 BOX 8037 | | | TOA BAJA | PR | 00949 | |
| 691437 | JUAN RIVERA PEREZ | PO BOX 5240 | | | CAYEY | PR | 00737 | |
| 691438 | JUAN RIVERA RAMOS | P O BOX 9100 | | | BAYAMON | PR | 00960 | |
| 254530 | JUAN RIVERA RAMOS | VILLA VICTORIA | M2 CALLE 9 | | CAGUAS | PR | 00725-3462 | |
| 691439 | JUAN RIVERA REYES | BOX 5212 | | | CAGUAS | PR | 00726 | |
| 691440 | JUAN RIVERA REYES | URB REGIONAL | G8 CALLE 8 | | ARECIBO | PR | 00612-3418 | |
| 691441 | JUAN RIVERA RIVERA | HC 1 BOX 2400 | | | MOROVIS | PR | 00687 | |
| 691443 | JUAN RIVERA RIVERA | RR4 BOX 458 CARR 830 | BO CERRO GORDO | | BAYAMON | PR | 00956 | |
| 691442 | JUAN RIVERA RIVERA | URB VILLA MADRID | O 19 CALLE 17 | | COAMO | PR | 00769 | |
| 691447 | JUAN RIVERA RODRIGUEZ | BO ARENAS | P O BOX 5215 | | CIDRA | PR | 00739 | |
| 691444 | JUAN RIVERA RODRIGUEZ | HC 2 BOX 6532 | | | BARRANQUITAS | PR | 00794 | |
| 845977 | JUAN RIVERA RODRIGUEZ | JARDINES DE ARROYO | CC B-1-18 | | ARROYO | PR | 00714 | |
| 691448 | JUAN RIVERA RODRIGUEZ | LOS ROSALES | EDIF 4 APT 25 | | TRUJILLO ALTO | PR | 00976 | |
| 691445 | JUAN RIVERA RODRIGUEZ | PO BOX 7109 | | | CAGUAS | PR | 00726-7109 | |
| 691446 | JUAN RIVERA RODRIGUEZ | PO BOX 995 | | | SABANA GRANDE | PR | 00637 | |
| 691449 | JUAN RIVERA ROJAS | URB BUCARE II | 21 CALLE TULEY | | GUAYNABO | PR | 00970 | |
| 2176630 | JUAN RIVERA ROSA | ADDRESS ON FILE | | | | | | |
| 691450 | JUAN RIVERA ROSARIO | BOX 348 | | | PALMER | PR | 00721 | |
| 691451 | JUAN RIVERA ROSARIO | CIUDAD MASSO | L 13 CALLE 15 | | SAN LORENZO | PR | 00754 | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 691452 | JUAN RIVERA RUIZ | BO SANTA BOX 860 | | | | ARECIBO | PR | 00612 | |
| 691453 | JUAN RIVERA SANTIAGO | 7722 TRENT ST | | | | ORLANDO | FL | 32807 | |
| 691455 | JUAN RIVERA SANTIAGO | F 15 BARRIADA CRIOLLO | | | | VAGA BAJA | PR | 00693 | |
| 691454 | JUAN RIVERA SANTIAGO | SICOSOCIAL CAYEY | | | | Hato Rey | PR | 009360000 | |
| 691456 | JUAN RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 254531 | JUAN RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 254532 | JUAN RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 254533 | JUAN RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 254535 | JUAN RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 691457 | JUAN RIVERA VERDEZ | RES PEDRO DESCARTE | EDIF 16 APT 107 | | | SANTA ISABEL | PR | 00757 | |
| 691399 | JUAN RIVERA Y EUSEBIA COLON | ADDRESS ON FILE | | | | | | | |
| 254537 | JUAN RIVERA, BRENDA E. | ADDRESS ON FILE | | | | | | | |
| 254536 | JUAN RIVERA, BRENDA E. | ADDRESS ON FILE | | | | | | | |
| 254538 | JUAN RIVERA, MARIMER I | ADDRESS ON FILE | | | | | | | |
| 797595 | JUAN RIVERA, MARIMER I | ADDRESS ON FILE | | | | | | | |
| 254539 | JUAN RIVERA, MAYLEIN | ADDRESS ON FILE | | | | | | | |
| 254540 | JUAN RIVERA/ IDA V NEGRON | ADDRESS ON FILE | | | | | | | |
| 691458 | JUAN ROBERTO MELENDEZ COLON | HC 01 BOX 2240 | | | | MAUNABO | PR | 00707 | |
| 691459 | JUAN ROBINSON RIVERA | URB SAN JOSE | B 22 CALLE 3 | | | PATILLAS | PR | 00723 | |
| 254541 | JUAN ROBLES CORA | ADDRESS ON FILE | | | | | | | |
| 691460 | JUAN ROBLES GERENA | MARINA STATION | PO BOX 6702 | | | MAYAGUEZ | PR | 00681 | |
| 691461 | JUAN ROBLES LASANTA | PO BOX 67 | | | | MOROVIS | PR | 00687 | |
| 691462 | JUAN ROBLES MORALES | HC 01 BOX 3286 | | | | COROZAL | PR | 00683 | |
| 691463 | JUAN ROBLES PELLICCIA | PO BOX 7791 | | | | PONCE | PR | 00732 | |
| 691464 | JUAN ROBLES RIVERA | CONOMNIO PARK VILLE PLAZA | APARTAMENTO 605 50ave | | | GUAYNABO | PR | 00969 | |
| 691465 | JUAN ROBLES RIVERA | URB LEVITTOWN | DA 27 LAGO GUAJATACA | | | TOA BAJA | PR | 00950 | |
| 254542 | JUAN ROBLES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 688911 | JUAN RODRIGUEZ | 735 CALLE FRANCISCO GARCIA FARIA | | | | DORADO | PR | 00646 | |
| 691466 | JUAN RODRIGUEZ | PO BOX 47 | CALLE GEORGETTI | | | NARANJITO | PR | 00719 | |
| 254543 | JUAN RODRIGUEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 254544 | JUAN RODRIGUEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 691467 | JUAN RODRIGUEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 691469 | JUAN RODRIGUEZ CANDELARIA | BARRIO POLVORIN | BUZON 150 | | | MANATI | PR | 00674 | |
| 691468 | JUAN RODRIGUEZ CANDELARIA | PO BOX 1937 | | | | BARCELONETA | PR | 00617 | |
| 691470 | JUAN RODRIGUEZ CASTILLO | 606 CARR EL GUAYO | | | | MAYAGUEZ | PR | 00680 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 254545 | JUAN RODRIGUEZ CLAUDIO | ADDRESS ON FILE | | | | | | |
| 691471 | JUAN RODRIGUEZ COLON | BO PUEBLO | CALLE ARPA | PO BOX 29 | | VEGA BAJA | PR | 00693 |
| 254546 | JUAN RODRIGUEZ COLON | HC 01 BOX 23920 | | | | CAGUAS | PR | 00725-8921 |
| 691472 | JUAN RODRIGUEZ COLON | P O BOX 210 | | | | RIO GRANDE | PR | 00745 |
| 691473 | JUAN RODRIGUEZ D\B\A SAN JUAN COPY SERV | P O BOX 9828 | | | | SAN JUAN | PR | 00908-0828 |
| 691474 | JUAN RODRIGUEZ DAVILA | BO POLVORIN BOX 150 | | | | MANATI | PR | 00674 |
| 691475 | JUAN RODRIGUEZ DAVILA | URB RIO GRANDE ESTATES | Q 7 CALLE 19 | | | RIO GRANDE | PR | 00745 |
| 691477 | JUAN RODRIGUEZ DEL VALLE | PO BOX 361798 | | | | SAN JUAN | PR | 00936 |
| 691476 | JUAN RODRIGUEZ DEL VALLE | SANTURCE MEDICAL MALL | 1801 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 |
| 254547 | JUAN RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 691478 | JUAN RODRIGUEZ ECHEVARRIA | HC 52 BOX 13567 | | | | AGUADA | PR | 00602 |
| 254548 | JUAN RODRIGUEZ ESCALERA | ADDRESS ON FILE | | | | | | |
| 254549 | JUAN RODRIGUEZ GERENA | ADDRESS ON FILE | | | | | | |
| 691479 | JUAN RODRIGUEZ GLEZ. Y LYDIA I. TORRES | ADDRESS ON FILE | | | | | | |
| 254550 | JUAN RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | |
| 254551 | JUAN RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 691480 | JUAN RODRIGUEZ OTERO | VILLA MARINA | E16 CALLE 3 SUR | | | CAROLINA | PR | 00979 |
| 254552 | JUAN RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | |
| 691481 | JUAN RODRIGUEZ PEREZ | HC 2 BOX 8029-1 | | | | CAMUY | PR | 00627 |
| 691482 | JUAN RODRIGUEZ PIZARRO | ADDRESS ON FILE | | | | | | |
| 254553 | JUAN RODRIGUEZ PLAZA | ADDRESS ON FILE | | | | | | |
| 691483 | JUAN RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 691484 | JUAN RODRIGUEZ REY | 3 CANTERA SUITE 3 | | | | MANATI | PR | 00674 |
| 254554 | JUAN RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | |
| 254555 | JUAN RODRIGUEZ RIVERA | HC 1 BOX 3352 | | | | JAYUYA | PR | 00664 |
| 691485 | JUAN RODRIGUEZ RIVERA | PO BOX 104 | | | | COMERIO | PR | 00782 |
| 691486 | JUAN RODRIGUEZ SANTIAGO | URB SANTA JUANITA | C23 CALLE CAMBODIA | | | BAYAMON | PR | 00956 |
| 691487 | JUAN RODRIGUEZ SOSA | ADDRESS ON FILE | | | | | | |
| 691488 | JUAN RODRIGUEZ TORANZO | 14 OESTE MENDEZ VIGO | | | | MAYAGUEZ | PR | 00680 |
| 691489 | JUAN RODRIGUEZ TORANZO | VILLA SOL | 66 CALLE SAN FERNANDO | | | MAYAGUEZ | PR | 00680 |
| 254556 | JUAN RODRIGUEZ TORO | ADDRESS ON FILE | | | | | | |
| 691490 | JUAN RODRIGUEZ VAZQUEZ | P O BOX 1547 | | | | CAGUAS | PR | 00726-1574 |
| 254557 | JUAN RODRIGUEZ VAZQUEZ | PO BOX 9013 | | | | HUMACAO | PR | 00792 |
| 691491 | JUAN RODRIGUEZ VEGA | BO HAYALES | HC 2 BOX 4684 | | | COAMO | PR | 00760 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 254558 | JUAN RODRIGUEZ VEGA | Hospital Universitario de Adultos | P.O. BOX 2116 | | | SAN JUAN | PR | 00922-2116 | |
| 691493 | JUAN RODRIGUEZ VELAZQUEZ | 58 SAN JOSE | | | | CIDRA | PR | 00739 | |
| 691494 | JUAN RODRIGUEZ VELAZQUEZ | URB VALLE DE GUAYAMA | X 10 CALLE 17 | | | GUAYAMA | PR | 00784 | |
| 691495 | JUAN RODRIGUEZ PUMAREJO | A CHAVIER BLQ | 33 APT 289 | | | PONCE | PR | 00731 | |
| 691496 | JUAN ROJAS LA SANTA | PO BOX 400 | | | | COROZAL | PR | 00783 | |
| 691497 | JUAN ROJAS MORALES | P O BOX 646 | | | | OROCOVIS | PR | 00720 | |
| 691498 | JUAN ROJAS TORRES | BDA JUAN DOMINGO | 22 CALLE LAS MARIAS | | | GUAYNABO | PR | 00966 | |
| 254559 | JUAN ROLDAN | ADDRESS ON FILE | | | | | | | |
| 691499 | JUAN ROLDAN GOMEZ | ADDRESS ON FILE | | | | | | | |
| 254560 | JUAN ROLDAN TORRES | ADDRESS ON FILE | | | | | | | |
| 691500 | JUAN ROLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 254561 | JUAN ROLON ROLON | ADDRESS ON FILE | | | | | | | |
| 254562 | JUAN ROLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 691501 | JUAN ROLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 691502 | JUAN ROMAN | ADDRESS ON FILE | | | | | | | |
| 691503 | JUAN ROMAN ARROYO | BDA ISRAEL | 118 CALLE FRANCIA | | | SAN JUAN | PR | 00917 | |
| 691504 | JUAN ROMAN BURGOS | ADDRESS ON FILE | | | | | | | |
| 691505 | JUAN ROMAN CLAUDIO | HC-03 BOX 37631 | | | | CAGUAS | PR | 00725-9716 | |
| 691507 | JUAN ROMAN LOPEZ | CIUDAD UNIVERSITARIA | R 10 CALLE 20 | | | TRUJILLO ALTO | PR | 00976 | |
| 691506 | JUAN ROMAN LOPEZ | HC 09 BOX 59217 | | | | CAGUAS | PR | 00725942 | |
| 254563 | JUAN ROMAN LOPEZ | P O BOX 1876 | | | | LARES | PR | 00669 | |
| 691508 | JUAN ROMAN MARTINEZ | PO BOX 70166 | | | | SAN JUAN | PR | 00936-8166 | |
| 2175453 | JUAN ROMAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 691509 | JUAN ROMAN RIVERA | HC 1 BOX 3336 | | | | VILLALBA | PR | 00766 | |
| 691510 | JUAN ROMAN RUIZ | BO OBRERO | 767 CALLE 13 | | | SAN JUAN | PR | 00918 | |
| 254564 | JUAN ROMAN VALENTIN | ADDRESS ON FILE | | | | | | | |
| 691511 | JUAN ROMAN VALENTIN | ADDRESS ON FILE | | | | | | | |
| 770666 | JUAN ROMERO HERNANDEZ | MPC JUAN ROMERO HERNÁNDEZ | INSTITUCION DE MAXIMA SEGURIDAD | CUADRANTE B2 - CELDA 2022 | 3793 Ponce BY PASS | Ponce | PR | 00728-1504 | |
| 691512 | JUAN ROQUE RAMOS | PO BOX 8622 | | | | CAGUAS | PR | 00726 | |
| 254565 | JUAN ROQUE, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 254566 | JUAN ROQUE, OLGA | ADDRESS ON FILE | | | | | | | |
| 254567 | JUAN ROSA CRUZ | ADDRESS ON FILE | | | | | | | |
| 691513 | JUAN ROSA DURAN | ADDRESS ON FILE | | | | | | | |
| 254568 | JUAN ROSA MARCANO | ADDRESS ON FILE | | | | | | | |
| 691514 | JUAN ROSA MATTA | BO FLORENCIO | HC 866 BOX 9741 | | | FAJARDO | PR | 00738 | |
| 691515 | JUAN ROSA RIVERA | RR 2 BOX 6897 | | | | CIDRA | PR | 00739 | |
| 254569 | JUAN ROSADO FELICIANO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 691516 | JUAN ROSADO FUENTES | EXT VILLA LOS SANTOS II | E 16 BOX 300 | | | ARECIBO | PR | 00612 | |
| 691517 | JUAN ROSADO GIOL | PO BOX 11522 | | | | SAN JUAN | PR | 00910 | |
| 254570 | JUAN ROSADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 691518 | JUAN ROSADO GRAU | ADDRESS ON FILE | | | | | | | |
| 691519 | JUAN ROSADO GRAU | ADDRESS ON FILE | | | | | | | |
| 691520 | JUAN ROSADO ORTIZ | URB VILLA DEL MONTE | 99 CALLE MONTE BLANCO | | | TOA ALTA | PR | 00953 | |
| 254571 | JUAN ROSADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 254572 | JUAN ROSADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 254573 | JUAN ROSADO ROJAS | ADDRESS ON FILE | | | | | | | |
| 691521 | JUAN ROSADO SANTIAGO | C/O SARA REYES | DEPTO. VIVIENDA | PO BOX 21365 | | SAN JUAN | PR | 00928-1365 | |
| 691522 | JUAN ROSADO SANTIAGO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 254574 | JUAN ROSADO SOTO | ADDRESS ON FILE | | | | | | | |
| 691523 | JUAN ROSARIO | ADDRESS ON FILE | | | | | | | |
| 691524 | JUAN ROSARIO ALVARADO | RR 02 BOX 757 | | | | SAN JUAN | PR | 00926 | |
| 691525 | JUAN ROSARIO AROCHO | URB VISTA VERDE | 468 CALLE 11 | | | AGUADILLA | PR | 00603 | |
| 845978 | JUAN ROSARIO CASTRO | 444 DE DIEGO APT 1104 | | | | SAN JUAN | PR | 00923 | |
| 691526 | JUAN ROSARIO COLON | ADDRESS ON FILE | | | | | | | |
| 691527 | JUAN ROSARIO CRUZ | LA MARINA | R 8 CALLE BEGONIA | | | CAROLINA | PR | 00979 | |
| 254575 | JUAN ROSARIO CRUZ | PO BOX 36 | | | | TOA BAJA | PR | 00951 | |
| 691528 | JUAN ROSARIO DANZA | BO OBRERO | 521 CALLE WILLIAM | | | SAN JUAN | PR | 00915 | |
| 254576 | JUAN ROSARIO PAGAN | ADDRESS ON FILE | | | | | | | |
| 691529 | JUAN ROSARIO PEREZ | COOP JARDINES DE TRUJILLO ALTO | EDIF B APT 509 | | | TRUJILLO ALTO | PR | 00976 | |
| 254577 | JUAN ROSARIO PEREZ | PO BOX 30244 | | | | SAN JUAN | PR | 00929 | |
| 691530 | JUAN ROSARIO QUILES | BOX 1236 | | | | ISABELA | PR | 00662 | |
| 691531 | JUAN ROSARIO REYES | P O BOX 1376 | | | | MANATI | PR | 00674 | |
| 254578 | JUAN ROSARIO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 691532 | JUAN ROSARIO TORRES | VILLA DE LOIZA | QQ 47 CALLE 19 | | | CANOVANAS | PR | 00729 | |
| 691533 | JUAN ROSARIO VALLE | URB TERESITA | AX 1 C/ 47 | | | BAYAMON | PR | 00961-8360 | |
| 691534 | JUAN ROSARIO VELEZ/ PALO ALTO DE MANATI | URB MONACO | 3 CALLE PRINCIPE 607 | | | MANATI | PR | 00674 | |
| 691535 | JUAN ROSAS BAYRON | ADDRESS ON FILE | | | | | | | |
| 691536 | JUAN RUEDA CORTIJO | URB CARIBE | 1598 CALLE CAVALIERI | | | SAN JUAN | PR | 00927 | |
| 691537 | JUAN RUIZ | EDIF EMMANUEL | 153 HERACLIO RAMOS | | | ARECIBOS | PR | 00612 | |
| 691538 | JUAN RUIZ CARDONA | URB RIO CRISTAL | I 20 CALLE 8 | | | MAYAGUEZ | PR | 00680 | |
| 691540 | JUAN RUIZ CRUZ | P O BOX 1125 | | | | CIALES | PR | 00638 | |
| 691539 | JUAN RUIZ CRUZ | PO BOX 1369 | | | | ARECIBO | PR | 00613 | |
| 691541 | JUAN RUIZ DOMINGO | HC-1 BOX 8532 | | | | GURABO | PR | 00778 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 691542 | JUAN RUIZ GALARZA | PO BOX 86 | | | | LARES | PR | 00669 | |
| 2175801 | JUAN RUIZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 254579 | JUAN RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 254580 | JUAN RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 254581 | JUAN RUIZ SOTO | ADDRESS ON FILE | | | | | | | |
| 254582 | JUAN RUIZ VALENTIN | LCDO. GEORGE MICKOL UZDAVINIS VELEZ | Edif. Santos Vélez I 2770 Ave. Hostos Suite 209 | | | MAYAGUEZ | PR | 00682-6384 | |
| 691543 | JUAN RUIZ VEGA | URB BELLA VISTA | P 58 CALLE 18 | | | BAYAMON | PR | 00957 | |
| 691544 | JUAN RVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 691545 | JUAN S GALARZA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 691546 | JUAN S IRIZARRY MEDINA | HC 02 BOX 6250 | | | | ADJUNTAS | PR | 00601 | |
| 254583 | JUAN S LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 691547 | JUAN S MARIN SANTIAGO | URB CAPARRA TERRACE | 1182 CALLE 30 SE | | | SAN JUAN | PR | 00921 | |
| 691548 | JUAN S MATIENZO LEON | 1103 CALLE RIBOT APT 1 A | | | | SAN JUAN | PR | 00907 | |
| 254584 | JUAN S MOLINA MERCADO | ADDRESS ON FILE | | | | | | | |
| 254585 | JUAN S NEVAREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 691550 | JUAN S PAGAN MELENDEZ | PO BOX 9953 | | | | SAN JUAN | PR | 00908-0953 | |
| 254586 | JUAN S RIOS MUNOZ | ADDRESS ON FILE | | | | | | | |
| 691551 | JUAN S ROBLES CARDONA | PO BOX 609 | | | | SAN SEBASTIAN | PR | 00685 | |
| 254587 | JUAN S RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 691552 | JUAN S SANTIAGO SANTIAGO | 2078 VIRGIL PL | | | | BRONX | NY | 10473 | |
| 691553 | JUAN SAEZ COLON | BO SANTA OLAYA | BOX 1174 | | | BAYAMON | PR | 00956 | |
| 691554 | JUAN SAEZ FIGUEROA | VILLA MARINA | 17 NORTE CALLE 5 | | | CAROLINA | PR | 00982 | |
| 691555 | JUAN SALAS TORRES | 358 CALLE JESUS R RAMOS | | | | MOCA | PR | 00676 | |
| 254588 | JUAN SALCEDO RUIZ | ADDRESS ON FILE | | | | | | | |
| 845979 | JUAN SALGADO | 607A CALLE DEL PARQUE | | | | SAN JUAN | PR | 00909-2307 | |
| 691557 | JUAN SALICRUP CORREA | P O BOX 1997 | | | | ISABELA | PR | 00662-1997 | |
| 254589 | JUAN SAMALOT FRAGUADA | ADDRESS ON FILE | | | | | | | |
| 691558 | JUAN SAMO TORRES | PO BOX 3328 | | | | VEG ALTA | PR | 00692 | |
| 691559 | JUAN SAMUEL I BONILLA PEREZ | URB. VILLA GRANADA | 492 CALLE TERUEL | | | SAN JUAN | PR | 00923 | |
| 254590 | JUAN SAMUEL I. BONILLA PEREZ | ADDRESS ON FILE | | | | | | | |
| 691560 | JUAN SANABRIA CERPA | 111 CALLE FONT MARTELO | | | | HUMACAO | PR | 00791 | |
| 691561 | JUAN SANABRIA DE JESUS | 16 LOCHNER PL | | | | ROCHESTER | NY | 14605 | |
| 254591 | JUAN SANABRIA PLAZA | LCDO. CARLOS A. VEGA VALENTÍN- ABOGADO DEMANDANTE | APARTADO 470 | | | QUEBRADILLAS | PR | 00678 | |
| 254592 | JUAN SANCHEZ | 283 MADATADERO RD | | | | SAN JUAN | PR | 00920 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 691562 | JUAN SANCHEZ | H 13 URB HACIENDA | | | | SANTA ISABEL | PR | 00757 | |
| 691563 | JUAN SANCHEZ | HC 03 BOX 12238 | | | | COROZAL | PR | 00783 | |
| 254593 | JUAN SANCHEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 691564 | JUAN SANCHEZ CRESPO | PO BOX 1006 | | | | RINCON | PR | 00677 | |
| 691565 | JUAN SANCHEZ DELGADO | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| 691566 | JUAN SANCHEZ JIMENEZ | HC 1 BOX 5427 | | | | CAMUY | PR | 00627 | |
| 254594 | JUAN SANCHEZ LOPEZ | LCDO. MIGUEL A. NAZARIO, JR (CODEMANDADO) | 701 AVE. | Ponce DE LEON SUITE 401 CENTRO DE SEGUROS BLDG. | | SAN JUAN | PR | 00907 | |
| 254595 | JUAN SANCHEZ LOPEZ | LCDO. SALVADOR MARQUEZ COLON (DEMANDANTE) | 485 AVE. TITO CASTRO SUITE 102 | | | PONCE | PR | 00716-0209 | |
| 691567 | JUAN SANCHEZ QUINONEZ | URB SANTA ELVIRA | I21 CALLE SANTA ISABEL | | | CAGUAS | PR | 00725 | |
| 691568 | JUAN SANCHEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 254596 | JUAN SANTANA FLORES | ADDRESS ON FILE | | | | | | | |
| 691569 | JUAN SANTANA MARQUEZ | HC 3 BOX 10408 | | | | COMERIO | PR | 00782 | |
| 691570 | JUAN SANTANA MELECIO | HC 83 BOX 6187 | | | | VEGA ALTA | PR | 00692 | |
| 254597 | JUAN SANTANA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 691571 | JUAN SANTANA REYES | URB CAPARRA TERRACE | 1250 CALLE 4 SE | | | SAN JUAN | PR | 00921 | |
| 691572 | JUAN SANTANA RIVERA | ADDRESS ON FILE | | | | | | | |
| 691573 | JUAN SANTANA RODRIGUEZ | HC-01 BOX 5570 | | | | HORMIGUEROS | PR | 00660 | |
| 254598 | JUAN SANTANA TORRES | ADDRESS ON FILE | | | | | | | |
| 691574 | JUAN SANTANA TORRES | ADDRESS ON FILE | | | | | | | |
| 254599 | JUAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 845980 | JUAN SANTIAGO & MILAGROS BONILLA SANTIAGO'S CATERING | 13 CALLE MIRADERO | | | | AGUADA | PR | 00602-9220 | |
| 254600 | JUAN SANTIAGO BOBE | ADDRESS ON FILE | | | | | | | |
| 254601 | JUAN SANTIAGO BOBE | ADDRESS ON FILE | | | | | | | |
| 845981 | JUAN SANTIAGO CINTRON | PO BOX 343 | | | | TRUJITO ALTO | PR | 00978-0343 | |
| 254602 | JUAN SANTIAGO CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 254603 | JUAN SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| 691575 | JUAN SANTIAGO FIGUEROA | BO MONTE BELLO | 210 PARCELAS NUEVAS | | | MANATI | PR | 00638 | |
| 691576 | JUAN SANTIAGO GUERRERO | ADDRESS ON FILE | | | | | | | |
| 691577 | JUAN SANTIAGO HERNANDEZ | LAS LOMAS | 858 CALLE 37 SO | | | SAN JUAN | PR | 00921 | |
| 691578 | JUAN SANTIAGO LAMBOX | URB. JESUS M. LAGO H-10 | | | | UTUADO | PR | 00641 | |
| 691579 | JUAN SANTIAGO MERCADO | HC 2 BOX 11720 | | | | SAN GERMAN | PR | 00683 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 714 of 1777

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 691580 | JUAN SANTIAGO MOLINA | 1106 CALLE TENIENTE CESAR GONZALEZ | | | | SAN JUAN | PR | 00928 | |
| 691581 | JUAN SANTIAGO MOLINA | BO SANTANA PARCELA PEREZ | 19 CALLE C | | | ARECIBO | PR | 00612 | |
| 691582 | JUAN SANTIAGO MONTERO | BO MANACILLO | CARR 21 KM 4 6 | | | SAN JUAN | PR | 00916 | |
| 254604 | JUAN SANTIAGO OQUENDO | ADDRESS ON FILE | | | | | | | |
| 254605 | JUAN SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 691583 | JUAN SANTIAGO RAMIREZ | 61 CALLE DR VEVE | | | | BAYAMON | PR | 00961 | |
| 254606 | JUAN SANTIAGO RAMIREZ | URB TINTILLO GARDENS | E 9 CALLE 8 | | | GUAYNABO | PR | 00966 | |
| 691584 | JUAN SANTIAGO RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 254607 | JUAN SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 845982 | JUAN SANTIAGO RUIZ | 13 CALLE MIRADERO | | | | AGUADA | PR | 00602-9717 | |
| 254608 | JUAN SANTIAGO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 254609 | JUAN SANTIAGO SEDA | ADDRESS ON FILE | | | | | | | |
| 254610 | JUAN SANTIAGO SOTO | ADDRESS ON FILE | | | | | | | |
| 254611 | JUAN SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 254612 | JUAN SANTIAGO VARGAS | ADDRESS ON FILE | | | | | | | |
| 254613 | JUAN SANTIAGO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 254614 | JUAN SANTIAGO ZAYAS | ADDRESS ON FILE | | | | | | | |
| 254615 | JUAN SANTILLANA MONTILLA | ADDRESS ON FILE | | | | | | | |
| 254617 | JUAN SANTOS CRESPO | ADDRESS ON FILE | | | | | | | |
| 254618 | JUAN SANTOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 691585 | JUAN SANTOS FELIX | PO BOX 673 | | | | CAYEY | PR | 00737 | |
| 254619 | JUAN SANTOS FLORES | ADDRESS ON FILE | | | | | | | |
| 691586 | JUAN SANTOS GONZALEZ | VILLA RICA | A O 22 CALLE EVANS | | | BAYAMON | PR | 00959 | |
| 254620 | JUAN SANTOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 254621 | JUAN SANTOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 691587 | JUAN SANTOS RIVERA | BOX 2217 | | | | CAYEY | PR | 00737 | |
| 691588 | JUAN SANTOS ROSARIO | 4202 PASEO EL VERDE | | | | CAGUAS | PR | 00725-6372 | |
| 254622 | JUAN SANTOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 770668 | JUAN SEBASTIÁN VIDAL SANTIAGO | LCDO. MOISES ABREU CORDERO | 454 AVE. LUIS MUÑOZ MARIN SOUFFRONT URB. | LOS MAESTROS | | RIO PIEDRAS | PR | 00923 | |
| 254623 | JUAN SEBASTIÁN VIDAL SANTIAGO | NELLYMARIE LOPEZ DIAZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 691589 | JUAN SEGARRA | URB MARGARITA | D 6 CALLE 6 | | | CABO ROJO | PR | 00623 | |
| 254624 | JUAN SEGARRA VELEZ | ADDRESS ON FILE | | | | | | | |
| 254625 | JUAN SEGURA PINALES | ADDRESS ON FILE | | | | | | | |
| 691590 | JUAN SEMPRIT RIVERA | RES VIRGILIO DAVILA | 1550 CARR 2 APT 374 | | | BAYAMON | PR | 00961 | |
| 845983 | JUAN SENQUINZ CRUZ | URB VEVE CALZADA | 015 CALLE 5 | | | FAJARDO | PR | 00801-8372 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 691591 | JUAN SEPULVEDA GONZALEZ | PO BOX 139 | | | MARICAO | PR | 00606 | |
| 691592 | JUAN SEPULVEDA MERCADO | URB JARDINES DE LARES | B 14 CALLE 2 | | LARES | PR | 00669 | |
| 254626 | JUAN SERRANO | ADDRESS ON FILE | | | | | | |
| 691593 | JUAN SERRANO AYALA | ADM SERV GENERALES | P O BOX 7428 | | SAN JUAN | PR | 00916-7428 | |
| 254627 | JUAN SERRANO BEAUCHAMP | ADDRESS ON FILE | | | | | | |
| 691594 | JUAN SERRANO DE JESUS | ADDRESS ON FILE | | | | | | |
| 254628 | JUAN SERRANO DE JESUS | ADDRESS ON FILE | | | | | | |
| 254630 | JUAN SERRANO ESPINOSA | ADDRESS ON FILE | | | | | | |
| 254631 | JUAN SERRANO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 254632 | JUAN SERRANO MATA | ADDRESS ON FILE | | | | | | |
| 254633 | JUAN SERRANO NIEVES | ADDRESS ON FILE | | | | | | |
| 254634 | JUAN SERRANO OSORIO | ADDRESS ON FILE | | | | | | |
| 691595 | JUAN SERRANO QUEZADA | RR 1 P O BOX 6669 | PUERTO DE JOBOS | | GUAYAMA | PR | 00784 | |
| 691596 | JUAN SERRANO REYES | ADDRESS ON FILE | | | | | | |
| 691598 | JUAN SERRANO SERRANO | P O BOX 4476 | | | COROZAL | PR | 00783 | |
| 691597 | JUAN SERRANO SERRANO | PO BOX 3162 | | | ARECIBO | PR | 00613 | |
| 254635 | JUAN SERRANO TORRES | ADDRESS ON FILE | | | | | | |
| 691599 | JUAN SEVILLAS GONZALEZ | PO BOX 239 | | | RIO BLANCO | PR | 00744 | |
| 254636 | JUAN SIBERIO GALARZA | ADDRESS ON FILE | | | | | | |
| 691600 | JUAN SICARDO RODRIGUEZ | URB PUERTO NUEVO | 1132 AVE FD ROOSEVELT | | SAN JUAN | PR | 00920 | |
| 254637 | JUAN SIERRA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 254638 | JUAN SIFUENTES LOPEZ | ADDRESS ON FILE | | | | | | |
| 254639 | JUAN SIFUENTES VILLAFANE | ADDRESS ON FILE | | | | | | |
| 691601 | JUAN SILVA | HC 01 BOX 1544 | | | BOQUERON | PR | 00622 | |
| 691602 | JUAN SILVA NEGRON | ADDRESS ON FILE | | | | | | |
| 691603 | JUAN SKERRETT CARMONA | VILLA MARINA 01 | CALLE 7 | | CAROLINA | PR | 00979 | |
| 691604 | JUAN SOLER | PO BOX 21365 | | | SAN JUAN | PR | 00928 | |
| 254640 | JUAN SOLER TORRES | ADDRESS ON FILE | | | | | | |
| 691605 | JUAN SOLIS CINTRON | HC 01 BOX 4993 | | | YABUCOA | PR | 00767 | |
| 691606 | JUAN SOLIVAN DE JESUS | ADDRESS ON FILE | | | | | | |
| 254641 | JUAN SOSA CABAN | ADDRESS ON FILE | | | | | | |
| 691607 | JUAN SOSTRE VALENTIN | PO BOX 2661 | | | ARECIBO | PR | 00613 | |
| 254642 | JUAN SOTO | ADDRESS ON FILE | | | | | | |
| 688912 | JUAN SOTO ARCINO | PO BOX PMB 240 | CALLE TABONUCO SUITE A 9 | | GUAYNABO | PR | 00968 | |
| 254643 | JUAN SOTO CARCANAS | ADDRESS ON FILE | | | | | | |
| 254644 | JUAN SOTO LOPEZ | ADDRESS ON FILE | | | | | | |
| 254645 | JUAN SOTO LORENZO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 691608 | JUAN SOTO MILETI | HC 1 BOX 3366 | | | | ADJUNTAS | PR | 00601 | |
| 691610 | JUAN SOTO RIVERA | HC 4 BOX 14122 | | | | MOCA | PR | 00676 | |
| 691609 | JUAN SOTO RIVERA | SECT DO¨A LOLA | BO BUENA VISTA | | | CAYEY | PR | 00736 | |
| 691611 | JUAN SOTO ROMAN | ADDRESS ON FILE | | | | | | | |
| 691612 | JUAN SOTO RUIZ | ADDRESS ON FILE | | | | | | | |
| 254646 | JUAN SOTO SANCHEZ | 6 AVE CEMENTERIO NACIONAL OESTE | | | | BAYAMON | PR | 00959 | |
| 691613 | JUAN SOTO SANCHEZ | URB COUNTRY CLUB GT | 75 CALLE206 | | | CAROLINA | PR | 00982 | |
| 254647 | JUAN SOTO SILVA | ADDRESS ON FILE | | | | | | | |
| 254648 | JUAN SOTO SILVA | ADDRESS ON FILE | | | | | | | |
| 254649 | JUAN SOTO SILVA | ADDRESS ON FILE | | | | | | | |
| 254650 | JUAN SOTO SILVA | ADDRESS ON FILE | | | | | | | |
| 2174668 | JUAN SOTO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 254651 | Juan Soto, Richard Vincent | ADDRESS ON FILE | | | | | | | |
| 254652 | JUAN SOTOMAYOR LOPEZ | ADDRESS ON FILE | | | | | | | |
| 254653 | JUAN SUAREZ INC | PO BOX 79649 | | | | CAROLINA | PR | 00984-9649 | |
| 254654 | JUAN SUAREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 254655 | JUAN T ECHEVARRIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 254656 | JUAN T GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 691614 | JUAN T HERNANDEZ MOLINA | HC-1 BOX 11388-4 | | | | ARECIBO | PR | 00612 | |
| 691615 | JUAN T NUNEZ GUERRERO | BO OBRERO NUM 725 | CALLE DOLORES | | | SAN JUAN | PR | 00917 | |
| 254657 | JUAN T PADILLA NEGRON | ADDRESS ON FILE | | | | | | | |
| 254658 | JUAN T PENAGARICANO SOLER | ADDRESS ON FILE | | | | | | | |
| 254659 | JUAN T RIOS ROMAN / JUAN T RIOS MORALES | ADDRESS ON FILE | | | | | | | |
| 691616 | JUAN T. OCASIO RAMOS | ADDRESS ON FILE | | | | | | | |
| 691617 | JUAN T. RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 254660 | JUAN TEJADA | ADDRESS ON FILE | | | | | | | |
| 254661 | JUAN TEJADA MIRANDA | ARLENE DE LOURDES SANTANA | PO BOX 220 | | | BAYAMON | PR | 00960-0220 | |
| 2174673 | JUAN TELLADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 254662 | JUAN TIRADO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 691618 | JUAN TIRADO PANIAGUA | TOA ALTA HEIGHTS AE 18 | CALLE 28 | | | TOA ALTA | PR | 00953 | |
| 254663 | JUAN TIRADO TORRES | ADDRESS ON FILE | | | | | | | |
| 691619 | JUAN TIRU IRIZARRY | URB SANTA MONTE | 7128 CALLE DIVINA PROVIDENCIA | | | PONCE | PR | 00717-1019 | |
| 254664 | Juan Tolentino Tolentino | ADDRESS ON FILE | | | | | | | |
| 691620 | JUAN TOLLINCHI BENGOCHEA | URB VILLAS DEL CAFETAL | I 104 CALLE 13 | | | YAUCO | PR | 00698 | |
| 254665 | JUAN TORRES AGUAYO | ADDRESS ON FILE | | | | | | | |
| 691621 | JUAN TORRES ALICEA | HC 4 BOX 48046 | | | | CAGUAS | PR | 00725 | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 254666 | JUAN TORRES APONTE | ADDRESS ON FILE | | | | | | |
| 688913 | JUAN TORRES ARROYO | HC 1 BOX 9312 | | | SAN GERMAN | PR | 00683 | |
| 254667 | JUAN TORRES AULET | ADDRESS ON FILE | | | | | | |
| 691622 | JUAN TORRES BARRETO | 506 CALLE RUISENOR | | | ISABELA | PR | 00662 | |
| 691623 | JUAN TORRES BERRIOS | COM MATA DE PLATANO | PARCELA H 1 | | LUQUILLO | PR | 00755 | |
| 691624 | JUAN TORRES BOBYN | PUEBLO STATION CAROLINA | PO BOX 1185 | | CAROLINA | PR | 00986 | |
| 691625 | JUAN TORRES CORDERO | ADDRESS ON FILE | | | | | | |
| 691626 | JUAN TORRES CUEVAS | PO BOX 1147 | | | ARECIBO | PR | 00613 | |
| 254668 | JUAN TORRES DBA TORRES BUS LINE | HC 01 BOX 5531 | | | OROCOVIS | PR | 00720 | |
| 254669 | JUAN TORRES DBA TORRES BUS LINE | HC 01 BOX 55348 | | | OROCOVIS | PR | 00720 | |
| 691627 | JUAN TORRES DE JESUS | URB VISTAMAR | 806 CALLE ALICANTE | | CAROLINA | PR | 00983 | |
| 254670 | JUAN TORRES GALARZA | ADDRESS ON FILE | | | | | | |
| 254671 | JUAN TORRES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 691628 | JUAN TORRES HERNANDEZ | PO BOX 551 | | | BARCELONETA | PR | 00617 | |
| 254672 | JUAN TORRES LOPEZ | ADDRESS ON FILE | | | | | | |
| 691630 | JUAN TORRES MELENDEZ | 2161 2ND AVE WEST APT 458 | | | UNIVERSAL CITY | TX | 78148 | |
| 691629 | JUAN TORRES MELENDEZ | P O BOX 342 | | | COAMO | PR | 00769 | |
| 691631 | JUAN TORRES MERCED | VILLA ALEGRIA | 266 TOPACIO | | AGUADILLA | PR | 00603 | |
| 691632 | JUAN TORRES MOLINA | ADDRESS ON FILE | | | | | | |
| 691633 | JUAN TORRES MOLINA | ADDRESS ON FILE | | | | | | |
| 254673 | JUAN TORRES NUNEZ | ADDRESS ON FILE | | | | | | |
| 254674 | JUAN TORRES PASTRANA | ADDRESS ON FILE | | | | | | |
| 691635 | JUAN TORRES PEREZ | P O BOX 4300 | | | RIO GRANDE | PR | 00745 | |
| 691636 | JUAN TORRES RAMIREZ | P O BOX 460 | | | UTUADO | PR | 00641460 | |
| 691637 | JUAN TORRES REYES / LYDIA M TORRES REYES | HC 5 BOX 4789 | | | YABUCOA | PR | 00767 | |
| 254675 | JUAN TORRES RIVERA | 218 CALLE SANTIAGO NORTE | | | GURABO | PR | 00778 | |
| 691638 | JUAN TORRES RIVERA | BONEVILLE TOWN HOUSE | 59 CALLE REY MECHOR | | CAGUAS | PR | 00725 | |
| 691639 | JUAN TORRES RIVERA | URB SIERRA BAYAMON | 24-11 CALLE 23 | | BAYAMON | PR | 00961 | |
| 691640 | JUAN TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 254676 | JUAN TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 691641 | JUAN TORRES RODZ AMI CENTRO REF | PO BOX 1032 | | | BAYAMON | PR | 00960-1032 | |
| 254677 | JUAN TORRES ROMERO | ADDRESS ON FILE | | | | | | |
| 254678 | JUAN TORRES SANCHEZ | COM LA FE BO MAIZALES APART 357 | 7 CALLE 1 | | NAGUABO | PR | 00718 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 254679 | JUAN TORRES SANCHEZ | HC 63 BOX 3617 | | | PATILLAS | PR | 00723 | |
|--------|---------------------|----------------|---|---|----------|-----|--------|---|
| 691642 | JUAN TORRES SANCHEZ | RR 3 BOX 3277 | | | SAN JUAN | PR | 00926 | |
| 691643 | JUAN TORRES SERRANO | HC 02 BOX 14177 | | | ARECIBO | PR | 00612 | |
| 691644 | JUAN TORRES TOBI | PO BOX 1208 | | | BAJADERO | PR | 00616 | |
| 691645 | JUAN TORRES TORO | URB SA TOMAS | A 29 CALLE C | | PONCE | PR | 00731 | |
| 691646 | JUAN TORRES TORRES | ADDRESS ON FILE | | | | | | |
| 254680 | JUAN TORRES VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 254681 | JUAN TORRES VILLANUEVA | ADDRESS ON FILE | | | | | | |
| 691647 | JUAN TORRES VILLARUBIA | 59 CALLE VICTORIA | | | ANASCO | PR | 00610 | |
| 254682 | JUAN TORRES Y MARIA A ROBLES | ADDRESS ON FILE | | | | | | |
| 254683 | JUAN TREMOLS CASTILLO | ADDRESS ON FILE | | | | | | |
| 691648 | JUAN TULIER CRUZ | HC 2 BOX 3964 | | | MAUNABO | PR | 00707-9687 | |
| 691649 | JUAN U DE JESUS ORTIZ | ADDRESS ON FILE | | | | | | |
| 691651 | JUAN V GOMEZ ROSARIO | 2237 N LEAVITT | | | CHICAGO | IL | 60647 | |
| 691652 | JUAN V HERNANDEZ CHUAN | VILLA NEVAREZ | 1072 CALLE 19 | | SAN JUAN | PR | 00927 | |
| 254685 | JUAN V MALDONADO MALDONADO | ADDRESS ON FILE | | | | | | |
| 691650 | JUAN V ORTIZ CARRASQUILLO | BOX 8184 | | | CAGUAS | PR | 00725 | |
| 691653 | JUAN V SOTO JIMENEZ | PO BOX 264 | | | LARES | PR | 00669 | |
| 254686 | JUAN V. IRENE AGUILA | ADDRESS ON FILE | | | | | | |
| 691654 | JUAN VALCALCER PEREZ | P O BOX 60075 | | | BAYAMON | PR | 00960 | |
| 254687 | JUAN VALCARCEL GARCIA | ADDRESS ON FILE | | | | | | |
| 691655 | JUAN VALENTIN | PO BOX 21365 | | | SAN JUAN | PR | 00928 | |
| 691657 | JUAN VALENTIN GONZALEZ | ADM SISTEMA DE RETIRO | PO BOX 42003 | | SAN JUAN | PR | 00940-2003 | |
| 691658 | JUAN VALENTIN MALAVE | EXT JARDINEZ DE ARROYO | 12 CALLE OW | | ARROYO | PR | 00714 | |
| 691659 | JUAN VALENTIN MENDEZ | ADDRESS ON FILE | | | | | | |
| 254688 | JUAN VALENTIN NIEVES | ADDRESS ON FILE | | | | | | |
| 691660 | JUAN VALENTIN PITRE | HC 5 BOX 36485 | | | SAN SEBASTIAN | PR | 00685 | |
| 254689 | JUAN VALIENTE | ADDRESS ON FILE | | | | | | |
| 254690 | JUAN VALLE LORENZO | LCDO ALFREDO OCASIO PEREZ | LCDO OCASIO PO BOX 99 | | MAYAGUEZ | PR | 00681-0099 | |
| 254691 | JUAN VALLE LORENZO | LCDO JUAN PONCE FANTAUZZI | LCDO | Ponce-COND LEMANS OFI 405 AVE MUNOZ RIVERA #602 | SAN JUAN | PR | 00918 | |
| 845984 | JUAN VAQUER CASTRODAD | COND AVILA | 159 CALLE COSTA RICA APT 9F | | SAN JUAN | PR | 00917-2512 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 691661 | JUAN VARGAS | HATO ABAJO SECTOR EL TRES | | | | ARECIHBO | PR | 00612 | |
| 254692 | JUAN VARGAS | P O BOX 239 | | | | CATANO | PR | 00962 | |
| 691662 | JUAN VARGAS COLON / INDIAS DE MAYAGUEZ | II 33 BO RIO HONDO LOMAS VERDES | | | | MAYAGUEZ | PR | 00680 | |
| 691663 | JUAN VARGAS CORTES | PO BOX 50821 | | | | LEVITTOWN | PR | 00950 | |
| 254693 | JUAN VARGAS CRESPO | ADDRESS ON FILE | | | | | | | |
| 691664 | JUAN VARGAS FERNANDEZ | COND VILLAS DE PARQUE ESCORIAL | EDIF E APTO 1203 | | | CAROLINA | PR | 00987 | |
| 254694 | JUAN VARGAS FERNANDEZ | COND VILLAS DE PARQUE ESCORIAL EDIF E APTO. 1203 ED | | | | CAROLINA | PR | 00987 | |
| 691665 | JUAN VARGAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 691666 | JUAN VARGAS SERRANO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 691667 | JUAN VARGAS TORRES | VEGA BAJA LAKES | G-25 CALLE 7 | | | VEGA BAJA | PR | 00693 | |
| 691668 | JUAN VARONA ECHEANDIA | COND ARCO SUCHILLE | APT 207 | | | GUAYNABO | PR | 00966 | |
| 691669 | JUAN VARONA ECHEANDIA | COND ARCOS EN SUCHVILLE | APT 207 N | | | GUAYNABO | PR | 00966 | |
| 691670 | JUAN VATER AND CO. | PO BOX 3496 | | | | CAROLINA | PR | 00984 | |
| 688914 | JUAN VAZQUEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 691671 | JUAN VAZQUEZ AMARO | PO BOX 1024 | | | | SALINAS | PR | 00751 | |
| 691672 | JUAN VAZQUEZ AMBERT | BO CIALITOS CRUCE | | | | CIALES | PR | 00638 | |
| 845985 | JUAN VAZQUEZ AVILES | BOX 851 | | | | VEGA BAJA | PR | 00763 | |
| 691673 | JUAN VAZQUEZ CARRERO | URB LA SALAMANCA 133 CALLE VALDE | | | | SAN GERMAN | PR | 00683 | |
| 691674 | JUAN VAZQUEZ CASTRO | HC 01 BOX 3579 | | | | LOIZA | PR | 00772 | |
| 2151737 | JUAN VAZQUEZ CRESPO | 442 CAMINO GUANICA SABANERA DORADO | | | | DORADO | PR | 00646 | |
| 691675 | JUAN VAZQUEZ CUEBAS | BO PUERTOS | HC 01 BOX 4811 | | | CAMUY | PR | 00627 9607 | |
| 691676 | JUAN VAZQUEZ DEL VALLE | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 691677 | JUAN VAZQUEZ DIAZ | FLAMINGO HILLS | 204 CALLE 7 | | | SAN JUAN | PR | 00957 | |
| 691678 | JUAN VAZQUEZ LOPEZ | URB VILLA DEL CARMEN | B 10 CARR 1 | | | CAGUAS | PR | 00725 | |
| 691679 | JUAN VAZQUEZ MENDEZ | HC 33 BOX 5860 | | | | DORADO | PR | 00646 | |
| 254695 | JUAN VAZQUEZ MERCADO | BO HATO ARRIBA | HC 06 BOX 25002 | | | ARECIBO | PR | 00612 | |
| 691680 | JUAN VAZQUEZ MERCADO | HC 03 BOX 25002 | | | | ARECIBO | PR | 00612 | |
| 254696 | JUAN VAZQUEZ MERCADO | HC 06 BOX 25002 | | | | ARECIBO | PR | 00612 | |
| 254697 | JUAN VAZQUEZ MONTAYEZ | ADDRESS ON FILE | | | | | | | |
| 254698 | JUAN VAZQUEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 254699 | JUAN VAZQUEZ NAZARIO | LOTERIA-AUTO PRIVADO | 139 AVE CHARDON | | | HATO REY | PR | 00917 | |
| 691681 | JUAN VAZQUEZ NAZARIO | URB. VILLAS DE CASTRO | DD-10 CALLE 25 | | | CAGUAS | PR | 00725 | |
| 691682 | JUAN VAZQUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 691683 | JUAN VAZQUEZ PADILLA | URB BAYAMON GARDENS | Z 16 CALLE 20 | | | BAYAMON | PR | 00957 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 691684 | JUAN VAZQUEZ PAGAN | RES NEMESIO R CANALES | EDIF 52 APT 958 | | | SAN JUAN | PR | 00918 | |
| 691685 | JUAN VAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 2175188 | JUAN VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 254700 | JUAN VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 691686 | JUAN VAZQUEZ ROSARIO | PO BOX 434 | | | | JAYUYA | PR | 00664 | |
| 254701 | JUAN VAZQUEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 691687 | JUAN VEGA ANDUJAR | 1851 LAND ST RD | APT 3328 B | | | ORLANDO | FL | 32809 | |
| 254702 | JUAN VEGA CESAREO | ADDRESS ON FILE | | | | | | |
| 691688 | JUAN VEGA GARCIA | ADDRESS ON FILE | | | | | | |
| 254703 | JUAN VEGA GARCIA | ADDRESS ON FILE | | | | | | |
| 254704 | JUAN VEGA MALDONADO | ADDRESS ON FILE | | | | | | |
| 691689 | JUAN VEGA MELENDEZ | HC 01 BUZON 6431 | | | | LAS PIEDRAS | PR | 00771 | |
| 691690 | JUAN VEGA MONTES | URB LA HACIENDA | AO 2 CALLE 54 | | | GUAYAMA | PR | 00784 | |
| 254705 | JUAN VEGA PAGAN | ADDRESS ON FILE | | | | | | |
| 254706 | JUAN VEGA QUILES | ADDRESS ON FILE | | | | | | |
| 254707 | JUAN VEGA QUINONES | ADDRESS ON FILE | | | | | | |
| 691691 | JUAN VEGA RAMOS | URB SANTA JUANITA | DG 1 CALLE BABILONIA | | | BAYAMON | PR | 00956 | |
| 691692 | JUAN VEGA RIVERA | HC 1 BOX 3541 | | | | JAYUYA | PR | 00664 | |
| 254708 | JUAN VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 691693 | JUAN VEGA SALAMANCA | BO LLANADAS | 1160 CALLE INGLATERRA | | | ISABELA | PR | 00662 | |
| 2175465 | JUAN VEGA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 691694 | JUAN VEGA TORRES | PO BOX 211 | | | | AGUAS BUENAS | PR | 00703-0211 | |
| 691695 | JUAN VELAZQUEZ DIAZ | HC 763 BOX 3898 | | | | PATILLAS | PR | 00723 | |
| 254709 | JUAN VELAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 254710 | JUAN VELAZQUEZ MORALES | ADDRESS ON FILE | | | | | | |
| 770669 | JUAN VELAZQUEZ NADAL | MPC JUAN VELAZQUEZ NADAL | INSTITUCION DE MAXIMA SEGURIDAD | VALLE ARRIBA HEIGHTS | Ponce BY PASS | Ponce | PR | 00728-1504 | |
| 691696 | JUAN VELAZQUEZ ORTIZ | VILLA UNIVERSITARIA | C 55 CALLE ROIG | | | GUAYAMA | PR | 00784 | |
| 845986 | JUAN VELAZQUEZ PADILLA | URB QUINTO CENTENARIO | 207 CALLE DIEGO COLÓN | | | MAYAGÜEZ | PR | 00682-6037 | |
| 254711 | JUAN VELAZQUEZ PIZARRO | ADDRESS ON FILE | | | | | | |
| 254712 | JUAN VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 691697 | JUAN VELAZQUEZ ROSADO | BO EMAJAGUAS | HC 1 BOX 3042 | | | MAUNABO | PR | 00707 | |
| 691698 | JUAN VELAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 254713 | JUAN VELAZQUEZ SERRANO | ADDRESS ON FILE | | | | | | |
| 691699 | JUAN VELAZQUEZ THOMPSON | URB LEVITOWN LAKES | JG 16 C/ JOSE E PEDREIRA | | | TOA BAJA | PR | 00649 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 845987 | JUAN VELEZ | HC 1 BOX 17289 | | | | HUMACAO | PR | 00791-9043 | |
| 254714 | JUAN VELEZ AROCHO | ADDRESS ON FILE | | | | | | | |
| 2175473 | JUAN VELEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 691700 | JUAN VELEZ BELTRAN | HC 1 BOX 17289 | | | | HUMACAO | PR | 00791 | |
| 691701 | JUAN VELEZ CAMACHO | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 691702 | JUAN VELEZ CHAPARRO | PO BOX 5000-9 | | | | SAN GERMAN | PR | 00683 | |
| 691703 | JUAN VELEZ DBA AGRO TIERRA | HC 3 BOX 12950 | | | | JUANA DIAZ | PR | 00795 | |
| 254715 | JUAN VELEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 691704 | JUAN VELEZ GAETAN | ADDRESS ON FILE | | | | | | | |
| 254716 | JUAN VELEZ GAETAN | ADDRESS ON FILE | | | | | | | |
| 691705 | JUAN VELEZ LOPEZ | CALLE ISRAEL # 18 BO. LOS HOYOS | | | | CAGUAS | PR | 00725 | |
| 254717 | JUAN VELEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 691706 | JUAN VELEZ RAMOS | P.O. BOX 7911 | | | | CAGUAS | PR | 00726 | |
| 691707 | JUAN VELEZ SOTO | HC 01 BOX 6711 | | | | MOCA | PR | 00676 | |
| 254718 | JUAN VELEZ UBINAS | ADDRESS ON FILE | | | | | | | |
| 691708 | JUAN VELEZ VEGA | P O BOX 1696 | | | | AGUADILLA | PR | 00605 | |
| 254719 | JUAN VELEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 688915 | JUAN VERA GONZALEZ | AVE PONCE DE LEON | PDA 19 SANTURCE | | | SAN JUAN | PR | 00907 | |
| 254720 | JUAN VERA GONZALEZ | CALLE MANUEL ROSSY # 2 | | | | JUANA DIAZ | PR | 00795 | |
| 691709 | JUAN VERA MARTINEZ | PO BOX 168 | | | | YAUCO | PR | 00698 | |
| 691710 | JUAN VERGARA GOMEZ | URB CAMPAMENTO | 34 CALLE B | | | GURABO | PR | 00778 | |
| 691711 | JUAN VICENTE COLON | ADDRESS ON FILE | | | | | | | |
| 254721 | JUAN VICENTE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 254722 | JUAN VIERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 691712 | JUAN VIGO ZENON | PO BOX 2120 | | | | JUNCOS | PR | 00777 | |
| 254723 | JUAN VILLAFANE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 254724 | JUAN VILLAFANE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 691713 | JUAN VILLAMAN | URB CAPARRA TERRACE | 1416 CALLE 8 SW | | | SAN JUAN | PR | 00921 | |
| 254726 | JUAN VILLANUEVA CRUZ | AGUSTIN PONCE DE LEON | E-10 AVE MUNOZ MARIN | URB. CAGUAX | | CAGUAS | PR | 00725 | |
| 254727 | JUAN VILLANUEVA PARA MERIAN YULEISY | ADDRESS ON FILE | | | | | | | |
| 691714 | JUAN VILLANUEVA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 691715 | JUAN VILLEGAS VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 254728 | JUAN VILLEGAS, KIRSTEN I | ADDRESS ON FILE | | | | | | | |
| 254729 | JUAN VILLEGAS, ROYCE | ADDRESS ON FILE | | | | | | | |
| 2176680 | JUAN VILLEGAS, ROYCE W. | BOX 244 | | | | Quebradillas | PR | 00678 | |
| 691716 | JUAN W COLON ORTIZ | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 845988 | JUAN W RAMOS GUZMAN | PO BOX 1153 | | | | VIEQUES | PR | 00765-1153 | |
| 691717 | JUAN WAGNER MENDEZ | ADDRESS ON FILE | | | | | | | |
| 254730 | JUAN WAGNER MENDEZ | ADDRESS ON FILE | | | | | | | |
| 254731 | JUAN WAGNER MENDEZ | ADDRESS ON FILE | | | | | | | |
| 254732 | JUAN Y AGOSTO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 691718 | JUAN Y JOSE CATERING | HC 01 BOX 6907 | | | | LAS PIEDRAS | PR | 00771 | |
| 254733 | JUAN Y ROSAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 691719 | JUAN Z GUZMAN DIAZ | COM LA TORRE | SOLAR 283 C | | | LOIZA | PR | 00772 | |
| 254734 | JUAN ZACARIAS, JENSY | ADDRESS ON FILE | | | | | | | |
| 853286 | JUAN ZACARIAS, JENSY | ADDRESS ON FILE | | | | | | | |
| 254735 | JUAN ZACARIAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 254736 | JUAN ZAMBRANA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 254737 | Juan Zapata Rodríguez | ADDRESS ON FILE | | | | | | | |
| 254738 | JUAN ZARAGOZA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 2175812 | JUAN ZAYAS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 254739 | JUAN ZAYAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 254740 | JUAN ZAYAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 254741 | JUAN ZENON BENITEZ MALDONADO | 1710 URB CITY PALACE II | | | | NAGUABO | PR | 00718-2043 | |
| 691721 | JUAN ZENON BENITEZ MALDONADO | URB MAGNOLIA GDNS | J4 CALLE 12 | | | BAYAMON | PR | 00956 | |
| 254742 | JUAN, CARRERAS | ADDRESS ON FILE | | | | | | | |
| 691723 | JUANA A BRITO RODRIGUEZ | HC 11 BOX 12861 | | | | HUMACAO | PR | 00791 | |
| 254743 | JUANA A COLON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 691732 | JUANA A GARCIA FANA | COND MADRID PLAZA | APT 509 | | | SAN JUAN | PR | 00924 | |
| 691733 | JUANA ACEVEDO RAMOS | NUEVA VIDA EL TUQUE | H 17 CALLE H | | | PONCE | PR | 00728 | |
| 691734 | JUANA ACOSTA | 6508 GOLDEN PLACE | | | | TAMPAS | FL | 33634 | |
| 691735 | JUANA AGUAYO ROMERO | ADDRESS ON FILE | | | | | | | |
| 254744 | JUANA ALCANTARA FAMILIA | ADDRESS ON FILE | | | | | | | |
| 691736 | JUANA ALICEA DIAZ | ADDRESS ON FILE | | | | | | | |
| 254745 | JUANA ALICEA OROZCO | ADDRESS ON FILE | | | | | | | |
| 691738 | JUANA ALMODOVAR NIEVES | ADDRESS ON FILE | | | | | | | |
| 691737 | JUANA ALMODOVAR NIEVES | ADDRESS ON FILE | | | | | | | |
| 691739 | JUANA ALVAREZ GARCIA | RES MONTE PARK | EDIF M 164 | | | SAN JUAN | PR | 00924 | |
| 254746 | JUANA ALVAREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 691740 | JUANA ALVAREZ VILLAFANEZ | HC 01 BOX 10558 | | | | ARECIBO | PR | 00612 | |
| 691741 | JUANA AMARO OCASIO | HC 01 BOX 4105 | BAJADERO | | | ARECIBO | PR | 00617 | |
| 691742 | JUANA ANDINO ESCALERA | JARDINES DE BORINQUEN | O 21 CALLE GLADIOLAS | | | CAROLINA | PR | 00985 | |
| 254747 | JUANA ANTONETTY GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 691744 | JUANA APONTE RIVERA | BOX 23802 | BO VEGAS | | | CAYEY | PR | 00736 | |
| 691745 | JUANA ASENCIO VELEZ | BO MONTE GRANDE | CARR 102 BZN 74 | | | CABO ROJO | PR | 00623-3615 | |
| 691746 | JUANA AYALA CORDOVA | ADDRESS ON FILE | | | | | | | |
| 254748 | JUANA B ALCANTARA CALDERON | ADDRESS ON FILE | | | | | | | |
| 691747 | JUANA B LANDAN SANCHEZ | SAINT JUST | CARR 848 K 3 H 5 CALLE RAMON RIVERA | | | CAROLINA | PR | 00978 | |
| 691748 | JUANA B MONTALVO | ADDRESS ON FILE | | | | | | | |
| 691749 | JUANA B PEDROZA PEREIRA | URB VILLA DEL REY P 21 | CALLE CUMBERLAND | | | CAGUAS | PR | 00725 | |
| 691750 | JUANA B PIZARRO MALDONADO | URB VALENCIA | C 16 AP 7 | | | BAYAMON | PR | 00959 | |
| 254749 | JUANA B SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 254750 | JUANA B THOMAS ESTEVE | ADDRESS ON FILE | | | | | | | |
| 691751 | JUANA BULTRON GONZALEZ | PARCELAS VILLA REALIDAD | 231 CALLE FALCON | | | RIO GRANDE | PR | 00745 | |
| 691752 | JUANA C MEJIAS | URB TERRAZAS DE CUPEY | J 34 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 254751 | JUANA C VARELA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 691753 | JUANA C. MORALES CANALES | ADDRESS ON FILE | | | | | | | |
| 691755 | JUANA CALDERON ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 254752 | JUANA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 691756 | JUANA CARDONA HERNANDEZ | VOLADORAS CONTRACT STATION | APT 2147 | | | MOCA | PR | 00676 | |
| 691757 | JUANA CARRASQUILLO SANCHEZ | RIO GRANDE ESTATES | K 22 CALLE 19 | | | RIO GRANDE | PR | 00745 | |
| 254753 | JUANA CASTILLO INOSTROZA | ADDRESS ON FILE | | | | | | | |
| 691758 | JUANA CASTRO DE LEON | ADDRESS ON FILE | | | | | | | |
| 254754 | JUANA CASTRO DIAZ | ADDRESS ON FILE | | | | | | | |
| 254755 | JUANA CASTRO FLECHA | ADDRESS ON FILE | | | | | | | |
| 254756 | JUANA CASTRO RIVERA | ADDRESS ON FILE | | | | | | | |
| 254757 | JUANA CAZANAS VENTO | ADDRESS ON FILE | | | | | | | |
| 691759 | JUANA CEPEDA CARRION | HC 1 BOX 772 | | | | LOIZA | PR | 00772 | |
| 254758 | JUANA CEPEDA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 254759 | JUANA CHARRIEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 691760 | JUANA CLASS RIVERA | PO BOX 1236 | | | | VEGA BAJA | PR | 00694 | |
| 691761 | JUANA CLAUDIO RODRIGUEZ | 243 PMB 1608 CALLE PARIS | | | | SAN JUAN | PR | 00917 | |
| 691762 | JUANA COLON CRUZ | VILLA DEL CARMEN | 549 CALLE SALAMANCA | | | PONCE | PR | 00716-2114 | |
| 691763 | JUANA CONCEPCION MORALES | ADDRESS ON FILE | | | | | | | |
| 691764 | JUANA CONDE ESTRADA | ADDRESS ON FILE | | | | | | | |
| 254760 | JUANA CONTRERAS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 254761 | JUANA CORREA RIVERA | ADDRESS ON FILE | | | | | | | |
| 691765 | JUANA CORTES OYOLA | ADDRESS ON FILE | | | | | | | |
| 691766 | JUANA COSME SALGADO | PO BOX 481 | | | | TOA BAJA | PR | 00951 | |
| 691767 | JUANA COSS FLORES | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 724 of 1777

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 691768 | JUANA CRESPO JIMENEZ | 56 LUIS DIAZ | | | | MOCA | PR | 00676 | |
| 691769 | JUANA CRUZ ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 254763 | JUANA CRUZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 254764 | JUANA CRUZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 254765 | JUANA CRUZ NIEVES | CARMEN VIVAS PIETRI | PO BOX 6608 | | | SAN JUAN | PR | 00914 | |
| 691770 | JUANA CRUZ NIEVES | HC 01 BOX 3143 | | | | LARES | PR | 00669 | |
| 691771 | JUANA CRUZ RAMOS | LA GUADALUPE | 3077 SAN JUDAS | | | PONCE | PR | 00730-4202 | |
| 691772 | JUANA CUBERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 691773 | JUANA CUEBAS SANABRIA | HC 03 BOX 35705 | | | | MAYAGUEZ | PR | 00680 | |
| 691724 | JUANA CUEVAS ARZUAGA | EDIF A-1 APTO 06 LA ROSA | | | | SAN JUA | PR | 00926 | |
| 254767 | JUANA CURET FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 691774 | JUANA CUSTODIO DE JUAN | ADDRESS ON FILE | | | | | | | |
| 254768 | JUANA D MARCANO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 254769 | JUANA D PADILLA MORALES | ADDRESS ON FILE | | | | | | | |
| 691775 | JUANA D SANTIAGO DE LEON | ADDRESS ON FILE | | | | | | | |
| 691776 | JUANA DAVILA SUAREZ | BO RIO BLANCO | P O BOX 172 | | | NAGUABO | PR | 00744 | |
| 691777 | JUANA DE JESUS HERNANDEZ | BARRIADA VIETNAN 16 CALLE-F | | | | GUAYNABO | PR | 00965 | |
| 691778 | JUANA DE LA PAZ LOPEZ | HC 2 BOX 10218 | | | | GUAYNABO | PR | 00971 | |
| 845989 | JUANA DE LEON RODRIGUEZ | HC 11 BOX 13035 | | | | HUMACAO | PR | 00791-9649 | |
| 1752799 | Juana del . Rivera Santiago | ADDRESS ON FILE | | | | | | | |
| 1752799 | Juana del . Rivera Santiago | ADDRESS ON FILE | | | | | | | |
| 691779 | JUANA DEL C RIVERA SANTIAGO | PO BOX 1577 | | | | MOROVIS | PR | 00687 | |
| 691780 | JUANA DEL VALLE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 691781 | JUANA DEL VALLE ROSARIO | ADDRESS ON FILE | | | | | | | |
| 691725 | JUANA DELGADO COELLO | EXT VILLA CAPRI | C 5 CALLE PERUGIA | | | SAN JUAN | PR | 00924 | |
| 254770 | JUANA DELGADO PENA | ADDRESS ON FILE | | | | | | | |
| 691782 | JUANA DIAZ AUTO AIR | 58 CALLE TOMAS CARRION MADURO | | | | JUANA DIAZ | PR | 00795 | |
| 691783 | JUANA DIAZ AUTO PARTS | PO BOX 88 | | | | JUANA DIAZ | PR | 00795 | |
| 691784 | JUANA DIAZ BEAUTY SUPPLY | PLAZA JUANA DIAZ | ANEXO A PUEBLO XTRA LOCAL 7 | | | JUAN DIAZ | PR | 00795 | |
| 691785 | JUANA DIAZ CASH & CARRY | BOX 7838 | | | | PONCE | PR | 00732 | |
| 691786 | JUANA DIAZ CASH & CARRY | C/ O OTONIEL ZAYAS SANTIAGO OP900 | PO BOX 7477 | | | PONCE | PR | 00795 | |
| 691787 | JUANA DIAZ CASH & CARRY | P O BOX 1771 | | | | JUANA DIAZ | PR | 00795 | |
| 691788 | JUANA DIAZ CENTRO | 71 B CALLE CARRION MADURO | | | | JUANA DIAZ | PR | 00795 | |
| 254771 | JUANA DIAZ ECO PARK LLC | PO BOX 582 | | | | VEGA BAJA | PR | 00694 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 838364 | JUANA DIAZ ELDERLY HOUSING, LP | 121 CALLE COMERCIO | | | | JUANA DIAZ | PR | 00795 |
| 2164044 | JUANA DIAZ ELDERLY HOUSING, LP | PO BOX 366287 | | | | SAN JUAN | PR | 00936-6287 |
| 2137666 | JUANA DIAZ ELDERLY HOUSING, LP | RODRIGUEZ, LUZ AMELIA | 121 CALLE COMERCIO | | | JUANA DIAZ | PR | 00795 |
| 2138279 | JUANA DIAZ ELDERLY HOUSING, LP | RODRIGUEZ, LUZ AMELIA | PO BOX 366287 | | | SAN JUAN | PR | 00936-6287 |
| 691789 | JUANA DIAZ PINO | P O BOX 40804 | | | | SAN JUAN | PR | 00940 |
| 691790 | JUANA DINGUI ZAYAS | HC 3 BOX 38042 | | | | CAGUAS | PR | 00725 |
| 691791 | JUANA DOMINGO GONZALEZ | PARC AMADEO | 20 CALLE A | | | VEGA BAJA | PR | 00693 |
| 254772 | JUANA DOMINGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 691792 | JUANA DOMINGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 254773 | JUANA E ALVAREZ CONCEPCION | ADDRESS ON FILE | | | | | | |
| 691793 | JUANA E ALVAREZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 254774 | JUANA E CRUZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 691794 | JUANA E DIAZ SUAREZ | RES VILLA REAL | EDF 14 APT 53 | | | PATILLAS | PR | 00727 |
| 254775 | JUANA E JIMENEZ CAPELLAN | ADDRESS ON FILE | | | | | | |
| 254776 | JUANA E MUNOZ TINEO | ADDRESS ON FILE | | | | | | |
| 254777 | JUANA E NUNEZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 254778 | JUANA E SEPULVEDA / MERCEDES ROBLES | ADDRESS ON FILE | | | | | | |
| 691795 | JUANA E VELAZQUEZ DE MERCED | ADDRESS ON FILE | | | | | | |
| 254779 | JUANA E. ALVAREZ CONCEPCION | ADDRESS ON FILE | | | | | | |
| 254780 | JUANA E. HILARIO CARELA | ADDRESS ON FILE | | | | | | |
| 691796 | JUANA ENCARNACION CASTRO | BUENA AVENTURA | BOX 177 CALLE DALIA | | | CAROLINA | PR | 00985 |
| 691797 | JUANA ENCARNACION PEREZ | BDA. BORINQUEN 18 | | | | SAN JUAN | PR | 00921 |
| 254781 | JUANA ESPINAL PLACENCIA | ADDRESS ON FILE | | | | | | |
| 691798 | JUANA ESTHER REYES RODRIGUEZ | P O BOX 8777 | | | | BAYAMON | PR | 00960 |
| 691799 | JUANA ESTRADA | ADDRESS ON FILE | | | | | | |
| 691800 | JUANA F PEGUERO MORETA | COND CONDADO GARDENS | 1436 CALLE ESTRELLA 202 | | | SAN JUAN | PR | 00902 |
| 691801 | JUANA F TORRES LOPEZ | PO BOX 319 | | | | VEGA ALTA | PR | 00692 |
| 691802 | JUANA FCA VAZQUEZ CHEVERE | RR-4 BOX 27681 | BO ORTIZ SECT LOS AYALA | | | TOA BAJA | PR | 00953 |
| 691803 | JUANA FELICIANO BONILLA | HC 1 BOX 44653 | ALMIRANTE SUR | | | VEGA BAJA | PR | 00693 |
| 254782 | JUANA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 254783 | JUANA FIGUEROA DE DIAZ | ADDRESS ON FILE | | | | | | |
| 254785 | JUANA FIGUEROA YAMBO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 254786 | JUANA FLECHA MEDINA | ADDRESS ON FILE | | | | | | |
| 691804 | JUANA FLORES ALAMO | JUAN DOMINGO | 38 CALLE LAS FLORES | | | GUAYNABO | PR | 00957 |
| 691805 | JUANA FRADERA CRUZ | URB LEVITTOWN | FB 14 A PEREZ 6TA SECCION | | | TOA BAJA | PR | 00949 |
| 691806 | JUANA FUENTES DE OCASIO Y CARMEN MOLINA | 915 BAYBERRY LN | | | | RANDOLPH | MA | 02368-5101 |
| 691807 | JUANA FUENTES VILLANUEVA | ADDRESS ON FILE | | | | | | |
| 691808 | JUANA GALI ROSADO | 17 CALLE CARMELO APONTE | | | | COROZAL | PR | 00783 |
| 691809 | JUANA GALLEGOS ESPARZA | P O BOX 1060 | | | | HORMIGUEROS | PR | 00660 |
| 691810 | JUANA GARAY TRINIDAD | HC 01 BOX 7012 | | | | VIEQUEZ | PR | 00765 |
| 691811 | JUANA GARCIA DE LEON | RES NEMESIO CANALES | EDIF 19 APT 367 | | | SAN JUAN | PR | 00920 |
| 254787 | JUANA GARCIA GARCIA | ADDRESS ON FILE | | | | | | |
| 254788 | JUANA GARCIA RIVERA | ADDRESS ON FILE | | | | | | |
| 254789 | JUANA GARCIA SORIANO | ADDRESS ON FILE | | | | | | |
| 691812 | JUANA GARCIA VAZQUEZ | PROG. SERA BAYAMON | | | | Hato Rey | PR | 009360000 |
| 691813 | JUANA GOMEZ TOMASINI | HC 1 BOX 8900 | | | | AGUAS BUENAS | PR | 00703 |
| 691814 | JUANA GONZALEZ COLON | P O BOX 1728 | | | | YABUCOA | PR | 00767-1728 |
| 691815 | JUANA GONZALEZ COMULADA | HC 01 BOX 5595 BAJADERO | | | | ARECIBO | PR | 00616 |
| 691816 | JUANA GONZALEZ GONZALEZ | 48 URB VILLA DEL BOSQUE | | | | CIDRA | PR | 00739 |
| 254790 | JUANA GUZMAN ROSA | ADDRESS ON FILE | | | | | | |
| 254791 | JUANA HERNANDEZ ALMODOVAR | ADDRESS ON FILE | | | | | | |
| 691817 | JUANA HERNANDEZ CRESPO | HC 3 BOX 7146 | | | | JUNCOS | PR | 00777 |
| 691818 | JUANA HERNANDEZ NEGRON | 16 INT URB BELLA VISTA | | | | VEGA BAJA | PR | 00693 |
| 691819 | JUANA HERNANDEZ ORTA | RES LUIS LLOREN TORRES | EDIF 31 APT 648 | | | SAN JUAN | PR | 00913 |
| 254792 | JUANA HERNANDEZ QUINONES | ADDRESS ON FILE | | | | | | |
| 254793 | JUANA HERNANDEZ ROLDAN | ADDRESS ON FILE | | | | | | |
| 691820 | JUANA HILDA BREHMER | TURABO GARDENS | Z 8-9 CALLE 13 | | | CAGUAS | PR | 00725 |
| 691821 | JUANA HUERTAS GARCIA | URB MAESTROS | 7589 CALLE COSTAS DIAZ | | | PONCE | PR | 00717-0257 |
| 691822 | JUANA I DAVILA | 4TA EXT COUNTRY CLUB | GW 23 CALLE 411 | | | CAROLINA | PR | 00982 |
| 691823 | JUANA I MARTINEZ LUGO | PO BOX 3222 | | | | GUAYNABO | PR | 00970 |
| 691824 | JUANA I MIRANDA TORRES | P O BOX 1522 | | | | MOROVIS | PR | 00687 |
| 254794 | JUANA I NOYOLA | ADDRESS ON FILE | | | | | | |
| 691825 | JUANA I RIVERA HERNANDEZ | URB VILLAS DE LOIZA | B 3 CALLE 13 | | | CANOVANAS | PR | 00729 |
| 691826 | JUANA I SANTIAGO | REPTO FLAMINGO | N 27 C/ CAPITAN CORREA | | | BAYAMON | PR | 00960 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 691827 | JUANA I TORRES QUI ONES | URB TURABO GDNS | K1 CALLE 40 | | CAGUAS | PR | 00725 | |
| 254795 | JUANA I VELEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 691828 | JUANA J HERNANDEZ | P O BOX 323 | | | MAUNABO | PR | 00707 | |
| 691829 | JUANA J ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 691830 | JUANA J PINTO VEGA | ADDRESS ON FILE | | | | | | |
| 691831 | JUANA JORGE RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 254796 | JUANA JOSEFA HERNANDEZ CORTES | ADDRESS ON FILE | | | | | | |
| 691832 | JUANA L GONZALEZ SANTIAGO | HC 02 BOX 10925 | | | MOCA | PR | 00676 | |
| 254797 | JUANA L MARTE ACOSTA | ADDRESS ON FILE | | | | | | |
| 691833 | JUANA L PELLOT RIVERA | PARCELAS RODRIGUEZ OLMO | 10 CALLE 1 | | ARECIBO | PR | 00612 | |
| 254798 | JUANA L PENA ROMAN | ADDRESS ON FILE | | | | | | |
| 691834 | JUANA L VENTURA INFANTE | URB EXT LA MILAGROSA S 10 | CALLE 1 | | BAYAMON | PR | 00956 | |
| 254799 | JUANA LABOY MARTINEZ | ADDRESS ON FILE | | | | | | |
| 691835 | JUANA LOPEZ BENITEZ | 139 AVE CARLOS CHARDON | | | SAN JUAN | PR | 00918-0902 | |
| 691836 | JUANA LOPEZ BENITEZ | HC 44 BOX 13239 | | | CAYEY | PR | 00736 | |
| 254800 | JUANA LOPEZ BERRIOS | ADDRESS ON FILE | | | | | | |
| 691837 | JUANA LOPEZ CABRERA | ADDRESS ON FILE | | | | | | |
| 691838 | JUANA LOPEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 691839 | JUANA LOPEZ RIOS | HP - SALA DE ENFERMERIA | | | RIO PIEDRAS | PR | 009360000 | |
| 691840 | JUANA LORENZO UGARTE | HC 2 BOX 13209 | | | MOCA | PR | 00676 | |
| 691841 | JUANA LOZADA RIVERA | URB LAS CAROLINA 111 | BUZON 214 | | CAGUAS | PR | 00727 | |
| 691842 | JUANA LUCAS MONEGRO | PMB 268 | PO BOX 4985 | | CAGUAS | PR | 00726-4985 | |
| 691843 | JUANA M ALICEA RIVERA | R R 1 BOX 2441 | | | CIDRA | PR | 00739 | |
| 254801 | JUANA M ANDINO PACHECO | ADDRESS ON FILE | | | | | | |
| 691844 | JUANA M AVILES / GOYITA | PO BOX 479 | | | MOROVIS | PR | 00687 | |
| 691845 | JUANA M BAEZ ROMAN | RIO LAJAS | 13 CALLE 1 | | DORADO | PR | 00646 | |
| 691846 | JUANA M BERMUDEZ RODRIGUEZ | URB SAN FERNANDO | D6 CALLE 1 | | BAYAMON | PR | 00957 | |
| 691847 | JUANA M BONET CAJIGAS | ADDRESS ON FILE | | | | | | |
| 254802 | JUANA M CANELA CRUZ | ADDRESS ON FILE | | | | | | |
| 691848 | JUANA M CARRASQUILLO | HC 01 BOX 11815 | | | CAROLINA | PR | 00985-9620 | |
| 691849 | JUANA M CENTENO | URB EL PLANTIO | G19 CALLE GUAYACAN | | TOA BAJA | PR | 00949-4460 | |
| 691850 | JUANA M CENTENO RIVERA | URB EL PLANTIO | G 19 CALLE GUAYACAN | | TOA BAJA | PR | 00949-4460 | |
| 691851 | JUANA M COLON THOMAS | SAINT JUST | BZ 455 CALLE OREGON | | TRUJILLO ALTO | PR | 00976 | |
| 691852 | JUANA M COSME | ADDRESS ON FILE | | | | | | |
| 691853 | JUANA M CRUZ MARRERO | ADDRESS ON FILE | | | | | | |
| 691854 | JUANA M FELICIANO ALMODOVAR | BO PARAISO | BZN 8443 | | FAJARDO | PR | 00738 | |
| 691855 | JUANA M FIGUEROA LUGO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 254803 | JUANA M FIGUEROA LUGO | ADDRESS ON FILE | | | | | | |
|---------|------------------------|------------------|---|---|---|---|---|---|
| 691856 | JUANA M FUENTES | REPARTO SAN JOSE | A 19 CALLE 5 | | | GURABO | PR | 00778 |
| 691857 | JUANA M GARCIA MARTINEZ | QDA CRUZ SECTOR LOS SANCHEZ | LAS LOMAS CARR 165 KM 31 | | | TOA ALTA | PR | 00953 |
| 691858 | JUANA M JIMENEZ ARCE | PO BOX 1828 | | | | SAN SEBASTIAN | PR | 00685 |
| 254804 | JUANA M JOSE RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 691859 | JUANA M LIRANZO FERNADEZ | PO BOX 669 | | | | VEGA BAJA | PR | 00694 |
| 254805 | JUANA M MARTINEZ MENA | ADDRESS ON FILE | | | | | | |
| 691860 | JUANA M MORALES RODRIGUEZ | BO SANTANA LOS LLANOS | D7 CALLE 8 | | | ARECIBO | PR | 00792 |
| 691861 | JUANA M MULERO RODRIGUEZ | HC 20 BOX 28947 | BO FLORIDA | | | SAN LORENZO | PR | 00754 |
| 691862 | JUANA M NEGRON SANCHEZ | HC 2 BOX 7222 | | | | UTUADO | PR | 00641 |
| 691863 | JUANA M NIEVES CRUZ | ADDRESS ON FILE | | | | | | |
| 691864 | JUANA M OJEDA DE JESUS | PO BOX 171 | | | | MOROVIS | PR | 00687 |
| 691865 | JUANA M ORTIZ DUENO | URB VILLA CAROLINA | 85 6 CALLE 89 | | | CAROLINA | PR | 00985 |
| 691866 | JUANA M ORTIZ PABON | URB VILLA CAROLINA | 173-11 CALLE 439 | | | CAROLINA | PR | 00985 |
| 254806 | JUANA M OSORIO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 254807 | JUANA M OYOLA FRANCO | ADDRESS ON FILE | | | | | | |
| 691867 | JUANA M PEREZ PEREZ | HC 1 BOX 4684 | | | | SABANA HOYOS | PR | 00688 |
| 691868 | JUANA M RAMOS CRUZ/DEBORAH PAGAN RAMOS | SAINT JUST | 54 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 |
| 691869 | JUANA M RAMOS LOZADA | URB VIVES | 71 CALLE B | | | GUAYAMA | PR | 00784 |
| 691870 | JUANA M RAMOS MOCTEZUMA | BO PASTO VIEJO | | | | HUMACAO | PR | 00791 |
| 691871 | JUANA M RENTAS HERNANDEZ | PO BOX 596 | | | | DORADO | PR | 00646 |
| 254808 | JUANA M RIVERA BENITEZ | ADDRESS ON FILE | | | | | | |
| 691872 | JUANA M RIVERA PAGAN | HC 3 BOX 9767 | | | | BARRANQUITAS | PR | 00794 |
| 691726 | JUANA M RIVERA VEGA | URB SAN MARTIN | C 2 CALLE 3 | | | JUANA DIAZ | PR | 00795 |
| 691727 | JUANA M ROMERO MEDRANO | PO BOX 192164 | | | | SAN JUAN | PR | 00919 2164 |
| 691873 | JUANA M ROSA ROSA | ADDRESS ON FILE | | | | | | |
| 691875 | JUANA M ROSARIO GAZPARINI | LLOREN TORRES | EDIF B 9 APT 119 | | | TRUJILLO ALTO | PR | 00976 |
| 691874 | JUANA M ROSARIO GAZPARINI | RES LAS AMAPOLAS | EDIF B APT 119 | | | SAN JUAN | PR | 00927 |
| 254809 | JUANA M ROSARIO PEREZ | ADDRESS ON FILE | | | | | | |
| 254810 | JUANA M ROSARIO TORRES | ADDRESS ON FILE | | | | | | |
| 691876 | JUANA M SABATER PAGAN | ADDRESS ON FILE | | | | | | |
| 691877 | JUANA M TORRES RODRIGUEZ | PO BOX 1676 | | | | JUANA DIAZ | PR | 00795 |
| 254811 | JUANA M VAZQUEZ SANCHEZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 254812 | JUANA M. HERNÁNDEZ MARTÍNEZ | LCDO. JAIME PICÓ MUÑOZ | PO BOX 70199 | | SAN JUAN | PR | 00936-8190 | |
| 691878 | JUANA M. NEGRON GALARZA | PO BOX 1315 | | | BARCELONETA | PR | 00617 | |
| 691879 | JUANA MALDONADO | ADDRESS ON FILE | | | | | | |
| 691880 | JUANA MARCANO FIGUEROA | URB LA RIVIERA | 962 CALLE 15 S | | SAN JUAN | PR | 00921-2553 | |
| 691881 | JUANA MARQUEZ GOMEZ | ADDRESS ON FILE | | | | | | |
| 691882 | JUANA MARTA RUIZ CORUJO | ADDRESS ON FILE | | | | | | |
| 254813 | JUANA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 691883 | JUANA MARTINEZ BAEZ | POLICIA PR | PO BOX 70166 | | SAN JUAN | PR | 00936 | |
| 254814 | JUANA MARTINEZ DE RIVERA | ADDRESS ON FILE | | | | | | |
| 691884 | JUANA MARTINEZ MONTES | 485 AVE NOEL | | | ISABELA | PR | 00662 | |
| 254815 | JUANA MARTINEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 691885 | JUANA MATEO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 691886 | JUANA MATEO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 691887 | JUANA MATIAS VAZQUEZ | PARQ DE SAN FRANCISCO 120 | MARGINAL NORTE #1704 B | | BAYAMON | PR | 00956 | |
| 691888 | JUANA MAYMI SANTIAGO | HC 33 BOX 6118 | | | DORADO | PR | 00646-9629 | |
| 691889 | JUANA MEDINA CUEVA | COMUNIDAD ROCA DURA | 1607 CALLE PEBBLES | | VEGA BAJA | PR | 00693 | |
| 254816 | JUANA MEDINA SANTANA | ADDRESS ON FILE | | | | | | |
| 691890 | JUANA MELENDEZ RIVERA | URB VILLA FONTANA | 4LS 3 VIA LETICIA | | CAROLINA | PR | 00983 | |
| 254817 | JUANA MELENDEZ RUIZ | ADDRESS ON FILE | | | | | | |
| 691891 | JUANA MENDEZ TORRES | HC 43 BOX 11786 | | | CAYEY | PR | 00736 | |
| 254818 | JUANA MERCADO LOZADA | ADDRESS ON FILE | | | | | | |
| 691892 | JUANA MERCED CLAUDIO | BO JUAN SANCHEZ | CALLE 4 BOX 1476 | | BAYAMON | PR | 00959 | |
| 691893 | JUANA MOJICA RODRIGUEZ | PO BOX 1492 | | | SABANA SECA | PR | 00952-1492 | |
| 691728 | JUANA MONTES RIVERA | ESTANCIAS DE PRADO HERMOSO | 98 CALLE GUZMAN | | CEIBA | PR | 00735 | |
| 691894 | JUANA MORALES COREANO | PO BOX 9203 | | | BAYAMON | PR | 00956 | |
| 254819 | JUANA MORALES PINEIRO | ADDRESS ON FILE | | | | | | |
| 254820 | JUANA MORALES PINEIRO | ADDRESS ON FILE | | | | | | |
| 254821 | JUANA MORONTA PENA | ADDRESS ON FILE | | | | | | |
| 691895 | JUANA MULERO MELENDEZ | HC 2 BOX 19011 | | | RIO GRANDE | PR | 00745 | |
| 691896 | JUANA MUNOZ GONZALEZ | VILLAS DEL CARMEN O 18 | CALLE 13 | | GURABO | PR | 00778 | |
| 691897 | JUANA MUNOZ VDA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 254822 | JUANA NAVARRO Y RAMON A JIMENEZ | ADDRESS ON FILE | | | | | | |
| 691898 | JUANA NEGRON SANTIAGO | RIVER VIEW | M 12 CALLE 11 | | BAYAMON | PR | 00961 | |
| 691899 | JUANA O CASIANO COLON | URB. COUNTRY CLUB NA-36 CALLE 415 | | | CAROLINA | PR | 00982 | |

Exhibit F

Master Mailing List 2

Served via first class mail

| 254823 | JUANA O PEREZ FELIZ | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 691900 | JUANA OCASIO RODRIGUEZ | 38 CALLE BETANIA SAINT JUST | | | | TRUJILLO ALTO | PR | 00976 |
| 691901 | JUANA OLIVERA SALGADO | 5 CALLE ACOSTA | | | | VEGA ALTA | PR | 00692 |
| 691902 | JUANA ORTIZ LOPEZ | 3 TALLERES | 942 CALLE SOLA | | | SAN JUAN | PR | 00907 |
| 691903 | JUANA ORTIZ SOLIS | HC 1 BOX 4051 | | | | YABUCOA | PR | 00767 |
| 254824 | JUANA OYOLA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 691904 | JUANA P CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 254825 | JUANA PABON DE CLAUDIO | ADDRESS ON FILE | | | | | | |
| 254826 | JUANA PACHECO ESTURIO | ADDRESS ON FILE | | | | | | |
| 691906 | JUANA PADILLA PASTRANA | HC 71 BOX 3153 | | | | NARANJITO | PR | 00719 |
| 691907 | JUANA PAREDES MENDOZA | ADDRESS ON FILE | | | | | | |
| 691729 | JUANA PASTRANA GOTAY | BDA LAS MONJAS | 101 PEPE DIAZ | | | SAN JUAN | PR | 00917 |
| 691908 | JUANA PEREZ | PO BOX 50063 | | | | SAN JUAN | PR | 00902 |
| 691730 | JUANA PEREZ | VILLA CAROLINA | 20-3 CALLE 19 | | | CAROLINA | PR | 00985 |
| 691909 | JUANA PEREZ CABRERA | RR 5 BOX 5812 | | | | BAYAMON | PR | 00956 |
| 845991 | JUANA PORTELA CHINEA | DOS PINOS TOWNHOUSE | C1 4CALLE 2 | | | SAN JUAN | PR | 00923-2738 |
| 691910 | JUANA R MARRERO TOLEDO | URB CROWN HILLS | 141 CALLE GUAJATACA | | | SAN JUAN | PR | 00926 |
| 254827 | JUANA RAMOS ARBELO | ADDRESS ON FILE | | | | | | |
| 691911 | JUANA RAMOS NEGRON | HC 71 BOX 2934 | | | | NARANJITO | PR | 00719 |
| 254828 | JUANA RAMOS ORTEGA | ADDRESS ON FILE | | | | | | |
| 691722 | JUANA RAMOS RAMOS | HC 04 BOX 13690 | | | | MOCA | PR | 00716 |
| 254829 | JUANA REYES AVILES | ADDRESS ON FILE | | | | | | |
| 691912 | JUANA RIOS ROSADO | ADDRESS ON FILE | | | | | | |
| 691913 | JUANA RIVERA | PO BOX 50063 | | | | SAN JUAN | PR | 00902 |
| 691914 | JUANA RIVERA APONTE | HC 1 BOX 4403 | | | | COMERIO | PR | 00782 |
| 691915 | JUANA RIVERA BURGOS | ADDRESS ON FILE | | | | | | |
| 691916 | JUANA RIVERA DEL VALLE | COND BORINQUEN TOWER 3 | APT 103 | | | SAN JUAN | PR | 00920 |
| 691917 | JUANA RIVERA HERNANDEZ | 135 GEORGETTI | | | | COMERIO | PR | 00782 |
| 691918 | JUANA RIVERA HERNANDEZ | 137 CALLE GEORGETTI | | | | COMERIO | PR | 00782 |
| 691919 | JUANA RIVERA LOPEZ | PSIQUIATRIA FORENSE RIO PIEDRAS | | | | SAN JUAN | PR | 00914-0000 |
| 691920 | JUANA RIVERA MEDINA | HC 80 BOX 8590 | | | | DORADO | PR | 00646 |
| 254831 | JUANA RIVERA MERCADO | ADDRESS ON FILE | | | | | | |
| 254832 | JUANA RIVERA MONTANEZ | ADDRESS ON FILE | | | | | | |
| 691921 | JUANA RIVERA OROZCO | ADDRESS ON FILE | | | | | | |
| 691922 | JUANA RIVERA ORTIZ | ADDRESS ON FILE | | | | | | |
| 254833 | JUANA RIVERA OTERO | ADDRESS ON FILE | | | | | | |
| 691923 | JUANA RIVERA RAMOS | BO RABANAL | BZN 2901 | | | CIDRA | PR | 00739 |
| 254834 | JUANA RIVERA RIVERA | HC 1 BOX 2198 | | | | JAYUYA | PR | 00664-9701 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 691924 | JUANA RIVERA RIVERA | PO BOX 994 | | | | JAYUYA | PR | 00664 | |
| 691925 | JUANA RIVERA RODRIGUEZ | PO BOX 495 | | | | JUANA DIAZ | PR | 00795 | |
| 691926 | JUANA RIVERA RODRIGUEZ | RES RAMOS ANTONINI | EDIF 77 APT 778 | | | SAN JUAN | PR | 00924 | |
| 691927 | JUANA ROBLES GUISHARD | ADDRESS ON FILE | | | | | | | |
| 691928 | JUANA ROBLES TORRES | PO BOX 532 | | | | MOROVIS | PR | 00687 | |
| 691929 | JUANA RODRIGUEZ | VILLA HUMACAO | L175 CALLE 5 | | | HUMACAO | PR | 00791 | |
| 254835 | JUANA RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 691930 | JUANA RODRIGUEZ CUADRADO | HC 4 BOX 45990 | | | | CAGUAS | PR | 00725 | |
| 691931 | JUANA RODRIGUEZ FERRER | BO RABANAL PARC 77 | LA MILAGROSA BOX 2491 | | | CIDRA | PR | 00739 | |
| 691932 | JUANA RODRIGUEZ MERCADO | PO BOX 7545 | | | | DORADO | PR | 00646 | |
| 691934 | JUANA RODRIGUEZ RODRIGUEZ | 1055 AVE LAS PALMAS | | | | SAN JUAN | PR | 00916 | |
| 691933 | JUANA RODRIGUEZ RODRIGUEZ | PMB 367 | PO BOX 6400 | | | CAYEY | PR | 00736 | |
| 254836 | JUANA RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 254837 | JUANA RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 691935 | JUANA RODRIGUEZ TORRES | LA CUARTA | 174 MERCEDITA CALLE E | | | PONCE | PR | 00715 | |
| 254839 | JUANA ROSA COLON Y/O ANIBAL OCANA | ADDRESS ON FILE | | | | | | | |
| 691936 | JUANA ROSA COTTO | HC 2 BOX 10158 | | | | GUAYNABO | PR | 00971 | |
| 254840 | JUANA ROSA PIMENTEL | ADDRESS ON FILE | | | | | | | |
| 691937 | JUANA ROSARIO RIVERA | BOX 516 | | | | GARROCHALES | PR | 00652 | |
| 691938 | JUANA ROSARIO TORRES | PMB 113 PO BOX 7004 | | | | VEGA BAJA | PR | 00694 | |
| 691939 | JUANA S GUERRIDO FLORES | P O BOX 9020981 | | | | SAN JUAN | PR | 00902 | |
| 254841 | JUANA SALGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 691940 | JUANA SALGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 691941 | JUANA SANCHEZ RODRIGUEZ | RR 2 BOX 6134 | | | | CIDRA | PR | 00739 | |
| 691942 | JUANA SANDOVAL | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 691943 | JUANA SANTANA GARCIA | HP - SERVICIO GENERALES | | | | RIO PIEDRAS | PR | 009360000 | |
| 254842 | JUANA SANTANA VELEZ | ADDRESS ON FILE | | | | | | | |
| 691944 | JUANA SANTIAGO | MIRADOR ECHEVARRIA | C 6 CALLE LAS ALMENDRAS | | | CAYEY | PR | 00736 | |
| 691945 | JUANA SANTIAGO OTERO | BO CUCHILLAS BOX 2521 | | | | MOROVIS | PR | 00687 | |
| 254843 | JUANA SANTOS OSORIO | ADDRESS ON FILE | | | | | | | |
| 691946 | JUANA SANTOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 691731 | JUANA SERRANO CRUZ | ADM SERV GENERALES | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 691947 | JUANA SERRANO RIVERA | HC 2 BOX 14569 | | | | CAROLINA | PR | 00987 | |
| 691948 | JUANA SILVA SILVA | HC 01 BOX 17186 | | | | HUMACAO | PR | 00791 | |
| 254844 | JUANA SOTO BATISTA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 691949 | JUANA SOTO DIAZ | ROUND HILL | EGIDA NAVE ALEJANDRINA APT 809 | | | TRUJILLO ALTO | PR | 00976 |
| 691950 | JUANA SOTO QUILES | BO CIBAO | HC 03 BOX 30220 | | | SAN SEBASTIAN | PR | 00685 |
| 691951 | JUANA SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 254845 | JUANA TOMASSINI GONZALEZ | ADDRESS ON FILE | | | | | | |
| 254846 | JUANA TORRES CARRASCO | ADDRESS ON FILE | | | | | | |
| 691952 | JUANA TORRES CORTES | HC 01 BOX 11154 | | | | ARECIBO | PR | 00612 |
| 691953 | JUANA TORRES GARCIA | BDA. BELJICA | 5877 CALLE COSTA RICA | | | PONCE | PR | 00717-1751 |
| 691954 | JUANA TORRES LOPEZ | HC 2 BOX 5651 | | | | JUANA DIAZ | PR | 00795-9614 |
| 691955 | JUANA V CARRION CACERES | PMB 127 PO BOX 30000 | | | | CANOVANAS | PR | 00729 |
| 691956 | JUANA V MERCED GALINDEZ | ADDRESS ON FILE | | | | | | |
| 691957 | JUANA VALENTIN MARTINEZ | URB LAS FLORES | D 10 CALLE B | | | VEGA BAJA | PR | 00693 |
| 254847 | JUANA VAZQUEZ BERMUDEZ | ADDRESS ON FILE | | | | | | |
| 691958 | JUANA VAZQUEZ MARTINEZ | URB REXVILLE | BM 22 CALLE 41 | | | BAYAMON | PR | 00957 |
| 254848 | JUANA VAZQUEZ MUNOZ | ADDRESS ON FILE | | | | | | |
| 691959 | JUANA VAZQUEZ RIOS | URB VILLA FONTANA | VR 9 AVE RAFAEL CARRION | | | CAROLINA | PR | 00983 |
| 691960 | JUANA VAZQUEZ RIVAS | HC 20 BOX 22949 | | | | SAN LORENZO | PR | 00754 |
| 691961 | JUANA VEGA DAVILA | RES LAS MARGARITAS | EDIF 25 APT 250 PRY 214 | | | SAN JUAN | PR | 00915 |
| 691962 | JUANA VEGA MATTA | BO INGENIO | Q 10 CALLE 10 PARC | | | TOA BAJA | PR | 00949 |
| 254849 | JUANA VELAZQUEZ | EXT MABU | D 8 CALLE 6 | | | HUMACAO | PR | 00791 |
| 691963 | JUANA VELAZQUEZ | PO BOX 334241 | | | | PONCE | PR | 00733-4241 |
| 254850 | JUANA VELAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 254851 | JUANA VELAZQUEZ DEL VALLE | ADDRESS ON FILE | | | | | | |
| 254852 | JUANA VELAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 691964 | JUANA VELAZQUEZ PINTO | RIO PLANTATION | B 7 CALLE KOREA | | | BAYAMON | PR | 00961 |
| 254853 | JUANA VELEZ VIRELLA | ADDRESS ON FILE | | | | | | |
| 691965 | JUANA VIERA SOTO | ADDRESS ON FILE | | | | | | |
| 254854 | JUANA VILLANUEVA RAMOS | ADDRESS ON FILE | | | | | | |
| 691966 | JUANA VILLEGAS CRUZ | RES LUIS LLORENS TORRES | EDIF 8 APT 146 | | | SAN JUAN | PR | 00915 |
| 691967 | JUANA ZAYAS OROSCO | PO BOX 262 | | | | JUNCOS | PR | 00777 |
| 254855 | JUANCARLO MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 254856 | JUANCARLOS R MUNOZ CANDANEDO | ADDRESS ON FILE | | | | | | |
| 254857 | JUANCARLOS SONERA RIVERA | ADDRESS ON FILE | | | | | | |
| 254858 | JUANITA ACEVEDO PEREZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 254859 | JUANITA ACOSTA ACEVEDO | ADDRESS ON FILE | | | | | | |
| 691977 | JUANITA ADORNO CANDELARIO | ADDRESS ON FILE | | | | | | |
| 691978 | JUANITA ALAMO DELGADO | ADDRESS ON FILE | | | | | | |
| 254860 | JUANITA ALFONSO MANGUAL | ADDRESS ON FILE | | | | | | |
| 691979 | JUANITA ALMENAS TORRES | ADDRESS ON FILE | | | | | | |
| 691980 | JUANITA ALMODOVAR PEREZ | ADDRESS ON FILE | | | | | | |
| 254862 | JUANITA ALVARADO MALDONADO | ADDRESS ON FILE | | | | | | |
| 691981 | JUANITA ALVERIO CINTRON | BAIROA | AT 4 CALLE 29 | | CIDRA | PR | 00739 | |
| 254863 | JUANITA AMEZQUITA BENITEZ | ADDRESS ON FILE | | | | | | |
| 691982 | JUANITA ANDINO MORENO | COND PUERTA DEL SOL APT 410 | | | SAN JUAN | PR | 00926 | |
| 691983 | JUANITA APONTE MORALES | URB VILLA GRANADA | 482 CALLE VALLADOLID | | SAN JUAN | PR | 00923 | |
| 254864 | JUANITA ARROYO, ROSSY | ADDRESS ON FILE | | | | | | |
| 254865 | JUANITA ASTACIO Y MARIA A ASTACIO | ADDRESS ON FILE | | | | | | |
| 254866 | JUANITA ATANACIO ORTIZ | ADDRESS ON FILE | | | | | | |
| 691984 | JUANITA AVILES LLANES | ADDRESS ON FILE | | | | | | |
| 254867 | JUANITA AYALA CINTRON | ADDRESS ON FILE | | | | | | |
| 691969 | JUANITA AYALA ORTIZ | HC 02 BOX 30046 | | | CAGUAS | PR | 00727-9404 | |
| 691985 | JUANITA AZIZE ORTIZ | PO BOX 7619 | | | CAGUAS | PR | 00726-7619 | |
| 691986 | JUANITA BAEZ DIAZ | BO SAN ANTONIO | | | CAGUAS | PR | 00725 | |
| 691987 | JUANITA BEAUCHAMP BONILLA | URB ESTANCIAS DEL RIO | C 31 C/ GUAMANI BZN 467 | | HORMIGUEROS | PR | 00660 | |
| 254868 | JUANITA BECERRIL RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 254869 | JUANITA BELLO | RICARDO M. PRIETO-GARCIA | 6 CELIS AGUILERA STREET | OFFICE 201-A | FAJARDO | PR | 00738 | |
| 691988 | JUANITA BENITEZ LUGO | PO BOX 1436 | | | CAYEY | PR | 00737 | |
| 691989 | JUANITA BERRIOS RIVERA | ADDRESS ON FILE | | | | | | |
| 691990 | JUANITA BISBAL | ALT DE BORINQUEN GARDEN | HH1 CALLE ORQUIDEA | | SAN JUAN | PR | 00926 | |
| 691991 | JUANITA BODON VAZQUEZ | URB PASEO SOL Y MAR | 622 CALLE SERENITA | | JUAN DIAZ | PR | 00795 | |
| 691992 | JUANITA BORGES | HC 30 BOX 32614 | | | SAN LORENZO | PR | 00754 | |
| 691993 | JUANITA BOSQUE CORDERO | P O BOX 8132 | FERNANDEZ JUNCOS STATION | | SAN JUAN | PR | 00910-8132 | |
| 254870 | JUANITA C ALAMO GARCIA | ADDRESS ON FILE | | | | | | |
| 254871 | JUANITA CALDERON MELENDEZ | 966 CALLE COMERIO PDA 18 | | | SAN JUAN | PR | 00907 | |
| 845993 | JUANITA CALDERON MELENDEZ | URB LEVITTOWN | BM15 DR EMIGDIO ANTIQUE | | TOA BAJA | PR | 00949 | |
| 691994 | JUANITA CAMACHO | RES JARDINES DE BERWIND | EDIF O APT 159 | | SAN JUAN | PR | 00924 | |
| 254872 | JUANITA CAMERON SANTIAGO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 691995 | JUANITA CARDEC RODRIGUEZ | P O BOX 2304 | | | JUNCOS | PR | 00777 | |
| 691996 | JUANITA CARRION | VICTOR ROJAS II | 108 CALLE 13 | | ARECIBO | PR | 00612 | |
| 254873 | JUANITA CARTAGENA BENITEZ | ADDRESS ON FILE | | | | | | |
| 254874 | JUANITA CARTAGENA GARCIA | ADDRESS ON FILE | | | | | | |
| 254875 | JUANITA CASTRO MALDONADO | ADDRESS ON FILE | | | | | | |
| 254876 | JUANITA CECILIA LEON ORTIZ | ADDRESS ON FILE | | | | | | |
| 691997 | JUANITA CEPEDA | BOX 185 | | | LOIZA | PR | 00772 | |
| 254877 | JUANITA CHAMARRO LOPEZ | ADDRESS ON FILE | | | | | | |
| 691998 | JUANITA COLLAZO BURGOS | URB SANTA JUANITA | WR-19 CALLE DELFIN | | BAYAMON | PR | 00956 | |
| 691999 | JUANITA COLON ALSINA | BDA POLVORIN | 30 EVARISTO VAZQUEZ | | CAYEY | PR | 00736 | |
| 692000 | JUANITA COLON BURGOS | BO FELIX CORDOVA DAVILA 176 B | | | MANATI | PR | 00674 | |
| 692001 | JUANITA COLON RIVERA | ADDRESS ON FILE | | | | | | |
| 692002 | JUANITA COLON SEDA | ADDRESS ON FILE | | | | | | |
| 692003 | JUANITA COLON VDA BATISTA | PO BOX 394 | | | RIO BLANCO | PR | 00744 | |
| 254878 | JUANITA CORDOVA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 254879 | JUANITA CORREA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 254880 | JUANITA CORREA ROMERO | ADDRESS ON FILE | | | | | | |
| 692004 | JUANITA CORREA SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 692005 | JUANITA COTTO MELENDEZ | ADDRESS ON FILE | | | | | | |
| 254881 | JUANITA CRESPO LAGARES | ADDRESS ON FILE | | | | | | |
| 254882 | JUANITA CRUZ BURGOS | ADDRESS ON FILE | | | | | | |
| 254883 | JUANITA CRUZ CRUZ | ADDRESS ON FILE | | | | | | |
| 845994 | JUANITA CRUZ DE RODRIGUEZ | URB TURABO GARDENS | C11 CALLE 4 | | CAGUAS | PR | 00727-6008 | |
| 254884 | JUANITA CRUZ FALCON | ADDRESS ON FILE | | | | | | |
| 692006 | JUANITA CRUZ GONZALEZ | RR 2 BOX 5262 | | | CIDRA | PR | 00739 | |
| 254885 | JUANITA CRUZ REYES | ADDRESS ON FILE | | | | | | |
| 692007 | JUANITA CRUZ RIVERA | C/O CONCILIACION (99-272) | | | SAN JUAN | PR | 00904 | |
| 692008 | JUANITA CRUZ TORRES | APARTADO # 3 | | | LARES | PR | 00669 | |
| 692009 | JUANITA CRUZ TORRES | P O BOX 846 | | | SALINA | PR | 00751 | |
| 692010 | JUANITA DAVILA SANTANA | ADDRESS ON FILE | | | | | | |
| 692011 | JUANITA DE JESUS ALMODOVAR | 3RA SECC LEVITTOWN | 3624 CALLE MARGINAL OESTE | | TOA BAJA | PR | 00949 | |
| 692012 | JUANITA DE LEON | ADDRESS ON FILE | | | | | | |
| 254886 | JUANITA DE LEON ROSENDO | ADDRESS ON FILE | | | | | | |
| 254887 | JUANITA DEL VALLE DE JESUS | ADDRESS ON FILE | | | | | | |
| 692013 | JUANITA DEL VALLE MATOS | URB P H HERNANDEZ | 154 CALLE 4 | | RIO GRANDE | PR | 00745 | |
| 692014 | JUANITA DELGADO SOTO | PMB 1202 | 243 CALLE PARIS | | SAN JUAN | PR | 00917-3632 | |
| 692015 | JUANITA DIAZ | HC 63 BOX 4358 | | | PATILLAS | PR | 00723-9646 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 254888 | JUANITA DIAZ DEL VALLE | LIC. JORGE GORDON MENENDEZ | PO Box 193964 | | | SAN JUAN | PR | 00919-3964 | |
| 254889 | JUANITA DIAZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 845995 | JUANITA DIAZ GONZALEZ | HC 02 BOX 18230 | | | | GURABO | PR | 00778 | |
| 691970 | JUANITA DIAZ GUILFU | URB VISTAMAR | 446 CALLE PORTUGAL | | | CAROLINA | PR | 00983 | |
| 692016 | JUANITA DIAZ ORTIZ | E 53 A 1042 LUIS LLORENS TORRES | | | | SAN JUAN | PR | 00915 | |
| 254890 | JUANITA DIAZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 692017 | JUANITA DIAZ PLAZA | 34 CALLE JOAQUIN POUPART | | | | LAS PIEDRAS | PR | 00771 | |
| 692018 | JUANITA DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| 692019 | JUANITA DIAZ VELEZ | HC01 BOX 5174 | | | | GUAYNABO | PR | 00971 | |
| 692020 | JUANITA DOMINGUEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 254891 | JUANITA DUMONT FERRER | ADDRESS ON FILE | | | | | | | |
| 254892 | JUANITA DUMONT FERRER | ADDRESS ON FILE | | | | | | | |
| 692021 | JUANITA E GOMEZ MOLINA | COND PARK VIEW TERRACE | EDIF 6 APT 602 | | | CANOVANAS | PR | 00729 | |
| 254893 | JUANITA E. ROSADO Y/O HOGAR JUANITA | ADDRESS ON FILE | | | | | | | |
| 692022 | JUANITA ENCARNACION DENIS | ADDRESS ON FILE | | | | | | | |
| 692023 | JUANITA ENCHAUTEGUI ROMAN | HC-02 BOX 4833 | | | | GUAYAMA | PR | 00784 | |
| 254894 | JUANITA ENCHAUTEGUI ROMAN | JARDINES DE MONTE OLIVO | 590 CALLE HESTIA | | | GUAYAMA | PR | 00784-9715 | |
| 692024 | JUANITA F /MARIA S / JOSEPH BOUTIN | 706 COND PARKSIDE | | | | SAN JUAN | PR | 00920 | |
| 692025 | JUANITA FEBRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 692026 | JUANITA FELICIANO DIAZ | HC 02 BOX 10260 | | | | PONCE | PR | 00795 | |
| 692027 | JUANITA FIGUEROA CALDERON | URB PARQUE ECUESTRE | D 69 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 254895 | JUANITA FIGUEROA CANCEL | ADDRESS ON FILE | | | | | | | |
| 254896 | JUANITA FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 254897 | JUANITA FIGUEROA SANTIAGO | 10 CALLE RECREO | | | | PATILLAS | PR | 00723 | |
| 692028 | JUANITA FIGUEROA SANTIAGO | HC 763 BOX 3559 | | | | PATILLAS | PR | 00723 | |
| 692029 | JUANITA FLECHA MERCED | COOP CIUDAD UNIVERSITARIA | EDIF A APTO 1006 | | | TRUJILLO ALTO | PR | 00976 | |
| 692030 | JUANITA FLORES NIEVES | ADDRESS ON FILE | | | | | | | |
| 254898 | JUANITA FONTANEZ REYES | ADDRESS ON FILE | | | | | | | |
| 254899 | JUANITA FUENTES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 692031 | JUANITA GAMERON SANTIAGO | P O BOX 43 | | | | GAROCHALES | PR | 00652-0043 | |
| 254900 | JUANITA GARCIA BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 692032 | JUANITA GARCIA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 692033 | JUANITA GARCIA FERNANDEZ | BAIROA PARK | H 13 PARQUE DEL CISNE | | | CAGUAS | PR | 00725 | |
| 692034 | JUANITA GARCIA GONZALEZ | HC 01 BOX 5815 | | | | JUNCOS | PR | 00777 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 692035 | JUANITA GARCIA LEON | HC 1 BOX 3940 | | | | MAUNABO | PR | 00707 | |
| 692036 | JUANITA GARCIA MARTINEZ | 4TA SEC LEVITOWN | AH 13 CALLE MAGALY CENTRAL | | | TOA BAJA | PR | 00949 | |
| 692037 | JUANITA GARCIA MARTINEZ | URB LAGOS DE PLATA | T 49 CALLE 14 | | | LEVITTOWN | PR | 00949 | |
| 692038 | JUANITA GARCIA REYES | ADDRESS ON FILE | | | | | | | |
| 692039 | JUANITA GARCIA RIOS | ADDRESS ON FILE | | | | | | | |
| 692040 | JUANITA GAYA CASTRO | HC 02 BOX 14628 | | | | LAJAS | PR | 00667 | |
| 692041 | JUANITA GAYA CASTRO | HC 2 BOX 14628 | | | | LAJAS | PR | 00667 | |
| 692042 | JUANITA GOMEZ RIVERA | REPARTO METROPOLITANO | 978 CALLE 15 SE | | | SAN JUAN | PR | 00921 | |
| 692044 | JUANITA GONZALES ACEVEDO | URB JARDINES DE ADJUNTAS | B 10 CALLE AMAPOLA | | | ADJUNTAS | PR | 00601 | |
| 692046 | JUANITA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 692045 | JUANITA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 254901 | JUANITA GONZALEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 692047 | JUANITA GONZALEZ BORRERO | URB VILLAS DEL OESTE | D 19 A CALLE ARIES | | | MAYAGUEZ | PR | 00680 | |
| 692048 | JUANITA GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 692049 | JUANITA GONZALEZ MILLAN | EXT PARQUE ECUESTRE | F-2 CALLE 11 | | | CAROLINA | PR | 00985 | |
| 692050 | JUANITA GONZALEZ SERRANO | URB VILLA CAROLINA 4TA EXT | 141-14 CALLE 411 | | | CAROLINA | PR | 00985 | |
| 692051 | JUANITA GONZALEZ VALENTIN | H C 58 BOX 13682 | | | | AGUADA | PR | 00602-9723 | |
| 692052 | JUANITA GUZMAN BARBOSA | URB STA JUANITA | 10 SECTOR LOS ROSA | | | BAYAMON | PR | 00956 | |
| 692053 | JUANITA HERNANDEZ AVILES | PO BOX 3573 | | | | MAYAGUEZ | PR | 00681 | |
| 692054 | JUANITA HERNANDEZ DE CARRION | URB CAGUAS NORTE | T7 CALLE HAWAI | | | CAGUAS | PR | 00725 | |
| 692055 | JUANITA HERNANDEZ ROLDAN | BOX 697 | | | | SABANA HOYOS | PR | 00608 | |
| 254903 | JUANITA HERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 692056 | JUANITA HERNANDEZ SERRANO | HC 20 BOX 24408 | | | | SAN LORENZO | PR | 00754 | |
| 692057 | JUANITA HERNANDEZ SOTO | HC 1 BOX 7170 | | | | MOCA | PR | 00676 | |
| 692058 | JUANITA I COLOMBANI LOPEZ | URB PUERTO NUEVO | 1151 CALLE CANARIAS | | | SAN JUAN | PR | 00920 | |
| 254904 | JUANITA I COLOMBANI LOPEZ | URB RIVER GARDEN | 319 CALLE FLOR DE DIA | | | CANOVANAS | PR | 00729 | |
| 692059 | JUANITA I GONZALEZ PEREZ | URB EL DORADO | A 4 CALLE E | | | SAN JUAN | PR | 00926 | |
| 845996 | JUANITA IBARRONDO ESPINOZA | HC 2 BOX 8205 | | | | LAS MARIAS | PR | 00670-9005 | |
| 254905 | JUANITA II HOGAR | APARTADO 141924 | | | | ARECIBO | PR | 00614 | |
| 692060 | JUANITA JIMENEZ DE LA CRUZ Y ROSANA SANT | RES VILLA DEL REY 2DA SECC | 2 K 19 CALLE ORLEANS | | | CAGUAS | PR | 00725 | |
| 692061 | JUANITA JIMENEZ NIEVES | RFD 02 BOX 7024 | | | | MANATI | PR | 00674 | |
| 692062 | JUANITA LEBRON GARCIA | ADDRESS ON FILE | | | | | | | |
| 254906 | JUANITA LEBRON GARCIA | ADDRESS ON FILE | | | | | | | |
| 692063 | JUANITA LEBRON ROMAN | PO BOX 94 | | | | GUAYNABO | PR | 00970 | |
| 692064 | JUANITA LEON | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 692065 | JUANITA LEON RIOS | BORINQUEN TOWER I APT 113 | | | SAN JUAN | PR | 00920 |
| 692066 | JUANITA LOPEZ CRESPO | ADDRESS ON FILE | | | | | |
| 692068 | JUANITA LOPEZ CRESPO | ADDRESS ON FILE | | | | | |
| 692067 | JUANITA LOPEZ CRESPO | ADDRESS ON FILE | | | | | |
| 692069 | JUANITA LOPEZ DIAZ | ADDRESS ON FILE | | | | | |
| 691971 | JUANITA LOPEZ GONZALEZ | URB BAHIA VISTAMAR | 1434 CALLE BARRACUDA | | CAROLINA | PR | 00983 |
| 254907 | JUANITA LOPEZ LOPEZ | ADDRESS ON FILE | | | | | |
| 692070 | JUANITA LOPEZ NIEVES | RES LUIS LLORENS TORRES | EDIF 75 APT 1436 | | SAN JUAN | PR | 00913 |
| 254908 | JUANITA LOPEZ QUINONES | ADDRESS ON FILE | | | | | |
| 692071 | JUANITA LOPEZ RIVERA | APARTADO 967 | | | AIBONITO | PR | 00705 |
| 691972 | JUANITA LOPEZ VICENTA | PO BOX 231 | | | SALINAS | PR | 00751 |
| 254909 | JUANITA LOZADA SABASTRO | ADDRESS ON FILE | | | | | |
| 692072 | JUANITA LUGO CARDONA | COND TEH FALLS APTO D 5 | | | GUAYNABO | PR | 00966 |
| 254910 | JUANITA LUZ RABASSA TORRES | ADDRESS ON FILE | | | | | |
| 254911 | JUANITA M OLIVERAS RAMIREZ | ADDRESS ON FILE | | | | | |
| 254912 | JUANITA M RODRIGUEZ MONTES | ADDRESS ON FILE | | | | | |
| 692073 | JUANITA MAISONET ADORNO | PO BOX 270078 | | | SAN JUAN | PR | 00936 |
| 692074 | JUANITA MALDONADO APONTE | ADDRESS ON FILE | | | | | |
| 254913 | JUANITA MALPICA ARROYO | ADDRESS ON FILE | | | | | |
| 692075 | JUANITA MANSO CRUZ | PORTAL DE LA REINA APT 251 | 1306 AVE MONTECARLO | | SAN JUAN | PR | 00924 |
| 254914 | JUANITA MARQUEZ GOMEZ / JM ENTERTAINMENT | URB LOS COLOBOS PARK | 1201 CALLE ALMENDRO | | CAROLINA | PR | 00985 |
| 254915 | JUANITA MARQUEZ GOMEZ DBA JM ENTERTAINMU | C / ALMENDRO 1201 URB. LOS COLOBOS PARK | | | CAROLINA | PR | 00985-0000 |
| 831441 | Juanita Marquez Gomez DBA JR Entertainment Group | Almendro 1201 | Urb. Los Colobos Park | | Carolina | PR | 00985 |
| 692076 | JUANITA MARRERO PADIN | URB PUERTO NUEVO | 1011 CALLE 10 NE | | SAN JUAN | PR | 00920 |
| 692077 | JUANITA MARTINEZ | HC 43 BOX 11035 | MATON ABAJO | | CAYEY | PR | 00736 |
| 692078 | JUANITA MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | |
| 254916 | JUANITA MARTINEZ MARTINEZ | COND SAN IGNACIO | APT 12-N | | SAN JUAN | PR | 00921-0000 |
| 692079 | JUANITA MARTINEZ MARTINEZ | COND SAN IGNACIO APTO 1215 | | | SAN JUAN | PR | 00921 |
| 692080 | JUANITA MARTINEZ MORALES | URB VERDE MAR | 1070 CALLE 20 | | PUNTA SANTIAGO | PR | 00741 |
| 692081 | JUANITA MARTINEZ RODRIGUEZ | URB LAS MERCEDES | I 163 CALLE 1 | | LAS PIEDRAS | PR | 00771 |
| 254917 | JUANITA MARTINEZ URBINA | ADDRESS ON FILE | | | | | |
| 254918 | JUANITA MARTINEZ VELEZ | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 692082 | JUANITA MATOS | BO DAGUAO BOX 630 | | | | NAGUABO | PR | 00718 |
| 254919 | JUANITA MAYSONET PIÑEIRO | ADDRESS ON FILE | | | | | | |
| 692083 | JUANITA MEDINA BERNARD | PO BOX 30040 | 65 INFANTERIA STATION | | | SAN JUAN | PR | 00929 |
| 692084 | JUANITA MEDINA MARTINEZ | PO BOX 143694 | | | | ARECIBO | PR | 00614 |
| 692085 | JUANITA MEDINA RIOS | 195 CAMPO ALEGRE PDA 18 | | | | SAN JUAN | PR | 00907 |
| 254920 | JUANITA MELENDEZ CENTENO | ADDRESS ON FILE | | | | | | |
| 692086 | JUANITA MELENDEZ DAVILA | URB JARDINES DE BORINQUEN | W 13 CALLE ROSA | | | CAROLINA | PR | 00985 |
| 254921 | JUANITA MELENDEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 692087 | JUANITA MELENDEZ LOPEZ | PO BOX 70184 | | | | SAN JUAN | PR | 00936-8184 |
| 254922 | JUANITA MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 692089 | JUANITA MENDEZ LALLAVE / CARMEN ROSA | URB VICTORIA | 5 CALLE GIRASOL | | | AGUADILLA | PR | 00603 |
| 692088 | JUANITA MENDEZ ROMAN | HC 1 BOX 4781 | | | | CAMUY | PR | 00627 |
| 692090 | JUANITA MERCED MASAS | HC 1 BOX 7474 | | | | LAS PIEDRAS | PR | 00771 |
| 692091 | JUANITA MILLS BRUNO | P O BOX 40853 MINILLAS STATION | | | | SAN JUAN | PR | 00940-0553 |
| 692092 | JUANITA MOLINA RIVERA | P O BOX 364466 | | | | SAN JUAN | PR | 00936-4466 |
| 692093 | JUANITA MONSEGUR VELEZ | ADDRESS ON FILE | | | | | | |
| 692094 | JUANITA MORALES GUZMAN | AZULES DEL MAR | F 18 DORADO DEL MAR | | | DORADO | PR | 00646 |
| 254923 | JUANITA MORALES GUZMAN | LEVITTOWN | 2828 AVE DOS PALMAS | | | TOA BAJA | PR | 00949 |
| 254924 | JUANITA MORALES TORRES | ADDRESS ON FILE | | | | | | |
| 254925 | JUANITA MORALES VARGAS | ADDRESS ON FILE | | | | | | |
| 692095 | JUANITA MORALES VEGA | LOMAS DE TRUJILLO | B 7 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 |
| 845997 | JUANITA MORELL DBA ANDREWS CATERING | URB LAS FLORES | 4H CALLE 17 | | | JUANA DIAZ | PR | 00795 |
| 254927 | JUANITA MORRABAL CINTRON | OFICINA SUPTE ESCUELAS | BOX 607 CALLE MUNOZ RIVERA | | | PATILLAS | PR | 00723 |
| 692097 | JUANITA MORRABAL CINTRON | P O BOX 90 | | | | GUAYAMA | PR | 00785 |
| 692096 | JUANITA MORRABAL CINTRON | URB COSTA AZUL | HH 17 CALLE 12 | | | GUAYAMA | PR | 00784 |
| 692098 | JUANITA MULERO BAEZ | URB MATIENZO CINTRON | 529 CALLE PUEBLA | | | SAN JUAN | PR | 00923 |
| 692099 | JUANITA NATAL TOVAR | ADDRESS ON FILE | | | | | | |
| 254928 | JUANITA NATER ARROYO | ADDRESS ON FILE | | | | | | |
| 254929 | JUANITA NIEVES ARCHILLA | ADDRESS ON FILE | | | | | | |
| 692100 | JUANITA NIEVES RODRIGUEZ | BO CERRO ABAJO LA SABANA | HC 7 BOX 3305 | | | NARANJITO | PR | 00719-9714 |
| 254930 | JUANITA NIEVES VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 254931 | JUANITA NUNEZ CORDOVA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 254932 | JUANITA OCASIO | LCDA CAREN RUIZ PEREZ LCDO JOSE O AYALA PRATTS | LCDA RUIZ Y LCDO AYALA-5 CALLE ANGEL G MARTINEZ | | | SABANA GRANDE | PR | 00637 | |
| 254933 | JUANITA OCASIO | LCDA MARINES COLLADO | LCDA COLLADO-PO BOX 330951 | | | Ponce | PR | 00731 | |
| 770671 | JUANITA OCASIO | LCDO ARNALDO RIVERA SEDA | LCDO RIVERA- EDIF MARIA ISABEL STE 2 | CALLE VILLA #2 | | Ponce | PR | 00717 | |
| 692102 | JUANITA OJEDA MEJIAS | HC 2 BOX 8249 | | | | CIALES | PR | 00638-9746 | |
| 692103 | JUANITA OLIVER RIVERA | P O BOX 361207 | | | | SAN JUAN | PR | 00936-1207 | |
| 692104 | JUANITA OLIVERAS RAMIREZ | REPTO MACIAS | 162 AVE PORVENIR | | | MAYAGUEZ | PR | 00680 | |
| 692105 | JUANITA OLIVIERI SANTANA | P O BOX 2112 | | | | CAROLINA | PR | 00984 | |
| 692106 | JUANITA ORTIZ DE JESUS | URB SEVILLA | 940 CALLE PAGANINI | | | SAN JUAN | PR | 00924 | |
| 692107 | JUANITA ORTIZ DIAZ | EMBALSE SAN JOSE | 451 C/JARANDILLA | | | SAN JUAN | PR | 00923 | |
| 254934 | JUANITA ORTIZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 692108 | JUANITA ORTIZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 254935 | JUANITA ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 692109 | JUANITA ORTIZ RAMOS | PO BOX 494 | | | | CIDRA | PR | 00739 | |
| 254936 | JUANITA OSORIO BOULOGNE | ADDRESS ON FILE | | | | | | | |
| 691973 | JUANITA OTERO CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 692110 | JUANITA OTERO VEGA | ADDRESS ON FILE | | | | | | | |
| 692111 | JUANITA PABON SANCHEZ | 91 CALLE PERPETUO SOCORRO | | | | GUAYAMA | PR | 00784 | |
| 692112 | JUANITA PADILLA ORTIZ | BO PARCELAS VAZQUEZ | PARC 18 CASA 4 | | | SALINAS | PR | 00751 | |
| 692113 | JUANITA PAGAN ROSADO | PUERTA DE TIERRA CALLE SAN AGUSTIN | EDIF 311 APT 101 A | | | SAN JUAN | PR | 00901 | |
| 692114 | JUANITA PAGAN TORRES | PO BOX 801 | | | | VEGA BAJA | PR | 00694 | |
| 692115 | JUANITA PARODI CARRASQUILLO | URB MONTE BRISAS | S 3 CALLE Q | | | FAJARDO | PR | 00738 | |
| 692116 | JUANITA PASTRANA SIERRA | URB LA PLATA | H 1 CALLE TOPACIO | | | CAYEY | PR | 00736 | |
| 692117 | JUANITA PENA NICOLAU | ADDRESS ON FILE | | | | | | | |
| 254937 | JUANITA PENA SANTANA | ADDRESS ON FILE | | | | | | | |
| 254938 | JUANITA PERALES ALVARADO | ADDRESS ON FILE | | | | | | | |
| 254939 | JUANITA PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 254940 | JUANITA PEREZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 254941 | JUANITA PEREZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 254942 | JUANITA PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 692118 | JUANITA PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 254943 | JUANITA PINEIRO VIERA | ADDRESS ON FILE | | | | | | | |
| 692119 | JUANITA QUILES ARVELO | HC 2 BOX 7493 | | | | CAMUY | PR | 00627-9113 | |
| 254944 | JUANITA QUINONES FLORES | ADDRESS ON FILE | | | | | | | |
| 254945 | JUANITA QUINONES FLORES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 254946 | JUANITA QUINONEZ SEGARRA | ADDRESS ON FILE | | | | | | |
| 692120 | JUANITA RAMOS CARRASQUILLO | URB COUNTRY CLUB | 874 CALLE FELIPE ROEY | | SAN JUAN | PR | 00924 | |
| 692121 | JUANITA RAMOS COLON | URB FOREST HILLS | H 10 CALLE 3 | | BAYAMON | PR | 00959 | |
| 692122 | JUANITA RAMOS CRUZ | RES PUERTA DE TIERRA | EDIF H APT 140 | | SAN JUAN | PR | 00901 | |
| 692123 | JUANITA RAMOS RIVAS | URB ROOSEVELT | 419 CALLE JOSE R ACOSTA | | SAN JUAN | PR | 00918 | |
| 692124 | JUANITA RAMOS RIVERA | ADDRESS ON FILE | | | | | | |
| 254947 | JUANITA RAMOS Y/O ELENA RAMOS | ADDRESS ON FILE | | | | | | |
| 254948 | JUANITA REINA PAGAN | ADDRESS ON FILE | | | | | | |
| 692125 | JUANITA REYES AYALA | COND EL TAINO | EDIF K APT 301 SAN JOSE | | RIO PIEDRAS | PR | 00923 | |
| 254949 | JUANITA REYES MEDINA | ADDRESS ON FILE | | | | | | |
| 254950 | JUANITA REYES MEDINA | ADDRESS ON FILE | | | | | | |
| 692126 | JUANITA REYES PADILLA | HC 04 BOX 3017 | | | FLORIDA | PR | 00650 | |
| 254951 | JUANITA REYES RONDON | ADDRESS ON FILE | | | | | | |
| 692127 | JUANITA RIVAS LOPEZ | ADDRESS ON FILE | | | | | | |
| 692128 | JUANITA RIVAS LOPEZ | ADDRESS ON FILE | | | | | | |
| 254952 | JUANITA RIVERA CAMACHO | ADDRESS ON FILE | | | | | | |
| 692129 | JUANITA RIVERA CAMPIS | HC 01 BOX 10056 | | | CABO ROJO | PR | 00623 | |
| 254953 | JUANITA RIVERA DE JESUS | ADDRESS ON FILE | | | | | | |
| 254954 | JUANITA RIVERA DIAZ | ADDRESS ON FILE | | | | | | |
| 692131 | JUANITA RIVERA FIGUEROA | URB CAGUAS NORTE AH 10 CALLE QUEBEC | | | CAGUAS | PR | 00725 | |
| 691968 | JUANITA RIVERA GARCIA | URB LEVITTOWN 1699 PASEO DUNA | | | TOA BAJA | PR | 00949 | |
| 692132 | JUANITA RIVERA GARCIA | URB MANSIONES DE RIO PIEDRAS | 1797 CALLE GARDENIA | | SAN JUAN | PR | 00926-7212 | |
| 692133 | JUANITA RIVERA HERNANDEZ | 320 CALLE JOSE OLMO | | | ARECIBO | PR | 00612 | |
| 692134 | JUANITA RIVERA LLANOS | URB EL COMANDANTE | 384 CALLE SAN CARLOS | | CAROLINA | PR | 00982 | |
| 692135 | JUANITA RIVERA MATIAS | HC 1 BOX 4163 | | | UTUADO | PR | 00641 | |
| 692136 | JUANITA RIVERA MERCADO | URB LAS GARDENIAS | 2 CALLE HORTENCIA | | MANATI | PR | 00674 | |
| 845998 | JUANITA RIVERA MORALES | BARRIO MAMEY | PO BOX 744 | | PATILLAS | PR | 00723 | |
| 692137 | JUANITA RIVERA RIVERA | LA PLATA | N 5 CALLE TOPACIO | | CAYEY | PR | 00736 | |
| 692138 | JUANITA RIVERA RIVERA | RES EL PRADO | EDF 39 APT 192 | | SAN JUAN | PR | 00924 | |
| 692139 | JUANITA RIVERA SANTIAGO | COND BAYAMONTE | APTO 1711 | | BAYAMON | PR | 00956 | |
| 692140 | JUANITA ROBLES ARROYO | P O BOX 33 | | | JAYUYA | PR | 00664 | |
| 254955 | JUANITA ROBLES ARROYOJUANITA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 254956 | JUANITA ROBLES VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 254957 | JUANITA RODRIGUEZ CANDELARIO | ADDRESS ON FILE | | | | | | |
| 254958 | JUANITA RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 692143 | JUANITA RODRIGUEZ CASTRO | HC 1 BOX 7472 | | | | CANOVANAS | PR | 00729 |
| 692144 | JUANITA RODRIGUEZ MARREEO | PO BOX 21636 | | | | SAN JUAN | PR | 00931 |
| 771131 | JUANITA RODRIGUEZ MARRERO | ADDRESS ON FILE | | | | | | |
| 692145 | JUANITA RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | |
| 838479 | JUANITA RODRIGUEZ NOBLE | BAYAMON GARDENS STATION P.O.BOX 673 | | | | BAYAMON | PR | 00960-0000 |
| 2137975 | JUANITA RODRIGUEZ NOBLE | JUANITA RODRIGUEZ NOBLE | BAYAMON GARDENS STATION | P.O.BOX 673 | | BAYAMON | PR | 00960 |
| 692146 | JUANITA RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 254960 | JUANITA RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 692141 | JUANITA RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | |
| 692142 | JUANITA RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | |
| 692147 | JUANITA RODRIGUEZ RIVERA | RIO GRANDE ESTATE | L 40 CALLE 17 | | | RIO GRANDE | PR | 00745 |
| 254961 | JUANITA RODRIGUEZ RODRIGUEZ | HC 5 BOX 4997 | | | | YABUCOA | PR | 00767 |
| 254962 | JUANITA RODRIGUEZ RODRIGUEZ | HC 65 BOX 4137 | | | | PATILLAS | PR | 00723 |
| 692148 | JUANITA RODRIGUEZ RODRIGUEZ | URB CUIDAD MASSO | E21 CALLE 9 | | | SAN LORENZO | PR | 00754 |
| 692149 | JUANITA RODRIGUEZ ROSARIO | BO MAMEY I | SECTOR PEDRO REYES | | | GUAYNABO | PR | 00967 |
| 692150 | JUANITA RODRIGUEZ TORRES | RR 2 BOX 8284 | | | | TOA ALTA | PR | 00953 |
| 692151 | JUANITA RODRIGUEZ Y EVELYN VARGAS TUTORA | ADDRESS ON FILE | | | | | | |
| 692152 | JUANITA ROGER GARCED | ADDRESS ON FILE | | | | | | |
| 254963 | JUANITA ROJAS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2137370 | JUANITA ROLDAN MEDINA | JUANITA ROLDAN MEDINA | PO BOX 1210 | | | JUNCOS | PR | 00777 |
| 254964 | JUANITA ROLDAN MEDINA | PO BOX 1210 | | | | JUNCOS | PR | 00777 |
| 692153 | JUANITA RONDON CARABALLO | ADDRESS ON FILE | | | | | | |
| 692154 | JUANITA ROSA ALICEA | URB MARIOLGA | P 39 CALLE SAN MIGUEL | | | CAGUAS | PR | 00725 |
| 692155 | JUANITA ROSA DEL VALLE | HC 20 BOX 26016 | | | | SAN LORENZO | PR | 00754 |
| 254965 | JUANITA ROSA TRINIDAD | ADDRESS ON FILE | | | | | | |
| 692156 | JUANITA ROSADO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 254966 | JUANITA ROSADO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 254968 | JUANITA ROSARIO CAMACHO | ADDRESS ON FILE | | | | | | |
| 692157 | JUANITA ROSARIO FALCON | HC 01 BOX 25820 | | | | CAGUAS | PR | 00725 |
| 254969 | JUANITA ROSARIO FRANCO | ADDRESS ON FILE | | | | | | |
| 692158 | JUANITA RUIZ RAMOS | BO PALO SECO | BZN 32 A | | | MAUNABO | PR | 00707 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 692159 | JUANITA RUIZ VEGA | ADDRESS ON FILE | | | | | |
| 254970 | JUANITA SALAS BRUNO | ADDRESS ON FILE | | | | | |
| 692160 | JUANITA SANCHEZ RIVERA | PO BOX 300 | | | GUAYNABO | PR | 00970-0300 |
| 692161 | JUANITA SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 691974 | JUANITA SANCHEZ TRINIDAD | HC 02 BOX 10145 | | | GUAYNABO | PR | 00971 |
| 254971 | JUANITA SANTANA NOLASCO | ADDRESS ON FILE | | | | | |
| 254972 | JUANITA SANTANA RAMOS | ADDRESS ON FILE | | | | | |
| 692162 | JUANITA SANTIAGO | 81 C/ EUGENIO MARIA DE HOSTOS | | | JUANA DIAZ | PR | 00795 |
| 692163 | JUANITA SANTIAGO MELECIO | P O BOX 11398 | | | SAN JUAN | PR | 00910-1398 |
| 254973 | JUANITA SANTIAGO VELAZQUEZ | ADDRESS ON FILE | | | | | |
| 254974 | JUANITA SANTIAGO VELAZQUEZ | ADDRESS ON FILE | | | | | |
| 692164 | JUANITA SEDA ARCE | ADDRESS ON FILE | | | | | |
| 692165 | JUANITA SEGARRA OLIVENCIA | P O BOX 620 | | | HORMIGUERO | PR | 00660 |
| 692166 | JUANITA SEGARRA YO VICTOR SEGARRA ROLDAL | BO PINAS | HC 03 BOX 8000 | | JUNCOS | PR | 00777 |
| 691975 | JUANITA SEPULVEDA LOPEZ | URB VILLAS DE LOIZA | 0 50 CALLE 16 | | CANOVANAS | PR | 00729 |
| 845999 | JUANITA SEPULVEDA ORTIZ | VILLAS DEL SOL | A3 CALLE 5 | | TRUJILLO ALTO | PR | 00976-4718 |
| 691976 | JUANITA SIERRA GONZALEZ | COND FONTANA TOWERS | APT 804 | | CAROLINA | PR | 00987 |
| 692167 | JUANITA SOLA DELGADO | J1 VILLA CARMEN | | | CAGUAS | PR | 00725 |
| 692168 | JUANITA SOLER MELENDEZ | BDA SANDIN | 44 A CALLE URANO | | VEGA BAJA | PR | 00693-3253 |
| 692169 | JUANITA SOSA PEREZ | HC 01 BOX 11463 | | | CAROLINA | PR | 00985 |
| 692170 | JUANITA SOTO MONROIG | ADM DE SISTEMAS DE RETIRO | PO BOX 42003 | | SAN JUAN | PR | 00940-2003 |
| 692171 | JUANITA SOTO MONROIG | PO BOX 772 | | | CAMUY | PR | 00627 |
| 692172 | JUANITA TORRES | ADDRESS ON FILE | | | | | |
| 254975 | JUANITA TORRES /ROSARIO PEREZ | ADDRESS ON FILE | | | | | |
| 692174 | JUANITA TORRES CASTRO | ADDRESS ON FILE | | | | | |
| 692175 | JUANITA TORRES COLON | HC 8 BOX 327 | | | PONCE | PR | 00731-9704 |
| 254976 | JUANITA TORRES DIAZ | ADDRESS ON FILE | | | | | |
| 254977 | JUANITA TORRES PENA | ADDRESS ON FILE | | | | | |
| 692176 | JUANITA VAZQUEZ | HC 3 BOX 40663 | | | CAGUAS | PR | 00725 |
| 254978 | JUANITA VAZQUEZ ARROYO | ADDRESS ON FILE | | | | | |
| 692177 | JUANITA VAZQUEZ GOMEZ | HC 6 BOX 76070 | | | CAGUAS | PR | 00725-9518 |
| 692178 | JUANITA VAZQUEZ LEON | ADDRESS ON FILE | | | | | |
| 254979 | JUANITA VAZQUEZ ROSADO | ADDRESS ON FILE | | | | | |
| 692179 | JUANITA VAZQUEZ SANCHEZ | HC 03 BOX 14871 | | | COROZAL | PR | 00783 |
| 254980 | JUANITA VEGA PEDROZA | ADDRESS ON FILE | | | | | |
| 692180 | JUANITA VEGA RIOS | JARD DE TOA ALTA | 350 CALLE 10 | | TOA ALTA | PR | 00953 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 692181 | JUANITA VEGA RIOS | URB JARDINES DE TOA ALTA | 350 CALLE 10 | | | TOA ALTA | PR | 00953 |
| 692182 | JUANITA VEGA VALENTIN | C/CORTIJO #485, BARRIO OBRERO | | | | SANTURCE | PR | 00915 |
| 692183 | JUANITA VELAZQUEZ | VILLA ESPERANZA | F 27 | | | NAGUABO | PR | 00718 |
| 692184 | JUANITA VELEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 692185 | JUANITA VELEZ ECHEVARRIA | PO BOX 51217 | | | | TOA BAJA | PR | 00950 |
| 692186 | JUANITA VERA ROSADO | VILLA FONTANA PARK | 5 EE 11 | CALLE PARQUE MUNOZ RIVERA | | CAROLINA | PR | 00983 |
| 692188 | JUANITA VICENTE COLON | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 |
| 254982 | JUANITA VILLOT ORTIZ | ADDRESS ON FILE | | | | | | |
| 692190 | JUANITAS SANTOS VARGAS | AM 29 CALLE RIO MAMEYES | | | | SAN JUAN | PR | 00961 |
| 254983 | JUANITO HIDALGO SOTO | ADDRESS ON FILE | | | | | | |
| 254984 | JUANITO JIMENEZ MORALES | ADDRESS ON FILE | | | | | | |
| 254986 | JUANITO PEREZ BRITO | ADDRESS ON FILE | | | | | | |
| 692191 | JUANITO QUINTANA HERNANDEZ | BO MANI CARR 341 | BZN 5512 CALLE LA FLORESTA | | | MAYAGUEZ | PR | 00680 |
| 692192 | JUANJOS TRAVEL SERVICE | MINILLAS STATIONS | PO BOX 41102 | | | SAN JUAN | PR | 00940 |
| 254987 | JUANL ROSADO FLORES | ADDRESS ON FILE | | | | | | |
| 254988 | JUANLOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 692193 | JUANRA GULF SERVICE STATION | A 2 URB SAN MIGUEL | | | | SAN LORENZO | PR | 00754 |
| 254989 | JUAR GON CORP | 1745 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 |
| 797596 | JUARBE ACEVEDO, IVONNE | ADDRESS ON FILE | | | | | | |
| 254990 | JUARBE ACEVEDO, IVONNE | ADDRESS ON FILE | | | | | | |
| 254991 | JUARBE ACEVEDO, LAURA | ADDRESS ON FILE | | | | | | |
| 254992 | JUARBE ACEVEDO, MUTHMET | ADDRESS ON FILE | | | | | | |
| 254993 | Juarbe Altreche, Reinaldo | ADDRESS ON FILE | | | | | | |
| 254994 | Juarbe Alvarado, Rolando | ADDRESS ON FILE | | | | | | |
| 254995 | JUARBE AMADOR, NORMA I | ADDRESS ON FILE | | | | | | |
| 797597 | JUARBE AMADOR, NORMA I. | ADDRESS ON FILE | | | | | | |
| 254996 | JUARBE ARCE, CARMEN M | ADDRESS ON FILE | | | | | | |
| 2028172 | Juarbe Arce, Carmen M | ADDRESS ON FILE | | | | | | |
| 2021432 | Juarbe Arce, Carmen M. | ADDRESS ON FILE | | | | | | |
| 2017270 | Juarbe Arce, Hilda L. | ADDRESS ON FILE | | | | | | |
| 254997 | JUARBE ARILLAGA, REBECA | ADDRESS ON FILE | | | | | | |
| 254998 | JUARBE ARROYO, LETICIA | ADDRESS ON FILE | | | | | | |
| 797598 | JUARBE ARROYO, LETICIA | ADDRESS ON FILE | | | | | | |
| 254999 | JUARBE BADILLO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 797599 | JUARBE BARRETO, ELIZABETH | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 255000 | JUARBE BARRETO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 255001 | JUARBE BENIQUEZ, ELISA | ADDRESS ON FILE | | | | | | |
| 255002 | JUARBE BENIQUEZ, VALENTIN | ADDRESS ON FILE | | | | | | |
| 255003 | JUARBE BONILLA, LUZ E | ADDRESS ON FILE | | | | | | |
| 255004 | JUARBE BONILLA, NIVEA M | ADDRESS ON FILE | | | | | | |
| 255005 | JUARBE BRAVO, CARMEN C | ADDRESS ON FILE | | | | | | |
| 2111988 | JUARBE BRAVO, CARMEN C. | ADDRESS ON FILE | | | | | | |
| 255006 | JUARBE BRAVO, MAYRA L | ADDRESS ON FILE | | | | | | |
| 255007 | JUARBE CACERES, MARISOL | ADDRESS ON FILE | | | | | | |
| 255008 | JUARBE CALVENTI, FANNY L. | ADDRESS ON FILE | | | | | | |
| 255009 | JUARBE COLLAZO, MAYRA | ADDRESS ON FILE | | | | | | |
| 255010 | JUARBE CORCHADO, ROSALIA | ADDRESS ON FILE | | | | | | |
| 255011 | JUARBE CORTES, ANTONIO | ADDRESS ON FILE | | | | | | |
| 255012 | JUARBE CORTES, MARGARITA | ADDRESS ON FILE | | | | | | |
| 255013 | JUARBE CRUZ, ARELIS | ADDRESS ON FILE | | | | | | |
| 797600 | JUARBE CRUZ, ARELIS | ADDRESS ON FILE | | | | | | |
| 255014 | JUARBE CUBERO, SONIA | ADDRESS ON FILE | | | | | | |
| 255015 | JUARBE CUEVAS, FRANK | ADDRESS ON FILE | | | | | | |
| 255016 | JUARBE CUEVAS, JOHN | ADDRESS ON FILE | | | | | | |
| 255017 | JUARBE DA SILVEIRA, BRIGITTE | ADDRESS ON FILE | | | | | | |
| 255018 | JUARBE DE JESUS, CARMEN M | ADDRESS ON FILE | | | | | | |
| 797601 | JUARBE DE JESUS, CARMEN M | ADDRESS ON FILE | | | | | | |
| 255019 | JUARBE DE LA ROSA, VIDAL | ADDRESS ON FILE | | | | | | |
| 255020 | JUARBE DOMINGUEZ, HIRAM | ADDRESS ON FILE | | | | | | |
| 255021 | JUARBE DOMINGUEZ, HIRAM | ADDRESS ON FILE | | | | | | |
| 255022 | Juarbe Dominguez, Miguel A | ADDRESS ON FILE | | | | | | |
| 255023 | Juarbe Dominguez, Rafael | ADDRESS ON FILE | | | | | | |
| 255025 | JUARBE FRANCESCHINI, LIZA | ADDRESS ON FILE | | | | | | |
| 255024 | JUARBE FRANCESCHINI, LIZA | ADDRESS ON FILE | | | | | | |
| 255026 | JUARBE GARCIA, EDGAR | ADDRESS ON FILE | | | | | | |
| 255027 | Juarbe Garcia, Edgar H. | ADDRESS ON FILE | | | | | | |
| 255028 | JUARBE GARCIA, LEGNA | ADDRESS ON FILE | | | | | | |
| 1783826 | Juarbe Gonzalez, Carmen G. | ADDRESS ON FILE | | | | | | |
| 255030 | JUARBE GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 255031 | Juarbe Gonzalez, Luis | ADDRESS ON FILE | | | | | | |
| 255032 | JUARBE GONZALEZ, LUZ M | ADDRESS ON FILE | | | | | | |
| 2013562 | JUARBE GONZALEZ, LUZ M | ADDRESS ON FILE | | | | | | |
| 255034 | JUARBE GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 255035 | JUARBE GONZALEZ, VICTOR M. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 255036 | JUARBE GUZMAN, ADA R | ADDRESS ON FILE | | | | | | |
| 853287 | JUARBE GUZMÁN, ADA ROSA | ADDRESS ON FILE | | | | | | |
| 255037 | JUARBE HEREDIA, MILDRED | ADDRESS ON FILE | | | | | | |
| 797603 | JUARBE HERNANDEZ, IRIS | ADDRESS ON FILE | | | | | | |
| 255038 | JUARBE HERNANDEZ, IRIS R | ADDRESS ON FILE | | | | | | |
| 255039 | JUARBE HERNANDEZ, JANE M | ADDRESS ON FILE | | | | | | |
| 255040 | JUARBE HERNANDEZ, KEMUEL | ADDRESS ON FILE | | | | | | |
| 255041 | JUARBE HERRERA, LIZA | ADDRESS ON FILE | | | | | | |
| 846000 | JUARBE JIMENEZ LUIS F | MANSION DEL SOL | MS19 B2 | | | TOA BAJA | PR | 00952 |
| 255042 | JUARBE JIMENEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 255043 | JUARBE JIMENEZ, DORELISSE | ADDRESS ON FILE | | | | | | |
| 255044 | JUARBE JIMENEZ, ROSALINA | ADDRESS ON FILE | | | | | | |
| 255045 | JUARBE JORDAN, CARLOS R. | ADDRESS ON FILE | | | | | | |
| 255046 | JUARBE JORDAN, PEDRO | ADDRESS ON FILE | | | | | | |
| 601529 | JUARBE JUARBE, ADAN | ADDRESS ON FILE | | | | | | |
| 2106292 | Juarbe Juarbe, Americo | ADDRESS ON FILE | | | | | | |
| 255047 | JUARBE JUARBE, EVA | ADDRESS ON FILE | | | | | | |
| 255048 | JUARBE JUSINO, LUIS | ADDRESS ON FILE | | | | | | |
| 255049 | JUARBE JUSINO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 255050 | JUARBE LAFFITTE, MICHAEL | ADDRESS ON FILE | | | | | | |
| 1258539 | JUARBE LOPEZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 255051 | JUARBE LOPEZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 255052 | JUARBE LOPEZ, EUGENIO | ADDRESS ON FILE | | | | | | |
| 255053 | JUARBE LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 255054 | JUARBE LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 255055 | JUARBE LOPEZ, MARIA I. | ADDRESS ON FILE | | | | | | |
| 255056 | JUARBE LOPEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 255057 | Juarbe Lopez, Thomas | ADDRESS ON FILE | | | | | | |
| 255058 | JUARBE LOPEZ, THOMAS | ADDRESS ON FILE | | | | | | |
| 255059 | JUARBE MACHADO, ZAYDA E. | ADDRESS ON FILE | | | | | | |
| 255060 | JUARBE MALAVE MD, HECTOR | ADDRESS ON FILE | | | | | | |
| 255061 | JUARBE MALAVE, ANGEL O | ADDRESS ON FILE | | | | | | |
| 2107018 | JUARBE MALAVE, JUDITH | ADDRESS ON FILE | | | | | | |
| 255062 | JUARBE MALAVE, JUDITH | ADDRESS ON FILE | | | | | | |
| 255063 | JUARBE MARIN, LISETTE | ADDRESS ON FILE | | | | | | |
| 255064 | JUARBE MARIN, LISETTE | ADDRESS ON FILE | | | | | | |
| 255065 | JUARBE MARIN, MARISOL | ADDRESS ON FILE | | | | | | |
| 255066 | JUARBE MARTINEZ, ABELARDO | ADDRESS ON FILE | | | | | | |
| 255067 | JUARBE MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 255068 | Juarbe Martinez, Juan M | ADDRESS ON FILE | | | | | | |
| 255069 | Juarbe Martinez, Juana | ADDRESS ON FILE | | | | | | |
| 255070 | JUARBE MATOS, MAYTE | ADDRESS ON FILE | | | | | | |
| 255071 | JUARBE MELENDEZ, ADA A | ADDRESS ON FILE | | | | | | |
| 797604 | JUARBE MELENDEZ, LUZ | ADDRESS ON FILE | | | | | | |
| 255072 | JUARBE MELENDEZ, LUZ M | ADDRESS ON FILE | | | | | | |
| 255073 | JUARBE MERCADO, MYRIAM | ADDRESS ON FILE | | | | | | |
| 255074 | JUARBE MOLINA, YAMIL | ADDRESS ON FILE | | | | | | |
| 255075 | JUARBE NEGRON, KARLA M | ADDRESS ON FILE | | | | | | |
| 255076 | JUARBE NIEVES, ALBERTO | ADDRESS ON FILE | | | | | | |
| 255077 | JUARBE OLIVENCIA, JERRY | ADDRESS ON FILE | | | | | | |
| 255078 | JUARBE OLIVIENCIA, JEFFREY | ADDRESS ON FILE | | | | | | |
| 255079 | JUARBE ORTA, MANUEL | ADDRESS ON FILE | | | | | | |
| 255080 | JUARBE PAGAN, CLAUDIA | ADDRESS ON FILE | | | | | | |
| 255081 | JUARBE PAGAN, RAFAEL | ADDRESS ON FILE | | | | | | |
| 1640620 | Juarbe Pagan, Yesenia | ADDRESS ON FILE | | | | | | |
| 797605 | JUARBE PAGAN, YESENIA | ADDRESS ON FILE | | | | | | |
| 255083 | JUARBE PEREZ, FELIX L | ADDRESS ON FILE | | | | | | |
| 255084 | JUARBE PEREZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 766858 | JUARBE PEREZ, WILMA | CHALET DEL PARQUE | 12 ARBOLOTE 134 | | | GUAYNABO | PR | 00969 |
| 2133255 | Juarbe Perez, Wilma | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 255085 | JUARBE PEREZ, WILMA I | ADDRESS ON FILE | | | | | | |
| 255086 | JUARBE PONCE, RENE | ADDRESS ON FILE | | | | | | |
| 255087 | JUARBE PORTALATIN, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 255088 | JUARBE PORTALATIN, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 1258540 | JUARBE PORTALATIN, ROBERTO | ADDRESS ON FILE | | | | | | |
| 255089 | Juarbe Qui&onez, Orlando | ADDRESS ON FILE | | | | | | |
| 255090 | JUARBE QUINONES, ROSA V | ADDRESS ON FILE | | | | | | |
| 255091 | JUARBE RAMOS, ANGEL | ADDRESS ON FILE | | | | | | |
| 255092 | JUARBE RAMOS, IVANNETTE | ADDRESS ON FILE | | | | | | |
| 255093 | JUARBE RAMOS, JORGE | ADDRESS ON FILE | | | | | | |
| 255094 | JUARBE RAMOS, LISSETTE | ADDRESS ON FILE | | | | | | |
| 255095 | JUARBE RAMOS, MARITZA | ADDRESS ON FILE | | | | | | |
| 255096 | JUARBE RESTO, FRANCES | ADDRESS ON FILE | | | | | | |
| 255097 | JUARBE REY, DEBORAH | ADDRESS ON FILE | | | | | | |
| 255098 | JUARBE REY, SANDRA | ADDRESS ON FILE | | | | | | |
| 255099 | JUARBE REYES, BLANCA | ADDRESS ON FILE | | | | | | |
| 255100 | JUARBE REYES, CALIXTO | ADDRESS ON FILE | | | | | | |
| 255102 | JUARBE RIOS, DANIEL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 255103 | JUARBE RIOS, VERONICA | ADDRESS ON FILE | | | | | | |
| 255104 | JUARBE RIVERA, DAMARIS | ADDRESS ON FILE | | | | | | |
| 255105 | Juarbe Rivera, Hector L. | ADDRESS ON FILE | | | | | | |
| 255106 | JUARBE RIVERA, MANUEL | ADDRESS ON FILE | | | | | | |
| 255107 | JUARBE RIVERA, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | |
| 255108 | JUARBE RODRIGUEZ, ALEXIA | ADDRESS ON FILE | | | | | | |
| 255109 | JUARBE RODRIGUEZ, ANGEL L | ADDRESS ON FILE | | | | | | |
| 255110 | JUARBE RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 255111 | JUARBE RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 255112 | JUARBE RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 797606 | JUARBE ROMERO, ELIEZER | ADDRESS ON FILE | | | | | | |
| 797607 | JUARBE ROMERO, ELIEZER | ADDRESS ON FILE | | | | | | |
| 255113 | JUARBE ROMERO, ELIEZER | ADDRESS ON FILE | | | | | | |
| 255114 | JUARBE RUIZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 255115 | JUARBE SALDANA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 255116 | Juarbe Sanchez, Carlos A. | ADDRESS ON FILE | | | | | | |
| 255116 | Juarbe Sanchez, Carlos A. | ADDRESS ON FILE | | | | | | |
| 255117 | JUARBE SANCHEZ, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 255118 | JUARBE SANTIAGO, LUIS A. | ADDRESS ON FILE | | | | | | |
| 255119 | JUARBE SANTOS MD, CHARLES | ADDRESS ON FILE | | | | | | |
| 278252 | JUARBE SANTOS, LORRAINE | ADDRESS ON FILE | | | | | | |
| 278252 | JUARBE SANTOS, LORRAINE | ADDRESS ON FILE | | | | | | |
| 255120 | JUARBE SERRANO, GLENDA I | ADDRESS ON FILE | | | | | | |
| 1420126 | JUARBE SERRANO, ISAMAR | NOEL TORRES ROSADO | PO BOX 777 | | ARECIBO | PR | 00613 | |
| 255121 | JUARBE SOSA, PINERA | ADDRESS ON FILE | | | | | | |
| 1420127 | JUARBE SOTO, EFRAIN | EFRAIN JUARBE SOTO | P.O BOX 3000 SUITE 189 | | ANGELES | PR | 00611 | |
| 797608 | JUARBE SOTOMAYOR, JUANA M | ADDRESS ON FILE | | | | | | |
| 255122 | Juarbe Tavarez, Armando | ADDRESS ON FILE | | | | | | |
| 255123 | JUARBE TOLEDO, CARLOS | ADDRESS ON FILE | | | | | | |
| 255124 | JUARBE TORO, WENDY | ADDRESS ON FILE | | | | | | |
| 255125 | JUARBE TORO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 255126 | JUARBE TORRES, HIRAM | ADDRESS ON FILE | | | | | | |
| 255127 | JUARBE TORRES, LUIS | ADDRESS ON FILE | | | | | | |
| 255128 | JUARBE TORRES, MARCOS | ADDRESS ON FILE | | | | | | |
| 255129 | JUARBE TORRES, VICMARY S | ADDRESS ON FILE | | | | | | |
| 255130 | Juarbe Ubinas, Manuel A. | ADDRESS ON FILE | | | | | | |
| 255131 | JUARBE VALENTIN, MILAGROS | ADDRESS ON FILE | | | | | | |
| 255132 | JUARBE VARGAS, AURORA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 255133 | JUARBE VARGAS, XAVIER | ADDRESS ON FILE | | | | | | |
| 255134 | JUARBE VAZQUEZ, ANDREA | ADDRESS ON FILE | | | | | | |
| 255135 | JUARBE VAZQUEZ, DAISY | ADDRESS ON FILE | | | | | | |
| 255136 | JUARBE VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 255137 | JUARBE VEGA, LUIS | ADDRESS ON FILE | | | | | | |
| 255138 | Juarbe Vega, Luis A | ADDRESS ON FILE | | | | | | |
| 797609 | JUARBE VEGA, NAYDA | ADDRESS ON FILE | | | | | | |
| 255139 | JUARBE VEGA, NAYDA E | ADDRESS ON FILE | | | | | | |
| 255140 | JUARBE VELAZQUEZ, CESAR | ADDRESS ON FILE | | | | | | |
| 255141 | JUARBE VELEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 255142 | JUARBE VELEZ, ELIS M | ADDRESS ON FILE | | | | | | |
| 1950692 | JUARBE VELEZ, ELIS M. | ADDRESS ON FILE | | | | | | |
| 255143 | Juarbe Velez, Wilburg | ADDRESS ON FILE | | | | | | |
| 255144 | JUARBE VELEZ, WILBURG | ADDRESS ON FILE | | | | | | |
| 846001 | JUARBE VILLANUEVA EUNICE | JARDINES DE ARECIBO | I 42 CALLE L | | ARECIBO | PR | 00612 | |
| 255145 | JUARBE VILLANUEVA, EUNICE | ADDRESS ON FILE | | | | | | |
| 2101152 | Juarbe, Brunilda Quinones | ADDRESS ON FILE | | | | | | |
| 1803265 | Juarbe, Eduardo Quinones | 1520 calle felicidad | | | isabela | P.R | 00662 | |
| 1579880 | Juarbe, Fanny L | ADDRESS ON FILE | | | | | | |
| 255146 | JUARBE, PEDRO | ADDRESS ON FILE | | | | | | |
| 255147 | JUARBE,MANUEL | ADDRESS ON FILE | | | | | | |
| 255148 | JUARELYS SANTIAGO QUILES | ADDRESS ON FILE | | | | | | |
| 255149 | JUAREZ LOPEZ, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 255150 | JUAREZ LOPEZ, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 797610 | JUAREZ MONTUY, MARLIT E | ADDRESS ON FILE | | | | | | |
| 797611 | JUAREZ RODRIGUEZ, JOSE G | ADDRESS ON FILE | | | | | | |
| 1945910 | Juarez Velazquez, Ramon Luis | ADDRESS ON FILE | | | | | | |
| 692194 | JUARLINE SANTOS TORRES | ADDRESS ON FILE | | | | | | |
| 692195 | JUBA REALTY INC | PO BOX 40849 | MINILLAS STATION | | SAN JUAN | PR | 00940 | |
| 692196 | JUBAL MOLINA JIMENEZ | ADDRESS ON FILE | | | | | | |
| 2093522 | JUBAL, LEBRON | ADDRESS ON FILE | | | | | | |
| 2085760 | Jubal, Lebron | ADDRESS ON FILE | | | | | | |
| 255151 | JUBEN DELGADO DAVILA | ADDRESS ON FILE | | | | | | |
| 692197 | JUBENCIO CARABALLO MARTINEZ | BO PALOMAS | 2 CALLE 5 | | YAUCO | PR | 00698 | |
| 255152 | JUBENCIO CASTRO MORALES | ADDRESS ON FILE | | | | | | |
| 2180095 | Jubert-Rivera, Nery Jubert | Unit 3470 Box 149 | | | DPO | AA | 34041 | |
| 255153 | JUBETSY ALICEA SOLIVERAS | ADDRESS ON FILE | | | | | | |
| 255154 | JUBETTSSY M ESCUDERO SAEZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 692198 | JUBILEE GOSPEL PRODUCTIONS INC | PO BOX 11221 | | | SAN JUAN | PR | 00910-2321 |
| 255155 | JUBILEE INVESTMENT GROUP INC | PO BOX 11221 | | | SAN JUAN | PR | 00910-2321 |
| 255156 | JUBILEE Z CHIESA GONZALEZ | ADDRESS ON FILE | | | | | |
| 255157 | JUBRAN, BASHAR | ADDRESS ON FILE | | | | | |
| 692199 | JUCAR COACH AND TOURS | PO BOX 9546 | | | CAGUAS | PR | 00726 |
| 692200 | JUDARYS MARRERO | BOX 417 | | | VEGA ALTA | PR | 00692 |
| 692201 | JUDARYS MARRERO | URB VILLA LINARES | P 6 CALLE 3 | | VEGA ALTA | PR | 00692 |
| 255159 | JUDCEL QUILES ESTREMERA | NUEVA VIDA EL TUQUE | E 22 CALLE 10 | | PONCE | PR | 00728 |
| 692202 | JUDCEL QUILES ESTREMERA | P O BOX 757 | | | SALINAS | PR | 00751 |
| 255160 | JUDE ACLOQUE MALLEBRANCHE | ADDRESS ON FILE | | | | | |
| 255161 | JUDE ACLOQUE MALLEBRANCHE | ADDRESS ON FILE | | | | | |
| 255162 | JUDEX CANCEL TORRES | ADDRESS ON FILE | | | | | |
| 1463721 | Judge Bruce M. Selya TTEE U/A DTD 12/13/2000 by Bruce M. Selya | 316 Fed. Bldg., One Exchange Terr. | | | Providence | RI | 02903 |
| 255163 | JUDICE COLON, EDWIN | ADDRESS ON FILE | | | | | |
| 255164 | JUDICE COLON, MAGALY | ADDRESS ON FILE | | | | | |
| 255165 | JUDICELY RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | |
| 846002 | JUDICIAL FAMILY INSTITUTE | P.O. BOX 1802 | | | INDIANAPOLLIS | IN | 46206_1802 |
| 831054 | Judiciary Association of Judges of Puerto Rico | Indiano & William Law Firm | 207 Del Parque St. 3rd Floor | | San Juan | PR | 00912 |
| 255166 | JUDIEL A GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 692203 | JUDILEE SANTIAGO CANCEL | RR 1 BOX 16030 | | | TOA ALTA | PR | 00953 |
| 692204 | JUDIMAR NEGRON REYES | 271 CALLE LUNA APT 3 F | | | SAN JUAN | PR | 00901 |
| 692205 | JUDIMAR PEREZ REYES | COND BOSQUE DEL RIO | APT H 201 BUZON 55 | | TRUJILLO ALTO | PR | 00976-3153 |
| 255167 | JUDIT P NUNEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 255168 | JUDIT P NUNEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 846003 | JUDIT RODRIGUEZ MORALES | HC 23 BOX 6576 | | | JUNCOS | PR | 00777 |
| 692210 | JUDITH A CARRION RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 255169 | JUDITH A CARRION RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 692211 | JUDITH A GOMEZ MARTINEZ | 232 AVE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00907 |
| 846004 | JUDITH A GOMEZ MARTINEZ | PO BOX 56125 | | | BAYAMON | PR | 00960 |
| 255170 | JUDITH A TORRES KILGORE | ADDRESS ON FILE | | | | | |
| 1480392 | Judith A. Gold Credit Shelter Trust | Hadley W. Gold | 1998 East 22 Street | | Brooklyn | NY | 11229 |
| 255171 | JUDITH A. TORRES KILGORE | ADDRESS ON FILE | | | | | |
| 255172 | JUDITH ABREU GONZALEZ | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 255173 | JUDITH AGOSTO NATAL | ADDRESS ON FILE | | | | | | |
| 255174 | JUDITH AGRONT CORTES | ADDRESS ON FILE | | | | | | |
| 255175 | JUDITH ALEJANDRO RESTO MD, MARIA | ADDRESS ON FILE | | | | | | |
| 692212 | JUDITH ALVALLE MEJIAS | I 2 CALLE JOSE DE DIEGO INT | | | | CIDRA | PR | 00739 |
| 255176 | JUDITH ANDUJAR QUINONES | ADDRESS ON FILE | | | | | | |
| 692213 | JUDITH ANGLERO | SICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 009360000 |
| 692214 | JUDITH ARVELO DE JESUS | ADDRESS ON FILE | | | | | | |
| 255177 | JUDITH AVILES | ADDRESS ON FILE | | | | | | |
| 692215 | JUDITH AVILES ROMERO | ADDRESS ON FILE | | | | | | |
| 255178 | JUDITH AVILES ROMERO | ADDRESS ON FILE | | | | | | |
| 692216 | JUDITH AYALA RUIZ | ADDRESS ON FILE | | | | | | |
| 692217 | JUDITH B VAZQUEZ HIDALGO | PO BOX BAYAMON GARDENS STA | | | | BAYAMON | PR | 00958 |
| 692218 | JUDITH BAEZ | VILLA COOPERATIVA G21 CALLE 9 | | | | CAROLINA | PR | 00985 |
| 692219 | JUDITH BAEZ BAEZ | PO BOX 470 | | | | LUQUILLO | PR | 00773 |
| 255179 | JUDITH BAEZ TORRES | ADDRESS ON FILE | | | | | | |
| 692220 | JUDITH BARBOSA | RES EL DORADO | EDIF 6 APAT 41 | | | DORADO | PR | 00646 |
| 692221 | JUDITH BECERRIL | VILLAS DE LOMAS VERDES | EDIF F APT 203 | | | SAN JUAN | PR | 00926 |
| 692222 | JUDITH BELLIDO DIAZ | ADDRESS ON FILE | | | | | | |
| 692223 | JUDITH BENZAQUEN PARKES | 202 ST LOIZA CORDERO | | | | SAN JUAN | PR | 00918-3313 |
| 692224 | JUDITH BERKAN | URB HYDE PARK | 206 CALLE LAS MARIAS | | | SAN JUAN | PR | 00927 |
| 255180 | JUDITH BERRIOS RIVERA | ADDRESS ON FILE | | | | | | |
| 255181 | JUDITH BONILLA SANTOS | ADDRESS ON FILE | | | | | | |
| 692225 | JUDITH BORRAS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 255182 | JUDITH BORRERO WALKER | ADDRESS ON FILE | | | | | | |
| 255183 | JUDITH C RAMOS DAVILA | ADDRESS ON FILE | | | | | | |
| 846005 | JUDITH C VIDAL RODRIGUEZ | 12 RES SANTA RITA APT 111 | | | | CABO ROJO | PR | 00623 |
| 692226 | JUDITH C VIDAL RODRIGUEZ | RES SANTA RITA | EDIF 12 APT 111 | | | CABO ROJO | PR | 00623 |
| 692227 | JUDITH CABASSA ASENCIO | CONDADO 67 | CALLE WASHINGTON | | | SAN JUAN | PR | 00907 |
| 255184 | JUDITH CALA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 255185 | JUDITH CANCEL MONTES | ADDRESS ON FILE | | | | | | |
| 692228 | JUDITH CANCEL SAMALOT | ADDRESS ON FILE | | | | | | |
| 692229 | JUDITH CARTAGENA VEGA | 21 BO PUEBLO SECO | | | | TRUJILLO ALTO | PR | 00976 |
| 692230 | JUDITH CASTRO OROZCO | ADDRESS ON FILE | | | | | | |
| 255186 | JUDITH CASTRO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 692231 | JUDITH CATERING | EXT VILLA LOS SANTOS I | 99 C/ ESTRELLA | | | ARECIBO | PR | 00612 |
| 692232 | JUDITH CENTENO DIAZ | P O BOX 190136 | | | | SAN JUAN | PR | 00919-0136 |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 692233 | JUDITH CERVONI FIGUEROA | HC 02 BZN 8024 | | | GUAYANILLA | PR | 00698 | |
|---|---|---|---|---|---|---|---|---|
| 692234 | JUDITH CINTRON CORDERO | ADDRESS ON FILE | | | | | | |
| 255187 | JUDITH CINTRON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 255188 | JUDITH CLASS MUNIZ | ADDRESS ON FILE | | | | | | |
| 692235 | JUDITH COLLAZO GARCIA | URB EL CORTIJO | A Q 60 CALLE 18 | | BAYAMON | PR | 00956 | |
| 692236 | JUDITH COLON CRUZ | ADDRESS ON FILE | | | | | | |
| 255189 | JUDITH COLON SUAREZ | ADDRESS ON FILE | | | | | | |
| 255190 | JUDITH COLON SUAREZ | ADDRESS ON FILE | | | | | | |
| 255191 | JUDITH CONCEPCION | ADDRESS ON FILE | | | | | | |
| 692237 | JUDITH CONCEPCION FERREIRA | URB LAS CUMBRES | 497 CALLE E POL SUITE 701 | | SAN JUAN | PR | 00926 | |
| 255192 | JUDITH CONDE PACHECO | ADDRESS ON FILE | | | | | | |
| 692238 | JUDITH CORTES GARBAN | COND COOP CUIDAD UNIVERSITARIA | EDIF A APT 209 | | TRUJILLO ALTO | PR | 00976 | |
| 692239 | JUDITH CRUZ | 453 CALLE AMIGOITIA | | | SAN JUAN | PR | 00918 | |
| 692207 | JUDITH CRUZ GONZALEZ | URB LOMAS VERDES | T 11 CALLE AMAPOLA | | BAYAMON | PR | 00956 | |
| 692240 | JUDITH CRUZ MARCANO | ADDRESS ON FILE | | | | | | |
| 692241 | JUDITH CRUZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 846006 | JUDITH CUADRADO NIEVES | RR 8 BOX 1995 | | | BAYAMON | PR | 00956-9825 | |
| 255194 | JUDITH D FONSECA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 692242 | JUDITH DE JESUS C/O BENITO RODRIGUEZ | PO BOX 1192 | | | COAMO | PR | 00769 | |
| 255195 | JUDITH DE JESUS MORALES | ADDRESS ON FILE | | | | | | |
| 255196 | JUDITH DE LEON QUINONES | ADDRESS ON FILE | | | | | | |
| 255197 | JUDITH DE LEON QUINONES | ADDRESS ON FILE | | | | | | |
| 692243 | JUDITH DEL VALLE RODRIGUEZ | HC 02 BOX 13436 | | | AGUAS BUENAS | PR | 00703 | |
| 692244 | JUDITH DELGADO DE LA PAZ | URB DELGADO | E 14 CALLE 7 | | CAGUAS | PR | 00725 | |
| 692245 | JUDITH DIANA TORRES | HC 2 BOX 9802 | | | JUANA DIAZ | PR | 00795 | |
| 692246 | JUDITH DIAZ | VILLA DEL CARMEN | XX11 CALLE 5 | | PONCE | PR | 00731 | |
| 692247 | JUDITH DIAZ SANTOS | ADDRESS ON FILE | | | | | | |
| 255198 | JUDITH DRUET MARTINEZ | ADDRESS ON FILE | | | | | | |
| 255199 | JUDITH DUENAS PENA | ADDRESS ON FILE | | | | | | |
| 692248 | JUDITH E MADERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 692249 | JUDITH E RIO | HC 01 6709 | | | AIBONITO | PR | 00705 | |
| 692250 | JUDITH E RODRIGUEZ CAMPOS | ADDRESS ON FILE | | | | | | |
| 255200 | JUDITH E SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | |
| 255201 | JUDITH E SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | |
| 692251 | JUDITH E SCOOT SANCHEZ | PO BOX 251 | | | YABUCOA | PR | 00767 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 692252 | JUDITH E SERRANO ALICEA | P O BOX 1558 | | | | CIDRA | PR | 00739 | |
| 692253 | JUDITH E. CABEZUDO | ADDRESS ON FILE | | | | | | | |
| 692254 | JUDITH ECHEVARRIA NIEVES | ADDRESS ON FILE | | | | | | | |
| 692255 | JUDITH ELIAS | ADDRESS ON FILE | | | | | | | |
| 255202 | JUDITH ERAZO RIVERA | ADDRESS ON FILE | | | | | | | |
| 692256 | JUDITH ESCUDERO | ADDRESS ON FILE | | | | | | | |
| 255203 | JUDITH ESPINOSA GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 255204 | JUDITH ESPINOSA ORTEGA | ADDRESS ON FILE | | | | | | | |
| 255205 | JUDITH ESPINOZA GUITIERREZ | ADDRESS ON FILE | | | | | | | |
| 692257 | JUDITH ESTEVES VELLANUEVA | ADDRESS ON FILE | | | | | | | |
| 692258 | JUDITH ESTHER CAPETILLO BERMUDEZ | URB LINDA GARDENS | 74 CALLE SAUCE | | | GUAYNABO | PR | 00971 | |
| 255206 | JUDITH FABRE NIEVES | ADDRESS ON FILE | | | | | | | |
| 692259 | JUDITH FEBLES FEBLES | ADDRESS ON FILE | | | | | | | |
| 692260 | JUDITH FELICIANO CORDERO | HC 3 BOX 35434 | | | | AGUADILLA | PR | 00603 | |
| 692261 | JUDITH FERNANDEZ ROLDAN | 1001 MIRAMAR AVE | | | | ARECIBO | PR | 00612 | |
| 255207 | JUDITH FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| 255208 | JUDITH FLORES AYALA | ADDRESS ON FILE | | | | | | | |
| 692262 | JUDITH FUENTES HERNANDEZ | SAN PATRICIO BOX 93 | | | | LOIZA | PR | 00772 | |
| 692263 | JUDITH GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 692264 | JUDITH GARCIA MARCANO | PO BOX 8784 | | | | VEGA BAJA | PR | 00694 | |
| 692265 | JUDITH GAUTIER MILLAN | URB CONDADO VIEJO | CALLE MAGNOLIA 73 | | | CAGUAS | PR | 00725 | |
| 692266 | JUDITH GERENA CRUZ | HC 866 BOX 9450 | | | | FAJARDO | PR | 00738 | |
| 692267 | JUDITH GOMEZ CABRERA | HC 1 BOX 6410 | | | | JUNCOS | PR | 00777-9714 | |
| 255209 | JUDITH GOMEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 692268 | JUDITH GONZALEZ | SANTA CLARA | U 14 CALLE CALABURA | | | GUAYNABO | PR | 00969 | |
| 692269 | JUDITH GONZALEZ DE SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 692270 | JUDITH GONZALEZ MATOS | PO BOX 105 | | | | BARRANQUITAS | PR | 00794 | |
| 255210 | JUDITH GONZALEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 692271 | JUDITH GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 255211 | JUDITH GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 692272 | JUDITH GONZALEZ SOLIS | BONNEVILLE HEIGHTS | 62 AGUAS BUENAS | | | CAGUAS | PR | 00725 | |
| 255212 | JUDITH GONZALEZ VALERA | ADDRESS ON FILE | | | | | | | |
| 692273 | JUDITH GRANADO MORALES | ADDRESS ON FILE | | | | | | | |
| 255213 | JUDITH GUADALUPE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 692274 | JUDITH HERNANDEZ | HC 01 BOX 8267 | | | | GURABO | PR | 00778 | |
| 692208 | JUDITH HERNANDEZ MERCADO | PO BOX 8036 | | | | SAN JUAN | PR | 00910 | |
| 692275 | JUDITH HERNANDEZ ROSADO | PO BOX 2121 | | | | RIO GRANDE | PR | 00745 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 255215 | JUDITH HERNANNDEZ SERRANO | ADDRESS ON FILE | | | | | |
| 255216 | JUDITH HIRSCH SELSBY | ADDRESS ON FILE | | | | | |
| 255217 | JUDITH I ECHEVARRIA DE JESUS | ADDRESS ON FILE | | | | | |
| 692276 | JUDITH I HERNANDEZ PADIN | HC 02 BOX 8087 | | | QUEBRADILLAS | PR | 00678 |
| 692277 | JUDITH I ROSA | ADDRESS ON FILE | | | | | |
| 692278 | JUDITH I ROSA | ADDRESS ON FILE | | | | | |
| 692279 | JUDITH I VIERA GARCIA | 110 MANSIONES DE BAIROA | | | CAGUAS | PR | 00727-1160 |
| 692280 | JUDITH I VIERA GARCIA | PMB 350 | PO BOX 4985 | | CAGUAS | PR | 00726 |
| 692281 | JUDITH ISAAC PABON | VILLAS DE LOIZA | AB 10 CALLE 25 | | CANOVANAS | PR | 00729 |
| 692282 | JUDITH J JIMENEZ RIVERA | PMB 479 | PO BOX 6017 | | CAROLINA | PR | 00984 |
| 692283 | JUDITH J JIMENEZ RIVERA | VILLA CAROLINA #10 BLOQUE | 162 CALLE 422 | | CAROLINA | PR | 00985 |
| 692284 | JUDITH J LOPEZ SANTIAGO | BOX 368 | | | AGUAS BUENAS | PR | 00703 |
| 255218 | JUDITH J SANCHEZ / HOMAR TORRES | ADDRESS ON FILE | | | | | |
| 255219 | JUDITH J SANCHEZ / HOMAR TORRES | ADDRESS ON FILE | | | | | |
| 692285 | JUDITH JIMENEZ CRUZ | PO BOX 1818 | | | ISABELA | PR | 00662 |
| 692286 | JUDITH JIMENEZ HERNANDEZ | ADDRESS ON FILE | | | | | |
| 692287 | JUDITH JIMENEZ MATOS | PO BOX 7401 | | | CAROLINA | PR | 00986 |
| 692288 | JUDITH JUARBE MALAVE | ADDRESS ON FILE | | | | | |
| 692289 | JUDITH L DAVILA LONEMA | PO BOX 8610 | FERNANDEZ JUNCOS STATION | | SAN JUAN | PR | 00910-0610 |
| 692290 | JUDITH L MEDINA PERFECTO | URB MONTE BRISAS | 5 R 13 CALLE 10 | | FAJARDO | PR | 00738 |
| 692291 | JUDITH L ROSARIO ORTIZ | HC BOX 3613 | | | NARANJITO | PR | 00719 |
| 692292 | JUDITH LOPEZ DE JESUS | ADDRESS ON FILE | | | | | |
| 255220 | JUDITH LOPEZ TENES | ADDRESS ON FILE | | | | | |
| 692294 | JUDITH M ACOSTA MONGE | BO OBRERO | 658 ALTOS C/ 10 | | SAN JUAN | PR | 00915 |
| 692295 | JUDITH M ALVAREZ COIRA | URB CAPARRA HEIGHTS 556 | CALLE ELMO | | SAN JUAN | PR | 00920 |
| 255221 | JUDITH M BAEZ FLORES | ADDRESS ON FILE | | | | | |
| 255222 | JUDITH M COLON BERMUDEZ | ADDRESS ON FILE | | | | | |
| 255223 | JUDITH M CONCEPCION OLIVO | ADDRESS ON FILE | | | | | |
| 255224 | JUDITH M CRUZ CONCEPCION | ADDRESS ON FILE | | | | | |
| 255225 | JUDITH M ESPINET QUINTANA | ADDRESS ON FILE | | | | | |
| 692296 | JUDITH M GONZALEZ CRUZ | HC 1 BOX 11670 | | | RIO GRANDE | PR | 00745 |
| 255226 | JUDITH M MARCOS | ADDRESS ON FILE | | | | | |
| 692297 | JUDITH M MATIAS LEON | ADDRESS ON FILE | | | | | |
| 692298 | JUDITH M MATOS MELENDEZ | COOP VILLA KENNEDY | EDIF 8 APT 178 | | SAN JUAN | PR | 00915 |
| 692299 | JUDITH M RAMOS RIVAS | 144 CALLE VEVE CALZADA | | | FAJARDO | PR | 00738 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 692300 | JUDITH M RODRIGUEZ APONTE | URB VILLA DEL CARMEN | 218 CALLE SEGOVIA | | | PONCE | PR | 00716-2101 |
| 692301 | JUDITH M RODRIGUEZ RIVERA | HC 764 BOX 6106 | | | | PATILLAS | PR | 00723 |
| 692302 | JUDITH M RODRIGUEZ TORRES | 6 HACIENDA LA CIDRA | | | | CIDRA | PR | 00739 |
| 255227 | JUDITH M RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 255228 | JUDITH M ROSARIO SANTEL | ADDRESS ON FILE | | | | | | |
| 255229 | JUDITH M SANCHEZ MORALES | ADDRESS ON FILE | | | | | | |
| 692303 | JUDITH M SANCHEZ MORALES | ADDRESS ON FILE | | | | | | |
| 692304 | JUDITH M SOTO MARTINEZ | 2431 MIRADOR LADE | APT 208 | | | WESLEY SHAPEL | FL | 33543000 |
| 692293 | JUDITH M Y RAFAEL HERNANDEZ | 15 MONTE APOLO ESTATE | | | | SAN JUAN | PR | 00926 |
| 692305 | JUDITH M ZAYAS RODRIGUEZ | URB RIO HONDO | 4 DI 15 CALLE PRADOS | | | BAYAMON | PR | 00961-3305 |
| 692306 | JUDITH M. ROJAS | ADDRESS ON FILE | | | | | | |
| 255231 | JUDITH M. ROSARIO SANTEL | ADDRESS ON FILE | | | | | | |
| 1436338 | Judith M. Tidikis & Frank Tidikis, Tenants by the Entireties | ADDRESS ON FILE | | | | | | |
| 255232 | JUDITH MALDONADO | ADDRESS ON FILE | | | | | | |
| 1436122 | Judith Marie Tidikis & Frank Tidikis, Tenants by the Entireties | ADDRESS ON FILE | | | | | | |
| 692307 | JUDITH MARRERO LEBRON | URB COUNTRY CLUB | M I 4 CALLE 410 | | | CAROLINA | PR | 00982 |
| 255233 | JUDITH MARRERO MELENDEZ | ADDRESS ON FILE | | | | | | |
| 692308 | JUDITH MARTINEZ FORTIER | ADDRESS ON FILE | | | | | | |
| 255234 | JUDITH MEDINA MENDEZ | ADDRESS ON FILE | | | | | | |
| 692309 | JUDITH MEDINA RODRIGUEZ | BALCONES DE SANTA MARIA | 1500 AVE SAN IGNACIO | | | SAN JUAN | PR | 00921 |
| 255235 | JUDITH MELENDEZ INFANTE | ADDRESS ON FILE | | | | | | |
| 692310 | JUDITH MELENDEZ MARRERO | COND LAS GLADIOLAS | EDIF 300 APT 408 | | | SAN JUAN | PR | 00918 |
| 255236 | JUDITH MELENDEZ Y DOMINGA ORTIZ | ADDRESS ON FILE | | | | | | |
| 692311 | JUDITH MENDEZ MEJIAS | D 2 CALLE ECUADOR | | | | CIDRA | PR | 00739 |
| 255237 | JUDITH MENDEZ PORRATA | ADDRESS ON FILE | | | | | | |
| 255238 | JUDITH MERCADO COLON | ADDRESS ON FILE | | | | | | |
| 255239 | JUDITH MERCADO ROSADO | ADDRESS ON FILE | | | | | | |
| 692313 | JUDITH MONTALVO CASIANO | 206 CALLE ARROYO MESTRE | | | | MAYAGUEZ | PR | 00680 |
| 692315 | JUDITH MORALES | KINGSHILL | PO BOX 3268 | | | ST CROIX | VI | 00851 |
| 692316 | JUDITH MORALES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 255240 | JUDITH MORALES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 255241 | JUDITH MUNIZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 255242 | JUDITH MUNIZ QUILES | ADDRESS ON FILE | | | | | | |
| 255243 | JUDITH MUNIZ RIVERA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 755 of 1777

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 692317 | JUDITH MUNOZ MUNOZ | ADDRESS ON FILE | | | | | | |
| 255244 | JUDITH MUNOZ MUNOZ | ADDRESS ON FILE | | | | | | |
| 692318 | JUDITH N RODRIGUEZ LOPEZ | 92 PRLONGACION STA ROSA | | | | GUANICA | PR | 00653 |
| 255245 | JUDITH NARVAEZ MARRERO | ADDRESS ON FILE | | | | | | |
| 255246 | JUDITH NIEVES VELEZ | ADDRESS ON FILE | | | | | | |
| 846007 | JUDITH OCASIO DIAZ | PO BOX 662 | | | | FAJARDO | PR | 00738-0662 |
| 692319 | JUDITH OLMO TORO | BSA ISRAEL 190 | CALLE PARAGUAY | | | SAN JUAN | PR | 00917 |
| 255247 | JUDITH ORTIZ | PO BOX 371325 | | | | CAYEY | PR | 00737 |
| 692320 | JUDITH ORTIZ ARROYO | 601 PINE ST | | | | BROOKLYN | NY | 11208 |
| 692321 | JUDITH ORTIZ DE JESUS | HC 1 BOX 6263 | | | | ARROYO | PR | 00714 |
| 255248 | JUDITH OTERO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 692322 | JUDITH PADILLA MARTINEZ | 5TA SECCION LEVITTOWN | DD 9 CALLE LAGO CARITE | | | TOA BAJA | PR | 00949 |
| 255249 | JUDITH PAGAN MORALES | ADDRESS ON FILE | | | | | | |
| 692323 | JUDITH PALERMO LEON | ADDRESS ON FILE | | | | | | |
| 692324 | JUDITH PEREZ FLORES | URB BUNKER | 236 CALLE MEJICO | | | CAGUAS | PR | 00725 |
| 692325 | JUDITH PEREZ GRIMALDI | COND SIERRA DOADA | 17 20 BUZON 10 | | | BAYAMON | PR | 00961 |
| 692326 | JUDITH PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 692327 | JUDITH PIZARRO ADORNO | MSC 143 | RR 36 BOX 1390 | | | SAN JUAN | PR | 00926 |
| 692328 | JUDITH PIZARRO TORRES | PO BOX 409 | | | | PUNTA SANTIAGO | PR | 00741 |
| 846008 | JUDITH POMALES | HC 2 4834 | | | | GUAYAMA | PR | 00784 |
| 255251 | JUDITH POMALES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 255252 | JUDITH PRATTS QUINTANA | ADDRESS ON FILE | | | | | | |
| 692329 | JUDITH QUILES ROSA | HC 2 BOX 8362 | | | | QUEBRADILLAS | PR | 00678 |
| 255253 | JUDITH QUINONES ARROYO | ADDRESS ON FILE | | | | | | |
| 255254 | JUDITH QUINONES DE ORTIZ | ADDRESS ON FILE | | | | | | |
| 255255 | JUDITH QUINONES ROMAN | ADDRESS ON FILE | | | | | | |
| 255256 | JUDITH QUINTERO VEGA | ADDRESS ON FILE | | | | | | |
| 255257 | JUDITH R FELIPE BRILLANTE | ADDRESS ON FILE | | | | | | |
| 692330 | JUDITH R SANTIAGO FLORES | ADDRESS ON FILE | | | | | | |
| 255258 | JUDITH R VEGA BRUNET | ADDRESS ON FILE | | | | | | |
| 255259 | JUDITH RAMIREZ ROLDAN | ADDRESS ON FILE | | | | | | |
| 692331 | JUDITH RAMOS | BO BORINQUEN | BOX 2150 | | | AGUADILLA | PR | 00603 |
| 692333 | JUDITH REPOLLET MENDEZ | HC 2 BOX 49065 | | | | VEGA BAJA | PR | 00693 |
| 692335 | JUDITH REYES PEREZ | ADDRESS ON FILE | | | | | | |
| 692334 | JUDITH REYES PEREZ | ADDRESS ON FILE | | | | | | |
| 692206 | JUDITH RIOS CASTRO | PARQ DEL MONTE | LL 6 CALLE ORAYOAN | | | CAGUAS | PR | 00725 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 255260 | JUDITH RIOS FORTY/MULTI BATERRIES | AND FORKLIFTS | JARDINES CAROLINA C6 CALLE D | | | CAROLINA | PR | 00987 |
| 692336 | JUDITH RIVERA ALVARADO | BO.PALO HINCADO | HC 2 BOX 8800 | | | BARRANQUITAS | PR | 00794 |
| 692337 | JUDITH RIVERA BERAS | ADDRESS ON FILE | | | | | | |
| 692338 | JUDITH RIVERA CABAN | HC 5 BOX 51129 | | | | AGUADILLA | PR | 00603-9520 |
| 846009 | JUDITH RIVERA CORTES | URB LA RIVIERA | SW #1401 APT B CALLE 40 | | | RIO PIEDRAS | PR | 00921 |
| 692339 | JUDITH RIVERA DAVILA | URB JARDINES DE CANOVANAS | I 19 CALLE 4 | | | CANOVANAS | PR | 00729 |
| 255261 | JUDITH RIVERA IRIZARRY | ADDRESS ON FILE | | | | | | |
| 255262 | JUDITH RIVERA PARA PAOLA N MARRERO | ADDRESS ON FILE | | | | | | |
| 692340 | JUDITH RIVERA RAMOS | REPTO FLAMINGO | F 9 ISLA NENA | | | BAYAMON | PR | 00957 |
| 255263 | JUDITH ROBLES LOZADA | ADDRESS ON FILE | | | | | | |
| 255264 | JUDITH ROBLES LOZADO | ADDRESS ON FILE | | | | | | |
| 692341 | JUDITH RODRIGUEZ ALICEA | HC 07 BOX 2368 | | | | PONCE | PR | 00731 |
| 692342 | JUDITH RODRIGUEZ CORDOVA | ADDRESS ON FILE | | | | | | |
| 692343 | JUDITH RODRIGUEZ DIAZ | EL COMANDANTE | 940 CALLE CARMEN HERNANDEZ | | | SAN JUAN | PR | 00924 |
| 255265 | JUDITH RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 255266 | JUDITH RODRIGUEZ RAMOS INC | URB HACIENDA EL ZORZAL | CALLE 01 C-2 | | | BAYAMON | PR | 00956 |
| 255267 | JUDITH RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 255268 | JUDITH RODRIGUEZ SOLER | ADDRESS ON FILE | | | | | | |
| 255269 | JUDITH RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | |
| 255270 | JUDITH RODRIGUEZ TORO | ADDRESS ON FILE | | | | | | |
| 692344 | JUDITH ROMAN | ADDRESS ON FILE | | | | | | |
| 692345 | JUDITH ROMAN JIMENEZ | ADDRESS ON FILE | | | | | | |
| 692346 | JUDITH ROSA SCHELLHORN | ADDRESS ON FILE | | | | | | |
| 255271 | JUDITH ROSADO MELENDEZ | ADDRESS ON FILE | | | | | | |
| 692347 | JUDITH ROSARIO | PO BOX 10072 | | | | CAROLINA | PR | 00988-0072 |
| 255272 | JUDITH RUIZ MUNIZ | ADDRESS ON FILE | | | | | | |
| 692348 | JUDITH SANCHEZ COLON | URB CONTRY CLUB | 892 CALLE EIDER | | | SAN JUAN | PR | 00924 |
| 255273 | JUDITH SANCHEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 692349 | JUDITH SANCHEZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 255274 | JUDITH SANTANA | ADDRESS ON FILE | | | | | | |
| 692209 | JUDITH SANTANA MARTINEZ | PMB-273 P.O. BOX 2400 | | | | TOA BAJA | PR | 00951 |
| 692350 | JUDITH SANTANA ZAYAS | HC 02 BOX 32733 | | | | CAGUAS | PR | 00725-9412 |
| 692351 | JUDITH SANTANA ZAYAS | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 |
| 255275 | JUDITH SANTIAGO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 692352 | JUDITH SANTIAGO CLEMENTE | RESIDENCIAL LOS MIRTOS | EDIF 5 APT 66 | | | CAROLINA | PR | 00985 | |
| 255276 | JUDITH SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| 255277 | JUDITH SANTIAGO DIAZ | 2 URB MELANIA | | | | GUAYAMA | PR | 00784 | |
| 692353 | JUDITH SANTIAGO DIAZ | 2 URB MINIMA | | | | ARROYO | PR | 00714 | |
| 692354 | JUDITH SANTIAGO DIAZ | URB MENIMA | 2 CALLE PRINCIPAL | | | ARROYO | PR | 00714 | |
| 255278 | JUDITH SANTOS GUISONA | ADDRESS ON FILE | | | | | | | |
| 255279 | JUDITH SANTOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 692355 | JUDITH SEPULVEDA ORTEGA | HC 02 BOX 44270 | | | | VEGA BAJA | PR | 00695 | |
| 255280 | JUDITH SERRANO MEDINA | ADDRESS ON FILE | | | | | | | |
| 692356 | JUDITH SERRANO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 255281 | JUDITH SERRANO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 255282 | JUDITH SOLA DUMEY | ADDRESS ON FILE | | | | | | | |
| 692357 | JUDITH SOLIS LOPEZ | HC 2 BOX 8407 | | | | YABUCOA | PR | 00767 | |
| 692358 | JUDITH SOTO CALDERON | BUENA VISTA | 18 C/ LAUREL | | | CAROLINA | PR | 00985 | |
| 692359 | JUDITH SOTO DATEL | HC 02 BOX 14278 | | | | ARECIBO | PR | 00613 | |
| 692360 | JUDITH SOTO LEDESMA | COLINAS METROPOLITANA | W 2 MONTE DEL ESTADO | | | GUAYNABO | PR | 00969 | |
| 692361 | JUDITH SPRINGER | COND GREEN VILLAGE | 472 DE DIEGO ST APT 1002B | | | SAN JUAN | PR | 00923 | |
| 692362 | JUDITH T RODRIGUEZ PEREZ | COND LUCERNA | EDIF A-1 APTO 1-A | | | CAROLINA | PR | 00983 | |
| 692363 | JUDITH TORRES | PO BOX 9198 | | | | CAROLINA | PR | 00988-9198 | |
| 692364 | JUDITH TORRES | URB VALENCIA | 398 CALLE SARRIA | | | SAN JUAN | PR | 00923 | |
| 692365 | JUDITH TORRES ACEVEDO | HC 2 BOX 12606 | | | | SAN GERMAN | PR | 00683 | |
| 255283 | JUDITH TORRES BAEZ / JUAN NEGRON | ADDRESS ON FILE | | | | | | | |
| 255284 | JUDITH TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 255285 | JUDITH TORRES CUADRADO | ADDRESS ON FILE | | | | | | | |
| 692366 | JUDITH TORRES LEON | HC 01 BOX 3552 | | | | VILLALBA | PR | 00766 | |
| 255286 | JUDITH TORRES NEGRON | ADDRESS ON FILE | | | | | | | |
| 692367 | JUDITH TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 692368 | JUDITH TORRES REYES | HC 01 BOX 15542 | | | | COAMO | PR | 00769 | |
| 692370 | JUDITH TORRES SANTIAGO | URB CAPARRA TERRACE | 1560 CALLE 34 SO | | | SAN JUAN | PR | 00921 | |
| 255287 | JUDITH TRINIDAD CORTEZ | ADDRESS ON FILE | | | | | | | |
| 692371 | JUDITH VALENCIA | PMB 160 | PO BOX 70344 | | | SAN JUAN | PR | 00936 | |
| 692372 | JUDITH VALENTIN ACEVEDO | P O BOX 251 | | | | AGUADILLA | PR | 00605 | |
| 255288 | JUDITH VALENTIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 255289 | JUDITH VALLE VEGA | ADDRESS ON FILE | | | | | | | |
| 255290 | JUDITH VAZQUEZ | COND PARQUE MONACILLOS | APT 303 | | | SAN JUAN | PR | 00921 | |
| 692373 | JUDITH VAZQUEZ | PO BOX 6733 | | | | CAGUAS | PR | 00725 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 255291 | JUDITH VAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 692374 | JUDITH VEGA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 255292 | JUDITH VEGA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 692375 | JUDITH VEGA LABOY | 19 CALLE DUFRESNE | | | | HUMACAO | PR | 00791 |
| 692376 | JUDITH VEGA VEGA | ADDRESS ON FILE | | | | | | |
| 692377 | JUDITH VELAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 692378 | JUDITH VELAZQUEZ ISAAC | P O BOX 1213 | | | | GUAYAMA | PR | 00785 |
| 692379 | JUDITH VELEZ FLOREZ | HC 02 BOX 11996 | | | | LAJAS | PR | 00667 |
| 692380 | JUDITH VELEZ HERNANDEZ | COM POLE OJEA | SOLAR 71 D | | | CABO ROJO | PR | 00623 |
| 255293 | JUDITH VILLALOBOS VARGAS | ADDRESS ON FILE | | | | | | |
| 692381 | JUDITH W ANGLERO ROSARIO | URB LA CEIBA | G 17 CALLE ALMENDRO | | | JUNCOS | PR | 00777 |
| 255294 | JUDITH WILSON MAGRIS | ADDRESS ON FILE | | | | | | |
| 255295 | JUDITH YOUNGER KRUGER | ADDRESS ON FILE | | | | | | |
| 692382 | JUDITH ZAMBRANA RIVERA | ADDRESS ON FILE | | | | | | |
| 692384 | JUDMILA CURET DIAZ | URB PALACIOS REALES | H 3 CALLE ZARZUELA | | | TOA ALTA | PR | 00953 |
| 692383 | JUDMILA CURET DIAZ | URB SAN IGNACIO | 1711 CALLE GUILLERMO | | | SAN JUAN | PR | 00926 |
| 255296 | JUDY A MORALES MORALES | ADDRESS ON FILE | | | | | | |
| 255297 | JUDY A SANTANA NIEVES | ADDRESS ON FILE | | | | | | |
| 692386 | JUDY ANN CARO OFARRILL | HC 01 BOX 21363 | | | | RIO GRANDE | PR | 00745 |
| 692387 | JUDY ANN MELENDEZ SANCHEZ | P O BOX 2482 | | | | JUNCOS | PR | 00777 |
| 255298 | JUDY COTTO FRANCO | ADDRESS ON FILE | | | | | | |
| 255299 | JUDY E RIOS LEBRON | ADDRESS ON FILE | | | | | | |
| 692385 | JUDY FERNANDEZ GALLARDO | PASEO DEL MAR | 451 VIA NIZA | | | DORADO | PR | 00646 |
| 255300 | JUDY FERNANDEZ ROMAN | ADDRESS ON FILE | | | | | | |
| 692388 | JUDY GALIB BRAS | ADDRESS ON FILE | | | | | | |
| 692389 | JUDY GARCIA ALLENDE | URB JARDINES DE CAPARRA | 00-13 CALLE 14 | | | BAYAMON | PR | 00959 |
| 692390 | JUDY GARCIA RIVERA | ADDRESS ON FILE | | | | | | |
| 255301 | JUDY HANER | ADDRESS ON FILE | | | | | | |
| 692391 | JUDY HEREDIA COLON | BO PAJAROS SECT 2DA | CARR 2 RAMAL 863 KM 1 8 | | | TOA BAJA | PR | 00949 |
| 255302 | JUDY I COSTA JIMENEZ | ADDRESS ON FILE | | | | | | |
| 692392 | JUDY KENT | 215 GEORGES ROAD RR 2 PICTON | | | | ONTARIO | ON | KOK2TO | Canada |
| 692393 | JUDY L VELEZ CUEVAS | HC 02 | #5583 | | | LARES | PR | 00169 |
| 255303 | JUDY LUGO RIVERA | ADDRESS ON FILE | | | | | | |
| 692394 | JUDY OCASIO BENIQUEZ | URB EL MADRIGAL | Q 7 CALLE 7 | | | PONCE | PR | 00730 |
| 692395 | JUDY OLMO COLON | ADDRESS ON FILE | | | | | | |
| 255304 | JUDY RIVERA MERCADO | ADDRESS ON FILE | | | | | | |
| 255305 | JUDY RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| 692396 | JUDY SANTANA NEVAREZ | COND LOS OLMOS | APT 11 F | | | SAN JUAN | PR | 00927 | |
| 1545549 | Judy Silber (IRA) WFCS AS Custodian | ADDRESS ON FILE | | | | | | | |
| 255306 | JUDY SOTO ORTEGA | ADDRESS ON FILE | | | | | | | |
| 255307 | JUDYAN ORTIZ DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| 255308 | JUDYBEL RODRIGUEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 846010 | JUDYBELLE GONZALEZ RIVERA | HC 3 BOX 12201 | | | | YABUCOA | PR | 00767-9707 | |
| 1494216 | JUDYSAN ARCE CINTRON Y OTROS | APARTADO 21400 | | | | SAN JUAN | PR | 00928 | |
| 1494216 | JUDYSAN ARCE CINTRON Y OTROS | JOSE E. TORRES VALENTIN | ABOGADO | TORRES VALENTIN, ESTUDIO LEGAL LLC. | GEORGETTI 78 | SAN JUAN | PR | 00925 | |
| 692397 | JUELDY FLORES | HC 01 BOX 4916 | | | | JUANA DIAZ | PR | 00795 | |
| 692398 | JUERGEN W KREBEL | COND BOULEVARD DEL RIO II | 500 AVE LOS FILTROS APT 62 | | | GUAYNABO | PR | 00971 | |
| 692399 | JUEZ JOSE A FUSTE PEREZ | US DISTRICT COURT | CH133 AVE CHARDON 150 | | | SAN JUAN | PR | 00918-1758 | |
| 255309 | JUFRAN LAND SERVICES | PMB 162 | 220 PLAZA WESTERN AUTO | | | TRUJILLO ALTO | PR | 00976 | |
| 255310 | JUGOS YUCAYEQUE | ADDRESS ON FILE | | | | | | | |
| 692400 | JUGUETELANDIA | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 692401 | JUGUETES EDUCATIVOS | P O BOX 1472 | | | | RIO GRANDE | PR | 00745 | |
| 255311 | JUHASZ ALVARADO, CHARLES | ADDRESS ON FILE | | | | | | | |
| 692402 | JUHESALA S P | P O BOX 8429 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910 | |
| 692403 | JUHESALA S P | PO BOX 8429 | | | | SAN JUAN | PR | 00910-4290 | |
| 692404 | JUITXA BEZ | 148 TURABO CLUSTER | | | | CAGUAS | PR | 00725 | |
| 692405 | JUL- NIL FASHION CORP | P O BOX 391 | | | | MERCEDITA | PR | 00715-0391 | |
| 255312 | JULADI CORP | PO BOX 929 | | | | ISABELA | PR | 00662 | |
| 255313 | JULAI ORTIZ MADERA | ADDRESS ON FILE | | | | | | | |
| 255314 | JULAIDA RIVERA RIOS | ADDRESS ON FILE | | | | | | | |
| 255315 | JULAIKA QUIÑONES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 255316 | JULAISY GUZMAN RAMOS | ADDRESS ON FILE | | | | | | | |
| 255317 | JULBE MENDEZ, AGMA | ADDRESS ON FILE | | | | | | | |
| 853288 | JULBE MENDEZ, AGMA M. | ADDRESS ON FILE | | | | | | | |
| 255318 | JULEIKA BAEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 255319 | JULEIKA MALBERT NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 255321 | JULEINNY PETERSON MONELL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 255322 | JULEISKA VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 255323 | JULENNY BRITO | ADDRESS ON FILE | | | | | | | |
| 692406 | JULENNY FLOWERS | JUAN DOMINGO | 12A CAL BN SMRTN BDA BUEN SAMARITAN | | | GUAYNABO | PR | 00966 | |
| 255324 | JULES GORDIAN MUNIZ | ADDRESS ON FILE | | | | | | | |
| 1565976 | JULES MARIN, LOUIS | ADDRESS ON FILE | | | | | | | |
| 1569673 | Jules Marin, Louis | ADDRESS ON FILE | | | | | | | |
| 1596857 | JULES MARIN, LOUIS | ADDRESS ON FILE | | | | | | | |
| 692407 | JULHERIS DIAZ PACHECO | PO BOX 305 | | | | PALMER | PR | 00721 | |
| 692415 | JULIA A DEL RIO GARCIA | HC 1 BOX 6316 | | | | CIALES | PR | 00638 | |
| 692416 | JULIA A DIAZ TORRES | VILLA PALMERAS | 242 CALLE JUNCOS | | | SAN JUAN | PR | 00915 | |
| 255325 | JULIA A LASTRA INSERNI | ADDRESS ON FILE | | | | | | | |
| 692417 | JULIA A SAURI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 255327 | JULIA A VARGAS ROSADO | ADDRESS ON FILE | | | | | | | |
| 692418 | JULIA A. HIGH | PO BOX 9641 | | | | SAN JUAN | PR | 00908 | |
| 692408 | JULIA AIDA FIGUEROA MELENDEZ | COND MONTE BRISAS | 351 CALLE 104 | | | FAJARDO | PR | 00738 | |
| 692419 | JULIA ALEMAN MEDERO | 58 E CALLE NARCISO FONT | | | | CAROLINA | PR | 00985 | |
| 255329 | JULIA ALICEA ALICEA | ADDRESS ON FILE | | | | | | | |
| 255330 | JULIA ALICEA CAMPOS | ADDRESS ON FILE | | | | | | | |
| 771132 | JULIA ALICEA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 692421 | JULIA ALVARADO GONZALEZ | BO PARC VAZQUEZ | HC 0 BOX 7309 | | | SALINAS | PR | 00751 | |
| 692422 | JULIA ALVAREZ ESCALERA | CALLE UNION #16 | URB VILLA PALMERA | | | SAN JUAN | PR | 00915 | |
| 692423 | JULIA APONTE RIGUELONY | MARELL CAMPOS | 19 CALLE NOVEDADES | | | PONCEQ | PR | 00730 | |
| 255331 | JULIA ARBONA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 255332 | JULIA ARZUAGA CABALLERO | ADDRESS ON FILE | | | | | | | |
| 692424 | JULIA AYALA REYES | BO OBRERO BDA BUENA VISTA | 750 CALLE HAYDEE REXACH | | | SAN JUAN | PR | 00915 | |
| 692425 | JULIA BAERGA JIMENEZ | PO BOX 48 | | | | SABANA HOYOS | PR | 00688 | |
| 255333 | JULIA BAEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 255334 | JULIA BAEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 692426 | JULIA BEATRIZ ROVIRA SOTO | ADDRESS ON FILE | | | | | | | |
| 255335 | JULIA BELTRAN, ANDRES E. | ADDRESS ON FILE | | | | | | | |
| 255336 | JULIA BERASTAIN OQUENDO | ADDRESS ON FILE | | | | | | | |
| 255337 | JULIA BERMUDEZ LLANOS | ADDRESS ON FILE | | | | | | | |
| 692427 | JULIA BETANCOURT MEDERO | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| 255338 | JULIA BONILLA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 255339 | JULIA BORGOS LÓPEZ | ADDRESS ON FILE | | | | | | | |
| 797612 | JULIA BORRERO, LEONIDES | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2175513 | JULIA BUENO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 255341 | JULIA C BARTOLOMEI GUZMAN | ADDRESS ON FILE | | | | | | | |
| 255342 | JULIA C COSTA COMAS | ADDRESS ON FILE | | | | | | | |
| 692428 | JULIA C MORANT DIAZ | HC 04 BOX 5109 | | | | HUMACAO | PR | 00791 | |
| 255343 | JULIA C ROJAS FLORES | ADDRESS ON FILE | | | | | | | |
| 692429 | JULIA CABRERA AGOSTO | ADDRESS ON FILE | | | | | | | |
| 692431 | JULIA CAEZ ALICEA | FOREST HILLS | 110 CALLE 14 | | | BAYAMON | PR | 00959 | |
| 692432 | JULIA CALDERON AGOSTO | BO AMELIA 9 | CALLE SANTIAGO IGLESIAS PANTIN | | | CATA¨O | PR | 00962 | |
| 255344 | JULIA CALDERON OSORIO | ADDRESS ON FILE | | | | | | | |
| 692433 | JULIA CANDELARIA / ROBERTO CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 692434 | JULIA CANO SERRANO | APT 9065176 | | | | SAN JUAN | PR | 00906-5176 | |
| 692435 | JULIA CAPETILLO BERMUDEZ | URB COUNTRY CLUB | 893 C/ DURBEC | | | SAN JUAN | PR | 00924 | |
| 692436 | JULIA CARABALLO GONZALEZ | VILLA ESPERANZA I | A 81 CALLE PROGRESO | | | CAROLINA | PR | 00985 | |
| 255345 | JULIA CARABALLO, ARISTIDES | ADDRESS ON FILE | | | | | | | |
| 692437 | JULIA CARDONA FLORES | URB SANTA MONICA P 23 CALLE 5 | | | | BAYAMON | PR | 00957 | |
| 692438 | JULIA CARMONA GOTAY | ADDRESS ON FILE | | | | | | | |
| 255346 | JULIA CARRION LOPEZ | ADDRESS ON FILE | | | | | | | |
| 692439 | JULIA CARRION PEREZ | 154 CALLE ROSENDO M CINTRON | | | | LUQUILLO | PR | 00773 | |
| 692440 | JULIA CASTILLO DE JESUS | 63 GOULD DR. #C | | | | EAST HARTFORD | CT | 06118-1146 | |
| 692441 | JULIA CASTRO DE LEON | HC 11 BOX 12842 | | | | HUMACAO | PR | 00791 | |
| 846011 | JULIA CASTRO DE MORA | HC 01 BOX 11359 | | | | CAROLINA | PR | 00986-9638 | |
| 692409 | JULIA CASTRO HERNANDEZ | URB ROSA MARIA | E 23 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 692442 | JULIA CASTRO VAZQUEZ | HC O3 BOX 16353 | | | | HUMACAO | PR | 00791-9728 | |
| 255347 | JULIA CEDENO RIVERA | ADDRESS ON FILE | | | | | | | |
| 692443 | JULIA CINTRON | ADDRESS ON FILE | | | | | | | |
| 255348 | JULIA CLAUDIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 692444 | JULIA CLUTTERBUCK | BO MAMEYAL | APT 2 A CALLE 4 150 D | | | DORADO | PR | 00646 | |
| 692445 | JULIA COLON RIVERA | BO FACTOR I | 85 CALLE B | | | ARECIBO | PR | 00612 | |
| 692446 | JULIA COLON RODRIGUEZ | BO DOMINGUITO | 184 CALLE H | | | ARECIBO | PR | 00612 | |
| 255349 | JULIA COLON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 255350 | JULIA COLON/ GILBERTO COLON/ EVELYN | ADDRESS ON FILE | | | | | | | |
| 255351 | JULIA CORREA ABREGO | ADDRESS ON FILE | | | | | | | |
| 692447 | JULIA COSME LOZADA | BO CONTORNO | CARR 165 KM 9 8 | | | TOA ALTA | PR | 00953 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 692448 | JULIA CRUZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 255352 | JULIA CRUZ RIVERA | ADDRESS ON FILE | | | | | | |
| 692449 | JULIA CRUZ ROSA | HC 8 BOX 866 | | | PONCE | PR | 00731-9706 | |
| 255353 | JULIA CRUZ VEGA | ADDRESS ON FILE | | | | | | |
| 255354 | JULIA CRUZ VIERA | ADDRESS ON FILE | | | | | | |
| 255355 | JULIA CRUZADO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 692450 | JULIA D GADEA RIVERA | FLAMINGO HILLS | 232 CALLE 8 | | BAYAMON | PR | 00956 | |
| 692451 | JULIA DAVILA BONILLA | ADDRESS ON FILE | | | | | | |
| 692452 | JULIA DAVILA RAMOS | PARC AMADEO | CALLE LINO PADRO | | VEGA BAJA | PR | 00693 | |
| 255357 | JULIA DE JESUS LABOY | ADDRESS ON FILE | | | | | | |
| 692453 | JULIA DE JESUS OSORIO | PUERTO NUEVO | 523 CALLE ARDENAS | | SAN JUAN | PR | 00920 | |
| 692454 | JULIA DE LEON SANTANA | ESTANCIAS DEL ROCIO | 513 RAMON POWER | | LAS PIEDRAS | PR | 00771 | |
| 692455 | JULIA DEL C COLON FELICIANO | PO BOX 593 | | | BAJADERO | PR | 00616 | |
| 255358 | JULIA DEL C HIDALGO ALMEYDA | ADDRESS ON FILE | | | | | | |
| 692456 | JULIA DELGADO | ALT DE SANTA MARIA | 98 CALLE NOGAL | | GUAYNABO | PR | 00969 | |
| 692457 | JULIA DELGADO ARROYO | HOGAR CRISTO REY APT 513 | | | CAGUAS | PR | 00625 | |
| 692458 | JULIA DELGADO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 692459 | JULIA DELGADO RIVERA | HC 5 BOX 59373 | | | CAGUAS | PR | 00725-9244 | |
| 692460 | JULIA DIAZ DIAZ | ADDRESS ON FILE | | | | | | |
| 692461 | JULIA DIAZ MATOS | ADDRESS ON FILE | | | | | | |
| 692462 | JULIA DIAZ RODRIGUEZ | 12 CRUCE ANONES PL | | | NARANJITO | PR | 00719 | |
| 692463 | JULIA DIPRE | VILLA CAROLINA | 2 CALLE 89 BLQ 85 | | CAROLINA | PR | 00985 | |
| 692464 | JULIA E BIDOT LOPEZ | URB STELLA | 22 CALLE B | | GUAYANILLA | PR | 00656 | |
| 692465 | JULIA E BURGOS | ADDRESS ON FILE | | | | | | |
| 692466 | JULIA E BURGOS PEREZ | URB PASEO LAS VISTAS | C 60 CALLE 2 | | SAN JUAN | PR | 00926 | |
| 692467 | JULIA E CANALES GOITIA | P O BOX 683 | | | ISABELA | PR | 00662 | |
| 692468 | JULIA E COLON COLON | P O BOX 922 | | | VIEQUES | PR | 00765 | |
| 255360 | JULIA E CORREA ABREGO | ADDRESS ON FILE | | | | | | |
| 692469 | JULIA E DE JESUS CARABALLO | ADDRESS ON FILE | | | | | | |
| 692470 | JULIA E DELIZ CABRERA | ADDRESS ON FILE | | | | | | |
| 255361 | JULIA E GARCIA OROZCO | ADDRESS ON FILE | | | | | | |
| 692471 | JULIA E GARCIA RODRIGUEZ | APRIL GARDEN | CH 23 CALLE 10 | | LAS PIEDRAS | PR | 00771 | |
| 692410 | JULIA E MONTE DE OCA | URB LA CUMBRE | 164 CALLE PIRINEOS | | SAN JUAN | PR | 00926 | |
| 255362 | JULIA E ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 255363 | JULIA E PESQUERA MORALES | ADDRESS ON FILE | | | | | | |
| 692472 | JULIA E REYES QUINTERO | ADDRESS ON FILE | | | | | | |
| 255364 | JULIA E RIVERA TRICOCHE | ADDRESS ON FILE | | | | | | |
| 692473 | JULIA E RODRIGUEZ IRIZARRY | HC 2 BOX 7381 | | | UTUADO | PR | 00641 | |
| 692474 | JULIA E ROSA MELENDEZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 255365 | JULIA E SALDANA CRUZ | ADDRESS ON FILE | | | | | | |
| 692475 | JULIA E SANTIAGO ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 692476 | JULIA E SANTIAGO DELIZ | JARD RIO GRANDE | BT484 CALLE 70 | | | RIO GRANDE | PR | 00745 |
| 255366 | JULIA E SIERRA TORRES | ADDRESS ON FILE | | | | | | |
| 846012 | JULIA E TORRES LAUREANO | BDA GONZALEZ 1 | PO BOX 523 | | | TRUJILLO ALTO | PR | 00977-0523 |
| 255367 | JULIA E VELAZQUEZ DE PEREZ | ADDRESS ON FILE | | | | | | |
| 692477 | JULIA E. GARCIA-RIVERA | ADDRESS ON FILE | | | | | | |
| 692478 | JULIA E. GARCIA-RIVERA | ADDRESS ON FILE | | | | | | |
| 255368 | JULIA E. RIVERA RAMOS | ADDRESS ON FILE | | | | | | |
| 255369 | JULIA ECHEVARRIA RIVERA | ADDRESS ON FILE | | | | | | |
| 692479 | JULIA ELENA ARROYO OSORIO | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 |
| 255370 | JULIA ESTRADA PE¥A | ADDRESS ON FILE | | | | | | |
| 255371 | JULIA ESTRADA PE¥A | ADDRESS ON FILE | | | | | | |
| 692480 | JULIA FALCON ORTIZ | ADDRESS ON FILE | | | | | | |
| 692481 | JULIA FELICIANO CINTRON | P O BOX 810 | | | | OROCOVIS | PR | 00720 |
| 255372 | JULIA FELICIANO RUIZ | ADDRESS ON FILE | | | | | | |
| 692482 | JULIA FERNANDEZ FERNANDEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 |
| 692483 | JULIA FERNANDEZ MARTINEZ | URB ALTURAS DE MONTE BRISAS | 4B 7 CALLE 4 2 | | | FAJARDO | PR | 00738 |
| 692484 | JULIA FIGUEROA | PO BOX 6042 | | | | GUAYNABO | PR | 00970 |
| 255373 | JULIA FIGUEROA CASTELLANO | ADDRESS ON FILE | | | | | | |
| 692485 | JULIA FIGUEROA DIAZ | ENTRADA SALVADOR BRAU | CARR 176 KM 8 4 | | | SAN JUAN | PR | 00926 |
| 692486 | JULIA FIGUEROA LOPEZ | RES.LUIS LLORENS TORRES EDIF.106 | | | | APT#2014 SAN JUAN | PR | 00913 |
| 692487 | JULIA FIGUEROA SIERRA | HACIENDA DE CARRAIZO | F 7 CALLE 5 | | | SAN JUAN | PR | 00926 |
| 255374 | JULIA FIGUEROA TORRES | ADDRESS ON FILE | | | | | | |
| 255375 | JULIA FIGUEROA VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 255376 | JULIA FUENTES QUINONES | ADDRESS ON FILE | | | | | | |
| 255377 | JULIA GALLARDO RAMOS | ADDRESS ON FILE | | | | | | |
| 255378 | JULIA GANDARILLA BURGOS | ADDRESS ON FILE | | | | | | |
| 255379 | JULIA GARAY Y/O ZEIDA MORALES | ADDRESS ON FILE | | | | | | |
| 692488 | JULIA GARCIA RIVERA | COND. FLORIMAR GARDENS APT.B-301 | | | | RIO PIEDRAS | PR | 00926 |
| 692489 | JULIA GARCIA ROSARIO | ADDRESS ON FILE | | | | | | |
| 255380 | JULIA GARCIA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 692490 | JULIA GARRIGA DE CHICO | PASEO SAN JUAN | E 7 CALLE GAVITA | | | SAN JUAN | PR | 00926 |
| 255381 | JULIA GIL AYALA | ADDRESS ON FILE | | | | | | |
| 255382 | JULIA GOMEZ CAPELES | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 692491 | JULIA GOMEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 692492 | JULIA GOMEZ VALLE | URB SAN GERARDO | 333 CALLE OHIO | | | SAN JUAN | PR | 00926 |
| 692493 | JULIA GONZALES BURGOS | HC 15 BOX 15841 | | | | HUMACAO | PR | 00791 |
| 692494 | JULIA GONZALEZ | URB LA MARINA | B 13 CALLE HORTENCIA | | | CAROLINA | PR | 00979 |
| 692496 | JULIA GONZALEZ CORTES | ADDRESS ON FILE | | | | | | |
| 692495 | JULIA GONZALEZ CORTES | ADDRESS ON FILE | | | | | | |
| 255383 | JULIA GONZALEZ DE GUZMAN | ADDRESS ON FILE | | | | | | |
| 255384 | JULIA GONZALEZ GARRIGA | ADDRESS ON FILE | | | | | | |
| 692497 | JULIA GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 255385 | JULIA GONZALEZ PARRILLA | ADDRESS ON FILE | | | | | | |
| 692498 | JULIA GONZALEZ RODRIGUEZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 |
| 255386 | JULIA GONZALEZ RODRIGUEZ | PO BOX 11771 | | | | SAN JUAN | PR | 00922 |
| 255387 | JULIA H CARRASQUILLO MATTA | ADDRESS ON FILE | | | | | | |
| 255388 | JULIA H MOLINA Y/O RAMON A BERMUDEZ | ADDRESS ON FILE | | | | | | |
| 692499 | JULIA H RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 692500 | JULIA HENRIQUEZ | ADDRESS ON FILE | | | | | | |
| 692411 | JULIA HERNANDEZ HERNANDEZ | URB APRIL GARDENS | A 6 CALLE 4 | | | LAS PIEDRAS | PR | 00771 |
| 255389 | JULIA HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 692501 | JULIA HERNANDEZ RESTO | ADDRESS ON FILE | | | | | | |
| 692502 | JULIA HERNANDEZ SANTIAGO | REPT TERESITA | U7 CALLE 22 | | | BAYAMON | PR | 00961 |
| 692503 | JULIA HERNANDEZ SANTIAGO | URB BAY VIEW | 27 CALLE CANALS | | | BAYAMON | PR | 00962 |
| 255390 | JULIA HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | |
| 692504 | JULIA HUGGINNS AYALA | ADDRESS ON FILE | | | | | | |
| 692505 | JULIA I ALVAREZ VALENTIN | QUINTA BALDWIN | 50 AVE A APT 302 | | | BAYAMON | PR | 00959 |
| 692506 | JULIA I CASTILLO RIVERA | ADDRESS ON FILE | | | | | | |
| 255391 | JULIA I COLLADO QUINONES | ADDRESS ON FILE | | | | | | |
| 692507 | JULIA I COLON PIZARRO | URB VILLA CAROLINA | CALLE 53 BLOQUE 65 NO 20 | | | CAROLINA | PR | 00985 |
| 692508 | JULIA I DEL VALLE | URB KENNEDY | 70 CALLE JOSE PEREZ SOLER | | | QUEBRADILLAS | PR | 00678 |
| 692509 | JULIA I ENCARNACION MEDINA | PORTAL DE LA REINA | APT PH 5 225 | | | SAN JUAN | PR | 00924 |
| 255392 | JULIA I FERNANDEZ TORRES | ADDRESS ON FILE | | | | | | |
| 692510 | JULIA I FERNANDEZ TORRES | ADDRESS ON FILE | | | | | | |
| 692511 | JULIA I IGLESIAS RAMOS | URB LA MILAGROSA | C 6 CALLE 6 | | | ARROYO | PR | 00714 |
| 255393 | JULIA I MOCTEZUMA RIVERA | ADDRESS ON FILE | | | | | | |
| 846013 | JULIA I OCASIO DIAZ | HC 2 BOX 8628 | | | | YABUCOA | PR | 00767 |
| 255394 | JULIA I ORTIZ ESPINOSA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 692512 | JULIA I SIERRA VELEZ | BO BAYAMON SECTOR CERTENEJAS II | CARR 172 KM 7 5 | | | CIDRA | PR | 00739 |
| 692513 | JULIA I. LABOY GUILBE | ADDRESS ON FILE | | | | | | |
| 255395 | JULIA I. MALAVE VELEZ | ADDRESS ON FILE | | | | | | |
| 1256615 | JULIA I. MALAVE VELEZ | ADDRESS ON FILE | | | | | | |
| 692514 | JULIA I. MARIN DE PEREZ | ADDRESS ON FILE | | | | | | |
| 692515 | JULIA IGARTUA COLON | URB CAPARRA TERRACE | SO 1560 CALLE 2 | | | SAN JUAN | PR | 00921 |
| 255396 | JULIA IVETTE FELICIANO RIVERA | ADDRESS ON FILE | | | | | | |
| 255397 | JULIA J BRONDO MOLINA | ADDRESS ON FILE | | | | | | |
| 255398 | JULIA J CRESPO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 255399 | JULIA J DAVILA DE JESUS | ADDRESS ON FILE | | | | | | |
| 692516 | JULIA J LACEN REMIGIO | PO BOX 62 | | | | LOIZA | PR | 00772 |
| 692517 | JULIA J LOPEZ ALVARADO | URB LAS ALONDRAS | D 19 CALLE 3 | | | VILLALBA | PR | 00766 |
| 692518 | JULIA J MAISONET PADRO | ADDRESS ON FILE | | | | | | |
| 692519 | JULIA J. DEL VALLE CABALLERO | 107 CALLE SAN JOSE APT B2 | | | | SAN JUAN | PR | 00901 |
| 692520 | JULIA JIMENEZ | ADDRESS ON FILE | | | | | | |
| 692521 | JULIA JIMENEZ MELENDEZ | HC 2 BOX 443366 | | | | VEGA BAJA | PR | 00693 |
| 692522 | JULIA JIMENEZ OTERO | RR 3 BOX 9574 | | | | TOA ALTA | PR | 00953 |
| 692523 | JULIA L DE JESUS OSORIO | URB LOS MAESTROS | 9 CALLE A | | | RIO GRANDE | PR | 00745 |
| 255400 | JULIA L DONES REYES | ADDRESS ON FILE | | | | | | |
| 692524 | JULIA L GARCIA HIRALDO | 902 CALLE CARRION MADURO | | | | SAN JUAN | PR | 00909 |
| 692525 | JULIA L MELENDEZ | URB EXT SANTA ELENA III | E 3 CALLE SANTA CLARA | | | GUAYANILLA | PR | 00757 |
| 692526 | JULIA LAUREANO LOZADA | ADDRESS ON FILE | | | | | | |
| 692527 | JULIA LEBRON COLON | ADDRESS ON FILE | | | | | | |
| 1556134 | Julia Lectora, Angela H. | ADDRESS ON FILE | | | | | | |
| 692528 | JULIA LEON HERNANDEZ | PARQUE ECUESTRE | E 11 CALLE BACHILLER | | | CAROLINA | PR | 00987 |
| 255401 | JULIA LISA MELENDEZ DATIMY | ADDRESS ON FILE | | | | | | |
| 255402 | JULIA LOPEZ | ADDRESS ON FILE | | | | | | |
| 692529 | JULIA LOPEZ FUENTES | PO BOX 291 | | | | LOIZA | PR | 00772 |
| 692530 | JULIA LOPEZ LOZADA | HC 64 BOX 6438 | | | | PATILLAS | PR | 00723 |
| 692531 | JULIA LOPEZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 255403 | JULIA LOPEZ MENDEZ | ADDRESS ON FILE | | | | | | |
| 255404 | JULIA LOPEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 692532 | JULIA LOPEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 255405 | JULIA LOPEZ, CECILIA | ADDRESS ON FILE | | | | | | |
| 797613 | JULIA LOPEZ, CECILIA | ADDRESS ON FILE | | | | | | |
| 692533 | JULIA LUGO AVILES | VISTA HERMOSAS | EDIF 38 APTO 492 | | | SAN JUAN | PR | 00921 |
| 255406 | JULIA LUGO, CARMEN G. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1722108 | Julia Luz De Jesus Osorio | ADDRESS ON FILE | | | | | |
| 255407 | JULIA M ACOSTA ORTIZ | ADDRESS ON FILE | | | | | |
| 692534 | JULIA M ARENAS PONCE | ADDRESS ON FILE | | | | | |
| 846014 | JULIA M BADILLO LOZANO | COND PLAZA SUCHVILLE | 1075 CARR 2 APT 211 | | BAYAMON | PR | 00959-7274 |
| 846015 | JULIA M BERRIOS RIVERA | HC 1 BOX 16037 | | | HUMACAO | PR | 00791 |
| 692535 | JULIA M BOSQUE PUGGIS | HC 02 BOX 11003 | | | LAS MARIAS | PR | 00670 |
| 255408 | JULIA M CARABALLO ROMAN | ADDRESS ON FILE | | | | | |
| 255409 | JULIA M CORTI GARCIA | ADDRESS ON FILE | | | | | |
| 692536 | JULIA M DAVILA GONZALEZ | ADDRESS ON FILE | | | | | |
| 692537 | JULIA M DAVILA GONZALEZ | ADDRESS ON FILE | | | | | |
| 692538 | JULIA M DAVILA PEREZ | BO SANTIAGO Y LIMA | BUZN 86 | | NAGUABO | PR | 00718 |
| 692539 | JULIA M DE JESUS SANTANA | ADDRESS ON FILE | | | | | |
| 255410 | JULIA M DIAZ | ADDRESS ON FILE | | | | | |
| 255411 | JULIA M DIAZ OSBORNE | ADDRESS ON FILE | | | | | |
| 692540 | JULIA M DIAZ TRINIDAD | EL VERDE SUR F1 | CALLE ESTE | | CAGUAS | PR | 00725 |
| 692541 | JULIA M GARCIA DE LEON | ADDRESS ON FILE | | | | | |
| 255412 | JULIA M GARCIA GARCIA | ADDRESS ON FILE | | | | | |
| 692542 | JULIA M GARCIA MALPICA | VILLA CAROLINA | 117-40 CALLE 75 | | CAROLINA | PR | 00985 |
| 255413 | JULIA M GARRIGA TRILLO | ADDRESS ON FILE | | | | | |
| 692543 | JULIA M GONZALEZ CASTRO | ADDRESS ON FILE | | | | | |
| 255414 | JULIA M JAMES SOTO | ADDRESS ON FILE | | | | | |
| 255415 | JULIA M JAMES SOTO | ADDRESS ON FILE | | | | | |
| 692544 | JULIA M LEBRON ALVERIO | JARD DE YABUCOA | B 5 CALLE 3 | | YABUCOA | PR | 00767 3053 |
| 692545 | JULIA M LEBRON CASTRO | ADDRESS ON FILE | | | | | |
| 255416 | JULIA M LUGO LUYANDO | ADDRESS ON FILE | | | | | |
| 692546 | JULIA M NAZARIO | ADDRESS ON FILE | | | | | |
| 255417 | JULIA M NEGRON COLONDRES | ADDRESS ON FILE | | | | | |
| 846016 | JULIA M ORTIZ NATAL | PO BOX 174 | | | DORADO | PR | 00646-0174 |
| 255418 | JULIA M ORTIZ ORTIZ | ADDRESS ON FILE | | | | | |
| 692547 | JULIA M ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 692548 | JULIA M ORTIZ ROMAN | BRISAS DEL NORTE 66 | | | MANATI | PR | 00674 |
| 846017 | JULIA M PEREZ APONTE | PO BOX 346 | | | FLORIDA | PR | 00650 |
| 692549 | JULIA M PEREZ POL | COND PARK GARDEN TOWN HOUSE | APT 302 | | SAN JUAN | PR | 00926 |
| 255419 | JULIA M PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 692550 | JULIA M POU ROMAN | HC 4 BOX 5160 | | | HUMACAO | PR | 00791 |
| 692551 | JULIA M QUINTANA MARTIR | PO BOX 48 | | | LAS MARIAS | PR | 00670 |
| 692552 | JULIA M REYES OLIVERAS | 2 GREGLEN PMB 350 | | | NANTUCKET | MA | 02554 |
| 692553 | JULIA M RIVERA | 116 E MOSHOLU PKWY SO | | | BRONX | NY | 10458 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 692554 | JULIA M RIVERA AYALA | BO LA QUINTA | 226 BALBOA | | | MAYAGUEZ | PR | 00680 | |
| 692555 | JULIA M RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 692556 | JULIA M RIVERA MENDEZ | HC 01 BOX 7310 | BO PARCELAS VAZQUEZ | | | SALINAS | PR | 00751 | |
| 692557 | JULIA M RIVERA RIVERA | RES LOS LAURELES | EDF 10 APT 164 | | | SAN JUAN | PR | 00926 | |
| 692558 | JULIA M RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 255421 | JULIA M RODRIGUEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 692559 | JULIA M SANCHEZ DE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 692560 | JULIA M SANTIAGO CASANOVA | 232 CALLE DUARTE 3C | | | | SAN JUAN | PR | 00917 | |
| 692561 | JULIA M SANTOS COLON | ADDRESS ON FILE | | | | | | | |
| 692562 | JULIA M SOTO DIAZ | SANTA PAULA | A9 CALLE 1 | | | GUAYNABO | PR | 00969 | |
| 692563 | JULIA M TERON MOLINA | ADDRESS ON FILE | | | | | | | |
| 255422 | JULIA M VICENTE | ADDRESS ON FILE | | | | | | | |
| 692566 | JULIA M VIVAS GONZALEZ | BOULEVARD MIGUEL POU 1560 | PASEO DE LA REINA APT103 | | | PONCE | PR | 00731 | |
| 255423 | JULIA M. BELLO MORALES | ADDRESS ON FILE | | | | | | | |
| 255424 | JULIA M. BELLO MORALES | ADDRESS ON FILE | | | | | | | |
| 255425 | Julia M. Downs Llanos | ADDRESS ON FILE | | | | | | | |
| 255426 | JULIA M. GALINDEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 255427 | JULIA M. NEGRON-COLONDRES | ADDRESS ON FILE | | | | | | | |
| 692567 | JULIA M. RAMIREZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 692568 | JULIA MAISONET FIGUEROA | PARQUE ECUESTRE | N 51 CALLE IMPERIAL | | | CAROLINA | PR | 00987 | |
| 255428 | JULIA MALAVE ORTEGA | ADDRESS ON FILE | | | | | | | |
| 692569 | JULIA MALDONADO ANDINO | 53 CALLE CPL FELICIANO RIVERA | | | | LUQUILLO | PR | 00738 | |
| 692570 | JULIA MALDONADO BELTRAN | ADDRESS ON FILE | | | | | | | |
| 255430 | JULIA MALDONADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 692571 | JULIA MALDONADO MEDINA | EXT SAN ANTONIO | F 14 CALLE 4 | | | CAGUAS | PR | 00725 | |
| 692572 | JULIA MALDONADO RODRIGUEZ | BO RABANAL SECT SAN JOSE | RR 01 BNZ 3045 CARR 173 | | | CIDRA | PR | 00739 | |
| 692573 | JULIA MALDONADO VELEZ | ADDRESS ON FILE | | | | | | | |
| 2151738 | JULIA MARGARITA GONZALEZ PASSALACQUA | 102 PASEO DEL PRINCIPE | | | | PONCE | PR | 00716-2849 | |
| 692574 | JULIA MARIA SANTIAGO LIND | ADDRESS ON FILE | | | | | | | |
| 692575 | JULIA MARRERO | SECTOR LA PICA | ALMIRANTE SUR | | | VEGA BAJA | PR | 00693 | |
| 692576 | JULIA MARRERO MELENDEZ | P O BOX 1017 | | | | FLORIDA | PR | 00650 | |
| 692577 | JULIA MARRERO SANTANA | PMB 109 | 400 CALAF | | | SAN JUAN | PR | 00918 | |
| 692578 | JULIA MARTINEZ CORTES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 255431 | JULIA MARTINEZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 692579 | JULIA MARTINEZ MAYSONET | URB VILLA NEVAREZ 1027 CALLE 10 | | | | SAN JUAN | PR | 00927 |
| 255432 | JULIA MARTINEZ MD, JIMMY J | ADDRESS ON FILE | | | | | | |
| 692580 | JULIA MARTINEZ SANTOS | RR 1 BOX 2767 | | | | CIDRA | PR | 00739 |
| 255433 | JULIA MARTINEZ, JIMMY | ADDRESS ON FILE | | | | | | |
| 255434 | JULIA MARTINEZ, SHAKIRA | ADDRESS ON FILE | | | | | | |
| 255435 | JULIA MARTINEZ, WALDO | ADDRESS ON FILE | | | | | | |
| 692581 | JULIA MATIAS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 692412 | JULIA MATIAS MUÑIZ | RR 02 BOX 3498 | | | | AÑASCO | PR | 00610 |
| 255436 | JULIA MAYSONET RIVERA | ADDRESS ON FILE | | | | | | |
| 692582 | JULIA MEDINA RAMOS | LUIS LLORENS TORRES | EDIF 1 APT 11 | | | SAN JUAN | PR | 00913 |
| 692583 | JULIA MEDINA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 692584 | JULIA MELENDEZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 255437 | JULIA MENDEZ MERCADO | ADDRESS ON FILE | | | | | | |
| 255438 | JULIA MENDEZ, MIGUEL M | ADDRESS ON FILE | | | | | | |
| 1742466 | Julia Méndez, Miguel M. | ADDRESS ON FILE | | | | | | |
| 692585 | JULIA MENDOZA DIAZ | HC 44 BOX 12901 | | | | CAYEY | PR | 00736 |
| 692586 | JULIA MERCADO ECHEVARRIA | PO BOX 8655 | | | | PONCE | PR | 00732 |
| 692587 | JULIA MERCADO ORTIZ | ADDRESS ON FILE | | | | | | |
| 692588 | JULIA MERCADO SANTIAGO | PO BOX 13173 | | | | SAN JUAN | PR | 00908 |
| 255439 | JULIA MOJICA CABASSA | ADDRESS ON FILE | | | | | | |
| 692590 | JULIA MORALES | ADDRESS ON FILE | | | | | | |
| 255440 | JULIA MORALES | ADDRESS ON FILE | | | | | | |
| 846018 | JULIA MORALES FLORES | URB SABANA GARDENS | 23-2 AVE SOUTH MAIN | | | CAROLINA | PR | 00983 |
| 255441 | JULIA MORALES PAGÁN | LCDA. GENOVEVA VALENTÍN SOTO, SERVIDORES PÚBLICOS UNIDOS | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 |
| 255442 | JULIA MORALES PAGÁN | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 |
| 255443 | JULIA MUNIZ RAMOS | ADDRESS ON FILE | | | | | | |
| 692591 | JULIA N CRUZ JURADO | HC 06 BOX 4509 | | | | PONCE | PR | 00731 |
| 692592 | JULIA NARVAEZ | ADDRESS ON FILE | | | | | | |
| 255444 | Julia Narváez Negrón | ADDRESS ON FILE | | | | | | |
| 255445 | JULIA NAVARRO MERCADO | ADDRESS ON FILE | | | | | | |
| 255446 | JULIA NIEVES DE TORRES | ADDRESS ON FILE | | | | | | |
| 692593 | JULIA NIEVES GONZALEZ | RR 4 BOX 1035 | | | | BAYAMON | PR | 00956 |
| 255447 | JULIA NUÑEZ CRUZ | CALLE 86 BLOQUE 82 | #19 VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 692594 | JULIA NUÑEZ CRUZ | NGDO CUENTAS | | | | SAN JUAN | PR | 00902 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 255448 | JULIA NUNEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 255449 | JULIA NUNEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 255450 | JULIA NUNEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 255451 | JULIA O FELIU VARELA | ADDRESS ON FILE | | | | | | |
| 255452 | JULIA O FELIU VARELA | ADDRESS ON FILE | | | | | | |
| 255453 | JULIA OFARRILL MORALES | ADDRESS ON FILE | | | | | | |
| 255454 | JULIA OLIVERAS, CAROLINE | ADDRESS ON FILE | | | | | | |
| 692595 | JULIA OLIVIERI DE INFANZON | SAN JUAN GARDENS | 1887 CALL SN ALVR URB SAN JUAN GDNS | | | SAN JUAN | PR | 00926 |
| 692596 | JULIA ORTIZ FRANCO | ADDRESS ON FILE | | | | | | |
| 255455 | JULIA ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 692597 | JULIA ORTIZ MARRERO | SAINT JUST | 178 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 |
| 692598 | JULIA ORTIZ MEDINA | ADDRESS ON FILE | | | | | | |
| 692599 | JULIA ORTIZ ORTIZ | PO BOX 1168 | | | | UTUADO | PR | 00641 |
| 255456 | JULIA ORTIZ PADILLA | ADDRESS ON FILE | | | | | | |
| 692600 | JULIA ORTIZ TORRES | 2DA EXT DR PILA | 12 APT 187 | | | PONCE | PR | 00731 |
| 255457 | JULIA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 255458 | Julia Ortiz, Jose E. | ADDRESS ON FILE | | | | | | |
| 692601 | JULIA PALACIOS DAVILA | URB LEVITTOWN | FS 25 CALLE FELIPE N ARANA | | | TOA BAJA | PR | 00949 |
| 255459 | JULIA PENA GUEVARA | ADDRESS ON FILE | | | | | | |
| 1502600 | Julia Penny Clark and William Bryson | ADDRESS ON FILE | | | | | | |
| 255460 | JULIA PEREZ CARRILLO | ADDRESS ON FILE | | | | | | |
| 255461 | JULIA PEREZ CARRILLO | ADDRESS ON FILE | | | | | | |
| 255462 | JULIA PEREZ CLAUDIO | ADDRESS ON FILE | | | | | | |
| 692602 | JULIA PEREZ CORREA | RES EL PRADO | EDF 20 APT E 1 | | | SAN JUAN | PR | 00924 |
| 846019 | JULIA PEREZ MARTINEZ | URB EL MADRIGAL | L8 CALLE 11 | | | PONCE | PR | 00730 |
| 692603 | JULIA PEREZ ORTEGA | ALEGRIA APARTAMENTS | EDIF 1 APT 202 | BUZON 4 | | BAYAMON | PR | 00956 |
| 255464 | JULIA PISCIOTTA GREO | ADDRESS ON FILE | | | | | | |
| 255465 | JULIA QUILES | ADDRESS ON FILE | | | | | | |
| 692604 | JULIA QUILES COTTO | PO BOX 97 | | | | COMERIO | PR | 00782 |
| 255466 | JULIA R ANDUJAR ZACCHEUS | ADDRESS ON FILE | | | | | | |
| 255467 | JULIA R CASTILLO/ MAGDA L ROMERO | ADDRESS ON FILE | | | | | | |
| 692605 | JULIA R COLON CRUZ | ADDRESS ON FILE | | | | | | |
| 692606 | JULIA R FELICIANO DIAZ | URB EL MADRIGAL | B 11 CALLE 2 | | | PONCE | PR | 00731 |
| 692607 | JULIA R MELENDEZ AYALA | 56 BRISAS DEL NORTE | | | | MANATI | PR | 00674 |
| 255468 | JULIA R PINERO CRUZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 255469 | JULIA R RODRIGUEZ FAJARDO | ADDRESS ON FILE | | | | | | |
| 692608 | JULIA R SIERRA PAGAN | ADDRESS ON FILE | | | | | | |
| 692609 | JULIA R VAZQUEZ COLON | P O BOX 1135 | | | | GUAYAMA | PR | 00785 |
| 255470 | JULIA R VIERA DE CARLO | ADDRESS ON FILE | | | | | | |
| 255471 | JULIA R. COLON CRUZ | ADDRESS ON FILE | | | | | | |
| 255472 | JULIA RAMIREZ CRUZ Y GERMAN FIGUEROA | ADDRESS ON FILE | | | | | | |
| 255473 | JULIA RAMIREZ, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 255474 | JULIA RAMIREZ, JAIME | ADDRESS ON FILE | | | | | | |
| 255475 | JULIA RAMIREZ, JAIME | ADDRESS ON FILE | | | | | | |
| 255476 | JULIA RAMOS CINTRON | ADDRESS ON FILE | | | | | | |
| 692610 | JULIA RAMOS MALDONADO | ADDRESS ON FILE | | | | | | |
| 255477 | JULIA RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | |
| 692611 | JULIA RAMOS NIEVES | VISTA DEL TURABO | APT D12 | | | CAGUAS | PR | 00725 |
| 255478 | JULIA RAMOS, JUAN E | ADDRESS ON FILE | | | | | | |
| 797614 | JULIA RAMOS, JUAN E | ADDRESS ON FILE | | | | | | |
| 255479 | JULIA RAMOS, RAMON | ADDRESS ON FILE | | | | | | |
| 1640317 | Julia Revece, Mirta | ADDRESS ON FILE | | | | | | |
| 255480 | JULIA REYES CARRION | ADDRESS ON FILE | | | | | | |
| 692612 | JULIA REYES PADILLA | HC 01 BOX 3028 | | | | FLORIDA | PR | 00650 |
| 692613 | JULIA REYES TORRES | 7MA SECCION | JC-8 CALLE CARMELO DIAZ SOLER | | | LEVITTOWN | PR | 00949 |
| 255481 | JULIA RIBOT QUINONEZ | ADDRESS ON FILE | | | | | | |
| 692614 | JULIA RIOS CASTILLO | COND PALMAR DEL RIO | I ARBOLOTE 18 APART 326 | | | GUAYNABO | PR | 00969 |
| 692615 | JULIA RIOS VELEZ | 2541 CALLE LASALLE | | | | QUEBRADILLAS | PR | 00678 |
| 692616 | JULIA RITA VAZQUEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 692617 | JULIA RIVERA CORDERO | ADDRESS ON FILE | | | | | | |
| 692618 | JULIA RIVERA DIAZ | PO BOX 511 | | | | GURABO | PR | 00778-0511 |
| 255482 | JULIA RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 692619 | JULIA RIVERA GOMEZ | IRLANDA HEIGHTS | 25 F M CALLE REGASO | | | BAYAMON | PR | 00956 |
| 255483 | JULIA RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 692620 | JULIA RIVERA GUZMAN | 410 CALLE LOS PINOS | | | | UTUADO | PR | 00641 |
| 255484 | JULIA RIVERA MARQUEZ | ADDRESS ON FILE | | | | | | |
| 255485 | JULIA RIVERA MARRERO | ADDRESS ON FILE | | | | | | |
| 255486 | JULIA RIVERA MORALES | ADDRESS ON FILE | | | | | | |
| 692621 | JULIA RIVERA PEREZ | ADDRESS ON FILE | | | | | | |
| 692622 | JULIA RIVERA RODRIGUEZ | P O BOX 23 | | | | CEIBA | PR | 00735 |
| 692413 | JULIA RIVERA RODRIGUEZ | PO BOX 2953 | | | | SAN GERMAN | PR | 00683 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 692623 | JULIA RIVERA RODRIGUEZ | QUINTAS COUNTRY CLUB | A 15 CALLE 1 | | | CAROLINA | PR | 00982 |
| 255487 | JULIA RIVERA RODRIGUEZ | URB TERRAZAS DEMAJAGUA | 27 CALLE AGUEYBANA | | | FAJARDO | PR | 00738 |
| 255488 | JULIA RIVERA ROSADO | ADDRESS ON FILE | | | | | | |
| 692624 | JULIA RIVERA SANCHEZ | HC 3 BOX 11995 | BO PLAYITA | | | YABUCOA | PR | 00767 |
| 255489 | JULIA RIVERA SANTANA | ADDRESS ON FILE | | | | | | |
| 255490 | JULIA RIVERA SIERRA | ADDRESS ON FILE | | | | | | |
| 692625 | JULIA RIVERA VENTURA | ADDRESS ON FILE | | | | | | |
| 255491 | JULIA RIVERA, ALIDELIA | ADDRESS ON FILE | | | | | | |
| 1763757 | Julia Rivera, Mirta | ADDRESS ON FILE | | | | | | |
| 255492 | JULIA RIVERA, MIRTA | ADDRESS ON FILE | | | | | | |
| 1763757 | Julia Rivera, Mirta | ADDRESS ON FILE | | | | | | |
| 1815283 | Julia Rivera, Mirta | ADDRESS ON FILE | | | | | | |
| 255492 | JULIA RIVERA, MIRTA | ADDRESS ON FILE | | | | | | |
| 1815283 | Julia Rivera, Mirta | ADDRESS ON FILE | | | | | | |
| 255493 | JULIA RIVERA, NORMA | ADDRESS ON FILE | | | | | | |
| 692626 | JULIA RODRIGUEZ ALGARIN | BO CAMINO NUEVO | HC BOX 4548 | | | YABUCOA | PR | 00767 |
| 255494 | JULIA RODRIGUEZ ALVAREZ | ADDRESS ON FILE | | | | | | |
| 692627 | JULIA RODRIGUEZ BARILLAS | PO BOX 1303 | | | | LAJAS | PR | 00667 |
| 692629 | JULIA RODRIGUEZ DE JESUS | BO VIETNAM | 57 CALLE B | | | GUAYNABO | PR | 00962 |
| 692628 | JULIA RODRIGUEZ DE JESUS | PO BOX 122 | | | | CAROLINA | PR | 00986 |
| 692630 | JULIA RODRIGUEZ PINTO | PO BOX 1023 | | | | RIO GRANDE | PR | 00745 |
| 255495 | JULIA RODRIGUEZ ROBLES | ADDRESS ON FILE | | | | | | |
| 692631 | JULIA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 255496 | JULIA RODRIGUEZ TIRADO | ADDRESS ON FILE | | | | | | |
| 255497 | JULIA RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 692632 | JULIA ROJAS CRUZ | HC 01 BOX 3210 | | | | BARRANQUITAS | PR | 00794 |
| 692633 | JULIA ROMAN MARTINEZ | ADDRESS ON FILE | | | | | | |
| 692634 | JULIA ROMAN NIEVES | ADDRESS ON FILE | | | | | | |
| 255498 | JULIA ROMERO BURGOS | ADDRESS ON FILE | | | | | | |
| 692636 | JULIA ROMERO TORRES | 13402 FAIR VIEW GLEN DR | APT 103 ORLANDO | | | FLORIDA | FL | 32824 |
| 692635 | JULIA ROMERO TORRES | P O BOX 30625 | 65 INF STA | | | SAN JUAN | PR | 00929 |
| 692637 | JULIA ROQUE RIVERA | ADDRESS ON FILE | | | | | | |
| 692638 | JULIA ROSA MARTINEZ | RR 1 BOX 2317 | | | | CIDRA | PR | 00739 |
| 692639 | JULIA ROSA RAMOS | ADDRESS ON FILE | | | | | | |
| 255499 | JULIA ROSA VEGA | ADDRESS ON FILE | | | | | | |
| 692640 | JULIA ROSADO TEXIDOR | PAARCELAS BETANCES | 62 AVE LUIS MARIN | | | CABO ROJO | PR | 00623 |
| 692641 | JULIA ROSARIO | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 |
| 692642 | JULIA ROSARIO ALEJANDRO | P O BOX 7428 | | | | SAN JUAN | PR | 00916 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 255500 | JULIA ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 692643 | JULIA ROSARIO TORRES | LOS ROSALES | EDIF 1 APT 1 | | | TRUJILLO ALTO | PR | 00976 |
| 255501 | JULIA RUIZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 255502 | JULIA S CORDERO ARROYO | ADDRESS ON FILE | | | | | | |
| 255503 | JULIA S MAGNUCCI SANCHEZ | ADDRESS ON FILE | | | | | | |
| 692644 | JULIA S. CORDERO ARROYO | ADDRESS ON FILE | | | | | | |
| 255504 | JULIA S. CORDERO ARROYO | ADDRESS ON FILE | | | | | | |
| 692645 | JULIA SAEZ | ADDRESS ON FILE | | | | | | |
| 692646 | JULIA SANCHEZ RODRIGUEZ | COM ALMIRANTITO | PARCELA 465 | | | VEGA BAJA | PR | 00693 |
| 692647 | JULIA SANCHEZ VARGAS | URB IRLANDA HEIGHTS | FK 39 CALLE POLARIS | | | BAYAMON | PR | 00956 |
| 692648 | JULIA SANCHEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 692649 | JULIA SANTANA | JARD METROPOLITANOS | 959 VOLTA | | | SAN JUAN | PR | 00927 |
| 692650 | JULIA SANTANA AYALA | 159 CALLE JOSE MARTIN | | | | SAN JUAN | PR | 00917 |
| 692651 | JULIA SANTANA AYALA | 159 JOSE MARTI | | | | SAN JUAN | PR | 00917 |
| 255505 | JULIA SANTANA BAEZ | ADDRESS ON FILE | | | | | | |
| 255506 | JULIA SANTANA MEDINA | ADDRESS ON FILE | | | | | | |
| 692652 | JULIA SANTIAGO APONTE | ADDRESS ON FILE | | | | | | |
| 692653 | JULIA SANTIAGO CALDERON | BO SAN ISIDRO VILLA TIRO | P 744 CALLE 10 | | | CANOVANAS | PR | 00729 |
| 692654 | JULIA SANTIAGO DE GONZALEZ | HC 01 BOX 3605 | | | | AIBONITO | PR | 00705 |
| 692655 | JULIA SANTIAGO LEDUC | PO BOX 1246 | | | | NAGUABO | PR | 00718 |
| 692656 | JULIA SANTIAGO RAMOS | 94 MATADERO VIEJO | | | | YAUCO | PR | 00698 |
| 255507 | JULIA SANTOS RONCAL | ADDRESS ON FILE | | | | | | |
| 255508 | JULIA SAVARIT, MARIA | ADDRESS ON FILE | | | | | | |
| 692657 | JULIA SEVILLA CRUZ | ADDRESS ON FILE | | | | | | |
| 699439 | JULIA SILVESTRE, LOURDES | ADDRESS ON FILE | | | | | | |
| 1531239 | Julia Silvestre, Lourdes | ADDRESS ON FILE | | | | | | |
| 255509 | JULIA SILVESTRE, LOURDES | ADDRESS ON FILE | | | | | | |
| 692658 | JULIA SOLER RUIZ | BDA SANDI 52 CALLE JUPITER | | | | VEGA BAJA | PR | 00693 |
| 692659 | JULIA SOTO NIEVES | 170 CALLE MORSE | | | | ARROYO | PR | 00714 |
| 255510 | JULIA T ACOSTA | ADDRESS ON FILE | | | | | | |
| 692660 | JULIA T ACOSTA BETANCOURT | URB VISTA DEL MORRO | A30 CALLE RUISENOR | | | CATANO | PR | 00962 |
| 692661 | JULIA T MALAVET PANTOJAS | URB CAMINO DEL MAR | CG 20 PLAZA ARENALES | | | TOA BAJA | PR | 00949 |
| 255511 | JULIA T MARRERO LOPEZ | ADDRESS ON FILE | | | | | | |
| 692662 | JULIA T OYOLA CRUZ | ADDRESS ON FILE | | | | | | |
| 255512 | JULIA TAPIA NAVARRO | ADDRESS ON FILE | | | | | | |
| 692663 | JULIA TAPIA RIVERA | RES MANUEL A PEREZ | EDIF B 4 APTO 55 | | | SAN JUAN | PR | 00923 |
| 255513 | JULIA TORRES AGUAYO | ADDRESS ON FILE | | | | | | |
| 692414 | JULIA TORRES CORREA | RR 1 BOX 12177 | | | | TOA ALTA | PR | 00953 |
| 692664 | JULIA TORRES HERNANDEZ | 635 AVE FERNANDEZ JUNCOS | MIRAMAR | | | SAN JUAN | PR | 00907 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 255514 | JULIA TORRES HERNANDEZ | URB BALDRICH | 566 CALLE MAXIMO GOMEZ | | | SAN JUAN | PR | 00926 | |
| 692665 | JULIA TORRES RIVERA | PARCEKLAS AMALIA MARIN | 4531 CALLE DELFIN | | | PONCE | PR | 00717-1024 | |
| 692666 | JULIA TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 255515 | JULIA TORRES/ CARMEN TORRES/ MICHELLE | ADDRESS ON FILE | | | | | | | |
| 846020 | JULIA TOURS | EDIF MIDTOWN | 420 AVE PONCE DE LEON SUITE 513 | | | HATO REY | PR | 00918 | |
| 255516 | JULIA TOURS INC | EDIF MIDTOWN OFIC 513 | 420 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 692667 | JULIA V BONILLA FEBRES | CALLE CAMBINBORA | PLAYA HURACANES BOX 72 | | | NAGUABO | PR | 00718 | |
| 255517 | JULIA V CRUZ IZQUIERDO | ADDRESS ON FILE | | | | | | | |
| 255518 | JULIA VALENTIN DE VEGA | ADDRESS ON FILE | | | | | | | |
| 692668 | JULIA VARGAS ALVAREZ | URB LAS AMERICAS 12 | CALLE BRAZIL | | | AGUADILLA | PR | 00603 | |
| 255519 | JULIA VARGAS VARGAS | ADDRESS ON FILE | | | | | | | |
| 692669 | JULIA VAZQUEZ | OLD SAN JUAN STA | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 692670 | JULIA VAZQUEZ MAYORAL | ADDRESS ON FILE | | | | | | | |
| 255520 | JULIA VAZQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 692671 | JULIA VAZQUEZ OCASIO | APARTADO 632 | | | | COROZAL | PR | 00783 | |
| 255521 | JULIA VAZQUEZ Y ANA M ORTIZ | ADDRESS ON FILE | | | | | | | |
| 255522 | JULIA VAZQUEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 692672 | JULIA VEGA MARTINEZ | PARCELAS PEREZ | CALLE 27 A | | | ARECIBO | PR | 00612 | |
| 692673 | JULIA VEGUILLA BONILLA | HC 4 BOX 13101 | | | | CAYEY | PR | 00736 | |
| 255523 | JULIA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 692674 | JULIA VELEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 692675 | JULIA VELEZ CRUZ | P O BOX 953 | | | | VIEQUES | PR | 00765 | |
| 692677 | JULIA VICENTY LOPEZ | URB VENUS GDNS | 1758 CALLE LESBOS | | | SAN JUAN | PR | 00926 | |
| 692676 | JULIA VICENTY LOPEZ | URB VERDUM II | 609 CALLE TULIPAN | | | HORMIGUEROS | PR | 00660 | |
| 255524 | JULIA VILLAFANE MARTIN | ADDRESS ON FILE | | | | | | | |
| 692678 | JULIA VILLANUEVA ACEVEDO | BOX 1107 | | | | AGUADA | PR | 00602 | |
| 692679 | JULIA VILLARINI JUSINO | PTO NUEVO | 1223 CALLE CARDERAS | | | SAN JUAN | PR | 00920 | |
| 692680 | JULIA WINCLAIR TORRES | PO BOX 13101 | | | | SAN JUAN | PR | 00908 | |
| 692681 | JULIA Y PACHECO PASCAL | VILLA LAS MERCEDES | A 11 C/ 1 | | | CAGUAS | PR | 00725 | |
| 692682 | JULIA Y SANTIAGO ESTRADA | PO BOX 1128 | | | | PATILLAS | PR | 00723 | |
| 255525 | JULIA Z CARDONA Y ALCIDES CARDONA | ADDRESS ON FILE | | | | | | | |
| 692683 | JULIA ZABALA AGOSTO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 255526 | JULIA, GUTIERREZ | ADDRESS ON FILE | | | | | | |
| 692685 | JULIAN A ALCANTARA VARGAS | URB BONNEVILLE HEIGHTS | 57 CALLE CAYEY | | CAGUAS | PR | 00725 | |
| 255527 | JULIAN A ALVARADO TORO | ADDRESS ON FILE | | | | | | |
| 255528 | JULIAN A DOMENECH CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 255529 | JULIAN A HERENCIA GARCIA | ADDRESS ON FILE | | | | | | |
| 255530 | JULIAN A HILARIO FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 255531 | JULIAN A LUCIANO SILVA | ADDRESS ON FILE | | | | | | |
| 692686 | JULIAN A RODRIGUEZ GALVAN | BO SANTIAGO PENDULA | CAR 821 | | CAMUY | PR | 00627 | |
| 692687 | JULIAN A TORRES | URB COUNTRY CLUB | 888 CALLE DURBEC | | SAN JUAN | PR | 00924 | |
| 255532 | JULIAN A VAZQUEZ MARRERO | ADDRESS ON FILE | | | | | | |
| 2174586 | JULIAN ACUNA ROMAN | ADDRESS ON FILE | | | | | | |
| 692688 | JULIAN ALAMEDA CARABALLO | 20 URB ROOSEVELT | | | YAUCO | PR | 00698 | |
| 255533 | JULIAN ALEJANDRO AMADOR / JUAN AMADOR | ADDRESS ON FILE | | | | | | |
| 255534 | JULIAN ALICEA LOPEZ | ADDRESS ON FILE | | | | | | |
| 255535 | JULIAN ALVAREZ SERRANO | ADDRESS ON FILE | | | | | | |
| 692689 | JULIAN AMARO ORTIZ | URB MARIEN | 130 B CALLE 5 | | GUAYAMA | PR | 00784 | |
| 692690 | JULIAN ANGULO ANGULO | PMB 379 | UU 1 CALLE 39 SANTA JUANITA | | BAYAMON | PR | 00956 | |
| 255536 | JULIAN ANTONIO DIAZ RIVERA | ADDRESS ON FILE | | | | | | |
| 255537 | JULIAN ARROYO CAMACHO | ADDRESS ON FILE | | | | | | |
| 255538 | JULIAN ARROYO RAMOS | ADDRESS ON FILE | | | | | | |
| 692691 | JULIAN ARROYO RAMOS | ADDRESS ON FILE | | | | | | |
| 692692 | JULIAN AYALA ESPERANZA | BOX 46 | | | CULEBRA | PR | 00775 | |
| 692693 | JULIAN BATISTA PIZARRO | BARRIO CACAO CENTRO | CARR. 588 KM. 3.4 | | CAROLINA | PR | 00985 | |
| 692684 | JULIAN BATISTA RIVERA | PO BOX 7254 | | | CAROLINA | PR | 00986 | |
| 255539 | JULIAN BATISTA SOTO | ADDRESS ON FILE | | | | | | |
| 255540 | JULIAN CAMACHO, HECTOR | ADDRESS ON FILE | | | | | | |
| 255541 | JULIAN CANDELARIA, CARLOS M. | ADDRESS ON FILE | | | | | | |
| 692694 | JULIAN COLLAZO PEREZ | GLENVIEW GARDENS | X 24 CALLE N 20 | | PONCE | PR | 00731 | |
| 846021 | JULIAN CRUZ DE JESUS | DOMINGO CACERES | 52 OESTE | | CAROLINA | PR | 00986 | |
| 255542 | JULIAN D ACUNA ROMAN | ADDRESS ON FILE | | | | | | |
| 255543 | JULIAN D RIVAS LEAL | ADDRESS ON FILE | | | | | | |
| 692695 | JULIAN DE LA ROSA SANTANA | RES COLINAS DE MAGNOLIA | APT 105 | | JUNCOS | PR | 00777 | |
| 692696 | JULIAN DIAZ PEREZ | ADDRESS ON FILE | | | | | | |
| 692697 | JULIAN E BLANCO | CALLE MARTIN TRAVIESO | ESQ ESTRELLA PDA 22 | | SAN JUAN | PR | 00907 | |
| 255544 | JULIAN E MUNOZ PEREZ | ADDRESS ON FILE | | | | | | |
| 692698 | JULIAN E ROMAN | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 692699 | JULIAN ESPINAL STUDIO | URB BALDRICH | 554 CALLE JOSE R ACOSTA | | | SAN JUAN | PR | 00918 | |
| 797615 | JULIAN ESPINO, MARIA | ADDRESS ON FILE | | | | | | | |
| 255545 | JULIAN ESPINO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 692700 | JULIAN F ALVAREZ ARROYAVE | URB VISTA BELLA | U-11 CALLE RENO | | | BAYAMON | PR | 00956 | |
| 255546 | JULIAN FLECHA REYES | ADDRESS ON FILE | | | | | | | |
| 255547 | JULIAN GARCIA | ADDRESS ON FILE | | | | | | | |
| 692701 | JULIAN GONZALEZ AGUILAR | PO BOX 814 | | | | BAJADERO | PR | 00616 | |
| 692702 | JULIAN GONZALEZ CORDERO | 451 CALLE LOS PRIETOS | | | | QUEBRADILLAS | PR | 00678 | |
| 255548 | JULIAN GUIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 255549 | JULIAN GUIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 255550 | JULIAN GUZMAN MORENO | ADDRESS ON FILE | | | | | | | |
| 692703 | JULIAN IRIZARRY BAEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 255551 | JULIAN J RIVAS MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 255552 | JULIAN J ROSADO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 255553 | JULIAN J SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 692704 | JULIAN J VIGO SOTO | LOIZA VALLEY | 6 415 CALLE LAUREL | | | CANOVANAS | PR | 00729 | |
| 692705 | JULIAN J VIGO SOTO | LOIZA VALLEY | L 415 CALLE LAUREL | | | CANOVANAS | PR | 00729 | |
| 692706 | JULIAN L REYES CABALLERO | ADDRESS ON FILE | | | | | | | |
| 255554 | JULIAN LAMADRID GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 255555 | JULIAN LIZARDO RIVERO | ADDRESS ON FILE | | | | | | | |
| 255556 | JULIAN LONDONO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 692707 | JULIAN LOPEZ NIEVES | URB REPARTO METROPOLITANO | 944 CALLE 11 | | | SAN JUAN | PR | 00921 | |
| 255557 | JULIAN M MALAVE MIRANDA | ADDRESS ON FILE | | | | | | | |
| 692708 | JULIAN M RIVERA MORALES | HC 1 BOX 4093 | | | | YAUCO | PR | 00767-9603 | |
| 255558 | JULIAN M VELEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 692709 | JULIAN MARIAS AGUILERA | VALLE HERMOSO | 34-5 OCHOA 28015 | | | MADRID | MA | 28015 | |
| 692710 | JULIAN MARQUEZ ROSADO | JARD DE RIO GRANDE | AX99 CALLE 44 | | | RIO GRANDE | PR | 00745 | |
| 255559 | JULIAN MARQUEZ ROSADO | P O BOX 130 | | | | PALMER | PR | 00721 | |
| 255560 | JULIAN MCCONNIE NAVARRO | ADDRESS ON FILE | | | | | | | |
| 692711 | JULIAN MERCADO DIAZ | ADDRESS ON FILE | | | | | | | |
| 692712 | JULIAN MILLANO RAMOS | HC-3 BOX 36303 | | | | CAGUAS | PR | 00725-9703 | |
| 255561 | JULIAN MOLINA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 692713 | JULIAN MOLINARI RAMIREZ | URB PARQUE ECUESTRE | N 43 CALLE MONTE NEGRO | | | CAROLINA | PR | 00984 | |
| 255562 | JULIAN MONTANEZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 692714 | JULIAN NIEVES TORRES | RES MANUEL A PEREZ | I-9 APT 82 | | | SAN JUAN | PR | 00923 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 692715 | JULIAN O FERNANDEZ FIGUEROA | COND JARDINES METROPOLITANOS | II APT 1 E | | | SAN JUAN | PR | 00928 | |
| 255563 | JULIAN OMS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 692716 | JULIAN ORTIZ VAZQUEZ | PO BOX 477 | | | | CAYEY | PR | 00737 | |
| 255564 | JULIAN P VELEV | ADDRESS ON FILE | | | | | | | |
| 692718 | JULIAN PAGAN CAMACHO | HC 02 BOX 15080 | | | | AGUAS BUENAS | PR | 00703 | |
| 255565 | JULIAN PAGAN CAMACHO DBA PAGAN BUS LINE | HC 03 BOX 15080 | | | | AGUAS BUENAS | PR | 00703 | |
| 255566 | JULIAN PAULINO ALONSO | ADDRESS ON FILE | | | | | | | |
| 255567 | JULIAN PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 692719 | JULIAN PIETRI CARABALLO | HC 1 BOX 6354 | | | | YAUCO | PR | 00698 | |
| 692720 | JULIAN PIETRI RUIZ | HC 1 BOX 6354 | | | | YAUCO | PR | 00698 | |
| 692721 | JULIAN R EGEA CARDONA | VILLAS DE ALMERIA | 150 CALLE MACAEL | | | AGUADILLA | PR | 00603 | |
| 692722 | JULIAN R PAGAN LOPEZ | PO BOX 176 | | | | BARRANQUITAS | PR | 00794 | |
| 255568 | JULIAN RESTITUYO CACERES | ADDRESS ON FILE | | | | | | | |
| 255569 | JULIAN REYES ALVARADO | ADDRESS ON FILE | | | | | | | |
| 255570 | JULIAN REYES ALVARADO | ADDRESS ON FILE | | | | | | | |
| 692723 | JULIAN REYES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 692724 | JULIAN RIVERA CALDERON | URB RES BAIROA | BJ 10 CALLE 22 B 1 | | | CAGUAS | PR | 00725 | |
| 255571 | JULIAN RIVERA CINTRON | ADDRESS ON FILE | | | | | | | |
| 255572 | JULIAN RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 255573 | JULIAN RIVERA O NEILL | ADDRESS ON FILE | | | | | | | |
| 692725 | JULIAN RIVERA O'NEILL | ADDRESS ON FILE | | | | | | | |
| 692726 | JULIAN RODRIGUEZ | 661 CALLE MARTI | | | | SAN JUAN | PR | 00907 | |
| 692727 | JULIAN RODRIGUEZ FONTANEZ | BO LA MESA(FRENTE ESC LA MESA) | | | | CAGUAS | PR | 00725 | |
| 692728 | JULIAN RODRIGUEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 692729 | JULIAN RODRIGUEZ REYES | 2NDA EXT DR PILA | EDIFICIO 2 30 | | | PONCE | PR | 00731 | |
| 255574 | JULIAN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 255575 | JULIAN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 255576 | JULIAN RODRIGUEZ SACRISTAN | ADDRESS ON FILE | | | | | | | |
| 255577 | JULIAN RODRIGUEZ, EDDIBERTO | ADDRESS ON FILE | | | | | | | |
| 255578 | JULIAN RODRIGUEZ, MAYTE A | ADDRESS ON FILE | | | | | | | |
| 255579 | JULIAN SANCHEZ, ASBEL | ADDRESS ON FILE | | | | | | | |
| 255580 | JULIAN SANTOS AYALA | ADDRESS ON FILE | | | | | | | |
| 255581 | JULIAN SERRANO, CORALYS | ADDRESS ON FILE | | | | | | | |
| 255582 | JULIAN SILFA, ONFALIA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 255583 | JULIAN SILVA, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 255584 | JULIAN SOLIS DE JESUS | ADDRESS ON FILE | | | | | | |
| 255585 | JULIAN SOLIS DE JESUS | ADDRESS ON FILE | | | | | | |
| 692730 | JULIAN SOTO CABAN | 535 CARRETERA 112 | | | ISABELA | PR | 00662 | |
| 692732 | JULIAN TIRE CENTER | 100 BO COTTO LAUREL C | | | PONCE | PR | 00780 | |
| 692731 | JULIAN TIRE CENTER | 100 CALLE CENTRAL | | | COTO LAUREL | PR | 00780 | |
| 692733 | JULIAN TIRE SERV. | C-100 COTTO LAUREL | | | PONCE | PR | 00780 | |
| 255586 | JULIAN TORO | ADDRESS ON FILE | | | | | | |
| 692734 | JULIAN TORRES CRUZ | URB BELLA VISTA | U 33 CALLE 24 | | BAYAMON | PR | 00957 | |
| 255587 | JULIAN VAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 692735 | JULIAN VEGA COLON | JARD DE CAPARRA | PP5 CALLE 14 | | BAYAMON | PR | 00959 | |
| 692736 | JULIAN VEGA RIVERA | P O BOX 1067 | | | VEGA BAJA | PR | 00694 | |
| 692737 | JULIAN VELAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 255588 | JULIAN VIALET PENA | ADDRESS ON FILE | | | | | | |
| 692738 | JULIANA ALOYO NIEVES | BO DAGUAO PARCELAS VIEJAS | CARR 3 HM 6 3 BOX 713 | | NAGUABO | PR | 00718 | |
| 692739 | JULIANA C RAMOS JEANNOT | ADDRESS ON FILE | | | | | | |
| 255589 | JULIANA CADIZ BLACKMAN | ADDRESS ON FILE | | | | | | |
| 255590 | JULIANA CADIZ BLACKMAN | ADDRESS ON FILE | | | | | | |
| 255591 | JULIANA CARPIO CEDENO | ADDRESS ON FILE | | | | | | |
| 255592 | JULIANA E FERMIN PENA | ADDRESS ON FILE | | | | | | |
| 255593 | JULIANA GARCIA LUGO | ADDRESS ON FILE | | | | | | |
| 255594 | JULIANA HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 255595 | JULIANA I RIVERA ORTIZ | ADDRESS ON FILE | | | | | | |
| 255596 | JULIANA M CINTRON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 255597 | JULIANA M CUEVAS DIAZ | ADDRESS ON FILE | | | | | | |
| 255598 | JULIANA M FELICIANO MERCADO | ADDRESS ON FILE | | | | | | |
| 255599 | JULIANA M. VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 255600 | JULIANA MERCADO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 692740 | JULIANA MOREL HELENA | LA PLATA | L 9 CALLE RUBI | | CAYEY | PR | 00736 | |
| 846023 | JULIANA MOSQUERA SOLER | PMB 451 | 1353 AVE LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2715 | |
| 255601 | JULIANA NERIS PADILLA | ADDRESS ON FILE | | | | | | |
| 255602 | JULIANA ORTIZ FONTANEZ | ADDRESS ON FILE | | | | | | |
| 255603 | JULIANA ORTIZ MEJIAS | 3363 SEDGWICK AVE APT 5T | | | BRONX | NY | 10463-6050 | |
| 692741 | JULIANA ORTIZ MEJIAS | P O BOX 193782 | | | SAN JUAN | PR | 00919-3782 | |
| 692742 | JULIANA PACA MARTINEZ | CALLE GUAYAMA EDIF A APTO 205 | | | SAN JUAN | PR | 00930 | |
| 255604 | JULIANA PEREA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 255605 | JULIANA QUINONES HELMA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 846024 | JULIANA RAMIREZ | JARDINES DE COUNTRY CLUB | BO18 CALLE 115 | | | CAROLINA | PR | 00983-2109 | |
|--------|-----------------|--------------------------|----------------|--|--|----------|----|------------|--|
| 255606 | JULIANA RENTAS | URB LOS CAOBOS | 3055 CALLE CAIMITO | | | PONCE | PR | 00715 | |
| 255607 | JULIANA RIVERA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 692743 | JULIANA RODRIGUEZ / HECTOR BERMUDEZ | BO PLAYA SEGUNDA | CALLE B 20 | | | SALINAS | PR | 00897 | |
| 692744 | JULIANA ROSA ARLEQUIN | ADDRESS ON FILE | | | | | | | |
| 692745 | JULIANA ROSA ARLEQUIN | ADDRESS ON FILE | | | | | | | |
| 255608 | JULIANA ROSADO GARCIA | ADDRESS ON FILE | | | | | | | |
| 255609 | JULIANA T SANABRIA SANTOS | ADDRESS ON FILE | | | | | | | |
| 692746 | JULIANA VELASQUEZ RAMIREZ | PO BOX 9023825 | | | | SAN JUAN | PR | 00902-3825 | |
| 255610 | JULIANA VELEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 692747 | JULIANCITO VELEZ GAS SERVICES | 29 CALLE 25 DE JULIO | | | | YAUCO | PR | 00698 | |
| 255611 | JULIANET MATOS DONES | ADDRESS ON FILE | | | | | | | |
| 255612 | JULIANIS MARTINEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 255613 | JULIANIS OYOLA DAVILA | ADDRESS ON FILE | | | | | | | |
| 255614 | JULIANNA ANDINO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 255615 | JULIANNA ELIZABETH ZALESKI | ADDRESS ON FILE | | | | | | | |
| 692748 | JULIANNA M ABREU FORTI | BO OBRERO | 716 CALLE BARTOLOMES LAS CASA | | | SAN JUAN | PR | 00915 | |
| 692749 | JULIANNA M MALDONADO | MANSIONES DE CAROLINA | EE 9 FRAILE | | | CAROLINA | PR | 00987 | |
| 255616 | JULIANNA RIOS QUILES | ADDRESS ON FILE | | | | | | | |
| 255617 | JULIANNA RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 846025 | JULIANNA VALENTIN AYALA | PO BOX 1652 | | | | VEGA BAJA | PR | 00694-1652 | |
| 255618 | JULIANNE C QUINONES | ADDRESS ON FILE | | | | | | | |
| 255619 | JULIANNE VELEZ CARINO | ADDRESS ON FILE | | | | | | | |
| 255620 | JULIANNE VELEZ CARINO | ADDRESS ON FILE | | | | | | | |
| 692750 | JULIANNETTE OTERO RIVERA | HILL BROTHERS SUR | 412 E CALLE 31 | | | SAN JUAN | PR | 00924 | |
| 255621 | JULIANNETTE SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 692751 | JULIANY MARRERO VEGA/JOSE J MARRERO | VILLA DE LEVITTOWN | D 9 CALLE 1A | | | TOA BAJA | PR | 00949 | |
| 255622 | JULIAO QUEZADA, JANICE | ADDRESS ON FILE | | | | | | | |
| 255623 | JULIARIS N ARROYO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 255624 | JULIARIS SANTIAGO PADILLA | ADDRESS ON FILE | | | | | | | |
| 255625 | JULIE A DEL VALLE CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 255626 | JULIE A GONZALEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 255627 | JULIE ANN CARTAGENA CUADRA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 255628 | JULIE ANN MATOS RUIZ | ADDRESS ON FILE | | | | | | |
| 692752 | JULIE ANN RODRIGUEZ | URB MONTE BRISAS 5 | C 1 CALLE 3 | | FAJARDO | PR | 00738 | |
| 692753 | JULIE ARIAS | ADDRESS ON FILE | | | | | | |
| 255629 | JULIE BLASSINO ALVARADO | ADDRESS ON FILE | | | | | | |
| 255630 | JULIE CHARLES RIVERA | CALLE 19# W-7 | URB BAYAMON GARDENS | | BAYAMON | PR | 00957 | |
| 692754 | JULIE CHARLES RIVERA | URB BAYAMON GARDENS | W 7 CALLE 19 | | BAYAMON | PR | 00957 | |
| 692755 | JULIE D LOPEZ GONZALEZ | URB BALDRICH | 213 CAMPECHE | | SAN JUAN | PR | 00918 | |
| 692756 | JULIE DE JESUS ALVARADO/MICHAEL RIVERA | SECT BUEN VECINO | 233 B CALLE LAUREL | | TOA BAJA | PR | 00949 | |
| 692757 | JULIE ELAINE MERCADO RIVERA | HC 04 BOX 48135 | | | CAGUAS | PR | 00727 | |
| 846026 | JULIE F MARTINEZ SANTIAGO | URB LEVITTOWN LAKES | HB 16 CALLE ELIZA TAVAREZ (7 SEC) | | TOA BAJA | PR | 00949 | |
| 692758 | JULIE F. MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 692759 | JULIE I VELEZ CRUZ | URB ESTANCIAS DE YAUCO | I 40 CALLE TURQUESA | | YAUCO | PR | 00698 | |
| 692760 | JULIE IRIZARRY ROMAN | URB COLLEGE PARK | 1800 P 2 CALLE GLASGOW | | SAN JUAN | PR | 00921787 | |
| 692761 | JULIE M FERNANDEZ GOMEZ | URB BRISAS DEL MAR | 29 CALLE SOLIMAR | | GUAYAMA | PR | 00784 | |
| 255631 | JULIE MARIE MENDEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 255632 | JULIE MARIN MARQUEZ | ADDRESS ON FILE | | | | | | |
| 692762 | JULIE MAYORAL WIRSHING | 39 EL VIGIA | | | PONCE | PR | 00730 | |
| 255633 | JULIE MELENDEZ MAGRINA | ADDRESS ON FILE | | | | | | |
| 255634 | JULIE O GOMEZ GOMEZ | ADDRESS ON FILE | | | | | | |
| 692763 | JULIE ORTA | 155 AVE ARTERIAL HOSTOS | BZ 293 | | SAN JUAN | PR | 00918 | |
| 692764 | JULIE OTERO CANDELARIA | FACTOR 1 | 784 CALLE 18 | | ARECIBO | PR | 00612 | |
| 255635 | JULIE RIVERA NAZARIO | ADDRESS ON FILE | | | | | | |
| 692765 | JULIE ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 692766 | JULIE RUIZ | PUERTO NUEVO | 601 AVE DE DIEGO APART 1 A ALTOS | | SAN JUAN | PR | 00920 | |
| 255636 | JULIE S MARTINEZ BURGOS | ADDRESS ON FILE | | | | | | |
| 692767 | JULIE SANTIAGO NIEVES | ADDRESS ON FILE | | | | | | |
| 692768 | JULIE SANTIAGO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 255637 | JULIE SERRANO COLON | ADDRESS ON FILE | | | | | | |
| 255638 | JULIE VILLEGAS MEDINA | ADDRESS ON FILE | | | | | | |
| 255639 | JULIEBETH MORALES RUIZ | ADDRESS ON FILE | | | | | | |
| 255640 | JULIEBRE MANGUAL, MARGARITA | ADDRESS ON FILE | | | | | | |
| 255641 | JULIEMAR MORALES NIEVES | ADDRESS ON FILE | | | | | | |
| 255642 | JULIEMAR QUINONEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 255643 | JULIEMAR RIVERA SIERRA | ADDRESS ON FILE | | | | | | |
| 692769 | JULIEMAR RIVERA SNADOVAL | PO BOX 1771 | | | | CIALES | PR | 00638 |
| 255644 | JULIEN, ADRIEN | ADDRESS ON FILE | | | | | | |
| 692770 | JULIENETTE VARGAS BONILLA | URB LAS MONJITAS | 427 CALLE CAPELLAN | | | PONCE | PR | 00730 |
| 255645 | JULIENN M VEGA RIVERA | ADDRESS ON FILE | | | | | | |
| 255646 | JULIESKA RIVERA TORRES | ADDRESS ON FILE | | | | | | |
| 692771 | JULIESSA NIEVES ROBLES | BO ISLOTE | SECTOR VIBORA CARR 681 | | | ARECIBO | PR | 00613 |
| 692772 | JULIESSA NIEVES ROBLES | PO BOX 2058 | | | | ARECIBO | PR | 00613 |
| 255647 | JULIESY VALLE MARTINEZ | ADDRESS ON FILE | | | | | | |
| 255648 | JULIETA GALIS MENENDEZ ANGULO | ADDRESS ON FILE | | | | | | |
| 692773 | JULIETA GARCIA DE RIVERA | PO BOX 761 | | | | SANTA ISABEL | PR | 00757 |
| 692774 | JULIETA GONZALEZ | VIEJO SAN JUAN | 200 CALLE SOL APT B 2 | | | SAN JUAN | PR | 00901 |
| 255649 | JULIETA MUNOZ ALVARADO | ADDRESS ON FILE | | | | | | |
| 692775 | JULIETTE M COLORADO ESPADA | BH 14 URB LA MARGARITA | | | | SALINAS | PR | 00751 |
| 692776 | JULIETTE M GARCIA GERARDINO | ESTANCIAS DEL PARRA | 10 BLVD DE SANTALUCIA | | | LAJAS | PR | 00667 |
| 692777 | JULIETTE ORTIZ VICENTE | PASEOS REALES | 199 CESTILLO | | | ARECIBO | PR | 00612 |
| 255650 | JULIETTE RIVERA COLLAZO | ADDRESS ON FILE | | | | | | |
| 255651 | JULIETTE RUVIRA OCASIO | ADDRESS ON FILE | | | | | | |
| 692778 | JULIETTE Y VERA SOTO | URB MOTECASINO | M6 ALMACIGO | | | TOA ALTA | PR | 00953 |
| 255652 | JULIETTZZA TORRES LOPEZ | ADDRESS ON FILE | | | | | | |
| 255653 | JULIMAR MARTINEZ ZAYAS | ADDRESS ON FILE | | | | | | |
| 255655 | JULIMAR VAZQUEZ VELÁZQUEZ | ADDRESS ON FILE | | | | | | |
| 692779 | JULINELLY GONZALEZ RODRIGUEZ | BASE RAMEY | 135 CALLE E | | | AGUADILLA | PR | 00603 |
| 255656 | JULINETTE REYES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 692796 | JULIO A ACEVEDO RIVAS | JARDINES DE PALMAREJO | L20 C5 | | | CANOVANAS | PR | 00729 |
| 255657 | JULIO A ADORNO | ADDRESS ON FILE | | | | | | |
| 692797 | JULIO A ALAMO GOMEZ | VILLA HUMACAO | L 67 CALLE 3 | | | HUMACAO | PR | 00791 |
| 692798 | JULIO A ALARCON RAMOS | 6 WATERVIEW AVE | | | | RONKONKOMA | NY | 11779 |
| 692799 | JULIO A ALBINO SERRANO | URB MANSIONES DE RIO PIEDRAS | 1129 CALLE HORTENCIA | | | SAN JUAN | PR | 00926 |
| 692800 | JULIO A ALDEBOL COLON | BO TRASTALLERES | 302 AVE LLORENS TORRES | | | MAYAGUEZ | PR | 00682-5825 |
| 255658 | JULIO A ALDORONDO MENDOZA | ADDRESS ON FILE | | | | | | |
| 255659 | JULIO A ALVARADO ROSARIO | ADDRESS ON FILE | | | | | | |
| 255661 | JULIO A ALVAREZ TORANO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 255662 | JULIO A ANDINO Y BEATRIZ DIAZ (TUTORA) | ADDRESS ON FILE | | | | | |
| 255663 | JULIO A ARCE CORTES | ADDRESS ON FILE | | | | | |
| 255664 | JULIO A AROCHO PENDAS | ADDRESS ON FILE | | | | | |
| 692801 | JULIO A ARROYO FIGUEROA | ADDRESS ON FILE | | | | | |
| 692802 | JULIO A ARROYO OCASIO | URB BORINQUEN GARDENS | 324 CAL ALFREDO GALVEZ | | SAN JUAN | PR | 00926 |
| 692803 | JULIO A ARROYO VALENTIN | ADDRESS ON FILE | | | | | |
| 255665 | JULIO A BACO DAVILA | ADDRESS ON FILE | | | | | |
| 692804 | JULIO A BAEZ SILVA | URB MONSERRATE | 105 CALLE ORIENTE | | SAN JUAN | PR | 00683 |
| 692805 | JULIO A BATISTA | COND TORRES DEL PARQUE | 1501 SUR | | BAYAMON | PR | 00956-3071 |
| 692806 | JULIO A BENIQUEZ GUEVARRA | 220 SECT CALIFORNIA | | | ISABELA | PR | 00662 |
| 255666 | JULIO A BERRIOS KEYSER | ADDRESS ON FILE | | | | | |
| 255667 | JULIO A BONILLA NEGRON | ADDRESS ON FILE | | | | | |
| 692807 | JULIO A BRUNO SALGADO | ADDRESS ON FILE | | | | | |
| 255668 | JULIO A BRUNO SALGADO | ADDRESS ON FILE | | | | | |
| 255669 | JULIO A BURGOS APONTE | ADDRESS ON FILE | | | | | |
| 255670 | JULIO A CAMPOS TORRES | ADDRESS ON FILE | | | | | |
| 255671 | JULIO A CARDONA PLAZA | ADDRESS ON FILE | | | | | |
| 255672 | JULIO A CARRILO RIVERA | ADDRESS ON FILE | | | | | |
| 255673 | JULIO A CARTAGENA GONZALEZ | ADDRESS ON FILE | | | | | |
| 692808 | JULIO A CARTAGENA VICENTE | LOIZA VALLEY | Q 586 CALLE BUGAMBILLA | | CANOVANAS | PR | 00729 |
| 255674 | JULIO A CASTELLON MIRANDA | ADDRESS ON FILE | | | | | |
| 692809 | JULIO A CASTILLO GARCIA | PO BOX 20770 | | | SAN JUAN | PR | 00925 |
| 255675 | JULIO A CHICO HERNANDEZ | ADDRESS ON FILE | | | | | |
| 255676 | JULIO A CINTRON MORALES | ADDRESS ON FILE | | | | | |
| 255677 | JULIO A CINTRON ORENGO | ADDRESS ON FILE | | | | | |
| 692810 | JULIO A CIRINO PIZARRO | MEDIANA ALTA | HC 01 BOX 6804 | | LOIZA | PR | 00772 |
| 255678 | JULIO A COLLAZO RIVERA | ADDRESS ON FILE | | | | | |
| 255679 | JULIO A COLLAZO SUAREZ | ADDRESS ON FILE | | | | | |
| 255680 | JULIO A COLON | ADDRESS ON FILE | | | | | |
| 255681 | JULIO A COLON CRUZ | ADDRESS ON FILE | | | | | |
| 255682 | JULIO A COLON NEGRON | ADDRESS ON FILE | | | | | |
| 255683 | JULIO A COLON PEREZ | ADDRESS ON FILE | | | | | |
| 255684 | JULIO A COLON SANTOS | ADDRESS ON FILE | | | | | |
| 255685 | JULIO A CONCEPCION ALERS | ADDRESS ON FILE | | | | | |
| 255686 | JULIO A CORREA ALAMO | ADDRESS ON FILE | | | | | |
| 255687 | JULIO A COX PARRILLA | ADDRESS ON FILE | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 255688 | JULIO A CRESPO ACEVEDO | ADDRESS ON FILE | | | | | | |
| 692811 | JULIO A CRESPO ACEVEDO | ADDRESS ON FILE | | | | | | |
| 255689 | JULIO A CRUZ MIRANDA | ADDRESS ON FILE | | | | | | |
| 692812 | JULIO A CUBANO REYES & AWILDA VAZQUEZ | PO BOX 513 | | | BARCELONETA | PR | 00617 | |
| 692813 | JULIO A DAVILA | ADDRESS ON FILE | | | | | | |
| 692814 | JULIO A DAVILA ADORNO | BO ESPINOSA | PARE CARMEN C/AGUILA 29 A | | VEGA ALTA | PR | 00692 | |
| 692815 | JULIO A DE JESUS ALERS | ADDRESS ON FILE | | | | | | |
| 692816 | JULIO A DE JESUS SANTIAGO | URB CHALET LA HACIENDA | AY 2 CALLE 54 | | GUAYAMA | PR | 00784 | |
| 692817 | JULIO A DE LEON | D 2 URB EL RECREO | | | HUMACAO | PR | 00791 | |
| 255690 | JULIO A DE SANTIAGO ACOSTA | ADDRESS ON FILE | | | | | | |
| 692783 | JULIO A DELGADO VEGA | HC 04 BOX 17797 | | | CAMUY | PR | 00627 | |
| 692818 | JULIO A DIAZ ACEVEDO | ADDRESS ON FILE | | | | | | |
| 255691 | JULIO A DIAZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 255692 | JULIO A DIAZ PIZARRO | ADDRESS ON FILE | | | | | | |
| 846027 | JULIO A DIAZ VALDES | 111 QUINTAS LAS AMERICAS | | | CAGUAS | PR | 00725-7911 | |
| 692819 | JULIO A ENCARNACION ROMAN | P O BOX 190283 | | | SAN JUAN | PR | 00919 | |
| 255693 | JULIO A FALERO ROMERO | ADDRESS ON FILE | | | | | | |
| 255694 | JULIO A FELICIANO RIVERA | ADDRESS ON FILE | | | | | | |
| 692820 | JULIO A FELICIANO SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 255695 | JULIO A FIGUEROA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 255696 | JULIO A FIGUEROA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 692821 | JULIO A FIGUEROA MEDINA | ADDRESS ON FILE | | | | | | |
| 692822 | JULIO A FIGUEROA RIOS | ADDRESS ON FILE | | | | | | |
| 255697 | JULIO A FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 692823 | JULIO A FONSECA MERCADO | PO BOX 12383 | | | SAN JUAN | PR | 00919-0383 | |
| 692824 | JULIO A FONSECA MERCADO | URB PASEO DEL SOL | 243 CALLE CARMO | | DORADO | PR | 00646 | |
| 255698 | JULIO A FONSECA PEREZ | ADDRESS ON FILE | | | | | | |
| 255699 | JULIO A GASTON VERDEJO | ADDRESS ON FILE | | | | | | |
| 692825 | JULIO A GONZALES RIOS | VILLA PALMERA | 365 CALLE COTTON | | SANTURCE | PR | 00915 | |
| 255700 | JULIO A GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 692826 | JULIO A GONZALEZ LOUBRIEL | URB LUCHETTI 32 | CALLE RAMON FERNANDEZ | | MANATI | PR | 00674 | |
| 255701 | JULIO A GONZALEZ PANIAGUA | ADDRESS ON FILE | | | | | | |
| 255702 | JULIO A GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 255703 | JULIO A GUZMAN GONZALEZ | ADDRESS ON FILE | | | | | | |
| 255704 | JULIO A HERNANDEZ DE LUNA | ADDRESS ON FILE | | | | | | |
| 255705 | JULIO A HERNANDEZ ORTEGA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 692827 | JULIO A HERNANDEZ RIVERA | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910 | |
| 255706 | JULIO A HERNANDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 255707 | JULIO A ILLANAS | ADDRESS ON FILE | | | | | | | |
| 692828 | JULIO A IRIZARRY | PO BOX 176 | | | | YABUCOA | PR | 00767 | |
| 692829 | JULIO A IRIZARRY | URB LOS ANGELES C8 CALLE F | | | | YABUCOA | PR | 00767 | |
| 692795 | JULIO A IRIZARRY | URB. LOS ANGELES | 8 CALLE C | | | YABUCOA | PR | 00767 | |
| 692830 | JULIO A JIMENEZ DIAZ | HC 01 BOX 3670 | | | | LAS MARIAS | PR | 00670 | |
| 255708 | JULIO A JIMENEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 692831 | JULIO A LABOY BAEZ | HC 4 BOX 22107 | | | | LAJAS | PR | 00667 | |
| 692832 | JULIO A LAGUNA UDEMBURGH | ADDRESS ON FILE | | | | | | | |
| 255710 | JULIO A LAGUNA UDEMBURGH | ADDRESS ON FILE | | | | | | | |
| 255709 | JULIO A LAGUNA UDEMBURGH | ADDRESS ON FILE | | | | | | | |
| 692833 | JULIO A LEDESMA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 692784 | JULIO A LEON RIVERA | PO BOX 372795 | | | | CAYEY | PR | 00737 | |
| 692834 | JULIO A LOPEZ CRUZ | HC 01 BOX 7603 | | | | BARCELONETA | PR | 00617-9709 | |
| 692835 | JULIO A LOPEZ MARRERO | HC 1 BOX 6032 | | | | SANTA ISABEL | PR | 00757-9714 | |
| 692836 | JULIO A LOPEZ PEREZ | HC 01 BOX 3680 | | | | LARES | PR | 00669 | |
| 255711 | JULIO A LUGO MENDOZA | ADDRESS ON FILE | | | | | | | |
| 692837 | JULIO A MALDONADO DIAZ | PO BOX 1296 | | | | BARCELONETA | PR | 00617 | |
| 692838 | JULIO A MALDONADO FELIX | HC 01 BOX 7949 | | | | BARCELONETA | PR | 00617 | |
| 255714 | JULIO A MANGUAL CUBERO | ADDRESS ON FILE | | | | | | | |
| 692839 | JULIO A MANZANO RIOS | P O BOX 363621 | | | | SAN JUAN | PR | 00936 | |
| 255715 | JULIO A MARCANO FARIA | ADDRESS ON FILE | | | | | | | |
| 692840 | JULIO A MARCANO FARIA | ADDRESS ON FILE | | | | | | | |
| 255716 | JULIO A MARCANO QUINONES | ADDRESS ON FILE | | | | | | | |
| 692841 | JULIO A MARQUEZ RUIZ | PO BOX 2714 | | | | GUAYNABO | PR | 00970-2714 | |
| 692842 | JULIO A MARTINEZ RIJOS | HC 1 BOX 7507 | | | | AGUAS BUENAS | PR | 00703 | |
| 255719 | JULIO A MARTINEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 255720 | JULIO A MEDERO DIAZ | ADDRESS ON FILE | | | | | | | |
| 692843 | JULIO A MEDINA A/C ELBA N APONTE | CIUDAD CENTRO | 64 CALLE GUARIONEX | | | CAROLINA | PR | 00987 | |
| 255721 | JULIO A MENDEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 255722 | JULIO A MERCEDES REYES | ADDRESS ON FILE | | | | | | | |
| 692844 | JULIO A MORALES INFANTE | PARC FALU | 332 CALLE 37 | | | SAN JUAN | PR | 00926 | |
| 255723 | JULIO A MORALES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 255724 | JULIO A MORALES MONTALVO | ADDRESS ON FILE | | | | | | | |
| 692845 | JULIO A MORALES RIVERA | PO BOX 10299 | | | | PONCE | PR | 00732-0299 | |
| 692846 | JULIO A NAZARIO ROSSY | 327 CALLE SAN IGNACIO | | | | MAYAGUEZ | PR | 00680 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 692847 | JULIO A NEGRON ORTIZ | URB VILLA DEL REY I | J 12 CALLE TUDOR | | | CAGUAS | PR | 00725 | |
| 692848 | JULIO A NIEVES JIMENEZ | ADDRESS ON FILE | | | | | | |
| 770672 | JULIO A OCASIO TASCON | ADDRESS ON FILE | | | | | | |
| 255726 | JULIO A ORTIZ | ADDRESS ON FILE | | | | | | |
| 255727 | JULIO A ORTIZ CARINO | ADDRESS ON FILE | | | | | | |
| 255728 | JULIO A ORTIZ CRUZ | ADDRESS ON FILE | | | | | | |
| 255729 | JULIO A PACHECO PASCUAL | ADDRESS ON FILE | | | | | | |
| 692849 | JULIO A PADILLA VELEZ | NAVAL STA ROOSEVELT ROADS | 53 RANGER DR | | | CEIBA | PR | 00735 | |
| 692850 | JULIO A PADIN RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 692851 | JULIO A PANELL MALDONADO | PMB 48 P O BOX 2510 | | | | TRUJILLO ALTO | PR | 00977 | |
| 692852 | JULIO A PEDRAZA AYALA | URB CIUDAD MASSO | AL 36 CALLE 4 | | | SAN LORENZO | PR | 00756 | |
| 255730 | JULIO A PEGUERO RIVERA | ADDRESS ON FILE | | | | | | |
| 692853 | JULIO A PELLICIER TORRES | ADDRESS ON FILE | | | | | | |
| 255731 | JULIO A PENA SUAREZ | ADDRESS ON FILE | | | | | | |
| 692854 | JULIO A PEREZ ALMODOVAR | PO BOX 988 | | | | LAJAS | PR | 00667 | |
| 255732 | JULIO A PEREZ BERMUDEZ | ADDRESS ON FILE | | | | | | |
| 255733 | JULIO A PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 255734 | JULIO A PEREZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 255735 | JULIO A PEREZ PRIETO | ADDRESS ON FILE | | | | | | |
| 255736 | JULIO A QUINONES PACHECO | ADDRESS ON FILE | | | | | | |
| 255737 | JULIO A QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 692855 | JULIO A QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 255738 | JULIO A QUINONES ROSARIO | ADDRESS ON FILE | | | | | | |
| 692856 | JULIO A RAMIREZ | ADDRESS ON FILE | | | | | | |
| 692857 | JULIO A RAMOS RIVERA | HC 9 BOX 2353 | | | | SABANA GRANDE | PR | 00637-9601 | |
| 255739 | JULIO A RAMOS ROMERO | ADDRESS ON FILE | | | | | | |
| 692858 | JULIO A RAMOS VALENTIN | ADDRESS ON FILE | | | | | | |
| 255740 | JULIO A REYES NEGRON | ADDRESS ON FILE | | | | | | |
| 692859 | JULIO A RIOS MARTINEZ | RES CARIOCA | EDIF 23 APT 135 | | | GUAYAMA | PR | 00784 | |
| 846028 | JULIO A RIVAS RODRIGUEZ EL MESON DEL CHEF | 549 AVE ROTARIO SUITE 1 | | | | ARECIBO | PR | 00612 | |
| 255741 | JULIO A RIVERA ALICEA | ADDRESS ON FILE | | | | | | |
| 692860 | JULIO A RIVERA BENITEZ | ADDRESS ON FILE | | | | | | |
| 255742 | JULIO A RIVERA CORTES | ADDRESS ON FILE | | | | | | |
| 255743 | JULIO A RIVERA CORTES | ADDRESS ON FILE | | | | | | |
| 255744 | JULIO A RIVERA GUIO | ADDRESS ON FILE | | | | | | |
| 692861 | JULIO A RIVERA MALPICA | COND SKY TOWER I | APT 2 G | | | SAN JUAN | PR | 00926 | |
| 255745 | JULIO A RIVERA PACHECO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 255746 | JULIO A RIVERA PADRO | ADDRESS ON FILE | | | | | | |
| 255747 | JULIO A RIVERA REYES | ADDRESS ON FILE | | | | | | |
| 692862 | JULIO A RIVERA SERRANO | COND GARDENS VALLEY CLUB | APT 121 | | | SAN JUAN | PR | 00926 |
| 692863 | JULIO A RIVERA Y XIOMARA MARQUEZ RUIZ | ADDRESS ON FILE | | | | | | |
| 255748 | JULIO A ROBLES MEDINA | ADDRESS ON FILE | | | | | | |
| 255749 | JULIO A ROCHE LOPEZ | ADDRESS ON FILE | | | | | | |
| 692864 | JULIO A RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 692865 | JULIO A RODRIGUEZ ALOMAR | 18 CALLE CONSTITUCION | | | | SANTA ISABEL | PR | 00757 |
| 255750 | JULIO A RODRIGUEZ CARABALLO | ADDRESS ON FILE | | | | | | |
| 255751 | JULIO A RODRIGUEZ PLANELL | ADDRESS ON FILE | | | | | | |
| 255752 | JULIO A RODRIGUEZ RENTAS | ADDRESS ON FILE | | | | | | |
| 692866 | JULIO A RODRIGUEZ SOTOMAYOR | HC 01 BOX 6301 | PLAYA CORTADA | | | SANTA ISABEL | PR | 00757-9716 |
| 692867 | JULIO A RODRIGUEZ TORRES | 40 CALLE ERNESTO ANTONINI | | | | LAS PIEDRAS | PR | 00771 |
| 692869 | JULIO A ROSARIO FERREIRA | PO BOX 94 | | | | GUAYNABO | PR | 00657-0094 |
| 692870 | JULIO A ROSARIO HEREDIA | PO BOX 10130 | | | | CAROLINA | PR | 00979 |
| 692871 | JULIO A ROSARIO LEBRON | URB EL COMANDANTE | 1218 NICOLAS AGUAYO | | | SAN JUAN | PR | 00924 |
| 692872 | JULIO A ROSSY | HATO TEJAS | 8 PASEO ROSSY BO HATO TEJAS | | | BAYAMON | PR | 00959 |
| 692873 | JULIO A ROSSY & ASSOCIATES | HATO TEJAS | 8 ROSSY STREET | | | BAYAMON | PR | 00959 |
| 692874 | JULIO A RUIZ | ALT DE SANTA | E10 CALLE DILDO | | | GUAYNABO | PR | 00969 |
| 255753 | JULIO A RUIZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 255754 | JULIO A SAEZ VEGA | ADDRESS ON FILE | | | | | | |
| 255755 | JULIO A SANCHEZ CLAUDIO | ADDRESS ON FILE | | | | | | |
| 255756 | JULIO A SANCHEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 692875 | JULIO A SANTIAGO CRUZ | URB COSTA AZUL | F 12 CALLE 11 | | | GUAYAMA | PR | 00784 |
| 255757 | JULIO A SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | |
| 255758 | JULIO A SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | |
| 255759 | JULIO A SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | |
| 255760 | JULIO A SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 255761 | JULIO A SANTOS /NILDA ACEVEDO | ADDRESS ON FILE | | | | | | |
| 255762 | JULIO A SANTOS RIVERA / SUN PRO PR | ADDRESS ON FILE | | | | | | |
| 255763 | JULIO A SAUNDERS GARCIA | ADDRESS ON FILE | | | | | | |
| 255764 | JULIO A SEGARRA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 692877 | JULIO A SEPULVEDA FRANCO | PO BOX 7335 | | | | PONCE | PR | 00732 |
| 255765 | JULIO A SORIA DIAZ | ADDRESS ON FILE | | | | | | |
| 692878 | JULIO A SUAREZ VEGA | HC 37 BOX 4531 | | | | GUANICA | PR | 00653 9703 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 692879 | JULIO A TOBAL CORTES | 1RA SECCION LEVITTOWN | 1425 PASEO DELFIN | | | TOA BAJA | PR | 00950 | |
| 846029 | JULIO A TOBAL GUZMAN | HACIENDA SAN JOSE | ESTANCIA VIA PLACIDA BOX 842 | | | CAGUAS | PR | 00727-3075 | |
| 692880 | JULIO A TOLEDO PEREZ | ADDRESS ON FILE | | | | | | | |
| 255766 | JULIO A TORO APONTE | ADDRESS ON FILE | | | | | | | |
| 692881 | JULIO A TORO MCCOWN | ADDRESS ON FILE | | | | | | | |
| 692882 | JULIO A TORRES MEDINA | EXT VILLA DE LOIZA | JJ 50 CALLE 41 | | | LOIZA | PR | 00772 | |
| 692884 | JULIO A TORRES MORALES | HC 02 BOX 25051 | | | | GUAYANILLA | PR | 00656 | |
| 692883 | JULIO A TORRES MORALES | URB MATIENZO CINTRON | 543 CALLE TARRAGONA ALTOS | | | SAN JUAN | PR | 00923-2113 | |
| 255767 | JULIO A VALENTIN TORRES | ADDRESS ON FILE | | | | | | | |
| 692885 | JULIO A VALLE SANTOS | COM ANGEL SANDIN | SOLAR 149 A | | | VEGA BAJA | PR | 00693 | |
| 255768 | JULIO A VAZQUEZ CAEZ | ADDRESS ON FILE | | | | | | | |
| 692886 | JULIO A VAZQUEZ VELEZ | URB LUCHETTI | H 23 CALLE 1 | | | YAUCO | PR | 00698 | |
| 692785 | JULIO A VEGA AYALA | URB RES BAIROA | DN 10 CALLE 40 | | | CAGUAS | PR | 00725 | |
| 255769 | JULIO A VEGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 255770 | JULIO A VEGUILLA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 255771 | JULIO A VELAZQUEZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| 255772 | JULIO A VIZCARRONDO OLIVO | ADDRESS ON FILE | | | | | | | |
| 692887 | JULIO A WRIGHT JR | PO BOX 360328 | | | | SAN JUAN | PR | 00936 | |
| 692888 | JULIO A. ALVARADO TORRES | HC 01 BOX 5621 | | | | OROCOVIS | PR | 00720 | |
| 692889 | JULIO A. ALVARADO TORRES | P.O. BOX 1192 | BO. BAUTA ARRIBA | | | OROCOVIS | PR | 00720 | |
| 255773 | JULIO A. BACO DAVILA | ADDRESS ON FILE | | | | | | | |
| 255774 | JULIO A. DE JESUS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 692890 | JULIO A. DE LA CRUZ ROSADO | PO BOX 637 | | | | HUMACAO | PR | 00792 | |
| 692891 | JULIO A. DIAZ VALDEZ | P O BOX 364428 | | | | SAN JUAN | PR | 00936-4428 | |
| 846030 | JULIO A. FONSECA | PASEO DEL SOL | 243 CALLE CARMO | | | DORADO | PR | 00646-4622 | |
| 255775 | JULIO A. GARCIA DELGADO | LCDA. JAMES REYES FIGUEROA | 28 Calle Jimenez Garcia Urb. Pla | | | CAGUAS | PR | 00725 | |
| 255776 | Julio A. Lopez Velazquez | ADDRESS ON FILE | | | | | | | |
| 692892 | JULIO A. MARQUEZ ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 770673 | JULIO A. OCASIO TASCON | ADDRESS ON FILE | | | | | | | |
| 255777 | JULIO A. OTERO OTERO | ADDRESS ON FILE | | | | | | | |
| 255778 | JULIO A. RAMOS VELAZCO | ADDRESS ON FILE | | | | | | | |
| 255779 | JULIO A. RIVERA RIVERA | CONFINADO JULIO RIVERA RIVERA | INST. 216 S.H. PO BOX 1671 | | | SABANA HOYOS | PR | 00686 | |
| 692893 | JULIO A. RODRIGUEZ | I R S AUTOMATED COLLECT SYSTEM | PO BOX 4001 | | | WOBURN | MA | 01888 | |
| 255780 | Julio A. Rodriguez Planell | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 692894 | JULIO A. SERRANO GONZALEZ | 43 CALLE LUCILA SILVA | | | | SAN JUAN | PR | 00936 | |
| 692895 | JULIO A. SOTO ROLON | ADDRESS ON FILE | | | | | | | |
| 255781 | JULIO A. TORRES CORREA, AMPARO COLON GONZALEZ | EDGARDO VEGUILLA GONZALEZ | GATSBY PLAZA | 30 CALLE PADIAL | SUITE 244 | CAGUAS | PR | 00725 | |
| 255782 | JULIO A. TORRES CORREA, AMPARO COLON GONZALEZ | OLGA D. ALVAREZ GONZALEZ | MAPFRE | PO BOX 70244 | | SAN JUAN | PR | 00918 | |
| 692896 | JULIO ABRAHAM GARCIA | URB MABU | C 26 CALLE 3 | | | HUMACAO | PR | 00791 | |
| 692897 | JULIO ABRIL NAVARRO | URB VENUS GARDENS 1694 | AGUAS CALIENTES | | | SAN JUAN | PR | 00926 | |
| 692898 | JULIO ACEVEDO | URB RIO HONDO | AE 12 CALLE RIO GRANDE DE LOIZA | | | BAYAMON | PR | 00961 | |
| 255783 | JULIO ACEVEDO CORNIER | ADDRESS ON FILE | | | | | | | |
| 692899 | JULIO ACEVEDO MORALES | URB RIO HONDO II | CALLE RIO GRANDE DE LOIZA AE 12 | | | BAYAMON | PR | 00961 | |
| 255784 | JULIO ACEVEDO SEGUI | ADDRESS ON FILE | | | | | | | |
| 255785 | JULIO ACEVEDO TOSADO | ADDRESS ON FILE | | | | | | | |
| 692900 | JULIO ACOSTA BAEZ | URB. EXT. ALAMAR B-32 CALLE L | | | | LUQUILLO | PR | 00773 | |
| 255786 | JULIO ADAMES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 692901 | JULIO ADORNO RIVERA | HP - OFIC. DIRECTORA EJECUTIVA | | | | RIO PIEDRAS | PR | 00936-0000 | |
| 692902 | JULIO AGOSTO CUEVAS | URB VILLA GUADALUPE CC 37 | CALLE 18 | | | CAGUAS | PR | 00725-4053 | |
| 255787 | JULIO AGUILA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 255788 | JULIO ALBINO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 255789 | JULIO ALEXANDER PENA NIEVES | ADDRESS ON FILE | | | | | | | |
| 255790 | JULIO ALEXANDER PENA NIEVES | ADDRESS ON FILE | | | | | | | |
| 255791 | JULIO ALICEA VASALLO | ADDRESS ON FILE | | | | | | | |
| 692903 | JULIO ALMODOVAR CORNIER | ADDRESS ON FILE | | | | | | | |
| 692904 | JULIO ALMODOVAR JUSINO | EXT SAN ISIDRO | 37 CALLE FELIX RIGAO CARRERA | | | SABANA GRANDE | PR | 00637 | |
| 692905 | JULIO ALUSTIZA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 255792 | JULIO ALVARADO MARRERO | PO BOX 10142 | | | | SAN JUAN | PR | 00922 | |
| 692906 | JULIO ALVARADO MARRERO | PO BOX 7666 | | | | CAROLINA | PR | 00986 | |
| 692907 | JULIO ALVARADO SANCHEZ | P O BOX 229 | | | | ADJUNTAS | PR | 00601 | |
| 692908 | JULIO ALVAREZ CANEDA | COND SIERRA ALTA | 200 CARR 842 P0 BOX 116 | | | SAN JUAN | PR | 00926 | |
| 692909 | JULIO ALVAREZ RAMIREZ | BANCO COOPERATIVO | 623 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 692910 | JULIO ALVAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 255793 | JULIO ALVERIO DE JESUS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 255794 | JULIO AMARO ORTIZ | ADDRESS ON FILE | | | | | | |
| 255795 | JULIO AMARO ORTIZ | ADDRESS ON FILE | | | | | | |
| 692911 | JULIO ANDINO RODRIGUEZ | PO BOX 2501 | | | | GUAYAMA | PR | 00678 |
| 692912 | JULIO ANGEL CARMONA RIVERA | P O BOX 6007 SUITE 001 | | | | CAROLINA | PR | 00984 |
| 255797 | JULIO ANGEL DEL VALLE RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 255798 | JULIO ANGEL GUZMAN GONZALEZ | ADDRESS ON FILE | | | | | | |
| 1470154 | JULIO ANGEL RODRIGUEZ ALGARIN Y OTROS | LCDO. MIGUEL A. OLMEDO OTERO | PMB 914 | #138 WINSTON CHURCHILL AVE | | SAN JUAN | PR | 00926 |
| 255799 | JULIO ANGEL VEGA ESCOBAR | ADDRESS ON FILE | | | | | | |
| 255800 | JULIO ANTONIO SANTOS RIVERA | ADDRESS ON FILE | | | | | | |
| 255801 | JULIO ANTONSANTI | ADDRESS ON FILE | | | | | | |
| 255803 | JULIO APONTE COLON | ADDRESS ON FILE | | | | | | |
| 692913 | JULIO AQUINO GERENA | P O BOX 461 | | | | MAYAGUEZ | PR | 00681 |
| 692914 | JULIO ARAUJO | URB HACIENDA REAL | 513 CALLE COQUI BLANCO | | | CAROLINA | PR | 00987 |
| 692915 | JULIO ARCHEVAL ECHEVARRIA | URB LAS DELICIAS | 713 CALLE RAFAEL RIVERA ESBRI | | | PONCE | PR | 00725 |
| 692916 | JULIO ARISTOD BENITEZ | URB JARDINES DE CUPEY | EDIF 16 APT 191 | | | SAN JUAN | PR | 00926 |
| 692917 | JULIO ARRIAGA RIVERA | HC 01 BOX 6380 | | | | AGUAS BUENAS | PR | 00707 |
| 692918 | JULIO ARROYO CASTRO | HC 3 BOX 11215 | | | | YABUCOA | PR | 00767 |
| 692919 | JULIO ARROYO INOSTROZA | PO BOX 484 | | | | LAS PIEDRAS | PR | 00771 |
| 692920 | JULIO ARROYO ROBLES/MANATI BOYS BASEBALL | URB LUCHETTI | 87 CALLE SIERRA BERDECIA | | | MANATI | PR | 00674 |
| 692921 | JULIO ARROYO Y ZORAIDA HERNANDEZ | 172 CALLE MAYOR CANTERA | | | | PONCE | PR | 00731 |
| 255804 | JULIO ARTURO FIGUEROA MARTÍNEZ | WILLIAM VEGUILLA DE JESUS | PO BOX 1395 | | | SALINAS | PR | 00751 |
| 255805 | JULIO ATILES GABRIEL | ANDREW MCCUTCHEON | FEDERAL DEFENDER'S OFFICE | 241 F.D. ROOSEVELT AVE. | | HATO REY | PR | 00918-2441 |
| 692922 | JULIO AVILES MALDONADO | URB EL ROSARIO | E 7 CALLE A | | | BEGA BAJA | PR | 00693 |
| 692923 | JULIO AVILES MARIN | C 13 URB JESUS MARIA LAGO | | | | UTUADO | PR | 00641 |
| 692924 | JULIO AXEL LANDRON | PO BOX 908 | | | | SAN JUAN | PR | 00902 |
| 692925 | JULIO AYALA RIVERA | REPTO FLAMINGO | C 2 CALLE DEL VIVI | | | BAYAMON | PR | 00959 |
| 692926 | JULIO AYALA RODRIGUEZ | PORTALES DE CAROLINA | 208 BERNARDO GARCIA | | | CAROLINA | PR | 00985 |
| 692927 | JULIO B LUCCA TORRES | 29 URB MORELL CAMPOS | | | | PONCE | PR | 00730-2790 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 692928 | JULIO B RODRIGUEZ ODUM | EL REMANSO | B 4 CALLE ARROYO | | | SAN JUAN | PR | 00926 | |
| 255806 | JULIO BAEZ ALGARIN | ADDRESS ON FILE | | | | | | | |
| 255807 | Julio Baez Reyes | ADDRESS ON FILE | | | | | | | |
| 255808 | JULIO BALBUENA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 255809 | JULIO BARRERA FRONTERA | ADDRESS ON FILE | | | | | | | |
| 255810 | JULIO BARRETO PEREZ | ADDRESS ON FILE | | | | | | | |
| 692929 | JULIO BAUZO CALDERON | ADDRESS ON FILE | | | | | | | |
| 692930 | JULIO BAYRON LARACUENTE | PO BOX 8615 | | | | HUMACAO | PR | 00792 | |
| 692931 | JULIO BENABE CRUZ | URB FAJARDO GARDENS | 73 CALLE CEIBA | | | FAJARDO | PR | 00738 | |
| 692932 | JULIO BERRIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 692933 | JULIO BERRIOS SANTOS | BO ARENAS | SECTOR LOS PINOS BOX 5216 | | | CIDRA | PR | 00739 | |
| 692934 | JULIO BIGIO AGOSTO | ALTURAS BORINQUEN GDENS | 100 CALLE TULIP | | | SAN JUAN | PR | 00926 | |
| 692935 | JULIO BLANCO & ASSOC | P O BOX 364712 | | | | SAN JUAN | PR | 00936-4712 | |
| 692936 | JULIO BLANCO D ARCY | P O BOX 277 | | | | CAGUAS | PR | 00726-0277 | |
| 255811 | JULIO BONILLA CINTRON | ADDRESS ON FILE | | | | | | | |
| 692937 | JULIO BONILLA RIVERA | PO BOX 1766 | | | | JUNCOS | PR | 00777 | |
| 692938 | JULIO BONILLA RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 692939 | JULIO BONILLA TORRES | ADDRESS ON FILE | | | | | | | |
| 255812 | JULIO BONNET DIAZ | ADDRESS ON FILE | | | | | | | |
| 255813 | JULIO BORIA CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 692940 | JULIO BORIA MALDONADO | URB LOS ROBLES | C 1 CALLE 2 | | | GURABO | PR | 00778 | |
| 255814 | JULIO BORRERO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 255815 | JULIO BOU SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 255816 | JULIO BRACERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 255817 | JULIO BRACERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 255818 | JULIO BRENES | ADDRESS ON FILE | | | | | | | |
| 692941 | JULIO BRUNO SIERRA | AVE CAPITAN BOX 8270 | | | | TOA BAJA | PR | 00949 | |
| 692942 | JULIO BRUNO SIERRA | PO BOX 8270 BO PAJAROS | SEC CAPITAN | | | TOA BAJA | PR | 00949 | |
| 692943 | JULIO C ABREU MILLAN | ADDRESS ON FILE | | | | | | | |
| 255819 | JULIO C ABREU PENA | ADDRESS ON FILE | | | | | | | |
| 692944 | JULIO C ACEVEDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 255820 | JULIO C ACOSTA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 846031 | JULIO C ALTIERI GARCIA | URB VISTAMAR | B329 CALLE CATALUÑA | | | CAROLINA | PR | 00983 | |
| 846032 | JULIO C ALTIERY FIGUEROA | PO BOX 1513 | | | | BOQUERON | PR | 00622-1513 | |
| 255821 | JULIO C ALVAREZ ABREU | ADDRESS ON FILE | | | | | | | |
| 255822 | JULIO C AMARO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 692945 | JULIO C APONTE RIVERA | PMB 54 | PO BOX 607071 | | | BAYAMON | PR | 00960-7071 | |
| 255823 | JULIO C ARAGUREN CARMONA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 255824 | JULIO C AVILES OCASIO | ADDRESS ON FILE | | | | | | |
| 692946 | JULIO C AYALA BARCELO | BOX 1149 | | | | SAN GERMAN | PR | 00683 |
| 255825 | JULIO C AYALA VELEZ | ADDRESS ON FILE | | | | | | |
| 692947 | JULIO C BAJANDAS ZAYAS | ADDRESS ON FILE | | | | | | |
| 255826 | JULIO C BANOLA SANTANA | ADDRESS ON FILE | | | | | | |
| 255827 | JULIO C BERENGUER LOPEZ | ADDRESS ON FILE | | | | | | |
| 255828 | JULIO C BERRIOS CASTRO | ADDRESS ON FILE | | | | | | |
| 255829 | JULIO C BERRIOS CASTRO | ADDRESS ON FILE | | | | | | |
| 255830 | JULIO C BERRIOS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 692948 | JULIO C BONILLA GONZALEZ/JUNCOS RADIATOR | PO BOX 1248 | | | | JUNCOS | PR | 00777 |
| 692949 | JULIO C BORRERO MATEO | ADDRESS ON FILE | | | | | | |
| 692950 | JULIO C BORRERO MATEO | ADDRESS ON FILE | | | | | | |
| 692951 | JULIO C CAJIGAS JIMENEZ | P O BOX 3356 | | | | AGUADILLA | PR | 00605-3556 |
| 692952 | JULIO C CAPESTANY | ADDRESS ON FILE | | | | | | |
| 692953 | JULIO C CAPESTANY | ADDRESS ON FILE | | | | | | |
| 255831 | JULIO C CARDONA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 255832 | JULIO C CARMONA ARIAS | ADDRESS ON FILE | | | | | | |
| 692954 | JULIO C CARMONA MALDONADO | URB ALTURA DE JAYUYA | 82 CALLE EUCALIPTO | | | JAYUYA | PR | 00664 |
| 255833 | JULIO C CASTILLO LOPEZ | ADDRESS ON FILE | | | | | | |
| 692955 | JULIO C CASTRO | PUERTO NUEVO | 1333 CALLE 20 N O | | | SAN JUAN | PR | 00920 |
| 692956 | JULIO C CASTRO RODRIGUEZ | RES DR PEDRO PALOU | EDIF 12 APT 95 | | | HUMACAO | PR | 00791 |
| 692957 | JULIO C CASTRO Y SUHEYLI SILVA | ADDRESS ON FILE | | | | | | |
| 255834 | JULIO C COLLAZO FELICIANO | ADDRESS ON FILE | | | | | | |
| 692958 | JULIO C COLON ORTIZ | 4 CALLE DR MODESTO VELEZ | | | | SANTA ISABEL | PR | 00757 |
| 692959 | JULIO C CONCEPCION MELENDEZ | HC 03 BOX 9509 | | | | COMERIO | PR | 00782 |
| 255835 | JULIO C CORDERO CORTES | ADDRESS ON FILE | | | | | | |
| 255836 | JULIO C CORREA Y JENNIFER PAGAN | ADDRESS ON FILE | | | | | | |
| 692960 | JULIO C CORTES ZENO | RES LOS MORALES | EDIF 6 APT 57 | | | MANATI | PR | 00674 |
| 255837 | JULIO C CRUZ / CLASE GRAD 4TO ANO 02-03 | 9 CALLE PACHIN | | | | MARICAO | PR | 00606 |
| 692961 | JULIO C CRUZ PEREZ | URB OREILLY | 81 CALLE 3 | | | GURABO | PR | 00778 |
| 255838 | JULIO C CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 255839 | JULIO C CUADRADO BERRIOS | ADDRESS ON FILE | | | | | | |
| 692962 | JULIO C DELGADO VAZQUEZ | PO BOX 924 | | | | AGUAS BUENAS | PR | 00703-0924 |
| 692963 | JULIO C DIAZ COLON | PMB 140 | BOX 1800 | | | CIDRA | PR | 00739 |
| 692964 | JULIO C DIAZ JUSTINIANO | RES EL RECREO | EDIF 40 APT 275 | | | SAN GERMAN | PR | 00683 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 692965 | JULIO C FELICIANO MELENDEZ | URB FAJARDO GARDENS | S 15 CALLE GUAMA | | | FAJARDO | PR | 00738 | |
| 255841 | JULIO C FELIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 255842 | JULIO C FIGUEROA CAMUNAS | ADDRESS ON FILE | | | | | | | |
| 255843 | JULIO C FIRPI RIVERA | ADDRESS ON FILE | | | | | | | |
| 255844 | JULIO C FONTANEZ PRADO | ADDRESS ON FILE | | | | | | | |
| 692966 | JULIO C FRAGOSO GONZALEZ | 525 CARR 8860 BOX 2554 | | | | TRUJILLO ALTO | PR | 00976 | |
| 255845 | JULIO C GALARCE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 255846 | JULIO C GALARCE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 255847 | JULIO C GARCIA SANTANA | ADDRESS ON FILE | | | | | | | |
| 255848 | JULIO C GARCIA VELEZ | ADDRESS ON FILE | | | | | | | |
| 692967 | JULIO C GONZALEZ GERENA | PO BOX 541 | | | | LAS PIEDRAS | PR | 00771 | |
| 692968 | JULIO C GONZALEZ LAUREANO | 220 CALLE GAUTIER BENITEZ | | | | SAN JUAN | PR | 00915 | |
| 255849 | JULIO C GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 255850 | JULIO C GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 255851 | JULIO C GRACIA | ADDRESS ON FILE | | | | | | | |
| 255852 | JULIO C HERNANDEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 692969 | JULIO C HERNANDEZ LOPEZ | HC 01 BOX 5625 | | | | MOCA | PR | 00676 | |
| 692970 | JULIO C HERNANDEZ NIEVES | URB VILLA DEL REY | 3F 2 CALLE MONACO | | | CAGUAS | PR | 00725 | |
| 255853 | JULIO C HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 255854 | JULIO C HERNANDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 692971 | JULIO C HERRERA MEDRANO | URB LAS DELICIAS | BM 8 CALLE 10 | | | PONCE | PR | 00731 | |
| 692972 | JULIO C LA SANTA LOPEZ | PO BOX 1358 | | | | NAGUABO | PR | 00718-1358 | |
| 692973 | JULIO C LOPEZ GERENA | PO BOX 158 | | | | HUMACAO | PR | 00792 | |
| 255855 | JULIO C LOPEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 255856 | JULIO C LOPEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 255857 | JULIO C LUGO AVILA | ADDRESS ON FILE | | | | | | | |
| 255858 | JULIO C MARTINEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 255859 | JULIO C MARTINEZ ESCARFULLER | ADDRESS ON FILE | | | | | | | |
| 255860 | JULIO C MARTINEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 692974 | JULIO C MARTINEZ RIVERA | 1590 AVE PONCE DE LEON | SUITE 100 | | | SAN JUAN | PR | 00926 | |
| 255861 | JULIO C MARTINEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 255862 | JULIO C MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 692975 | JULIO C MARTINEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 692976 | JULIO C MATIAS RAMOS | ADDRESS ON FILE | | | | | | | |
| 255863 | JULIO C MATIAS RAMOS | ADDRESS ON FILE | | | | | | | |
| 255864 | JULIO C MATIAS RAMOS | ADDRESS ON FILE | | | | | | | |
| 255865 | JULIO C MATIAS Y INES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 692977 | JULIO C MEDINA LEON | PMB 2114 P O BOX 6029 | | | | CAROLINA | PR | 00985 | |
| 255866 | JULIO C MELENDEZ ALMEDINA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 692978 | JULIO C MELENDEZ GOMEZ | JARDINES DEL CARIBE | D 15 CALLE 2 | | | PONCE | PR | 00731 |
| 692979 | JULIO C MELENDEZ MORALES | JARD DE CAYEY 1 | F 7 CALLE 11 | | | CAYEY | PR | 00736 |
| 692980 | JULIO C MENDEZ LOPEZ | LOS FRAILES GARDENS | 2070 CALLE 1 APT 112 | | | GUAYNABO | PR | 00966-3504 |
| 692982 | JULIO C MERCADO JUSINO | P.O. BOX 851 | | | | SABANA GRANDE | PR | 00637 |
| 692983 | JULIO C MERCED TORRES | HC 6 BOX 764 35 | BO BAIROA | | | CAGUAS | PR | 00725 |
| 692984 | JULIO C MOJICA CUEVAS | PO BOX 12670 | | | | CAROLINA | PR | 00985 |
| 692985 | JULIO C MORALES CASTRO | URB COSTA SUR | F E 70 | | | YAUCO | PR | 00698 |
| 692986 | JULIO C MORALES LAPORTE | P O BOX 1294 | | | | MOROVIS | PR | 00687 |
| 255868 | JULIO C MORALES RAMIREZ | ADDRESS ON FILE | | | | | | |
| 255869 | JULIO C MORALES VELEZ | ADDRESS ON FILE | | | | | | |
| 692987 | JULIO C MORO ROMERO | 264 CALLE COLON | | | | AGUADA | PR | 00602 |
| 692988 | JULIO C NARVAEZ OMS | BOX 9237 | | | | ARECIBO | PR | 00613 |
| 692989 | JULIO C NAVEIRA RIVERA | URB COAMO GARDENS | C 6 CALLE 2 | | | COAMO | PR | 00769 |
| 692990 | JULIO C NAZARIO BARRERAS | 327 SAN IGNACIO | | | | MAYAGUEZ | PR | 00680 |
| 692991 | JULIO C NAZARIO BARRERAS | HC 5 BOX 52076 | | | | MAYAGUEZ | PR | 00680 |
| 692992 | JULIO C NEGRON LLORENS | ADDRESS ON FILE | | | | | | |
| 255870 | JULIO C NEGRON VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 255871 | JULIO C ORENGO MENDEZ | ADDRESS ON FILE | | | | | | |
| 692993 | JULIO C ORTEGA RIOS | URB SULTANA | 58 TENERIFE | | | MAYAGUEZ | PR | 00680 |
| 255872 | JULIO C ORTIZ ALVAREZ | ADDRESS ON FILE | | | | | | |
| 692995 | JULIO C ORTIZ RIVERA | 401 CALLE LUNA | | | | SAN JUAN | PR | 00902 |
| 692994 | JULIO C ORTIZ RIVERA | HC 1 BOX 6140 | | | | LAS PIEDRAS | PR | 00771 |
| 255873 | JULIO C ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 692996 | JULIO C PACHECO NEGRON | P O BOX 1864 | | | | YAUCO | PR | 00698-1864 |
| 692997 | JULIO C PANTOJA SANCHEZ | PO BOX 8886 | | | | VEGA BAJA | PR | 00694-8886 |
| 692998 | JULIO C PEREZ CRUZ | EXT DEL CARMEN | F 2 CALLE 6 | | | JUANA DIAZ | PR | 00795 |
| 692999 | JULIO C PEREZ CRUZ | H C 2 BOX 6390 | | | | PEÑUELAS | PR | 00624 |
| 255874 | JULIO C PEREZ MATOS | ADDRESS ON FILE | | | | | | |
| 255875 | JULIO C PEREZ VEGA | ADDRESS ON FILE | | | | | | |
| 255876 | JULIO C PINERO LOPEZ Y SONIA ALGARIN | ADDRESS ON FILE | | | | | | |
| 255877 | JULIO C QUILES ACEVEDO | ADDRESS ON FILE | | | | | | |
| 693000 | JULIO C QUILES SANTOS | 22 CALLE DR IGUINA | | | | CIDRA | PR | 00739 |
| 255878 | JULIO C QUINONES MORENO | ADDRESS ON FILE | | | | | | |
| 255879 | JULIO C QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 255880 | JULIO C QUINONEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 255881 | JULIO C QUINTANA DIAZ | ADDRESS ON FILE | | | | | | |
| 693001 | JULIO C RAMIREZ HERNANDEZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 255882 | JULIO C RAMIREZ VEGA | ADDRESS ON FILE | | | | | | |
| 693002 | JULIO C RAMOS AGOSTINI | PO BOX 522 | | | | YAUCO | PR | 00698-0522 |
| 693003 | JULIO C RAMOS MALAVE | PO BOX 1818 | | | | CAYEY | PR | 00737 |
| 255883 | JULIO C RAMOS TORRES | ADDRESS ON FILE | | | | | | |
| 255884 | JULIO C RENTA PUJOLS | ADDRESS ON FILE | | | | | | |
| 693004 | JULIO C RENTAS | ADDRESS ON FILE | | | | | | |
| 693005 | JULIO C REYES SANDOVAL | URB VILLA MARINA | N 4 CALLE 7 | | | CAROLINA | PR | 00985 |
| 693006 | JULIO C RIOS RODRIGUEZ | HC 5 BOX 39097 | | | | SAN SEBASTIAN | PR | 00685 |
| 693007 | JULIO C RIOS SANTOS | ADDRESS ON FILE | | | | | | |
| 255885 | JULIO C RIVERA ANDINO | ADDRESS ON FILE | | | | | | |
| 255886 | JULIO C RIVERA HIDALGO | ADDRESS ON FILE | | | | | | |
| 693008 | JULIO C RIVERA RODRIGUEZ | HC 763 BOX 3211 | | | | PATILLAS | PR | 00728 |
| 693009 | JULIO C RODRIGUEZ CABRERA | COND GOLDEN COURT | II 155 AVE ARTERIAL | HOSTOS STE 261 | | SAN JUAN | PR | 00918 |
| 255887 | JULIO C RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 693010 | JULIO C RODRIGUEZ MONTALV | 3104 N NATOMA AVE | | | | CHICAGO | IL | 60634 |
| 255888 | JULIO C RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | |
| 693011 | JULIO C RODRIGUEZ RUIZ | HC 8 BOX 49115 | | | | CAGUAS | PR | 00725 |
| 255889 | JULIO C ROJAS | ADDRESS ON FILE | | | | | | |
| 693012 | JULIO C ROSA AROCHO | ADDRESS ON FILE | | | | | | |
| 693013 | JULIO C ROSADO OYOLA | URB LAS DELICIAS | 3796 CALLE GUANINA | | | PONCE | PR | 00728 |
| 255890 | JULIO C ROSARIO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 255891 | JULIO C ROSARIO TORRES | ADDRESS ON FILE | | | | | | |
| 693015 | JULIO C ROSSY ACEVEDO | 16 CALLE GAMBOA | | | | SAN GERMAN | PR | 00683 |
| 693014 | JULIO C ROSSY ACEVEDO | PO BOX 788 | | | | SABANA GRANDE | PR | 00637 |
| 255892 | JULIO C RUIZ RIOS | ADDRESS ON FILE | | | | | | |
| 255893 | JULIO C SAEZ OLIVERA | ADDRESS ON FILE | | | | | | |
| 255894 | JULIO C SANTIAGO | ADDRESS ON FILE | | | | | | |
| 693016 | JULIO C SANTOS MONTALVO | MANS DE VILLANOVA | C1-2 CALLE D | | | SAN JUAN | PR | 00926 |
| 255895 | JULIO C SOSA GIRON | ADDRESS ON FILE | | | | | | |
| 846033 | JULIO C SOTO GONZALEZ | URB. HILLSIDE | D3 CALLE1 | | | SAN JUAN | PR | 00926-5208 |
| 693017 | JULIO C SUAREZ Y NADINE ISAAC | ADDRESS ON FILE | | | | | | |
| 693018 | JULIO C TORO FELICIANO | PO BOX 83 | | | | HORMIGUEROS | PR | 00660 |
| 255896 | JULIO C TORRES CAMARA | ADDRESS ON FILE | | | | | | |
| 255897 | JULIO C TORRES COLON | ADDRESS ON FILE | | | | | | |
| 255898 | JULIO C TORRES GONZALEZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 693019 | JULIO C TORRES JIMENEZ | PO BOX 2438 | | | | SAN GERMAN | PR | 00683 |
| 255899 | JULIO C TORRES MORALES | ADDRESS ON FILE | | | | | | |
| 255900 | JULIO C TORRES QUIROS | ADDRESS ON FILE | | | | | | |
| 693020 | JULIO C TORRES RODRIGUEZ | 13 BDA MAGUEYES | | | | PONCE | PR | 00731 |
| 693021 | JULIO C TORRES RODRIGUEZ | RR 7 BOX 7379 | | | | SAN JUAN | PR | 00926 |
| 693022 | JULIO C TORRES SERRANO | ADDRESS ON FILE | | | | | | |
| 255901 | JULIO C TORRES VIERA | ADDRESS ON FILE | | | | | | |
| 693023 | JULIO C VALLE ACEVEDO | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 693024 | JULIO C VARGAS DE LA PAZ | ESTANCIAS DE SAN PEDRO | T 11 CALLE SAN MARCOS | | | FAJARDO | PR | 00738 |
| 255902 | JULIO C VARGAS ORTIZ | ADDRESS ON FILE | | | | | | |
| 693025 | JULIO C VAZQUEZ | HC 37 BOX 6673 | | | | GUANICA | PR | 00653 |
| 693026 | JULIO C VAZQUEZ NEGRON | BOX 64 | | | | BARCELONETA | PR | 00617 |
| 693027 | JULIO C VAZQUEZ RIVERA | HC 01 BOX 6525 | BO COLLORES | | | LAS PIEDRAS | PR | 00771 |
| 693028 | JULIO C VEGA ACOSTA | P O BOX 1308 | | | | GUAYNABO | PR | 00970 |
| 255903 | JULIO C VEGA CRUZ | ADDRESS ON FILE | | | | | | |
| 693029 | JULIO C VEGA GARCIA | URB RIO GRANDE STATES | T 2 CALLE 9A | | | RIO GRANDE | PR | 00745 |
| 693030 | JULIO C VEGA MERCADO | CALLE LAS FLORES BOX 1049 | | | | ENSENADA | PR | 00647 |
| 693031 | JULIO C VEGA MERCADO | PO BOX 1049 | | | | ENSENADA | PR | 00647 |
| 693032 | JULIO C VEGA VAZQUEZ | REPTO PUEBLO NUEVO | 67 CORAL | | | SAN GERMAN | PR | 00683 |
| 693033 | JULIO C VELAZQUEZ | HC 01 BOX 7632 | | | | AGUAS BUENAS | PR | 00782 |
| 255904 | JULIO C VELAZQUEZ FLORES | ADDRESS ON FILE | | | | | | |
| 255905 | JULIO C VELAZQUEZ SANABRIA | ADDRESS ON FILE | | | | | | |
| 255906 | JULIO C VELEZ ACOSTA | ADDRESS ON FILE | | | | | | |
| 693034 | JULIO C VELEZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 693035 | JULIO C VELEZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 693036 | JULIO C VELEZ TORO | HC 2 BOX 12375 | | | | LAJAS | PR | 00667 |
| 693037 | JULIO C ZAVALA DIAZ | HC 1 BOX 9355 | | | | GURABO | PR | 00778 |
| 255907 | JULIO C. GOMEZ DELGADO | ADDRESS ON FILE | | | | | | |
| 693038 | JULIO C. LEON GONZALEZ | URB. BAIROA AR7 CALLE#29 | | | | CAGUAS | PR | 00725 |
| 255908 | JULIO C. PLAZA MONTENEGRO | ADDRESS ON FILE | | | | | | |
| 693039 | JULIO C. RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 255909 | JULIO C. TORRES CASTILLO | ADDRESS ON FILE | | | | | | |
| 693040 | JULIO CABALLERO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 693041 | JULIO CABRERA / PANADERIA REP JUNIOR | HC 71 BOX 1112 | | | | NARANJITO | PR | 00719 |
| 255910 | JULIO CABRERA CARMONA | ADDRESS ON FILE | | | | | | |
| 693042 | JULIO CABRERA ORTIZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 693043 | JULIO CADIZ CALDERON | VILLA PALMERA | 210 CALLE RAFAEL CEPEDA | | SAN JUAN | PR | 00915 | |
| 255911 | JULIO CALDERO RIOS | ADDRESS ON FILE | | | | | | |
| 255912 | JULIO CALDERON BETANCOURT | ADDRESS ON FILE | | | | | | |
| 693045 | JULIO CALDERON COSME | BOX 1441 | | | JUANA DIAZ | PR | 00795 | |
| 255913 | JULIO CALDERON FLORES | ADDRESS ON FILE | | | | | | |
| 693044 | JULIO CALDERON FUENTES | BO PALMAREJOS | V 2 C/14 | | CANOVANAS | PR | 00685 | |
| 255914 | JULIO CAMACHO MATTEI | ADDRESS ON FILE | | | | | | |
| 255915 | JULIO CAMACHO PENA | ADDRESS ON FILE | | | | | | |
| 255916 | JULIO CAMPOS | ADDRESS ON FILE | | | | | | |
| 693046 | JULIO CAMPUZANO ARIAS | 322 EAST 73 ST | | | NEW YORK | NY | 10021 | |
| 255917 | JULIO CANDELARIA CHAPARRO | ADDRESS ON FILE | | | | | | |
| 255918 | JULIO CANTRES RIVERA | ADDRESS ON FILE | | | | | | |
| 693047 | JULIO CAPACETTI | URB SAN JOSE CASAS YOYO | 533 CALLE ARANJUEZ | | SAN JUAN | PR | 00923 | |
| 255919 | JULIO CARABALLO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 693048 | JULIO CARABALLO SANTIAGO | P O BOX 1363 | | | YAUCO | PR | 00698 | |
| 255920 | JULIO CARDONA MUNIZ | ADDRESS ON FILE | | | | | | |
| 255921 | JULIO CARINO | ADDRESS ON FILE | | | | | | |
| 255922 | JULIO CARINO COBIAN | ADDRESS ON FILE | | | | | | |
| 693049 | JULIO CARRASQUILLO ABREU | PO BOX 8009 | | | HUMACAO | PR | 00792 | |
| 255923 | JULIO CARRASQUILLO COLON | ADDRESS ON FILE | | | | | | |
| 692780 | JULIO CARRASQUILLO VAZQUEZ | PARCELA NUEVA CELADA | 350 CALLE NUM 30 | | GURABO | PR | 00778 | |
| 255924 | JULIO CARRILLO RIVERA | ADDRESS ON FILE | | | | | | |
| 693050 | JULIO CARRILLO SOTO | URB COOP V BORINQUEN | 11 CALLE J RIVERA GAUTIER | | RIO PIEDRAS | PR | 00921 | |
| 693051 | JULIO CARRION GALARZA | COND PPC APT 709 | | | SAN JUAN | PR | 00918 | |
| 693052 | JULIO CARRIOS GUZMAN | PO BOX 393 | | | MANATI | PR | 00674 | |
| 255925 | JULIO CARTAGENA AVILES | ADDRESS ON FILE | | | | | | |
| 693053 | JULIO CARTAGENA SEMIDEY | URB LA QUINTA | 12 CALLE F 2 | | YAUCO | PR | 00698 | |
| 255926 | JULIO CASTILLO BETANCOURT | ADDRESS ON FILE | | | | | | |
| 255927 | JULIO CASTRO GUERRA | ADDRESS ON FILE | | | | | | |
| 255928 | Julio Castro Ramos | ADDRESS ON FILE | | | | | | |
| 255929 | JULIO CATALA CORTES | ADDRESS ON FILE | | | | | | |
| 693054 | JULIO CELPA DE LEON | URB ROUND HILL | 757 CALLE AMAPOLA | | TRUJILLO ALTO | PR | 00976 | |
| 693055 | JULIO CENTENO MALDONADO | ADDRESS ON FILE | | | | | | |
| 255930 | JULIO CENTENO ROSA | ADDRESS ON FILE | | | | | | |
| 693056 | JULIO CEPEDA MORALES | ADDRESS ON FILE | | | | | | |
| 255931 | JULIO CESAR ACEVEDO NIEVES | ADDRESS ON FILE | | | | | | |
| 693057 | JULIO CESAR ARROYO SANTIAGO | HC 02 BOX 12371 | | | YAUCO | PR | 00698 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 693058 | JULIO CESAR CABRERA | 9 CAMINO TOMAS MORALES | | | SAN JUAN | PR | 00926 | |
| 255932 | JULIO CESAR CORTINA BINET | ARNALDO FERDANDINI SANCHEZ | URB. SUMMIT HILLS 1647 CALLE ADAMS | | SAN JUAN | PR | 00920-4510 | |
| 255933 | JULIO CESAR CORTINA BINET | KAREN MORALES PÉREZ | EDIFICIO BCO COOP PLAZA 623 AVE. | Ponce DE LEON SUITE 205B | SAN JUAN | PR | 00917 | |
| 255934 | JULIO CESAR CORTINA BINET | LCDO. MANUEL HERRERO GARCIA | EDIFICIO BCO COOP PLAZA 623 AVE. | Ponce DE LEON SUITE 205B | SAN JUAN | PR | 00917 | |
| 255935 | JULIO CESAR CORTINA BINET | LCDO. RICARDO IZURIETA ORTEGA | PMB 914 138 AVE. WINSTON CHURCHILL | | SAN JUAN | PR | 00926-6013 | |
| 693059 | JULIO CESAR CRUZ | PO BOX 20065 | | | SAN JUAN | PR | 00928 | |
| 693060 | JULIO CESAR DE JESUS | 5 CALLE ESPIRITU SANTO | | | LOIZA | PR | 00772 | |
| 693061 | JULIO CESAR DEL VALLE | COND CONESA | CALLE TRUJILLO APT 11 K | | PONCE | PR | 00731 | |
| 255936 | JULIO CESAR DURAN | ADDRESS ON FILE | | | | | | |
| 255937 | JULIO CESAR LEBRON RIVERA | ADDRESS ON FILE | | | | | | |
| 693062 | JULIO CESAR LOPEZ GUZMAN | ADDRESS ON FILE | | | | | | |
| 693063 | JULIO CESAR MELENDEZ | PO BOX 1831 | | | CAGUAS | PR | 00726 | |
| 255938 | JULIO CESAR RODRIGUEZ BOCACHICA | LCDO. JOSE JUAN BERNAL VERGES | PO BOX 676 MERCEDITA | | MERCEDITA | PR | 00715-0676 | |
| 693064 | JULIO CESAR RODRIGUEZ COLON | URB EL MADRIGAL | J 2 CALLE 8 | | PONCE | PR | 00730 | |
| 693065 | JULIO CESAR SOTO FELICIANO | BO SABANA YEGUA | CARR 115 IN T 117 KM 1 | | LAJAS | PR | 00667 | |
| 255939 | JULIO CESAR TORRES MORALES | ADDRESS ON FILE | | | | | | |
| 693066 | JULIO CHARDON HERRERA | URB ROYAL TOWN | Y12 CALLE 32 | | BAYAMON | PR | 00956 | |
| 693067 | JULIO CINTRON ARGUESO | P O BOX 16572 | | | SAN JUAN | PR | 00908 | |
| 255940 | JULIO CINTRON LINARES | ADDRESS ON FILE | | | | | | |
| 255941 | JULIO CINTRON ROSA | ADDRESS ON FILE | | | | | | |
| 255942 | JULIO CINTRON ROSA | ADDRESS ON FILE | | | | | | |
| 255943 | JULIO CINTRON ROSA | ADDRESS ON FILE | | | | | | |
| 693069 | JULIO CINTRON TORRES | ADDRESS ON FILE | | | | | | |
| 255944 | JULIO CIRINO FUENTES | ADDRESS ON FILE | | | | | | |
| 846034 | JULIO CIRINO PINET | 1 RES LAS MARGARITAS APT 100 | | | SAN JUAN | PR | 00915-3003 | |
| 693070 | JULIO CIRINO PINET | RES LA MARGARITA | EDIF 9 APT 100 | | SAN JUAN | PR | 00915 | |
| 693071 | JULIO CLEMENTE RIVERA | RES LUIS LLORENS TORRES | EDIF 52 APT 1033 | | SAN JUAN | PR | 00908 | |
| 693072 | JULIO COLLAZO BOSH | JARDINES DE BUBAO A6 | | | UTUADO | PR | 00641 | |
| 693073 | JULIO COLLAZO NIEVES | ADDRESS ON FILE | | | | | | |
| 255945 | JULIO COLLAZO PEREZ | JULIO COLLAZO PÉREZ | PO BOX 10009 | | GUAYAMA | PR | 00785 | |
| 255946 | JULIO COLLAZO PEREZ | LCDA. ANA MARÍN CASTRO | PO BOX 366026 | | SAN JUAN | PR | 00936 | |
| 255947 | JULIO COLON BAEZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 693074 | JULIO COLON DE JESUS | BO OLIMPO | 479 CALLE CAIMITAL PANEL | | | GUAYAMA | PR | 00784 | |
| 255949 | JULIO COLON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 693075 | JULIO COLON GARCIA | HC 1 BOX 9135 | | | | RIO GRANDE | PR | 00745 | |
| 693076 | JULIO COLON GUETTS | HP - FARMACIA | | | | RIO PIEDRAS | PR | 00936-0000 | |
| 693077 | JULIO COLON MALDONADO | ADDRESS ON FILE | | | | | | | |
| 255950 | JULIO COLON MALDONADO | ADDRESS ON FILE | | | | | | | |
| 255951 | JULIO COLON MORALES | ADDRESS ON FILE | | | | | | | |
| 255952 | JULIO COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 693078 | JULIO COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 693079 | JULIO COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 693080 | JULIO COLON SANTIAGO | P O BOX 1129 | | | | AIBONITO | PR | 00705 | |
| 255953 | JULIO CONCEPCION MAYSONET | ADDRESS ON FILE | | | | | | | |
| 693081 | JULIO CONTRERAS ROQUE | HC 03 BOX 30402 | | | | SAN LORENZO | PR | 00754 | |
| 693082 | JULIO CONTRERAS ROQUE | HC 30 BOX 30402 | | | | SAN LORENZO | PR | 00754 | |
| 693083 | JULIO CORAZON DE JESUS | VILLA PALMERAS | 2072 CALLE RUIZ BELVIS | | | SAN JUAN | PR | 00915 | |
| 693084 | JULIO CORDERO SANTOS | HC 1 BOX 5068 | | | | JUANA DIAZ | PR | 00795 | |
| 693085 | JULIO CORREA COLON | URB DOS PINOS | 770 CALLE POLARIS | | | SAN JUAN | PR | 00923 | |
| 693086 | JULIO CORREA LOPEZ | 190 CALLE CONCORDIA | | | | MAYAGUEZ | PR | 00682 | |
| 693087 | JULIO CORREA Y LUCY CORREA | 3199 RUNNING PATH M | | | | KISSIMMEE | FL | 34746 | |
| 255955 | JULIO CORTES Y/O JEREMIAS VARGAS | ADDRESS ON FILE | | | | | | | |
| 255956 | JULIO CORUJO | ADDRESS ON FILE | | | | | | | |
| 255957 | JULIO COSME CINTRON | ADDRESS ON FILE | | | | | | | |
| 693088 | JULIO COSME RODRIGUEZ | P O BOX 1477 | | | | TOA BAJA | PR | 00951 | |
| 693089 | JULIO COTTO DELGADO | ADDRESS ON FILE | | | | | | | |
| 255958 | JULIO COTTO RAMOS | ADDRESS ON FILE | | | | | | | |
| 693090 | JULIO COTTO RIVERA | 8 CANTA GALLO | | | | VEGA ALTA | PR | 00692 | |
| 693091 | JULIO COTTO RIVERA | CANTA GALLO 8 | | | | VEGA ALTA | PR | 00692 | |
| 693092 | JULIO CRESPO SANCHEZ | HC 57 BOX 12050 | | | | AGUADA | PR | 00602 | |
| 693093 | JULIO CRUZ CARDONA | H C 03 BOX 19448 | | | | ARECIBO | PR | 00612 | |
| 255959 | JULIO CRUZ CORCHADO | ADDRESS ON FILE | | | | | | | |
| 693094 | JULIO CRUZ FLORES | HC 06 BOX 71011 | | | | CAGUAS | PR | 00725 | |
| 693095 | JULIO CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 693096 | JULIO CRUZ JR | PARC MORA GUERRERO | PO BOX 101 | | | ISABELA | PR | 00662 | |
| 255960 | JULIO CRUZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 693097 | JULIO CRUZ MORALES | PARC SAN ROMUALDO | 47 CALLE G | | | HORMIGUEROS | PR | 00660-9733 | |
| 693098 | JULIO CRUZ MORALES | PO BOX 457 | | | | SAINT JUST | PR | 00978-0457 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 693099 | JULIO CRUZ PLAZA | RES ARISTIDE CHAVIER 58 | EDIF 11 | | PONCE | PR | 00728 | |
| 693100 | JULIO CRUZ RIVERA | PO BOX 842 | | | LAJAS | PR | 00667 | |
| 255961 | JULIO CRUZ RIVERA | URB TURABO GARDENS | Z 7 CALLE 19 | | CAGUAS | PR | 00725 | |
| 2174607 | JULIO CRUZ RIVERA | URB. ALTURAS DE INTERAMERICANA | #-30 CALLE 10 | | TRUJILLO ALTO | PR | 00976 | |
| 846036 | JULIO CRUZ RODRIGUEZ | VILLAS DEL PRADO | 864 CALLE VIZCAYA | | JUANA DIAZ | PR | 00795-2780 | |
| 255962 | JULIO CRUZ SANCHEZ/ GREEN ENERGY | ADDRESS ON FILE | | | | | | |
| 693102 | JULIO CUADRADO DEL VALLE | RES LUIS LLORENS TORRES | EDIF 140 APT 2597 | | SAN JUAN | PR | 00913 | |
| 255964 | JULIO CUBERO AGOSTO | ADDRESS ON FILE | | | | | | |
| 771133 | JULIO CUMBA COLON | ADDRESS ON FILE | | | | | | |
| 693104 | JULIO D COLON MEDINA | 300 MARYS FANCY | C STED | | ST CROIX | VI | 0082051 | |
| 693105 | JULIO D ESTRADA CACERES | URB FULLANA | 24 CALLE LOS ROBLES | | CAYEY | PR | 00736 | |
| 255965 | JULIO D GUZMAN AGOSTO | ADDRESS ON FILE | | | | | | |
| 255966 | JULIO D VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 693106 | JULIO DAVILA | BOX 202 | | | TOA BAJA | PR | 00951 | |
| 693107 | JULIO DAVILA MONTES | BO SABANA SECA 6681 | B 136 CALLE FRANCIA | | TOA BAJA | PR | 00925-4313 | |
| 693108 | JULIO DAVILA PIMENTEL | 2149 CALLE LOS MILLONARIOS | | | LOIZA | PR | 00772 | |
| 693109 | JULIO DE JESUS ALMEDINA | 2 AVE ANTONIO R BARCELO | | | CAYEY | PR | 00736 | |
| 693110 | JULIO DE JESUS ALVARADO | BOX 1281 | | | RIO GRANDE | PR | 00745 | |
| 693111 | JULIO DE JESUS BERRIOS | MARIOLGA | A 20 CALLE SAN ANTONIO | | CAGUAS | PR | 00725 | |
| 255967 | JULIO DE JESUS CRUZ | ADDRESS ON FILE | | | | | | |
| 255968 | JULIO DE JESUS MARIN | ADDRESS ON FILE | | | | | | |
| 255969 | JULIO DE JESUS MD, WILLIAM | ADDRESS ON FILE | | | | | | |
| 255970 | JULIO DE JESUS RAMOS | ADDRESS ON FILE | | | | | | |
| 255971 | JULIO DE JSEUS COLON | ADDRESS ON FILE | | | | | | |
| 693112 | JULIO DE JUAN GOMEZ | BO ISLOTE SECTOR BOAN | | | ARECIBO | PR | 00613 | |
| 693113 | JULIO DE LA MATTA SUAREZ | PO BOX 3081 | | | RIO GRANDE | PR | 00745 | |
| 693114 | JULIO DE LA ROSA | BARRIADA CABAN | 163 CALLE PARQUE | | AGUADILLA | PR | 00603 | |
| 846037 | JULIO DE LA ROSA RIVE | 1406 SALVADOR PRATTS | | | SAN JUAN | PR | 00907 | |
| 693116 | JULIO DE LA ROSA RIVE | 1408 SALVADOR PRATTS | | | SAN JUAN | PR | 00907 | |
| 693115 | JULIO DE LA ROSA RIVE | PO BOX 16332 | | | SAN JUAN | PR | 00908-6332 | |
| 693117 | JULIO DE LEON CUADRADO | P O BOX 512 | | | HUMACAO | PR | 00792 | |
| 255972 | JULIO DE LEON QUINONES | ADDRESS ON FILE | | | | | | |
| 255973 | JULIO DEL TORO PACHECO | ADDRESS ON FILE | | | | | | |
| 255974 | JULIO DEL VALLE MELENDEZ | ADDRESS ON FILE | | | | | | |
| 693118 | JULIO DELFI GONZALEZ | ADDRESS ON FILE | | | | | | |
| 255975 | JULIO DELGADO CARRION | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 693119 | JULIO DELGADO MONTES | URB CIUDAD MASSO F1 69 CALLE 8 | | | | SAN LORENZO | PR | 00754 |
| 255976 | JULIO DELGADO PEREZ | ADDRESS ON FILE | | | | | | |
| 693120 | JULIO DELGADO RAMOS Y EUSEBIA ARANA | ADDRESS ON FILE | | | | | | |
| 255977 | JULIO DELGADO TOLEDO | ADDRESS ON FILE | | | | | | |
| 2174986 | JULIO DELGADO VEGA | ADDRESS ON FILE | | | | | | |
| 693121 | JULIO DIAZ / PET DELIVERY | AVE ASHFORD | 1022 SUITE C 4 | | | SAN JUAN | PR | 00907 |
| 693122 | JULIO DIAZ BENITEZ | URB IDAMARIS GARDENS | D 23 CALLE MIGUEL A GOMEZ | | | CAGUAS | PR | 00727-5720 |
| 693123 | JULIO DIAZ CABRERA | URB SANTA MARIA | 41 CALLE 2B | | | CEIBA | PR | 00735 |
| 693124 | JULIO DIAZ CARABALLO | ADDRESS ON FILE | | | | | | |
| 693125 | JULIO DIAZ DAVILA | P O BOX 7470 | | | | CEIBA | PR | 00735 |
| 693126 | JULIO DIAZ FELICIANO | ADDRESS ON FILE | | | | | | |
| 693128 | JULIO DIAZ GONZALEZ | PO BOX 914 COTO LAUREL | | | | PONCE | PR | 00780 |
| 693127 | JULIO DIAZ GONZALEZ | URB VALLE ALTO G 31 CALLE 12 | | | | PONCE | PR | 00731 |
| 693129 | JULIO DIAZ IRIZARRY | VALLE REAL | 1841 CALLE INFANTA | | | PONCE | PR | 00716 |
| 846038 | JULIO DIAZ LOPEZ | BO OBRERO | 705 CALLE 10 | | | SAN JUAN | PR | 00915-3912 |
| 693130 | JULIO DIAZ MERCADO Y MYRNA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 255978 | JULIO DIAZ PADILLA | ADDRESS ON FILE | | | | | | |
| 693131 | JULIO DIAZ PADIN | URB VILLA NEVAREZ | 1035 CALLE 11 | | | SAN JUAN | PR | 00927 |
| 693132 | JULIO DIAZ RAMOS | ADDRESS ON FILE | | | | | | |
| 255979 | JULIO DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 255980 | JULIO DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 255981 | JULIO DIAZ ROSADO | ADDRESS ON FILE | | | | | | |
| 255982 | JULIO DIAZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 693133 | JULIO DIMAS CIRINO | 41 BC SANTILLANA DEL MAR | | | | LOIZA | PR | 00772 |
| 692781 | JULIO DURAN ARAUJO | URB ALTURAS DE MOCA | 901 CALLE LOS SAUCES | | | MOCA | PR | 00676 |
| 693134 | JULIO E ABREU MIRANDA | PO BOX 368 | | | | JUNCOS | PR | 00777 |
| 693135 | JULIO E ALMODOVAR GARCIA | PARC SABANETAS | 82 CALLE PROGRESO | | | PONCE | PR | 00715 |
| 693136 | JULIO E ALVARADO JOYERIA ALVARADO | 68 CALLE COMERIO | | | | JUANA DIAZ | PR | 00795 |
| 846039 | JULIO E AQUINO | PO BOX 2782 | | | | SAN SEBASTIÁN | PR | 00685-3003 |
| 693137 | JULIO E AULET RIVERA | ADDRESS ON FILE | | | | | | |
| 693138 | JULIO E BACLEA COURET | URB JARD DE JAYUYA | 130 CALLE ORQUIDEA | | | JAYUYA | PR | 00664-1604 |
| 693139 | JULIO E BARRETO SOTO | HC 04 BOX 13813 | | | | MOCA | PR | 00676 |
| 255983 | JULIO E BENABE MOJICA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 255984 | JULIO E BRILLON FELICIANO | ADDRESS ON FILE | | | | | | |
| 255985 | JULIO E BRILLON FELICIANO | ADDRESS ON FILE | | | | | | |
| 693140 | JULIO E CAMERON PARRILLA | 19 CAMINO PABLO ORTIZ | | | | SAN JUAN | PR | 00926 |
| 255986 | JULIO E CARABALLO DE JESUS | ADDRESS ON FILE | | | | | | |
| 255987 | JULIO E CARABALLO VARGAS | ADDRESS ON FILE | | | | | | |
| 693142 | JULIO E CARDONA ALONSO | COND BALDORIOTY PLAZA | 212 CALLE DIEZ DE ANDINO APT 804 | | | SAN JUAN | PR | 00912 |
| 255988 | JULIO E CARDONA GARCIA | ADDRESS ON FILE | | | | | | |
| 255989 | JULIO E CARDONA GARCIA | ADDRESS ON FILE | | | | | | |
| 693143 | JULIO E CASTRO QUINONES | OFICINA DE SUPTE ESCUELAS | APARTADO 6 | | | YABUCOA | PR | 00767 |
| 693144 | JULIO E CIRINO OSORIO | P O BOX 5183 | | | | LOIZA | PR | 00772 |
| 255990 | JULIO E COLON CORREA | ADDRESS ON FILE | | | | | | |
| 693145 | JULIO E COLON SANTIAGO | PO BOX 2057 | | | | BAYAMON | PR | 00960 |
| 693146 | JULIO E COLON VALENTIN | HC 1 BOX 5502 | | | | GUAYNABO | PR | 00971 |
| 693147 | JULIO E CORA LOPEZ | PO BOX 803 | | | | HUMACAO | PR | 00792 |
| 693148 | JULIO E CORREA AYALA | ADDRESS ON FILE | | | | | | |
| 693149 | JULIO E COTTE LOPEZ | ADDRESS ON FILE | | | | | | |
| 255991 | JULIO E CRUZ PENA | ADDRESS ON FILE | | | | | | |
| 693150 | JULIO E CRUZ RIVERA | URB EL ROSARIO | 149 CALLE 7 | | | YAUCO | PR | 00698 |
| 255992 | JULIO E CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 693151 | JULIO E CUBERO VEGA | HC 2 BOX 6954 | | | | AGUADILLA | PR | 00603 |
| 693152 | JULIO E CUSTODIO | URB COUNTRY CLUB | MK 20 CALLE 414 | | | CAROLINA | PR | 00928 |
| 255993 | JULIO E DE JESUS MENDOZA | ADDRESS ON FILE | | | | | | |
| 255994 | JULIO E DE LEON CUADRADO | ADDRESS ON FILE | | | | | | |
| 693153 | JULIO E DELGADO BERENGUER | P O BOX 2177 | | | | YAUCO | PR | 00698 |
| 255995 | JULIO E DIAZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 255996 | JULIO E DIAZ RIVERA | ADDRESS ON FILE | | | | | | |
| 693154 | JULIO E DIAZ TORRES | ADDRESS ON FILE | | | | | | |
| 255997 | JULIO E DOMINGUEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 693155 | JULIO E ESPADA RIVERA | P O BOX 21365 | | | | SAN JUAN | PR | 00926-1365 |
| 693156 | JULIO E ESPADA RIVERA | P O BOX 2390 | | | | SAN JUAN | PR | 00919 |
| 693157 | JULIO E ESTIEN ALVAREZ | PO BOX 8902 | | | | SAN JUAN | PR | 00910-0902 |
| 693158 | JULIO E FERNANDEZ TORRES | URB COUNTRY CLUB | 785 CALLE PAMPERO | | | SAN JUAN | PR | 00924 |
| 255998 | JULIO E FERRER RIVERA | ADDRESS ON FILE | | | | | | |
| 693159 | JULIO E FLORES RAMIREZ | ADDRESS ON FILE | | | | | | |
| 846040 | JULIO E FONTANET MALDONADO | PO BOX 70351 | | | | SAN JUAN | PR | 00936-3991 |
| 693160 | JULIO E GARCIA | BO YEGUADA | HC 03 BOX 12239 | | | CAMUY | PR | 00627 |
| 255999 | JULIO E GERALDINO MUNIZ | ADDRESS ON FILE | | | | | | |
| 256000 | JULIO E GIL DE LA MADRID | REPARTO ALHAMBRA | A 11 CALLE GRANADA | | | BAYAMON | PR | 00957 |

Exhibit F

Master Mailing List 2

Served via first class mail

| 693161 | JULIO E GIL DE LA MADRID | URB LA ALAMBRA | A 11 MARGINAL CARRETERA 167 | | BAYAMON | PR | 00957 | |
|--------|--------------------------|----------------|---------------------------|--|----------|----|-------|--|
| 693162 | JULIO E GINES RODRIGUEZ | URB VILLA GEORGETTI | 12 CALLE GUAJANA | | BARCELONETA | PR | 00617 | |
| 693163 | JULIO E GONZALEZ | HILLBROTHERS | 43 CALLE 15 | | RIO PIEDRAS | PR | 00924 | |
| 256001 | JULIO E GONZALEZ COLLAZO | ADDRESS ON FILE | | | | | | |
| 256002 | JULIO E GONZALEZ MORALES | ADDRESS ON FILE | | | | | | |
| 693164 | JULIO E GONZALEZ RIVERA | PO BOX 1893 | | | CAYEY | PR | 00736 | |
| 693165 | JULIO E GORDILS CASTRO | 71 CALLE PROTESTANTE | | | PONCE | PR | 00733-6263 | |
| 256003 | JULIO E GUZMAN FREIRE | ADDRESS ON FILE | | | | | | |
| 256004 | JULIO E IRIZARRY DELGADO | ADDRESS ON FILE | | | | | | |
| 693166 | JULIO E IRIZARRY REYES | ADDRESS ON FILE | | | | | | |
| 256005 | JULIO E LAZU LUGO | ADDRESS ON FILE | | | | | | |
| 693167 | JULIO E LOPEZ PEREZ | JARDINES DE CAPARRA | D-10 CALLE 1 | | BAYAMON | PR | 00959-7833 | |
| 693168 | JULIO E LOTTI PIAZZA | ADDRESS ON FILE | | | | | | |
| 256006 | JULIO E LOTTI PIAZZA | ADDRESS ON FILE | | | | | | |
| 693169 | JULIO E MACHICOTE | ADDRESS ON FILE | | | | | | |
| 693170 | JULIO E MALDONADO ALTRECHE | PO BOX 1145 | | | ISABELA | PR | 00662 | |
| 693171 | JULIO E MALDONADO ARROYO | ADDRESS ON FILE | | | | | | |
| 256007 | JULIO E MATIAS CAAMANO | ADDRESS ON FILE | | | | | | |
| 256008 | JULIO E MEDINA COLON | ADDRESS ON FILE | | | | | | |
| 256009 | JULIO E MEDINA RAMOS | ADDRESS ON FILE | | | | | | |
| 256010 | JULIO E MENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 693172 | JULIO E MIRANDA GINES | ADDRESS ON FILE | | | | | | |
| 256011 | JULIO E MUNOZ | ADDRESS ON FILE | | | | | | |
| 693173 | JULIO E NAZARIO RAMIREZ | VILLA PALMERAS | 308 CALLE JUNCO | | SANTURCE | PR | 00915 | |
| 256012 | JULIO E NAZARIO RUIZ | ADDRESS ON FILE | | | | | | |
| 693174 | JULIO E NEGRON MARTINEZ / NYDIA L NEGRON | HC 2 BOX 40920 | | | VEGA BAJA | PR | 00693 | |
| 693175 | JULIO E NEGRON NEGRON | 100 VILLAS DE MONTEREY | APT 274 | | BAYAMOM | PR | 00957 | |
| 693176 | JULIO E NIEVES RAMOS | BO GUERRERO | CARR 466 KM 2 1 | | AGUADILLA | PR | 00603 | |
| 693177 | JULIO E NIEVES RODRIGUEZ | P O BOX 565 | | | ADJUNTAS | PR | 00601 | |
| 693178 | JULIO E OCACIO AYALA | URB ALTA GRACIA | K12 CALLE 10 | | TOA BAJA | PR | 00949 | |
| 256013 | JULIO E OCASIO AYALA | ADDRESS ON FILE | | | | | | |
| 256014 | JULIO E OCASIO AYALA | ADDRESS ON FILE | | | | | | |
| 693179 | JULIO E OJEDA FELICIANO | P O BOX 11382 | | | TOA BAJA | PR | 00949 | |
| 693180 | JULIO E OLIVERAS SANTIAGO | URB LAS DELICIAS | 1226 CALLE FCO VASALLO | | PONCE | PR | 00728 | |
| 256015 | JULIO E ORTIZ FLORES | ADDRESS ON FILE | | | | | | |
| 256016 | JULIO E OSORIO RODRIGUEZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 693181 | JULIO E PADIN | 46 CALLE PEDRO PABON | | | | MOROVIS | PR | 00687 | |
| 693182 | JULIO E PANCORBO ORTIZ | 20 CALLE AMISTAD | | | | LAJAS | PR | 00667 | |
| 256017 | JULIO E PEREZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 256018 | JULIO E PEREZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 693183 | JULIO E PEREZ RAMOS | PO BOX 459 | | | | GUAYAMA | PR | 00785 | |
| 693184 | JULIO E PEREZ RODRIGUEZ | P O BOX 79 | | | | CABO ROJO | PR | 00623 | |
| 256019 | JULIO E PIJEM BERRIOS | ADDRESS ON FILE | | | | | | | |
| 256020 | JULIO E PIJEM BERRIOS | ADDRESS ON FILE | | | | | | | |
| 256021 | JULIO E QUINONES GONZALEZ / INSP FORENSE | ADDRESS ON FILE | | | | | | | |
| 693185 | JULIO E QUIROS ALCALA | MONTE CASINO HEIGHTS | 482 RIO GRANDE STREET | | | TOA ALTA | PR | 00953 | |
| 693186 | JULIO E RAMOS COLON | HC 1 BOX 4771 | | | | SALINAS | PR | 00751 | |
| 256022 | JULIO E RAMOS SUAREZ | ADDRESS ON FILE | | | | | | | |
| 256023 | JULIO E REYES ESPADA | ADDRESS ON FILE | | | | | | | |
| 256024 | JULIO E REYES SIERRA | ADDRESS ON FILE | | | | | | | |
| 256025 | JULIO E RIBAS DOMINICCI | ADDRESS ON FILE | | | | | | | |
| 256026 | JULIO E RIOS RIOS | ADDRESS ON FILE | | | | | | | |
| 256027 | JULIO E RIVERA | ADDRESS ON FILE | | | | | | | |
| 693187 | JULIO E RIVERA AVILES | URB CAPARRA TERRACE | 1261 CALLE CATALU¥A | | | SAN JUAN | PR | 00921 | |
| 693188 | JULIO E RIVERA FLORES | ADDRESS ON FILE | | | | | | | |
| 256028 | JULIO E RIVERA FUENTES | ADDRESS ON FILE | | | | | | | |
| 693189 | JULIO E RIVERA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 256029 | JULIO E RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 256030 | JULIO E RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 693190 | JULIO E RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 693191 | JULIO E RODRIGUEZ GONZALEZ | URB COLINAS VERDES | U 8 CALLE 1 | | | SAN SEBASTIAN | PR | 00685 | |
| 256031 | JULIO E RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 693192 | JULIO E RODRIGUEZ VAZQUEZ | URB VILLA CAROLINA | 66 27 CALLE 53 | | | CAROLINA | PR | 00985 | |
| 256032 | JULIO E RODRIGUEZ YORDAN | ADDRESS ON FILE | | | | | | | |
| 693193 | JULIO E ROMAN BARRETO | ADDRESS ON FILE | | | | | | | |
| 693194 | JULIO E ROMAN BARRETO | ADDRESS ON FILE | | | | | | | |
| 256033 | JULIO E ROSADO MORALES | ADDRESS ON FILE | | | | | | | |
| 256034 | JULIO E ROSARIO PEREZ | ADDRESS ON FILE | | | | | | | |
| 693197 | JULIO E ROSARIO TORRES | ADDRESS ON FILE | | | | | | | |
| 256035 | JULIO E RUIZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 256036 | JULIO E RUIZ DURAN | ADDRESS ON FILE | | | | | | | |
| 256037 | JULIO E SALGADO ADORNO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 693198 | JULIO E SANCHEZ CARTAGENA | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 693199 | JULIO E SANTOS | PO BOX 403 | | | PALMER | PR | 00721-0403 |
| 256039 | JULIO E SEPULVEDA ANAVITARTE | ADDRESS ON FILE | | | | | |
| 256040 | JULIO E SIERRA MELENDEZ | ADDRESS ON FILE | | | | | |
| 693200 | JULIO E SOLIS CRUZ | PO BOX 511 | | | LAS PIEDRAS | PR | 00771 |
| 693201 | JULIO E SOLIS LAZU | ADDRESS ON FILE | | | | | |
| 693202 | JULIO E SOLIS ORTIZ | URB SAN PEDRO | E 11 CALLE D | | MAUNABO | PR | 00707 |
| 693203 | JULIO E SOLIVAN / ADELINA RODRIGUEZ | PO BOX 1584 | | | AIBONITO | PR | 00705 |
| 693204 | JULIO E SOTO VELEZ | PO BOX 1113 | | | MOCA | PR | 00676 |
| 693205 | JULIO E TORRES DE JESUS | VILLA ESPERANZA | 109 CALLE 6 | | PONCE | PR | 00731 |
| 256041 | JULIO E TORRES ORTIZ | ADDRESS ON FILE | | | | | |
| 693206 | JULIO E TORRES RUIZ | HC 10 BOX 6743 | | | SABANA GRANDE | PR | 00637 |
| 256042 | JULIO E TORRUELLA HERNANDEZ | ADDRESS ON FILE | | | | | |
| 693207 | JULIO E TROCHE FIGUEROA | URB JARD METROP | 969 CALLE VOLTA | | SAN JUAN | PR | 00927 |
| 256043 | JULIO E VARGAS GONZALEZ | ADDRESS ON FILE | | | | | |
| 256044 | JULIO E VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | |
| 256045 | JULIO E VIZCARRONDO | ADDRESS ON FILE | | | | | |
| 693208 | JULIO E. AVELLANET IRIZARRY | P.O. BOX 655 | | | HORMIGUEROS | PR | 00660 |
| 256046 | JULIO E. CASTRO PACHECO | ADDRESS ON FILE | | | | | |
| 256047 | JULIO E. DELGADO CHARNECO | ADDRESS ON FILE | | | | | |
| 256048 | JULIO E. GONZALEZ CABAN | ADDRESS ON FILE | | | | | |
| 693209 | JULIO E. GONZALEZ CABAN | ADDRESS ON FILE | | | | | |
| 256049 | JULIO E. GONZALEZ CAEZ | ADDRESS ON FILE | | | | | |
| 256051 | JULIO E. MARTINEZ TORRES | ADDRESS ON FILE | | | | | |
| 693210 | JULIO E. MERCED VARGAS | BONNEVILLE HEIGHTS | 101 CALLE CAYEY URB BONNEVILLE HTS | | CAGUAS | PR | 00725 |
| 256052 | JULIO E. NAZARIO GONZALEZ | ADDRESS ON FILE | | | | | |
| 693211 | JULIO E. PEREZ SANCHEZ | ADDRESS ON FILE | | | | | |
| 693212 | JULIO E. PEREZ SANCHEZ | ADDRESS ON FILE | | | | | |
| 256053 | JULIO E. QUIÑONEZ FELICIANO | ADDRESS ON FILE | | | | | |
| 256054 | JULIO E. QUINONEZ FELICIANO | ADDRESS ON FILE | | | | | |
| 256055 | JULIO E. QUINONEZ FELICIANO | ADDRESS ON FILE | | | | | |
| 256056 | JULIO E. RIOS RIOS | ADDRESS ON FILE | | | | | |
| 256057 | JULIO E. ROMAN PEREZ | ADDRESS ON FILE | | | | | |
| 256058 | Julio E. Velez Robles | ADDRESS ON FILE | | | | | |
| 693213 | JULIO EDUARDO TORRES HIJO | BOX 1387 | | | AIBONITO | PR | 00705 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 804 of 1777

Exhibit F
Master Mailing List 2
Served via first class mail

| 846041 | JULIO ELECTRIC TECHNOLOGY | 1863 BO ASOMANTE | | | AGUADA | PR | 00602-2405 | |
| 693214 | JULIO ELEUTICE ACEVEDO | ADDRESS ON FILE | | | | | | |
| 256059 | JULIO ELI CALDERON HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 256060 | JULIO ELI VALENCIA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 256061 | JULIO ENCARNACION | ADDRESS ON FILE | | | | | | |
| 256062 | JULIO ENCARNACION LOPEZ | ADDRESS ON FILE | | | | | | |
| 256063 | JULIO ENCARNACION SANTIAGO | ADDRESS ON FILE | | | | | | |
| 256064 | JULIO ENCARNACION SUAREZ | ADDRESS ON FILE | | | | | | |
| 256065 | JULIO ENRIQUE MELENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 692786 | JULIO ENRIQUE PANCORBO ORTIZ | 20 CALLE AMISTAD | | | LAJAS | PR | 00667 | |
| 256066 | JULIO ENRIQUE VAZQUEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 256067 | JULIO ESPINOSA GARCIA | ADDRESS ON FILE | | | | | | |
| 256068 | JULIO ESTADES VALDES | ADDRESS ON FILE | | | | | | |
| 693215 | JULIO ESTELA | ADDRESS ON FILE | | | | | | |
| 256069 | JULIO ESTEVEZ GUTIERREZ | ADDRESS ON FILE | | | | | | |
| 693216 | JULIO ESTRADA SERRANO | HC 1 BOX 7236 | | | LAS PIEDRAS | PR | 00771 | |
| 256070 | JULIO EUSEBIO/REMODELING INT SYST INC | VALLE ARRIBA HEIGHT | W 1 CALLE JOBOS | | CAROLINA | PR | 00983 | |
| 693217 | JULIO F CORREA VILA | PO BOX 366531 | | | SAN JUAN | PR | 00936-6531 | |
| 256071 | JULIO F GARRIGA BERMUDEZ/ FARMACIA | ADDRESS ON FILE | | | | | | |
| 256072 | JULIO F MENA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 693218 | JULIO F VIVES FIGUEROA | COND SAGRADO CORAZON APT 401 | 505 CALLE SAGRADO CORAZON | | SAN JUAN | PR | 00915 | |
| 256073 | JULIO FEBUS CRUZ | ADDRESS ON FILE | | | | | | |
| 256074 | JULIO FELICIANO ACEVEDO | ADDRESS ON FILE | | | | | | |
| 256075 | JULIO FELICIANO CRUZ | ADDRESS ON FILE | | | | | | |
| 693219 | JULIO FELICIANO LOPEZ | 163 CALLE PAZ | | | AGUADA | PR | 00602 | |
| 693220 | JULIO FELICIANO ORTIZ | SAN JOSE | 38 CALLE VISTA MAR | | MAYAGUEZ | PR | 00680 | |
| 256076 | JULIO FELICIANO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 256077 | JULIO FERMIN CALCANO | ADDRESS ON FILE | | | | | | |
| 693221 | JULIO FERNANDEZ PORTO | URB VALLE DE SAN JUAN | SJ 17 PLAZA BOHIOS | | TRUJILLO ALTO | PR | 00976 | |
| 256078 | JULIO FERNANDEZ POU | ADDRESS ON FILE | | | | | | |
| 693222 | JULIO FERNANDEZ RODRIGUEZ | PO BOX 4846 | | | CAROLINA | PR | 00985 | |
| 693223 | JULIO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 693224 | JULIO FIGUEROA CARLO | ADDRESS ON FILE | | | | | | |
| 256080 | JULIO FIGUEROA CONCEPCION | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 256081 | JULIO FIGUEROA GUERRIDO | ADDRESS ON FILE | | | | | | |
| 256082 | JULIO FIGUEROA NUNEZ | ADDRESS ON FILE | | | | | | |
| 693225 | JULIO FIGUEROA QUINTANA | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 693226 | JULIO FIGUEROA TORRES | ADDRESS ON FILE | | | | | | |
| 693227 | JULIO FIGUEROA VEGA | ADDRESS ON FILE | | | | | | |
| 693228 | JULIO FIGUEROA VELEZ | BUENA VENTURA | 1221 CALLE MAGNOLIA | | | MAYAGUEZ | PR | 00682 |
| 693229 | JULIO FLORES CARABALLO | P O BOX 141 | | | | AGUAS BUENAS | PR | 00703-0141 |
| 693231 | JULIO FLORES MACHADO | ADDRESS ON FILE | | | | | | |
| 256083 | JULIO FLORES ROSA | ADDRESS ON FILE | | | | | | |
| 693232 | JULIO FONTANET MALDONAD | PO BOX 8897 | | | | SAN JUAN | PR | 00910 |
| 693233 | JULIO FONTANET MALDONAD | TINTILLO HILL CHALETS | 12 RUIZ SOLER | | | BAYAMON | PR | 00959 |
| 846042 | JULIO FONTANEZ | PO BOX 471 | | | | CEIBA | PR | 00735-0471 |
| 693234 | JULIO FUENTES FIGUEROA | URB VALPARAISO A 10 | CALLE 1 | | | TOA BAJA | PR | 00949 |
| 256084 | JULIO G ACEVEDO DE JESUS | ADDRESS ON FILE | | | | | | |
| 256085 | JULIO G ACEVEDO DE JESUS | ADDRESS ON FILE | | | | | | |
| 256086 | JULIO G COLON VERA | ADDRESS ON FILE | | | | | | |
| 256087 | JULIO G RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 693235 | JULIO GALAN | 74 CALLE SANTA CRUZ | APTO 17 F | | | BAYAMON | PR | 00961-7029 |
| 693236 | JULIO GALARZA ALGARIN | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 |
| 256088 | JULIO GALARZA VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 693237 | JULIO GALINDO VEGA | BO SANTANA MAQUINA BZN 40 | | | | SABANA GRANDE | PR | 00637 |
| 256089 | JULIO GALIS MENENDEZ | ADDRESS ON FILE | | | | | | |
| 693238 | JULIO GAMBOA SANTIAGO | HC 02 BOX 8027 | | | | SALINAS | PR | 00751 |
| 256090 | JULIO GARCIA ARZUAGA | ADDRESS ON FILE | | | | | | |
| 693239 | JULIO GARCIA DE LA ROSA | ADDRESS ON FILE | | | | | | |
| 256091 | JULIO GARCIA FIGUEROA Y ANA L TORRES | ADDRESS ON FILE | | | | | | |
| 693240 | JULIO GARCIA LEON | COLINAS SAN MARTIN | A 6 CALLE 2 | | | JUANA DIAZ | PR | 00795 |
| 693241 | JULIO GARCIA MILLAN | CORREO GENERAL | VALLE ARRIBA HIGHT BOX CC 6 | | | CAROLINA | PR | 00983 |
| 693242 | JULIO GARCIA MORALES | ADDRESS ON FILE | | | | | | |
| 693243 | JULIO GARCIA MORALES | ADDRESS ON FILE | | | | | | |
| 693244 | JULIO GARCIA RODRIGUEZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 |
| 256093 | JULIO GARCIA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 256094 | JULIO GARCIA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 256095 | JULIO GARCIA VERA | ADDRESS ON FILE | | | | | | |
| 693245 | JULIO GARRASTEGUI RODRIGUEZ | URB BALDORIOTY | 3304 CALLE GOCE | | | PONCE | PR | 00728 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 256096 | JULIO GARRIGA GIL DBA FARMACIA CENTRAL | BOX 669 | | | | HUMACAO | PR | 00792 |
| 693246 | JULIO GAS SERVICE | BDA ISRAEL | 131 CALLE PALESTINA | | | SAN JUAN | PR | 00917 |
| 693247 | JULIO GODREAU | PO BOX 4492 | | | | CAROLINA | PR | 00984-4492 |
| 256097 | JULIO GOMEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 693248 | JULIO GOMEZ FERNANDEZ | LEVITTOWN | ED 7 CALLE LOLA RODRIGUEZ DE TIO | | | TOA BAJA | PR | 00949 |
| 692787 | JULIO GONZALES FIGUEROA | PARQUE DEL MONTE 11 | LL 9 URAYOAN | | | CAGUAS | PR | 00725 |
| 256098 | JULIO GONZALEZ | 20 E CLEMENTE 126 INTERIOR | | | | MAYAGUEZ | PR | 00681 |
| 693250 | JULIO GONZALEZ | BO SAN ANTONIO | | | | CAGUAS | PR | 00725 |
| 693251 | JULIO GONZALEZ COLON | HC 40 BOX 42605 | | | | SAN LORENZO | PR | 00745 |
| 693252 | JULIO GONZALEZ DEL VALLE | HC 03 BOX 41463 | | | | CAGUAS | PR | 00725-9743 |
| 256099 | JULIO GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 256100 | JULIO GONZALEZ FORTUNO | ADDRESS ON FILE | | | | | | |
| 256101 | JULIO GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 256102 | JULIO GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 693253 | JULIO GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 693254 | JULIO GONZALEZ MORALES | HC 01 BOX 3860 | | | | VILLALBA | PR | 00766 |
| 256103 | JULIO GONZALEZ PAGAN | ADDRESS ON FILE | | | | | | |
| 846043 | JULIO GONZALEZ QUINTANA | TRIBUNAL DE PRIMERA INSTANCIA | SALA SUPERIOR DE FAJARDO | | | | PR | |
| 693255 | JULIO GONZALEZ RODRIGUEZ | COND BELEN | APT 703 | | | GUAYNABO | PR | 00969 |
| 256104 | JULIO GONZALEZ SANTIAGO | HC 6 BOX 98833 | | | | ARECIBO | PR | 00612-9214 |
| 693257 | JULIO GONZALEZ SANTIAGO | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 693256 | JULIO GONZALEZ SANTIAGO | PO BOX 98833 | | | | ARECIBO | PR | 00612 |
| 693258 | JULIO GONZALEZ SEDA | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 256105 | JULIO GRACIA OYOLA | ADDRESS ON FILE | | | | | | |
| 256106 | JULIO GUADALUPE ALMESTICA | ADDRESS ON FILE | | | | | | |
| 256107 | JULIO GUADALUPE COLON | ADDRESS ON FILE | | | | | | |
| 693259 | JULIO GUERRERO SERRATO | BOX MSC 258 138 | AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 |
| 693260 | JULIO GUILBE SANTIAGO | HC 2 BOX 8465 | | | | JUANA DIAZ | PR | 00798 |
| 693261 | JULIO GUTIERREZ DIAZ | PO BOX 193803 | | | | SAN JUAN | PR | 00919 |
| 693262 | JULIO GUZMAN DE LA PAZ | P O BOX 7126 | | | | PONCE | PR | 00732 |
| 693263 | JULIO GUZMAN RODRIGUEZ | PO BOX 9023907 | | | | SAN JUAN | PR | 00902 |
| 693264 | JULIO H APONTE GUERRERO | CAPARRA HEIGHTS STATION | PO BOX 10268 | | | SAN JUAN | PR | 00922-0268 |
| 256108 | JULIO H FELICIANO PRIETO | ADDRESS ON FILE | | | | | | |
| 256109 | JULIO H MONTILLA LOPEZ | ADDRESS ON FILE | | | | | | |
| 693265 | JULIO H MORALES GONZALEZ | ADDRESS ON FILE | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 693266 | JULIO H ROSARIO | URB VALLE HUCARES | 15 CALLE LA CAOBA | | | JUANA DIAZ | PR | 00795 |
| 693267 | JULIO H RUIZ FEBLES | ADDRESS ON FILE | | | | | | |
| 256110 | JULIO H SILVA OCASIO | ADDRESS ON FILE | | | | | | |
| 2151654 | JULIO H. SEPULVEDA RAMOS | P.O. BOX 43 | | | | HORMIGUEROS | PR | 00660 |
| 256112 | JULIO HEREDIA TORRES | SR. JULIO HEREDIA TORRES | COND. LA ARBOLEDA APT. 1106 | | | GUAYNABO | PR | 00966 |
| 256113 | JULIO HERNANDEZ ABRIL | ADDRESS ON FILE | | | | | | |
| 693268 | JULIO HERNANDEZ COLON | URB LAS COLINAS 1311 | CALLE 3 | | | VEGA ALTA | PR | 00692 |
| 256114 | JULIO HERNANDEZ COTTO | ADDRESS ON FILE | | | | | | |
| 692788 | JULIO HERNANDEZ HERNANDEZ | PO BOX 21365 | | | | VEGA ALTA | PR | 00692 |
| 693269 | JULIO HERNANDEZ SANTIAGO | P O BOX 7126 | | | | PONCE | PR | 00732 |
| 693270 | JULIO HERNANDEZ VEGA | URB PASEOS REALES | 93 CALLE BELMONTE | | | SAN ANTONIO | PR | 00690 |
| 693271 | JULIO HERRAN GARCIA | ADDRESS ON FILE | | | | | | |
| 256115 | JULIO HERRAN GARCIA | ADDRESS ON FILE | | | | | | |
| 256116 | JULIO HIRAM AYALA MENDEZ | LCDO. JOSE AYALA PRATS | PO BOX 194571 | | | SAN JUAN | PR | 00918 |
| 770674 | JULIO HIRAM AYALA MENDEZ | LCDO. JUAN A. ALBINO GONZALEZ | CAPITAL CENTER BUILDING TORRE SUR 239 AVE. | ARTERIAL STE. 702 HATO REY PR | | HATO REY | PR | 00918 |
| 1554165 | Julio Hiram Ayala Mendez; Daly Celis Del Valle; Omar Ayala Del Valle | Juan A. Albino | 239 Ave. Arterial Hostos Capital Center Suite 702 | | | San Juan | PR | 00919 |
| 1554165 | Julio Hiram Ayala Mendez; Daly Celis Del Valle; Omar Ayala Del Valle | LCDO. Jose Ayala Prats | PO Box 194571 | | | San Juan | PR | 00918 |
| 693272 | JULIO I ALAMO RIVERA | BO PARCELAS VAZQUEZ | APARTADO 728 SECTOR MATEY | | | SALINAS | PR | 00751 |
| 693273 | JULIO I BERMEJO CHICO | LAS MARGARITAS | 221 CALLE RAFAEL HERNANDEZ | | | PONCE | PR | 00728 |
| 256117 | JULIO I GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 256118 | JULIO I MARCANO FANTAUZZI | ADDRESS ON FILE | | | | | | |
| 693274 | JULIO I SANTIAGO SASSO | VILLA LINARES | G 14 CALLE 8 | | | VEGA ALTA | PR | 00692 |
| 256119 | JULIO I. BORRAS OSORIO | ADDRESS ON FILE | | | | | | |
| 256120 | JULIO IRIZARRY BENEJAM | LCDA. GRISSELLE GONZÁLEZ NEGRÓN-ABOGADA MUN. SAN JUAN (UNIVERSAL) | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 |
| 256121 | JULIO IRIZARRY BENEJAM | LCDA. LIXANDRA OSORIO FELIX - ABOGADA DEMANDADO ANGEL A. RIVERA LOZADA | PMB 184 PO BOX 6022 | | | CAROLINA | PR | 00984 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 256122 | JULIO IRIZARRY BENEJAM | LCDO. RAMÓN E. SEGARRA BERRIOS-ABOGADO DEMANDANTE | PO BOX 9023853 | | | SAN JUAN | PR | 00902-3853 | |
|---|---|---|---|---|---|---|---|---|---|
| 256123 | JULIO IRIZARRY FUENTES | ADDRESS ON FILE | | | | | | | |
| 693275 | JULIO IRIZARRY LOPEZ | ADDRESS ON FILE | | | | | | | |
| 693276 | JULIO IRIZARRY RUIZ | ADDRESS ON FILE | | | | | | | |
| 693277 | JULIO IRIZARRY SANABRIA | PO BOX 2325 | | | | MAYAGUEZ | PR | 00681 | |
| 693278 | JULIO IV RODRIGUEZ ORTIZ | MONTE BRISA 5 | P 10 C/ 5-18 | | | FAJARDO | PR | 00738 | |
| 256124 | JULIO J BERRIOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 256125 | JULIO J CINTRON PACHECO | ADDRESS ON FILE | | | | | | | |
| 693279 | JULIO J DIAZ DIAZ | HC 04 BOX 44900 | | | | HATILLO | PR | 00659 | |
| 693280 | JULIO J FRANCO TORRES | 153 LAS BRISAS APTS | | | | JAYUYA | PR | 00664-1461 | |
| 693281 | JULIO J GARCIA RAMOS | URB DEL CARMEN | 21 CALLE SAN JOSE | | | RIO GRANDE | PR | 00745 | |
| 256126 | JULIO J GONZALEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 256127 | JULIO J LOPEZ LEON | ADDRESS ON FILE | | | | | | | |
| 256128 | JULIO J MONTERO | ADDRESS ON FILE | | | | | | | |
| 256129 | JULIO J PAGAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 256130 | JULIO J PASCUAL GODINEZ | ADDRESS ON FILE | | | | | | | |
| 693282 | JULIO J PIMENTEL SEVILLA | BO JUAN DOMINGO | CARR 2 CALLE SEVILLA 25 | | | GUAYNABO | PR | 00906 | |
| 693283 | JULIO J RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 256131 | JULIO J RENTAS REYES | ADDRESS ON FILE | | | | | | | |
| 256132 | JULIO J RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 256133 | JULIO J SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 256134 | JULIO J SANTOS | ADDRESS ON FILE | | | | | | | |
| 846044 | JULIO J SERRANO SANTIAGO | COLINAS DE CUPEY | H-8 CALLE CAOBA | | | SAN JUAN | PR | 00926 | |
| 693284 | JULIO J VEIRA | URB RIO PIEDRAS HEIGHTS | 1685 CALLE TINTO | | | SAN JUAN | PR | 00926-3233 | |
| 693285 | JULIO J VELEZ SANCHE Z | ADDRESS ON FILE | | | | | | | |
| 693286 | JULIO J. CASTRO LAUREANO | ADDRESS ON FILE | | | | | | | |
| 256135 | JULIO J. CASTRO LAUREANO | ADDRESS ON FILE | | | | | | | |
| 693287 | JULIO J. DAVILA BRAVO | PO BOX 886 | | | | DORADO | PR | 00646 | |
| 256136 | JULIO J. DIAZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 693288 | JULIO J. PUJALS DALECCIO | HOGAR GRUPAL DE PONCE | | | | Hato Rey | PR | 00936 | |
| 256137 | JULIO J. RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 693289 | JULIO JIMENEZ AYALA | HC 1 BOX 7687 | | | | SAN GERMAN | PR | 00683-9710 | |
| 256138 | JULIO JIMENEZ CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 693290 | JULIO JIMENEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 693291 | JULIO JIMENEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 256139 | JULIO JIMENEZ Y ASOCIADOS | URB LOS INGENIEROS | 257 AVE DOMENECH | | | SAN JUAN | PR | 00918-3510 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 256140 | JULIO JOSE ANDINO VELEZ | ADDRESS ON FILE | | | | | | |
| 256141 | JULIO JOSE RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | |
| 846045 | JULIO JURADO VALENTIN | VILLA CAROLINA | 82-10 CALLE 87 | | | CAROLINA | PR | 00985 |
| 256142 | JULIO K SOLER VILLANUEVA | ADDRESS ON FILE | | | | | | |
| 693294 | JULIO L CADIZ VELAZQUEZ | COND APT 101 | | | | PONCE | PR | 00731 |
| 693295 | JULIO L CALDERON DIAZ | RR 4 BOX 3262 | | | | BAYAMON | PR | 00956 |
| 693296 | JULIO L DIAZ MALDONADO | HC 02 BOX 6285 | | | | FLORIDA | PR | 00650 |
| 693297 | JULIO L FIGUEROA | BO PASTILLO CANA 3 | 1103 CALLE JUAN BORIAS | | | PONCE | PR | 00728 |
| 693298 | JULIO L FIGUEROA Y MARIA DEL C. MIRANDA | HILL BROTHES | 389 CALLE 11 | | | SAN JUAN | PR | 00924 |
| 693299 | JULIO L FIGUEROA/MARIA DEL C MIRANDA | HILL BROTHERS | 389 CALLE 11 | | | SAN JUAN | PR | 00924 |
| 693300 | JULIO L GONZALEZ HERNANDEZ | URB VISTA HERMOSA | A17 CALLE 2 | | | HUMACAO | PR | 00791 |
| 693301 | JULIO L LEBRON RAMAN | MSC 127 200 AVE A SUITE 7 | | | | FAJARDO | PR | 00788 |
| 693302 | JULIO L LUYARDO RUIZ | ADDRESS ON FILE | | | | | | |
| 693303 | JULIO L MARIN LUYANDO | HC 1 BOX 4220 | | | | NAGUABO | PR | 00718 |
| 256144 | JULIO L MERCADO LANDRON | ADDRESS ON FILE | | | | | | |
| 846046 | JULIO L MORALES ROGER | EXT ROOSEVELT | 408 CALLE RAFAEL LAMER | | | SAN JUAN | PR | 00918-2632 |
| 693304 | JULIO L NUNEZ JULIAN | 172 CALLE DUFFAUT | | | | SAN JUAN | PR | 00907 |
| 693305 | JULIO L ORTEGA MIRANDA | URB VENUS GARDENS | 783 ANGUEISES | | | SAN JUAN | PR | 00926 |
| 256145 | JULIO L RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 693293 | JULIO L ROSA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 693306 | JULIO L. DIAZ ORTIZ | 21009 LITHEDA APTS | | | | SAN JUAN | PR | 00926 |
| 693307 | JULIO LABOY PEREZ | URB SANTA RITA 11 | 1038 CALLE SANTA ANA | | | COTTO LAUREL | PR | 00780 |
| 693308 | JULIO LABOY RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 256146 | JULIO LANGE MARINEZ | ADDRESS ON FILE | | | | | | |
| 256147 | JULIO LASALLE RAMOS | ADDRESS ON FILE | | | | | | |
| 256148 | JULIO LASALLE RAMOS | ADDRESS ON FILE | | | | | | |
| 256149 | JULIO LASANTA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 256150 | JULIO LASSUS RUIZ | ADDRESS ON FILE | | | | | | |
| 256151 | JULIO LEANDRY HERNANDEZ | LCDO. ORLANDO ORTIZ CINTRÓN | URB. JARDINES DE FAGOT C-19 CALLE ALMENDRA | | | Ponce | PR | 00716-4018 |
| 693309 | JULIO LEANDRY SANTIAGO | URB PASEOS DE JACARANDA | 15459 CALLE FLAMBOYAN | | | SANTA ISABEL | PR | 00757 |
| 693310 | JULIO LEBRON CAMACHO | URB COUNTRY CLUB OU 15 | CALLE 509 | | | CAROLINA | PR | 00982 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 693311 | JULIO LEGRAND BERMUDEZ | COOP JARD DE VALENCIA APT 806 | | | | SAN JUAN | PR | 00923 |
| 256152 | JULIO LEON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 693312 | JULIO LOPEZ AGOSTO | ADDRESS ON FILE | | | | | | |
| 693313 | JULIO LOPEZ AGOSTO | ADDRESS ON FILE | | | | | | |
| 256153 | JULIO LOPEZ BENITEZ | ADDRESS ON FILE | | | | | | |
| 693314 | JULIO LOPEZ IGUINA | HC 01 BOX 2200 | | | | BAJADERO | PR | 00616 |
| 693315 | JULIO LOPEZ MATOS | ALTURAS DE RIO GRANDE | CALLE 4 BLQ E 183 | | | RIO GRANDE | PR | 00745 |
| 693316 | JULIO LOPEZ MEDINA | ADDRESS ON FILE | | | | | | |
| 256154 | JULIO LOPEZ MORALES | ADDRESS ON FILE | | | | | | |
| 256155 | JULIO LOPEZ MORALES | ADDRESS ON FILE | | | | | | |
| 256156 | JULIO LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 256157 | JULIO LOPEZ PENA | ADDRESS ON FILE | | | | | | |
| 256158 | JULIO LOPEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 693317 | JULIO LOPEZ ROMAN | HC 01 BOX 1104 | | | | QUEBRADILLAS | PR | 00678 |
| 693318 | JULIO LOZADA ORTIZ | URB BONNEVILLE HEIGHTS | 5 CALLE CAMUY | | | CAGUAS | PR | 00725 |
| 256160 | JULIO LOZADA VINAS | ADDRESS ON FILE | | | | | | |
| 256162 | JULIO LUIS CADIZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 693319 | JULIO LUIS CALDERON VEGA | PO BOX 190579 | | | | SAN JUAN | PR | 00919-0579 |
| 693320 | JULIO LUIS CASTRO | 65 CALLE CRISTOBAL COLON | | | | YABUCOA | PR | 00767 |
| 693321 | JULIO LUIS CASTRO | PO BOX 24 | | | | YABUCOA | PR | 00767 |
| 256163 | JULIO LUIS CASTRO | URB LOS ANGELES | H-13 CALLE A | | | YABUCOA | PR | 00767 |
| 693324 | JULIO LUIS CORDERO BERIO | ADDRESS ON FILE | | | | | | |
| 693323 | JULIO LUIS CORDERO BERIO | ADDRESS ON FILE | | | | | | |
| 693325 | JULIO LUIS CORDERO BERIO | ADDRESS ON FILE | | | | | | |
| 693326 | JULIO M BONILLA RODRIGUEZ | 61 HELLER PARK WAY | | | | NEWWARK | NJ | 07104 |
| 692782 | JULIO M CALDERON BIBILONI | COOP CIUDAD UNIVERSITARIA | 1 AVE PERIFERIA 1204 | | | TRUJILLO ALTO | PR | 00976-2124 |
| 256164 | JULIO M CANINO LAPORTE | ADDRESS ON FILE | | | | | | |
| 256165 | JULIO M CASTANEDA REYES | ADDRESS ON FILE | | | | | | |
| 693327 | JULIO M COLON MEJIAS | HC 1 BOX 6003 | | | | JUANA DIAZ | PR | 00795 |
| 256166 | JULIO M GOMEZ | ADDRESS ON FILE | | | | | | |
| 256167 | JULIO M HERNANDEZ BERRIOS | ADDRESS ON FILE | | | | | | |
| 256168 | JULIO M LOPEZ KEELAN | ADDRESS ON FILE | | | | | | |
| 256169 | JULIO M MARCANO LOPEZ | 623 AVE. PONCE DE LEON | OFICINA 806 | | | SAN JUAN | PR | 00917 |
| 256170 | JULIO M MARCANO LOPEZ | COND MIRADORES DE VENUS | 700 CALLE PIEDRAS NEGRAS | APT 2306 | | SAN JUAN | PR | 00926 |
| 693328 | JULIO M MARCANO LOPEZ | MIRADORES DE VENUS 700 | CALLE PIEDRAS NEGRAS | APT 2306 | | SAN JUAN | PR | 00926 |
| 693329 | JULIO M MARCANO LOPEZ | URB TERESITA | U 10 CALLE 20 | | | BAYAMON | PR | 00961 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 256171 | JULIO M MATIAS MALAVE | ADDRESS ON FILE | | | | | | |
| 693330 | JULIO M MERCADO MARTORELL | URB EXT MARBELLA | 344 CALLE 4 | | AGUADILLA | PR | 00603 | |
| 693331 | JULIO M MONTALVO MALDONADO | URB BUENA VISTA | 1527 CALLE 1 | | PONCE | PR | 00731 | |
| 693332 | JULIO M ORTIZ CASTILLO | ADDRESS ON FILE | | | | | | |
| 693333 | JULIO M OTERO FERNANDEZ | BOX 536 | | | CIALES | PR | 00638 | |
| 256172 | JULIO M PAGAN MARTI | ADDRESS ON FILE | | | | | | |
| 693334 | JULIO M RIVERA ROMERO | ADDRESS ON FILE | | | | | | |
| 256173 | JULIO M SANTANA CENTENO | ADDRESS ON FILE | | | | | | |
| 692789 | JULIO M SANTANA RODRIGUEZ | HC 2 BOX 7232 | | | YABUCOA | PR | 00767-9504 | |
| 256175 | JULIO M SANTANA VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 256176 | JULIO M SEPULVEDA ACOSTA | ADDRESS ON FILE | | | | | | |
| 256177 | JULIO M SEPULVEDA VEGA | ADDRESS ON FILE | | | | | | |
| 693335 | JULIO M SERRANO ROLDAN | ADDRESS ON FILE | | | | | | |
| 693336 | JULIO M SOTO VAZQUEZ | M 6 PATIO HILL | TORRIMAR ALTO | | GUAYNABO | PR | 00966-3145 | |
| 693337 | JULIO M TORRES VEGA | P O BOX 251 | | | GURABO | PR | 00778 | |
| 256178 | JULIO M ZALDUONDO NEGRON | ADDRESS ON FILE | | | | | | |
| 2174857 | JULIO MADRIGAL BELTRAN | ADDRESS ON FILE | | | | | | |
| 693338 | JULIO MALAVE SANTIAGO | BOLOMAS JAGUAS | | | NARANJITO | PR | 00719 | |
| 256179 | Julio Malave Santiago | HC-71 BOX 2135 | | | Naranjito | PR | 00719-0000 | |
| 256180 | JULIO MALDONADO ARROYO | ADDRESS ON FILE | | | | | | |
| 256181 | JULIO MALDONADO FALCON | ADDRESS ON FILE | | | | | | |
| 693339 | JULIO MALDONADO FIGUEROA | PO BOX 1027 | | | BARCELONETA | PR | 00617 | |
| 693340 | JULIO MALDONADO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 693341 | JULIO MALDONADO RAMOS | 34 B URB LA HACIENDA | | | COMERIO | PR | 00782 | |
| 693342 | JULIO MALDONADO RIVERA | BO GATO SECT LA LOMA | HC 02 BOX 7170 | | OROCOVIS | PR | 00720 | |
| 693343 | JULIO MALDONADO RIVERA | PO BOX 7126 | | | PONCE | PR | 00732 | |
| 693344 | JULIO MALDONADO RODRIGUEZ | URB SAN MIGUEL | 12 CALLE 6 | | CABO ROJO | PR | 00623 | |
| 256182 | JULIO MALDONADO VARGAS | ADDRESS ON FILE | | | | | | |
| 256183 | JULIO MALDONADO VELEZ | ADDRESS ON FILE | | | | | | |
| 693345 | JULIO MANTERO SBARBARO Y MILAGROS HORMAZ | P O BOX 15 | | | JUNCOS | PR | 00777 | |
| 693346 | JULIO MARQUEZ CRUZ | PASEO LOS ROBLES | 3010 CALLE JOSE MARLA MONGE | | MAYAGUEZ | PR | 00682-7732 | |
| 256184 | JULIO MARRERO PEDROSA | ADDRESS ON FILE | | | | | | |
| 693347 | JULIO MARRERO PEREZ | C.S.M. BAYAMON | | | Hato Rey | PR | 00936 | |
| 693348 | JULIO MARRERO RUIZ | PISO 3 SUITE 301 | 33 BOLIVIA | | SAN JUAN | PR | 00917 | |
| 693350 | JULIO MARTINEZ CENTENO | ADDRESS ON FILE | | | | | | |
| 256186 | JULIO MARTINEZ COLON | ADDRESS ON FILE | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| 256187 | JULIO MARTINEZ COLON | ADDRESS ON FILE | | | | | | |
| 256188 | JULIO MARTINEZ CORREA | ADDRESS ON FILE | | | | | | |
| 693351 | JULIO MARTINEZ DEL VALLE | ADDRESS ON FILE | | | | | | |
| 256189 | JULIO MARTINEZ FELICIANO | ADDRESS ON FILE | | | | | | |
| 256190 | JULIO MARTINEZ ORTA | ADDRESS ON FILE | | | | | | |
| 693352 | JULIO MARTINEZ ORTIZ | PO BOX 641 | | | | GUAYAMA | PR | 00785-0641 |
| 693353 | JULIO MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 693355 | JULIO MARTINEZ RIVERA | 28 CALLE RAFAEL LAZZA | | | | AGUAS BUENAS | PR | 00703 |
| 693354 | JULIO MARTINEZ RIVERA | VILLAS DEL CARIBE | RES 14 164 | | | PONCE | PR | 00728 |
| 693349 | JULIO MARTINEZ SANCHEZ | HC 71 BOX 7084 | | | | CAYEY | PR | 00737 |
| 693356 | JULIO MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 693357 | JULIO MARTINEZ SOLER | URB JARDINES DE MONACO II | 9 CALLE FRANCIS | | | MANATI | PR | 00674 |
| 693358 | JULIO MARTINEZ VAZQUEZ | SABANA BRANCH | PO BOX 8774 | | | VEGA BAJA | PR | 00693 |
| 256191 | JULIO MASSAS SANTANA | ADDRESS ON FILE | | | | | | |
| 693359 | JULIO MATEO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 693360 | JULIO MATIAS RAMOS | BO BEJUCOS | 2039 LORENZO CABRERA | | | ISABELA | PR | 00662 |
| 256192 | JULIO MATOS | ADDRESS ON FILE | | | | | | |
| 693361 | JULIO MATOS | ADDRESS ON FILE | | | | | | |
| 693362 | JULIO MATOS ELBA | VILLA VICTORIA | K 7 CALLE 7 | | | CAGUAS | PR | 00725 |
| 256193 | JULIO MATOS GOTAY | ADDRESS ON FILE | | | | | | |
| 256194 | JULIO MATOS RAMOS | ADDRESS ON FILE | | | | | | |
| 693363 | JULIO MATTA FLORES | BO ROOSVELT | 190 SAN ISIDRO | | | FAJARDO | PR | 00738 |
| 693364 | JULIO MEDINA CONCEPCION | P O BOX 576 | | | | CEIBA | PR | 00735 |
| 693365 | JULIO MEDINA ESPINOSA | ADDRESS ON FILE | | | | | | |
| 256195 | JULIO MEDINA ORTIZ | ADDRESS ON FILE | | | | | | |
| 693366 | JULIO MEDINA RAMOS | CARRIZALES | CALLE 1 | | | HATILLO | PR | 00659 |
| 693367 | JULIO MELENDEZ | PO BOX 184 | | | | TOA BAJA | PR | 00951 |
| 256196 | JULIO MELENDEZ HERNANADEZ | ADDRESS ON FILE | | | | | | |
| 693368 | JULIO MELENDEZ MARRERO | PO BOX 546 | | | | CAYEY | PR | 00737 |
| 256197 | JULIO MELENDEZ ROBLES | ADDRESS ON FILE | | | | | | |
| 846047 | JULIO MELENDEZ VILLEGAS | RR 3 BOX 4561 | | | | SAN JUAN | PR | 00926 |
| 693369 | JULIO MENDEZ BRUNO | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 256198 | JULIO MENDEZ MARTI | ADDRESS ON FILE | | | | | | |
| 693370 | JULIO MENDEZ PEREZ | PO BOX 461 | | | | MAYAGUEZ | PR | 00681 |
| 693371 | JULIO MENDEZ RIVERA | MUNEQUI II BEN 2 | BOX 202 | | | AGUADILLA | PR | 00603 |
| 256199 | JULIO MENDOZA CHAPARO | ADDRESS ON FILE | | | | | | |
| 256200 | JULIO MENDOZA OTERO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 693373 | JULIO MERCADO LANDRON | LAS LOMAS | 792 AVE SAN PATRICIO | | | SAN JUAN | PR | 00921 | |
| 693372 | JULIO MERCADO LANDRON | URB VILLAS DE CANEY | J11 CALLE MABO | | | TRUJILLO ALTO | PR | 00976-3543 | |
| 256201 | JULIO MERCADO NEGRON | ADDRESS ON FILE | | | | | | | |
| 256202 | JULIO MERCADO NEGRON | ADDRESS ON FILE | | | | | | | |
| 256203 | JULIO MERCADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 693374 | JULIO MERCADO TORRES | ADDRESS ON FILE | | | | | | | |
| 2175756 | JULIO MERCADO TORRES | ADDRESS ON FILE | | | | | | | |
| 693375 | JULIO MILLAN SANTANA | ADDRESS ON FILE | | | | | | | |
| 256204 | JULIO MOJICA SANDOZ | ADDRESS ON FILE | | | | | | | |
| 693376 | JULIO MOLINA ESPADA | COND CONCORDIA GARDENS I | APTO 8N | | | SAN JUAN | PR | 00924 | |
| 256205 | JULIO MOLINA MARCANO | ADDRESS ON FILE | | | | | | | |
| 256206 | JULIO MOLINA RIOS | ADDRESS ON FILE | | | | | | | |
| 256207 | JULIO MOLINUEVO MARANON | ADDRESS ON FILE | | | | | | | |
| 693377 | JULIO MONSERRATE RIVERA VEGA | REPARTO METROPOLITANO S E | 1023 CALLE 9 | | | SAN JUAN | PR | 00921 | |
| 693378 | JULIO MONTES DE OCA | PO BOX 1671 | | | | MOCA | PR | 00676 | |
| 693379 | JULIO MONZON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 256208 | JULIO MONZONI ORTIZ | ADDRESS ON FILE | | | | | | | |
| 693381 | JULIO MORALES APONTE | PO BOX 95 | | | | CAGUAS | PR | 00726 | |
| 693382 | JULIO MORALES CAEZ | LAS VEGAS | HH 22 CALLE 19 | | | CATANO | PR | 00962 | |
| 693383 | JULIO MORALES CASTRO | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 256209 | JULIO MORALES DIAZ | ADDRESS ON FILE | | | | | | | |
| 256210 | JULIO MORALES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 693384 | JULIO MORALES GARCIA | 54 MANCHESTER DR | APARTAMENTO 100 | | | STAUTON | VA | 24401 | |
| 256211 | JULIO MORALES GARCIA | HC 3 BOX 4283 | | | | FLORIDA | PR | 00650 | |
| 256212 | JULIO MORALES MUNIZ | ADDRESS ON FILE | | | | | | | |
| 846048 | JULIO MORALES RAMOS | HC70 BOX 49707 | | | | SAN LORENZO | PR | 00754-9933 | |
| 256213 | JULIO MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 693385 | JULIO MORALES ROSARIO | BO PALMAS | 2 CALLE BUENA SUERTE | | | CATA¨O | PR | 00963 | |
| 693380 | JULIO MORALES SOLIS | BDA SANTA ANA | 121 # 14 CALLE C | | | GUAYAMA | PR | 00784 | |
| 693386 | JULIO MORALES TORRES | ADDRESS ON FILE | | | | | | | |
| 693387 | JULIO MORALES Y NAZARETH JUNE | PO BOX 1479 | | | | SABANA SECA | PR | 00952 | |
| 693388 | JULIO MORAN PEREZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 693389 | JULIO MORANT GARCIA | ADDRESS ON FILE | | | | | | | |
| 846049 | JULIO MUÑIZ ARROYO | HC 04 BOX 12106 | | | | YAUCO | PR | 00698-9695 | |
| 256215 | JULIO MUNIZ GALARZA | ADDRESS ON FILE | | | | | | | |
| 256216 | JULIO MUNIZ VAQUER | ADDRESS ON FILE | | | | | | | |
| 256217 | JULIO MUNIZ WIKINSON | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 256218 | JULIO MURCELO PEREZ | ADDRESS ON FILE | | | | | | |
| 256219 | JULIO N ALVARADO MATTEI | ADDRESS ON FILE | | | | | | |
| 256221 | JULIO N MUNIZ NIEVES | ADDRESS ON FILE | | | | | | |
| 693390 | JULIO NAVARRO RODRIGUEZ | PO BOX 7126 | | | PONCE | PR | 00732 | |
| 693391 | JULIO NAZARIO PEREZ | PARQUE ECUESTRE | KID L 24 | | CAROLINA | PR | 00987 | |
| 693392 | JULIO NAZARIO VELEZ | PO BOX 370 | | | SAN GERMAN | PR | 00683-0370 | |
| 256222 | JULIO NICOLAS DIAZ | ADDRESS ON FILE | | | | | | |
| 256223 | JULIO NIEVES MUNIZ | ADDRESS ON FILE | | | | | | |
| 256224 | JULIO NIEVES RIVERA | ADDRESS ON FILE | | | | | | |
| 693393 | JULIO NIEVES RODRIGUEZ | C 6 CALLE GANDULES | | | YAUCO | PR | 00698 | |
| 256225 | JULIO NIEVES ROSADO | ADDRESS ON FILE | | | | | | |
| 693394 | JULIO NIEVES RUIZ | URB COUNTRY CLUB 1002 C/ M CADILLA | | | SAN JUAN | PR | 00924 | |
| 693395 | JULIO NIGAGGLIONI ARRACHE | PO BOX 364966 | | | SAN JUAN | PR | 00936-4966 | |
| 846050 | JULIO NIGAGLIONI ARRACHE | PO BOX 9024024 | | | SAN JUAN | PR | 00902-4024 | |
| 256226 | JULIO NIGAGLIONI GARCIA | ADDRESS ON FILE | | | | | | |
| 693396 | JULIO NIVES RUIZ | PO BOX 5001 | | | AGUADILLA | PR | 00603 | |
| 693397 | JULIO NUÃEZ ARGUELLES | PO BOX 192640 | | | SAN JUAN | PR | 00919 | |
| 256227 | JULIO NUNEZ JULIAN | ADDRESS ON FILE | | | | | | |
| 256228 | JULIO O ACEVEDO MATOS | ADDRESS ON FILE | | | | | | |
| 693398 | JULIO O AGUIAR LUNA | ADDRESS ON FILE | | | | | | |
| 693399 | JULIO O ARCHEVAL IRIZARRY | ADDRESS ON FILE | | | | | | |
| 693400 | JULIO O CADIZ / RICARDO CADIZ MARTINEZ | RES LUIS LLORENS TORRES | EDIF 27 APT 559 | | SAN JUAN | PR | 00913 | |
| 693401 | JULIO O CALDERIN MARTINEZ | PO BOX 1048 | | | JUNCOS | PR | 00777 | |
| 256229 | JULIO O CARRASQUILLO ADORNO | ADDRESS ON FILE | | | | | | |
| 693403 | JULIO O DIAZ ALEJANDRO | FH 11 CALLE PACHIN MARIN | | | LEVITTOWN | PR | 00949 | |
| 693404 | JULIO O GONZALEZ FERRER | PO BOX 1260 | | | SAINT JUST | PR | 00978 | |
| 256230 | JULIO O MENDEZ FELICIANO | ADDRESS ON FILE | | | | | | |
| 256231 | JULIO O RAMOS FIGUEROA | ADDRESS ON FILE | | | | | | |
| 256232 | JULIO O RIVAS SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 256233 | JULIO O SERNA VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 693405 | JULIO O TORRES PACHECO | URB HACIENDA BORINQUEN | 1017 CALLE UKA | | CAGUAS | PR | 00725 | |
| 256234 | JULIO O TURBIDES GAUTREAUX | ADDRESS ON FILE | | | | | | |
| 256235 | JULIO O VALDES ESQUILIN | ADDRESS ON FILE | | | | | | |
| 256236 | JULIO O VAZQUEZ MAYSONET | ADDRESS ON FILE | | | | | | |
| 693406 | JULIO O. ALFONSO LOPEZ | ADDRESS ON FILE | | | | | | |
| 693407 | JULIO O. AQUINO CARDONA | ADDRESS ON FILE | | | | | | |
| 693408 | JULIO O. REYES GUADALUPE | ADDRESS ON FILE | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 693409 | JULIO O. REYES GUADALUPE | ADDRESS ON FILE | | | | | | |
| 693410 | JULIO O. REYES GUADALUPE | ADDRESS ON FILE | | | | | | |
| 693411 | JULIO OCASIO CRUZ | URB HIPODROMO | 1462 CALLE SAN RAFAEL | | | SAN JUAN | PR | 00909 |
| 693413 | JULIO OLAVARRIA RIVAS | ADDRESS ON FILE | | | | | | |
| 693414 | JULIO OLAVARRIA RIVAS | ADDRESS ON FILE | | | | | | |
| 256237 | JULIO OLAVARRIA RIVAS | ADDRESS ON FILE | | | | | | |
| 693412 | JULIO OLAVARRIA RIVAS | ADDRESS ON FILE | | | | | | |
| 846051 | JULIO OLIVERAS FEBLES | URB SANTA ELENA | A-6 CALLE 9 | | | BAYAMON | PR | 00620 |
| 256238 | JULIO OMAR VALDES ESQUILIA | ADDRESS ON FILE | | | | | | |
| 256239 | JULIO OMAR VALDES ESQUILIN | ADDRESS ON FILE | | | | | | |
| 256240 | JULIO ONEILL FIGUEROA | ADDRESS ON FILE | | | | | | |
| 693415 | JULIO ORENGO RAMOS | BOX 1441 | | | | JUANA DIAZ | PR | 00795 |
| 693416 | JULIO OROZCO MONGE | HC 3 BOX 2227 | | | | YABUCOA | PR | 00767 |
| 693417 | JULIO ORTEGA | HC 67 15258 | BO MINILLAS | | | BAYAMON | PR | 00956 |
| 693418 | JULIO ORTEGA COLON | URB EL COMANDANTE | CALLE ARTURO H DIAZ | | | RIO PIEDRAS | PR | 00925 |
| 693419 | JULIO ORTIZ BERRIOS | HC 2 BOX 129 | | | | SAN GERMAN | PR | 00683 |
| 693420 | JULIO ORTIZ BERRIOS | PMB 220 | BOX 265 PLAZA WESTERN AUTO STE 101 | | | TRUJILLO ALTO | PR | 00976 |
| 693421 | JULIO ORTIZ BETANCES | PO BOX 10432 | | | | PONCE | PR | 00732 |
| 256241 | JULIO ORTIZ CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 256242 | JULIO ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 693422 | JULIO ORTIZ MARTINEZ | PO BOX 1083 | | | | COAMO | PR | 00769 |
| 693423 | JULIO ORTIZ ORTIZ | PO BOX 364466 | | | | SAN JUAN | PR | 00936 4466 |
| 256243 | JULIO ORTIZ PASTRANA | ADDRESS ON FILE | | | | | | |
| 256244 | JULIO ORTIZ RAMOS | ADDRESS ON FILE | | | | | | |
| 256245 | JULIO ORTIZ RESTO | ADDRESS ON FILE | | | | | | |
| 693424 | JULIO ORTIZ RIVERA | BO ESPINOSA | SECTOR KUILAN | | | DORADO | PR | 00646 |
| 256246 | JULIO ORTIZ SILVA | ADDRESS ON FILE | | | | | | |
| 693425 | JULIO ORTIZ TEJEDA | PO BOX 270189 | | | | SAN JUAN | PR | 00927-0189 |
| 693426 | JULIO ORTIZ VALENTIN | BDA BLONDET | 98 CALLE B | | | GUAYAMA | PR | 00784 |
| 256247 | JULIO OSORIO LOPEZ | ADDRESS ON FILE | | | | | | |
| 693427 | JULIO OSTALAZA VELAZQUEZ | REPTO VALENCIA | D 11 CALLE JASMIN | | | BAYAMON | PR | 00959-4151 |
| 256248 | JULIO OTERO CRIADO | LCDA. KARILLYN CRUZ RODRIGUEZ | P.O BOX 561216 | | | GUAYANILLA | PR | 00656 |
| 693428 | JULIO OTERO MOLINA | LA PONDEROSA | B 54 CALLE 2 | | | VEGA ALTA | PR | 00692 |
| 256249 | JULIO OTERO OTERO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 256250 | JULIO OYOLA DBA ADVANCE CONSULTANTS GRP | URB LOS PINOS | ST PINO PONDEROSA 277 | | ARECIBO | PR | 00612-5945 | |
| 256251 | JULIO PABON MARRERO | ADDRESS ON FILE | | | | | | |
| 693429 | JULIO PABON NIEVES | TRAS TALLERES | 1067 CALLE PALMA | | SAN JUAN | PR | 00907 | |
| 693430 | JULIO PABON ROJAS | PARC AMADEO CALLE 60 | | | VEGA BAJA | PR | 00693 | |
| 693431 | JULIO PADILLA MERCED | PO BOX 7126 | | | PONCE | PR | 00732 | |
| 693432 | JULIO PAGAN ORTIZ | P O BOX 6774 | BO BAJOS | | PATILLAS | PR | 00723 | |
| 693433 | JULIO PANIAGUA SANTANA | URB COUNTRY CLUB | GS 61 CALLE 210 | | CAROLINA | PR | 00982 | |
| 693434 | JULIO PEREZ CEPEDA | ADDRESS ON FILE | | | | | | |
| 693435 | JULIO PEREZ DE JESUS | PO BOX 7126 | | | PONCE | PR | 00732 | |
| 693436 | JULIO PEREZ DIAZ | PO BOX 574143 | | | ORLANDO | FL | 32857-4143 | |
| 693437 | JULIO PEREZ FERNANDEZ | HC 2 BOX 6120 | | | MOROVIS | PR | 00687 | |
| 693438 | JULIO PEREZ FIGUEROA | URB LEVITTOWN LAKES | A 1-6 CALLE MAGALY | | TOA BAJA | PR | 00949 | |
| 693439 | JULIO PEREZ LANDRON | PO BOX 881 | | | TOA ALTA | PR | 00758 | |
| 693440 | JULIO PEREZ MILLAN | 524 CALLE ALVERIO | | | SAN JUAN | PR | 00918 | |
| 693441 | JULIO PEREZ ORTIZ | P O BOX 866 | | | PATILLAS | PR | 00723 | |
| 256253 | JULIO PEREZ PACHECO | SR. JULIO PÉREZ PACHECO | INSTITUCIÓN GUAYAMA 1000 | PO BOX 10009 | GUAYAMA | PR | 00785 | |
| 256254 | JULIO PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 692791 | JULIO PEREZ TIRADO | P O BOX 1542 | | | SANTA ISABEL | PR | 00757 | |
| 693443 | JULIO PEREZ TORRES | PO BOX 988 | | | LAJAS | PR | 00667 | |
| 693444 | JULIO PEREZ VAZQUEZ | HC 1 BOX 5676 | | | GUAYNABO | PR | 00965 | |
| 692790 | JULIO PEREZ VIERA | URB HORIZONTE A 17 | CALLE ILUSION | | GURABO | PR | 00778 | |
| 256255 | JULIO PINEIRO VELEZ | ADDRESS ON FILE | | | | | | |
| 693445 | JULIO PIZARRO SIERRA | PO BOX 5351 | | | SAN SEBASTIAN | PR | 00685 | |
| 256256 | JULIO PLAZA FORTY | ADDRESS ON FILE | | | | | | |
| 693446 | JULIO POLAIN BALLESTER | P O BOX 93 | | | BARCELONETA | PR | 00617 | |
| 693447 | JULIO PONCE DE LEON LESPIER | PO BOX 364428 | | | SAN JUAN | PR | 00936 | |
| 693448 | JULIO PORRATA VALLE | BDA LA MAYOR | 30 CALLE B | | ISABELA | PR | 00662 | |
| 256257 | JULIO PUJALS DALECCIO | ADDRESS ON FILE | | | | | | |
| 693449 | JULIO PURCELL BAUZA | P O BOX 11042 | | | SAN JUAN | PR | 00907 | |
| 256258 | JULIO QUILES GUZMAN | ADDRESS ON FILE | | | | | | |
| 693450 | JULIO QUILES VEGA Y LUZ C PEREZ VEGA | ADDRESS ON FILE | | | | | | |
| 256259 | JULIO QUILES VILLANUEVA | ADDRESS ON FILE | | | | | | |
| 256260 | JULIO QUINONES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 256261 | JULIO QUINONES SAEZ | ADDRESS ON FILE | | | | | | |
| 256262 | JULIO QUINONES SAGARDIA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 846052 | JULIO QUINTERO FEBRES | EXT. CATONI | 13 CALLE PEDRO CRESPO | | | VEGA BAJA | PR | 00693-4217 | |
| 693451 | JULIO R ALEJANDRO ANDINO | ADDRESS ON FILE | | | | | | | |
| 693452 | JULIO R CALDERIN GARCIA | MONTEHIEDRA OFFICE CENTRE | SUITE 1100 AVE LOS ROMEROS 9615 | | | SAN JUAN | PR | 00926 | |
| 693453 | JULIO R COLON SANCHEZ | PO BOX 2263 | | | | SALINAS | PR | 00751 | |
| 256263 | JULIO R CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 256264 | JULIO R CONTRERAS JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 256265 | JULIO R DAVID TORRES | ADDRESS ON FILE | | | | | | | |
| 256266 | JULIO R DEL RIO ADAMES | ADDRESS ON FILE | | | | | | | |
| 256267 | JULIO R ESTRADA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 693454 | JULIO R FIRPO NIEVES | URB LOMAS VERDE | K 14 CALLE BELLISIMA | | | BAYAMON | PR | 00956 | |
| 693455 | JULIO R GONZALEZ RODRIGUEZ | P O BOX 19175 | | | | SAN JUAN | PR | 00928 | |
| 256268 | JULIO R HERNANDEZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 693456 | JULIO R LOPEZ HERNANDEZ | HC 01 BOX 6906 | | | | GUAYANILLA | PR | 00656 | |
| 693457 | JULIO R MARTINEZ FELICIANO | 37 URB BROOKLYN | CARR 3 | | | ARROYO | PR | 00714 | |
| 846053 | JULIO R MARTINEZ TORRES | PO BOX 1122 | | | | VIEQUES | PR | 00765 | |
| 256269 | JULIO R MEDINA MORALES | ADDRESS ON FILE | | | | | | | |
| 693458 | JULIO R MIRANDA LARROY | COND LA ALBORADA APT 2612 | | | | BAYAMON | PR | 00959 | |
| 693459 | JULIO R MORALES | ADDRESS ON FILE | | | | | | | |
| 256270 | JULIO R MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 256271 | JULIO R MORALES SANTOS | ADDRESS ON FILE | | | | | | | |
| 693460 | JULIO R ORTIZ BERMUDEZ | HC 03 BOX 13224 | | | | JUANA DIAZ | PR | 00795 | |
| 693461 | JULIO R ORTIZ LEBRON | PO BOX 134 | | | | MAUNABO | PR | 00707 | |
| 693462 | JULIO R ORTIZ MARTINEZ | URB IRLANDA HEIGHTS | FV 8 CALLE MIZA | | | BAYAMON | PR | 00957 | |
| 693463 | JULIO R ORTIZ OQUENDO | PO BOX 128 | | | | SABANA SECA | PR | 00952 | |
| 256272 | JULIO R PIMENTEL VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 846054 | JULIO R RAMOS LOPEZ | PO BOX 5683 | | | | CAGUAS | PR | 00726-5683 | |
| 692792 | JULIO R REYES FERNANDO | URB RIO PIEDRAS HEIGHTS | 203 CALLE WESER | | | SAN JUAN | PR | 00926 | |
| 256273 | JULIO R RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 256274 | JULIO R RIVERA RENTAS | ADDRESS ON FILE | | | | | | | |
| 256275 | JULIO R RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 256276 | JULIO R RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 693464 | JULIO R ROCHE NEGRON | ADDRESS ON FILE | | | | | | | |
| 693465 | JULIO R ROSARIO MARTINEZ | 5 CALLE ANTONIO VAZQUEZ | | | | BARRANQUITAS | PR | 00794 | |
| 256277 | JULIO R RUBEN DIAZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 693466 | JULIO R VALENTIN FIGUEROA | HC 02 BOX 9400 | | | | LAS MARIAS | PR | 00670 | |
| 256278 | JULIO R. BADILLO VEGA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 256279 | JULIO R. BADILLO VEGA | ADDRESS ON FILE | | | | | | |
| 693467 | JULIO R. PIMENTEL | ADDRESS ON FILE | | | | | | |
| 256280 | JULIO R. SANTANA VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 693468 | JULIO RAFAEL DAVID | PO BOX 1555 | | | | COAMO | PR | 00769 |
| 693469 | JULIO RAFAEL SUAREZ ALAMO | PO BOX 3894 | | | | GUAYNABO | PR | 00970-3894 |
| 693470 | JULIO RAMIREZ BARRETO | VILLA PALMERAS | 304 CALLE TAPIA | | | SAN JUAN | PR | 00915 |
| 693471 | JULIO RAMIREZ CONCEPCION | ADDRESS ON FILE | | | | | | |
| 693472 | JULIO RAMIREZ IRIZARRY | 2 CALLE HENNA | PO BOX 48 | | | CABO ROJO | PR | 00623 |
| 693473 | JULIO RAMIREZ IRIZARRY | PO BOX 48 | | | | CABO ROJO | PR | 00623 |
| 693474 | JULIO RAMIREZ IRIZARRY | QTAS DE CABO ROJO 207 CALLE CANARIO | | | | CABO ROJO | PR | 00623 |
| 256281 | JULIO RAMIREZ IRIZARRY | QUINTAS DE CABO ROJO | 207 CALLE CANARIO | | | CABO ROJO | PR | 00623 |
| 256282 | JULIO RAMIREZ RAMOS | ADDRESS ON FILE | | | | | | |
| 693475 | JULIO RAMOS | BERWIND STATE | 17B CALLE 8 | | | SAN JUAN | PR | 00924 |
| 693476 | JULIO RAMOS CASTRO | ADDRESS ON FILE | | | | | | |
| 256283 | JULIO RAMOS FIGUEROA | ADDRESS ON FILE | | | | | | |
| 256284 | JULIO RAMOS GOTAY | ADDRESS ON FILE | | | | | | |
| 256285 | JULIO RAMOS PENA | ADDRESS ON FILE | | | | | | |
| 256286 | JULIO RAMOS ROSA | ADDRESS ON FILE | | | | | | |
| 693477 | JULIO RAMOS SALES | URB PALMER | 9 CARR JOYUDAS | | | CABO ROJO | PR | 00623 |
| 256287 | JULIO RAMOS SANTIAGO | ADDRESS ON FILE | | | | | | |
| 256288 | JULIO REGUERO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 693478 | JULIO RENE DIAZ RAMIREZ | ADDRESS ON FILE | | | | | | |
| 693479 | JULIO RENGEL RAMOS | URB LEVITTOWN | 1210 PASEO DONCELLA | | | TOA BAJA | PR | 00949 |
| 693480 | JULIO RESTO MELENDEZ | PO BOX 186 | | | | PUNTA SANTIAGO | PR | 00741 |
| 693481 | JULIO REYES | PARK GARDENS TOWN | HOUSE APT 504 | | | SAN JUAN | PR | 00926 |
| 256289 | JULIO REYES CARBALLO | ADDRESS ON FILE | | | | | | |
| 256290 | JULIO REYES LEON | ADDRESS ON FILE | | | | | | |
| 256291 | JULIO RIOS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 693484 | JULIO RIVERA | 28 W 91 ST 1B | | | | NEW YORK | NY | 10024 |
| 693482 | JULIO RIVERA | HC 2 BOX 11207 | | | | QUEBRADILLAS | PR | 00678 |
| 693483 | Julio Rivera | SIERRA LINDA | CALLE 11 AA 388 | | | BAYAMON | PR | 00958 |
| 693485 | JULIO RIVERA APONTE | P O BOX 232 | | | | JUANA DIAZ | PR | 00795 |
| 256292 | JULIO RIVERA ARZOLA | ADDRESS ON FILE | | | | | | |
| 693486 | JULIO RIVERA BURGOS | 5 CALLE MOREL CAMPOS | | | | CAYEY | PR | 00736 |
| 693487 | JULIO RIVERA COLON | PO BOX 559 | | | | AGUAS BUENA | PR | 00703 |
| 693488 | JULIO RIVERA COTTO | HC 71 BOX 6433 | | | | CAYEY | PR | 00736 |
| 256293 | JULIO RIVERA CRESPO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 693489 | JULIO RIVERA DEL VALLE | PO BOX 240 | | | SANTA ISABEL | PR | 00757 | |
| 256294 | JULIO RIVERA DIAZ | ADDRESS ON FILE | | | | | | |
| 693490 | JULIO RIVERA FEBLES | ADDRESS ON FILE | | | | | | |
| 256295 | JULIO RIVERA FEBUS | ADDRESS ON FILE | | | | | | |
| 846055 | JULIO RIVERA FUENTES | HC 1 BOX 4065 | | | LOIZA | PR | 00772 | |
| 693491 | JULIO RIVERA GELPI | JARD RIO GRANDE | BN 295 CALLE 64 | | RIO GRANDE | PR | 00745 | |
| 256296 | JULIO RIVERA IRIZARRY | ADDRESS ON FILE | | | | | | |
| 256297 | JULIO RIVERA JIMENEZ | ADDRESS ON FILE | | | | | | |
| 256298 | JULIO RIVERA LOPEZ | ADDRESS ON FILE | | | | | | |
| 256299 | JULIO RIVERA MARCUCCI | ADDRESS ON FILE | | | | | | |
| 693492 | JULIO RIVERA MARTINEZ | URB GLENVIEW GARDENS | A 24 CALLE W 23 | | PONCE | PR | 00731 | |
| 256300 | JULIO RIVERA MORALES | Calle 21 Bloq. Z A # 13 Urb. Rexville | | | Bayamón | PR | 00957-0000 | |
| 256301 | JULIO RIVERA MORALES | URB BOSQUE LOS PINOS | Q 15 CALLE ECHINATA | | BAYAMON | PR | 00956 | |
| 693493 | JULIO RIVERA MORALES | URB GOLDEN VILLAGE | CALLE 1 BLOQUE A NO 10 | | VEGA ALTA | PR | 00959 | |
| 256302 | JULIO RIVERA MORALES | URB. BOSQUE DE LOS PINOS # 298 | | | BAYAMON | PR | 00956 | |
| 693494 | JULIO RIVERA ORTIZ | URB CAMPO ALEGRE | I 8 CALLE CEREZA | | BAYAMON | PR | 00956 | |
| 256303 | JULIO RIVERA PEREZ | 500 CARR 830 | BO CERRO GORDO | | BAYAMON | PR | 00957 | |
| 693495 | JULIO RIVERA PEREZ | 62 A CALLE CLOMER SANCHEZ | | | UTUADO | PR | 00641 | |
| 256304 | JULIO RIVERA RAMOS | ADDRESS ON FILE | | | | | | |
| 693496 | JULIO RIVERA RIVERA | PO BOX 1002 | | | CIDRA | PR | 00739 | |
| 693497 | JULIO RIVERA RIVERA | RR 2 BO MONTELLANO | SEC PAGAN | | CIDRA | PR | 00739 | |
| 256305 | JULIO RIVERA RIVERA | URB PARQUE DEL MONTE | EE 24 CALLE CAGUAX | | CAGUAS | PR | 00727 | |
| 256306 | JULIO RIVERA ROBLES | ADDRESS ON FILE | | | | | | |
| 693499 | JULIO RIVERA RODRIGUEZ | BO CEIBA BZN 7808 | | | CIDRA | PR | 00739 | |
| 693498 | JULIO RIVERA RODRIGUEZ | URB EL PRADO | BOX 32 | | CAYEY | PR | 00736 | |
| 256307 | JULIO RIVERA ROMAN | ADDRESS ON FILE | | | | | | |
| 693500 | JULIO RIVERA ROQUE | ADDRESS ON FILE | | | | | | |
| 856325 | JULIO RIVERA ROSADO | HC 5 Box 5234 | | | Yabuccoa | PR | 00767 | |
| 693501 | JULIO RIVERA ROSADO | HC 5 BOX 5234 | | | YABUCOA | PR | 00767 | |
| 256309 | JULIO RIVERA SANIEL | ADDRESS ON FILE | | | | | | |
| 693502 | JULIO RIVERA TORO | P O BOX 335090 | | | PONCE | PR | 00733-5090 | |
| 693503 | JULIO RIVERA TRINIDAD | ADDRESS ON FILE | | | | | | |
| 256310 | Julio Rivera, Rigoberto | ADDRESS ON FILE | | | | | | |
| 256311 | JULIO RIVERA, ROSALINA | ADDRESS ON FILE | | | | | | |
| 693504 | JULIO ROBERTO REYES OLEA | LOS ANGELES | W M 19 AVE LAS FLORES | | CAROLINA | PR | 00979 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 820 of 1777

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2174666 | JULIO ROCHE RIVERA | ADDRESS ON FILE | | | | | | |
| 256313 | JULIO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 693506 | JULIO RODRIGUEZ ALVAREZ | ADDRESS ON FILE | | | | | | |
| 693505 | JULIO RODRIGUEZ ALVAREZ | ADDRESS ON FILE | | | | | | |
| 256314 | JULIO RODRIGUEZ ALVAREZ | ADDRESS ON FILE | | | | | | |
| 256315 | JULIO RODRIGUEZ BAEZ | ADDRESS ON FILE | | | | | | |
| 693507 | JULIO RODRIGUEZ CORREA | VEREDA DEL PALMAR | 3031 CAMINO DEL MAR | | | TOA BAJA | PR | 00949 |
| 256316 | JULIO RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 256317 | JULIO RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 256318 | JULIO RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 256319 | JULIO RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 693508 | JULIO RODRIGUEZ GOMEZ | P O BOX 9023431 | | | | SAN JUAN | PR | 00902-3431 |
| 693509 | JULIO RODRIGUEZ LOPEZ C/O DPTO VIVIENDA | 606 AVE BARBOSA | | | | SAN JUAN | PR | 00928-1365 |
| 693510 | JULIO RODRIGUEZ LOZADA | ADDRESS ON FILE | | | | | | |
| 693511 | JULIO RODRIGUEZ LUIS | HC 03 BOX 12761 | | | | CAMUY | PR | 00627 |
| 256320 | JULIO RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 693512 | JULIO RODRIGUEZ OCASIO | HC 03 BOX 32006 | | | | SAN LORENZO | PR | 00754 |
| 693513 | JULIO RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 693514 | JULIO RODRIGUEZ PAGAN | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 |
| 256321 | JULIO RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 256322 | JULIO RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | |
| 256323 | JULIO RODRIGUEZ RAMIREZ | ADDRESS ON FILE | | | | | | |
| 256324 | JULIO RODRIGUEZ RAMIREZ | ADDRESS ON FILE | | | | | | |
| 693515 | JULIO RODRIGUEZ REYES | COND EL MONTE SUR APTO G 903 | 145 AVE HOSTOS | | | SAN JUAN | PR | 00918 |
| 693516 | JULIO RODRIGUEZ RIVERA | PO BOX 1376 | | | | LAS PIEDRAS | PR | 00771-1376 |
| 256325 | JULIO RODRIGUEZ RIVERA | URB VILLA NUEVA | CALLE 4 Z 26 | | | CAGUAS | PR | 00727 |
| 693517 | JULIO RODRIGUEZ ROSA | URB RIO PLANTATION | 1 CALLE 3 OESTE | | | BAYAMON | PR | 00961 |
| 693518 | JULIO RODRIGUEZ SANTIAGO | HC 3 BOX 6303 | | | | HUMACAO | PR | 00791 |
| 256326 | JULIO RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | |
| 693520 | JULIO RODRIGUEZ VEGA | HC 2 BOX 505 | | | | COAMO | PR | 00769 |
| 693521 | JULIO RODRIGUEZ Y/O PLATERIA RODRIGUEZ | P O BOX 1571 | | | | JUANA DIAZ | PR | 00795 |
| 693522 | JULIO ROLDAN RAMOS | ADDRESS ON FILE | | | | | | |
| 693523 | JULIO ROLDAN RAMOS | ADDRESS ON FILE | | | | | | |
| 693524 | JULIO ROLON RIVERA | BO VEGA | CALLE EFRAIN DAVILA BOX 24319 | | | CAYEY | PR | 00736 |
| 693525 | JULIO ROMAN | HC 01 BOX 6371 | | | | MOCA | PR | 00676 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 693526 | JULIO ROMAN | HC 06 BOX 70148 | | | CAGUAS | PR | 00725 |
| 693527 | JULIO ROMAN GOMEZ | HC 3 BOX 40669 | | | CAGUAS | PR | 00725-9769 |
| 256327 | JULIO ROMAN ORTIZ | ADDRESS ON FILE | | | | | |
| 693528 | JULIO RONDON AYALA | ADDRESS ON FILE | | | | | |
| 2175581 | JULIO ROSA FELICIANO | ADDRESS ON FILE | | | | | |
| 256328 | JULIO ROSA FIGUEROA | ADDRESS ON FILE | | | | | |
| 693529 | JULIO ROSA LABIOSA | ADDRESS ON FILE | | | | | |
| 256329 | JULIO ROSA MONTANEZ | ADDRESS ON FILE | | | | | |
| 693530 | JULIO ROSA SANTIAGO | 8 CALLE 8 | | | VEGA BAJA | PR | 00693 |
| 256330 | JULIO ROSA VALENTIN | ADDRESS ON FILE | | | | | |
| 256332 | JULIO ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 693531 | JULIO ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 693532 | JULIO ROSARIO AVILES | HC 1 BOX 5542 | | | BARCELONETA | PR | 00617 |
| 693533 | JULIO ROSARIO BARRETO | ADDRESS ON FILE | | | | | |
| 256333 | JULIO ROSARIO CRUZ | ADDRESS ON FILE | | | | | |
| 256334 | JULIO ROSARIO DELGADO | ADDRESS ON FILE | | | | | |
| 693534 | JULIO ROSARIO GINES | PO BOX 707 | | | VEGA BAJA | PR | 00694 |
| 693535 | JULIO RUIZ ILARRAZA | ADDRESS ON FILE | | | | | |
| 693536 | JULIO RUIZ JIMENEZ | PO BOX 589 | | | LARES | PR | 00669 0589 |
| 256335 | JULIO RUIZ SIERRA | ADDRESS ON FILE | | | | | |
| 693537 | JULIO RUIZ VEGA | ENRAMADA | E 7 CAMINO AMAPOLAS | | BAYAMON | PR | 00961 |
| 693538 | JULIO RUVIRA MELENDEZ | ADDRESS ON FILE | | | | | |
| 256336 | JULIO S CANALES GARCIA / JULIO CANALES | ADDRESS ON FILE | | | | | |
| 693539 | JULIO S GALARZA IBERN | P O BOX 417 | | | CABO ROJO | PR | 00623 |
| 256337 | JULIO S MERCADO ARROYO | ADDRESS ON FILE | | | | | |
| 256338 | JULIO S RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 256339 | JULIO S SEA DOO & YAMAHA SPECIALTY | ADDRESS ON FILE | | | | | |
| 693540 | JULIO SAEZ FIGUEROA | BO PALOMAS | 24 CALLE 3 | | YAUCO | PR | 00698 |
| 693541 | JULIO SALAMO FERNANDEZ | URB VILLA EL ENCANTO | H 42 CALLE 7 | | JUANA DIAZ | PR | 00795 |
| 256340 | JULIO SALCEDO MEDINA | ADDRESS ON FILE | | | | | |
| 256341 | JULIO SALINAS SOTO | ADDRESS ON FILE | | | | | |
| 693542 | JULIO SANABRIA SANTIAGO | PARCELAS ACOSTA BLANCA | 133 CALLE JAZMIN | | LAJAS | PR | 00667 |
| 256342 | Julio Sanabria Silva | ADDRESS ON FILE | | | | | |
| 693543 | JULIO SANCHEZ & AUREA COLLAZO RODRIGUEZ | URB EL PARAISO | 1502 CALLE RHIN | | SAN JUAN | PR | 00926 |
| 693544 | JULIO SANCHEZ CABRERA | ADDRESS ON FILE | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| 256343 | JULIO SANCHEZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 256344 | JULIO SANCHEZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 693545 | JULIO SANCHEZ ORTIZ | URB ROUND HILLS | 661 CALLE VIOLETA | | | TRUJILLO ALTO | PR | 00976 |
| 693546 | JULIO SANTANA LOZADA | HC 1 | | | | LAS PIEDRAS | PR | 00771 |
| 256345 | JULIO SANTANA MARINO | ADDRESS ON FILE | | | | | | |
| 693547 | JULIO SANTANA RODRIGUEZ | PLAYA AZUL I | APTO. 603 | | | LUQUILLO | PR | 00773 |
| 256346 | JULIO SANTIAGO APONTE | ADDRESS ON FILE | | | | | | |
| 693548 | JULIO SANTIAGO BONILLA | URB SANTA MARIA | B-114 CALLE PEDRO D ACOSTA | | | SABANA GRANDE | PR | 00637 |
| 693549 | JULIO SANTIAGO CRUZ | URB PUERTO NUEVO | 1163 CALLE CALI | | | SAN JUAN | PR | 00920 |
| 256348 | JULIO SANTIAGO FEBUS | ADDRESS ON FILE | | | | | | |
| 256349 | JULIO SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 256350 | JULIO SANTIAGO MONTANEZ | ADDRESS ON FILE | | | | | | |
| 693550 | JULIO SANTIAGO ORTIZ | LA CENTRAL DE CANOVANAS | PARCELA 110 CALLE 2 | | | CANOVANAS | PR | 00729 |
| 256351 | JULIO SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | |
| 256352 | JULIO SANTIAGO RALAT | ADDRESS ON FILE | | | | | | |
| 693551 | JULIO SANTIAGO ROMAN | BDA BUENA VISTA | 120 CALLE 5 | | | SAN JUAN | PR | 00917 |
| 693552 | JULIO SANTIAGO ROSARIO | PO BOX 9300871 | | | | SAN JUAN | PR | 00930-0871 |
| 256353 | JULIO SANTIAGO VEGA | ADDRESS ON FILE | | | | | | |
| 693553 | JULIO SANTORA | VILLA CAROLINA | 12 CALLE 435 189 | | | CAROLINA | PR | 00985 |
| 693554 | JULIO SANTORI TRISTANI | VILLA CAROLINA | 189-12 CALLE 435 | | | CAROLINA | PR | 00985 |
| 256354 | JULIO SANTOS CARRUCINI DBA J.A. OFFICE M | P. O. BOX 250484 | | | | AGUADILLA | PR | 00604-0000 |
| 693555 | JULIO SANTOS LOPEZ | 3RA EXT VILLA CAROLINA | 3 CALLE 39 BLQ 43 | | | CAROLINA | PR | 00985 |
| 256355 | JULIO SANTOS VEGA ORTIZ Y OTROS | LCDO. RAMON A. LLORACH GONZALEZ | 61 VIRGINIA ST | SABALOS WARD | | MAYAGUEZ | PR | 00680 |
| 256356 | JULIO SANTOS VILAR | ADDRESS ON FILE | | | | | | |
| 693556 | JULIO SEBASTIAN | AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 |
| 256358 | JULIO SEPULVEDA IRIZARRY | ADDRESS ON FILE | | | | | | |
| 693557 | JULIO SERRANO GONZALEZ | BDA LA PERLA | 43 CALLE LUCILA SILVA | | | SAN JUAN | PR | 00901 |
| 693558 | JULIO SERRANO NERIS | PMB 352 PO BOX 2017 | | | | LAS PIEDRAS | PR | 00771 |
| 693559 | JULIO SERRANO RODRIGUEZ | URB LAS FLORES | D 12 CALLE 4 | | | JUANA DIAZ | PR | 00795 |
| 692793 | JULIO SERRANO RODRIGUEZ | URB WONDERVILLE | 46 CALLE NEPTURNO | | | TRUJILLO ALTO | PR | 00976 |
| 256359 | JULIO SERRANO RODRIGUEZ | URB. LAS FLORES CALLE 4 B-12 | | | | JUANA DIAZ | PR | 00795 |
| 693560 | JULIO SERRANO SANTIAGO | HC 1 BOX 4722 | | | | SABANA HOYOS | PR | 00688 |
| 256360 | JULIO SILVA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 693561 | JULIO SOLA APONTE | URB COUNTRY VIEW | 81 CALLE JOSE AUBRAY | | | CANOVANAS | PR | 00729 |
| 693562 | JULIO SOLARES DETRES | BOX CRYSTI | 59 CALLE VALENCIA | | | MAYAGUEZ | PR | 00680 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 693563 | JULIO SOLERO TORRES | PO BOX 773 | | | | ENSENADA | PR | 00647-0773 | |
| 693564 | JULIO SOSA PEREZ | PUERTO NUEVO | 1132 CALLE BOHEMIA | | | SAN JUAN | PR | 00920 | |
| 693565 | JULIO SOTO LOPEZ | PO BOX 5109 | | | | CIDRA | PR | 00739 | |
| 693566 | JULIO SOTO ORTIZ (IN REPRESENTATION SF) | FOR 3 G GOLF VENTURES LLC | 58 CARIBE STREET | | | SAN JUAN | PR | 00907-1909 | |
| 256361 | JULIO SOTO SOTO | ADDRESS ON FILE | | | | | | | |
| 256362 | JULIO SUAREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 693567 | JULIO SUAREZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 256363 | JULIO SUAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 693568 | JULIO SZORENYI | P O BOX 361833 | | | | SAN JUAN | PR | 00936 | |
| 256364 | JULIO T FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| 256365 | JULIO T. DE JESUS CASTRO | ADDRESS ON FILE | | | | | | | |
| 693569 | JULIO TARRATS DAVILA | EDIF GIANNA LAURA | APT 207 | | | PONCE | PR | 00716-3703 | |
| 693570 | JULIO TIRADO OCASIO | ADDRESS ON FILE | | | | | | | |
| 693571 | JULIO TIRADO ORTIZ | PO BOX 7563 | | | | CAGUAS | PR | 00726 | |
| 693572 | JULIO TOLEDO DELGADO | HC 546 BOX 6594 | | | | TRUJILLO ALTO | PR | 00976 | |
| 693573 | JULIO TOLEDO OLIVENCIA | HC 2 BOX 8572 | | | | HORMIGUEROS | PR | 00660 | |
| 256366 | JULIO TORO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 693574 | JULIO TORO PAGAN | PO BOX 809 | | | | CABO ROJO | PR | 00623-0809 | |
| 256367 | JULIO TORRALES SOTO | LCDO. DANIEL A. CACHO SERRANO | 610 | AVE. DE DIEGO | PUERTO NUEVO | SAN JUAN | PR | 00920 | |
| 770675 | JULIO TORRALES SOTO | LCDO. RICARDO R. PÉREZ PIETRI | PO BOX 190743 | | | SAN JUAN | PR | 00919-0743 | |
| 693575 | JULIO TORRES | BDA EXT MARIANI | 22A EXT VILLA | | | PONCE | PR | 00731 | |
| 256368 | JULIO TORRES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 693576 | JULIO TORRES DELGADO | RR 6 BOX 9455 | | | | SAN JUAN | PR | 00926 | |
| 256369 | JULIO TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 693577 | JULIO TORRES MERCED | ADDRESS ON FILE | | | | | | | |
| 256370 | JULIO TORRES MUNOZ | ADDRESS ON FILE | | | | | | | |
| 256371 | JULIO TORRES MUNOZ | ADDRESS ON FILE | | | | | | | |
| 693578 | JULIO TORRES NEGRON | PQUE TORREMOLINOS | D 13 CALLE AZALEA | | | GUAYNABO | PR | 00969 | |
| 693579 | JULIO TORRES SEDA | PO BOX 50071 | | | | SAN JUAN | PR | 00902 | |
| 693581 | JULIO TORRES TORRES | JARDINES DE PONCE BC 17 | | | | PONCE | PR | 00730 | |
| 693580 | JULIO TORRES TORRES | JARDINES DE RIO GRANDE | CB 554 CALLE 80 | | | RIO GRANDE | PR | 00745 | |
| 693582 | JULIO TORRES TORRES | P O BOX 668 | | | | SANTA ISABEL | PR | 00757 | |
| 256372 | JULIO TOSTE PINERO | ADDRESS ON FILE | | | | | | | |
| 256373 | JULIO TOSTE PINERO | ADDRESS ON FILE | | | | | | | |
| 693583 | JULIO TOWING SERVICE | BOX 1025 | | | | JUNCOS | PR | 00777 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 693584 | JULIO TROCHE FIGUEROA | ADDRESS ON FILE | | | | | | |
| 693585 | JULIO UBIDES DOMENECH | P O BOX 191387 | | | | SAN JUAN | PR | 00919-1387 |
| 256374 | JULIO V COLON SANTIAGO | ADDRESS ON FILE | | | | | | |
| 256375 | JULIO V MARTINEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 256376 | JULIO V NUNEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 693586 | JULIO V POVENTUD ORTIZ | ADDRESS ON FILE | | | | | | |
| 846056 | JULIO V RIVERA PADILLA | 229 VILLA TULI | | | | MAYAGÜEZ | PR | 00682-7539 |
| 693588 | JULIO V RIVERA VELEZ | PO BOX 249 | | | | HORMIGUEROS | PR | 00660 |
| 693589 | JULIO V RODRIGUEZ MARRERO | PO BOX 1377 | | | | CIALES | PR | 00638 |
| 256377 | JULIO V RODRIGUEZ MARRERO | PO BOX 1761 | | | | CIALES | PR | 00638 |
| 256378 | JULIO V RUIZ | ADDRESS ON FILE | | | | | | |
| 693590 | JULIO VADI ROMERO | PO BOX 428 | | | | CANOVANAS | PR | 00729 |
| 256379 | JULIO VALCARCEL Y/O FRANCISCO VALCARCEL | ADDRESS ON FILE | | | | | | |
| 693591 | JULIO VALDEZ | 25-04 33 AVE 2D | | | | ASTORIA | NY | 0000 |
| 693592 | JULIO VALENTIN FIGUEROA | URB CONTRY CLUB | 891 CALLE FLAMINGO | | | SAN JUAN | PR | 00924 |
| 256380 | JULIO VALENTIN LUGO | ADDRESS ON FILE | | | | | | |
| 256381 | JULIO VARGAS | HACIENDA EL MOLINO | 29 PASEO GALICIA | | | VEGA ALTA | PR | 00619 |
| 693593 | JULIO VARGAS | P O BOX 406 | | | | BOQUERON | PR | 00622 |
| 693594 | JULIO VARGAS APONTE | LOIZA VALLEY | K 376 CALLE MADRESELVA | | | CANOVANAS | PR | 00729 |
| 693595 | JULIO VARGAS MEDINA | BO CACAO | BUZON 2107 CALLE 4 | | | QUEBRADILLAS | PR | 00678 |
| 693596 | JULIO VARGAS OTERO | 111 CALLE O | | | | AGUADILLA | PR | 00603 |
| 256382 | JULIO VARGAS ROSA | 19 OESTE MUNOZ RIVERA | | | | MAYAGUEZ | PR | 00680 |
| 693597 | JULIO VARGAS ROSA | URB BUENAVENTURA | 1020 CALLE MAGNOLIA | | | MAYAGUEZ | PR | 00682-1254 |
| 256383 | JULIO VARGAS SANCHEZ | ADDRESS ON FILE | | | | | | |
| 256384 | JULIO VARGAS VARGAS | ADDRESS ON FILE | | | | | | |
| 256385 | JULIO VAZQUEZ AGOSTO | ADDRESS ON FILE | | | | | | |
| 256386 | JULIO VAZQUEZ ALVAREZ | ADDRESS ON FILE | | | | | | |
| 693599 | JULIO VAZQUEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 256387 | JULIO VAZQUEZ FRED | ADDRESS ON FILE | | | | | | |
| 256388 | JULIO VAZQUEZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 256389 | JULIO VAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 693601 | JULIO VAZQUEZ RIVERA | REPARTO MARQUEZ 29 | CALLE 5 | | | ARECIBO | PR | 00612 |
| 256390 | JULIO VAZQUEZ VEGA | ADDRESS ON FILE | | | | | | |
| 256391 | JULIO VEGA BONILLA | ADDRESS ON FILE | | | | | | |
| 693602 | JULIO VEGA HERNANDEZ | ALTURAS DE MONTE BRISAS | M 8 CALLE 4 15 | | | FAJARDO | PR | 00738 |
| 256392 | JULIO VEGA MONTALVO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 693603 | JULIO VEIRA MIRANDA | ADDRESS ON FILE | | | | | | |
| 256393 | JULIO VELAZQUEZ APONTE | ADDRESS ON FILE | | | | | | |
| 693604 | JULIO VELAZQUEZ CORTES | RR 03 BOX 4829 | | | | CIDRA | PR | 00739 |
| 693605 | JULIO VELAZQUEZ HERNANDEZ | SABANA SECA | 7323 CALLE REJAS BZN 150 | | | TOA BAJA | PR | 00952 |
| 693606 | JULIO VELAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 256394 | JULIO VELEZ | ADDRESS ON FILE | | | | | | |
| 693607 | JULIO VELEZ CLASSEN | PO BOX 2768 | | | | ARECIBO | PR | 00613 |
| 256395 | JULIO VELEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 256396 | JULIO VELEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 256397 | JULIO VELEZ LUGO DBA JAYS CAFE CATERING | URB SIERRA BAYAMON | BK 77 6 CALLE 65 | | | BAYAMON | PR | 00961 |
| 256398 | JULIO VELEZ SANCHEZ | LCDO. EMILIO F. SOLER | EDIF. COBIANS PLAZA OFIC. 213 AVE. | Ponce DE LEON 1607 | | SAN JUAN | PR | 00965 |
| 693608 | JULIO VELEZ SANTANA | ADDRESS ON FILE | | | | | | |
| 256399 | JULIO VELEZ TROCHE | ADDRESS ON FILE | | | | | | |
| 693609 | JULIO VELEZ TROCHE | ADDRESS ON FILE | | | | | | |
| 256400 | JULIO VELEZ Y MIRTA CEDENO | ADDRESS ON FILE | | | | | | |
| 693610 | JULIO VERA | ADDRESS ON FILE | | | | | | |
| 693611 | JULIO VERNE MALDONADO | ADDRESS ON FILE | | | | | | |
| 693612 | JULIO VICTOR RAMIREZ ROSARIO | BO HATO TEJAS | 88 CALLE PAJAROS | | | BAYAMON | PR | 00959 |
| 693613 | JULIO VIERA MIRANDA | ADDRESS ON FILE | | | | | | |
| 693614 | JULIO VIGIL GALICIA ( CADUCADO ) | ADDRESS ON FILE | | | | | | |
| 693615 | JULIO VIGOREUX CARRERAS | URB LOS FRAILES | A8 CALLE VILLAS IRIS | | | GUAYNABO | PR | 00969 |
| 693616 | JULIO VILLALOBO COLON | 39 RES.VISTA HERMOSA APT. 498 | | | | SAN JUAN | PR | 00921 |
| 693617 | JULIO VILLEGAS ORTIZ | P O BOX 3650 | | | | JUNCOS | PR | 00777 |
| 693618 | JULIO VILLEGAS TRINIDAD | RR 6 BOX 4026 | | | | SAN JUAN | PR | 00926 |
| 693619 | JULIO VIZCARRONDO | BO ANGELES | P O BOX 234 | | | UTUADO | PR | 00611 |
| 693620 | JULIO VIZCARRONDO PARSON | URB VILLA CAROLINA | 114 21 CALLE 76 | | | CAROLINA | PR | 00985 |
| 256401 | JULIO W MATOS ARROYO | ADDRESS ON FILE | | | | | | |
| 256402 | JULIO X. ROSADO NEGRON | LCDA. KARILLYN CRUZ RODRIGUEZ | P.O BOX 561216 | | | GUAYANILLA | PR | 00656 |
| 831834 | JULIO Y. MERCADO AVILA V. SONIA DE LA CRUZ DAVILA COSME | JULIO Y. MERCADO AVILA | CANDELARIA MARTES, NIVIA | COND LAGO PLAYA 3000 | APTO 1112 CALLE CORAL | TOA BAJA | PR | 00949 |
| 693621 | JULIO ZAPATA MORALES | HC 01 BOX 30811 | | | | CABO ROJO | PR | 00623 |
| 692794 | JULIO ZAPATA PEREZ | P O BOX 1030 | | | | BOQUERON | PR | 00622 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 693622 | JULIO ZUARES FAJARDO | URB CROWN HILLS | 135 CALLE CARITE | | | SAN JUAN | PR | 00926 | |
| 256404 | JULIOMAR ROSADO PEREZ | ADDRESS ON FILE | | | | | | |
| 693623 | JULISA CARRERO MEDINA | HC 02 BOX 8828 | | | | RINCON | PR | 00677 | |
| 256405 | JULISA FERMIN | ADDRESS ON FILE | | | | | | |
| 256406 | JULISA GARCIA CASTRO | ADDRESS ON FILE | | | | | | |
| 693624 | JULISA MELENDEZ GONZALEZ | VILLAS DE CUPEY | A 15 CALLE MENFIAS | | | SAN JUAN | PR | 00926 | |
| 256407 | JULISA MELENDEZ QUINONES | ADDRESS ON FILE | | | | | | |
| 256408 | JULISA ROSADO LUGO | ADDRESS ON FILE | | | | | | |
| 693625 | JULISETTE M COLLAZO CABRERA | COND WINDSOR TOWER | 410 DE DIEGO APT 907 | | | SAN JUAN | PR | 00923 | |
| 256409 | JULISHA M MARRERO RUIZ | ADDRESS ON FILE | | | | | | |
| 693627 | JULISSA AFANADOR GUTIERREZ | ADDRESS ON FILE | | | | | | |
| 693626 | JULISSA AFANADOR GUTIERREZ | ADDRESS ON FILE | | | | | | |
| 256410 | JULISSA ARROYO ACOSTA | ADDRESS ON FILE | | | | | | |
| 256411 | JULISSA ARROYO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 846057 | JULISSA CARMONA VAZQUEZ | PO BOX 1303 | | | | UTUADO | PR | 00641-1303 | |
| 256413 | JULISSA CASTING INC | PO BOX 3300 | | | | CAROLINA | PR | 00984 | |
| 693630 | JULISSA DAVID TORRES | HC 06 BOX 75854 | | | | CAGUAS | PR | 00725-9517 | |
| 693631 | JULISSA DEL C ALVERIO LAZU | PO BOX 12226 HC3 | | | | YABUCOA | PR | 00767 | |
| 256414 | JULISSA E RIVERA CHICLANA | ADDRESS ON FILE | | | | | | |
| 693632 | JULISSA E ROSA VALENTIN | ADDRESS ON FILE | | | | | | |
| 256415 | JULISSA GERENA MEDINA | ADDRESS ON FILE | | | | | | |
| 693633 | JULISSA GONZALEZ | 11 CALLE ARIZMA 7 | | | | ARROYO | PR | 00714 | |
| 693634 | JULISSA GONZALEZ GONZALEZ | PO BOX 117 | | | | VILLALBA | PR | 00766 | |
| 256416 | JULISSA GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 256417 | JULISSA I IRIZARRY ROSARIO | ADDRESS ON FILE | | | | | | |
| 693635 | JULISSA JORGE RIVERA | ADDRESS ON FILE | | | | | | |
| 693636 | JULISSA LE LORENZANA | 46 CALLE NUEVA | | | | CIALES | PR | 00638 | |
| 256418 | JULISSA LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 256419 | JULISSA M BURGOS ORTIZ | ADDRESS ON FILE | | | | | | |
| 693637 | JULISSA M RIVERA | ADDRESS ON FILE | | | | | | |
| 693638 | JULISSA M RIVERA ORTIZ | ADDRESS ON FILE | | | | | | |
| 256420 | JULISSA M SANCHEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 256421 | JULISSA M. CAMPIS CANDELARIO | ADDRESS ON FILE | | | | | | |
| 256422 | JULISSA MANNERS ROJAS | ADDRESS ON FILE | | | | | | |
| 693639 | JULISSA MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 256423 | JULISSA MERCED LEGRAND | ADDRESS ON FILE | | | | | | |
| 693640 | JULISSA MORALES MELENDEZ | URB MONACO II | 5 CALLE DINAMARCA | | | MANATI | PR | 00674 | |
| 693641 | JULISSA NIEVES CORTES | COTTO STATION | PO BAOX 9269 | | | ARECIBO | PR | 00613 | |
| 693642 | JULISSA NORAT BRACERO | BO PALMAREJO | CARR 702 KM 5 5 | | | COAMO | PR | 00769 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 256424 | JULISSA OCASIO SANCHEZ | ADDRESS ON FILE | | | | | |
| 256425 | JULISSA OJEDA CANDELARIO | ADDRESS ON FILE | | | | | |
| 256426 | JULISSA ORTIZ CARDONA | ADDRESS ON FILE | | | | | |
| 693643 | JULISSA OSUMA RIVERA | RES LOS MURALES | EDIF 19 APTO 186 | | MANATI | PR | 00674 |
| 693644 | JULISSA PEREZ RENTAS | ADDRESS ON FILE | | | | | |
| 256427 | JULISSA QUILES QUILES | ADDRESS ON FILE | | | | | |
| 256428 | JULISSA QUILES QUILES | ADDRESS ON FILE | | | | | |
| 256429 | JULISSA RAMOS SUAREZ | ADDRESS ON FILE | | | | | |
| 256430 | JULISSA REVEROL RIVERA | ADDRESS ON FILE | | | | | |
| 256431 | JULISSA REYES REYES | ADDRESS ON FILE | | | | | |
| 693645 | JULISSA RIOS FABIAN | PO BOX 50040 | | | TOA BAJA | PR | 00950-0040 |
| 256432 | JULISSA RIVAS BONILLA | ADDRESS ON FILE | | | | | |
| 256433 | JULISSA RIVERA ORTIZ | ADDRESS ON FILE | | | | | |
| 256434 | JULISSA RIVERA PEREZ | ADDRESS ON FILE | | | | | |
| 693646 | JULISSA RODRIGUEZ MOYET | M S C 29 PO BOX 4035 | | | ARECIBO | PR | 00614 |
| 693647 | JULISSA RODRIGUEZ RIVERA | URB CANEY | G 3 CALLE YUISA | | TRUJILLO ALTO | PR | 00976 |
| 256435 | JULISSA RUIZ AYALA | ADDRESS ON FILE | | | | | |
| 693648 | JULISSA SANCHEZ SUAREZ | COND SUNSET VIEW | APTO 302 A | | BAYAMON | PR | 00959 |
| 693649 | JULISSA SANTIAGO ALVARADO | PO BOX 226 | | | OROCOVIS | PR | 00720 |
| 256436 | JULISSA SANTIAGO CLAUDIO | ADDRESS ON FILE | | | | | |
| 693650 | JULISSA SANTIAGO CLAUDIO | ADDRESS ON FILE | | | | | |
| 256437 | JULISSA TORRES SUAREZ | ADDRESS ON FILE | | | | | |
| 693651 | JULISSA VALDES GONZALEZ | PMB 137 HC 01 BOX 29030 | | | CAGUAS | PR | 00725-8900 |
| 256438 | JULISSA VERA GONZALEZ | ADDRESS ON FILE | | | | | |
| 256439 | JULISSA VERA GONZALEZ | ADDRESS ON FILE | | | | | |
| 693652 | JULISSE MALDONADO PAGAN | URB MONTE VERDE | 609 CALLE MONTE BLANCO | | MANATI | PR | 00674 |
| 693653 | JULISSIA IRENE NIEVES | ADDRESS ON FILE | | | | | |
| 256440 | JULITA M GALINDEZ | ADDRESS ON FILE | | | | | |
| 693654 | JULITA ORTIZ MARIN | URB CANA | TT 4 CALLE 14 | | BAYAMON | PR | 00957 |
| 256441 | JULITA SANTA FLORES | ADDRESS ON FILE | | | | | |
| 693655 | JULITA TORO GONZALEZ | ADDRESS ON FILE | | | | | |
| 256442 | JULITA VIDAL GIL | ADDRESS ON FILE | | | | | |
| 256443 | JULITO B CABRERA MARTINEZ | ADDRESS ON FILE | | | | | |
| 693656 | JULITO MARRERO LOPEZ | HC 01 BOX 5623 | | | COROZAL | PR | 00783 |
| 846058 | JULITOS RADIATORS | PARCELAS MINILLAS | HC 01 BOX 7659 | | SAN GERMAN | PR | 00683 |
| 256444 | JULITSA N FERNANDEZ MASSAS | ADDRESS ON FILE | | | | | |
| 256445 | JULITZA CRUZ CRESPO | ADDRESS ON FILE | | | | | |
| 693657 | JULITZA I RODRIGUEZ VARGAS | BO BARTOLO GUZMAN ABAJO | PARC 423-48 CALLE 1 | | RIO GRANDE | PR | 00745 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 256446 | JULITZA PEREZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 693658 | JULITZA ROSADO MARCUCCI | URB VILLA DEL CARMEN | 110 CALLE SACRA | | | PONCE | PR | 00716 | |
| 693659 | JULITZA ROSADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 693660 | JULITZA SANTIAGO CARRASQUILLO | RIO GRANDE ESTATES | C 39 CALLE 5 | | | RIO GRANDE | PR | 00745 | |
| 256447 | JULITZA ZAMBRANA MONTES | ADDRESS ON FILE | | | | | | | |
| 1489347 | Julitzamary Soto Torres as parent with patria potestas over minor JSMS | c/o 171 Ave Chardon Ste 301 | | | | San Juan | PR | 00918 | |
| 1489347 | Julitzamary Soto Torres as parent with patria potestas over minor JSMS | Richard Schell Asad | Attorney | 171 Ave Carlos Chardon Ste 301 | | San Juan | PR | 00918 | |
| 256447 | JULIUS A ALVAREZ CHARDON | ADDRESS ON FILE | | | | | | | |
| 256448 | JULIUS ALVAREZ CHARDON | ADDRESS ON FILE | | | | | | | |
| 693663 | JULIUS DAVID BILLETER | 7824 EGRET DR S E | | | | OLYMPIA | WA | 98513 | |
| 693662 | JULIUS DAVID BILLETER | PO BOX 2593 | | | | OLYMPIA | WA | 98507-2593 | |
| 693664 | JULIUS PEREZ TORRES | URB MONTECASINO | 449 CALLE CEDRO | | | TOA ALTA | PR | 00953 | |
| 256449 | JULIUS RAMIREZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 256450 | JULIUS RAMIREZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 693665 | JULIZA ORTIZ SANTIAGO | EST DEL LLANO | 11 FLAMBOYAN ROJO | | | AIBONITO | PR | 00705 | |
| 256451 | JULIZZETTE COLON BILBRAUT | ADDRESS ON FILE | | | | | | | |
| 256452 | JULLIAN EATON | ADDRESS ON FILE | | | | | | | |
| 256455 | JULMARIE ACOSTA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 256457 | JULMARIE CASIANO CABOT | ADDRESS ON FILE | | | | | | | |
| 256458 | JULMARIE VARGAS RIOS | ADDRESS ON FILE | | | | | | | |
| 256459 | JULO MORENO CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 256460 | JULSRUD III, HARALD | ADDRESS ON FILE | | | | | | | |
| 256461 | JULY M TAVAREZ/MARIANO PAGAN | ADDRESS ON FILE | | | | | | | |
| 256462 | JULY M. VELAZQUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 256463 | JULY MARY SANTIAGO PACHECO | ADDRESS ON FILE | | | | | | | |
| 256464 | JULY POMALES URRUTIA | ADDRESS ON FILE | | | | | | | |
| 693666 | JULY SANTIAGO ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 256465 | JULYAN FIGUEROA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 693667 | JULYMAR / COLMADO VETERINARIA | BO SANTA MARIA | CARR 200 KM 0 7 | | | VIEQUES | PR | 00765 | |
| 256466 | JULYMAR FIGUEROA QUINTANA | ADDRESS ON FILE | | | | | | | |
| 256467 | JULYMAR SURIS ROSA | ADDRESS ON FILE | | | | | | | |
| 256468 | JULYVETTE COLON TEXEIRA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 693668 | JULYVETTE RIVERA QUINTANA | PO BOX 560989 | | | | GUAYANILLA | PR | 00656 | |
| 256470 | JUMA PINEDA, JAMAL | ADDRESS ON FILE | | | | | | | |
| 256469 | Juma Pineda, Jamal | ADDRESS ON FILE | | | | | | | |
| 256471 | Juma Pineda, Mahmud | ADDRESS ON FILE | | | | | | | |
| 256472 | JUMA VAZQUEZ, DESIREE | ADDRESS ON FILE | | | | | | | |
| 256473 | JUMAH, AHMAD | ADDRESS ON FILE | | | | | | | |
| 256474 | JUMAR CLEANING SERVICES INC | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968 | |
| 256475 | JUMARA MEDINA MORALES | ADDRESS ON FILE | | | | | | | |
| 256476 | JUMARA MEDINA MORALES | ADDRESS ON FILE | | | | | | | |
| 256477 | JUMARIE D Hernandez MARRERO | ADDRESS ON FILE | | | | | | | |
| 693669 | JUMET O MIRANDA ORTIZ | HC 1 BOX 6493 | | | | CIALES | PR | 00638 | |
| 256478 | JUMPING PARTY KIDS INC | PO BOX 500 | | | | CIDRA | PR | 00739 | |
| 256479 | JUN ARIAN REYES PEREZ | ADDRESS ON FILE | | | | | | | |
| 256480 | JUN D CARVAJAL JR CASTRO | ADDRESS ON FILE | | | | | | | |
| 256481 | JUN PORTABLE /DBA FELIX SOLER | ADDRESS ON FILE | | | | | | | |
| 256482 | JUN RANG LUNG | ADDRESS ON FILE | | | | | | | |
| 693670 | JUN S MARTINEZ RODRIGUEZ | P O BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 693671 | JUN S MARTINEZ RODRIGUEZ | URB CONDADO MODERNO | G 15 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 256483 | JUNARYS SOLER VELEZ | ADDRESS ON FILE | | | | | | | |
| 846059 | JUNCAL SCREENS | CARR. 111 KM. 30.5, BO JUNCAL | | | | SAN SEBASTIAN | PR | 00685 | |
| 256484 | JUNCO GALLETI MD, RICARDO | ADDRESS ON FILE | | | | | | | |
| 256485 | JUNCO NIEVES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 256486 | JUNCO NIEVES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 256487 | JUNCO STEEL | ADDRESS ON FILE | | | | | | | |
| 256488 | JUNCO ZEQUEIRA, JORGE | ADDRESS ON FILE | | | | | | | |
| 693672 | JUNCOS AL & CONSTRUCTION CORP | Calle 2 A 7 El Mirador | | | | San Juan | PR | 00926-4621 | |
| 2176308 | JUNCOS AL CONSTRUCTION CORPORATION | P.O. BOX 2777 | | | | JUNCOS | PR | 00777-2777 | |
| 838068 | JUNCOS AL. & CONSTRUCTION CORP. | Carr 172 Km 0.2 Bo Turabo | | | | Caguas | PR | 00725 | |
| 2137976 | JUNCOS AL. & CONSTRUCTION CORP. | GARCIA PATRON, JUAN R. | HC-03 Box 9024 | | | JUNCOS | PR | 00777 | |
| 2164047 | JUNCOS AL. & CONSTRUCTION CORP. | HC. 02 BUZ. 9024 | | | | JUNCOS | PR | 00777 | |
| 2137371 | JUNCOS DEL RIO LIMITED PARTNERSHIP S.E. | JUNCOS DEL RIO LP SE | P O BOX 362536 | | | SAN JUAN | PR | 00936-2536 | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2164048 | JUNCOS DEL RIO LIMITED PARTNERSHIP S.E. | P O BOX 362536 | | | | SAN JUAN | PR | 00936-2536 |
| 256489 | JUNCOS DEL RIO LP SE | P O BOX 362536 | | | | SAN JUAN | PR | 00936-2536 |
| 256490 | JUNCOS FIRST MEDICAL CENTER IPA E 05 | PO BOX 1340 | | | | JUNCOS | PR | 00777 |
| 256491 | JUNCOS GALLETI MD, RICARDO | ADDRESS ON FILE | | | | | | |
| 693673 | JUNCOS GLASS | # 56 CALLE R BUNKERS | | | | CAGUAS | PR | 00725 |
| 846060 | JUNCOS GLASS | 56 CALLE BUNKERS | | | | CAGUAS | PR | 00725 |
| 2218708 | Juncos Solar Energy, LLC | Attn: John B. Woods | 4100 N. Mulberry Drive, Suite 105 | | | Kansas City | MO | 64116 |
| 2218707 | Juncos Solar Energy, LLC | Attn: John B. Woods | Rd 1, Km 20-9 | RR 3, Box 3710 | | San Juan | PR | 00926 |
| 256492 | JUNCOS STEEL CORP | PO BOX 364682 | | | | SAN JUAN | PR | 00936-4682 |
| 693674 | JUNCOS TUBING CORP | PO BOX 364682 | | | | SAN JUAN | PR | 00936-4682 |
| 693675 | JUNE C ANDRADES MURIEL | URB SAN JUAN GARDENS | 112 CALLE SAN BRUNO | | | SAN JUAN | PR | 00926 |
| 693676 | JUNE M JAMISON | PO BOX 4057 | | | | AGUADILLA | PR | 00605 |
| 256493 | JUNEILLY MERCADO BONILLA | ADDRESS ON FILE | | | | | | |
| 693677 | JUNELBA | 10 CALLE UNION | | | | LAJAS | PR | 00667 |
| 256494 | JUNELLIE PADILLA MARRERO | ADDRESS ON FILE | | | | | | |
| 256495 | JUNEMARIE DIAZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 693678 | JUNER RENTAL EQUIPMENT INC | HC 01 BOX 9002 | | | | TOA BAJA | PR | 00949 |
| 256496 | JUNG MD , ICHABOD S | ADDRESS ON FILE | | | | | | |
| 693679 | JUNGLE CAMP CORP | 301 CIUDAD JARDIN ORQUIDEA | | | | CAROLINA | PR | 00985 |
| 256497 | JUNGLE PARK CORP | PO BOX 371597 | | | | CAYEY | PR | 00737-1597 |
| 693680 | JUNIL RIVERA ORTIZ | URB RIVERA CUPEY | P 10 CALLE PERLA | | | SAN JUAN | PR | 00926 |
| 693681 | JUNIO GAS | 22 CALLE MUNOZ RIVERA | | | | CIDRA | PR | 00739 |
| 256498 | JUNIOR A COLON COSME | ADDRESS ON FILE | | | | | | |
| 256499 | JUNIOR A. NUNEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 693682 | JUNIOR AUTO AIR | PO BOX 1090 | | | | YABUCOA | PR | 00767 |
| 693683 | JUNIOR AUTO ELECTRIC | HC 2 BOX 7122 | | | | BARRANQUITAS | PR | 00794 |
| 693684 | JUNIOR AUTO PARTS | P O BOX 1782 | | | | CAGUAS | PR | 00725 |
| 256500 | JUNIOR AUTO SERVICES | CARACOLES III | PANORAMICA FINAL SOLAR 6 | | | PENUELAS | PR | 00624 |
| 256501 | JUNIOR AUTO SERVICES | PANORAMA FINAL SOLAR 6 CANALES III | | | | PENUELAS | PR | 00624 |
| 693685 | JUNIOR AUTO SHOP | URB VISTA AZUL | H 12 CALLE 9 | | | ARECIBO | PR | 00612 |
| 693686 | JUNIOR AUTOMATIC TRANSMISSION | HC 56 BOX 5020 | | | | AGUADA | PR | 00602 |

Exhibit F

Master Mailing List 2

Served via first class mail

| 693687 | JUNIOR BEAUTY SUPPLY | HC 1 BOX 5690 | | | BARRANQUITAS | PR | 00794 | |
|--------|----------------------|---------------|--|--|--------------|----|-------|--|
| 693688 | JUNIOR BUS | P O BOX 807 | | | PATILLAS | PR | 00723 | |
| 693689 | JUNIOR BUS LINE | BOX 262 | | | NARANJITO | PR | 00719 | |
| 1256616 | JUNIOR BUS LINE INC | BOX 262 | | | NARANJITO | PR | 00719 | |
| 256502 | JUNIOR BUS LINE INC | PO BOX 700 | | | PATILLAS | PR | 00723 | |
| 2150722 | JUNIOR BUS LINE, INC. | ATTN: MARCELO CRUZ, RESIDENT AGENT | P.O. BOX 1015 | | PATILLAS | PR | 00723-1015 | |
| 2168402 | JUNIOR BUS LINE, INC. | CARR 3 KM 125.6 | BO. OBEN | | PATILLAS | PR | 00723 | |
| 256503 | JUNIOR BUS LINE, INC. | JUNIOR BUS LINE | PO BOX 807 | | PATILLAS | PR | 00723-0807 | |
| 256504 | JUNIOR BUS LINE, INC. | P O BOX 807 | | | PATILLAS | PR | 00723 | |
| 2150724 | JUNIOR BUS LINE, INC. | PO BOX 1015 | | | PATILLAS | PR | 00723-1015 | |
| 2150723 | JUNIOR BUS LINE, INC. | SIMONE CATALDI – MALPICA & IVAN M. CASTRO – ORTIZ | ALDARONDO & LOPEZ BRAS, P.S.C. | 16 RD. 199, SUITE 400 | GUAYNABO | PR | 00969 | |
| 693690 | JUNIOR CARE CARE | PARC CALDERONAS 102 | BUZON CL 777212 | | CEIBA | PR | 00735 | |
| 693691 | JUNIOR ELECTRONICS | PO BOX 533 GARROCHALES | | | ARECIBO | PR | 00652 | |
| 256505 | JUNIOR F PERALTA ALMANZAR | ADDRESS ON FILE | | | | | | |
| 256506 | JUNIOR GAS | 22 CALLE MUNOZ BARRIOS | | | CIDRA | PR | 00739 | |
| 693692 | JUNIOR GAS | PO BOX 681 | | | NARANJITO | PR | 00719 | |
| 693693 | JUNIOR IRON WORKS AND ALUMINUM SERVICE | H C 01 BOX 4913 | | | VILLALBA | PR | 00766 | |
| 256507 | JUNIOR MOTOR DISTRIBUTORS | PO BOX 2001 | | | VEGA BAJA | PR | 00694-2001 | |
| 693694 | JUNIOR O MIRANDA BONILLA | ADDRESS ON FILE | | | | | | |
| 256509 | JUNIOR P HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 693695 | JUNIOR PEREZ AUTO SALES INC | 300 | 35 CALLE JUAN C BORBON | SUITE 67 | GUAYNABO | PR | 00969-5375 | |
| 693696 | JUNIOR PEREZ AUTO SALES INC | 1131 AVE JESUS T PINERO | | | SAN JUAN | PR | 00920 | |
| 693697 | JUNIOR PEREZ PADILLA | HC 1 BOX 6330 | | | SANTA ISABEL | PR | 00757 | |
| 256510 | JUNIOR PEREZ QUIJOTE CORP | CALLE QUINTANA 294 BO BALBOA | | | MAYAGUEZ | PR | 00680 | |
| 256511 | JUNIOR R HILARIO DIAZ | ADDRESS ON FILE | | | | | | |
| 256512 | JUNIOR RENTAL EQUIPMENT INC | P O BOX 700 | | | PATILLAS | PR | 00723 | |
| 693698 | JUNIOR SANTIAGO CAFETERIA Y LECHONERA | I RA SECCION SANTA JUANITA | C/ 22 JJ | | BAYAMON | PR | 00956 | |
| 846061 | JUNIOR TOWING | HC 2 BOX 6250 | | | ADJUNTAS | PR | 00601 | |
| 256513 | JUNIOR W GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 693699 | JUNIOR'A ELECTRONICS | URB LA CUMBRE | 497 AVE EMILIANO POL BZN 133 | | SAN JUAN | PR | 00926 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 256514 | JUNIORS PIZZA | 29 CALLE MUNOZ RIVERA | | | AGUAS BUENAS | PR | 00703 |
| 693700 | JUNIOR'S TRANSMISSION | HC 01 BOX 14434 | | | AGUADILLA | PR | 00603-9337 |
| 256515 | JUNITO BUS LINE INC | BO TOITA | PO BOX 416 | | CAYEY | PR | 00737 |
| 256516 | JUNITO BUS LINE INC | PO BOX 372853 | | | CAYEY | PR | 00737 |
| 693701 | JUNITO BUSS LINE INC | P O BOX 416 | | | CAYEY | PR | 00737 |
| 693702 | JUNITO SERVICE STATION | P O BOX 372287 | | | CAYEY | PR | 00736 |
| 693703 | JUNITZA HERNANDEZ HERNANDEZ | BOX 331 | | | MOCA | PR | 00676 |
| 256517 | JUNKER CRESPO | ADDRESS ON FILE | | | | | |
| 693705 | JUNKER EDWIN | P O BOX 401 | | | SAN LORENZO | PR | 00754 |
| 693706 | JUNKER EL MANA/ANGEL L ILLAS CARDONA | HC 02 BOX 18902 | | | SAN SEBASTIAN | PR | 00685 |
| 693707 | JUNKER EMMANUEL | BOX 5116 | | | SAN SEBASTIAN | PR | 00685 |
| 693708 | JUNKER HERNANDEZ | HC 2 BOX 6150 | | | LARES | PR | 00669 |
| 256518 | JUNKER KENNEY INC | PO BOX 65 | | | ANASCO | PR | 00610 |
| 693709 | JUNKER MARIANO | HC 1 BOX 11383 | | | SAN SEBASTIAN | PR | 00685 |
| 846062 | JUNKER MARTINEZ | PO BOX 10007 | | | GUAYAMA | PR | 00785 |
| 693710 | JUNKER MARTINEZ | PO BOX 10007 128 | | | GUAYAMA | PR | 00785 |
| 693711 | JUNKER MISLA | BZN 5-101 | | | ISABELA | PR | 00662 |
| 693712 | JUNKER PARRILLA | PO BOX 711 | | | ISABELA | PR | 00662 |
| 693713 | JUNKER PEREZ | CARR 112 | | | ISABELA | PR | 00662 |
| 693714 | JUNKER RIOS | BZN 10893 | | | SAN SEBASTIAN | PR | 00685 |
| 693715 | JUNKER SAN ANTON | P O BOX 881 | | | CAROLINA | PR | 00986 |
| 693716 | JUNKER SANTA ROSA | PUEBLO NUEVO | B 26 CALLE 7 | | VEGA BAJA | PR | 00696 |
| 2150985 | JUNMING LE | 1000 SOUTH OCEAN BLVD, APT 407 | | | BOCA RATON | FL | 33432-7733 |
| 256519 | JUNNIEL COLON PEREZ | ADDRESS ON FILE | | | | | |
| 256520 | JUNOT TEISSONNIERE RIVERA | ADDRESS ON FILE | | | | | |
| 693718 | JUNTA ADM MUELLES MUNICIPALES | DEL SUR | P.O. BOX 125 PLAYA SANTA | | PONCE | PR | 00734 |
| 693719 | JUNTA ADM MUELLES MUNICIPALES | PO BOX 125 | | | PONCE | PR | 00734 |
| 693717 | JUNTA ADM MUELLES MUNICIPALES | PO BOX 34125 | | | PONCE | PR | 00734-4125 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 693720 | JUNTA APEL CONST Y LOT Y MIRIAM GOMEZ | PO BOX 41118 | | | | SAN JUAN | PR | 00940 |
| 256522 | JUNTA C S C /JOSE S BELAVAL | ADDRESS ON FILE | | | | | | |
| 256523 | JUNTA C S C /JOSE S BELAVAL | ADDRESS ON FILE | | | | | | |
| 256524 | JUNTA COMUNITARIA DEL POBLADA COQUI INC | P O BOX 543 | | | | AGUIRRE | PR | 00704 |
| 256525 | JUNTA COMUNITARIA LA PUNTILLA INC | LA PUNTILLA | 3 SAN ANTONIO | | | CATANO | PR | 00962 |
| 693721 | JUNTA CONDOMINES CONDOMINIO CEBRIAN | MARIA M HERNANDEZ VILLAMIL | COND LUNA 357 CALLE SOL APT 303 | | | SAN JUAN | PR | 00901 |
| 693722 | JUNTA CONDOMINES DEL CONDOMINIO QUINTANA | CONDOMINIO QUINTANA | EDIF A APT | | | SAN JUAN | PR | 00917 |
| 693723 | JUNTA CONDOMINES DEL CONDOMINIO QUINTANA | EDIF A BOX F | | | | SAN JUAN | PR | 00917 |
| 256526 | JUNTA COORDINADORA DE CIENCIAS DE LA | ADDRESS ON FILE | | | | | | |
| 256527 | JUNTA COORDINADORA DE CIENCIAS DE LA | ADDRESS ON FILE | | | | | | |
| 256528 | JUNTA DE ACCION COMUNITARIA | ADDRESS ON FILE | | | | | | |
| 693724 | JUNTA DE AMIGOS DEL CENTRO | PO BOX 3134 | | | | MAYAGUEZ | PR | 00681 |
| 693725 | JUNTA DE BRISAS BORINQUEN II | COND BRISAS DE BORINQUEN II | 200 CALLE DR C FERNANDEZ APT 103 | | | CAROLINA | PR | 00985-5958 |
| 693726 | JUNTA DE CALIDAD AMBIENTAL | C/O RENE CORREA | GUARDIA NACIONAL | PO BOX 9023786 | | SAN JUAN | PR | 00902-3786 |
| 1420142 | JUNTA DE CALIDAD AMBIENTAL | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA 186 18 CALLE 518 | | | CAROLINA | PR | 00985 |
| 256529 | JUNTA DE CALIDAD AMBIENTAL | EDIFICIO DE AGENCIAS AMBIENTALES | CRUZ A MATOS URB SAN JOSE IND PARK | 1375 AVE PONCE DE LEON | | SAN JUAN | PR | 00926 |
| 693727 | JUNTA DE CALIDAD AMBIENTAL | P.O. BOX 11488 | | | | SAN JUAN | PR | 00910 |
| 256530 | JUNTA DE CERTIF. PARA PROF. EN ADICCION | ADDRESS ON FILE | | | | | | |
| 693728 | JUNTA DE COND DEL CONDOMINIO COOPERATIVA | JARDINES DE VALENCIA | | | | SAN JUAN | PR | 00917 |
| 693729 | JUNTA DE COND DELCONDOMINIO JARD FRANCIA | ESQ FRANCIA | CALLE GUAYAMA | | | SAN JUAN | PR | 00917 |
| 256531 | JUNTA DE COND SANDY BEACH | #46 CALLE MUNOZ RIVERA | SUITE 3 | | | RINCON | PR | 00677 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 693730 | JUNTA DE CONDOMINES RAFAEL HERNANDEZ | COND RAFAEL HERNANDEZ | EDIF C APT 102 | | | SAN JUAN | PR | 00923 |
| 693731 | JUNTA DE DIRECT BEISBOL AA BARRANQUITAS | PO BOX 455 | | | | BARRANQUITAS | PR | 00794 |
| 839223 | JUNTA DE DIRECTORES COND TERRAZUL | PO BOX 142775 | | | | ARECIBO | PR | 00614 |
| 693732 | JUNTA DE DIRECTORES/COND MIRAMAR PLAZA | PO BOX 362333 | | | | SAN JUAN | PR | 00936-2333 |
| 693733 | JUNTA DE GOBIERNO AL SERVICIO 911 | PO BOX 270200 | | | | SAN JUAN | PR | 00927-0200 |
| 256533 | JUNTA DE GOBIERNO DEL SERVICIO 9-1-1 | PO BOX 270200 | | | | SAN JUAN | PR | 00927-0200 |
| 1420143 | JUNTA DE GOBIERNO SERVICIO 911 | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA 186 18 CALLE 518 | | | CAROLINA | PR | 00985 |
| 831852 | JUNTA DE GOBIERNO SERVICIO 911 V. TRAFCONE WIRELESS | JUNTA DE GOBIERNO SERVICIO 911 | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA | 186 18 CALLE 518 | CAROLINA | PR | 00985 |
| 693734 | JUNTA DE PLANIFICACION | CTRO GUB MINILLAS EDIFICIO NORTE | PO BOX 41119 | | | SAN JUAN | PR | 00940-1119 |
| 256535 | JUNTA DE PLANIFICACION DE PUERTO RICO | PO BOX 41119 | | | | SAN JUAN | PR | 00940-1119 |
| 256536 | JUNTA DE RELACIONES DEL TRABAJO DE PR | P O BOX 191749 | | | | SAN JUAN | PR | 00919-1749 |
| 693735 | JUNTA DE RES COMUNIDAD JARD SAN CARLOS | JARDINES DE SAN CARLOS | EL 4 APT 34 | | | CAGUAS | PR | 00725 |
| 693736 | JUNTA DE RES DEL COND VILLAS PELICANO | C/ CONSTITUCION APTO 28 | | | | SAN JUAN | PR | 00915 |
| 256537 | JUNTA DE RES RINCON ESPANOL T.A. INC | WESTER AUTO PLAZA SUITE 101 | P O BOX 355 | | | TRUJILLO ALTO | PR | 00976 |
| 693737 | JUNTA DE RESIDENTES DE VILLA MARISOL INC | VILLA MARISOL | 6855 CALLE LIRIO BOX 99 | | | SABANA SECA | PR | 00952 |
| 693738 | JUNTA DE RESIDENTES RES ALEJANDRINO | RES ALEJANDRINO | | | | SAN JUAN | PR | 00901 |
| 693739 | JUNTA DE RESIDENTES RES LOS LIRIOS | RES LOS LIRIOS | | | | CUPEY | PR | 00908-3926 |
| 256538 | JUNTA DE RETIRO PARA MAESTRO | PO BOX 191879 | | | | SAN JUAN | PR | 00919-1829 |
| 256539 | JUNTA DE TITULARES COND BARRANQUITAS | COND BARRANQUITAS | 1022 AVE ASHFORD APT E1 | | | SAN JUAN | PR | 00907 |
| 256540 | JUNTA DEPORTIVA DE PATILLAS | VILLAS DE PATILLAS | 10 CALLE CORAL | | | PATILLAS | PR | 00723 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 256541 | JUNTA EXPORTACION DEL CAFE 100%DE PR INC | 100 GRAND PASEOS BLVD | PMB 417 SUITE 112 | | | SAN JUAN | PR | 00926-5902 | |
| 2137977 | JUNTA LOCAL DE GUAYAMA DE LA ASOCIACION DE MAESTRO | GUAYAMA DE LA ASOCIACION DE MAESTROS | PO BOX 907 | | | GUAYAMA | PR | 00785-0907 | |
| 2164049 | JUNTA LOCAL DE GUAYAMA DE LA ASOCIACION DE MAESTRO | PO BOX 907 | | | | GUAYAMA | PR | 00785-0907 | |
| 693740 | JUNTA LOCAL WIB CONSORCIO DEL SUROESTE | P O BOX 1448 | | | | SAN GERMAN | PR | 00683-1448 | |
| 693741 | JUNTA LOS LAURELES | RES LOS LAURELES | CARR 176 CUPEY | | | SAN JUAN | PR | 00926 | |
| 693742 | JUNTA LOS LAURELES | RES LOS LAURELES | EDIF 10 APT 181 | | | SAN JUAN | PR | 00926 | |
| 256542 | JUNTA PARA EL DES DEL CAPITAL HUMANO INC | PO BOX 193480 | | | | SAN JUAN | PR | 00936 | |
| 256543 | JUNTA PLANIFICACION/JORGE L NAVARRO | PO BOX 41119 | | | | SAN JUAN | PR | 00940 | |
| 693743 | JUNTA REGLAMENTACION TELECOMUNICACION PR | CAPITAL CENTER TORRE NORTE | 235 AVE ARTERIAL HOSTOS SUITE 1001 | | | SAN JUAN | PR | 00918-1453 | |
| 846063 | JUNTA REGLAMENTADORA DE TELECOMUNICACION | 500 AVE ROBERTO H TODD | | | | SAN JUAN | PR | 00919-3981 | |
| 693744 | JUNTA RES HACIENDA BORINQUEN | PEDRO M ACOSTA | SIERRA LINDA | H 32 CALLE 4 | | BAYAMON | PR | 00957 | |
| 693745 | JUNTA RESIDENTES COM CARIOCA | RES CARIOCA | EDIF 6 APT 34 | | | GUAYAMA | PR | 00784 | |
| 693746 | JUNTA RESIDENTES DE GAUTIER BENITES INC | RES JOSE GAUTIER BENITEZ | EDIF 30 APT 269 | | | CAGUAS | PR | 00725 | |
| 256544 | JUNTA RETIRO MAESTRO Y RAMON PEREZ | ADDRESS ON FILE | | | | | | | |
| 256545 | JUNTA RETIRO MAESTRO Y TAYZIR SALEH | ADDRESS ON FILE | | | | | | | |
| 693747 | JUNTA TECNICOS REG DE LA PROPIEDAD CORP | P O BOX 1925 | | | | SAN SEBASTIAN | PR | 00685 | |
| 256547 | JUNTAS DE RESIDENTES LUIS PALES MATOS | ADDRESS ON FILE | | | | | | | |
| 256548 | JUNY CAR COVER | HC 06 BOX 13483 | | | | COROZAL | PR | 00783 | |
| 256549 | JUNY CAR COVER | PMB 243 | HC-72 BOX 3766 | | | NARANJITO | PR | 00719 | |
| 693748 | JUNY TOWING | JARDINES DE MONTELLANOS | EDIF 40 APT 80 | | | CAYEY | PR | 00736 | |
| 256550 | Jurabo Valentin, Lizy | ADDRESS ON FILE | | | | | | | |
| 256551 | JURADO ANDINO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 256552 | JURADO BECKER, BYRON | ADDRESS ON FILE | | | | | | | |
| 256553 | JURADO BEQUER, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 256554 | JURADO BEQUER, MORAIMA | ADDRESS ON FILE | | | | | | |
| 256556 | JURADO BEQUER, MORAIMA M | ADDRESS ON FILE | | | | | | |
| 256557 | JURADO BRACERO, ELDA | ADDRESS ON FILE | | | | | | |
| 1790414 | JURADO BRACERO, ELDA M. | ADDRESS ON FILE | | | | | | |
| 256558 | JURADO CASTRO, LORD | ADDRESS ON FILE | | | | | | |
| 256559 | JURADO CORTES, CARMEN D | ADDRESS ON FILE | | | | | | |
| 256560 | JURADO CORTES, JOSE D. | ADDRESS ON FILE | | | | | | |
| 256561 | Jurado Cruz, Anibal | ADDRESS ON FILE | | | | | | |
| 256562 | JURADO DAVILA, IVONNE | ADDRESS ON FILE | | | | | | |
| 256563 | JURADO DIAZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 256564 | JURADO FIGUEROA, ZAHILI | ADDRESS ON FILE | | | | | | |
| 256565 | JURADO LEBRON, EDITHSABEL | ADDRESS ON FILE | | | | | | |
| 256566 | Jurado Martinez, Luz A | ADDRESS ON FILE | | | | | | |
| 256567 | JURADO MARTINEZ, TAISHALY | ADDRESS ON FILE | | | | | | |
| 797616 | JURADO MARTINEZ, TAISHALY M | ADDRESS ON FILE | | | | | | |
| 256568 | JURADO MD, JERRY | ADDRESS ON FILE | | | | | | |
| 256569 | JURADO NAZARIO, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| 797617 | JURADO PERAZA, LINOSHKA | ADDRESS ON FILE | | | | | | |
| 256570 | JURADO PEREZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 797618 | JURADO QUILES, EVELYN | ADDRESS ON FILE | | | | | | |
| 256571 | JURADO QUILES, EVELYN S | ADDRESS ON FILE | | | | | | |
| 256572 | JURADO RAMIREZ, REBEKA | ADDRESS ON FILE | | | | | | |
| 256573 | JURADO RAMIREZ, VERONIKA | ADDRESS ON FILE | | | | | | |
| 256574 | Jurado Reyes, Emanuel | ADDRESS ON FILE | | | | | | |
| 256575 | JURADO REYES, GLADYS | ADDRESS ON FILE | | | | | | |
| 797619 | JURADO REYES, GLADYS | ADDRESS ON FILE | | | | | | |
| 256576 | JURADO RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | |
| 256577 | JURADO RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 256578 | JURADO RODRIGUEZ, EMANUEL | ADDRESS ON FILE | | | | | | |
| 256579 | JURADO RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | |
| 256580 | JURADO SANTIAGO, ISAIAS | ADDRESS ON FILE | | | | | | |
| 256581 | JURADO SUSTACHE, JAMIL | ADDRESS ON FILE | | | | | | |
| 256582 | JURADO TERREFORTE, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| 256583 | JURADO VALENTIN, JULIO | ADDRESS ON FILE | | | | | | |
| 256584 | JURADO VAZQUEZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 256585 | JURADO VELAZQUEZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 256586 | JURIELYS LUGO CASIANO | ADDRESS ON FILE | | | | | | |
| 846064 | Jurimetrics Reseach Corp. | Apartado 361776 | | | San Juan | PR | 00936-1776 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 256587 | JURIMETRICS RESEARCH CORP | PO BOX 361776 | | | | SAN JUAN | PR | 00936-1776 |
| 846065 | JURIS PUBLISHING, INC. | 71 NEW STREET | | | | HUNTINGTON | NY | 11743 |
| 256588 | JURIS ZONE LAW OFFICES P S C | HATO REY STATION | PO BOX 191590 | | | SAN JUAN | PR | 00919-1590 |
| 693749 | JURISAM RAMOS VELEZ | ADDRESS ON FILE | | | | | | |
| 256589 | JURISAM RAMOS VELEZ | ADDRESS ON FILE | | | | | | |
| 256590 | JURISCOOP | URB VILLA BLANCA | 50 CALLE AQUAMARINA | | | CAGUAS | PR | 00725 |
| 256555 | JURY S AIZPRUA DE GRACIA | ADDRESS ON FILE | | | | | | |
| 256591 | JUSEIM SOTO RIVERA | ADDRESS ON FILE | | | | | | |
| 256592 | JUSEVILLE CONSTRUCTIONS INC | BO JUAN DOMINGO | 12 CALLE LOS ROBLES | | | GUAYNABO | PR | 00966-1653 |
| 256593 | JUSHUA ESCOBAR QUIROS | ADDRESS ON FILE | | | | | | |
| 256594 | JUSILA BENAJAN RIVERA | ADDRESS ON FILE | | | | | | |
| 256595 | JUSIN SIERRA, FREEDA | ADDRESS ON FILE | | | | | | |
| 256596 | JUSINA HERNANDEZ JOSE LUIS | ADDRESS ON FILE | | | | | | |
| 256598 | JUSINO ACOSTA, JERRY | ADDRESS ON FILE | | | | | | |
| 256599 | JUSINO ACOSTA, JOSE | ADDRESS ON FILE | | | | | | |
| 256600 | JUSINO ALBINO, LUIS | ADDRESS ON FILE | | | | | | |
| 797620 | JUSINO ALICEA, ANGEL L | ADDRESS ON FILE | | | | | | |
| 797621 | JUSINO ALICEA, FRANCHESKA | ADDRESS ON FILE | | | | | | |
| 256601 | JUSINO ALICEA, MILTE | ADDRESS ON FILE | | | | | | |
| 256602 | JUSINO ALMODOVAR, BILLY | ADDRESS ON FILE | | | | | | |
| 256603 | Jusino Almodovar, Jessie | ADDRESS ON FILE | | | | | | |
| 256597 | JUSINO ASSOCIATES INC | PO BOX 270426 | | | | SAN JUAN | PR | 00928-2426 |
| 256604 | JUSINO ATRESINO, ARMANDO | ADDRESS ON FILE | | | | | | |
| 256605 | JUSINO ATRESINO, YARITZAMARELY | ADDRESS ON FILE | | | | | | |
| 797622 | JUSINO ATRESINO, YARITZAMARELY | ADDRESS ON FILE | | | | | | |
| 256606 | JUSINO BASORA, JUAN DEL C | ADDRESS ON FILE | | | | | | |
| 1803311 | Jusino Basora, Juan Del C. | PO Box 1468 | | | | Lajas | PR | 00667-1468 |
| 256607 | JUSINO BATIZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 256608 | JUSINO BELEN, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 693750 | JUSINO BUS LINE | BOX 242 | | | | ENENADA | PR | 00647 |
| 256609 | JUSINO CASTRO, LUIS | ADDRESS ON FILE | | | | | | |
| 256610 | JUSINO COLON, SAMUEL | ADDRESS ON FILE | | | | | | |
| 256611 | JUSINO COTTE, MARISOL | ADDRESS ON FILE | | | | | | |
| 256612 | Jusino Cruz, Angelica M. | ADDRESS ON FILE | | | | | | |
| 1854289 | JUSINO CRUZ, ANGELICA MARIA | ADDRESS ON FILE | | | | | | |
| 256613 | JUSINO CRUZ, EYLEEN | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 256614 | JUSINO CRUZ, FRANCISCO | ADDRESS ON FILE |
| 256615 | JUSINO CRUZ, ISABEL | ADDRESS ON FILE |
| 256616 | JUSINO CRUZ, JERRY | ADDRESS ON FILE |
| 256617 | JUSINO CRUZ, MILAGROS | ADDRESS ON FILE |
| 256618 | JUSINO CRUZ, SONIA I | ADDRESS ON FILE |
| 256619 | JUSINO DEL POZO, PETRA E | ADDRESS ON FILE |
| 256620 | JUSINO DEL POZO, RITA M | ADDRESS ON FILE |
| 797623 | JUSINO DEL POZO, RITA M | ADDRESS ON FILE |
| 797624 | JUSINO DEL VALLE, EUVELISSE N | ADDRESS ON FILE |
| 256621 | JUSINO DIAZ, KING FREDDY | ADDRESS ON FILE |
| 256622 | JUSINO DIAZ, LESLIE | ADDRESS ON FILE |
| 256623 | JUSINO DIAZ, PEDRO | ADDRESS ON FILE |
| 256624 | JUSINO FELICIANO, YAMILET | ADDRESS ON FILE |
| 256625 | JUSINO FERNANDEZ, PHILLIX | ADDRESS ON FILE |
| 256626 | JUSINO FIGUEROA, DEBORAH | ADDRESS ON FILE |
| 256627 | JUSINO FIGUEROA, MIGUEL | ADDRESS ON FILE |
| 2011330 | Jusino Figueroa, Miguel | ADDRESS ON FILE |
| 256628 | JUSINO FLORES, JOSE R | ADDRESS ON FILE |
| 256629 | JUSINO FLORES, LIZDABEL | ADDRESS ON FILE |
| 301654 | JUSINO FREYRE, MARILYN | ADDRESS ON FILE |
| 256630 | JUSINO FUMERO, HARRY | ADDRESS ON FILE |
| 256631 | JUSINO FUMERO, MARIA I | ADDRESS ON FILE |
| 1535306 | Jusino Fumero, Waddie | ADDRESS ON FILE |
| 256632 | JUSINO GARCIA, BERNICE | ADDRESS ON FILE |
| 256633 | JUSINO GARCIA, CELINES | ADDRESS ON FILE |
| 1987759 | JUSINO GARCIA, CELINES | ADDRESS ON FILE |
| 1258541 | JUSINO GIL DE LAMADRID, ARLENE | ADDRESS ON FILE |
| 256634 | JUSINO GIL DE LAMADRID, JESSENIA | ADDRESS ON FILE |
| 1507468 | Jusino Gonzalez, Carmen M | ADDRESS ON FILE |
| 256635 | JUSINO GONZALEZ, CARMEN M | ADDRESS ON FILE |
| 256636 | JUSINO GONZALEZ, HAYDEE | ADDRESS ON FILE |
| 256637 | JUSINO GONZALEZ, LUIS A. | ADDRESS ON FILE |
| 256638 | JUSINO GONZALEZ, YARITZA | ADDRESS ON FILE |
| 256639 | JUSINO GONZALEZ, YARITZA | ADDRESS ON FILE |
| 256640 | JUSINO GUZMAN, ALMA G | ADDRESS ON FILE |
| 256642 | JUSINO HERNANDEZ, ARNOLD | ADDRESS ON FILE |
| 256643 | JUSINO HERNANDEZ, GENARO | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 256644 | JUSINO HERNANDEZ, JORGE L | ADDRESS ON FILE | | | | | | |
| 2135739 | Jusino Hilerio, Edgardo | ADDRESS ON FILE | | | | | | |
| 256645 | Jusino Hilerio, Edgardo | ADDRESS ON FILE | | | | | | |
| 797625 | JUSINO IRIZARRY, YAMARIS M | ADDRESS ON FILE | | | | | | |
| 256646 | JUSINO JUSTINIANO, WALTER | ADDRESS ON FILE | | | | | | |
| 1851276 | Jusino Lopez, Heriberto | ADDRESS ON FILE | | | | | | |
| 256648 | JUSINO LOPEZ, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 256647 | JUSINO LOPEZ, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 256649 | JUSINO LOPEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 797626 | JUSINO LOPEZ, VANESSA | ADDRESS ON FILE | | | | | | |
| 256650 | JUSINO LOZADA, LUIS | ADDRESS ON FILE | | | | | | |
| 2133137 | Jusino Lugo, Jessie | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 256651 | JUSINO MARRERO, MYRIAM | ADDRESS ON FILE | | | | | | |
| 256652 | JUSINO MARRERO, MYRIAM C. | ADDRESS ON FILE | | | | | | |
| 256653 | JUSINO MARTELL, GREGORIA | ADDRESS ON FILE | | | | | | |
| 256654 | JUSINO MARTELL, RAMON | ADDRESS ON FILE | | | | | | |
| 256655 | JUSINO MARTELL, ROSE | ADDRESS ON FILE | | | | | | |
| 256656 | JUSINO MARTELL, ROSE M. | ADDRESS ON FILE | | | | | | |
| 256657 | Jusino Martinez, Juan | ADDRESS ON FILE | | | | | | |
| 797627 | JUSINO MARTINEZ, JULIA | ADDRESS ON FILE | | | | | | |
| 256658 | JUSINO MARTINEZ, JULIA | ADDRESS ON FILE | | | | | | |
| 256659 | JUSINO MATOR, EDGARDO R | ADDRESS ON FILE | | | | | | |
| 797628 | JUSINO MATOS, EDGARDO R | ADDRESS ON FILE | | | | | | |
| 256660 | JUSINO MCDOUGAL MD, EDMUNDO | ADDRESS ON FILE | | | | | | |
| 256661 | JUSINO MCDOUGAL MD, ISMAEL E | ADDRESS ON FILE | | | | | | |
| 256662 | Jusino Meletiche, Edgardo L | ADDRESS ON FILE | | | | | | |
| 256663 | JUSINO MELETICHE, NELLY C. | ADDRESS ON FILE | | | | | | |
| 256664 | JUSINO MELETICHE, OSVALDO | ADDRESS ON FILE | | | | | | |
| 1257162 | JUSINO MELETICHE, OSVALDO L | ADDRESS ON FILE | | | | | | |
| 797629 | JUSINO MENDEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 256666 | JUSINO MENDEZ, TAMARA | ADDRESS ON FILE | | | | | | |
| 1519433 | Jusino Mercado, Angel | ADDRESS ON FILE | | | | | | |
| 256667 | JUSINO MERCADO, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 256668 | JUSINO MERCADO, JESSICA | ADDRESS ON FILE | | | | | | |
| 256669 | JUSINO MERCADO, LUIS A | ADDRESS ON FILE | | | | | | |
| 256670 | JUSINO MIRANDA, JOEL | ADDRESS ON FILE | | | | | | |
| 256672 | JUSINO MOLINUEVO, ORIANA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 256673 | JUSINO MONTENEGRO, EDGARDO | ADDRESS ON FILE |
| 256674 | JUSINO MONTENEGRO, LEILANY | ADDRESS ON FILE |
| 256675 | JUSINO MONTERO, AILEEN E | ADDRESS ON FILE |
| 1976989 | JUSINO MONTERO, AILEEN E | ADDRESS ON FILE |
| 366709 | JUSINO MORALES, NOREEN | ADDRESS ON FILE |
| 256677 | JUSINO MORALES, NOREEN | ADDRESS ON FILE |
| 256676 | JUSINO MORALES, NOREEN | ADDRESS ON FILE |
| 256678 | JUSINO MORENO, LUIS A | ADDRESS ON FILE |
| 797631 | JUSINO MOYET, JESUS G | ADDRESS ON FILE |
| 256679 | JUSINO NAZARIO, GLENDA YANIRA | ADDRESS ON FILE |
| 797632 | JUSINO NAZARIO, IRIS | ADDRESS ON FILE |
| 256680 | JUSINO NAZARIO, IRIS | ADDRESS ON FILE |
| 256682 | JUSINO NAZARIO, IRIS N | ADDRESS ON FILE |
| 256683 | JUSINO NAZARIO, MADELINE | ADDRESS ON FILE |
| 797633 | JUSINO NAZARIO, NITZA E | ADDRESS ON FILE |
| 256684 | JUSINO NAZARIO, NITZA E. | ADDRESS ON FILE |
| 256685 | JUSINO NEGRON, CYNTHIA | ADDRESS ON FILE |
| 256686 | JUSINO NOVA, MICHELLE | ADDRESS ON FILE |
| 797634 | JUSINO OLAN, NORBERTO | ADDRESS ON FILE |
| 256688 | JUSINO OLIVENCIA, OMAR | ADDRESS ON FILE |
| 256689 | JUSINO ORSINI, DANIEL | ADDRESS ON FILE |
| 797635 | JUSINO ORTIZ, BRENDA | ADDRESS ON FILE |
| 256690 | JUSINO ORTIZ, BRENDA G | ADDRESS ON FILE |
| 256691 | JUSINO ORTIZ, CARLOS | ADDRESS ON FILE |
| 256692 | JUSINO ORTIZ, DERICK | ADDRESS ON FILE |
| 256694 | JUSINO ORTIZ, MARDELIS | ADDRESS ON FILE |
| 256695 | JUSINO ORTIZ, MIGUEL A. | ADDRESS ON FILE |
| 1470936 | Jusino Ortiz, Miguel Angel | ADDRESS ON FILE |
| 256696 | JUSINO ORTIZ, NILSA | ADDRESS ON FILE |
| 256697 | Jusino Ortiz, Ricardo | ADDRESS ON FILE |
| 256698 | JUSINO ORTIZ, SHERLY D | ADDRESS ON FILE |
| 256699 | JUSINO PABON, SANTIA I | ADDRESS ON FILE |
| 797636 | JUSINO PADILLA, IRMARIE | ADDRESS ON FILE |
| 797637 | JUSINO PAGAN, GISELA | ADDRESS ON FILE |
| 256701 | JUSINO PAGAN, GISELA | ADDRESS ON FILE |
| 797638 | JUSINO PEREZ, CHRISTIAN O | ADDRESS ON FILE |
| 256702 | JUSINO PEREZ, FRANCISCO | ADDRESS ON FILE |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 256703 | JUSINO PEREZ, FREDDY | ADDRESS ON FILE | | | | | | | |
| 256704 | JUSINO PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 853289 | JUSINO PEREZ, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 256705 | JUSINO PEREZ, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 256706 | JUSINO PEREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 256707 | JUSINO PEREZ, ROSA I. | ADDRESS ON FILE | | | | | | | |
| 256708 | JUSINO PEREZ, WANDA M | ADDRESS ON FILE | | | | | | | |
| 797639 | JUSINO PEREZ, WANDA M | ADDRESS ON FILE | | | | | | | |
| 256709 | JUSINO PEREZ, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| 256710 | JUSINO POLANCO, YOMAYRA | ADDRESS ON FILE | | | | | | | |
| 256711 | JUSINO POLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 797640 | JUSINO PUCHAHES, WANDA | ADDRESS ON FILE | | | | | | | |
| 256712 | JUSINO PUCHAHES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 1258542 | JUSINO QUINONES, ALAN | ADDRESS ON FILE | | | | | | | |
| 256713 | JUSINO QUINONES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1912827 | JUSINO QUIROS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 256715 | JUSINO RAMIREZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 2040043 | Jusino Ramirez, Maria I. | ADDRESS ON FILE | | | | | | | |
| 256716 | JUSINO RAMIREZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 256717 | Jusino Ramos, Juan M | ADDRESS ON FILE | | | | | | | |
| 256718 | JUSINO RAMOS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 256720 | JUSINO RENTAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 256721 | JUSINO RIVERA, HILDA V | ADDRESS ON FILE | | | | | | | |
| 2115603 | Jusino Rivera, Ismael | ADDRESS ON FILE | | | | | | | |
| 256722 | JUSINO RIVERA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 256723 | JUSINO RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 256724 | JUSINO RIVERA, LUZ C. | ADDRESS ON FILE | | | | | | | |
| 256725 | JUSINO RIVERA, MARI OLGA | ADDRESS ON FILE | | | | | | | |
| 2100303 | Jusino Rivera, Mari Olga | ADDRESS ON FILE | | | | | | | |
| 256725 | JUSINO RIVERA, MARI OLGA | ADDRESS ON FILE | | | | | | | |
| 2100303 | Jusino Rivera, Mari Olga | ADDRESS ON FILE | | | | | | | |
| 1939998 | Jusino Rivera, Mariolga | ADDRESS ON FILE | | | | | | | |
| 2127883 | Jusino Rivera, Mariolga | ADDRESS ON FILE | | | | | | | |
| 2127883 | Jusino Rivera, Mariolga | ADDRESS ON FILE | | | | | | | |
| 1939998 | Jusino Rivera, Mariolga | ADDRESS ON FILE | | | | | | | |
| 256726 | JUSINO RIVERA, MARISELA | ADDRESS ON FILE | | | | | | | |
| 1791973 | Jusino Rivera, Octavio | Bda. Esperanza Calle # 1 Casa # 25 | | | | Guanica | PR | 00653 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1803617 | Jusino Rivera, Octavio | Bda. Esperanza Calle # 1 case # 25 | | | Guanica | PR | 00653 | |
| 256727 | JUSINO RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 256728 | JUSINO RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 256729 | JUSINO RODRIGUEZ, ANEL | ADDRESS ON FILE | | | | | | |
| 256730 | JUSINO RODRIGUEZ, DIONISIO | ADDRESS ON FILE | | | | | | |
| 256731 | JUSINO RODRIGUEZ, DOMINGO | ADDRESS ON FILE | | | | | | |
| 853290 | JUSINO RODRIGUEZ, EDELIZ | ADDRESS ON FILE | | | | | | |
| 256732 | JUSINO RODRIGUEZ, EDELIZ | ADDRESS ON FILE | | | | | | |
| 256733 | JUSINO RODRIGUEZ, ELISABET | ADDRESS ON FILE | | | | | | |
| 256734 | JUSINO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 256735 | JUSINO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 256736 | JUSINO RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 256737 | JUSINO RODRIGUEZ, MARIA T. | ADDRESS ON FILE | | | | | | |
| 256738 | JUSINO RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 256739 | Jusino Rodriguez, Ramon A. | ADDRESS ON FILE | | | | | | |
| 256740 | JUSINO RODRIGUEZ, YOMARI | ADDRESS ON FILE | | | | | | |
| 797642 | JUSINO RODRIGUEZ, YOMARIS | ADDRESS ON FILE | | | | | | |
| 256741 | JUSINO RODRIQUEZ, LYDIA | ADDRESS ON FILE | | | | | | |
| 256742 | JUSINO SALDANA, BETZY | ADDRESS ON FILE | | | | | | |
| 2068101 | Jusino Sanchez, Ediberto | ADDRESS ON FILE | | | | | | |
| 256743 | JUSINO SANTALIZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 256744 | JUSINO SANTANA, EVELYN | ADDRESS ON FILE | | | | | | |
| 256745 | Jusino Santana, Samuel | ADDRESS ON FILE | | | | | | |
| 256746 | JUSINO SANTANA, WILMER | ADDRESS ON FILE | | | | | | |
| 256747 | JUSINO SANTANA, YALEIKA | ADDRESS ON FILE | | | | | | |
| 797643 | JUSINO SANTIAGO, ANGELICA | ADDRESS ON FILE | | | | | | |
| 256748 | JUSINO SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | |
| 256748 | JUSINO SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | |
| 256749 | JUSINO SANTIAGO, JANET | ADDRESS ON FILE | | | | | | |
| 256750 | JUSINO SANTIAGO, NAOMY | ADDRESS ON FILE | | | | | | |
| 256751 | JUSINO SANTIAGO, NAOMY | ADDRESS ON FILE | | | | | | |
| 797644 | JUSINO SANTOS, DIANA | ADDRESS ON FILE | | | | | | |
| 256753 | JUSINO SEGUINOT, IRIS | ADDRESS ON FILE | | | | | | |
| 797645 | JUSINO SEGUINOT, IRIS | ADDRESS ON FILE | | | | | | |
| 256754 | Jusino Sepulveda, Luis | ADDRESS ON FILE | | | | | | |
| 256755 | JUSINO SILVA, ALEX | ADDRESS ON FILE | | | | | | |
| 256756 | JUSINO SILVA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 2084006 | Jusino Silva, Francisco | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1916268 | Jusino Silva, Ivanasco | ADDRESS ON FILE | | | | | | |
| 256757 | JUSINO TOLEDO, MARITZA | ADDRESS ON FILE | | | | | | |
| 797647 | JUSINO TOLEDO, MARITZA | ADDRESS ON FILE | | | | | | |
| 693751 | JUSINO TORRES AWILDA M. | PO BOX 1140 | | | | SAN GERMAN | PR | 00683 |
| 256758 | JUSINO TORRES, ABRAHAN | ADDRESS ON FILE | | | | | | |
| 256759 | JUSINO TORRES, AWILDA | ADDRESS ON FILE | | | | | | |
| 256760 | JUSINO TORRES, EDNA | ADDRESS ON FILE | | | | | | |
| 256761 | Jusino Torres, Ivette | ADDRESS ON FILE | | | | | | |
| 256762 | JUSINO TORRES, JIMMY | ADDRESS ON FILE | | | | | | |
| 256763 | JUSINO TORRES, LUIS R. | ADDRESS ON FILE | | | | | | |
| 256764 | JUSINO TORRES, NECKSY | ADDRESS ON FILE | | | | | | |
| 256767 | JUSINO VARGAS, DAMARIS | ADDRESS ON FILE | | | | | | |
| 256768 | JUSINO VARGAS, GRACY | ADDRESS ON FILE | | | | | | |
| 1741860 | Jusino Vargas, Jose Santana | ADDRESS ON FILE | | | | | | |
| 256769 | JUSINO VARGAS, MADELINE | ADDRESS ON FILE | | | | | | |
| 1957660 | JUSINO VARGAS, MARIA I | HC-01 BOX 6431 | | | | OROCOVIS | PR | 00720 |
| 1957696 | Jusino Vargas, Maria I. | ADDRESS ON FILE | | | | | | |
| 256771 | JUSINO VARGAS, SHEYLA | ADDRESS ON FILE | | | | | | |
| 256772 | JUSINO VARGAS, YETZABEL | ADDRESS ON FILE | | | | | | |
| 797648 | JUSINO VARGAS, YETZABEL | ADDRESS ON FILE | | | | | | |
| 1981709 | JUSINO VASQUEZ, ANGELICA | ADDRESS ON FILE | | | | | | |
| 256773 | JUSINO VAZQUEZ, ANGELICA | ADDRESS ON FILE | | | | | | |
| 1859951 | Jusino Vazquez, Angelica | ADDRESS ON FILE | | | | | | |
| 797649 | JUSINO VAZQUEZ, ANGELICA | ADDRESS ON FILE | | | | | | |
| 256774 | JUSINO VAZQUEZ, EVA L | ADDRESS ON FILE | | | | | | |
| 2056974 | JUSINO VAZQUEZ, EVA L. | ADDRESS ON FILE | | | | | | |
| 1950223 | Jusino Vazquez, Eva L. | ADDRESS ON FILE | | | | | | |
| 213225 | JUSINO VAZQUEZ, HAYDEE | ADDRESS ON FILE | | | | | | |
| 256775 | JUSINO VEGA, RITMARIS | ADDRESS ON FILE | | | | | | |
| 797650 | JUSINO VELAZQUEZ, BRENDA L. | ADDRESS ON FILE | | | | | | |
| 1831961 | Jusino Velazquez, Brenda L. | ADDRESS ON FILE | | | | | | |
| 256777 | JUSINO VELAZQUEZ, LUZ L. | ADDRESS ON FILE | | | | | | |
| 256778 | JUSINO VELEZ, NELDA | ADDRESS ON FILE | | | | | | |
| 256779 | JUSINO VERA, ADA | ADDRESS ON FILE | | | | | | |
| 797651 | JUSINO VERA, ADA | ADDRESS ON FILE | | | | | | |
| 256780 | JUSINO, EUVELISSE | ADDRESS ON FILE | | | | | | |
| 256781 | JUSINO, JIMMY A. | ADDRESS ON FILE | | | | | | |
| 256782 | JUSINO, NATIVIDAD | ADDRESS ON FILE | | | | | | |
| 256783 | JUSINO, NILSA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 256784 | JUSINOHERNANDEZ, GENARO | ADDRESS ON FILE | | | | | | |
| 256785 | JUSINOVEGA, HELGA M. | ADDRESS ON FILE | | | | | | |
| 256786 | JUSMARY ORTIZ GARCIA | ADDRESS ON FILE | | | | | | |
| 256787 | JUSONO MCDOUGALL, JANNYLDY | ADDRESS ON FILE | | | | | | |
| 693752 | Jusor Corp. | PO BOX 222 | | | MAYAGUEZ | PR | 00681 | |
| 693753 | JUSSEF M GALIB FRAU | PO BOX 9023699 | | | SAN JUAN | PR | 00902-3699 | |
| 256788 | JUST 4 KIDS DAY CARE | CALLE RAMON EMETERIO BETANCES | 567 SUR | | MAYAGUEZ | PR | 00680 | |
| 256789 | JUST DE JESUS, ALEX | ADDRESS ON FILE | | | | | | |
| 256681 | JUST FOR FEET | PLAZA DEL SOL NO 81 | | | BAYAMON | PR | 00916 | |
| 797652 | JUST GUZMAN, MILEYSHKA | ADDRESS ON FILE | | | | | | |
| 256790 | JUST MARTINEZ, ARNALDO | ADDRESS ON FILE | | | | | | |
| 797653 | JUST MATOS, HARRY | ADDRESS ON FILE | | | | | | |
| 256791 | JUST MATOS, HARRY | ADDRESS ON FILE | | | | | | |
| 256793 | JUST PADRO, HECTOR E | ADDRESS ON FILE | | | | | | |
| 256794 | JUST VARGAS, RAMCES | ADDRESS ON FILE | | | | | | |
| 256795 | JUST VELEZ, ARNALDO | ADDRESS ON FILE | | | | | | |
| 693754 | JUSTA BETANCOURT RAMOS | BO SAN ISIDRO | 17 CALLE 392 | | CANOVANAS | PR | 00729 | |
| 693755 | JUSTA CALDERON RIVERA | SAINT JUST | 47 BETANIA | | TRUJILLO ALTO | PR | 00976 | |
| 693756 | JUSTA E PEREZ REYES | PO BOX 3309 | | | ARECIBO | PR | 00613 | |
| 693757 | JUSTA ESTRADA PEREZ | HC 1 BOX 5834 | | | JUNCOS | PR | 00777 | |
| 693758 | JUSTA M CRESPO TORRES | PO BOX 52278 | | | TOA BAJA | PR | 00950 | |
| 693759 | JUSTA MAISONET NARVAEZ | VILLA EVANGELINA | T 264 CALLE 17 | | MANATI | PR | 00674 | |
| 256796 | JUSTA NAVARRO LAUREANO | ADDRESS ON FILE | | | | | | |
| 693760 | JUSTA RAMIREZ RUIZ | 256 CALLE MARINA ALTA | | | AGUADA | PR | 00602 | |
| 693761 | JUSTA RIVERA PEREZ | HC 07 BOX 32048 | | | HATILLO | PR | 00659 | |
| 256797 | JUSTA RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 693762 | JUSTA ROJAS ANDINO | BO SAINT JUST | 16 B CALLE BETANIA | | TRUJILLO ALTO | PR | 00970 | |
| 256798 | JUSTA SABATER PABEY | ADDRESS ON FILE | | | | | | |
| 256799 | JUSTEL CABRERA, AGUSTIN | ADDRESS ON FILE | | | | | | |
| 797654 | JUSTEL RAMOS, GINASARELY | ADDRESS ON FILE | | | | | | |
| 2070585 | Justiano Ortiz, Jose E. | ADDRESS ON FILE | | | | | | |
| 256800 | JUSTIANO ROSARIO, SHEILA J | ADDRESS ON FILE | | | | | | |
| 693763 | JUSTICE RESEARCH | 777 NORTH CAPITOL ST SUITE 801 | | | WASHINGTON | DC | 20002-4239 | |
| 256801 | JUSTICE SECURITY SERVICES INC | PO BOX 1867 | | | VEGA ALTA | PR | 00692-1867 | |
| 256802 | JUSTICIA DOLL, SARA | ADDRESS ON FILE | | | | | | |
| 256803 | JUSTICIA NIE / INDIRA ORTIZ LIBRAN | ADDRESS ON FILE | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| 256804 | JUSTICIA SOTO, JESSICA E. | ADDRESS ON FILE | | | | | | |
| 256805 | JUSTICIA SOTO, NORMAN | ADDRESS ON FILE | | | | | | |
| 256806 | JUSTICIA, JORGE A | ADDRESS ON FILE | | | | | | |
| 693764 | JUSTICIANO MORALES LUGO | HC 4 BOX 14077 | | | | MOCA | PR | 00676 |
| 256807 | JUSTILIANA BATISTA | ADDRESS ON FILE | | | | | | |
| 256808 | JUSTIN C LARACY & GREGORY R LARACY | ADDRESS ON FILE | | | | | | |
| 256809 | JUSTIN CACHOLA BONILLA | ADDRESS ON FILE | | | | | | |
| 693765 | JUSTIN CASTRO AYALA | COUNTRY CLUB | 908 CALLE TABOA REAL | | | SAN JUAN | PR | 00924 |
| 693766 | JUSTIN CASTRO ORTEGA | URB MONTE CARLOS | 15 PLAZA 28 | | | BAYAMON | PR | 00961 |
| 256811 | JUSTIN D MALIN | ADDRESS ON FILE | | | | | | |
| 256812 | JUSTIN DELGADO RIVERA | ADDRESS ON FILE | | | | | | |
| 1439156 | Justin Delia, Ann Delia and Joseph Delia JT Ten | ADDRESS ON FILE | | | | | | |
| 256813 | JUSTIN DIAZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 256814 | JUSTIN LEE WHITFIELD | EDUARDO A. VERA-RAMIREZ | LANDRON & VERA LLC | 1606 Ave. Ponce De Leon | EDIF. BOGORICIN SUITE 501 | SAN JUAN | PR | 00909 |
| 256815 | JUSTIN LEE WHITFIELD | EILEEN LANDRON-GUARDIOLA | LANDRON & VERA LLC | 1606 Ave. Ponce De Leon | EDIF. BOGORICIN SUITE 501 | SAN JUAN | PR | 00909 |
| 256816 | JUSTIN LEE WHITFIELD | ETIENNE TOTTI-DEL-TORO | DAVID EFRON LAW OFFICES | PO BOX 29314 | | SAN JUAN | PR | 00929-0314 |
| 256817 | JUSTIN LEE WHITFIELD | ETIENNE TOTTI-DEL-VALLE | Totti & Rodriguez Diaz PSC | Union Plaza Building Suite 1200 | 416 Ponce de Leo?n Avenue | San Juan | PR | 00918 |
| 256818 | JUSTIN LEE WHITFIELD | FREDERIC CHARDON-DUBOS | HC 3 Box 9551 | | | Moca | PR | 00676 |
| 256819 | JUSTIN LEE WHITFIELD | JOHN F. NEVARES | JOHN F. NEVARES & ASSOC. PSC | PO BOX 13667 | | SAN JUAN | PR | 00908-3667 |
| 256820 | JUSTIN LEE WHITFIELD | WILFREDO A. RUIZ-CABAN | WILFREDO A. RUIZ-CABAN | PO BOX 1270 | | CAYEY | PR | 00737 |
| 256821 | JUSTIN LOPEZ MATOS | ADDRESS ON FILE | | | | | | |
| 256822 | JUSTIN MARKU | ADDRESS ON FILE | | | | | | |
| 770676 | JUSTIN MUÑOZ MARTINEZ | LCDO. JORGE O. SOSA RAMIREZ | LCDO. JORGE O. SOSA RAMÍREZ Calle NENADICH | #120 OESTE APARTADO 1389 | | MAYAGUEZ | PR | 00681 |
| 256823 | JUSTIN RESTO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 256824 | JUSTIN ROMAN SERRANO | ADDRESS ON FILE | | | | | | |
| 256825 | JUSTIN VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 693767 | JUSTINA APONTE SANTIAGO | HC 01 BOX 7427 | | | | BARRANQUITAS | PR | 00794 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 693768 | JUSTINA ARRIAGA LUGO | HC 2 BOX 43548 | | | | VEGA BAJA | PR | 00693 | |
| 693769 | JUSTINA AYALA RIVERA | ADDRESS ON FILE | | | | | | | |
| 693770 | JUSTINA AYUSO | ADDRESS ON FILE | | | | | | | |
| 693771 | JUSTINA BENITEZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 693772 | JUSTINA CAJIGAS FRANQUI | HC 03 BOX 11049 | | | | CAMUY | PR | 00627 | |
| 693773 | JUSTINA CARMONA CABRERA | HC 646 BOX 6562 | | | | TRUJILLO ALTO | PR | 00976 | |
| 693774 | JUSTINA COLON | RYDER VILLAGE | | | | HUMACAO | PR | 00791 | |
| 693775 | JUSTINA DAVILA OCASIO | ADDRESS ON FILE | | | | | | | |
| 256826 | JUSTINA DAVILA QUINONES | ADDRESS ON FILE | | | | | | | |
| 693776 | JUSTINA DEL VALLE RODRIGUEZ | URB ATENAS | B-65 CALLE BRUNO VIDAL | | | MANATI | PR | 00674 | |
| 256827 | JUSTINA DELGADO CASTRO | ADDRESS ON FILE | | | | | | | |
| 693777 | JUSTINA DELGADO DE JESUS | CALLE I BLQ G-4 JARD DE CAROLINA | | | | CAROLINA | PR | 00984 | |
| 693778 | JUSTINA DIAZ | ADDRESS ON FILE | | | | | | | |
| 693779 | JUSTINA DIAZ FANTAUZZI | 635 WEST SCHELLER ST | | | | PHILADELPHIA | PA | 19140 | |
| 693780 | JUSTINA FERNANDEZ MENDOZA | URB APRIL GARDENS | J 40 CALLE 16 | | | LAS PIEDRAS | PR | 00771 | |
| 693781 | JUSTINA GERMAN REYES | SANTURCE | 615 CALLE SAN RAMON PDA 18 | | | SAN JUAN | PR | 00907 | |
| 693782 | JUSTINA GONZALEZ | EXT EL VERDE | 51 CALLE VENUS | | | CAGUAS | PR | 00725 | |
| 693783 | JUSTINA GONZALEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 256828 | JUSTINA GUARDIOLA PICORELLI | ADDRESS ON FILE | | | | | | | |
| 693784 | JUSTINA GUZMAN URBINA | BARRIADA VENEZUELA | 45 CALLE PRINCIPAL | | | SAN JUAN | PR | 00926 | |
| 693785 | JUSTINA HERNANDEZ APONTE | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 693786 | JUSTINA LABOY DE PLAZA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 256829 | JUSTINA LOPEZ MEDINA | BO.SUMIDERO CARR.173 ENTRADA LOS CORTUJOS JARDINES DE S | | | | AGUAS BUENAS | PR | 00703-0000 | |
| 693787 | JUSTINA LOPEZ MEDINA | BOX 1377 | | | | AGUAS BUENAS | PR | 00703 | |
| 256830 | JUSTINA LOPEZ TOLEDO | ADDRESS ON FILE | | | | | | | |
| 256831 | JUSTINA MARIE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 693788 | JUSTINA MAYSONET | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 693789 | JUSTINA MENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 693790 | JUSTINA MORALES VAZQUEZ | 49 URB MINIMA | | | | CAYEY | PR | 00736 | |
| 693791 | JUSTINA NIEVES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 693792 | JUSTINA OTERO CRUZ | URB VISTA MONTE | H 7 CALLE 5 | | | CIDRA | PR | 00739 | |
| 256832 | Justina Pagan | ADDRESS ON FILE | | | | | | | |
| 693793 | JUSTINA PAGAN CARRION | HC 1 BOX 8418 | | | | TOA BAJA | PR | 00949 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 256834 | JUSTINA PENA LEBRON | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 693794 | JUSTINA PEREZ PEREZ | HC 20 BOX 28083 | | | | SAN LORENZO | PR | 00754 |
| 256835 | JUSTINA PINERO | ADDRESS ON FILE | | | | | | |
| 846066 | JUSTINA PIÑERO | URB REPARTO VALENCIANO | K7 CALLE ACACIA | | | JUNCOS | PR | 00777 |
| 256836 | JUSTINA QUINONES Y/O JOSE M QUINONES | ADDRESS ON FILE | | | | | | |
| 256837 | JUSTINA QUINONEZ MONJE | ADDRESS ON FILE | | | | | | |
| 693796 | JUSTINA RAMOS MALAVE | ADDRESS ON FILE | | | | | | |
| 693797 | JUSTINA RAMOS RIVERA | P O BOX 372595 | | | | CAYEY | PR | 00737-2595 |
| 693798 | JUSTINA RIVAS ORTIZ | URB ALTAGRACIA | J 14 PALOMA | | | TOA BAJA | PR | 00949 |
| 256838 | JUSTINA RIVERA ENCARNACION | ADDRESS ON FILE | | | | | | |
| 693799 | JUSTINA RIVERA NEGRON | ADDRESS ON FILE | | | | | | |
| 256839 | JUSTINA RIVERA SOTO | ADDRESS ON FILE | | | | | | |
| 693800 | JUSTINA RODRIGUEZ ALGARIN | EXT SAN LUIS | CALLE TESALONICA PARC 3 | | | AIBONITO | PR | 00705 |
| 693801 | JUSTINA RODRIGUEZ FIGUEROA | HC 57 BOX 11857 | | | | AGUADA | PR | 00602 |
| 256840 | JUSTINA RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 256841 | JUSTINA RODRIGUEZ VICENTI | ADDRESS ON FILE | | | | | | |
| 256842 | JUSTINA ROSA SANTANA | ADDRESS ON FILE | | | | | | |
| 693802 | JUSTINA ROSARIO DIAZ | ADDRESS ON FILE | | | | | | |
| 693803 | JUSTINA ROSARIO MORALES | P O BOX 725 | | | | CIDRA | PR | 00739 |
| 693804 | JUSTINA SANCHEZ CRUZ | RES CARIOCA | EDIF 26 APT 151 | | | GUAYAMA | PR | 00784 |
| 256843 | JUSTINA SANCHEZ MATIAS | ADDRESS ON FILE | | | | | | |
| 693805 | JUSTINA SANCHEZ VEGA | HC 2 BOX 18210 | | | | GURABO | PR | 00778-9625 |
| 256844 | JUSTINA SANTANA VERGARA | ADDRESS ON FILE | | | | | | |
| 256845 | JUSTINA SANTIAGO FLORES | ADDRESS ON FILE | | | | | | |
| 256846 | JUSTINA SOLIS DE RAMOS | ADDRESS ON FILE | | | | | | |
| 693806 | JUSTINA SOTO DE MAYMI | URB BAYAMON GDNS | F22 CALLE 18 | | | BAYAMON | PR | 00957 |
| 693807 | JUSTINA TORRES VARGAS | COND JARDINES DE BERWIND | EDIF D APTO 1305 | | | SAN JUAN | PR | 00924 |
| 693808 | JUSTINA TORRES VARGAS | URB ROYAL TOWN 1 | BLOQUE 3 - 6 CALLE 46 | | | BAYAMON | PR | 00956 |
| 693809 | JUSTINA VAZQUEZ BENVENNUTTI | ADDRESS ON FILE | | | | | | |
| 693810 | JUSTINA VAZQUEZ NAZARIO | URB ESTANCIAS DE BAIROA | B 2 CALLE BROMELIA | | | CAGUAS | PR | 00725 |
| 693811 | JUSTINA VEGA BERNAT | BO RINCON MORRILLO | PO BOX 18 | | | CAYEY | PR | 00736 |
| 693812 | JUSTINA VILLANUEVA PIZARRO | ADDRESS ON FILE | | | | | | |
| 693813 | JUSTINA ZAMBRANA SANTOS | HC-1 BOX-18580 | | | | COAMO | PR | 00769 |
| 256847 | JUSTINIANES PEREZ, ROSARIO | ADDRESS ON FILE | | | | | | |
| 256848 | JUSTINIANES PEREZ, ROSARIO | ADDRESS ON FILE | | | | | | |
| 256849 | Justiniano Agostini, Walter | ADDRESS ON FILE | | | | | | |
| 1538237 | Justiniano Aldebol, Marisol | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 256850 | JUSTINIANO ALDEBOL, MARISOL | ADDRESS ON FILE | | | | | | | | |
| 256851 | JUSTINIANO ALEJANDRO, LUZANGELI | ADDRESS ON FILE | | | | | | | | |
| 256853 | JUSTINIANO ALICEA, EFRAIN | ADDRESS ON FILE | | | | | | | | |
| 256852 | Justiniano Alicea, Efrain | ADDRESS ON FILE | | | | | | | | |
| 256854 | JUSTINIANO ALMODOVAR, JOVANY | ADDRESS ON FILE | | | | | | | | |
| 256855 | JUSTINIANO ALVAREZ QUINONES | ADDRESS ON FILE | | | | | | | | |
| 256856 | JUSTINIANO ALVAREZ, YARITZA | ADDRESS ON FILE | | | | | | | | |
| 256857 | JUSTINIANO ANGLERO, ORLANDO | ADDRESS ON FILE | | | | | | | | |
| 797656 | JUSTINIANO ANGLERO, ORLANDO | ADDRESS ON FILE | | | | | | | | |
| 256858 | JUSTINIANO APONTE, NILSA | ADDRESS ON FILE | | | | | | | | |
| 256859 | JUSTINIANO ARCHILLA, MARISABEL | ADDRESS ON FILE | | | | | | | | |
| 797657 | JUSTINIANO AROCHO, MARGARITA | ADDRESS ON FILE | | | | | | | | |
| 797658 | JUSTINIANO ARROYO, ISMAEL | ADDRESS ON FILE | | | | | | | | |
| 256860 | JUSTINIANO ARROYO, ISMAEL | ADDRESS ON FILE | | | | | | | | |
| 256861 | JUSTINIANO ARROYO, ISMAEL | ADDRESS ON FILE | | | | | | | | |
| 256862 | JUSTINIANO ARROYO, JOSE E | ADDRESS ON FILE | | | | | | | | |
| 256863 | JUSTINIANO AVILES, LUZ AIDA | ADDRESS ON FILE | | | | | | | | |
| 256864 | JUSTINIANO AYALA, JOSE A | ADDRESS ON FILE | | | | | | | | |
| 256865 | JUSTINIANO AYALA, MIRIAM M | ADDRESS ON FILE | | | | | | | | |
| 797659 | JUSTINIANO BALLESTER, MARIE | ADDRESS ON FILE | | | | | | | | |
| 256866 | JUSTINIANO BERRIOS, JAMIL | ADDRESS ON FILE | | | | | | | | |
| 256867 | JUSTINIANO BONET, YOLANDA | ADDRESS ON FILE | | | | | | | | |
| 256868 | JUSTINIANO CANCEL, ERIC | ADDRESS ON FILE | | | | | | | | |
| 256869 | JUSTINIANO CARABALLO, JOEL | ADDRESS ON FILE | | | | | | | | |
| 256870 | JUSTINIANO CARABALLO, JOEL | ADDRESS ON FILE | | | | | | | | |
| 256871 | JUSTINIANO CARABALLO, PEDRO | ADDRESS ON FILE | | | | | | | | |
| 797660 | JUSTINIANO CARBONELL, NANCY | ADDRESS ON FILE | | | | | | | | |
| 256872 | JUSTINIANO CARBONELL, NANCY L | ADDRESS ON FILE | | | | | | | | |
| 2110814 | Justiniano Carbonell, Nancy Lee | ADDRESS ON FILE | | | | | | | | |
| 256873 | JUSTINIANO CARBONELL, NORBERTO | ADDRESS ON FILE | | | | | | | | |
| 256874 | JUSTINIANO CHARON, LEOMARIS | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 256876 | JUSTINIANO COLON, CESAR | ADDRESS ON FILE | | | | | | |
| 256877 | JUSTINIANO COLON, JOHANA | ADDRESS ON FILE | | | | | | |
| 256878 | JUSTINIANO COMAS, RENE | ADDRESS ON FILE | | | | | | |
| 256879 | JUSTINIANO CONSTRUCTION INC | PO BOX 341 | | | | MARICAO | PR | 00606 |
| 256880 | Justiniano Cruz, Johnny | ADDRESS ON FILE | | | | | | |
| 256881 | JUSTINIANO CRUZ, MIRIAM | ADDRESS ON FILE | | | | | | |
| 256882 | JUSTINIANO CRUZ, SERGIO | ADDRESS ON FILE | | | | | | |
| 1451135 | Justiniano Custro Carmen Gueits Hema Onco de Arecibo | 425 Carr 693 | | PMB 371 Suite I | | Dorado | PR | 00646 |
| 256883 | JUSTINIANO DAVILA, EDGAR | ADDRESS ON FILE | | | | | | |
| 256884 | JUSTINIANO DE LA CRUZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 256885 | JUSTINIANO DEL VALLE, JOSE | ADDRESS ON FILE | | | | | | |
| 693814 | JUSTINIANO DIAZ IRIZARRY | URB NUEVA VIDA | I 8 CALLE 4 A | | | PONCE | PR | 00728-6623 |
| 693815 | JUSTINIANO DIAZ MALDONADO | PARC NUEVA VIDA | D 64 CALLE 8 B | | | PONCE | PR | 00728 |
| 256886 | JUSTINIANO DIAZ, ERICK | ADDRESS ON FILE | | | | | | |
| 256887 | JUSTINIANO FIGUEROA, HERIBERT O | ADDRESS ON FILE | | | | | | |
| 256888 | JUSTINIANO FRANCO, JENIFFER | ADDRESS ON FILE | | | | | | |
| 256889 | JUSTINIANO GARCIA MD, JANICE | ADDRESS ON FILE | | | | | | |
| 256890 | JUSTINIANO GARCIA MD, JORGE L | ADDRESS ON FILE | | | | | | |
| 256891 | JUSTINIANO GARCIA MD, MARIA E | ADDRESS ON FILE | | | | | | |
| 256892 | JUSTINIANO GARCIA MD, RAFAEL A | ADDRESS ON FILE | | | | | | |
| 693816 | JUSTINIANO GARCIA ROSARIO | JARD DE CAYEY | B49 CALLE AZUCENA | | | CAYEY | PR | 00736 |
| 256893 | JUSTINIANO GONZALEZ, KARLA A | ADDRESS ON FILE | | | | | | |
| 797661 | JUSTINIANO GONZALEZ, KARLA A | ADDRESS ON FILE | | | | | | |
| 1812642 | Justiniano Gonzalez, Natacha | ADDRESS ON FILE | | | | | | |
| 256895 | JUSTINIANO GONZALEZ, NATACHA | ADDRESS ON FILE | | | | | | |
| 256894 | Justiniano Gonzalez, Natacha | ADDRESS ON FILE | | | | | | |
| 797662 | JUSTINIANO GUZMAN, IRIS | ADDRESS ON FILE | | | | | | |
| 1766532 | Justiniano Guzman, Iris | ADDRESS ON FILE | | | | | | |
| 256896 | JUSTINIANO GUZMAN, IRIS | ADDRESS ON FILE | | | | | | |
| 256897 | Justiniano Irizarry, Jose A. | ADDRESS ON FILE | | | | | | |
| 256898 | JUSTINIANO IRIZARRY, WANDA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 256899 | JUSTINIANO IRIZARRY, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 2094873 | Justiniano Justianiano, Olga L. | ADDRESS ON FILE | | | | | | | |
| 2094873 | Justiniano Justianiano, Olga L. | ADDRESS ON FILE | | | | | | | |
| 256900 | JUSTINIANO JUSTINIANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 256901 | JUSTINIANO JUSTINIANO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 256902 | JUSTINIANO JUSTINIANO, ERIC | ADDRESS ON FILE | | | | | | | |
| 256903 | JUSTINIANO JUSTINIANO, FELIPA | ADDRESS ON FILE | | | | | | | |
| 256904 | JUSTINIANO JUSTINIANO, GENEROSA | ADDRESS ON FILE | | | | | | | |
| 256905 | JUSTINIANO JUSTINIANO, HARLEY S | ADDRESS ON FILE | | | | | | | |
| 256906 | JUSTINIANO JUSTINIANO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 256907 | JUSTINIANO JUSTINIANO, LEONIDES | ADDRESS ON FILE | | | | | | | |
| 256908 | JUSTINIANO JUSTINIANO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 256909 | JUSTINIANO JUSTINIANO, NILSA | ADDRESS ON FILE | | | | | | | |
| 256910 | JUSTINIANO JUSTINIANO, OLGA L | ADDRESS ON FILE | | | | | | | |
| 256911 | JUSTINIANO JUSTINIANO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 256912 | JUSTINIANO JUSTINIANO, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 256913 | JUSTINIANO LAJARA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 256914 | JUSTINIANO LAJARA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 797663 | JUSTINIANO LAJARA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 256915 | JUSTINIANO LANZA, MARIA R | ADDRESS ON FILE | | | | | | | |
| 853291 | JUSTINIANO LINARES, NANNETTE | ADDRESS ON FILE | | | | | | | |
| 256916 | JUSTINIANO LINARES, NANNETTE | ADDRESS ON FILE | | | | | | | |
| 797665 | JUSTINIANO LLORENS, MARELIS | ADDRESS ON FILE | | | | | | | |
| 256917 | JUSTINIANO LLORENS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 2148327 | Justiniano Lopez, Angel | ADDRESS ON FILE | | | | | | | |
| 2148762 | Justiniano Lopez, Jorge | ADDRESS ON FILE | | | | | | | |
| 256918 | JUSTINIANO LUGO, ADINETH | ADDRESS ON FILE | | | | | | | |
| 256919 | JUSTINIANO MAGRANER, ELSA | ADDRESS ON FILE | | | | | | | |
| 256920 | JUSTINIANO MAGRANER, JORGE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 256921 | JUSTINIANO MAGRANER, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 2102859 | Justiniano Marrero, Raul | ADDRESS ON FILE | | | | | | | |
| 256922 | JUSTINIANO MARTELL, MANUEL | ADDRESS ON FILE | | | | | | | |
| 256923 | JUSTINIANO MATIAS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 256924 | JUSTINIANO MCGEE, KIDDANY | ADDRESS ON FILE | | | | | | | |
| 256925 | JUSTINIANO MERCADO, ASRIEL | ADDRESS ON FILE | | | | | | | |
| 2049729 | JUSTINIANO MERCADO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 2007239 | Justiniano Mercado, Daniel | ADDRESS ON FILE | | | | | | | |
| 256926 | Justiniano Mercado, Daniel | ADDRESS ON FILE | | | | | | | |
| 256928 | JUSTINIANO MERCADO, LEYSHA | ADDRESS ON FILE | | | | | | | |
| 256929 | JUSTINIANO MONTALVO, GEOVANYSE K | ADDRESS ON FILE | | | | | | | |
| 256930 | JUSTINIANO MORALES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 256931 | JUSTINIANO MUNOZ, YISEIRA | ADDRESS ON FILE | | | | | | | |
| 256932 | JUSTINIANO NEGRON, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 1586098 | Justiniano Negron, Santos | ADDRESS ON FILE | | | | | | | |
| 1585870 | Justiniano Negron, Santos | ADDRESS ON FILE | | | | | | | |
| 256933 | Justiniano Negron, Santos | ADDRESS ON FILE | | | | | | | |
| 1258543 | JUSTINIANO NEGRON, SANTOS | ADDRESS ON FILE | | | | | | | |
| 797667 | JUSTINIANO NIEVES, NITZA M | ADDRESS ON FILE | | | | | | | |
| 256934 | JUSTINIANO NIEVES, NITZA M | ADDRESS ON FILE | | | | | | | |
| 2171936 | Justiniano Nunez, Freddie | ADDRESS ON FILE | | | | | | | |
| 797668 | JUSTINIANO OJEDA, DEDSY | ADDRESS ON FILE | | | | | | | |
| 256935 | JUSTINIANO OLAN, DENNIS | ADDRESS ON FILE | | | | | | | |
| 693817 | JUSTINIANO ORTIZ Y NORMA I. MENENDEZ | ADDRESS ON FILE | | | | | | | |
| 256936 | JUSTINIANO ORTIZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 797669 | JUSTINIANO ORTIZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 256937 | JUSTINIANO ORTIZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 797670 | JUSTINIANO ORTIZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 256938 | JUSTINIANO ORTIZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 1825254 | Justiniano Ortiz, Jose E. | ADDRESS ON FILE | | | | | | | |
| 256939 | JUSTINIANO ORTIZ, MARIEMMA | ADDRESS ON FILE | | | | | | | |
| 256940 | JUSTINIANO ORTIZ, SHEERALEE | ADDRESS ON FILE | | | | | | | |
| 256941 | JUSTINIANO OTERO, IDA | ADDRESS ON FILE | | | | | | | |
| 256942 | JUSTINIANO OTERO, MARIETA | ADDRESS ON FILE | | | | | | | |
| 1902412 | Justiniano Otero, Marieta | ADDRESS ON FILE | | | | | | | |
| 1890275 | JUSTINIANO OTERO, MARIETA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 797671 | JUSTINIANO PAGAN, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 797674 | JUSTINIANO PEREZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 256945 | JUSTINIANO PERPINAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 256946 | JUSTINIANO RAMIREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 256947 | JUSTINIANO RAMOS, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 256948 | JUSTINIANO RAMOS, ERIK | ADDRESS ON FILE | | | | | | | |
| 256949 | JUSTINIANO RIOS, JOIVETTE | ADDRESS ON FILE | | | | | | | |
| 256951 | JUSTINIANO RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 256952 | JUSTINIANO RIVERA, MABEL | ADDRESS ON FILE | | | | | | | |
| 256953 | JUSTINIANO RIVERA, MABEL | ADDRESS ON FILE | | | | | | | |
| 256954 | JUSTINIANO RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 256955 | JUSTINIANO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 256956 | JUSTINIANO RODRIGUEZ, JOHANNA A | ADDRESS ON FILE | | | | | | | |
| 256957 | JUSTINIANO RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1573759 | Justiniano Rodriguez, Milagros | ADDRESS ON FILE | | | | | | | |
| 256958 | JUSTINIANO RODRIGUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 256959 | JUSTINIANO ROMAN, WILMA | ADDRESS ON FILE | | | | | | | |
| 256960 | JUSTINIANO ROSADO, FABIAN M | ADDRESS ON FILE | | | | | | | |
| 256961 | JUSTINIANO ROSARIO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 256962 | JUSTINIANO RUIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 256963 | JUSTINIANO RULLAN, NILSA | ADDRESS ON FILE | | | | | | | |
| 256964 | JUSTINIANO SAGARDIA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 256965 | JUSTINIANO SANCHEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 256966 | JUSTINIANO SANTIAGO EFRAIN | ADDRESS ON FILE | | | | | | | |
| 256967 | JUSTINIANO SANTIAGO, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 256968 | JUSTINIANO SANTOS, AURORA | ADDRESS ON FILE | | | | | | | |
| 256969 | JUSTINIANO SARDEN, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 256970 | JUSTINIANO SEPULVEDA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 256971 | JUSTINIANO SEPULVEDA, HARRY | ADDRESS ON FILE | | | | | | | |
| 256972 | JUSTINIANO SEPULVEDA, JOSE M | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 256973 | JUSTINIANO SOJOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 256974 | JUSTINIANO SOLER, ENEIDA M. | ADDRESS ON FILE | | | | | | | |
| 1833876 | Justiniano Sorrentini, Melissa | ADDRESS ON FILE | | | | | | | |
| 797676 | JUSTINIANO SORRENTINI, MELISSA | ADDRESS ON FILE | | | | | | | |
| 256975 | JUSTINIANO SORRENTINI, MELISSA | ADDRESS ON FILE | | | | | | | |
| 256976 | JUSTINIANO SOSA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 256977 | JUSTINIANO SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 256978 | Justiniano Soto, Kecia M. | ADDRESS ON FILE | | | | | | | |
| 256980 | JUSTINIANO TORRES, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 256981 | Justiniano Torres, Jeannette | ADDRESS ON FILE | | | | | | | |
| 256982 | JUSTINIANO TORRES, ROBINSON | ADDRESS ON FILE | | | | | | | |
| 256983 | JUSTINIANO TROCHE, EDWIN | ADDRESS ON FILE | | | | | | | |
| 256984 | JUSTINIANO TROCHE, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 256985 | JUSTINIANO VALENTIN, ESTEFANNY | ADDRESS ON FILE | | | | | | | |
| 256986 | JUSTINIANO VALENTIN, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 1629380 | Justiniano Valentin, Heriberto | ADDRESS ON FILE | | | | | | | |
| 1758201 | Justiniano Valentín, Heriberto | ADDRESS ON FILE | | | | | | | |
| 1701206 | Justiniano Valentín, Heriberto | ADDRESS ON FILE | | | | | | | |
| 256987 | JUSTINIANO VARGAS, ABEL | ADDRESS ON FILE | | | | | | | |
| 256988 | JUSTINIANO VARGAS, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 256989 | JUSTINIANO VARGAS, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 256990 | JUSTINIANO VEGA, NOEL E. | ADDRESS ON FILE | | | | | | | |
| 256991 | JUSTINIANO VELEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 797677 | JUSTINIANO VELEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 1424574 | JUSTINIANO ZAYAS, YAMARA | ADDRESS ON FILE | | | | | | | |
| 256993 | JUSTINIANO, EDNA V | ADDRESS ON FILE | | | | | | | |
| 1595192 | Justiniano, Estefanny | ADDRESS ON FILE | | | | | | | |
| 2157242 | JUSTINIANO, MARIA LUISA MOLINA | ADDRESS ON FILE | | | | | | | |
| 1491720 | JUSTINIANO, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 2066255 | Justiniano, Santiago De Jesus | ADDRESS ON FILE | | | | | | | |
| 256994 | JUSTINIANO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 256995 | JUSTINIANO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 256996 | JUSTINO A CORTES RIOS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 256997 | JUSTINO A CRUZ /MARIA A TORRES | ADDRESS ON FILE | | | | | | |
| 256998 | JUSTINO A HERNANDEZ LECLER | ADDRESS ON FILE | | | | | | |
| 256999 | JUSTINO ANDUJAR PIETRI | ADDRESS ON FILE | | | | | | |
| 257000 | JUSTINO AYALA VARGAS | ADDRESS ON FILE | | | | | | |
| 257001 | JUSTINO BAEZ CANDELARIO | ADDRESS ON FILE | | | | | | |
| 693820 | JUSTINO BETANCOURT COLLAZO | INST SAN PABLO | 66 CALLE SANTA CRUZ | | | BAYAMON | PR | 00961 |
| 257002 | JUSTINO BETANCOURT COLLAZO | PO BOX 1665 | | | | BAYAMON | PR | 00960-1665 |
| 693821 | JUSTINO BRUNO ROLON | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 |
| 257003 | JUSTINO CALZADA GARCIA | ADDRESS ON FILE | | | | | | |
| 693822 | JUSTINO COLLAZO RIVERA | ADDRESS ON FILE | | | | | | |
| 693823 | JUSTINO COLON TORRES | RR 10 BOX 10298 | | | | SAN JUAN | PR | 00926 |
| 693824 | JUSTINO CRUZ FIGUEROA | HC 67 BOX 23590 | | | | FAJARDO | PR | 00738 |
| 257004 | JUSTINO DAVILA DIAZ | ADDRESS ON FILE | | | | | | |
| 693819 | JUSTINO FERRER MUÑOZ | PO BOX 1144 | | | | CAGUAS | PR | 00726-1144 |
| 257005 | JUSTINO FIGUEROA MORALES | ADDRESS ON FILE | | | | | | |
| 693825 | JUSTINO FONSECA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 693826 | JUSTINO GARCIA SEPULVEDA | PO BOX 4952 PMB 236 | | | | CAGUAS | PR | 00726-4952 |
| 693827 | JUSTINO MIRANDA RIOS | PO BOX 1036 | | | | NAGUABO | PR | 00718 |
| 257006 | JUSTINO MOLINA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 257007 | JUSTINO MOLINA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 257008 | JUSTINO MOLINA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 693828 | JUSTINO MOLINA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 257009 | JUSTINO MORALES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 693829 | JUSTINO MORALES RIVERA | PARC FALU SABANA LLANA | 223 C CALLE 22 | | | SAN JUAN | PR | 00928 |
| 693830 | JUSTINO NARVAEZ | HC 73 BOX 4547 | | | | NARANJITO | PR | 00719 |
| 693831 | JUSTINO NARVAEZ SANTIAGO | HC 55 BOX 8554 | | | | CEIBA | PR | 00735-9741 |
| 257010 | JUSTINO NEVAREZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 257011 | JUSTINO NIEVES DIAZ | ADDRESS ON FILE | | | | | | |
| 257012 | JUSTINO ORTIZ PEDRAZA | ADDRESS ON FILE | | | | | | |
| 693832 | JUSTINO ORTIZ VAZQUEZ | PO BOX 5931 | | | | CIDRA | PR | 00739 |
| 257013 | JUSTINO PACHECO NIEVES | ADDRESS ON FILE | | | | | | |
| 693833 | JUSTINO PIZARRO MARTINEZ | URB VILLA SANS SOUCI | Z 8 CALLE 19 | | | BAYAMON | PR | 00957 |
| 257015 | JUSTINO QUINONES ORTEGA | ADDRESS ON FILE | | | | | | |
| 257016 | JUSTINO QUINONES TORO | ADDRESS ON FILE | | | | | | |
| 693834 | JUSTINO RIVERA GARCIA | P O BOX 315 | | | | SAN LORENZO | PR | 00754 |
| 693836 | JUSTINO RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 693835 | JUSTINO RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 257017 | JUSTINO RIVERA ROBLES | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 693837 | JUSTINO RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | |
| 257018 | JUSTINO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 257019 | JUSTINO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 693838 | JUSTINO RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | |
| 693839 | JUSTINO SANCHEZ FIGUEROA | PO BOX 8603 | | | CAGUAS | PR | 00726 |
| 693840 | JUSTINO SANTIAGO BLANCO | HP - SERVICIO GENERALES | | | RIO PIEDRAS | PR | 009360000 |
| 693841 | JUSTINO SANTIAGO NEGRON | URB SAN JOSE | 483 CALLE JANDA | | SAN JUAN | PR | 00923 |
| 257020 | JUSTINO SANTIAGO ORTEGA | ADDRESS ON FILE | | | | | |
| 846067 | JUSTINO VALENTIN GONZALEZ | HC 8 BOX 39041 | | | CAGUAS | PR | 00725-9617 |
| 693842 | JUSTINO VARGAS TIRU | P O BOX 311 | | | GUANICA | PR | 00653 |
| 693843 | JUSTINO VAZQUEZ Y/O MARGARITA VAZQUEZ | PO BOX 658 | | | AGUADA | PR | 00602 |
| 693844 | JUSTINO VEGA GONZALEZ | HC 02 BOX 47746 | | | VEGA BAJA | PR | 00693 |
| 257021 | JUSTINO VEGA RIVERA | ADDRESS ON FILE | | | | | |
| 257022 | JUSTINO VILLAFANE DE JESUS | ADDRESS ON FILE | | | | | |
| 257023 | JUSTISON DIAZ, DIANA I | ADDRESS ON FILE | | | | | |
| 257024 | JUSTISON DIAZ, HAZEL | ADDRESS ON FILE | | | | | |
| 257025 | JUSTISON DIAZ, HAZEL I. | ADDRESS ON FILE | | | | | |
| 257026 | JUSTIZ HERNANDEZ, LLANILYS | ADDRESS ON FILE | | | | | |
| 693846 | JUSTO A AVILES VELEZ | 1001 HANGING VINE POINT | | | LONGWOOD | FL | 32750 |
| 693847 | JUSTO A CONTRERAS INFANTE | VILLA CAROLINA | 97 29 CALLE 93 | | CAROLINA | PR | 00985 |
| 693848 | JUSTO A GONZALEZ | URB BERWIND ESTATES | A31 CALLE 7 | | SAN JUAN | PR | 00924 |
| 257027 | JUSTO A HIRALDO SANTIAGO | ADDRESS ON FILE | | | | | |
| 693849 | JUSTO ADORNO ADORNO | ADDRESS ON FILE | | | | | |
| 257028 | JUSTO AMEZQUITA ORTIZ | ADDRESS ON FILE | | | | | |
| 693850 | JUSTO AMEZQUITA ORTIZ | ADDRESS ON FILE | | | | | |
| 257029 | JUSTO APONTE IRIZARRY | ADDRESS ON FILE | | | | | |
| 693851 | JUSTO APONTE MORALES | URB. LEVITTOWN AR-11 LYDIA ESTE | | | TOA BAJA | PR | 00949 |
| 257030 | JUSTO BENITEZ FONTANEZ | ADDRESS ON FILE | | | | | |
| 846068 | JUSTO CASABLANCA RAMIREZ | SANTA ROSA | 37-27 CALLE 23 | | BAYAMON | PR | 00959 |
| 693852 | JUSTO COLON RIOS | HC 1 BOX 4464 | | | ADJUNTAS | PR | 00601-9716 |
| 693845 | JUSTO COLON SANCHEZ | PO BOX 988 | | | COAMO | PR | 00769 |
| 257031 | JUSTO COLON SOTOMAYOR | ADDRESS ON FILE | | | | | |
| 693853 | JUSTO CORTON GARCIA | 96 CALLE PATILLAS | | | SAN JUAN | PR | 00902 |
| 257032 | JUSTO COTTO RAMOS | ADDRESS ON FILE | | | | | |
| 693854 | JUSTO CRUZ RAMOS | PO BOX 638 | | | YABUCOA | PR | 00767 |
| 693855 | JUSTO CUEVAS DE LOS SANTOS | VILLA PALMERA 266 | AVE EDUARDO CONDE | | SAN JUAN | PR | 00915 |
| 257033 | JUSTO DAVILA | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 693856 | JUSTO DE JESUS MENDEZ | MANSIONES DE CAROLINA | KK 13 CALLE PANDORA | | | CAROLINA | PR | 00987 | |
| 693857 | JUSTO E COLON CRUZ | URB BAYAMON GARDENS | HH-30 CALLE SANDY | | | BAYAMON | PR | 00957 | |
| 693858 | JUSTO E DAVILA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 693859 | JUSTO E JORGE ORTIZ | URB ESTANCIAS DEL GOLF | 622 CALLE WITO MORALES | | | PONCE | PR | 00730 | |
| 693860 | JUSTO E RIVERA RODRIGUEZ | RIO PIEDRAS HEIGHTS | 217 CALLE SAN LORENZO | | | SAN JUAN | PR | 00926 | |
| 693861 | JUSTO E RODRIGUEZ RIVERA | RR 01 BOX 3115 | | | | CIDRA | PR | 00739-9615 | |
| 693862 | JUSTO E VARELA DIEPPA | P O BOX 51387 | | | | TOA BAJA | PR | 00950-1387 | |
| 693864 | JUSTO ECHEVARRIA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 693863 | JUSTO ECHEVARRIA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 693865 | JUSTO FLORES ORTIZ | PO BOX 195 | | | | SALINAS | PR | 00751-0195 | |
| 693866 | JUSTO G DIAZ SANTIAGO | URB SAN ANTONIO | D 63 CALLE 8 | | | PONCE | PR | 00728 | |
| 693867 | JUSTO G ORTIZ | URB MARIOLGA R 16 | CALLE SAN MARCOS | | | CAGUAS | PR | 00725 | |
| 693868 | JUSTO H SOTO Y OPHA B JIMENEZ | BO ASOMANTE B.R. 1007 | | | | AGUADA | PR | 00602 | |
| 693869 | JUSTO HERNANDEZ LOPEZ | PO BOX 3663 | | | | CAROLINA | PR | 00984 | |
| 693870 | JUSTO J SANTIAGO | 32 HARRISON | DR NORTHPORT | | | LI | NY | 11768 | |
| 693871 | JUSTO L GONZALEZ FERNANDEZ | URB REXMANOR | A 18 CALLE 3 | | | GUAYAMA | PR | 00784 | |
| 693872 | JUSTO L MALDONADO SEDA | ADDRESS ON FILE | | | | | | | |
| 693873 | JUSTO L. PEREZ MORELL | PO BOX 1693 | | | | JUANA DIAZ | PR | 00795 | |
| 257034 | Justo Lebron Nieves | ADDRESS ON FILE | | | | | | | |
| 257035 | JUSTO LEON SANTOS | ADDRESS ON FILE | | | | | | | |
| 257036 | JUSTO M ECHEVARRIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 693874 | JUSTO M MUGICA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 257037 | JUSTO MARRERO HUERTAS | ADDRESS ON FILE | | | | | | | |
| 257038 | JUSTO MENDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 693875 | JUSTO MORALES AMARO | BO ISRAEL | 102 CALLE CUBA | | | SAN JUAN | PR | 00917 | |
| 257040 | JUSTO MUNOZ BLANCO | ADDRESS ON FILE | | | | | | | |
| 693876 | JUSTO O RAMIREZ ACEVEDO | PO BOX 386 | | | | LARES | PR | 00669 | |
| 693877 | JUSTO ORTIZ ALVARADO | URB.LEVITTOWN CK-12 C/DR.A M FERRER | | | | TOA BAJA | PR | 00949 | |
| 257041 | JUSTO ORTIZ CEPEDA | ADDRESS ON FILE | | | | | | | |
| 693878 | JUSTO ORTIZ SANTIAGO | HC 02 BOX 7098 | | | | BARRANQUITAS | PR | 00794 | |
| 693880 | JUSTO P RODRIGUEZ VALLE | EDIF OLIVER | SUITE 301 | | | ARECIBO | PR | 00612 | |
| 257042 | JUSTO P VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 257043 | JUSTO P. RODRIGUEZ VALLE | ADDRESS ON FILE | | | | | | | |
| 257044 | JUSTO QUINONES TORRES | ADDRESS ON FILE | | | | | | | |
| 693881 | JUSTO R COLLAZO | URB REXVILLE | AE 5 CALLE 51 | | | BAYAMON | PR | 00957 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 857 of 1777

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 257045 | JUSTO REYES TORRES | ADDRESS ON FILE | | | | | | |
| 693883 | JUSTO RIVERA ENCARNACION | HC 02 BOX 15177 | | | | CAROLINA | PR | 00985 |
| 693884 | JUSTO RIVERA NIEVES | HC 1 BOX 5155 | | | | BARRANQUITAS | PR | 00794 |
| 693885 | JUSTO RIVERA PEDROZA | PO BOX 1520 | | | | OROCOVIS | PR | 00720 |
| 257046 | JUSTO RIVERA PEREZ | ADDRESS ON FILE | | | | | | |
| 693886 | JUSTO RODRIGUEZ PRIETO | ADDRESS ON FILE | | | | | | |
| 257047 | JUSTO RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | |
| 693887 | JUSTO ROLDAN | HC 02 BOX 11249 | | | | HUMACAO | PR | 00791 |
| 693888 | JUSTO ROSARIO SILVA | 41 CALLE VALENCIA NORTE | | | | GUAYAMA | PR | 00784 |
| 257048 | JUSTO SOTO ESPINOSA | ADDRESS ON FILE | | | | | | |
| 693889 | JUSTO SOTOMAYOR & CIA | BO OBRERO STATION | PO BOX 7217 | | | SAN JUAN | PR | 00916-0000 |
| 257049 | JUSTO SOTOMAYOR & CIA | P O BOX 363687 | | | | SAN JUAN | PR | 00936-3687 |
| 257050 | JUSTO SOTOMAYOR CIA | PO BOX 7217 | | | | SANTURCE | PR | 00916 |
| 257051 | JUSTO SOTOMAYOR SAFE WAREHOUSE | ADDRESS ON FILE | | | | | | |
| 257052 | JUSTO SOTOMAYOR SAFE WAREHOUSE INC | ADDRESS ON FILE | | | | | | |
| 693890 | JUSTO TORRES BETANCOURT | PO BOX 595 | | | | CANOVANAS | PR | 00729 |
| 693891 | JUSTO TORRES MERCED | ADDRESS ON FILE | | | | | | |
| 693892 | JUSTO TORRES MORALES | ADDRESS ON FILE | | | | | | |
| 257053 | JUSTO TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 693893 | JUSTO TURPO GONZALEZ | PARC JAUCA | 134 CALLE 2 | | | SANTA ISABEL | PR | 00757 |
| 693894 | JUSTO VAZQUEZ DIAZ | P M B 227 CALL BOX 30000 | | | | CANOVANAS | PR | 00729 |
| 257054 | JUSTO VEGA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 257055 | JUSTO VELAZQUEZ DONATO | ADDRESS ON FILE | | | | | | |
| 693895 | JUSTO VILLA DE JESUS | 172 CALLE ARISMENDI | | | | SAN JUAN | PR | 00925 |
| 693896 | JUSTO VILLA DE LA CRUZ | 852 AVE B PARADA 22 | | | | SAN JUAN | PR | 00909 |
| 2175811 | JUSTO ZAMOT ROJAS | ADDRESS ON FILE | | | | | | |
| 693897 | JUSTO ZAYAS PIZARRO | PO BOX 378 | | | | COAMO | PR | 00769 |
| 257056 | JUSTY DAVID CAMPOS | ADDRESS ON FILE | | | | | | |
| 693898 | JUSTY VELAZQUEZ TIRADO | URB MONTE VERDE | CALLE MONTE ALBERIA BOX 303 | | | MANATI | PR | 00674 |
| 257057 | JUUAN BENITEZ ALAMO DBA MECANICA BENITEZ | RR 10 BOX 10262 | | | | SAN JUAN | PR | 00926 |
| 693899 | JUVAL TRADING INC | PO BOX 362587 | | | | SAN JUAN | PR | 00936 |
| 257058 | JUVENAL ACEVEDO SOLA | ADDRESS ON FILE | | | | | | |
| 693900 | JUVENAL APONTE MALDONADO | HC 2 BOX 5308 | | | | LARES | PR | 00669 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 693901 | JUVENAL RIVERA RODRIGUEZ | VEREDAS DEL PARQUE | 402 BLVD DE LA MEDIA LUNA APT 1401 | | | CAROLINA | PR | 00987 |
| 257059 | JUVENAL SANTOS ALICEA | ADDRESS ON FILE | | | | | | |
| 693902 | JUVENCIA MERCADO | URB REPARTO VALENCIANO | H 8 CALLE 4 | | | JUNCOS | PR | 00777 |
| 693903 | JUVENCIO CRUZ NIEVES | P O BOX 156 | | | | YABUCOA | PR | 00767 |
| 693904 | JUVENCIO LABOY SANABRIA | HC-1 BOX 4607 | | | | HUMACAO | PR | 00791-9509 |
| 257060 | JUVENILE DIABETES FUNDATION PR CORP | PASEO COVADONGA | 54 SUITE 201 | | | SAN JUAN | PR | 00901 |
| 257061 | JUVENTUD AL DIA INC | COND CORAL BEACH TORRE 2 | AVE ISLA VERDE APTO 818 | | | CAROLINA | PR | 00979 |
| 693905 | JUVENTUD UNIDA PARA PROTEGER AMBIENTE | URB LAGO ALTO | I 157 CALLE GARITE | | | TRUJILLO ALTO | PR | 00976 |
| 257062 | JU-YANG, BEN Y. | ADDRESS ON FILE | | | | | | |
| 693906 | JV CONSULTORES & ASOCIADOS INC | BQ 75 SANTA TERESITA | | | | PONCE | PR | 00730 |
| 257063 | JV ELECTRONICS INC | PO BOX 810198 | | | | CAROLINA | PR | 00981-0198 |
| 257064 | JV ELECTRONICS INC | PO BOX 910198 | | | | CAROLINA | PR | 00981-0198 |
| 257065 | JV ELEVATOR | RR 2 BOX 5614 | | | | CIDRA | PR | 00739 |
| 846069 | JV ELEVATOR SERVICES | RR 02 BOX 5614 | | | | CIDRA | PR | 00739 |
| 257066 | JV ELEVATOR SERVICES & CONSTRACTOR | 134 AVE. CAMPOBELLO | | | | CIDRA | PR | 00739-0000 |
| 257067 | JV MECHANICAL CONTRACTORS INC | 63 HACIENDA PARQUE | | | | SAN LORENZO | PR | 00754 |
| 257068 | JV MUSIC CORP. | PO BOX 51308 | | | | TOA ALTA | PR | 00950-1308 |
| 257069 | JV REFRIGERATION AIR CONDITIONING ARCADIO VILLA | JARD DE SANTA ISABEL | F5 CALLE 7 | | | SANTA ISABEL | PR | 00757 |
| 257070 | JV TECNIC SERVICE INC | HC 5 BOX 92035 | | | | ARECIBO | PR | 00612-9523 |
| 257071 | JVCOMMUNICATIONS INC | HACIENDA DE CARRAIZO E16 | CALLE 5 | | | SAN JUAN | PR | 00926 |
| 257072 | JVGEO LAND SURVEYING FIRM INC | JOSE VICENTE GALLEN ORTIZ | #116 VALLES DE TORRIMAR | | | GUAYNABO | PR | 00966 |
| 257072 | JVGEO LAND SURVEYING FIRM INC | MANS DE GUAYNABO | F4 CALLE 5 | | | GUAYNABO | PR | 00969-5228 |
| 257073 | JVID ELECTRICAL SERV & GEN CONTRACTORS | P O BOX 1896 | | | | CAYEY | PR | 00737 |
| 257074 | JVM PROFESSIONAL CONTRACTOR | PO BOX 956 | | | | SABANA GRANDE | PR | 00637 |
| 693907 | JVTS PARTS CORP | PO BOX 51630 | | | | TOA BAJA | PR | 00950-1630 |
| 257075 | JVZ SPORTS INC | URB VISTA DEL SOL | CALLE C 34 | | | COAMO | PR | 00769 |
| 693908 | JW GENESIS SECURITIES INC | P O BOX 11855 | | | | SAN JUAN | PR | 00910-3855 |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 257076 | JW GOVEO PSC MEDICAL SERVICES | 425 CARR 693 PMB 103 | | | | DORADO | PR | 00646 | |
| 693909 | JW REPAIR SERVICE | VILLAVILLE GARCIA | 32 CALLE A | | | SAN JUAN | PR | 00926 | |
| 693910 | JW STEINER AND ASSOCIATES INC | PI BOX 9023062 | | | | SAN JUAN | PR | 00902-3062 | |
| 257077 | JX COMPUTER TECHNICIANS | HC 05 BOX 11249 | | | | COROZAL | PR | 00783 | |
| 257078 | JXK CONSTRUCTION CORP | PO BOX 185 | | | | NARANJITO | PR | 00719-0185 | |
| 257079 | JYA CONTRACTOR CORP | PO BOX 943 | | | | CIDRA | PR | 00739-0943 | |
| 257080 | JYMMI SANTIAGO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 257081 | JYORDANO SANTIAGO RIOS | ADDRESS ON FILE | | | | | | | |
| 846070 | JYOTI MEHTA LOPEZ | 8218 VISTA DEL OCEANO | | | | LOIZA | PR | 00772 | |
| 693911 | K & K POZO INC | PO BOX 822 | | | | VEGA ALTA | PR | 00692 | |
| 846071 | K & R EQUIPMENT COPORATION | 1750 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909 | |
| 693912 | K + E PRINTING INKS | 1122 COINER COURT | CITY OF INDUSTRY | | | CALIFORNIA | CA | 91748 | |
| 257082 | K AMBER DE PUERTO RICO | ADDRESS ON FILE | | | | | | | |
| 693913 | K B K ENTERTAIMENT LLC | 4547 MORRO DRIVE | | | | WOODLAND HILLS | CA | 91364 | |
| 257083 | K BAUCAGE FISIATRA CSP | PO BOX 9 | | | | AGUADILLA | PR | 00605-0009 | |
| 257084 | K COUNSELOR EDUCATION CORPORATION | PMB 607 SUITE 105 | 89 DE DIEGO AVENUE | | | SAN JUAN | PR | 00927-6346 | |
| 693914 | K D BORRAS GROUP INC | 170 AVE ARTERIAL HOSTOS | APT E 8 | | | SAN JUAN | PR | 00918 | |
| 257085 | K GILES PSC | URB MERCEDITA | 1374 CALLE BONITA | | | PONCE | PR | 00717 | |
| 257086 | K J BAKER, INC | BOX 540 | | | | MOCA | PR | 00676 | |
| 257087 | K J BAKERS | P O BOX 540 | | | | MOCA | PR | 00676 | |
| 693915 | K L MEDICAL & BOOKS DIST | PO BOX 936 | | | | GUAYNABO | PR | 00970-0936 | |
| 693916 | K L MEDICAL & BOOKS DIST | RIBERAS DEL RIO | B16 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 693917 | K L MEDICAL & BOOKS INC | 1207 AVE AMERICO MIRANDA | | | | SAN JUAN | PR | 00921 | |
| 693918 | K LOVE FASHIONS | 65 TH INF. STA. | PO BOX 29699 | | | SAN JUAN | PR | 00929 | |
| 257088 | K M PAINTING INC | PO BOX 491 | | | | LUQUILLO | PR | 00773 | |
| 693919 | K MART | 4494 CARR 181 KM 3 5 | | | | TRUJILLO ALTO | PR | 00976 | |
| 693920 | K MIER PAPER | PO BOX 173 | | | | TRUJILLO ALTO | PR | 00977-1173 | |
| 257089 | K NOS POOL CENTER | URB CACUAX | E 21 AVE MUNOZ MARIN | | | CACUAS | PR | 00725 | |
| 693921 | K R R CORP | PO BOX 190852 | | | | SAN JUAN | PR | 00919 | |
| 2156688 | K ROBERT TURNER & LAUREN TURNER TTEES TURNER REVOCABLE TRUST DTD 8/12/1998 | 350 N CARMELINA AVE | | | | LOS ANGELES | CA | 90049-2702 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2151058 | K ROBERT TURNER & LAUREN TURNER TTEES TURNER REVOCABLE TRUST DTD 8/12/1998 | ATTN: DANIEL AGRANOFF | 510 MADISON AVE., 11TH FL | | NEW YORK | NY | 10022 |
| 257090 | K TORO GARRATON INC | PO BOX 8629 | | | SAN JUAN | PR | 00910-0629 |
| 257091 | K&V TIRE COLLECTOR | COM LA DOLORES | 221 CALLE ARGENTINA | | RIO GRANDE | PR | 00745 |
| 257092 | K&A INDUSTRIES, INC. | 51 CRAGWOOD ROAD | SUITE 204 | | SOUTH PLAINFIELD | NJ | 07080 |
| 846072 | K&R EQUIPMENT CORP | FERNANDEZ JUNCOS 1750 | | | SAN JUAN | PR | 00909 |
| 1521645 | K. Ortiz, Tabetha | ADDRESS ON FILE | | | | | |
| 1657259 | K.A.C.C. representado por sus padres Maribel Crespo y John Colon | ADDRESS ON FILE | | | | | |
| 1657259 | K.A.C.C. representado por sus padres Maribel Crespo y John Colon | ADDRESS ON FILE | | | | | |
| 1675212 | K.A.C.S., a minor represented by mother Sonia Sepulveda Sepulveda | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | Hormigueros | PR | 00660 |
| 1675212 | K.A.C.S., a minor represented by mother Sonia Sepulveda Sepulveda | Res. Parque de Lajas I-55, | | | Lajas | PR | 00667 |
| 1780204 | K.A.F.N., a minor represented by mother Mariadelys Negron | ADDRESS ON FILE | | | | | |
| 1780204 | K.A.F.N., a minor represented by mother Mariadelys Negron | ADDRESS ON FILE | | | | | |
| 1780204 | K.A.F.N., a minor represented by mother Mariadelys Negron | ADDRESS ON FILE | | | | | |
| 1770332 | K.A.M, menor (RAQUEL MORALES, Madre) | ADDRESS ON FILE | | | | | |
| 1770332 | K.A.M, menor (RAQUEL MORALES, Madre) | ADDRESS ON FILE | | | | | |
| 1729914 | K.E.D.M. | ADDRESS ON FILE | | | | | |
| 2034024 | K.G.C.M. , un menor (Ana R Moya) | ADDRESS ON FILE | | | | | |
| 1589306 | K.G.R.L. a minor represented by mother Luz Laboy | ADDRESS ON FILE | | | | | |
| 1589306 | K.G.R.L. a minor represented by mother Luz Laboy | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 861 of 1777

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1543573 | K.I.R.Q., Sandra Quiles, and Manuel L. Reyes | ADDRESS ON FILE | | | | | | | |
| 1740837 | K.J.R.A. | Elizabeth Albino Charles | PO Box 502 | | | | Guanica | PR | 00653 |
| 1740837 | K.J.R.A. | Victor M. Rivera Rivera | Attorney | 670 Ave. Ponce de Leon | Caribbean Office Plaza Suite 204 | | San Juan | PR | 00907 |
| 1519539 | K.M.A.R., Marivel Rivera, and Edgardo Aulet | LBRG LAW | P.O. BOX 9022512 | | | | SAN JUAN | PR | 00902-2512 |
| 1446969 | K.M.D.T., a minor child (Carmen Evelyn Torres, parent) | ADDRESS ON FILE | | | | | | | |
| 1743016 | K.M.R.G Menor (Maria C. Gonzalez, Madre) | ADDRESS ON FILE | | | | | | | |
| 1743016 | K.M.R.G Menor (Maria C. Gonzalez, Madre) | ADDRESS ON FILE | | | | | | | |
| 1756964 | K.M.V. a minor child (Evelyn I, Vega Lopez, parent) | ADDRESS ON FILE | | | | | | | |
| 693923 | K.MIER CHEMICAL SALES INC | URB VILLAMAR | 144 CALLE 6 | | | | CAROLINA | PR | 00979 |
| 693922 | K.MIER CHEMICAL SALES INC | URB VILLAMAR | 144 CALLE 6 | | | | ISLA VERDE | PR | 00979 |
| 1689982 | K.N.T., a minor represented by parents Jannette Torres Maldonado and Carlos Nazario Vega | ADDRESS ON FILE | | | | | | | |
| 1689982 | K.N.T., a minor represented by parents Jannette Torres Maldonado and Carlos Nazario Vega | ADDRESS ON FILE | | | | | | | |
| 1769381 | K.R.B a Minor Child Lizzet Baerga, Guardian) | ADDRESS ON FILE | | | | | | | |
| 1718360 | K.R.G. Menor (Maria C. Gonzalez Madre) | ADDRESS ON FILE | | | | | | | |
| 1718360 | K.R.G. Menor (Maria C. Gonzalez Madre) | ADDRESS ON FILE | | | | | | | |
| 1673901 | K.R.S. and Maria N. Sepulveda and Angel L. Rodriguez | ADDRESS ON FILE | | | | | | | |
| 1508326 | K.S.S., Ana Salazar | LBRG Law Firm | P.O. Box 9022512 | | | | San Juan | PR | 00902-2515 |
| 1698326 | K.S.V, a minor represented by parents Gertrudis Vega and Guillermo Sanchez | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1698326 | K.S.V, a minor represented by parents Gertrudis Vega and Guillermo Sanchez | ADDRESS ON FILE | | | | | | |
| 1524732 | K.Y.C. A Minor Child (Son of Yahaira Camacho Pagan) | ADDRESS ON FILE | | | | | | |
| 693924 | K-9 SENTINEL DOGS INC | PO BOX 358 | | | | TRUJILLO ALTO | PR | 00977 |
| 257093 | KABA TORRES, WILLIAM | ADDRESS ON FILE | | | | | | |
| 257094 | KABIR B SOLARAS GARCIA | ADDRESS ON FILE | | | | | | |
| 257095 | KABIR E. ENCARNACION GONZALEZ | ADDRESS ON FILE | | | | | | |
| 257096 | KABIR R RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 1440729 | KACHELEK, ROBERT L | ADDRESS ON FILE | | | | | | |
| 693925 | KACHITOS INC | PMB 309 350 CALLE 32 | | | | SAN JUAN | PR | 00927 |
| 2220299 | KADAIR, MARGO B | ADDRESS ON FILE | | | | | | |
| 257097 | KADELIS N ALMENAS SERRANO | ADDRESS ON FILE | | | | | | |
| 693926 | KADEN CONSTRUCTION INC | PO BOX 9321 | | | | ARECIBO | PR | 00613 |
| 693927 | KADESH RODRIGUEZ BAUZA | VILLA FONTANA | KL 24 VIA 23 | | | CAROLINA | PR | 00983 |
| 257098 | KADHAFY A ROSARIO CORDOVA | ADDRESS ON FILE | | | | | | |
| 257100 | KAEIMY Z ORTIZ TORRES | ADDRESS ON FILE | | | | | | |
| 1256617 | KAELY A. RAMOS RIVERA | ADDRESS ON FILE | | | | | | |
| 693928 | KAFE BRISAS DE KALICHE | P O BOX 740 | | | | CIALES | PR | 00638 |
| 257102 | KAFFENBERGER, JAMES | ADDRESS ON FILE | | | | | | |
| 257103 | KAGE MD, BARBARA | ADDRESS ON FILE | | | | | | |
| 257104 | KAGI | 1442-A WALNUT ST | | | | BARKELEY | CA | 94709-1405 |
| 257105 | KAHALIL FERNANDEZ CABEZUDO | ADDRESS ON FILE | | | | | | |
| 257106 | KAHEH CORDERO MD, PEDRO M | ADDRESS ON FILE | | | | | | |
| 693929 | KAHLIL J ENCARNACION RODRIGUEZ | HC 1 BOX 26664 | | | | CAGUAS | PR | 00725 |
| 257107 | KAHN DM , MARC L | ADDRESS ON FILE | | | | | | |
| 1454809 | Kahn Trust | ADDRESS ON FILE | | | | | | |
| 257108 | KAI RONG LIU | ADDRESS ON FILE | | | | | | |
| 257109 | KAICEI EDUCTIONAL SERVICES | URB LAS TERRENAS 129 | | | | VEGA BAJA | PR | 00693 |
| 693930 | KAICELINA SOLANO CORREA | P 2 SANTA CECILIA | | | | SAN JUAN | PR | 00911 |
| 693931 | KAILLYMARIE RODRIGUEZ RODRIGUEZ | PO BOX 1198 | | | | RIO GRANDE | PR | 00745 |
| 693932 | KAIMAN CASH & CARRY | PO BOX 496 | | | | MOCA | PR | 00676 |
| 257110 | KAIRA ALVAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 257111 | KAIROS | P O BOX 11856 | | | | SAN JUAN | PR | 00922 |
| 257112 | KAIROS CONSULTING GROUP INC | BOX 935 | | | | BOQUERON | PR | 00622 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 257113 | KAIROS CONSULTING GROUP INC | PO BOX 935 | | | | CABO ROJO | PR | 00623 | |
| 257114 | KAIRUZ VELEZ, MAYTE | ADDRESS ON FILE | | | | | | | |
| 257115 | KAISER | 19185 SW 90TH AVE | | | | TUALATIN | OR | 97062 | |
| 2156729 | KAISER FDN HLTH PLANS+HOSPITAL | ADDRESS ON FILE | | | | | | | |
| 257116 | KAISER FOUNDATION HOSPITAL | 4867 W SUNSET BLVD | | | | LOS ANGELES | CA | 90027-5969 | |
| 257117 | KAISER SACRAMENTO SOUTH | 6600 BRUCEVILLE | BLDG 1 ROOM 114 | | | SACRAMENTO | CA | 95823 | |
| 257118 | KAISHA P ROSADO BAYONA | ADDRESS ON FILE | | | | | | | |
| 257119 | KAISHA RAMIREZ GALLARDO | ADDRESS ON FILE | | | | | | | |
| 257120 | KAISHLA M MALDONADO BURGOS | ADDRESS ON FILE | | | | | | | |
| 257121 | KAISHLA M MALDONADO BURGOS | ADDRESS ON FILE | | | | | | | |
| 257122 | KAISMMARI PEREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 693933 | KAITY SANCHEZ RIOS | URB JAIME L DREW | 143 CALLE 5 | | | PONCE | PR | 00731 | |
| 257123 | KAJUAFA CORPORACION | PO BOX 8510 | | | | SAN JUAN | PR | 00910-0510 | |
| 257124 | KAKI ALAMO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 257125 | KALACHE MD, JEAN | ADDRESS ON FILE | | | | | | | |
| 257126 | KALAITZIDIS, GEORGINA H | ADDRESS ON FILE | | | | | | | |
| 257127 | KALAKOTA MD, MADHUSUDANA | ADDRESS ON FILE | | | | | | | |
| 257128 | KALANI SALDANA BETANCOURT | VILLA CAROLINA | 108-19 CENTRAL BOULEVARD | | | CAROLINA | PR | 00985 | |
| 257129 | KALANTAR LOPEZ MD, DAVID H | ADDRESS ON FILE | | | | | | | |
| 693934 | KALEB DE MARTINEZ RIVERA | URB TURABO GARDENS | A 23 CALLE 32 | | | CAGUAS | PR | 00725 | |
| 257130 | KALEB E RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 693935 | KALEB M SANTIAGO SEDA | HC 01 BOX 8089 | | | | LAS PIEDRAS | PR | 00771 | |
| 257131 | KALEEL OT , WALEED M | ADDRESS ON FILE | | | | | | | |
| 257132 | KALEISHA ALICEA ROSADO | ADDRESS ON FILE | | | | | | | |
| 257133 | KALEX COMMUNICATION INC | QTAS DE COUNTRY CLUB | B10 CALLE 1 | | | CAROLINA | PR | 00982 | |
| 257134 | KALEYMI MORALES MULERO | ADDRESS ON FILE | | | | | | | |
| 257135 | KALG GROUP SERVICES INC | PO BOX 1016 | | | | SALINAS | PR | 00751-1016 | |
| 693936 | KALI VILLEGAS GARCIA | RR 10 BOX 5066 | | | | SAN JUAN | PR | 00926 | |
| 257136 | KALIA TORO SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 257137 | KALIAMINET A TORRES | ADDRESS ON FILE | | | | | | | |
| 257138 | KALIANI RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 693937 | KALICO CORP | P O BOX 4315 | | | | BAYAMON | PR | 00958-4315 | |
| 257139 | KALIHEL RAMOS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 257140 | KALIL AULET, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 693938 | KALIL BACO VIERA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 257141 | KALIL CARRION, AIDA | ADDRESS ON FILE | | | | | | |
| 257142 | KALIL MALOFF SAIED | ADDRESS ON FILE | | | | | | |
| 257143 | KALIL R QUINONES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 693939 | KALIMAR FELICIANO MARTINEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 |
| 693940 | KALIMAR MARTOS OLIVERA | PUERTO NUEVO EDF 3014 APTO A | CALLE 7 N E | | | SAN JUAN | PR | 00921 |
| 257144 | KALIP A PEREZ VELEZ | ADDRESS ON FILE | | | | | | |
| 257145 | KALIRATHNAM, DURGADEVI | ADDRESS ON FILE | | | | | | |
| 257146 | KALIS PHD, ISABELLE | ADDRESS ON FILE | | | | | | |
| 693941 | KALITCHI FIGUEROA RODRIGUEZ | PO BOX 964 | | | | NAGUADO | PR | 00718 |
| 257147 | KALKOMEY ENTERPRISES INC DBA BOATED | 14086 PROTON ROAD | | | | DALLAS | TX | 75244 |
| 1480565 | Kallan, Evan | ADDRESS ON FILE | | | | | | |
| 1443400 | KALLINEY, ELIZABETH E. | ADDRESS ON FILE | | | | | | |
| 693942 | KALLY BARBOSA ESCALANTE | ADDRESS ON FILE | | | | | | |
| 257148 | KALME LOPEZ, PATRICK M | ADDRESS ON FILE | | | | | | |
| 257149 | Kalme Mendoza, Peter | ADDRESS ON FILE | | | | | | |
| 257150 | KALONI, LLC | PO BOX 363884 | | | | SAN JUAN | PR | 00936-3884 |
| 693943 | KALY CINTRON GUZMAN | ADDRESS ON FILE | | | | | | |
| 693944 | KALY ENTERPRISES CORP | URB VILLA MATILDE | A 12 CALLE 1 A | | | TOA ALTA | PR | 00953 |
| 257151 | KALY ESTHER TORO TORO | ADDRESS ON FILE | | | | | | |
| 693945 | KALYNELL VILLANUEVA MARRERO | ADDRESS ON FILE | | | | | | |
| 257152 | KAM H CHEN | ADDRESS ON FILE | | | | | | |
| 257153 | KAM SHING CORP | COND PASEO MONTE | 381 AVE DONA FELISA RINCON DE APT 1204 | | | SAN JUAN | PR | 00926 |
| 257154 | KAMAGUY MONTANEZ SANTOS | ADDRESS ON FILE | | | | | | |
| 257155 | KAMAL ABDEL RAHMAN | ADDRESS ON FILE | | | | | | |
| 257156 | KAMAL ELIAS REBAIZ / AMELIA L CUENCA | ADDRESS ON FILE | | | | | | |
| 693947 | KAMALICH CALVO PASTRANA | C\LAUREL S-16 VALLE ARRIBA HEIGHTS | | | | CAROLINA | PR | 00983 |
| 693948 | KAMALICH CALVO PASTRANA | COND TORRES DE CAROLINA | APT 808 | | | CAROLINA | PR | 00987 |
| 693946 | KAMALICH CALVO PASTRANA | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 |
| 257157 | KAMALIS TORRES ALAMO | ADDRESS ON FILE | | | | | | |
| 257158 | KAMALIS WILLIAMS GARCIA | ADDRESS ON FILE | | | | | | |
| 1256618 | KAMALIS WILLIAMS GARCIA | ADDRESS ON FILE | | | | | | |
| 257159 | KAMARIA PEREZ MORALES | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 257160 | KAMARINOS RODRIGUEZ, GEORGE | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 846073 | KAMEL ALFOMBRAS PERSAS | AVE ANDALUCIA #712 | PUERTO NUEVO | | | SAN JUAN | PR | 00920 |
| 257161 | KAMEL IMPORTS INC | URB FLORAL PARK | 74 CALLE JOSE MARTI | | | SAN JUAN | PR | 00917 |
| 257162 | KAMER RODRIGUEZ, MICHELLE I | ADDRESS ON FILE | | | | | | |
| 257163 | KAMI GENERAL CONSTUCTION INC | HC 01 BOX 4261 | | | | BARRANQUITAS | PR | 00794 |
| 257164 | KAMIKAZI GROUP INC | URB VICTOR BRAEGER | 11 CALLE EUGENE | | | GUAYNABO | PR | 00966-1625 |
| 693949 | KAMIL BANDES DELGADO | ROUND HILL | 119 CALLE GARDENIA | | | TRUJILLO ALTO | PR | 00976 |
| 257165 | KAMIL GONZALEZ AYUSO | ADDRESS ON FILE | | | | | | |
| 257166 | KAMIL RAMOS MARRERO | ADDRESS ON FILE | | | | | | |
| 257167 | KAMIL SULIVERES CARABALLO | ADDRESS ON FILE | | | | | | |
| 257168 | KAMIL TORRES FUENTES | ADDRESS ON FILE | | | | | | |
| 257169 | KAMILAH M IRIZARRY REYES | ADDRESS ON FILE | | | | | | |
| 693950 | KAMILE G SOTO MENDEZ | PO BOX 7000 SUITE 20 | | | | SAN SEBASTIAN | PR | 00685 |
| 693951 | KAMILE GUERRA RODRIGUEZ | URB ARQUELIO TORRES | 18 | | | SAN GERMAN | PR | 00683 |
| 693952 | KAMILICH HERNANDEZ CABALLERO | URB RIO GRANDE ESTATES | DD 12 CALLE 30 | | | RIO GRANDE | PR | 00745 |
| 693953 | KAMILL ASSAD | PO BOX 81033 | | | | CAROLINA | PR | 00981-0333 |
| 257170 | KAMILLE GONZALEZ AMARO | ADDRESS ON FILE | | | | | | |
| 257171 | KAMILLE M. RIVERA MENDEZ | ADDRESS ON FILE | | | | | | |
| 257172 | KAMILLE QUILES ORTIZ | ADDRESS ON FILE | | | | | | |
| 693954 | KAMILLE RUIZ | HACIENDA EL CARIBE | H 8 CALLE NABORIA | | | TOA ALTA | PR | 00953 |
| 257173 | KAMIR CINTRON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 693955 | KAMIR MARTINEZ GONZALEZ | HC 02 BOX 5302 | | | | GUAYAMA | PR | 00784 |
| 257174 | KAMME MD, AHMAD | ADDRESS ON FILE | | | | | | |
| 693956 | KAMRAN KHOSRAVANI | P O BOX 13146 | | | | SAN JUAN | PR | 00908 |
| 846074 | KAMYNIN VELAZQUEZ MILLAN | VILLAS BUENAVENTURA | 390 CALLE DAGUAO | | | YABOUCA | PR | 00767 |
| 846075 | KAN FLY DELIVERY EXPRESS | PO BOX 1924 | | | | CAROLINA | PR | 00984-1924 |
| 257175 | KANAGHASABHAI RAJASEKARAN, GANESH | ADDRESS ON FILE | | | | | | |
| 257176 | KANAYA BABANI | ADDRESS ON FILE | | | | | | |
| 257177 | KANDOR MANUFACTURING INC | 504 ZONA INDUSTRIAL ZENOGANDIA | VICTOR ROJAS 2 | | | ARECIBO | PR | 00612 |
| 257178 | KANDY A COLON ORTEGA | ADDRESS ON FILE | | | | | | |
| 693957 | KANE CARIBBEAN | PO BOX 366307 | | | | SAN JUAN | PR | 00936-6307 |
| 693958 | KANE CARIBBEAN INC | PO BOX 366307 | | | | SAN JUAN | PR | 00936-6307 |
| 257179 | KANE FERNANDEZ, WANDA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 797678 | KANE FERNANDEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 1562725 | Kane, Ross Alan | ADDRESS ON FILE | | | | | | |
| 1501117 | Kane, Seth Myles | ADDRESS ON FILE | | | | | | |
| 693959 | KANEKO ENTERPRISES INC | 16421 D GOTHARD AVE | | | | HUNTINGTON BEACH | CA | 92647 |
| 846076 | KANELLY M ZAYAS ROBLES | HC 4 BOX 8424 | | | | CANOVANAS | PR | 00729-9724 |
| 257180 | KANER MEDICAL GROUP | 412 N MAIN ST STE 100 | | | | EULESS | TX | 76039 |
| 257181 | KANG, ANDRE | ADDRESS ON FILE | | | | | | |
| 693960 | KANGRIMAN CORP | P O BOX 3030 | | | | YAUCO | PR | 00698 |
| 257182 | KANIA GONZALEZ FRANCO | ADDRESS ON FILE | | | | | | |
| 257183 | KANIA JUSTINIANO RIOS | ADDRESS ON FILE | | | | | | |
| 846077 | KANIA QUINTERO PEREIRA | SECTOR EL CAMPITO BOX L1 | | | | CAGUAS | PR | 00725-5344 |
| 257184 | KANIG JORDAN, JOSIE A | ADDRESS ON FILE | | | | | | |
| 693961 | KANIL ASSAD | PO BOX 810333 | | | | CAROLINA | PR | 00981-0333 |
| 257185 | KANILYN DIAZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 1450697 | Kanin, David B. | ADDRESS ON FILE | | | | | | |
| 257186 | KANISHA L. SIERRA RIOS | ADDRESS ON FILE | | | | | | |
| 693962 | KANNYA L RAYMOND CORREA | ADDRESS ON FILE | | | | | | |
| 257187 | KANOSO AUTO SALES INC | MARINA STA | P O BOX 3889 | | | MAYAGUEZ | PR | 00681 |
| 855832 | KANOSO AUTO SALES INC | PO BOX 1446 | | | | SAN GERMAN | PR | 00683 |
| 257189 | KANTOLA PRODUCTIONS | 55 SUNNYSIDE AVE | | | | MILL VALLEY | CA | 94941 |
| 257190 | KANTOR INCORPORADO | BO JOBOS | 100 RUTA 9 | | | ISABELA | PR | 00662-2196 |
| 693963 | KANYRA OLIVERAS MARTINEZ | P O BOX 438 | | | | YAUCO | PR | 00698 |
| 257191 | KAOS WEAVER | PO BOX 8702 | 800 DELAWARE AVE. | | | WILMINGTOD | DE | 19899 |
| 693964 | KAP IMC | PO BOX 9065225 | | | | SAN JUAN | PR | 00906 |
| 693965 | KAP INC | PO BOX 9065225 | | | | SAN JUAN | PR | 00906 |
| 693966 | KAPCO INDUSTRIES INC | PO BOX 3920 | | CAROLINA | | CAROLINA | PR | 00984 |
| 770677 | KAPLAN | 804 AVE PONCE DE LEON | SUITE 200 | | | SAN JUAN | PR | 00907-3369 |
| 257192 | KAPLAN EARLY LEARNING CORP | P O BOX 890575 | | | | CHARLOTTE | NC | 28289-0575 |
| 257193 | KAPLAN FINANCIAL | P O BOX 935357 | | | | ATLANTA | GA | 31193-5357 |
| 693967 | KAPLAN I T DBA TRANSCENDER | 500 NORTHRIDE RD | SUITE 240 | | | ATLANTA | GA | 30350 |
| 1567499 | Kaplan Jones Family Trust DTD 1/13/95 | Mitchell Kaplan | | 8383 Wilshire Blvd # 923 | | Beverly Hills | CA | 90211 |
| 257194 | KAPLAN MD , STEVEN L | ADDRESS ON FILE | | | | | | |
| 257195 | KAPLAN SCHOOL SUPPLY CORP | P O BOX 609 | | | | LEWISVILLE | NC | 27023 |
| 257196 | KAPLAN SCHOOL SUPPLY CORP | PO BOX 1734 | | | | LARES | PR | 00669 |
| 2134603 | Kaplan, Shoshana | 8C Ruthland Lane | | | | Monroe Twp | NJ | 08331 |
| 257197 | KAPOOR MD, ANIL | ADDRESS ON FILE | | | | | | |
| 257198 | KAPOOR, SWATI | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 257199 | KAPOOSUZIAN, GREG | ADDRESS ON FILE | | | | | | |
| 693968 | KAPRICORN | PO BOX 5003 | LEVITTOWN STA | | | TOA BAJA | PR | 00950 |
| 693969 | KAR KLINIC | P O BOX 9021052 | | | | SAN JUAN | PR | 00902-1052 |
| 693970 | KAR PRODUCTS INC | P O BOX 2445 | | | | DES PLAINES | IL | 60017 2445 |
| 693971 | KARALIZ BONILLA PEREZ | PO BOX 427 | | | | TOA ALTA | PR | 00954 |
| 846078 | KARAYA AUDIO VISUAL ARTS | URB LOS INGENIEROS | 541 CALLE OCTAVIO MARCANO | | | SAN JUAN | PR | 00918-2746 |
| 693972 | KARBAN TRAVEL | 3 CALLE JOSE DE JESUS ESTEVES | | | | AGUADILLA | PR | 00603 |
| 257200 | KARDOS MD , FRANK L | ADDRESS ON FILE | | | | | | |
| 693973 | KAREANGELY ROLON RIOS | PMB 291 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 |
| 693974 | KAREEM K MICHAEL | SABANA SECA | 7488 PROGRESO | | | TOA BAJA | PR | 00952 |
| 257201 | KAREEN A MANGUAL ROTGER | ADDRESS ON FILE | | | | | | |
| 257202 | KAREEN SUED VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 257203 | KAREH CORDERO MD, JOSE A | ADDRESS ON FILE | | | | | | |
| 257204 | KAREH CORDERO MD, PEDRO M | ADDRESS ON FILE | | | | | | |
| 257205 | KAREH FABREGAS, SARA | ADDRESS ON FILE | | | | | | |
| 257206 | KAREH SAADE, MILAGROS | ADDRESS ON FILE | | | | | | |
| 257207 | KAREH VAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 257208 | KAREH VAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 257209 | KARELINE CENTENO ROSARIO | ADDRESS ON FILE | | | | | | |
| 693975 | KARELINE RIVERA RIVERA | 11 CALLE GERONIMO MARTINEZ | | | | AIBONITO | PR | 00705 |
| 257210 | KARELIZ ROSARIO PAGAN | ADDRESS ON FILE | | | | | | |
| 257211 | KARELL BORROTO, RAUL E | ADDRESS ON FILE | | | | | | |
| 257212 | KARELLY NIEVES RIVERA | ADDRESS ON FILE | | | | | | |
| 257213 | KARELY ESCOBAR GONZALEZ | ADDRESS ON FILE | | | | | | |
| 257214 | KARELY ZOE MORALES BATISTA | ADDRESS ON FILE | | | | | | |
| 257215 | KARELYN SANTANA BERBERENA | ADDRESS ON FILE | | | | | | |
| 257216 | KARELYS BELTRAN BERRIOS | ADDRESS ON FILE | | | | | | |
| 693976 | KARELYS DEL VALLE ACOSTA | JARD DE BORINQUEN | P 37 CALLE GARDENIA | | | CAROLINA | PR | 00985 |
| 693977 | KAREM A CLAUDIO GOMEZ | ADDRESS ON FILE | | | | | | |
| 257217 | KAREM B RIVERA GARCIA | ADDRESS ON FILE | | | | | | |
| 257218 | KAREM CARABALLO LA SANTA | ADDRESS ON FILE | | | | | | |
| 257219 | KAREM DEL HOYO MELENDEZ | ADDRESS ON FILE | | | | | | |
| 693978 | KAREM E ALICEA SANTIAGO | LAS DELICIAS | 4018 CALLE FIDELA MATHEW | | | PONCE | PR | 00728 |
| 257220 | KAREM J CALO PEREZ | ADDRESS ON FILE | | | | | | |
| 693979 | KAREM K HERNANDEZ SANCHEZ | URB SAN ANTONIO | 2436 CALLE DIAMELA | | | PONCE | PR | 00728 |
| 257221 | KAREM L RIVERA LOPEZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 693980 | KAREM LUCILLE MIR BADILLO | JARDINES CAPARRA | B 36 CALLE 2 | | BAYAMON | PR | 00959 |
| 693981 | KAREM M ALVAREZ ECHEONDIA | COND JARNINES DE | EDIF I APT 411 | | SAN JUAN | PR | 00927 |
| 257222 | KAREM M CASTILLO CUEVAS | ADDRESS ON FILE | | | | | |
| 257223 | KAREM M COLON REYES | ADDRESS ON FILE | | | | | |
| 693982 | KAREM M HERNANDEZ DIAZ | LUZ M DIAZ (TUTORA) | REPARTO UNIVERSITARIO | CALLE CITADEL #364 | RIO PIEDRAS | PR | 00926 |
| 257224 | KAREM M MARRERO FERNANDEZ | ADDRESS ON FILE | | | | | |
| 257225 | Karem N. Andino LandraU | ADDRESS ON FILE | | | | | |
| 693983 | KAREM O RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | |
| 257226 | KAREM RIOS FERNANDEZ | ADDRESS ON FILE | | | | | |
| 693984 | KAREM RIVERA | URB VILLA LYDIA | 5 CIRCULO | | AGUADILLA | PR | 00603 |
| 257227 | KAREN A DECLET | ADDRESS ON FILE | | | | | |
| 693986 | KAREN A GONZALEZ TORRES | ADDRESS ON FILE | | | | | |
| 257228 | KAREN A LANGEVIN | ADDRESS ON FILE | | | | | |
| 257229 | KAREN A LOPEZ BERRIOS | ADDRESS ON FILE | | | | | |
| 693987 | KAREN A PEREZ HERNANDEZ | HC 10 BOX 7648 | | | SABANA GRANDE | PR | 00637 |
| 257230 | KAREN A RAMOS NUNEZ | ADDRESS ON FILE | | | | | |
| 257231 | KAREN A RIVERA VARGAS | ADDRESS ON FILE | | | | | |
| 257232 | KAREN ADAN PUENTES | ADDRESS ON FILE | | | | | |
| 257233 | KAREN ANN MIRANDA OTERO | ADDRESS ON FILE | | | | | |
| 693988 | KAREN APONTE HERNANDEZ | ALTOS EL COMANDANTE | 1204 CAL NCLS AGY URB EL COMANDANTE | | SAN JUAN | PR | 00924 |
| 257234 | KAREN AUSUA ROMAN | ADDRESS ON FILE | | | | | |
| 257235 | KAREN AYALA BARRETO | ADDRESS ON FILE | | | | | |
| 257236 | KAREN B AYALA | ADDRESS ON FILE | | | | | |
| 257237 | KAREN B RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 257238 | KAREN BARRETO MARTINEZ | ADDRESS ON FILE | | | | | |
| 693989 | KAREN BARRETO MARTINEZ | ADDRESS ON FILE | | | | | |
| 693990 | KAREN BENGOA | 22 URB LOS FLAMBOYANES | | | AGUADA | PR | 00602 |
| 693991 | KAREN BERMUDEZ FELIX | ADDRESS ON FILE | | | | | |
| 257239 | KAREN BETANCOURT DIAZ | ADDRESS ON FILE | | | | | |
| 257240 | KAREN BURGOS BURGOS | ADDRESS ON FILE | | | | | |
| 693992 | KAREN BURGOS CRESPO | P O BOX 5005 PMB 149 | | | SAN LORENZO | PR | 00754-5005 |
| 693993 | KAREN BURGOS FUENTES | COND TERRAZAS DEL CIELO | EDF E APT 207 | | TOA ALTA | PR | 00953 |
| 693995 | KAREN C PADILLA ORTIZ | 8-15 AVE RAMIREZ DE ARELLANO | | | GUAYNABO | PR | 00966 |
| 693994 | KAREN C PADILLA ORTIZ | PO BOX 9021112 | | | SAN JUAN | PR | 00902-1112 |
| 693996 | KAREN C PEREZ MORALES | CARIOCA | EDIF 21-126 | | GUAYAMA | PR | 00784 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 257241 | KAREN C. COLON ARENA | ADDRESS ON FILE | | | | | | |
| 693997 | KAREN CALO ORTIZ | URB PARQUE ECUESTRE | F 6 CALLE 11 | | | CAROLINA | PR | 00985 |
| 257242 | KAREN CAMACHO BARBOSA | ADDRESS ON FILE | | | | | | |
| 693998 | KAREN CAMACHO MARINA | URB VISTA AZUL | Q 37 CALLE 19 | | | ARECIBO | PR | 00612 |
| 257243 | KAREN CEDENO OJEDA / JANETTE OJEDA | ADDRESS ON FILE | | | | | | |
| 693999 | KAREN COLON COLON | PO BOX 1175 | | | | COTO LAUREL | PR | 00780-1360 |
| 257245 | KAREN COLON SOTO | ADDRESS ON FILE | | | | | | |
| 694000 | KAREN CORREA POMALES | ADDRESS ON FILE | | | | | | |
| 257246 | KAREN CRUZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 257247 | KAREN CRUZ TORRES | ADDRESS ON FILE | | | | | | |
| 257248 | KAREN CRUZ TORRES | ADDRESS ON FILE | | | | | | |
| 257249 | KAREN D CENTENO CASILLAS | ADDRESS ON FILE | | | | | | |
| 257250 | KAREN D CORDERO SANTOS | ADDRESS ON FILE | | | | | | |
| 846079 | KAREN D GONZALEZ SOTO | EXT FOREST HILLS | 831 CALLE VALENCIA | | | BAYAMON | PR | 00959-5620 |
| 257251 | KAREN D PABON MORALES | ADDRESS ON FILE | | | | | | |
| 694001 | KAREN D RIVERA LUGO | HC 1 BOX 11444 | | | | TOA BAJA | PR | 00949 |
| 694002 | KAREN D RIVERO ROMERO | URB SAN JUAN | 127 CALLE B | | | ARECIBO | PR | 00612 |
| 257252 | KAREN D. RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 694003 | KAREN DE JESUS MILLET | 185 CAMPO ALEGRE | | | | UTUADO | PR | 00641 |
| 694004 | KAREN DEL MAR LOPEZ AMADOR | PO BOX 307 | | | | CAMUY | PR | 00627 |
| 694005 | KAREN DELGADO TORRES | HC 01 BOX 5151 | | | | SALINAS | PR | 00751 |
| 257253 | KAREN DIAZ RIVERA | ADDRESS ON FILE | | | | | | |
| 694006 | KAREN DOVE FOR LAURENE ROBBINS | 7505 JACKSON STREET NE | | | | FRIDLEY | MN | 55432-3212 |
| 257254 | KAREN E CASIANO GARCIA | ADDRESS ON FILE | | | | | | |
| 694007 | KAREN E CHAPMAN THOMAS | VILLA CAROLINA | 118 24 CALLE 67 | | | CAROLINA | PR | 00985 |
| 257255 | KAREN E HERNANDEZ PAGAN | ADDRESS ON FILE | | | | | | |
| 257256 | KAREN E LARSON MICHELL | ADDRESS ON FILE | | | | | | |
| 694008 | KAREN E MCCLENAHAN FONTANEZ | URB VENUS GARDEN | A 24 CALLE ENEA | | | SAN JUAN | PR | 00926 |
| 257257 | KAREN E MEDINA OTERO | ADDRESS ON FILE | | | | | | |
| 694009 | KAREN E ORTIZ LOPEZ | URB VILLA UNIVERSITARIA | C37 CALLE 8 | | | HUMACAO | PR | 00791 |
| 694010 | KAREN E ORTIZ RODRIGUEZ | HC 37 BOX 3535 | | | | GUANICA | PR | 00653 |
| 257258 | KAREN E RIOLLANO MORELL | ADDRESS ON FILE | | | | | | |
| 257259 | KAREN E RIVERA COUVERTIER | ADDRESS ON FILE | | | | | | |
| 694011 | KAREN E RIVERA NIEVES | URB SABANERA DEL RIO | 4 CAMINO DE LOS FRUTALES | | | GURABO | PR | 00778 |
| 257260 | KAREN E ROBLES CRUZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 257261 | KAREN E SIERRA DIAZ | ADDRESS ON FILE | | | | | | | |
| 257262 | KAREN E SOTO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 694012 | KAREN E TORRES RIVERA | P O BOX 50873 | | | | TOA BAJA | PR | 00950-0873 | |
| 257263 | KAREN E VAN RIPER | ADDRESS ON FILE | | | | | | | |
| 2175195 | KAREN E. LÓPEZ PÉREZ | HC-5 BOX 52991 | | | | Aguadilla | PR | 00603-9519 | |
| 257264 | KAREN EFRE NIEVES | ADDRESS ON FILE | | | | | | | |
| 257265 | KAREN EFRE NIEVES | ADDRESS ON FILE | | | | | | | |
| 694013 | KAREN ESQUILIN RODRIGUEZ | URB CAGUAX | N 43 CALLE BOHIO | | | CAGUAS | PR | 00725 | |
| 257266 | KAREN FELICIANO NEGRON | ADDRESS ON FILE | | | | | | | |
| 694014 | KAREN FERRER | PO BOX 8124 | | | | BAYAMON | PR | 00960 | |
| 257267 | KAREN FIGUEROA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 257268 | KAREN FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 2152204 | KAREN FORMAN | 6715 ALDEN DR | | | | WEST BLOOMFIELD | MI | 48234 | |
| 694015 | KAREN G ALVAREZ VEGA | RR 36 BOX 1390 MSC 182 | | | | SAN JUAN | PR | 00926 | |
| 846081 | KAREN G CANDELARIO CLAUDIO | PO BOX 542 | | | | GUAYAMA | PR | 00785 | |
| 846082 | KAREN G CASTRO MELENDEZ | ALTS DE VEGA BAJA | H14 CALLE G | | | VEGA BAJA | PR | 00693-5505 | |
| 257269 | KAREN G PONCE CORCHADO | ADDRESS ON FILE | | | | | | | |
| 694016 | KAREN G RENTA TORRES | MARIANI | 7927 DR JOSE HENNA | | | PONCE | PR | 00717-0214 | |
| 694017 | KAREN GARCIA | VILLA MATILDE | C3 CALLE 1 | | | TOA ALTA | PR | 00953-2312 | |
| 694018 | KAREN GARCIA NOKOCHNA | EXT ROOSEVELT | 473 CALLE ARRIGOITIA | | | SAN JUAN | PR | 00918 | |
| 257270 | KAREN GARCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 2174572 | KAREN GARNIK | P.O. BOX  16102 | | | | SAN JUAN | PR | 00908-6102 | |
| 694019 | KAREN GARNIK MERCADO | P O BOX 16102 | | | | SAN JUAN | PR | 00908-6102 | |
| 257271 | KAREN GINES DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 694020 | KAREN GONZALEZ CAMACHO | 2000 COND LA COLINA | APT 206 CALLE SALVADOR TIO | | | MAYAGUEZ | PR | 00682 | |
| 257272 | KAREN GONZALEZ ELLIS | ADDRESS ON FILE | | | | | | | |
| 694021 | KAREN GONZALEZ JENSEN | PO BOX 190049 | | | | SAN JUAN | PR | 00919-0049 | |
| 694022 | KAREN GONZALEZ JENSEN | URB BALDRICH | 319 CALLE PEDRO BIGAY | | | SAN JUAN | PR | 00918 | |
| 694023 | KAREN GONZALEZ ORTEGA | RR 3 BOX 9253 | | | | TOA ALTA | PR | 00953 | |
| 694024 | KAREN GRACIANI SERRANO | PO BOX 1581 | | | | GUAYAMA | PR | 00785 | |
| 257273 | KAREN GRANA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 694025 | KAREN H GONZALEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 694026 | KAREN H VELEZ RODRIGUEZ | HC 2 BOX 7837 | | | | CAMUY | PR | 00627 | |
| 846083 | KAREN HERNANDEZ BETANCOURT | COND TERRAZAS DE SAN JUAN | 1299 CALLE W BOSCH APT 1106 | | | SAN JUAN | PR | 00924-4669 | |
| 694027 | KAREN HERNANDEZ ORTIZ | VISTAMAR | K 612 CALLE GERONA | | | CAROLINA | PR | 00983 | |

Exhibit F

Master Mailing List 2

Served via first class mail

| 257274 | KAREN HERNANDEZ PITRE | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 694028 | KAREN HUTCHINS LANDRON | URB MONTERREY ABUCOA 846 | | | | MAYAGUEZ | PR | 00680-5196 |
| 694029 | KAREN I CRUZ COLON | ADDRESS ON FILE | | | | | | |
| 257275 | KAREN I DIAZ BERNABE | ADDRESS ON FILE | | | | | | |
| 257276 | KAREN I PINTO ORTIZ | ADDRESS ON FILE | | | | | | |
| 257277 | KAREN I RAMOS CORTES | ADDRESS ON FILE | | | | | | |
| 694030 | KAREN I SOTO ANDREWS | P O BOX 3426 | | | | MAYAGUEZ | PR | 00681 |
| 257278 | KAREN I. OSSA DIAZ | ADDRESS ON FILE | | | | | | |
| 257279 | KAREN IVETTE OSSA DIAZ | ADDRESS ON FILE | | | | | | |
| 694031 | KAREN J APONTE ACEVEDO | BP CACAO | CARR 157 KM 3 8 | | | OROCOVIS | PR | 00720 |
| 694032 | KAREN J BELLO CORREA | ADDRESS ON FILE | | | | | | |
| 257280 | KAREN J CABAN NUNEZ | ADDRESS ON FILE | | | | | | |
| 257281 | KAREN J CEDENO/ JANET OJEDA FALCON | ADDRESS ON FILE | | | | | | |
| 694033 | KAREN J FIGUEROA AGOSTO | URB DEL PILAR | 72 CALLE EUSEBIO ITURRINO | | | CANOVANAS | PR | 00729 |
| 694034 | KAREN J GONZALEZ RIVERA | ARTURAS DEL ALBA | 101102 CALLE ARCOIRIS | | | VILLALBA | PR | 00766-2355 |
| 257282 | KAREN J OCASIO MORALES | ADDRESS ON FILE | | | | | | |
| 694035 | KAREN J ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 257283 | KAREN J PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 846084 | KAREN J ROCHE FIGUEROA | PO BOX 2921 | | | | GUAYAMA | PR | 00785 |
| 257284 | KAREN J. ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 694036 | KAREN JIMENEZ | HC 56 BOX 5053 | | | | AGUADA | PR | 00602 |
| 257285 | KAREN JULIA SOTO | ADDRESS ON FILE | | | | | | |
| 694037 | KAREN KIM HERNANDEZ SANCHEZ | URB SAN ANTONIO | 2436 CALLE DIAMELA | | | PONCE | PR | 00728 |
| 257286 | KAREN L BURGOS FONSECA | ADDRESS ON FILE | | | | | | |
| 257287 | KAREN L IRIZARRY TORRES | ADDRESS ON FILE | | | | | | |
| 257288 | KAREN L IRIZARRY TORRES | ADDRESS ON FILE | | | | | | |
| 257289 | KAREN L MALAVE SONERA | ADDRESS ON FILE | | | | | | |
| 694038 | KAREN L MELENDEZ RODRIGUEZ | 161 CALLE CANTERA | | | | CAYEY | PR | 00736 |
| 257290 | KAREN L MONTES RABRY | ADDRESS ON FILE | | | | | | |
| 257291 | KAREN L NEGRON VEGA | ADDRESS ON FILE | | | | | | |
| 694039 | KAREN L ORTIZ ONEILL | ADDRESS ON FILE | | | | | | |
| 694040 | KAREN L PAGAN SANCHEZ | ADDRESS ON FILE | | | | | | |
| 694041 | KAREN L PRINCIPE RAMIREZ | COND PAVILLON COURT | 161 CESAR GONZALEZ | | | SAN JUAN | PR | 00918 |
| 694042 | KAREN L RAMIREZ SIERRA | PO BOX 4575 | | | | CAROLINA | PR | 00984-4575 |
| 694043 | KAREN L SERRANO IRIZARRY | ADDRESS ON FILE | | | | | | |
| 694044 | KAREN L SPOHN DAVILA | URB LAS LOMAS | 809 CALLE 27 SO | | | SAN JUAN | PR | 00921 |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 257292 | KAREN L ZAMBRANA SORRENTINI | ADDRESS ON FILE | | | | | | | |
| 694045 | KAREN L. MEYER & ASSOC. | 954 W MONTANA ST | | | | CHICAGO | IL | 60614 | |
| 694046 | KAREN LEE NEGRON COLON | ADDRESS ON FILE | | | | | | | |
| 257293 | KAREN LEE SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 257294 | KAREN LOPEZ COLON | ADDRESS ON FILE | | | | | | | |
| 257295 | KAREN LUCIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 694047 | KAREN M AYALA TORRES | PO BOX 9020903 | | | | SAN JUAN | PR | 00902-0903 | |
| 694048 | KAREN M BERRIOS COLON | PO BOX 50075 | | | | LEVITTOWN | PR | 00950 | |
| 257296 | KAREN M COLON SANTANA | ADDRESS ON FILE | | | | | | | |
| 694049 | KAREN M FELICES VARGAS | 4TA EXT URB LEVITTOWN | P 16 CALLE LUZ | | | TOA BAJA | PR | 00949 | |
| 694050 | KAREN M FELICIANO | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 694051 | KAREN M GONZALEZ PADRO | URB SAN GERALDO | 1656 CALLE AUGUSTA | | | SAN JUAN | PR | 00926 | |
| 257297 | KAREN M HADDOCK ROMAN | ADDRESS ON FILE | | | | | | | |
| 694052 | KAREN M LOPEZ MORALES | URB BAIROA | BV 1 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 694053 | KAREN M NEGRON TORRES | URN SANTA TERESITA | CM 2 CALLE G | | | PONCE | PR | 00731 | |
| 694054 | KAREN M ORTIZ SANCHEZ | URB VILLA MADRID | T 3 CALLE 19 | | | COAMO | PR | 00769 | |
| 257298 | KAREN M QUINONES UFRET | ADDRESS ON FILE | | | | | | | |
| 257299 | KAREN M RIVERA DELGADO | ADDRESS ON FILE | | | | | | | |
| 694055 | KAREN M RODRIGUEZ REYES | URB LAS FLORES | H 60 CALLE 2 | | | JUANA DIAZ | PR | 00795 | |
| 694056 | KAREN M VAZQUEZ CHEVEREZ | HC 5 BOX 7157 | | | | GUAYNABO | PR | 00971 | |
| 257300 | KAREN M VELEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 257301 | KAREN M. SIERRA CASTELLANOS | ADDRESS ON FILE | | | | | | | |
| 257302 | KAREN M. SIERRA CASTELLANOS | ADDRESS ON FILE | | | | | | | |
| 257303 | KAREN M.MEDINA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 257304 | KAREN MALAPERO | ADDRESS ON FILE | | | | | | | |
| 257305 | KAREN MALDONADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 694057 | KAREN MALDONADO TORRES | ADDRESS ON FILE | | | | | | | |
| 257306 | KAREN MARRERO DEGRO | ADDRESS ON FILE | | | | | | | |
| 694058 | KAREN MARTI | QUINTA BALDWIN | 50 AVE A APT 706 | | | BAYAMON | PR | 00959 | |
| 694060 | KAREN MARTINEZ | 654 SAN PATRICIO | | | | SAN JUAN | PR | 00920 | |
| 694059 | KAREN MARTINEZ | ALTS DE RIO GRANDE | 368 CALLE 8 | | | RIO GRANDE | PR | 00745 | |
| 257307 | KAREN MARTINEZ LOPEZ | LCDA. MYRMARIE LABORDE-VEGA/ LCDO. MANUEL PORRO-VIZCARRA | CALLE ESCORIAL 382 | URB. CAPARRA HEIGHTS | | SAN JUAN | PR | 00920 | |
| 257308 | KAREN MATOS SOSTRE | ADDRESS ON FILE | | | | | | | |
| 257309 | KAREN MATTEI BENGOCHEA | ADDRESS ON FILE | | | | | | | |
| 257310 | KAREN MAYA LOPEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 257311 | KAREN MELENDEZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 257312 | KAREN MELENDEZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 694061 | KAREN MENA CABRERA | PO BOX 140826 | | | | ARECIBO | PR | 00614 |
| 257313 | KAREN MENDEZ MERCADO | ADDRESS ON FILE | | | | | | |
| 257314 | KAREN MILAGROS ARMAIZ NOLLA | ADDRESS ON FILE | | | | | | |
| 694062 | KAREN MIRANDA RIVERA | EXT STA ANA | D 4 CALLE OPALO | | | VEGA ALTA | PR | 00692 |
| 257315 | KAREN MUNOZ VARGAS | ADDRESS ON FILE | | | | | | |
| 846085 | KAREN N GONZALEZ GONZALEZ | URB LA PROVIDENCIA | 2120 CALLE FRANCO | | | PONCE | PR | 00728-3133 |
| 257316 | KAREN NATER PINEIRO | ADDRESS ON FILE | | | | | | |
| 257317 | KAREN NATER PINEIRO | ADDRESS ON FILE | | | | | | |
| 694063 | KAREN OCASIO CABRERA | PO BOX 364428 | | | | SAN JUAN | PR | 00936-4428 |
| 257318 | KAREN OLIVIERI GONZALEZ | ADDRESS ON FILE | | | | | | |
| 257319 | Karen Ortiz Melendez | ADDRESS ON FILE | | | | | | |
| 257320 | Karen Ortiz Melendez | ADDRESS ON FILE | | | | | | |
| 257321 | KAREN ORTIZ ROSA | ADDRESS ON FILE | | | | | | |
| 257322 | KAREN ORTIZ TOLEDO | ADDRESS ON FILE | | | | | | |
| 257323 | KAREN OTERO FALCON | ADDRESS ON FILE | | | | | | |
| 257324 | KAREN PABON CRUZ | ADDRESS ON FILE | | | | | | |
| 257325 | KAREN PABON CRUZ | ADDRESS ON FILE | | | | | | |
| 846086 | KAREN PAGAN PAGAN | COND THE COLISEUM TOWER | 576 AVE. ARTERIAL HOSTO APT 1007 | | | SAN JUAN | PR | 00918-1453 |
| 694064 | KAREN PAGAN PAGAN | URB EL PILAR | D14 CALLE SAN TOMAS | | | SAN JUAN | PR | 00926 |
| 694065 | KAREN PAGAN RODRIGUEZ | P O BOX 2887 | | | | CEIBA | PR | 00777 |
| 257326 | KAREN PEREZ BARRETO | ADDRESS ON FILE | | | | | | |
| 257327 | KAREN PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 846087 | KAREN POMALES TORRES | HC 23 BOX 6331 | | | | JUNCOS | PR | 00777-9712 |
| 257329 | KAREN QUILES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 257330 | KAREN QUINONES ORTIZ | ADDRESS ON FILE | | | | | | |
| 257331 | KAREN QUINONES ORTIZ | ADDRESS ON FILE | | | | | | |
| 694066 | KAREN RAMIREZ SANTAPAU | HC 01 BOX 8471 | | | | CABO ROJO | PR | 00623-9711 |
| 257332 | KAREN RAMOS SERRANO | ADDRESS ON FILE | | | | | | |
| 257333 | KAREN RAMOS SERRANO | ADDRESS ON FILE | | | | | | |
| 694067 | KAREN RENTAS QUESTELL | PMB 278-2135 | CARR 2 SUITE 15 | | | BAYAMON | PR | 00959 |
| 257334 | KAREN RIOS RAMOS | ADDRESS ON FILE | | | | | | |
| 257335 | KAREN RIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 694068 | KAREN RIVERA BAJANDAS | PO BOX 8904 | | | | HUMACAO | PR | 00792 |
| 694069 | KAREN RIVERA LEBRON | HILL MANSIONS | BE 9 CALLE 65 | | | SAN JUAN | PR | 00926 |
| 694070 | KAREN RIVERA PIZARRO | ALTURAS MONTE BRISAS | 4H8 CALLE 9 | | | FAJARDO | PR | 00738 |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 257336 | KAREN RIVERA ROMAN | ADDRESS ON FILE | | | | | | |
| 257337 | KAREN ROBLES MUNOZ | ADDRESS ON FILE | | | | | | |
| 257338 | KAREN RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 694071 | KAREN RODRIGUEZ CURBELO | P O BOX 257 | | | SABANA HOYO | PR | 00688 | |
| 257339 | KAREN RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 257340 | KAREN RODRIGUEZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 694072 | KAREN RODRIGUEZ VERA | URB PERLA DEL SUR | 4209 CALLE AGUSTIN DAVIU | | PONCE | PR | 00717-0322 | |
| 694073 | KAREN ROMAN CAMACHO | A 6 URB JESUS MARIA LAGO | | | UTUADO | PR | 00641 | |
| 257341 | KAREN ROMAN GUERRIOS | ADDRESS ON FILE | | | | | | |
| 257342 | KAREN ROSARIO MELENDEZ / DYNAMIC SOLAR | ADDRESS ON FILE | | | | | | |
| 2152205 | KAREN RUTLEDGE | 232 PITTMAN PLACE | | | CARSON CITY | NV | 89703 | |
| 257343 | KAREN S GOMEZ SOTO | ADDRESS ON FILE | | | | | | |
| 257344 | KAREN S. FIGUEROA REYES | ADDRESS ON FILE | | | | | | |
| 694074 | KAREN SALA MULERO | HC 3 BOX 14769 | | | AGUAS BUENA | PR | 00703 | |
| 257345 | KAREN SANCHEZ CINTRON | ADDRESS ON FILE | | | | | | |
| 694075 | KAREN SANCHEZ JIMENEZ | BO SAN ISIDRO | CALLE 2 PARC 138 A | | CANOVANAS | PR | 00729 | |
| 694076 | KAREN SANCHEZ RODRIGUEZ | HC 91 BOX 9482 | | | VEGA ALTA | PR | 00692 | |
| 694077 | KAREN SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 257346 | KAREN SANDOVAL CARDENALES | ADDRESS ON FILE | | | | | | |
| 693985 | KAREN SANTANA RIVERA | URB MONTE TRUJILLO 1903 | PARQ TERRALINDA APT R 3 | | TRUJILLO ALTO | PR | 00976 | |
| 694078 | KAREN SANTIAGO HERNANDEZ | HC 04 BOX 18175 | | | CAMUY | PR | 00627 | |
| 257347 | KAREN SANTIAGO VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 257348 | KAREN SANTOS GOMEZ | ADDRESS ON FILE | | | | | | |
| 257349 | KAREN SERRANO CRUZ | ADDRESS ON FILE | | | | | | |
| 694079 | KAREN SOTO AVILES | COND GOLDEN TOWER APT 810 | | | CAROLINA | PR | 00982 | |
| 694081 | KAREN SOTO FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 694080 | KAREN SOTO FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 694082 | KAREN SOTO MEDINA | MANATI MEDICAL PLAZA OFIC 206 | | | MANATI | PR | 00674 | |
| 694083 | KAREN T QUINTANA RUIZ | BOX 212 | | | LARES | PR | 00631 | |
| 257350 | KAREN T TAVERAS RAMIREZ | ADDRESS ON FILE | | | | | | |
| 257351 | KAREN TERRAZA VILLAFANE | ADDRESS ON FILE | | | | | | |
| 694084 | KAREN THOMAS CONNEL | VILLA CAROLINA | 18 24 CALLE 67 | | CAROLINA | PR | 00985 | |
| 257352 | KAREN TORRADO CRUZ | ADDRESS ON FILE | | | | | | |
| 257354 | KAREN TORRES MALDONADO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 694085 | KAREN TORRES MARTINEZ | 167 C CALLE NOGAL | | | | SABANA GRANDE | PR | 00637 |
| 257355 | KAREN TORRES PARRA | ADDRESS ON FILE | | | | | | |
| 257356 | KAREN TORRES PARRA | ADDRESS ON FILE | | | | | | |
| 257357 | KAREN TORRES RIVERA | ADDRESS ON FILE | | | | | | |
| 257358 | KAREN TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 257359 | KAREN V DIAZ COLON | ADDRESS ON FILE | | | | | | |
| 257360 | KAREN V STEWART SOTOMAYOR | ADDRESS ON FILE | | | | | | |
| 257361 | KAREN V STEWART SOTOMAYOR | ADDRESS ON FILE | | | | | | |
| 694086 | KAREN VAZQUEZ | HC 03 BOX 37488 | | | | CAGUAS | PR | 00725 |
| 694087 | KAREN VAZQUEZ REY | LUQUILLO MAR | CC 103 CALLE D | | | LUQUILLO | PR | 00773 |
| 694088 | KAREN VEGA MIELES | PO BOX 584 | | | | ARECIBO | PR | 00613 |
| 694089 | KAREN VEGA RIVERA | 31 VALLE BORINQUEN | | | | GURABO | PR | 00778 |
| 694090 | KAREN VELEZ ALCAIDE | COND. REEF TOWER 3939 | AVE ISLA VERDE APT 19 D | | | CAROLINA | PR | 00979 |
| 694092 | KAREN VELEZ COLON | 2DA SCC LEVITTOWN | 2758 PASEO ADONIS | | | TOA BAJA | PR | 00949 |
| 694091 | KAREN VELEZ COLON | URB CAMINO DEL SOL | 313 CALLE CAMINO DE LA COLINA | | | VEGA BAJA | PR | 00693 |
| 694093 | KAREN VILLALON RENOVALES | PO BOX 8297 | | | | SAN JUAN | PR | 00910 |
| 257362 | KAREN VON NESSI VEGA | ADDRESS ON FILE | | | | | | |
| 257363 | KAREN WATTS DBA SHOOT LATIN AMERICA | 8 VISTA LAGO | | | | RSM | CA | 92688 |
| 694094 | KAREN Y CRUZ TORRES | VILLA PRADES | 839 CALLE CARMEN SANABRIA | | | SAN JUAN | PR | 00924 |
| 257364 | KAREN Y FLORES CRUZ | ADDRESS ON FILE | | | | | | |
| 257365 | KAREN Y FLORES CRUZ | ADDRESS ON FILE | | | | | | |
| 257366 | KAREN Y GARCIA ORTIZ | ADDRESS ON FILE | | | | | | |
| 257367 | KAREN Y ORTIZ SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 694095 | KAREN Y ORTIZ SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 694096 | KAREN Y RIVERA VEGA | HC 1 BOX 4366 | | | | YABUCOA | PR | 00767 |
| 694097 | KAREN Y SOBERAL RIVERA | BO MAGUAYO PARC EL COTTO | 26 CALLE 8 | | | DORADO | PR | 00646 |
| 257368 | KAREN YARELIZ MALDONADO SIERRA | ADDRESS ON FILE | | | | | | |
| 694098 | KAREN Z DE LOS SANTOS MALDONADO | URB SABANA REAL | BZN 130 | | | SAN LORENZO | PR | 00754 |
| 257369 | KARENIE MUNIZ CRUZ | ADDRESS ON FILE | | | | | | |
| 257370 | KARENIN J SANTIAGO PENA | ADDRESS ON FILE | | | | | | |
| 257371 | KARENIN VARGAS | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 257372 | KARENJELLYS GARCIA VERA Y OTROS | LCDA. BRUNILDA FIGUEROA NATER | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 257373 | KARENJELLYS GARCIA VERA Y OTROS | LCDA. YAZMET MARIE PÉREZ GIUSTI | PMB 914 | 138 WINSTON CHURCHILL | | SAN JUAN | PR | 00926 | |
| 257374 | KARENLINZ COSME RIVERA | ADDRESS ON FILE | | | | | | | |
| 257375 | KARENLINZ COSME RIVERA | ADDRESS ON FILE | | | | | | | |
| 257377 | KARI LUZ RIVERA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 846088 | KARIA A COFRESI SILVA | HC 3 BOX 9027 | | | | GUAYNABO | PR | 00971 | |
| 257378 | KARIA GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| 257379 | KARIA GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| 257380 | KARIAM BOU COLON / CARLOS M BOU RODRIGUE | ADDRESS ON FILE | | | | | | | |
| 257381 | KARIANA CELULAR ACCESORIOS | QTAS DE FLAMINGO | C4 CALLE 2 | | | BAYAMON | PR | 00959-4852 | |
| 257382 | KARIANA Y CAMACHO OJEDA | ADDRESS ON FILE | | | | | | | |
| 694099 | KARIBBEAN SIGNS | LEVITTOWN | 3023 CALAMAR | | | TOA BAJA | PR | 00949 | |
| 257383 | KARIDES MD, DEMETRIOS | ADDRESS ON FILE | | | | | | | |
| 846089 | KARIDURO BODY PARTS | PO BOX 266 | | | | FAJARDO | PR | 00738-0266 | |
| 1492071 | Karie D & Julie A Dunks Family Trust | ADDRESS ON FILE | | | | | | | |
| 257384 | KARIELA RIVERA BUSTELO | ADDRESS ON FILE | | | | | | | |
| 257385 | KARIL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 257386 | KARILMA MELENDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 257387 | KARILYN BONILLA COLON | ADDRESS ON FILE | | | | | | | |
| 694100 | KARILYN BONILLA COLON | ADDRESS ON FILE | | | | | | | |
| 257388 | KARILYN HERRERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 694101 | KARILYN LOPEZ NEGRON | VILLA CAROLINA | 173-8 CALLE 439 | | | CAROLINA | PR | 00985 | |
| 846090 | KARILYN MELENDEZ GARCIA | EST DEL CARMEN | 2181 CALLE TRIGO | | | PONCE | PR | 00716-2226 | |
| 257389 | KARILYN MELENDEZ GARCIA | PO BOX 1150 | | | | VILLALBA | PR | 00766 | |
| 257390 | KARILYN MICHELLE PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 694102 | KARILYN R RIVERA PORTALATIN | ADDRESS ON FILE | | | | | | | |
| 257391 | KARILYN RAMOS DELGADO | ADDRESS ON FILE | | | | | | | |
| 257392 | KARILYN RODRIGUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 257393 | KARILYN VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 694103 | KARILYNS ASENCIO DE JESUS | 5TAS DE SAN LUIS 2 SECC | A8 CAMPECHE | | | CAGUAS | PR | 00725 | |
| 257394 | KARILYS COLON SANTA | ADDRESS ON FILE | | | | | | | |
| 257395 | KARIM BENITEZ | ADDRESS ON FILE | | | | | | | |
| 257396 | KARIM BERMUDEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 257397 | KARIM BERRIOS RAMIREZ | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 694104 | KARIM CARABALLO GUZMAN | JARD DEL MONTE BLANCO | 1 CALLE CE | | | YAUCO | PR | 00689 | |
| 257398 | KARIM E. BERMUDEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 694105 | KARIM GARCIA RODRIGUEZ | URB COLINAS DE FAIR VIEW | 4 G CALLE 215 | | | TRUJILLO ALTO | PR | 00976 | |
| 257399 | KARIM J.TORRES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 257400 | KARIM PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 846092 | KARIM ROSADO RAICES | HC 1 BOX 5050 | | | | CAMUY | PR | 00627-9159 | |
| 694106 | KARIM SALEH VEGA | URB NIZACION COSTA SUR | CALLE GG 18 | | | YAUCO | PR | 00698 | |
| 694107 | KARIM SAN INOCENCIO TORRES | COND LAGUNA GARDENS 4 | APT 9 I | | | CAROLINA | PR | 00979 | |
| 694108 | KARIM SANTIAGO DIAZ | HC 3 BOX 1122 | | | | JUNCOS | PR | 00777 | |
| 257401 | KARIMA S REBOLLO QUINONES | ADDRESS ON FILE | | | | | | | |
| 694109 | KARIMAR COLON DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| 1636830 | Karimar Construction, Inc. | PO Box 8000 | | | | Aguada | PR | 00602 | |
| 2174936 | KARIMAR CONTRUCCION | PO BOX 8000 | | | | AGUADA | PR | 00602-7002 | |
| 846093 | KARIMAR COSME CRESPO | URB JARDINES | 347 CALLE 10 | | | TOA ALTA | PR | 00953 | |
| 257402 | KARIMAR VARGAS TORRES | ADDRESS ON FILE | | | | | | | |
| 694110 | KARIMAR ZAYAS PEREZ | URB EL MADRIGAL | I 21 MARGINAL NORTE | | | PONCE | PR | 00730 | |
| 694111 | KARIMER Y. CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| 257403 | KARIMIR TORRES ROSA | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 694112 | KARIMYL ORTIZ SANTIAGO | URB SAN ANTONIO | 166 CALLE N | | | ARROYO | PR | 00714 | |
| 257404 | KARIN ALICEA REYES | ADDRESS ON FILE | | | | | | | |
| 257405 | KARIN C NIN MATOS | ADDRESS ON FILE | | | | | | | |
| 257406 | KARIN FRANQUI MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 694113 | KARIN I LOPEZ BONILLA | URB VALLE VERDE | D 32 CALLE 3 | | | SAN GERMAN | PR | 00683 | |
| 694115 | KARIN K SANTOS SAURI | URB ALTOMONTE 2 N 49 | CALLE 20 | | | CAGUAS | PR | 00725 | |
| 694114 | KARIN K SANTOS SAURI | URB ALTOMONTE 2N-49 CALLE 30 | | | | CAGUAS | PR | 00725 | |
| 257407 | KARIN M ASTACIO CUEVAS | ADDRESS ON FILE | | | | | | | |
| 694116 | KARIN M GOMEZ COLON | LEVITT VILLE | 5B 23 CALLE MINERVA | | | TOA BAJA | PR | 00949 | |
| 257408 | KARIN M RODRIGUEZ MATTA | ADDRESS ON FILE | | | | | | | |
| 257409 | KARIN PEREZ | ADDRESS ON FILE | | | | | | | |
| 694117 | KARIN RENTAS COLON | URB PUNTO ORO | CALLE 23 U 24 | | | PONCE | PR | 00731 | |
| 2176624 | KARIN RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 257410 | KARIN RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 694118 | KARIN SCHMIDT DE RICHNER | 2123 INVERNESS CT | | | | OVIEDO | FL | 32765-5841 | |
| 257411 | KARIN SKAU | ADDRESS ON FILE | | | | | | | |
| 257412 | KARIN TORRES / RAMYLIS BEADS STORE | 291 BO VALLAS TORRES | PASEO DEL SUR PLAZA | | | PONCE | PR | 00715 | |
| 257413 | KARIN TORRES PARRA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 257414 | KARINA A. MALDONADO | ADDRESS ON FILE | | | | | | | |
| 694120 | KARINA ACHECAR MARTINEZ | URB EL CORTIJO | AC 1 ESQ 22 CALLE 21 | | | BAYAMON | PR | 00956 | |
| 694121 | KARINA ALMONTE RIOS | 200 CALLE JOAQUINA | | | | CAROLINA | PR | 00979 | |
| 257416 | KARINA ANDUJAR IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 257417 | KARINA ANDUJAR IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 257418 | KARINA ARROYO SEGARRA | ADDRESS ON FILE | | | | | | | |
| 694122 | KARINA BALLESTER MARTINEZ | 168 CALLE ROMAGUERAS | | | | MAYAGUEZ | PR | 00680 | |
| 694123 | KARINA CASIANO FERRER | P O BOX 10072 | | | | SAN JUAN | PR | 00922 | |
| 257419 | KARINA CLEMENTE CARUNCHO | ADDRESS ON FILE | | | | | | | |
| 694124 | KARINA DEL S HERNANDEZ VERA | BOX 6510 CARR 2 KM 100 | | | | QUEBRADILLA | PR | 00678 | |
| 257420 | KARINA DIAZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 257421 | KARINA ESCUDERO CHU | ADDRESS ON FILE | | | | | | | |
| 257422 | KARINA FERRER PIZARRO | ADDRESS ON FILE | | | | | | | |
| 694125 | KARINA FIGUEROA MALDONADO | URB STAR LIGHT | 4536 CALLE DENEB | | | PONCE | PR | 00716 | |
| 694126 | KARINA FIGUEROA SEPULVEDA | 609 AVE TITO CASTRO | PMB 162 SUITE 102 | | | PONCE | PR | 00716 | |
| 257423 | KARINA FONT VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 694127 | KARINA GONZALEZ MONTIJO | HC 2 BOX 6335 | | | | UTUADO | PR | 00641 | |
| 257424 | KARINA GONZALEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 257425 | KARINA I CINTRON ALVARADO | ADDRESS ON FILE | | | | | | | |
| 257426 | KARINA I COLON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 257427 | KARINA I RAMOS SOTO | ADDRESS ON FILE | | | | | | | |
| 257428 | KARINA IBARRONDO GOYCO | ADDRESS ON FILE | | | | | | | |
| 694128 | KARINA JIMENEZ DE RODRIGUEZ | P O BOX 1536 | | | | YAUCO | PR | 00698 | |
| 257429 | KARINA JIMENEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 257430 | KARINA JIMENEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 1748088 | Karina Jimenez Rivera, Daniel Emilio Villafane Jimenez | Calle San Joaquin #3 | Urb. San Juan Gardens | | | San Juan | PR | 00926 | |
| 694129 | KARINA JUSTINIANO PEREZ | SANTA OLAYA | RR 4 BOX 809 | | | BAYAMON | PR | 00956 | |
| 257431 | KARINA K. REYES MOURE | ADDRESS ON FILE | | | | | | | |
| 257432 | KARINA L MEVS KORFF | ADDRESS ON FILE | | | | | | | |
| 257433 | KARINA LASALDE TARRATS | ADDRESS ON FILE | | | | | | | |
| 257434 | KARINA M AROCHO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 694130 | KARINA M GARCIA / MARIA J REYES | URB MONTECARLO | 71 CALLE D | | | VEGA BAJA | PR | 00693 | |
| 694131 | KARINA M GARCIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 771134 | KARINA M GARCIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 257435 | KARINA M GUZMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 257436 | KARINA M LOPEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 257437 | KARINA M ROSARIO MENDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 694133 | KARINA M VELAZCO RODRIGEZ | PASEO LAS VISTAS | C 75 CALLE 3 | | | SAN JUAN | PR | 00926 | |
| 257438 | KARINA M. GARCIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 694134 | KARINA MARQUEZ | LA CENTRAL | 1359 CALLE GUAMANI | | | CANOVANAS | PR | 00727 | |
| 257439 | KARINA MERCADO MEJIAS | ADDRESS ON FILE | | | | | | | |
| 257440 | KARINA MIRANDA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 257441 | KARINA MONTANEZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| 257442 | KARINA MURATI | ADDRESS ON FILE | | | | | | | |
| 257443 | KARINA MURATI FERRER | LCDO. JOSE R. CONAWAY MEDIAVILLA | 300 AVE. LA SIERRA | APT. 155 | LA SIERRA DEL RÍO | SAN JUAN | PR | 00926 | |
| 257444 | KARINA NEGRON MIRANDA | ADDRESS ON FILE | | | | | | | |
| 257445 | KARINA NEGRON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 257446 | KARINA NELSON DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 257447 | KARINA NICOLE GARCIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 257448 | KARINA OJEDA ERAZO | ADDRESS ON FILE | | | | | | | |
| 257449 | KARINA ORTIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 257450 | KARINA PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 257451 | KARINA PEREZ MATOS | ADDRESS ON FILE | | | | | | | |
| 257452 | KARINA PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 257453 | KARINA QUILES BARNECET | ADDRESS ON FILE | | | | | | | |
| 257454 | KARINA QUINONES LEBRON | ADDRESS ON FILE | | | | | | | |
| 257455 | KARINA QUINONEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 846095 | KARINA R ZAYAS PEREZ | URB EL MADRIGAL | I-21 MARGINAL NORTE | | | PONCE | PR | 00730-1469 | |
| 694135 | KARINA RAMOS CORREA | PO BOX 2382 | | | | ARECIBO | PR | 00613 | |
| 694136 | KARINA RASHID GARGIA | ESTANCIAS DEL RIO | 3 CALLE TANAMA | | | AGUAS BUENAS | PR | 00703 | |
| 846096 | KARINA REYES FLORES | HC 4 BOX 8230 | | | | AGUAS BUENAS | PR | 00703-8847 | |
| 694137 | KARINA RODRIGUEZ ORTIZ | 149 CALLE MORSE | | | | ARROYO | PR | 00714 | |
| 257456 | KARINA RODRIGUEZ ORTIZ | HC 2 BOX 5452 | | | | COMERIO | PR | 00782 | |
| 257457 | KARINA RODRIGUEZ ORTIZ | PO BOX 915 | | | | ADJUNTAS | PR | 00601 | |
| 257458 | KARINA RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 257459 | KARINA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 257460 | KARINA RODRIGUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 257461 | KARINA T FLECHA MOLINA | ADDRESS ON FILE | | | | | | | |
| 694138 | KARINA TORRES VILLOCH | PO BOX 24089 | | | | PONCE | PR | 00731-9606 | |
| 257462 | KARINA TRANSPORT INC | PO BOX 1405 | | | | LAJAS | PR | 00667-1405 | |
| 694139 | KARINA VALIENTE PEREZ | COND BAYAMON GARDEN | EDIF 6 APT 615 | | | BAYAMON | PR | 00956 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 257464 | KARINA VILA RIVERA | AVE. PARK GARDENS W-4 PARK GARDENS | | | SAN JUAN | PR | 00926 | |
| 694140 | KARINA VILA RIVERA | PARK GARDENS | W 4 AVE PARK GARDENS | | SAN JUAN | PR | 00926 | |
| 694119 | KARINA Y VAZQUEZ DIAZ | HC 01 3783 | | | VILLALBA | PR | 00766 | |
| 257465 | KARINA, CARMONA | ADDRESS ON FILE | | | | | | |
| 694141 | KARINAS BAKERY | CAPARRA TERRACE | SE3749 CALLE 25 | | SAN JUAN | PR | 00921 | |
| 257466 | KARINAS BAKERY | PO BOX 1805 | | | TOA BAJA | PR | 00952 | |
| 257467 | KARINE MARIE HEIN | ADDRESS ON FILE | | | | | | |
| 257468 | KARINELL M MONTALVO NAZARIO | ADDRESS ON FILE | | | | | | |
| 257469 | KARINES RIVERA MARRERO | ADDRESS ON FILE | | | | | | |
| 257470 | KARINLYN CABEZAS VALENTIN | ADDRESS ON FILE | | | | | | |
| 694142 | KARIOWAXXA MELENDEZ | URB BONNEVILLE HEIGHTS | 12 CALLE LUQUILLO | | CAGUAS | PR | 00725 | |
| 694143 | KARIS DELGADO VELEZ | ADDRESS ON FILE | | | | | | |
| 257471 | KARISBEL DIAZ MOJICA | ADDRESS ON FILE | | | | | | |
| 694144 | KARISBEL DIAZ MOJICA | ADDRESS ON FILE | | | | | | |
| 257472 | KARISHNA KHELANI | ADDRESS ON FILE | | | | | | |
| 257473 | KARISMA J MUNIZ ROSADO | ADDRESS ON FILE | | | | | | |
| 257474 | KARISMARIE TORRES AGOSTO | ADDRESS ON FILE | | | | | | |
| 257475 | KARISOL CHEVERE RIVERA | ADDRESS ON FILE | | | | | | |
| 257476 | KARISSA L MENDEZ CACERES | ADDRESS ON FILE | | | | | | |
| 694145 | KARITZA FIGUEROA ORTIZ | PO BOX 148 | | | COMERIO | PR | 00782 | |
| 797679 | KARITZA MANSO, MATOS | ADDRESS ON FILE | | | | | | |
| 257477 | KARITZMA HERNANDEZ VARGAS | ADDRESS ON FILE | | | | | | |
| 257478 | KARKAXARY ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 846097 | KARL AMALIA & SONS | CAPARRA HEIGHTS STATION | PO BOX 10354 | | SAN JUAN | PR | 00922 | |
| 694146 | KARL AMALIA & SONS INC | PO BOX10354 CAPARRA STATION | | | SAN JUAN | PR | 00922 | |
| 257479 | KARL AMALIA AND SONS INC | PO BOX 9024003 | | | SAN JUAN | PR | 00902-4003 | |
| 257480 | KARL ANTHONY VAZQUEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 694147 | KARL E KATZAMAN COLON | PO BOX 190564 | | | SAN JUAN | PR | 00919 0564 | |
| 257481 | KARL JOACHIM PORTH | ADDRESS ON FILE | | | | | | |
| 1481444 | KARL JOHNSON, NILDA COLON RAMOS, POR SI Y EN REPRESENTACION DE SU HIJO, IRBY JOHNSON; Y OTROS | PO BOX 21400 | | | SAN JUAN | PR | 00925 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1481444 | KARL JOHNSON, NILDA COLON RAMOS, POR SI Y EN REPRESENTACION DE SU HIJO, IRBY JOHNSON; Y OTROS | TORRES VALENTIN, ESTUDIO LEGAL LLC. | JOSE E. TORRES VALENTIN ABOGADO | GEORGETTI 78 | SAN JUAN | PR | 00925 | |
| 694148 | KARL K ORTIZ RIVERA | JARDINES LOS ALMENDROS | G 9 | | MAUNABO | PR | 00707 | |
| 257482 | KARL M SANTIAGO SEDA | ADDRESS ON FILE | | | | | | |
| 257483 | KARL PEREZ MONTALVO | ADDRESS ON FILE | | | | | | |
| 257484 | KARL R. SORIANO TORRES | ADDRESS ON FILE | | | | | | |
| 694149 | KARL STORZ | 815 NW 57 TH AVENUE SUITE 480 | | | MIAMI | FL | 33126-2042 | |
| 2152206 | KARL WALDER | PO BOX 16783 | | | SAN JUAN | PR | 00908 | |
| 257485 | KARLA A CINTRON RIVERA | ADDRESS ON FILE | | | | | | |
| 694152 | KARLA A COTT DORTA | PO BOX 9021112 | | | SAN JUAN | PR | 00902-1112 | |
| 257486 | KARLA A NARVAEZ MORALES | ADDRESS ON FILE | | | | | | |
| 257487 | KARLA A REYES CRUZ | ADDRESS ON FILE | | | | | | |
| 694153 | KARLA A ROSA MARRERO | PO BOX 1016 | | | BARRANQUITAS | PR | 00794 | |
| 257488 | KARLA A TORRES JIMENEZ | ADDRESS ON FILE | | | | | | |
| 257489 | KARLA A. AGOSTO CARDONA | ADDRESS ON FILE | | | | | | |
| 257490 | KARLA ACOSTA MORALES | ADDRESS ON FILE | | | | | | |
| 694150 | KARLA AGUIRRE PILLOT | HC 01 BOX 5502 | | | ARROYO | PR | 00714 | |
| 694154 | KARLA ANGLERO GONZALEZ | 290 TORRIMAR TOWN PARK | 42 AVE SANTA ANA | | GUAYNABO | PR | 00969 | |
| 694155 | KARLA APONTE PEREZ | 49 CALLE NUEVA | | | CIALES | PR | 00638 | |
| 257491 | KARLA APONTE TORRES | ADDRESS ON FILE | | | | | | |
| 694156 | KARLA AYALA BORRERO | ADDRESS ON FILE | | | | | | |
| 694157 | KARLA B BERNARDI NARVAEZ | URB EL CONQUISTADOR | Q 3 CALLE 14 | | TRUJILLO ALTO | PR | 00976-6430 | |
| 694158 | KARLA B DE JESUS FUENTES | CIUDAD UNIVERSITARIA | DE B CALLE D 3 ESTE | | TRUJILLO ALTO | PR | 00976 | |
| 694159 | KARLA BERRIOS MILLIN | RES SAGRADO CORAZON A 29 | | | ARROYO | PR | 00714 | |
| 257492 | KARLA BONILLA ORDONEZ | ADDRESS ON FILE | | | | | | |
| 694160 | KARLA C RIVERA FRESE | BO TRASTALLERES | 942 CALLEJON NUEVA PALMA | | SAN JUAN | PR | 00907 | |
| 694161 | KARLA CABRERA LOZADA | URB VILLA LOS PESCADORES | 63 CALLE MERLUZA | | VEGA BAJA | PR | 00693 | |
| 257493 | KARLA CADILLA BAEZ | ADDRESS ON FILE | | | | | | |
| 257494 | KARLA CALZADA OLIVERA | ADDRESS ON FILE | | | | | | |
| 257495 | KARLA CARAZO REYES | ADDRESS ON FILE | | | | | | |
| 257496 | KARLA CINTRON MARTINEZ | ADDRESS ON FILE | | | | | | |
| 257497 | KARLA COLON | ADDRESS ON FILE | | | | | | |
| 257498 | KARLA CONCEPCION BATISTA | ADDRESS ON FILE | | | | | | |
| 257499 | KARLA CORDERO ESCRIBANO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 882 of 1777

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 257500 | KARLA CORREA NEGRON | ADDRESS ON FILE | | | | | |
| 694162 | KARLA CORTES ESCOBAR | COND LAS CARMELITAS 364 | CALLE SAN JORGE APT 9H | | SAN JUAN | PR | 00912 |
| 257501 | KARLA COSTAS RIVERA | ADDRESS ON FILE | | | | | |
| 694163 | KARLA CRISTINA ORTEGA RIVERA | PO BOX 977 | | | GURABO | PR | 00778 |
| 257502 | KARLA CRUZ CRESPO | ADDRESS ON FILE | | | | | |
| 694164 | KARLA D CRUZ DE JESUS | P O BOX 1061 | | | GUAYAMA | PR | 00785 |
| 257503 | KARLA D MUNOZ RIVERA | ADDRESS ON FILE | | | | | |
| 257504 | KARLA D PEREIRA QUILES | ADDRESS ON FILE | | | | | |
| 694165 | KARLA D SANTIAGO GONZALEZ | BO LA PONDEROSA | 626 CALLE LIRIO | | RIO GRANDE | PR | 00745 |
| 257505 | KARLA D SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 257506 | KARLA DE JESUS ECHEVARRIA | ADDRESS ON FILE | | | | | |
| 257507 | KARLA DE JESUS SANTANA | ADDRESS ON FILE | | | | | |
| 257508 | KARLA DE LA TORRE UGARTE OTINIANO | ADDRESS ON FILE | | | | | |
| 694166 | KARLA DE LEON CRUZ | URB OPER LAND | 454 CALLE OLOT | | SAN JUAN | PR | 00923 |
| 257509 | KARLA DEL VALLE RIVERA | ADDRESS ON FILE | | | | | |
| 257510 | KARLA DIAZ GARRATON | ADDRESS ON FILE | | | | | |
| 257511 | KARLA DIAZ RAMOS | ADDRESS ON FILE | | | | | |
| 694167 | KARLA E CHEBAILE | PARC MATTEI DOMINGUITO | 42 CALLE A | | ARECIBO | PR | 00612 |
| 257512 | KARLA E DOMENA MENDEZ | ADDRESS ON FILE | | | | | |
| 694168 | KARLA E GONZALEZ MATOS | URB BRISAS DEL MAR | HH 38 CALLE 3 | | LUQUILLO | PR | 00773 |
| 694169 | KARLA E MERCADO PACHECO | ADDRESS ON FILE | | | | | |
| 257513 | KARLA E. MALDONADO CRUZ | ADDRESS ON FILE | | | | | |
| 694170 | KARLA F AGUILU BONILLA | URB LAS MUESAS | 18 FCO COLON JULIA | | CAYEY | PR | 00736 |
| 846098 | KARLA F GONZALEZ ACOSTA | HC 2 6190 | | | LARES | PR | 00669 |
| 257514 | KARLA F. VELEZ RIVERA | ADDRESS ON FILE | | | | | |
| 257515 | KARLA FONTANEZ BERRIOS | ADDRESS ON FILE | | | | | |
| 846099 | KARLA FURNITURE MFG INC. | PO BOX 29164 | | | SAN JUAN | PR | 00929-0164 |
| 257516 | KARLA FURNITURE MFG. , INC. | P. O. BOX 2524 | | | TOA BAJA | PR | 00951-2524 |
| 257517 | KARLA FURNITURE MFG., INC. | PO BOX 29505 | | | SAN JUAN | PR | 00929-0505 |
| 257518 | KARLA G ALACAN RIOS | ADDRESS ON FILE | | | | | |
| 257519 | KARLA G LOPEZ DIAZ | ADDRESS ON FILE | | | | | |
| 257520 | KARLA G VENEGAS BIGAS | ADDRESS ON FILE | | | | | |
| 694171 | KARLA GIOBANA CABAN | BARRIO OBRERO | 622 CALLE RIO DE JANEIRO | | SAN JUAN | PR | 00915 |
| 257521 | KARLA GONZALEZ BELTRAN | HC 1 BOX 6165 | | | TOA BAJA | PR | 00949 |
| 846100 | KARLA GONZALEZ BELTRAN | URB LEVITOWN LAKES | ED13 CALLE JUAN R RIVERA | | TOA BAJA | PR | 00949-2763 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 694172 | KARLA GONZALEZ CONDE | VILLA FONTANA PARK | 5L 11 PARQUE CONDADO | | | CAROLINA | PR | 00983 |
| 257522 | KARLA HUERTAS DONES | ADDRESS ON FILE | | | | | | |
| 257523 | KARLA I CASALDUC CINTRON | ADDRESS ON FILE | | | | | | |
| 257524 | KARLA I VAZQUEZ DEL VALLE | ADDRESS ON FILE | | | | | | |
| 257525 | KARLA I. BERRIOS GARCIA | ADDRESS ON FILE | | | | | | |
| 257526 | KARLA J LOPEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 257527 | KARLA J MATIAS CORREA | ADDRESS ON FILE | | | | | | |
| 694173 | KARLA J RAMOS MENDEZ | URB COLINAS DEL GIGANTE | A 9 CALLE LIRIO | | | ADJUNTAS | PR | 00601 |
| 694174 | KARLA J RIVERA SANCHEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 |
| 257528 | KARLA J ROLON SUAREZ | ADDRESS ON FILE | | | | | | |
| 694175 | KARLA J ROMERO RODRIGUEZ | URB LAS ALONDRAS | F 42 CALLE 5 | | | VILLALBA | PR | 00766 |
| 257529 | KARLA J SIERRA FERRER | ADDRESS ON FILE | | | | | | |
| 257530 | KARLA J VEGA ROSARIO | ADDRESS ON FILE | | | | | | |
| 257531 | KARLA L KRAUSE LOPEZ | ADDRESS ON FILE | | | | | | |
| 257532 | KARLA L MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 257533 | KARLA L VARGAS SOLIS | ADDRESS ON FILE | | | | | | |
| 257534 | KARLA L VELEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 257535 | KARLA LEAVITT CARABALLO | ADDRESS ON FILE | | | | | | |
| 257536 | KARLA LEAVITT CARABALLO | ADDRESS ON FILE | | | | | | |
| 257537 | KARLA LIZBETH LOPEZ VEGA | ADDRESS ON FILE | | | | | | |
| 694176 | KARLA LOPEZ CINTRON | ADDRESS ON FILE | | | | | | |
| 694151 | KARLA LOPEZ NEGRON | URB SANTA JUANITA | 538 CALLE CIPRES | | | BAYAMON | PR | 00956 |
| 257538 | KARLA M ANDRILLON TOSTE | ADDRESS ON FILE | | | | | | |
| 257539 | KARLA M BERNARD RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 694177 | KARLA M BOGGIANO VELDECIA / | URB ROSALEDA II | CALLE ACADIA | | | TOA BAJA | PR | 00949 |
| 257540 | KARLA M CANDELARIO CARDONA | ADDRESS ON FILE | | | | | | |
| 694178 | KARLA M CASIANO ACOSTA | 2 DA EXT SANTA ELENA | CALLE 2 B 38 | | | GUAYANILLA | PR | 00656 |
| 846101 | KARLA M CASILLAS RAMOS | URB RAMON RIVERO | Q4 CALLE 19 | | | NAGUABO | PR | 00718-2331 |
| 257541 | KARLA M CASTRO MERCADO | ADDRESS ON FILE | | | | | | |
| 257542 | KARLA M CLAUDIO BERRIOS | ADDRESS ON FILE | | | | | | |
| 694179 | KARLA M COLLAZO ORTIZ | TORRE DE LAS CUMBRES | APT 1005 | | | SAN JUAN | PR | 00926 |
| 257543 | KARLA M COLON DIAZ | ADDRESS ON FILE | | | | | | |
| 694180 | KARLA M COLON SANTOS | HC 02 BOX 14451 | | | | AGUAS BUENAS | PR | 00703 |
| 694181 | KARLA M COTTO DELGADO | BO TOMAS CASTROLL | CARR 183 KM 5 | | | CAGUAS | PR | 00725 |
| 257544 | KARLA M CRUZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 846102 | KARLA M CRUZ MATIAS | URB ALTURAS DE RIO GRANDE | S 1010 CALLE 19 | | | RIO GRANDE | PR | 00745 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 257545 | KARLA M DEL TORO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 257546 | KARLA M DIAZ BURGOS | ADDRESS ON FILE | | | | | | |
| 694182 | KARLA M ESQUILIN ROSARIO | PO BOX 487 | | | | HUMACAO | PR | 00792 |
| 257547 | KARLA M FLORES PEREZ | ADDRESS ON FILE | | | | | | |
| 257548 | KARLA M GONZALEZ COLON | ADDRESS ON FILE | | | | | | |
| 846103 | KARLA M GONZALEZ CRUZ | PO BOX 31079 | | | | SAN JUAN | PR | 00979-2079 |
| 257549 | KARLA M GONZALEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 257550 | KARLA M GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 257551 | KARLA M GUADALUPE ROSARIO | ADDRESS ON FILE | | | | | | |
| 694183 | KARLA M HEVIA RIVERA | ADDRESS ON FILE | | | | | | |
| 846104 | KARLA M IRIZARRY RIVERA | URB ALTOS DE LA FUENTE | F13 CALLE 5 | | | CAGUAS | PR | 00727-7317 |
| 257552 | KARLA M LEBRON RIVERA | ADDRESS ON FILE | | | | | | |
| 257553 | KARLA M LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 257554 | KARLA M MARTINEZ AVILES | ADDRESS ON FILE | | | | | | |
| 257555 | KARLA M MARTINEZ FUENTES | ADDRESS ON FILE | | | | | | |
| 694184 | KARLA M MILLAN PASTRANA | LA PONDEROSA | 378 CALLE GARDENIA | | | RIO GRANDE | PR | 00745 |
| 257556 | KARLA M MORALES CAMACHO | ADDRESS ON FILE | | | | | | |
| 257557 | KARLA M MORALES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 257558 | KARLA M MORALES TROCHE | ADDRESS ON FILE | | | | | | |
| 257559 | KARLA M NARVAEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 257560 | KARLA M NEGRON PANTOJA | ADDRESS ON FILE | | | | | | |
| 694185 | KARLA M ORTEGA RODRIGUEZ/MARIA RODRIGUEZ | SANTA MARIA | 14 CALLE SANTA LUCIA | | | TOA BAJA | PR | 00949 |
| 257561 | KARLA M ORTIZ | ADDRESS ON FILE | | | | | | |
| 694186 | KARLA M ORTIZ CRUZ | HC 01 BOX 7445 | | | | LAS PIEDRAS | PR | 00771 |
| 846105 | KARLA M ORTIZ PEREZ | URB SAN RAMON | 1991 CALLE SANDALO | | | GUAYNABO | PR | 00926 |
| 257562 | KARLA M ORTIZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 257563 | KARLA M OTERO NEGRON | ADDRESS ON FILE | | | | | | |
| 257564 | KARLA M PACHECO SERRANO | ADDRESS ON FILE | | | | | | |
| 257565 | KARLA M PACHECO SERRANO | ADDRESS ON FILE | | | | | | |
| 257566 | KARLA M PADILLA NIVAL | ADDRESS ON FILE | | | | | | |
| 257567 | KARLA M PAGAN GONZALEZ | ADDRESS ON FILE | | | | | | |
| 257568 | KARLA M RAMOS RIVERA | ADDRESS ON FILE | | | | | | |
| 257569 | KARLA M RIVERA AVILES | ADDRESS ON FILE | | | | | | |
| 694187 | KARLA M RIVERA LOPEZ | HC 44 BOX 12987 | | | | CAYEY | PR | 00736 |
| 257570 | KARLA M RIVERA MORALES | ADDRESS ON FILE | | | | | | |
| 694188 | KARLA M RIVERA ROCHE | ESTANCIAS DE LA FUENTE | 125 CALLE GARDENIA | | | TOA ALTA | PR | 00953 |
| 257571 | KARLA M RIVERA SUAREZ | ADDRESS ON FILE | | | | | | |
| 846106 | KARLA M ROBLES CRESPO | VILLA BEATRIZ | D13 CALLE C | | | MANATI | PR | 00674 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 694189 | KARLA M RODRIGUEZ CAMPOS | EDIF FAUSTA GENOVEVA | APT 1 A AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00907 |
| 257572 | KARLA M RODRIGUEZ GUZMAN | ADDRESS ON FILE | | | | | | |
| 694190 | KARLA M RODRIGUEZ ROSARIO | URB MONTE BRISAS I | E 41 CALLE N SUR | | | FAJARDO | PR | 00738 |
| 257573 | KARLA M RODRIGUEZ TORREGROSA | ADDRESS ON FILE | | | | | | |
| 694191 | KARLA M ROSADO OCASIO | PO BOX 1470 | | | | TOA BAJA | PR | 00951 |
| 257574 | KARLA M SANCHEZ FALU | ADDRESS ON FILE | | | | | | |
| 257575 | KARLA M SANTIAGO SANTANA | ADDRESS ON FILE | | | | | | |
| 694192 | KARLA M SIERRA VELEZ | P O BOX 5163 | | | | CAGUAS | PR | 00726 |
| 257576 | KARLA M TEXEIRA DIAZ | ADDRESS ON FILE | | | | | | |
| 257577 | KARLA M TIRADO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 257578 | KARLA M TORRES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 257579 | KARLA M TORRES VEGA | ADDRESS ON FILE | | | | | | |
| 257580 | KARLA M VALLEJO DE JESUS | ADDRESS ON FILE | | | | | | |
| 694193 | KARLA M VAZQUEZ ROQUE | 60 ALT DE MONTELLANO | | | | CAYEY | PR | 00736 |
| 257581 | KARLA M VEGA | ADDRESS ON FILE | | | | | | |
| 257582 | KARLA M. FIGUEROA CORREA | ADDRESS ON FILE | | | | | | |
| 257583 | KARLA M. GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 257584 | KARLA M. PEREZ RIVERA | ADDRESS ON FILE | | | | | | |
| 257586 | KARLA MACIAS GARCIA | ADDRESS ON FILE | | | | | | |
| 257587 | KARLA MACIAS GARCIA | ADDRESS ON FILE | | | | | | |
| 2175000 | KARLA MALDONADO PEREZ | ADDRESS ON FILE | | | | | | |
| 257588 | KARLA MARIE CARRION OLMEDA | ADDRESS ON FILE | | | | | | |
| 257589 | KARLA MARIE ISAAC MALAVE | ADDRESS ON FILE | | | | | | |
| 257590 | KARLA MARIE ROBLES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 257591 | KARLA MELENDEZ CASTRO | ADDRESS ON FILE | | | | | | |
| 846107 | KARLA MELLADO DELGADO | COND LAGO PLAYA 3000 | CALLE CORAL APT 1431 | | | TOA BAJA | PR | 00949 |
| 257592 | KARLA MERCED FRAGUADA | ADDRESS ON FILE | | | | | | |
| 257593 | KARLA MICHELLE CANDELARIA ROMAN | ADDRESS ON FILE | | | | | | |
| 694195 | KARLA MICHELLE CASTILLO MORALES | VISTA AZUL | K 21 CALLE 11 | | | ARECIBO | PR | 00612 |
| 257594 | KARLA MICHELLE FELICIANO PANTOJAS | ADDRESS ON FILE | | | | | | |
| 846108 | KARLA MICHELLE FLORES MEDINA | SKY TOWER II APT 2C | | | | SAN JUAN | PR | 00926 |
| 694194 | KARLA MICHELLE FLORES RIVERA | PO BOX 2264 | | | | BAYAMON | PR | 00960 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 257595 | KARLA MICHELLE RIVERA RIVERA | LCDO. JOSE N. TORRES NOLASCO | URB. PASEOS DE JACARANDA | CALLE YAGRUMO 15205 | | SANTA ISABEL | PR | 00757 |
| 257596 | KARLA MICHELLE TORRES RIVERA | ADDRESS ON FILE | | | | | | |
| 694196 | KARLA MICHELLE ZAVALA SOTO | URB LAS LOMAS | 846 C/ 47 BLQ SO | | | SAN JUAN | PR | 00921 |
| 694197 | KARLA MILLAN RIVERA | PO BOX 2555 | | | | GUAYAMA | PR | 00785 |
| 257597 | KARLA MORALES ORTIZ | ADDRESS ON FILE | | | | | | |
| 846109 | KARLA N LABRADOR HERNANDEZ | PO BOX 9020753 | | | | SAN JUAN | PR | 00902-0753 |
| 257598 | KARLA N SEDA BERRIOS/ZORY ANN BERRIOS | ADDRESS ON FILE | | | | | | |
| 257599 | KARLA NIEVES SANTOS | ADDRESS ON FILE | | | | | | |
| 694198 | KARLA O MARQUEZ CALIXTO | BOX 83 | | | | PATILLAS | PR | 00723 |
| 257600 | KARLA ORTIZ ALVARADO | ADDRESS ON FILE | | | | | | |
| 694199 | KARLA ORTIZ SIERRA | P O BOX 795 | | | | AGUAS BUENAS | PR | 00703 |
| 257601 | KARLA P FIGUEROA MERCED | ADDRESS ON FILE | | | | | | |
| 257602 | KARLA P ROMAN TORRES | ADDRESS ON FILE | | | | | | |
| 257603 | KARLA PADILLA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 694200 | KARLA PAGAN RODRIGUEZ | EL PATIO | D 40 CALLE JAGUEY | | | TOA BAJA | PR | 00949 |
| 694201 | KARLA PARDO RIVERA | URB STA ELENA | DD 4 CALLE 3A | | | BAYAMON | PR | 00957 |
| 694202 | KARLA PEREZ RIVERA | ADDRESS ON FILE | | | | | | |
| 257604 | KARLA PLAZA MADERA | ADDRESS ON FILE | | | | | | |
| 257605 | KARLA R CALDERON MORALES | ADDRESS ON FILE | | | | | | |
| 257606 | KARLA REBECA VALENTIN RIVERA | ADDRESS ON FILE | | | | | | |
| 694203 | KARLA RETEGUIS SANCHEZ | P O BOX 417 | | | | BOQUERON | PR | 00622 |
| 694204 | KARLA RIVERA CASALDUC | ADDRESS ON FILE | | | | | | |
| 257607 | KARLA RIVERA CASALDUC | ADDRESS ON FILE | | | | | | |
| 694205 | KARLA RIVERA LOPEZ | BARRIADA ISRAEL | 131 CALLE PALESTINA | | | SAN JUAN | PR | 00917 |
| 257608 | KARLA RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 257610 | KARLA RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 694206 | KARLA RODRIGUEZ | SANTA JUANITA | 11-16 CALLE 29 | | | BAYAMON | PR | 00956 |
| 694207 | KARLA ROLON CUEVAS | HC 71 BOX 2134 | | | | NARANJITO | PR | 00719 |
| 257611 | KARLA S MELLADO DELGADO | ADDRESS ON FILE | | | | | | |
| 257612 | KARLA SANCHEZ / CARLOS SANCHEZ | ADDRESS ON FILE | | | | | | |
| 257613 | KARLA SANCHEZ NIEVES | ADDRESS ON FILE | | | | | | |
| 694208 | KARLA SANTIAGO MENDEZ | PORTALES DE CAROLINA | 62 CALLE BERNARDO GARCIA APT 220 | | | CAROLINA | PR | 00985 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 257614 | KARLA SEDA A/C ZORY ANN BERRIOS | ADDRESS ON FILE | | | | | | |
| 257615 | KARLA SILVESTRINI CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 257616 | KARLA SOLANO MALDONADO | ADDRESS ON FILE | | | | | | |
| 257617 | KARLA TABOAS FRANCO | ADDRESS ON FILE | | | | | | |
| 257618 | KARLA TORRELLAS VEGA | ADDRESS ON FILE | | | | | | |
| 694209 | KARLA TORRES ROSADO | P O BOX 1751 | | | | MOROVIS | PR | 00687 |
| 257619 | KARLA V PESQUERA ACOSTA | ADDRESS ON FILE | | | | | | |
| 694210 | KARLA V POLO PADILLA | URB VILLA NUEVA | D 14 CALLE 15 | | | CAGUAS | PR | 00725 |
| 257620 | KARLA V RIVERA ROLON | ADDRESS ON FILE | | | | | | |
| 257621 | KARLA VANESSA RUIZ AYALA | ADDRESS ON FILE | | | | | | |
| 257622 | KARLA VAZQUEZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 257623 | KARLA VERDEJO ALVAREZ | ADDRESS ON FILE | | | | | | |
| 257624 | KARLA VIERA NEGRON | ADDRESS ON FILE | | | | | | |
| 694211 | KARLA W VELEZ OLIVENCIA | PO BOX 194452 | | | | SAN JUAN | PR | 00919-4452 |
| 257625 | KARLA X MORALES FIGUEROA | ADDRESS ON FILE | | | | | | |
| 257626 | KARLA Y BONILLA FELICIANO | ADDRESS ON FILE | | | | | | |
| 694212 | KARLA Y HERNANDEZ PEREZ | HC 3 BOX 10742 | | | | YABUCOA | PR | 00767 |
| 257627 | KARLA Y PADIN DE JESUS | ADDRESS ON FILE | | | | | | |
| 257628 | KARLA Y VEGA RIVERA | ADDRESS ON FILE | | | | | | |
| 694213 | KARLA YAZMIN BURGOS VAZQUEZ | BDA BLONDET | 275 CALLE C | | | GUAYAMA | PR | 00784 |
| 694214 | KARLA ZULEY BIGIO LOPEZ | HC 3 BOX 8602 | BO ESPINOSA | | | DORADO | PR | 00646 |
| 257629 | KARLAMARE PADILLA MALDONADO | ADDRESS ON FILE | | | | | | |
| 257630 | KARLAMARIE MERCED | ADDRESS ON FILE | | | | | | |
| 257631 | KARLAMARIE TORRES PEREZ | ADDRESS ON FILE | | | | | | |
| 257632 | KARLAMARY RIVERA SANTANA | ADDRESS ON FILE | | | | | | |
| 257633 | KARLAN GROUP CORP | LEVITTOWN STATION | PO BOX 51410 | | | TOA BAJA | PR | 00950 |
| 846110 | KARLAN GROUP CORP | PO BOX 51410 | | | | TOA BAJA | PR | 00950-1410 |
| 257634 | KARLEEN WAGNER VEGA | ADDRESS ON FILE | | | | | | |
| 257635 | KARLI ROSADO BERRIOS | ADDRESS ON FILE | | | | | | |
| 694215 | KARLIA D RUIZ MATOS | A 28 REPTO FELICIANA | | | | MAYAGUEZ | PR | 00680 |
| 257636 | KARLIAN E MARTINEZ GALINDEZ | ADDRESS ON FILE | | | | | | |
| 694216 | KARLIE RODRIGUEZ ROMERO | MONTE PARK | EDIF A APT 4 | | | SAN JUAN | PR | 00924 |
| 694217 | KARLINE GUMS PARRILLA | URB LOS ANGELES | W 12 CALLE LAS FLORES | | | CAROLINA | PR | 00979 |
| 257637 | KARLIS ROBLES RIVERA | ADDRESS ON FILE | | | | | | |
| 257638 | KARLITZA DELGADO SANTIAGO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 257639 | KARLITZA DELGADO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 257640 | KARLLANETTE RIVERA GARCIA | ADDRESS ON FILE | | | | | | |
| 694219 | KARLO A IBARRA DELGADO | HERMANAS DAVILA | LI B CALLE 4 | | | BAYAMON | PR | 00959 |
| 694218 | KARLO A IBARRA DELGADO | MAGNOLIA GARDENS | O 18 CALLE 18 | | | BAYAMON | PR | 00956 |
| 694220 | KARLO A LOPEZ | PO BOX 360507 | | | | SAN JUAN | PR | 00936-0507 |
| 694221 | KARLO MALQUE LLAMAS | ADDRESS ON FILE | | | | | | |
| 257641 | KARLO PEREZ COLON | ADDRESS ON FILE | | | | | | |
| 694222 | KARLO ROSA VAZQUEZ | URB SANTA PAULA | IA-05 LAS COLINAS | | | GUAYNABO | PR | 00969 |
| 257642 | KARLOS A RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | | |
| 694224 | KARLOS CATERING SERVICE | URBANIZACION EL JARDIN | B-37 CALLE 2-A | | | GUAYNABO | PR | 00969 |
| 694225 | KARLOS J RIOLLANO SOTO | ADDRESS ON FILE | | | | | | |
| 694223 | KARLOS J RIVERA CRUZ | URB ALTURAS DE BUCARABONES | 3 Q 28 CALLE 44 | | | TOA ALTA | PR | 00953 |
| 257643 | KARLY PADRO | ADDRESS ON FILE | | | | | | |
| 1504647 | Karman, Aida E | ADDRESS ON FILE | | | | | | |
| 257644 | KARMAN, AIDA E | ADDRESS ON FILE | | | | | | |
| 257645 | KARMARI RIOS PEREZ | ADDRESS ON FILE | | | | | | |
| 257646 | KARMARIE FRANCO CRUZ | ADDRESS ON FILE | | | | | | |
| 694226 | KARMARIE MALDONADO FUENTES | 2681 MARSHFIELD PRESERVE WAY | | | | KISSIMMEE | FL | 34746-2170 |
| 771135 | KARMARIE SANTOS FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 257647 | KARMAZYN AMADOR, NICOLE | ADDRESS ON FILE | | | | | | |
| 257648 | KARMEN E LEBRON SANGUINETTI | ADDRESS ON FILE | | | | | | |
| 257649 | KARMEN VEGA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 257650 | KARMY GARABITO DIAZ | ADDRESS ON FILE | | | | | | |
| 694227 | KAROL COLLAZO MARTINEZ | URB LAS FLORES | F 7 CALLE D | | | VEGA BAJA | PR | 00693 |
| 257651 | KAROL CONCEPCION PACHECO | ADDRESS ON FILE | | | | | | |
| 257652 | KAROL HERNANDEZ LUGO | ADDRESS ON FILE | | | | | | |
| 694228 | KAROL J GONZALEZ RODRIGUEZ | URB STA RITA | 613 CALLE SAN IGNACIO | | | COTTO LAUREL | PR | 00780 |
| 694229 | KAROL L ANGLERO GONZALEZ | REPTO UNIVERSIDAD | L 26 CALLE 4 | | | SAN GERMAN | PR | 00688 |
| 257653 | KAROL LEE HERNANDEZ VACAS | ADDRESS ON FILE | | | | | | |
| 694230 | KAROL M RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 694231 | KAROL M RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 257654 | KAROL OYOLA FERRER | ADDRESS ON FILE | | | | | | |
| 257655 | KAROL SANCHEZ MARRERO | ADDRESS ON FILE | | | | | | |
| 694232 | KAROL W. AGOSTO COLON | ADDRESS ON FILE | | | | | | |
| 257656 | KAROL Z MATIAS VELEZ | ADDRESS ON FILE | | | | | | |
| 694233 | KAROLEE GARCIA FIGUEROA | 225 VILLA CAPARA PLAZA | CARR2 APT 304 | | | GUAYNABO | PR | 00966 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 257657 | KAROLENE FARIA RAMIREZ | ADDRESS ON FILE | | | | | | |
| 257658 | KAROLINA LUNA ALAMO | ADDRESS ON FILE | | | | | | |
| 257659 | KAROLINA MACHADO CARRASCO | ADDRESS ON FILE | | | | | | |
| 257660 | KAROLINA PABON ROSA | ADDRESS ON FILE | | | | | | |
| 257661 | KAROLINA ZAYAS ROJAS | ADDRESS ON FILE | | | | | | |
| 257662 | KAROLINE DEL M ACOSTA QUILES | ADDRESS ON FILE | | | | | | |
| 257663 | KAROLINE RAMOS LORENZANA | ADDRESS ON FILE | | | | | | |
| 257664 | KAROLL H. ROSA AVILLAN | ADDRESS ON FILE | | | | | | |
| 694234 | KAROLY TORRES DE MOYA | ADDRESS ON FILE | | | | | | |
| 257665 | KAROLYN GARRIGA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 257666 | KAROLYN N.CARLO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 257667 | KAROLYNE SANTIAGO CERDA | ADDRESS ON FILE | | | | | | |
| 257668 | KAROLYNN IRIZARRY SOTO | ADDRESS ON FILE | | | | | | |
| 257669 | KAROLYNNE COLON DELGADO | ADDRESS ON FILE | | | | | | |
| 694235 | KARON BUSINESS FORMS, INC. | PO BOX 361042 | | | | SAN JUAN | PR | 00936-1042 |
| 257670 | KARP MD, SHARON | ADDRESS ON FILE | | | | | | |
| 257671 | KARPENOS MD, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 694236 | KARRASS | 8370 WILSHIRE BLVD | | | | BEVERLY HILLS | CA | 90211-2333 |
| 694237 | KARRASS LTD | ADDRESS ON FILE | | | | | | |
| 257672 | KARREN M WHITAKER | ADDRESS ON FILE | | | | | | |
| 257673 | KARREN M. WHITAKER | ADDRESS ON FILE | | | | | | |
| 846111 | KARRIE OPIO RODRIGUEZ | URB VILLA MARINA | B56 CALLE BAHIA SUR | | | GURABO | PR | 00778-2229 |
| 694238 | KARRIEL OPIO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 257674 | KARRITY SUAREZ, SUHAILA | ADDRESS ON FILE | | | | | | |
| 1781538 | Karrity Suarez, Suhaila | ADDRESS ON FILE | | | | | | |
| 1781538 | Karrity Suarez, Suhaila | ADDRESS ON FILE | | | | | | |
| 257675 | KARRY BAYRON, ANA | ADDRESS ON FILE | | | | | | |
| 797680 | KARRY VALLE, LUIS A | ADDRESS ON FILE | | | | | | |
| 1475874 | KARTEN, HARRY | ADDRESS ON FILE | | | | | | |
| 694239 | KARTHIA NIEVES PEREZ | BAYAMON GARDENS | APART 2125 EDUF 21 | | | BAYAMON | PR | 00957 |
| 257676 | KARTIK SE | 251 CALLE CHILE | | | | SAN JUAN | PR | 00917 |
| 257677 | KARUCHA KRANS | ADDRESS ON FILE | | | | | | |
| 257678 | KARUZIC ABALLAY, OSVALDO | ADDRESS ON FILE | | | | | | |
| 257679 | KARVIN SILVA VEGA | ADDRESS ON FILE | | | | | | |
| 257680 | KARY E CINTRON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 257681 | KARY GONZALEZ MONZON | ADDRESS ON FILE | | | | | | |
| 257682 | KARY L MIRANDA CALDERON | ADDRESS ON FILE | | | | | | |
| 694241 | KARYLEEN MANGUAL FUENTES | HC 645 BOX 6287 | | | | TRUJILLO ALTO | PR | 00976 |
| 694240 | KARYLEEN VELAZQUEZ ROMAN | RR 1 BOX 11455 | | | | TOA ALTA | PR | 00953 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 890 of 1777

Exhibit F

Master Mailing List 2

Served via first class mail

| 694243 | KARYLYN MELENDEZ MARRERO | URB ALTA VISTA | L 2 CALLE 10 | | PONCE | PR | 00716 | |
| 257683 | KARYM & HERMANOS AA GAS STATION INC | PO BOX 9953 | | | CAROLINA | PR | 00988 | |
| 694244 | KARYMAR TRAVEL INC | VILLA CAROLINA | 8-8 CALLE 29 | | CAROLINA | PR | 00985 | |
| 257684 | KARYMAR VILLANUEVA SERRANO | ADDRESS ON FILE | | | | | | |
| 694245 | KARYMEL M PEREIRA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 694246 | KARYMEL M PEREIRA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 694247 | KARYNA AMADOR GONZALEZ | HC 3 BOX 9825 | | | CAMUY | PR | 00627 | |
| 694248 | KARYNA LOPEZ SANTIAGO | C 2 G 2 JARD DE SANTO DOMINGO | | | JUANA DIAZ | PR | 00795 | |
| 694249 | KARYNA SANTANA MALDONADO | PO BOX 9021112 | | | SAN JUAN | PR | 00902-1112 | |
| 694250 | KARYNELLE MARRERO SOTO | RES MARISOL | EDIF 3 APT 11 | | MAYAGUEZ | PR | 00680 | |
| 257686 | KARYNNELLE Y MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 257687 | KARYSSA J ROSA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 257688 | KASA BELLA CORP | PO BOX 1016 | | | CABO ROJO | PR | 00623 | |
| 694251 | KASALTA BAKERY | SANTA CECILIA | 1996 MC LEARY ESQ A | | SAN JUAN | PR | 00911 | |
| 257689 | KASANDRA E URENA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 257690 | KASANDRA GONZALEZ COLON | ADDRESS ON FILE | | | | | | |
| 694252 | KASANDRA RIVERA RODRIGUEZ | HC 2 BOX 7042 | | | CIALES | PR | 00638 | |
| 846112 | KASATULA DESSERTS & SOMETTHING ELSE | PO BOX 190262 | | | SAN JUAN | PR | 00919 | |
| 257691 | KASEGA DIGITAL SOLUTIONS | PO BOX 195082 | | | HATO REY | PR | 00919-5082 | |
| 257692 | KASEY R JACOBS CURRAN | ADDRESS ON FILE | | | | | | |
| 694253 | KASIM BERNABE RODRIGUEZ | URB COCO BEACH 529 | CALLE MARINA | | RIO GRANDE | PR | 00745-4636 | |
| 257693 | KASIS GROUP INC | ADDRESS ON FILE | | | | | | |
| 694254 | KASIS GROUP INC | ADDRESS ON FILE | | | | | | |
| 257694 | KASPER MD , JOHN F | ADDRESS ON FILE | | | | | | |
| 694255 | KASSAN AUTO SUPPLIES / RAFAEL SANTIAGO | PO BOX 326 | | | GUANICA | PR | 00653 | |
| 257695 | KASSANDRA D.M LUCKEROTH MORALES | ADDRESS ON FILE | | | | | | |
| 257696 | KASSANDRA DM LUCKERO TH MORALES | ADDRESS ON FILE | | | | | | |
| 257697 | KASSANDRA FLORES ROMAN | ADDRESS ON FILE | | | | | | |
| 257698 | KASSANDRA FLORES ROMAN | ADDRESS ON FILE | | | | | | |
| 257699 | KASSANDRA LUGO CRUZ | ADDRESS ON FILE | | | | | | |
| 257700 | KASSANDRA M DIAZ DELGADO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 257701 | KASSANDRA MOLINA RIVERA | ADDRESS ON FILE | | | | | | |
| 257702 | KASSANDRA RODRIGUEZ ACEVEDO | ADDRESS ON FILE | | | | | | |
| 257703 | KASSANDRA VERA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 257704 | KASSIN, SERGEY | ADDRESS ON FILE | | | | | | |
| 257705 | KASTOFF MD , STEPHEN J | ADDRESS ON FILE | | | | | | |
| 257706 | KASVIN QUILES RIVERA | ADDRESS ON FILE | | | | | | |
| 694256 | KATALINA ITURRALDE LEON | 3064 CALLE CALAMAR | | | | TOA BAJA | PR | 00949 |
| 694257 | KATALYN RAMOS ORTIZ | STA MONICA | Q 10 CALLE 11 A | | | BAYAMON | PR | 00957 |
| 257707 | KATARINA SAIL CHARTERS LLC | PO BOX 689 | | | | RINCON | PR | 00677 |
| 694258 | KATE BONILLA AYALA | HC 1 BOX 5711 | | | | SAN GERMAN | PR | 00683 |
| 257708 | KATE D. ALVAREZ DIAZ | ADDRESS ON FILE | | | | | | |
| 846113 | KATE DE LOS A AYALA ORTIZ | HC 2 BOX 8874 | | | | CIALES | PR | 00638-9764 |
| 846114 | KATE HERNANDEZ COLON | PO BOX 435 | | | | HUMACAO | PR | 00792-0435 |
| 257710 | KATE LOLA FILMS INC | PMB 192 400 CALLE CALAF | | | | SAN JUAN | PR | 00918 |
| 694259 | KATELEEN MELENDEZ COLLAZO | HC 1 BOX 6079 | | | | OROCOVIS | PR | 00720 |
| 694260 | KATERI L GALARZA CUEVAS | IRLANDA APARTMENTS | APTO B 12 10MA SECCION | | | BAYAMON | PR | 00956 |
| 694261 | KATERIN RIVERA RUIZ | EL TUQUE N V | CALLE 8 B D 120 | | | PONCE | PR | 00728 |
| 257711 | KATERINA BONILLA TORO | ADDRESS ON FILE | | | | | | |
| 694262 | KATERINA DORNA LLOMPART | URB MANSIONES DE ESMERALDA A6 | 277 AVE LOPATEGUI | | | GUAYNABO | PR | 00969 |
| 257712 | KATERINA NESTE GALLISA | ADDRESS ON FILE | | | | | | |
| 257713 | KATERINA PIETRI LEITH | ADDRESS ON FILE | | | | | | |
| 257714 | KATERNA PINOT GONZALEZ | ADDRESS ON FILE | | | | | | |
| 694263 | KATHALINE ESTREMERA ROMAN | CARR 477 BOX 1626 | | | | QUEBRADILLAS | PR | 00678 |
| 694264 | KATHARINA FELICIANO CASTILLO | ADDRESS ON FILE | | | | | | |
| 257715 | KATHARINA FELICIANO CASTILLO | ADDRESS ON FILE | | | | | | |
| 257716 | KATHARINNE ROMAN URQUIJO | ADDRESS ON FILE | | | | | | |
| 694265 | KATHELEEN BARRET ENTERPRISES I | RR 1 BOX 3736610 | | | | SAN SEBASTIAN | PR | 00685 |
| 694266 | KATHELINE CELEIDA ROMAN | HC03 BOX 9753 SEBURUQUILLO | | | | LARES | PR | 00669 |
| 694267 | KATHELINE VILLALONGO ACASIO | HC 2 BOX 15367 | | | | CAROLINA | PR | 00987 |
| 694268 | KATHERIN GONZALEZ RIVERA | COND TEIDE | 185 CALLE COSTA RICA APT 1003 | | | SAN JUAN | PR | 00917 |
| 694269 | KATHERIN GONZALEZ VALENTIN | S3-25 CALLE 4 | | | | SAN JUAN | PR | 00926 |
| 257717 | KATHERIN SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | |
| 257718 | KATHERINA MAISONET ALGARIN | ADDRESS ON FILE | | | | | | |
| 257719 | KATHERINA RUIZ MILLAN | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 257720 | KATHERINE A GUERRERO GOMEZ | ADDRESS ON FILE | | | | | | |
| 694271 | KATHERINE A. BARTENES MIRANDA | URB. MONTE CARLO 1286 CALLE 11 | | | | SAN JUAN | PR | 00924 |
| 257721 | KATHERINE ACEVEDO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 694272 | KATHERINE ACLECA | URB EL CORTIJO | AC 1 CALLE 21 | | | BAYAMON | PR | 00956 |
| 694273 | KATHERINE AGOSTO PEREZ | 26 URB EL DUQUE | | | | NAGUABO | PR | 00718 |
| 694274 | KATHERINE ALBINO SAEZ | COND PLAZA UNIVERSIDAD | 2000 TORRE A APT 420 | | | SAN JUAN | PR | 00925 |
| 694275 | KATHERINE ALMA ALMA | ESTEVES | 414 CALLE ALMENDRO | | | AGUADILLA | PR | 00603 |
| 694276 | KATHERINE AMADOR DELGADO | URB EL MAESTRO | A 12 CALLE C | | | CAMUY | PR | 00627 |
| 694277 | KATHERINE ANDUJAR TORRES | HC 01 BOX 11486 | | | | PENUELAS | PR | 00624 |
| 846115 | KATHERINE ANDUJAR TORRES | PO BOX 212 | | | | PEÑUELAS | PR | 00624-0212 |
| 257722 | KATHERINE ASTACIO NAVARRO | ADDRESS ON FILE | | | | | | |
| 257723 | KATHERINE AYALA PAGÁN | ADDRESS ON FILE | | | | | | |
| 257724 | KATHERINE BATISTA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 694278 | KATHERINE BATISTA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 257725 | KATHERINE BATISTA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 257726 | KATHERINE BERMUDEZ BONES | ADDRESS ON FILE | | | | | | |
| 257727 | KATHERINE BERRIOS GUZMAN | ADDRESS ON FILE | | | | | | |
| 694279 | KATHERINE BORRERO CRUZ | BO RABANAL BOX 3039 | | | | CIDRA | PR | 00739 |
| 257728 | KATHERINE BURGOS OCASIO | ADDRESS ON FILE | | | | | | |
| 257729 | KATHERINE C ROSAS COLLADO | ADDRESS ON FILE | | | | | | |
| 257730 | KATHERINE C VELAZQUEZ ALFONSO | ADDRESS ON FILE | | | | | | |
| 257731 | KATHERINE CABANILLAS VELEZ | ADDRESS ON FILE | | | | | | |
| 257733 | KATHERINE CABRERA LUCIANO | ADDRESS ON FILE | | | | | | |
| 846116 | KATHERINE CARRASQUILLO HERNANDEZ | URB BONNEVILLE VALLEY | 36 CALLE SAGRADA FAMILIA | | | CAGUAS | PR | 00727-4810 |
| 694280 | KATHERINE CASANOVA PINET | HC 1 BOX 4474 | | | | LOIZA | PR | 00772 |
| 257734 | KATHERINE CEPEDA / PAUL Y CHRISTIAN GONZ | ADDRESS ON FILE | | | | | | |
| 694281 | KATHERINE CHACON RIVERA | P O BOX 7107 | | | | CAROLINA | PR | 00986 |
| 694282 | KATHERINE CIRIACRUZ ROSA | HC 04 BOX 4647 | | | | HUMACAO | PR | 00791 |
| 694283 | KATHERINE COLLAZO GARCIA | VILLA FONTANA | 289 VIA 9 2EL | | | CAROLINA | PR | 00983 |
| 257735 | KATHERINE COLLAZO RIVERA | ADDRESS ON FILE | | | | | | |
| 257736 | KATHERINE CORDERO DE JESUS | ADDRESS ON FILE | | | | | | |
| 694284 | KATHERINE CORTES CUEVAS | URB VALLE ARRIBA HGTS | BD 11 CALLE NARANJO | | | CAROLINA | PR | 00983-3334 |
| 257737 | KATHERINE CUEVAS PADRO | ADDRESS ON FILE | | | | | | |
| 694285 | KATHERINE CUEVAS PADRO | ADDRESS ON FILE | | | | | | |
| 694286 | KATHERINE CUEVAS ROSA | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 893 of 1777

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 694270 | KATHERINE D PASQUINUCCI RODRIGUEZ | 1 PRIME OUTLETS BLVD | | | | BARCELONETA | PR | 00617 |
| 694287 | KATHERINE D SYLVESTRY HERNANDEZ | MANSIONES REALES | I 12 ALFONSO XIII | | | GUAYNABO | PR | 00969 |
| 257738 | KATHERINE DEL CASTILLO JIMENEZ | ADDRESS ON FILE | | | | | | |
| 846117 | KATHERINE DELGADO FIGUEROA | PO BOX 5 | | | | CAMUY | PR | 00627-0005 |
| 2175118 | KATHERINE DIAZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 2151842 | KATHERINE EMILE RAMOS | 525 F.D. ROOSEVELT AVE. | | | | SAN JUAN | PR | 00918 |
| 694288 | KATHERINE ERAZO | P O BOX 50071 | | | | SAN JUAN | PR | 00902-6271 |
| 257739 | KATHERINE ESTRADA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 257740 | KATHERINE ESTRADA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 1503193 | Katherine Figueroa and Guy Sanchez | ADDRESS ON FILE | | | | | | |
| 1503193 | Katherine Figueroa and Guy Sanchez | ADDRESS ON FILE | | | | | | |
| 257741 | KATHERINE FIGUEROA GORDIAN | ADDRESS ON FILE | | | | | | |
| 694290 | KATHERINE FIGUEROA MARTINEZ | PO BOX 150 | | | | COAMO | PR | 00769 |
| 694289 | KATHERINE FIGUEROA MARTINEZ | PO BOX 5234 CUC STA | | | | CAYEY | PR | 00737 |
| 257742 | KATHERINE FIGUEROA MERCADO | ADDRESS ON FILE | | | | | | |
| 257743 | KATHERINE GARCIA | ADDRESS ON FILE | | | | | | |
| 257744 | KATHERINE GARCIA ALBIZU | ADDRESS ON FILE | | | | | | |
| 257745 | KATHERINE GOMEZ ALVAREZ | CALLE 9 J - 2 URB QUINTAS DEL SUR | | | | PONCE | PR | 00728-1011 |
| 694291 | KATHERINE GOMEZ ALVAREZ | URB QUINTAS DEL SUR | J 2 CALLE 9 | | | PONCE | PR | 00728-1011 |
| 257746 | KATHERINE GONZALEZ MATOS | ADDRESS ON FILE | | | | | | |
| 694292 | KATHERINE GONZALEZ MERCADO | URB SANTIAGO IGLESIAS | 1791 CALLE FERRER Y FERRER | | | SAN JUAN | PR | 00921 |
| 694293 | KATHERINE GONZALEZ RIVERA | PO BOX 1591 | | | | GUAYAMA | PR | 00784 |
| 694295 | KATHERINE HARGROVE CORDERO | COTTO LAUREL | 3028 CALLE ESMERALDA | | | PONCE | PR | 00780-2420 |
| 694296 | KATHERINE HARGROVE CORDERO | URB LAGO HORIZONTE | 3028 CALLE ESMERALDA COTO LAUREL | | | PONCE | PR | 00780-2420 |
| 257747 | KATHERINE HERNANDEZ OTERO | ADDRESS ON FILE | | | | | | |
| 257748 | KATHERINE HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 257749 | KATHERINE HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 257750 | KATHERINE HERNANDEZ PIETRI | ADDRESS ON FILE | | | | | | |
| 257751 | KATHERINE I MERCADO NAZARIO | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 894 of 1777

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 257752 | KATHERINE I VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 694297 | KATHERINE I VAZQUEZ VAZQUEZ | P.O. BOX 55257 | | | | BAYAMON | PR | 00960-4257 |
| 257753 | KATHERINE I. MERCADO N | ADDRESS ON FILE | | | | | | |
| 257754 | KATHERINE IRIZARRY ACEVEDO | ADDRESS ON FILE | | | | | | |
| 694298 | KATHERINE J ALAMO CAMPOS | RR 2 BOX 6842 | | | | TOA ALTA | PR | 00953 |
| 694299 | KATHERINE J DIAZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 694300 | KATHERINE J LUGO SABALETA | ADDRESS ON FILE | | | | | | |
| 2156787 | KATHERINE J MELHORN FAMILY TRUST | ADDRESS ON FILE | | | | | | |
| 694301 | KATHERINE J SANCHEZ | ADDRESS ON FILE | | | | | | |
| 694302 | KATHERINE JIMENEZ AROCHO | HC 1 BOX 12900 | | | | GUAYANILLA | PR | 00656 |
| 694303 | KATHERINE KUHN | PMB 6 | PO BOX 20000 | | | CANOVANAS | PR | 00729 |
| 257755 | KATHERINE L PAGAN VEGA | ADDRESS ON FILE | | | | | | |
| 257756 | KATHERINE L REYES PERALES | ADDRESS ON FILE | | | | | | |
| 257757 | KATHERINE LE HARDY VELEZ | ADDRESS ON FILE | | | | | | |
| 694304 | KATHERINE LEON RIOS | CALLE CHAVIER | | | | GUAYNABO | PR | 00917 |
| 694305 | KATHERINE LEON VAZQUEZ | HC 44 BO 13610 | | | | CAYEY | PR | 00736 |
| 694306 | KATHERINE LERGIER ROMAN | 479 CALLE PARAGUAY | | | | SAN JUAN | PR | 00917 |
| 257758 | KATHERINE LIMARDO YORDAN | ADDRESS ON FILE | | | | | | |
| 694307 | KATHERINE LOPEZ LORENZO | HC 05 BOX 10996 | | | | MOCA | PR | 00676 |
| 694308 | KATHERINE LORENZO COLL | BOSQUE DE LAS FLORES | 109 CALLE TIAGOSAN | | | BAYAMON | PR | 00956 |
| 257759 | KATHERINE M GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 846118 | KATHERINE M LOPEZ FERRER | HC 72 BOX 3683 | | | | NARANJITO | PR | 00719-8737 |
| 694309 | KATHERINE M MUZIK | P O BOX 3023 | | | | OTHELLO | WA | 99344 |
| 257760 | KATHERINE M REYES RENTAS | 38 CALLE CARRION MADURO | | | | JUANA DIAZ | PR | 00795 |
| 694310 | KATHERINE M REYES RENTAS | COM SAN JOSE | B 10 | | | HORMIGUEROS | PR | 00660 |
| 694311 | KATHERINE M SANCHEZ ORTIZ | PO BOX 7747 | BO OBERO STA | | | SAN JUAN | PR | 00916 |
| 694312 | KATHERINE M ZUNIGA MALDONADO | 469 CALLE DEGETAU | | | | FAJARDO | PR | 00738 |
| 694313 | KATHERINE MARTINEZ | HC 03 BOX 10967 | | | | CAMUY | PR | 00627 |
| 694314 | KATHERINE MARTINEZ | P O BOX 2390 | | | | PR | PR | 00919 |
| 257761 | KATHERINE MARTINEZ REYES | ADDRESS ON FILE | | | | | | |
| 694315 | KATHERINE MARTINEZ SANTOS | EXT MONSERRATE | E 37 | | | SALINAS | PR | 00751 |
| 694316 | KATHERINE MARTINEZ TORRES | ADDRESS ON FILE | | | | | | |
| 694317 | KATHERINE MELENDEZ COLON | PO BOX 2426 | | | | GUAYNABO | PR | 00970 |
| 257762 | KATHERINE MICHELLE FELICIANO RIVERA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 257763 | KATHERINE MILLER | ADDRESS ON FILE | | | | | | | |
| 257764 | KATHERINE MORALES BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 257765 | KATHERINE MORALES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 257766 | KATHERINE MORENO NIEVES | ADDRESS ON FILE | | | | | | | |
| 257767 | KATHERINE N CUEVAS NIEVES | ADDRESS ON FILE | | | | | | | |
| 257768 | KATHERINE NAVARRO CIRINO | ADDRESS ON FILE | | | | | | | |
| 257769 | KATHERINE NEGRON FUENTES | ADDRESS ON FILE | | | | | | | |
| 257770 | KATHERINE NIEVES TAVAREZ | ADDRESS ON FILE | | | | | | | |
| 257771 | KATHERINE ONNA CASTELLANO | ADDRESS ON FILE | | | | | | | |
| 257772 | KATHERINE ORTIZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 257773 | KATHERINE ORTIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 694318 | KATHERINE P. RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 257774 | KATHERINE PADILLA COLBERG | ADDRESS ON FILE | | | | | | | |
| 846119 | KATHERINE PADILLA MEDINA | PO BOX 1761 | | | | RIO GRANDE | PR | 00745 | |
| 694319 | KATHERINE PEREZ BURGOS | URB LA QUINTA | J 12 CALLE 5 | | | YAUCO | PR | 00698 | |
| 257775 | KATHERINE PEREZ BURGOS | URB. LA QUINTA | CALLE 5 J-12 | | | YAUCO | PR | 00698 | |
| 257776 | KATHERINE PIZARRO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 846120 | KATHERINE QUIÑONES RODRIGUEZ | URB BELLA VISTA | 18 CALLE E | | | PONCE | PR | 00731 | |
| 694320 | KATHERINE RAMOS COBIAN | URB. MONTE ELENA | 160 CALLE MAGNOLIA | | | DORADO | PR | 00646-5606 | |
| 846121 | KATHERINE RIVERA MANGUAL | HC 4 BOX 22048 | | | | JUANA DIAZ | PR | 00795 | |
| 257777 | KATHERINE RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 846122 | KATHERINE ROBLES TORRES | JARD DE RIO GRANDE | AY 360 CALLE 29 | | | RIO GRANDE | PR | 00745 | |
| 694321 | KATHERINE ROCAFORT MARQUEZ | HC 01 BOX 13568 | | | | RIO GRANDE | PR | 00745-9627 | |
| 694322 | KATHERINE RODRIGUEZ RIVERA | 8 CALLE CASTILLO APT 2 A | | | | PONCE | PR | 00733 | |
| 257778 | KATHERINE RODRIGUEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 257779 | KATHERINE ROJAS JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 694323 | KATHERINE ROJAS TORRES | HC 01 BOX 11172 | | | | ARECIBO | PR | 00612 | |
| 257780 | KATHERINE ROSARIO CRUZ | ADDRESS ON FILE | | | | | | | |
| 846123 | KATHERINE SANTIAGO MEDINA | 670 AVE PONCE DE LEON APT 828 | | | | SAN JUAN | PR | 00907-3242 | |
| 257781 | KATHERINE SANTIAGO ROMAN | ADDRESS ON FILE | | | | | | | |
| 257782 | KATHERINE SANTOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 257783 | KATHERINE SOLER GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 257784 | KATHERINE SUBIRANA REYES | ADDRESS ON FILE | | | | | | | |
| 257786 | KATHERINE TORRES CUEVA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 694324 | KATHERINE TORRES TORRES | PO BOX 1467 | | | CIDRA | PR | 00739 | |
| 257787 | KATHERINE VALENTIN VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 846124 | KATHERINE VARGAS MENDEZ | PO BOX 1624 | | | MOCA | PR | 00676 | |
| 846125 | KATHERINE VARGAS NUÑEZ | URB MAGNOLIA GARDENS | F 17 CALLE 21 | | BAYAMON | PR | 00956 | |
| 257788 | KATHERINE VARGAS SANCHEZ | ADDRESS ON FILE | | | | | | |
| 257789 | KATHERINE VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 257790 | KATHERINE VEGA BLANCO | ADDRESS ON FILE | | | | | | |
| 694325 | KATHERINE VEGA SANTIAGO | HC 9 BOX 4396 | | | SABANA GRANDE | PR | 00637 | |
| 694326 | KATHERINE VELAZQUEZ DIAZ | APRIL GARDENS | 52 CALLE IG | | LAS PIEDRAS | PR | 00771 | |
| 257791 | KATHERINE VELAZQUEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 257792 | KATHERINE VELAZQUEZ MORALES | ADDRESS ON FILE | | | | | | |
| 694327 | KATHERINE VELAZQUEZ Y LISBETH RODRIGUEZ | EXT VILLAS DE LOIZA | NN 30 CALLE 37 | | CANOVANAS | PR | 00729 | |
| 257793 | KATHERINE Z FIGUEROA LOPEZ | ADDRESS ON FILE | | | | | | |
| 257794 | KATHERINE ZAMBRANA LE HARDY | ADDRESS ON FILE | | | | | | |
| 257795 | KATHERINNE ACEVEDO SERRANO | ADDRESS ON FILE | | | | | | |
| 257796 | KATHERLEEN LEDESMA CALO | ADDRESS ON FILE | | | | | | |
| 257797 | KATHERLINE GOMEZ JUSTINO | ADDRESS ON FILE | | | | | | |
| 694328 | KATHERYN CRUZ MIRANDA | ADDRESS ON FILE | | | | | | |
| 257798 | KATHERYN S. LOPEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 257799 | KATHIA A MATIAS COLON | ADDRESS ON FILE | | | | | | |
| 257800 | KATHIA A. RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 257801 | KATHIA B TACORONTE MALDONADO | ADDRESS ON FILE | | | | | | |
| 257802 | KATHIA CATALA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 257803 | KATHIA FEBRES ALLENDE | ADDRESS ON FILE | | | | | | |
| 257804 | KATHIA FIGUEROA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 694329 | KATHIA J RODRIGUEZ ROSARIO | 535 BO SEBORUCO | | | BARCELONETA | PR | 00617 | |
| 257805 | KATHIA J VELAZQUEZ MORALES | ADDRESS ON FILE | | | | | | |
| 694330 | KATHIA M LOZADA VELAZQUEZ | PO BOX 402 | | | YABUCOA | PR | 00767 | |
| 257806 | KATHIA M LUGO VELEZ | ADDRESS ON FILE | | | | | | |
| 694331 | KATHIA M PEREZ MERCADO | 51 MANUEL M SAMAS | | | MAYAGUEZ | PR | 00682 | |
| 257807 | KATHIA MARRERO GOMEZ | ADDRESS ON FILE | | | | | | |
| 257808 | KATHIA PAOLA COLON ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 257809 | KATHIA PRATTS SOSA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 897 of 1777

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 257810 | KATHIA S BAUCAGE | ADDRESS ON FILE | | | | | | |
| 694332 | KATHIA SALGADO QUINONEZ | ADDRESS ON FILE | | | | | | |
| 257811 | KATHIA Y COLON PENA | ADDRESS ON FILE | | | | | | |
| 257812 | KATHIA YARI ALAMEDA LARACUENTE | ADDRESS ON FILE | | | | | | |
| 257813 | KATHIANA VEGA | ADDRESS ON FILE | | | | | | |
| 257814 | KATHINA E SOTO ALARCON | ADDRESS ON FILE | | | | | | |
| 257815 | KATHIRIA COLON VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 257816 | KATHIRIA NALES NIEVES | ADDRESS ON FILE | | | | | | |
| 257817 | KATHIRIA NALES NIEVES | ADDRESS ON FILE | | | | | | |
| 2152207 | KATHLEEN A. MCDONOUGH | 364 FORT HILL ROAD | | | | SCARSDALE | NY | 10583 |
| 257818 | KATHLEEN ALICEA CRUZ | ADDRESS ON FILE | | | | | | |
| 257819 | KATHLEEN AURIT SCHAEFER FOR TEDD A AURIT | ADDRESS ON FILE | | | | | | |
| 694333 | KATHLEEN CARRUCINI REYES | HC 2 BOX 38246 | | | | ARECIBO | PR | 00612 |
| 257821 | KATHLEEN E JUSTINIANO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 257822 | KATHLEEN FLYNN | ADDRESS ON FILE | | | | | | |
| 257823 | KATHLEEN J JONES TROTH | ADDRESS ON FILE | | | | | | |
| 694334 | KATHLEEN L VANDEVER | URB BALDWIN PARK | B 27 SOUTHVIEW CT | | | GUAYNABO | PR | 00969 |
| 257824 | KATHLEEN LUNA SERRANO | ADDRESS ON FILE | | | | | | |
| 257825 | KATHLEEN M PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 770678 | KATHLEEN M. KELLY DELVIN | ADDRESS ON FILE | | | | | | |
| 257826 | KATHLEEN MARIE HESLIN | ADDRESS ON FILE | | | | | | |
| 257827 | KATHLEEN MARTELL ALVARADO | ADDRESS ON FILE | | | | | | |
| 257828 | KATHLEEN PACHECO DIAZ | ADDRESS ON FILE | | | | | | |
| 257829 | KATHLEEN RODRIGUEZ GUZMAN | ADDRESS ON FILE | | | | | | |
| 257830 | KATHLEEN ROSARIO LUGO | ADDRESS ON FILE | | | | | | |
| 694335 | KATHLEEN SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 257831 | KATHLEEN T BATISTA ANDINO | ADDRESS ON FILE | | | | | | |
| 694336 | KATHLENE ACOSTA DIAZ | COND LA PUNTILLA | EDIF D 2 APT 39 | | | SAN JUAN | PR | 00901 |
| 694337 | KATHRINE VEGA MORALES | CIUDAD JARDIN 2 | 157 CALLE BUGANVILIA | | | TOA ALTA | PR | 00953 |
| 257832 | KATHRINE VELAZQUEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 694338 | KATHRYN FELICIANO SOLER | URB LOS LIRIOS | D 9 CALLE 2 | | | JUNCOS | PR | 00777 |
| 694339 | KATHY ALVARADO SOTO | ADDRESS ON FILE | | | | | | |
| 694340 | KATHY BERDECIA RODRIGUEZ | RIO GRANDE ESTATE | C/5 B BLOQUE I A -9 | | | RIO GRANDE | PR | 00745 |
| 257833 | KATHY BRAYFIELD VARGAS | ADDRESS ON FILE | | | | | | |
| 257834 | KATHY BURGOS COLON | ADDRESS ON FILE | | | | | | |
| 257835 | KATHY CARABALLO RIVERA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 257836 | KATHY G LEYVA RIVERA | ADDRESS ON FILE | | | | | |
| 1451320 | Kathy Karen Key Trust | ADDRESS ON FILE | | | | | |
| 694342 | KATHY KIERSTEAD RIVERA | ADDRESS ON FILE | | | | | |
| 1461149 | KATHY KNAACK REV LIV TRUST | ADDRESS ON FILE | | | | | |
| 257837 | KATHY LOPEZ MALDONADO | ADDRESS ON FILE | | | | | |
| 694343 | KATHY M MARTORELL VEGA | ADDRESS ON FILE | | | | | |
| 694344 | KATHY ROSADO CHAMORRO | URB LOS CAOBOS | 1987 CALLE GUAYACAN | | PONCE | PR | 00716 |
| 257838 | KATHYA GONZALEZ VALLE | ADDRESS ON FILE | | | | | |
| 257839 | KATHYA LIZ SANTOS ROSADO | ADDRESS ON FILE | | | | | |
| 257840 | KATHYA S MERCADO RIVERA | ADDRESS ON FILE | | | | | |
| 257841 | KATHYENID RIVERA FELICIANO A/C EMER RIVE | ADDRESS ON FILE | | | | | |
| 257842 | KATHYRIA M. RAMOS BONES | ADDRESS ON FILE | | | | | |
| 257843 | KATHYUSKA M MENDEZ LOPEZ | ADDRESS ON FILE | | | | | |
| 257844 | KATIA B VARGAS MORALES | ADDRESS ON FILE | | | | | |
| 694345 | KATIA CANTRES PADILLA | ADDRESS ON FILE | | | | | |
| 257845 | KATIA DE JESUS VELEZ | ADDRESS ON FILE | | | | | |
| 694346 | KATIA EMIL REYESW FIGUEROA | P O BOX 1250 | | | MANATI | PR | 00674 |
| 694347 | KATIA FUENTES RIOS | URB LAS COLINAS | B 10 CALLE 5 | | TOA BAJA | PR | 00949 |
| 694348 | KATIA GONZALEZ PUELLO | 113 CALLE SANTA CECILIA | | | SAN JUAN | PR | 00911 |
| 694349 | KATIA HERNANDEZ RIVERA | P O BOX 1334 | | | CIDRA | PR | 00739-1334 |
| 694350 | KATIA I MORENO RODRIGUEZ | BO RIO JUEYES | CARR 154 KM 3 3 | | COAMO | PR | 00769 |
| 257846 | KATIA L MENDEZ LUNA | ADDRESS ON FILE | | | | | |
| 257848 | KATIA LEON BARANDA | ADDRESS ON FILE | | | | | |
| 694351 | KATIA M DECLET ESTRADA | HACIENDA BORINQUEN | 1103 REINA DE LAS FLORES | | CAGUAS | PR | 00725 |
| 257849 | KATIA M RIVERA MORALES | ADDRESS ON FILE | | | | | |
| 257850 | KATIA MENENDEZ DELMESTRE | ADDRESS ON FILE | | | | | |
| 694352 | KATIA OYOLA VAZQUEZ | ADDRESS ON FILE | | | | | |
| 694353 | KATIA QUINTANA | FLAMBOYAN | N28 CALLE 23 ALT DE FLAMBOYAN | | BAYAMON | PR | 00959 |
| 257851 | KATIA R BETANCOURT JIMENEZ | ADDRESS ON FILE | | | | | |
| 694354 | KATIA RIVERA RAMIREZ | SUITE 158 PO BOX 71325 | | | SAN JUAN | PR | 00936 |
| 846126 | KATIA ROSARIO CRUZ | PO BOX 8555 | | | HUMACAO | PR | 00792-8555 |
| 694355 | KATIA S CARRASQUILLO COLON | URB EL PLANTIO | K 5 CALLE POMAROSA | | TOA BAJA | PR | 00949 |
| 694356 | KATIA Y CALDERON GARCIA | MELILLA MEDIANIA ALTA | CARR 187 K 6 H 1 | | LOIZA | PR | 00772 |
| 257852 | KATIA Y DIAZ APONTE | ADDRESS ON FILE | | | | | |
| 257853 | KATIA Y GONZALEZ LORENZO | ADDRESS ON FILE | | | | | |
| 257854 | KATIA Y ORTIZ LOPEZ | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 257855 | KATIA Y. PRINCIPE PAGAN | ADDRESS ON FILE | | | | | | |
| 257856 | KATIA YARI GONZALEZ PENA | ADDRESS ON FILE | | | | | | |
| 257857 | KATIA YARI PEREIRA RIVERA | ADDRESS ON FILE | | | | | | |
| 257858 | KATIA YARITZA PRINCIPE PAGAN | ADDRESS ON FILE | | | | | | |
| 694357 | KATIA Z. LOPEZ ESTRADA | COCO BEACH | 405 CALLE BAHIA URB COCO BEACH | | | RIO GRANDE | PR | 00745 |
| 257859 | KATIANA GARCIA VAZQUEZ / JESUS AGUILAR | ADDRESS ON FILE | | | | | | |
| 694358 | KATIANA PEREZ | P O BOX 9024118 | | | | SAN JUAN | PR | 00902-4118 |
| 694359 | KATIANA ROMAN | BO ESPERANZA | SECTOR PATILLA CARR 626 | | | ARECIBO | PR | 00612 |
| 257860 | KATIE RIVERA | ADDRESS ON FILE | | | | | | |
| 257861 | KATIEL FONSECA ZALDIVAR | ADDRESS ON FILE | | | | | | |
| 694360 | KATIRA CASTRO RODRIGUEZ | HC 04 BOX 21179 | | | | LAJAS | PR | 00667 |
| 257862 | KATIRIA ALFARO RIVERA | ADDRESS ON FILE | | | | | | |
| 257863 | KATIRIA ARROYO CRUZ (ACUERDO TRANSACCIONAL) | LCDO. MOISÉS RODRÍGUEZ TORRES | PO BOX 1661 | | | ISABELA | PR | 00662-1661 |
| 694361 | KATIRIA BLAS ORTEGA | URB BORINQUEN | 91 CALLE B | | | AGUADILLA | PR | 00603 |
| 257864 | KATIRIA CALO CALDERON | ADDRESS ON FILE | | | | | | |
| 694362 | KATIRIA CARBALLO | URB SYLVIA | E 19 CALLE 1 | | | COROZAL | PR | 00783 |
| 257865 | KATIRIA CASTRO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 257866 | KATIRIA CASTRO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 257867 | KATIRIA CINTRON RIVERA | ADDRESS ON FILE | | | | | | |
| 257868 | KATIRIA COTTO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 257869 | KATIRIA CRUZ | ADDRESS ON FILE | | | | | | |
| 257870 | KATIRIA DE JESUS ARROYO | ADDRESS ON FILE | | | | | | |
| 694363 | KATIRIA DIAZ AVILES | ADDRESS ON FILE | | | | | | |
| 257871 | KATIRIA ECHEVARRIA RIVERA | LCDO. FRANCISCO TORRES DÍAZ | B-1 CORCHADO | URB PARADIS | | CAGUAS | PR | 00725 |
| 257872 | KATIRIA ENCARNACION GARCIA | ADDRESS ON FILE | | | | | | |
| 694364 | KATIRIA FERNANDEZ ROSARIO | RIO PLANTATION | 12 CALLE COREA | | | BAYAMON | PR | 00961 |
| 694365 | KATIRIA GUTIERREZ | ADDRESS ON FILE | | | | | | |
| 257873 | KATIRIA HERNANDEZ APONTE | ADDRESS ON FILE | | | | | | |
| 257874 | KATIRIA I GONZALEZ SOTO | ADDRESS ON FILE | | | | | | |
| 694366 | KATIRIA I MAS FELICIANO | ADDRESS ON FILE | | | | | | |
| 257875 | KATIRIA L PEREZ TORRES | ADDRESS ON FILE | | | | | | |
| 257876 | KATIRIA M LOPEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 257877 | KATIRIA M ORTIZ ENCARNACION | ADDRESS ON FILE | | | | | | |
| 257878 | KATIRIA M PEREZ LOPEZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 257879 | KATIRIA M RIVERA ROVIRA | ADDRESS ON FILE | | | | | | |
| 257880 | KATIRIA M RODRIGUEZ SANDOVAL | ADDRESS ON FILE | | | | | | |
| 257881 | KATIRIA M ROSSINI PADILLA | ADDRESS ON FILE | | | | | | |
| 694367 | KATIRIA MERCADO DIAZ | BO SAN FELIPE | PO BOX 2244 | | AGUIRRE | PR | 00704 | |
| 694368 | KATIRIA NIEVES RIVERA | BARRIADA CABON | CALLE SOL 188 | | AGUADILLA | PR | 00603 | |
| 257882 | KATIRIA ORONA MEDINA | ADDRESS ON FILE | | | | | | |
| 257883 | KATIRIA PEREZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 257884 | KATIRIA QUINONES MONGE | ADDRESS ON FILE | | | | | | |
| 694369 | KATIRIA RAMOS GOMEZ | URB EL COMANDANTE | 874 CALE CERMEN HERNANDEZ | | SAN JUAN | PR | 00924 | |
| 257885 | KATIRIA RIVAS TORRES | ADDRESS ON FILE | | | | | | |
| 257886 | KATIRIA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 257887 | KATIRIA RODRIGUEZ SANDOVAL | ADDRESS ON FILE | | | | | | |
| 257888 | KATIRIA SANCHEZ SANTANA | ADDRESS ON FILE | | | | | | |
| 694370 | KATIRIA SANCHEZ VEGA | RES ALEJANDRINO | EDIF 11 APTO 149 | | GUAYNABO | PR | 00969 | |
| 257889 | KATIRIA SENERIZ LONGO | ADDRESS ON FILE | | | | | | |
| 694371 | KATIRIA SIERRA NIEVES | HC 73 BOX 5275 | | | NARANJITO | PR | 00719 | |
| 257890 | KATIRIA SOTO RIVERA | ADDRESS ON FILE | | | | | | |
| 257891 | KATIRIA SUAREZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 257892 | KATIRIA V TROCHE CARRABALLO | ADDRESS ON FILE | | | | | | |
| 257893 | KATIUSHKA SANCHEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 257894 | KATIUSKA BOLANO LUGO | ADDRESS ON FILE | | | | | | |
| 257895 | KATIYAR KATIYAR, RAM | ADDRESS ON FILE | | | | | | |
| 257896 | KATKA KONECNA | ADDRESS ON FILE | | | | | | |
| 694372 | KATO ENGINEERING | P O BOX 191804 | | | SAN JUAN | PR | 00919-1804 | |
| 257897 | KATRICIA RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 257898 | KATRINA M. RODRIGUEZ STRELLER | ADDRESS ON FILE | | | | | | |
| 257899 | KATRINA PEREZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 257900 | KATRYNA MATOS LUCIANO | ADDRESS ON FILE | | | | | | |
| 694373 | KATSI CHARRON | UNIVERSITY GARDENS | 1003 CALLE FORDHAN | | SAN JUAN | PR | 00926 | |
| 257901 | KATSI R RAMOS ALVAREZ | ADDRESS ON FILE | | | | | | |
| 694374 | KATTAN MEYER | I GUSTAVE LEVY PL/ BOX 1200 | | | NEW YORK | NY | 10029 | |
| 694375 | KATTIA Z WALTERS PACHECO | VILLA COOPERATIVA | H 13 CALLE 7 | | CAROLINA | PR | 00985 | |
| 257902 | KATTY CALDERON LAVAYEN | ADDRESS ON FILE | | | | | | |
| 694376 | KATTY COLON RIVERA | ADDRESS ON FILE | | | | | | |
| 846127 | KATTY I RAMOS MARTINEZ | JARD DE HUMACAO | 154 CALLE ENSANCHE ORIENTE | | HUMACAO | PR | 00791-3768 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 694377 | KATTY L ALEMAN TORRES | HC 2 BOX 12234 | | | | MOCA | PR | 00676 |
| 257903 | KATTY MALDONADO PEREZ | ADDRESS ON FILE | | | | | | |
| 257904 | KATTY MOLINA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 694378 | KATTY PAGAN MARTINEZ | K 23 URB RIVERSIDE | | | | SAN GERMAN | PR | 00683 |
| 257906 | KATTY RECART FERRER | ADDRESS ON FILE | | | | | | |
| 257907 | KATTY RODRIGUEZ VIVES | ADDRESS ON FILE | | | | | | |
| 846128 | KATTY SANTOS NIEVES | COND CAPRI COURT | 659 CALLE SOLFERINO APT 301 | | | SAN JUAN | PR | 00924-5053 |
| 257908 | KATTYA I SANTIAGO ANSA | ADDRESS ON FILE | | | | | | |
| 694380 | KATTYBEL PEDRO TORRES | MIRADERO SJ 92 SANJUANERA | | | | CAGUAS | PR | 00727 |
| 694379 | KATTYBEL PEDRO TORRES | PORTICOS DE GUAYNABO APT 11 202 | | | | GUAYNABO | PR | 00971 |
| 257909 | KATTYNED CHARRIEZ ALBINO | ADDRESS ON FILE | | | | | | |
| 257910 | KATTYS RIVERA | ADDRESS ON FILE | | | | | | |
| 694381 | KATUNY CORPORATION | P O BOX 195699 | | | | SAN JUAN | PR | 00919-5699 |
| 257911 | KATWAROO AYUSO, CIARA | ADDRESS ON FILE | | | | | | |
| 846129 | KATY E OGANDO NUÑEZ | COND LOS ALMENDROS | PLAZA I APTO 210 | | | SAN JUAN | PR | 00924 |
| 257912 | KATY FELICIANO CORDERO | ADDRESS ON FILE | | | | | | |
| 257913 | KATY SIERRA CASILLAS | ADDRESS ON FILE | | | | | | |
| 257914 | KATY SOTO MEDINA | ADDRESS ON FILE | | | | | | |
| 257915 | KATYA M SOTO JUARBE | ADDRESS ON FILE | | | | | | |
| 257916 | KATYA MICHELLE SILVA | ADDRESS ON FILE | | | | | | |
| 257917 | KATYA ROMERO FALU | ADDRESS ON FILE | | | | | | |
| 257918 | KATYLIDA HERNANDEZ BAEZ | ADDRESS ON FILE | | | | | | |
| 257919 | KATYNA ROSARIO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 257920 | KATYRIA ROSARIO MORALES | ADDRESS ON FILE | | | | | | |
| 694382 | KATYUSKA SAN MIGUEL OTERO | CAMPO ALEGRE NUM 60 | | | | MANATI | PR | 00674 |
| 257921 | KATZ MD, AMIR | ADDRESS ON FILE | | | | | | |
| 257922 | KATZ VANESSA JOEL | ADDRESS ON FILE | | | | | | |
| 2188861 | Katz, David N. | ADDRESS ON FILE | | | | | | |
| 1463926 | KATZ, MARGIE | ADDRESS ON FILE | | | | | | |
| 257923 | KAUCK GOLL, OTMAR | ADDRESS ON FILE | | | | | | |
| 257924 | KAUFFMAN ALVAREZ INC | 397 AVENIDA ANDALUCIA | | | | PUERTO NUEVO | PR | 00920 |
| 2136161 | Kauffmann, Benjamin E | ADDRESS ON FILE | | | | | | |
| 694383 | KAUFMAN BROS L P | 800 THIRD AVENUE 25 TG FLOOR | | | | NEW YORK | NY | 10022 |
| 257925 | KAUFMAN FISHMAN, ALAN | ADDRESS ON FILE | | | | | | |
| 1475998 | Kaufman, David B. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 902 of 1777

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 257926 | KAUL MD, SHARDA | ADDRESS ON FILE | | | | | | | |
| 1458174 | Kavesh, Sheldon | ADDRESS ON FILE | | | | | | | |
| 1462555 | Kavesh, Sheldon | ADDRESS ON FILE | | | | | | | |
| 257927 | KAVIER CORDERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 257928 | KAVIER ECHEVARRIA PAGAN | LCDO. DAVID VILLANUEVA MATIAS | PO BOX 43 VICTORIA STATION | | | | AGUADILLA | PR | 00605 |
| 257929 | KAWASHIRO SOTO, SAYURI | ADDRESS ON FILE | | | | | | | |
| 257930 | KAWILLE CEDENO MORALES | ADDRESS ON FILE | | | | | | | |
| 694384 | KAY BEE TOYS STORE | P O BOX 21365 | | | | | SAN JUAN | PR | 00928-1365 |
| 257931 | KAY GUZMAN, JOHN J | ADDRESS ON FILE | | | | | | | |
| 257932 | KAY M TOMASHEK | ADDRESS ON FILE | | | | | | | |
| 257933 | KAY OYOLA MD, VERONICA | ADDRESS ON FILE | | | | | | | |
| 694385 | KAY PAGAN RIVERA | BO BORINQUEN | CARR 765 R 761 KM 3 9 | | | | CAGUAS | PR | 00725 |
| 257934 | KAY S VAZQUEZ MARSHALL | ADDRESS ON FILE | | | | | | | |
| 694386 | KAYAK RENTAL | PO BOX 899 | | | | | BOQUERON | PR | 00622 |
| 257935 | KAYAKINS PUERTO RICO ADVENTURES INC | HC 4 BOX 12672 | | | | | RIO GRANDE | PR | 00745 |
| 694387 | KAYAN LAI | VILLA TURABO | G 36 CALLE PINO | | | | CAGUAS | PR | 00725 |
| 257936 | KAYDASH, VTATCHESLAV | ADDRESS ON FILE | | | | | | | |
| 694388 | KAYLA BARRIOS RIOS | ADDRESS ON FILE | | | | | | | |
| 257937 | KAYLA GARCIA TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 257938 | KAYLA I OTERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 257939 | KAYLA MARIE MORILLO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 257940 | KAYLA RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 694389 | KAYLALIZE YULFO | BOX 4953 | | | | | AGUADILLA | PR | 00603 |
| 257941 | KAYLIN M FIGUEROA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 694390 | KAYNO RIOS LINARES | PO BOX 7126 | | | | | PONCE | PR | 00732 |
| 694391 | KAYRA KEODI GONZALEZ LOPEZ | JARDINES | F 8 PEPITA ALBANDOZ | | | | CANOVANAS | PR | 00729 |
| 257942 | KAYRA MORET | ADDRESS ON FILE | | | | | | | |
| 257943 | KAYRA MORET RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 257944 | KAYSE DOMINGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 257945 | KAYSER CONSTRUCTION CORP | EDIF BANCO POPULAR | SUITE 906 | | | | SAN JUAN | PR | 00902 |
| 694392 | KAYSER ROTH HOSIERY DE PUERTO RICO INC | PO BOX 286 | | | | | ARECIBO | PR | 00613-0286 |
| 257946 | KAYSHA M CARRER BURGOS | ADDRESS ON FILE | | | | | | | |
| 257947 | KAYSHLA M TOLEDO TORRES | ADDRESS ON FILE | | | | | | | |
| 257948 | KAYSSA M OTERO APONTE | ADDRESS ON FILE | | | | | | | |
| 694393 | KAYTA M MENDEZ CABRERA | HC 1 BOX 5563 | | | | | CIALES | PR | 00638 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 257949 | KAYVAN VEGA VEGA | ADDRESS ON FILE | | | | | | |
| 257950 | KAYZEDEE GARCIA PACHECO | ADDRESS ON FILE | | | | | | |
| 257951 | KAZDAN MD , SCOTT D | ADDRESS ON FILE | | | | | | |
| 257952 | KAZEMI MD, AHMAD | ADDRESS ON FILE | | | | | | |
| 257953 | KAZI, AHMAD | ADDRESS ON FILE | | | | | | |
| 694394 | KAZIMIERS DOMEK | P O BOX 437 | | | | FLORIDA | PR | 00650 |
| 1484973 | KAZMIERSKI, ROBERT | ADDRESS ON FILE | | | | | | |
| 694395 | KB TOYS | CARR 2 KB TOYS | | | | ISABELA | PR | 00662 |
| 257954 | KB TOYS RETAIL INC | 100 WEST STREET | | | | PITTSFIELD | MA | 01201 |
| 846130 | KBM ELECTRICAL INC. | PO BOX 800510 | | | | COTO LAUREL | PR | 00780-0510 |
| 694396 | KBS CORP | URB ALAMEDA | 780 CALLE RUBI | | | SAN JUAN | PR | 00926 |
| 257955 | KBT CONSULTING INC | BOX 589 | 497 AVE. EMILIANO POL LAS CUMBRES | | | SAN JUAN | PR | 00926-5636 |
| 694397 | KBT CONSULTING INC | LAS CUMBRES | BOX 589 AVE E POL 497 | | | SAN JUAN | PR | 00926-5636 |
| 846131 | KC CHEMICALS | P.O. BOX 800596 | COTO LAUREL | | | PONCE | PR | 00780 |
| 846132 | KC Sports | Calle Casillas #5 | | | | Humacao | PR | 00791 |
| 694398 | K-CHE CONSTRUCTION | PO BOX 81 | | | | NARANJITO | PR | 00719 |
| 1520556 | KCI | 12930 Interstate 10 West | | | | San Antonio | Tx | 78249 |
| 1571416 | KCI - Kinetic Concepts Inc. | 12930 Interstate 10 West | | | | San Antonio | Tx | 78249 |
| 257956 | KCI MEDICAL CORP. | PO BOX 203086 | | | | HOUSTON | TX | 77216-3086 |
| 257957 | KCPR INC | URB VICTOR BRAEGGUER | D 10 CALLE 9 | | | GUAYNABO | PR | 00966 |
| 257958 | KD COMMUNICATION INC | BO DAGUA | 346 PARC NUEVAS | | | NAGUABO | PR | 00718 |
| 257959 | KDP COMMUNICATION INC | VALLE TOLIMA | I20 CALLE JOSE I QUINTON | | | CAGUAS | PR | 00727-2336 |
| 694399 | KEAN UNIVERSITY | P O BOX 411 | | | | UNION | NJ | 07083 0411 |
| 694400 | KEAN UNIVERSITY BOOKSTORE | 1000 MORIS AVE | | | | UNION | NJ | 07083 |
| 694401 | KEANE INC | AMELIA INDUSTRIAL PARK | 9 CLAUDIA STREET | SUITE 301 | | GUAYNABO | PR | 00968 |
| 257960 | KEATING COLON, GISELLE | ADDRESS ON FILE | | | | | | |
| 257961 | KEAVENEY, DEREK | ADDRESS ON FILE | | | | | | |
| 257962 | KEBDIEL RODRIGUEZ PADILLA | PMB 606 | PO BOX 144035 | | | ARECIBO | PR | 00614 |
| 257963 | KEDDYNKESSEPHT MELENDEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 694402 | KEEBLER CO. P.R. INC | PO BOX 2549 | | | | BAYAMON | PR | 00960 |
| 694403 | KEEBLER COMPANY P R INC | PO BOX 50004 | | | | SAN JUAN | PR | 00902-0004 |
| 694405 | KEEBLER DE PR | PO BOX 2549 | | | | BAYAMON | PR | 00960 |
| 694404 | KEEBLER DE PR | PO BOX 50004 | | | | SAN JUAN | PR | 00902-0004 |
| 257964 | KEEKS LEON, VENUS | ADDRESS ON FILE | | | | | | |
| 257966 | KEENE, ROBERTO | ADDRESS ON FILE | | | | | | |
| 257965 | KEENE, ROBERTO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 257967 | KEEP CLEAN LLC | PO BOX 367532 | | | SAN JUAN | PR | 00936-7532 | |
| 694406 | KEEP INTERNATIONAL LTD | 306 BRADHURST AVE | | | HAWTHORNE | NY | 10532 | |
| 694407 | KEEPERS HOME STORAGE STORES | 1105 AVE ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| 694408 | KEEVAN IVAN FERMAINT HERNANDEZ | RR 5 BOX 5073 | | | BAYAMON | PR | 00956 | |
| 694409 | KEFREM M VELAZQUEZ | URB FAIR VIEW | I 1 CALLE 13 | | SAN JUAN | PR | 00926 | |
| 694410 | KEHOE IRIZARRY CARATINE | COMUNIDAD EL RETIRO APTO A 1108 | | | SAN JUAN | PR | 00924 | |
| 257968 | KEHYLA M. RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 257969 | KEICHLA Y SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 257970 | KEIDY CONCEPCION PEREZ | ADDRESS ON FILE | | | | | | |
| 257971 | KEIDY I CASANOVA ORTIZ | ADDRESS ON FILE | | | | | | |
| 694411 | KEIDY I MALDONADO APONTE | 505 PASEO ABRIL | | | TOA BAJA | PR | 00949 | |
| 257972 | KEIDY I. MALDONADO APONTE | ADDRESS ON FILE | | | | | | |
| 694412 | KEIDY RODRIGUEZ LAMOURT | HC 3 BOX 27794 | | | SAN SEBASTIAN | PR | 00684 | |
| 257973 | KEIFER LOZANO BRISTOL | ADDRESS ON FILE | | | | | | |
| 257974 | Keikis Creciendo y Aprendiendo Juntos | URB LOS ROSALES J 1 CARR 2 MARGINAL | | | MANATI | PR | 00674 | |
| 694413 | KEILA A ALICEA FIGUEROA/REBECCA CORDERO | SECT IGLESIA BO CANDELAR | 208 CALLE SN 1 | | TOA BAJA | PR | 00951 | |
| 257975 | KEILA A HERNANDEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 694414 | KEILA A MARTINEZ GARCIA | LOS FLAMBOYANES APARTS | EDIF C APT 1 A BZ 331 | | CAGUAS | PR | 00725 | |
| 694415 | KEILA A ROMAN VELAZQUEZ | PO BOX 560088 | | | GUAYANILLA | PR | 00656 | |
| 257977 | KEILA ACEVEDO AQUINO | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 257976 | KEILA ACEVEDO AQUINO | URB REPARTO VALENCIANO | N 6 CALLE ACASIAS | | JUNCOS | PR | 00777 | |
| 257978 | KEILA ALMENA SANTOS | ADDRESS ON FILE | | | | | | |
| 694416 | KEILA ALMODOVAR MORCIGLIO | 101 CALLE 25 DE JULIO | | | GUANICA | PR | 00653 | |
| 694417 | KEILA ANDERSON ASENCIO | 712 SAN MIGUEL APARTMENTS | | | MAYAGUEZ | PR | 00680 | |
| 694418 | KEILA ARLIE VEGA | PO BOX 814 | | | CAMUY | PR | 00627 | |
| 257979 | KEILA AROCHO NEGRON | ADDRESS ON FILE | | | | | | |
| 257980 | KEILA ARZUAGA RIVERA | ADDRESS ON FILE | | | | | | |
| 694419 | KEILA BAHAMUNDI VEGA | BO MONTE GRANDE | SECTOR VEGA ALEGRE | | CABO ROJO | PR | 00623 | |
| 694420 | KEILA C SILVA | COLINAS FAIR VIEW | 4 P 1 CALLE 222 | | TRUJILLO ALTO | PR | 00976 | |
| 257981 | KEILA C SILVA | URB CUIDAD MASSO | G 38 CALLE 15 | | SAN LORENZO | PR | 00754 | |
| 257982 | KEILA C SILVA | URB SANTA CLARA | 215 CALLE 5 | | SAN LORENZO | PR | 00754 | |
| 257983 | KEILA C. ARISMENDI BONNIN | ADDRESS ON FILE | | | | | | |
| 694421 | KEILA CACHO CABAN | URB VILLAS EVANGELINA | J 21 C CALLE 8 | | MANATI | PR | 00674 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 694422 | KEILA CAMACHO VELAZQUEZ | COND SAN FRANCISCO | EDIF 1 APT 807 | | SAN JUAN | PR | 00927 | |
| 257984 | KEILA CARDONA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 694423 | KEILA CASTRO CRUZ | ADDRESS ON FILE | | | | | | |
| 257985 | KEILA COLON HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 694424 | KEILA CRUZ DIAZ | RR 1 BOX 3644 | | | BAYAMON | PR | 00956 | |
| 846133 | KEILA D CARRASQUILLO COLON | HC 1 BOX 11417 | | | CAROLINA | PR | 00987-9638 | |
| 694425 | KEILA D OSLAN SANTIAGO | HC 80 BOX 8231 | | | DORADO | PR | 00646 | |
| 257986 | KEILA D SANTANA FELICIANO | ADDRESS ON FILE | | | | | | |
| 257987 | KEILA DONES | ADDRESS ON FILE | | | | | | |
| 257988 | KEILA DONES PAGAN | ADDRESS ON FILE | | | | | | |
| 257989 | KEILA E GONZALEZ GALAN | ADDRESS ON FILE | | | | | | |
| 694426 | KEILA E GUTIERREZ MEDINA | RR 01 BOX 11265 | | | TOA ALTA | PR | 00953 | |
| 257990 | KEILA E RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 694427 | KEILA FEBO | ADDRESS ON FILE | | | | | | |
| 694428 | KEILA G ROMERO CHAPUAN | URB VILLA CAROLINA | CALLE 511 BLOQ 210 29 | | CAROLINA | PR | 00985 | |
| 694429 | KEILA GARCIA SANCHEZ | PO BOX 1221 | | | CAGUAS | PR | 00726 | |
| 846134 | KEILA GARCIA SOLIS | RR 6 BOX 9832 | | | SAN JUAN | PR | 00926-9436 | |
| 694430 | KEILA HERNANDEZ CABAN | URB JARDINES DE CAPARRA | Y 3 CALLE 43 | | BAYAMON | PR | 00959 | |
| 257991 | KEILA I CABRERA | ADDRESS ON FILE | | | | | | |
| 694431 | KEILA I FONTANEZ LA SALLE | P O BOX 22273 | | | SAN JUAN | PR | 00931-2273 | |
| 257992 | KEILA I REYES DAVID | ADDRESS ON FILE | | | | | | |
| 257993 | KEILA I RIVERA MATOS | ADDRESS ON FILE | | | | | | |
| 694432 | KEILA I RIVERA NEVAREZ | CARR 172 KM 1 6 INTERIOR | | | BARRANQUITAS | PR | 00794 | |
| 257994 | KEILA I RIVERA NEVAREZ | HC 2 BOX 7290 | | | BARRANQUITAS | PR | 00794 | |
| 694433 | KEILA I VEGA ALVARADO | ADDRESS ON FILE | | | | | | |
| 257995 | KEILA J CRUZADO DEL VALLE | ADDRESS ON FILE | | | | | | |
| 694434 | KEILA J MILLAN MARTELL | COND TORRES DE CERVANTES | APT 901 B | | SAN JUAN | PR | 00924 | |
| 257996 | KEILA J MONTANEZ DELGADO | ADDRESS ON FILE | | | | | | |
| 257997 | KEILA J PAGAN GONZALEZ | ADDRESS ON FILE | | | | | | |
| 257998 | KEILA JANET COLON CRUZ | ADDRESS ON FILE | | | | | | |
| 694435 | KEILA JARED SANTIAGO AVILES | URB LAS FLORES | D 9 CALLE B | | VEGA BAJA | PR | 00693 | |
| 694436 | KEILA K ALEMAN JIMENEZ | P O BOX 65 SAINT JUST STA | | | SAINT JUST | PR | 00978-0065 | |
| 694437 | KEILA L DIAZ CRUZ | VILLA PRADES | 701 CASIMIRO DUCHESNE | | SAN JUAN | PR | 00924 | |
| 694438 | KEILA L KUILAN BRUNO | BO INGENIO | PARC 18 C CALLE ALELI | | TOA BAJA | PR | 00951 | |
| 694439 | KEILA L LUHRING RODRIGUEZ | COND LOS ALMENDROS | PLAZA III APT 801 | | SAN JUAN | PR | 00924 | |
| 694440 | KEILA L VAZQUEZ REYES | PO BOX 291 | | | FLORIDA | PR | 00650 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 694441 | KEILA LEBRON RIVERA | BO POLVORIN | 4 COTTO SUR | | MANATI | PR | 00674 | |
| 694442 | KEILA LOPEZ CONCEPCION | HC 80 BOX 6503 | | | DORADO | PR | 00646 | |
| 694443 | KEILA LOPEZ ORTIZ | RR 1 BOX 45131 | | | SAN SEBASTIAN | PR | 00685 | |
| 257999 | KEILA LOPEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 258000 | KEILA LUZUNARIS AGOSTO | ADDRESS ON FILE | | | | | | |
| 258001 | KEILA LY MONTANEZ NEGRON | ADDRESS ON FILE | | | | | | |
| 258002 | KEILA M BATISTA QUINONES | ADDRESS ON FILE | | | | | | |
| 258003 | KEILA M CARDONA ACEVEDO | ADDRESS ON FILE | | | | | | |
| 258004 | KEILA M DIAZ BAEZ | ADDRESS ON FILE | | | | | | |
| 694444 | KEILA M DIAZ BENITEZ | HC 9 BOX 59340 | | | CAGUAS | PR | 00725 | |
| 258005 | KEILA M DIAZ MORALES | ADDRESS ON FILE | | | | | | |
| 258006 | KEILA M GARCIA VEGA | ADDRESS ON FILE | | | | | | |
| 694445 | KEILA M GONZALEZ GONZALEZ | 20 VUELTA DEL DOS | | | MANATI | PR | 00674 | |
| 258007 | KEILA M IRAOLA ROSA | ADDRESS ON FILE | | | | | | |
| 258008 | KEILA M MERCED CARRION | ADDRESS ON FILE | | | | | | |
| 694446 | KEILA M NEGRON ALVARADO | CARR 514 K 2 2 BOX 458 | | | VILLALBA | PR | 00766 | |
| 258009 | KEILA M OCASIO RAMIREZ | ADDRESS ON FILE | | | | | | |
| 258010 | KEILA M ORTIZ ENCARNACION | ADDRESS ON FILE | | | | | | |
| 258011 | KEILA M PEDRAZA OLIQUE | ADDRESS ON FILE | | | | | | |
| 258012 | KEILA M RODRIGUEZ NADAL | ADDRESS ON FILE | | | | | | |
| 694447 | KEILA M SIERRA CINTRON | PARK GARDENS | M 7 CALLE 15 | | SAN JUAN | PR | 00926 | |
| 694448 | KEILA M TORRES ALVARADO | HC 01 BOX 5005 | | | SALINAS | PR | 00751 | |
| 258013 | KEILA M TORRES CRESPO | ADDRESS ON FILE | | | | | | |
| 258014 | KEILA M VELEZ MAYA | ADDRESS ON FILE | | | | | | |
| 258015 | KEILA M. MARTINEZ MUNOZ | ADDRESS ON FILE | | | | | | |
| 258016 | KEILA M. ORELLANA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 258017 | KEILA M. ORTIZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 258018 | KEILA M. PAGAN HIRALDO | ADDRESS ON FILE | | | | | | |
| 258019 | KEILA M. QUINTANA SANTOS | ADDRESS ON FILE | | | | | | |
| 258020 | KEILA MARIA FLORES RAMOS | ADDRESS ON FILE | | | | | | |
| 694449 | KEILA MARIE RIVERA VEGA | ADDRESS ON FILE | | | | | | |
| 258021 | KEILA MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 694450 | KEILA MELISSA RIVERA RIVERA | URB LOIZA VALLEY | 668 CALLE ADONIS | | CANOVANAS | PR | 00729 | |
| 258022 | KEILA NEGRON RIVERA | ADDRESS ON FILE | | | | | | |
| 694451 | KEILA O' NEILL SEPULVEDA | HC 05 BOX 52694 | | | CAGUAS | PR | 00725 | |
| 694452 | KEILA OCASIO CLEMENTE | URB SAN GERARDO | 330 CALLE MONTGOMERY | | SAN JUAN | PR | 00926 | |
| 694453 | KEILA OCASIO RIVERA | HC 1 BOX 6630 | | | OROCOVIS | PR | 00720 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 846135 | KEILA ORTEGA CASALS | PO BOX 745 | | | | LAS PIEDRAS | PR | 00771 | |
| 694454 | KEILA ORTIZ LLANOS | PO BOX 1604 | | | | CAROLINA | PR | 00984 | |
| 258023 | KEILA OSORIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 694455 | KEILA PEREZ OLIVERAS | RES SAN FERNANDO | EDIF 14 APT 204 | | | SAN JUAN | PR | 00927 | |
| 258024 | KEILA PEREZ SOLIS | ADDRESS ON FILE | | | | | | | |
| 258025 | KEILA R CRUZ REYES | ADDRESS ON FILE | | | | | | | |
| 258026 | KEILA RAMOS CRESPO | ADDRESS ON FILE | | | | | | | |
| 258027 | KEILA RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 694456 | KEILA RIVERA GOMEZ | C 701 COND EL TREBOL | | | | SAN JUAN | PR | 00924 | |
| 258028 | KEILA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 846136 | KEILA RODRIGUEZ CARRASQUILLO | QTAS DE FAJARDO | J2 CALLE 8 | | | FAJARDO | PR | 00738-3783 | |
| 258030 | KEILA ROMAN PAGAN | ADDRESS ON FILE | | | | | | | |
| 694457 | KEILA ROSA CINTRON | URB. SANTA JUANITA | CALLE ATENAS D-F9 | SECCION 10 | | BAYAMON | PR | 00956 | |
| 694458 | KEILA SANCHEZ MORALES | VAN SCOY | BB 52 CALLE COLON | | | BAYAMON | PR | 00957 | |
| 258031 | KEILA SANTOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 258032 | KEILA SIOMARA COLON PENA | ADDRESS ON FILE | | | | | | | |
| 694459 | KEILA SOSA GONZALEZ | URB LOS MAESTROS | 458 CALLE TRINIDAD ORELLANA | | | SAN JUAN | PR | 00923 | |
| 258033 | KEILA T CASTRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 258034 | KEILA TALAVERA RODRIGUEZ, ALVIN TALAVERA | ADDRESS ON FILE | | | | | | | |
| 258035 | KEILA TIRADO SANTANA | ADDRESS ON FILE | | | | | | | |
| 258036 | KEILA TORRES ADORNO | ADDRESS ON FILE | | | | | | | |
| 258037 | KEILA TORRES ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| 258038 | KEILA TORRES ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| 258039 | KEILA V COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 258040 | KEILA V DAVILA | ADDRESS ON FILE | | | | | | | |
| 694460 | KEILA VELAZQUEZ ARCELAY | P O BOX 217 | | | | CANOVANAS | PR | 00729 | |
| 694461 | KEILA W FIGUEROA ARROYO | URB BUENA VISTA | 1313 CALLE BONITA | | | PONCE | PR | 00731 | |
| 694462 | KEILA Y LAFONTAINE | HC 2 BOX 12459 | | | | MOCA | PR | 00676 | |
| 258041 | KEILA Y PANIZO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 694463 | KEILA Y RIVERA RODRIGUEZ | PO BOX 1193 | | | | COAMO | PR | 00709 | |
| 694464 | KEILA ZOE FIGUEROA ORTIZ | PO BOX 20608 | | | | SAN JUAN | PR | 00928 | |
| 694465 | KEILANETTE COLON PORTALATIN | PO BOX 644 | | | | VEGA BAJA | PR | 00693 | |
| 258042 | KEILANY SANTINI SANTA | ADDRESS ON FILE | | | | | | | |
| 694466 | KEILEEN BRACERO NIEVES | JARDINES DEL MEDITERSANEO | 344 CALLE JARDIN DORADO | | | TOA ALTA | PR | 00953 | |
| 258043 | KEILEEN BRACERO NIEVES | URB LAS GAVIOTAS | C 19 CALLE FENIX | | | TOA BAJA | PR | 00949 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 694467 | KEILINE BORRERO HERNANDEZ | URB ALTAMESA | 1716 CALLE SANTA ALODIA | | | SAN JUAN | PR | 00921 | |
| 258045 | KEILY A VARGAS MARTE | ADDRESS ON FILE | | | | | | | |
| 258046 | KEILYMAR RODRIGUEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 694468 | KEILYN J RAMOS KUILAN | SAN JOSE | CALLE VALBERDE EDIF 14 APT 112 | | | SAN JUAN | PR | 00923 | |
| 258047 | KEILYN M. VALE LASSALLE | ADDRESS ON FILE | | | | | | | |
| 694469 | KEIMARA MANSILLA RIVERA | HC 1 BOX 16288 | | | | HUMACAO | PR | 00791 | |
| 258048 | KEIMARI MENDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 694470 | KEIMILLY MELENDEZ COLON | HC 02 BOX 5616 | | | | MOROVIS | PR | 00687 | |
| 694471 | KEIMY TORRES RIOS | ADDRESS ON FILE | | | | | | | |
| 258049 | KEIN G VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 258050 | KEIRA B VARGAS ALVELO | ADDRESS ON FILE | | | | | | | |
| 694472 | KEIRA RIVERA VARGAS | 625 CARR GUAYANILLA | | | | PONCE | PR | 00717-1787 | |
| 694473 | KEISA L GONZALEZ | HC 1 BOX 24160 | | | | VEGA BAJA | PR | 00693 | |
| 846137 | KEISA L VELEZ ACEVEDO | HC 6 BOX 13313 | | | | SAN SEBASTIAN | PR | 00685-9846 | |
| 258051 | KEISA TORRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 258052 | KEISALIZ ROBLES FEBLES | ADDRESS ON FILE | | | | | | | |
| 258053 | KEISAND J SANTIAGO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 258054 | KEISDLA D PADILLA | ADDRESS ON FILE | | | | | | | |
| 694474 | KEISHA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 258055 | KEISHA D URBINA NAVARRO | ADDRESS ON FILE | | | | | | | |
| 258056 | KEISHA GONZALEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 258057 | KEISHA L BARRETO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 258058 | KEISHA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 694475 | KEISHA M DOMINGUEZ CHEVERE | RES SAN FERNANDO | EDF 18 APT 298 | | | SAN JUAN | PR | 00927 | |
| 258059 | KEISHA M ORTIZ ROQUE | ADDRESS ON FILE | | | | | | | |
| 694476 | KEISHA M PEREZ MARTINEZ | CALLE ARGENTINA H 218 | | | | RIO GRANDE | PR | 00745 | |
| 258060 | KEISHA M PEREZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 258061 | KEISHA M POMALES NIEVES | ADDRESS ON FILE | | | | | | | |
| 258062 | KEISHA M SOSA COLON | ADDRESS ON FILE | | | | | | | |
| 258063 | KEISHA MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 258064 | KEISHA OLIVENCIA SOJO | ADDRESS ON FILE | | | | | | | |
| 258065 | KEISHA TORRES NEGRON | ADDRESS ON FILE | | | | | | | |
| 258066 | KEISHA TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 258067 | KEISHA TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 258068 | KEISHA VELAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 258069 | KEISHIA M COLON SALOME | ADDRESS ON FILE | | | | | | |
| 258070 | KEISHLA A ANDUJAR CORDERO | ADDRESS ON FILE | | | | | | |
| 258071 | KEISHLA A MORALES SILVA | ADDRESS ON FILE | | | | | | |
| 258072 | KEISHLA ALICEA ALMODOVAR | ADDRESS ON FILE | | | | | | |
| 258073 | KEISHLA BORRERO BAEZ | ADDRESS ON FILE | | | | | | |
| 258074 | KEISHLA BRUNO CRESPO | ADDRESS ON FILE | | | | | | |
| 258075 | KEISHLA BURGOS MILANES | ADDRESS ON FILE | | | | | | |
| 258076 | KEISHLA CANCEL NEGRON | ADDRESS ON FILE | | | | | | |
| 258077 | KEISHLA D BORRERO JIMENEZ | ADDRESS ON FILE | | | | | | |
| 258078 | KEISHLA D RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 258079 | KEISHLA E DE JESUS ROSARIO | ADDRESS ON FILE | | | | | | |
| 258080 | KEISHLA E FIGUEROA SERRANO | ADDRESS ON FILE | | | | | | |
| 258081 | KEISHLA E SALCEDO SOSA | ADDRESS ON FILE | | | | | | |
| 258082 | KEISHLA F SOTO | ADDRESS ON FILE | | | | | | |
| 258083 | KEISHLA GOMEZ CEBALLOS | ADDRESS ON FILE | | | | | | |
| 694477 | KEISHLA GONZALEZ BURGOS | HC 01 BOX 4171 | | | | BARRANQUITAS | PR | 00794 |
| 258084 | KEISHLA I SILVA BURGOS | ADDRESS ON FILE | | | | | | |
| 258085 | KEISHLA J APONTE RUIZ | ADDRESS ON FILE | | | | | | |
| 258086 | KEISHLA J PABON REBOLLAR | ADDRESS ON FILE | | | | | | |
| 694478 | KEISHLA LEE RODRIGUEZ VEGA | BLVD DEL CARMEN | 66 BO EL SECO | | | MAYAGUEZ | PR | 00680 |
| 694479 | KEISHLA M ALVAREZ PASTRANA | HILL BROTHER | PARC 34 CALLE 15 PISO 1 | | | SAN JUAN | PR | 00924 |
| 258087 | KEISHLA M ALVELO PAGAN | ADDRESS ON FILE | | | | | | |
| 258088 | KEISHLA M AVILES BERRIOS | ADDRESS ON FILE | | | | | | |
| 258089 | KEISHLA M CRUZ RIVERA | ADDRESS ON FILE | | | | | | |
| 258090 | KEISHLA M ESPADA GARCIA | ADDRESS ON FILE | | | | | | |
| 258091 | KEISHLA M NUNEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 258092 | KEISHLA M PEREZ LOZADA | ADDRESS ON FILE | | | | | | |
| 258093 | KEISHLA M RIVERA RAMOS | ADDRESS ON FILE | | | | | | |
| 258094 | KEISHLA M SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | |
| 258095 | KEISHLA M SURILLO | ADDRESS ON FILE | | | | | | |
| 258096 | KEISHLA M VAZQUEZ QUINONES | ADDRESS ON FILE | | | | | | |
| 258097 | KEISHLA M. NOGUERAS GUZMAN | ADDRESS ON FILE | | | | | | |
| 258098 | KEISHLA M. RIVERA VALENTINE | ADDRESS ON FILE | | | | | | |
| 258099 | KEISHLA MALDONADO BERRIOS | ADDRESS ON FILE | | | | | | |
| 258100 | KEISHLA MARIE MARTINEZ LEON | ADDRESS ON FILE | | | | | | |
| 258101 | KEISHLA MARIE VEGA VALENTIN | LCDO. RAMON A. LLORACH GONZALEZ | 61 VIRGINIA ST | SABALOS WARD | | MAYAGUEZ | PR | 00680 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 258102 | KEISHLA MARY MACHADO HUERTAS | ADDRESS ON FILE | | | | | | |
| 258103 | KEISHLA MAYA LOPEZ | ADDRESS ON FILE | | | | | | |
| 694480 | KEISHLA MEDINA SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 258104 | KEISHLA MERCADO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 258105 | KEISHLA NAZARIO RIVERA | ADDRESS ON FILE | | | | | | |
| 258106 | KEISHLA NEGRON COLON | ADDRESS ON FILE | | | | | | |
| 694481 | KEISHLA PALMA MARTINEZ | ROYAL GARDENS | D 4 CALLE ESTHER | | | BAYAMON | PR | 00957 |
| 258107 | KEISHLA PROSPERE SOSA | ADDRESS ON FILE | | | | | | |
| 694482 | KEISHLA REYES CRUZ | ADDRESS ON FILE | | | | | | |
| 258108 | KEISHLA RIOS NIEVES | ADDRESS ON FILE | | | | | | |
| 258109 | KEISHLA RIVERA DIAZ | ADDRESS ON FILE | | | | | | |
| 258110 | KEISHLA RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 258111 | KEISHLA RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | |
| 694483 | KEISHLA ROSADO OLIVERAS | EMBALSE SAN JOSE | 335 CALLE CASTUERA | | | SAN JUAN | PR | 00923 |
| 258112 | KEISHLA SANTIAGO RAICES | ADDRESS ON FILE | | | | | | |
| 258113 | KEISHLA SANTIAGO RAICES | ADDRESS ON FILE | | | | | | |
| 258114 | KEISHLA SUAREZ VELEZ | ADDRESS ON FILE | | | | | | |
| 258115 | KEISHLA TIRADO VALENTIN | ADDRESS ON FILE | | | | | | |
| 258116 | KEISHLA TORRES MEDINA | ADDRESS ON FILE | | | | | | |
| 258117 | KEISHLA VALENTIN CHINEA | ADDRESS ON FILE | | | | | | |
| 694484 | KEISHLAN SANTANA RIVERA | ADDRESS ON FILE | | | | | | |
| 258118 | KEISHLEY SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 258119 | KEISHLY A BERMUDEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 258120 | KEISHLY M MELENDEZ MONGE | ADDRESS ON FILE | | | | | | |
| 258121 | KEISLA PASSAPERA BARBOSA | ADDRESS ON FILE | | | | | | |
| 258122 | KEISSA A GUEVAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 258123 | KEISSA LIZ MORALES MEDINA | ADDRESS ON FILE | | | | | | |
| 1513294 | Keisy L. Ruiz Peña, Francisco J. Ruiz Camacho y Yessy K. Peña | Urb Reparto Metropolitano | 1217 Calle 40 SE | | | San Juan | PR | 00921 |
| 258124 | KEITH A GRAFFAM | ADDRESS ON FILE | | | | | | |
| 258125 | KEITH A SOTO FRAGOSO | ADDRESS ON FILE | | | | | | |
| 694485 | KEITH B JOHNSON | PSC 1008 BOX 3023 FPO AA | | | | CEIBA | PR | 34051 |
| 694486 | KEITH CRUDUP MASSEY | P O BOX 588 | | | | RIO BLANCO | PR | 00744 |
| 258126 | KEITH E MC FARQUHAR HOSINE | ADDRESS ON FILE | | | | | | |
| 258127 | KEITH EDWIN TAPIA | ADDRESS ON FILE | | | | | | |
| 258128 | KEITH M MALDONADO MALDONADO | ADDRESS ON FILE | | | | | | |
| 258129 | KEITH VEGA RIVERA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 911 of 1777

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 694487 | KEITHA V PAREDES MEDINA | PO BOX 1063 | | | | ISABELA | PR | 00662 | |
| 694488 | KEITHY L SANTANA VEGA | PO BOX 606 | | | | NAGUABO | PR | 00744 | |
| 694489 | KEITHZA DONATO MACHIN | ADDRESS ON FILE | | | | | | | |
| 258130 | KEITZA M VARGAS COLON | ADDRESS ON FILE | | | | | | | |
| 258131 | KEIZIA RIVERA CIDELY | ADDRESS ON FILE | | | | | | | |
| 258132 | KEJO LIMITED COMPANY | 1201 S HIGHLAND AVE | | | | CLEARWATER | FL | 33756 | |
| 258133 | KEKO AUTO PAINTING | 259 GUAYAMA ST | | | | HATO REY | PR | 00917 | |
| 694490 | KEKO AUTO PAINTING INC | 259 CALLE GUAYAMA | | | | SAN JUAN | PR | 00917 | |
| 258134 | KELEB J VERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 258135 | KELEHER & ASSOCIATES, LLC | 1210 35TH STREET NW | | | | WASHINGTON | WA | 20007 | |
| 258136 | KELEHER & ASSOCIATES, LLC | 3220 N ST NW PMB 249 | | | | WASHINGTON DC | WA | 20007 | |
| 694491 | KELIA CORTES ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 694492 | KELIA M ADORNO FIGUEROA | PO BOX 271 | | | | MOROVIS | PR | 00687 | |
| 258137 | KELIBETH MALDONADO VELEZ | ADDRESS ON FILE | | | | | | | |
| 258138 | KELIMER OCASIO PAGAN | ADDRESS ON FILE | | | | | | | |
| 258139 | KELIMER OCASIO PAGAN | ADDRESS ON FILE | | | | | | | |
| 258140 | KELINETH CANALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 258141 | KELINETH CANALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 694493 | KELISHA PADRO TORRES | RES MANUEL A PEREZ | EDIF D 11 APT 131 | | | SAN JUAN | PR | 00923 | |
| 258142 | KELITZA QUINONES | ADDRESS ON FILE | | | | | | | |
| 694494 | KELLAIRA LOZADA SEDA | SAN JOSE | 461 CALLE BAENA | | | SAN JUAN | PR | 00928 | |
| 258143 | KELLANIE A CRUZ MORALES | ADDRESS ON FILE | | | | | | | |
| 258144 | KELLEHER WALKER, EILEEN | ADDRESS ON FILE | | | | | | | |
| 837495 | KELLER HOLDINGS LLC. | APARTADO 3696 | | | | MAYAGÜEZ | PR | 00681 | |
| 837494 | KELLER HOLDINGS LLC. | CARRETERA #2 KM. 169.1 | | | | SAN GERMAN | PR | 00683 | |
| 2163466 | KELLER HOLDINGS, LLC | CALLE MCKINLEY #108 ESQUINA DOCTOR VADÍ, BARRIO CRISTY | | | | MAYAGÜEZ | PR | 00680 | |
| 839962 | Keller Holdings, LLC | PO BOX 3696 MARINA STATION | | | | MAYAGUEZ | PR | 00681-3696 | |
| 694495 | KELLER L VAZQUEZ MESTRE | LOS ANGELES | V 24 CALLE L | | | CAROLINA | PR | 00979 | |
| 258145 | KELLER REALTY CSP | PO BOX 7287 | | | | MAYAGUEZ | PR | 00681 | |
| 258146 | KELLER, BRIAN | ADDRESS ON FILE | | | | | | | |
| 258147 | KELLI KILLINGSWORTH | ADDRESS ON FILE | | | | | | | |
| 694496 | KELLI KILLINGSWORTH | ADDRESS ON FILE | | | | | | | |
| 258149 | KELLIANY CANO ALAMO | ADDRESS ON FILE | | | | | | | |
| 694497 | KELLIE M HAMMAND RIVERA | VILLA PLATA MAMEYAL | L 7 CALLE 21 | | | DORADO | PR | 00646 | |
| 258150 | KELLIE M. MUNIZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 258151 | KELLOGG COMPANY | 67 W MICHIGAN AVE | PO BOX 3200 | | | BATTLE GREEK | MI | 49016 | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 258152 | KELLOGG GONZALEZ, KELLY A | ADDRESS ON FILE | | | | | |
| 694498 | KELLOGGS SNACKS | PO BOX 50004 | | | SAN JUAN | PR | 00902-0004 |
| 694499 | KELLY A CASTRO SANTOS | 30 CALLE VIRTUD | | | PONCE | PR | 00731 |
| 258153 | KELLY ALAMO SANTIAGO | ADDRESS ON FILE | | | | | |
| 694500 | KELLY ALVAREZ | PO BOX 366888 | | | SAN JUAN | PR | 00936 |
| 258154 | KELLY ANN REAGAN LOPEZ | ADDRESS ON FILE | | | | | |
| 258155 | KELLY BARETT, INES | ADDRESS ON FILE | | | | | |
| 258156 | KELLY BUS LINE | EDIF CENTRO NOVIOS PLAZA | 475 AVE HOSTOS SUITE 207 | | MAYAGUEZ | PR | 00680-1554 |
| 258157 | KELLY BUS LINE | HC 06 BOX 62388 | | | MAYAGUEZ | PR | 00680 |
| 258158 | KELLY BUS LINE | P O BOX 62498 | | | MAYAGUEZ | PR | 00680 |
| 258159 | KELLY BUS LINE, INC | HC-06 BOX 62388 | | | MAYAGUEZ | PR | 00680 |
| 797681 | KELLY CHALAS, JOSE A | ADDRESS ON FILE | | | | | |
| 258160 | KELLY CHALAS, JOSE A | ADDRESS ON FILE | | | | | |
| 258161 | KELLY COOKE, KEVIN | ADDRESS ON FILE | | | | | |
| 258162 | KELLY COTTO, HENRY | ADDRESS ON FILE | | | | | |
| 258163 | KELLY COTTO, MAUREEN E. | ADDRESS ON FILE | | | | | |
| 258164 | KELLY DAPENA, JUANA | ADDRESS ON FILE | | | | | |
| 258165 | KELLY DURAN ALVAREZ | ADDRESS ON FILE | | | | | |
| 694501 | KELLY E KENYON | PO BOX 2002 155 | | | CEIBA | PR | 00735 2002 |
| 258166 | KELLY GOMEZ CASTRO | ADDRESS ON FILE | | | | | |
| 258167 | KELLY I CARI ARVELO | ADDRESS ON FILE | | | | | |
| 258168 | KELLY JAN C | ADDRESS ON FILE | | | | | |
| 694502 | KELLY L ZAYAS ESCUDERO | URB LEVITTOWN | 2068 PASEO ATENAS | | TOA BAJA | PR | 00949 |
| 258169 | KELLY MALTES | ADDRESS ON FILE | | | | | |
| 694503 | KELLY MILLER MARTINEZ | URB DELICIAS | D 22 CALLE 3 | | PONCE | PR | 00731 |
| 258170 | KELLY NICOLE NIEVES SANTIAGO | ADDRESS ON FILE | | | | | |
| 258171 | KELLY NICOLE NIEVES SANTIAGO | ADDRESS ON FILE | | | | | |
| 694504 | KELLY OLIVERAS CASTILLO | PO BOX 7126 | | | PONCE | PR | 00732 |
| 846138 | KELLY PEREZ JORGE | BO MAMEYAL | 69-B EXT KENNEDY | | DORADO | PR | 00646 |
| 694505 | KELLY RICARDO TORRES VENTURA` | PO BOX 824 | | | VILLALBA | PR | 00766 |
| 258172 | KELLY RIVERO ALEN | PO BOX 367459 | | | SAN JUAN | PR | 00936 |
| 694506 | KELLY RIVERO ALEN | URB PINERO | 106 CALLE ALHAMBRA | | SAN JUAN | PR | 00917 |
| 258173 | KELLY SEGARRA NUNEZ | ADDRESS ON FILE | | | | | |
| 1256620 | KELLY SERVICES | ADDRESS ON FILE | | | | | |
| 258174 | KELLY SERVICES INC | 999 WEST BIG BEAVER ROAD | | | TROY | MI | 48084-4782 |
| 258175 | KELLY SERVICES INC | AVE MUNOZ RIVERA 250 | STE 704 | | HATO REY | PR | 00918 |
| 258176 | KELLY SERVICES INC | P O BOX 530437 | | | ATLANTA | GA | 30353-0437 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 258177 | KELLY SERVICES INC | PO BOX 9024140 | | | | SAN JUAN | PR | 00902-4140 | |
| 258178 | KELLY SERVICES INCSEC SOC INC | P O BOX 198477 | | | | ATLANTA | GA | 30384-8477 | |
| 258179 | KELLY SERVICES PUERTO RICO | 250 MUNOZ RIVERA SUITE 704 | | | | HATO REY | PR | 00918 | |
| 2150494 | KELLY SERVICES PUERTO RICO | ARTURO V BAUERMEISTER | SBGB LLC | CORPORATE CENTER , STE 202 33 CALLE RESOLUCION | | SAN JUAN | PR | 00920 | |
| 2150496 | KELLY SERVICES PUERTO RICO | SALLY E. EDISON | SPILMAN THOMAS & BATTLE, PLLC | 301 GRANT STREET SUITE 3440 | | PITTSBURGH | PA | 15219 | |
| 1439573 | Kelly Services, Inc. | 999 West Big Beaver | | | | Troy | MI | 48084 | |
| 2150507 | KELLY SERVICES, INC. | ARTURO V BAUERMEISTER | SBGB LLC | CORPORATE CENTER , STE 202 33 CALLE RESOLUCION | | SAN JUAN | PR | 00920 | |
| 2150508 | KELLY SERVICES, INC. | C/O CT CORPORATION, RESIDENT AGENT | 361 OLD FRANCISCO STREET, PENTHOUSE | | | SAN JUAN | PR | 00901 | |
| 2150509 | KELLY SERVICES, INC. | SALLY E. EDISON | SPILMAN THOMAS & BATTLE, PLLC | 301 GRANT STREET SUITE 3440 | | PITTSBURGH | PA | 15219 | |
| 694507 | KELLY SHARI SUAREZ TABOADA | PO BOX 371701 | | | | CAYEY | PR | 00737 | |
| 694508 | KELLY SPRINGFIELD P R | PO BOX 218 | | | | BAYAMON | PR | 00960 | |
| 258180 | KELLY SURINA | ADDRESS ON FILE | | | | | | | |
| 694509 | KELLY TORRES CINTRON | HC 01 BOX 4465 | | | | VILLALBA | PR | 00766 | |
| 258181 | KELLY TORRES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 258182 | KELLY VARGAS FRATICELLY | ADDRESS ON FILE | | | | | | | |
| 258183 | KELLY, LIONELL | ADDRESS ON FILE | | | | | | | |
| 1536727 | Kelly, Rebecca L | ADDRESS ON FILE | | | | | | | |
| 694510 | KELLYNES FRATICELI AQUINO | URB CABRERA | B 10 | | | UTUADO | PR | 00641 | |
| 694511 | KELLYNES NIEVES ROMAN | URB LA PROVIDENCIA | 2311 CALLE SUARE | | | PONCE | PR | 00728-3136 | |
| 694512 | KELLYS ALUMINUM & GLASS | BDA SAN ISIDRO | C 78 CALLE CARRERA | | | SABANA GRANDE | PR | 00637 | |
| 258184 | KELMESSA CONCEPCION ORTEGA | ADDRESS ON FILE | | | | | | | |
| 258185 | KELMIS BAEZ DE LEON | ADDRESS ON FILE | | | | | | | |
| 694513 | KELMY MORALES | P O BOX 2911 | | | | MAYAGUEZ | PR | 00681 | |
| 846140 | KELO AUTO ELECTRIC | CAGUAS INDUSTRIAL PARK | PO BOX 1335 | | | CAGUAS | PR | 00726 | |
| 694514 | KELSEY D RAMIREZ ALVARADO | PO BOX 220 | | | | PATILLAS | PR | 00723 | |
| 694515 | KELSIE D GARCIA MONTALVO | RR 03 BOX 2710 | | | | TOA ALTA | PR | 00953 | |
| 258186 | KELSIS A ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 2

Served via first class mail

| 1433177 | Kelso, Lisa | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 694517 | KELVIN A ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 258187 | KELVIN A ALICEA SOTO | ADDRESS ON FILE | | | | | | |
| 258188 | KELVIN A AVARADO ORTIZ | ADDRESS ON FILE | | | | | | |
| 258189 | KELVIN A COMULADA LUGO | ADDRESS ON FILE | | | | | | |
| 694518 | KELVIN A DEL ROSARIO MELO | URB ALTAMESA 1695 | CALLE SANTA ELENA | | | SAN JUAN | PR | 00921 |
| 258190 | KELVIN A FUENTES COLON | ADDRESS ON FILE | | | | | | |
| 694519 | KELVIN A MARRERO NABLES | BOX 810 BO DAGUAO | | | | NAGUABO | PR | 00718 |
| 258191 | KELVIN A PEREZ SALAMAN | ADDRESS ON FILE | | | | | | |
| 258192 | KELVIN A RODRIGUEZ DE LA ROSA | ADDRESS ON FILE | | | | | | |
| 258193 | KELVIN A SANTOS RIVERA | ADDRESS ON FILE | | | | | | |
| 694520 | KELVIN A VELAZQUEZ COLON | ADDRESS ON FILE | | | | | | |
| 258194 | KELVIN ADORNO MARIN | ADDRESS ON FILE | | | | | | |
| 258195 | KELVIN ALVARADO ROSARIO | ADDRESS ON FILE | | | | | | |
| 258196 | KELVIN ALVAREZ RIVERA | ADDRESS ON FILE | | | | | | |
| 258197 | KELVIN APONTE SANTIAGO | ADDRESS ON FILE | | | | | | |
| 694521 | KELVIN AVELO GARCIA | HC 1 BOX 7151 | | | | AGUAS BUENAS | PR | 00703 |
| 258198 | KELVIN AYALA VAZQUEZ Y JESMARIE COLON | ADDRESS ON FILE | | | | | | |
| 258199 | KELVIN BAEZ | ADDRESS ON FILE | | | | | | |
| 258200 | KELVIN BATISTA PEREZ | ADDRESS ON FILE | | | | | | |
| 258201 | KELVIN BLANCO MELENDEZ | ADDRESS ON FILE | | | | | | |
| 258202 | KELVIN C PEREZ VALENTIN | ADDRESS ON FILE | | | | | | |
| 258203 | KELVIN CALCANO | ADDRESS ON FILE | | | | | | |
| 694522 | KELVIN CARO PEREZ | HC 5 BOX 61782 | | | | MAYAGUEZ | PR | 00680 |
| 258204 | KELVIN CARRION RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 694523 | KELVIN CASTILLO HENRIQUEZ | 80 ST NICOLAS PLACE | APTO 4 L | | | NEW YORK | NY | 10032 |
| 694524 | KELVIN COFFIE MATOS | PO BOX 505 | | | | SAN JUAN | PR | 00622-0505 |
| 258205 | KELVIN COLON AVILES | ADDRESS ON FILE | | | | | | |
| 258206 | KELVIN COLON CLAUSELL | ADDRESS ON FILE | | | | | | |
| 258207 | KELVIN COLON ROJAS | ADDRESS ON FILE | | | | | | |
| 258208 | KELVIN D ORTIZ ROMAN | ADDRESS ON FILE | | | | | | |
| 258209 | KELVIN D. DIAZ | ADDRESS ON FILE | | | | | | |
| 258210 | KELVIN DIAZ ALVARADO | ADDRESS ON FILE | | | | | | |
| 771136 | KELVIN DIAZ ALVARADO | ADDRESS ON FILE | | | | | | |
| 694525 | KELVIN DIAZ DIAZ | RR 2 BOX 729 CARRAIZO | | | | TRUJILLO ALTO | PR | 00976 |
| 258211 | KELVIN E LABOY RIVERA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 258212 | KELVIN E MORALES ROMAN | ADDRESS ON FILE | | | | | | |
| 694526 | KELVIN E NEGRON SOTO | VISTAMAR | C 397 CALLE CADIZ | | | CAROLINA | PR | 00983 |
| 694527 | KELVIN E RODRIGUEZ BURGOS | URB SAN ANTONIO | E 17 CALLE 5 | | | HUMACAO | PR | 00791 |
| 258213 | KELVIN F ALANCASTRO GOMEZ | ADDRESS ON FILE | | | | | | |
| 694528 | KELVIN FIGUEROA GARAY | HC 06 BOX 4377 | | | | TRUJILLO ALTO | PR | 00976 |
| 258214 | KELVIN FIGUEROA MALDONADO | ADDRESS ON FILE | | | | | | |
| 694529 | KELVIN GARCIA MOJICA | ADDRESS ON FILE | | | | | | |
| 258215 | KELVIN GONZALEZ MUNOZ | ADDRESS ON FILE | | | | | | |
| 258216 | KELVIN GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 258217 | KELVIN GUADALUPE VILLEGAS | ADDRESS ON FILE | | | | | | |
| 258218 | KELVIN GUZMAN CRUZ | ADDRESS ON FILE | | | | | | |
| 258219 | KELVIN HEREDIA VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 694530 | KELVIN HERNANDEZ RODRIGUEZ | URB VILLA BLANCA | 72 AVE JOSE GARRIDO | | | CAGUAS | PR | 00725 |
| 694531 | KELVIN I SANTANA MARTINEZ | URB VILLA ANDALUCIA | H 18 CALLE BEILEN | | | SAN JUAN | PR | 00926 |
| 694532 | KELVIN J BERRIOS ROSADO | BO BARRANCAS | HC 02 BOX 6935 | | | BARRANQUITAS | PR | 00794 |
| 258220 | KELVIN J CARTAGENA REYES | ADDRESS ON FILE | | | | | | |
| 694533 | KELVIN J CRUZ RUIZ | UNIVERSITY GARDENS | A 4 CALLE 2 | | | ARECIBO | PR | 00612 |
| 258221 | KELVIN J CRUZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 694534 | KELVIN J FRONTANY HERNANDEZ | URB MIRAFLORES | 11-20 CALLE 23 | | | BAYAMON | PR | 00957 |
| 258222 | KELVIN J GONZALEZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 258223 | KELVIN J MACUCA MALDONADO | ADDRESS ON FILE | | | | | | |
| 694535 | KELVIN J MORALES NEGRON | HC 01 BOX 3013 | | | | VILLALBA | PR | 00766 |
| 258224 | KELVIN J PEREZ | ADDRESS ON FILE | | | | | | |
| 258225 | KELVIN J QUINONES SOTO | ADDRESS ON FILE | | | | | | |
| 258226 | KELVIN J SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | |
| 694536 | KELVIN J VELEZ CASTRO | SAN JUAN PARK 1 | CALLE LOS ANGELES APT A 2 | | | SAN JUAN | PR | 00909 |
| 258227 | KELVIN JOEL QUINONES SOTO | ADDRESS ON FILE | | | | | | |
| 258228 | KELVIN JOSE ORTIZ VIERA | ADDRESS ON FILE | | | | | | |
| 258229 | KELVIN L RODRIGUEZ LEBRON | ADDRESS ON FILE | | | | | | |
| 694537 | KELVIN L RODRIGUEZ LEBRON | ADDRESS ON FILE | | | | | | |
| 258230 | KELVIN LEON RIVERA | ADDRESS ON FILE | | | | | | |
| 258231 | KELVIN LOPEZ COLON | ADDRESS ON FILE | | | | | | |
| 258232 | KELVIN LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 258233 | KELVIN LOPEZ PIZARRO | ADDRESS ON FILE | | | | | | |
| 258234 | KELVIN M CORTES FUENTES | ADDRESS ON FILE | | | | | | |
| 258235 | KELVIN M DELGADO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 258236 | KELVIN M MELENDEZ CRUZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 694538 | KELVIN M RAMOS SILVA | BO GUAYABOS LA MAYOR | 7 CALLE B | | | ISABELA | PR | 00662 | |
| 694539 | KELVIN M SILVA VAZQUEZ | PO BOX 1920 | | | | YABUCOA | PR | 00767 | |
| 694540 | KELVIN MALDONADO HERNANDEZ | HC 03 BOX 5664 | | | | HUMACAO | PR | 00791 | |
| 258237 | KELVIN MALDONADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 694541 | KELVIN MARIANI ORTIZ | 90 CALLE MORSE | | | | ARROYO | PR | 00714 | |
| 258238 | KELVIN MELENDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 258239 | KELVIN MERCED | ADDRESS ON FILE | | | | | | | |
| 258240 | KELVIN MONROIG GUZMAN | ADDRESS ON FILE | | | | | | | |
| 694542 | KELVIN N RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 258241 | KELVIN N SANTIAGO CABAN | ADDRESS ON FILE | | | | | | | |
| 694543 | KELVIN N TEXEIRA CORTES | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 694544 | KELVIN NEGRON GARCIA | URB LAS ALONDRAS | B 80 MARGINAL | | | VILLALBA | PR | 00756 | |
| 258242 | KELVIN NEGRON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 258243 | KELVIN NEGRON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 258244 | KELVIN O BERMUDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 258245 | KELVIN O MERLE MEDINA | ADDRESS ON FILE | | | | | | | |
| 258246 | KELVIN O MORALES CRUZ | ADDRESS ON FILE | | | | | | | |
| 258247 | KELVIN O PEREIRA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 694545 | KELVIN ORTIZ GARCIA | URB VILLA COOERATIVA | L 55 CALLE 1 | | | CAROLINA | PR | 00985 | |
| 694546 | KELVIN ORTIZ RIVERA | HC 01 BOX 3694 | | | | LAS MARIAS | PR | 00670 | |
| 258248 | KELVIN ORTIZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 258249 | KELVIN OTERO BURGOS | ADDRESS ON FILE | | | | | | | |
| 694547 | KELVIN OTERO OYOLA | HC 01 BOX 7134 | | | | AGUAS BUENAS | PR | 00703 | |
| 694548 | KELVIN PAMIA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 694549 | KELVIN PEREZ RIVERA | BO CERRO GORDO | CARR 150 KM 10 J INT | | | VILLALBA | PR | 00766 | |
| 694550 | KELVIN PEREZ RIVERA | BO CERRO GORDO | CARR 150 KM 10.1 INT | | | VILLALBA | PR | 00766 | |
| 694551 | KELVIN PIZZA / GUADALUPE MELENDEZ OLMEDA | BOX 466 | | | | OROCOVIS | PR | 00720 | |
| 694552 | KELVIN R COLON SANTIAGO | URB LA MARGARITA | D 6 CALLE C | | | SALINAS | PR | 00751 | |
| 258250 | KELVIN R MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| 694553 | KELVIN R ORONA COLLAZO | COM SABANA HOYO I | SOLAR 186 | | | ARECIBO | PR | 00612 | |
| 258251 | KELVIN R TORRES BERMEJO | ADDRESS ON FILE | | | | | | | |
| 258252 | KELVIN RAMOS SILVA | ADDRESS ON FILE | | | | | | | |
| 258253 | KELVIN RIVERA ALCOVER | ADDRESS ON FILE | | | | | | | |
| 694554 | KELVIN RIVERA FEBO | URB EL PILAR | 76 CALLE JAVIER ZEQUEIRA | | | CANOVANAS | PR | 00729 | |
| 258254 | KELVIN RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| 694555 | KELVIN RODRIGUEZ ALVARADO | HC 01 BOX 27730 | | | CAMUY | PR | 00627 | |
|---|---|---|---|---|---|---|---|---|
| 694556 | KELVIN RODRIGUEZ CARABALLE | PO BOX 560748 | | | GUAYANILLA | PR | 00656 | |
| 258255 | KELVIN RODRIGUEZ MARQUEZ | ADDRESS ON FILE | | | | | | |
| 258256 | KELVIN RODRIGUEZ MOJICA | ADDRESS ON FILE | | | | | | |
| 694557 | KELVIN RUIZ MOLINARI | HC 1 BOX 6632 | | | GUAYANILLA | PR | 00656 | |
| 258257 | KELVIN RUIZ VILLANUEVA | ADDRESS ON FILE | | | | | | |
| 258258 | KELVIN S ADORNO MARIN | ADDRESS ON FILE | | | | | | |
| 258259 | KELVIN S MARRERO ROSARIO | ADDRESS ON FILE | | | | | | |
| 694558 | KELVIN SANTIAGO LAMBOY | ADDRESS ON FILE | | | | | | |
| 258260 | KELVIN SERRANO BLANCO | ADDRESS ON FILE | | | | | | |
| 258261 | KELVIN SERRANO LOPEZ | ADDRESS ON FILE | | | | | | |
| 694559 | KELVIN SERRANO RODRIGUEZ | URB VILLA SERENA | K 12 CALLE GLADIOLA | | ARECIBO | PR | 00612 | |
| 694560 | KELVIN SERRRANO MARTINEZ | HC 3 BOX 12158 | | | YAUCO | PR | 00767 | |
| 258262 | KELVIN SOTO REYES | ADDRESS ON FILE | | | | | | |
| 258263 | KELVIN TORRES APONTE | ADDRESS ON FILE | | | | | | |
| 258264 | KELVIN TORRES DE JESUS | ADDRESS ON FILE | | | | | | |
| 694516 | KELVIN TORRES RENTAS | P O BOX 4652 | | | VILLALBA | PR | 00766 | |
| 258265 | KELVIN VARGAS OCASIO | ADDRESS ON FILE | | | | | | |
| 258266 | KELVIN VAZQUEZ ROSADO | ADDRESS ON FILE | | | | | | |
| 258267 | KELVIN VELAZQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 258268 | KELVIN VELEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 258269 | KELVIN VELEZ TORRES | BO GALETEO ALTO | BUZON 5-196 | | ISABELA | PR | 00662 | |
| 694561 | KELVIN VELEZ TORRES | BUZON 5-196 | BO GALATEO ALTO | | ISABELA | PR | 11662 | |
| 694562 | KELVIN VIRELLA RODRIGUEZ | LAS CUMBRES | 497 AVE EPOLL SUITE 96 | | SAN JUAN | PR | 00926 | |
| 258270 | KELVIN WILLIAM PEREZ ALEJO | ADDRESS ON FILE | | | | | | |
| 694563 | KELVIN WILSON GONZALEZ CRUZ | PO BOX 1239 | | | MOCA | PR | 00676 | |
| 258271 | KELVIN X GONZALEZ SERRANO | ADDRESS ON FILE | | | | | | |
| 258272 | KELVIN Y RUIZ MOLINARI | ADDRESS ON FILE | | | | | | |
| 258273 | KELVIN YAMBO POGGY | ADDRESS ON FILE | | | | | | |
| 258274 | Kelvindranath Perez Gutierrez | ADDRESS ON FILE | | | | | | |
| 258275 | KELWIN PAGAN GONZALEZ | ADDRESS ON FILE | | | | | | |
| 258276 | KELWIN POLONIO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 258277 | KEM CONSTUCTION / PROJECT MANAGEMENT | URB SABANERA DEL RIO | 178 CALLE LOS FLAMBOYANES | | GURABO | PR | 00778 | |
| 770680 | KEM CONSULTING GROUP | DISTRICT VIEW PLAZA | 644 AVE FERNANDEZ JUNCOS STE 201 | | SAN JUAN | PR | 00907-3122 | |
| 258278 | KEM TECH CHEMICAL IND | PO BOX 8450 | | | SAN JUAN | PR | 00910 | |
| 258279 | KEMA CONSULTING INC | 67 S BEDFORD ST STE 201E | | | BURLINGTON | MA | 01803-6803 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 258280 | KEMEL F. JAMIS DUARTE | LCDO. JORGE GORDON MENÉNDEZ | PO BOX 193964 | | | SAN JUAN | PR | 00919-3964 | |
| 258281 | KEMERIE ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 258282 | KEMERY MONTES DIAZ | ADDRESS ON FILE | | | | | | | |
| 694564 | KEMMA SOFTWARE | 2919 EAST HARDIES RD | | | | GIBSONIA | PA | 15044 | |
| 258283 | KEMP MD , GEORGE M | ADDRESS ON FILE | | | | | | | |
| 2114041 | Kemp Torres, Noemi V. | ADDRESS ON FILE | | | | | | | |
| 1753743 | Kemp, Stewart W. | ADDRESS ON FILE | | | | | | | |
| 258284 | KEMPHYS MORALES MONTALVO | ADDRESS ON FILE | | | | | | | |
| 846141 | KEM-TECH CHEMICALS DIVISION OF A.V. INDUSTRIES | P O BOX 8450 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910 | |
| 258285 | KEMUEL A IZQUIERDO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 258286 | KEMUEL A RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 694565 | KEMUEL FIGUEROA BERRIOS | URB PARK GARDENS X 13 | CALLE YORKSHIRE | | | SAN JUAN | PR | 00926 | |
| 258287 | KEMUEL FONSECA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 694566 | KEMUEL TANCO VALCARCEL | RR 3 BOX 5387 | | | | SAN JUAN | PR | 00926 | |
| 258288 | KEN A HERNANDEZ VARELA | ADDRESS ON FILE | | | | | | | |
| 258289 | KEN AIR CONTRACTORS | ADDRESS ON FILE | | | | | | | |
| 694567 | KEN COMPUTER Y/O JORGE A DIAZ | VALLE DE CERRO GORDO | U 8 CALLE TURQUESA | | | BAYAMON | PR | 00957 | |
| 258290 | KEN F CHAN YAU | ADDRESS ON FILE | | | | | | | |
| 258291 | KEN FRENCH GROUP | PMB 484 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961 | |
| 1469208 | Ken Kirschenbaum Family Trust | ADDRESS ON FILE | | | | | | | |
| 694568 | KEN R ELIAS COLON | ADDRESS ON FILE | | | | | | | |
| 258292 | KENAN YALIEL MEDINA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 258293 | KENDA TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 258294 | KENDAL O CALDERON PEREZ | ADDRESS ON FILE | | | | | | | |
| 258295 | KENDALL DINIELLI CONSULTING LLC | 2095 HWY AIA | 4502 INDIAN HARBOUR BEACH | | | FLORIDA | FL | 32937 | |
| 694569 | KENDALL E KRANS NEGRON | P O BOX 363614 | | | | SAN JUAN | PR | 00936 | |
| 694570 | KENDALL KRANS LAW OFFICES | PMB 283 B 5 | TABONUCO STREEL STE A9 | | | GUAYNABO | PR | 00968-3003 | |
| 258296 | KENDALL KRANS LAW OFFICES PSC | PO BOX 363614 | | | | SAN JUAN | PR | 00936 | |
| 258297 | KENDALL L REYES MEDINA | ADDRESS ON FILE | | | | | | | |
| 694571 | KENDALL RODRIGUEZ AULLET | PO BOX 1438 | | | | CAROLINA | PR | 00984-1438 | |
| 694572 | KENDALL RODRIGUEZ AULLET | URB COUNTRY CLUB | 1137 CALLE LUIS NEC | | | SAN JUAN | PR | 00924 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 258298 | KENDALL Y CORCHADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 258299 | KENDALL Y KRANS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 258300 | KENDEL REYES COSME | ADDRESS ON FILE | | | | | | | |
| 258301 | KENDRA CARABALLO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 694573 | KENDRA GOMEZ SANTIAGO | RR 3 BOX 10866 | | | | TOA ALTA | PR | 00953 | |
| 694574 | KENDRA J ROJAS LOPEZ | URB LUQUILLO MAR | G HH 78 CALLE 3 | | | LUQUILLO | PR | 00733 | |
| 258302 | KENDRA K. SIERRA PINERO | ADDRESS ON FILE | | | | | | | |
| 846142 | KENDRA L CONCEPCION LOPEZ | URB JARDINES DE COUNTRY CLUB | B S-1 CALLE 121 | | | CAROLINA | PR | 00983 | |
| 258303 | KENDRA L QUINONES PIZARRO | ADDRESS ON FILE | | | | | | | |
| 694575 | KENDRA L VILLANUEVA FLORES | ADDRESS ON FILE | | | | | | | |
| 694576 | KENDRA M IRIZARRY PAGAN | URB SULTANA | 54 CALLE MUDEJAR | | | MAYAGUEZ | PR | 00680 | |
| 258305 | KENDRA PAGAN ABADIAS | ADDRESS ON FILE | | | | | | | |
| 694577 | KENDRA PERALES GARCIA | VILLA ESPERANZA | BZN 1631 C 11 CENTRO | | | CAROLINA | PR | 00985 | |
| 258306 | KENDRA V CARABALLO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 694578 | KENDRA WESTERBAND ORTIZ | HC 1 BOX 7839 | | | | PATILLAS | PR | 00723 | |
| 846143 | KENDYS PIMENTEL SOTO | PO BOX 9020697 | | | | SAN JUAN | PR | 00902 | |
| 258308 | KENELL L PELLOT ORTIZ | ADDRESS ON FILE | | | | | | | |
| 694579 | KENELMA FIGUEROA RAMOS | ADDRESS ON FILE | | | | | | | |
| 258309 | KENELMA FIGUEROA RAMOS 685-944 | LCDO. ISRAEL ROLDAN | 35 CALLE PROGRESO | | | AGUADILLA | PR | 00605-5016 | |
| 258310 | KENETH GONZALEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 694580 | KENETH GONZALEZ SAEZ | PO BOX 267 | | | | COAMO | PR | 00769 | |
| 258311 | KENETH RIVERO TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 258312 | KENETH RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 258313 | KENFRENCH GROUP, INC. | PMB 484 #90 | AVE. RIO HONDO | | | BAYAMON | PR | 00961-3105 | |
| 258314 | KENGIE DUARTE MENDOZA | ADDRESS ON FILE | | | | | | | |
| 258315 | KENGIE LUCIANO RUPERTO | ADDRESS ON FILE | | | | | | | |
| 694581 | KENIA ALEJANDRO PENA | URB LOS ALMENDRO | F4 CALLE 1 | | | JUNCOS | PR | 00777 | |
| 694582 | KENIA ALMONTE | URB SANTA TERESITA | 2205 CALLE CACIQUE | | | SANTURCE | PR | 00913 | |
| 694583 | KENIA C HERNANDEZ RAMOS | BOX 1192 | | | | RIO GRANDE | PR | 00745 | |
| 694584 | KENIA CRISPIN DIAZ | COND QUINTANA APT 713 A | | | | SAN JUAN | PR | 00917 | |
| 694585 | KENIA E CARABALLO RIVERA | CAPARRA TERRACE | 1345 CALLE DIEPA | | | RIO PIEDRA | PR | 00920 | |
| 258316 | KENIA E OCASIO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 694586 | KENIA E RODRIGUEZ FLECHA | PO BOX 117 | | | | BAYAMON | PR | 00957 | |
| 694587 | KENIA J MINAYA SORIANO | URB VALENCIA | 310 CALLE LERIDA | | | SAN JUAN | PR | 00923-1919 | |
| 694588 | KENIA L ACEVEDO IRIZARRY | PO BOX 9021112 | | | | SAN JUAN | PR | 00902 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 694589 | KENIA L AVILES RIOS | PARC PALO BLANCO BO MIRAFLORES | 259 CALLE 10 | | | ARECIBO | PR | 00612 | |
| 258317 | KENIA LEYBA JOSE | ADDRESS ON FILE | | | | | | | |
| 694590 | KENIA LOZADA CACERES | STA MONICA | AM 13 CALLE 6 | | | BAYAMON | PR | 00957 | |
| 694591 | KENIA M CARABALLO PIZARRO | CALLEJON BULON | 287 CARR 21 KM 3 H 4 | | | RIO PIEDRAS | PR | 00921 | |
| 258318 | KENIA M.RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 258319 | KENIA N MEDINA TEJADA | ADDRESS ON FILE | | | | | | | |
| 258320 | KENIA OJEDA OTERO | ADDRESS ON FILE | | | | | | | |
| 694592 | KENIA ORTIZ SARANTE | 1057 CALLE FERNANDEZ CAMPOS | APT A 1 | | | SAN JUAN | PR | 00907 | |
| 258321 | KENIA S HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 694593 | KENIA SANTANA MOTA | ADDRESS ON FILE | | | | | | | |
| 694594 | KENIA SOTO | URB CAPARRA TERRACE | 1426 CALLE Z O S O | | | SAN JUAN | PR | 00921 | |
| 258322 | KENIALIS ESTRADA COLON | ADDRESS ON FILE | | | | | | | |
| 258323 | KENIALIZ CASTRO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 694595 | KENIAMARIE COMAS VERDEJO | ADDRESS ON FILE | | | | | | | |
| 258324 | KENICHI CRUZ PLUMEY | ADDRESS ON FILE | | | | | | | |
| 694596 | KENIS GUERRA HERNANDEZ | URB LOS ANGELES | 3 W 21 CALLE Q | | | CAROLINA | PR | 00979 | |
| 258325 | KENJEMUEL FERNANDEZ PESANTE | ADDRESS ON FILE | | | | | | | |
| 258326 | KENLLA COLON LABRADOR | ADDRESS ON FILE | | | | | | | |
| 694597 | KENNAYRA L SOTO SERRANO | EXT ZENO GANDIA | | | | ARECIBO | PR | 00612 | |
| 258327 | KENNCH RIVERA NATER | ADDRESS ON FILE | | | | | | | |
| 258328 | KENNEDY ELEMENTARY, JOHN F. | PO BOX 80,000 PMB 236 | | | | ISABELA | PR | 00662 | |
| 258329 | KENNEDY MD, RICHARD | ADDRESS ON FILE | | | | | | | |
| 258330 | KENNEDY MEMORIAL HOSPITALS UNIVERSITY MEDICAL | 2201 W CHAPEL AVE | | | | CHERRY HILL | NJ | 08002-2048 | |
| 258331 | KENNEDY R LEON GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 694598 | KENNEDY SALGADO VEGA | URB FOREST HILLS | 280 CALLE 15 | | | BAYAMON | PR | 00959 | |
| 1456378 | Kennedy, Thomas | ADDRESS ON FILE | | | | | | | |
| 2003480 | Kennel , Sherri R | ADDRESS ON FILE | | | | | | | |
| 258332 | KENNEL SERRANO, SHERRY R | ADDRESS ON FILE | | | | | | | |
| 258333 | KENNET BURGOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 258334 | KENNET CALDERON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 1456108 | Kenneth & Karen Cushman Rev Liv TR DTD6-25-09 | 9162 Pembroke Ellis Dr | | | | Barttett | TN | 38133 | |
| 694599 | KENNETH A BONILLA TOSADO | REPARTO FLAMINGO | I 34 CALLE SULTANA DEL OESTE | | | BAYAMON | PR | 00959 | |
| 694600 | KENNETH A CAMACHO HORRACH | HC 01 BOX 5889 | | | | SAN GERMAN | PR | 00683 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 258335 | KENNETH A FUENTES NEGRON | ADDRESS ON FILE | | | | | | |
| 258336 | KENNETH A GONZALEZ VARGAS | ADDRESS ON FILE | | | | | | |
| 694601 | KENNETH A HADDOCK RIVERA | URB RIBERAS DEL RIO | B 16 CALLE 5 | | | BAYAMON | PR | 00959 |
| 258337 | KENNETH A REXACH GONZALEZ | ADDRESS ON FILE | | | | | | |
| 694602 | KENNETH A ROSADO ALVAREZ | URB SANTA JUANITA | LL 31 CALLE 28 | | | BAYAMON | PR | 00959 |
| 258338 | KENNETH A VALENTIN MATOS | ADDRESS ON FILE | | | | | | |
| 258339 | KENNETH A VIGO ACEVEDO | ADDRESS ON FILE | | | | | | |
| 694603 | KENNETH ALLEN | HERBER M WELLS BUILDING | 160 EAST 300 SOUTH | BOX146705 | | SALT LAKE CITY | UT | 84114-6705 |
| 258340 | KENNETH ALVARADO | ADDRESS ON FILE | | | | | | |
| 694604 | KENNETH ALVAREZ FEBRES | ADDRESS ON FILE | | | | | | |
| 258341 | KENNETH ARROYO MALAVE | ADDRESS ON FILE | | | | | | |
| 694605 | KENNETH ARZOLA MARTINEZ | CASTELLAN GDNS | F-10 CALLE 5 | | | CAROLINA | PR | 00983 |
| 258342 | KENNETH AYALA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 258343 | KENNETH BAEZ NIEVES | ADDRESS ON FILE | | | | | | |
| 694606 | KENNETH BERRIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 258344 | KENNETH BETANCOURT FLORES | ADDRESS ON FILE | | | | | | |
| 694607 | KENNETH BORIA RODRIGUEZ | PARC LA DOLORES | 89B CALLE ARGENTINA | | | RIO GRANDE | PR | 00745-2351 |
| 258345 | KENNETH BRUTON MOLINA | ADDRESS ON FILE | | | | | | |
| 2175515 | KENNETH BURGOS CORA | ADDRESS ON FILE | | | | | | |
| 694608 | KENNETH BURGOS QUIROS | URB STA ELENA | B 11 A CALLE 1 | | | SABANA GRANDE | PR | 00637 |
| 694609 | KENNETH C MALDONADO COSME | ADDRESS ON FILE | | | | | | |
| 258347 | KENNETH C OLIVER MENDEZ | ADDRESS ON FILE | | | | | | |
| 694610 | KENNETH C SURIA | PO BOX 9023596 | | | | SAN JUAN | PR | 00902-3596 |
| 258348 | KENNETH CAR RENTAL, INC | COND PLAYA SERENA APT 1008 | | | | CAROLINA | PR | 00979 |
| 258349 | KENNETH CARRASQUILLO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 1256621 | KENNETH CARRASQUILLO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 694611 | KENNETH CASTILLO | RIO PIEDRAS HEIGHTS | 1650 CALLE TIBER | | | SAN JUAN | PR | 00926 |
| 694612 | KENNETH CEMBALEST JUARBE | URB RIVERA DEL RIO | H 21 CALLE 6 | | | BAYAMON | PR | 00959 |
| 258350 | KENNETH COLON ALICEA | COND THE FALLS APT 412 | 2 CARR 177 | | | GUAYNABO | PR | 00966-0000 |
| 694613 | KENNETH COLON ALICEA | COND THE FALLS APT I S | | | | GUAYNABO | PR | 00966 |
| 694615 | KENNETH CORTES PABON | 512 CALLE CONTANCIA | | | | SAN JUAN | PR | 00920 |
| 694614 | KENNETH CORTES PABON | P O BOX 5946 | | | | MAYAGUEZ | PR | 00681 |
| 258352 | KENNETH CRESPO MUPHY | ADDRESS ON FILE | | | | | | |
| 846144 | KENNETH CRUZ CHICO | PO BOX 1107 | | | | TOA ALTA | PR | 00954-1107 |
| 694616 | KENNETH CRUZ TORRES | EL VALLE | 233 CALLE FLAMBOYAN | | | LAJAS | PR | 00667 |
| 694617 | KENNETH DAVILA | REPARTO METROPOLITANO | 917 CALLE 1 S E | | | SAN JUAN | PR | 00921 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 694618 | KENNETH DAVILA PIZARRO | EXT PARQUE ECUESTRE | G 3 CALLE 11 | | | CAROLINA | PR | 00987 | |
| 258353 | KENNETH DIAZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 694619 | KENNETH E FELIPE ALVARADO | P O BOX 1808 | | | | OROCOVIS | PR | 00920 | |
| 694620 | KENNETH E RAMIREZ MONTALVO | URB ALTAGRACIA | K 35 CALLE 11 | | | TOA BAJA | PR | 00949 | |
| 694621 | KENNETH E SALYER ASSOC | 7777 FOREST LN STE C 717 | | | | DALLAS | TX | 75230 | |
| 694622 | KENNETH E VEGA SWEET | HC 764 BOX 6205 BO APEADERO | | | | PATILLAS | PR | 00723 | |
| 258354 | KENNETH ENCARNACION ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 694623 | KENNETH F SANTIAGO FEBRES | VILLA DEL CARMEN | 2960 CALLE TUDELA | | | PONCE | PR | 00717-2246 | |
| 694624 | KENNETH FELICIANO RODRIGUEZ | VISTAS DEL VALLE | 72 ACROPOLIS | | | MANATI | PR | 00674 | |
| 258355 | KENNETH G FLORES RUIZ | ADDRESS ON FILE | | | | | | | |
| 694625 | KENNETH G KELLY PHD | 3726 MONROE ST | | | | COLUMBIA | SC | 29205 | |
| 258356 | KENNETH GARCIA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 258357 | KENNETH GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 258358 | KENNETH H LUGO MORALES | ADDRESS ON FILE | | | | | | | |
| 694626 | KENNETH H MANCHOUCK | 13 RIVERDALE DRIVE DIEGO MARTIN | | | | | | 00000 | TRINIDAD TOBAGO |
| 694627 | KENNETH H SURIS ORTIZ | PO BOX 1561 | | | | SAN GERMAN | PR | 00683 | |
| 1445712 | Kenneth Harold Boyd & Lynnette C, Chandlee TT TTEN | ADDRESS ON FILE | | | | | | | |
| 1445686 | Kenneth Harold Boyd and Lynnette C Chandlee JT TEN | ADDRESS ON FILE | | | | | | | |
| 258359 | KENNETH HENRIQUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 694628 | KENNETH I GLASSBERG | 445 LENOX RD BOX 79 | | | | BROOKLIN | NY | 11203 | |
| 694629 | KENNETH J ALMODOVAR | URB PUEBLO NUEVO | 26 CALLE JADE | | | SAN GERMAN | PR | 00683 | |
| 694630 | KENNETH J ALVARADO ALVARADO | P O BOX 3330 | BAYAMON GARDENS STATION | | | BAYAMON | PR | 00958 | |
| 694631 | KENNETH J ANDERSON | BOX 20002 230 | | | | CEIBA | PR | 00735-2002 | |
| 258360 | KENNETH J ARROYO PADILLA | ADDRESS ON FILE | | | | | | | |
| 846145 | KENNETH J CAPO COLON | PO BOX 304 | | | | GUAYAMA | PR | 00785-0304 | |
| 694632 | KENNETH J COLONDRES RIVERA | COND CAMINO REAL | 1500 CARR 19 APT C 204 | | | GUAYNABO | PR | 00969 | |
| 694633 | KENNETH J GOMEZ MEDINA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 258361 | KENNETH J JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 258362 | KENNETH J MEDINA CALCANO | ADDRESS ON FILE | | | | | | | |
| 258363 | KENNETH J MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 258364 | KENNETH J PIZARRO BERNARD | ADDRESS ON FILE | | | | | | | |
| 258365 | KENNETH J RODRIGUEZ SANTOS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 258366 | KENNETH J. SIERRA RODRIGUEZ | LCDA. VANESSA HERNANDEZ RODRIGUEZ | URB. EL MADRIGAL H 16 | CALLE 6 | | PONCE | PR | 00730 | |
| 694634 | KENNETH JACKSON RIVERA | HC 1 BOX 8828 EL VERDE | | | | RIO GRANDE | PR | 00745 | |
| 694635 | KENNETH JIMENEZ ROSADO | URB LOMAS VERDES | 5 CALLE DD | | | MAYAGUEZ | PR | 00680 | |
| 258367 | KENNETH JOHN HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 258368 | KENNETH KENDALL | ADDRESS ON FILE | | | | | | | |
| 1433394 | Kenneth L Brown & Kathleen T Brown JTWROS | ADDRESS ON FILE | | | | | | | |
| 258369 | KENNETH L GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 694636 | KENNETH L SUMRALL | P O BOX 34336 | | | | FORT BUCHANAN | PR | 00934 | |
| 258370 | KENNETH LA SALLE MERCED | ADDRESS ON FILE | | | | | | | |
| 694637 | KENNETH LABRADOR COLL | URB BERWING ESTATES | 6B CALLE 1 | | | SAN JUAN | PR | 00924 | |
| 694638 | KENNETH LEBRON RIVERA | BO POLVORIN | 4 COTO SUR | | | MANATI | PR | 00674 | |
| 258371 | KENNETH LOPEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 258372 | KENNETH LOPEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 258373 | KENNETH MALDONADO | ADDRESS ON FILE | | | | | | | |
| 258374 | KENNETH MARQUEZ PINERO | ADDRESS ON FILE | | | | | | | |
| 258375 | KENNETH MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 258376 | KENNETH MCCLINTOCK HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 258377 | KENNETH MONTALVO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 694639 | KENNETH MONTALVO PADILLA | VISTAS DE LUQUILLO | D 44 CALLE V 2 | | | LUQUILLO | PR | 00773 | |
| 258378 | KENNETH MORALES VALLE | ADDRESS ON FILE | | | | | | | |
| 694640 | KENNETH N PASTOR VARGAS | URB VALLE HERMOSO | SY 22 CALLE LOTO | | | HORMIGUEROS | PR | 00660 | |
| 694641 | KENNETH NAVARRO POMALES | PO BOX 1891 | | | | GUAYAMA | PR | 00785 | |
| 258379 | KENNETH O TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 694642 | KENNETH OFOSU BARKO | MANS DE GUAYNABO | B3 CALLE 2 | | | GUAYNABO | PR | 00969 | |
| 694643 | KENNETH OMAR BETANCOURT CAMACHO | VALPARAISO | A 8 CALLE 1 | | | LEVITTOWN | PR | 00949 | |
| 694644 | KENNETH ORTIZ DE JESUS | COND SIERRA ALTA | 200 CARR 842 APT 66 | | | SAN JUAN | PR | 00926-9659 | |
| 694645 | KENNETH P CHRISTIAN RIVERA | URB VILLA GERENA | 311 CALLE ARCANGEL | | | MAYAGUEZ | PR | 00680 | |
| 258380 | KENNETH P CHRISTIAN RIVERA | URB VILLA GERENA | | | | MAYAGUEZ | PR | 00680 | |
| 694646 | KENNETH P SMITH | URB VISTA VERDE 24 CALLE CORAL | | | | MAYAGUEZ | PR | 00680-2508 | |
| 846146 | KENNETH PAMIAS VELAZQUEZ | PO BOX 367863 | | | | SAN JUAN | PR | 00936-7863 | |
| 258382 | KENNETH PARRILLA RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 258383 | KENNETH PEREZ MENDOZA/FELIX A PEREZ | ADDRESS ON FILE | | | | | | |
| 694647 | KENNETH PEREZ TORRES | ADDRESS ON FILE | | | | | | |
| 694648 | KENNETH R ALPER | 18 EAST 42ST SUITE 1203 | | | | NEW YORK | NY | 10017 |
| 694649 | KENNETH R HILLMAN | PO BOX 325 | | | | LAJAS | PR | 00667 |
| 694650 | KENNETH R RIVERA SANTIAGO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 |
| 258384 | KENNETH R. ALPER | ADDRESS ON FILE | | | | | | |
| 1561900 | Kenneth R. Miller and Jacquline B. Miller | ADDRESS ON FILE | | | | | | |
| 258385 | KENNETH RIVERA ROSA | ADDRESS ON FILE | | | | | | |
| 694651 | KENNETH RIVERA VELEZ | ADDRESS ON FILE | | | | | | |
| 258386 | KENNETH ROBLES JIMENEZ | ADDRESS ON FILE | | | | | | |
| 258387 | KENNETH RODRIGUEZ ESPADA | ADDRESS ON FILE | | | | | | |
| 694652 | KENNETH RODRIGUEZ GONZALEZ | HC 11 BOX 13049 | | | | HUMACAO | PR | 00791 |
| 694653 | KENNETH ROMERO CRUZ | 151 AVE DE DIEGO SUITE B | | | | SAN JUAN | PR | 00911 |
| 694654 | KENNETH ROSADO CASTELLANO | 107 BALDORIOTY | | | | MOROVIS | PR | 00687 |
| 258388 | KENNETH ROSARIO DE JESUS | ADDRESS ON FILE | | | | | | |
| 258389 | KENNETH ROSARIO ORTIZ | ADDRESS ON FILE | | | | | | |
| 258390 | KENNETH SCOTT VILLANUEVA RIVERA | ADDRESS ON FILE | | | | | | |
| 694655 | KENNETH SNELSON INC | 37 WEST 12TH STREET | | | | NEW YORK CITY | NY | 10011 |
| 694656 | KENNETH TIRADO | ADDRESS ON FILE | | | | | | |
| 694657 | KENNETH TORRES CONCEPCION | ADDRESS ON FILE | | | | | | |
| 694658 | KENNETH TORRES CONCEPCION | ADDRESS ON FILE | | | | | | |
| 694659 | KENNETH TORRES CONCEPCION | ADDRESS ON FILE | | | | | | |
| 694660 | KENNETH TORRES REYES | SANTA CLARA | 32 CALLE APOLO | | | JAYUYA | PR | 00664 |
| 258391 | KENNETH TRISTANI VILLOCH | ADDRESS ON FILE | | | | | | |
| 258393 | KENNETH TRISTANI VILLOCH | ADDRESS ON FILE | | | | | | |
| 258392 | KENNETH TRISTANI VILLOCH | ADDRESS ON FILE | | | | | | |
| 258394 | KENNETH VAQUERO SILVA Y ANTONIO VAQUERO RODRIGUEZ | LCDO. CARLOS T. RODRIGUEZ CRUZ | PO BOX 1948030 | | | SAN JUAN | PR | 00919-4803 |
| 694661 | KENNETH VELEZ CASTILLO | JARD DEL CARIBE | 5240 CALLE ROMBOIDAL | | | PONCE | PR | 00728-3511 |
| 258395 | KENNETH VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 694662 | KENNETH VELEZ SERRA | ADDRESS ON FILE | | | | | | |
| 694663 | KENNETH VELEZ SERRA | ADDRESS ON FILE | | | | | | |
| 258396 | KENNETH W YOUNG CENTERS | MEDICAL RECORDS DEPT | 1001 ROHLWING RD | | | ELK GROVE VILLAGE | IL | 60007 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 258397 | KENNETH Y CRESPO MATOS/ ASHLEY M MATOS | ADDRESS ON FILE | | | | | | |
| 258398 | KENNETH Y MARTINEZ LOZADA/MARIELBA | ADDRESS ON FILE | | | | | | |
| 258399 | KENNETH Y PEREIRA ALVEZ | ADDRESS ON FILE | | | | | | |
| 258400 | KENNETH YANUEL MARRERO ROBLES | ADDRESS ON FILE | | | | | | |
| 694664 | KENNIA L RIVERA RIVERA | PO BOX 6007 | | | | CAROLINA | PR | 00985-6007 |
| 694665 | KENNIE ACEVEDO COLON | REPARTO LAS MARIAS | 24 CALLE A | | | JUANA DIAZ | PR | 00795 |
| 258401 | KENNIEL Y RIVERA / INDIABEL GONZALEZ | ADDRESS ON FILE | | | | | | |
| 694666 | KENNIZ L RIVERA RIVERA | P O BOX 6007 | | | | CAROLINA | PR | 00985-6007 |
| 258402 | KENNY A CARTAGENA RAMOS | ADDRESS ON FILE | | | | | | |
| 694667 | KENNY A. DIAZ GUARDIOLA | PO BOX 835 | | | | VEGA ALTA | PR | 00692 |
| 694668 | KENNY CABRERA GARCIA | P O BOX 989 | | | | AIBONITO | PR | 00705 |
| 258403 | KENNY CARABALLO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 694669 | KENNY CARMONA | VILLA ESPERANZA | A 118 CALLE PROGRESO | | | CAROLINA | PR | 00982 |
| 694670 | KENNY CASTRO PAGAN | A 15 URB VILLA REAL | | | | LARES | PR | 00669 |
| 694671 | KENNY COLON GONZALEZ | COND TORRES DE CERVANTES | CALLE EIDER APT 915 B | | | SAN JUAN | PR | 00924 |
| 258404 | KENNY DIAZ CRUZ | ADDRESS ON FILE | | | | | | |
| 694672 | KENNY G MERCADO RODRIGUEZ | P O BOX 1181 | | | | SABANA GRANDE | PR | 00637-1181 |
| 694673 | KENNY G RIVERA TIRADO | AVE MONSERRATE | 12 BLOQUE143 CALLE 401 | | | CAROLINA | PR | 00985 |
| 694674 | KENNY GONZALEZ CARMONA | COND TOWN HOUSE | 500 CALLE GUAYANILLA APT 804 | | | SAN JUAN | PR | 00923 |
| 694675 | KENNY GUERRA ALCAZAR | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 |
| 258405 | KENNY GUZMAN LABOY | ADDRESS ON FILE | | | | | | |
| 694676 | KENNY IRIZARRY BAEZ | P O BOX 1136 | | | | SAN GERMAN | PR | 00683 |
| 694677 | KENNY J COLON ALVARADO | RIO JUEYES | 48 CALLE 3 PARC MARIANO COLON | | | COAMO | PR | 00769 |
| 694678 | KENNY J CRUZ | HC 763 BOX 3770 | | | | PATILLAS | PR | 00723 |
| 258406 | KENNY J GUTIERREZ VELEZ | ADDRESS ON FILE | | | | | | |
| 258407 | KENNY L KUILAN NARVAEZ | ADDRESS ON FILE | | | | | | |
| 258408 | KENNY L RAMOS BURGOS | ADDRESS ON FILE | | | | | | |
| 694679 | KENNY L. LORENZO VARGAS | URB. COSTA SUR CALLE G G-3 | | | | YAUCO | PR | 00698 |
| 694680 | KENNY LIANG | 90 URB PASEO DE PRADO | | | | CAROLINA | PR | 00987 |
| 846147 | KENNY M ORTIZ DE JESUS | HACIENDA BORINQUEN | 1206 CALLE ALMENDRO | | | CAGUAS | PR | 00725-7574 |
| 258409 | KENNY MONTALVO REYES | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 694681 | KENNY O GALARZA AROCHO ELIZABETH AROCHO | HC 03 BOX 11797 | | | JUANA DIAZ | PR | 00795 |
| 258410 | KENNY PEREZ MIRANDA | ADDRESS ON FILE | | | | | |
| 846148 | KENNY PLAYSYSTEMS | ALT INTERAMERICANA | P8 CALLE 11 | | TRUJILLO ALTO | PR | 00976-3206 |
| 258411 | KENNY R GUERRA ALCAZAR | ADDRESS ON FILE | | | | | |
| 694682 | KENNY RAMIREZ TORO | ADDRESS ON FILE | | | | | |
| 258412 | KENNY RIVERA MORALES | ADDRESS ON FILE | | | | | |
| 694683 | KENNY RIVERA RODRIGUEZ | 1 SAN LORENZO | APTS OFIC 71 | | SAN LORENZO | PR | 00754-3738 |
| 694684 | KENNY RODRIGUEZ ESCRIBANO | BO BEATRIZ | SECTOR LOS PONES CARR 1 KM 44 9 | | CAGUAS | PR | 00725 |
| 694685 | KENNY S GONZALEZ CONTRERAS | P O BOX 126 | | | SAN LORENZO | PR | 00754 |
| 694686 | KENNY SANCHEZ AYALA | HC 5 BOX 50618 | | | MAYAGUEZ | PR | 00680 |
| 258413 | KENNY SANTIAGO AREVALO | ADDRESS ON FILE | | | | | |
| 258414 | KENNY SANTOS COLON | ADDRESS ON FILE | | | | | |
| 694687 | KENNY SIEBENS BORRELI | BO SUSUA BAJA | 192 CALLE AMAPOLAS | | SABANA GRANDE | PR | 00637 |
| 258415 | KENNY SIERRA VARGAS | ADDRESS ON FILE | | | | | |
| 694688 | KENNY VEGA VEGA | HC 10 BOX 6993 | | | SABANA GRANDE | PR | 00637 |
| 694689 | KENNY VELEZ GONZALEZ | PO BOX 509 | | | YAUCO | PR | 00698 |
| 694690 | KENNY VELEZ LIZARDI | COND BAYAMONTE | APTO 602 | | BAYAMON | PR | 00956 |
| 258416 | KENNYA S QUINONES NEGRONI | ADDRESS ON FILE | | | | | |
| 258417 | KENNYEL SUAREZ CORTES | ADDRESS ON FILE | | | | | |
| 694691 | KENNY'S BAKERY INC | 411 CALLE BALEARES | | | SAN JUAN | PR | 00920 |
| 694693 | KENNY'S BAKERY INC | PO BOX 3734 | | | GUAYNABO | PR | 00970 |
| 694692 | KENNY'S BAKERY INC | TORRIMAR | 14-22 GRANADA | | GUAYNABO | PR | 00966 |
| 694694 | KENNYS BAKERY/JOSE MONTALVO TRIAS | TORRIMAR | 14-22 CALLE GUANADA | | GUAYNABO | PR | 00966 |
| 258418 | KENRY FERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 694695 | KEN'S HOTEL CASA BLANCA | 4 CALLE ROSA | | | CAROLINA | PR | 00979 |
| 258419 | KENSINGTON HOSPITAL | PO BOX 19072 | | | GREEN BAY | WI | 54307-9072 |
| 258420 | KENSINGTON MEDICAL CENTER | PO BOX 556 | | | PUEBLO | CO | 81002 |
| 258421 | KENT MD , RAYMOND J | ADDRESS ON FILE | | | | | |
| 694696 | KENT METER/DBA ABB | P O BOX 225 | | | ISABELA | PR | 00662 |
| 258422 | KENTUCKIANA PAIN SPECIALISTS | MEDICAL RECORDS | PO BOX 24261 | | LOUISVILLE | KY | 40224-0261 |
| 694697 | KENTUCKY FRIED CHICKEN | PO BOX 11858 | | | SAN JUAN | PR | 00922-1858 |
| 258423 | KENTUCKY STATE TRESURER | 1050 US HWY 127 SOUTH | SUITE 100 | | FRANKFORT | KY | 40601 |
| 694698 | KENTUCKY UNIVERSITY RESEARCH FOUNDATION | WESTWERN KENTUCKY UNIVERSITY | 1 BIG RED WAY 344 TPH BOWLING | GREEN | KENTUCKY | KY | 42101-3576 |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 694699 | KENY KEMPO RYU INC | URB LEVITTOWN SEPTIMA SECC | HS 22 CALLE GREGORIA LEDESMA | | | TOA BAJA | PR | 00949 | |
| 258424 | KENY RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 258425 | KENYA A GUERRA CESINO | ADDRESS ON FILE | | | | | | | |
| 694700 | KENYA M IZQUIERDO CRUZ | HC 40 BOX 44615 | | | | SAN LORENZO | PR | 00754 | |
| 258426 | KEOPS ENTERPRISES DBA / OFFICE EQUIPMENT | PO BOX 810138 | | | | CAROLINA | PR | 00981-0138 | |
| 846149 | KEOPS ENTERPRISES, INC. | PO BOX 810138 | | | | CAROLINA | PR | 00981-0138 | |
| 1474775 | Keppel, Frederick L | ADDRESS ON FILE | | | | | | | |
| 258427 | KEPPIS PEREZ, MILAGROS A | ADDRESS ON FILE | | | | | | | |
| 258428 | KERCADO ALEMANI, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 258429 | KERCADO ANDINO, NESHMA S. | ADDRESS ON FILE | | | | | | | |
| 258430 | KERCADO APONTE, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 258431 | KERCADO APONTE, SUHEIL | ADDRESS ON FILE | | | | | | | |
| 258433 | KERCADO CARDONA, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 258432 | KERCADO CARDONA, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 797682 | KERCADO CENTENO, YULEIKA | ADDRESS ON FILE | | | | | | | |
| 258435 | KERCADO COUVERTIER, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 258436 | KERCADO ESTRADA & CO. | CAPITAL CENTER SOUTH TOWER | 239 ARTERIAL HOSTOS SUI | | | SAN JUAN | PR | 00918-1478 | |
| 258437 | KERCADO FUENTES, BELEN | ADDRESS ON FILE | | | | | | | |
| 258437 | KERCADO FUENTES, BELEN | ADDRESS ON FILE | | | | | | | |
| 797683 | KERCADO FUENTES, BELEN | ADDRESS ON FILE | | | | | | | |
| 258438 | KERCADO GONZALEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 258439 | KERCADO LLORENS, TATIANA | ADDRESS ON FILE | | | | | | | |
| 258440 | KERCADO MARTINEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 797684 | KERCADO MELENDEZ, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 797685 | KERCADO MERCADO, AISHA | ADDRESS ON FILE | | | | | | | |
| 1420144 | KERCADO MORÁN, EILEEN | FRANCISCO SAN MIGUEL | PO BOX 190406 | | | SAN JUAN | PR | 00919 | |
| 258441 | KERCADO MORAN, JANET | ADDRESS ON FILE | | | | | | | |
| 258442 | KERCADO NEGRON, YONAHIRA | ADDRESS ON FILE | | | | | | | |
| 258443 | KERCADO OCASIO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 258444 | KERCADO QUINONES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 258445 | KERCADO QUINONEZ , NESTOR | ADDRESS ON FILE | | | | | | | |
| 1258544 | KERCADO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 258446 | KERCADO RIVERA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 258447 | KERCADO RIVERA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 258448 | KERCADO RIVERA, JULIO E. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 258449 | KERCADO RIVERA, RAMON | ADDRESS ON FILE | | | | | | |
| 258450 | KERCADO RIVERA, RAUL | ADDRESS ON FILE | | | | | | |
| 1258545 | KERCADO RIVERA, SONIA | ADDRESS ON FILE | | | | | | |
| 258451 | KERCADO RIVERA, SONIA I | ADDRESS ON FILE | | | | | | |
| 258452 | KERCADO ROBLES, MARIA | ADDRESS ON FILE | | | | | | |
| 258453 | KERCADO ROBLES, MARIA I | ADDRESS ON FILE | | | | | | |
| 2087378 | Kercado Robles, Maria I. | ADDRESS ON FILE | | | | | | |
| 1918701 | Kercado Robles, Maria I. | ADDRESS ON FILE | | | | | | |
| 1959454 | Kercado Robles, Maria L | ADDRESS ON FILE | | | | | | |
| 258455 | KERCADO RODRIGUEZ, LIZA M | ADDRESS ON FILE | | | | | | |
| 258456 | KERCADO SALAZAR, KARINA | ADDRESS ON FILE | | | | | | |
| 797686 | KERCADO SANCHEZ, EDNA | ADDRESS ON FILE | | | | | | |
| 258457 | KERCADO SANCHEZ, EDNA M | ADDRESS ON FILE | | | | | | |
| 1674423 | KERCADO SANCHEZ, EDNA MARIA | ADDRESS ON FILE | | | | | | |
| 258458 | Kercado Torres, Jose L | ADDRESS ON FILE | | | | | | |
| 797687 | KERCADO VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 258459 | KERCADO VAZQUEZ, CARMEN W | ADDRESS ON FILE | | | | | | |
| 258460 | KERCADO, EDNA M. | ADDRESS ON FILE | | | | | | |
| 2012694 | KERCADO, MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | |
| 1910741 | Kercado-Sanchez, Edna Maria | ADDRESS ON FILE | | | | | | |
| 1918727 | Kercado-Sanchez, Edna Maria | ADDRESS ON FILE | | | | | | |
| 258461 | KEREH FABREGAS, SARA E. | ADDRESS ON FILE | | | | | | |
| 258462 | KERELENE SOTO LOPEZ | ADDRESS ON FILE | | | | | | |
| 258463 | KEREM MAR TORRES AVILA | ADDRESS ON FILE | | | | | | |
| 258464 | KEREM VALENTIN ALVAREZ | ADDRESS ON FILE | | | | | | |
| 258465 | KEREN ALGARIN SANCHEZ | ADDRESS ON FILE | | | | | | |
| 694702 | KEREN J REYES PEREZ | LAS COLINAS | K 46 CALLE 14 | | | TOA BAJA | PR | 00949 |
| 258466 | KEREN L SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 694703 | KEREN M NIEVES MERCED | PO BOX 1151 | | | | AGUAS BUENAS | PR | 00703 |
| 694704 | KEREN M OCASIO LOPEZ | HC 1 BOX 5998 | | | | CIALES | PR | 00638 |
| 258467 | KEREN M. ROSA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 258468 | KEREN MENDEZ RAMIREZ | ADDRESS ON FILE | | | | | | |
| 258469 | KEREN PEREZ SILVESTRY | ADDRESS ON FILE | | | | | | |
| 258470 | KEREN RIVERA COLON | ADDRESS ON FILE | | | | | | |
| 694705 | KEREN RIVERA GONZALEZ | PO BOX 3195 | | | | CAROLINA | PR | 00984 |
| 694706 | KEREN RIVERA RONDON | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 694707 | KEREN ROSADO GONZALEZ | CIUDAD JARDIN | 41 CALLE AZALEA | | | TOA ALTA | PR | 00953 | |
| 258471 | KEREN ROSARIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 258472 | KERESZTES MD , ROGER S | ADDRESS ON FILE | | | | | | | |
| 258473 | KERIC INC | 156 CALLE DE DIEGO | | | | SAN JUAN | PR | 00925 | |
| 694708 | KERIGMA INC | ALFREDO VALLELLANES | PO BOX 2814 | | | BAYAMON | PR | 00961-2814 | |
| 258474 | KERISABEL SILVA SERRA | ADDRESS ON FILE | | | | | | | |
| 258475 | KERKADO BAEZ, VERONIKA | ADDRESS ON FILE | | | | | | | |
| 258476 | KERKADO SALGADO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 797688 | KERKADO SURILLO, CLODOALDO | ADDRESS ON FILE | | | | | | | |
| 258477 | KERKADO SURILLO, CLODOALDO M | ADDRESS ON FILE | | | | | | | |
| 258478 | KERKADO SURILLO, DIANA I | ADDRESS ON FILE | | | | | | | |
| 258479 | KERKADO SURILLO, SONIA DEL C | ADDRESS ON FILE | | | | | | | |
| 797689 | KERKADO SURILLO, SONIA DEL C | ADDRESS ON FILE | | | | | | | |
| 694710 | KERKY'S EXPRESS | 38 CALLE CARBONELL | | | | CABO ROJO | PR | 00623 | |
| 694709 | KERKY'S EXPRESS | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 258480 | KERLA E BERMUDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 831771 | Kerlinda Deglans Olivencia | Calle Santa Isabel #1797 | Urbanizacion El Pilar | | | San Juan | PR | 00926 | |
| 694711 | KERLINDA DEGLANS OLIVENCIA | EL PILAR | 1797 SANTA ISABEL | | | SAN JUAN | PR | 00926 | |
| 258481 | KERLLY CORALEING TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 694712 | KERLY CORREA/TOMASA ORTIZ PINET | BO PARCELAS MEDIANIA BAJA | 140 CALLE 7 | | | LOIZA | PR | 00772 | |
| 694713 | KERLYN M BARBOSA APONTE | ADDRESS ON FILE | | | | | | | |
| 258482 | KERMARENID RIVAS TORRES | ADDRESS ON FILE | | | | | | | |
| 258483 | KERMARIE VALDIVIESO PEDRAGON | ADDRESS ON FILE | | | | | | | |
| 694714 | KERMELL OCASIO CABRERA | EDIF PROFESSIONAL OFIC 104 | | | | AIBONITO | PR | 00705 | |
| 694715 | KERMET J VELEZ FELIU | URB TORRIMAR | 18-6 CALLE ALCAZAR | | | GUAYNABO | PR | 00966 | |
| 258484 | KERMIDT R TIRADO MERCADO | PO BOX 140010 | | | | ARECIBO | PR | 00614-0010 | |
| 694716 | KERMIDT R TIRADO MERCADO | PO BOX 239 | | | | HATILLO | PR | 00659 | |
| 694717 | KERMIDT R TROCHE MERCADO | PO BOX 239 | | | | HATILLO | PR | 00659-0239 | |
| 694718 | KERMIT A. PEREZ MOLINARI | ADDRESS ON FILE | | | | | | | |
| 694719 | KERMIT BLACK | HC 2 BOX 11424 | | | | LAJAS | PR | 00667 | |
| 694720 | KERMIT D NIEVES DE JESUS | PO BOX 605 | | | | ARROYO | PR | 00714 | |
| 694721 | KERMIT GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 258485 | KERMIT J PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 258486 | KERMIT LUGO GARCIA | ADDRESS ON FILE | | | | | | | |
| 258487 | KERMIT OLIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 694722 | KERMIT ORTIZ MORALES | 255 PONCE DE LEON | BANK TRUST PLAZA | SUITE 803 | | SAN JUAN | PR | 00917 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 258488 | KERMIT ORTIZ MORALES | PO BOX 361352 | | | | SAN JUAN | PR | 00936-1352 |
| 258489 | KERMIT PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 846150 | KERMIT PEREZ TORRES | URB LOS CAOBOS | 1769 CALLE GUAYABO | | | PONCE | PR | 00716-2638 |
| 258490 | KERMIT R TORO LOPEZ | ADDRESS ON FILE | | | | | | |
| 258491 | KERMIT RIVERA DE LEON | ADDRESS ON FILE | | | | | | |
| 258492 | KERMIT RIVERA DE LEON | ADDRESS ON FILE | | | | | | |
| 694723 | KERMIT RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | | |
| 694724 | KERMIT ROSADO CRUZ | BUENA VISTA | EE 31 CALLE RAMOS | | | BAYAMON | PR | 00957 |
| 258493 | KERMIT SANTANA QUINONES | ADDRESS ON FILE | | | | | | |
| 258494 | KERMIT SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | |
| 258495 | KERMIT VEGA AQUINO | ADDRESS ON FILE | | | | | | |
| 258496 | KERMITH J VALDIVIESO SUAREZ | ADDRESS ON FILE | | | | | | |
| 694725 | KERMITH SILVA HERNANDEZ | URB LOS ROSALES | K3 CALLE 5 | | | HUMACAO | PR | 00791 |
| 258497 | KERMITH SUAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 694726 | KERMITH VARGAS VARGAS | URB VALLE ALTO | 1229 CALLE PRADERA | | | PONCE | PR | 00730 |
| 258498 | KERMY E VARGAS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 1524836 | KERNIZAN DE JESUS , ARNEL | ADDRESS ON FILE | | | | | | |
| 258499 | KERNIZAN DE JESUS, ARNEL | ADDRESS ON FILE | | | | | | |
| 797690 | KERNIZAN DE JESUS, ARNEL | ADDRESS ON FILE | | | | | | |
| 258500 | KERNIZAN DE JESUS, ARNEL | ADDRESS ON FILE | | | | | | |
| 694727 | KERNYS RAMIREZ ORTIZ | P O BOX 1508 | | | | ARROYO | PR | 00714 |
| 694728 | KEROM DEVELOPMENT INC | PO BOX 818 | | | | SANTA ISABEL | PR | 00757 |
| 258501 | KERR GIANNONI, NATALIA | ADDRESS ON FILE | | | | | | |
| 258502 | KERR MD, CATHERINE | ADDRESS ON FILE | | | | | | |
| 694729 | KERRLIZ SANTOS RIVERA | VILLA FONTANA | LL 8 VIA 23 | | | CAROLINA | PR | 00983 |
| 694730 | KERRY O' CONNELL | ADDRESS ON FILE | | | | | | |
| 694731 | KERRY ROBLES ACEVEDO | A 2 GARDENS HILLS | CLALE SERANIA | | | GUAYNABO | PR | 00966 |
| 258503 | KERSHAW SOTO, GENOVEVA | ADDRESS ON FILE | | | | | | |
| 846151 | KERSIA VERDEJO ESTREMERA | 1149 CHALETS D'TOSCANIA APT 1 | | | | SAN JUAN | PR | 00924 |
| 258504 | KERSTIN CRUZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 258505 | KERTESZ, IMRE | ADDRESS ON FILE | | | | | | |
| 258506 | KERVIN A MORALES RIVERA | ADDRESS ON FILE | | | | | | |
| 258507 | KERVIN O ORTIZ FEBUS | ADDRESS ON FILE | | | | | | |
| 694732 | KERVIN RUIZ COLON | BOX 1441 | | | | JUANA DIAZ | PR | 00795 |
| 258508 | KERVING WILLIAM MUNIZ PEREZ | ADDRESS ON FILE | | | | | | |
| 258509 | KERWIN A GARCIA SANTOS | ADDRESS ON FILE | | | | | | |
| 258510 | KERY CONCEPCION, WALKY A. | ADDRESS ON FILE | | | | | | |
| 258511 | KERY CONCEPCION, WALKY A. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 258513 | KERY ERNEX, IRENE | ADDRESS ON FILE | | | | | | |
| 258512 | KERY ERNEX, IRENE | ADDRESS ON FILE | | | | | | |
| 694733 | KERY NAVA INC. | PO BOX 1826 | | | | CAROLINA | PR | 00984 |
| 258514 | Kery Oquendo Martinez | ADDRESS ON FILE | | | | | | |
| 258515 | Kery Oquendo Martinez | ADDRESS ON FILE | | | | | | |
| 694734 | KERYGMA SERVICENTRO TEXACO 241 INC | P.O.BOX 5687 | | | | CAGUAS | PR | 00726 |
| 694735 | KERYN RODRIGUEZ GARCIA | PO BOX 696 | | | | CANOVANAS | PR | 00729 |
| 694736 | KES IMPORT INC. | BO OBRERO | 2021 AVE BORINQUEN | | | SAN JUAN | PR | 00915 |
| 694737 | KES IMPORT INC. | P.O. BOX 14127 | | | | SAN JUAN | PR | 00915 |
| 258516 | KESHA C VAZQUEZ ROBLES | COLINAS DE BAYOAN | 209 CALLE CAONABO | | | BAYAMON | PR | 00957 |
| 694738 | KESHA C VAZQUEZ ROBLES | COLINAS DE BAYOAN | 209 CALLE CONABO | | | BAYAMON | PR | 00957 |
| 258517 | KESHIA M RODRIGUEZ BRACERO | ADDRESS ON FILE | | | | | | |
| 258518 | KESHYA M JIRAU SANTIAGO | ADDRESS ON FILE | | | | | | |
| 258519 | KESIA JASMINE MULERO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 258520 | KESIA SOTO CINTRON | ADDRESS ON FILE | | | | | | |
| 258521 | KESLIE GUTIERREZ VELEZ | HC 06 BOX 60806 | | | | MAYAGUEZ | PR | 00680 |
| 694739 | KESLIE GUTIERREZ VELEZ | HC 5 BOX 60806 | | | | MAYAGUEZ | PR | 00680 |
| 1710072 | KESSEL LLABRES, JOANNETTE VON | | | | | | | |
| 694740 | KESSENDIS MARTINEZ AGOSTO | URB LOS ANGELES | WJ 1 CALLE ALELI | | | CAROLINA | PR | 00979 |
| 258522 | KESSLER MD , HOWARD S | ADDRESS ON FILE | | | | | | |
| 258523 | KESSLER SPORTS MEDICINE CENTER | 4800 N FEDERAL HWY FL 3 | | | | FORT LAUDERDALE | FL | 33308 |
| 1433408 | KESSLER, ALEIDA | ADDRESS ON FILE | | | | | | |
| 258524 | KET CUTS Y MORE | PO BOX 16270 | | | | SAN JUAN | PR | 00908 |
| 694741 | KETCHUM PUBLIC RELATIONS | 1201 CONNECTICUT AVE SUITE 300 | | | | WASHINGTON | DC | 20036 |
| 258525 | KETHELINE BURGOS RIVERA | ADDRESS ON FILE | | | | | | |
| 694742 | KETHY RAMIREZ | BOX 284 | | | | CAYEY | PR | 00736 |
| 694743 | KETIH HOWARD | 73 LOMB MEMORIAL DRIVE | | | | ROCHESTER | NY | 14623-5603 |
| 694744 | KETRUS VAZQUEZ RIVERA | P O BOX 1050 | | | | CANOVANAS | PR | 00729 |
| 694745 | KETSIA J CARDONA | URB EL CONQUISTADOR | G 4 CALLE 6 | | | TRUJILLO ALTO | PR | 00976 |
| 258527 | KETSIE CALDERON VIGO | ADDRESS ON FILE | | | | | | |
| 258526 | KETSIE CALDERON VIGO | ADDRESS ON FILE | | | | | | |
| 258528 | KETSIE CALDERON VIGO | ADDRESS ON FILE | | | | | | |
| 258529 | KETSY A CRUZ RIVERA | 4 CALLE DUVERNE | | | | HORMIGUEROS | PR | 00660 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 846152 | KETSY A CRUZ RIVERA | 4 CALLE GENERAL DUVERGE | | | | | HORMIGUEROS | PR | 00660-1744 |
| 258530 | KETSY A CRUZ RIVERA | CALLE DUVERGE #4 | | | | | HORMIGUEROS | PR | 00660 |
| 258531 | KETSY CAMACHO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 694746 | KETSY CAMACHO PADILLA | ADDRESS ON FILE | | | | | | | |
| 258532 | KETSY GARCIA MERCADO | ADDRESS ON FILE | | | | | | | |
| 694747 | KETSY I PAGAN MERCADO | PARQUE SAN ANTONIO | 2901 PARQUE SAN ANTONIO II | | | | CAGUAS | PR | 00727 |
| 694748 | KETSY IVONNE SEDA | MONTE GRANDE | CARR 102 KM 21.4 CASA 70 | | | | CABO ROJO | PR | 00623 |
| 694749 | KETSY MARTINEZ | RES ZORRILLA | EDIF 13 APT 93 | | | | MANATI | PR | 00674 |
| 1457194 | KETSY PAGAN MERCADO POR SI Y EN REPRESENTACION DE OCP | ADDRESS ON FILE | | | | | | | |
| 258534 | KETSY VAZQUEZ ALOMAR | ADDRESS ON FILE | | | | | | | |
| 258535 | KETSYANN RIVERA FLORES | ADDRESS ON FILE | | | | | | | |
| 258536 | KETTY A FLORENZAN GARCIA | ADDRESS ON FILE | | | | | | | |
| 258537 | KETTY BETANCOURT LANCARA | ADDRESS ON FILE | | | | | | | |
| 258538 | KETTY D CRUZ MADERA | ADDRESS ON FILE | | | | | | | |
| 694750 | KETTY FUENTES TORRES | ADDRESS ON FILE | | | | | | | |
| 694751 | KETTY GONZALEZ CARRION | HC 645 BOX 5165 | | | | | TRUJILLO ALTO | PR | 00976 |
| 846153 | KETTY I VERA MARTINEZ | PO BOX 151 | | | | | UTUADO | PR | 00641-0151 |
| 258539 | KETTY MADERA ORTIZ | LCDO. JESÚS MANUEL ROSARIO FÉLIX | URB. CARRIÓN MADURO | CALLE 4 | NO. 34 | JUANA DÍAZ | PR | 00795 |
| 258540 | KETTY MADERA ORTIZ | LCDO. RENÉ FRANCESCHINI PASCUAL | APARTADO 330951 | | | | PONCE | PR | 00795-1564 |
| 694752 | KETTY REYES BURGOS | RIO PIEDRAS HEIGHT | 203 CALLE WESER | | | | SAN JUAN | PR | 00926 |
| 258541 | KETTY RIVERA SOTO | ADDRESS ON FILE | | | | | | | |
| 694753 | KETTY RODRIGUEZ CASILLAS | 57 HORIZONTES | | | | | GURABO | PR | 00778 |
| 258542 | KETTY RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 694754 | KETTY ROLDAN BENITEZ | HC 02 BOX 5074 | | | | | LARES | PR | 00669 |
| 258543 | KETZI RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 694755 | KETZY A BERENGER TROCHE / YASHIRA CARLO | 92 CAMINO LOS PADILLAS | CALLEJON LOS MARTINEZ | | | | CABO ROJO | PR | 00623 |
| 694756 | KETZY MELECIO PARRILLA | ADDRESS ON FILE | | | | | | | |
| 694757 | KETZY MENDOZA ESPINOSA | P O BOX 8179 | | | | | HUMACAO | PR | 00792 |
| 258544 | KEVANE GRANT THORNTON LLP | 33 CALLE BOLIVIA | SUITE 400 | | | | SAN JUAN | PR | 00917-2013 |
| 831772 | Kevane Grant Thornton LLP | 33 Calle Bolivia, Suite 400 | | | | | San Juan | PR | 00917-2013 |
| 258545 | KEVANE GRANT THORNTON LLP | CALLE BOLIVIA #33 SUITE 400 | | | | | SAN JUAN | PR | 00917-2013 |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 831772 | Kevane Grant Thornton LLP | Estrella, LLC | Paul Hammer | 150 Tetuan Street | | San Juan | PR | 00091 | |
| 831772 | Kevane Grant Thornton LLP | Paul Hammer | Director, Financial Reorganization | Estrella, LLC | 150 Tetuan Street | San Juan | PR | 00901 | |
| 694758 | KEVANE PETERSON SOTO PASARELL | FOURTH FLOOR | 33 BOLIVAR STREET | | | SAN JUAN | PR | 00917 | |
| 694759 | KEVANE PETERSON SOTO PASARELL | FOURTH FLOOR | | | | SAN JUAN | PR | 00917 | |
| 258546 | KEVANE SOTO PASARELL | ADDRESS ON FILE | | | | | | | |
| 694760 | KEVEN BOSQUE DEL TORO | BZN 20 CENTRO DE GOBIERNO | | | | MAYAGUEZ | PR | 00680 | |
| 846154 | KEVEN BOSQUE DEL TORO | PO BOX 6693 | | | | MAYAGÜEZ | PR | 00681-6693 | |
| 694761 | KEVEN COLON SANTIAGO | 35 EL VIGIA | | | | ARECIBO | PR | 00612 | |
| 258547 | KEVEN J DIAZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| 258548 | KEVEN J MEJIAS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 258549 | KEVEN MARTE | ADDRESS ON FILE | | | | | | | |
| 258550 | KEVEN ROLDAN MENDEZ | ADDRESS ON FILE | | | | | | | |
| 258551 | KEVEN STEVEN OTERO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 258552 | KEVIAN K ORTIZ LECLERES | ADDRESS ON FILE | | | | | | | |
| 258553 | KEVIEL O RIVERA AGOSTO | ADDRESS ON FILE | | | | | | | |
| 770681 | KEVIN A . LUGO COSME | KEVIN A . LUGO COSME (DERECHO PROPIO) | FLAMBOYÁN Y-7 | VALLE ARRIBA HEIGHTS | | CAROLINA | PR | 00983 | |
| 258554 | KEVIN A ALICEA APONTE | ADDRESS ON FILE | | | | | | | |
| 258555 | KEVIN A ALICEA CRUZ | ADDRESS ON FILE | | | | | | | |
| 258556 | KEVIN A ALVAREZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 258557 | KEVIN A ALVAREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 258558 | KEVIN A ARCOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 694762 | KEVIN A BAEZ ORTIZ | URB TOALINDA | F 8 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| 258559 | KEVIN A COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 258560 | KEVIN A DALBY | ADDRESS ON FILE | | | | | | | |
| 258561 | KEVIN A DAVILA DAVILA | ADDRESS ON FILE | | | | | | | |
| 694763 | KEVIN A DAVILA RIVERA | SUMIDERO LA RAMPLA | HC 01 BOX 6284 | | | AGUAS BUENAS | PR | 00703 | |
| 258562 | KEVIN A DIAZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 258563 | KEVIN A MARENGO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 258564 | KEVIN A MOLINA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 258565 | KEVIN A MORALES RAMOS | ADDRESS ON FILE | | | | | | | |
| 258566 | KEVIN A PARRILLA ALICEA | ADDRESS ON FILE | | | | | | | |
| 258567 | KEVIN A PIETRI CORDERO | ADDRESS ON FILE | | | | | | | |
| 258568 | KEVIN A SANTO DIAZ | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 258569 | KEVIN A TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 258570 | KEVIN A. RAMOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 258571 | KEVIN A. RAMOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 258572 | KEVIN ALEMAN SALGADO | ADDRESS ON FILE | | | | | | | |
| 258573 | KEVIN ALEXANDER GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 258574 | KEVIN ALEXIS RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 258575 | KEVIN AMAURI AROCHO ESCALANTE | ADDRESS ON FILE | | | | | | | |
| 258576 | KEVIN AVILES DE LEON | ADDRESS ON FILE | | | | | | | |
| 258577 | KEVIN BASCO FEBO | ADDRESS ON FILE | | | | | | | |
| 694764 | KEVIN BETANCOURT MELENDEZ | RR BOX 108 | | | | SAN JUAN | PR | 00926 | |
| 258578 | KEVIN BURGOS VEGA | ADDRESS ON FILE | | | | | | | |
| 258579 | KEVIN CALDERON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 258580 | KEVIN CARTAGENA CRESPO | ADDRESS ON FILE | | | | | | | |
| 694765 | KEVIN CENTENO VILLANUEVA | HC 1 BOX 4816 | | | | SABANA HOYOS | PR | 00668 | |
| 258581 | KEVIN COLON DE JESUS | ADDRESS ON FILE | | | | | | | |
| 694766 | KEVIN CONDE MONTERO | PO BOX 57 | | | | JUANA DIAZ | PR | 00795 | |
| 694767 | KEVIN CRUZ HERNANDEZ | 25 CALLE GEORGETTI | | | | BARCELONETA | PR | 00617 | |
| 694768 | KEVIN CRUZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 258582 | KEVIN CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 258583 | KEVIN D ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 258584 | KEVIN D RAMOS CANDANEDO | ADDRESS ON FILE | | | | | | | |
| 694769 | KEVIN D. NARVAEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 258585 | KEVIN DEL VALLE APONTE | ADDRESS ON FILE | | | | | | | |
| 258586 | KEVIN DELGADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 258587 | KEVIN DIAZ DONES | ADDRESS ON FILE | | | | | | | |
| 694770 | KEVIN DIAZ MALBERT | ADDRESS ON FILE | | | | | | | |
| 258588 | KEVIN DOUGLAS DUNCAN | ADDRESS ON FILE | | | | | | | |
| 258589 | KEVIN DUQUE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 258590 | KEVIN E ANDINO CARDONA / EVELYN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 258591 | KEVIN E AYRA RIBOT | ADDRESS ON FILE | | | | | | | |
| 258592 | KEVIN E BAEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 258593 | KEVIN E CASTRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 258594 | KEVIN E COLON SOTO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 258595 | KEVIN E FLORES / ESTEBAN FLORES LOPEZ | ADDRESS ON FILE | | | | | | |
| 258596 | KEVIN E VEGA TORRES | ADDRESS ON FILE | | | | | | |
| 258597 | KEVIN E VELEZ BRIGANTTI | ADDRESS ON FILE | | | | | | |
| 258598 | KEVIN E VELEZ BRIGANTTI | ADDRESS ON FILE | | | | | | |
| 258600 | KEVIN ESPINAL FALERO | ADDRESS ON FILE | | | | | | |
| 694771 | KEVIN FERNANDEZ ORTIZ | CASTELLANA GARDENS | V 4 CALLE 18 | | | CAROLINA | PR | 00983-1951 |
| 258601 | KEVIN FIGUEROA ALVAREZ | ADDRESS ON FILE | | | | | | |
| 258602 | KEVIN FIGUEROA CRUZ | ADDRESS ON FILE | | | | | | |
| 258603 | KEVIN FIGUEROA ROSADO | ADDRESS ON FILE | | | | | | |
| 258604 | KEVIN FUNG | ADDRESS ON FILE | | | | | | |
| 258605 | KEVIN G LEBRON ROSA | ADDRESS ON FILE | | | | | | |
| 694772 | KEVIN G PABON CARRASQUILLO | URB RIO GRANDE STATES | I A 14 C/ 5 B | | | RIO GRANDE | PR | 00947 |
| 258606 | KEVIN G QUINTANA FUENTES | ADDRESS ON FILE | | | | | | |
| 258607 | KEVIN G RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 258608 | KEVIN GABRIEL ALVAREZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 258609 | KEVIN GABRIEL GARCIA REYES | ADDRESS ON FILE | | | | | | |
| 258610 | KEVIN GARCIA ACEVEDO | ADDRESS ON FILE | | | | | | |
| 694773 | KEVIN GARCIA COLON | HC - 67 | BOX 106 | | | BAYAMON | PR | 00956 |
| 694774 | KEVIN H MAC ISAAC | PO BOX 559 | | | | RINCON | PR | 00677 |
| 258612 | KEVIN HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 694775 | KEVIN I COLLAZO SANCHEZ | P O BOX 1209 | | | | UTUADO | PR | 00641 |
| 258613 | KEVIN J CARABALLO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 258614 | KEVIN J CASEY | ADDRESS ON FILE | | | | | | |
| 258615 | KEVIN J CASIANO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 258616 | KEVIN J COLON VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 258617 | KEVIN J DIAZ OTERO | ADDRESS ON FILE | | | | | | |
| 258618 | KEVIN J HERNANDEZ ALVARADO | ADDRESS ON FILE | | | | | | |
| 258619 | KEVIN J INDART ROSARIO | ADDRESS ON FILE | | | | | | |
| 258620 | KEVIN J JIMENEZ ENCARNACION | ADDRESS ON FILE | | | | | | |
| 258621 | KEVIN J MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 694776 | KEVIN J MARTINEZ ROSARIO | URB LINDA VISTA | B 9 CALLE 4 | | | CAMUY | PR | 00627 |
| 258622 | KEVIN J MATOS BENITEZ/ GEMA BENITEZ | ADDRESS ON FILE | | | | | | |
| 258623 | KEVIN J MONTALVO BERRIOS | ADDRESS ON FILE | | | | | | |
| 258624 | KEVIN J NAVARRO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 258625 | KEVIN J ORTIZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 258626 | KEVIN J PADILLA CORDOVA | ADDRESS ON FILE | | | | | | |
| 258627 | KEVIN J QUINTERO MORALES | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 258628 | KEVIN J RIVERA LOPEZ | ADDRESS ON FILE | | | | | |
| 258629 | KEVIN J RODRIGUEZ CENTENO | ADDRESS ON FILE | | | | | |
| 258630 | KEVIN J RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | |
| 258631 | KEVIN J ROMAN SANCHEZ | ADDRESS ON FILE | | | | | |
| 258632 | KEVIN J SOTO CRUZ | ADDRESS ON FILE | | | | | |
| 258633 | KEVIN J TORRES VEGA | ADDRESS ON FILE | | | | | |
| 694777 | KEVIN J TYLER | URB RIO CRISTAL | 834 CALLE JULIO BALOIZ 12 | | MAYAGUEZ | PR | 00680 |
| 258634 | KEVIN J VARGAS CARABALLO | ADDRESS ON FILE | | | | | |
| 258635 | KEVIN JAVIER MORALES MARTINEZ | ADDRESS ON FILE | | | | | |
| 258636 | KEVIN JESUS QUINTERO MORALES | ADDRESS ON FILE | | | | | |
| 258637 | KEVIN JOEL ACEVEDO PEREZ | ADDRESS ON FILE | | | | | |
| 258638 | KEVIN JOEL CARRION TORRES | ADDRESS ON FILE | | | | | |
| 258639 | KEVIN JOSE MORALES ALEJANDRO | ADDRESS ON FILE | | | | | |
| 258640 | KEVIN L ABREU SEVERINO | ADDRESS ON FILE | | | | | |
| 258641 | KEVIN L MELENDEZ APONTE | ADDRESS ON FILE | | | | | |
| 258642 | KEVIN L RIVERA ORTIZ | ADDRESS ON FILE | | | | | |
| 258643 | KEVIN LABOY PEREZ | ADDRESS ON FILE | | | | | |
| 258644 | KEVIN LAGARES FARIA | ADDRESS ON FILE | | | | | |
| 258645 | KEVIN LAO CRUZ | ADDRESS ON FILE | | | | | |
| 846155 | KEVIN LARRIUZ BRAVO | PO BOX 2891 | | | ARECIBO | PR | 00613-2891 |
| 258646 | KEVIN LIZASUAIN RIVERA | ADDRESS ON FILE | | | | | |
| 258647 | KEVIN LOPEZ DELGADO | ADDRESS ON FILE | | | | | |
| 258648 | KEVIN M BURGOS LOPEZ | ADDRESS ON FILE | | | | | |
| 258649 | KEVIN M BUSH NUNEZ | ADDRESS ON FILE | | | | | |
| 258650 | KEVIN M CARMONA QUILES | ADDRESS ON FILE | | | | | |
| 694778 | KEVIN M CREPO TORRES | URB MONTE CLARO MO 15 | PASEO DEL VALLE | | BAYAMON | PR | 00961 |
| 258651 | KEVIN M GUZMAN TORRES | ADDRESS ON FILE | | | | | |
| 258652 | KEVIN M HERRERA RIOS | ADDRESS ON FILE | | | | | |
| 694779 | KEVIN M HORTA RODRIGUEZ | BOX 384 | | | LARES | PR | 00631 |
| 258653 | KEVIN M NESBITT PERCIVAL | ADDRESS ON FILE | | | | | |
| 258654 | KEVIN M OQUENDO ROLDAN | ADDRESS ON FILE | | | | | |
| 258655 | KEVIN M PASTRANA RIVERA | ADDRESS ON FILE | | | | | |
| 258656 | KEVIN M RIVERA MEDINA | ADDRESS ON FILE | | | | | |
| 258657 | KEVIN M RIVERA SIERRA | ADDRESS ON FILE | | | | | |
| 258658 | KEVIN MARTINEZ SEDA | ADDRESS ON FILE | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 258659 | KEVIN MARTIR BELTRAN | ADDRESS ON FILE | | | | | | |
| 258660 | KEVIN MEDINA FLORES | ADDRESS ON FILE | | | | | | |
| 258661 | KEVIN MELENDEZ APONTE | ADDRESS ON FILE | | | | | | |
| 258662 | KEVIN MERCADO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 258663 | KEVIN MERCADO VALLESPIL | ADDRESS ON FILE | | | | | | |
| 258664 | KEVIN MOJICA RONDON | ADDRESS ON FILE | | | | | | |
| 258665 | KEVIN MORALES CRUZ | ADDRESS ON FILE | | | | | | |
| 258666 | KEVIN MORALES CRUZ / MARISOL CRUZ | ADDRESS ON FILE | | | | | | |
| 258667 | KEVIN MUNOZ GOIRI | ADDRESS ON FILE | | | | | | |
| 258668 | KEVIN N CARABALLO MORALES | ADDRESS ON FILE | | | | | | |
| 258669 | KEVIN N GONZALEZ BORDALINO | ADDRESS ON FILE | | | | | | |
| 694780 | KEVIN NEARY | PO BOX 9066597 | | | | SAN JUAN | PR | 00906 6597 |
| 258670 | KEVIN NEGRON APONTE | ADDRESS ON FILE | | | | | | |
| 258671 | KEVIN O CONNER RIVERA | ADDRESS ON FILE | | | | | | |
| 258672 | KEVIN O DIAZ VELEZ | ADDRESS ON FILE | | | | | | |
| 258673 | KEVIN O FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 258674 | KEVIN O MENDEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 258675 | KEVIN O MORALES VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 694781 | KEVIN O ORTIZ RODRIGUEZ | HC 06 BOX 13651 | | | | COROZAL | PR | 00783 |
| 694782 | KEVIN O RAMIREZ CRUZ | BDA SAN ISIDRO | 41 ANGEL SAAVEDRA | | | SABANA GRANDE | PR | 00637 |
| 258676 | KEVIN O SOLIS ARIZMENDI | ADDRESS ON FILE | | | | | | |
| 694783 | KEVIN OLIVENCIA MARTINEZ | NUEVA VIDA EL TUQUE | M 28 CALLE 1 | | | PONCE | PR | 00728 |
| 258677 | KEVIN ONGAY SOTO | ADDRESS ON FILE | | | | | | |
| 258678 | KEVIN P ROMAN HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 258679 | KEVIN PELLOT CUBERO | ADDRESS ON FILE | | | | | | |
| 258680 | KEVIN PENA PINEIRO | ADDRESS ON FILE | | | | | | |
| 258681 | KEVIN QUINONES | ADDRESS ON FILE | | | | | | |
| 694784 | KEVIN R BERMUDEZ PORTALATIN | PO BOX 433 | | | | FLORIDA | PR | 00650 |
| 258682 | KEVIN R DELGADO RIVERA | ADDRESS ON FILE | | | | | | |
| 846156 | KEVIN R LOPEZ SOTO | BO OBRERO | 718 CALLE 10 | | | SAN JUAN | PR | 00915-3912 |
| 258683 | KEVIN R MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 258684 | KEVIN R SANABRIA GOMEZ | ADDRESS ON FILE | | | | | | |
| 258686 | KEVIN R SANTIAGO A/C RAFAEL E SANTIAGO | ADDRESS ON FILE | | | | | | |
| 694785 | KEVIN R SIERRA AROCHE | BO BAYAMONCITO | HC 1 BOX 6442 | | | AGUAS BUENAS | PR | 00703 |
| 258687 | KEVIN R VAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 258688 | KEVIN RAMIREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 258689 | KEVIN REYES DOMINGUEZ | ADDRESS ON FILE | | | | | | |
| 694786 | KEVIN RIOS AGRONT | ADDRESS ON FILE | | | | | | |
| 258690 | KEVIN RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 258691 | KEVIN RIVERA SALCEDO | ADDRESS ON FILE | | | | | | |
| 258692 | KEVIN RIVERA VALENTIN | ADDRESS ON FILE | | | | | | |
| 258693 | KEVIN RODRIGUEZ PANTOJAS | URB BRISAS DE PARQUE ESCORIAL | 345 BLVD MEDIA LUNA APT 4703 | | | CAROLINA | PR | 00987-5161 |
| 694787 | KEVIN RODRIGUEZ PANTOJAS | URB VALLE ARRIBA HEIGHTS | DK 6 CALLE 201 | | | CAROLINA | PR | 00983-3715 |
| 258694 | KEVIN RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 258695 | KEVIN ROMAN TORO | ADDRESS ON FILE | | | | | | |
| 258696 | KEVIN ROMAN TORRES | ADDRESS ON FILE | | | | | | |
| 258697 | KEVIN ROSARIO MOJICA | ADDRESS ON FILE | | | | | | |
| 258698 | KEVIN ROSARIO RIVERA | ADDRESS ON FILE | | | | | | |
| 258699 | KEVIN S FISCHBACH MOTTA | ADDRESS ON FILE | | | | | | |
| 258700 | KEVIN SANABRIA CRUZ | ADDRESS ON FILE | | | | | | |
| 258701 | KEVIN SANCHEZ BARRETO | ADDRESS ON FILE | | | | | | |
| 694788 | KEVIN SANCHEZ GONZALEZ | MANSIONES DE CAROLINA | NN 3 CALLE 57 | | | CAROLINA | PR | 00987 |
| 258702 | KEVIN SERRANO ZABALA | ADDRESS ON FILE | | | | | | |
| 258703 | KEVIN T ORTIZ VALENTIN | ADDRESS ON FILE | | | | | | |
| 258704 | KEVIN TOLEDO ORTIZ | ADDRESS ON FILE | | | | | | |
| 258705 | KEVIN TORO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 258706 | KEVIN TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 258707 | KEVIN TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 258708 | KEVIN TRRUELLA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 694789 | KEVIN VALDIZAN LOPEZ | URB CIUDAD REAL | 33 CALLE ALCALA | | | VEGA BAJA | PR | 00693 |
| 258709 | KEVIN VALENTIN ACEVEDO | ADDRESS ON FILE | | | | | | |
| 258710 | KEVIN VALLES SILVA | ADDRESS ON FILE | | | | | | |
| 694790 | KEVIN VARGAS | PMB 156 | PO BOX 4002 | | | VEGA ALTA | PR | 00692 |
| 258711 | KEVIN VEGA COLON | ADDRESS ON FILE | | | | | | |
| 258712 | KEVIN VEGA NEGRON | ADDRESS ON FILE | | | | | | |
| 258713 | KEVIN VEGA VEGA | ADDRESS ON FILE | | | | | | |
| 258714 | KEVIN VELEZ GAUD | ADDRESS ON FILE | | | | | | |
| 258715 | KEVIN W VELEZ MENDEZ | ADDRESS ON FILE | | | | | | |
| 258716 | KEVIN X PADILLA CRUZ | ADDRESS ON FILE | | | | | | |
| 258717 | KEVIN Y DEIDA ARBELO | ADDRESS ON FILE | | | | | | |
| 258718 | KEVIN Y FIGUEROA SANTOS | ADDRESS ON FILE | | | | | | |
| 258719 | KEVIN Y FRANCO CARTAGENA | ADDRESS ON FILE | | | | | | |
| 258720 | KEVIN Y PEREZ SOTO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 694791 | KEVIN Y RIVERA COLON | CONDOMINIO LOS OLMOS APT 14 J | | | | SAN JUAN | PR | 00927 |
| 258721 | KEVIN Y RIVERA MORALES | ADDRESS ON FILE | | | | | | |
| 258722 | KEVIN Y RIVERA PADUA | ADDRESS ON FILE | | | | | | |
| 258723 | KEVIN Y ROLDAN GOMEZ | ADDRESS ON FILE | | | | | | |
| 258724 | KEVIN ZAYAS DAVILA | ADDRESS ON FILE | | | | | | |
| 258725 | KEVYN JOSE DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 258726 | KEWIN SANTIAGO ALVARADO | ADDRESS ON FILE | | | | | | |
| 694792 | KEY ASSET MANAGEMENT INC | 127 PUBLIC SQUARE | CLEVELAND | | | OHIO | OH | 44114-1306 |
| 258727 | KEY FERNANDEZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 694793 | KEY INSURANCE AGENCY INC | P O BOX 70128 | | | | SAN JUAN | PR | 00936-8128 |
| 258728 | KEY INTEGRATED SOLUTIONS INC | P O BOX11885 | | | | SAN JUAN | PR | 00922-1885 |
| 258729 | KEY MAN | BOX 5183 CUC STA. | | | | CAYEY | PR | 00736-0000 |
| 846157 | KEY MAN CERRAJERIA 2000 | PO BOX 5183 CUC STATION | | | | CAYEY | PR | 00737 |
| 258730 | KEY OYOLA MD, VERONICA | ADDRESS ON FILE | | | | | | |
| 258731 | KEY OYOLA, JOSE | ADDRESS ON FILE | | | | | | |
| 694794 | KEY PHONE INC | P O BOX 11614 | CAPARRA HEIGHTS | | | SAN JUAN | PR | 00922 |
| 694795 | KEY SOLUTION S INC. | PO BOX 195003 | | | | SAN JUAN | PR | 00919 |
| 2146090 | Keybanc Cap Mkts Inc. | c/o Corporation Service Company | 80 State Street | | | Albany | NY | 12207-2543 |
| 2146091 | Keybank National Association | Attn: Legal Department | 127 Public Square | | | Cleveland | OH | 44114 |
| 258732 | KEYE HSIAO RAMOS | ADDRESS ON FILE | | | | | | |
| 846158 | KEYE PRODUCTIVITY CENTER | P O BOX 410 | | | | SARANAC LAKE | NY | 12983-0410 |
| 258733 | KEYE PRODUCTIVITY CENTER | PO BOX 27-480 | | | | KANSAS CITY | MI | 64180-0001 |
| 694796 | KEYE PRODUCTIVITY CENTER | PO BOX 4725 | | | | BUFFALO | NY | 14240 |
| 694797 | KEYE PRODUCTIVITY CENTER | PO BOX 8297 | | | | SHAWNEE MISSION | KS | 66208 |
| 694799 | KEYLA AVILES ACEVEDO | HC 56 BOX 35735 | | | | AGUADA | PR | 00602 |
| 258734 | KEYLA BAEZ ALBINO | ADDRESS ON FILE | | | | | | |
| 258735 | KEYLA CABRERA CINTRON | ADDRESS ON FILE | | | | | | |
| 694800 | KEYLA CRUZ GARCIA | URB EST DE YAUCO | E 9 CALLE JASPE | | | YAUCO | PR | 00698 |
| 694801 | KEYLA D CASTRO COLLAZO | P O BOX 161 | | | | CAYEY | PR | 00736 |
| 694802 | KEYLA E RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 694803 | KEYLA ENID | VILLAS DEL MONTE ATENAS | APT 202 | | | SAN JUAN | PR | 00926 |
| 258736 | KEYLA ENID SANCHEZ ESTRADA | ADDRESS ON FILE | | | | | | |
| 694804 | KEYLA GOVEO RIVERA | RR 4 BOX 3101 | | | | BAYAMON | PR | 00956 |
| 694805 | KEYLA I DAVILA ARROYO | LA ESPERANZA S 33 | CALLE 16 | | | VEGA ALTA | PR | 00692 |
| 694806 | KEYLA I LOPEZ | SOLAR 44 COM VILLA VERDE | | | | SALINAS | PR | 00751 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 258737 | KEYLA I. ROBLES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 258738 | KEYLA J DAVILA MARCANO | ADDRESS ON FILE | | | | | | |
| 694807 | KEYLA J DIAZ | HC 02 BOX 03 | | | | BARRANQUITAS | PR | 00794 |
| 258740 | KEYLA J NEGRON MOLINA | ADDRESS ON FILE | | | | | | |
| 258739 | KEYLA J NEGRON MOLINA | ADDRESS ON FILE | | | | | | |
| 258741 | KEYLA J NEGRON PAGAN | ADDRESS ON FILE | | | | | | |
| 258742 | KEYLA J ORTIZ MONTERO | ADDRESS ON FILE | | | | | | |
| 258743 | KEYLA JANICE DAVILA MARCANO | ADDRESS ON FILE | | | | | | |
| 694808 | KEYLA L MERCADO CUEBAS | PO BOX 9073 | | | | MAYAGUEZ | PR | 00681 |
| 694809 | KEYLA LEE GOMEZ DAVILA | ADDRESS ON FILE | | | | | | |
| 258744 | KEYLA M CONCEPCION ROMERO | ADDRESS ON FILE | | | | | | |
| 694810 | KEYLA M DE LA CRUZ | RES EL MANANTIAL | EDIF 2 APTO 29 | | | RIO PIEDRAS | PR | 00921 |
| 258745 | KEYLA M FERNANDEZ JIMENEZ | ADDRESS ON FILE | | | | | | |
| 258746 | KEYLA M GANDARA UMPIERRE | ADDRESS ON FILE | | | | | | |
| 258747 | KEYLA M LOPEZ BURGOS | ADDRESS ON FILE | | | | | | |
| 694811 | KEYLA M MARTINEZ SANCHEZ | VILLA COOPERATIVA | G 47 CALLE 6 | | | CAROLINA | PR | 00985 |
| 258748 | KEYLA M MEDINA NEVAREZ | ADDRESS ON FILE | | | | | | |
| 258749 | KEYLA M NIEVES ACEVEDO | ADDRESS ON FILE | | | | | | |
| 694812 | KEYLA M PADILLA ALEQUIN | HC 02 BOX 16900 | | | | LAJAS | PR | 00667 |
| 258750 | KEYLA M QUINONES LABOY | ADDRESS ON FILE | | | | | | |
| 258751 | KEYLA M RIOS CABRERA | ADDRESS ON FILE | | | | | | |
| 258752 | KEYLA M ROMAN CRUZ | ADDRESS ON FILE | | | | | | |
| 258754 | KEYLA M SANTIAGO MORALES | ADDRESS ON FILE | | | | | | |
| 258755 | KEYLA M VELAZQUEZ LUCIANO | ADDRESS ON FILE | | | | | | |
| 694813 | KEYLA M VELEZ SEPULVEDA | HC 3 BOX 36659 | | | | MAYAGUEZ | PR | 00680 |
| 258757 | KEYLA M. MALDONADO OJEDA | ADDRESS ON FILE | | | | | | |
| 258758 | KEYLA M. RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 258759 | KEYLA MAISONET ORTIZ | ADDRESS ON FILE | | | | | | |
| 258760 | KEYLA MARIE BADILLO RIVERA | ADDRESS ON FILE | | | | | | |
| 258761 | KEYLA MARTINEZ PAGAN | ADDRESS ON FILE | | | | | | |
| 258762 | KEYLA MARTINEZ PAGAN | ADDRESS ON FILE | | | | | | |
| 694814 | KEYLA MATEO MATOS | BO CA¥ABON SECTOR LA TORRE | CARR 770 KM 1 3 | | | BARRANQUITAS | PR | 00794 |
| 258763 | KEYLA MAYRI HUERTA GARCIA | ADDRESS ON FILE | | | | | | |
| 258764 | KEYLA MELENDEZ BELTRAN | ADDRESS ON FILE | | | | | | |
| 694798 | KEYLA MERCADO VALLE | HC 1 BOX 5170 | | | | HORMIGUERO | PR | 00660 |
| 694816 | KEYLA NIEVES RIVERA | PO BOX 871 | | | | CIDRA | PR | 00739 |
| 846159 | KEYLA PEREZ FIGUEROA | PO BOX 1352 | | | | LAS PIEDRAS | PR | 00771-1352 |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 258765 | KEYLA RIOS CALDERON | ADDRESS ON FILE | | | | | | |
| 694817 | KEYLA RIVERA CENTENO | PO BOX 442 | | | | CAROLINA | PR | 00986 |
| 258766 | KEYLA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 258767 | KEYLA RIVERA ROSARIO | ADDRESS ON FILE | | | | | | |
| 258768 | KEYLA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 694818 | KEYLA RODRIGUEZ BURGOS | COND MARIVI 100 | 6617 APTO 207 | | | MOROVIS | PR | 00687 |
| 258769 | KEYLA RODRIGUEZ LEON | ADDRESS ON FILE | | | | | | |
| 694819 | KEYLA RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | |
| 846160 | KEYLA ROJAS APONTE | RR 2 BOX 7575 | BO QDA CRUZ | | | TOA ALTA | PR | 00953-9804 |
| 694820 | KEYLA ROMAN DE LEON | ADDRESS ON FILE | | | | | | |
| 258770 | KEYLA ROSADO DIAZ | ADDRESS ON FILE | | | | | | |
| 694821 | KEYLA ROSARIO WESTERBAND | URB TOA ALTA HTS | AM 13 CALLE 36 | | | TOA ALTA | PR | 00953-4421 |
| 258771 | KEYLA SARIT MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 258772 | KEYLA SOSA RIVERA | ADDRESS ON FILE | | | | | | |
| 258773 | KEYLA TROCHE SANTIAGO | ADDRESS ON FILE | | | | | | |
| 258774 | KEYLA VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 258775 | KEYLA VÉLEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 258776 | KEYLA Y MOLERO GARCIA | ADDRESS ON FILE | | | | | | |
| 694823 | KEYLA Y ROSA RIVERA | HC 44 BOX 13810 | | | | CAYEY | PR | 00736 |
| 258777 | KEYLA Y. GARCIA MEDEZ | ADDRESS ON FILE | | | | | | |
| 694824 | KEYLA ZOE TORRES MATEO | P O BOX 709 | | | | COAMO | PR | 00769 |
| 258778 | KEYLANI PADRON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 258779 | KEYLIZ J. MENDEZ TORRES | ADDRESS ON FILE | | | | | | |
| 694825 | KEYLLA IRIZARRY RODRIGUEZ | URB RIO CRISTAL | 8350 CALLE BALBINO TRINTA | | | MAYAGUEZ | PR | 00680 |
| 258780 | KEYMARIE RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 1530538 | Keynejad, Jamshid | ADDRESS ON FILE | | | | | | |
| 1530538 | Keynejad, Jamshid | ADDRESS ON FILE | | | | | | |
| 258781 | KEYRA M RIVERA MORALES | ADDRESS ON FILE | | | | | | |
| 258782 | KEYRA PENA DIAZ | ADDRESS ON FILE | | | | | | |
| 258783 | KEYSA G ROSAS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 694826 | KEYSA L. NEGRON VELEZ | PO BOX 265 | DIST. BAYAMON 2 | | | BAYAMON | PR | 00959 |
| 258784 | KEYSCHA DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 694827 | KEYSHA M BAERGA CRUZ | P O BOX 350 | | | | PATILLAS | PR | 00723 |
| 694828 | KEYSHA M GOMEZ ARZON | 6B BO RELAMPAGO | | | | NAGUABO | PR | 00718 |
| 258785 | KEYSHA M ORTIZ MAYSONET | ADDRESS ON FILE | | | | | | |
| 694829 | KEYSHA MALDONADO AVILES | URB LOMAS ALTA | H4 CALLE 9 | | | CAROLINA | PR | 00987 |
| 258786 | KEYSHA MALDONADO MONTES | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 258787 | KEYSHA NANETTE SANTIAGO ROJAS | ADDRESS ON FILE | | | | | | |
|---------|-------------------------------|-----------------|---|---|---|---|---|---|
| 694830 | KEYSHA RODRIGUEZ ALVARADO | ADDRESS ON FILE | | | | | | |
| 258788 | KEYSHA ROIG NIEVES | ADDRESS ON FILE | | | | | | |
| 258789 | KEYSHALA M ORTIZ GARCIA | ADDRESS ON FILE | | | | | | |
| 694831 | KEYSHIA K SLODARZ CRUZ | HC 06 BOX 73015 | | | | CAGUAS | PR | 00725 |
| 258790 | KEYSHIA M NAZARIO LOPEZ | ADDRESS ON FILE | | | | | | |
| 258791 | KEYSHLA A MARTINEZ ROSALY | ADDRESS ON FILE | | | | | | |
| 258792 | KEYSHLA BRUNO CRESPO | ADDRESS ON FILE | | | | | | |
| 258793 | KEYSHLA BRUNO CRESPO | ADDRESS ON FILE | | | | | | |
| 258794 | KEYSHLA CORDERO MORALES | ADDRESS ON FILE | | | | | | |
| 258795 | KEYSHLA FLORES PABON | ADDRESS ON FILE | | | | | | |
| 694832 | KEYSHLA GORRITZ AQUINO | PASEO COSTA DEL SUR | J 2 CALLE 8 | | | SALINAS | PR | 00751 |
| 258796 | KEYSHLA LOPEZ FLORES | ADDRESS ON FILE | | | | | | |
| 258797 | KEYSHLA M DIAZ ORTEGA | ADDRESS ON FILE | | | | | | |
| 258798 | KEYSHLA M GUZMAN COLON | ADDRESS ON FILE | | | | | | |
| 258799 | KEYSHLA M RIVERA TORRES | ADDRESS ON FILE | | | | | | |
| 258800 | KEYSHLA M SCUTIERE CASANOVA | ADDRESS ON FILE | | | | | | |
| 258801 | KEYSHLA M TORRES FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 258802 | KEYSHLA M TORRES JIMENEZ | ADDRESS ON FILE | | | | | | |
| 258803 | KEYSHLA M VAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 258804 | KEYSHLA RIVERA CRUZ | ADDRESS ON FILE | | | | | | |
| 258805 | KEYSLA GONZALEZ DOMINGUEZ | ADDRESS ON FILE | | | | | | |
| 694834 | KEYSTONE | LEARNING SYSTEMS CORP | 2241 LARSEN PKWY | | | PROVO | UT | 84606 |
| 694833 | KEYSTONE | PO BOX 790364 | | | | SAINT LOUIS | MO | 63179-0364 |
| 694835 | KEYSTONE INFORMATION SYSTEM INC | 530 AVE PONCE DE LEON SUITE254 | | | | SAN JUAN | PR | 00902 |
| 694836 | KEYSTONE LEARNING SYSTEMS LLC | 5300 WESTVIEW DRIVE SUITE 405 | | | | FREDERICK | MD | 21703 |
| 258806 | KEYSTONE ORTHOPAEDIC SPECIALISTS | PO BOX 9202 | | | | BELFAST | ME | 04915-9202 |
| 258807 | KEYVEN ACOSTA BAEZ | ADDRESS ON FILE | | | | | | |
| 258808 | KEZIAH CASTRO BURGOS | ADDRESS ON FILE | | | | | | |
| 831773 | KF Solutions Corp | P O Box 399 | | | | Bayamón | PR | 00960 |
| 258809 | KF SOLUTIONS CORP. | P.O. BOX 399 | | | | BAYAMON | PR | 00960-0000 |
| 258810 | KF SOLUTIONS CORP/BCO DESARROLLO ECONOMI | PO BOX 399 | | | | BAYAMON | PR | 00960-0399 |
| 2164050 | KG DIVERSIFIED PRODUCTS, INC. | COND. JARDINES SAN IGNACIO | APT. 1301-B | | | SAN JUAN | PR | 00927 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 2137372 | KG DIVERSIFIED PRODUCTS, INC. | GONZALEZ NUÑEZ, GERARDO | COND. JARDINES SAN IGNACIO | APT. 1301-B | | SAN JUAN | PR | 00927 | |
| 258811 | KHADER RASHID, HILWA | ADDRESS ON FILE | | | | | | | |
| 258812 | KHADIZIA I PACHECO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 258813 | KHAIR, MD ABUL | ADDRESS ON FILE | | | | | | | |
| 258815 | KHALIL MOHAMED, KARIMA | ADDRESS ON FILE | | | | | | | |
| 797691 | KHALIL MOHAMED, KARIMA | ADDRESS ON FILE | | | | | | | |
| 258816 | KHALIL MORENO, FARID | ADDRESS ON FILE | | | | | | | |
| 258817 | Khalil Moreno, Soad | ADDRESS ON FILE | | | | | | | |
| 258818 | KHALIL SOTO, FARID | ADDRESS ON FILE | | | | | | | |
| 258819 | KHALIL YADIEL REYES MORAZA | CARLOS RIVERA MATOS | EDIF. VILLA NEVÁREZOF. | OFICINA 307 | | SAN JUAN | PR | 00927 | |
| 694837 | KHALTED MAZKATLI | P O BOX 143571 | | | | ARECIBO | PR | 00614-3571 | |
| 258820 | KHAMALY CARATTINI TORRES | ADDRESS ON FILE | | | | | | | |
| 258821 | KHAN GOMEZ, HAKIM | ADDRESS ON FILE | | | | | | | |
| 258822 | KHAN MD, AGHA | ADDRESS ON FILE | | | | | | | |
| 258823 | KHAN RAMDHIAL, JAIME | ADDRESS ON FILE | | | | | | | |
| 258824 | KHAN RIVERA, ALEXIS A | ADDRESS ON FILE | | | | | | | |
| 258825 | KHAN, LEENA FERDOUS | ADDRESS ON FILE | | | | | | | |
| 258826 | KHAN, SAFFI | ADDRESS ON FILE | | | | | | | |
| 846161 | KHAREM SANCHEZ ALVARADO | PO BOX 3451 | | | | GUAYNABO | PR | 00970-1154 | |
| 258827 | KHARLA JANICE CASILLAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 258828 | KHATIB FUAD, MUNTHER | ADDRESS ON FILE | | | | | | | |
| 258829 | KHAZRAEE, FARZAD | ADDRESS ON FILE | | | | | | | |
| 694840 | KHEILA J. CORDERO MORALES | ADDRESS ON FILE | | | | | | | |
| 694839 | KHEILA J. CORDERO MORALES | ADDRESS ON FILE | | | | | | | |
| 694838 | KHEILA J. CORDERO MORALES | ADDRESS ON FILE | | | | | | | |
| 258830 | KHEILA Y MORALES CEPEDA | ADDRESS ON FILE | | | | | | | |
| 258831 | KHEILA Y MORALES CEPEDA | ADDRESS ON FILE | | | | | | | |
| 694841 | KHEIRA LIZ RODRIGUEZ PIMENTEL | HC 55 BOX 8427 | | | | CEIBA | PR | 00735-9736 | |
| 258832 | KHEIRYS G DUME MEJIAS | ADDRESS ON FILE | | | | | | | |
| 258833 | KHEM KHOOBLALL DR | 17711 W 130TH ST | | | | N ROYALTON | OH | 44133-5956 | |
| 258834 | KHENIA MELENDEZ RESENDEZ | ADDRESS ON FILE | | | | | | | |
| 694842 | KHERY CAMARA THIAM | ATLIXCO 100-15 COLONIA CONDESA | | | | MEXICO DF | | 06140 | MEXICO |
| 694843 | KHIN MARLAR | PO BOX 12023 | | | | NEWARK | NJ | 07101-6270 | |
| 258835 | KHRIS S LAMPON TORRES | ADDRESS ON FILE | | | | | | | |
| 258836 | KHRIS S. LAMPON TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 694844 | KHRISTHIAN ALEKSEI MELENDEZ LICIER | EL ROSARIO | 5 CALLE DM | | VEGA BAJA | PR | 00693 |
| 258837 | KHRISTIAN COLON BAEZ | ADDRESS ON FILE | | | | | |
| 258838 | KHURANA SETH, ADITYA | ADDRESS ON FILE | | | | | |
| 258839 | KHURY MANZANO, OMAR | ADDRESS ON FILE | | | | | |
| 258840 | KHWAJA MD, SHAMSUDDIN | ADDRESS ON FILE | | | | | |
| 258841 | KHYRA CRUZ NAVARRO | ADDRESS ON FILE | | | | | |
| 258842 | KHYRSYS RODRIGUEZ CRESPO | ADDRESS ON FILE | | | | | |
| 258843 | KI INVESTMENTS INC | POPULAR CENTER BUILDING | STE 1425 208 AVE PONCE DE LEON | | SAN JUAN | PR | 00918 |
| 258844 | KIAMIES DIAZ LAUREANO | ADDRESS ON FILE | | | | | |
| 694845 | KIAMORIE TORRES MARTINEZ | HC 1 BOX 5202 | | | BARRANQUITAS | PR | 00794 |
| 258845 | KIAMYLEE NEGRON KUILAN | ADDRESS ON FILE | | | | | |
| 258846 | KIANA S PAGAN SOLIS | ADDRESS ON FILE | | | | | |
| 258847 | KIANES PEREZ, ZAIRA | ADDRESS ON FILE | | | | | |
| 846162 | KIANES REINALDO E | PO BOX 25159 | | | SAN JUAN | PR | 00928-5159 |
| 797692 | KIANES RIVERA, CARINES | ADDRESS ON FILE | | | | | |
| 258848 | KIANES RIVERA, CARINES | ADDRESS ON FILE | | | | | |
| 797693 | KIANES RIVERA, CARINES | ADDRESS ON FILE | | | | | |
| 258850 | KIANES RIVERA, LUIS | ADDRESS ON FILE | | | | | |
| 258851 | KIANES RIVERA, LUIS F. | ADDRESS ON FILE | | | | | |
| 258852 | KIANES RODRIGUEZ, REINALDO E. | ADDRESS ON FILE | | | | | |
| 258853 | KIANI GARCIA QUINONES | ADDRESS ON FILE | | | | | |
| 846163 | KIANI RODRIGUEZ HERNANDEZ | URB SULTANA | 69 CALLE TOLOSA | | MAYAGUEZ | PR | 00680 |
| 258854 | KIANIVETTE MARTINEZ CRUZ | ADDRESS ON FILE | | | | | |
| 258855 | KIANIVETTE MARTINEZ CRUZ | ADDRESS ON FILE | | | | | |
| 258856 | KIANNA J GONZALEZ | ADDRESS ON FILE | | | | | |
| 258857 | KIANYS YARY SANCHEZ RUIZ | ADDRESS ON FILE | | | | | |
| 258858 | KIARA CENTENO SANTANA | ADDRESS ON FILE | | | | | |
| 258859 | KIARA FUENTES COFRESI | ADDRESS ON FILE | | | | | |
| 258860 | KIARA G QUINONES MARIN | ADDRESS ON FILE | | | | | |
| 258861 | KIARA I CRUZ TORRES | ADDRESS ON FILE | | | | | |
| 694847 | KIARA I FERNANDEZ MORALES | ALTURAS DE CANA | 26 CALLE A | | BAYAMON | PR | 00957 |
| 694846 | KIARA I FERNANDEZ MORALES | PO BOX 514 | | | NARANJITO | PR | 00719 |
| 258862 | KIARA I SANTOS CUEVAS | ADDRESS ON FILE | | | | | |
| 258863 | KIARA I SOLIS SANTIAGO | ADDRESS ON FILE | | | | | |
| 258864 | KIARA IRIZARRY COLLAZO | ADDRESS ON FILE | | | | | |
| 258865 | KIARA J BURGOS LUGARO | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 258866 | KIARA J IRIZARRY CORNIER | ADDRESS ON FILE | | | | | | |
| 258867 | KIARA J MONTANEZ NEGRON | ADDRESS ON FILE | | | | | | |
| 258868 | KIARA K REYES OLIVO | ADDRESS ON FILE | | | | | | |
| 258869 | KIARA L CAMACHO HORRACH | ADDRESS ON FILE | | | | | | |
| 258870 | KIARA L GONZALEZ FLORES | ADDRESS ON FILE | | | | | | |
| 258871 | KIARA L PENA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 694848 | KIARA M CANCEL CASIANO | PARC SABANA ENEAS | 145 CALLE J | | | SAN GERMAN | PR | 00683 |
| 258872 | KIARA M CASTILLO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 258873 | KIARA M ELIAS A/C SHEILA NEGRETTI | ADDRESS ON FILE | | | | | | |
| 258874 | KIARA M HORTALAZA | ADDRESS ON FILE | | | | | | |
| 258875 | KIARA M NEGRON DIAZ | ADDRESS ON FILE | | | | | | |
| 694849 | KIARA M ORTEGA | RR 1 BOX 10419 | | | | TOA ALTA | PR | 00953 |
| 694850 | KIARA M ORTIZ CORREDOR | BO PLAYITA | CALLE 80 D | | | SALINAS | PR | 00751 |
| 258876 | KIARA M RIVERA CARDONA | ADDRESS ON FILE | | | | | | |
| 258877 | KIARA M RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | |
| 258878 | KIARA M SERRANO TORRES | ADDRESS ON FILE | | | | | | |
| 258879 | KIARA M. CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 258880 | KIARA MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 258881 | KIARA MICHELL SANTIAGO MORALES | ADDRESS ON FILE | | | | | | |
| 258882 | KIARA N PEREZ REVERON | ADDRESS ON FILE | | | | | | |
| 258883 | KIARA N PEREZ REVERON | ADDRESS ON FILE | | | | | | |
| 258884 | KIARA ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 258885 | KIARA SANTIAGO VELEZ | ADDRESS ON FILE | | | | | | |
| 258886 | KIARA TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 258887 | KIARA VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 258888 | KIARA Y. ALMODOVAR ROMAN | ADDRESS ON FILE | | | | | | |
| 258889 | KIARA YARIZ MARTES MALDONADO | ADDRESS ON FILE | | | | | | |
| 258890 | KIARALIZ MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 258891 | KIARALIZZ ALVIRA MERCADO | ADDRESS ON FILE | | | | | | |
| 258892 | KIARANEL RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 258893 | KIARITZA E RUIZ ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 258894 | KIARNES ACOSTA, IRIS | ADDRESS ON FILE | | | | | | |
| 2175929 | KID SALAS SERRANO | ADDRESS ON FILE | | | | | | |
| 258895 | KID`S PLAY | PO BOX 25307 | | | | SAN JUAN | PR | 00928 |
| 258896 | KIDANIS ALEJANDRO VELEZ | ADDRESS ON FILE | | | | | | |
| 258897 | KIDANNY PEREZ NIEVES | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 694851 | KIDANY FIGUEROA MORENO | HC 01 BOX 5684 | | | GUAYNABO | PR | 00971 |
| 258898 | KIDANY OROPEZA CONCEPCION | ADDRESS ON FILE | | | | | |
| 694852 | KIDANY SANTIAGO LABOY | PO BOX 652 | | | VILLALBA | PR | 00766 |
| 258899 | KIDAVID CRESPO GOMEZ | ADDRESS ON FILE | | | | | |
| 258900 | KIDD, ALICIA | ADDRESS ON FILE | | | | | |
| 258901 | KIDDANY BURGOS GARCIA | ADDRESS ON FILE | | | | | |
| 694853 | KIDDER, PEABODY PR INC | ROYAL BANK CENTER SUITE 209 | | | SAN JUAN | PR | 00917 |
| 258902 | KIDDY LAND EL MUNDO DE LOS NINOS INC | P O BOX 328 | | | CAYEY | PR | 00737 |
| 694854 | KIDIAM Y RODRIGUEZ CORREA | ALT DE HATO NUEVO | TT 3 CALLE 4 | | GURABO | PR | 00778 |
| 258903 | KIDIAN AYALA APONTE | ADDRESS ON FILE | | | | | |
| 258904 | KIDIAN E RIVERA BERRIOS | ADDRESS ON FILE | | | | | |
| 258905 | KIDS @ THERAPY INC | COND. PARQUE DE LAS FLORES | APT. 1701 | | CAROLINA | PR | 00987 |
| 694856 | KIDS AND GROWTH SKILLS CENTER | PO BOX 0563 | | | MERCEDITA | PR | 00715 |
| 258906 | KIDS CAPITOL | PO BOX 9021820 | | | SAN JUAN | PR | 00902 |
| 258907 | KIDS CAPITOL | VIEJO SAN JUAN | 148 CALLE LUNA | | SAN JUAN | PR | 00901 |
| 258908 | KIDS CAPITOL/MONICA PATINO THOMPSON | URB SUMMIT HILLS | 584 CALLE BERWIN | | SAN JUAN | PR | 00921 |
| 258909 | KIDS CLUB DAY CARE INC | COLINAS VERDES | X 13 CALLE 10 | | SAN SEBASTIAN | PR | 00685 |
| 258910 | KIDS CLUB HOUSE DAY CARE | URB. SABANA GARDENS BLQ 11-8 AVE SOUTH MAIN | | | CAROLINA | PR | 00983 |
| 258911 | KIDS CLUB HOUSE DAY CARE & LERNING CENTE | SABANA GARDENS | 11 8 AVE SOUTH MAIN | | CAROLINA | PR | 00983 |
| 258912 | KIDS FUN HOUSE & SCHOOL | PMB STE 216 | 90 AVE RIO HONDO | | BAYAMON | PR | 00961 |
| 856328 | KIDS IN GROWTH THERAPY INC. | VELEZ GONZALEZ, EUNICE | PO Box 1205 | | Bajadero | PR | 00616 |
| 856815 | KIDS IN GROWTH THERAPY INC. | VELEZ GONZALEZ, EUNICE | Ave Glasgow 1768 | | San Juan | PR | 00921 |
| 258913 | KIDS IN GROWTH THERAPY, INC | PO BOX 1205 | | | BAJADERO | PR | 00616 |
| 258914 | KIDS KINGDOM CHILD CARE INC | URB LEVITTOWN BR 26 CALLE DR EMIGDIO ANTIQUE | | | TOA BAJA | PR | 00949 |
| 258915 | KIDS LIFE Y/O ANA M PEREZ | URB STA MARIA | 121 CALLE ROMERILLO | | SAN JUAN | PR | 00927 |
| 258916 | KIDS ONLY CRYM INC | 2599 AVE HOSTOS SUITE 3 | | | MAYAGUEZ | PR | 00682 |
| 258917 | KIDS PLANET / FOUR A S KINDS CORP | URB MONTE CARLO | 1267 AVE MONTE CARLO | | SAN JUAN | PR | 00924 |
| 694857 | KIDS SCHOOL SUPPLY DBA FRANCISCO ROSADO | 7 ANTONIO R BARCELO | | | TOA ALTA | PR | 00953 |
| 258918 | KIDS STORY, INC. | HC 01 BOX 2201 | BARRIO PERCHAS | | MOROVIS | PR | 00687 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 258919 | KIDS THERAPY SERVICES INC | 828 AVE EUGENIO MARIA DE HOSTOS | EDIF VILLA CAPITAN II OFIC 203 | | | MAYAGUEZ | PR | 00681 | |
| 258920 | KIDS THERAPY SERVICES INC | AVE EUGENIO M DE HOSTOS,828 EDIF VILLA CAPITAN OFIC 203 | | | | MAYAGUEZ | PR | 00681 | |
| 258921 | KIDS THERAPY SERVICES INC | AVE EUGENIO MARIA DE HOSTOS | 828 EDIF VILLA CAPITAN OFICINA 203 | | | MAYAGUEZ | PR | 00681 | |
| 2150516 | KID'S THERAPY SERVICES, INC. | ATTN: LUIS M. GARCIA HERNANDEZ, RESIDENT AGENT | AVE. HOSTOS 828 | VILLA CAPITAN II, OFICINA 202 | | MAYAGUEZ | PR | 00680 | |
| 258922 | KIDS ZONE DEVELOPMENT & LANGUAGES CENTER | #525 AVE. ESCORIAL | CAPARRA HEIGHTS | | | SAN JUAN | PR | 00920 | |
| 258923 | KidsLearning and Computer cen | 1022 CALLE VALLEJO BDA. CAPETILLO | | | | SAN JUAN | PR | 00925 | |
| 258924 | KIDSVILLE PEDIATRICS PA | ATTN MEDICAL RECORDS | 11886 LAKE UNDERHILL RD | | | ORLANDO | FL | 32825 | |
| 846164 | Kidz First | 1527 Adams Avenue | | | | Dunmore | PA | 18509 | |
| 694858 | KIEN VAN BUI | AVE RIO HONDO | PMB 440 90 | | | BAYAMON | PR | 00961 | |
| 258925 | KIENTZ ABREU, KAREN | ADDRESS ON FILE | | | | | | | |
| 258926 | KIENTZ ABREU, KAREN | ADDRESS ON FILE | | | | | | | |
| 258927 | KIENY, HADID | ADDRESS ON FILE | | | | | | | |
| 846165 | KIERAN MCGRATH | C/ MUSICO HIPOLITO MARTINEZ | | | | 46020 VALENCIA | | | SPAIN |
| 258928 | KIERSTEAD RIVERA, KATHY | ADDRESS ON FILE | | | | | | | |
| 258929 | KIESS RIVERA, ERWIN | ADDRESS ON FILE | | | | | | | |
| 258930 | KIESS RIVERA, HEIDI D | ADDRESS ON FILE | | | | | | | |
| 853292 | KIESS RIVERA, HEIDI D. | ADDRESS ON FILE | | | | | | | |
| 258931 | KIEVAL MD , RAPHAEL I | ADDRESS ON FILE | | | | | | | |
| 694859 | KIEWIT KENNY & ZACHARY JOINT V | 1017 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00925 | |
| 258932 | KIGM PRODUCTIONS GROUP INC | 203 SABANA SECA | | | | MANATI | PR | 00674 | |
| 258933 | KIKE FRENO JR | ADDRESS ON FILE | | | | | | | |
| 846166 | KIKE TIRE CENTER | PO BOX 38 | | | | VIEQUES | PR | 00765-0038 | |
| 258934 | KIKE TRANSPORT INC | PO BOX 2006 | | | | CAROLINA | PR | 00984-2006 | |
| 846167 | KIKE'S CAR WASH | RR 6 BOX 9840 | | | | SAN JUAN | PR | 00926-9436 | |
| 258935 | KIKI AUTO ELECTRIC | Box 1806 | | | | VEGA Alta | PR | 00692 | |
| 846168 | KIKITOS AUTO KOOL | PO BOX 2600 | | | | MOCA | PR | 00676 | |
| 694860 | KIKO MUFFLER AND GARAGE GONZALEZ | AVE CEMENTERIO NACIONAL | HATO TEJAS | | | BAYAMON | PR | 00961 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 258936 | KIKO TRAVEL INC/ JORGE NIEVES ROMAN | PO BOX 1570 | | | | SAN SEBASTIAN | PR | 00685 | |
| 694861 | KIKOS SCREENS | P O BOX 903 | | | | AGUADA | PR | 00602 | |
| 258937 | KIKUET, ALMACENES | ADDRESS ON FILE | | | | | | | |
| 694862 | KILANIE SERRANO ROSA | HC 01 BOX 5549 | | | | CAMUY | PR | 00627 | |
| 258938 | KILDARE GUZMAN, KAREN A | ADDRESS ON FILE | | | | | | | |
| 797694 | KILDARE RIVERA, EDDIE J | ADDRESS ON FILE | | | | | | | |
| 797695 | KILDARE ROSA, KYTZIA E | ADDRESS ON FILE | | | | | | | |
| 258939 | KILEY GOLDSTY, RICHARD | ADDRESS ON FILE | | | | | | | |
| 258940 | KILGORE MENDOZA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 258941 | KILGORE MORALES, MARIE | ADDRESS ON FILE | | | | | | | |
| 258942 | KILGORE RODRIGUEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 258943 | KILGORE VELAZQUEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 258944 | KILLINGSWORTH, KELLI M. | ADDRESS ON FILE | | | | | | | |
| 694863 | KILMA DE JESUS MENDOZA | PO BOX 779 | | | | SALINAS | PR | 00751 | |
| 258945 | KILMARIS MALDONADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 258946 | KILOMETRO CERO, CORP | COND SEGOVIA | 650 CALLE S CUEVAS BUSTAMANTE APT 110 | | | SAN JUAN | PR | 00918-3809 | |
| 258947 | KILSI NICOLE ROSARIO | ADDRESS ON FILE | | | | | | | |
| 1576999 | Kiltenis, Maria | ADDRESS ON FILE | | | | | | | |
| 694865 | KIM CORRO DA ROSSY | 7 AVE LA PALMA | | | | CIALES | PR | 00638 | |
| 694866 | KIM DONG SUK | 327 RECINTO SUR | | | | SAN JUAN | PR | 00901 | |
| 694867 | KIM KIENTZ ABREU | URB MUÑOZ RIVERA | 56 CALLE PARENTESIS | | | GUAYNABO | PR | 00969 | |
| 258948 | KIM KRAVITZ | ADDRESS ON FILE | | | | | | | |
| 258949 | KIM N SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 694868 | KIM OPTICAL STORAGE | 801 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| 694869 | KIM OPTICAL STORAGE | 806 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| 694864 | KIM R RODRIGUEZ LOZADA | PO BOX 476 | | | | CABO ROJO | PR | 00623 | |
| 258950 | KIMAR AUTO BODY PARTS | 1004 REPARTO MEJIA | | | | MANATI | PR | 00674 | |
| 694870 | KIMAR AUTO PARTS | 1004 REPARTO MEJIAS | | | | MANATI | PR | 00674 | |
| 258951 | KIMBALL MEDICAL CENTER | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 1429173 | Kimberley A McDonnell Revocable TR UA APR 29, 2014 | ADDRESS ON FILE | | | | | | | |
| 1431210 | KIMBERLEY A MCDONNELL REVOCABLE TR UA APR 29,2014 | T&T Capital Management | re: McDonnell Trust | 2211 Michelson Drive, | Suite 850 | Irvine | CA | 92612 | |
| 1429353 | Kimberley A. McDonnell Revocable TR UA Apr. 29, 2014 | ADDRESS ON FILE | | | | | | | |
| 1429353 | Kimberley A. McDonnell Revocable TR UA Apr. 29, 2014 | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 258952 | KIMBERLIE COLON MORENO | ADDRESS ON FILE | | | | | | |
| 694872 | KIMBERLY A COLON CRUZ | BO COLLORES | SAN CARLOS CARR 517 | | | JUANA DIAZ | PR | 00795 |
| 258953 | KIMBERLY A. RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 258954 | KIMBERLY ALMODOVAR FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 258955 | KIMBERLY BURGOS | ADDRESS ON FILE | | | | | | |
| 694873 | KIMBERLY CARDONA ROMERO | HC 01 BOX 11485 | | | | SAN SEBASTIAN | PR | 00685 |
| 694874 | KIMBERLY CASTILLO VELAZQUEZ | P O BOX 487 | OFIC SUPTE ESC | | | HUMACAO | PR | 00792 |
| 694875 | KIMBERLY CLARK | PO BOX 1859 | | | | SAN JUAN | PR | 00919 |
| 258956 | KIMBERLY CONTRERAS RIVERA | ADDRESS ON FILE | | | | | | |
| 258957 | KIMBERLY CRUZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 258958 | KIMBERLY E RIVERA VOLMAR | ADDRESS ON FILE | | | | | | |
| 258959 | KIMBERLY FERNANDEZ MORALES | ADDRESS ON FILE | | | | | | |
| 258960 | KIMBERLY FITZGERALD LANDIS | ADDRESS ON FILE | | | | | | |
| 258961 | KIMBERLY FLORES RIVERA | ADDRESS ON FILE | | | | | | |
| 258962 | KIMBERLY FRANQUI RIVERA | ADDRESS ON FILE | | | | | | |
| 258963 | KIMBERLY GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 258964 | KIMBERLY HERNANDEZ CORDERO | ADDRESS ON FILE | | | | | | |
| 258965 | KIMBERLY L MENDEZ NUNEZ | ADDRESS ON FILE | | | | | | |
| 258966 | KIMBERLY LOPEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 258967 | KIMBERLY M CASTRO CARABALLO | ADDRESS ON FILE | | | | | | |
| 258968 | KIMBERLY M GINES GARCIA | ADDRESS ON FILE | | | | | | |
| 258969 | KIMBERLY M RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 258970 | KIMBERLY MALDONADO DELGADO | ADDRESS ON FILE | | | | | | |
| 258971 | KIMBERLY MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 694871 | KIMBERLY MCGUIRE | PSC BOX 820 | FPO AA 34053 | | | TOA BAJA | PR | 00949 |
| 694876 | KIMBERLY MELON MATOS | P O BOX 1757 | | | | ISABELA | PR | 00662 |
| 258972 | KIMBERLY N RIGUAL ROSADO | ADDRESS ON FILE | | | | | | |
| 694877 | KIMBERLY NEWTON | 1 GUSTAVE LEVE PL BOX 1263 | | | | NEW YORK | NY | 10029 |
| 258973 | KIMBERLY ORTIZ PACHECO | ADDRESS ON FILE | | | | | | |
| 258974 | KIMBERLY PAGAN DIAZ | ADDRESS ON FILE | | | | | | |
| 258975 | KIMBERLY RAMOS RAMOS | ADDRESS ON FILE | | | | | | |
| 258976 | KIMBERLY RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 258977 | KIMBERLY ROSA MATTA | ADDRESS ON FILE | | | | | | |
| 258978 | KIMBERLY ROSARIO NATAL | ADDRESS ON FILE | | | | | | |
| 258979 | KIMBERLY S RIVERA MOLINA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 2

Served via first class mail

| 258980 | KIMBERLY YOUNTS | ADDRESS ON FILE | | | | | | |
| 258981 | KIMELEE J LOPEZ NIEVES | ADDRESS ON FILE | | | | | | |
| 694878 | KIMELYS FUENTES FUENTES | MEDIANIA ALTA SECTOR EL JOBO | CARR 187 KM 8 9 INT | | | LOIZA | PR | 00772 |
| 258982 | KIMIK | P O BOX 195452 | | | | SAN JUAN | PR | 00919-5452 |
| 694879 | KIMIRIS CONCEPCION MORALES | ADDRESS ON FILE | | | | | | |
| 258983 | KIMMARA QUILES MERCADO | ADDRESS ON FILE | | | | | | |
| 258984 | KIMMEY RASCHKE MARTINEZ | ADDRESS ON FILE | | | | | | |
| 258985 | KIMPO GARDEN RESTAURANT | 264 AVE JESUS T PINEIRO | | | | SAN JUAN | PR | 00918 |
| 694880 | KIMS | 981 FDEZ. JUNCOS AVENUE | | | | SAN JUAN | PR | 00907 |
| 258986 | KIMS ACUPUNCTURE | ATTN MEDICAL RECORDS | 7215 LITTLE RIVER TURNPIKE | | | ANNANDALE | VA | 22003 |
| 258987 | KIMS NEW YORK PIZZA, INC | EXTENSION COUNTRY CLUB | NA 43 CALLE 415 | | | CAROLINA | PR | 00982 |
| 694881 | KIN AUTO PARTS / KIN CENTRO DE SERVICIOS | HC 01 BOX 5286 | | | | MOCA | PR | 00676 |
| 694882 | KINARD FOOD DISTRIBUTORS INC | PO BOX 13922 | | | | SAN JUAN | PR | 00908 |
| 258988 | KINARD SANCHEZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 258989 | KINARD SANCHEZ, TED | ADDRESS ON FILE | | | | | | |
| 258990 | KINCH PEREZ, MELANIE L | ADDRESS ON FILE | | | | | | |
| 853293 | KINCH PEREZ, MELANIE LORAINE GERALDINE | ADDRESS ON FILE | | | | | | |
| 846169 | KINCH PREZ MELANIE | URB ATLANTIC VIEW | 58 CALLE VENUS | | | CAROLINA | PR | 00979-4806 |
| 258991 | KINDER KIDS DAY CARE & LEARNING CENTER | CALLE PEDRO ARROYO #4 ALTOS | | | | OROCOVIS | PR | 00720 |
| 258992 | KINDER KIDS DAY CARE & LEARNING CENTER | SALIDA A COAMO #126 | | | | OROCOVIS | PR | 00720 |
| 258993 | KINDER PLUS DE P.R. | CALLE LLORENS TORRES 455 | FLORAL PARK | | | SAN JUAN | PR | 00917 |
| 258994 | KINDY BIDOT, CARISSA | ADDRESS ON FILE | | | | | | |
| 258995 | KINESIS INC | PROFESSIONAL OFFICE PARK II | AXESA BUILDING SUITE 101 | 1001 SAN ROBERTO STREET | | SAN JUAN | PR | 00727-6346 |
| 694883 | KING AUDIO PERFOMANCE INC | PO BOX 342 | | | | FLORIDA | PR | 00650 |
| 694884 | KING AUTO REPAIR | Lomas Verdes #2U-10 Ave. Laurel | | | | Bayamon | PR | 00956 |
| 846170 | KING CO | VALLE SAN LUIS | 117 VIA DEL SOL | | | CAGUAS | PR | 00725-3347 |
| 694885 | KING CO DICTAPHONE | 1816 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 |
| 694886 | KING COURT RESIDENCE INC | PO BOX 2255 | | | | GUAYNABO | PR | 00970-2255 |
| 797696 | KING DE JESUS, ISAAC D | ADDRESS ON FILE | | | | | | |
| 258997 | KING DOLLAR INC | 27 CALLE GERGETTI | | | | BARCELONETA | PR | 00617 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 694887 | KING DONUTS | P O BOX 979 | | | | AGUADA | PR | 00602 |
| 846171 | KING FAST LUBE | PO BOX 865 | | | | BARCELONETA | PR | 00617 |
| 694888 | KING FURNITURE S E | PO BOX 9300274 | | | | SAN JUAN | PR | 00930 |
| 694889 | KING GRAPHIX INC | PO BOX 468 | | | | BAYAMON | PR | 00960 |
| 258998 | KING MAINTENANCE SERVICES, CORP. | URB SANTA JUANITA | AG22 CALLE 39 | | | BAYAMON | PR | 00956 |
| 258999 | KING MARQUEZ, MARIAN | ADDRESS ON FILE | | | | | | |
| 259000 | KING MORENO, JENNIFER | ADDRESS ON FILE | | | | | | |
| 694890 | KING OF WATER O CASCADA CRISTAL | METRO MAIL ST MCS 60 | PO BOX 70158 | | | SAN JUAN | PR | 00936-8158 |
| 259001 | KING OIL CORP | PO BOX 69001 | STE 118 | | | HATILLO | PR | 00659 |
| 259002 | KING RAMOS, NELLIE | ADDRESS ON FILE | | | | | | |
| 259003 | KING RAMOS, SARA | ADDRESS ON FILE | | | | | | |
| 259004 | KING ROSALES, ROSA M | ADDRESS ON FILE | | | | | | |
| 2086304 | King Rosales, Rosa M. | ADDRESS ON FILE | | | | | | |
| 259005 | KING S DAUGHTERS HOSPITAL | 1901 SW HK DODGEN LOOP | | | | TEMPLE | TX | 76502-1896 |
| 259006 | KING SERRANO, JAVIER | ADDRESS ON FILE | | | | | | |
| 1800277 | KING SERRANO, JAVIER A. | ADDRESS ON FILE | | | | | | |
| 259007 | KING SERRANO, JORGE | ADDRESS ON FILE | | | | | | |
| 2152141 | KING STREET CAPITAL LP | 299 PARK AVE FL 39 | | | | NEW YORK | NY | 10171-0016 |
| 2151148 | KING STREET CAPITAL LP | 65 EAST 55TH STREET | 30TH FLOOR | | | NEW YORK | NY | 10022 |
| 2152142 | KING STREET CAPITAL MASTER FUND LTD | 65 EAST 55TH STREET, 30TH FLOOR | | | | NEW YORK | NY | 10022 |
| 259008 | KING STREET ENTERPRISES LTD | 370 KING STREET WEST | | | | TORONTO | ON | M5V 1J9 |
| 694891 | KING TRAVEL AGENCY INC | PO BOX 8222 | | | | HUMACAO | PR | 00792-8222 |
| 259009 | KING UNIFORMS & INDUSTRIAL LAUNDRY INC | PO BOX 1138 | | | | ARECIBO | PR | 00613 |
| 259010 | KING UNIFORMS INDUSTRIAL LAUNDRY INC. | BOX 1138 | | | | ARECIBO | PR | 00613 |
| 694892 | KING VIDEOS | PO BOX 343 | | | | TOA BAJA | PR | 00951 |
| 694893 | KINGDOM PACKING CO INC | PO BOX 10275 | | | | SAN JUAN | PR | 00922 |
| 259011 | KINGDOM SOLUTIONS CORP | AC22 CALLE ESPIRITU SANTO | | | | BAYAMON | PR | 00961 |
| 259012 | KINGDOM SOLUTIONS CORP | PO BOX 232 | | | | BAYAMON | PR | 00960 |
| 1770477 | Kingdon Associates | Rob Adler | 200 River's Edge Drive | Suite 300 | | Medford | MA | 02155 |
| 2151312 | KINGDON CREDIT MASTER FUND LP | 152 WEST 57TH STREET | | | | NEW YORK | NY | 10019 |
| 259013 | KINGS COUNTY HOSPITAL | 451 CLARKSON AVE | | | | BROOKLYN | NY | 11203-2097 |
| 694894 | KING'S CREAM INCORPORADO | 19 C/ BOBY CAPO | | | | COAMO | PR | 00769 |
| 694895 | KINGS MEN'S WARE | BAYAMON OESTE 23 | | | | BAYAMON | PR | 00961 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 694896 | KINGS SEPTICS CORP | COLICEO SHOPING CENTER | 2525 AVE EDUARDO RUBERTE ST207 | | | PONCE | PR | 00728 | |
| 694897 | KINGS SPORT WEAR | AVE WEST MAIN | 55-8 CALLE 46 | | | BAYAMON | PR | 00961 | |
| 846172 | KINGS SPORT WEAR | PMB 419 | PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| 694898 | KING'S SPORT WEAR | PMB 572 P O BOX 607061 | | | | BAYAMON | PR | 00960-7061 | |
| 694899 | KINGS SPORTS WEAR & PRO SHOP INC | PMB 419 | PO BOX 194000 | | | SAN JUAN | PR | 00961 | |
| 259015 | KINGS SPORTS WEAR & SPORT SHOP | AVE. WEST MAIN BLOQUE # 55-8 SIERRA BAYAMON | | | | BAYAMON | PR | 00961 | |
| 259016 | KINGS UNIFORMS AND IND LAUNDRY | PO BOX 1138 | | | | ARECIBO | PR | 00613 | |
| 259017 | KINGSLEY FELICIANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 259018 | KINGSLEY FELICIANO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 259019 | KINGSLEY OVALLES, CLAUDIA M | ADDRESS ON FILE | | | | | | | |
| 2133528 | Kinney Ortiz, Jaymei | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 259020 | KINNEY ORTIZ, NEYSHA | ADDRESS ON FILE | | | | | | | |
| 694900 | KINO COMMUNITY HOSPITAL | 130 W CONGRESS ST | TUCSON AZ 85701 | | | TUCSON | AZ | 85701 | |
| 259021 | Kinsale Insurance Company | Attn: Charles Scott Fraizer, Regulatory Compliance Government | P.O. Box 17008 | | | Richmond | VA | 23226 | |
| 259022 | Kinsale Insurance Company | P. O. Box 17008 | | | | Richmond | VA | 23226 | |
| 259023 | KINSELL, THOMAS | ADDRESS ON FILE | | | | | | | |
| 694901 | KINTETSU WORD EXPRESS [U S A INC | PO BOX 810426 | | | | CAROLINA | PR | 00981 | |
| 694902 | KINTHERLANDIA APEK SCHOOL | 33 CALLE PALMER | | | | SALINAS | PR | 00751 | |
| 259024 | KIOMAR OCASIO CINTRON | ADDRESS ON FILE | | | | | | | |
| 259025 | KIOMARA DOMINGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 694903 | KIOMARA GONZALEZ SANTIAGO | P O BOX 74 | | | | NARANJITO | PR | 00719 | |
| 259026 | KIOMARA LIZ MORALES CRUZ | ADDRESS ON FILE | | | | | | | |
| 694904 | KIOMARA REYES FIGUEROA | BO CONTORNO | SECTOR HATO BUEY CARR 165 KM 8 1 | | | TOA ALTA | PR | 00953 | |
| 259027 | KIOMARA SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 694905 | KIOMARIE IGNACIO SILVESTRINI | COND SERENITY BY THE SEA | DB 2 BO BELVEDERE | | | CABO ROJO | PR | 00623 | |
| 694906 | KIOMARIE IGNACIO SILVESTRINI | PO BOX 1301 | | | | CABO ROJO | PR | 00623 | |
| 259029 | KIOMARY ORTIZ | ADDRESS ON FILE | | | | | | | |
| 694907 | KIOMARY SOLER SUAREZ | ADDRESS ON FILE | | | | | | | |
| 259030 | KIOMARY TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 259031 | KIONEL SANTIAGO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 694908 | KIR J VARGAS RAMOS | HC 2 BOX 9245 | | | | GUAYNABO | PR | 00970 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 259032 | KIRA A CRUZ LEDDE | ADDRESS ON FILE | | | | | | | |
| 259033 | KIRA A MESSINA ROMERO | ADDRESS ON FILE | | | | | | | |
| 846173 | KIRA IGARTUA PEREZ | CON JARD METROPOLITANOS | 355 CALLE GALILEO APT 3I | | | SAN JUAN | PR | 00927-4501 | |
| 259034 | KIRA ORTIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 259035 | KIRBY LESTER | ADDRESS ON FILE | | | | | | | |
| 1460394 | Kirby, Richard M. | ADDRESS ON FILE | | | | | | | |
| 259036 | KIRCHNER SCHATZ, GABRIELA L. | ADDRESS ON FILE | | | | | | | |
| 259037 | KIRENIA PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 259038 | KIRIA N TAPIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 259039 | KIRIAN M ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 694909 | KIRK FORTE MALAVE | URB SANTA CLARA A 8 | CALLE MEGA | | | GUAYNABO | PR | 00969 | |
| 694910 | KIRK KEVIN DE SOUZA GARCIA | 4TA SECC LEVITTOWN | F 2 CALLE MAGDA ESTE | | | TOA BAJA | PR | 00949 | |
| 694911 | KIRKEGAARD PERRY LABS INC | P O BOX 63411 | | | | BALTIMORE | MD | 21263-1411 | |
| 259040 | KIRKLAND & ELLIS LLP | 655 15TH STREET NW | | | | WASHINGTON | DC | 20005 | |
| 259040 | KIRKLAND & ELLIS LLP | ACCOUNTING DEPARTMENT | 300 NORTH LASALLE | | | CHICAGO | IL | 60654 | |
| 830450 | Kirkland & Ellis LLP | Attn: Travis Langenkamp & Michael F. Williams | 655 Fifteenth Street, N.W. | | | Washington | DC | 20005 | |
| 259041 | KIRKLAND, JERRY | ADDRESS ON FILE | | | | | | | |
| 259042 | KIRLOS K COLON ALVARADO | ADDRESS ON FILE | | | | | | | |
| 694912 | KIRNA PEREZ ROSA | VILLA CONTESSA | B 4 BARBON | | | BAYAMON | PR | 00937 | |
| 1468297 | Kirschenbaum, Ken | ADDRESS ON FILE | | | | | | | |
| 1445751 | Kirschner, Stephen D | ADDRESS ON FILE | | | | | | | |
| 694913 | KIRSEY C. COLL VAZQUEZ | URB. BERWIND ESTATES | 6 B CALLE 1 | | | SAN JUAN | PR | 00924 | |
| 259043 | KIRSHA M VAZQUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 259044 | KIRSIES M RODRIGUEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 694914 | KIRZA VAZQUEZ CASTRO | PO BOX 881 | | | | CEIBA | PR | 00735 | |
| 259046 | KISAIRIS GUERRERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 259047 | KISHA A AYALA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 694915 | KISHA TIKINA BURGOS SIERRA | 207 CALLE LUNA APT 2 A | | | | SAN JUAN | PR | 00902 | |
| 259048 | KISHA VIRUET MALDONADO | ADDRESS ON FILE | | | | | | | |
| 259049 | KISHALY RIVERA BASCO | ADDRESS ON FILE | | | | | | | |
| 694916 | KISHIA GARCIA FIGUEROA | VILLAS DE LOMAS | 12 VERDESK | | | SAN JUAN | PR | 00926 | |
| 259050 | KISS DIANNE HERNAIZ MATIENZO Y OTROS | LCDA. VANESSA SAXTON ARROYO | PO BOX 191590 | | | SAN JUAN | PR | 00919-1590 | |
| 259051 | KISS DIANNE HERNAIZ MATIENZO Y OTROS | LCDO. HOSTOS GALLARDO GARCÍA | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 259052 | KISS DIANNE HERNAIZ MATIENZO Y OTROS | LCDO. JOSÉ RÍOS RÍOS | CHIRINO OFFICE PLAZA | 1802 CARR 8838 STE 307 | | SAN JUAN | PR | 00926-2745 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 259053 | KISSIE ACEVEDO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 694917 | KISSIE COLON | PO BOX 2277 | | | SALINAS | PR | 00751 |
| 694918 | KISSIE M COLON MARTINEZ | BOX 2277 | | | SALINAS | PR | 00751 |
| 259054 | KISSIMMEE FALSE ALARM REDUCTION PROGRAM | PO BOX 865033 | | | ORLANDO | FL | 32886-5033 |
| 259055 | KISSIMMEE FAMILY WELLNESS CENTER | ATTN: MEDICAL RECORDS | 618 N MAIN ST | | KISSIMMEE | FL | 34744 |
| 259056 | KISSIMMEE UTILITY AUTHORITY-CIS | P.O. BOX 850001 | | | ORLANDO | FL | 32885-0096 |
| 259057 | KISSY ACOSTA MALDONADO | ADDRESS ON FILE | | | | | |
| 259058 | KISTA D AYALA ANTONSANTI | ADDRESS ON FILE | | | | | |
| 259059 | KISZIVATH MELENDEZ, SUZANNE | ADDRESS ON FILE | | | | | |
| 259060 | KISZIVATH PEREZ, DAISY | ADDRESS ON FILE | | | | | |
| 259061 | Kitay, Pablo | ADDRESS ON FILE | | | | | |
| 259061 | Kitay, Pablo | ADDRESS ON FILE | | | | | |
| 694919 | KITCHEN ART AND OFFICE | AVE CAMPO RICO COUNTRY CLUB | C - K 32 | | CAROLINA | PR | 00982 |
| 259062 | KITCHEN CLEANING SERVICES INC | P O BOX 79198 | | | CAROLINA | PR | 00984 |
| 259063 | KITCHEN SPECIALTIES CORP | PLAZA RIO HONDO MALL | 90 AVE RIO HONDO STE 10 PMB 127 | | BAYAMON | PR | 00961-3111 |
| 694920 | KITCHEN TO TABLE CATERING/ELIEZER PEREZ | HC 01 BOX 4109 | | | VILLALBA | PR | 00706 |
| 259064 | KITCHENS MORE INC | 3071 AVE ALEJANDRINO PMB 102 | | | GUAYNABO | PR | 00969 |
| 259065 | KITSA ESCOBAR RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 259066 | KITTIE FRANZ - GEDDES PRODUCTIONS | P.O.BOX 41761 | | | LOS ANGELES | CA | 90041-0761 |
| 259067 | KITTYBELLE RIVERA UMPIERRE | ADDRESS ON FILE | | | | | |
| 259068 | KITTYBELLE RIVERA UMPIERRE | ADDRESS ON FILE | | | | | |
| 694921 | KITZA D LOPEZ SILVA | PO BOX 9614 COTTO STATION | | | ARECIBO | PR | 00612 |
| 259069 | KITZIE CAMILO PEREZ | ADDRESS ON FILE | | | | | |
| 1450659 | Kitzmiller, James | ADDRESS ON FILE | | | | | |
| 694922 | KIVEN OCASIO OCASIO | ADDRESS ON FILE | | | | | |
| 694923 | KIVIO PEGUERO CUELLO | ADDRESS ON FILE | | | | | |
| 259070 | KIXIA LIZ TANCO VALCARCEL | ADDRESS ON FILE | | | | | |
| 259071 | KIYAVI CORP | P O BOX 12111 | LOIZA STA. | | SAN JUAN | PR | 00914 |
| 259072 | KIYOMI CRUZ PLUMEY | ADDRESS ON FILE | | | | | |
| 259073 | KIZZY GONZALEZ PEREZ | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 2

Served via first class mail

| 694924 | KIZZY ORTIZ REYES | HC 01 BOX 12283 | | | CAROLINA | PR | 00986 | |
| 694925 | KJE COMPUTER SOLUTIONS LLC | PMB 111 | 1730 NEW BRIGHTON BLVD | | MINNEAPOLIS | MN | 55413 | |
| 259075 | KLAP REALTY AND MANAGEMENT | P O BOX 51486 | | | TOA BAJA | PR | 00950-1486 | |
| 2137667 | KLAP REALTY AND MANAGEMENT CORPORATION | 161 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917-1251 | |
| 837742 | KLAP REALTY AND MANAGEMENT CORPORATION | CARR 695 KM 0.5 | BARRIO HIGUILLAR | | DORADO | PR | 00646 | |
| 2164051 | KLAP REALTY AND MANAGEMENT CORPORATION | PO BOX 51486 | | | TOA BAJA | PR | 00950-1486 | |
| 2138280 | KLAP REALTY AND MANAGEMENT CORPORATION | PORTUONDO, INES | PO BOX 51486 | | TOA BAJA | PR | 00950-1486 | |
| 259076 | KLAPATSIS GONZALEZ, CIDELLE | ADDRESS ON FILE | | | | | | |
| 259077 | KLARE, IRIS | ADDRESS ON FILE | | | | | | |
| 831443 | Klarmann Rulings, Inc | 480 Charles Bancroft Hwy | | | Litchfield | NH | 03052 | |
| 259078 | KLASKIN MD , BRUCE D | ADDRESS ON FILE | | | | | | |
| 259079 | KLASS MD , STEPHEN C | ADDRESS ON FILE | | | | | | |
| 259080 | KLAV INC | AVE ELEANOR ROOSEVELT 238 | ESQUINA HOSTOS | | SAN JUAN | PR | 00918 | |
| 259081 | KLEAN TECHNICAL INSTALATION INC | URB LA CUMBRE | 267 CALLE SIERRA MORENA | | SAN JUAN | PR | 00926-5574 | |
| 694926 | KLEAR SYSTEMS INTEGRATIONS | PO BOX 12383-126 | | | SAN JUAN | PR | 00914 | |
| 1453954 | Kleber, Hannah | ADDRESS ON FILE | | | | | | |
| 259082 | KLEIN ENGINEERING | PO BOX 12009 | | | SAN JUAN | PR | 00922 | |
| 259083 | KLEIN ENGINEERING PSC | PO BOX 12009 | | | SAN JUAN | PR | 00922 | |
| 259084 | KLEIN, LIORE | ADDRESS ON FILE | | | | | | |
| 1435887 | Klein, Lloyd G | ADDRESS ON FILE | | | | | | |
| 1431082 | Klein, Mary S | ADDRESS ON FILE | | | | | | |
| 259085 | KLEIN, VLADIMIR | ADDRESS ON FILE | | | | | | |
| 259086 | KLEIS PASARELL, GERALD | ADDRESS ON FILE | | | | | | |
| 846174 | KLEIS WALTER | ASHFORD MEDICAL CENTER STE 707 | | | SAN JUAN | PR | 00907 | |
| 1426929 | Klempner, Ronald | ADDRESS ON FILE | | | | | | |
| 694927 | KLESICO INC | 4TA EXT VILLA DEL REY | BB17 CALLE 13 | | CAGUAS | PR | 00725 | |
| 1434226 | KLESZEWSKI, CHRISTIAN L | ADDRESS ON FILE | | | | | | |
| 1434226 | KLESZEWSKI, CHRISTIAN L | ADDRESS ON FILE | | | | | | |
| 259087 | KLF INC | URB SANTA JUANITA | P1 CALLE FORMOSA | | BAYAMON | PR | 00956 | |
| 259088 | KLG INTEGRATED CORP | EST DE YAUCO | I2 CALLE TURQUESA | | YAUCO | PR | 00698-2805 | |
| 259089 | KLIMEZECK SZOTT, PATRICIA | ADDRESS ON FILE | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| 1825039 | Klimezek Szott, Patricia | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1428303 | Klinker, Marjorie | 421 East 7th St | | | | Brooklyn | NY | 11218 | |
| 259090 | KLINTON BARANOV, ROLAND | ADDRESS ON FILE | | | | | | | |
| 694928 | KLUMER ACADEMIC PUBLISHERS | P O BOX 358 | ACCORD STATION | | | HINGHAM | MA | 02018-0358 | |
| 694929 | KLUMER ACADEMIC PUBLISHERS | PO BOX 358 | | | | HINGHAM | MA | 02018 | |
| 846175 | KLUWER LAW INTERNATIONAL | P.O. BOX 253 | ACCORD STATION | | | HINGHAM | MA | 02018-0253 | |
| 259091 | KLY SERVICES | PLAZA DE TORRIMAR I | 110 AVE LOS FILTROS APT 1104 | | | BAYAMON | PR | 00959-8872 | |
| 259092 | KM BIOMEDICAL WASTE SYSTEM INC | PO BOX 232 | | | | NAGUABO | PR | 00718-0232 | |
| 259093 | KM DENTAL CSP | MURANO LUXURY APARTMENTS | 1 AVE PALMA REAL APT 1411 | | | GUAYNABO | PR | 00969 | |
| 259094 | KM RENTA INC | 208 CALLE ISMAEL RIVERA | | | | SAN JUAN | PR | 00911 | |
| 259095 | KMART | 601 YAUCO PLAZA | | | | YAUCO | PR | 00698 | |
| 259096 | KMART | CALLE KALAF 525 | | | | HATO REY | PR | 00918 | |
| 259097 | KMART | CARR 2 KM 149.5 | | | | MAYAGUEZ | PR | 00681 | |
| 694930 | KMART | CARR. # 2 KM.149.5 | | | | MAYAGôEZ | PR | 00680 | |
| 259098 | Kmart | Carr.2, Centro Gran Caribe Mall | | | | Vega Alta | PR | 00692 | |
| 846176 | KMART | PLAZA RIO HONDO | CORNER OF COMERIO AVE. | | | BAYAMON | PR | 00961 | |
| 694931 | KMART | PR 2 AND CASTRO PEREZ AVE | | | | SAN GERMAN | PR | 00753 | |
| 694933 | KMART | REXVILLE PLAZA | CARR 167 KM 18-8 | | | BAYAMON | PR | 00957 | |
| 259099 | KMART | STORE 9394 REGIONAL SHOPPING CENTER CARR 3 | | | | FAJARDO | PR | 00738 | |
| 1740215 | Kmart Corporation | c/o Matthew Joly | 3333 Beverly Road, B6-313A | | | Hoffman Estate | IL | 60179 | |
| 1744865 | Kmart Corporation | McConnell Valdes LLC | Attn: Yamary Gonzalez Berrios | Nayuan Zouairabani | 270 Munoz Rivera Avenue, Suite 7 | Hato Rey | PR | 00918 | |
| 1740215 | Kmart Corporation | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | |
| 694934 | KMART INC | HC 1 BOX 12010 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1748624 | Kmart Operations LLC | c/o Matthew Joly | 3333 Beverly Road. B6-313A | | | Hoffman Estate | IL | 60179 | |
| 1748624 | Kmart Operations LLC | McConnell Valdes LLC | Attn: Yamary Gonzalez Berrios | Nayuan Zouairabani | 270 Munoz Rivera Avenue, Suite 7 | Hato Rey | PR | 00918 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 1748624 | Kmart Operations LLC | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | |
| 694936 | KMART PLAZA DEL ATLANTICO | 7665 BIG KMART | 65TH INFANTRY AVENUE | | | CAROLINA | PR | 00985 | |
| 694935 | KMART PLAZA DEL ATLANTICO | PLAZA DEL ATLANTICO | | | | ARECIBO | PR | 00612 | |
| 259100 | KMI JONEHSTONE | 4717 ST ANTOINE BLVD | | | | DETROIT | MI | 48201 | |
| 259101 | KMILAS BAKERY | HC 02 BOX 6103 | | | | BARRANQUITAS | PR | 00794 | |
| 259102 | KMILAS BAKERY | HC 2 BOX 6103 | | | | BARRANQUITAS | PR | 00794 | |
| 694937 | KN PRODUCTS SERVICES CORP | PO BOX 8753 | PLAZA CAROLINA | | | CAROLINA | PR | 09888753 | |
| 259103 | KN WHOLESALE LLC | SABANA ABAJO INDUSTRIAL PARK | 50109 MARGINAL COUNTRY CLUB | | | CAROLINA | PR | 00985 | |
| 259104 | KNAPP ROMERO, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 259105 | KNAPP TORRES, JEROME | ADDRESS ON FILE | | | | | | | |
| 259106 | KNAPP, GARRISON | ADDRESS ON FILE | | | | | | | |
| 259107 | KNATIB MAHMOD | ADDRESS ON FILE | | | | | | | |
| 259108 | KNCO OB GYN SERVICES | 101 CALLE FCO GONZALO MARIN | | | | ARECIBO | PR | 00612 | |
| 846177 | KNEHANS-MILLER PUBS. | PO BOX 88 | | | | WARRENSBURG | MO | 64093 | |
| 694938 | KNICHETTES ALL OCCASIONS | BO CALABAZAS BOX 254 | CARR 119 KM 38 5 INT | | | SAN SEBASTIAN | PR | 00685 | |
| 259109 | KNIGHT NATER, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 2151313 | KNIGHTHEAD ANNUITY AND LIFE ASSURANCE COMPANY | 1140 AVENUE OF THE AMERICAS, 12TH FLOOR | | | | NEW YORK | NY | 10036 | |
| 2152293 | KNIGHTHEAD CAPITAL MANAGEMENT, LLC | 1140 AVENUE OF THE AMERICAS, 12TH FLOOR | | | | NEW YORK | NY | 10036 | |
| 1525049 | Knighthead Capital Management, LLC, On behalf of funds and/or accounts managed or advised by it | Alice Byowitz c/o Kramer Levin Naftalis & Frankel, LLP | 1177 Avenue Of The Americas | | | New York | NY | 10036 | |
| 1525049 | Knighthead Capital Management, LLC, On behalf of funds and/or accounts managed or advised by it | Douglas Buckley | 1177 Avenue Of The Americas | | | New York | NY | 10036 | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1525049 | Knighthead Capital Management, LLC, On behalf of funds and/or accounts managed or advised by it | Thomas A. Wagner | 1140 Avenue Of The Americas, 12th Floor | | New York | NY | 10036 |
| 2152143 | KNIGHTHEAD MASTER FUND LP | C/O KNIGHTHEAD CAP MGMT LLC | 1140 AVENUE OF THE AMERICAS, 12TH FLOOR | | NEW YORK | NY | 10036 |
| 2151314 | KNIGHTHEAD MASTER FUND LP | C/O KNIGHTHEAD CAP MGMT LLC | 1140 AVENUE OF THE AMERICAS, 12TH FLOOR | | NEW YORK | NY | 10036 |
| 2151315 | KNIGHTHEAD NY FUND LP | 1140 AVENUE OF THE AMERICAS, 12TH FLOOR | | | NEW YORK | NY | 10036 |
| 259110 | Knights of Columbus | 1 Columbus Plaza | | | New Haven | CT | 06510 |
| 259111 | Knights of Columbus | Attn: Dennis Savoie, Vice President | 1 Columbus Plaza | | New Haven | CT | 65103 |
| 259112 | Knights of Columbus | Attn: Ludwing Logan , Vice President | 1 Columbus Plaza | | New Haven | CT | 65103 |
| 259113 | Knights of Columbus | Attn: Marc-Andre Brunet, Actuary | 1 Columbus Plaza | | New Haven | CT | 65103 |
| 259114 | Knights of Columbus | Attn: Rich Elomaa, Consumer Complaint Contact | 1 Columbus Plaza | | New Haven | CT | 65103 |
| 694939 | KNIGHTS OF COLUMBUS | I COLUMBUS PLAZA | | | NEW HAVEN | CO | 06510-3326 |
| 259115 | KNIGHTS, RUSSELL K. | ADDRESS ON FILE | | | | | |
| 259116 | Knigth Cardona, Krystle | ADDRESS ON FILE | | | | | |
| 1436948 | Knipscheer, Marijke A | ADDRESS ON FILE | | | | | |
| 694940 | KNIT RITE INCORPORATED | PO BOX 3900 | | | KANSAS CITY | KS | 66103-0900 |
| 694941 | KNIVE MARCHANT | 8030 LA MESA BOULEVARD SUITE 161 | | | LA MESA | CA | 91941 |
| 694942 | KNIVE MERCHANT | 8030 LA MESA BOULEVARD | SUITE 161 | | LA MESA | CA | 91941 |
| 694943 | KNO NEGRON PRODUCTIONS INC. | URB. VISTAMAR | 990 CALLE NAVARRA | | CAROLINA | PR | 00983 |
| 259117 | KNOLL LLC B V | PO BOX 278 | | | BARCELONETA | PR | 00617 |
| 259118 | KNOOP, DARRELL | ADDRESS ON FILE | | | | | |
| 259119 | KNOWLEDGE POWER GROUP | PO BOX 191166 | | | SAN JUAN | PR | 00919-1166 |
| 259120 | KNOWSYS MULTI SERVICES, INC | MANS REALES | H10 CALLE ALFONSO XIII | | GUAYNABO | PR | 00969-5257 |
| 694944 | KNOWTECH INC | P O BOX 194238 | HATO REY STATION | | SAN JUAN | PR | 00919-4238 |
| 259121 | KNOX COUNTY REGIONAL FORENSIC CENTER | 2761 SULLINS STREET | | | KNOXVILLE | TN | 37919 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 1438259 | Knox, Samuel and Linda | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 259122 | KNP CONTRACTORS INC | PO BOX 142803 | | | | ARECIBO | PR | 00614-2803 |
| 259123 | KNUMETRIX CORP | EDIFICIO EMILIO BACARDI 101 | CALLE JUNIN SUITE 202 | | | SAN JUAN | PR | 00926 |
| 259124 | KO DEUKY Y | URB LAS COLINAS | L 46 CALLE 9 | | | TOA ALTA | PR | 00953 |
| 259125 | KOALAS BABY DAY CARE | PO BOX 3015 | | | | MANATI | PR | 00674 |
| 259126 | KOBIRA INC | 1605 AVE. PONCE DE LEON OFF. 106 | | | | SAN JUAN | PR | 00909 |
| 846178 | KOBY H BONILLA SANTIAGO | URB ARTURAS DEL ALGA | 10-9-16 CALLE ATARDECER | | | VILLALBA | PR | 00766 |
| 694945 | KOCH FINANCIAL CORPORATION | 17767 N PERIMETER DRIVE STE 101 | | | | SCOTTSDALE | AZ | 85255 |
| 846179 | KOCH FINANCIAL CORPORATION | PO BOX 70072 | | | | CHICAGO | IL | 60673-0072 |
| 1561711 | Koch, Angel A. | ADDRESS ON FILE | | | | | | |
| 2180098 | Kochen, Brandon | Gua | | | | Guaynabo | PR | 00970 |
| 259127 | KOCHMER MIELES, JULIE A | ADDRESS ON FILE | | | | | | |
| 259128 | KOCK ROSADO, LUZ | ADDRESS ON FILE | | | | | | |
| 259129 | KODAK AMERICAS LTD | PO BOX 3618 | | | | CAROLINA | PR | 00984 |
| 259130 | KODAK AMERICAS LTD | PO BOX 70119 | | | | SAN JUAN | PR | 00936 |
| 259131 | KODAK AMERICAS LTD | PO BOX 94620 | | | | CLEVELAND | OH | 44101 |
| 259132 | KODAK CARIBBEAN | PO BOX 3618 | | | | SAN JUAN | PR | 00984-3618 |
| 846180 | KODAK CARIBBEAN, LTD | PO BOX 3618 | | | | CAROLINA | PR | 00984-3618 |
| 856816 | KODAK CARIBBEAN, LTD. | Avenue Campo Rico Y Calle 246 | | | | Carolina | PR | 00982 |
| 259133 | KODAK RAHOLA | PLAZA LAS AMERICAS | | | | SAN JUAN | PR | 00919 |
| 694946 | KODAK RAHOLA | PO BOX 3618 | | | | CAROLINA | PR | 00984-3618 |
| 694948 | KODAK RAHOLA | PO BOX 70119 | | | | SAN JUAN | PR | 00936 |
| 694947 | KODAK RAHOLA | VIEJO SAN JUAN | 253 CALLE SAN FRANCISCO | | | SAN JUAN | PR | 00901 |
| 259134 | KODSI MD , BAROUKH E | ADDRESS ON FILE | | | | | | |
| 259135 | KOE PYAHU GROUP INC | REPTO LOPEZ | 148 AVE PEDRO ALBIZU CAMPOS | | | AGUADILLA | PR | 00603 |
| 259136 | KOEHLKE, E CHARLES | ADDRESS ON FILE | | | | | | |
| 259137 | KOFRESI, PICADERO | ADDRESS ON FILE | | | | | | |
| 259138 | KOHL LUCCA, WILBERT | ADDRESS ON FILE | | | | | | |
| 259139 | KOHLMAN, TYLER M | ADDRESS ON FILE | | | | | | |
| 1456574 | Kohn, Rebecca | ADDRESS ON FILE | | | | | | |
| 831774 | KOI Americas LLC | Urbanizacion Muñoz Rivera | A-3 Calle Acuarela | | | Guaynabo | PR | 00969 |
| 259140 | KOI ARAISE CORP | URB MUNOZ RIVERA | CALLE ACUARELA A 3 | | | GUAYNABO | PR | 00969 |
| 259141 | KOI ARISE CORP | URB MUNOZ RIVERA | A3 CALLE ACUARELA | | | GUAYNABO | PR | 00969-3577 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 259142 | KOI GC | ACUARELA 3 URB. MUNOZ RIVERA | | | GUAYNABO | PR | 00969 | |
| 259143 | KOI INC | URB MUNOZ RIVERA | 3A CALLE ACUARELA | | GUAYNABO | PR | 00969 | |
| 259144 | KOIG CORP/DBA BANCO DESARROLLO ECONOMICO | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 259145 | KOINE INC. | RR-3 APT. 3801 | | | SAN JUAN | PR | 00926 | |
| 259146 | KOKEE LANDSCAPING MAINTENANCE INC | PO BOX 113 | | | QUEBRADILLAS | PR | 00678 | |
| 694950 | KOKO AUTO COLLISION | 615 CARPENTER ROAD | | | SAN JUAN | PR | 00915 | |
| 259147 | KOLLA MD, RAJASEKHAR | ADDRESS ON FILE | | | | | | |
| 259148 | KOLTHOFF BENNERS, GLORIA | ADDRESS ON FILE | | | | | | |
| 259149 | KOLTHOFF CARABALLO, ERICK | ADDRESS ON FILE | | | | | | |
| 853294 | KOLTHOFF CARABALLO, ERICK V. | ADDRESS ON FILE | | | | | | |
| 1745542 | Kolthoff Pagan, Iris J | ADDRESS ON FILE | | | | | | |
| 259150 | KOLTHOFF PAGAN, IRIS J | ADDRESS ON FILE | | | | | | |
| 797697 | KOLTHOFF PAGAN, IRIS J | ADDRESS ON FILE | | | | | | |
| 259151 | KOLTHOFF TORRES, AUSTIN | ADDRESS ON FILE | | | | | | |
| 694951 | KOMET TRAILER CORP | 103 CALLE 350 | URB RIVIERA | | RIO PIEDRAS | PR | 00921 | |
| 259152 | KOMMOR MD, DAVID | ADDRESS ON FILE | | | | | | |
| 694952 | KOMODIDAD DISTRIBUTORS | P O BOX 6359 | | | CAGUAS | PR | 00726 | |
| 694953 | KOMPUTEK | URB LOMAS VERDES | AVE NOGAL 3D 29 | | BAYAMON | PR | 00956 | |
| 694954 | KONCECOM INC D/B/A MEDCOM | ASHFORD 1452 SUITE 305 A | | | SAN JUAN | PR | 00907 | |
| 694955 | KONDOM KLASIC | URB VILLA MATILDE | A 8 LOCAL 4 CALLE 1 | | TOA ALTA | PR | 00953 | |
| 259153 | KONDRUP, RUBEN | ADDRESS ON FILE | | | | | | |
| 259154 | KONE INC | 1 KONE CT | | | MOLINE | IL | 61265-1380 | |
| 259155 | KONG LEUNG MD, MAN | ADDRESS ON FILE | | | | | | |
| 694956 | KONGOTY SUPPLIES | P O BOX 244 | | | CULEBRA | PR | 00645 | |
| 259156 | KONICA MINOLTA BUSINESS SOLUTIONS | 500 DAY HILL ROAD | | | WINDSOR | CT | 06095 | |
| 259157 | KONIG MEDINA, GEORGE | ADDRESS ON FILE | | | | | | |
| 259158 | KONIG MEDINA, GEORGE J | ADDRESS ON FILE | | | | | | |
| 694957 | KONIK EQUIPMENT TECHNOLOGY AND SUPPLIES | 5701 NW 79 TH AVE | | | MIAMI | FL | 33166 | |
| 259159 | KONIZZIMO PUERTO RICO INC | PO BOX 1870 | | | ISABELA | PR | 00662 | |
| 694958 | KONRAD M MARINE | 202 EAST WATER STREET | | | DECORAH | IA | 52101 | |
| 259160 | KONY R FUENTES RIVERO | ADDRESS ON FILE | | | | | | |
| 694959 | KOOKIE Y LAS NENAS | 8 CALLE ESMERALDA | | | MANATI | PR | 00674 | |
| 694960 | KOOLEE DE P.R. INC. | PO BOX 363341 | | | SAN JUAN | PR | 00936 | |
| 1448542 | KOORY, JOSEPH A. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 259161 | KOPER FURNITURE INC | CALLE ELEONOR ROOSEVELT 120 | | | | HATO REY | PR | 00918 | |
| 259162 | KOPER II FURNITURE INC | CALLE ELEANOR ROOSVELT 120 | | | | HATO REY | PR | 00918 | |
| 694961 | KOPER II FURNITURE INC. | 149 COND ROOSEVELT PLZ | | | | SAN JUAN | PR | 00917 | |
| 694962 | KOPER II FURNITURE INC. | PO BOX 361434 | | | | SAN JUAN | PR | 00936 | |
| 259163 | KOPITZY MELENDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 259164 | KOPLIK NIEVES, LISA | ADDRESS ON FILE | | | | | | | |
| 259166 | KORA CORA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 259167 | KORAL GONZALEZ VERGES | ADDRESS ON FILE | | | | | | | |
| 259168 | KORALLYS MARIEL FERNANDEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 259169 | KORALYZ RAMIREZ CASAS | ADDRESS ON FILE | | | | | | | |
| 694963 | KORAN A MIRANDA MELENDEZ | COOP VILLA KENNEDY | EDIF 12 APT 219 | | | SAN JUAN | PR | 00915 | |
| 259170 | KORBER RAMIREZ, JACK | ADDRESS ON FILE | | | | | | | |
| 2156635 | KORE ADVISORS LP | ADDRESS ON FILE | | | | | | | |
| 694964 | KOREAN CHURCH OF PUERTO RICO INC | 134 ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 259171 | KOREN RAMOS SON | ADDRESS ON FILE | | | | | | | |
| 259172 | KORKUS MD, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 259173 | KORMARIE PENALOZA CRUZ | ADDRESS ON FILE | | | | | | | |
| 1438733 | Kornblum, Daniel B | ADDRESS ON FILE | | | | | | | |
| 1443350 | Kornspan, Hana | ADDRESS ON FILE | | | | | | | |
| 2176798 | KORP INTERIOR DESIGN P.R. INC. | AVE. DOMENECH #313 OFFICE 102 | | | | SAN JUAN | PR | 00918 | |
| 694966 | KORP INTERIOR DESIGN PR INC | 313 AVE DOMENECH SUITE 102 | | | | SAN JUAN | PR | 00918 | |
| 694965 | KORP INTERIOR DESIGN PR INC | PO BOX 194000 PMB 369 | | | | SAN JUAN | PR | 00919-4000 | |
| 259174 | KORT MD , JAMES S | ADDRESS ON FILE | | | | | | | |
| 694967 | KORTINAS Y ALGO MAS | URB VALLE HERMOSO | SO6 CALLE CIPRES | | | HORMIGUEROS | PR | 00660 | |
| 259175 | KORTNIGHT MATOS, DIANNE | ADDRESS ON FILE | | | | | | | |
| 259176 | KORTRIGHT AMADOR, IVONNE | ADDRESS ON FILE | | | | | | | |
| 259177 | KORTRIGHT DIAZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 797698 | KORTRIGHT DIAZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1633465 | Kortright Diaz, Luis A | ADDRESS ON FILE | | | | | | | |
| 2207583 | KORTRIGHT MORENO, JOSÈ R. | ADDRESS ON FILE | | | | | | | |
| 2216497 | Kortright Moreno, Josè R. | ADDRESS ON FILE | | | | | | | |
| 259178 | KORTRIGHT PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 259180 | KORTRIGHT RAMOS, VALERIE A. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 259181 | KORTRIGHT RIVERA, KATHERINE Q | ADDRESS ON FILE | | | | | | |
| 259182 | KORTRIGHT SANCHEZ, DELMA | ADDRESS ON FILE | | | | | | |
| 259183 | Kortright Sanchez, Joseph | ADDRESS ON FILE | | | | | | |
| 259184 | KORTRIGHT SANTAELLA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 259185 | Kortright Santiago, Roberto | ADDRESS ON FILE | | | | | | |
| 259186 | KORTRIGHT VARGAS, VLADIMIR | ADDRESS ON FILE | | | | | | |
| 259187 | KOSIKAS BLANCO, ANDREW | ADDRESS ON FILE | | | | | | |
| 1436858 | Kotler, Morris N | ADDRESS ON FILE | | | | | | |
| 694968 | KOTMANN INC. | 2281 PLANTATION CT | | | | LAWRENCEVILLE | GA | 30044 |
| 259188 | KOTTHOF, JONATHAN | ADDRESS ON FILE | | | | | | |
| 694970 | KOU FENG CHENG | 403 E LONGDEN AVE | | | | ARCADIA | CA | 91006 |
| 694969 | KOU FENG CHENG | PO BOX 9023553 | | | | SAN JUAN | PR | 00902 |
| 259189 | KOUROSH HIERTAS, CYRUS A | ADDRESS ON FILE | | | | | | |
| 797699 | KOWALSKI GUTIERREZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 259190 | KOWALSKI GUTIERREZ, JESSICA I | ADDRESS ON FILE | | | | | | |
| 1520309 | Kozakoff, Dimitri | ADDRESS ON FILE | | | | | | |
| 259191 | KOZINN MD , MARK A | ADDRESS ON FILE | | | | | | |
| 259192 | KOZOWER MD, MICHAEL | ADDRESS ON FILE | | | | | | |
| 259193 | KP AITA VISTA INC | A PONCE B3 LEON | EDIF 221 PLAZA PISO 8 SUITE 803 | | | HATO REY | PR | 00917 |
| 259194 | KPG INC | P O BOX 191166 | | | | SAN JUAN | PR | 00919-1166 |
| 259195 | KPG KNOWLEDGE POWER GROUP | PO BOX 191166 | | | | SAN JUAN | PR | 00919-1166 |
| 259196 | KPG LAW | PO BOX 141082 | | | | ARECIBO | PR | 00614-1082 |
| 259197 | KPMG LLP | 3 CHESTNUT RIDGE ROAD | | | | MONTVALE | NJ | 07645-0435 |
| 259198 | KPMG LLP | AMERICAN INTERNACIONAL PLAZA | SUITE 1100 | 250 AVEN | | SAN JUAN | PR | 00918-1819 |
| 259199 | KPMG LLP | AMERICAN INTERNATIONAL PLAZA STE 1100 | 250 MUNOZ RIVERA AVENUE | | | SAN JUAN | PR | 00918-1819 |
| 259201 | KPMG LLP | DEPT. 0555 PO | PO BOX 120001 | | | DALLAS | TX | 75312-0555 |
| 259200 | KPMG LLP | DEPT. 0555 PO | | | | DALLAS | TX | 75312-0555 |
| 839224 | KPMG LLP | PO BOX 364089 | | | | SAN JUAN | PR | 00936-4089 |
| 830451 | KPMG, LLC | Attn: Angel Perez & Luisette Negron | American Intl. Plaza, 250 Ave. | Luis Munoz Rivera | | San Juan | PR | 00918 |
| 259202 | KRAEMER RIVERA MD, JAN J | ADDRESS ON FILE | | | | | | |
| 259203 | KRAEMER RIVERA, DELIA V | ADDRESS ON FILE | | | | | | |
| 797700 | KRAEMER, WANDA | ADDRESS ON FILE | | | | | | |
| 259205 | KRAFT FOODS GLOBAL INC | THREE LAKES DRIVE NF 132 | | | | NORTHFIELD | IL | 60093 |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 259206 | KRAHN KENNY, LAWRENCE | ADDRESS ON FILE | | | | | |
| 147938 | KRAISELBURD, EDMUNDO N | ADDRESS ON FILE | | | | | |
| 1446121 | Krakower, Paul | ADDRESS ON FILE | | | | | |
| 1446121 | Krakower, Paul | ADDRESS ON FILE | | | | | |
| 259207 | KRAMAS INC | MARGINAL MARTINEZ NADAL | 592 CALLE ALDEBARAN | | SAN JUAN | PR | 00920 |
| 259208 | KRAMAS INC | PO BOX 9330 | | | SAN JUAN | PR | 00908 |
| 694971 | KRAMER NOVIS | P O BOX 191775 | | | SAN JUAN | PR | 00919-1775 |
| 259209 | KRANE SOLUTIONS INC | PO BOX 1204 | | | VEGA BAJA | PR | 00694 |
| 259210 | KRANS NEGRON, GRETCHEN | ADDRESS ON FILE | | | | | |
| 259211 | KRANZ SANTANA, NANCY | ADDRESS ON FILE | | | | | |
| 259212 | KRASENBAUM MD , LYNDA J | ADDRESS ON FILE | | | | | |
| 259213 | KRASSEN MD, JUSHUA | ADDRESS ON FILE | | | | | |
| 259214 | KRATSMAN DURMAN, MATIAS | ADDRESS ON FILE | | | | | |
| 259215 | KRATSMAN MOLINARI, CONSTANZA | ADDRESS ON FILE | | | | | |
| 259216 | KRAUSE LOPEZ, KARLA L | ADDRESS ON FILE | | | | | |
| 259217 | KRAUSE LOPEZ, NORMAN J | ADDRESS ON FILE | | | | | |
| 259218 | KRAUSE PELTON, CARLOS | ADDRESS ON FILE | | | | | |
| 259219 | KRAUT MD, ROBERT | ADDRESS ON FILE | | | | | |
| 694972 | KRAVAZ PRODUCTIONS | 407 CALLE AUSUBO | | | TOA ALTA | PR | 00953 |
| 694973 | KRAVAZ PRODUCTIONS INC | CONDADO CENTRO | 54 CALLE VILLAMIL | | SAN JUAN | PR | 00927 |
| 259220 | KRAVITZ RODRIGUEZ, LORI | ADDRESS ON FILE | | | | | |
| 259221 | KRAVITZ RODRIGUEZ, LORI JAYNE | ADDRESS ON FILE | | | | | |
| 259222 | KRAVITZ SANCHEZ, KIM R | ADDRESS ON FILE | | | | | |
| 259223 | KRAYOLA KIDS DAY CARE | URB. VISTA HERMOSA B-47 CALLE 6 | | | HUMACAO | PR | 00791 |
| 259224 | KRAYOLA KIDS INC | URB VISTA HERMOSA | B 47 C/ 6 | | HUMACAO | PR | 00791 |
| 259225 | KRAZY PAWN CORP | REPARTO ALAMBRA | CALLE ANDALUCIA BLOQUE D73 | | BAYAMON | PR | 00957 |
| 259226 | KRE GRUP INC | PO BOX 81 | | | NARANJITO | PR | 00719-0081 |
| 846181 | KREACIONES JULIA | PO BOX 1152 | | | FAJARDO | PR | 00738-1152 |
| 694974 | KREATIVE KIDS COM | 43110 HOLDERLANE | | | HAMMOND | LA | 70403 |
| 259227 | KREBS BITHORN, GRETCHEN | ADDRESS ON FILE | | | | | |
| 694975 | KRENLLY RODRIGUEZ VALENTIN | PO BOX 1121 | | | CIALES | PR | 00638 |
| 259228 | KRESA COLON, ROBERT | ADDRESS ON FILE | | | | | |
| 694976 | KRESIENDO INC | PO BOX 363614 | | | SAN JUAN | PR | 00936-3614 |
| 259229 | KRESJI T DIAZ RIVERA | ADDRESS ON FILE | | | | | |
| 259230 | KRESJI T DIAZ RIVERA | ADDRESS ON FILE | | | | | |
| 259231 | KRESLOFF MD , MICHAEL S | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 694978 | KRESPO ROWING | HC 01 BOX 9327 | | | | HATILLO | PR | 00659 | |
| 694977 | KRESPO ROWING | PO BOX 2161 | | | | SAN JUAN | PR | 00922-2161 | |
| 259232 | KRESTON PR LLC | PO BOX 193488 | | | | SAN JUAN | PR | 00919-3488 | |
| 259233 | KRESTON TLSR LLC | PO BOX 270233 | | | | SAN JUAN | PR | 00927-0233 | |
| 259234 | KRESTON TLSR,LLC Y BANCO DES ECO PARA PR | 1056 MUNOZ RIVERA AVENUE | SUITE 304 | | | SAN JUAN | PR | 00927-5013 | |
| 259235 | KRESTON,TLSR,LLC Y BANCO DES ECO PARA PR | P.O. BOX 270233 | | | | SAN JUAN | PR | 00927-0233 | |
| 694979 | KRETHLLEN RODRIGUEZ PEREZ | PARC SAN ROMUALDO | 190 CALLE P | | | HORMIGUEROS | PR | 00660 | |
| 2180099 | Kreuter, Janina | PO Box 10120 | | | | San Juan | PR | 00908-1120 | |
| 259236 | KRIEGER MD , HOWARD M | ADDRESS ON FILE | | | | | | | |
| 846182 | KRIEGER PUBLISHING CO. | PO BOX 9542 | | | | MELBOURNE | FL | 32902-9542 | |
| 259237 | KRIETMAN MD, GARY | ADDRESS ON FILE | | | | | | | |
| 259238 | KRIFFABDIEL COLON PAGAN | ADDRESS ON FILE | | | | | | | |
| 259239 | KRIFTER ABREU, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 259240 | KRIM PEREZ, SASHA | ADDRESS ON FILE | | | | | | | |
| 259241 | KRIM REUS, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 694980 | KRIMHILDA DUMONT MARTINEZ | URB COUNTRY CLUB | JD 15 CALLE 229 | | | CAROLINA | PR | 00982 | |
| 694981 | KRIMILDA ALVAREZ CRUZ | BO BORINQUEN | BZN 2189 | | | AGUADILLA | PR | 00603 | |
| 694982 | KRIMILDA GARCIA FELICIANO | URB. SAN PEDRO D-20 CALLE-2 | | | | TOA BAJA | PR | 00949 | |
| 694983 | KRIMILDA GOMEZ / MARIA J GOMEZ | HC 1 BOX 4773-9716 | | | | RINCON | PR | 00677 | |
| 694984 | KRIMILDA NADAL COLON | ADDRESS ON FILE | | | | | | | |
| 259242 | KRIMILDA OTERO BRACERO | ADDRESS ON FILE | | | | | | | |
| 259243 | KRIMILDA VEGA ROSARIO | HC-09 BOX 4555 | | | | SABANA GRANDE | PR | 00637 | |
| 694985 | KRIMILDA VEGA ROSARIO | P O BOX 721 | | | | SABANA GRANDE | PR | 00637-0721 | |
| 259244 | KRINGDON MARTIR, ANGEL | ADDRESS ON FILE | | | | | | | |
| 259245 | KRIS KOCH | ADDRESS ON FILE | | | | | | | |
| 259246 | KRIS MIGUEL ECHEVARRIA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 694986 | KRISCIA JIMENEZ MEDINA | P O BOX 1745 | | | | MANATI | PR | 00674 | |
| 259247 | KRISELE ECHEVARRIA TAPIA | ADDRESS ON FILE | | | | | | | |
| 259248 | KRISHIA M SANTIAGO MORALES | ADDRESS ON FILE | | | | | | | |
| 259249 | KRISHNA A ANGUEIRA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 694987 | KRISHNA A ANGUEIRA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 259250 | KRISHNA ANGUEIRA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 259251 | KRISHNA FIGUEROA COLON | ADDRESS ON FILE | | | | | | |
| 694988 | KRISHNA POL BACO | RIO CRISTAL APT 13 C CLUSTER 9-0 | 5628 CALLE ROBERTO COLE | | | MAYAGUEZ | PR | 00680 |
| 259252 | KRISHNAMURTI GALARZA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 259253 | KRISIA EILENE ALFONSO RIVERA | ADDRESS ON FILE | | | | | | |
| 259254 | KRISMARIE A CARRION RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 259255 | KRISMARIE COLON MARCANO | ADDRESS ON FILE | | | | | | |
| 259256 | KRIST L DELGADO DIAZ | ADDRESS ON FILE | | | | | | |
| 694989 | KRISTA H VAUGHAN | URB SABANERA DORADO | 12 CAMINO DE LAS GARZAS | | | DORADO | PR | 00646 |
| 259257 | KRISTAL BAS SANCHEZ | ADDRESS ON FILE | | | | | | |
| 694990 | KRISTAL C CAPPAS CORDERO | URB VILLA DEL CARMEN | G 8 CALLE 7 | | | GURABO | PR | 00778 |
| 259258 | KRISTAL F. VAZQUEZ DAVILA | KRYSTAL F. VAZQUEZ DAVILA | HC # 5 BOX 5500 | | | YABUCOA | PR | 00767 |
| 694991 | KRISTAL GORDILIS PEREZ | ADDRESS ON FILE | | | | | | |
| 259259 | KRISTAL M. PEREZ ARROYO | ADDRESS ON FILE | | | | | | |
| 259260 | KRISTAL R TORRES MUNIZ | ADDRESS ON FILE | | | | | | |
| 259261 | KRISTAL TORRES AYALA | ADDRESS ON FILE | | | | | | |
| 694992 | KRISTALERIA LOS TORRES | PO BOX 397 | | | | JUNCOS | PR | 00777 |
| 694993 | KRISTALY M GARCIA CRUZ | HC 8 BOX 39545 | | | | CAGUAS | PR | 00725-9671 |
| 259262 | KRISTEN WILLIAMS | ADDRESS ON FILE | | | | | | |
| 259263 | KRISTHIAN L RIVERA / YISELA CONCEPCION | ADDRESS ON FILE | | | | | | |
| 259264 | KRISTIA ABREU DIAZ | ADDRESS ON FILE | | | | | | |
| 694994 | KRISTIA HERNANDEZ GALARZA | LAS DELICIAS | 2321 CALLE JOSE DEL TORO | | | PONCE | PR | 00728-3832 |
| 259265 | KRISTIA M BAEZ NAZARIO | ADDRESS ON FILE | | | | | | |
| 259266 | KRISTIAN A. VELAZQUEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 259267 | KRISTIAN CASTRO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 694995 | KRISTIAN D GINORIO | HC 03 BOX 11298 | | | | JUANA DIAZ | PR | 00795 |
| 259268 | KRISTIAN G LEBRON HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 259269 | KRISTIAN J RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 259270 | KRISTIAN J ZAYAS TORRES | ADDRESS ON FILE | | | | | | |
| 259271 | KRISTIAN J. CRUZ GARCIA | ADDRESS ON FILE | | | | | | |
| 259273 | KRISTIAN MEDINA MORALES | ADDRESS ON FILE | | | | | | |
| 694996 | KRISTIAN PEREZ | PO BOX 709 | | | | COROZAL | PR | 00783-0709 |
| 694997 | KRISTIAN POMALES | ADDRESS ON FILE | | | | | | |
| 259274 | KRISTIAN STAIMAN DELGADO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 259275 | KRISTIAN VALLE ORTIZ | ADDRESS ON FILE | | | | | |
| 259276 | KRISTIE LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 259277 | KRISTIE M CARMONA CARINO | ADDRESS ON FILE | | | | | |
| 694998 | KRISTIE RAMOS LAMBERT | COND RIVERPARK | APT J 105 | | BAYAMON | PR | 00961-7013 |
| 694999 | KRISTINA BRANDI | 16107 CADBURY COURT | | | TAMPA | FL | 33647 |
| 259278 | KRISTINA CAQUIAS MORALES | ADDRESS ON FILE | | | | | |
| 259279 | KRISTINA CEYTON | ADDRESS ON FILE | | | | | |
| 695000 | KRISTINA CORTES CORUJO | BAHIA VISTAMAR | 1544 MARLIN ST | | CAROLINA | PR | 00983 |
| 259280 | KRISTINA DE LA MATA CASTRO | ADDRESS ON FILE | | | | | |
| 695001 | KRISTINA GONZALEZ BOGALLO | URB FOREST HILLS | 116 CALLE 14 | | BAYAMON | PR | 00957 |
| 695002 | KRISTINA L DIAZ | EL VERDE | F 2 NEPTUNO | | CAGUAS | PR | 00725 |
| 259281 | KRISTINA L DIAZ | VILLAS DE ISLA VERDE | APT C-315 | | CAROLINA | PR | 00979 |
| 259282 | KRISTINA RAMIREZ IRIZARRY | ADDRESS ON FILE | | | | | |
| 259283 | KRISTINA Y ABREU DIAZ | ADDRESS ON FILE | | | | | |
| 259284 | KRISTINE A VEGA TORRE | ADDRESS ON FILE | | | | | |
| 259285 | KRISTINE BEAUCHAMP ORTIZ | ADDRESS ON FILE | | | | | |
| 695003 | KRISTINE BURGOS SANTIAGO | URB EL DORADO | 27 CALLE BB | | SAN JUAN | PR | 00926 |
| 259286 | KRISTINE FLORES ROSADO | ADDRESS ON FILE | | | | | |
| 2151843 | KRISTINE K. SNEERINGER TRUST | 9049 MIDDLEWOOD CRT. | | | ST. LOUIS | MO | 63127 |
| 1448882 | Kristine K. Sneeringer Trust | Stephen G. Sneeringer, Trustee | 9049 Middlewood Crt. | | St. Louis | MO | 63127 |
| 695004 | KRISTINE M SERVIA PEREZ | PO BOX 9021112 | | | SAN JUAN | PR | 00902-1112 |
| 259287 | KRISTINE MORALES FERRARI | ADDRESS ON FILE | | | | | |
| 1427186 | Kristof, Gabor | ADDRESS ON FILE | | | | | |
| 259288 | KRISTOPHER BONEFONT FLORES | ADDRESS ON FILE | | | | | |
| 695005 | KRISTY D RODRIGUEZ SANTIAGO | PO BOX 1578 | | | MOROVIS | PR | 00687 |
| 695006 | KRISTY M ORTIZ ROSADO | EXT JARD DE COAMO | J 7 CALLE 10 | | COAMO | PR | 00769 |
| 259289 | KRISTY M RODRIGUEZ NATAL | ADDRESS ON FILE | | | | | |
| 259290 | KRISTY M. SANTOS RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 259291 | KRISTY OJEDA SANTOS | ADDRESS ON FILE | | | | | |
| 695007 | KRISTY PEREZ JIMENEZ | PARCELAS CHIVAS | BUZON 2016 CALLE 7 | | QUEBRADILLA | PR | 00678 |
| 259292 | KRISTY RIVERA CRESPO | ADDRESS ON FILE | | | | | |
| 259293 | KRISTY RIVERA CRESPO | ADDRESS ON FILE | | | | | |
| 695008 | KRISTY RODRIGUEZ COLON | ESTANCIAS DE JUANA DIAZ | 166 CALLE ROBLE | | JUANA DIAZ | PR | 00795 |
| 695009 | KRISTY V ALOYO OJEDA | 640 BO DAGUAO PARC NUEVAS | | | NAGUABO | PR | 00718 |
| 259294 | KRITSIA J QUINONES GARCIA | ADDRESS ON FILE | | | | | |
| 259295 | KRITSY A SANTIAGO RIVERA | ADDRESS ON FILE | | | | | |
| 259297 | KRITZALIS M FERMIN PACHECO | ADDRESS ON FILE | | | | | |
| 259296 | KRITZALIS M FERMIN PACHECO | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 259298 | KRITZIA S TORRES CUETO | ADDRESS ON FILE | | | | | |
| 259299 | KRITZIA SANCHEZ RAMOS | ADDRESS ON FILE | | | | | |
| 259300 | KRIZANYELUIS RIOS RIOS | ADDRESS ON FILE | | | | | |
| 695010 | KRIZIA DROWNE ESPIN | MAGNOLIA GARDENS | CALLE 20 V-1 | | BAYAMON | PR | 00956 |
| 695011 | KRIZIA FIGUEROA HERNANDEZ | HC 09 BOX 5793 | | | SBANA GRANDE | PR | 00637 |
| 695012 | KRIZIA GARCIA GARCIA | PO BOX 3123 | | | GUAYNABO | PR | 00970 |
| 695013 | KRIZIA GONZALEZ COLON | 1108 B COOP JARD SAN IGNACIO | | | SAN JUAN | PR | 00927 |
| 259301 | KRIZIA M PAGAN RIVERA | ADDRESS ON FILE | | | | | |
| 259302 | KRIZIA M TOSADO CRUZ | ADDRESS ON FILE | | | | | |
| 259303 | KRIZIA MARTINEZ IRIZARRY | ADDRESS ON FILE | | | | | |
| 259304 | KRIZIA SANTANA GUZMAN | ADDRESS ON FILE | | | | | |
| 259305 | KRIZIA V RIVERA VELEZ | ADDRESS ON FILE | | | | | |
| 695014 | KRIZIA V TORRES | URB SAN PEDRO | G4 CALLE 7 | | TOA BAJA | PR | 00949 |
| 695015 | KRIZIA VIDAL JIMENEZ | URB VEGA BAJA LAKES | C 7 CALLE 2 | | VEGA BAJA | PR | 00693 |
| 259306 | KRIZIA Y. PEREZ OCASIO | ADDRESS ON FILE | | | | | |
| 259307 | KRIZIALIZ ELIAS RIVERA | ADDRESS ON FILE | | | | | |
| 259308 | KRK MEDICAL SUPPLY | 146 AVE ROOSEVELT | | | SAN JUAN | PR | 00920 |
| 259309 | KRO MED SERV CSP | PO BOX 8243 | | | PONCE | PR | 00732-8243 |
| 259310 | KROLL ASSOCIATES INC | PO BOX 848098 | | | DALLAS | TX | 75284-8098 |
| 695016 | KROM CORP | 714 CALLE CERRA | | | SAN JUAN | PR | 00907 |
| 695017 | KROMA ADVERTISING INC | PO BOX 9778 | | | SAN JUAN | PR | 00908 |
| 259311 | KROMA ADVERTISING, INC. | PMB 256 | AVE PONCE DE LEON 1507 | | SAN JUAN | PR | 00909 |
| 259312 | KROMA ASSOCIATES LLC | PO BOX 360539 | | | SAN JUAN | PR | 00936 |
| 1427090 | Kromberg, Paul | ADDRESS ON FILE | | | | | |
| 695018 | KRONE FURNITURE CORP | 1237 AVE ROOSEVELT | | | SAN JUAN | PR | 00920 |
| 259313 | KRONE FURNITURE CORP | 1237 FD ROOSEVELT AVE | | | SAN JUAN | PR | 00920 |
| 695019 | KRONO PRODUCTION | PO BOX 1773 | | | BAYAMON | PR | 00916 |
| 695020 | KRONOS PRODUCTIONS | P O BOX 1763 | | | BAYAMON | PR | 00960 |
| 695021 | KRONUS | 1000 CALLE AMANACER | SAN CLEMENTE | | CALIFORNIA | CA | 92673 |
| 259314 | KROUM CORP | 432 CALLE LLORENS TORRES | | | SAN JUAN | PR | 00917 |
| 259315 | KROUM CORP, INC | CALLE CERRA 714 | | | SAN JUAN | PR | 00917 |
| 831445 | Kroum Corp. | Calle Cerra #714 | | | San Juan | PR | 00907 |
| 259316 | KRSKO CHIROPRACTIC CLINIC | 7000 S 76TH ST | | | FRANKLIN | WI | 53132 |
| 259317 | KRUMHANSL BERRIOS, KATHLEEN | ADDRESS ON FILE | | | | | |
| 259318 | KRUMHANSL BERRIOS, RALPH | ADDRESS ON FILE | | | | | |
| 259320 | KRUMHANSL LOPEZ, RALPH | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 259321 | KRUPP & CO INC | EDIF BANCO POPULAR | SUITE 906 | | | SAN JUAN | PR | 00902 | |
| 695022 | KRUXAN CLAUDIO | PARC FALU | 287 A CALLE 34 | | | SAN JUAN | PR | 00924 | |
| 695023 | KRYONIX CORPORATION | P O BOX 194972 | | | | SAN JUAN | PR | 00919-4972 | |
| 259322 | KRYONYX CORPORATION | PO BOX 194972 | | | | SAN JUAN | PR | 00919-4972 | |
| 695024 | KRYSIA VELAZQUEZ MORALES | PARC FALU | 29 C 34 | | | RIO PIEDRAS | PR | 00924 | |
| 259323 | KRYSTAL BURGOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 259324 | KRYSTAL CARABALLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 259325 | KRYSTAL E CRUZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 695025 | KRYSTAL E MARRERO MARTIN | URB LOURDES | 782 CALLE GAVE | | | TRUJILLO ALTO | PR | 00976 | |
| 259326 | KRYSTAL E RODRIGUEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 259327 | KRYSTAL E RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 695026 | KRYSTAL GARDENS & LANDSCAPING | PO BOX 736 | | | | RINCON | PR | 00677 | |
| 259328 | KRYSTAL GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 259329 | KRYSTAL K TORRES RAMOS | ADDRESS ON FILE | | | | | | | |
| 259330 | KRYSTAL L BENAVE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 259331 | KRYSTAL L. RIVERA BERNARD | ADDRESS ON FILE | | | | | | | |
| 259332 | KRYSTAL LUCIANO MENDEZ / MARITZA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 259333 | KRYSTAL M BUTLER FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 259334 | KRYSTAL M CRUZ MILLER | ADDRESS ON FILE | | | | | | | |
| 259335 | KRYSTAL M LOPEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 259336 | KRYSTAL M MAGARINOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 259337 | KRYSTAL M RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 259338 | KRYSTAL M SERRANO DIAZ | ADDRESS ON FILE | | | | | | | |
| 259339 | KRYSTAL MARIE BAEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 695027 | KRYSTAL MEDICAL EQUIPMENT | PO BOX 467 | | | | MAYAGUEZ | PR | 00681 | |
| 259340 | KRYSTAL N RIVERA PENA | ADDRESS ON FILE | | | | | | | |
| 695028 | KRYSTAL PEREZ MARTINEZ | VILLA NEVAREZ | 1133 C/ 17 | | | SAN JUAN | PR | 00927 | |
| 259341 | KRYSTAL VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 846183 | KRYSTAL VERTICAL BLINDS | 345 CALLE CONCEPCION | | | | MOCA | PR | 00676 | |
| 259342 | KRYSTALEE NAZARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 259343 | KRYSTALET D VALENTIN ROSARIO | ADDRESS ON FILE | | | | | | | |
| 695029 | KRYSTEL E BAEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 259344 | KRYSTEL NAVARRO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 259345 | KRYSTEL RUIZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 695030 | KRYSTEL SOTERO BONILLA | MANSIONES DE STA BARBARA | C 45 CALLE AZABACHE | | | GURABO | PR | 00778 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 259346 | KRYSTIAN A AVILES RIVERA | ADDRESS ON FILE | | | | | | |
| 259347 | KRYSTINA ARROYO SALAS | ADDRESS ON FILE | | | | | | |
| 259348 | KRYSTLE KNIGHT CARDONA | ADDRESS ON FILE | | | | | | |
| 695031 | KRYSTLE M NIEVES BERMUDEZ | 378 CALLE JARDIN LIBERTAD | | | | TOA BAJA | PR | 00953 |
| 259349 | KRYSTLE ROMAN DIAZ | ADDRESS ON FILE | | | | | | |
| 259350 | KRYSTLE VILLAFANE RIVERA | ADDRESS ON FILE | | | | | | |
| 259351 | KRYSTOPHER ALVARADO RAMIREZ | ADDRESS ON FILE | | | | | | |
| 259352 | KSSR | PO BOX 5996 | | | | CAGUAS | PR | 00726 |
| 695032 | KT PRESS | EAST GREENWICH 38 BELLOT ST | | | | LONDON | | SE10 OAQ | United Kingdom |
| 259353 | KTG | 28 SANTA CRUZ | | | | BAYAMON | PR | 00961 |
| 846184 | KUALITY AUTO WORLD | URB ARQUELIO TORRES #1 | | | | SAN GERMAN | PR | 00683 |
| 259354 | KUAY CHAN RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 259355 | KUBIAK, NICHOLAS | ADDRESS ON FILE | | | | | | |
| 259356 | KUBIS VARELA, CAROLINE | ADDRESS ON FILE | | | | | | |
| 259357 | KUC LEGAL CONSULTANTS LLC | P O BOX 229 | | | | AGUADILLA | PR | 00605-0299 |
| 259358 | KUCHERYAVYKH, YURY | ADDRESS ON FILE | | | | | | |
| 1431078 | Kudryavtseva, Alexander | ADDRESS ON FILE | | | | | | |
| 1427893 | Kuehlwein, Jan Patrick | ADDRESS ON FILE | | | | | | |
| 1431490 | Kuehn, Karl | ADDRESS ON FILE | | | | | | |
| 1428604 | Kuffler, Damien | ADDRESS ON FILE | | | | | | |
| 259359 | KUFLIK MD , ROSS M | ADDRESS ON FILE | | | | | | |
| 259360 | KUFNER MD , GERALD M | ADDRESS ON FILE | | | | | | |
| 259361 | KUHLMANN GODREAU, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 259362 | KUHLMANN GODREAU, JEAN P. | ADDRESS ON FILE | | | | | | |
| 259363 | KUHNS SAMOLIN, MONICA | ADDRESS ON FILE | | | | | | |
| 259364 | KUIDLAN VEGA, CARLOS J. | ADDRESS ON FILE | | | | | | |
| 259365 | KUILAM OLIVERAS, LUIS | ADDRESS ON FILE | | | | | | |
| 259367 | KUILAN AMEZQUITA, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 259366 | Kuilan Amezquita, Beatriz | ADDRESS ON FILE | | | | | | |
| 259368 | KUILAN AMEZQUITA, SONIA | ADDRESS ON FILE | | | | | | |
| 259369 | Kuilan Amezquita, Sonia N | ADDRESS ON FILE | | | | | | |
| 2205194 | Kuilan Baez, Jorge | ADDRESS ON FILE | | | | | | |
| 259370 | KUILAN BAEZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 259371 | Kuilan Bruno, Misael | ADDRESS ON FILE | | | | | | |
| 259372 | KUILAN CALDERON, DOREEN | ADDRESS ON FILE | | | | | | |
| 259373 | KUILAN CLAUDIO, AIXA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 259374 | KUILAN CLAUDIO, ANA M. | ADDRESS ON FILE | | | | | | |
| 259375 | KUILAN COLLAZO, JUAN | ADDRESS ON FILE | | | | | | |
| 259376 | KUILAN COLLAZO, NILSA J | ADDRESS ON FILE | | | | | | |
| 259377 | KUILAN COSME, EDWIN | ADDRESS ON FILE | | | | | | |
| 259378 | KUILAN COSME, EVELYN J | ADDRESS ON FILE | | | | | | |
| 259379 | KUILAN CRESPO, WILBERT | ADDRESS ON FILE | | | | | | |
| 259380 | KUILAN DIAZ, DENISE | ADDRESS ON FILE | | | | | | |
| 259381 | KUILAN DIAZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 259382 | KUILAN FGUEROA, JULIO | ADDRESS ON FILE | | | | | | |
| 259383 | KUILAN FIGUEROA, MARIBEL | ADDRESS ON FILE | | | | | | |
| 259384 | Kuilan Figueroa, Wilfredo | ADDRESS ON FILE | | | | | | |
| 259385 | KUILAN FIGUEROA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 259386 | Kuilan Garcia, Michael | ADDRESS ON FILE | | | | | | |
| 259387 | KUILAN GARCIA, RONALD | ADDRESS ON FILE | | | | | | |
| 259388 | Kuilan Gonzalez, Nilda L | ADDRESS ON FILE | | | | | | |
| 259389 | KUILAN GUTIERREZ, SORAYA | ADDRESS ON FILE | | | | | | |
| 259390 | KUILAN GUZMAN, MARIBEL | ADDRESS ON FILE | | | | | | |
| 853295 | KUILAN GUZMAN, MARIBEL | ADDRESS ON FILE | | | | | | |
| 2099223 | Kuilan Guzman, Wanda | ADDRESS ON FILE | | | | | | |
| 797701 | KUILAN LOPEZ, JONALIZ | ADDRESS ON FILE | | | | | | |
| 259392 | KUILAN LOPEZ, MARIA A | ADDRESS ON FILE | | | | | | |
| 259393 | KUILAN LUIQA, EDWIN G | ADDRESS ON FILE | | | | | | |
| 797702 | KUILAN MARRERO, GLARIS M | ADDRESS ON FILE | | | | | | |
| 259394 | KUILAN MARRERO, HECTOR J | ADDRESS ON FILE | | | | | | |
| 2204535 | Kuilan Marrero, Ivan J. | ADDRESS ON FILE | | | | | | |
| 2220942 | Kuilan Marrero, Ivan J. | ADDRESS ON FILE | | | | | | |
| 2209085 | Kuilan Marrero, Ivan J. | ADDRESS ON FILE | | | | | | |
| 259395 | KUILAN MARTINEZ MD, NERYMAR | ADDRESS ON FILE | | | | | | |
| 259396 | KUILAN MARTINEZ, DOMINGO | ADDRESS ON FILE | | | | | | |
| 259397 | KUILAN MATIAS, LAURA E | ADDRESS ON FILE | | | | | | |
| 259398 | KUILAN MATOS, OMAR | ADDRESS ON FILE | | | | | | |
| 1928390 | Kuilan Medina, Alicia M | ADDRESS ON FILE | | | | | | |
| 259399 | KUILAN MEDINA, ALICIA M. | ADDRESS ON FILE | | | | | | |
| 853296 | KUILAN MEDINA, ALICIA M. | ADDRESS ON FILE | | | | | | |
| 259400 | Kuilan Melendez, Luis R | ADDRESS ON FILE | | | | | | |
| 259401 | KUILAN NIEVES, CARMEN M | ADDRESS ON FILE | | | | | | |
| 259402 | KUILAN NIEVES, EVARISTO | ADDRESS ON FILE | | | | | | |
| 259403 | KUILAN NIEVES, JOSE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 259404 | KUILAN NIEVES, MILDRED | ADDRESS ON FILE | | | | | | |
| 259405 | KUILAN NIEVES, NILDA L | ADDRESS ON FILE | | | | | | |
| 259406 | KUILAN ORTIZ, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 259407 | KUILAN OSTOLAZA, ANGEL | ADDRESS ON FILE | | | | | | |
| 259408 | KUILAN OYOLA, TOMAS | ADDRESS ON FILE | | | | | | |
| 259409 | KUILAN PEREZ MD, IRIS L | ADDRESS ON FILE | | | | | | |
| 259410 | KUILAN PEREZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 259411 | KUILAN PEREZ, ESTHER | ADDRESS ON FILE | | | | | | |
| 1643942 | KUILAN PEREZ, ESTHER | ADDRESS ON FILE | | | | | | |
| 1591995 | Kuilan Perez, Esther | ADDRESS ON FILE | | | | | | |
| 259412 | KUILAN PEREZ, MINERVA | ADDRESS ON FILE | | | | | | |
| 1878081 | Kuilan Perez, Minerva | ADDRESS ON FILE | | | | | | |
| 1827562 | KUILAN PEREZ, NILSA | ADDRESS ON FILE | | | | | | |
| 1816891 | Kuilan Perez, Nilsa | ADDRESS ON FILE | | | | | | |
| 259414 | KUILAN PIZARRO, IVELISSE | ADDRESS ON FILE | | | | | | |
| 797703 | KUILAN PIZARRO, IVELISSE | ADDRESS ON FILE | | | | | | |
| 259415 | KUILAN PIZARRO, IVONNE | ADDRESS ON FILE | | | | | | |
| 259416 | Kuilan Quiles, Yajaira | ADDRESS ON FILE | | | | | | |
| 1823030 | KUILAN QUILES, YAJAIRA | ADDRESS ON FILE | | | | | | |
| 797704 | KUILAN RAMOS, LALY M | ADDRESS ON FILE | | | | | | |
| 259417 | KUILAN RAMOS, LALY M | ADDRESS ON FILE | | | | | | |
| 259418 | KUILAN REYES, OLGA I | ADDRESS ON FILE | | | | | | |
| 259419 | KUILAN RIJOS, ANTONIO | ADDRESS ON FILE | | | | | | |
| 259420 | KUILAN RIOS, DAMARIS | ADDRESS ON FILE | | | | | | |
| 259421 | KUILAN RIVERA, ANGEL | ADDRESS ON FILE | | | | | | |
| 259422 | KUILAN RIVERA, BRYAN EMIL | ADDRESS ON FILE | | | | | | |
| 259423 | KUILAN RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | |
| 259424 | Kuilan Rivera, Hector M | ADDRESS ON FILE | | | | | | |
| 259425 | KUILAN RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 259426 | KUILAN RIVERA, LUIS A. | ADDRESS ON FILE | | | | | | |
| 259427 | KUILAN ROBLES, JACKELINE | ADDRESS ON FILE | | | | | | |
| 259391 | KUILAN RODRIGUEZ, NITZA | ADDRESS ON FILE | | | | | | |
| 259428 | KUILAN RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 259429 | KUILAN RODRIGUEZ, VICTOR M | ADDRESS ON FILE | | | | | | |
| 853297 | KUILAN RUIZ, KEILA SUIZEL | ADDRESS ON FILE | | | | | | |
| 259430 | KUILAN RUIZ, KEILA SUIZEL | ADDRESS ON FILE | | | | | | |
| 259431 | KUILAN SAN MIGUEL, HECTOR | ADDRESS ON FILE | | | | | | |
| 797705 | KUILAN SANTANA, MARIBEL | ADDRESS ON FILE | | | | | | |
| 259432 | KUILAN SANTIAGO, ANGEL L | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 259433 | Kuilan Serrano, Wilson | ADDRESS ON FILE | | | | | | |
| 259434 | KUILAN TORRES, AMALIA | ADDRESS ON FILE | | | | | | |
| 2081613 | Kuilan Torres, Amalia | ADDRESS ON FILE | | | | | | |
| 259435 | Kuilan Torres, Ruben | ADDRESS ON FILE | | | | | | |
| 1667527 | Kuilan, Zulma Dantana | ADDRESS ON FILE | | | | | | |
| 259436 | KUILANFALCON, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 259437 | KUILANRIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 1453382 | Kullas, Robert H | ADDRESS ON FILE | | | | | | |
| 695033 | KUMAR INC | EL PEDREGAL | RR 4 BOX 3508 | | BAYAMON | PR | 00956 | |
| 259438 | KUMAR MD, SURESH | ADDRESS ON FILE | | | | | | |
| 259439 | KUNDU MD, KAUSHIK | ADDRESS ON FILE | | | | | | |
| 259440 | KUNKLE, ALEXIA | ADDRESS ON FILE | | | | | | |
| 695034 | KUON HONG NG | PO BOX 1423 | | | HORMIGUEROS | PR | 00660 | |
| 259441 | KURET MALTER, MYRNA | ADDRESS ON FILE | | | | | | |
| 259442 | KURR MATTA, FREDERICK L. | ADDRESS ON FILE | | | | | | |
| 259443 | KURRASCH, RICHARD | ADDRESS ON FILE | | | | | | |
| 695035 | KURT GROSSEN FRAUCHIGER | URB SANTA ISIDRA III | E6 CALLE A | | FAJARDO | PR | 00738-4116 | |
| 259444 | KURTIS WAYNE GRAY | ADDRESS ON FILE | | | | | | |
| 695036 | KURY MFG | PO BOX 9021381 | | | SAN JUAN | PR | 00902-1381 | |
| 259445 | KUSNIR GUERRERO, CLARA E | ADDRESS ON FILE | | | | | | |
| 259446 | KUTAK ROCK LLP | CONNECTICUT AVENUE NW | 1101 SUITE 1000 | | WASHINGTON | WA | 20036-4374 | |
| 259447 | KUTBI SALEH, SAMI | ADDRESS ON FILE | | | | | | |
| 695037 | K-VAN DISTRIBUTORS | REPARTO RAMOS | 23 BO BORINQUEN | | AGUADILLA | PR | 00603 | |
| 259448 | KVOKUSHIN KARATE DO P R TIGER | URB DOS PINOS | 837 CALLE LOPEZ SICARDO | | SAN JUAN | PR | 00923 | |
| 259449 | KW INVESTMENT. S.E. | PO BOX 190858 | | | SAN JUAN | PR | 00919-0858 | |
| 259450 | KWAK, KEVIN | ADDRESS ON FILE | | | | | | |
| 695038 | KWOK HUNG SHUM SUM | COND GALERIA I APT 608 | AVE ARTERIAL DE HOSTOS | | SAN JUAN | PR | 00908-0000 | |
| 259451 | KWOK MONTOYO, MILLAN M | ADDRESS ON FILE | | | | | | |
| 695039 | KWOK ON TSANG | PO BOX 10134 | | | CAROLINA | PR | 00988 | |
| 695040 | KWS SEEOS INC | P O BOX 1784 | | | JUANA DIAZ | PR | 00795 | |
| 695041 | KYAN SUE A QUAN BEGUN | INTERSUITES BLD 8K | | | CAROLINA | PR | 00979 | |
| 259452 | KYARA RIVERA CRUZ | ADDRESS ON FILE | | | | | | |
| 695042 | KYDIAN M CABRERA DIAZ | URB VILLAS DELM RECREO | C 3 CALLE 3 | | YABUCOA | PR | 00767 | |
| 259453 | KYFRAN J ORAMA | ADDRESS ON FILE | | | | | | |
| 259454 | KYLE I VALLE CRUZ | ADDRESS ON FILE | | | | | | |
| 259455 | KYLE LAFARGUE, DAVID | ADDRESS ON FILE | | | | | | |

Master Mailing List 2
Served via first class mail

| 259456 | KYLE MARING | ADDRESS ON FILE | | | | | | |
| 259457 | KYLE RODERIC RYFF | ADDRESS ON FILE | | | | | | |
| 259458 | KYLE RODERIC RYFF | ADDRESS ON FILE | | | | | | |
| 259459 | KYLIANA I QUINONES | ADDRESS ON FILE | | | | | | |
| 259460 | KYNOCH DELGADO, LISA B M | ADDRESS ON FILE | | | | | | |
| 695043 | KYNTAN ENTERPRISES | P O BOX 6227 | | | CAGUAS | PR | 00726 | |
| 695044 | KYOKUSHIN KAIKAN / KKO P R INC | PO BOX 1347 | | | AGUAS BUENAS | PR | 00703 | |
| 695045 | KYOMARA GOMEZ LUGO | URB PARQUE LAS HACIENDAS | D 29 CALLE AYMANIO | | CAGUAS | PR | 00727 | |
| 695046 | KYRIA A PEREZ GUADALUPE | ADDRESS ON FILE | | | | | | |
| 695047 | KYRIA A PEREZ GUADALUPE | ADDRESS ON FILE | | | | | | |
| 259461 | KYRIA E ECHEVARRIA ALICEA | ADDRESS ON FILE | | | | | | |
| 259462 | KYRIANET NUNEZ MIRANDA | ADDRESS ON FILE | | | | | | |
| 259463 | KYRIOS INTERNAL MEDICINE SVC. | PO BOX 1492 | | | HATILLO | PR | 00659 | |
| 259464 | KYROS CORP | 65 CALLE PEPITA ALBANDEZ 2ND FLOOR | | | CANOVANAS | PR | 00729 | |
| 259465 | KYROS CORP | P B M 155 390 | CARR 853 | | CAROLINA | PR | 00987 | |
| 259466 | KYROS CORP | PEPITA ALBANDOZ ST #65 2ND FL | | | CANOVANAS | PR | 00729 | |
| 259467 | KYROS CORP | PMB 731 AVE LUIS VIGOREAUX 1353 | | | GUAYNABO | PR | 00966 | |
| 259468 | KYSHA Z. MARTINEZ | ADDRESS ON FILE | | | | | | |
| 259469 | L & A INDUSTRIAL SERVICES INC | PMB 221 | 609 AVE TITO CASTRO STE 102 | | PONCE | PR | 00766 | |
| 695048 | L & A QUICK PRINTING | 105 CALLE COLON | | | AGUADA | PR | 00602 | |
| 695049 | L & E AUTO PARTS | VILLA CAROLINA 123-1 CALLE 63 | | | CAROLINA | PR | 00985-5309 | |
| 259470 | L & E CONTRACTING INC | PMB 441 | PO BOX 4040 | | JUNCOS | PR | 00777 | |
| 695050 | L & ELECTRICAL CONTRACTORS | PMB 1075 | 243 CALLE PARIS | | SAN JUAN | PR | 00917 | |
| 259471 | L & J EVENTS | VILLA PLATA | BO MAMEYAL PARADA B2 | | DORADO | PR | 00646 | |
| 695051 | L & L CIGARRETES SERVICES | URB GLENVIEW GARDEN | P 9 CALLE E 11 | | PONCE | PR | 00730 | |
| 695052 | L & L CONSTRUCTION | PO BOX 364 | | | BARRANQUITAS | PR | 00794 | |
| 695053 | L & M AUTO PARTS / ROBERTO BAUZO | APARTADO BMS 595 BOX 607061 | | | BAYAMON | PR | 00960-7061 | |
| 695054 | L & M HUMAN RESOURCES CONSULTING GROUP | PO BOX 950 | | | TRUJILLO ALTO | PR | 00977-0950 | |
| 695055 | L & M WASTE SERV CORP | 147 AVE HOSTOS | | | PONCE | PR | 00731 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 259472 | L & PM MEDICAL INC. | CONDOMINIO CAMELOT | APARTAMENTO 2503 | CARR. 842 | SAN JUAN | PR | 00926 | |
| 831446 | L & PM Medical, Inc. | Carr. 842 Condominio Camelot | Apartamento 2503 | | San Juan | PR | 00926 | |
| 695056 | L & QUICK PRINTING | 105 CALLE COLON | | | AGUADA | PR | 00602 | |
| 259473 | L & R ENGINEERING GROUP LLC | URB EL PILAR 148 | CALLE SAN VALENTIN | | SAN JUAN | PR | 00926 | |
| 846185 | L & R ENTERPRISES INC. | PO BOX 195287 | | | SAN JUAN | PR | 00919-5287 | |
| 259474 | L & R EQUESTRIAN MANAGEMENT CORP | URB VILLA VERDE | CALLE L G4 | | GUAYNABO | PR | 00966 | |
| 695057 | L & R JOYEROS D/B/A JOYERIA LAURA | 111 CALLE ARZUAGA | | | SAN JUAN | PR | 00925 | |
| 695058 | L & S GENERAL CONTRACTORS | HC 2 BOX 8276 | | | YABUCOA | PR | 00767 | |
| 695059 | L & T ELECTRIC | 593 CALLE INFANTE | | | CAROLINA | PR | 00982 | |
| 259475 | L & T RETAIL CORP | HC 1 BOX 5042 | | | BARCELONETA | PR | 00617 | |
| 695060 | L A ACCOUNTANTS & CONSULTANT SERV INC | ESQ RUIZ BELVIS | 32 CALLE ACOSTA | | CAGUAS | PR | 00725 | |
| 259476 | L A ACCOUNTANTS CONSULTANTS | SUITE 241 | PO BOX 10000 | | CAYEY | PR | 00737 | |
| 695061 | L A EVENTS AND EVENTS | ER 13 ENRAMADA | | | TRUJILLO ALTO | PR | 00976 | |
| 695062 | L A LATINO INTERNATIONAL | 7060 HOLLYWOOD BL SUITE 225 | | | HOLLYWOOD | CA | 90028 | |
| 695063 | L A N T SURVEYORS CORP | URB ALTAMIRA | 626 CALLE ALDEBARAN | | SAN JUAN | PR | 00920 | |
| 695064 | L A P COMPRESSORS | 1123 AVE 65 INFANTERIA | KM 5 2 SUITE 3 | | SAN JUAN | PR | 00924 | |
| 695065 | L A P COMPRESSORS | PO BOX 903 | | | GUAYNABO | PR | 00970 | |
| 259477 | L A PROSTHETIC | AVE SAN MARCO | EXT EL COMANDANTE 238 | | CAROLINA | PR | 00982 | |
| 695066 | L A RECORDING STUDIO | URB LEVITTOWN | D 21 CALLE MARINA | | TOA BAJA | PR | 00949 | |
| 259478 | L AND G ICE CREAM PARLOUR INC | URB SANTA MARIA | 506 CALLE FERROCARRIL | | PONCE | PR | 00717 | |
| 695067 | L AND L MANUFACTURING INC | P O BOX 599 | | | BAYAMON | PR | 00960-0599 | |
| 695068 | L AND M AUTO PARTS | 31 CALLE MUNOZ RIVERA | | | CIDRA | PR | 00739 | |
| 259479 | L B A LIGA BASEBALL ADULTO INC | PO BOX 4741 | | | CAROLINA | PR | 00984 | |
| 695069 | L B CARIBE SERVICES INC | PO BOX 9022391 | | | SAN JUAN | PR | 00902 2391 | |
| 695071 | L BARFIELD DE CASTRO C S P | 180 AVE HOSTOS B 118 | | | SAN JUAN | PR | 00918 | |
| 259480 | L C A CONTRACTORS | PMB 1115 | PO BOX 4956 | | CAGUAS | PR | 00725 | |
| 259481 | L C TRANSPORT COM INC | PO BOX 362588 | | | SAN JUAN | PR | 00936 | |
| 259482 | L C TRANSPORT COM INC | PO BOX 8 | | | TRUJILLO ALTO | PR | 00977-0008 | |
| 695072 | L CZERNIAK CONSULTING GROUP INC | CITIBANK TOWER SUITE 1900 | PONCE DE LEON AVE | | SAN JUAN | PR | 00918 | |
| 695073 | L E AUTO AIR | URB EL CONQUISTADOR | B 10 CALLE 1 | | TRUJILLO ALTO | PR | 00976 | |
| 695074 | L E R G AUTO SALES/DBA | 88 CALLE BARBOSA | | | LAS PIEDRAS | PR | 00771 | |
| 695075 | L' ESTHETIQUE INC | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 259483 | L F D C CORP | URB COSTA NORTE | 142 AVE LAS OLAS | | | HATILLO | PR | 00659-2733 | |
|---|---|---|---|---|---|---|---|---|---|
| 259484 | L F D C CORP. | URB JARDINES DE MONACO II | 6 CALLE ESPANA | | | MANATI | PR | 00674 | |
| 259485 | L F D C CORP. | URB. COSTA NORTE | AVE. LAS OLAS 142 | | | HATILLO | PR | 00659-2733 | |
| 259487 | L F REHAB INSTITUTE INC | CAPARRA GALLERY | 107 AVE ORTEGON STE 308 | | | GUAYNABO | PR | 00966 | |
| 695076 | L G GUIJARRO TRUST | 1004 CALLE LABRA | | | | SAN JUAN | PR | 00907 | |
| 695077 | L I H GROUP INC | PO BOX 11846 | | | | SAN JUAN | PR | 00922-1846 | |
| 695078 | L I J U B I INC | PO BOX 1056 | | | | COAMO | PR | 00769 | |
| 259488 | L J ENTERPRISES INC | URB LAS VEREDAS | B 10 CALLE LAS FLORES | | | BAYAMON | PR | 00961 | |
| 695079 | L J MUFFLERS INC | P O BOX 29214 | | | | SAN JUAN | PR | 00929 | |
| 259489 | L J N CORP | 1213 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 259490 | L L ONE SHOT EXTERMINATING | PMB 225 1353 CARR 19 | | | | GUAYNABO | PR | 00966-2715 | |
| 259491 | L L R AND BRR PHOTO LABORATORY INC | 304 CALLE SAN FRANCISCO | | | | SAN JUAN | PR | 00901 | |
| 259492 | L M A CORP | PO BOX 363246 | | | | SAN JUAN | PR | 00936-3246 | |
| 695080 | L M B ENTERPRISES INC | 1509 CALLE LOIZA | | | | SAN JUAN | PR | 00911 | |
| 695081 | L M M MATERIALES DE CONSTRUCCION | P O BOX 4431 | | | | VEGA BAJA | PR | 00694 | |
| 259493 | L M N FRIED CHICKEN | 5 AVE MUNOZ RIVERA | | | | CAYEY | PR | 00736 | |
| 695082 | L M QUALITY MOTORS INC | PO BOX 31 | | | | MANATI | PR | 00674 | |
| 695085 | L M SERVICES INC | PO BOX 2392 | | | | TOA BAJA | PR | 00950-2392 | |
| 695083 | L M SERVICES INC | PO BOX 51710 | | | | TOA BAJA | PR | 00950-1710 | |
| 695084 | L M SERVICES INC | PO BOX 51982 SUITE 178 | | | | TOA BAJA | PR | 00950-1982 | |
| 259494 | L O FLOWERS & RENTAL | PUERTO NUEVO | 369 BALEARES ST | | | SAN JUAN | PR | 00920 | |
| 259495 | L O FLOWERS & RENTAL COORDINATORS CORP | PUERTO NUEVO | 369 CALLE BALEARES | | | SAN JUAN | PR | 00920 | |
| 695086 | L O FLOWERS & RENTAL CORP | 311 AVE F D ROOSEVELT | | | | SAN JUAN | PR | 00918-0000 | |
| 259496 | L O FLOWERS Y RENTAL | 369 BALEARES ST PUERTO NUEVO | | | | SAN JUAN | PR | 00920-4010 | |
| 695087 | L O R CLEANER PRODUCTS | LOMAS VERDES | 4G 38 CALLE TULIPAN | | | BAYAMON | PR | 00956 | |
| 1636302 | L' Oreal Caribe, Inc. | Santander Tower, San Patricio Village | Suite 1700 B7 Calle Tabonuco | | | Guaynabo | PR | 00968 | |
| 259497 | L OREAL USA INC | TREASURER OFFICE | 50 CONNELL DRIVE 2 FLOOR | | | BERKELEY HEIGHTS | NJ | 07922 | |
| 259498 | L ORTIZ TRUCKING | PO BOX 397 | | | | SALINAS | PR | 00751 | |
| 259499 | L ORTIZ TRUCKING INC | PO BOX 419 | | | | SALINAS | PR | 00751 | |
| 695089 | L P INVESTMENT GROUP INC | EDIF MAI CENTER SUITE 316 | 200 MARGINAL KENNEDY | | | SAN JUAN | PR | 00936 | |
| 695088 | L P INVESTMENT GROUP INC | P O BOX 270005 | | | | SAN JUAN | PR | 00927 0005 | |

Exhibit F

Master Mailing List 2

Served via first class mail

| 695090 | L P RECHARGE | 89 CALLE DUQUE SUR | | | | GUAYAMA | PR | 00784 | |
| 259500 | L P RENAL SERVICES C S P | PO BOX 407 | | | | MANATI | PR | 00674 | |
| 695091 | L P V PITIRRES BARRANQUITAS/LUIS O ORTIZ | PO BOX 868 | | | | BARRANQUITAS | PR | 00794 | |
| 695092 | L R A O SECURITY SERVICE CORP | PO BOX 930-0098 | | | | SAN JUAN | PR | 00928 | |
| 695093 | L R BUILDERS INC | JARDINES DE SANTA ISABEL | A 8 CALLE 1 | | | SANTA ISABEL | PR | 00757 | |
| 1632635 | L Rosario, Hector | ADDRESS ON FILE | | | | | | | |
| 695094 | L S C EXTERMINATING CORP | P.O. BOX 238 | | | | SALINAS | PR | 00751 | |
| 695095 | L S SERVICES & EXTERMINATING SYSTEM INC | PO BOX 238 | | | | SALINAS | PR | 00751 | |
| 259501 | L S TEXTILES INC | P O BOX 362385 | | | | SAN JUAN | PR | 00936 | |
| 695096 | L TECH ENTERPRISES INC | 509 TEXAS SCHOOL ROAD | | | | EUBANK | KY | 42567 | |
| 1702628 | L Villanueva Nieves, Laura | ADDRESS ON FILE | | | | | | | |
| 695097 | L W CONTRACTOR INC | PO BOX 193433 | | | | SAN JUAN | PR | 00919-3433 | |
| 695099 | L Y E AUTO PARTS | CALLE 63 BLQ.123 #1 | | | | VILLA CAROLINA | | | |
| 695100 | L Y M AUTO PARTS | 436 SGTO MALARET JUARBE | | | | UTUADO | PR | 00641 | |
| 695101 | L Y M GUAYNABO INC | PO BOX 768 | | | | GUAYNABO | PR | 00970 | |
| 259503 | L&R TRANSPORTATION SERVICES, INC. | PO BOX 2 | | | | SABANA GRANDE | PR | 00637 | |
| 259504 | L. M. ELECTRIC | P.M.B. 110, P.O. BOX 5008 | | | | YAUCO | PR | 00698 | |
| 2142325 | L. Morales, Ramon F. | ADDRESS ON FILE | | | | | | | |
| 259505 | L. ORTIZ TRUCKING INC. | BO. POLEO CARR. #1 KM 92.5 | PO BOX 419 | | | SALINAS | PR | 00751 | |
| 695102 | L. S. GENERAL CONTRACTOR | HC-02 BOX 8843 | | | | YABUCOA | PR | 00767-9506 | |
| 695103 | L.& F.PRODUCTS | PO BOX 11869 | | | | SAN JUAN | PR | 00922 | |
| 1420145 | L.A.C. CONSTRUCION CORP | EDGARDO L. RIVERA | PO BOX 360764 | | | SAN JUAN | PR | 00936-0764 | |
| 1719356 | L.A.R.T. | Attn: Mariel Tirado Rodriguez | Hc 02 Box 11575 | | | San German | PR | 00683 | |
| 1719356 | L.A.R.T. | C/O Victor M. Rivera Rivera, Attorney | 670 Ave. Ponce de Leon | Caribbean Office Plaza suite 204 | | San Juan | PR | 00907 | |
| 834001 | L.C.A. Contractors, Inc. | PMB 1115, PO Box 4956 | | | | Caguas | PR | 00726 | |
| 1569975 | L.C.T. representada por sus padres | Luis R. Carrero y Olga Talavera | RR01 Buzon 1608 | | | Anasco | PR | 00610 | |
| 846186 | L.D.G. TECHNICAL SERVICE | PO BOX 190275 | | | | SAN JUAN | PR | 00919-0275 | |
| 1991131 | L.F.V.N. un menor (LORNA I NIEVES NIEVES) | ADDRESS ON FILE | | | | | | | |
| 1466104 | L.G.C.C., minor, represented by his mother Yolanda Cruz Marin | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1738605 | L.J.C.L. REPRESENTADO POR SU PADRE BILLY CRESPO RIVERA | C/O BILLY CRESPO RIVERA | 443 CARR. BOQUERON | | | CABO ROJO | PR | 00623 |
| 1675297 | L.J.I.R. | Brumilda Rodriguez | 158 Calle Cisne | Urb. Quintas de Cabo Rojo | | Cabo Rojo | PR | 00623 |
| 259507 | L.L. FOOK SERVICES | PO BOX 22917 UPR STATION | | | | RIO PIEDRAS | PR | 00931 |
| 259508 | L.L.A.C INC | 1421 AVE LAS PALMAS PDA 20 | | | | SANTURCE | PR | 00909 |
| 831447 | L.L.A.C, Inc | 1421 Calle Las Palmas | | | | San Juan | PR | 00918 |
| 2150519 | L.L.A.C., INC. | ATTN: ERNERSTO DEL CRISTO CABEZAS MIJUSTE, RESIDENT AGENT | AVE. LAS PALMAS 1421 | | | SAN JUAN | PR | 00919 |
| 259509 | L.L.A.C., INC. | P.O.BOX 190262 TRES MONJITA STA. | | | | SAN JUAN | PR | 00919-0000 |
| 1448747 | L.M.T.C., a minor child (Diabany Carrasquillo Escalera, parent) | ADDRESS ON FILE | | | | | | |
| 259510 | L.O. FLOWERS & RENTAL COORDINATORS CORP. | AVE. F.D ROOSEVELT # 311 | | | | HATO REY | PR | 00918 |
| 259511 | L.O.F.F. SERVICES, INC. | CARR. 834 KM.0 HM. 1 | BO. RIO | | | GUAYNABO | PR | 00969-0000 |
| 1970157 | L.O.G.B. UN MENOR (GLORIA E. BOSQUE Y EVARISTO GONZALEZ) | ADDRESS ON FILE | | | | | | |
| 2233815 | L.P.C. AND D., INC. | Box 2025 | | | | Las Piedras | PR | 00771-2025 |
| 2152030 | L.P.C. AND D., INC. | Corretjer, LLC | Attn: Eduardo J. Corretjer Reyes | 625 Ponce de León Ave. | | San Juan | PR | 00917-4819 |
| 830452 | L.P.C.& D., Inc | Attn: Jorge L. González Crespo | PO Box 2025 | | | Las Piedras | PR | 00771 |
| 1722696 | L.P.S.C. | ADDRESS ON FILE | | | | | | |
| 1423476 | L.PÉREZ DÍAZ, JOSÉ | Villa Delicias | Calle Natación 4568 | | | Ponce | PR | 00728 |
| 1423472 | L.PÉREZ DÍAZ, JOSÉ | Villa Delicias | Calle Natación 4568 | | | Ponce | PR | 00729 |
| 695104 | L.R. PRODUCTIONS ENTERPRICES | LOS ARBOLES DE MONTEHIEDRA | BLVD BOX 339 | | | SAN JUAN | PR | 00926 |
| 695105 | L.R. PRODUCTIONS ENTERPRICES | PARQUE DE TORRIMAR | CALLE NO. 7 E15 | | | GUAYNABO | PR | 00959 |
| 1751242 | L.R.V., a minor represented by parents Pilar Velez Hernandez and Luis A. Rosado Calvente | ADDRESS ON FILE | | | | | | |
| 1751242 | L.R.V., a minor represented by parents Pilar Velez Hernandez and Luis A. Rosado Calvente | ADDRESS ON FILE | | | | | | |
| 259512 | L.S.C. EXTERMINATING, CORP. | APARTADO #238 | | | | SALINAS | PR | 00751-0000 |
| 695106 | L.T.J. FOODS | PO BOX 106 | | | | GUAYNABO | PR | 00970 |
| 1466139 | L.V.R., minor, represented by Fernando Vargas Melendez | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 259513 | L+M HUMAN RESOURCES CONSULTING GROUP INC | P O BOX 950 | | | | TRUJILLO ALTO | PR | 00977-0950 | |
| 259515 | L3 COMMUNICATIONS SECURITY | 10 COMMERCE WAY | WOBURN, MA | | | USA | MA | 01801 | |
| 259514 | L3 COMMUNICATIONS SECURITY | 10 COMMERCE WAY | | | | WABURN | MA | 01801 | |
| 695107 | L3 COMMUNICATIONS SECURITY | 638 ALDEBARAN ST | BDE BUILDING, SUITE HQ-9 | | | SAN JUAN | PR | 00920 | |
| 846187 | LA 14 AUTO ELECTRIC | VILLA EL ENCANTO | I 14 CALLE 7 | | | JUANA DIAZ | PR | 00795 | |
| 695109 | LA 14 MUFFLER SHOP | PO BOX 806 | | | | COTO LAUREL | PR | 00780-0806 | |
| 695110 | LA 31 CONSTRUCTION INC | PO BOX 240 | | | | JUNCOS | PR | 00777 | |
| 695111 | LA 85TA CONFERENCIA EDUC INT'L DE IAPES | PO BOX 194960 | | | | SAN JUAN | PR | 00919-4960 | |
| 259517 | LA ABEJITA BORICUA | PO BOX 630581 | | | | CATANO | PR | 00963 | |
| 259518 | LA ABEJITA BORICUA / BIENVENIDO MARRERO | P O BOX 630581 | | | | CATANO | PR | 00963 | |
| 695112 | LA ACADEMIA AMERICANA DE PED CAP PR | PO BOX 2579 | | | | BAYAMON | PR | 00960-2579 | |
| 695113 | LA ACEITERA INC. | PO BOX 1720 | | JUNCOS | | JUNCOS | PR | 00777 | |
| 695114 | LA ADM PARA EL DESARROLLO DE VIVIENDA | PO BOX 31365 | | | | SAN JUAN | PR | 00928-1365 | |
| 831448 | La Administarción de Servicios de Salud Mental | PO Box 607087 | | | | San Juan | PR | 00956 | |
| 695115 | LA AGUADILLANA | P O BOX 983 | | | | AGUADILLANA | PR | 00605 | |
| 695116 | LA AGUJA | 52 CALLE CASTILLO | | | | PONCE | PR | 00731 | |
| 695117 | LA ALAMEDA STEAK HOUSE | H C 06 BOX 76445 | | | | CAGUAS | PR | 00725-9519 | |
| 259519 | La Alcoba | 2511, Ave. Los Veteranos | | | | Camuy | PR | 00627 | |
| 695118 | LA ALDEA AUTO PARTS | P O BOX 4298 | | | | BAYAMON | PR | 00958 | |
| 259520 | LA AMERICANA HOME CENTER | PO BOX 363891 | | | | SAN JUAN | PR | 00936 | |
| 259521 | La Amiga del Pueblo | Muñoz Rivera #13 | | | | Adjuntas | PR | 00601 | |
| 846188 | LA ANTIGUA BAKERY | PO BOX 448 | | | | UTUADO | PR | 00641-0448 | |
| 695119 | LA ARANA INC | PO BOX 30211 | | | | SAN JUAN | PR | 00925211 | |
| 259522 | LA ARMERIA METROPOLITANA , INC. | DE DIEGO 799 CAPARRA TERRACE | | | | SAN JUAN | PR | 00000-0000 | |
| 259523 | LA ARMERIA METROPOLITANA INC | CAPARRA TERRACE | 799 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 695120 | LA ASOC COMERCIANTES PROF DE COROZAL INC | 47 CALLE BOU | | | | COROZAL | PR | 00783 | |
| 259524 | LA ASOC DE ATLETISMO VETERANOS DE PR INC | Ilka Violeta Carbo | PO BOX 9785 | | | SAN JUAN | PR | 00908 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 695121 | LA ASOC.PUERTORRIQUENA DE EDUC | URB SANTA RITA | 103 CALLE JANER | | SAN JUAN | PR | 00925 | |
| 259525 | LA ASOCIACION MISIONERA CAPUCHINA | APARTADO 21350 | | | RIO PIEDRAS | PR | 00928 | |
| 259526 | LA BABY MUSA INC | PUERTO NUEVO | 506 AVE ANDALUCIA | | SAN JUAN | PR | 00920 | |
| 695108 | LA BANDEJA DE BENGY | URB PRADERAS | AL 3 CALLE 8 | | TOA BAJA | PR | 00949 | |
| 259527 | LA BECKETT CORP | PO BOX 2230 | | | BAYAMON | PR | 00960-2230 | |
| 259529 | LA BIBLIOTECA INC | PO BOX 20480 | | | RIO PIEDRAS | PR | 00928 | |
| 259528 | LA BIBLIOTECA INC | PO BOX 20480 | | | SAN JUAN | PR | 00928 | |
| 695122 | LA BODEGA DE DON FELIX | EXT SAN SALVADOR | 3 CALLE MARGINAL | | MANATI | PR | 00674 | |
| 259530 | LA BODEGA VALENCIANA | CENTRO COMERCIAL VILLA ANA | LOCAL 4 | | JUNCOS | PR | 00777 | |
| 695123 | LA BOMBONERA | 259 CALLE SAN FRANCISCO | | | SAN JUAN | PR | 00901 | |
| 695124 | LA BOMBONERA | 259 PLAZA SAN FRANCISCO | | | SAN JUAN | PR | 00902 | |
| 259531 | LA BON CUISINE | HC-01 BOX 6847 | | | LAS PIEDRAS | PR | 00771-9762 | |
| 259532 | LA BORINQUENA ORIGINAL CORP | P O BOX 7136 | | | CAGUAS | PR | 00726 | |
| 695126 | LA BOUTIQUE DEL HERRAJE INC | URB PUERTO NUEVO | 263 AVE DE DIEGO | | SAN JUAN | PR | 00920 | |
| 695127 | LA BOUTIQUE DU VIN | CALLE CHARDON 10 | | | SAN JUAN | PR | 00918 | |
| 259533 | LA BOUTIQUE DU VIN INC | PO BOX 360136 | | | SAN JUAN | PR | 00936-0136 | |
| 259534 | LA BROCHA GORDA | CALLE 9 J37 LAGO DE PLATA | | | TOA BAJA | PR | 00949 | |
| 695128 | LA CADENA BICYCLE CENTER/GERMAN MARTINEZ | PO BOX 7919 | | | PONCE | PR | 00732 | |
| 2164052 | LA CADENA DEL MILAGRO | PO BOX 949 | | | CAMUY | PR | 00627 | |
| 259535 | LA CAJA DE LAS HERRAMIENTAS | P.O. BOX 365047 | | | SAN JUAN | PR | 00936-5047 | |
| 259536 | LA CAJA DE LAS HERRAMIENTAS INC | PO BOX 365047 | | | SAN JUAN | PR | 00936-5047 | |
| 695130 | LA CALESA | 161 CALLE SAN FELIPE | | | ARECIBO | PR | 00612 | |
| 1256623 | LA CALLE LOIZA, INC. | ADDRESS ON FILE | | | | | | |
| 695131 | LA CAMPESINA | PO BOX 560229 | | | GUAYANILLA | PR | 00656 | |
| 695132 | LA CAMPESINA FOOD PRODUCTS INC Y VIZCAYA | P O BOX 50988 | | | TOA BAJA | PR | 00951 | |
| 695133 | LA CANASTA FRIED CHICKEN | 8 CALLE JERONIMO | | | AIBONITO | PR | 00705 | |
| 695134 | LA CANASTA INC | PO BOX 7109 | | | CAGUAS | PR | 00726-7109 | |
| 259538 | LA CAOBA INC | URB CAPARRA TERRACE | 1234 AVE JESUS T PINERO | | SAN JUAN | PR | 00921 | |
| 695135 | LA CAOBA INC PANADERIA Y CAFETERIA | CAPARRA TERRACE | 1234 AVE JESUS T PI¨ERO | | SAN JUAN | PR | 00922 | |
| 259539 | LA CARPA DE LOS MUEBLES | CALLE CARBONEL #27 | | | CABO ROJO | PR | 00623 | |
| 695136 | LA CARRETA DEL MULO BAR REST | P O BOX 2508 | | | GUAYNABO | PR | 00970 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 259540 | LA CASA COMERCIAL | 337 AVE JUAN ROSADO | | | ARECIBO | PR | 00612 | |
| 259541 | LA CASA COMERCIAL Y BILLARES | 337 AVE JUAN ROSADO | | | ARECIBO | PR | 00612 | |
| 259542 | LA CASA COMERCIAL Y DE BILLARES | 337 AVE JUAN ROSADO | | | ARECIBO | PR | 00612 | |
| 259543 | LA CASA DE AMPI INC | PO BOX 1891 | | | MAYAGUEZ | PR | 00681-1891 | |
| 259544 | LA CASA DE DONA HERE INC | PO BOX 1962 | | | MAYAGUEZ | PR | 00681-1962 | |
| 259545 | LA CASA DE JUNNY INC | PO BOX 1881 | | | MAYAGUEZ | PR | 00681 | |
| 695137 | LA CASA DE LA OFICINA | PO BOX 241 | | | CAGUAS | PR | 00726 | |
| 695138 | LA CASA DE LA PISCINA | URB SAN FRANCISCO | 5 AVE DE DIEGO | | SAN JUAN | PR | 00927 | |
| 831450 | La Casa De Las Banderas | 812 Ave. De Diego | Caparra Terrace, | | San Juan | PR | 00921 | |
| 695139 | LA CASA DE LAS BATERIAS | URB VALENCIA | 613 AVE BARBOSA | | SAN JUAN | PR | 00923 | |
| 695140 | LA CASA DE LAS BOMBILLAS | P O BOX 7092 | | | PONCE | PR | 00731 | |
| 259546 | LA CASA DE LAS CANASTAS INC | URB SUCHVILLE | 1 A CALLE WILSON | | GUAYNABO | PR | 00966 | |
| 695141 | LA CASA DE LAS CARTERAS | 416 AVE PONCE DE LEON | | SANTURCE | SAN JUAN | PR | 00918 | |
| 695142 | LA CASA DE LAS CORTINAS | 3H5 AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 695143 | LA CASA DE LAS ENMARCADOS | PO BOX 362626 | | | SAN JUAN | PR | 00936 | |
| 846189 | LA CASA DE LAS ESCALERAS | 245 CALLE E. ROOSEVEL | | | SAN JUAN | PR | 00919 | |
| 695144 | LA CASA DE LAS ESCALERAS | 245 CALLE ELEONOR ROOSVELT | | | SAN JUAN | PR | 00922 | |
| 695145 | LA CASA DE LAS ESCALERAS | PO BOX 10472 | | | SAN JUAN | PR | 00922 | |
| 695148 | LA CASA DE LAS GOMAS | ALTURAS FLAMBOYAN | IK 14 AVE TNTE NELSON MARTINEZ | | BAYAMON | PR | 00956 | |
| 695149 | LA CASA DE LAS GOMAS | ROYAL PALM | IK 14 AVE TNTE NELSON MARTINEZ | | BAYAMON | PR | 00956 | |
| 695146 | LA CASA DE LAS GOMAS | URB FRANCISCO OLLER | F 16 CALLE 6 | | BAYAMON | PR | 00956-4406 | |
| 846190 | LA CASA DE LAS GOMAS | VILLA PALMERAS | 2157 AVE EDUARDO CONDE | | SAN JUAN | PR | 00916 | |
| 695150 | LA CASA DE LAS PASCUAS | CARR 14 KM 53 3 | | | AIBONITO | PR | 00705 | |
| 846191 | LA CASA DE LAS PUERTAS | 78 CALLE GUAYAMA | | | SAN JUAN | PR | 00917 | |
| 259548 | LA CASA DE LAS PUERTAS | URB FLORAL PARK | 78 CALLE GUAYAMA | | SAN JUAN | PR | 00917 | |
| 259547 | LA CASA DE LAS PUERTAS | URB FLORAL PARK | CALLE GUAYAMA #78 | | SAN JUAN | PR | 00917 | |
| 259549 | LA CASA DE LAS PUERTAS CRISTY | 264 CALLE RAMON EMETERIO BETANCE | | | MAYAGUEZ | PR | 00680 | |
| 695152 | LA CASA DE LAS TELAS | 74 CALLE BARCELO | | | BARRANQUITAS | PR | 00794 | |
| 695151 | LA CASA DE LAS TELAS | PO BOX 2403 | | CAYEY | CAYEY | PR | 00737 | |
| 695153 | LA CASA DE LAS VENTANAS | C 26 URB BLONDET | | | GUAYAMA | PR | 00784 | |
| 695154 | LA CASA DE LOS BISCOCHOS | PO BOX 447 | | | LAS MARIAS | PR | 00670 | |
| 846192 | LA CASA DE LOS CRISTALES | BOX 848 | | | ARECIBO | PR | 00613 | |
| 695155 | LA CASA DE LOS CRISTALES | P O BOX 848 | | | ARECIBO | PR | 00613 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 695156 | LA CASA DE LOS CUADROS | 1864 AVE FERNANDEZ JUNCOS | PARADA 26 | | | SAN JUAN | PR | 00909 | |
| 695157 | LA CASA DE LOS DEPORTES | 162 CALLE COLON | | | | AGUADA | PR | 00602 | |
| 695158 | LA CASA DE LOS DEPORTES | 170 CALLE COLON | | | | AGUADA | PR | 00602 | |
| 259550 | LA CASA DE LOS DEPORTES TROPHY SIGN & | PRINTING INC | CALLE COLON 170 | | | AGUADA | PR | 00902 | |
| 695159 | LA CASA DE LOS DULCES | 33 CALLE ESTRELLA | | | | PONCE | PR | 00731 | |
| 259551 | La Casa De los Enseres | Carr. 10, Ave. Juan Rosado #317 | | | | Arecibo | PR | 00612 | |
| 695160 | LA CASA DE LOS ENTREMESES | PO BOX 9808 CAROLINA STA | | | | CAROLINA | PR | 00988-9808 | |
| 259552 | LA CASA DE LOS INTERCOMS | 1313 AVE JESUS T PIÐERO , | , | | | SAN JUAN | PR | 00920-0000 | |
| 846193 | LA CASA DE LOS INTERCOMS | 1313 AVE JESUS T PINEIRO | | | | SAN JUAN | PR | 00920 | |
| 259553 | LA CASA DE LOS INTERCOMS | 1313 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| 259554 | LA CASA DE LOS PROGRAMAS Y COMPUTADORAS | URB VILLA CAROLINA | 1 BLQ 172 CALLE 401 | | | CAROLINA | PR | 00985 | |
| 259555 | LA CASA DE LOS PROGRAMAS Y COMPUTADORAS | VALLE ARRIBA HEIGHT | AVE MONSERRATE EDIF AB 18 L 5 | | | CAROLINA | PR | 00983 | |
| 695161 | LA CASA DE LOS ROTULOS | PO BOX 362543 | | | | SAN JUAN | PR | 00936-2543 | |
| 695162 | LA CASA DE LOS SCREENS Y FAB DE PUERTAS | PO BOX 1214 | | | | FAJARDO | PR | 00738 | |
| 1256625 | LA CASA DE LOS TORNILLOS | CARR 167 MARGINAL | A 6 FORREST HILL | | | BAYAMON | PR | 00959 | |
| 695167 | LA CASA DE LOS TORNILLOS | FOREST HILL | CARR 167 A 6 MARGINAL | | | BAYAMON | PR | 00959 | |
| 695165 | LA CASA DE LOS TORNILLOS | IND SAN RAFAEL | CARR 2 KM 229 4 | | | PONCE | PR | 00731 | |
| 695164 | LA CASA DE LOS TORNILLOS | PO BOX 3149 | | | | MAYAGUEZ | PR | 00681 | |
| 846194 | LA CASA DE LOS TORNILLOS | PO BOX 362773 | | | | SAN JUAN | PR | 00936-2773 | |
| 695163 | LA CASA DE LOS TORNILLOS | PO BOX 365047 | | | | SAN JUAN | PR | 00936-5047 | |
| 695168 | LA CASA DE LOS TORNILLOS | PO BOX 9804 | | | | CAROLINA | PR | 00988 | |
| 1256624 | LA CASA DE LOS TORNILLOS | URB. CAPARRA TERRACE 1226 | AVE. JESUS T. PIÑERO | | | SAN JUAN | PR | 00921 | |
| 259556 | LA CASA DE LOS TORNILLOS 3 | CARR 167 MARGINAL | A 6 FORREST HILL | | | BAYAMON | PR | 00959 | |
| 695169 | LA CASA DE LOS TORNILLOS 4 | P O BOX 365047 | | | | SAN JUAN | PR | 00936-5047 | |
| 259557 | LA CASA DE LOS TORNILLOS 5 | PO BOX 365047 | | | | SAN JUAN | PR | 00936-3047 | |
| 695170 | LA CASA DE LOS TORNILLOS 9 | PO BOX 365047 | | | | SAN JUAN | PR | 00936-5047 | |
| 695171 | LA CASA DE LOS TROFEOS | 159 CALLE AGUILA | | | | MAYAGUEZ | PR | 00680 | |
| 695172 | LA CASA DE LOS UNIFORMES | 1073 AVE PONCE DE LEON PDA 16 | | | | SAN JUAN | PR | 00908 | |
| 695173 | LA CASA DE MUSICA | PO BOX 99 | | | | CAGUAS | PR | 00726 | |
| 695174 | LA CASA DE TODOS | HC 23 BOX 6128 | | | | JUNCOS | PR | 00777-9710 | |
| 695178 | LA CASA DEL AGRICULTOR | BO CEDRO ARRIBA | CARR 152 K M 12 6 | | | NARANJITO | PR | 00719 | |
| 695177 | LA CASA DEL AGRICULTOR | PO BOX 1235 | | | | JAYUYA | PR | 00664 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 695176 | LA CASA DEL AGRICULTOR | PO BOX 457 | | | ARECIBO | PR | 00613 |
| 695175 | LA CASA DEL AGRICULTOR | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 |
| 259558 | LA CASA DEL AGRICULTOR GUARE CORP | HC 72 BOX 4043 | | | NARANJITO | PR | 00719 |
| 259559 | LA CASA DEL ARBITRO DE PR INC | SANTA JUANITA | NI 9 AVE MINILLA | | BAYAMON | PR | 00956 |
| 695179 | LA CASA DEL BILLAR | 19 CALE GUAYAMA | | | SAN JUAN | PR | 00917 |
| 695180 | LA CASA DEL BUZO | 293 AVE JESUS T PI´ERO | | | SAN JUAN | PR | 00927 |
| 831451 | La Casa Del Buzo | Ave. Jesus T. Pineiro 293 | | | Rio Piedras | PR | 00927 |
| 695181 | LA CASA DEL BUZO | URB HYDE PARK | 293 AVE JESUS T PINERO | | SAN JUAN | PR | 00927 |
| 259560 | LA CASA DEL CAMIONERO | P. O. BOX 366766 | | | SAN JUAN | PR | 00936-6766 |
| 846195 | LA CASA DEL CAMIONERO | PO BOX 3543 | | | SAN JUAN | PR | 00936 |
| 259561 | LA CASA DEL CAMIONERO | PO BOX 363543 | | | SAN JUAN | PR | 00936-3543 |
| 1256626 | LA CASA DEL CAMIONERO INC | ADDRESS ON FILE | | | | | |
| 259562 | LA CASA DEL CAMIONERO, INC | PO BOX 366766 | | | SAN JUAN | PR | 00936-6766 |
| 846196 | LA CASA DEL CAMIONERO, INC. | PO BOX 3543 | | | SAN JUAN | PR | 00936-3543 |
| 695182 | LA CASA DEL CONTRATISTA | BO SAN ANTON | 145 CALLE ERASMO CABRERA | | PONCE | PR | 00731 |
| 259563 | LA CASA DEL CONVALECIENTE, INC. | PO BOX 9066366 | | | SAN JUAN | PR | 00906-6368 |
| 695183 | LA CASA DEL CRISTAL | PO BOX 3672 | | | MAYAGUEZ | PR | 00681-3672 |
| 259564 | LA CASA DEL ENMARCADOR | AVE. CEMENTERIO NACIONAL #53 | HATO TEJAS | | BAYAMON | PR | 00961 |
| 259565 | LA CASA DEL ENMARCADOR | FDZ JUNCOS | PO BOX 19436 | | SAN JAUN | PR | 00910-1436 |
| 259566 | LA CASA DEL ENMARCADOR | PO BOX 19436 | FDZ JUNCOS STA | | SAN JUAN | PR | 00910-1436 |
| 846197 | LA CASA DEL ENMARCADOR | PO BOX 19436 FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910-1436 |
| 259567 | LA CASA DEL ENMARCADOR , INC. | PO BOX 19436 FDEZ JUNCOS STA | | | SAN JUAN | PR | 00910-1436 |
| 259568 | LA CASA DEL ENMARCADOR INC | PO BOX 19436 | | | SAN JUAN | PR | 00910-1436 |
| 259569 | LA CASA DEL ESTUDIANTE | 8 MUDOZ RIVERA | | | CAGUAS | PR | 00725 |
| 259570 | LA CASA DEL ESTUDIANTE | 8 MUNOZ RIVERA | | | CAGUAS | PR | 00725 |
| 259571 | LA CASA DEL ESTUDIANTE | PO BOX 261 | | | VIEQUES | PR | 00765 |
| 259572 | LA CASA DEL ESTUDIANTE | PO BOX 5728 | | | CAGUAS | PR | 00726 |
| 695184 | LA CASA DEL FRANCES | PO BOX 458 | | | VIEQUES | PR | 00765 |
| 695185 | LA CASA DEL GOMERO Y DEL ALINEADOR | P O BOX 8007 | | | BAYAMON | PR | 00960-8007 |
| 695186 | LA CASA DEL JARDINERO | RR 9 BOX 5250 | | | SAN JUAN | PR | 00926 |
| 259573 | LA CASA DEL JEEP INC | HC 01 BOX 2110 | | | LAS MARIAS | PR | 00670-9747 |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 259574 | LA CASA DEL LIBRO INC | PO BOX 9023544 | | | | SAN JUAN | PR | 00902-3544 |
| 259575 | LA CASA DEL LIMBER INC | RR 4 BOX 5542 | | | | ANASCO | PR | 00610-9052 |
| 695187 | LA CASA DEL MAESTRO | 19 PADILLA CARIBE | | | | CAGUAS | PR | 00725 |
| 259576 | LA CASA DEL MAR INC | P O BOX 560 | | | | LUQUILLO | PR | 00773 |
| 259577 | LA CASA DEL MARCO | AVE CENTRAL | 1765 SUMMIT HILLS | | | GUAYNABO | PR | 00920 |
| 846198 | LA CASA DEL MARCO | SUMMIT HILLS | 1765 AVE CENTRAL | | | GUAYNABO | PR | 00920 |
| 259578 | LA CASA DEL MEDICO INC | P O BOX 7727 | | | | PONCE | PR | 00732 |
| 695188 | LA CASA DEL PESCADOR | PO BOX 217 | | | | HUMACAO | PR | 00792 |
| 846199 | LA CASA DEL PLATANO | PO BOX 247 | | | | SAN GERMAN | PR | 00683-0247 |
| 695189 | LA CASA DEL REPOSTERO | URB MAG GARDENS | A 39 CALLE MARGINAL | | | BAYAMON | PR | 00956 |
| 259580 | LA CASA DEL SOLDADOR INC | L CALLE GONZALEZ CLEMENTE | | | | BARCELONETA | PR | 00617 |
| 259581 | LA CASA DEL SOLDADOR INC | PO BOX 2185 | | | | BARCELONETA | PR | 00617-2185 |
| 695190 | LA CASA DEL TAPICERO | PO BOX 359 | | | | VEGA ALTA | PR | 00692 |
| 695191 | LA CASA DEL VITRAL | VILLA CAROLINA | 27-09 AVE ROBERTO CLEMENTE | | | CAROLINA | PR | 00630 |
| 695192 | LA CASA FUERTE INC. | 229 COND ROOSEVELT PLZ | | HATO REY | | SAN JUAN | PR | 00917 |
| 695193 | LA CASA MAGICA | 1-C 14-B SUITE 116 | AVE LOMAS VERDES | | | BAYAMON | PR | 00956 |
| 846200 | LA CASA PLOMERO Y ALGO MAS | URB STA TERESITA | 3831 CALLE SANTA ALODIA | | | PONCE | PR | 00730-4619 |
| 695194 | LA CASCADA B B Q / JULIO ROSADO ROSADO | HC 1 BOX 15869 | | | | COROZAL | PR | 00783 |
| 259582 | LA CASCADA MILAGROSA, INC. | HC-4 BOX 9078 SECT. GUAONICO | BO. SALTO ARRIBA | | | UTUADO | PR | 00641 |
| 695195 | LA CASITA | HC 1 BOX 4086 | | | | COROZAL | PR | 00783 |
| 695196 | LA CASITA ART CRAFT | URB STA RITA | 1063 CALLE GONZALEZ | | | SAN JUAN | PR | 00925 |
| 695197 | LA CASITA ARTCRAFT | URB SANTA RITA | 1063 CALLE GONZALEZ | | | RIO PIEDRAS | PR | 00925 |
| 695198 | LA CASITA CRAFT | SANTA RITA | 1063 CALLE GONZALEZ URB SANTA RITA | | | RIO PIEDRAS | PR | 00925 |
| 259583 | LA CASITA DE ANITA CORP | URB FAIRVIEW | 1920 DIEGO PENALOZA | | | SAN JUAN | PR | 00926 |
| 259584 | LA CASITA DE LAS VELAS | CALLE DR. BEBE, PLAZA MERCADO PUESTO 17 | | | | SAN GERMAN | PR | 00683 |
| 259585 | La Casita de las Velas | PO Box 3267 Laja | | | | Laja | PR | 00667 |
| 259586 | LA CASITA DE MARTITA INC | BONEVILLE HEIGHTS | 16 CALLE VIEQUEZ | | | CAGUAS | PR | 00726 |
| 259587 | LA CASITA DE STEPHANIE | URB. EL VIVERO CALLE 5 C-23 | | | | GURABO | PR | 00778 |
| 259588 | LA CASITA DE YANIEL | HC 72 BOX 3605 | BO. CEDRO ARRIBA | SEC. FEIJOO CARR 809 KM 3.9 | | NARANJITO | PR | 00719 |
| 695199 | LA CASITA DE ZARI | 957 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 |
| 259589 | LA CASITA DULCE INC | REXVILLE BAYAMON | B-B-5 CALLE 31 | | | BAYAMON | PR | 00957 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 695200 | LA CASITA ZART | VILLA ANDALUCIA | 295 CALLE RONDA | | SAN JUAN | PR | 00926 |
| 695201 | LA CASONA RESTAURANT | 609 CALLE SAN JORGE | | | SAN JUAN | PR | 00909 |
| 695202 | LA CAVA DE SERALLES | PO BOX 11972 | | | SAN JUAN | PR | 00922-1972 |
| 695203 | LA CEIBA | LA MISMA | 1245 AVE ROOSEVELT URB PUERTO NUEVO | | PUERTO NUEVO | PR | 00920 |
| 695204 | LA CEIBA | URB PUERTO NUEVO | 1245 AVE FD ROOSEVELT | | SAN JUAN | PR | 00920 |
| 695205 | LA CEIBA AUTO PART | AVE GLEN R 26 | GLENVIEW | | PONCE | PR | 00731 |
| 695206 | LA CEIBA AUTO PART | GLENVIEW GARDENS | F 26 AVE GLEN | | PONCE | PR | 00731 |
| 695207 | LA CEIBA AUTO PARTS | BOX 812 | | | PONCE | PR | 00733 |
| 695208 | LA CEIBA DISTRIBUTORS | 1310 CAMINO LA CUCHILLA | | | MAYAGUEZ | PR | 00680 |
| 846201 | LA CEIBA PANADERIA Y RESPOSTERIA | URB PUERTO NUEVO | 1239 AVE FD ROOSEVELT | | SAN JUAN | PR | 00920-2804 |
| 846202 | LA CEIBA SERVICE STATION | PO BOX 140876 | | | ARECIBO | PR | 00614 |
| 846203 | LA CHANGA DECOR BLOCK | 206 CALLE SANTILLANA | CIUDAD JARDIN | | CAGUAS | PR | 00727 |
| 695209 | LA CHANGA DECOR BLOCK | 52 SANTA CECILIA | | | CAGUAS | PR | 00725 |
| 695210 | LA CHEQUERA UNIVERSITARIA | BOX 604 | | | NAGUABO | PR | 00718 |
| 695211 | LA CHIC CUISINE | PO BOX 51611 | | | TOA BAJA | PR | 00950 |
| 695212 | LA CIBELES INC. | EXT VILLAMAR | AO19 CALLE MARGINAL | | CAROLINA | PR | 00979 |
| 695213 | LA CIMA /ALBERTO MENDOZA | 203 MONTECILLO | | | TRUJILLO ALTO | PR | 00976 |
| 695214 | LA CIMA HOTEL | P O BOX 250269 | | | AGUADILLA | PR | 00604-0269 |
| 259590 | LA CIUDADELA DE SANTURCE INC | 53 CALLE PALMERAS | | | SAN JUAN | PR | 00901-2421 |
| 259591 | LA CLASE GRADUANDA 1965 | PO BOX 141495 | | | ARECIBO | PR | 00614-1495 |
| 259592 | LA CLASE GRADUANDA 1988-89 | URB SANTA MONICA | B 7 CALLE 2 | | BAYAMON | PR | 00957 |
| 695215 | LA CLAVE MUSIC STORE | B5 CALLE MARGINAL | FLAMINGO TERRACE | | BAYAMON | PR | 00957 |
| 695216 | LA COBACHA REST | PO BOX 560 | | | OROCOVIS | PR | 00720 |
| 695217 | LA COBACHA RESTAURANT | BO GATO | CARR 155 KM 30 1 | | OROCOVIS | PR | 00720 |
| 259593 | LA COBACHA RESTAURANT | PO BOX 1559 | | | OROCOVIS | PR | 00720 |
| 695218 | LA COCINA DE GLADYS | HC 2 BOX 15842 | | | CAROLINA | PR | 00987 |
| 695219 | LA COCINA DE JUANITA | 37 CALLE ANTONIO BARCELO | | | MAUNABO | PR | 00707 |
| 259594 | LA COCINA DE YOLY | URB. SUMMIT HILLS 608 CALLE BERWING | | | SAN JUAN | PR | 00920 |
| 846204 | LA COCINA FOOD SERVICE | PO BOX 141532 | | | ARECIBO | PR | 00614 |
| 695220 | LA COLECTIVA GULF SERVICE STATION | P O BOX 560031 | | | GUAYANILLA | PR | 00656 |
| 695221 | LA COLOMBINA DEPT. STORE INC. | PO BOX 21377 | | | SAN JUAN | PR | 00928 |
| 259595 | LA COMEDIA PUERTORRIQUENA INC | URB BALDRICH | 210 CALLE PRESIDENTE RAMIREZ | | SAN JUAN | PR | 00918-4318 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 2

Served via first class mail

| 259596 | LA COMPANIA GEOPRACTICA | P O BOX 19034 | | | SAN JUAN | PR | 00910 1034 | |
| 259597 | LA COMUNICATIONS INC | ESTANCIAS DEL GOLF | 336 CALLE JUAN H. CINTRON | | PONCE | PR | 00730 | |
| 259598 | LA COMUNIDAD RANCHO GRANDE INC | P O BOX 1028 | | | NAGUABO | PR | 00718 | |
| 259599 | LA CONCHA RESORT | 1077 ASHFORD AVENUE | | | SAN JUAN | PR | 00907 | |
| 695222 | LA CONDESA CORP | 2071 CALLE CACIQUE | | | SAN JUAN | PR | 00911-1512 | |
| 695223 | LA CONFISERIE | THE HOUSE OF GOUMET COOKIES | 911 REFUGIO ST | | SAN JUAN | PR | 00907 | |
| 695224 | LA CONSTRUCION/FELIX DIAZ MELENDEZ | BO SABANA | RR 1 BOX 10861 | | OROCOVIS | PR | 00720 | |
| 695225 | LA CORNUCOPIA | 16 COND EL CENTRO II | | | SAN JUAN | PR | 00918 | |
| 259600 | LA CORNUCOPIA | CONDOMINIO EL CENTRO 1 LOCAL 16 | | | SAN JUAN | PR | 00918 | |
| 695226 | LA CORP METRO VERDE | PO BOX 1204 | | CAGUAS | CAGUAS | PR | 00726 | |
| 259601 | LA CORP PARA COM Y ESCUELAS | SEGURA Y LIBRE DE DROGAS | P O BOX 541 | | CAGUAS | PR | 00726 | |
| 695227 | LA CORP.NEW YORK FOUNDING HOSPITAL | P.O.BOX 191274 | | | SAN JUAN | PR | 00919-1274 | |
| 259602 | LA CORPORACION DEL CONSERVATORIO DE MUSICA DE PR | 951 AVE. PONCE DE LEÓN | | | SAN JUAN | PR | 00907 | |
| 695228 | LA CORPORACION DES HOTELER | PO BOX 41226 | | | SAN JUAN | PR | 00940 | |
| 695229 | LA CORPORACION IPSES INC. | 180 AVE. HOSTOS | APTO. B-902 | | HATO REY | PR | 00918 | |
| 695230 | LA CORPORACION IPSES INC. | AVE. CUPEY GARDENS S 1 | | | RIO PIEDRAS | PR | A0926 | |
| 259603 | LA COSTA LOPEZ, LEIDA | ADDRESS ON FILE | | | | | | |
| 2156730 | LA COUNTY EMPLOYEE RET ASSOC | ADDRESS ON FILE | | | | | | |
| 259604 | LA CRUZ AZUL DE P.R. | P.O. BOX 366069 | | | SAN JUAN | PR | 00963 | |
| 846205 | LA CRUZ AZUL DE PR | PO BOX 366068 | | | SAN JUAN | PR | 00936-6068 | |
| 259606 | LA CRUZ AZUL DE PUERTO RICO | C/O DIANA RODRIGUEZ | PO BOX 71308 | | SAN JUAN | PR | 00936 | |
| 259607 | LA CRUZ AZUL DE PUERTO RICO | C/O LIBRADO DIAZ DIVISION NOMINAS | PO BOX 9024140 | | SAN JUAN | PR | 00902-4140 | |
| 259608 | LA CRUZ AZUL DE PUERTO RICO | PO BOX 366068 | | | SAN JUAN | PR | 00936-6068 | |
| 259609 | LA CRUZ AZUL DE PUERTO RICO, INC | CARR. #1 KM. 17.3 RIO PIEDRAS | | | SAN JUAN | PR | 00927 | |
| 259610 | LA CRUZ AZUL DE PUERTO RICO, INC | PO BOX 366068 | | | SAN JUAN | PR | 00936-6068 | |
| 259611 | LA CRUZ CASTELLANO MD, MIGUEL DE | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 695231 | LA CRUZ MACHINE SHOP | PO BOX 13026 | | | | SAN JUAN | PR | 00908-9999 |
| 1566209 | La Cruz Martinez, Felici | ADDRESS ON FILE | | | | | | |
| 259612 | LA CRUZ MEDINA MD, MARITZA DE | ADDRESS ON FILE | | | | | | |
| 259613 | LA CRUZ MIRANDA MD, ANTONIO DE | ADDRESS ON FILE | | | | | | |
| 259614 | LA CRUZ PADIAL, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 259615 | LA CRUZ ROSADO MD, JULIO DE | ADDRESS ON FILE | | | | | | |
| 1420146 | LA CRUZ VARELA, HÉCTOR A. | ANTONIO L. ORTIZ GILOT | PO BOX 364503 | | | SAN JUAN | PR | 00936 |
| 259616 | LA CUESTA AUTO PARTS | HC 05 BOX 11213 | | | | MOCA | PR | 00676 |
| 846206 | LA CUESTA AUTO PARTS | HC 5 BOX 11213 | | | | MOCA | PR | 00678-9707 |
| 846207 | LA CUEVA DEL CHICKEN INN | 507 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00917 |
| 695232 | LA CUEVA DEL CHICKEN INN | P O BOX 191526 | | | | SAN JUAN | PR | 00919-1526 |
| 695233 | LA CUEVA SUBMARINA / EFRAIN ACEVEDO | PO BOX 151 | | | | ISABELA | PR | 00662 |
| 695234 | LA CUISINE CATERING SERV.INC. | 57 CALLEJON BAEZ | | | | SAN JUAN | PR | 00918 |
| 695235 | LA CUMBRE GULF | 271 SIERRA MORENA | SUITE 204 | | | SAN JUAN | PR | 00926 |
| 695236 | LA CUMBRE SE | METRO OFFICE PARK | 13 CALLE 2 | | | GUAYNABO | PR | 00968-1712 |
| 695237 | LA CUMBRE SERVICE STA. | BUZON 2782 BO RABANAL | | | | CIDRA | PR | 00739 |
| 695238 | La Cumbre Services Station | P.O. BOX 2782 | | | | CIDRA | PR | 00739 |
| 695239 | LA CUMBRE STATION | P O BOX 175 | | | | CAGUAS | PR | 00726 |
| 259617 | LA CURVA DE PEDRO | PO BOX 7506 | | | | CIDRA | PR | 00739 |
| 695240 | LA CURVA SPORT SHOP | 7444 AVE RAMOS CALERO | | | | ISABELA | PR | 00662 |
| 846208 | LA DEFENSA | 1118 AVE. PONCE DE LEON | | | | SAN JUAN | PR | 00907 |
| 695241 | LA DEFENSA SHOE | AVE. NACIONAL A-6 | | | | BAYAMON | PR | 00961-0000 |
| 259619 | LA DESIGN GROUP PSC | JF KENNEDY | 1055 EDIF ILA STE 902 | | | SAN JUAN | PR | 00920 |
| 259620 | LA DREW VAZQUEZ, IVONNE | ADDRESS ON FILE | | | | | | |
| 259621 | LA EDITORIAL, UNIVERSIDAD DE PR | PO BOX 23322 | | | | SAN JUAN | PR | 00931-3322 |
| 259622 | LA EGIDA DEL NINO INC | BO ESPERANZA | SECTOR LAS MARIAS CARR 635-8 | | | ARECIBO | PR | 00612 |
| 259623 | LA EGIDA DEL NINO INC | PO BOX 266 | | | | ARECIBO | PR | 00613-0266 |
| 695242 | LA ELECTRICAL INC | PO BOX 33-1625 | | | | PONCE | PR | 00733-1625 |
| 259624 | LA ENE CONSULTING GROUP, LLC | COND GALAXY | 3205 AVE ISLA VERDE APT 501 | | | CAROLINA | PR | 00979-4989 |
| 259625 | LA ENFERMERA ELEGANTE | 150 JESUS CORTES TORRES | | | | ARECIBO | PR | 00612 |
| 846209 | LA ESCUELA DE TEATRO | PO BOX 190917 | | | | SAN JUAN | PR | 00919-0917 |
| 259626 | LA ESCUELA DE TEATRO INC | URB FAIR VIEW | 695 CALLE 44 | | | SAN JUAN | PR | 00926 |
| 695243 | LA ESCUELITA DE ANASTACIA INC | URB BRISAS DE CEIBA | 3 CALLE 4 | | | CEIBA | PR | 00735 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 695244 | LA ESMERALDA | URB MUNOZ RIVERA | 77 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 695245 | LA ESMERALDA INC. | URB MUNOZ RIVERA | 77 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 695246 | LA ESPA OLA | 32 CALLE MUNOZ RIVERA | | | | MAUNABO | PR | 00707 | |
| 259627 | LA ESPAÑOLA | CARR 2 EDIF 51 | | | | MANATI | PR | 00674 | |
| 259628 | LA ESPANOLA BEAUTY SUPPLY | EDIF 51 CARR 2 | | | | MANATI | PR | 00674 | |
| 259629 | LA ESPANOLA BEAUTY SUPPLY INC. | PO BOX 1101 | | | | MANATI | PR | 00674 | |
| 259630 | LA ESPANOLA BEAUTY SUPPLY, INC | EDIF. 51 CARR. 2 | | | | MANATI | PR | 00674 | |
| 846210 | LA ESPAÑOLA CAR CARE Y/O WILLIAM RODRIGUEZ APONTE | 215 CALLE DEGETAU NORTE | | | | AIBONITO | PR | 00705 | |
| 695247 | LA ESPECIALIDADES Y SERVICIOS | VISTAMAR | K 634 AVE PONTEZUELA | | | CAROLINA | PR | 00983 | |
| 259631 | LA ESPERANZA BUS LINE | PO BOX 161 | | | | AGUAS BUENAS | PR | 00703 | |
| 259632 | LA ESPERANZA BUS LINE INC | PO BOX 161 | | | | AGUAS BUENAS | PR | 00703 | |
| 259633 | LA ESQUINA | APARTADO 544 | | | | MAUNABO | PR | 00707-0544 | |
| 695248 | LA ESQUINA DE PACOCHIN | BOX 300 | | | | OROCOVIS | PR | 00677 | |
| 695249 | LA ESQUINA FAMILIAR | URB SAN PEDRO | B 34 CALLE E | | | MAUNABO | PR | 00707 | |
| 695250 | LA ESQUINA FAMOSA | PO BOX 1619 | | | | BAYAMON | PR | 00960 | |
| 259634 | LA ESQUINA FAMOSA | PRIMER NIVEL PLAZA LAS AMERICA | | | | HATO REY | PR | 00918 | |
| 259635 | LA ESTRELLA | P O BOX 366298 | | | | SAN JUAN | PR | 00936-6298 | |
| 259636 | LA ESTRELLA | PO BOX 11323 | | | | SAN JUAN | PR | 00922 | |
| 259637 | LA ESTRELLA DE PUERTO RICO | RAMOS ANTONINI #22 OESTE BOX 816 | | | | MAYAGUEZ | PR | 00681 | |
| 856817 | LA ESTRELLA DE TEATRO, INC. | URB FAIR VIEW | 695 CALLE 44 | | | SAN JUAN | PR | 00926 | |
| 695252 | LA ESTRELLA SERVICE STATION INC | P O BOX 928 | | | | SAN LORENZO | PR | 00754-0928 | |
| 695251 | LA ESTRELLA SERVICE STATION INC | PO BOX 271 | | | | SAN LORENZO | PR | 00754-0271 | |
| 695253 | LA EXISTOSA WEXS A M | PO BOX 640 | | | | PATILLAS | PR | 00723 | |
| 695254 | LA EXQUISITA BAKERY INC | 73 BALDORIOTY | | | | SALINAS | PR | 00751 | |
| 695255 | LA FAMILIA AUTO | P. O. BOX 276 | | | | VEGA ALTA | PR | 00692 | |
| 259638 | LA FAMILIA CATERING | B 37 AVE LAURO PINERO ESQ SAN JORGE | | | | CEIBA | PR | 00735 | |
| 259639 | LA FAMILIA HOME CARE INC | P O BOX 2245 | | | | BAYAMON | PR | 00960-2245 | |
| 695256 | LA FAMILIA REST INC | HC 01 BOX 6493 | | | | CANOVANAS | PR | 00729 | |
| 259640 | LA FAMILIA TIRE INC | URB RIVER VW | AA7 CALLE 25 | | | BAYAMON | PR | 00961-3803 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 695257 | LA FAVORITA INC | 655 CALLE CUBITAS | | | | GUAYNABO | PR | 00969-2802 | |
| 259641 | LA FE TABLE & CHAIR INC | HC 01 BOX 4984 | | | | NAGUABO | PR | 00718 | |
| 695258 | LA FE TABLE RENTAL | HC 1 BOX 4984 | | | | NAGUABO | PR | 00718 | |
| 695259 | LA FIESTA CATERING | W A 14 MARGINAL LOS ANGELES | | | | CAROLINA | PR | 00979 | |
| 259642 | LA FIESTECITA CATERING | URB LOS ANGELES | 2008 CALLE CELESTIAL | | | CAROLINA | PR | 00979-1760 | |
| 831452 | La Fiesteciteta Catering | Urb. Los Angeles 2008, Calle Celestial | | | | Carolina | PR | 00979 | |
| 695260 | LA FINQUITA SERVICE STATION | P O BOX 1478 | | | | LAS PIEDRAS | PR | 00771-1478 | |
| 695261 | LA FLOR DE MAYO EXPRESS INC | P O BOX 516 | | | | TOA BAJA | PR | 00951-0516 | |
| 695262 | LA FLOR RIVERA RESTAURANT | HC 2 BOX 5037 | | | | GUAYAMA | PR | 00784 | |
| 838251 | LA FONDITA DE JESUS | 704 CALLE MONSERRATE, SANTURCE PDA. 16, | | | | SAN JUAN | PR | 00910 | |
| 838252 | LA FONDITA DE JESUS | PO BOX 19384, | | | | SAN JUAN | PR | 00910-1834 | |
| 2138281 | LA FONDITA DE JESUS | RUIZ ORTIZ, GLORIN | 704 CALLE MONSERRATE | SANTURCE PDA. 16 | | SAN JUAN | PR | 00910 | |
| 2137669 | LA FONDITA DE JESUS | RUIZ ORTIZ, GLORIN | PO BOX 19384 | | | SAN JUAN | PR | 00910-1834 | |
| 846211 | LA FONDITA DE JESUS INC | PO BOX 19384 | | | | SAN JUAN | PR | 00910-1384 | |
| 259645 | LA FONTAINE DELGADO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 259646 | LA FONTAINE FIGUEROA, ADELA M | ADDRESS ON FILE | | | | | | | |
| 1637250 | La Fontaine Figueroa, Carmen S | ADDRESS ON FILE | | | | | | | |
| 1700134 | La Fontaine Figueroa, Julia N | ADDRESS ON FILE | | | | | | | |
| 1456301 | La Fontaine La Fontaine, Ada | ADDRESS ON FILE | | | | | | | |
| 1456263 | La Fontaine La Fontaine, Elpidio | ADDRESS ON FILE | | | | | | | |
| 259648 | LA FONTAINE OTERO, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 259649 | LA FONTAINE QUINONES, MAGALI | ADDRESS ON FILE | | | | | | | |
| 259650 | LA FONTAINE RIOS, ARIEL | ADDRESS ON FILE | | | | | | | |
| 259651 | La Fontaine Rivera, Jorge A | ADDRESS ON FILE | | | | | | | |
| 259652 | LA FONTAINE RUTH S | PO BOX 390 | | | | PUERTO REAL | PR | 00740 | |
| 259653 | LA FONTAINE, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 259654 | LA FRANCAISE | HC 20 BOX 255538 | | | | SAN LORENZO | PR | 00754 | |
| 259655 | LA FRANCAISE | P.M.B. #40 | PO BOX 1283 | | | SAN LORENZO | PR | 00754-1283 | |
| 695263 | LA FRANCAISE | RR 03 BOX 3670 | | | | SAN JUAN | PR | 00928 | |
| 695264 | LA FRATERNIDAD ALPHA PHI SIGMA | PO BOX 11794 | | | | SAN JUAN | PR | 00922 | |
| 797706 | LA FUENTE AMARO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 259656 | LA FUENTE AMARO, ANGEL O. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 695265 | LA FUENTE OCEAN FRONT | P O BOX 1374 | | | VIEQUES | PR | 00765 | |
| 2189624 | La Fuente Rivera, Juan Antonio | ADDRESS ON FILE | | | | | | |
| 259657 | LA FUENTE RIVERA, NITZA M | ADDRESS ON FILE | | | | | | |
| 259658 | LA FUENTE SERRANO, BLANCA M | ADDRESS ON FILE | | | | | | |
| 695266 | LA FUNDACION DE PR | P O BOX 70362 | | | SAN JUAN | PR | 00936 | |
| 695267 | LA FUNDADORA INC | PO BOX 2453 | | | MOCA | PR | 00676 | |
| 259659 | La Galeria Del Pirata | Carr.2 Km 101.1 Int. Calle Lamela 56 | | | Quebradilla | PR | 00678 | |
| 695268 | LA GALLEGA BAKERY | URB FLORAL PARK | 422 CALLE ITALIA | | SAN JUAN | PR | 00928 | |
| 695269 | LA GARITA QUICK LUNCH | ESTANCIAS DE TORTUGUERO | 430 CALLE TULANE | | VEGA BAJA | PR | 00693 | |
| 695270 | LA GASOLINERA | PO BOX 464 | | | CABO ROJO | PR | 00623 | |
| 695271 | LA GLORIA | PO BOX 160 | 6 CALLE RAMOS ANTONINI W | | MAYAGUEZ | PR | 00680 | |
| 695272 | LA GLORIA LAUNDRY CLEANERS ASSOC | 411 CALLE SAN FRANCISCO | | | SAN JUAN | PR | 00901 | |
| 259660 | LA GLORIA LUNDRY CLEANERS ASSOC. INC | SAN FRANCISCO 411 | | | SAN JUAN | PR | 00901 | |
| 846212 | LA GLORIA SHOTTING CLUB | PO BOX 6592 | | | CAGUAS | PR | 00726 | |
| 695273 | LA GOTERA WATER SHOP | HC 645 BOX 8185 | | | TRUJILLO ALTO | PR | 00976 | |
| 695274 | LA GRAN BANDA INC | PO BOX 3774 | | | BAYAMON | PR | 00958-0774 | |
| 846213 | LA GRAN COSECHA | URB COUNTRY CLUB | MX 13 CALLE 434 | | CAROLINA | PR | 00983-1805 | |
| 695275 | LA GRAN ENCICLOPEDIA DE P.R. | PO BOX 194140 | | | SAN JUAN | PR | 00919 | |
| 695276 | LA GRAN FAMILIA | 28 CALLE GANDARA | | | COROZAL | PR | 00783 | |
| 695277 | LA GRAN TIENDA FREDDIE | PO BOX 306 | | COMERIO | COMERIO | PR | 00782 | |
| 695278 | LA GRAN VIA | 167 CALLE DE DIEGO | | | ARECIBO | PR | 00612 | |
| 695279 | LA GRAN VIA AUTO PARTS | P.O. BOX 1150 | | | AGUADA | PR | 00602 | |
| 695280 | LA GRAN VIA DE PUERTO RICO INC | 211 AVE DOMENECH | | | SAN JUAN | PR | 00918 | |
| 846214 | LA GRANDE MOVING & SHIPPI | PO BOX 2408 | | | TOA BAJA | PR | 00951-2408 | |
| 1256627 | LA GRANDE MOVING & SHIPPING | ADDRESS ON FILE | | | | | | |
| 259661 | LA GRANDE MOVING & SHIPPING CO INC | ADDRESS ON FILE | | | | | | |
| 259662 | LA GRANDE MOVING & SHIPPING INC. | PO BOX 2408 | | | TOA BAJA | PR | 00951-2408 | |
| 259663 | LA GRANJA LLC | 1354 AVE MAGDALENA | APT 201 | | SAN JUAN | PR | 00907 | |
| 695281 | LA GUADALUPE TIRE CENTER | 21GUADALUPE | | | PONCE | PR | 00731 | |
| 259664 | LA GUADALUPE TIRE CENTER | 23 CALLE GUADALUPE | | | PONCE | PR | 00731 | |
| 695282 | LA GUADALUPE TIRE CENTER | CALLE 1 40 A | | | PONCE | PR | 00731 | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 695283 | LA GUARDIA COMMUNITY COLLEGE | INTERPRETER EDUCATION PROJECT | 31 10 THOMSON AVE C239 | | LONG ISLAND | NY | 11101 |
| 1777612 | La Guardia LLC | Urb Prado Alto | J8 Calle 1 | | Guaynabo | PR | 00966-3039 |
| 695284 | LA HACIENDA | P O BOX 69 | | | YABUCOA | PR | 00767 |
| 259665 | LA HACIENDA 8A | APARTADO 428 | | | CAGUAS | PR | 00726 |
| 695285 | LA HACIENDA COFFEE BREAK INC | PMB 248 | PO BOX 7105 | | PONCE | PR | 00732 |
| 695286 | LA HACIENDA COUNTRY CLUB | PO BOX 1898 | | | GUAYNABO | PR | 00970 |
| 1256628 | LA HACIENDA EL FLAMBOYAN | ADDRESS ON FILE | | | | | |
| 259666 | LA HACIENDA EL FLAMBOYAN LLC | SABANERO DEL RIO | 11 CAMINO LOS FRUTALES | | GURABO | PR | 00778 |
| 695287 | LA HACIENDA MARIA INC | PO BOX 637 | | | MOROVIS | PR | 00687 |
| 695288 | LA HAMBURGUESA TROPICAL INC | P O BOX 10000 STE 241 | | | CAYEY | PR | 00737 |
| 695289 | LA HIELERA INC | 25 CALLE ROSICH | | | PONCE | PR | 00731 |
| 695290 | LA HOME SECURITY SYST INC | PO BOX 191669 | | | SAN JUAN | PR | 00919-1669 |
| 259667 | LA IDEAL INC | 7 CALLE CARRION MADURO T | | | JUANA DIAZ | PR | 00795 |
| 695291 | LA IDEALA | 1678 CALLE PARANTI | | | SAN JUAN | PR | 00926 |
| 695292 | LA IGLESIA EN CAROLINA | EXT COUNTRY CLUB | ME 27 CALLE 404 | | CAROLINA | PR | 00982 |
| 259668 | LA IGLESIA EN SAN JUAN INC | VILLA NEVAREZ | 1049 CALLE 10 | | SAN JUAN | PR | 00927 |
| 695293 | LA INMACULADA LIMITED PARTNERSHIP | PO BOX 3006 | | | MAYAGUEZ | PR | 00681-3006 |
| 259669 | LA ISLA INC | 14 CALLE GAUTIER BENITEZ | | | CAGUAS | PR | 00725 |
| 695294 | LA ISLA JANITORIAL SERVICES | P O BOX 2185 | | | TOA BAJA | PR | 00951 |
| 695295 | LA ITALIANA PIZZA | 4 C/ GERONIMO MARTINEZ | | | AIBONITO | PR | 00705 |
| 259670 | LA JUNTA LLC | 1505 CALLE LOIZA 2B | | | SAN JUAN | PR | 00911 |
| 846215 | LA JUSTA SPORTING GOODS & SUPPLY | CALLE PRINCIPAL # 49 | LA VEGA | | VILLALBA | PR | 00766 |
| 259671 | LA JUSTA SPORTING GOODS & SUPPLY | P.O. BOX 233 | | | VILLALBA | PR | 00766 |
| 259672 | LA KALEZA INC | URB VILLA MADRID | CALLE 10 D13 | | COAMO | PR | 00769 |
| 846216 | LA KASITA DE BEBE | HC 4 BOX 4352 | | | LARES | PR | 00669 |
| 259673 | LA KBANA DEL MEDITERRANEO | RES ALT DE CIBUCO | 51 CALLE C | | COROZAL | PR | 00783 |
| 259674 | LA KOCINITA INC | HC 72 BOX 3766 | | | NARANJITO | PR | 00719-8788 |
| 259675 | LA KOCINITA INC | HC 72 BOX 3766-99 | | | NARANJITO | PR | 00719 |
| 695296 | LA LECHE LEAGUE | PO BOX 4079 | NORTH MEACHAM ROAD 1400 | | SCHAUMBURG | IL | 60168-4079 |
| 695297 | LA LEY LA PAZ Y CULTURA INC | PO BOX 542 | | | NARANJITO | PR | 00719 |
| 695298 | LA LIBRETA ART SUPPLIES | 376 AVE 65 INF | | | RIO PIEDRAS | PR | 00926 |
| 695299 | LA LIBRETA ART SUPPLIES | PO BOX 29889 | | | SAN JUAN | PR | 00929 |
| 846217 | La Liga de la Leche de PR | Colinas de Cupey | Calle 12 L-9 | | SAN JUAN | PR | 00926-7566 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 695300 | LA LINEA BAKERY | PO BOX 1357 | | | | GUAYAMA | PR | 00785 | |
| 695301 | LA LINTERNA MAGICA INC | 667 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 259676 | LA LLAVE CUEBAS, LAURA R | ADDRESS ON FILE | | | | | | | |
| 695302 | LA LLAVE MAESTRA SUPER KEY | COND EL MONTE SUR | 180 AVE HOSTOS APT 320B | | | SAN JUAN | PR | 00918 | |
| 259677 | LA LLAVE'S ICE PLANT | PO BOX 1518 | | | | AGUADILLA | PR | 00605 | |
| 695303 | LA LOMITA AUTO PARTS | P.O. BOX 1231 | | | | AIBONITO | PR | 00705 | |
| 695304 | LA LOSETA | PMB 180 | 405 AVE ESMERALDA SUITE 2 | | | GUAYNABO | PR | 00969-4457 | |
| 259678 | LA LUNA HEALING CENTER | DR DARLENE FLORES FONTANEZ | URB LA RIVIERA | 1261 CALLE 52 | | SAN JUAN | PR | 00921 | |
| 259679 | LA LUZ ANAYA, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 259680 | LA LUZ AYALA, LOURDES R | ADDRESS ON FILE | | | | | | | |
| 1778911 | La Luz Ayala, Lourdes R. | ADDRESS ON FILE | | | | | | | |
| 259681 | LA LUZ AYALA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1258546 | LA LUZ CENTENO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 259682 | LA LUZ CENTENO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 259683 | LA LUZ CENTENO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 259684 | LA LUZ CONCEPCION, JOSE | ADDRESS ON FILE | | | | | | | |
| 259685 | LA LUZ DIAZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| 259686 | LA LUZ FIGUEROA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 259687 | LA LUZ JIMENEZ, KRYSTLE M | ADDRESS ON FILE | | | | | | | |
| 259688 | LA LUZ MELENDEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 259689 | LA LUZ MORALES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 797707 | LA LUZ MORALES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 797708 | LA LUZ ORTEGA, CHASTITY | ADDRESS ON FILE | | | | | | | |
| 259690 | LA LUZ ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 259691 | LA LUZ PADRO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 259692 | LA LUZ PAGAN, DELSY | ADDRESS ON FILE | | | | | | | |
| 259693 | LA LUZ PAGAN, ILEANA | ADDRESS ON FILE | | | | | | | |
| 259694 | LA LUZ PAGAN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 259695 | La Luz Renta, Maria J | ADDRESS ON FILE | | | | | | | |
| 259696 | La Luz Rentas, Mayra | ADDRESS ON FILE | | | | | | | |
| 259697 | LA LUZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 259698 | LA LUZ SIMONET, RUTH | ADDRESS ON FILE | | | | | | | |
| 259700 | LA LUZ SOTO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 259701 | LA LUZ VILLALOBOS, AIDA L | ADDRESS ON FILE | | | | | | | |
| 259702 | LA LUZ VILLALOBOS, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 259703 | LA LUZ VILLALOBOS, WILMA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 259704 | LA LUZ, EDWARD | ADDRESS ON FILE | | | | | | |
| 695305 | LA MALLORQUINA INC | PO BOX 9020970 | | | | SAN JUAN | PR | 00902-0970 |
| 1420147 | LA MAR CONSTRUCTION | FERNANDO BARNES ROSICH | PO BOX 331031 | | | PONCE | PR | 00733-1031 |
| 259706 | LA MAR CONSTRUCTION CORP | PO BOX 595 | | | | LAJAS | PR | 00667 |
| 1511018 | La Mar Construction, LLC | c/o Jose F. Cardona Jimenez, Esq. | PO Box 9023593 | | | San Juan | PR | 00902-3593 |
| 695306 | LA MARGINAL ESSO | P O BOX 842 | | | | CAROLINA | PR | 00986 |
| 695307 | LA MARKETA | SANTA TERESITA | 2233 CALLE SOLDADO CRUZ | | | SAN JUAN | PR | 00913 |
| 259707 | LA MARKETA & COMPANY INC | 900 FERNANDEZ JUNCOS | 2DO PISO STE 3 | | | SAN JUAN | PR | 00907 |
| 259708 | LA MARKETA DE SAN GERMAN INC | PO BOX 1711 | | | | SAN GERMAN | PR | 00683 |
| 695308 | LA MARQUESA | SUITE 114 | 53 AVE ESMERALDA | | | GUAYNABO | PR | 00971 9527 |
| 695309 | LA MARQUETA | 2233 CALLE SOLDADO CRUZ | | | | SAN JUAN | PR | 00913 |
| 695312 | LA MEJOR COMIDA | 33 BOLIVIA SUITE 300 | | | | SAN JUAN | PR | 00917 |
| 695310 | LA MEJOR COMIDA | C/O LUIS E ALFONSO DIAZ | PO BOX 21414 | | | SAN JUAN | PR | 00928-1414 |
| 695311 | LA MEJOR COMIDA | PONCE PLAYA | PO BOX 127 | | | PONCE | PR | 00734 |
| 259709 | LA MENZA LOPEZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 695313 | LA MERCED LIMITED PARTNER / FIRSTBANK PR | PO BOX 9146 | PISO 15 | | | SAN JUAN | PR | 00908-0146 |
| 2137670 | LA MERCED LIMITED PARTNER /CONDADO 5 LLC | PO BOX 190085 | | | | SAN JUAN | PR | 00919 |
| 695314 | LA MERCEDITA | 66 CALLE ACOSTA | | | | CAGUAS | PR | 00725 |
| 695315 | LA MILAGROSA ESSO SERVICE STATION | URB QUINTA DE FLAMINGO | B10 CALLE 2 | | | BAYAMON | PR | 00959 |
| 259710 | LA MILAGROSA SERVICE SATATION INC | SECT PLAYITA | 63 CALLE ALFONSO XII # 12 | | | PONCE | PR | 00716-8032 |
| 259711 | LA MONICA SCHLAPP, RITA T | ADDRESS ON FILE | | | | | | |
| 259712 | LA MONTAÐA INC | BOX 909 | | | | SAINT JUST | PR | 00978 |
| 846218 | LA MONTAÑA | BOX 521 | | | | SAINT JUST | PR | 00750 |
| 259713 | LA MONTANA INC | BOX 909 | | | | SAINT JUST | PR | 00978 |
| 259714 | LA MONTANA INC | P.O. BOX 909 | | | | SAINT JUST | PR | 00978 |
| 846219 | LA MONTAÑA INC | BOX 521 | | | | SAINT JUST | PR | 00978 |
| 259715 | LA MONTANA MEDICAL GROUP | URB FERNANDEZ | 5 CALLE FRANCISCO CRUZ | | | CIDRA | PR | 00739-3419 |
| 259716 | LA MONTANA OFFICE | P.O. BOX 177 | | | | BARRANQUITAS | PR | 00794 |
| 259717 | LA MONTANA OFFICE AND SCHOOL SUPPLY | P.O. BOX 177 | | | | BARRANQUITAS | PR | 00794 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 259718 | LA MONTANA OFFICE AND SCHOOL SUPPLY INC | P O BOX 177 | | | | BARRANQUITAS | PR | 00794 |
| 259719 | LA MUEBLERIA NUEVA | BOX 937 | | | | VIEQUES | PR | 00765 |
| 695316 | LA MUEBLERIA NUEVA/ TEOFILO BERMUDEZ | 47 CALLE BENITEZ GUZMAN | BOX 937 | | | VIEQUES | PR | 00765 |
| 846220 | LA NATURALEZA | PO BOX 9023554 | | | | SAN JUAN | PR | 00902-3554 |
| 846221 | LA NUEVA AURORA | 118 CALLE NENADICH | | | | MAYAGUEZ | PR | 00680 |
| 259720 | LA NUEVA BODEGA BAKERY | 64 CALLE COLON | | | | AGUADA | PR | 00602 |
| 695317 | LA NUEVA CASA DE LOS CRISTALES | 149 VILLA | | | | PONCE | PR | 00731 |
| 695318 | LA NUEVA CASA DEL MECANICO | P O BOX 297 | | | | BARRANQUITAS | PR | 00974 |
| 259721 | LA NUEVA CASA DEL SOLDADOR INC | PO BOX 2020 SUITE 147 | | | | BARCELONETA | PR | 00617 |
| 695319 | LA NUEVA CEIBENA | KM 42 H.5 ALGARROBO | | | | VEGA BAJA | PR | 00693 |
| 259722 | LA NUEVA CEIBENA | KM 42 H5 BARRIO ALGARROBO | | | | VEGA BAJA | PR | 00693 |
| 259723 | LA NUEVA ERA | BO GARROCHALES CARR 682 KM 7.4 | | | | ARECIBO | PR | 00612 |
| 259724 | LA NUEVA ESCUELA JUAN PONCE DE LEON | 130 CARR 2 | | | | GUAYNABO | PR | 00966-1865 |
| 695320 | LA NUEVA ESCUELA JUAN PONCE DE LEON | BO JUAN DOMINGO | 55 ROBLES | | | GUAYNABO | PR | 00966 0000 |
| 695321 | LA NUEVA ESQUINA | PO BOX 222 | | | | MOROVIS | PR | 00687 |
| 695322 | LA NUEVA HORNILLITA | VILLA CAROLINA | 21-43 CALLE 35 | | | CAROLINA | PR | 00985 |
| 695323 | LA NUEVA IDEAL INC | 13 BO 6 GARRIDO MORALES | | | | FAJARDO | PR | 00735 |
| 695324 | LA NUEVA MINA | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 |
| 259725 | LA NUEVA OPTICA | 34 MUNOZ RIVERA | | | | TOA ALTA | PR | 00953 |
| 695325 | LA NUEVA P BAR | EXT JARDINES ARROYO | H 10 CALLE F | | | ARROYO | PR | 00714 |
| 259726 | LA NUEVA PUERTA DE SANTURCE INC | P O BOX 41274 | | | | SAN JUAN | PR | 00940 |
| 695326 | LA NUEVA REFORMA | P O BOX 3295 | | | | MAYAGUEZ | PR | 00682 3295 |
| 259727 | LA NUEVA SENSACION BAKERY LLC | HC 4 BOX 44558 | | | | SAN SEBASTIAN | PR | 00685 |
| 259728 | LA NUEVA SEVILLA INC | 3071 AVE ALEJANDRINO STE 101 | | | | GUAYNABO | PR | 00969 |
| 695327 | LA NUEVA SEVILLANA INC | PMB 101 | 3071 AVE ALEJANDRINO | | | GUAYNABO | PR | 00969 |
| 695328 | LA OPINION SUR | #36 AVE. CRUZ ORTIZ STELLA-N | | | | HUMACAO | PR | 00791-3744 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 259729 | LA OROCOVENA BISCUIT DE PR,INC | PO BOX 2150 | | | | OROCOVIS | PR | 00720 | |
| 695329 | LA ORQUESTA ROBERTO ORTIZ | PO BOX 5 | | | | CABO ROJO | PR | 00623 | |
| 259730 | LA PAGODA CREAM INC | PO BOX 8172 | | | | PONCE | PR | 00732 | |
| 259731 | LA PALETERIA LLC | 153 CALLE TETUAN APT 1-A | | | | SAN JUAN | PR | 00902 | |
| 259732 | LA PANETTERIA CORP DBA ARTISAN BAKERY | AND C | PO BOX 3338 | | | MAYAGUEZ | PR | 00681 | |
| 695330 | LA PARADA DEL DEPORTISTA | CARR 149 KM 17.7 INTERIOR | BO PESAS SECTOR LA LINEA | | | CIALES | PR | 00638 | |
| 259733 | LA PARADA TIPICA | HC 59 BOX 6879 | BO NARANJO | | | AGUADA | PR | 00602 | |
| 695331 | LA PASTELERIA | ADDRESS ON FILE | | | | | | | |
| 259734 | LA PAZ SANTOS JOSE H | VIA 2 #NR-561 VILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| 259735 | LA PENINSULA BAKERS OF PR INC | URB SAN AGUSTIN | 408 AVE 65 INFANTERIA | | | SAN JUAN | PR | 00926 | |
| 259736 | LA PERA DEVELOPMENT INC | PO BOX 4321 | | | | BAYAMON | PR | 00958-1321 | |
| 259737 | LA PERLA DE GRAN PRECIO INC | CALLE GAUTIER BENITEZ #66 | | | | HATO REY | PR | 00918-0000 | |
| 695332 | LA PERLA DEL GRAN PRECIO INC | FLORAL PARK | 64 CALLE GAUTIER BENITEZ | | | SAN JUAN | PR | 00918 | |
| 259739 | LA PERLA DEL GRAN PRECIO INC | PO BOX 928 | | | | GUAYNABO | PR | 00657 | |
| 259740 | LA PERLA DEL SUR | P O BOX 7256 | | | | PONCE | PR | 00732 | |
| 259741 | LA PERLA DEL SUR | PO BOX 7253 | | | | PONCE | PR | 00732 | |
| 259742 | LA PERLA DEL SUR | URB INDUSTRIAL SABANETAS CALLE A #22 MERCEDITA | | | | PONCE | PR | 00732 | |
| 259743 | LA PERLA DEL SUR ENERGY CORP | P O BOX 1409 | | | | CIALES | PR | 00638 | |
| 259744 | LA PERLA INDUSTRIAL PARK | PO BOX 4321 | | | | BAYAMON | PR | 00958-1321 | |
| 695333 | LA PERLA INVESTMENT | PO BOX 362617 | | | | SAN JUAN | PR | 00936-2617 | |
| 695334 | LA PICA DEVELOPMENT CORP | URB ROOS 550 ALTOS | CALLE TENIENTE CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| 695335 | LA PIEDRA RESTAURANT | BOX 1404 | | | | AIBONITO | PR | 00705 | |
| 259745 | LA PLACA ASTOR, ENRICO | ADDRESS ON FILE | | | | | | | |
| 259746 | LA PLACA ASTOR, TANYA | ADDRESS ON FILE | | | | | | | |
| 2074171 | La Placa Astor, Tanya | ADDRESS ON FILE | | | | | | | |
| 259747 | LA PLACE ALVAREZ, ANN | ADDRESS ON FILE | | | | | | | |
| 259748 | LA PLACE ALVAREZ, EUGENE | ADDRESS ON FILE | | | | | | | |
| 259749 | LA PLACITA EN SU HOGAR , INC | VILLA CAROLINA | 104-14 CALLE 104 | | | CAROLINA | PR | 00985 | |
| 695336 | LA PLANCHA XPRESS | PMB 150 P O BOX 30500 | | | | MANATI | PR | 00674 | |
| 695337 | LA PLANCHITA MINILAUNDRY / CARMEN I LUGO | EXT STA ELENA | B 10 CALLE 1 | | | GUAYANILLA | PR | 00656 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 695338 | LA PLANCHITA MINILAUNDRY / CARMEN I LUGO | P O BOX 560-752 | | | | GUAYANILLA | PR | 00656 |
| 259750 | LA PLATA DEVELOPMENT CO | GALARIA PASEOS | 100 GRAN BULEVAR PASEOS STE 112-227 | | | SAN JUAN | PR | 00926 |
| 695339 | LA PLATA MEDICAL FACILITIES | P O BOX 16818 | | | | SAN JUAN | PR | 00918 |
| 259751 | LA PLATA MINI MARKET INC | PMB 556 SUITE 140 | 200 AVE RAFAEL CORDERO | | | CAGUAS | PR | 00725-3757 |
| 259752 | LA PLAZA FILMS CORP | 900 AVE FERNANDEZ JUNCOS | SUITE 2 | | | SAN JUAN | PR | 00907 |
| 259753 | LA POLA LLC | LOS PASEOS | H 5 SANTA CATALINA | | | SAN JUAN | PR | 00926 |
| 695340 | LA POLICIA DE PR | PO BOX 70166 | | | | SAN JUAN | PR | 00936-8166 |
| 797709 | LA PORTE CAQUIAS, YVETTE | ADDRESS ON FILE | | | | | | |
| 797710 | LA PORTE CAQUIAS, YVETTE | ADDRESS ON FILE | | | | | | |
| 259755 | LA PORTE SEVILLA, IVETTE | ADDRESS ON FILE | | | | | | |
| 259756 | LA PORTE TORRES, SHIARA | ADDRESS ON FILE | | | | | | |
| 259757 | LA POSADA | PO BOX 1559 | | | | JAYUYA | PR | 00664 |
| 695341 | LA PRADERA SUPERETTE | BO PITAHAYA | HC 1 BOX 5106 | | | ARROYO | PR | 00714 |
| 846222 | LA PRINCESA BAKERY I, II Y III | 29 CALLE CARBONELL | | | | CABO ROJO | PR | 00623-3547 |
| 259758 | LA PROMESA DE JEHOVA , CORP | HC - 40 BOX 44305 | | | | SAN LORENZO | PR | 00754-9891 |
| 695342 | LA PROVANSE INC | MSC 231-100 | BOULEVARD PASEOS SUTE 112 | | | SAN JUAN | PR | 00926-5955 |
| 695343 | LA PROVIDENCIA | 1014 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00925 |
| 259759 | LA PROVIDENCIA ESSO | RR 1 BOX 17007 | | | | TOA ALTA | PR | 00953 |
| 695344 | LA PROVIDENCIA ESSO | RR-1 P.O. BOX 17007 | | | | TOA BAJA | PR | 00953 |
| 1424842 | LA PROVIDENCIA FAMILY HEALTH CENTER | ADDRESS ON FILE | | | | | | |
| 695345 | LA PUERTA DE LAS FLORES WHOLESALES | URB PUERTO NUEVO | 452 DE DIEGO | | | SAN JUAN | PR | 00920 |
| 259761 | La Puerta Maysonet, Jose R | ADDRESS ON FILE | | | | | | |
| 259762 | LA PUERTA NAVARRO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 259764 | LA PUERTA RIVERA, ROSELLE | ADDRESS ON FILE | | | | | | |
| 1712491 | La Puerta, Evelyn Guardiola | ADDRESS ON FILE | | | | | | |
| 259765 | LA PVC | 840 DIANA | | | | SAN JUAN | PR | 00923 |
| 695346 | LA PVC INC | CAPARRA TERRACE | 728 AVE ESCORIAL | | | SAN JUAN | PR | 00920 |
| 695347 | LA QUINTA GAS | BOX 745 | | | | YAUCO | PR | 00698 |
| 695348 | LA QUINTA GULF | P O BOX 745 | | | | YAUCO | PR | 00698 |
| 2163480 | LA QUINTA SHOPPING CENTER, CORP. | CALLE LUNA #175, LA QUINTA SHOPPING CENTER | | | | SAN GERMÁN | PR | 00683 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 839949 | La Quinta Shopping Center, Corp., (anterior Five Development Corp.) | PO BOX 190525 | | | SAN JUAN | PR | 00919-0525 |
| 695349 | LA RAMBLA PLAZA | 606 AVE TITO CASTRO SUITE 235 | | | PONCE | PR | 00716-0210 |
| 259766 | LA RAMBLA PLAZA CORP | 606 AVE TITO CASTRO SUITE 601 | RAMBLA TOWER | | PONCE | PR | 00716 |
| 2137373 | LA RAMBLA PLAZA CORP. | FLEMING NEGRON, LESLIE DEREK | LA RAMBLA TOWER SUITE 601 | AVE TITO CASTRO 606 | PONCE | PR | 00716-2018 |
| 2164057 | LA RAMBLA PLAZA CORP. | LA RAMBLA TOWER SUITE 601 | AVE TITO CASTRO 606 | | PONCE | PR | 00716-2018 |
| 695350 | LA RAMBLA SHOPPING CENTER | RAMBLA SHOPPING CENTER | CARR 14 SEGUNDO PISO | | PONCE | PR | 00751 |
| 695351 | LA REVES | RR 1 BOX 14254 | | | OROCOVIS | PR | 00720 |
| 695353 | LA RICOMINI BAKERY | PO BOX 1280 | | | HORMIGUERO | PR | 00660 |
| 695354 | LA RIVERA REST | PO BOX 2240 | | | VEGA BAJA | PR | 00694 |
| 695355 | LA RIVIERA | PO BOX 8730 | | | HUMACAO | PR | 00792 |
| 695356 | LA RIVIERA GULF | URB .LA RIVIERA | CALLE 54 SE 1258 ESQ 52 SE | | SAN JUAN | PR | 00921 |
| 695358 | LA RIVIERA GULF STATION | URB LA RIVIERA | 1258 ESQ 52 SE CALLE 54 SE | | SAN JUAN | PR | 00921 |
| 259767 | LA ROCHE ROCA, DIANA | ADDRESS ON FILE | | | | | |
| 259768 | LA ROSA CORTESIA, LUIS | ADDRESS ON FILE | | | | | |
| 831453 | La Rosa del Monte Express | PO BOX 2358 | | | Toa Baja | PR | 00749 |
| 259769 | LA ROSA DEL MONTE EXPRESS INC. | PO BOX 2358 | | | TOA BAJA | PR | 00951-2358 |
| 259770 | LA ROSA DIAZ MD, JAVIER DE | ADDRESS ON FILE | | | | | |
| 797711 | LA ROSA OQUENDO, LAURA | ADDRESS ON FILE | | | | | |
| 797712 | LA ROSA OQUENDO, LAURA | ADDRESS ON FILE | | | | | |
| 259772 | LA ROSA PRINGLE, NIURKA | ADDRESS ON FILE | | | | | |
| 695359 | LA ROSA SARON CARRING FURNITURE | 259 AVE JUAN ROSADO | | | ARECIBO | PR | 00612 |
| 259773 | LA ROTONDA | P O BOX 9065234 | | | SAN JUAN | PR | 00906 |
| 1958380 | La Ruiz, Cristobal | ADDRESS ON FILE | | | | | |
| 846223 | LA RUMBA CRUISES INC. | 1357 AVE ASHFORD PMB 394 STE 2 | | | SAN JUAN | PR | 00907 |
| 259774 | LA RUSSA JIMENEZ, GIOVANNI C. | ADDRESS ON FILE | | | | | |
| 695360 | LA SABROSA BAKERY | 115 CALLE COMERCIO | | | JUANA DIAZ | PR | 00795 |
| 695361 | LA SABROSA BAKERY | 15 CALLE COMERCIO | | | JUANA DIAZ | PR | 00795 |
| 259775 | LA SALLE BUSO, VERONICA L | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 259776 | LA SALLE RODRIGUEZ, MARINAIDA | ADDRESS ON FILE | | | | | | |
| 259777 | LA SALLE SERVICE STATION | HC 3 BOX 9624 | | | | LARES | PR | 00669-9513 |
| 259778 | La Salle Velazque, Emelynda | ADDRESS ON FILE | | | | | | |
| 259779 | LA SANTA BUONOMO, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 259780 | LA SANTA BURGOS, MARIA S | ADDRESS ON FILE | | | | | | |
| 259781 | LA SANTA CABALLERO, JOSE | ADDRESS ON FILE | | | | | | |
| 259782 | LA SANTA CASTRO, JAVIER | ADDRESS ON FILE | | | | | | |
| 1742838 | La Santa Cintron, Vanessa | ADDRESS ON FILE | | | | | | |
| 259783 | La Santa Cintron, Vanessa | ADDRESS ON FILE | | | | | | |
| 259784 | LA SANTA CINTRON, VANESSA | ADDRESS ON FILE | | | | | | |
| 259785 | LA SANTA COLON, JOSE | ADDRESS ON FILE | | | | | | |
| 259786 | LA SANTA DELGADO, YARLIN | ADDRESS ON FILE | | | | | | |
| 259787 | LA SANTA FALCON, EUNICE | ADDRESS ON FILE | | | | | | |
| 259788 | LA SANTA GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 797714 | LA SANTA LEBRON, GLENDA L | ADDRESS ON FILE | | | | | | |
| 259789 | LA SANTA LEBRON, LUZ M | ADDRESS ON FILE | | | | | | |
| 705125 | LA SANTA LEBRON, LUZ M | ADDRESS ON FILE | | | | | | |
| 259790 | LA SANTA LEBRON, MARIA | ADDRESS ON FILE | | | | | | |
| 1514110 | La Santa Miranda, Carmen I. | ADDRESS ON FILE | | | | | | |
| 797715 | LA SANTA MOLINA, IDALIA | ADDRESS ON FILE | | | | | | |
| 259791 | La Santa Morales, Romualdo | ADDRESS ON FILE | | | | | | |
| 259792 | LA SANTA NIEVES, GABRIEL | ADDRESS ON FILE | | | | | | |
| 259793 | LA SANTA NIEVES, JAVIER | ADDRESS ON FILE | | | | | | |
| 259794 | LA SANTA OCASIO, JENNIFER | ADDRESS ON FILE | | | | | | |
| 259795 | LA SANTA ROBLES, FELIX IVAN | ADDRESS ON FILE | | | | | | |
| 259796 | LA SANTA RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 797716 | LA SANTA SANCHEZ, ALMA | ADDRESS ON FILE | | | | | | |
| 259797 | LA SANTA SANCHEZ, ALMA N | ADDRESS ON FILE | | | | | | |
| 797717 | LA SANTA TORRES, LUIS | ADDRESS ON FILE | | | | | | |
| 259798 | LA SANTA VAZQUEZ, JULIE | ADDRESS ON FILE | | | | | | |
| 797718 | LA SANTA VAZQUEZ, JULIE | ADDRESS ON FILE | | | | | | |
| 1986161 | La Santa, Marta de Jesus | ADDRESS ON FILE | | | | | | |
| 695362 | LA SELECTA | 563 AVE DE DIEGO | | | | PUERTO NUEVO | PR | 00920 |
| 695363 | LA SELECTA | URB PUERTO NUEVO | 563 AVE DE DIEGO | | | SAN JUAN | PR | 00920 |
| 695364 | LA SELVA PET SHOP | PO BOX 906 | | | | CAROLINA | PR | 00986 |
| 771137 | LA SEMANA | PO BOX 6537 | | CAGUAS | | CAGUAS | PR | 00726 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 259799 | LA SEMANA | PO BOX 6537 | | | CAGUAS | PR | 00726 | |
| 695365 | LA SEVILLANA (PANADERIA Y REPOSTERIA) | URB METROPOLIS | A 17 CALLE 3 | | CAROLINA | PR | 00987 | |
| 259800 | LA SIERRA COUNTY AUTO PARTS | PO BOX 1804 | | | CIDRA | PR | 00739 | |
| 695366 | LA SIERRA LANDSCAPING INC | BOX 8283 | | | CAGUAS | PR | 00725 | |
| 259801 | LA SOCIEDAD AMERICANA PARA LA CALIDAD | CAPITULO DE PUERTO RICO | PO BOX 1959 | | CAGUAS | PR | 00726-1959 | |
| 259802 | LA SOCIEDAD EDUCACIONAL DEL | PO BOX 40 | | | MAYAGUEZ | PR | 00681 | |
| 695367 | LA SORPRESA | 47 CALLE BARBOSA | | | ISABELA | PR | 00662 | |
| 259803 | LA SORPRESA AUTO PART GOM | HC-05 BOX 61867 | | | MAYAGÜEZ | PR | 00680 | |
| 1945204 | La Sucesion de Norman Eugene Parkhurst Rodriguez, compuesta por sus unicos y universales herederos Norman Parkhurst Valderas, Francis Parkhurst Valderas, Bryan Parkhurst Valderas y su viuda Carmen P. | ADDRESS ON FILE | | | | | | |
| 2151844 | LA SUCESION DE NORMAN EUGENE PARKHURST RODRIGUEZ, COMPUESTA POR SUS UNICOS Y UNIVERSALES HEREDEROS NORMAN PARKHURST VALDERAS, FRANCIS PARKHURST VALDERAS, BRYANT PARKHURST VALDERAS Y SU VIUDA CARMEN P. | 241 WINSTON CHURCHILL | CHURCHILL PARK, APARTADO 30 | | SAN JUAN | PR | 00926 | |
| 1977587 | La Sucesion de Norman Eugene Parkhurst Rodriguez, compuesta por sus unicos y universales herederos, Norman Parkhurst Valderas, Francis Parkhurts Valderas | ADDRESS ON FILE | | | | | | |
| 695368 | LA SULTANA AMBULANCE SERVICE | VALLE SECO | SECTOR RIO HONDO B | | MAYAGUEZ | PR | 00680 | |
| 695370 | LA SUPER KADENA NOTICIOSA | 117 CALLE ELEONOR ROOSEVELT SUITE1 | | | SAN JUAN | PR | 00918 | |
| 695369 | LA SUPER KADENA NOTICIOSA | P O BOX 21365 | | | SAN JUAN | PR | 00928-1365 | |
| 695371 | LA TAHONA BAKERY Y/O JOSE A CARRASQUILLO | 1 CALLE CRISTOBAL COLON | | | YABUCOA | PR | 00767 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 695372 | LA TASCA TRAVEL | PUERTA DE TIERRA | 54 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00901 | |
| 2164058 | LA TERRAZA DEL CONDADO INC | AVE MAGDALENA 1406 | | | | SAN JUAN | PR | 00907 | |
| 695373 | LA TERRAZA DEL CONDADO INC | CONDADO | 1406 AVE MAGDALENA | | | SAN JUAN | PR | 00907 | |
| 2137979 | LA TERRAZA DEL CONDADO INC | VILLAGRASA, ANTONIO | AVE MAGDALENA 1406 | | | SAN JUAN | PR | 00907 | |
| 846224 | LA TERTULIA | PO BOX 9022163 | | | | SAN JUAN | PR | 00902-2163 | |
| 259804 | LA TIENDA DE JUAN DEL PUEBLO INC | JOSE CELSO RIVERA | PMB 133 PO BOX 1345 | | | TOA ALTA | PR | 00954 | |
| 846225 | LA TIENDA DEL CRISTAL | APARTADO 8370 | FERNANDEZ JUNCOS STAT | | | SAN JUAN | PR | 00910-0370 | |
| 695374 | LA TIENDA NUEVA | PO BOX 342 | | | | JAYUYA | PR | 00664 | |
| 259805 | LA TIERRA PROMETIDA | P. O. BOX 3762 | | | | AGUADILLA | PR | 00605-0000 | |
| 695375 | LA TIERRA PROMETIDA INC | PO BOX 3762 | | | | AGUADILLA | PR | 00605 | |
| 695376 | LA TIJERA DE JUNCOS INC | 24 CALLE ALGARIN ESQ BETANCES | | | | JUNCOS | PR | 00777 | |
| 259807 | LA TIJERA DE JUNCOS INC | 64 CALLE ALGARIN | | | | JUNCOS | PR | 00777 | |
| 259806 | LA TIJERA DE JUNCOS INC | 64 CALLE ALGARIN | ESQUINA BETANCES | | | JUNCOS | PR | 00777 | |
| 695377 | LA TIJERA DE ORO | 2 DERKES CALLE PALMER | | | | GUAYAMA | PR | 00784 | |
| 695378 | LA TIJERA FABRICS | 73 CALLE PALMER | | | | CANOVANAS | PR | 00729 | |
| 1906708 | La Tome Santiago, Daisy | ADDRESS ON FILE | | | | | | | |
| 259808 | La Torre Acevedo, Jonathan | ADDRESS ON FILE | | | | | | | |
| 259809 | LA TORRE ARANA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 259810 | LA TORRE CABAN, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 259811 | LA TORRE CARDONA, ELBA I | ADDRESS ON FILE | | | | | | | |
| 1420148 | LA TORRE CINTRON, GABRIELA | ANGEL A. TRIANA LOPEZ | PO BOX 2927 | | | GUAYNABO | PR | 00970-2927 | |
| 181991 | LA TORRE CINTRON, GABRIELA | PO BOX 2927 | | | | GUAYNABO | PR | 00970-2927 | |
| 259812 | LA TORRE CRUZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 259813 | LA TORRE DENIS, FELIX | ADDRESS ON FILE | | | | | | | |
| 259815 | LA TORRE DIAZ, ALICE M | ADDRESS ON FILE | | | | | | | |
| 259814 | LA TORRE DIAZ, ALICE M | ADDRESS ON FILE | | | | | | | |
| 259816 | LA TORRE GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1947194 | La Torre Gonzalez, Carmen Aracelis | ADDRESS ON FILE | | | | | | | |
| 259817 | La Torre Gonzalez, Ileana | ADDRESS ON FILE | | | | | | | |
| 259818 | LA TORRE GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 259819 | LA TORRE JIMENEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 259820 | LA TORRE LA TORRE DAMARIS | P.O. BOX 227 | | | | SAN SEBASTIAN | PR | 00685 | |
| 259821 | LA TORRE LA TORRE DAMARYS | P.O. BOX 227 | | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 259822 | LA TORRE LAGARES, ELIDIO | ADDRESS ON FILE | | | | | | |
| 259823 | LA TORRE LAGARES, ROSA DEL M | ADDRESS ON FILE | | | | | | |
| 259824 | LA TORRE MATOS, PEDRO | ADDRESS ON FILE | | | | | | |
| 259825 | LA TORRE MONTANEZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 259826 | LA TORRE MORALES MD, FRANCISCO DE | ADDRESS ON FILE | | | | | | |
| 259827 | LA TORRE MUNIZ, LILLIAN | ADDRESS ON FILE | | | | | | |
| 259828 | LA TORRE MURIEL, LISANDRA | ADDRESS ON FILE | | | | | | |
| 259829 | LA TORRE ORTIZ, PABLO | ADDRESS ON FILE | | | | | | |
| 259830 | LA TORRE QUILES, ABEL | ADDRESS ON FILE | | | | | | |
| 1900383 | LA TORRE RAMIREZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 259831 | LA TORRE RAMIREZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 1660808 | La Torre Ramirez, Migdalia | ADDRESS ON FILE | | | | | | |
| 259832 | LA TORRE RAMIREZ, PAULA | ADDRESS ON FILE | | | | | | |
| 1920014 | La Torre Ramirez, Paula | ADDRESS ON FILE | | | | | | |
| 1906748 | La Torre Ramirez, Paula | ADDRESS ON FILE | | | | | | |
| 1834488 | La Torre Ramirez, Paula | ADDRESS ON FILE | | | | | | |
| 1894904 | LA TORRE RAMIREZ, PAULA | ADDRESS ON FILE | | | | | | |
| 259833 | LA TORRE RAMOS, CRUZ MIGUEL | ADDRESS ON FILE | | | | | | |
| 259834 | LA TORRE RAMOS, JAFFREY | ADDRESS ON FILE | | | | | | |
| 259835 | LA TORRE RAMOS, JOSE M | ADDRESS ON FILE | | | | | | |
| 259836 | LA TORRE RIGUAL, JOEL JOSE | ADDRESS ON FILE | | | | | | |
| 259837 | LA TORRE RIOS, IRMA | ADDRESS ON FILE | | | | | | |
| 259838 | La Torre Rivera, Guillermo | ADDRESS ON FILE | | | | | | |
| 259839 | LA TORRE RIVERA, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 259840 | LA TORRE RIVERA, JORGE | ADDRESS ON FILE | | | | | | |
| 259842 | LA TORRE RODRIGUEZ, LILLYMARIE | ADDRESS ON FILE | | | | | | |
| 259516 | LA TORRE RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 259843 | LA TORRE RODRIGUEZ, PABLO | ADDRESS ON FILE | | | | | | |
| 259844 | LA TORRE ROSARIO, EUMIR | ADDRESS ON FILE | | | | | | |
| 1724583 | La Torre Santiago , Daily | Qtas de Atlamira | 1138 Cerro Las Pinas | | | Juana Diaz | PR | 00795 |
| 1939961 | LA TORRE SANTIAGO, DAILY | ADDRESS ON FILE | | | | | | |
| 259845 | LA TORRE SANTIAGO, DAILY | ADDRESS ON FILE | | | | | | |
| 1862157 | La Torre Santiago, Daily | ADDRESS ON FILE | | | | | | |
| 1939738 | La Torre Santiago, Daily | ADDRESS ON FILE | | | | | | |
| 1911274 | La Torre Santiago, Daily | ADDRESS ON FILE | | | | | | |
| 853298 | LA TORRE SANTIAGO, DAILY | ADDRESS ON FILE | | | | | | |
| 1917197 | La Torre Santiago, Daisy | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 259846 | LA TORRE SANTIAGO, DAISY | ADDRESS ON FILE | | | | | | |
| 1954143 | La Torre Santiago, Daisy | ADDRESS ON FILE | | | | | | |
| 1913392 | La Torre Santiago, Daisy | ADDRESS ON FILE | | | | | | |
| 259847 | LA TORRE SANTIAGO, JOSE MIGUEL | ADDRESS ON FILE | | | | | | |
| 259848 | LA TORRE SANTIAGO, LUIS A. | ADDRESS ON FILE | | | | | | |
| 259849 | LA TORRE SANTIAGO, ROSA | ADDRESS ON FILE | | | | | | |
| 259850 | LA TORRE VILLANUEVA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 259851 | La Torre, Antonio A. | ADDRESS ON FILE | | | | | | |
| 259852 | LA TORRES CRUZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 797719 | LA TORRES FLORES, GLADYS A. | ADDRESS ON FILE | | | | | | |
| 259853 | LA TORRES ORTIZ, DORIS | ADDRESS ON FILE | | | | | | |
| 259854 | LA TORRES PEREZ, JUAN | ADDRESS ON FILE | | | | | | |
| 2223800 | La Torres Ramirez, Migdalia | ADDRESS ON FILE | | | | | | |
| 2164059 | LA TRINIDAD ELDERLY L.P.S.E. | 11 Calle Castillo Ste 102 | | | | Ponce | PR | 00730 |
| 837716 | LA TRINIDAD ELDERLY L.P.S.E. | CALLE CASTILLO #11 | | | | PONCE | PR | 00730 |
| 2138283 | LA TRINIDAD ELDERLY L.P.S.E. | LA TRINIDAD ELDERLY LLC | CALLE CASTILLO #11 | | | PONCE | PR | 00730 |
| 2137671 | LA TRINIDAD ELDERLY L.P.S.E. | LA TRINIDAD ELDERLY LLC | PO BOX 12032 | | | SAN JUAN | PR | 00914 |
| 837717 | LA TRINIDAD ELDERLY LLC | CALLE CASTILLO #11 | | | | PONCE | PR | 00730 |
| 2138284 | LA TRINIDAD ELDERLY LP SE | 2116 TURQUESA STREET ALTO APOLO | | | | GUAYNABO | PR | 00969-4922 |
| 2164060 | LA TRINIDAD ELDERLY LP SE | 2116 TURQUESA STREETAN136+AN131 | | | | GUAYNABO | PR | 00969-4922 |
| 695379 | LA TRIPLETA | HC 01 BOX 6130 | | | | CIALES | PR | 00638-9637 |
| 695380 | LA TRIUNFADORA AUTO PARTS | PO BOX 841 | | | | CABO ROJO | PR | 00623 |
| 1572841 | La Unica, Muebleria | ADDRESS ON FILE | | | | | | |
| 1572841 | La Unica, Muebleria | ADDRESS ON FILE | | | | | | |
| 259856 | LA UNION INDEPENDIENTE | PO BOX 29522 | | | | SAN JUAN | PR | 00929 |
| 259857 | LA VARIENTE BAKERY/ ENERGIA Y SOL PR | RR 2 BUZON 2905 | | | | ANASCO | PR | 00610 |
| 259858 | LA VEGA DE SUGRANES MD, GLORIA DE | ADDRESS ON FILE | | | | | | |
| 259859 | LA VEGA LANDFILL & RESOURCES INC | PO BOX 582 | | | | VEGA BAJA | PR | 00694-0582 |
| 695381 | LA VEINTIDOS INC | HC 1 BOX 7030 | | | | CABO ROJO | PR | 00623 |
| 695382 | LA VIA MODELO DE SUPERACION INC | 14 CALLE GREGORIO VOZ | | | | AGUADILLA | PR | 00603 |
| 846226 | LA VICTORIA DISCOUNT | 5 CALLE JOSE DE DIEGO | | | | CAYEY | PR | 00736 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 259860 | LA VID AUTO OUTLET INC | HC 3 BOX 14274 | | | | AGUAS BUENAS | PR | 00703 | |
| 259861 | La Viera Matos, Pedro J | ADDRESS ON FILE | | | | | | | |
| 2110001 | La Viera Matos, Rosendo | ADDRESS ON FILE | | | | | | | |
| 259862 | La Viera Matos, Rosendo | ADDRESS ON FILE | | | | | | | |
| 259863 | La Villa Cortina, Ricardo | ADDRESS ON FILE | | | | | | | |
| 259864 | LA VILLA METALS INC | 251 CALLE VILLA | | | | PONCE | PR | 00730 | |
| 695383 | LA VILLA TEXACO INC | 532 AVE MIRAMAR | | | | ARECIBO | PR | 00612 4359 | |
| 259865 | LA VINA CPRC INC | HC 59 BOX 6117 | | | | AGUADA | PR | 00602 | |
| 695384 | LA VOZ DEL CAMBIO INC | PO BOX 361444 | | | | SAN JUAN | PR | 00936 | |
| 695385 | LA VOZ EVANGELICA DE P R | PO BOX 13324 | | | | SAN JUAN | PR | 00908 | |
| 259866 | LAABES VERA, ADA | ADDRESS ON FILE | | | | | | | |
| 259867 | LAABES VERA, DENISE T | ADDRESS ON FILE | | | | | | | |
| 259868 | LAAP CAPITULO DE SAN JUAN | P O BOX 360744 | | | | SAN JUAN | PR | 00936-0744 | |
| 695386 | LAB ARECIBO MEDICAL CENTER | PO BOX 1109 | | | | ARECIBO | PR | 00613 | |
| 259870 | LAB BLASOR | 8163 CONCORDIA SUITE 1 | | | | PONCE | PR | 00717-1551 | |
| 259871 | LAB CARDIOVASCULAR DEL NORTE | PO BOX 12003 | | | | SAN JUAN | PR | 00922 | |
| 695388 | LAB CLINICO ANEXO IRIZARRY GUASCH | 4100 AVE ARCADIO ESTRADA SUITE 101 | | | | SAN SEBASTIAN | PR | 00685 | |
| 695387 | LAB CLINICO ANEXO IRIZARRY GUASCH | BOX 125 | | | | LAJAS | PR | 00667 | |
| 695389 | LAB CLINICO ASHFORD BAYAMON | PO BOX 70250 SUITE 144 | | | | SAN JUAN | PR | 00936-8250 | |
| 695390 | LAB CLINICO BACTERIOLOGICO GENESIS | P O BOX 986 | | | | PATILLAS | PR | 00723 | |
| 695391 | LAB CLINICO BACTERIOLOGICO VIOR | 64-C CALLE BETANCES | | | | AGUADILLA | PR | 00603 | |
| 695392 | LAB CLINICO BRISTOL ANGELI | 6 CALLE BALDORIOTY ESTE | | | | GUAYAMA | PR | 00784 | |
| 695393 | LAB CLINICO BRISTOL ANGELI | URB COSTA AZUL | N 14 CALLE 24 | | | GUAYAMA | PR | 00784 | |
| 259872 | LAB CLINICO BRISTOL ANGELI INC | URB CAMINO DE LA PRINCESA | 14 CALLE VICTORIA | | | GUAYAMA | PR | 00784 | |
| 259873 | LAB CLINICO CARRAIZO | URB RIACHUELO | 8 PLAZA ESTE | | | TRUJILLO ALTO | PR | 00976-6139 | |
| 695394 | LAB CLINICO CENTRAL | P O BOX 902 | | | | TOA ALTA | PR | 00954 | |
| 259874 | LAB CLINICO CIBUCO INC | URB MONTE BELLO | 710 CALLE COCATIER | | | DORADO | PR | 00646 | |
| 259875 | LAB CLINICO DE COAMO INC | PO BOX 2188 | | | | COAMO | PR | 00769-4188 | |
| 259876 | LAB CLINICO DEL MAR INC | P.O. BOX 2221 | | | | MANATI | PR | 00674 | |
| 259877 | LAB CLINICO DELGADO-AMADOR,PSC | 47 URB VISTA VERDE | | | | CAMUY | PR | 00627 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1003 of 1777

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 695395 | LAB CLINICO DEVAL/DEBORAH TALAVERA | PO BOX 399 | | | BARCELONETA | PR | 00617 |
| 259878 | LAB CLINICO DOCTORS CENTER | PO BOX 29491 65 INF STATION | | | SAN JUAN | PR | 00929 |
| 259879 | LAB CLINICO DOMENECH INC | 284 AVE. DOMENECH | | | SAN JUAN | PR | 00918 |
| 259880 | LAB CLINICO DR CAJIGAS INC | PO BOX 1527 | | | BAYAMON | PR | 00960 |
| 259881 | LAB CLINICO EL PARAISO INC | URB EL CEREZAL | 1648 CALLE PARANA | | SAN JUAN | PR | 00926 |
| 259882 | LAB CLINICO ESMERALDA INC | URB PONCE DE LEON | 207 AVE ESMERALDA | | GUAYNABO | PR | 00969 |
| 259883 | LAB CLINICO EXPRESO TRUJILLO ALTO INC | GARDEN HLS PLAZA | 1353 AVE LUIS VIGOREAUX STE 364 | | GUAYNABO | PR | 00966 |
| 259884 | LAB CLINICO FAIR VIEW CSP | URB CROWN HLS | 138 AVE WINSTON CHURCHILL STE 779 | | SAN JUAN | PR | 00926-6013 |
| 259885 | LAB CLINICO FAJARDO INC | FAJARDO CINEMA BUILDING | | | FAJARDO | PR | 00738 |
| 259886 | LAB CLINICO GALERIA STA CRUZ | PO BOX 1759 | | | BAYAMON | PR | 00960 |
| 695396 | LAB CLINICO GORDO | 71 CARAZO | | | GUAYNABO | PR | 00969 |
| 695397 | LAB CLINICO HATO ARRIBA | P O BOX 3175 | HATO ARRIBA STATION | | SAN SEBASTIAN | PR | 00685 |
| 259887 | LAB CLINICO HEG MARR INC | P O BOX 4571 | | | VEGA BAJA | PR | 00694 |
| 695398 | LAB CLINICO HOSP METROPOLI | PO BOX 11981 | | | SAN JUAN | PR | 00922 |
| 259888 | LAB CLINICO IRIZARRY GUASCH | PO BOX 125 | | | LAJAS | PR | 00667 |
| 259869 | LAB CLINICO LA 100 INC | 2301 CARR 100 STE 103 | | | CABO ROJO | PR | 00623-4445 |
| 259889 | LAB CLINICO LA PROVIDENCIA | 11 CALLE DOMINGO CACERES E | | | CAROLINA | PR | 00985 |
| 259890 | LAB CLINICO LAS ANTILLAS P S C | PO BOX 992 | | | SAN LORENZO | PR | 00754 |
| 259891 | LAB CLINICO LLANADAS INC | 700 CARR 140 STE 3 | | | BARCELONETA | PR | 00617 |
| 259892 | LAB CLINICO LOIZA VALLEY INC | PO BOX 937 | | | CANOVANAS | PR | 00729 |
| 259893 | LAB CLINICO MAGDALENA INC | COND ADA LIGIA | 1452 AVE ASHFORD SUITE 309 | | SAN JUAN | PR | 00907 |
| 695399 | LAB CLINICO MARBELLA | P O BOX 218 | | | AGUADILLA | PR | 00605 |
| 259894 | LAB CLINICO MARIE E INC | PO BOX 3310 | | | BAYAMON | PR | 00958 |
| 695400 | LAB CLINICO MEDICO DE CAROLINA | PLAZA CAROLINA STA | PO BOX 8848 | | CAROLINA | PR | 00988-8848 |
| 695401 | LAB CLINICO NOY INC | 239 ARTERIAL HOSTO | STE 107 | | SAN JUAN | PR | 00918 1475 |
| 695402 | LAB CLINICO NOY INC | P O BOX 362842 | | | SAN JUAN | PR | 00936 |
| 259895 | LAB CLINICO PARQUE ESCORIAL | PMB 142 PO BOX 20000 | | | CANOVANAS | PR | 00729 |
| 259896 | LAB CLINICO PATOLOGICO SEVILLA | 100 AVE MUNOZ MARIN | | | HUMACAO | PR | 00791 |
| 259897 | LAB CLINICO PLATZER INC | PO BOX 1759 | | | BAYAMON | PR | 00960 |
| 259898 | LAB CLINICO PUERTO NUEVO INC | PO BOX 193239 | | | SAN JUAN | PR | 00919-3239 |
| 695403 | LAB CLINICO RAMIREZ | 65 DE INF 20 SUITE 2 | | | LAJAS | PR | 00667 |
| 259899 | LAB CLINICO RISAN CORP | VILLAS REALES | 362 VIA VERSALLES | | GUAYNABO | PR | 00969-5339 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 259900 | LAB CLINICO RODRIGUEZ | 2610 CALLE MAYOR STE 2 | | | PONCE | PR | 00717-2074 | |
|---|---|---|---|---|---|---|---|---|
| 259901 | LAB CLINICO ROSA E ORTIZ | PO BOX 116 | | | YAUCO | PR | 00698-0116 | |
| 695404 | LAB CLINICO SAMA CSP | EDIF MICHELLE PLAZA | OFICINA 102 | | MERCEDITA | PR | 00715 | |
| 259902 | LAB CLINICO SAMA LLC | MICHELLE PLAZA | 1212 CALLE ACACIA STE 102 | | PONCE | PR | 00716 | |
| 259903 | LAB CLINICO SANGERMENO PRINCIPAL | PO BOX 3008 | | | SAN GERMAN | PR | 00683-3008 | |
| 259904 | LAB CLINICO SANTA CRUZ | PO BOX 2510 PMB 208 | | | TRUJILLO ALTO | PR | 00977 | |
| 259905 | LAB CLINICO SANTIAGO IRIZARRY INC | 23 CALLE RODULFO GONZALEZ STE 1 | | | ADJUNTAS | PR | 00601-2395 | |
| 259906 | LAB CLINICO SERHANT INC | 8011 CALLE CONCORDIA | | | PONCE | PR | 00717 | |
| 259907 | LAB CLINICO TIERRAS NUEVAS INC | PO BOX 2427 | | | MANATI | PR | 00674 | |
| 259908 | LAB CLINICO TOLEDO | 51 PALMA ST. | | | ARECIBO | PR | 00612 | |
| 695405 | LAB CLINICO UMPIERRE | P O BOX 364367 | | | SAN JUAN | PR | 00936-4367 | |
| 259909 | LAB CLINICO VISTA AZUL INC | PO BOX 141678 | | | ARECIBO | PR | 00614 | |
| 695406 | LAB CLINICO Y BACETERIOLOGICO DEL OESTE | 27 CALLE BRAU | | | CABO ROJO | PR | 00673 | |
| 695407 | LAB CLINICO Y BACTEREOLOGICO LARES | 2 CALLE SAN JOSE | | | LARES | PR | 00669 | |
| 259910 | LAB CLINICO Y BACTERIOLOGICO CIALESINC | PO BOX 1420 | | | CIALES | PR | 00638 | |
| 259911 | LAB CLINICO Y DE REF DE FAJARDO INC | PO BOX 70006 | | | FAJARDO | PR | 00738 | |
| 259912 | LAB CLINICO Y DE REFERENCIA DE FAJARDO | PO BOX 70006 | | | FAJARDO | PR | 00738 | |
| 259913 | LAB CLINICO Y REF ESCUELA MED DE PONCE | URB INDUSTRIAL REPARADA | 280 MONTEREY | | PONCE | PR | 00732 | |
| 259914 | LAB CLINICO Y REFERENCIA OLMO INC | PO BOX 2930 | | | BAYAMON | PR | 00960-2930 | |
| 259915 | LAB CONSULTING GROUP INC | PO BOX 1968 | | | GUAYNABO | PR | 00970 | |
| 695408 | LAB CORP OF AMERICA HOLDING | PO BOX 2270 | | | BURLINGTON | NC | 27216-2270 | |
| 846227 | LAB DE HISTOCOMPATIBILIDAD- UPR | PO BOX 365067 | | | SAN JUAN | PR | 00936-5067 | |
| 695410 | LAB DE PATOLOGIA DR NOY INC | PO BOX 362842 | | | SAN JUAN | PR | 00936 | |
| 695409 | LAB DE PATOLOGIA DR NOY INC | URB EL VEDADO | 123 CALLE RODRIGO DE TRIANA | | SAN JUAN | PR | 00919 | |
| 695411 | LAB DOCUMENTS GRAPHIC RESOURCES | 1911 VERNON STREET | | | KANSAS CITY | MO | 64116 | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 259916 | LAB ESSENTIAL INC | 201 OLD CROSSLANE RD | | | | MONROL | PR | 30656 | |
| 259917 | LAB GENERAL CONTRACTORS CORP | PO BOX 6029 PMB 2262 | | | | BAYAMON | PR | 00960-5029 | |
| 695412 | LAB MEDICINA NUCLEAR | PO BOX 360064 | | | | SAN JUAN | PR | 00936-0064 | |
| 695413 | LAB METABOLICO INC | 753 AVE HIPODROMO | | | | SAN JUAN | PR | 00909-2545 | |
| 259918 | LAB NORTH WESTERN MEDICAL | P.O. BOX 250451 | | | | AGUADILLA | PR | 00604-0451 | |
| 695414 | LAB PRODUCT REALTY INC | PO BOX 361810 | | | | SAN JUAN | PR | 00936-1810 | |
| 259919 | LAB PRODUCTS REALTY CORP | PO BOX 361810 | | | | SAN JUAN | PR | 00936-1810 | |
| 259920 | LAB PRO-LAB | 1065 AVE LOS CORAZONES | EDIF MEDICO PROFESIONAL STE 207 | | | MAYAGUEZ | PR | 00680 | |
| 695415 | LAB PULMONAR CAROLINA INC | COND ADA LIGIA SUITE 4 | 1452 ASHFORD AVE | | | SAN JUAN | PR | 00907-1581 | |
| 695416 | LAB QUIMICO BIOLOGICO RAMIREZ | 8133 CALLE CONCORDIA SUITE 101 | | | | PONCE | PR | 00717-1543 | |
| 695417 | LAB SAFETY SUPPLY CO. | PO BOX 1368 | | | | JANESVILLE | WI | 53547 | |
| 695418 | LAB SAFETY SUPPLY INC. | PO BOX 1368 | | | | JAMESVILLE | WI | 53547-1368 | |
| 831455 | Lab Science Instrument, Inc. | 352 Ave. San Claudio | Suit 260 | | | San Juan | PR | 00926 | |
| 259921 | LAB SCIENCE INSTRUMENTS , INC. | AVE. NORTH MAIN 32 - 13 OFFICE #4 URB. SIERRA BAYAMON | | | | BAYAMON | PR | 00964-0000 | |
| 259922 | LAB SCUNA INSTRUMENTS INC | SIERRA BAYAMON | AVE NORTE 32-13 OFIC 4 | | | BAYAMON | PR | 00964 | |
| 259923 | LAB SUSUA, INC | HC 4 BOX 11824 | | | | YAUCO | PR | 00698 | |
| 695419 | LAB TORRES ANTOMMATTEI | PO BOX 441 | | | | YAUCO | PR | 00698 | |
| 695420 | LAB VASCULAR NO INVASIVO DEL OESTE | 109 MENDEZ VIGO ESTE | | | | MAYAGUEZ | PR | 00680 | |
| 259924 | LAB WAREHOUSE INC | P O BOX 125 | | | | LAJAS | PR | 00667 | |
| 259925 | LAB. CLINICO BACTERIOLOGICO SAN ANTONIO | BOX 791 | | | | SAN ANTONIO | PR | 00690 | |
| 695421 | LAB. CLINICO CARMAR | PO BOX 37169 | | | | SAN JUAN | PR | 00937 | |
| 695422 | LAB. CLINICO CIMA | PO BOX 243 | | | | YABUCOA | PR | 00767 | |
| 695423 | LAB. CLINICO EUROPA INC. | 619 CALLE PAVIA FDEZ | | | | SAN JUAN | PR | 00909 | |
| 695424 | LAB. CLINICO FDO. MONTILLA INC. | PO BOX 362001 | | | | SAN JUAN | PR | 00936-2001 | |
| 259926 | LAB. CLINICO FDO. MONTILLA INC. | URB PARQUE CENTRAL | 401 CALLE FERNANDO MONTILLA | | | SAN JUAN | PR | 00918 | |
| 695425 | LAB. CLINICO PLATZER | BOX 1759 | | | | BAYAMON | PR | 00960 | |
| 695426 | LAB. CLINICO ROXEL INC | E 104 CALLE FONT MARTELLO | | | | HUMACAO | PR | 00791 | |
| 695427 | LAB. SAFETY SUPPLY | PO BOX 1368 | | | | JANESVILLE | WI | 53547 | |
| 259927 | LABADIE JACKSON, GLENDA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 259928 | LABADIE JACKSON, GLENDA | ADDRESS ON FILE | | | | | | |
| 259929 | LABADIE JACKSON, GRISSELLE | ADDRESS ON FILE | | | | | | |
| 259930 | LABAOLA FLORES VEGA | BO AMELIA | 33 CALLE DIAZ NAVARRO | | | GUAYNABO | PR | 00965 |
| 259931 | LABARCA CRUZ, ANNETTE S. | ADDRESS ON FILE | | | | | | |
| 259932 | LABARCA DIAZ, NITZA | ADDRESS ON FILE | | | | | | |
| 259933 | LABARCA MORALES, IGNACIO | ADDRESS ON FILE | | | | | | |
| 259934 | LABARCA MORENO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 259935 | LABAULT COSME, CARLOS | ADDRESS ON FILE | | | | | | |
| 259936 | LABAULT COSME, CARLOS | ADDRESS ON FILE | | | | | | |
| 259937 | LABAULT SANTIAGO, JOSE R. | ADDRESS ON FILE | | | | | | |
| 2141389 | Labay Lugo, Gilberto | ADDRESS ON FILE | | | | | | |
| 259938 | LABCA INC | 1002 CARR 2 | | | | MANATI | PR | 00674 |
| 831454 | LabCorp | PO Box 12140 | | | | Burlington | NC | 27216-2140 |
| 259939 | LABELS SOLUTIONS LLC | PO BOX 8755 | | | | CAGUAS | PR | 00726-8755 |
| 259940 | LABELS UNLIMITED INC | PO BOX 9023465 | | | | SAN JUAN | PR | 00902 |
| 259941 | LABIOSA GARCIA, KATHERINE | ADDRESS ON FILE | | | | | | |
| 259942 | LABIOSA HERNANDEZ, MARA | ADDRESS ON FILE | | | | | | |
| 259943 | LABIOSA HERRERA, JUDITH | ADDRESS ON FILE | | | | | | |
| 259944 | LABIOSA LOZADA, ROSA | ADDRESS ON FILE | | | | | | |
| 259945 | LABIOSA MORALES, ALLAN | ADDRESS ON FILE | | | | | | |
| 259946 | LABIOSA MORALES, LAURA | ADDRESS ON FILE | | | | | | |
| 259947 | LABIOSA ROSARIO, ANA | ADDRESS ON FILE | | | | | | |
| 259948 | LABOR COUNSELS | 250 PONCE DE LEON AVENUE 402 | | | | SAN JUAN | PR | 00918 |
| 259949 | LABOR MARKET INFORMATION TRAINING INST | P O BOX 100127 | | | | ARLINGTON | VA | 22210 |
| 695428 | LABOR READY PUERTO RICO INC | 1015 A STREET | | | | TACOMA | WA | 98402 |
| 695429 | LABOR SAFE HARBOR WORKERS CORP | P O BOX 10445 | | | | SAN JUAN | PR | 00922 0445 |
| 259950 | LABOR TRENDS | AVE. MUðOZ RIVERA 268 | HATO REY TOWER SUITE 1604 | | | SAN JUAN | PR | 00918 |
| 259951 | LABOR TRENDS | AVE. MUNOZ RIVERA 268 | HATO REY TOWER, SUITE 1604 | | | SAN JUAN | PR | 00918 |
| 259952 | LABORAL DATA SYSTEMS CORP | PO BOX 142367 | | | | ARECIBO | PR | 00614 |
| 259953 | LABORATORI CLINICO RIOS | P.O. BOX 528 | | | | SAN SEBASTIAN | PR | 00685-0528 |
| 695430 | LABORATORIO ANTONMATTEI | PO BOX 751 | | | | ARECIBO | PR | 00612 |
| 259954 | LABORATORIO BACO INC | 22 CALLE PERAL N | | | | MAYAGUEZ | PR | 00680-4821 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 259955 | LABORATORIO BEIRO INC | PO BOX 2878 | | | GUAYAMA | PR | 00785 | |
| 695431 | LABORATORIO BIO/QUIM | PO BOX 7722 | | | PONCE | PR | 00732 | |
| 259956 | LABORATORIO BIOMEDICO | 392 AVE DOMENECH | | | SAN JUAN | PR | 00918 | |
| 259957 | LABORATORIO BIOMEDICO DE PR INC | 380 AVE DOMENECH | | | SAN JUAN | PR | 00918 | |
| 259958 | LABORATORIO BLASOR INC | 8163 CALLE CONCORDIA | | | PONCE | PR | 00717 | |
| 259959 | LABORATORIO CARDIOVASCULAR | 12 CALLE CARRERAS | | | HUMACAO | PR | 00791 | |
| 259960 | LABORATORIO CARDONA LAMELA INC | PO BOX 487 | | | ISABELA | PR | 00662-0487 | |
| 259961 | LABORATORIO CARIBE | PO BOX 1827 | | | RINCON | PR | 00677-1827 | |
| 259962 | LABORATORIO CL ALMIRANTE NORTE CORP | HC 91 BOX 10197 | | | VEGA ALTA | PR | 00692 | |
| 259963 | LABORATORIO CLINICO ADAMS | BOX 3088 | | | AGUADILLA | PR | 00605-0000 | |
| 695432 | LABORATORIO CLINICO ALMI INC | URB ALTAMESA | 1332 AVE SAN ALFONSO | | SAN JUAN | PR | 00921 | |
| 259965 | LABORATORIO CLINICO ALMI, INC. | AVE. SAN ALFONSO # 1332 URB. ALTAMESA | | | SAN JUAN | PR | 00921-0000 | |
| 259966 | LABORATORIO CLINICO ALONDRA | PO BOX 1302 | | | VEGA BAJA | PR | 00694-1302 | |
| 259967 | LABORATORIO CLINICO ALTURAS INC | PO BOX 1420 | | | CIALES | PR | 00638 | |
| 259968 | LABORATORIO CLINICO AMYR INC | PARQ CENTRAL | 524 CALLE JUAN J JIMENEZ | | SAN JUAN | PR | 00918-2605 | |
| 259969 | LABORATORIO CLINICO ANALITICO | COND. EL SENORIAL 1326 CALLE SALUD STE 309 | | | PONCE | PR | 00717 | |
| 259970 | LABORATORIO CLINICO ANALITICO INC | COND EL SENORIAL | 1326 SUITE 309 CALLE SALUD | | PONCE | PR | 00717-1689 | |
| 695433 | LABORATORIO CLINICO ANAMAR | PO BOX 4115 | | | BAYAMON | PR | 00958 | |
| 695434 | LABORATORIO CLINICO AQUARIUM | RR 02 BOX 7590 | | | TOA ALTA | PR | 00953 | |
| 695435 | LABORATORIO CLINICO AQUARIUM | TERRAZA MALL | BO QDA CRUZ | | TOA ALTA | PR | 00953 | |
| 259971 | LABORATORIO CLINICO BACTERIOLOGICO | PO BOX 791 | | | SAN ANTONIO | PR | 00690 | |
| 259972 | LABORATORIO CLINICO BACTERIOLOGICO SANTIAGO INC | PO BOX 2315 | | | UTUADO | PR | 00641 | |
| 259973 | LABORATORIO CLINICO BACTEROLOGICO | PO BOX 8571 | | | BAYAMON | PR | 00960 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1008 of 1777

Exhibit F

Master Mailing List 2

Served via first class mail

| 259974 | LABORATORIO CLINICO BAIROA INC | 2 CALLE BALDORIOTY | | | | CAGUAS | PR | 00725-2606 | |
| 259975 | LABORATORIO CLINICO BARRAZAS INC | HC 645 BOX 6344 | | | | TRUJILLO ALTO | PR | 00976 | |
| 259976 | LABORATORIO CLINICO BAYAMON OESTE | PO BOX 736 | | | | SABANA SECA | PR | 00952 | |
| 695436 | LABORATORIO CLINICO BLAZOR | 8163 CALLE CONCORDIA SUITE 1 | | | | PONCE | PR | 00717-1551 | |
| 259977 | LABORATORIO CLINICO BOQUERON INC | MARIA DE LOS A OCASIO COLON | 63 CALLE LUIS MUNOZ RIVERA | | | BOQUERON | PR | 00622 | |
| 1428228 | LABORATORIO CLINICO BOQUERON INC | MARIA DE LOS A OCASIO COLON / President | 63 CALLE LUIS MUNOZ RIVERA | | | BOQUERON | PR | 00922 | |
| 1428228 | LABORATORIO CLINICO BOQUERON INC | PO BOX 323 | | | | BOQUERON | PR | 00622 | |
| 259978 | LABORATORIO CLINICO BORGES, CORP | URB VILLAS REALES | 362 CALLE VERSALLES | | | GUAYNABO | PR | 00969 | |
| 259979 | LABORATORIO CLINICO BORINQUEN INC | 2 CALLE BALDORIOTY | ESQUINA GOYCO | | | CAGUAS | PR | 00726-0000 | |
| 1481297 | LABORATORIO CLINICO C&C, CSP | HAYDEE VAZQUEZ GAUD | HAYDEE VAZQUES GAUD ACCOUNTING SERVICE | PO BOX 1831 | | Yauco | PR | 00698-1831 | |
| 1481297 | LABORATORIO CLINICO C&C, CSP | PO BOX 5161 | | | | YAUCO | PR | 00698-5161 | |
| 259980 | LABORATORIO CLINICO CAMASEYES | 2704 RIO HONDO | | | | MAYAGUEZ | PR | 00680 | |
| 259981 | LABORATORIO CLINICO CAMASEYES INC | 2704 CARR 380 | | | | MAYAGUEZ | PR | 00680 | |
| 259982 | LABORATORIO CLINICO CAMPO RICO INC | URB COUNTRY CLUB | 929 AVE ROBERTO SANCHEZ VILELLA | | | SAN JUAN | PR | 00924 | |
| 259983 | LABORATORIO CLINICO CANOVANAS INC | PO BOX 1182 | | | | CANOVANAS | PR | 00729-1182 | |
| 695437 | LABORATORIO CLINICO CANTERA | BO CANTERA | CARR 2 KM 44 HM 6 | | | MANATI | PR | 00654 | |
| 695438 | LABORATORIO CLINICO CAPARRA INC | PO BOX 11560 | | | | SAN JUAN | PR | 00922 | |
| 695439 | LABORATORIO CLINICO CARIBE | EXT VILLA RICA | A 31 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 695440 | LABORATORIO CLINICO CELADA | CARR 181 KM 23 0 | | | | GURABO | PR | 00778 | |
| 695441 | LABORATORIO CLINICO CELADA | RES FLAMBOYAN | EDIF 3 APT 20 | | | SAN JUAN | PR | 00924 | |
| 259984 | LABORATORIO CLINICO CEMI INC | 33 CALLE SAN JOAQUIN | | | | ADJUNTAS | PR | 00601 | |
| 259985 | LABORATORIO CLINICO CENTRAL | PO BOX 51510 | | | | TOA BAJA | PR | 00950 | |
| 695442 | LABORATORIO CLINICO CHEGAR | P O BOX 497 | | | | RIO GRANDE | PR | 00745-0497 | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 695443 | LABORATORIO CLINICO CLAUSELLS | 333 VICTORIA | | | | PONCE | PR | 00731 | |
| 259986 | LABORATORIO CLINICO COLON, INC | PO BOX 254 | | | | AGUADA | PR | 00602 | |
| 259987 | LABORATORIO CLINICO CONSTANCIA INC | PO BOX 5103 PMB 154 | | | | CABO ROJO | PR | 00623 | |
| 259988 | LABORATORIO CLINICO COSTA ISABELA | 8165 AVE JOBOS STE 1 | | | | ISABELA | PR | 00662 | |
| 259989 | LABORATORIO CLINICO COSTA ISABELA INC | 8494 AVE JOBOS PMB 120 | | | | ISABELA | PR | 00662 | |
| 695445 | LABORATORIO CLINICO COTO LAUREL | BOX 472 | | | | COTO LAUREL | PR | 00780 | |
| 259990 | LABORATORIO CLINICO COTO LAUREL | PO BOX 801176 | | | | COTO LAUREL | PR | 00780-1176 | |
| 695444 | LABORATORIO CLINICO COTO LAUREL | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 259991 | LABORATORIO CLINICO DE HOSTOS | 2006 COLS DE ALTURAS DE MAYAGUEZ | | | | MAYAGUEZ | PR | 00682-6272 | |
| 695446 | LABORATORIO CLINICO DE NAGUABO | PO BOX 602 RIO BLANCO STA | | | | NAGUABO | PR | 00747 | |
| 695447 | LABORATORIO CLINICO DEL ESTE | PO BOX 901 | | | | LAS PIEDRAS | PR | 00771 | |
| 259992 | LABORATORIO CLINICO DEL PUEBLO INC | 96 CALLE CARAZO | | | | GUAYNABO | PR | 00969 | |
| 259993 | LABORATORIO CLINICO DELGADO AMADOR | PSC DBA LAB CLINICO SAN JOSE | URB VISTA VERDE | 47 | | CAMUY | PR | 00627 | |
| 259994 | LABORATORIO CLINICO DIVINO NINO, INC | PO BOX 987 | | | | MOCA | PR | 00676 | |
| 695448 | LABORATORIO CLINICO DOMENECH, INC. | 284 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 695449 | LABORATORIO CLINICO DR BASORA | 24 NORTE CALLE DR BASORA | | | | MAYAGUEZ | PR | 00680 | |
| 695450 | LABORATORIO CLINICO DR CAJIGAS | PO BOX 1527 | | | | BAYAMON | PR | 00960 | |
| 259995 | LABORATORIO CLINICO DR LOPEZ PINTO INC | PO BOX 1158 | | | | MANATI | PR | 00674-1158 | |
| 259996 | LABORATORIO CLINICO DR. BASORA | 24N CALLE BASORA | | | | MAYAGUEZ | PR | 00680-0000 | |
| 259997 | LABORATORIO CLINICO DY-MATOS INC | RR 7 BOX 17157 | | | | TOA ALTA | PR | 00953-8845 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 259998 | LABORATORIO CLINICO EL MONTE INC | 650 AVE MUNOZ RIVERA | SUITE 103 | | | SAN JUAN | PR | 00918-4110 | |
| 259999 | LABORATORIO CLINICO EL PARAISO | URB. EL CEREZAL 1648 CALLE PARANA | | | | SAN JUAN | PR | 00926-0000 | |
| 260000 | LABORATORIO CLINICO EL ROSARIO INC | PO BOX 3031 | | | | VEGA ALTA | PR | 00692 | |
| 260001 | LABORATORIO CLINICO EMANUEL INC | PO BOX 489 | | | | BARRANQUITAS | PR | 00794 | |
| 260002 | LABORATORIO CLINICO ESPINOSA, INC | PO BOX 3647 | | | | VEGA ALTA | PR | 00692 | |
| 260003 | LABORATORIO CLINICO EUROPA INC | 619 CALLE DR PAVIA FERNANDEZ | | | | SAN JUAN | PR | 00909-2210 | |
| 260004 | LABORATORIO CLINICO FAGOT INC | 2929 AVE EMILIO FAGOT | | | | PONCE | PR | 00716 | |
| 260005 | LABORATORIO CLINICO FAMILIAR INC | URB LAS LOMAS | 862 AVE SAN PATRICIO | | | SAN JUAN | PR | 00921 | |
| 695451 | LABORATORIO CLINICO FERAM | 65 CALLE RAMON FLORES | | | | AIBONITO | PR | 00705 | |
| 260006 | LABORATORIO CLINICO FERAM INC | P O BOX 1317 | | | | AIBONITO | PR | 00705 | |
| 260007 | LABORATORIO CLINICO FIGUEROA PSC | SECT LA ALIANZA | 41 CALLE GIRASOL | | | MOROVIS | PR | 00687 | |
| 260008 | LABORATORIO CLINICO FLORES | P.O. BOX 29483 | | | | SAN JUAN | PR | 00929-0483 | |
| 260009 | LABORATORIO CLINICO FRONTERA | MARINA STATION P.O. BOX 3032 | | | | MAYAGUEZ | PR | 00681-0000 | |
| 695452 | LABORATORIO CLINICO GARCIA INC | PO BOX 609 | | | | CABO ROJO | PR | 00623 | |
| 260011 | LABORATORIO CLINICO GAUDIER INC. | 3 CALLE DE DIEGO ESTE | | | | MAYAGUEZ | PR | 00680 | |
| 260012 | LABORATORIO CLINICO GORDO INC | 71 CALLE CARAZO | | | | GUAYNABO | PR | 00969 | |
| 260013 | LABORATORIO CLINICO GRISELLE, INC | PO BOX 1249 | | | | MANATI | PR | 00674 | |
| 695453 | LABORATORIO CLINICO GUAYAMA | 47-0 BALDORIOTY | | | | GUAYAMA | PR | 00785 | |
| 260014 | LABORATORIO CLINICO GUAYANES | BRISAS DE GUAYANES | 188 CALLE INVIERNO | | | PENUELAS | PR | 00624 | |
| 695454 | LABORATORIO CLINICO GUAYANILLENSE | PO BOX 560-579 | | | | GUAYANILLA | PR | 00656 | |

Exhibit F

Master Mailing List 2

Served via first class mail

| 695455 | LABORATORIO CLINICO GUAYNABO | P O BOX 1968 | | | | GUAYNABO | PR | 00970 | |
| 260015 | LABORATORIO CLINICO HATILLANO | 142 AVE PABLO AGUILAR SUITE # 10 HATILL | | | | HATILLO | PR | 00659 | |
| 260016 | LABORATORIO CLINICO HATO REY | 5 CALLE FERNANDEZ | | | | SAN JUAN | PR | 00918 | |
| 260017 | LABORATORIO CLINICO HEG MARR | PO BOX 4571 | | | | VEGA BAJA | PR | 00694-4571 | |
| 695456 | LABORATORIO CLINICO HENRIQUEZ | P O BOX 7528 | | | | CAGUAS | PR | 00726 | |
| 260018 | LABORATORIO CLINICO INC | 9N CALLE DR BASORA STE 2 | | | | MAYAGUEZ | PR | 00680 | |
| 260019 | LABORATORIO CLINICO IRIZARRY GUASCH | 1266 AVE MUNOZ RIVERA | | | | PONCE | PR | 00717 | |
| 695457 | LABORATORIO CLINICO IRIZARRY GUASCH | BOX 125 | | | | LAJAS | PR | 00667 | |
| 260020 | LABORATORIO CLINICO IRIZARRY GUASCH | PO BOX 3464 | | | | LAJAS | PR | 00667 | |
| 260021 | LABORATORIO CLINICO IRIZARRY GUASH | P.O. BOX 125 | | | | LAJAS | PR | 00667-0125 | |
| 260022 | LABORATORIO CLINICO ISAMAR INC | HC 7 BOX 35436 | | | | AGUADILLA | PR | 00603 | |
| 1258547 | LABORATORIO CLINICO ISLAMAR, INC | ADDRESS ON FILE | | | | | | | |
| 260024 | LABORATORIO CLINICO ITURREGUI INC % IVONNE BERLIN | URB COUNTRY CLUB | MM9 CALLE 420 | | | CAROLINA | PR | 00982 | |
| 260025 | LABORATORIO CLINICO JAIMAR | PO BOX 317 | | | | ANASCO | PR | 00610-0317 | |
| 260026 | LABORATORIO CLINICO JARISELL | RR 3 BOX 10728-1 | | | | SAN JUAN | PR | 00924 | |
| 695458 | LABORATORIO CLINICO JAYUYA | PO BOX 549 | | | | JAYUYA | PR | 00664 | |
| 695459 | LABORATORIO CLINICO JERUSALEN | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 695460 | LABORATORIO CLINICO JERUSALEN | PO BOX 991 | | | | AGUADA | PR | 00602 | |
| 260027 | LABORATORIO CLINICO JIREH INC | PO BOX 2500 PMB 975 | | | | TOA BAJA | PR | 00951 | |
| 1738819 | LABORATORIO CLINICO JUNCOS INC | PO BOX 1920 | | | | JUNCOS | PR | 00777 | |
| 260028 | LABORATORIO CLINICO JUNCOS INC | PO BOX3012 | | | | JUNCOS | PR | 00777 | |
| 695461 | LABORATORIO CLINICO KARBAN | 3 CALLE JOSE DE JESUS ESTEVES | | | | AGUADILLA | PR | 00603 | |
| 260029 | LABORATORIO CLINICO KARMAR | PO BOX 10050 | | | | SAN JUAN | PR | 00922 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 260030 | LABORATORIO CLINICO LA 100, INC | 2301 CARR. 100 SUITE 103 | | | | CABO ROJO | PR | 00623-0000 | |
| 260031 | LABORATORIO CLINICO LA MERCED INC | URB BALDRICH | 310 CALLE MANUEL DOMENECH | | | SAN JUAN | PR | 00918 | |
| 260032 | LABORATORIO CLINICO LARES | PO BOX 156 | | | | LARES | PR | 00669 | |
| 260033 | LABORATORIO CLINICO LAS ARENAS INC | 609 AVE TITO CASTRO STE 102 PMB 347 | | | | PONCE | PR | 00716 | |
| 695462 | LABORATORIO CLINICO LAS COLINAS INC | ADDRESS ON FILE | | | | | | | |
| 695463 | LABORATORIO CLINICO LAS MARIAS | URB HYDE PARK | 214 CALLE LAS MARIAS | | | SAN JUAN | PR | 00927 | |
| 695464 | LABORATORIO CLINICO LAS TORRES | P O BOX1759 | | | | BAYAMON | PR | 00960-1759 | |
| 260034 | LABORATORIO CLINICO LAS TUNAS INC | PO BOX 561679 | | | | GUAYANILLA | PR | 00656 | |
| 260035 | LABORATORIO CLINICO LEBRON CSP | PO BOX 180 | | | | SAN SEBASTIAN | PR | 00685-0180 | |
| 260036 | LABORATORIO CLINICO LEVITOWN | PO BOX 51903 | | | | TOA BAJA | PR | 00950-1903 | |
| 260037 | LABORATORIO CLINICO LING INC | PO BOX 140699 | | | | ARECIBO | PR | 00614 | |
| 260038 | LABORATORIO CLINICO LOMAR INC | PO BOX 816 | | | | CIALES | PR | 00638 | |
| 260039 | LABORATORIO CLINICO LORIMAR | 172 CALLE COLON | | | | AGUADA | PR | 00602-0000 | |
| 260040 | LABORATORIO CLINICO LOS COLOBOS, INC | PMB 142 PO BOX 20000 | | | | CANOVANAS | PR | 00729 | |
| 260041 | LABORATORIO CLINICO M LANDRON | PO BOX 4605 | | | | VEGA BAJA | PR | 00694 | |
| 260042 | LABORATORIO CLINICO MANATI | PO BOX 2387 | | | | MANATI | PR | 00674 | |
| 260043 | LABORATORIO CLINICO MANGUAL CORP | URB LAS VEGAS | AA6 AVE FLOR DEL VALLE | | | CATANO | PR | 00962 | |
| 695466 | LABORATORIO CLINICO MARBELLA | P O BOX 218 | | | | AGUADILLA | PR | 00605 | |
| 695465 | LABORATORIO CLINICO MARBELLA | P O BOX 250274 | | | | AGUADILLA | PR | 00604-0274 | |
| 260044 | LABORATORIO CLINICO MARBELLA INC | ATLANTIC VIEW COURT | 2900 CARR 686 APT 101 | | | VEGA BAJA | PR | 00693 | |
| 260045 | LABORATORIO CLINICO MARGIMAR INC | PO BOX 7052 | | | | PONCE | PR | 00732 | |
| 260046 | LABORATORIO CLINICO MELANIA | PO BOX 1949 | | | | GUAYAMA | PR | 00785 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2230381 | LABORATORIO CLINICO MERCADO (JUAN A. NEGRON BERRIOS) | PO BOX 1291 | | | | OROCOVIS | PR | 00720 |
| 260047 | LABORATORIO CLINICO MERCADO INC | PO BOX 1291 | | | | OROCOVIS | PR | 00720 |
| 260048 | LABORATORIO CLINICO MICHELSAN INC | PO BOX 71325 | | | | SAN JUAN | PR | 00936 |
| 260049 | LABORATORIO CLINICO MINILLAS CORP | MANS DEL NORTE | NH31 CAMINO DE VELARDE | | | TOA BAJA | PR | 00949 |
| 260050 | LABORATORIO CLINICO MIRAFLORES | PO BOX 4097 | | | | BAYAMON | PR | 00958-1097 |
| 260051 | LABORATORIO CLINICO MIRAMAR | COND CARIBBEAN TOWERS | 670 AVE PONCE DE LEON STE 5A | | | SAN JUAN | PR | 00907 |
| 260052 | LABORATORIO CLINICO MOCA INC | PO BOX 576 | | | | AGUADA | PR | 00602 |
| 260053 | LABORATORIO CLINICO MODELO | P O BOX 598 | | | | CATANO | PR | 00963 |
| 695467 | LABORATORIO CLINICO MONTELLANO | PMB 379 | PO BOX 6400 | | | CAYEY | PR | 00737 |
| 695468 | LABORATORIO CLINICO MOROVIS | ADDRESS ON FILE | | | | | | |
| 695469 | LABORATORIO CLINICO MOROVIS | ADDRESS ON FILE | | | | | | |
| 260054 | LABORATORIO CLINICO MORSE INC | PO BOX 328 | | | | ARROYO | PR | 00714-0328 |
| 260055 | LABORATORIO CLINICO NAIDA | P.O. BOX 579 | | | | SABANA GRANDE | PR | 00637-0579 |
| 260056 | LABORATORIO CLINICO NAZARETH, INC | PO BOX 2315 | | | | MANATI | PR | 00674 |
| 260057 | LABORATORIO CLINICO NAZARI INC | PO BOX 307 | | | | LAJAS | PR | 00667 |
| 695470 | LABORATORIO CLINICO NBH | 40 CALLE MATEI LLUBERAS | | | | YAUCO | PR | 00698 |
| 260058 | LABORATORIO CLINICO OBYMAR | PO BOX 47 | | | | ISABELA | PR | 00662 |
| 260059 | LABORATORIO CLINICO OBYMAR INC | PO BOX 47 | | | | ISABELA | PR | 00662 |
| 695471 | LABORATORIO CLINICO OMARIS INC | EDIF TROPICAL PLAZA | SUITE 3 272 CARR 2 | | | HATILLO | PR | 00659 |
| 260060 | LABORATORIO CLINICO OMARIS INC | PO BOX 161 | | | | ARECIBO | PR | 00613-0161 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 260061 | LABORATORIO CLINICO ORIENTAL INC | PO BOX 10034 | | | | HUMACAO | PR | 00792 | |
| 260062 | LABORATORIO CLINICO PACHECO | 9 CALLE ANGEL GREGORIO MARTINEZ | | | | SABANA GRANDE | PR | 00637-0000 | |
| 695472 | LABORATORIO CLINICO PAOLI | PO BOX 1181 | | | | FAJARDO | PR | 00738 | |
| 260063 | LABORATORIO CLINICO PARQUE ESCORIAL | PARQ ESCORIAL SHOPPING CENTER | CARIBBEAN CINEMA BUILDING STE109 | | | CAROLINA | PR | 00987 | |
| 260064 | LABORATORIO CLINICO PARQUE ESCORIAL | PARQUE ESCORIAL SHOPPING CENTER | CARRIBEAN CINEMA BUILDING SUITE 109 | | | CAROLINA | PR | 00987 | |
| 260065 | LABORATORIO CLINICO PASEO DEL SUR INC | QTAS DE MONSERRATE | C1 CALLE EL GRECO | | | PONCE | PR | 00730 | |
| 260066 | LABORATORIO CLINICO PLAZA DEL MAR INC | PO BOX 3432 | | | | VEGA ALTA | PR | 00692-3432 | |
| 260067 | LABORATORIO CLINICO PLAZA REAL INC | CENTRO COMERCIAL PLZ REAL 302 | | | | GUAYNABO | PR | 00969 | |
| 260068 | LABORATORIO CLINICO POL | 9 NORTE CALLE DR. BARBOSA SUITE 2 | | | | MAYAGUEZ | PR | 00680-0000 | |
| 260069 | LABORATORIO CLINICO PORTA DEL SOL PSC | PO BOX 1814 | | | | RINCON | PR | 00677 | |
| 2175996 | LABORATORIO CLINICO PRINCIPAL SAN FERNANDO | CARR 2 EDIF 171 | SECTOR JUAN DOMINGO | | | GUAYNABO | PR | 00966 | |
| 831456 | Laboratorio Clinico Principal San Fernando Inc. | PO Box 1528 | | | | Bayamon | PR | 00960 | |
| 695473 | LABORATORIO CLINICO PROFESIONAL EMANUEL | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 695474 | LABORATORIO CLINICO PROGRESO | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 260070 | LABORATORIO CLINICO PROSALUD ISABELA PSC | PO BOX 956 | | | | ISABELA | PR | 00662 | |
| 260071 | LABORATORIO CLINICO PUNTA SANTIAGO | HC 1 BOX 6516 | | | | LAS PIEDRAS | PR | 00771-9741 | |
| 695475 | LABORATORIO CLINICO RAMEY | P O BOX 250371 | | | | AGUADILLA | PR | 00604 | |
| 260072 | LABORATORIO CLINICO RAMEY, INC | PO BOX 250371 | | | | AGUADILLA | PR | 00604 | |
| 260073 | LABORATORIO CLINICO RINCON | 53 CALLE MUNOZ RIVERA OESTE | | | | RINCON | PR | 00677 | |
| 260074 | LABORATORIO CLINICO RIO PIEDRAS | 1056 CALLE FERROCARRIL | | | | RIO PIEDRAS | PR | 00925-0000 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 260075 | LABORATORIO CLINICO RIOS | 13 CALLE ANDRES MENDEZ LICIAGA | | | | SAN SEBASTIAN | PR | 00685 | |
| 260076 | LABORATORIO CLINICO RIOS LISOJO | P.O. BOX 50 | | | | LAS MARIAS | PR | 00670-0000 | |
| 695476 | LABORATORIO CLINICO RODRIGUEZ | PO BOX 3031 | | | | VEGA ALTA | PR | 00692 | |
| 260077 | LABORATORIO CLINICO ROLMAR-RIVERA, INC | PO BOX 277 | | | | AIBONITO | PR | 00705 | |
| 260078 | LABORATORIO CLINICO ROLON | PO BOX 142292 | | | | ARECIBO | PR | 00614 | |
| 260079 | LABORATORIO CLINICO ROXEL INC | 104 CALLE FONT MARTELO E STE 4 | | | | HUMACAO | PR | 00791 | |
| 260080 | LABORATORIO CLINICO ROYAL GARDENS INC | URB ROYAL GARDENS E4 | CALLE ESTHER | | | BAYAMON | PR | 00956 | |
| 260081 | LABORATORIO CLINICO SAGRADO CORAZON | URB SAGRADO CORAZON | 370 CALLE SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| 260082 | LABORATORIO CLINICO SAHIMAR INC | HC 3 BOX 32253 | | | | AGUADA | PR | 00602 | |
| 260083 | LABORATORIO CLINICO SALINAS, INC | PO BOX 3416 | | | | GUAYAMA | PR | 00785-3416 | |
| 695477 | LABORATORIO CLINICO SAN BLAS | PO BOX 1933 | | | | COAMO | PR | 00769 | |
| 260084 | LABORATORIO CLINICO SAN CRISTOBAL | PO BOX 1600 | | | | LAS PIEDRAS | PR | 00771 | |
| 260085 | LABORATORIO CLINICO SAN CRISTOBAL INC | PO BOX 1600 | | | | LAS PIEDRAS | PR | 00771 | |
| 260086 | LABORATORIO CLINICO SAN GERMENO INC | P O BOX 3008 | | | | SAN GERMAN | PR | 00683 | |
| 260087 | LABORATORIO CLINICO SAN JUAN | PO BOX 10045 | | | | SAN JUAN | PR | 00922 | |
| 260088 | LABORATORIO CLINICO SANDON | 12B CALLE BERTOLY | | | | PONCE | PR | 00730 | |
| 695478 | LABORATORIO CLINICO SANTA RITA | PO BOX 9398 | | | | BAYAMON | PR | 00960 | |
| 695479 | LABORATORIO CLINICO SEPULVEDA | COND CENTRO PLAZA | OFICINA 6A MENDEZ VIGO63E | | | MAYAGUEZ | PR | 00680 | |
| 260089 | LABORATORIO CLINICO SHADDAI PSC | PO BOX 432 | | | | ARECIBO | PR | 00616 | |
| 260090 | LABORATORIO CLINICO SHAREM INC | PO BOX 695 | | | | CAGUAS | PR | 00726-0695 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 260091 | LABORATORIO CLINICO SORAM INC | 1 CALLE MARIO BRASCHI | | | COAMO | PR | 00769 | |
| 260092 | LABORATORIO CLINICO STA RITA | PO BOX 9398 | | | BAYAMON | PR | 00960 | |
| 260093 | LABORATORIO CLINICO SULTANA | URB. BUENA VENTURA | 1159 CALLE MAGNOLIA | | MAYAGUEZ | PR | 00682-1284 | |
| 260094 | LABORATORIO CLINICO SUNNY HILLS INC | URB SUNNY HLS | B6 AVE SANTA JUANITA | | BAYAMON | PR | 00956 | |
| 695480 | LABORATORIO CLINICO TOA ALTA INC | PO BOX 1027 | | | TOA ALTA | PR | 00954-1027 | |
| 260095 | LABORATORIO CLINICO TOLEDO | 51 CALLE PALMA | | | ARECIBO | PR | 00612-0000 | |
| 260096 | LABORATORIO CLINICO TOLEDO | EDIFICIO MEDICO PROFESIONAL | 1065 AVE CORAZONES STE 207 | | MAYAGUEZ | PR | 00680 | |
| 695481 | LABORATORIO CLINICO TORRES | 47 BETANCES | | | UTUADO | PR | 00641 | |
| 695482 | LABORATORIO CLINICO TROPICAL | 2 INTENDENTE RAMIREZ | | | CAGUAS | PR | 00725 | |
| 260097 | LABORATORIO CLINICO TROPICAL | PO BOX 445 | | | CAGUAS | PR | 00726 | |
| 260098 | LABORATORIO CLINICO TROPICAL INC | PO BOX 445 | | | CAGUAS | PR | 00726-0445 | |
| 260099 | LABORATORIO CLINICO TURABO INC | PO BOX 5638 | | | CAGUAS | PR | 00726-5638 | |
| 695483 | LABORATORIO CLINICO VALPARAISO | PO BOX 6157 | | | SAN JUAN | PR | 00914-6157 | |
| 695484 | LABORATORIO CLINICO VAN SCOY | MSC 178 RR 8 BOX 19950 | | | BAYAMON | PR | 00956-9613 | |
| 260100 | LABORATORIO CLINICO VEGA ALTA INC | 54 CALLE COLON | | | VEGA ALTA | PR | 00692 | |
| 260101 | LABORATORIO CLINICO VEGA CSP | 4 CALLE FRANCISCO PERELLO STE 3 | | | CAMUY | PR | 00627 | |
| 260102 | LABORATORIO CLINICO VEREDAS INC | PO BOX 337 | | | SAN LORENZO | PR | 00754-0337 | |
| 1471306 | Laboratorio Clinico Veredas Inc. | 186 Terra del Monte | | | Cayey | PR | 00736 | |
| 1471306 | Laboratorio Clinico Veredas Inc. | Raymond Rojas | Carretera # 1 | | Caguas | PR | 00745 | |
| 260103 | LABORATORIO CLINICO VILLA BLANCA | PO BOX 6782 | | | CAGUAS | PR | 00726-6782 | |
| 695485 | LABORATORIO CLINICO VILLA LOS SANTOS | PO BOX 9980 | | | ARECIBO | PR | 00613 | |
| 695486 | LABORATORIO CLINICO VILLANUEVA | MARIA E RODRIGUEZ | 100 CALLE EMILIO GONZALEZ | | ISABELA | PR | 00662 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 260104 | LABORATORIO CLINICO VILLANUEVA | PO BOX 2442 | | | | ISABELA | PR | 00662 | |
| 260105 | LABORATORIO CLINICO VIVIANETTE INC | PO BOX 5292 | | | | AGUADILLA | PR | 00605 | |
| 260106 | LABORATORIO CLINICO Y BAC RODRIGUEZINC | 100 CALLE JOSE C BARBOSA | | | | LAS PIEDRAS | PR | 00771 | |
| 260107 | LABORATORIO CLINICO YAUCANO | PO BOX 1519 | | | | YAUCO | PR | 00698 | |
| 260108 | LABORATORIO CLINILAB | PO BOX 268 | | | | SAN GERMAN | PR | 00683 | |
| 260109 | LABORATORIO CLNICO EL VIVI INC | PO BOX 9975 | | | | ARECIBO | PR | 00613 | |
| 260110 | LABORATORIO DE MEDICINAS NUCLEAR | PO BOX 360064 | | | | SAN JUAN | PR | 00936-0064 | |
| 260111 | LABORATORIO DE SUENO Y NEUROLOGIA DE PR | GALERIA PASEOS | 100 GRAND PASEO BLVD STE 112 PMB 182 | | | SAN JUAN | PR | 00926 | |
| 260113 | LABORATORIO DEL SUENO DE PR | CPR PROFESSIONAL BLDG, 55 CALLE DE DIEGO E- SUITE 405 | | | | MAYAGUEZ | PR | 00680 | |
| 260114 | LABORATORIO DENTAL GMA PABLO ORTIZ | 141 SUR CALLE DUQUE | | | | GUAYAMA | PR | 00784 | |
| 260115 | LABORATORIO DIAZ GARCIA | PO BOX 140519 | | | | ARECIBO | PR | 00614-0519 | |
| 260116 | LABORATORIO GARCIA CORPORATION | PO BOX 540 | | | | ANASCO | PR | 00610-0540 | |
| 260117 | LABORATORIO JOLLYMAR INC | RR 7 BOX 17015 | | | | TOA ALTA | PR | 00953 | |
| 695487 | LABORATORIO LANDRON | 359 AVE DE DIEGO | | | | SAN JUAN | PR | 00909 | |
| 695488 | LABORATORIO LANDRON | PO BOX 11098 | | | | SAN JUAN | PR | 00910 | |
| 695489 | LABORATORIO LAS AMERICAS | 400 AVE DOMENECH STE 203B | | | | SAN JUAN | PR | 00918 | |
| 695490 | LABORATORIO LAS AMERICAS | OFIC 203-B | 400 AVE DOMENECH | | | SAN JUAN | PR | 00918 | |
| 260118 | LABORATORIO MEDITECH | PO BOX 445 | | | | RIO GRANDE | PR | 00721 | |
| 260119 | LABORATORIO MENDOZA INC | PO BOX 360516 | | | | SAN JUAN | PR | 00936 | |
| 260120 | LABORATORIO METABOLICO INC | 757 CALLE HIPODROMO | | | | SAN JUAN | PR | 00909 | |
| 695491 | LABORATORIO MONTERO | PO BOX 931 | | | | FAJARDO | PR | 00738-0931 | |
| 260121 | LABORATORIO NEOCLINICO INC | PMB 164 PO BOX 4002 | | | | VEGA ALTA | PR | 00692 | |
| 695492 | LABORATORIO ORTOPEDICO DE P R INC | 67 MENDEZ VIGO OESTE | | | | MAYAGUEZ | PR | 00708 | |
| 695493 | LABORATORIO ORTOPEDICO DEL NORTE | 317 AVE JOSE | | | | ARECIBO | PR | 00612 | |
| 260122 | LABORATORIO ORTOPEDICO PROTESCICO PR | 67 OESTE MENDEZ VIGO | | | | MAYAGUEZ | PR | 00680 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 260123 | LABORATORIO ORTOPEDICO Y PROSTESICO DE P | P.O. BOX 1569 | | | | MAYAGUEZ | PR | 00681 |
| 695494 | LABORATORIO PORTA COELI | CALLE COLON ESQUINA SOL | | | | SAN GERMAN | PR | 00683 |
| 695495 | LABORATORIO PORTA COELI | P O BOX 998 | | | | SAN GERMAN | PR | 00683 |
| 695496 | LABORATORIO PORTA COELI | PO BOX 1148 | | | | SAN GERMAN | PR | 00683 |
| 260124 | LABORATORIO RIVERA GONZALEZ II | PO BOX 1352 | | | | GURABO | PR | 00778 |
| 260125 | LABORATORIO RODRIGUEZ,INC | 2 CALLE NUEVA | | | | COROZAL | PR | 00783 |
| 695497 | LABORATORIO SALIMAR | 12 CALLE PALMER | | | | SALINAS | PR | 00751 |
| 260126 | LABORATORIO SAN FRANCISCO DE ASIS | PO BOX 1529 | | | | AGUADA | PR | 00602 |
| 695498 | LABORATORIO SAN MARTIN | PO BOX 46 | | | | LARES | PR | 00669 |
| 260127 | LABORATORIO SAN RAFAEL QUEBRADILLAS, INC | QUEBRADILLAS | 109 CALLE SAN CARLOS | | | QUEBRADILLAS | PR | 00678-1737 |
| 260128 | LABORATORIO SONIA SEPULVEDA INC | PO BOX 490 | | | | PENUELAS | PR | 00624 |
| 260129 | LABORATORIO TORVAL AGOSTINI INC | PO BOX 10000 STE 241 | | | | CAYEY | PR | 00737 |
| 260130 | LABORATORIO UNIVERSITARIO INC | EXT VILLA RICA | J12 CALLE 2 | | | BAYAMON | PR | 00959 |
| 260131 | LABORATORIO VASCULAR CLINICO | OFIC DE SONOGRAFIA VASCULAR | P O BOX 194478 | | | SAN JUAN | PR | 00919-4478 |
| 695499 | LABORATORIO VASCULAR CLINICO | P O BOX 194478 | | | | SAN JUAN | PR | 00919-4478 |
| 695500 | LABORATORIO VASCULAR CLINICO DE PONCE | P O BOX 7123 | | | | PONCE | PR | 00732-7123 |
| 260132 | LABORATORIO VASCULAR NO INVASIVO | PO BOX 3049 | | | | MAYAGUEZ | PR | 00681-3049 |
| 260133 | LABORATORIOM CLINICO CAMASEYES | 2704 RIO HONDO | | | | MAYAGUEZ | PR | 00680-0000 |
| 260134 | LABORATORIOS CLINICO BAYAMON INC | PO BOX 3107 | | | | BAYAMON | PR | 00960 |
| 260135 | LABORATORIOS PROFESIONALES CINE Y | CREACION A C | COL GUADALUPE INN | 98 FELIPE VILLANUEVA DEP 201 | | MEXICO | | 01020 | MEXICO |
| 2151564 | LABORATORIOS RAMIREZ INC. | 8133 CALLE CONCORDIA | SUITE 101 | | | PONCE | PR | 00717-1543 |
| 260136 | LABORATORIPO CLINICO BACTERIOLOGICO SABANA SECA | PO BOX 929 | | | | SABANA SECA | PR | 00952 |
| 260137 | LABORATORY CORP OF AMERICA | PO BOX 8029 | | | | BURLINGTON | NC | 27216-8029 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 260138 | LABORATORY CORP OF AMERICA HOLDING | 1440 YORK COURT EXTENSION | | | | BURLINGTON | NC | 27215 | |
| 260139 | LABORATORY CORP OF AMERICA HOLDING | P O BOX 1240 | | | | BURLINGTON | NC | 27216-2140 | |
| 1256629 | LABORATORY CORP OF AMERICA HOLDING | PO BOX 8029 | | | | BURLINGTON | NC | 27216-8029 | |
| 260140 | LABORATORY CORP OF AMERICA HOLDINGS | 231 Maple Ave. | | | | Burlington | NC | 27215 | |
| 260140 | LABORATORY CORP OF AMERICA HOLDINGS | 338 S MAIN STREET 2ND FL | | | | BURLINGTON | NC | 27215 | |
| 695501 | LABORATORY INST.& SERV.CO. | PO BOX 361796 | | | | SAN JUAN | PR | 00936 | |
| 260141 | LABORATORY PHYSICIANS ASSOC | P O BOX 740968 | | | | DALLAS | NY | 75374-0968 | |
| 260142 | LABORATORY PHYSICIANS ASSOC. | PO BOX 740968 | | | | DALLAS | TX | 75374-0968 | |
| 260143 | LABORDA GUTIERREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 260144 | LABORDA PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 260145 | LABORDE BAQUERO, ANA | ADDRESS ON FILE | | | | | | | |
| 260146 | LABORDE BAQUERO, IRMA | ADDRESS ON FILE | | | | | | | |
| 260147 | LABORDE BLONDENT, GILDA | ADDRESS ON FILE | | | | | | | |
| 1602042 | Laborde Blondet, Gilda | ADDRESS ON FILE | | | | | | | |
| 260148 | LABORDE CASANOVA, IDA | ADDRESS ON FILE | | | | | | | |
| 260149 | LABORDE CHRISTIAN, ENID M | ADDRESS ON FILE | | | | | | | |
| 260150 | LABORDE CORRETJER, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 260151 | LABORDE ELIAS, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 260152 | LABORDE FERRER, RAMON | ADDRESS ON FILE | | | | | | | |
| 260153 | LABORDE GARCIA, MIRTA | ADDRESS ON FILE | | | | | | | |
| 260154 | LABORDE GARCIA, MIRTA | ADDRESS ON FILE | | | | | | | |
| 260155 | LABORDE MEDINA, MARIA T | ADDRESS ON FILE | | | | | | | |
| 260156 | LABORDE MEDINA, WANDA | ADDRESS ON FILE | | | | | | | |
| 260158 | LABORDE MIRANDA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 260159 | LABORDE MUNIZ, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| 260160 | Laborde Ortiz, Juan A. | ADDRESS ON FILE | | | | | | | |
| 260161 | LABORDE PLUGGUE, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 260162 | LABORDE RIVERA, LUZ MARINA | ADDRESS ON FILE | | | | | | | |
| 260163 | LABORDE RUEDA, EDMEE | ADDRESS ON FILE | | | | | | | |
| 260164 | LABORDE SANFIORENZO MD, JANINE | ADDRESS ON FILE | | | | | | | |
| 260165 | LABORDE SANFIORENZO, JANINE | ADDRESS ON FILE | | | | | | | |
| 260166 | LABORDE TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 260167 | LABORDE VEGA, MYRMARIE | ADDRESS ON FILE | | | | | |
| 655070 | LABORDE, FRANCES | ADDRESS ON FILE | | | | | |
| 655070 | LABORDE, FRANCES | ADDRESS ON FILE | | | | | |
| 2180100 | Laborde, Ivonne | 1560 Blvd. Miguel Pon | 401 Paseo De La Reina | | Ponce | PR | 00716 |
| 831457 | Labotek Group | PO Box 6687 | | | Bayamon | PR | 00960 |
| 1440905 | Labovitch, Leo | ADDRESS ON FILE | | | | | |
| 260168 | LABOY , JOHN | ADDRESS ON FILE | | | | | |
| 260169 | LABOY ABREU, ARNALDO | ADDRESS ON FILE | | | | | |
| 260170 | LABOY ABREU, JOSE A | ADDRESS ON FILE | | | | | |
| 260171 | LABOY ABREU, JULIO | ADDRESS ON FILE | | | | | |
| 797720 | LABOY ABREU, MILDRED | ADDRESS ON FILE | | | | | |
| 1936149 | LABOY ABREU, MILDRED | ADDRESS ON FILE | | | | | |
| 1936149 | LABOY ABREU, MILDRED | ADDRESS ON FILE | | | | | |
| 260173 | LABOY ACOSTA, ILEANA I | ADDRESS ON FILE | | | | | |
| 260174 | LABOY ACOSTA, LUZ M | ADDRESS ON FILE | | | | | |
| 260175 | LABOY ACOSTA, MARTA I | ADDRESS ON FILE | | | | | |
| 260157 | Laboy Aguayo, Angel L | ADDRESS ON FILE | | | | | |
| 260176 | LABOY AGUILU, JUAN | ADDRESS ON FILE | | | | | |
| 260177 | LABOY ALBIZU, CARMEN J. | ADDRESS ON FILE | | | | | |
| 797721 | LABOY ALICEA, ADA | ADDRESS ON FILE | | | | | |
| 260178 | LABOY ALICEA, ADA W | ADDRESS ON FILE | | | | | |
| 260179 | LABOY ALICEA, FERNANDO | ADDRESS ON FILE | | | | | |
| 260180 | LABOY ALVARADO, ZOE | ADDRESS ON FILE | | | | | |
| 260181 | LABOY ALVAREZ, DEMETRIO | ADDRESS ON FILE | | | | | |
| 260182 | LABOY AMARO, ALICE I | ADDRESS ON FILE | | | | | |
| 260183 | LABOY AMARO, MIRIAM | ADDRESS ON FILE | | | | | |
| 797722 | LABOY ANDINO, CARMEN P | ADDRESS ON FILE | | | | | |
| 1965260 | LABOY ANDINO, JOSE I. | ADDRESS ON FILE | | | | | |
| 260185 | LABOY ANDINO, JOSE R | ADDRESS ON FILE | | | | | |
| 2135995 | Laboy Aponte, Angel M | ADDRESS ON FILE | | | | | |
| 260186 | LABOY APONTE, CARMEN | ADDRESS ON FILE | | | | | |
| 260187 | LABOY APONTE, CHRISTIAN | ADDRESS ON FILE | | | | | |
| 260188 | LABOY APONTE, LYDIA E | ADDRESS ON FILE | | | | | |
| 260189 | LABOY APONTE, MARIA I | ADDRESS ON FILE | | | | | |
| 260190 | LABOY APONTE, PEDRO L | ADDRESS ON FILE | | | | | |
| 260191 | LABOY APONTE, RAFAEL | ADDRESS ON FILE | | | | | |
| 260192 | LABOY APONTE, ZORAIDA | ADDRESS ON FILE | | | | | |
| 1930174 | Laboy Aponte, Zoraida | ADDRESS ON FILE | | | | | |
| 260193 | LABOY ARAUZ, ROSSELL | ADDRESS ON FILE | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2130359 | LABOY ARCAY, CARMEN L | ADDRESS ON FILE | | | | | | |
| 260194 | LABOY ARCAY, CARMEN L | ADDRESS ON FILE | | | | | | |
| 1544072 | Laboy Arce , Hector | ADDRESS ON FILE | | | | | | |
| 260195 | LABOY ARCE, ANEIDA | ADDRESS ON FILE | | | | | | |
| 1592621 | Laboy Arce, Aneida | ADDRESS ON FILE | | | | | | |
| 1600785 | Laboy Arce, Aneida | ADDRESS ON FILE | | | | | | |
| 260196 | LABOY ARCE, HECTOR A | ADDRESS ON FILE | | | | | | |
| 260197 | LABOY ARES, CARMEN G. | ADDRESS ON FILE | | | | | | |
| 260198 | LABOY ARES, LUZ N | ADDRESS ON FILE | | | | | | |
| 260199 | LABOY ARROYO, LIZETTE | ADDRESS ON FILE | | | | | | |
| 260200 | LABOY AUTO REPAIR | PO BOX 1102 | | | | ANASCO | PR | 00610 |
| 695502 | LABOY AUTO REPAIR | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 |
| 260201 | LABOY AVILES, LOURDES | ADDRESS ON FILE | | | | | | |
| 260202 | LABOY BAEZ, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 797723 | LABOY BAEZ, DELVIN | ADDRESS ON FILE | | | | | | |
| 260203 | LABOY BAEZ, JULIO | ADDRESS ON FILE | | | | | | |
| 260204 | LABOY BAEZ, NEYKA | ADDRESS ON FILE | | | | | | |
| 260205 | LABOY BAEZ, NEYKA | ADDRESS ON FILE | | | | | | |
| 260206 | Laboy Becerril, Amneris | ADDRESS ON FILE | | | | | | |
| 260207 | LABOY BERNARD, MAGDA | ADDRESS ON FILE | | | | | | |
| 260208 | LABOY BERRIOS, ANA L | ADDRESS ON FILE | | | | | | |
| 260209 | LABOY BLANC, GRISELLE | ADDRESS ON FILE | | | | | | |
| 260210 | LABOY BONILLA, ALBERTO | ADDRESS ON FILE | | | | | | |
| 260211 | LABOY BRACETTY, JULIE | ADDRESS ON FILE | | | | | | |
| 260212 | LABOY BURGOS, JUAN | ADDRESS ON FILE | | | | | | |
| 260213 | LABOY CABAN, ABINADAD | ADDRESS ON FILE | | | | | | |
| 260214 | LABOY CACERES, KRIZIA | ADDRESS ON FILE | | | | | | |
| 260215 | LABOY CAMACHO, AWILDA | ADDRESS ON FILE | | | | | | |
| 260216 | LABOY CARABALLO, OLGA | ADDRESS ON FILE | | | | | | |
| 260217 | LABOY CARABALLO, VALLERIE | ADDRESS ON FILE | | | | | | |
| 260218 | LABOY CARDONA, DAVID | ADDRESS ON FILE | | | | | | |
| 260219 | LABOY CARDONA, DAVID | ADDRESS ON FILE | | | | | | |
| 260220 | LABOY CARDONA, DEEDEEP | ADDRESS ON FILE | | | | | | |
| 260221 | LABOY CARDONA, KIDANNIE | ADDRESS ON FILE | | | | | | |
| 260222 | LABOY CARDONA, YASHIA N | ADDRESS ON FILE | | | | | | |
| 1728532 | Laboy Cardona, Yashia N. | ADDRESS ON FILE | | | | | | |
| 260223 | LABOY CARRASQULLO, INGRID | ADDRESS ON FILE | | | | | | |
| 260224 | LABOY CASTAING, MERCEDES | ADDRESS ON FILE | | | | | | |
| 797724 | LABOY CASTAING, MERCEDES | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 260225 | Laboy Castillo, Edilberto | ADDRESS ON FILE | | | | | | | |
| 260226 | LABOY CASTILLO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 260227 | Laboy Castillo, Emidio | ADDRESS ON FILE | | | | | | | |
| 260228 | LABOY CASTILLO, IRMA | ADDRESS ON FILE | | | | | | | |
| 231051 | Laboy Castillo, Irma | ADDRESS ON FILE | | | | | | | |
| 797725 | LABOY CASTILLO, IRMA | ADDRESS ON FILE | | | | | | | |
| 797726 | LABOY CASTRO, MILIJULIXSA | ADDRESS ON FILE | | | | | | | |
| 260229 | LABOY CENTENO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 797727 | LABOY CENTENO, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 2196907 | Laboy Christian, Elena | ADDRESS ON FILE | | | | | | | |
| 260230 | LABOY CLAUDIO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 260231 | LABOY CLAUDIO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 260232 | LABOY COLLAZO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1890682 | Laboy Colon , Yasmin De L. | ADDRESS ON FILE | | | | | | | |
| 260233 | LABOY COLON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 260234 | Laboy Colon, Daniel | ADDRESS ON FILE | | | | | | | |
| 1898468 | Laboy Colon, Daniel | ADDRESS ON FILE | | | | | | | |
| 1898468 | Laboy Colon, Daniel | ADDRESS ON FILE | | | | | | | |
| 260235 | LABOY COLON, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 260236 | LABOY COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2143883 | Laboy Colon, Hector Miguel | ADDRESS ON FILE | | | | | | | |
| 260237 | LABOY COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 260238 | LABOY COLON, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 260239 | Laboy Colon, Jose I | ADDRESS ON FILE | | | | | | | |
| 1871069 | LABOY COLON, LUIS DAEL | ADDRESS ON FILE | | | | | | | |
| 1871069 | LABOY COLON, LUIS DAEL | ADDRESS ON FILE | | | | | | | |
| 2084602 | Laboy Colon, Luis Doel | ADDRESS ON FILE | | | | | | | |
| 1997372 | LABOY COLON, LUIS DOEL | ADDRESS ON FILE | | | | | | | |
| 260240 | LABOY COLON, LUIS DOEL | ADDRESS ON FILE | | | | | | | |
| 1997372 | LABOY COLON, LUIS DOEL | ADDRESS ON FILE | | | | | | | |
| 2084602 | Laboy Colon, Luis Doel | ADDRESS ON FILE | | | | | | | |
| 260241 | LABOY COLON, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 797728 | LABOY COLON, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 260242 | LABOY COLON, MARIA I | ADDRESS ON FILE | | | | | | | |
| 260243 | LABOY COLON, MILDRED N | ADDRESS ON FILE | | | | | | | |
| 260244 | LABOY COLON, NORA I. | ADDRESS ON FILE | | | | | | | |
| 260245 | LABOY COLON, RENE | ADDRESS ON FILE | | | | | | | |
| 260246 | LABOY COLON, VANESA | ADDRESS ON FILE | | | | | | | |
| 2030570 | Laboy Colon, Yasmin de L. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 1889253 | Laboy Colon, Yasmin De L. | ADDRESS ON FILE |
| 260247 | LABOY COLON, YASMIN DE LOURDES | ADDRESS ON FILE |
| 260248 | LABOY CONCEPCION, ALFREDO II | ADDRESS ON FILE |
| 1258548 | LABOY CONCEPCION, SABY | ADDRESS ON FILE |
| 260249 | LABOY CONCEPCION, SABY K | ADDRESS ON FILE |
| 260250 | LABOY CONESA MD, MIRZIA | ADDRESS ON FILE |
| 1891619 | Laboy Conesa, Mylham A | ADDRESS ON FILE |
| 260251 | LABOY CONESA, MYLHAM A | ADDRESS ON FILE |
| 260252 | Laboy Conesa, Mylham A. | ADDRESS ON FILE |
| 260253 | LABOY CORALES, JULIO A. | ADDRESS ON FILE |
| 1602273 | LABOY CORRCA, LEONEL | ADDRESS ON FILE |
| 1830372 | Laboy Correa, Leonel | ADDRESS ON FILE |
| 260254 | LABOY CORREA, LEONEL | ADDRESS ON FILE |
| 260255 | LABOY CORREA, NELSIE | ADDRESS ON FILE |
| 260257 | LABOY CORTES, FELIX | ADDRESS ON FILE |
| 260258 | LABOY CORTES, LUZ H | ADDRESS ON FILE |
| 2168164 | Laboy Corza, Myrza | ADDRESS ON FILE |
| 260259 | LABOY CRUZ, ABIMAEL | ADDRESS ON FILE |
| 260260 | LABOY CRUZ, ANA | ADDRESS ON FILE |
| 260261 | LABOY CRUZ, IRMA | ADDRESS ON FILE |
| 260262 | LABOY CRUZ, KELVIN | ADDRESS ON FILE |
| 260263 | Laboy Cruz, Malvin | ADDRESS ON FILE |
| 797730 | LABOY CRUZ, MARIBEL | ADDRESS ON FILE |
| 1835395 | Laboy Cruz, Maribel | ADDRESS ON FILE |
| 260264 | LABOY CRUZ, MARIBEL | ADDRESS ON FILE |
| 797731 | LABOY CRUZ, NELSON | ADDRESS ON FILE |
| 2054048 | Laboy Cruz, Nelson | ADDRESS ON FILE |
| 260265 | LABOY CRUZ, NELSON | ADDRESS ON FILE |
| 260266 | LABOY CRUZ, ROSITA | ADDRESS ON FILE |
| 260268 | LABOY DAVILA, GLADYS | ADDRESS ON FILE |
| 260269 | LABOY DAVILA, JOSE | ADDRESS ON FILE |
| 260270 | LABOY DAVILA, JUAN R. | ADDRESS ON FILE |
| 260271 | LABOY DAVILA, SANDRA | ADDRESS ON FILE |
| 2087298 | LABOY DAVIU, JUAN A | ADDRESS ON FILE |
| 260272 | Laboy De Jesus, Ana E | ADDRESS ON FILE |
| 260273 | LABOY DE JESUS, CARMEN | ADDRESS ON FILE |
| 260274 | LABOY DE JESUS, ISRAEL | ADDRESS ON FILE |
| 260275 | LABOY DE JESUS, MARIA E | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 1873136 | LABOY DE JESUS, MARIA E. | ADDRESS ON FILE |
| 2083656 | LABOY DE JESUS, MARIA E. | ADDRESS ON FILE |
| 260276 | LABOY DE JESUS, TAHIRI | ADDRESS ON FILE |
| 260277 | LABOY DE JESUS, TAHIRI | ADDRESS ON FILE |
| 260278 | LABOY DE LA CRUZ, VIRGINIA | ADDRESS ON FILE |
| 260279 | LABOY DE LA PLAZA, JESUS | ADDRESS ON FILE |
| 260280 | LABOY DE LEON, ANGEL | ADDRESS ON FILE |
| 260281 | LABOY DEL TORO, WILMER | ADDRESS ON FILE |
| 260283 | LABOY DELGADO, DARMEIS E | ADDRESS ON FILE |
| 260284 | LABOY DELGADO, EDRICK W | ADDRESS ON FILE |
| 260285 | Laboy Delgado, Edrick W. | ADDRESS ON FILE |
| 260286 | LABOY DELGADO, ISAAC | ADDRESS ON FILE |
| 260287 | LABOY DELGADO, JAVIER | ADDRESS ON FILE |
| 2162814 | Laboy Delgado, Virginia | ADDRESS ON FILE |
| 260288 | LABOY DELGADO, WILSON J. | ADDRESS ON FILE |
| 260289 | LABOY DIAZ, CARLOS G. | ADDRESS ON FILE |
| 260290 | LABOY DIAZ, IRVIN | ADDRESS ON FILE |
| 260291 | LABOY DIAZ, ISANDER | ADDRESS ON FILE |
| 260292 | LABOY DIAZ, JOSE | ADDRESS ON FILE |
| 1593056 | Laboy Diaz, Luis Angel | ADDRESS ON FILE |
| 260293 | LABOY DIAZ, WARREN X | ADDRESS ON FILE |
| 260294 | LABOY ECHEVARRIA, JOSE M | ADDRESS ON FILE |
| 260295 | LABOY EMANUELLI, WILMER | ADDRESS ON FILE |
| 260296 | LABOY ESCOBAR, ANDRES | ADDRESS ON FILE |
| 260297 | Laboy Escobar, Ernesto | ADDRESS ON FILE |
| 797733 | LABOY ESCOBAR, MIRIAM | ADDRESS ON FILE |
| 260298 | LABOY ESCOBAR, MIRIAM | ADDRESS ON FILE |
| 260299 | LABOY ESPADA, RAY | ADDRESS ON FILE |
| 260300 | LABOY ESPADA, RAY | ADDRESS ON FILE |
| 260301 | LABOY FANTAUZZI, EDWIN N | ADDRESS ON FILE |
| 260302 | LABOY FANTAUZZI, VICTOR M | ADDRESS ON FILE |
| 260303 | LABOY FEBO, MARIA | ADDRESS ON FILE |
| 797734 | LABOY FELICIANO, LUZ | ADDRESS ON FILE |
| 260304 | LABOY FELICIANO, LUZ E | ADDRESS ON FILE |
| 1720586 | Laboy Feliciano, Luz Evelyn | ADDRESS ON FILE |
| 260305 | LABOY FERNANDI, AMARILYS | ADDRESS ON FILE |
| 260306 | LABOY FIGUEROA MD, ERNESTO R | ADDRESS ON FILE |
| 260307 | LABOY FIGUEROA, EMILY | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 260308 | LABOY FIGUEROA, GERMAN | ADDRESS ON FILE |
| 260309 | LABOY FIGUEROA, JUAN | ADDRESS ON FILE |
| 260310 | LABOY FIGUEROA, MADELINE | ADDRESS ON FILE |
| 260311 | Laboy Figueroa, Pedro J | ADDRESS ON FILE |
| 260312 | LABOY FIGUEROA, RAQUEL | ADDRESS ON FILE |
| 260313 | LABOY FLORES, CARMEN I | ADDRESS ON FILE |
| 260314 | LABOY FLORES, DOMINGO | ADDRESS ON FILE |
| 797735 | LABOY FLORES, MARIA G | ADDRESS ON FILE |
| 2129751 | Laboy Flores, Maria G | ADDRESS ON FILE |
| 260315 | LABOY FLORES, MARIA G | ADDRESS ON FILE |
| 2129903 | Laboy Flores, Maria Gladys | ADDRESS ON FILE |
| 260316 | LABOY FONTANEZ, LUIS | ADDRESS ON FILE |
| 1772501 | LABOY GALARZA, JOSE R. | ADDRESS ON FILE |
| 1907766 | Laboy Galarza, Jose Ramon | ADDRESS ON FILE |
| 1817041 | Laboy Galarza, Jose Ramon | ADDRESS ON FILE |
| 1690638 | Laboy Galarza, Jose Ramon | ADDRESS ON FILE |
| 260317 | LABOY GARCIA, ALEXIS | ADDRESS ON FILE |
| 797736 | LABOY GARCIA, AMNERIS | ADDRESS ON FILE |
| 260318 | LABOY GARCIA, AMNERIS | ADDRESS ON FILE |
| 797737 | LABOY GARCIA, ERNESTO J. | ADDRESS ON FILE |
| 260319 | LABOY GARCIA, GLENDALIZ | ADDRESS ON FILE |
| 260320 | Laboy Garcia, Ismael | ADDRESS ON FILE |
| 260321 | LABOY GARCIA, JUSTINA | ADDRESS ON FILE |
| 260322 | LABOY GARCIA, NICKBERTO | ADDRESS ON FILE |
| 1258549 | LABOY GARCIA, NICKBERTO | ADDRESS ON FILE |
| 260323 | LABOY GARCIA, REINEIDA | ADDRESS ON FILE |
| 797738 | LABOY GARCIA, SONIA | ADDRESS ON FILE |
| 1588644 | Laboy Gomez, Amelia Marie | ADDRESS ON FILE |
| 797739 | LABOY GOMEZ, EDSIAEL M | ADDRESS ON FILE |
| 260324 | LABOY GOMEZ, JAIME R. | ADDRESS ON FILE |
| 260325 | LABOY GOMEZ, JOHANA | ADDRESS ON FILE |
| 1767131 | Laboy Gomez, Johana | ADDRESS ON FILE |
| 260326 | LABOY GOMEZ, JOSE E | ADDRESS ON FILE |
| 260327 | LABOY GONZALEZ, BRENDA | ADDRESS ON FILE |
| 260328 | LABOY GONZALEZ, CARLOS | ADDRESS ON FILE |
| 260329 | LABOY GONZALEZ, CARMEN G. | ADDRESS ON FILE |
| 260330 | LABOY GONZALEZ, ESTEBAN | ADDRESS ON FILE |
| 1763819 | LABOY GONZÁLEZ, JOSÉ OSCAR | ADDRESS ON FILE |
| 1420149 | LABOY GONZÁLEZ, JOSÉ OSCAR | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 260331 | LABOY GONZALEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 260332 | Laboy Gonzalez, Luis A | ADDRESS ON FILE | | | | | | | |
| 260333 | LABOY GONZALEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 260334 | LABOY GONZALEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 260335 | LABOY GRAFICS DESING | AVE. ANDALUCIA 769 | | | | PUERTO NURVO | PR | 00921 | |
| 1774928 | Laboy Guilbe, Jose A | ADDRESS ON FILE | | | | | | | |
| 260336 | LABOY GUILBE, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 260337 | LABOY GUILBE, JULIA I. | ADDRESS ON FILE | | | | | | | |
| 2103995 | Laboy Guilbe, Julia I. | ADDRESS ON FILE | | | | | | | |
| 260282 | LABOY GUZMAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 260338 | LABOY HERNANDEZ, SAMARIZ | ADDRESS ON FILE | | | | | | | |
| 260339 | LABOY HERNANDEZ, YEILIN | ADDRESS ON FILE | | | | | | | |
| 797740 | LABOY IMANUELLI, TAMMY L | ADDRESS ON FILE | | | | | | | |
| 2149416 | Laboy Irizarry, Freddie | ADDRESS ON FILE | | | | | | | |
| 2142009 | Laboy Irizarry, Maricely | ADDRESS ON FILE | | | | | | | |
| 2141618 | Laboy Irrizarry, Francisco | ADDRESS ON FILE | | | | | | | |
| 1897875 | Laboy Jengotita and Aixa de los Angeles | Cond. General Life | 14 Calle 3 Apt 105 | | | Ponce | PR | 00716 | |
| 260340 | LABOY JIMENEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 260341 | LABOY JORGE, MARIO | ADDRESS ON FILE | | | | | | | |
| 260342 | LABOY JUSINO, REINA | ADDRESS ON FILE | | | | | | | |
| 260343 | LABOY LABOY, ANDREA | ADDRESS ON FILE | | | | | | | |
| 260344 | Laboy Laboy, Jessenia | ADDRESS ON FILE | | | | | | | |
| 260345 | LABOY LABOY, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 260346 | Laboy Laboy, Jose R | ADDRESS ON FILE | | | | | | | |
| 260347 | LABOY LABOY, KENNY | ADDRESS ON FILE | | | | | | | |
| 260348 | LABOY LABOY, LETICIA | ADDRESS ON FILE | | | | | | | |
| 260349 | LABOY LABOY, LUIS | ADDRESS ON FILE | | | | | | | |
| 260350 | LABOY LABOY, MARIA E | ADDRESS ON FILE | | | | | | | |
| 260351 | LABOY LABOY, PABLO | ADDRESS ON FILE | | | | | | | |
| 1257163 | LABOY LAVIENA, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 260352 | Laboy Laviena, Jose J. | ADDRESS ON FILE | | | | | | | |
| 2069097 | LABOY LEXEIRA, MAGDA N. | ADDRESS ON FILE | | | | | | | |
| 2069097 | LABOY LEXEIRA, MAGDA N. | ADDRESS ON FILE | | | | | | | |
| 260353 | Laboy Lind, Omaira E | ADDRESS ON FILE | | | | | | | |
| 260354 | LABOY LLAURADOR, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1567042 | Laboy Llaurador, Carmen M. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 260355 | LABOY LLORENS, CARMEN LOURDES | ADDRESS ON FILE | | | | | | |
| 260356 | LABOY LOCKSMIHT SERVICES | AVE ISLA VERDE | 5960 LOCAL 1 | | | CAROLINA | PR | 00979 |
| 695503 | LABOY LOCKSMITH SERVICE | PALMAR NORTE | 1 AVE ISLA VERDE | | | CAROLINA | PR | 00979 |
| 260357 | LABOY LOPEZ, BRENDA I | ADDRESS ON FILE | | | | | | |
| 797741 | LABOY LOPEZ, BRENDA I | ADDRESS ON FILE | | | | | | |
| 1943382 | Laboy Lopez, Brenda Ivelisse | ADDRESS ON FILE | | | | | | |
| 260358 | LABOY LOPEZ, CESAR S. | ADDRESS ON FILE | | | | | | |
| 260359 | LABOY LOPEZ, ELMER D | ADDRESS ON FILE | | | | | | |
| 797742 | LABOY LOPEZ, EMANUEL | ADDRESS ON FILE | | | | | | |
| 260360 | LABOY LOPEZ, EMANUEL | ADDRESS ON FILE | | | | | | |
| 260361 | LABOY LOPEZ, JOSUE | ADDRESS ON FILE | | | | | | |
| 260362 | LABOY LOPEZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 260363 | LABOY LOPEZ, LUZ E. | ADDRESS ON FILE | | | | | | |
| 260364 | LABOY LOPEZ, MYRNA LUZ | ADDRESS ON FILE | | | | | | |
| 260365 | LABOY LOPEZ, NEREIDA | ADDRESS ON FILE | | | | | | |
| 260366 | LABOY LOPEZ, SANDY | ADDRESS ON FILE | | | | | | |
| 260367 | LABOY LUGO, ANTONIA | ADDRESS ON FILE | | | | | | |
| 2141284 | Laboy Lugo, Jose Angel | ADDRESS ON FILE | | | | | | |
| 260368 | LABOY LUGO, LUCILA | ADDRESS ON FILE | | | | | | |
| 260369 | LABOY MAISONET, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 260370 | LABOY MALDONADO, MAGDALENA | ADDRESS ON FILE | | | | | | |
| 260371 | LABOY MALDONADO, MARIA | ADDRESS ON FILE | | | | | | |
| 2125151 | LaBoy Maldonado, Maria T. | ADDRESS ON FILE | | | | | | |
| 260372 | Laboy Maldonado, Michelle | ADDRESS ON FILE | | | | | | |
| 260373 | LABOY MALDONADO, NAYDA | ADDRESS ON FILE | | | | | | |
| 727286 | Laboy Maldonado, Nayda | ADDRESS ON FILE | | | | | | |
| 260374 | LABOY MALDONADO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 260375 | LABOY MALDONADO, VILMARY | ADDRESS ON FILE | | | | | | |
| 260376 | LABOY MALDONADO, WILBERT | ADDRESS ON FILE | | | | | | |
| 260377 | LABOY MARQUEZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 260378 | LABOY MARRERO, ALBERTO | ADDRESS ON FILE | | | | | | |
| 260379 | LABOY MARRERO, ALBERTO J. | ADDRESS ON FILE | | | | | | |
| 260380 | LABOY MARRERO, DAVID | ADDRESS ON FILE | | | | | | |
| 636441 | LABOY MARRERO, DAVID | ADDRESS ON FILE | | | | | | |
| 2176838 | Laboy Martinez, Angel Luis | ADDRESS ON FILE | | | | | | |
| 260381 | LABOY MARTINEZ, JOHANA | ADDRESS ON FILE | | | | | | |
| 260382 | LABOY MARTINEZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 260383 | LABOY MARTINEZ, MILAGROS | ADDRESS ON FILE |
| 260384 | LABOY MARTINEZ, NEISHA | ADDRESS ON FILE |
| 260385 | Laboy Martinez, Neisha J | ADDRESS ON FILE |
| 260386 | LABOY MARTINEZ, PEDRO L. | ADDRESS ON FILE |
| 260387 | LABOY MARTINEZ, RAMONITA | ADDRESS ON FILE |
| 797743 | LABOY MARTINEZ, RAMONITA | ADDRESS ON FILE |
| 260388 | LABOY MARTINEZ, RENE | ADDRESS ON FILE |
| 260389 | LABOY MARTINEZ, ROSELYN | ADDRESS ON FILE |
| 260390 | Laboy Medina, Ana M | ADDRESS ON FILE |
| 260391 | LABOY MEDINA, ANGELINA | ADDRESS ON FILE |
| 260392 | LABOY MEDINA, JOSE M | ADDRESS ON FILE |
| 260393 | LABOY MEDINA, LUIS F | ADDRESS ON FILE |
| 260394 | LABOY MEDINA, LUIS M | ADDRESS ON FILE |
| 260395 | LABOY MEDINA, MARANGELY | ADDRESS ON FILE |
| 797744 | LABOY MEDINA, MARANGELY | ADDRESS ON FILE |
| 260396 | LABOY MEDINA, MARIA DEL C | ADDRESS ON FILE |
| 260397 | LABOY MEDINA, NEGMA | ADDRESS ON FILE |
| 260398 | Laboy Meledez, Luis A | ADDRESS ON FILE |
| 260399 | Laboy Melendez, Angel L | ADDRESS ON FILE |
| 260400 | LABOY MELENDEZ, EDUARDO A | ADDRESS ON FILE |
| 260401 | LABOY MENDEZ, ALANA | ADDRESS ON FILE |
| 260402 | LABOY MERCADO, EDDA | ADDRESS ON FILE |
| 260403 | LABOY MERCADO, JESUS | ADDRESS ON FILE |
| 1933969 | Laboy Mestre, Milagros | ADDRESS ON FILE |
| 260404 | LABOY MESTRE, MILAGROS | ADDRESS ON FILE |
| 260405 | LABOY MIRANDA, MARISOL | ADDRESS ON FILE |
| 260406 | LABOY MIRANDA, NYDIA | ADDRESS ON FILE |
| 260407 | LABOY MOCTEZUMA, JUSTA | ADDRESS ON FILE |
| 260408 | Laboy Moctezuma, Miguel A | ADDRESS ON FILE |
| 260409 | LABOY MOLINA, SAMUEL | ADDRESS ON FILE |
| 260410 | LABOY MOLINARI MD, OSVALDO R | ADDRESS ON FILE |
| 260412 | Laboy Montanez, Javier A | ADDRESS ON FILE |
| 260413 | LABOY MONTANEZ, MARGARITA | ADDRESS ON FILE |
| 260414 | LABOY MONTANEZ, MARIA | ADDRESS ON FILE |
| 260415 | LABOY MORALES, CARMEN | ADDRESS ON FILE |
| 260416 | LABOY MORALES, HERIBERTO | ADDRESS ON FILE |
| 2166212 | LABOY MORALES, HERIBERTO | ADDRESS ON FILE |
| 260417 | LABOY MORALES, JOSE | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 797745 | LABOY MORALES, JOSE | ADDRESS ON FILE | | | | | | |
| 260418 | LABOY MORALES, JOSE A | URB EL DUQUE # 13 | PO BOX 611 | | | NAGUABO | PR | 00718 |
| 1420150 | LABOY MORALES, JOSE A | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | | GUAYNABO | PR | 00966-2700 |
| 1812190 | Laboy Morales, Julio C. | ADDRESS ON FILE | | | | | | |
| 260420 | LABOY MORALES, KILSEY A | ADDRESS ON FILE | | | | | | |
| 260421 | LABOY MORALES, MARIA DE L | ADDRESS ON FILE | | | | | | |
| 1484154 | Laboy Morales, Maria de L. | ADDRESS ON FILE | | | | | | |
| 260422 | LABOY MORALES, MARIA M | ADDRESS ON FILE | | | | | | |
| 260423 | LABOY MORALES, MILVA | ADDRESS ON FILE | | | | | | |
| 1859421 | Laboy Morales, Moraima | ADDRESS ON FILE | | | | | | |
| 797746 | LABOY MORALES, MORAYMA | ADDRESS ON FILE | | | | | | |
| 260424 | LABOY MORALES, SAELI | ADDRESS ON FILE | | | | | | |
| 260426 | LABOY MORALES, YEMAL | ADDRESS ON FILE | | | | | | |
| 260425 | LABOY MORALES, YEMAL | ADDRESS ON FILE | | | | | | |
| 260427 | LABOY NAVARRO, LUCIANO | ADDRESS ON FILE | | | | | | |
| 260428 | LABOY NAZARIO, MYRNA | ADDRESS ON FILE | | | | | | |
| 1786388 | LABOY NAZARIO, MYRNA | ADDRESS ON FILE | | | | | | |
| 260429 | LABOY NEGRON, DARA | ADDRESS ON FILE | | | | | | |
| 797747 | LABOY NEGRON, NANCY | ADDRESS ON FILE | | | | | | |
| 260430 | LABOY NEGRON, NANCY | ADDRESS ON FILE | | | | | | |
| 2145704 | Laboy Negron, Nancy | ADDRESS ON FILE | | | | | | |
| 2145729 | Laboy Negron, Nancy | ADDRESS ON FILE | | | | | | |
| 260431 | LABOY NEGRON, NILED Z | ADDRESS ON FILE | | | | | | |
| 260432 | LABOY NEGRON, YARELIE | ADDRESS ON FILE | | | | | | |
| 2158582 | Laboy Nieves, Anastacio | ADDRESS ON FILE | | | | | | |
| 853299 | LABOY NIEVES, LYMARIS | ADDRESS ON FILE | | | | | | |
| 260433 | LABOY NIEVES, LYMARIS | ADDRESS ON FILE | | | | | | |
| 260434 | LABOY NIEVES, NOEL | ADDRESS ON FILE | | | | | | |
| 260435 | LABOY OCINALDI, JUAN A | ADDRESS ON FILE | | | | | | |
| 1749449 | Laboy Ocinaldi, Juan A | ADDRESS ON FILE | | | | | | |
| 260436 | LABOY OCINALDI, LIZANDRA | ADDRESS ON FILE | | | | | | |
| 260437 | LABOY OLIVIERI, JOAQUIN | ADDRESS ON FILE | | | | | | |
| 260438 | LABOY OLMO, MIRLA | ADDRESS ON FILE | | | | | | |
| 797748 | LABOY ORTIZ, ANA | ADDRESS ON FILE | | | | | | |
| 260439 | LABOY ORTIZ, ANA Y | ADDRESS ON FILE | | | | | | |
| 260440 | Laboy Ortiz, Angel M | ADDRESS ON FILE | | | | | | |
| 260441 | LABOY ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 260442 | LABOY ORTIZ, DELMARIE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 797749 | LABOY ORTIZ, DIANA L | ADDRESS ON FILE | | | | | | |
| 260443 | LABOY ORTIZ, FRANCES | ADDRESS ON FILE | | | | | | |
| 797750 | LABOY ORTIZ, FRANCES N | ADDRESS ON FILE | | | | | | |
| 260444 | LABOY ORTIZ, JORGE L. | ADDRESS ON FILE | | | | | | |
| 260445 | LABOY ORTIZ, LUIS | ADDRESS ON FILE | | | | | | |
| 260446 | LABOY ORTIZ, REINALDO | ADDRESS ON FILE | | | | | | |
| 260447 | LABOY ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 260448 | LABOY ORTIZ, WILFRED | ADDRESS ON FILE | | | | | | |
| 260449 | LABOY PABON, ANGEL M. | ADDRESS ON FILE | | | | | | |
| 260450 | LABOY PABON, MIGUEL | ADDRESS ON FILE | | | | | | |
| 260451 | LABOY PACHECO, BRIAN | ADDRESS ON FILE | | | | | | |
| 260452 | LABOY PACHECO, JESSICA | ADDRESS ON FILE | | | | | | |
| 260453 | LABOY PADILLA, ERIACET | ADDRESS ON FILE | | | | | | |
| 260454 | LABOY PADILLA, JOSE M | ADDRESS ON FILE | | | | | | |
| 260455 | LABOY PADILLA, MARIBEL | ADDRESS ON FILE | | | | | | |
| 1506490 | Laboy Pagan, Awilda | ADDRESS ON FILE | | | | | | |
| 260457 | LABOY PAGAN, SAMUEL | ADDRESS ON FILE | | | | | | |
| 260458 | LABOY PARILLA, LURIEL | ADDRESS ON FILE | | | | | | |
| 260459 | LABOY PERDOMO, CARMEN S | ADDRESS ON FILE | | | | | | |
| 260460 | LABOY PERDOMO, JUANA | ADDRESS ON FILE | | | | | | |
| 260461 | LABOY PERDOMO, TEOFILO | ADDRESS ON FILE | | | | | | |
| 260462 | Laboy Perez, Angel R. | ADDRESS ON FILE | | | | | | |
| 797752 | LABOY PEREZ, CARLOS J | ADDRESS ON FILE | | | | | | |
| 260463 | LABOY PEREZ, EDGARDO L | ADDRESS ON FILE | | | | | | |
| 260464 | LABOY PEREZ, GRACE MARIE | ADDRESS ON FILE | | | | | | |
| 260465 | LABOY PEREZ, ITZA M | ADDRESS ON FILE | | | | | | |
| 260466 | LABOY PEREZ, JORGE L | ADDRESS ON FILE | | | | | | |
| 260467 | LABOY PEREZ, KEILYN | ADDRESS ON FILE | | | | | | |
| 260468 | LABOY PEREZ, LUMARIE | ADDRESS ON FILE | | | | | | |
| 260469 | LABOY PEREZ, SERGIO | ADDRESS ON FILE | | | | | | |
| 260470 | LABOY PEREZ, TERESA | ADDRESS ON FILE | | | | | | |
| 260471 | LABOY PEREZ, TERESA P. | ADDRESS ON FILE | | | | | | |
| 260472 | LABOY PICA, SANTA | ADDRESS ON FILE | | | | | | |
| 260473 | LABOY PINTO, OMAR | ADDRESS ON FILE | | | | | | |
| 260474 | LABOY QUINONES, ERICK | ADDRESS ON FILE | | | | | | |
| 260475 | LABOY QUINONES, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 260476 | LABOY QUINONES, LEEMARI | ADDRESS ON FILE | | | | | | |
| 260477 | LABOY QUINONES, MILAGROS | ADDRESS ON FILE | | | | | | |
| 260478 | LABOY RAMIREZ, SANDRA DEL R. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 260479 | LABOY RAMIREZ, VICKIELLY | ADDRESS ON FILE | | | | | | | |
| 260480 | LABOY RAMOS MD, VICENTE | ADDRESS ON FILE | | | | | | | |
| 260481 | LABOY RAMOS, ADA N | ADDRESS ON FILE | | | | | | | |
| 260482 | LABOY RAMOS, ALI | ADDRESS ON FILE | | | | | | | |
| 260483 | LABOY RAMOS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 260484 | Laboy Ramos, Carmelo | ADDRESS ON FILE | | | | | | | |
| 1672784 | Laboy Ramos, Einesto R. | ADDRESS ON FILE | | | | | | | |
| 260485 | LABOY RAMOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 260486 | LABOY RAMOS, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 2088992 | Laboy Ramos, Lydia E. | ADDRESS ON FILE | | | | | | | |
| 260487 | LABOY RAMOS, REINALDO | ADDRESS ON FILE | | | | | | | |
| 846228 | LABOY REFRIGERATION | PO BOX 10466 | | | | PONCE | PR | 00732 | |
| 260488 | LABOY REYES, DIAHANNE | ADDRESS ON FILE | | | | | | | |
| 260489 | LABOY REYES, DIAHANNE | ADDRESS ON FILE | | | | | | | |
| 260490 | LABOY REYES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 1816461 | LABOY REYES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 1816461 | LABOY REYES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 260491 | LABOY REYES, LUZ A | ADDRESS ON FILE | | | | | | | |
| 260492 | LABOY REYES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 260493 | LABOY RIVERA, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 260494 | LABOY RIVERA, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 260495 | LABOY RIVERA, ANA C | ADDRESS ON FILE | | | | | | | |
| 260496 | LABOY RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 260497 | LABOY RIVERA, ANITA C | ADDRESS ON FILE | | | | | | | |
| 797754 | LABOY RIVERA, ANITA C | ADDRESS ON FILE | | | | | | | |
| 260498 | LABOY RIVERA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 260499 | Laboy Rivera, Carmen Z | ADDRESS ON FILE | | | | | | | |
| 260500 | LABOY RIVERA, DIALIS M. | ADDRESS ON FILE | | | | | | | |
| 260501 | LABOY RIVERA, DIOMARIE | ADDRESS ON FILE | | | | | | | |
| 260502 | LABOY RIVERA, ELVIS | ADDRESS ON FILE | | | | | | | |
| 260503 | LABOY RIVERA, FABIAN | ADDRESS ON FILE | | | | | | | |
| 260504 | Laboy Rivera, Gabriel F | ADDRESS ON FILE | | | | | | | |
| 260505 | LABOY RIVERA, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 669633 | LABOY RIVERA, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 260506 | LABOY RIVERA, ISAAC | ADDRESS ON FILE | | | | | | | |
| 1722102 | Laboy Rivera, Isaac | ADDRESS ON FILE | | | | | | | |
| 2046116 | Laboy Rivera, Israel | ADDRESS ON FILE | | | | | | | |
| 260507 | LABOY RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 2140719 | Laboy Rivera, Jeronimo | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 260508 | LABOY RIVERA, JOHANNIS MARIE | ADDRESS ON FILE | | | | | | | |
| 260509 | LABOY RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 260510 | LABOY RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 260511 | LABOY RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 797756 | LABOY RIVERA, JUAN C | ADDRESS ON FILE | | | | | | | |
| 260512 | LABOY RIVERA, KAREN | ADDRESS ON FILE | | | | | | | |
| 260513 | LABOY RIVERA, KELVIN | ADDRESS ON FILE | | | | | | | |
| 260514 | LABOY RIVERA, KELVIN | ADDRESS ON FILE | | | | | | | |
| 260515 | LABOY RIVERA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 260516 | LABOY RIVERA, LUZ N | ADDRESS ON FILE | | | | | | | |
| 260517 | LABOY RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 260518 | LABOY RIVERA, MANUEL A. J. | ADDRESS ON FILE | | | | | | | |
| 1739002 | Laboy Rivera, Maria G. | ADDRESS ON FILE | | | | | | | |
| 260519 | LABOY RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 260520 | LABOY RIVERA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 260521 | LABOY RIVERA, MONICO | ADDRESS ON FILE | | | | | | | |
| 2143867 | Laboy Rivera, Nereyda | ADDRESS ON FILE | | | | | | | |
| 1917636 | LABOY RIVERA, NEREYDA | ADDRESS ON FILE | | | | | | | |
| 260523 | LABOY RIVERA, OSCAR J | ADDRESS ON FILE | | | | | | | |
| 260524 | LABOY RIVERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 260525 | LABOY RIVERA, REY I. | ADDRESS ON FILE | | | | | | | |
| 260526 | LABOY RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 260527 | LABOY RIVERA, XAVIER | ADDRESS ON FILE | | | | | | | |
| 260528 | LABOY RIVERA, ZUELEN | ADDRESS ON FILE | | | | | | | |
| 1942188 | Laboy Rivera, Zuelen Johuanna | ADDRESS ON FILE | | | | | | | |
| 260529 | LABOY ROBLES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 260530 | LABOY ROBLES, BRENDA | ADDRESS ON FILE | | | | | | | |
| 260532 | Laboy Robles, Santos | ADDRESS ON FILE | | | | | | | |
| 260533 | LABOY RODRIGUEZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| 260534 | LABOY RODRIGUEZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| 260535 | LABOY RODRIGUEZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| 260536 | LABOY RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 260537 | LABOY RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 260538 | LABOY RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 260539 | LABOY RODRIGUEZ, BELINDA I | ADDRESS ON FILE | | | | | | | |
| 260540 | LABOY RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 260541 | LABOY RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 260542 | LABOY RODRIGUEZ, GENESIS | ADDRESS ON FILE | | | | | | | |
| 260543 | LABOY RODRIGUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2199800 | Laboy Rodriguez, Jose L. | ADDRESS ON FILE | | | | | | |
| 260544 | Laboy Rodriguez, Juan | ADDRESS ON FILE | | | | | | |
| 253845 | Laboy Rodriguez, Juan | ADDRESS ON FILE | | | | | | |
| 260545 | LABOY RODRIGUEZ, KATHERINE | ADDRESS ON FILE | | | | | | |
| 699447 | LABOY RODRIGUEZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 1258550 | LABOY RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 260547 | Laboy Rodriguez, Madelyn | ADDRESS ON FILE | | | | | | |
| 260548 | LABOY RODRIGUEZ, MARCELINO | ADDRESS ON FILE | | | | | | |
| 797757 | LABOY RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 260549 | Laboy Rodriguez, Maria De L | ADDRESS ON FILE | | | | | | |
| 260550 | LABOY RODRIGUEZ, MARIA J | ADDRESS ON FILE | | | | | | |
| 260551 | LABOY RODRIGUEZ, MARIA S | ADDRESS ON FILE | | | | | | |
| 797758 | LABOY RODRIGUEZ, MARIA S. | ADDRESS ON FILE | | | | | | |
| 260552 | LABOY RODRIGUEZ, MARILIZ | ADDRESS ON FILE | | | | | | |
| 260553 | LABOY RODRIGUEZ, MARYANN | ADDRESS ON FILE | | | | | | |
| 260554 | LABOY RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 260555 | LABOY RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | |
| 1837773 | LABOY RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | |
| 260556 | LABOY RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 797759 | LABOY RODRIGUEZ, RAMONITA | ADDRESS ON FILE | | | | | | |
| 260557 | LABOY RODRIGUEZ, ROZANA | ADDRESS ON FILE | | | | | | |
| 260558 | LABOY RODRIGUEZ, SANDRA E | ADDRESS ON FILE | | | | | | |
| 260559 | LABOY RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | |
| 1824016 | Laboy Rodriguez, Sonia | ADDRESS ON FILE | | | | | | |
| 2015000 | Laboy Rodriguez, Sonia | ADDRESS ON FILE | | | | | | |
| 260560 | LABOY RODRIGUEZ, SONIA M. | ADDRESS ON FILE | | | | | | |
| 260561 | LABOY RODRIGUEZ, THOMAS | ADDRESS ON FILE | | | | | | |
| 260562 | LABOY RODRIGUEZ, VICENTE | ADDRESS ON FILE | | | | | | |
| 260564 | LABOY ROJAS, MARTA | ADDRESS ON FILE | | | | | | |
| 260565 | LABOY ROLDOS, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 260566 | Laboy Rolon, Israel | ADDRESS ON FILE | | | | | | |
| 260567 | Laboy Rolon, Luis A | ADDRESS ON FILE | | | | | | |
| 260568 | LABOY ROMAN, MARY L | ADDRESS ON FILE | | | | | | |
| 2235573 | Laboy Roman, Mary Luz | ADDRESS ON FILE | | | | | | |
| 260569 | LABOY ROQUE, JOSE M | ADDRESS ON FILE | | | | | | |
| 260570 | LABOY ROSA, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 1999045 | LABOY ROSA, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 797760 | LABOY ROSA, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 797761 | LABOY ROSA, DEBORA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1420151 | LABOY ROSA, JOSE MANUEL | LUIS LAGUNA MIMOSO | PO BOX 1116 | | | CAGUAS | PR | 00726 | |
| 1425368 | LABOY ROSA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 260572 | LABOY ROSADO, GERONIMO | ADDRESS ON FILE | | | | | | | |
| 260573 | LABOY ROSADO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 260574 | LABOY ROSADO, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 260575 | LABOY ROSADO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 695504 | LABOY ROSADO,HECTOR | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| 260576 | LABOY ROSARIO, QUETSY | ADDRESS ON FILE | | | | | | | |
| 260577 | LABOY ROSARIO, QUETSY E. | ADDRESS ON FILE | | | | | | | |
| 260578 | LABOY ROSARIO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 260579 | Laboy Rosario, Roberto C | ADDRESS ON FILE | | | | | | | |
| 260580 | LABOY RUIZ, AMPARO | ADDRESS ON FILE | | | | | | | |
| 797762 | LABOY RUIZ, BENJAMIN J | ADDRESS ON FILE | | | | | | | |
| 260581 | Laboy Ruiz, Carmelo | ADDRESS ON FILE | | | | | | | |
| 260582 | LABOY RUIZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 260583 | LABOY RUIZ, IRIS DALIA | ADDRESS ON FILE | | | | | | | |
| 260584 | LABOY RUIZ, IRMA R | ADDRESS ON FILE | | | | | | | |
| 797763 | LABOY RUIZ, IRMA R | ADDRESS ON FILE | | | | | | | |
| 260585 | LABOY RUIZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 260586 | LABOY RUIZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 260587 | LABOY RUIZ, RUT E | ADDRESS ON FILE | | | | | | | |
| 260588 | LABOY RUIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 260589 | LABOY S.V., INC | PO BOX 1888 | | | | CAROLINA | PR | 00984-1888 | |
| 260590 | LABOY SALES RENTAL | SANTA ROSA UNIT | APARTADO 6394 | | | BAYAMON | PR | 00956 | |
| 260591 | LABOY SANABRIA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 260592 | LABOY SANABRIA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 260593 | LABOY SANCHEZ, ANA ROSA | ADDRESS ON FILE | | | | | | | |
| 260594 | LABOY SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 260595 | LABOY SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 260596 | LABOY SANCHEZ, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 260597 | LABOY SANCHEZ, PAULINA | ADDRESS ON FILE | | | | | | | |
| 2036241 | Laboy Sanchez, Paulina | ADDRESS ON FILE | | | | | | | |
| 260598 | LABOY SANCHEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 260599 | LABOY SANCHEZ, SEVERO | ADDRESS ON FILE | | | | | | | |
| 260600 | LABOY SANCHEZ, TANYA | ADDRESS ON FILE | | | | | | | |
| 260601 | Laboy Sanchez, Teresa | ADDRESS ON FILE | | | | | | | |
| 260601 | Laboy Sanchez, Teresa | ADDRESS ON FILE | | | | | | | |
| 260602 | LABOY SANCHEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 260603 | LABOY SANTANA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 260604 | LABOY SANTANA, MERAL A. | ADDRESS ON FILE | | | | | | | |
| 1739873 | Laboy Santiago , Glenda I. | ADDRESS ON FILE | | | | | | | |
| 846229 | LABOY SANTIAGO VICTOR | HC 764 BUZON 6180 | BO. APEADERO | | | PATILLAS | PR | 00723 | |
| 797764 | LABOY SANTIAGO, ANETTE | ADDRESS ON FILE | | | | | | | |
| 260606 | LABOY SANTIAGO, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 260607 | LABOY SANTIAGO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 260608 | LABOY SANTIAGO, DORIS | ADDRESS ON FILE | | | | | | | |
| 260609 | LABOY SANTIAGO, ERNEST | ADDRESS ON FILE | | | | | | | |
| 797765 | LABOY SANTIAGO, GLENDA | ADDRESS ON FILE | | | | | | | |
| 260610 | LABOY SANTIAGO, GLENDA I | ADDRESS ON FILE | | | | | | | |
| 260611 | Laboy Santiago, Ivette | ADDRESS ON FILE | | | | | | | |
| 260612 | LABOY SANTIAGO, JAIME | ADDRESS ON FILE | | | | | | | |
| 797766 | LABOY SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 260613 | LABOY SANTIAGO, JUAN A | ADDRESS ON FILE | | | | | | | |
| 260614 | Laboy Santiago, Manuel | ADDRESS ON FILE | | | | | | | |
| 260615 | LABOY SANTIAGO, MARIXABEL | ADDRESS ON FILE | | | | | | | |
| 260616 | LABOY SANTIAGO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 797767 | LABOY SANTIAGO, NILDA | ADDRESS ON FILE | | | | | | | |
| 260617 | LABOY SANTIAGO, NILDA I | ADDRESS ON FILE | | | | | | | |
| 260618 | Laboy Santiago, Ralph A. | ADDRESS ON FILE | | | | | | | |
| 260619 | LABOY SANTIAGO, ROSA I. | ADDRESS ON FILE | | | | | | | |
| 260620 | LABOY SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 1948790 | LABOY SANTIAGO, VIVIAN I. | ADDRESS ON FILE | | | | | | | |
| 260621 | LABOY SANTIAGO, VIVIAN I. | ADDRESS ON FILE | | | | | | | |
| 260622 | LABOY SANTINI, WINSTON | ADDRESS ON FILE | | | | | | | |
| 260623 | LABOY SANTOS, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 260624 | LABOY SANTOS, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 260625 | LABOY SANTOS, MARTIN | ADDRESS ON FILE | | | | | | | |
| 260626 | LABOY SEPULVEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 260627 | LABOY SOLIS, JOSE R | ADDRESS ON FILE | | | | | | | |
| 260628 | LABOY SOTO, AILEEN | ADDRESS ON FILE | | | | | | | |
| 260629 | LABOY SOTO, JUAN | ADDRESS ON FILE | | | | | | | |
| 260630 | LABOY SOTO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 260631 | LABOY SOTOMAYOR, JUAN | ADDRESS ON FILE | | | | | | | |
| 260632 | LABOY SOTOMAYOR, RICARDO | ADDRESS ON FILE | | | | | | | |
| 260633 | LABOY SQUIABRO, AHMED | ADDRESS ON FILE | | | | | | | |
| 260634 | LABOY SQUIABRO, ANA I. | ADDRESS ON FILE | | | | | | | |
| 1423440 | LABOY SURILLO, ERIC R. | Urb. Verde Mar C7 # 15 | | | | Punta Santiago | PR | 00741 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1992561 | Laboy Texeira, Daniel | ADDRESS ON FILE | | | | | | | |
| 260635 | LABOY TEXEIRA, DANIEL J | ADDRESS ON FILE | | | | | | | |
| 260636 | LABOY TEXEIRA, DELVIS | ADDRESS ON FILE | | | | | | | |
| 260637 | LABOY TEXEIRA, MAGDA N. | ADDRESS ON FILE | | | | | | | |
| 695505 | LABOY TEXEIRA,MAGDA | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| 260638 | Laboy Toledo, Juan | ADDRESS ON FILE | | | | | | | |
| 260639 | LABOY TORO, EDITH | ADDRESS ON FILE | | | | | | | |
| 260640 | LABOY TORO, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 260641 | LABOY TORRES MD, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 260642 | LABOY TORRES, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 260643 | LABOY TORRES, ASTOR I | ADDRESS ON FILE | | | | | | | |
| 797768 | LABOY TORRES, DIANA | ADDRESS ON FILE | | | | | | | |
| 797769 | LABOY TORRES, DIANA M | ADDRESS ON FILE | | | | | | | |
| 260644 | LABOY TORRES, DIANA M | ADDRESS ON FILE | | | | | | | |
| 260645 | LABOY TORRES, ELIDA | ADDRESS ON FILE | | | | | | | |
| 1859165 | LABOY TORRES, GLENDA I | ADDRESS ON FILE | | | | | | | |
| 1859165 | LABOY TORRES, GLENDA I | ADDRESS ON FILE | | | | | | | |
| 260646 | LABOY TORRES, GLENDA I. | ADDRESS ON FILE | | | | | | | |
| 260647 | LABOY TORRES, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 797771 | LABOY TORRES, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 260648 | LABOY TORRES, JAIME O | ADDRESS ON FILE | | | | | | | |
| 260649 | LABOY TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 2155888 | Laboy Torres, Jouino | ADDRESS ON FILE | | | | | | | |
| 260650 | LABOY TORRES, JOVINO | ADDRESS ON FILE | | | | | | | |
| 260651 | LABOY TORRES, KAREN | ADDRESS ON FILE | | | | | | | |
| 260652 | LABOY TORRES, LAUDELINA | ADDRESS ON FILE | | | | | | | |
| 260653 | LABOY TORRES, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 260654 | LABOY TORRES, LYANN P | ADDRESS ON FILE | | | | | | | |
| 260655 | LABOY TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 260656 | LABOY TORRES, MARIA C | ADDRESS ON FILE | | | | | | | |
| 2012282 | Laboy Torres, Maria C. | ADDRESS ON FILE | | | | | | | |
| 260657 | Laboy Torres, Miguel A | ADDRESS ON FILE | | | | | | | |
| 260658 | LABOY TORRES, MOISES | ADDRESS ON FILE | | | | | | | |
| 1865152 | LABOY TORRES, NERY L | ADDRESS ON FILE | | | | | | | |
| 260659 | LABOY TORRES, PABLO | ADDRESS ON FILE | | | | | | | |
| 260605 | LABOY TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 260660 | LABOY TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 260661 | LABOY TORRES, ROGELIO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 260662 | LABOY TORRES, TOMAS | ADDRESS ON FILE | | | | | | | |
| 260663 | LABOY TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 260664 | LABOY VALENTIN, ANA A | ADDRESS ON FILE | | | | | | | |
| 260665 | LABOY VALENTIN, ELBERT | ADDRESS ON FILE | | | | | | | |
| 260667 | LABOY VARGAS, ERIKA | ADDRESS ON FILE | | | | | | | |
| 260668 | Laboy Vargas, Erika | ADDRESS ON FILE | | | | | | | |
| 260669 | LABOY VARGAS, WALTER | ADDRESS ON FILE | | | | | | | |
| 2178417 | Laboy Vazquez, Adin | ADDRESS ON FILE | | | | | | | |
| 260670 | LABOY VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 260671 | LABOY VAZQUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 260672 | LABOY VAZQUEZ, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 2110952 | Laboy Vazquez, Evangelina | ADDRESS ON FILE | | | | | | | |
| 260673 | LABOY VAZQUEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 260674 | LABOY VAZQUEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 2165753 | Laboy Vazquez, Juan Antonio | ADDRESS ON FILE | | | | | | | |
| 260675 | LABOY VAZQUEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 260676 | LABOY VAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 2012650 | Laboy Vazquez, Nyrma | ADDRESS ON FILE | | | | | | | |
| 260678 | LABOY VAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 260679 | LABOY VEGA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 260680 | LABOY VEGA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 260681 | LABOY VEGA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 260682 | LABOY VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 260683 | LABOY VEGA, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 260684 | LABOY VEGA, NORMA | ADDRESS ON FILE | | | | | | | |
| 260685 | LABOY VEGA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 260686 | Laboy Vega, Yesenia M | ADDRESS ON FILE | | | | | | | |
| 1581726 | Laboy Velazquez, Ana D. | ADDRESS ON FILE | | | | | | | |
| 260687 | Laboy Velazquez, Ana D. | ADDRESS ON FILE | | | | | | | |
| 260688 | LABOY VELAZQUEZ, ANGELA G | ADDRESS ON FILE | | | | | | | |
| 260689 | LABOY VELAZQUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 2002025 | Laboy Velazquez, Ivette | ADDRESS ON FILE | | | | | | | |
| 1900453 | LABOY VELAZQUEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 2080909 | Laboy Velazquez, Jannette | ADDRESS ON FILE | | | | | | | |
| 260690 | LABOY VELAZQUEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 260691 | LABOY VELAZQUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 260692 | LABOY VELAZQUEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 695506 | LABOY VELAZQUEZ,IVETTE | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 695507 | LABOY VELAZQUEZ,JANNETTE | HP-PSIQUIATRICO FORENSE PONCE | | | Hato Rey | PR | 009360000 | |
| 260693 | LABOY VELEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 260694 | LABOY VELEZ, JAMIL | ADDRESS ON FILE | | | | | | |
| 260695 | LABOY VELEZ, JEOVANNY | ADDRESS ON FILE | | | | | | |
| 260696 | LABOY VELEZ, JUSTINA | ADDRESS ON FILE | | | | | | |
| 260697 | LABOY VELEZ, LUIS M | ADDRESS ON FILE | | | | | | |
| 260698 | LABOY VELEZ, NOAMI | ADDRESS ON FILE | | | | | | |
| 260699 | LABOY ZABALA, CARMEN | ADDRESS ON FILE | | | | | | |
| 260701 | LABOY ZABALA, MARIANA | ADDRESS ON FILE | | | | | | |
| 260702 | LABOY ZABALA, MARILEE | ADDRESS ON FILE | | | | | | |
| 260703 | LABOY ZABALA, ROMAN E | ADDRESS ON FILE | | | | | | |
| 260704 | LABOY ZAYAS, BRIAN | ADDRESS ON FILE | | | | | | |
| 260705 | LABOY ZAYAS, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 260706 | LABOY ZAYAS, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 797773 | LABOY ZAYAS, KENNETH A. | ADDRESS ON FILE | | | | | | |
| 260707 | LABOY ZENGOTITA, AIXA A | ADDRESS ON FILE | | | | | | |
| 260708 | LABOY ZENGOTITA, AIXA DE LOS | ADDRESS ON FILE | | | | | | |
| 2037323 | Laboy Zengotita, Aixa de los Angeles | ADDRESS ON FILE | | | | | | |
| 260709 | LABOY ZENGOTITA, ILEANA M | ADDRESS ON FILE | | | | | | |
| 2173801 | Laboy, Angel A. | ADDRESS ON FILE | | | | | | |
| 260710 | LABOY, ANGELICA M. | ADDRESS ON FILE | | | | | | |
| 2160741 | LABOY, DOMINGA LEBRON | ADDRESS ON FILE | | | | | | |
| 260711 | LABOY, FELIX | ADDRESS ON FILE | | | | | | |
| 1595153 | Laboy, Luz | ADDRESS ON FILE | | | | | | |
| 1595153 | Laboy, Luz | ADDRESS ON FILE | | | | | | |
| 1595153 | Laboy, Luz | ADDRESS ON FILE | | | | | | |
| 260712 | LABOY, MARIA | ADDRESS ON FILE | | | | | | |
| 260713 | LABOY, MARIELY | ADDRESS ON FILE | | | | | | |
| 260714 | LABOY, SANTA | ADDRESS ON FILE | | | | | | |
| 260715 | LABOY, WILLIAM | ADDRESS ON FILE | | | | | | |
| 260716 | LABOY, WILMER | ADDRESS ON FILE | | | | | | |
| 260717 | LABOY,DELFIN | ADDRESS ON FILE | | | | | | |
| 260718 | LABOYCINTRON, EDDIE | ADDRESS ON FILE | | | | | | |
| 260719 | LABOYMORALES, JUSTINO | ADDRESS ON FILE | | | | | | |
| 260720 | LABOYRODRIGUEZ, JOSE L | ADDRESS ON FILE | | | | | | |
| 260721 | Laboy-Rodríguez, Rodolfo | ADDRESS ON FILE | | | | | | |
| 260722 | LABOYRUBERT, MIGUEL A | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 695508 | LABRADA AUTO REPAIR | URB SAN JOSE 53 | CALLE ALMIJARRA | | | SAN JUAN | PR | 00923 | |
| 260723 | LABRADA COLL, KENNETH | ADDRESS ON FILE | | | | | | | |
| 260724 | LABRADA DISTRIBUTORS INC | COUNTRY CLUB INDUSTRIAL PARK | CALLE 220 | | | CAROLINA | PR | 00982 | |
| 260725 | LABRADA SANCHEZ, EMMA | ADDRESS ON FILE | | | | | | | |
| 260726 | LABRADOR APONTE, MADELINE | ADDRESS ON FILE | | | | | | | |
| 2221455 | Labrador Castro, Ana | ADDRESS ON FILE | | | | | | | |
| 260727 | LABRADOR COLON, AMANDA | ADDRESS ON FILE | | | | | | | |
| 260728 | LABRADOR COLON, CRISTIAN J. | ADDRESS ON FILE | | | | | | | |
| 260729 | LABRADOR CRESPO, JAIME | ADDRESS ON FILE | | | | | | | |
| 260730 | LABRADOR DAVID, ADDIS | ADDRESS ON FILE | | | | | | | |
| 260731 | LABRADOR GONZALEZ, LIZ | ADDRESS ON FILE | | | | | | | |
| 260732 | LABRADOR HERNANDEZ, KARLA N | ADDRESS ON FILE | | | | | | | |
| 260733 | LABRADOR ISALES, OSCAR | ADDRESS ON FILE | | | | | | | |
| 260734 | LABRADOR LOPEZ, JEANNETTE E. | ADDRESS ON FILE | | | | | | | |
| 260735 | LABRADOR LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 797775 | LABRADOR MALDONADO, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 797776 | LABRADOR NAZARIO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 260736 | LABRADOR NAZARIO, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 260737 | LABRADOR ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 260738 | LABRADOR REYES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 260739 | LABRADOR REYES, RAMON | ADDRESS ON FILE | | | | | | | |
| 260740 | Labrador Rodriguez, Nitza | ADDRESS ON FILE | | | | | | | |
| 260741 | LABRADOR ROSA, ERIC R | ADDRESS ON FILE | | | | | | | |
| 260742 | LABRADOR SANTIAGO, TATIANA | ADDRESS ON FILE | | | | | | | |
| 260743 | LABRADOR SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 260744 | LABRADOR TORRES, MARTA I | ADDRESS ON FILE | | | | | | | |
| 2065459 | Labrador Torres, Marta I. | ADDRESS ON FILE | | | | | | | |
| 260745 | LABRADOR TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 260746 | LABRADOR VEGA, RAMON | ADDRESS ON FILE | | | | | | | |
| 260747 | LABRADOR ZAYAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 2033589 | Labrador Zayas, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 2033589 | Labrador Zayas, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 260748 | LABRADOR, AWILDA | ADDRESS ON FILE | | | | | | | |
| 260749 | LABRADOR, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 260750 | LABT TOURS | PMB 496 P O BOX4952 | | | | CAGUAS | PR | 00726-4952 | |
| 260751 | LABT TOURS INC | PMB 496 | PO BOX 4952 | | | CAGUAS | PR | 00726-4952 | |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 260752 | LABT TOURS INC | PO BOX 4952 PMB 496 | | | | CAGUAS | PR | 00726-4952 | |
| 260753 | LABURU AGUERO, MAITE | ADDRESS ON FILE | | | | | | | |
| 260754 | LAB-VOLT PUERTO RICO, INC. | CALLE ELBA #1466 | CAPARRA HEIGHTS | | | SAN JUAN | PR | 00920 | |
| 695510 | LABZONE MEDICAL BOOKSTORE | P O BOX 7004 | | | | PONCE | PR | 00732 | |
| 695511 | LABZONE MEDICAL BOOKSTORE | P O BOX 9034 | | | | PONCE | PR | 00732 | |
| 695512 | LAC COMMUNICATIONS INC | URB ALTAVISTA | Q 46 CALLE 21 | | | PONCE | PR | 00731 | |
| 260755 | LAC TECH SERVICES | 137 PARABUEYON | | | | CABO ROJO | PR | 00623 | |
| 260756 | LAC TRANSPORT INC | PO BOX 1125 | | | | ARROYO | PR | 00714-1125 | |
| 260757 | Lacen Adames, Alberto | ADDRESS ON FILE | | | | | | | |
| 260758 | LACEN ALLENDE, YAMIRA | ADDRESS ON FILE | | | | | | | |
| 260759 | LACEN BONILLA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 260760 | LACEN CALCANO, ORLINDA | ADDRESS ON FILE | | | | | | | |
| 260761 | LACEN CANALES, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 260762 | LACEN CANALES, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 260763 | LACEN CARRASQUILLO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 797777 | LACEN CARRASQUILLO, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 260764 | LACEN CARRION, JORGE | ADDRESS ON FILE | | | | | | | |
| 260765 | LACEN CARRION, RAFAEL J | ADDRESS ON FILE | | | | | | | |
| 260766 | LACEN CARSQUILLO, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 797778 | LACEN CARSQUILLO, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 260767 | LACEN CEPEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 260768 | Lacen Cepeda, Jose E | ADDRESS ON FILE | | | | | | | |
| 1722744 | Lacen Cirino, Jose A | ADDRESS ON FILE | | | | | | | |
| 1722744 | Lacen Cirino, Jose A | ADDRESS ON FILE | | | | | | | |
| 260769 | LACEN CIRINO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1258551 | LACEN CIRINO, JUAN | ADDRESS ON FILE | | | | | | | |
| 260770 | LACEN CORIANO, JUAN | ADDRESS ON FILE | | | | | | | |
| 260771 | Lacen Coriano, Juan C | ADDRESS ON FILE | | | | | | | |
| 260772 | LACEN DE JESUS, MARIEL | ADDRESS ON FILE | | | | | | | |
| 260773 | LACEN DE JESUS, MARIEL | ADDRESS ON FILE | | | | | | | |
| 797779 | LACEN DE JESUS, MARIEL | ADDRESS ON FILE | | | | | | | |
| 797780 | LACEN DE JESUS, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 797781 | LACEN DE VEGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 260774 | LACEN DE VEGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 260775 | LACEN FERRER, ABELARDO | ADDRESS ON FILE | | | | | | | |
| 797782 | LACEN FUENTES, JESMARIE | ADDRESS ON FILE | | | | | | | |
| 260776 | LACEN LANZO, LUIS RENE | ADDRESS ON FILE | | | | | | | |
| 260777 | LACEN MANSO, NORMA | ADDRESS ON FILE | | | | | | | |
| 260778 | Lacen Matos, Carmen B | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 260779 | LACEN MEDINA, CHARLENE | ADDRESS ON FILE | | | | | | | |
| 260780 | LACEN OSORIO, GARDELYS | ADDRESS ON FILE | | | | | | | |
| 2174972 | LACEN PARRILLA, JULIO A. | SUITE 139 BOX 1980 | | | | LOIZA | PR | 00772 | |
| 260781 | LACEN PIZARRO, ENID Z | ADDRESS ON FILE | | | | | | | |
| 797783 | LACEN PIZARRO, LOYDA | ADDRESS ON FILE | | | | | | | |
| 260782 | Lacen Quinones, Jim A | ADDRESS ON FILE | | | | | | | |
| 260783 | LACEN QUINONES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1468750 | LACEN REMIGIO, JULIA J | ADDRESS ON FILE | | | | | | | |
| 260784 | LACEN REMIGIO, MODESTO | ADDRESS ON FILE | | | | | | | |
| 260785 | Lacen Rivera, Frank | ADDRESS ON FILE | | | | | | | |
| 260786 | LACEN RIVERA, GLENDA | ADDRESS ON FILE | | | | | | | |
| 260787 | Lacen Rivera, Ivelisse | ADDRESS ON FILE | | | | | | | |
| 260788 | LACEN ROJAS, MAYRA I. | ADDRESS ON FILE | | | | | | | |
| 260789 | LACEN SANJURJO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 797784 | LACEN SANJURJO, YESENIA M | ADDRESS ON FILE | | | | | | | |
| 797785 | LACEN SANTIAGO, RAMON I | ADDRESS ON FILE | | | | | | | |
| 260790 | LACEN SANTIAGO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 260791 | LACEN VALDES, ZULEYKA M | ADDRESS ON FILE | | | | | | | |
| 260792 | LACEN VALERIO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 260793 | LACEN VIDAL, JOSE | ADDRESS ON FILE | | | | | | | |
| 260794 | LACEN VIDAL, MARIA P. | ADDRESS ON FILE | | | | | | | |
| 260795 | LACEN VIZCARRONDO, DENISSE M | ADDRESS ON FILE | | | | | | | |
| 260796 | LACEN WALKER, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 260797 | LACEND CARRION, MARIEL | ADDRESS ON FILE | | | | | | | |
| 1258552 | LACEND DAVILA, JUAN | ADDRESS ON FILE | | | | | | | |
| 260798 | LACEND DAVILA, TANIA | ADDRESS ON FILE | | | | | | | |
| 260799 | LACEND HERNANDEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 260800 | LACEND WALKER, CARLOS | ADDRESS ON FILE | | | | | | | |
| 260801 | Lacend Walker, Juan | ADDRESS ON FILE | | | | | | | |
| 260802 | LACHOW CORREA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 260803 | LACKMAN MD , RICHARD D | ADDRESS ON FILE | | | | | | | |
| 260804 | LACLAUSTRA ACEVEDO, ANGELICA MARIA | ADDRESS ON FILE | | | | | | | |
| 260805 | LACLAUSTRA DE JESUS, LOURDES | ADDRESS ON FILE | | | | | | | |
| 260806 | LACLAUSTRA DE JESUS, RICHARD | ADDRESS ON FILE | | | | | | | |
| 797786 | LACLAUSTRA REYES, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 695513 | LACOM INC. | PO BOX 1630 | | | | TRUJILLO ALTO | PR | 00977 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 260807 | LACOMBA ACEVEDO, CARMEN MARGARITA | ADDRESS ON FILE | | | | | | |
| 260808 | LACOMBA BORRERO, JACKELINE | ADDRESS ON FILE | | | | | | |
| 260809 | LACOMBA CARDONA, MARIBEL | ADDRESS ON FILE | | | | | | |
| 1516080 | LACOMBA GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 260810 | LACOMBA GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 260811 | LACOMBA HERNANDEZ MD, RAFAEL M | ADDRESS ON FILE | | | | | | |
| 260812 | LACOMBA MOLINA, ADELA | ADDRESS ON FILE | | | | | | |
| 260813 | LACOMBA MOLINA, ADELA | ADDRESS ON FILE | | | | | | |
| 260814 | LACOMBA MONROUZEAU, PRISCILLA | ADDRESS ON FILE | | | | | | |
| 260815 | LACOMBA MUNIZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 260816 | LACOMBA ROMAN, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 260817 | LACOMBAGONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 260818 | LACOT GONZALEZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 260819 | LACOT SANCHEZ, GLORIA A | ADDRESS ON FILE | | | | | | |
| 260820 | Lacott Borrero, Carlos O | ADDRESS ON FILE | | | | | | |
| 260821 | LACOURT ALICEA, LUIS | ADDRESS ON FILE | | | | | | |
| 260822 | Lacourt Alicea, Luis E. | ADDRESS ON FILE | | | | | | |
| 1647507 | Lacourt Alicea, Luis E. | ADDRESS ON FILE | | | | | | |
| 260823 | LACOURT ALVAREZ, IVONNE | ADDRESS ON FILE | | | | | | |
| 797787 | LACOURT BERNARD, CHRISTAL C | ADDRESS ON FILE | | | | | | |
| 260824 | LACOURT CRUZ, ANNETTE | ADDRESS ON FILE | | | | | | |
| 260825 | LACOURT CUEVAS, ANA | ADDRESS ON FILE | | | | | | |
| 1420152 | LACOURT EXIAS, HILDA | CARLOS GARCIA CEBALLOS | APARTADO 427 | | | MAYAGUEZ | PR | 00681-0427 | |
| 260827 | LACOURT FONT, ELEOMAR | ADDRESS ON FILE | | | | | | |
| 260828 | LACOURT LOPEZ, ALFREDO | ADDRESS ON FILE | | | | | | |
| 260829 | LACOURT LOPEZ, EDIL | ADDRESS ON FILE | | | | | | |
| 2127217 | Lacourt Lopez, Edil | ADDRESS ON FILE | | | | | | |
| 2104589 | Lacourt Lopez, Edil | ADDRESS ON FILE | | | | | | |
| 260830 | LACOURT LOPEZ, ILEANA | ADDRESS ON FILE | | | | | | |
| 260831 | LACOURT LOPEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 260832 | LACOURT MARTINEZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 260833 | LACOURT MONTALVO, LISANDRA | ADDRESS ON FILE | | | | | | |
| 260834 | LACOURT MUNIZ, BRENDA L. | ADDRESS ON FILE | | | | | | |
| 1695750 | Lacourt, Luis E. | ADDRESS ON FILE | | | | | | |
| 2159562 | LaCruz Inoztroza, Miguel | ADDRESS ON FILE | | | | | | |
| 695514 | LACTATION ASSOCIATES | 254 CONANT ROAD | | | | WESTON | MA | 02493 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 260835 | LACTATION LIAISON | 9 BANCROFT STREET | | | | PEPPERELL | MA | 01463 | |
| 695515 | LACYBETH FIGUEROA FERREIRA | VILLAS DE GURABO | D-26 CALLE 2 | | | GURABO | PR | 00778 | |
| 695516 | LADDER TOWERS INC | 64 COCALICO CREEK ROAD | | | | EPHRATA | PA | 17522 | |
| 260836 | LADERAS RIO ELDERLY LIMITED PARTNERSHIP | P O BOX 195288 | | | | SAN JUAN | PR | 00919-5288 | |
| 846230 | LADI V BUONO DE JESUS | URB VEREDAS DE LAS AMAPOLAS | 501 CALLE 45 | | | GURABO | PR | 00778-9684 | |
| 260837 | LADIE G MERCADO MARTINEZ | 70 BOX 27C | | | | CABO ROJO | PR | 00623-0276 | |
| 695517 | LADIES AUTO PARTS | HC -71 BOX 3818 | | | | NARANJITO | PR | 00719-9718 | |
| 260838 | LADIMIL ANDUJAR MATOS | PO BOX 87 | | | | CABO ROJO | PR | 00623-0087 | |
| 260839 | LADIMILA DE LIMA PAYERO | CALLE 82 BLOQUE 108 #28 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 770682 | LADIMILA DE LIMA PAYERO Y ESPOSO | LCDO. FRANCISCO RADINSON CARABALLO | CENTRO DE OFICINANS PEN-WI URB. CAPARRA TERRACE | 1146 AVE. AMERICO MIRANDA | | SAN JUAN | PR | 00921-2213 | |
| 695518 | LADIS PLACE | PO BOX 195569 | | | | SAN JUAN | PR | 00919-5569 | |
| 695519 | LADIS PLACE | PO BOX 489 | | | | COAMO | PR | 00769 | |
| 695520 | LADIS RESTAURANT INC | PO BOX 486 | | | | SALINAS | PR | 00751 | |
| 695522 | LADISLAO FIGUEROA MALDONADO | HC 4 BOX 46641 | | | | AGUADILLA | PR | 00603 | |
| 695521 | LADISLAO LANZO CIRINO | ADDRESS ON FILE | | | | | | | |
| 695523 | LADISLAO ORTIZ SUSTACHE | PO BOX 270122 | | | | SAN JUAN | PR | 00927-0122 | |
| 260840 | LADISLAO VARGAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 695524 | LADISNELSA PEREZ PEREZ | 100 LOCHLYN PL APT 2403 | | | | BONAIRE | GA | 31005 | |
| 260842 | LADKANI, JORGE G. | ADDRESS ON FILE | | | | | | | |
| 260843 | LADNER, HELEN | ADDRESS ON FILE | | | | | | | |
| 260844 | LADO CORNEJO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 260845 | LADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 260846 | LADURNER INTERNAZIONALE S A | EDIF 25 AVE SAN MARTIN | | | | SANTO DOMINGO | | | DOMINICAN REPUBLIC |
| 846231 | LADY ALFONSO DE CUMPIANO | PO BOX 191067 | | | | SAN JUAN | PR | 00919-1067 | |
| 695526 | LADY ALFONSO DE CUMPIANO | VILLA LISSETTE | C S CALLE P MARTINEZ | | | GUAYNABO | PR | 00969-3436 | |
| 695528 | LADY DE LOS A RAFALS MARTINEZ | PO BOX 132 VICTORIA STA | | | | AGUADILLA | PR | 00605 | |
| 260847 | LADY DE LOS A RAFOLS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 695529 | LADY DIAZ | URB JARD BARCELONA | G 6 CALLE 9 | | | JUNCOS | PR | 00777 | |
| 695530 | LADY E. VELAZQUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 695531 | LADY IRIS ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 260848 | LADY J BONILLA TRILLA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 260849 | LADY JOAN TORRES TORRES | ADDRESS ON FILE | | | | | | |
| 695532 | LADY JORDI INC | P O BOX 43 | | | | CAROLINA | PR | 00986-0043 |
| 695533 | LADY K OLAN VAZQUEZ | HC 2 BOX 30445 | | | | CAGUAS | PR | 00727 |
| 695534 | LADY M LOPEZ RUIZ | JARD DEL CARISE | 215 CALLE 15 | | | PONCE | PR | 00728-3514 |
| 695535 | LADY M OCASIO LABOY | PARC DEL GUAYABAL | CALLE 3 FINAL | | | JUANA DIAZ | PR | 00795-9518 |
| 695536 | LADY PRINCIPE RIVERA | CARR VIEJA DE RIO PIEDRAS A CAGUAS | KM 18 4 RR 7 83 | | | SAN JUAN | PR | 00928 |
| 260850 | LADY SACHA M RIVERA TALAVERA | ADDRESS ON FILE | | | | | | |
| 695537 | LADY SANCHEZ RODRIGUEZ | BOX 266 | | | | COAMO | PR | 00769 |
| 260851 | LADYLIZ VIRUET | ADDRESS ON FILE | | | | | | |
| 695538 | LADYRAH ESCOBAR GARCIA | LOS FLAMBOYANES | 64 CALLE CEIBA | | | GURABO | PR | 00778 |
| 695539 | LAERDAL MEDICAL CORP | PO BOX 1840 | 167 MYERS CORNERS ROAD | | | WAPPINGERS FALLS | NJ | 12590 |
| 260852 | LAFAYE DEL VALLE, LAURA F. | ADDRESS ON FILE | | | | | | |
| 853300 | LAFAYE DEL VALLE, LAURA F. | ADDRESS ON FILE | | | | | | |
| 695540 | LAFAYETTE INSTRUMENTS | P O BOX 5729 | | | | LAFAYETTE | IN | 47903 |
| 260853 | LAFAYETTE PHYSICAL REHAB HOSPITAL | PO BOX 80542 | | | | BATON ROUGE | LA | 70898 |
| 260854 | LAFFITTE BERMUDEZ, INGRID | ADDRESS ON FILE | | | | | | |
| 260855 | LAFFITTE COLOMER JR, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 260856 | LAFFITTE ROMAN, CARMEN | ADDRESS ON FILE | | | | | | |
| 1750332 | Laffitte, Hector M. | ADDRESS ON FILE | | | | | | |
| 1750332 | Laffitte, Hector M. | ADDRESS ON FILE | | | | | | |
| 260857 | LAFFOSSE SOTO, JORGE | ADDRESS ON FILE | | | | | | |
| 260858 | LAFFOSSEE SOTO, MILDRED | ADDRESS ON FILE | | | | | | |
| 260859 | LAFITTE IGLESIAS, PABLO | ADDRESS ON FILE | | | | | | |
| 260860 | LAFONT PEREZ MD, EMILIO A | ADDRESS ON FILE | | | | | | |
| 797788 | LAFONTAINE ACEVEDO, ADARIS | ADDRESS ON FILE | | | | | | |
| 797789 | LAFONTAINE ALVAREZ, AMILCAR E | ADDRESS ON FILE | | | | | | |
| 260861 | LAFONTAINE ALVAREZ, HILDA E | ADDRESS ON FILE | | | | | | |
| 1420153 | LAFONTAINE ANDUJAR, MARGIE | JOSE MARTINEZ CUSTODIO | PO BOX 599 | | | UTUADO | PR | 00641 |
| 260862 | Lafontaine Arocho, Bolivar | ADDRESS ON FILE | | | | | | |
| 797790 | LAFONTAINE AROCHO, RENE | ADDRESS ON FILE | | | | | | |
| 260863 | LAFONTAINE AROCHO, RENE A. | ADDRESS ON FILE | | | | | | |
| 260864 | LAFONTAINE AVILES, ANA M. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 260865 | LAFONTAINE BARREIRO MD, EZEQUIEL | ADDRESS ON FILE | | | | | | |
| 260866 | LAFONTAINE BARREIRO, EZEQUIEL | ADDRESS ON FILE | | | | | | |
| 797791 | LAFONTAINE CERRANO, GRECHEN O | ADDRESS ON FILE | | | | | | |
| 260867 | LAFONTAINE CHANZA, LUZ Z | ADDRESS ON FILE | | | | | | |
| 260868 | Lafontaine Colon, Francisco | ADDRESS ON FILE | | | | | | |
| 1278515 | LAFONTAINE COLON, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 260869 | LAFONTAINE COLON, IRIS M | ADDRESS ON FILE | | | | | | |
| 260870 | LAFONTAINE COLON, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 260871 | LAFONTAINE CRUZ, GLORIA | ADDRESS ON FILE | | | | | | |
| 260872 | LAFONTAINE CRUZ, YEISANE Y | ADDRESS ON FILE | | | | | | |
| 260873 | LAFONTAINE DELGADO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 260874 | LAFONTAINE DIAZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 1258553 | LAFONTAINE FIGUEROA, JULIA | ADDRESS ON FILE | | | | | | |
| 260875 | LAFONTAINE GONALEZ, ELIEZER | ADDRESS ON FILE | | | | | | |
| 260876 | LAFONTAINE GONZALEZ, EDGAR | ADDRESS ON FILE | | | | | | |
| 260877 | LAFONTAINE GONZALEZ, JOEL | ADDRESS ON FILE | | | | | | |
| 260878 | LAFONTAINE GUTIERREZ, JUAN | ADDRESS ON FILE | | | | | | |
| 260879 | LAFONTAINE GUZMAN, ABNER A. | ADDRESS ON FILE | | | | | | |
| 260880 | LAFONTAINE LAFONTAINE, ADA M | ADDRESS ON FILE | | | | | | |
| 260881 | LAFONTAINE MARTELL, JUAN | ADDRESS ON FILE | | | | | | |
| 260882 | LAFONTAINE MARTELL, LUIS | ADDRESS ON FILE | | | | | | |
| 260883 | LAFONTAINE MEDINA, EVELYN J | ADDRESS ON FILE | | | | | | |
| 260884 | LAFONTAINE MEDINA, JIMMY | ADDRESS ON FILE | | | | | | |
| 260885 | LAFONTAINE OQUENDO, IRIS J | ADDRESS ON FILE | | | | | | |
| 260886 | LAFONTAINE ORTEGA, DIANA | ADDRESS ON FILE | | | | | | |
| 260887 | LAFONTAINE PAGAN, FELIX | ADDRESS ON FILE | | | | | | |
| 260888 | LAFONTAINE REYES, ANA R | ADDRESS ON FILE | | | | | | |
| 260889 | LAFONTAINE REYES, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 260890 | LAFONTAINE RIOS, WILLIAM M. | ADDRESS ON FILE | | | | | | |
| 260891 | LAFONTAINE RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | |
| 840030 | LAFONTAINE SERRANO, ISABEL | PO BOX 928 | | | | UTUADO | PR | 00641 |
| 260892 | LAFONTAINE SERRANO, ISABEL DEL C | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 260893 | LAFONTAINE SERRANO, VICTOR | ADDRESS ON FILE | | | | | | |
| 260894 | LAFONTAINE TORO, AMILCAR | ADDRESS ON FILE | | | | | | |
| 260895 | LAFONTAINE TORO, AMILCAR | ADDRESS ON FILE | | | | | | |
| 2083213 | Lafontaine Toro, Amilear R. | ADDRESS ON FILE | | | | | | |
| 260896 | LAFONTAINE TORRES, WILSON | ADDRESS ON FILE | | | | | | |
| 260897 | LAFONTAINE TORRES, YAROT | ADDRESS ON FILE | | | | | | |
| 260898 | LAFONTAINE VELEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 260899 | Lafontaine Velez, Sonia | ADDRESS ON FILE | | | | | | |
| 260900 | LAFONTAINE VENERO, KEILA Y. | ADDRESS ON FILE | | | | | | |
| 260901 | LAFONTAINE, ANA M. Y/O 27 | LCDA. MICHELLE VELEZ RIVERA | EDIFICIO PUERTA DEL ESTA NÚM. 101 | SUITE 2 | | MANATÍ | PR | 00674-4917 |
| 1420154 | LAFONTAINE, ANA M. Y/O 27 | MICHELLE VELEZ RIVERA | EDIFICIO PUERTA DEL ESTA NÚM. 101 SUITE 2 | | | MANATÍ | PR | 00674-4917 |
| 260902 | LAFONTAINE, ELPIDIO | ADDRESS ON FILE | | | | | | |
| 260904 | LAFONTAINEABRANTE, GLENDA | ADDRESS ON FILE | | | | | | |
| 260905 | LAFONTANT BESSON, ISABELLE | ADDRESS ON FILE | | | | | | |
| 260906 | LAFONT BESSON, KARINE | ADDRESS ON FILE | | | | | | |
| 1819836 | Lafontant Besson, Karine | ADDRESS ON FILE | | | | | | |
| 260907 | LAFONTANT LABROUSSE, EDUARDO | ADDRESS ON FILE | | | | | | |
| 260908 | LAFONTANT TOUSSAIN, DELIA | ADDRESS ON FILE | | | | | | |
| 2149938 | Lafontant, Isabelle | ADDRESS ON FILE | | | | | | |
| 260909 | LAFOREST BETANCOURT, EDGARDO | ADDRESS ON FILE | | | | | | |
| 260910 | LAFOREST BETANCOUT, RAQUEL | ADDRESS ON FILE | | | | | | |
| 846232 | LAFORET MATOS JANNELLE M | CORDOBA PARK | 400 BO TORTUGO APT 39 | | | SAN JUAN | PR | 00926-9771 |
| 260911 | LAFORET MATOS, JANNELLE | ADDRESS ON FILE | | | | | | |
| 260912 | LAFORET MATOS, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 260913 | LAFORTE, ALBERT | ADDRESS ON FILE | | | | | | |
| 797793 | LAFOUTAINE OQUENDO, IRIS J | ADDRESS ON FILE | | | | | | |
| 260914 | LAFUENTE GARCIA, JUANITA | ADDRESS ON FILE | | | | | | |
| 260841 | LAFUENTE HEREDIA, JOSE | ADDRESS ON FILE | | | | | | |
| 260915 | LAFUENTE IRIZARRY, TOMAS | ADDRESS ON FILE | | | | | | |
| 260916 | LAFUENTE MARQUEZ, NANCY | ADDRESS ON FILE | | | | | | |
| 260917 | LAFUENTE MARQUEZ, ROGELIA | ADDRESS ON FILE | | | | | | |
| 260918 | LAFUENTE MARTINEZ, MAYDA | ADDRESS ON FILE | | | | | | |
| 260919 | LAFUENTE ORTIZ, JUAN | ADDRESS ON FILE | | | | | | |
| 260920 | LAFUENTE ORTIZ, LUIS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1047 of 1777

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 260921 | LAFUENTE ORTIZ, LUIS M | ADDRESS ON FILE | | | | | | |
| 797794 | LAFUENTE RIVERA, AXEL A | ADDRESS ON FILE | | | | | | |
| 260922 | LAFUENTE RIVERA, ERNESTO | ADDRESS ON FILE | | | | | | |
| 797795 | LAFUENTE RIVERA, JUAN A | ADDRESS ON FILE | | | | | | |
| 260923 | LAFUENTE RIVERA, JUAN A. | ADDRESS ON FILE | | | | | | |
| 260924 | LAFUENTE RIVERA, JULIO | ADDRESS ON FILE | | | | | | |
| 260925 | LAFUENTE RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 260926 | LAFUENTE RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 797796 | LAFUENTE RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 1615792 | Lafuente Tirado, Maria | ADDRESS ON FILE | | | | | | |
| 260927 | LAFUENTE TIRADO, MARIA C | ADDRESS ON FILE | | | | | | |
| 260928 | LAFUENTE TRINIDAD, SARA L | ADDRESS ON FILE | | | | | | |
| 260929 | LAFUENTE VIROLA, BETZY | ADDRESS ON FILE | | | | | | |
| 260930 | LAFUENTE VIROLA, BETZY JOAN | ADDRESS ON FILE | | | | | | |
| 260931 | LAFUENTE VIROLA, KETZY | ADDRESS ON FILE | | | | | | |
| 1699485 | Lafuente, Sara | ADDRESS ON FILE | | | | | | |
| 797797 | LAGARA, GELIN | ADDRESS ON FILE | | | | | | |
| 260932 | LAGARA, GELIN R | ADDRESS ON FILE | | | | | | |
| 797798 | LAGARES AGUEDA, OFELIA | ADDRESS ON FILE | | | | | | |
| 797799 | LAGARES AGUEDA, OFELIA | ADDRESS ON FILE | | | | | | |
| 260933 | LAGARES AGUEDA, OFELIA Y | ADDRESS ON FILE | | | | | | |
| 260934 | LAGARES BARNES, ANDRES | ADDRESS ON FILE | | | | | | |
| 1657572 | Lagares Caban, Iris N. | ADDRESS ON FILE | | | | | | |
| 260936 | LAGARES CANDELARIA, DARYL | ADDRESS ON FILE | | | | | | |
| 260937 | LAGARES CHACON, EDWIN A | ADDRESS ON FILE | | | | | | |
| 260938 | LAGARES CHACON, GILBERTO A | ADDRESS ON FILE | | | | | | |
| 260939 | LAGARES CORTES, ELIEZER M | ADDRESS ON FILE | | | | | | |
| 260940 | LAGARES DIAZ, FILIBERTO | ADDRESS ON FILE | | | | | | |
| 260941 | LAGARES DIAZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 260942 | LAGARES DRIVING SCHOOL / MARIA D LAGARES | URB LAS DELICIAS | 3271 CALLE URSULA CARDONA | | | PONCE | PR | 00728-3917 | |
| 260943 | LAGARES FARIA, KEVIN | ADDRESS ON FILE | | | | | | |
| 260944 | LAGARES FARIA, KEVIN | ADDRESS ON FILE | | | | | | |
| 260945 | Lagares Felician, Rosalinda | ADDRESS ON FILE | | | | | | |
| 260946 | LAGARES FELICIANO, FELIX J. | ADDRESS ON FILE | | | | | | |
| 260948 | LAGARES FERNANDEZ, KRISTIAN | ADDRESS ON FILE | | | | | | |
| 260949 | LAGARES GARCIA, JOANA | ADDRESS ON FILE | | | | | | |
| 260950 | LAGARES GARCIA, JOANA | ADDRESS ON FILE | | | | | | |
| 260951 | LAGARES GARCIA, MARIA I | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 797800 | LAGARES GONZALEZ, LINNETTE | ADDRESS ON FILE | | | | | | |
| 260952 | LAGARES GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 260953 | LAGARES GONZALEZ, WANDA I | ADDRESS ON FILE | | | | | | |
| 260954 | LAGARES HO, YASHIRA | ADDRESS ON FILE | | | | | | |
| 260954 | LAGARES HO, YASHIRA | ADDRESS ON FILE | | | | | | |
| 260955 | LAGARES HUERTAS, JUAN | ADDRESS ON FILE | | | | | | |
| 260956 | LAGARES HUERTAS, MARIA INES | ADDRESS ON FILE | | | | | | |
| 260957 | LAGARES JIMENEZ, DOMINGO | ADDRESS ON FILE | | | | | | |
| 260958 | LAGARES LAFONTAINE, JOSE | ADDRESS ON FILE | | | | | | |
| 260959 | LAGARES LAGARES, EVELYN | ADDRESS ON FILE | | | | | | |
| 260960 | LAGARES LLOVET, MILKA | ADDRESS ON FILE | | | | | | |
| 260961 | LAGARES MEJIAS, JONATHAN | ADDRESS ON FILE | | | | | | |
| 260962 | LAGARES MELENDEZ, MABEL T | ADDRESS ON FILE | | | | | | |
| 2116116 | Lagares Melendez, Mabel T. | ADDRESS ON FILE | | | | | | |
| 260963 | LAGARES MELENDEZ, MARIA D | ADDRESS ON FILE | | | | | | |
| 1842799 | Lagares Melendez, Maria D. | ADDRESS ON FILE | | | | | | |
| 260964 | LAGARES MENDEZ, SAUL | ADDRESS ON FILE | | | | | | |
| 260965 | LAGARES MORALES, LUIS A | ADDRESS ON FILE | | | | | | |
| 1898001 | Lagares Morales, Margarita | 38 Francisco Pietri | | | | Adjuntas | PR | 00601 |
| 260966 | Lagares Morales, Margarita | Los Maestros | 38 Calle Francisco Pietri | | | Adjuntas | PR | 00601 |
| 260967 | LAGARES NAZARIO, SORAYA | ADDRESS ON FILE | | | | | | |
| 797801 | LAGARES NAZARIO, SORAYA P | ADDRESS ON FILE | | | | | | |
| 260968 | LAGARES NEGRON, LUZ A | ADDRESS ON FILE | | | | | | |
| 260969 | LAGARES PACHECO, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 260970 | LAGARES PEREZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 260971 | LAGARES PEREZ, ISRAEL | ADDRESS ON FILE | | | | | | |
| 260972 | LAGARES RENGEL, GERMAN | ADDRESS ON FILE | | | | | | |
| 260973 | LAGARES RIVERA, MILISSETTE | ADDRESS ON FILE | | | | | | |
| 260974 | LAGARES ROMAN, CARLOS | ADDRESS ON FILE | | | | | | |
| 260975 | LAGARES ROSSY, VIVIANA E | ADDRESS ON FILE | | | | | | |
| 797802 | LAGARES ROSSY, VIVIANA E | ADDRESS ON FILE | | | | | | |
| 1620959 | LAGARES ROSSY, VIVIANA ENID | ADDRESS ON FILE | | | | | | |
| 260976 | LAGARES SANTIAGO, ANTONIA | ADDRESS ON FILE | | | | | | |
| 260977 | Lagares Santiago, Eugenio | ADDRESS ON FILE | | | | | | |
| 260978 | LAGARES SANTIAGO, LUZ C | ADDRESS ON FILE | | | | | | |
| 260979 | LAGARES SANTIAGO, VIOLETA | ADDRESS ON FILE | | | | | | |
| 260980 | LAGARES SANTOS, JOSE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 260981 | LAGARES SERRANO, LYSETTE | ADDRESS ON FILE | | | | | |
| 260982 | LAGARES SOTO, DENNIS | ADDRESS ON FILE | | | | | |
| 260983 | LAGARES SOTO, LOURDES | ADDRESS ON FILE | | | | | |
| 260984 | LAGARES TRINIDAD, LUZ | ADDRESS ON FILE | | | | | |
| 797803 | LAGARES VALENTIN, LEIDA | ADDRESS ON FILE | | | | | |
| 1921271 | Lagares Velazquez, Nilsida | ADDRESS ON FILE | | | | | |
| 260985 | Lagares Velazquez, Nilsida | ADDRESS ON FILE | | | | | |
| 1659207 | Lagares, Janet Sierra | ADDRESS ON FILE | | | | | |
| 260986 | LAGARES, JUAN | ADDRESS ON FILE | | | | | |
| 1993330 | Lagaves Lagaves, Evelyn | ADDRESS ON FILE | | | | | |
| 695541 | LAGE LANDEN FINANCIAL SERVICES | PNC BANK LOCK BOX 41601 | ROUTE38 CAST GATE DRIVE | | MORRISTWON | NJ | 08057 |
| 260987 | LAGES ALVARADO, JOSE I | ADDRESS ON FILE | | | | | |
| 770683 | LAGNNY JACOBO BRITO | ADDRESS ON FILE | | | | | |
| 695542 | LAGNNY JACOBO BRITO | ADDRESS ON FILE | | | | | |
| 695543 | LAGO ALTO SERV.STA./GAS P.R. | Mansiones deColinas#G-4 C/Eucalipto | | | San Juan | PR | 00926 |
| 260988 | LAGO ALTO SERVICE STATION | URB MANS COLINAS DE CUPEY | G 4 CALLE EUCALIPTO | | SAN JUAN | PR | 00926-7555 |
| 260989 | LAGO ARUZ, ELEAZAR | ADDRESS ON FILE | | | | | |
| 260990 | Lago Aruz, Eleazar G | ADDRESS ON FILE | | | | | |
| 260992 | LAGO BARNECETT, MARIA A. | ADDRESS ON FILE | | | | | |
| 260993 | LAGO BERRIOS, CARLOS | ADDRESS ON FILE | | | | | |
| 247155 | Lago Berrios, Jose E. | ADDRESS ON FILE | | | | | |
| 260994 | Lago Berrios, Jose E. | ADDRESS ON FILE | | | | | |
| 260995 | LAGO CABAZA, MILAGROS | ADDRESS ON FILE | | | | | |
| 1832692 | Lago Escalet, Nancy | ADDRESS ON FILE | | | | | |
| 1832692 | Lago Escalet, Nancy | ADDRESS ON FILE | | | | | |
| 695544 | LAGO ESMERALDA DEVELOPERS INC | PO BOX 363042 | | | SAN JUAN | PR | 00936-3042 |
| 260996 | LAGO GARCIA, SYLVIA M | ADDRESS ON FILE | | | | | |
| 260998 | LAGO HERNANDEZ, JOSE R | ADDRESS ON FILE | | | | | |
| 260999 | LAGO HERNANDEZ, MARIBEL | ADDRESS ON FILE | | | | | |
| 261000 | LAGO HERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | |
| 831892 | LAGO HORIZONTE 2025 ZAFIRO | COTTO LAUREL | | | PONCE | PR | 00780 |
| 1980090 | Lago Malave, Alejandrina | ADDRESS ON FILE | | | | | |
| 261001 | LAGO MATOS, JUAN P | ADDRESS ON FILE | | | | | |
| 261002 | LAGO MATOS, MIREILLE | ADDRESS ON FILE | | | | | |
| 846233 | LAGO MIRANDA JOAQUIN | PO BOX 153 | | | ARECIBO | PR | 00613 |
| 261003 | LAGO ORSINI, EVA S | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 261004 | LAGO ORTIZ, LUIS R. | ADDRESS ON FILE | | | | | |
| 261005 | LAGO PAGAN, IVETTE | ADDRESS ON FILE | | | | | |
| 261006 | LAGO RAMOS, PABLO | ADDRESS ON FILE | | | | | |
| 261007 | LAGO REYES, ANTONIA | ADDRESS ON FILE | | | | | |
| 261008 | LAGO REYES, ANTONIA | ADDRESS ON FILE | | | | | |
| 261010 | LAGO REYES, FRANCISCA | ADDRESS ON FILE | | | | | |
| 261009 | LAGO REYES, FRANCISCA | ADDRESS ON FILE | | | | | |
| 261011 | LAGO REYES, FRANCISCA | ADDRESS ON FILE | | | | | |
| 261012 | LAGO RIOS, HEBE | ADDRESS ON FILE | | | | | |
| 261013 | LAGO RIVERA, GLENDA LEE | ADDRESS ON FILE | | | | | |
| 261014 | LAGO RIVERA, JOSE | ADDRESS ON FILE | | | | | |
| 261015 | LAGO ROBLES, MIGUEL | ADDRESS ON FILE | | | | | |
| 261016 | LAGO ROBLES, ZORIMIL | ADDRESS ON FILE | | | | | |
| 797804 | LAGO ROIG, NELLIE | ADDRESS ON FILE | | | | | |
| 261017 | LAGO ROIG, NELLIE DEL R | ADDRESS ON FILE | | | | | |
| 261018 | LAGO ROMAN, JERRY | ADDRESS ON FILE | | | | | |
| 261019 | LAGO ROSARIO, JOSE | ADDRESS ON FILE | | | | | |
| 261020 | LAGO SABATER, MARIA I. | ADDRESS ON FILE | | | | | |
| 261021 | LAGO SANTIAGO, MARIA | ADDRESS ON FILE | | | | | |
| 261023 | Lago Santiago, Maria De Los A | ADDRESS ON FILE | | | | | |
| 261024 | LAGO SANTOS, IVELISSE | ADDRESS ON FILE | | | | | |
| 797805 | LAGO SANTOS, MINERVA | ADDRESS ON FILE | | | | | |
| 261025 | LAGO VELEZ, ELIZABETH | ADDRESS ON FILE | | | | | |
| 797806 | LAGO VELEZ, MOISES D. | ADDRESS ON FILE | | | | | |
| 261026 | LAGO VISTA SHELL | CENTRO COMERCIAL LAGO VISTA | | | | LEVITTOWN | PR | 00950 |
| 261027 | LAGOA AUTO REPAIR | CAMINO LA CUCHILLA 1204 | | | | MAYAGUEZ | PR | 00680 |
| 261028 | LAGOA GONZALEZ, JUAN | ADDRESS ON FILE | | | | | |
| 261029 | LAGOMARSINI CRUZ, IVELISSE | ADDRESS ON FILE | | | | | |
| 261030 | LAGOMARSINI MARTELL, ISABEL | ADDRESS ON FILE | | | | | |
| 261031 | Lagomarsini Martinez, Michael | ADDRESS ON FILE | | | | | |
| 261032 | Lagomarsini Mercado, Marisol | ADDRESS ON FILE | | | | | |
| 261033 | LAGOMBRA CRUZ, WELLINTON | ADDRESS ON FILE | | | | | |
| 261034 | LAGOMBRA CRUZ, YEIMMY | ADDRESS ON FILE | | | | | |
| 797807 | LAGORIA ORTIZ, MARICE | ADDRESS ON FILE | | | | | |
| 797808 | LAGOS CARVAJAL, HARLING | ADDRESS ON FILE | | | | | |
| 261035 | LAGOS CARVAJAL, HARLING R | ADDRESS ON FILE | | | | | |
| 261036 | LAGOS CARVAJAL, RAQUEL | ADDRESS ON FILE | | | | | |
| 261037 | LAGOS REYES, MARITZA | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 261038 | LAGRANDIER GOMEZ, OLGA P. | ADDRESS ON FILE | | | | | | |
| 261039 | LAGRANDIER LIMARDO, LUIS | ADDRESS ON FILE | | | | | | |
| 261040 | LAGRANDIER, JUAN | ADDRESS ON FILE | | | | | | |
| 695545 | LAGRIMA MARIN DE MARQUEZ | PO BOX 191504 | | | | SAN JUAN | PR | 00919-1504 |
| 261022 | LAGUE AVILES, JONAS | ADDRESS ON FILE | | | | | | |
| 261041 | LAGUER ACEVEDO, ANTHONY | ADDRESS ON FILE | | | | | | |
| 261042 | LAGUER ACEVEDO, ELIZABETH | PO BOX 873 | | | | AGUADILLA | PR | 00605 |
| 846234 | LAGUER ACEVEDO, ELIZABETH | VILLA CAPRI | 1189 CALLE TRIESTE | | | SAN JUAN | PR | 00924-5044 |
| 261043 | LAGUER ACOSTA, NANCY | ADDRESS ON FILE | | | | | | |
| 261044 | LAGUER APONTE, IRIS MARIA | ADDRESS ON FILE | | | | | | |
| 261045 | LAGUER ARROYO, ANDRES | ADDRESS ON FILE | | | | | | |
| 261046 | LAGUER AUTO SALES | COM MANTILLA | 5 CALLE BZN 111 | | | QUEBRADILLAS | PR | 00662 |
| 261048 | LAGUER CANCEL, ORLANDO | ADDRESS ON FILE | | | | | | |
| 261049 | LAGUER CASTRO, ENITZA | ADDRESS ON FILE | | | | | | |
| 261050 | Laguer Concepcion, Evelyn | ADDRESS ON FILE | | | | | | |
| 261051 | LAGUER CONCEPCION, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 797810 | LAGUER CORCHADO, NORIMAR | ADDRESS ON FILE | | | | | | |
| 261053 | LAGUER CRUZ, HECTOR M | ADDRESS ON FILE | | | | | | |
| 797811 | LAGUER CRUZ, LE FRANCIS | ADDRESS ON FILE | | | | | | |
| 261054 | LAGUER CRUZ, LE FRANCIS | ADDRESS ON FILE | | | | | | |
| 797812 | LAGUER CRUZ, LEFRANCIS | ADDRESS ON FILE | | | | | | |
| 261055 | LAGUER FLORES, ANGEL | ADDRESS ON FILE | | | | | | |
| 261056 | LAGUER FRANCO, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 261058 | LAGUER FRANCO, MARIA DEL C. | ADDRESS ON FILE | | | | | | |
| 261059 | LAGUER GARCIA, ROSAURA | ADDRESS ON FILE | | | | | | |
| 1591414 | Laguer Garcia, Rosaura | ADDRESS ON FILE | | | | | | |
| 1675576 | Laguer Garcia, Rosaura | ADDRESS ON FILE | | | | | | |
| 261061 | LAGUER LAGUER, NANETTE | ADDRESS ON FILE | | | | | | |
| 261062 | LAGUER LAGUER, NANETTE J | ADDRESS ON FILE | | | | | | |
| 261063 | LAGUER LEBRON, MICHAEL | ADDRESS ON FILE | | | | | | |
| 261064 | LAGUER MALDONADO, MARCOS A | ADDRESS ON FILE | | | | | | |
| 261065 | LAGUER MEJIAS, YARITZA | ADDRESS ON FILE | | | | | | |
| 797813 | LAGUER MEJIAS, YARITZA | ADDRESS ON FILE | | | | | | |
| 261066 | LAGUER MILLAN, CARLOS A. | ADDRESS ON FILE | | | | | | |
| 261067 | LAGUER MILLAN, KATHY | ADDRESS ON FILE | | | | | | |
| 2013393 | Laguer Montanez, Carmen A. | ADDRESS ON FILE | | | | | | |
| 1524986 | Laguer Morales, Sonia | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 261069 | LAGUER ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 261070 | LAGUER ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 261071 | LAGUER PEREZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 261072 | LAGUER RAMOS, CORALYS | ADDRESS ON FILE | | | | | | | |
| 261073 | Laguer Ramos, Radames | ADDRESS ON FILE | | | | | | | |
| 1692048 | Laguer Ramos, Radamis | ADDRESS ON FILE | | | | | | | |
| 261074 | LAGUER RAMOS, YAISHA | ADDRESS ON FILE | | | | | | | |
| 261075 | Laguer Rivera, Yazmin Y | ADDRESS ON FILE | | | | | | | |
| 261076 | LAGUER RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 853301 | LAGUER SANABRIA, MARISEL | ADDRESS ON FILE | | | | | | | |
| 261077 | LAGUER SANABRIA, MARISEL | ADDRESS ON FILE | | | | | | | |
| 797814 | LAGUER SANCHEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 261078 | LAGUER SANCHEZ, ELBA L | ADDRESS ON FILE | | | | | | | |
| 261079 | LAGUER UGARTE, MARIA N | ADDRESS ON FILE | | | | | | | |
| 261080 | Laguer Valentin, Jacqueline | ADDRESS ON FILE | | | | | | | |
| 261081 | Laguer Velez, Oscar | ADDRESS ON FILE | | | | | | | |
| 261082 | LAGUERRA BRUNO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 261083 | LAGUERRA LUGO, JOEL | ADDRESS ON FILE | | | | | | | |
| 261084 | Laguerra Martinez, Angel L | ADDRESS ON FILE | | | | | | | |
| 261085 | LAGUERRA MARTINEZ, KRIZZIA | ADDRESS ON FILE | | | | | | | |
| 261086 | LAGUERRA MARZAN, JESUS J | ADDRESS ON FILE | | | | | | | |
| 261087 | LAGUERRA PABON, BERNARDETTE | ADDRESS ON FILE | | | | | | | |
| 261088 | LAGUERRA PABON, LOURDES | ADDRESS ON FILE | | | | | | | |
| 261089 | LAGUERRA PABON, ROSA | ADDRESS ON FILE | | | | | | | |
| 261090 | LAGUERRA PABON, ROSA DE F. | ADDRESS ON FILE | | | | | | | |
| 261091 | LAGUERRA RENTAS, SOLMA | ADDRESS ON FILE | | | | | | | |
| 261092 | LAGUERRE ACEVEDO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 261093 | Laguerre Acevedo, Myrna | ADDRESS ON FILE | | | | | | | |
| 261094 | LAGUERRE ACEVEDO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 261095 | LAGUERRE CABAN, ANSELMO | ADDRESS ON FILE | | | | | | | |
| 261096 | LAGUERRE DEJESUS, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 261097 | LAGUERRE MEDINA, MARILU | ADDRESS ON FILE | | | | | | | |
| 261098 | LAGUERRE MEDINA, MIREYA | ADDRESS ON FILE | | | | | | | |
| 261099 | Laguerre Mounier, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 261100 | LAGUERRE PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 261101 | LAGUERRE PEREZ, MARITZA E | ADDRESS ON FILE | | | | | | | |
| 1984378 | Laguerre Perez, Maritza E. | ADDRESS ON FILE | | | | | | | |
| 2002907 | Laguerre Perez, Maritza E. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1983930 | Laguerre Perez, Maritza E. | ADDRESS ON FILE | | | | | | |
| 261102 | LAGUERRE RODRIGUEZ, ELDA A | ADDRESS ON FILE | | | | | | |
| 261103 | LAGUERRE RODRIGUEZ, IDAMIS | ADDRESS ON FILE | | | | | | |
| 261104 | LAGUERRE ROMAN, VICENTE | ADDRESS ON FILE | | | | | | |
| 261105 | LAGUERRE ROMAN, WILLIAM | ADDRESS ON FILE | | | | | | |
| 797818 | LAGUERRE RUIZ, LISMARIE | ADDRESS ON FILE | | | | | | |
| 797819 | LAGUERRE RUIZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 261106 | LAGUERRE RUIZ, MOISES | ADDRESS ON FILE | | | | | | |
| 261107 | LAGUERRE SAAVEDRA, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 261108 | LAGUERRE, SAAVEDRA | LCDO. ROBERTO O. MALDONADO NIEVES | CALLE 7 NE NÚM. 344 OFIC. 1A | ESQ. FRANKLIN D. ROOSEVELT | | SAN JUAN | PR | 00921 |
| 1422582 | LAGUERRE, SAAVEDRA | ROBERTO O. MALDONADO NIEVES | CALLE 7 NE NÚM. 344 | OFIC. 1A ESQ. FRANKLIN D. ROOSEVELT | | SAN JUAN | PR | 00921 |
| 261109 | LAGUNA ACEVEDO, MARIE R | ADDRESS ON FILE | | | | | | |
| 261110 | LAGUNA ARCE, FRANK | ADDRESS ON FILE | | | | | | |
| 261111 | Laguna Arce, Frank R | ADDRESS ON FILE | | | | | | |
| 261112 | LAGUNA AYALA, MELVIN | ADDRESS ON FILE | | | | | | |
| 261113 | LAGUNA BARBOSA, JOSE | ADDRESS ON FILE | | | | | | |
| 261114 | LAGUNA CARRASQUILLO, IRIS V | ADDRESS ON FILE | | | | | | |
| 261115 | LAGUNA CIRILO, ARACELIS | ADDRESS ON FILE | | | | | | |
| 261116 | LAGUNA DAVILA, LUIS | ADDRESS ON FILE | | | | | | |
| 261117 | LAGUNA DIAZ, ARTURO | ADDRESS ON FILE | | | | | | |
| 261118 | LAGUNA DIAZ, MARCELINA | ADDRESS ON FILE | | | | | | |
| 261119 | LAGUNA DIAZ, MARIA | ADDRESS ON FILE | | | | | | |
| 261120 | LAGUNA FIGUEROA, EUSTACIO | ADDRESS ON FILE | | | | | | |
| 261121 | LAGUNA FIGUEROA, VIVIAN | ADDRESS ON FILE | | | | | | |
| 261122 | LAGUNA GARCIA, IRMA I | ADDRESS ON FILE | | | | | | |
| 2063514 | LAGUNA GARCIA, IRMA IRIS | ADDRESS ON FILE | | | | | | |
| 2090881 | LAGUNA GARCIA, LOURDES | ADDRESS ON FILE | | | | | | |
| 261123 | LAGUNA GARCIA, PAULINO | ADDRESS ON FILE | | | | | | |
| 261124 | LAGUNA HERNANDEZ, AMARILYS | ADDRESS ON FILE | | | | | | |
| 797821 | LAGUNA HERNANDEZ, YARELYS | ADDRESS ON FILE | | | | | | |
| 261126 | LAGUNA LINARES, YANIRA | ADDRESS ON FILE | | | | | | |
| 261127 | LAGUNA LIZARDI, CARMEN S | ADDRESS ON FILE | | | | | | |
| 1425370 | LAGUNA LIZARDI, VIOLETA | ADDRESS ON FILE | | | | | | |
| 261129 | LAGUNA MAISONET, JULIO | ADDRESS ON FILE | | | | | | |
| 261130 | LAGUNA MERCED, GABRIEL | ADDRESS ON FILE | | | | | | |
| 261131 | LAGUNA MERCED, LUIS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 261132 | LAGUNA MORALES, JULIO | ADDRESS ON FILE | | | | | | |
| 797822 | LAGUNA NEGRON, MARIA | ADDRESS ON FILE | | | | | | |
| 261133 | LAGUNA NEGRON, MARIA E. | ADDRESS ON FILE | | | | | | |
| 261134 | LAGUNA NIEVES, MISAEL J | ADDRESS ON FILE | | | | | | |
| 261135 | LAGUNA OLIVERAS, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 1967909 | Laguna Oliveras, Migdalia | ADDRESS ON FILE | | | | | | |
| 261137 | LAGUNA ONEILL, WANDA I | ADDRESS ON FILE | | | | | | |
| 797823 | LAGUNA ORTEGA, LUIS A | ADDRESS ON FILE | | | | | | |
| 261138 | LAGUNA OTERO, YAMILETTE | ADDRESS ON FILE | | | | | | |
| 261139 | LAGUNA PAGAN, IDA | ADDRESS ON FILE | | | | | | |
| 261141 | LAGUNA PEREZ, CARMENCITA | ADDRESS ON FILE | | | | | | |
| 261140 | LAGUNA PEREZ, CARMENCITA | ADDRESS ON FILE | | | | | | |
| 797824 | LAGUNA PIZARRO, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 797825 | LAGUNA PIZARRO, JOSEAN | ADDRESS ON FILE | | | | | | |
| 261142 | LAGUNA PIZARRO, JOSEAN | ADDRESS ON FILE | | | | | | |
| 1758476 | Laguna Pizarro, Josean | ADDRESS ON FILE | | | | | | |
| 261143 | LAGUNA PRIETO, ARTURO | ADDRESS ON FILE | | | | | | |
| 261144 | Laguna Ramos, Eddie | ADDRESS ON FILE | | | | | | |
| 261145 | LAGUNA RAMOS, JAVIER | ADDRESS ON FILE | | | | | | |
| 2151565 | LAGUNA RAY, L.L.C. | 909 3RD AVENUE | PO BOX 13 | | NEW YORK | NY | 10022 | |
| 1560576 | Laguna Ray, L.L.C. | Jonathan Smith | 909 3rd Avenue | P.O. Box 13 | New York | NY | 10022 | |
| 261146 | LAGUNA REVERON, ROSALINA | ADDRESS ON FILE | | | | | | |
| 261147 | LAGUNA RIAVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 261148 | LAGUNA RIOS, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 261149 | LAGUNA RIOS, VANESSA | ADDRESS ON FILE | | | | | | |
| 261151 | LAGUNA RIVERA, MOISES | ADDRESS ON FILE | | | | | | |
| 261150 | LAGUNA RIVERA, MOISES | ADDRESS ON FILE | | | | | | |
| 261152 | LAGUNA RODRIGUEZ, JENNIFER | ADDRESS ON FILE | | | | | | |
| 261153 | LAGUNA ROSA, VELIA V | ADDRESS ON FILE | | | | | | |
| 261154 | LAGUNA ROSADO, ANA C | ADDRESS ON FILE | | | | | | |
| 2204180 | Laguna Rosado, Maria I | ADDRESS ON FILE | | | | | | |
| 261155 | LAGUNA RUVIRA, DEYKA | ADDRESS ON FILE | | | | | | |
| 261156 | LAGUNA SANTANA, EVELYN | ADDRESS ON FILE | | | | | | |
| 261157 | LAGUNA SANTOS, NEREIDA | ADDRESS ON FILE | | | | | | |
| 261158 | LAGUNA SERRANO, RAQUEL | ADDRESS ON FILE | | | | | | |
| 261160 | LAGUNA SIERRA, BELMARIE | ADDRESS ON FILE | | | | | | |
| 261159 | Laguna Sierra, Belmarie | ADDRESS ON FILE | | | | | | |
| 261161 | LAGUNA TORRES, MICHELLE | ADDRESS ON FILE | | | | | | |
| 261162 | LAGUNA UDEMBERGH, ANIBAL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 261163 | LAGUNA UDEMBURGH, JULIO A. | ADDRESS ON FILE | | | | | | |
| 261164 | LAGUNA UDEMBURGH, JULIO A. | ADDRESS ON FILE | | | | | | |
| 261165 | LAGUNA VAZQUEZ, MARCELINA | ADDRESS ON FILE | | | | | | |
| 1782066 | Laguna-Garcia, Paulino | ADDRESS ON FILE | | | | | | |
| 261166 | LAH LAW OFICCE CSP | P.O. BOX 361203 | | | | SAN JUAN | PR | 00936 |
| 261167 | LAHAM BAUZO, ISIS | ADDRESS ON FILE | | | | | | |
| 261168 | LAHAM BAUZO, SOL M | ADDRESS ON FILE | | | | | | |
| 797826 | LAHAM BAUZO, SOL M | ADDRESS ON FILE | | | | | | |
| 261169 | LAHENS CONDE, MARTA | ADDRESS ON FILE | | | | | | |
| 261170 | LAHENS IZQUIERDO, ARLETTE | ADDRESS ON FILE | | | | | | |
| 261172 | LAHEY CLINIC MEDICAL CENTER | 2250 FOURTH AVE STE 105 | | | | SAN DIEGO | CA | 92101 |
| 261173 | LAHOZ ARROYO, ANGEL D | ADDRESS ON FILE | | | | | | |
| 1581127 | LAHOZ ARROYO, LUIS E. | ADDRESS ON FILE | | | | | | |
| 261174 | LAHOZ ARROYO, LUIS ELIONAE | ADDRESS ON FILE | | | | | | |
| 261175 | LAHOZ VERGES, IVETTE | ADDRESS ON FILE | | | | | | |
| 261176 | LAI ARCE, LUIS A | ADDRESS ON FILE | | | | | | |
| 261177 | LAI CLAUDIO, JORGE I | ADDRESS ON FILE | | | | | | |
| 797827 | LAI CLAUDIO, JORGE I. | ADDRESS ON FILE | | | | | | |
| 797828 | LAI CLAUDIO, ODANIS | ADDRESS ON FILE | | | | | | |
| 797829 | LAI CLAUDIO, ODANIS | ADDRESS ON FILE | | | | | | |
| 797830 | LAI RIVERA, VALERIE | ADDRESS ON FILE | | | | | | |
| 261179 | LAI RODRIGUEZ, MILDRED | ADDRESS ON FILE | | | | | | |
| 261180 | LAI SO, TANIA | ADDRESS ON FILE | | | | | | |
| 797831 | LAI ZAYAS, INGRID | ADDRESS ON FILE | | | | | | |
| 261181 | LAI ZAYAS, INGRID Y | ADDRESS ON FILE | | | | | | |
| 261182 | LAI ZAYAS, IRIS N | ADDRESS ON FILE | | | | | | |
| 797833 | LAI ZAYAS, YANIRA | ADDRESS ON FILE | | | | | | |
| 261183 | LAI ZAYAS, YANIRA E | ADDRESS ON FILE | | | | | | |
| 1776228 | Lai Zayas, Yanira E | ADDRESS ON FILE | | | | | | |
| 797832 | LAI ZAYAS, YANIRA E. | ADDRESS ON FILE | | | | | | |
| 846235 | LAIANY APONTE PAGAN | PARC HILL BROTHERS | 653 CALLE 13 | | | SAN JUAN | PR | 00924-3933 |
| 695546 | LAIDA F COTTO RIOS | PO BOX 997 | | | | CAYEY | PR | 00736 |
| 261184 | LAILA JUMA JACOUB | ADDRESS ON FILE | | | | | | |
| 695547 | LAILA RIVERA RIVERA | P O BOX 538 | | | | VEGA ALTA | PR | 00692 |
| 261185 | LAILA VELEZ SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 695548 | LAIN GOMEZ GARCIA | 266 CALLE SAN FRANCISCO | | | | SAN JUAN | PR | 00901 |
| 261186 | LAINA AYALA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 261187 | LAINO CEDENO, JUAN A | ADDRESS ON FILE | | | | | | |
| 695549 | LAIRA E TERRUEL ACOSTA | MANS DE CAROLINA CC 7 | CALLE YUNQUESITO | | | CAROLINA | PR | 00987 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 695550 | LAIRA J MERCADO MORALES | URB CAPARRA HEIGHTS | 550 CALLE ESTONIA | | | SAN JUAN | PR | 00921 | |
| 695551 | LAIRA S CALDERON JUARBE | 80 ALTOS CALLE CARIBE | | | | SAN JUAN | PR | 00907 | |
| 261188 | LAISIS MATOS/ JOSE A VIERA | ADDRESS ON FILE | | | | | | | |
| 261189 | LAIYA R. HERNANDEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 261190 | Laiz Lopez, Zulma L | ADDRESS ON FILE | | | | | | | |
| 261191 | LAIZA C SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 261192 | LAIZA M CARRASQUILLO PEREZ | ADDRESS ON FILE | | | | | | | |
| 695552 | LAIZA M PARAVISINI DOMENECH | URB LEVITOWN | M 15 CALLE LUZ NORTE | | | TOA BAJA | PR | 00949 | |
| 261193 | LAIZA M VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 846236 | LAIZA PARAVISINI DOMENCH | URB LEVITTOWN | M15 LUZ NORTE | | | TOA BAJA | PR | 00949 | |
| 695553 | LAIZA Y TORRES DAVILA | ADDRESS ON FILE | | | | | | | |
| 261194 | LAIZLA RIOS JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 261195 | LAJARA ALVAREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1951978 | LAJARA ALVAREZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 261196 | LAJARA ALVAREZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 797834 | LAJARA ALVAREZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 1450276 | Lajara Borelli, Luis G. | ADDRESS ON FILE | | | | | | | |
| 2022504 | Lajara Castillo, Ana J. | ADDRESS ON FILE | | | | | | | |
| 1817087 | Lajara Castillo, Ana Judith | ADDRESS ON FILE | | | | | | | |
| 261197 | LAJARA CUADRA, JEAN | ADDRESS ON FILE | | | | | | | |
| 261198 | LAJARA GARCIA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 261199 | LAJARA GONZALEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 261200 | LAJARA GONZALEZ, INES B. | ADDRESS ON FILE | | | | | | | |
| 261201 | LAJARA GONZALEZ, JENNILYS | ADDRESS ON FILE | | | | | | | |
| 261202 | LAJARA GONZALEZ, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 797835 | LAJARA GONZALEZ, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 261203 | LAJARA GUTIERREZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 261204 | LAJARA MARTINEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 797836 | LAJARA MATTEI, ANETTE | ADDRESS ON FILE | | | | | | | |
| 261205 | LAJARA MATTEI, SINDY A | ADDRESS ON FILE | | | | | | | |
| 1501424 | Lajara Montero , Jose Jaime | ADDRESS ON FILE | | | | | | | |
| 261206 | LAJARA MONTERO, AIXA | ADDRESS ON FILE | | | | | | | |
| 261207 | LAJARA MONTERO, SUSBEL | ADDRESS ON FILE | | | | | | | |
| 261208 | LAJARA MORALES, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 261209 | LAJARA ORTIZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 797837 | LAJARA ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 261210 | LAJARA ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 261211 | LAJARA ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 261212 | LAJARA PACHECO, NANCY | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 261213 | LAJARA PAGAN, AWILDA | ADDRESS ON FILE | | | | | | |
| 261214 | LAJARA PAGAN, ELIADES | ADDRESS ON FILE | | | | | | |
| 1677906 | Lajara Pagan, Jose R. | ADDRESS ON FILE | | | | | | |
| 261215 | Lajara Pardo, Luis A | ADDRESS ON FILE | | | | | | |
| 261216 | LAJARA RADINSON & ALICEA P S C | URB CAPARRA TERR | 1303 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921-2109 |
| 261217 | LAJARA RADINSON / ALICEA PSC | URB CAPARRA TERRACE | 1303 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 |
| 261218 | LAJARA RADINSON, YAMIRA | ADDRESS ON FILE | | | | | | |
| 797838 | LAJARA RAMOS, ABRAHAM E | ADDRESS ON FILE | | | | | | |
| 261219 | LAJARA RAMOS, KENNER | ADDRESS ON FILE | | | | | | |
| 797839 | LAJARA RAMOS, SUHEILY | ADDRESS ON FILE | | | | | | |
| 261220 | LAJARA RIVERA, MIRTA | ADDRESS ON FILE | | | | | | |
| 261221 | LAJARA RODRIGUEZ, ANGEL R. | ADDRESS ON FILE | | | | | | |
| 261222 | LAJARA RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 261223 | LAJARA RUIZ, NANCY R | ADDRESS ON FILE | | | | | | |
| 797840 | LAJARA SANABRIA, IVONNE | ADDRESS ON FILE | | | | | | |
| 261224 | Lajara Sanabria, John | ADDRESS ON FILE | | | | | | |
| 2195735 | Lajara Sanabria, Jose | ADDRESS ON FILE | | | | | | |
| 1768586 | Lajara Sanabria, Miriam | ADDRESS ON FILE | | | | | | |
| 1803450 | Lajara Sanabria, Miriam | ADDRESS ON FILE | | | | | | |
| 797841 | LAJARA SANABRIA, MIRIAM | ADDRESS ON FILE | | | | | | |
| 1803450 | Lajara Sanabria, Miriam | ADDRESS ON FILE | | | | | | |
| 261225 | LAJARA SANABRIA, MIRIAM | ADDRESS ON FILE | | | | | | |
| 261226 | LAJARA SANTANA, ENEIDA | ADDRESS ON FILE | | | | | | |
| 261227 | LAJARA SANTONI, OBED | ADDRESS ON FILE | | | | | | |
| 261228 | LAJARA SILVA, MELISSA | ADDRESS ON FILE | | | | | | |
| 261229 | LAJARA VAZQUEZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 261230 | Lajara Vazquez, Jose L. | ADDRESS ON FILE | | | | | | |
| 261231 | LAJARA VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 261232 | Lajara Velez, Wilfredo | ADDRESS ON FILE | | | | | | |
| 261233 | LAJARA, JOSE J | ADDRESS ON FILE | | | | | | |
| 261234 | LAJARA-RADINSON & ALICEA P.S.C. | 1303 AMERICO MIRANDA AVE. | | | | SAN JUAN | PR | 00921-2109 |
| 261235 | LAJAS APARTMENTS LTD PARTNERSHIP | VILLA NEVAREZ PROF CENTER | 120 CALLE 2 STE 302 | | | SAN JUAN | PR | 00927 |
| 695554 | LAJAS AUTO IMPORTS INC /ROBERTO GONZALEZ | 6 BELLA VISTA GARDENS | | | | MAYAGUEZ | PR | 00680 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 261236 | LAJAS BASEBALL DEVELOPERS CLUBS INC | PO BOX 3022 | | | | LAJAS | PR | 00667 | |
| 261237 | LAJAS DEVELOPMENT CORP INC | 1 CALLE 65 INF NORTE STE 2 | | | | LAJAS | PR | 00667 | |
| 261238 | LAJAS RACING INC | 1 CALLE 65 INFANTERIA NORTE 2 | | | | LAJAS | PR | 00667 | |
| 261239 | LAJAS SERVICE CENTER | 21 CALLE 65 DE INFANTERIA | | | | LAJAS | PR | 00667 | |
| 2218695 | Lajas Solar Project, LLC | ZAC des champs de Lescaze | Attn: General Director | CS 90021 | | Roquefort | | 47310 | France |
| 2218709 | Lajas Solar Project, LLC | Attn: Roberto Martinez | Post Office Box 192355 | | | San Juan | PR | 00919-2355 | |
| 695555 | LAJENO PARTS | APARTADO 551 | | | | LAJAS | PR | 00667 | |
| 695556 | LAKE ENGINEERING | P O BOX 191684 | | | | SAN JUAN | PR | 00919-1684 | |
| 261240 | LAKE FOREST HOSPITAL | 660 N WESTMORELAND RD | | | | LAKE FOREST | IL | 60045 | |
| 261241 | LAKE SHORE COMMUNITY MENTAL HEALTH | 951 NIAGARA ST | | | | BUFFALO | NY | 14213 | |
| 261242 | LAKELAND REGIONAL MEDICAL CENTER | PO BOX 403747 | | | | ATLANTA | GA | 30384 | |
| 695557 | LAKES ENVIRONMENTAL SOFTWARE | 450 PHILLP STREET SUITE 2 WATERLOO | | | | ONTARIO | ON | N2L512 | Canada |
| 695558 | LAKESHORE LEARNING MATERIALS | 2695 E DOMINQUEZ ST | | | | CARSON | CA | 90895 | |
| 261243 | LAKESHORE MEDICAL CLINIC | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 261244 | LAKESHORE MEDICAL CLINIC SOUTH MILWAUKEE | 3611 S CHICAGO RD | | | | SOUTH MILWAUKEE | WI | 53172 | |
| 261245 | LAKESIDE BEHAVIORAL HEALTHCARE INC | 1800 MERCY DR | STE 302 | | | ORLANDO | FL | 32808 | |
| 261246 | LAKESIDE MEDICAL CENTER | 39200 HOOKER HWY | | | | BELLE GLADE | FL | 33430 | |
| 261247 | LAKEVIEW CENTER INC | MEDICAL RECORDS | 1221 W LAKEVIEW AVE BLDG D | | | PENSACOLA | FL | 32501 | |
| 261248 | LAKEVIEW MEDICAL ASSOCIATES | 125 ROUTE 46 EAST | | | | BUDD LAKE | NJ | 07828 | |
| 261249 | LAKEWOOD MEDIA GROUP, LLC | 5353 KNOX AVE S | | | | MINNEAPOLIS | MN | 55419 | |
| 695559 | LAKEWOOD PUBLICATIONS | 50 SOUTH NINTH | | | | MINNEAPOLIS | MN | 55402 | |
| 695560 | LAKISHA M COLLAZO TORRES | RES PEDRO J ROSALY | BLOQUE 6 APTO 41 | | | SAN JUAN | PR | 00931 | |
| 261250 | LALAITE IRIZARRY, ZAHAMARIS | ADDRESS ON FILE | | | | | | | |
| 261251 | LALERS RAMOS, LORY | ADDRESS ON FILE | | | | | | | |
| 261252 | LALIN S INC | 1617 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| 261253 | LALISSE GUILLEN MARTY | ADDRESS ON FILE | | | | | | | |
| 261254 | LALISSE GUILLEN MARTY | ADDRESS ON FILE | | | | | | | |
| 695561 | LALITZA LOPEZ BURGOS | URB VALLE ARRIBA HGTS | CO 9 CALLE 125 | | | CAROLINA | PR | 00984 | |
| 797842 | LALLAVE HIDALGO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 261255 | LALLAVE HIDALGO, RICARDO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 261256 | LALLAVE VELAZQUEZ, NORMA I. | ADDRESS ON FILE | | | | | | |
| 261257 | LALLY LCSW, DINA | ADDRESS ON FILE | | | | | | |
| 695562 | Lalo Cash & Carry | 65A Cara 862 B | Pajino Hatotejo | | | Bayanui | PR | 00979 |
| 695562 | Lalo Cash & Carry | Puerta De Tierra | 315 San Agustin | | | San Juan | PR | 00901 |
| 2202549 | LALOMA SANCHEZ , RICARDO | ADDRESS ON FILE | | | | | | |
| 261259 | LALOMA SANCHEZ, SALVIE | ADDRESS ON FILE | | | | | | |
| 261260 | LALOMA SANCHEZ, SALVIE | ADDRESS ON FILE | | | | | | |
| 261261 | LALONDE, KATHIE | ADDRESS ON FILE | | | | | | |
| 695563 | LALOS AUTO AIR / ELADIO GARCIA ORTIZ | PO BOX 877 | | | | MAUNABO | PR | 00707 |
| 261262 | LALO'S CASH & CARRY | 315 SAN AGUSTIN PUERTA DE TIERRA | | | | SAN JUAN | PR | 00901 |
| 261263 | LALO'S CASH & CARRY | SAN AGUSTIN 315 PUERTA DE TIERRA | | | | SAN JUAN | PR | 00901-0000 |
| 695564 | LALO'S CASH AND CARRY | PUERTA DE TIERRA | 315 SAN AGUSTIN | | | SAN JUAN | PR | 00914-6676 |
| 261264 | LALUZ MONTANEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 261265 | LALUZ ROBLES, EDWARD | ADDRESS ON FILE | | | | | | |
| 1907301 | LaLuz Soto, Awilda | ADDRESS ON FILE | | | | | | |
| 261266 | LALUZ VILLALOBOS, GLADYS | ADDRESS ON FILE | | | | | | |
| 695565 | LALY M RODRIGUEZ RODRIGUEZ | HC 01 BOX 5664 | | | | OROCOVIS | PR | 00720 |
| 261267 | LAM GONZALEZ, KEVIN | ADDRESS ON FILE | | | | | | |
| 261268 | LAMA BONILLA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 797843 | LAMA CANINO, ELIAS | ADDRESS ON FILE | | | | | | |
| 261269 | Lama Canino, Pedro M | ADDRESS ON FILE | | | | | | |
| 2037971 | Lama Canino, Pedro Miguel | ADDRESS ON FILE | | | | | | |
| 2064630 | Lama Rivera, Luis C | ADDRESS ON FILE | | | | | | |
| 261271 | LAMA RODRIGUEZ, ELIAS G | ADDRESS ON FILE | | | | | | |
| 797844 | LAMA RODRIGUEZ, ELIAS G | ADDRESS ON FILE | | | | | | |
| 1956947 | Lama, Elias | ADDRESS ON FILE | | | | | | |
| 261272 | LAMA, LUIS CARLOS | ADDRESS ON FILE | | | | | | |
| 2092852 | LAMACHO VALLE, MELVIN F. | ADDRESS ON FILE | | | | | | |
| 261273 | LAMADRID AYMAT, BLADIMIR | ADDRESS ON FILE | | | | | | |
| 261274 | LAMADRID AYMAT, MARIA E | ADDRESS ON FILE | | | | | | |
| 261275 | LAMADRID PAGAN, EDUARDO | ADDRESS ON FILE | | | | | | |
| 261276 | LAMADRID PEQUENO, ESTEBAN | ADDRESS ON FILE | | | | | | |
| 261277 | LAMADRID VARGAS, ZAIDA L | ADDRESS ON FILE | | | | | | |
| 261278 | LAMADRIZ MELENDEZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 856333 | LAMAR | Calle Progreso | | | | San Juan | PR | 00909 |
| 1424843 | LAMAR | CALLE PROGRESO | | | | SAN JUAN | PR | 00909 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 856332 | LAMAR | REXCO Industrial Park Calle #1 | Anexo #1 | Suite 013 | | Guaynabo | PR | 00968 | |
| 261279 | LAMAR ADVERTISING | CORONA COMERCIAL PARK | 54 CALLE PROGRESO PISO 3 | | | SAN JUAN | PR | 00909-2522 | |
| 261280 | LAMAR ADVERTISING | P O BOX 9021 | | | | SAN JUAN | PR | 00908 | |
| 261281 | LAMAR ADVERTISING OF PUERTO RICO INC | PO BOX 9021 | | | | SAN JUAN | PR | 00908-9021 | |
| 261282 | LAMAR GARCIA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 261283 | LAMAR MALDONADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 261284 | LAMAR OLIVERAS, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 261285 | LAMARCHE CABRERA, CINDY | ADDRESS ON FILE | | | | | | | |
| 261286 | LAMARIS PORRAS CARDONA | ADDRESS ON FILE | | | | | | | |
| 261287 | LAMARQUE VIDAL, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 261288 | LAMAS CANINO, ELIAS | ADDRESS ON FILE | | | | | | | |
| 1763713 | Lamb Lebron, Carmen L | ADDRESS ON FILE | | | | | | | |
| 1588522 | Lamb Lebron, Carmen L | ADDRESS ON FILE | | | | | | | |
| 1673422 | LAMB LEBRON, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 261289 | LAMB LEBRON, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 1624951 | Lamb Lebron, Lucia | ADDRESS ON FILE | | | | | | | |
| 1786847 | Lamb Lebron, Lucia | ADDRESS ON FILE | | | | | | | |
| 2041673 | Lamb Lebron, Victor L | ADDRESS ON FILE | | | | | | | |
| 261290 | LAMB LOPEZ, XAMAYRA | ADDRESS ON FILE | | | | | | | |
| 261291 | LAMB MERCADO, KIOMY | ADDRESS ON FILE | | | | | | | |
| 2166282 | Lamb Montanez, Vanessa | ADDRESS ON FILE | | | | | | | |
| 261293 | LAMB MONTANEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 261294 | LAMB POMALES, MELISSA A | ADDRESS ON FILE | | | | | | | |
| 261295 | LAMB ROMAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 695566 | LAMB STYLE CABINETS INC | VILLA CAROLINA | 67 57 CALLE 55 | | | CAROLINA | PR | 00985 | |
| 1615556 | LAMB, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 261296 | LAMBA BAHL, ASHISH | ADDRESS ON FILE | | | | | | | |
| 695567 | LAMBCAR INC | URB VALLE REAL | 1676 CALLE MARQUESA | | | PONCE | PR | 00716-0504 | |
| 695568 | LAMBDA LASERS | PO BOX 29111 | | | | SAN JUAN | PR | 00929 | |
| 261297 | LAMBERS CPA REVIEW | MONTEHIEDRA OFFICE CENTER 9410 AVE. LOS | SUITE 202 | | | SAN JUAN | PR | 00926 | |
| 2157154 | Lambert Marcacai, Oscar | ADDRESS ON FILE | | | | | | | |
| 261298 | LAMBERT ROSADO JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 261299 | LAMBERT ROSADO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 797845 | LAMBERTY ACEVEDO, LENNIS | ADDRESS ON FILE | | | | | | | |
| 797846 | LAMBERTY AGOSTO, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 261300 | LAMBERTY ALDEA, JEAN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 261301 | Lamberty Aldea, Jean Carlos | ADDRESS ON FILE | | | | | | | |
| 261302 | LAMBERTY ALDEA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 261303 | Lamberty Aldea, Ruben E. | ADDRESS ON FILE | | | | | | | |
| 261304 | LAMBERTY ANDREW, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 797849 | LAMBERTY CORTES, JOSUE | ADDRESS ON FILE | | | | | | | |
| 261305 | LAMBERTY CORTES, JOSUE Y | ADDRESS ON FILE | | | | | | | |
| 261306 | LAMBERTY CRUZ, EFREN | ADDRESS ON FILE | | | | | | | |
| 797850 | LAMBERTY CRUZ, EFREN | ADDRESS ON FILE | | | | | | | |
| 261307 | LAMBERTY CRUZ, FRANK A. | ADDRESS ON FILE | | | | | | | |
| 797851 | LAMBERTY CRUZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 261308 | LAMBERTY ESTEVEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 261309 | Lamberty Guash, Lilian E. | ADDRESS ON FILE | | | | | | | |
| 261310 | LAMBERTY HENRIQUEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 261311 | LAMBERTY IRIZARRY, LUIS | ADDRESS ON FILE | | | | | | | |
| 261312 | LAMBERTY IRIZARRY, RUBEN | ADDRESS ON FILE | | | | | | | |
| 797852 | LAMBERTY IRIZARRY, RUBEN | ADDRESS ON FILE | | | | | | | |
| 261313 | LAMBERTY ITHIER, BRENDA | ADDRESS ON FILE | | | | | | | |
| 620049 | Lamberty Ithier, Brenda Janice | ADDRESS ON FILE | | | | | | | |
| 620049 | Lamberty Ithier, Brenda Janice | ADDRESS ON FILE | | | | | | | |
| 261314 | LAMBERTY MANGUAL, JUAN | ADDRESS ON FILE | | | | | | | |
| 261315 | LAMBERTY MANGUAL, TOMAS | ADDRESS ON FILE | | | | | | | |
| 261316 | LAMBERTY MARCUCCI, ADALINA | ADDRESS ON FILE | | | | | | | |
| 2011314 | Lamberty Marcucci, Adalina | ADDRESS ON FILE | | | | | | | |
| 797853 | LAMBERTY MARCUCCI, AIDA | ADDRESS ON FILE | | | | | | | |
| 261318 | LAMBERTY MARCUCCI, ANDRES | ADDRESS ON FILE | | | | | | | |
| 261319 | LAMBERTY MARCUCCI, OSCAR | ADDRESS ON FILE | | | | | | | |
| 261320 | LAMBERTY MEDINA, CRISTIAN O. | ADDRESS ON FILE | | | | | | | |
| 797854 | LAMBERTY NIEVES, LINEL | ADDRESS ON FILE | | | | | | | |
| 261321 | LAMBERTY ORTIZ, MIGDALIZ | ADDRESS ON FILE | | | | | | | |
| 261322 | LAMBERTY ORTIZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| 261323 | LAMBERTY PEREZ, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 261324 | LAMBERTY POLANCO, WANDA L | ADDRESS ON FILE | | | | | | | |
| 1772623 | Lamberty Polanco, Wanda L. | ADDRESS ON FILE | | | | | | | |
| 261325 | LAMBERTY RAMIREZ, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 261326 | LAMBERTY RIVERA, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 261328 | LAMBERTY RIVERA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 261327 | LAMBERTY RIVERA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 261329 | LAMBERTY ROSADO, EDNA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 261330 | LAMBERTY ROSADO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 261331 | LAMBERTY SANCHEZ,EFRAIN | ADDRESS ON FILE | | | | | | | |
| 797855 | LAMBERTY SANTALIZ, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 261332 | LAMBERTY SANTIAGO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 261333 | LAMBERTY TORRES, GASPAR | ADDRESS ON FILE | | | | | | | |
| 261334 | LAMBERTY VALENTIN, ANDY E | ADDRESS ON FILE | | | | | | | |
| 261335 | Lamberty Valentin, Nilka | ADDRESS ON FILE | | | | | | | |
| 1601109 | Lamberty, Adalina | ADDRESS ON FILE | | | | | | | |
| 695569 | LAMBERTY'S ELECTRIC | PO BOX 7826 | | | | | PONCE | PR | 00732 |
| 261336 | LAMBOGLIA FERNANDEZ, CHERYL | ADDRESS ON FILE | | | | | | | |
| 261337 | Lamboy Acevedo, Norberto | ADDRESS ON FILE | | | | | | | |
| 261338 | LAMBOY ALICEA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 261339 | LAMBOY ANDUJAR, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 261340 | LAMBOY ARCE, JUAN | ADDRESS ON FILE | | | | | | | |
| 261341 | LAMBOY AROCHO, FABIAN | ADDRESS ON FILE | | | | | | | |
| 261342 | LAMBOY ARRAMBIDE, MARIA E | ADDRESS ON FILE | | | | | | | |
| 261343 | LAMBOY AYALA, CARMEN MARIA | ADDRESS ON FILE | | | | | | | |
| 261344 | LAMBOY BABILONIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 261345 | LAMBOY BAEZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 261346 | LAMBOY BENGOCHEA, RAUL L | ADDRESS ON FILE | | | | | | | |
| 261347 | LAMBOY BRUNO INC | 9 CALLE SAN JUAN | | | | | MAYAGUEZ | PR | 00680 |
| 261348 | LAMBOY CARABALLO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 261349 | LAMBOY CARABALLO, ILIA | ADDRESS ON FILE | | | | | | | |
| 1771836 | Lamboy Caraballo, Ilia Lis | ADDRESS ON FILE | | | | | | | |
| 261350 | LAMBOY CARABALLO, KARLA ISABEL | ADDRESS ON FILE | | | | | | | |
| 261351 | LAMBOY CARABALLO, ROCIO DE | ADDRESS ON FILE | | | | | | | |
| 261352 | LAMBOY CARABALLO, ROCIO DE LIS | ADDRESS ON FILE | | | | | | | |
| 261353 | LAMBOY CARDONA, VICENTE | ADDRESS ON FILE | | | | | | | |
| 261354 | LAMBOY CASTRO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 261355 | LAMBOY CEDENO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 261356 | LAMBOY CEDENO, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 261357 | LAMBOY COLLAZO, LESLIE ANN | ADDRESS ON FILE | | | | | | | |
| 261358 | LAMBOY CRUZ, DIGNA | ADDRESS ON FILE | | | | | | | |
| 1639591 | Lamboy Cruzado, Sonia del C | ADDRESS ON FILE | | | | | | | |
| 261359 | LAMBOY DELGADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 261360 | LAMBOY DIAZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 2093212 | Lamboy Feliciano, Edris H. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 261361 | LAMBOY FELICIANO, ERMERLINDO | ADDRESS ON FILE | | | | | | |
| 261362 | LAMBOY FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | |
| 261363 | LAMBOY FLORES, MAYRA | ADDRESS ON FILE | | | | | | |
| 261364 | LAMBOY FLORES, MAYRA | ADDRESS ON FILE | | | | | | |
| 1985887 | Lamboy Frizarry, Eufemia | P.O. Box 1024 | | | | Castaner | PR | 00631 |
| 261365 | LAMBOY GONZALEZ, ILMARI | ADDRESS ON FILE | | | | | | |
| 1761138 | Lamboy Gonzalez, Jose Oscar | ADDRESS ON FILE | | | | | | |
| 261366 | LAMBOY HERNANDEZ, ILEAN VERONICA | ADDRESS ON FILE | | | | | | |
| 261367 | LAMBOY HERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 261368 | LAMBOY IRIZARRY, EUFEMIA | ADDRESS ON FILE | | | | | | |
| 261369 | LAMBOY IRIZARRY, JOSEFINA | 814 CALLE PALES MATOS | GUANAJIBO HOMES | | | MAYAGUEZ | PR | 00682 |
| 1939595 | Lamboy Irizarry, Josefina | 814 Pales Matos Urb. Guanajibo Homes | | | | Mayaguez | PR | 00682 |
| 688186 | LAMBOY IRIZARRY, JOSEFINA | GUANAJIBO HOMES | 814 G PALES MATOS | | | MAYAGUEZ | PR | 00682 |
| 261371 | LAMBOY JORGE, ARNALDO | ADDRESS ON FILE | | | | | | |
| 261372 | LAMBOY JORGE, MARLYN | ADDRESS ON FILE | | | | | | |
| 261373 | LAMBOY LACACI, ANA M | ADDRESS ON FILE | | | | | | |
| 2142189 | Lamboy Lamboy, Jaime Luis | ADDRESS ON FILE | | | | | | |
| 1629490 | Lamboy Lamboy, Jose W | ADDRESS ON FILE | | | | | | |
| 261374 | Lamboy Lamboy, Jose W | ADDRESS ON FILE | | | | | | |
| 261375 | LAMBOY LAMBOY, NOELIA | ADDRESS ON FILE | | | | | | |
| 261376 | LAMBOY LOPEZ, CARLOS R | ADDRESS ON FILE | | | | | | |
| 797858 | LAMBOY LOPEZ, CARLOS R | ADDRESS ON FILE | | | | | | |
| 1665532 | Lamboy Lopez, Carlos R. | ADDRESS ON FILE | | | | | | |
| 261377 | LAMBOY LOPEZ, LIZ MONICA | ADDRESS ON FILE | | | | | | |
| 797859 | LAMBOY LOPEZ, NORALYZ | ADDRESS ON FILE | | | | | | |
| 2084955 | Lamboy Lopez, Noralyz | ADDRESS ON FILE | | | | | | |
| 261378 | LAMBOY LOPEZ, NORALYZ | ADDRESS ON FILE | | | | | | |
| 261379 | LAMBOY LOPEZ, TANIA C | ADDRESS ON FILE | | | | | | |
| 2008945 | LAMBOY MARTES, ELENA | ADDRESS ON FILE | | | | | | |
| 261380 | LAMBOY MARTES, ELENA | ADDRESS ON FILE | | | | | | |
| 261381 | LAMBOY MARTINEZ, CRUZ M | ADDRESS ON FILE | | | | | | |
| 2074565 | Lamboy Martinez, Cruz M. | ADDRESS ON FILE | | | | | | |
| 261382 | LAMBOY MARTINEZ, MARIANELA | ADDRESS ON FILE | | | | | | |
| 261383 | LAMBOY MARTINEZ, TERESA | ADDRESS ON FILE | | | | | | |
| 1852177 | Lamboy Martinez, Teresa | ADDRESS ON FILE | | | | | | |
| 261384 | LAMBOY MEDINA, CLAUDETTE | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 261385 | LAMBOY MEDINA, LUIS E. | ADDRESS ON FILE |
| 2002798 | Lamboy Mercado, Angel S. | ADDRESS ON FILE |
| 1933220 | LAMBOY MERCADO, MORAIMA | ADDRESS ON FILE |
| 261387 | LAMBOY MERCADO, MORAIMA | ADDRESS ON FILE |
| 261388 | LAMBOY MERCADO, ZULMA I. | ADDRESS ON FILE |
| 1833583 | Lamboy Mercado, Zulma Iris | ADDRESS ON FILE |
| 261389 | LAMBOY MONTANEZ, JOSE D | ADDRESS ON FILE |
| 1839657 | Lamboy Montanez, Jose D. | ADDRESS ON FILE |
| 797861 | LAMBOY MONTANEZ, JOSE I. | ADDRESS ON FILE |
| 797862 | LAMBOY NEGRON, LUZ E | ADDRESS ON FILE |
| 13631 | LAMBOY NUNEZ, ALFREDO | ADDRESS ON FILE |
| 261390 | LAMBOY NUNEZ, ALFREDO | ADDRESS ON FILE |
| 261391 | LAMBOY NUNEZ, MIGDALIA M | ADDRESS ON FILE |
| 261392 | LAMBOY ORTEGA, EDWIN J. | ADDRESS ON FILE |
| 261393 | Lamboy Ortiz, Pedro J | ADDRESS ON FILE |
| 1862686 | Lamboy Ortiz, Pedro Juan | ADDRESS ON FILE |
| 261394 | LAMBOY PACHECO, WANDA | ADDRESS ON FILE |
| 261395 | LAMBOY PEREZ, CARMEN | ADDRESS ON FILE |
| 261396 | LAMBOY PEREZ, JALISSA | ADDRESS ON FILE |
| 261397 | LAMBOY PEREZ, JOSE | ADDRESS ON FILE |
| 2222545 | Lamboy Ramirez, Norberto | ADDRESS ON FILE |
| 2218755 | Lamboy Ramirez, Norberto | ADDRESS ON FILE |
| 261398 | Lamboy Ramos, Jose | ADDRESS ON FILE |
| 261399 | Lamboy Rivera, Alfredo E | ADDRESS ON FILE |
| 797863 | LAMBOY RIVERA, CARLOS | ADDRESS ON FILE |
| 261400 | LAMBOY RIVERA, CARLOS | ADDRESS ON FILE |
| 261401 | Lamboy Rivera, Carlos M | ADDRESS ON FILE |
| 797864 | LAMBOY RIVERA, DIANETT P | ADDRESS ON FILE |
| 261402 | Lamboy Rivera, Edgar J | ADDRESS ON FILE |
| 261403 | LAMBOY RIVERA, MARIA R | ADDRESS ON FILE |
| 797865 | LAMBOY RIVERA, MAYRA | ADDRESS ON FILE |
| 2031491 | Lamboy Rivera, Mayra | ADDRESS ON FILE |
| 261404 | LAMBOY RIVERA, MAYRA I | ADDRESS ON FILE |
| 1973299 | Lamboy Rivera, Mayra I. | ADDRESS ON FILE |
| 261405 | LAMBOY RIVERA, MYRNALEE | ADDRESS ON FILE |
| 261406 | LAMBOY RIVERA, VERONICA | ADDRESS ON FILE |
| 261407 | LAMBOY RIVERA, YASHIRA M | ADDRESS ON FILE |
| 261408 | LAMBOY RODRIGUEZ, ANIBAL | ADDRESS ON FILE |
| 261409 | LAMBOY RODRIGUEZ, JONATHAN | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 261410 | LAMBOY ROMAN, GLORINES | ADDRESS ON FILE | | | | | | |
| 261411 | LAMBOY RUIZ, IVAN | ADDRESS ON FILE | | | | | | |
| 261412 | LAMBOY SANCHEZ, ALICIA E. | ADDRESS ON FILE | | | | | | |
| 261413 | LAMBOY SANCHEZ, ANAIDA I | ADDRESS ON FILE | | | | | | |
| 261414 | LAMBOY SANCHEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 261415 | LAMBOY SANCHEZ, PABLO | ADDRESS ON FILE | | | | | | |
| 261417 | LAMBOY SANTIAGO, HARRY | ADDRESS ON FILE | | | | | | |
| 261418 | LAMBOY SANTIAGO, IVIS Y | ADDRESS ON FILE | | | | | | |
| 261419 | LAMBOY SANTIAGO, IVYS | ADDRESS ON FILE | | | | | | |
| 261420 | LAMBOY SANTIAGO, JENNIFER | ADDRESS ON FILE | | | | | | |
| 261422 | LAMBOY SANTIAGO, MARITZA | ADDRESS ON FILE | | | | | | |
| 261423 | LAMBOY SANTIAGO, NORMA | ADDRESS ON FILE | | | | | | |
| 261424 | LAMBOY SANTIAGO, OMAR | ADDRESS ON FILE | | | | | | |
| 261425 | LAMBOY SANTIAGO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 261426 | LAMBOY SANTIAGO, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 261427 | LAMBOY SOTO, AMARILYN | ADDRESS ON FILE | | | | | | |
| 261428 | LAMBOY SOTOMAYOR, BRENDA | ADDRESS ON FILE | | | | | | |
| 261429 | LAMBOY TOLEDO, RAMONA | ADDRESS ON FILE | | | | | | |
| 261430 | LAMBOY TORRES, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 261431 | Lamboy Torres, Hernan | ADDRESS ON FILE | | | | | | |
| 261432 | LAMBOY TORRES, JECKSAN | ADDRESS ON FILE | | | | | | |
| 261433 | LAMBOY TORRES, JORGE | ADDRESS ON FILE | | | | | | |
| 261434 | LAMBOY TORRES, JORGE N | ADDRESS ON FILE | | | | | | |
| 261435 | LAMBOY TORRES, LUIS | ADDRESS ON FILE | | | | | | |
| 261436 | LAMBOY TORRES, MAGALY | ADDRESS ON FILE | | | | | | |
| 1743779 | Lamboy Torres, Milard | ADDRESS ON FILE | | | | | | |
| 1784326 | Lamboy Torres, Myriam | ADDRESS ON FILE | | | | | | |
| 261437 | LAMBOY VALENTIN, GATHIEL | ADDRESS ON FILE | | | | | | |
| 261439 | LAMBOY VAZQUEZ, ELEAZAR D. | ADDRESS ON FILE | | | | | | |
| 261440 | LAMBOY VAZQUEZ, JOSE B | ADDRESS ON FILE | | | | | | |
| 261441 | LAMBOY VICENTE, EMMANUEL J | ADDRESS ON FILE | | | | | | |
| 261442 | LAMBOY, CARLOS | ADDRESS ON FILE | | | | | | |
| 261443 | LAMBOY,VERONICA | ADDRESS ON FILE | | | | | | |
| 261444 | LAMBOY,WILFREDO | ADDRESS ON FILE | | | | | | |
| 1891022 | Lambrana Montanez, Ana L. | ADDRESS ON FILE | | | | | | |
| 261445 | LAMBRETCH GANDERT, PETER | ADDRESS ON FILE | | | | | | |
| 261446 | LAMBRIX RODRIGUEZ, BETTY J | ADDRESS ON FILE | | | | | | |
| 2108040 | Lambrix Rodriguez, Betty J. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 695570 | LAMDA OPERATIONS CORPORATION | 1305 CAMPUS PARKWAY | | | | NEPTUNE | NJ | 07753 |
| 695571 | LAMECO | P O BOX 70344 | | | | SAN JUAN | PR | 00936 0344 |
| 261447 | LAMEIRO AGUAYO MD, JUAN A | ADDRESS ON FILE | | | | | | |
| 261448 | LAMEIRO BONILLA, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 261449 | LAMELA CASAL, NATALIA | ADDRESS ON FILE | | | | | | |
| 261450 | Lamela Soto, Walter R | ADDRESS ON FILE | | | | | | |
| 261451 | LAMELA VAZQUEZ, JOHANNE | ADDRESS ON FILE | | | | | | |
| 261452 | LAMENZA REOYO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 695572 | LAMINADOS DE TODAS CLASES | CARR 172 SALIDA HACIA CIDRA | H41 AVE PINO # C VILLA TURABO | | | CAGUAS | PR | 00725 |
| 695573 | LAMINE CATERING | BOX 1088 | | | | TOA ALTA | PR | 00646 |
| 695574 | LAMINE CATERING | PO BOX 1088 | | | | TOA ALTA | PR | 00954 |
| 261453 | LAMINOFOTOS INC | CAPARRA TERRACE | 1227 AVE JESUS T PINERO | | | SAN JUAN | PR | 00920 |
| 846237 | LAMINOFOTOS INC | URB CAPARRA TERRACE | 1227 AVE JESUS T PIÑERO | | | SAN JUAN | PR | 00920-5502 |
| 695575 | LAMKA CONSTRUCTION S E | P.O. BOX 1417 | | | | GUAYNABO | PR | 00970 |
| 2221231 | Lamm, Leonard | ADDRESS ON FILE | | | | | | |
| 1573378 | LAMM, LEONARD | ADDRESS ON FILE | | | | | | |
| 261454 | LAMMARI LBIHI, ALI | ADDRESS ON FILE | | | | | | |
| 261455 | LAMOLI SEGARRA, DESSINER | ADDRESS ON FILE | | | | | | |
| 261456 | LAMOLLI OSUNA, HERSON | ADDRESS ON FILE | | | | | | |
| 261457 | LAMOLLI SEGARRA, HERSON | ADDRESS ON FILE | | | | | | |
| 1845931 | Lamonica Schlapp, Rita T | ADDRESS ON FILE | | | | | | |
| 1845931 | Lamonica Schlapp, Rita T | ADDRESS ON FILE | | | | | | |
| 261438 | LAMORE, ERIC | ADDRESS ON FILE | | | | | | |
| 261458 | LAMOSO DE JESUS, ROSA F | ADDRESS ON FILE | | | | | | |
| 261460 | LAMOSO NAVARRO, DORIS | ADDRESS ON FILE | | | | | | |
| 261459 | LAMOSO NAVARRO, DORIS | ADDRESS ON FILE | | | | | | |
| 261461 | LAMOSO NAVARRO, MARITZA | ADDRESS ON FILE | | | | | | |
| 2020417 | Lamount, Beatriz | ADDRESS ON FILE | | | | | | |
| 797868 | LAMOUR RIVERA, ANNE | ADDRESS ON FILE | | | | | | |
| 261463 | LAMOURT ARCE, GLADYS | ADDRESS ON FILE | | | | | | |
| 261464 | LAMOURT BAEZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 1754608 | LAMOURT BAEZ, ORLANDO V. | ADDRESS ON FILE | | | | | | |
| 1758354 | Lamourt Baez, Orlando V. | ADDRESS ON FILE | | | | | | |
| 261465 | LAMOURT BUJOSA, LAIZA | ADDRESS ON FILE | | | | | | |
| 261466 | LAMOURT CABAN, DAMILLE E. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 797869 | LAMOURT CABAN, FRANCES | ADDRESS ON FILE | | | | | | |
| 261467 | LAMOURT CABAN, FRANCES A | ADDRESS ON FILE | | | | | | |
| 2048985 | Lamourt Cardona, Gladys | ADDRESS ON FILE | | | | | | |
| 1695448 | Lamourt Cardona, Gladys | ADDRESS ON FILE | | | | | | |
| 261468 | LAMOURT CARDONA, GLADYS | ADDRESS ON FILE | | | | | | |
| 261469 | LAMOURT CARMONA, NORMA | ADDRESS ON FILE | | | | | | |
| 261470 | LAMOURT CRUZ, ADAMARIS | ADDRESS ON FILE | | | | | | |
| 261471 | LAMOURT GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 261472 | LAMOURT HERNANDEZ, NAIRYN | ADDRESS ON FILE | | | | | | |
| 797870 | LAMOURT MARTINEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 261473 | Lamourt Martir, Carmen L. | ADDRESS ON FILE | | | | | | |
| 261474 | LAMOURT MARTIR, LISSETTE | ADDRESS ON FILE | | | | | | |
| 261475 | LAMOURT PUJOLS, CARMEN | ADDRESS ON FILE | | | | | | |
| 261476 | LAMOURT RAMIREZ, LOURDES A | ADDRESS ON FILE | | | | | | |
| 261477 | LAMOURT RAMIREZ, SALVADOR | ADDRESS ON FILE | | | | | | |
| 261478 | LAMOURT RODRIGUEZ, ARMANDO | ADDRESS ON FILE | | | | | | |
| 261479 | Lamourt Rodriguez, Carlos A | ADDRESS ON FILE | | | | | | |
| 261480 | LAMOURT RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 261481 | LAMOURT RODRIGUEZ, GRISEL | ADDRESS ON FILE | | | | | | |
| 797871 | LAMOURT RODRIGUEZ, WILMARIE | ADDRESS ON FILE | | | | | | |
| 797872 | LAMOURT ROMAN, MELISSA | ADDRESS ON FILE | | | | | | |
| 261483 | LAMOURT ROMAN, MELISSA | ADDRESS ON FILE | | | | | | |
| 797873 | LAMOURT ROMAN, MELISSA | ADDRESS ON FILE | | | | | | |
| 261484 | LAMOURT SIERRA, CARMEN R | ADDRESS ON FILE | | | | | | |
| 261485 | LAMOURT SIERRA, HECTOR | ADDRESS ON FILE | | | | | | |
| 261486 | LAMOURT SOTO, IRIS J | ADDRESS ON FILE | | | | | | |
| 797874 | LAMOURT SOTO, IRIS J | ADDRESS ON FILE | | | | | | |
| 695576 | LAMOURT TOSADO BENJAMIN | BO. DOMINGUITO SEC. CUCHI I | HC 3 BOX 20421 SECT CUCHIL | | | ARECIBO | PR | 00612 |
| 261487 | LAMOURT TOSADO, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 261488 | LAMOURT TOSADO, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 261489 | LAMOURT VELEZ, GLENDA | ADDRESS ON FILE | | | | | | |
| 193139 | Lamourt Velez, Glenda I | ADDRESS ON FILE | | | | | | |
| 797875 | LAMOURT, ALEJANDRA | ADDRESS ON FILE | | | | | | |
| 797876 | LAMOURT, ANTHONY | ADDRESS ON FILE | | | | | | |
| 1319347 | LAMOURT, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 1976401 | LAMOURT, BEATRIZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1472758 | Lamourt, Madeline Martinez | ADDRESS ON FILE | | | | | | |
| 261490 | LAMOURT, MARISOL | ADDRESS ON FILE | | | | | | |
| 261491 | LAMOUTH SANCHEZ, NORMA I | ADDRESS ON FILE | | | | | | |
| 261492 | LAMOUTT MEDINA, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 261493 | LAMOUTT ORTIZ, JOHNPIERRE | ADDRESS ON FILE | | | | | | |
| 261494 | LAMOUTTE NEGRONI, ANDRE | ADDRESS ON FILE | | | | | | |
| 261495 | LAMP RECYCLING CO | COND OLIMPO PLAZA | 1002 AVE MUNOZ RIVERA SUITE 403 | | | SAN JUAN | PR | 00927 |
| 261496 | LAMP RECYCLING CO. | COND. OLIMPO PLAZA SUITE 403, AVE. MUNOZ RIVERA 1002 | | | | SAN JUAN | PR | 00927 |
| 846238 | LAMP RECYCLING CO. INC. | COND OLIMPO PLAZA SUITE 403 | 1002 AVE MUÑOZ RIVERA | | | SAN JUAN | PR | 00927-5001 |
| 261497 | LAMP RECYCLING COMPANY | 1002 AVE MUNOZ RIVERA COND OLIMPO PLAZA | SUITE 403 | | | SAN JUAN | PR | 00927-5001 |
| 261498 | LAMP RECYCLING COMPANY | COND. OLIMPO PLAZA SUITE 403 AVE. MUNOZ RIVERA 1002 | | | | SAN JUAN | PR | 00927-0000 |
| 695577 | LAMP TECHNOLOGY ING | PO BOX 19475 | | | | SAN JUAN | PR | 00910 |
| 261499 | LAMPARAS NEW YORKER INC | PO BOX 3385 | | | | MAYAGUEZ | PR | 00681-3385 |
| 695578 | LAMPARAS VITRALES Y BRONCE INC | 1383 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00936 |
| 261500 | LAMPON CRUZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 261501 | LAMPON ESPINELL, YOLANDA | ADDRESS ON FILE | | | | | | |
| 261502 | LAMPON FERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 261503 | Lampon Fernandez, Ramon L | ADDRESS ON FILE | | | | | | |
| 261504 | LAMPON FUENTES, ARNALDO | ADDRESS ON FILE | | | | | | |
| 797877 | LAMPON FUENTES, ARNALDO | ADDRESS ON FILE | | | | | | |
| 261505 | Lampon Quintana, Jorge F | ADDRESS ON FILE | | | | | | |
| 261506 | LAMPON ROSARIO, JUAN | ADDRESS ON FILE | | | | | | |
| 261507 | Lampon Rosario, Juan C | ADDRESS ON FILE | | | | | | |
| 261508 | LAMPON TORRES, CARLOS | ADDRESS ON FILE | | | | | | |
| 261509 | LAMPON TORRES, KHRIS | ADDRESS ON FILE | | | | | | |
| 261510 | LAMSIU MEDICAL SERVICES PSC | VILLA FRANCA 2 | 35 CALLE ALFARO | | | HUMACAO | PR | 00791 |
| 261511 | LAN CONSTRUCTION | HC-02 BOX 7728 | | | | CIALES | PR | 00638 |
| 797878 | LANA PEREZ, JOSE | ADDRESS ON FILE | | | | | | |
| 261512 | LANAUSSE MONTANEZ, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 261513 | LANAUSSE MONTANEZ, NANETTE | ADDRESS ON FILE | | | | | | |
| 261514 | LANAUSSE MONTANEZ, NANETTE | ADDRESS ON FILE | | | | | | |
| 261515 | LANAUSSE SOTO, CARMEN D. | ADDRESS ON FILE | | | | | | |
| 1982471 | Lanausse Torres , Ramonita | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 261516 | LANAUSSE TORRES, RAMONITA | ADDRESS ON FILE | | | | | |
| 2025749 | LANAUSSE, JANETTE M. DE JESUS | ADDRESS ON FILE | | | | | |
| 261517 | LANAUZE MONTALVO, CARLOS | ADDRESS ON FILE | | | | | |
| 261518 | LANAUZE MONTALVO, CARLOS J | ADDRESS ON FILE | | | | | |
| 261519 | LANAUZE REY, RICARDO C | ADDRESS ON FILE | | | | | |
| 261520 | LANCARA CASTRO, WANDA | ADDRESS ON FILE | | | | | |
| 261521 | LANCARA ESPINAL, YAITZA | ADDRESS ON FILE | | | | | |
| 261522 | LANCARA MALDONADO, MARIA L. | ADDRESS ON FILE | | | | | |
| 261523 | Lancara Rodriguez, Raul E | ADDRESS ON FILE | | | | | |
| 1802130 | Lancara Rodriguez, Raul E. | ADDRESS ON FILE | | | | | |
| 261524 | LANCARA RODRIGUEZ, RAUL J | ADDRESS ON FILE | | | | | |
| 261525 | LANCARA RODRIGUEZ, RAUL JAVIER | ADDRESS ON FILE | | | | | |
| 261526 | LANCASTER GENERAL HOSPITAL | PO BOX 409822 | | | ATLANTA | GA | 30384-9822 |
| 261527 | LANCASTER ORTHOPEDIC GROUP INC | 231 GRANITE RUN DR STE 100 | | | LANCASTER | PA | 17601-6816 |
| 261528 | LANCASTER REGIONAL MEDICAL CENTER | 250 COLLEGE AVE | | | LANCASTER | CA | 17603 |
| 261529 | LANCE CANALES, MARIA J | ADDRESS ON FILE | | | | | |
| 261530 | LANCELOT, INC. | PO BOX 367435 | | | SAN JUAN | PR | 00936-7435 |
| 695579 | LANCER FURNITURE CO | 210 AVE CHARDON | | | SAN JUAN | PR | 00918-1492 |
| 261531 | Lancer Insurance Company | 370 West Park Avenue | P.O. Box 9004 | | Long Beach | NY | 11561 |
| 261532 | LANCER INSURANCE COMPANY | 370 WEST PARK AVENUE | | | LONG BEACH | NY | 11561 |
| 261533 | Lancer Insurance Company | Attn: David P. Delaney Jr., President | PO Box 9004 | | Long Beach | NY | 11561-9007 |
| 261534 | Lancer Insurance Company | Attn: GAIL REILLY, Vice President | PO Box 9004 | | Long Beach | NY | 11561-9007 |
| 261535 | Lancer Insurance Company | Attn: John Petrilli, Circulation of Risk | PO Box 9004 | | Long Beach | NY | 11561-9007 |
| 261536 | Lancer Insurance Company | Attn: John Petrilli, Consumer Complaint Contact | PO Box 9004 | | Long Beach | NY | 11561-9007 |
| 261537 | Lancer Insurance Company | Attn: John Petrilli, Premiun Tax Contact | PO Box 9004 | | Long Beach | NY | 11561-9007 |
| 261538 | Lancer Insurance Company | Attn: John Petrilli, Regulatory Compliance Government | PO Box 9004 | | Long Beach | NY | 11561-9007 |
| 261539 | Lancer Insurance Company | c/o Formal Insurance Agency, Inc., Agent for Service of Process | PO Box 9004 | | Long Beach | NY | 11561-9007 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 261540 | LANCLOS MERCADO, MARINA | ADDRESS ON FILE | | | | | | | |
| 261541 | LANCO GLOBAL SYSTEMS CARIBBEAN, INC | PO BOX 191771 | | | | SAN JUAN | PR | 00919 | |
| 261542 | LANCO GLOBAL SYSTEMS CARIBBEAN, INC | PO BOX 9020298 | | | | SAN JUAN | PR | 00902-0298 | |
| 261543 | LANCO MANUFACTURING | 5 URB APONTE | | | | SAN LORENZO | PR | 00754-0000 | |
| 261544 | LANCO MANUFACTURING | URB APONTE #5 | | | | SAN LORENZO | PR | 00754 | |
| 695580 | LANCO MANUFACTURING CORP | 5 URB APONTE | | | | SAN LORENZO | PR | 00754 | |
| 695581 | LANCO MANUFACTURING CORP | PO BOX 1996 | | | | SAN JUAN | PR | 00919 | |
| 261545 | LANCO MANUFACTURING CORP. | LCDO. JOHNNY CORREA NOA | PO BOX 270064 | | | SAN JUAN | PR | 00927 | |
| 1420155 | LANCO MANUFACTURING CORPORATION | JOHNNY CORREA NOA | PO BOX 270064 | | | SAN JUAN | PR | 00927 | |
| 2192938 | Lanco Manufacturing, Corp. | Bufete Colón Santana & Román | 315 Coll & Toste | | | Hato Rey | PR | 00918 | |
| 846239 | LANCO MFG CORP. | 5 URB APONTE | | | | SAN LORENZO | PR | 00754-3003 | |
| 261546 | LAND CARE INC | URB CAGUAS NORTE | AC13 CALLE HAWAII | | | CAGUAS | PR | 00725-2215 | |
| 261547 | LAND COLORS INC | PO BOX 99 | | | | BAYAMON | PR | 00960 | |
| 261548 | LAND DEVELOPMENT S E | DORAL BUILDING | 650 AVE MUNOZ RIVERA 7TH FLOOR | | | SAN JUAN | PR | 00918-4149 | |
| 261549 | LAND DEVELOPMENT S E | PO BOX 363908 | | | | SAN JUAN | PR | 00936 | |
| 846240 | LAND FILL TECHNOLOGY | PO BOX 13487 | | | | SAN JUAN | PR | 00908 | |
| 695582 | LAND INFO INTERNATIONAL LTD | SOUTH XANADU WAY | SUITE 2280 | | | AURORA | CO | 80014 | |
| 695583 | LAND LEASE & DEVELOPMEMT CORP | PO BOX 3865 | | | | GUAYNABO | PR | 00970 | |
| 695584 | LAND PRODUCTS & SERV / FRANCISCO VAZQUEZ | PMB 910 | PO BOX 2500 | | | TOA BAJA | PR | 00951 | |
| 695585 | LANDA DISTRIBUTORS | PO BOX 30311 65TH INF | | | | SAN JUAN | PR | 00929 | |
| 695586 | LANDA UMPIERRE & CO | PO BOX 363642 | | | | SAN JUAN | PR | 00936-3642 | |
| 695587 | LANDA UMPIERRE PSC | P O BOX 363642 | | | | SAN JUAN | PR | 00936-3642 | |
| 261551 | Landaeta Monroig, Antonio J | ADDRESS ON FILE | | | | | | | |
| 797879 | LANDAETA MONROIG, JOSE | ADDRESS ON FILE | | | | | | | |
| 261552 | LANDAETA MONROIG, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1603970 | Landaeta Monroig, Jose A | ADDRESS ON FILE | | | | | | | |
| 261553 | LANDAN ARISTUD, NELSON | ADDRESS ON FILE | | | | | | | |
| 1420156 | LANDAN ARROYO, JIMMY ORLANDO Y OTROS | ADDRESS ON FILE | | | | | | | |
| 261554 | LANDAN FEBRES, ALEJA | ADDRESS ON FILE | | | | | | | |
| 261555 | LANDAN RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 261556 | LANDAU MD , LEON C | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 695588 | LANDAUER | 2 SCIENCE ROAD | | | | GLENWOOD | IL | 60425-1586 |
| 695589 | LANDAUER INC | 2 SCIENCE ROAD | | | | GLENWOOD | IL | 60425-1586 |
| 831458 | Landauer, Inc. | P.O. Box 809051 | | | | Chicago | IL | 60680 |
| 261557 | LANDERS HOLSTEINE, JAMES R | ADDRESS ON FILE | | | | | | |
| 1772745 | LANDERS HOLSTEINE, JAMES R. | ADDRESS ON FILE | | | | | | |
| 261558 | LANDERS SANTIAGO, PATRICIA L | ADDRESS ON FILE | | | | | | |
| 261559 | LANDERS, MATTHEW | ADDRESS ON FILE | | | | | | |
| 261560 | LANDES MD, SHERRY | ADDRESS ON FILE | | | | | | |
| 695590 | LANDESIGNS / JOSE M. PEREZ | 34 AVE SAN JOSE | | | | UTUADO | PR | 00641 |
| 695591 | LANDESIGNS INC | BO SANTANA | SECT CAMBALACHE CARR 2 | | | ARECIBO | PR | 00612 |
| 261561 | LANDESTOY MARTINEZ, CLARA | ADDRESS ON FILE | | | | | | |
| 261562 | LANDESTOY MARTINEZ, CLARA C | ADDRESS ON FILE | | | | | | |
| 261563 | LANDESTOY ZAPATA MD, LUIS E | ADDRESS ON FILE | | | | | | |
| 261564 | LANDETA NUNEZ, SHELLY | ADDRESS ON FILE | | | | | | |
| 846241 | LANDEX EXTERMINATING | PO BOX 1272 | | | | FAJARDO | PR | 00738 |
| 261565 | LANDFILL TECHNOLIGIES LLC. | P.O.BOX 13487 | | | | SAN JUAN | PR | 00920-0000 |
| 261566 | LANDFILL TECHNOLIGIES OF FAJARDO LLC | PO BOX 1322 | | | | GURABO | PR | 00778 |
| 695592 | LANDFILL TECHNOLOGIES | P O BOX 13487 | | | | SAN JUAN | PR | 00908 |
| 695593 | LANDFILL TECHNOLOGIES OF ARECIBO | PO BOX 13487 | | | | SAN JUAN | PR | 00908 |
| 695594 | LANDFILL TECHNOLOGIES OF CABO ROJO | PO BOX 13487 | | | | SAN JUAN | PR | 00908 |
| 1550765 | LANDFILL TECHNOLOGIES OF FAJARDO | PO BOX 1322 | | | | GURABO | PR | 00778 |
| 1452149 | Landherr Limited Partnership | 75 Cherry Lane | | | | Syosset | NY | 11791 |
| 261567 | LANDING GOLDEN, HAYDEE | ADDRESS ON FILE | | | | | | |
| 261568 | LANDING GORDON, HAYDEE | ADDRESS ON FILE | | | | | | |
| 261569 | LANDING SERRANO, JESSICA | ADDRESS ON FILE | | | | | | |
| 261570 | LANDING TORRES, RENE | ADDRESS ON FILE | | | | | | |
| 261571 | LANDIVAR JIMENEZ, ALICIA | ADDRESS ON FILE | | | | | | |
| 261572 | Landmark American Insurance Company | 945 East Paces Ferry Road | Suite 1800 | | | Atlanta | GA | 30326 |
| 261573 | Landmark American Insurance Company | Attn: Kimberly Merrill, Vice President | 945 E. Paces Ferry Road | Suite 1800 | | Atlanta | GA | 30326 |
| 261574 | Landmark American Insurance Company | Attn: Ronald Hardeman, Vice President | 945 E. Paces Ferry Road | Suite 1800 | | Atlanta | GA | 30326 |
| 261575 | LANDO BROWNE, SERGIO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1072 of 1777

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 261576 | LANDOL RIVERA, BRENDA | ADDRESS ON FILE | | | | | | |
| 261577 | LANDOR CONCEPCION, CLAUDI | ADDRESS ON FILE | | | | | | |
| 261578 | LANDOR CONCEPCION, JOE | ADDRESS ON FILE | | | | | | |
| 261579 | LANDOR TORRES, YADIEL O. | ADDRESS ON FILE | | | | | | |
| 695595 | LANDO'S TIN SHOP | HC 3 BOX 38914 | | | CAGUAS | PR | 00725 | |
| 261580 | LANDOSTIN SHOP INC | HC 8 BOX 38914 | | | CAGUAS | PR | 00725 | |
| 261581 | LANDRA SCELINE SANTANA | BO PALMAS | 6 CALLE CEREZAL CUCHARILLAS | | CATANO | PR | 00962 | |
| 261582 | LANDRAU AQUINO, AUREA E | ADDRESS ON FILE | | | | | | |
| 261583 | LANDRAU BAEZ, DAYNA E | ADDRESS ON FILE | | | | | | |
| 261585 | LANDRAU BARBOSA, EDWIN | ADDRESS ON FILE | | | | | | |
| 261586 | LANDRAU BATISTA, LIZZIBETH | ADDRESS ON FILE | | | | | | |
| 261587 | LANDRAU CABEZUDO, CARMEN J. | ADDRESS ON FILE | | | | | | |
| 261588 | LANDRAU CABEZUDO, FELIPE | ADDRESS ON FILE | | | | | | |
| 261589 | LANDRAU CARRILLO, JEZABEL | ADDRESS ON FILE | | | | | | |
| 797880 | LANDRAU CLAUSELL, EDWIN S | ADDRESS ON FILE | | | | | | |
| 261590 | LANDRAU CLEMENTE, AGUSTINA | ADDRESS ON FILE | | | | | | |
| 261591 | LANDRAU CLEMENTE, HECTOR M | ADDRESS ON FILE | | | | | | |
| 261592 | LANDRAU COLLAZO, CAROLYN | ADDRESS ON FILE | | | | | | |
| 1627897 | Landrau Correa, Luis R. | ADDRESS ON FILE | | | | | | |
| 261593 | LANDRAU CRUZ, JACKELINE | ADDRESS ON FILE | | | | | | |
| 261594 | LANDRAU DAVILA, JOSE L. | ADDRESS ON FILE | | | | | | |
| 261595 | LANDRAU DE VELEZ MD, MORAIMA | ADDRESS ON FILE | | | | | | |
| 2181253 | Landrau Delgado, Juan | ADDRESS ON FILE | | | | | | |
| 261596 | LANDRAU DIAZ, TANISHA | ADDRESS ON FILE | | | | | | |
| 261597 | LANDRAU ESPINOSA, INOCENCIA | ADDRESS ON FILE | | | | | | |
| 261598 | LANDRAU FELICIER, JUANA | ADDRESS ON FILE | | | | | | |
| 261599 | LANDRAU FERRER, FRANCESLIE | ADDRESS ON FILE | | | | | | |
| 797881 | LANDRAU FRAGOSO, GERMAN | ADDRESS ON FILE | | | | | | |
| 261600 | LANDRAU FRAGOSO, GERMAN I | ADDRESS ON FILE | | | | | | |
| 261601 | LANDRAU FRAGOSO, GISELLE M | ADDRESS ON FILE | | | | | | |
| 2196560 | Landrau Garcia, Aida E. | ADDRESS ON FILE | | | | | | |
| 261602 | Landrau Garcia, Aida E. | ADDRESS ON FILE | | | | | | |
| 2181190 | Landrau García, Francisco | ADDRESS ON FILE | | | | | | |
| 261603 | LANDRAU GARCIA, FRANCISCO J | ADDRESS ON FILE | | | | | | |
| 797882 | LANDRAU GARCIA, ROSA | ADDRESS ON FILE | | | | | | |
| 261604 | LANDRAU GIOVANNETTI, GLORYMAR | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 261605 | LANDRAU GONZALEZ, SOPHY | ADDRESS ON FILE | | | | | | |
| 695596 | LANDRAU INDUSTRIES | URB VILLA NEVAREZ | 1061 CALLE 14 | | SAN JUAN | PR | 00927 | |
| 261606 | LANDRAU LOPEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 261607 | LANDRAU LUGO, GRISELLE | ADDRESS ON FILE | | | | | | |
| 261608 | LANDRAU MAESO, CINTHIA | ADDRESS ON FILE | | | | | | |
| 261609 | LANDRAU MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 261610 | LANDRAU MILLAN, RICARDO L. | ADDRESS ON FILE | | | | | | |
| 797883 | LANDRAU MONAGAS, MIGUEL | ADDRESS ON FILE | | | | | | |
| 261611 | LANDRAU NEGRON, CARLOS M | ADDRESS ON FILE | | | | | | |
| 261612 | LANDRAU NUNEZ, LUIS R | ADDRESS ON FILE | | | | | | |
| 261613 | LANDRAU PAGAN, AMARIDIS | ADDRESS ON FILE | | | | | | |
| 1771543 | Landrau Pagan, Amaridis | ADDRESS ON FILE | | | | | | |
| 261614 | LANDRAU PIZARRO, LUIS R | ADDRESS ON FILE | | | | | | |
| 261615 | LANDRAU PIZARRO, LUIS R. | ADDRESS ON FILE | | | | | | |
| 261616 | LANDRAU PIZARRO, ZAIDA | ADDRESS ON FILE | | | | | | |
| 261617 | LANDRAU PLAZA, EVERDITH | ADDRESS ON FILE | | | | | | |
| 797885 | LANDRAU PLAZA, KEURYN | ADDRESS ON FILE | | | | | | |
| 797886 | LANDRAU QUINONES, SUAN L | ADDRESS ON FILE | | | | | | |
| 261619 | LANDRAU REYES, MARIBELL | ADDRESS ON FILE | | | | | | |
| 261620 | LANDRAU RIVERA, EVELYN | ADDRESS ON FILE | | | | | | |
| 261621 | LANDRAU RIVERA, INGRID | ADDRESS ON FILE | | | | | | |
| 261622 | LANDRAU RIVERA, MARITZA | ADDRESS ON FILE | | | | | | |
| 261623 | LANDRAU RIVERA, MARITZA | ADDRESS ON FILE | | | | | | |
| 261624 | LANDRAU RIVERA, NAYLLIL | ADDRESS ON FILE | | | | | | |
| 261625 | LANDRAU RIVERA, NEIDA | ADDRESS ON FILE | | | | | | |
| 1420157 | LANDRAU RIVERA, NOEMI | AIMEE I. LOPEZ PABON | GODREAU & GONZALEZ PO BOX 9024176 | | SAN JUAN | PR | 00902 | |
| 261628 | LANDRAU RIVERA, OTTONIEL | ADDRESS ON FILE | | | | | | |
| 1257164 | LANDRAU RIVERA, SAMUEL | ADDRESS ON FILE | | | | | | |
| 261629 | LANDRAU RIVERA, SAMUEL | ADDRESS ON FILE | | | | | | |
| 2217605 | Landrau Rivera, Zulma | ADDRESS ON FILE | | | | | | |
| 261630 | LANDRAU RIVERA, ZULMA | ADDRESS ON FILE | | | | | | |
| 2217605 | Landrau Rivera, Zulma | ADDRESS ON FILE | | | | | | |
| 1781794 | LANDRAU RIVERA, ZULMA | ADDRESS ON FILE | | | | | | |
| 2217605 | Landrau Rivera, Zulma | ADDRESS ON FILE | | | | | | |
| 2217600 | Landrau Rivera, Zulma | ADDRESS ON FILE | | | | | | |
| 2217605 | Landrau Rivera, Zulma | ADDRESS ON FILE | | | | | | |
| 1502394 | Landrau Rivera, Zulma | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 261631 | LANDRAU RODRIGUEZ, VICTOR MIGUEL | ADDRESS ON FILE | | | | | | |
| 261632 | LANDRAU ROMAN, MADELINE | ADDRESS ON FILE | | | | | | |
| 261633 | LANDRAU ROMERO, JOSE | ADDRESS ON FILE | | | | | | |
| 261634 | LANDRAU ROSARIO, ALBA | ADDRESS ON FILE | | | | | | |
| 261635 | LANDRAU ROSARIO, ALBA | ADDRESS ON FILE | | | | | | |
| 261636 | LANDRAU RUIZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 261637 | LANDRAU SALAMO, ROXANA | ADDRESS ON FILE | | | | | | |
| 261638 | LANDRAU SERRANO, JOSE | ADDRESS ON FILE | | | | | | |
| 261639 | LANDRAU SERRANO, YOMARIS | ADDRESS ON FILE | | | | | | |
| 261640 | LANDRAU SOLER, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 261641 | LANDRAU SOSA, JANETTE | ADDRESS ON FILE | | | | | | |
| 261642 | LANDRAU TORRES, ARLENE | ADDRESS ON FILE | | | | | | |
| 261643 | LANDRAU TORRES, SANDRA | ADDRESS ON FILE | | | | | | |
| 261644 | LANDRAU TORRES, VICTOR J | ADDRESS ON FILE | | | | | | |
| 797888 | LANDRAU VAZQUEZ, MISAEL | ADDRESS ON FILE | | | | | | |
| 261645 | LANDRAU VIERA, YAIRA | ADDRESS ON FILE | | | | | | |
| 261646 | LANDRAU, EDITH N | ADDRESS ON FILE | | | | | | |
| 261647 | LANDRAU, MARCOS E. | ADDRESS ON FILE | | | | | | |
| 2203264 | Landrau-Febres, Janet E | ADDRESS ON FILE | | | | | | |
| 261648 | LANDRAUT MONAGAS, BLANCHET A | ADDRESS ON FILE | | | | | | |
| 2175111 | LANDRO DE JESUS JERRY | BO. COCO NUEVO | CALLE SANTIAGO IGLESIAS | | | SALINAS | PR | 00751 |
| 261649 | LANDRO DE JESUS, JOSE | ADDRESS ON FILE | | | | | | |
| 752385 | LANDRO DE JESUS, SANTOS | ADDRESS ON FILE | | | | | | |
| 2147919 | Landro Gonzales, Angel Luis | ADDRESS ON FILE | | | | | | |
| 797889 | LANDRO GONZALEZ, ANGEL L | ADDRESS ON FILE | | | | | | |
| 261650 | LANDRO GONZALEZ, EDNA | ADDRESS ON FILE | | | | | | |
| 797890 | LANDRO GONZALEZ, JULIO E | ADDRESS ON FILE | | | | | | |
| 2147234 | Landro Gonzalez, Julio E. | ADDRESS ON FILE | | | | | | |
| 261652 | LANDRON & VERA LLP | 100 CARR 165 SUITE 203 | | | | GUAYNABO | PR | 00968-8048 |
| 261584 | LANDRON & VERA LLP | 100 CARRETERA 165 SUITE 611 | | | | GUAYNABO | PR | 00968 |
| 261653 | LANDRON ACEVEDO, MILI | ADDRESS ON FILE | | | | | | |
| 261654 | LANDRON ALICEA, KARYNA | ADDRESS ON FILE | | | | | | |
| 261655 | LANDRON ARANA, ANA | ADDRESS ON FILE | | | | | | |
| 261656 | LANDRON ARANA, GRACIELA | ADDRESS ON FILE | | | | | | |
| 261657 | LANDRON BRUNO, JULIO | ADDRESS ON FILE | | | | | | |
| 261658 | LANDRON BRUNO, JULIO A | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 261659 | LANDRON CASANOVA, JOSE | ADDRESS ON FILE |
| 261660 | Landron Collazo, Juan Carlos | ADDRESS ON FILE |
| 797891 | LANDRON COLLAZO, SOLANGE | ADDRESS ON FILE |
| 261662 | LANDRON CONCEPCION, ADELA | ADDRESS ON FILE |
| 261663 | LANDRON DAVILA, JORGE R | ADDRESS ON FILE |
| 261664 | LANDRON DAVILA, JORGE R. | ADDRESS ON FILE |
| 261665 | LANDRON DE JESUS, EDNA | ADDRESS ON FILE |
| 261667 | LANDRON DIAZ, MARIZET | ADDRESS ON FILE |
| 261666 | LANDRON DIAZ, MARIZET | ADDRESS ON FILE |
| 261668 | LANDRON FUENTES, LYDIA E | ADDRESS ON FILE |
| 261669 | LANDRON GONZALEZ, ANGEL M. | ADDRESS ON FILE |
| 261671 | LANDRON GONZALEZ, ELIZABETH | ADDRESS ON FILE |
| 261672 | LANDRON GONZALEZ, HAZEL | ADDRESS ON FILE |
| 261673 | LANDRON GUARDIOLA, EILEEN | ADDRESS ON FILE |
| 261674 | LANDRON HERNANDEZ, ERIC | ADDRESS ON FILE |
| 261675 | LANDRON HERNANDEZ, IVANSKA | ADDRESS ON FILE |
| 797893 | LANDRON LOPEZ, YAIMARY | ADDRESS ON FILE |
| 261676 | LANDRON MARRERO, AWILDA E | ADDRESS ON FILE |
| 261677 | LANDRON MARRERO, MIRIAM | ADDRESS ON FILE |
| 261678 | LANDRON MARRERO, NILDA | ADDRESS ON FILE |
| 261679 | LANDRON MARRERO, NILDA R | ADDRESS ON FILE |
| 261680 | LANDRON MORALES, THOMAS | ADDRESS ON FILE |
| 261681 | LANDRON NEGRON, VICTOR | ADDRESS ON FILE |
| 797894 | LANDRON NIEVES, CECILIANA | ADDRESS ON FILE |
| 261682 | LANDRON NIEVES, CECILIANA | ADDRESS ON FILE |
| 797895 | LANDRON ORTIZ, JOSE | ADDRESS ON FILE |
| 261683 | LANDRON PEREIRA, AIDA M. | ADDRESS ON FILE |
| 261684 | LANDRON PEREZ, OTTO | ADDRESS ON FILE |
| 261685 | LANDRON RAMOS, LUIS | ADDRESS ON FILE |
| 261686 | LANDRON RIVERA, CARMEN T | ADDRESS ON FILE |
| 1902329 | Landron Rivera, Diana | ADDRESS ON FILE |
| 261687 | LANDRON RIVERA, DIANA | ADDRESS ON FILE |
| 261688 | LANDRON RIVERA, GISEL | ADDRESS ON FILE |
| 261689 | LANDRON RIVERA, JUAN | ADDRESS ON FILE |
| 261690 | LANDRON RIVERA, LILLIAN | ADDRESS ON FILE |
| 1674132 | LANDRON RIVERA, LILLIAN | ADDRESS ON FILE |
| 261691 | LANDRON RIVERA, RAMON | ADDRESS ON FILE |
| 2141149 | Landron Rivera, Yolanda | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 261692 | LANDRON RODRIGUEZ, ASTRID | ADDRESS ON FILE | | | | | | | |
| 261694 | LANDRON RODRIGUEZ, ROMARIE | ADDRESS ON FILE | | | | | | | |
| 261695 | LANDRON ROSADO, MAGDA | ADDRESS ON FILE | | | | | | | |
| 261696 | LANDRON ROSADO, SUE H | ADDRESS ON FILE | | | | | | | |
| 261697 | LANDRON RULLAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 261698 | LANDRON SANCHEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 261699 | LANDRON SANDIN, LILLIANA S | ADDRESS ON FILE | | | | | | | |
| 797896 | LANDRON SANDIN, LILLIANA S | ADDRESS ON FILE | | | | | | | |
| 1676267 | Landron Sandin, Lilliana S. | ADDRESS ON FILE | | | | | | | |
| 261700 | LANDRON SEIJO, DALIA M | ADDRESS ON FILE | | | | | | | |
| 261701 | LANDRON SOTO, WANDA L | ADDRESS ON FILE | | | | | | | |
| 261702 | LANDRON VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 2180101 | Landron, Matilde | Calle Hector Pantoja #9 | | | | Vega Baja | PR | 00693 | |
| 261703 | LANDROU AGOSTO, NELLY | ADDRESS ON FILE | | | | | | | |
| 797897 | LANDRUA CEPEDA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 261704 | LANDRUA CEPEDA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 261705 | LANDRUA MALDONADO, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 1581564 | LANDRUA MALDONADO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 261707 | LANDRUA MALDONADO,HECTOR | ADDRESS ON FILE | | | | | | | |
| 261708 | LANDRUA PADRO, VILMA | ADDRESS ON FILE | | | | | | | |
| 1642007 | Landrua Rivas, Nery | ADDRESS ON FILE | | | | | | | |
| 261709 | LANDRUA RIVAS, NERY L | ADDRESS ON FILE | | | | | | | |
| 261710 | LANDRUA RIVERA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 695597 | LANDS END CORPORATE SALE | 6 LANDS END LANE | | | | DODGEVILLE | WI | 53595 | |
| 261711 | LANDS END CORPORATE SALES | PO BOX 217 | | | | DODGEVILLE | WI | 53533-0217 | |
| 695598 | LANDSCAPE ARCHIT.MAG.CIR.DEPT. | AVE NW | 4401 CONNECTICUT AVE NW | | | WASHINGTON | DC | 20008 | |
| 261712 | LANDSCAPE AUTHORITY & IRRIGATION SERVICES, CORP | PO BOX 56143 | | | | BAYAMON | PR | 00960-6443 | |
| 695600 | LANDSCAPE CONSTRACTOR DESIGNER | PO BOX 2557 | | | | TOA BAJA | PR | 00951 | |
| 695599 | LANDSCAPE CONSTRACTOR DESIGNER | RR 6 BOX 11225 | | | | SAN JUAN | PR | 00926 | |
| 261713 | LANDSCAPE SOLUTION INC | PO BOX 482 | | | | DORADO | PR | 00646 | |
| 261714 | LANDYMAR CUEVAS CARRASQUILLO | PO BOX 715 | | | | SAN LORENZO | PR | 00754 | |
| 261715 | LANE FLOW SOLUTIONS CORP | PO BOX 193791 | | | | SAN JUAN | PR | 00919-3791 | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1545119 | Lane, John C & Kathy A | ADDRESS ON FILE | | | | | | |
| 261716 | LANES CAR TRUCK RENTAL | 213 AVE BALDORIOTY DE CASTRO | | | | SAN JUAN | PR | 00915 |
| 1476710 | Lang, Jeffrey D. | ADDRESS ON FILE | | | | | | |
| 261717 | LANGA VEGA, YAMIL | ADDRESS ON FILE | | | | | | |
| 261718 | LANGAN, STEFAN | ADDRESS ON FILE | | | | | | |
| 695601 | LANGE AUTO PARTS | P.O.BOX 362012 | | | | SAN JUAN | PR | 00936 |
| 261719 | LANGE COLON, WALTER | ADDRESS ON FILE | | | | | | |
| 261720 | LANGE ECHEVARRIA, EDMUNDO | ADDRESS ON FILE | | | | | | |
| 261721 | LANGE GUARDIOLA, ALFONSO | ADDRESS ON FILE | | | | | | |
| 261722 | LANGE MERCADO, NILSA J | ADDRESS ON FILE | | | | | | |
| 723130 | LANGE VEGA, MILDRED | ADDRESS ON FILE | | | | | | |
| 1834547 | Lange Vega, Mildred | ADDRESS ON FILE | | | | | | |
| 2007695 | Lange Vega, Mildred | ADDRESS ON FILE | | | | | | |
| 846242 | Langevin Learning Services | 6 Corvus Court | | | | Ottawa | ON | K2E724 | CANADA |
| 1483380 | Langone-Bailey, Catherine | ADDRESS ON FILE | | | | | | |
| 797898 | LANGSTON SANTANA, KELLY | ADDRESS ON FILE | | | | | | |
| 797899 | LANGSTON SANTANA, KELLY A | ADDRESS ON FILE | | | | | | |
| 261724 | LANGSTON SANTANA, KELLY A. | ADDRESS ON FILE | | | | | | |
| 2136753 | Langston Santana, Kelly A. | ADDRESS ON FILE | | | | | | |
| 261725 | LANGUAGE INNOVATIONS INC | COND PLAZA DEL MAR | 3001 AVE ISLA VERDE APT 1804 | | | CAROLINA | PR | 00979-4952 |
| 695602 | LANGUAGE INNOVATIONS INC | P M B 217 | 2434 LOIZA STREET | | | SAN JUAN | PR | 00913-4745 |
| 261726 | LANI MONTALVO DEL TORO | PO BOX 2 | | | | CABO ROJO | PR | 00623 |
| 261670 | LANIER DE PR | PO BOX 2110 | | | | CAROLINA | PR | 00628-2110 |
| 261706 | LANIER DE PR / RICOH | PO BOX 2110 | | | | CAROLINA | PR | 00628-2110 |
| 261727 | LANIER PUERTO RICO INC | PO BOX 71459 | | | | SAN JUAN | PR | 00936-8559 |
| 695604 | LANIER WORLDWIDE INC | NATIONAL PLAZA BLDG | 431 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 |
| 695605 | LANIER WORLDWIDE INC | PO BOX 2110 | | | | CAROLINA | PR | 00984 |
| 695603 | LANIER WORLDWIDE INC | PO BOX 71459 | | | | SAN JUAN | PR | 00936-8559 |
| 2151845 | LANNAN FOUNDATION | C/O GARY S. LEE | MORRISON & FOERSTER, LLP | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 |
| 1836275 | Lannan Foundation | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 |
| 1912278 | Lannan Foundation | J. Richard Atwood | 11601 Wilshire Blvd, Suite 1200 | | | Los Angeles | CA | 90025 |
| 1836275 | Lannan Foundation | J. RICHARD ATWOOD | 11601 WILSHIRE BLVD, SUITE 1200 | | | LOS ANGELES | CA | 90025 |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2169768 | LANNAN FOUNDATION | MORRISON & FOERSTER LLP | ATTN: JAMES M. PECK; GARY S. LEE; JAMES A. NEWTON | ATTN: LENA H. HUGHES; ANDREW R. KISSNER | 250 WEST 55TH STREET | NEW YORK | NY | 10019 | |
| 2169769 | LANNAN FOUNDATION | MORRISON & FOERSTER LLP | ATTN: JOSEPH R. PALMORE | 2000 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20006 | |
| 1912278 | Lannan Foundation | Northern Trust | Attn: IMLG | 801 South Canal, C1 North | | Chicago | IL | 60607 | |
| 1836275 | Lannan Foundation | NORTHERN TRUST | ATTN: IMLG | 801 SOUTH CANAL, C1 NORTH | | CHICAGO | IL | 60607 | |
| 261729 | LANSCANSTER GENERAL HOSPITAL | 2100 HARRISBURG PIKE | P O BOX 3200 | | | LANSCANSTER | PA | 17604 | |
| 261730 | LANSDALE HOSPITAL | 100 MEDICAL CAMPUS DRIVE | | | | LANSDALE | PA | 19446 | |
| 1481488 | Lansing, Clemens | ADDRESS ON FILE | | | | | | | |
| 261731 | LANT, PSC | PASEO DEL SOL | 215 CALLE METIS | | | DORADO | PR | 00646 | |
| 261732 | LANTIGUA ALMONTE, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 261733 | LANTIGUA CEBALLOS, ROBINSON | ADDRESS ON FILE | | | | | | | |
| 261734 | LANTIGUA DAMIANI, HECTOR B | ADDRESS ON FILE | | | | | | | |
| 261735 | LANTIGUA FERMIN, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 261736 | LANTIGUA GARCIA, GLADIMAR | ADDRESS ON FILE | | | | | | | |
| 261737 | LANTIGUA GARCIA, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 261738 | LANTIGUA GARCIA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 261739 | Lantigua Martin, Luis R | ADDRESS ON FILE | | | | | | | |
| 261740 | LANTIGUA MARTINEZ, VESNA | ADDRESS ON FILE | | | | | | | |
| 261741 | LANTIGUA MATOS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 261742 | LANTIGUA MENDEZ, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 261743 | LANTIGUA NUNEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 261744 | LANTIGUA PADIN, NORELIZ | ADDRESS ON FILE | | | | | | | |
| 261745 | Lantigua Pena, Glendaly | ADDRESS ON FILE | | | | | | | |
| 261746 | LANTIGUA PEREZ, ANA | ADDRESS ON FILE | | | | | | | |
| 1420158 | LANTIGUA VAZQUEZ, HIPOLITO Y OTROS | IVAN MARRERO CANINO | VILLA CAROLINA 18-12 CALLE 20 | | | CAROLINA | PR | 00985 | |
| 261747 | Lantner, Howard | ADDRESS ON FILE | | | | | | | |
| 261748 | LANUTO SILVESTRY, MITCHEL | ADDRESS ON FILE | | | | | | | |
| 261749 | LANUZA MIRANDA, ROSAIDA | ADDRESS ON FILE | | | | | | | |
| 695606 | LANZA & SON INC | 162 AVE WINSTON CHURCH | | | | SAN JUAN | PR | 00926 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 261750 | LANZA AYALA, GERALDINE | ADDRESS ON FILE | | | | | | | |
| 261751 | LANZA BARRIERE, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 797900 | LANZA BERRIERI, VIVIAN M | ADDRESS ON FILE | | | | | | | |
| 261752 | LANZA CARABALLO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 261753 | LANZA FEBLES, ANA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| 1964140 | LANZA HERNANDEZ, ADA | ADDRESS ON FILE | | | | | | | |
| 797901 | LANZA HERNANDEZ, ADA | ADDRESS ON FILE | | | | | | | |
| 261754 | LANZA HERNANDEZ, ADA DEL C | ADDRESS ON FILE | | | | | | | |
| 261755 | LANZA POMALES, JUAN | ADDRESS ON FILE | | | | | | | |
| 1636604 | LANZA RAMOS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 261756 | LANZA RAMOS, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 261757 | LANZA ROSARIO, LAURA J. | ADDRESS ON FILE | | | | | | | |
| 261758 | LANZA ROSARIO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 261759 | LANZA ROSARIO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 261760 | LANZA SANFIORENZO, STEFANO | ADDRESS ON FILE | | | | | | | |
| 853303 | LANZA VELEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 853304 | LANZA VELEZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 261762 | LANZA VELEZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 261763 | LANZA VELEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 261764 | LANZA VELEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 847479 | LANZAR VELAZQUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 261765 | LANZAR VELAZQUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 853305 | LANZAR VELAZQUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 261766 | LANZAR YURET, ANTONIO R. | ADDRESS ON FILE | | | | | | | |
| 261767 | LANZO ALLENDE, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 261768 | LANZO ALLENDE, WILMA E. | ADDRESS ON FILE | | | | | | | |
| 261769 | LANZO ANDINO, JULIA | ADDRESS ON FILE | | | | | | | |
| 261770 | LANZO ANDINO, RENE | ADDRESS ON FILE | | | | | | | |
| 261771 | LANZO ARROYO, RUTH N | ADDRESS ON FILE | | | | | | | |
| 261772 | LANZO BULTRON, HILDA I. | ADDRESS ON FILE | | | | | | | |
| 261773 | LANZO BULTRON, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 261774 | LANZO CANALES, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 287691 | LANZO CIRINO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 261775 | LANZO CIRINO, LYDIA Y | ADDRESS ON FILE | | | | | | | |
| 797902 | LANZO CORTIJO, DENISSE | ADDRESS ON FILE | | | | | | | |
| 261777 | LANZO CORTIJO, JULLIANN | ADDRESS ON FILE | | | | | | | |
| 797903 | LANZO CORTIJO, JULLIANN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1887277 | Lanzo Cortijo, Julliann | ADDRESS ON FILE | | | | | | |
| 261778 | LANZO CORTIJO, JULLIMAR | ADDRESS ON FILE | | | | | | |
| 261779 | LANZO CORTIJO, MARIVETTE | ADDRESS ON FILE | | | | | | |
| 261780 | LANZO ELIAS, EMILY | ADDRESS ON FILE | | | | | | |
| 261781 | LANZO ESCALERA, CARMEN I | ADDRESS ON FILE | | | | | | |
| 261782 | LANZO ESCOBAR, LUIS | ADDRESS ON FILE | | | | | | |
| 261783 | LANZO FERMAINT, YAITZA E. | ADDRESS ON FILE | | | | | | |
| 261784 | LANZO FIGUEROA, EDUARDO | ADDRESS ON FILE | | | | | | |
| 797904 | LANZO FIGUEROA, EDUARDO | ADDRESS ON FILE | | | | | | |
| 797905 | LANZO FIGUEROA, EDUARDO | ADDRESS ON FILE | | | | | | |
| 261785 | LANZO FUENTES, AMADO | ADDRESS ON FILE | | | | | | |
| 797906 | LANZO FUENTES, CARLOS J | ADDRESS ON FILE | | | | | | |
| 261786 | LANZO GUILBE, DORCAS | ADDRESS ON FILE | | | | | | |
| 261787 | LANZO IRIZARRY, CALIXTO | ADDRESS ON FILE | | | | | | |
| 261788 | LANZO LOPEZ, LYLLIAM | ADDRESS ON FILE | | | | | | |
| 261789 | LANZO LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 1420159 | LANZO MICHAEL, RAFAEL | VALENRY J. RIVERA SANTIAGO | PO BOX 5009 | | | CAYEY | PR | 00737 |
| 261791 | LANZO MOLINA, ANUBIS | ADDRESS ON FILE | | | | | | |
| 261792 | LANZO NEGRON, ILEANA | ADDRESS ON FILE | | | | | | |
| 261793 | Lanzo Nunez, Jose Orlando | ADDRESS ON FILE | | | | | | |
| 261794 | LANZO OLIVERO, ARMANDO | ADDRESS ON FILE | | | | | | |
| 853306 | LANZO OLIVERO, EDNIRIS | ADDRESS ON FILE | | | | | | |
| 261795 | LANZO OLIVERO, EDNIRIS | ADDRESS ON FILE | | | | | | |
| 261796 | LANZO PEREZ, EDICTA | ADDRESS ON FILE | | | | | | |
| 261797 | LANZO PIZARRO, ANA L | ADDRESS ON FILE | | | | | | |
| 261798 | LANZO PIZARRO, FRANKLIN | ADDRESS ON FILE | | | | | | |
| 261799 | LANZO PLAZA, WILMARIE | ADDRESS ON FILE | | | | | | |
| 797907 | LANZO RIVERA, ARMANDO | ADDRESS ON FILE | | | | | | |
| 261800 | LANZO RIVERA, ARMANDO | ADDRESS ON FILE | | | | | | |
| 261801 | LANZO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 261802 | LANZO RIVERA, JOSE D | ADDRESS ON FILE | | | | | | |
| 261803 | LANZO RIVERA, RENNIE | ADDRESS ON FILE | | | | | | |
| 261804 | LANZO RODRIGUEZ, CARMEN V | ADDRESS ON FILE | | | | | | |
| 261805 | Lanzo Roman, Eric O | ADDRESS ON FILE | | | | | | |
| 261806 | LANZO RUIZ, PEDRO J | ADDRESS ON FILE | | | | | | |
| 261807 | LANZO SANTANA, YOARELIS | ADDRESS ON FILE | | | | | | |
| 261808 | LANZO SANTIAGO MORALES | ADDRESS ON FILE | | | | | | |
| 261809 | LANZO SEVILLA, ANA R | ADDRESS ON FILE | | | | | | |
| 261810 | LANZO UBILES, SONIA W. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 261811 | LANZO, JOSE O | ADDRESS ON FILE | | | | | | |
| 261812 | LANZOT CRUZ, CARLOS J | ADDRESS ON FILE | | | | | | |
| 261813 | LANZOT DELGADO, BRENDA | ADDRESS ON FILE | | | | | | |
| 797908 | LANZOT LOPEZ, DORIS | ADDRESS ON FILE | | | | | | |
| 261814 | LANZOT LOPEZ, DORIS Y | ADDRESS ON FILE | | | | | | |
| 261816 | LANZOT NIEVES, PASCUAL | ADDRESS ON FILE | | | | | | |
| 261817 | LANZOT NIEVES, PASCUAL | ADDRESS ON FILE | | | | | | |
| 261818 | LANZOT RIVERA, EVELYN | ADDRESS ON FILE | | | | | | |
| 261820 | Lanzot Rivera, Jose A | ADDRESS ON FILE | | | | | | |
| 261819 | LANZOT RIVERA, JOSE A | ADDRESS ON FILE | | | | | | |
| 261822 | LANZOT RUIZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 261823 | LANZOT SANTIAGO, CLAIDYS S. | ADDRESS ON FILE | | | | | | |
| 261824 | Lanzot Santiago, Jose L | ADDRESS ON FILE | | | | | | |
| 797909 | LANZOT SANTOS, JOHANNA | ADDRESS ON FILE | | | | | | |
| 261825 | LANZOT SANTOS, JOHANNA I | ADDRESS ON FILE | | | | | | |
| 261826 | LAO ACOSTA, RAMON V | ADDRESS ON FILE | | | | | | |
| 261827 | LAO ALICEA, MANUEL | ADDRESS ON FILE | | | | | | |
| 2083003 | LAO ALICEA, MANUEL | ADDRESS ON FILE | | | | | | |
| 695607 | LAO CALVENTE RIOS | 283 CALLE GIRASOL | | | | ISABELA | PR | 00622 |
| 261828 | LAO COLON, IVETTE | ADDRESS ON FILE | | | | | | |
| 797910 | LAO CRUZ, HECTOR M | ADDRESS ON FILE | | | | | | |
| 261831 | Lao Diaz, Luis M | ADDRESS ON FILE | | | | | | |
| 2181341 | Lao Garcia, Adalberto | ADDRESS ON FILE | | | | | | |
| 2164893 | Lao Garcia, Alexander | ADDRESS ON FILE | | | | | | |
| 261832 | LAO GARCIA, ARNALDO | ADDRESS ON FILE | | | | | | |
| 2190978 | Lao Garcia, Carmen M. | ADDRESS ON FILE | | | | | | |
| 2171054 | Lao Garcia, Israel | ADDRESS ON FILE | | | | | | |
| 2181389 | Lao Garcia, Jose | ADDRESS ON FILE | | | | | | |
| 2165036 | Lao Garcia, Luis A. | ADDRESS ON FILE | | | | | | |
| 2171041 | Lao Garcia, Luz Selenia | ADDRESS ON FILE | | | | | | |
| 261834 | LAO GARCIA, MARIA DE L | ADDRESS ON FILE | | | | | | |
| 2181095 | Lao Garcia, Maria De Lourdes | ADDRESS ON FILE | | | | | | |
| 261835 | LAO GARCIA, SANTA I | ADDRESS ON FILE | | | | | | |
| 2003455 | Lao Garcia, Santa I. | ADDRESS ON FILE | | | | | | |
| 2003455 | Lao Garcia, Santa I. | ADDRESS ON FILE | | | | | | |
| 2164895 | Lao Garcia, Severiano | ADDRESS ON FILE | | | | | | |
| 797912 | LAO GONZALEZ, SHEILA M | ADDRESS ON FILE | | | | | | |
| 261836 | LAO IZQUIERDO, VILMA | ADDRESS ON FILE | | | | | | |
| 261837 | LAO MARTINEZ, EMMA R. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 261838 | LAO MELENDEZ, DANA-WIN | ADDRESS ON FILE | | | | | |
| 261839 | LAO MELENDEZ, HANNIA | ADDRESS ON FILE | | | | | |
| 261840 | LAO MELENDEZ, JOIE-LIN | ADDRESS ON FILE | | | | | |
| 853307 | LAÓ MELÉNDEZ, JOIE-LIN | ADDRESS ON FILE | | | | | |
| 261841 | LAO MELENDEZ, VICTOR L | ADDRESS ON FILE | | | | | |
| 261842 | LAO MERCADO, FRANCISCO | ADDRESS ON FILE | | | | | |
| 261843 | LAO MERCADO, FRANCISCO | ADDRESS ON FILE | | | | | |
| 261844 | Lao Osorio, Hector M | ADDRESS ON FILE | | | | | |
| 261845 | LAO PEREZ, WALMAR | ADDRESS ON FILE | | | | | |
| 261846 | LAO QUINONES, JUAN | ADDRESS ON FILE | | | | | |
| 261847 | LAO REYES, AXEL | ADDRESS ON FILE | | | | | |
| 261848 | LAO REYES, MARCEL | ADDRESS ON FILE | | | | | |
| 261849 | LAO RODRIGUEZ, ALEJANDRA | ADDRESS ON FILE | | | | | |
| 261850 | LAO RODRIGUEZ, DANNELLE M. | ADDRESS ON FILE | | | | | |
| 1420160 | LAO RODRIGUEZ, JOSE LUIS | ADDRESS ON FILE | | | | | |
| 261851 | LAO RODRIGUEZ, RUBY | ADDRESS ON FILE | | | | | |
| 261852 | LAO RODRIGUEZ, STEPHANNIE | ADDRESS ON FILE | | | | | |
| 261853 | LAO SAM MD, FLORENCIO | ADDRESS ON FILE | | | | | |
| 261854 | LAO SAM, FLORENCIO | ADDRESS ON FILE | | | | | |
| 261855 | LAO SANTIAGO, ANIBAL | ADDRESS ON FILE | | | | | |
| 695608 | LAO THAI FLOWERS CORPORATE & SOCIAL PLAN | EDIF MIDTOWN SUITE 104 | 420 AVE PONCE DE LEON | | SAN JUAN | PR | 00918 |
| 261856 | LAO VELEZ MD, CARLOS R | ADDRESS ON FILE | | | | | |
| 2180780 | Lao, Jesus M | ADDRESS ON FILE | | | | | |
| 261857 | LAOZ MARTINEZ, YAMIL E. | ADDRESS ON FILE | | | | | |
| 695609 | LAP AUTO AIR | PO BOX 903 | | | GUAYNABO | PR | 00970 |
| 261858 | LAP CONSULTING GROUP INC | URB ISABELLA | 141 BLVD LOS PRADOS | | CAGUAS | PR | 00727 |
| 261859 | LAP CONSULTING GROUP, INC | URB. ISABELLA | 141 BLVD. LOS PRADOS | | SAN JUAN | PR | 00727 |
| 2012387 | Lapacetti, Amelia Bermudez | ADDRESS ON FILE | | | | | |
| 261860 | LAPAIX FRANCO, JUAN | ADDRESS ON FILE | | | | | |
| 797913 | LAPAIX GALVA, SULEIDY | ADDRESS ON FILE | | | | | |
| 2069671 | Lapaix Galva, Suleidy | ADDRESS ON FILE | | | | | |
| 695610 | LAPEL PINS ONLINE | 5703 RED BUG LAKE | SUITE 152 | WINTER SPRINGS | FLORIDA | FL | 32708 |
| 261862 | LAPETINA GAVILAN, GABRIELA | ADDRESS ON FILE | | | | | |
| 2075289 | Lapia Ramos, Ramonita | ADDRESS ON FILE | | | | | |
| 1541119 | LAPIDUS, BENNET | ADDRESS ON FILE | | | | | |
| 1502000 | Lapidus, Jason | ADDRESS ON FILE | | | | | |
| 261863 | LAPISLAZULI INC | URB RIACHUELO | 34 CALLE CORRIENTES | | TRUJILLO ALTO | PR | 00976-6140 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 261864 | LAPORTE ADAMS, MICHAEL | ADDRESS ON FILE |
| 261865 | LAPORTE BERMUDEZ, NELSON J. | ADDRESS ON FILE |
| 261866 | LAPORTE BERNIER, HUGO F. | ADDRESS ON FILE |
| 261867 | LAPORTE BERRIOS, HAYDEE M | ADDRESS ON FILE |
| 2155382 | Laporte Cadiz, Ebenezer | ADDRESS ON FILE |
| 261868 | LAPORTE CASTILLO, FRANCES | ADDRESS ON FILE |
| 261869 | LAPORTE CEDENO, ROSA | ADDRESS ON FILE |
| 261871 | LAPORTE CINTRON, RICARDO | ADDRESS ON FILE |
| 261872 | LAPORTE CINTRON, RICARDO | ADDRESS ON FILE |
| 261873 | LAPORTE COLON, MARTA I | ADDRESS ON FILE |
| 1732985 | LaPorte Colon, Marta I dey | ADDRESS ON FILE |
| 261874 | LAPORTE CRUZ, MARYBELLE | ADDRESS ON FILE |
| 261875 | LAPORTE ECHEVARRIA, ABNER | ADDRESS ON FILE |
| 261876 | LAPORTE ECHEVARRIA, IRMA Z. | ADDRESS ON FILE |
| 853308 | LAPORTE ECHEVARRIA, IRMA Z. | ADDRESS ON FILE |
| 261877 | LAPORTE ESPADA, JOSE | ADDRESS ON FILE |
| 261878 | LAPORTE FONT, CAMILLE J | ADDRESS ON FILE |
| 261879 | LAPORTE GASTON, ESTEBAN | ADDRESS ON FILE |
| 261880 | LAPORTE GASTON, IDALIA | ADDRESS ON FILE |
| 261881 | LAPORTE GONZALEZ, MAYIRETTE | ADDRESS ON FILE |
| 261882 | LAPORTE GONZALEZ, NILKA AN JUDITH | ADDRESS ON FILE |
| 261883 | LAPORTE JOGUENNE, VIVIANE | ADDRESS ON FILE |
| 261884 | LAPORTE LOPEZ, FRANCIS | ADDRESS ON FILE |
| 261885 | LAPORTE MARTINEZ, JUAN | ADDRESS ON FILE |
| 261886 | Laporte Matos, Judith | ADDRESS ON FILE |
| 261887 | LAPORTE MEDINA, MIGUEL | ADDRESS ON FILE |
| 261888 | Laporte Medina, Miguel A. | ADDRESS ON FILE |
| 261890 | Laporte MIRANDA, CARMEN | ADDRESS ON FILE |
| 261891 | LAPORTE MIRANDA, CARMEN E | ADDRESS ON FILE |
| 261892 | LAPORTE MIRANDA, NILDA | ADDRESS ON FILE |
| 261893 | LAPORTE MIRANDA, NILDA L | ADDRESS ON FILE |
| 261894 | LAPORTE MOLINA, FRANCISCO | ADDRESS ON FILE |
| 261895 | LAPORTE MONTANEZ, AIDA J | ADDRESS ON FILE |
| 2063608 | LaPorte Montanez, Edilberto Z. | ADDRESS ON FILE |
| 261896 | LAPORTE MONTANEZ, MARGARITA W | ADDRESS ON FILE |
| 797914 | LAPORTE NEGRON, MARIA T | ADDRESS ON FILE |
| 261897 | LAPORTE PLAZA, DANIEL | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1801224 | Laporte Ramos, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 1753680 | Laporte Ramos, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 261898 | LAPORTE REVERON, TANIA | ADDRESS ON FILE | | | | | | | |
| 261899 | LAPORTE RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 261900 | LAPORTE SANCHEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 797915 | LAPORTE SANTANA, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 261901 | LAPORTE SOTO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 261902 | LAPORTE TORRES, MARITERE | ADDRESS ON FILE | | | | | | | |
| 261903 | LAPORTE VARGAS, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 2157923 | Laporte, Frances M. | ADDRESS ON FILE | | | | | | | |
| 261904 | LAPORTE, RICARDO | ADDRESS ON FILE | | | | | | | |
| 261905 | LAPPOTS, JUAN | ADDRESS ON FILE | | | | | | | |
| 261906 | LAPSKER GOMEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 695611 | LAR MUFFLER / LA 25 MUFFLER | 97 25 DE JULIO | | | | YAUCO | PR | 00698 | |
| 695613 | LARA AB TOUR | PMB 496 | BOX 4952 | | | CAGUAS | PR | 00726-4952 | |
| 695614 | LARA AB TOUR | TURABO GDNS | F 3 CALLE 5 | | | CAGUAS | PR | 00725 | |
| 1960910 | Lara Alvarado, Felix C. | ADDRESS ON FILE | | | | | | | |
| 2096838 | Lara Alvarado, Felix C. | ADDRESS ON FILE | | | | | | | |
| 261907 | LARA ANDINO, JOSE | ADDRESS ON FILE | | | | | | | |
| 261909 | LARA ANDINO, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 261910 | LARA ARGUELLO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 261911 | LARA B TOURS | TURABO GARDENS | F3 CALLE 5 | | | CAGUAS | PR | 00725 | |
| 261912 | LARA BAEZ, ROBINSON | ADDRESS ON FILE | | | | | | | |
| 261913 | LARA BATISTA, GRETNA I | ADDRESS ON FILE | | | | | | | |
| 261914 | LARA BONILLA, ELIOT | ADDRESS ON FILE | | | | | | | |
| 261916 | LARA BONILLA, NORMA D. | ADDRESS ON FILE | | | | | | | |
| 261917 | LARA BURGOS, OLGA I | ADDRESS ON FILE | | | | | | | |
| 2110642 | Lara Burgos, Olga Iris | ADDRESS ON FILE | | | | | | | |
| 261918 | LARA C MONTES ARRAIZA | ADDRESS ON FILE | | | | | | | |
| 261919 | LARA CAJIGAS, JORGE A | ADDRESS ON FILE | | | | | | | |
| 261920 | LARA CAJIGAS, YORELLE | ADDRESS ON FILE | | | | | | | |
| 261921 | LARA CANINO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 261922 | LARA CANINO, JOSE | ADDRESS ON FILE | | | | | | | |
| 261923 | LARA COLON LABORDE | ADDRESS ON FILE | | | | | | | |
| 261924 | LARA COTTO, ADA I | ADDRESS ON FILE | | | | | | | |
| 261925 | LARA COTTO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 261926 | LARA COTTO, DESIRE | ADDRESS ON FILE | | | | | | | |
| 261927 | LARA COTTO, PRAXEDES | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 695615 | LARA CRUZ | URB EXT ROOSEVELT | 344 CALLE HECTOR SALAMAN | | SAN JUAN | PR | 00918 |
| 261928 | LARA CUENTE, JOSE M. | ADDRESS ON FILE | | | | | |
| 261929 | LARA DE JESUS, ALEXANDRIA | ADDRESS ON FILE | | | | | |
| 797916 | LARA DE LA ROSA, SANDRA | ADDRESS ON FILE | | | | | |
| 2060766 | Lara de la Rosa, Sandra | ADDRESS ON FILE | | | | | |
| 261930 | LARA DE LA ROSA, SANDRA | ADDRESS ON FILE | | | | | |
| 261931 | LARA DE LA TORRE, ANGELES | ADDRESS ON FILE | | | | | |
| 261932 | LARA DEL RIO, NILDA | ADDRESS ON FILE | | | | | |
| 261934 | LARA DERIEUX, IVONNE | ADDRESS ON FILE | | | | | |
| 261935 | LARA DIAZ, REY A | ADDRESS ON FILE | | | | | |
| 1714959 | Lara Feliciano, Nancy | ADDRESS ON FILE | | | | | |
| 261936 | LARA FELICIANO, NANCY | ADDRESS ON FILE | | | | | |
| 261937 | LARA FERNANDEZ, MIGUEL | ADDRESS ON FILE | | | | | |
| 261938 | LARA FONSECA, LILLIAN M | ADDRESS ON FILE | | | | | |
| 261939 | LARA FONTANEZ, ANA M | ADDRESS ON FILE | | | | | |
| 261940 | LARA FONTANEZ, LUIS A | ADDRESS ON FILE | | | | | |
| 261941 | LARA FONTANEZ, MARIA E | ADDRESS ON FILE | | | | | |
| 261942 | LARA FONTANEZ, MARIA J | ADDRESS ON FILE | | | | | |
| 261943 | LARA GONZALEZ, VICTOR G | ADDRESS ON FILE | | | | | |
| 261944 | LARA GUERRERO, FE | ADDRESS ON FILE | | | | | |
| 261945 | LARA HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | |
| 261946 | Lara Hernandez, Luis A | ADDRESS ON FILE | | | | | |
| 846243 | LARA ISABEL ROSELLO HEYLIGER | COND EL CORDOVES | AVE SAN PATRICIO APT 2E | | SAN JUAN | PR | 00968 |
| 695612 | LARA K DUNN | 1111 SHERMAN AVE | | | HOOD RIVER | OR | 97031 |
| 261947 | LARA LEE MENDEZ CRUZ | ADDRESS ON FILE | | | | | |
| 261948 | LARA LOZADA, PEDRO | ADDRESS ON FILE | | | | | |
| 261949 | LARA MARSUAH, MILDRED | ADDRESS ON FILE | | | | | |
| 261950 | LARA MARTINEZ | ADDRESS ON FILE | | | | | |
| 261951 | LARA MARTINEZ, RODOLFO | ADDRESS ON FILE | | | | | |
| 261952 | LARA MELENDEZ, WALESKA ITZA | ADDRESS ON FILE | | | | | |
| 261953 | LARA MERCADO MALDONADO | ADDRESS ON FILE | | | | | |
| 261954 | LARA MOGOLLON, AGUSTIN | ADDRESS ON FILE | | | | | |
| 261955 | LARA MOTA, EDUARDO | ADDRESS ON FILE | | | | | |
| 261956 | LARA N SANTIAGO RAMIREZ | ADDRESS ON FILE | | | | | |
| 261957 | LARA NARANJO, MARTALINA | ADDRESS ON FILE | | | | | |
| 306660 | LARA NARANJO, MARTALINA | ADDRESS ON FILE | | | | | |
| 261958 | Lara Ortiz, Hector L | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 261959 | LARA PEREZ, JOSE | ADDRESS ON FILE | | | | | | |
| 261960 | LARA QUINONES, MELIRISA | ADDRESS ON FILE | | | | | | |
| 261961 | LARA QUINONES, MELVIN | ADDRESS ON FILE | | | | | | |
| 261962 | LARA QUINTANA, ZORAIDA S. | ADDRESS ON FILE | | | | | | |
| 261963 | LARA RAMOS, MARITZA | ADDRESS ON FILE | | | | | | |
| 261964 | Lara Ramos, Miguel A | ADDRESS ON FILE | | | | | | |
| 261965 | LARA RAMOS, ORLANDO | ADDRESS ON FILE | | | | | | |
| 797917 | LARA REYES, DIMARIS | ADDRESS ON FILE | | | | | | |
| 261966 | LARA REYES, DIMARIS | ADDRESS ON FILE | | | | | | |
| 1808532 | Lara Reyes, Dimaris | ADDRESS ON FILE | | | | | | |
| 261967 | Lara Ricarvett, Jorge | ADDRESS ON FILE | | | | | | |
| 261968 | LARA RODRIGUEZ PSYD, YAMIL J | ADDRESS ON FILE | | | | | | |
| 261969 | LARA RODRIGUEZ, BASILIO | ADDRESS ON FILE | | | | | | |
| 261970 | LARA RODRIGUEZ, YAMIL | ADDRESS ON FILE | | | | | | |
| 261971 | LARA ROSARIO, JAYSON | ADDRESS ON FILE | | | | | | |
| 261972 | Lara Rosario, Jayson D | ADDRESS ON FILE | | | | | | |
| 261973 | LARA ROSARIO, JONATHAN | ADDRESS ON FILE | | | | | | |
| 261974 | Lara Rosario, Jonathan D | ADDRESS ON FILE | | | | | | |
| 261975 | LARA SAEZ, JORGE F. | ADDRESS ON FILE | | | | | | |
| 261976 | LARA SAEZ, OSCAR | ADDRESS ON FILE | | | | | | |
| 261977 | LARA SERRANO, LUCIANO | ADDRESS ON FILE | | | | | | |
| 797920 | LARA SOTO, LIZA | ADDRESS ON FILE | | | | | | |
| 261978 | LARA SOTO, LIZA M. | ADDRESS ON FILE | | | | | | |
| 846244 | LARA V CARTAGENA RAMOS | VILLA GARDEN ART 815 | | | | GUAYNABO | PR | 00971 |
| 261979 | LARA ZAYAS, LUZ | ADDRESS ON FILE | | | | | | |
| 261980 | LARA, LUISA | ADDRESS ON FILE | | | | | | |
| 261981 | LARACUENTE ALAMEDA, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 797921 | LARACUENTE ALMESTICA, MARIA | ADDRESS ON FILE | | | | | | |
| 261982 | LARACUENTE ALMESTICA, MARIA C | ADDRESS ON FILE | | | | | | |
| 261984 | LARACUENTE ALVAREZ, ALFRED | ADDRESS ON FILE | | | | | | |
| 797922 | LARACUENTE ALVAREZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 797923 | LARACUENTE ARROYO, DAGMARY | ADDRESS ON FILE | | | | | | |
| 261985 | LARACUENTE ASCANIO, GABRIEL A | ADDRESS ON FILE | | | | | | |
| 261986 | LARACUENTE ASTACIO, JEANNY | ADDRESS ON FILE | | | | | | |
| 1258555 | LARACUENTE BERNAT, CARLOS | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 261987 | LARACUENTE BERNAT, RAFAEL | ADDRESS ON FILE | | | | | | | | |
| 261988 | LARACUENTE CAMACHO, AGUSTIN | ADDRESS ON FILE | | | | | | | | |
| 261989 | LARACUENTE CAMACHO, ELIZABETH | ADDRESS ON FILE | | | | | | | | |
| 261990 | LARACUENTE CANCEL, STEFANY | ADDRESS ON FILE | | | | | | | | |
| 261991 | LARACUENTE CASTILLO, EVELYN | ADDRESS ON FILE | | | | | | | | |
| 261992 | LARACUENTE COLLAZO, MARIA | ADDRESS ON FILE | | | | | | | | |
| 261993 | Laracuente Colon, Jose A. | ADDRESS ON FILE | | | | | | | | |
| 261994 | LARACUENTE COLON, LUIS | ADDRESS ON FILE | | | | | | | | |
| 797924 | LARACUENTE CORDERO, DAYANA | ADDRESS ON FILE | | | | | | | | |
| 261995 | LARACUENTE CORDERO, DAYANA | ADDRESS ON FILE | | | | | | | | |
| 261996 | LARACUENTE CORREA, CARMEN M | ADDRESS ON FILE | | | | | | | | |
| 261997 | LARACUENTE CORREA, LUISA M | ADDRESS ON FILE | | | | | | | | |
| 261998 | LARACUENTE CORTES, EDWARD A | ADDRESS ON FILE | | | | | | | | |
| 261999 | Laracuente Cortes, Edward Alexi | ADDRESS ON FILE | | | | | | | | |
| 262000 | LARACUENTE CORTES, JOEL | ADDRESS ON FILE | | | | | | | | |
| 262002 | LARACUENTE CRUZ, DANIEL | ADDRESS ON FILE | | | | | | | | |
| 262003 | LARACUENTE CRUZ, DOMINGO | ADDRESS ON FILE | | | | | | | | |
| 1425371 | LARACUENTE CRUZ, JUAN R. | ADDRESS ON FILE | | | | | | | | |
| 262005 | LARACUENTE CRUZ, JUDITH | ADDRESS ON FILE | | | | | | | | |
| 2143928 | Laracuente Cruz, Miriam M | ADDRESS ON FILE | | | | | | | | |
| 262006 | LARACUENTE DE JESUS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | | |
| 262007 | LARACUENTE DE LEON, CELIMAR | ADDRESS ON FILE | | | | | | | | |
| 797925 | LARACUENTE DE LEON, ZAYONARA | ADDRESS ON FILE | | | | | | | | |
| 262008 | LARACUENTE DEL VALLE, MIGUEL A. | ADDRESS ON FILE | | | | | | | | |
| 262009 | LARACUENTE DELGADO, ALEXANDRA | ADDRESS ON FILE | | | | | | | | |
| 262010 | LARACUENTE DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | | |
| 262011 | LARACUENTE DIAZ, JAIME | ADDRESS ON FILE | | | | | | | | |
| 1800036 | Laracuente Diaz, Jaime Jose | ADDRESS ON FILE | | | | | | | | |
| 2037730 | Laracuente Diaz, Rita | ADDRESS ON FILE | | | | | | | | |
| 262012 | LARACUENTE DIAZ, RITA | ADDRESS ON FILE | | | | | | | | |
| 262013 | LARACUENTE DIAZ, VICTOR L | ADDRESS ON FILE | | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2072572 | Laracuente Diaz, Victor L. | ADDRESS ON FILE | | | | | | | |
| 262014 | LARACUENTE ESTRADA, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 262015 | LARACUENTE FIGUEROA, NANCY E | ADDRESS ON FILE | | | | | | | |
| 1578244 | LARACUENTE FIGUEROA, NANCY E. | ADDRESS ON FILE | | | | | | | |
| 797926 | LARACUENTE FLORES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 262016 | LARACUENTE FLORES, FRANIC | ADDRESS ON FILE | | | | | | | |
| 262017 | LARACUENTE FLORES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 262018 | LARACUENTE FONTANEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 262020 | LARACUENTE FONTANEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 262021 | LARACUENTE GONZALEZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| 262022 | LARACUENTE GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 2035737 | Laracuente Gonzalez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 2072989 | Laracuente Gonzalez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 1932221 | Laracuente Gonzalez, Jose Arnoris | ADDRESS ON FILE | | | | | | | |
| 262023 | LARACUENTE GONZALEZ, NATASHA | ADDRESS ON FILE | | | | | | | |
| 262024 | LARACUENTE GUZMAN, ROSA L | ADDRESS ON FILE | | | | | | | |
| 797927 | LARACUENTE GUZMAN, ROSA L | ADDRESS ON FILE | | | | | | | |
| 262025 | LARACUENTE HERNANDEZ, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 262026 | LARACUENTE IRRIZARRY, RICARTI | ADDRESS ON FILE | | | | | | | |
| 262027 | LARACUENTE JUSINO, MAGALY | ADDRESS ON FILE | | | | | | | |
| 262028 | LARACUENTE LOPEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 262029 | LARACUENTE MALDONADO, YAHOINEL | ADDRESS ON FILE | | | | | | | |
| 262030 | LARACUENTE MARTINEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 262031 | LARACUENTE MARTINEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 797928 | LARACUENTE MARTY, SARAI | ADDRESS ON FILE | | | | | | | |
| 2015953 | Laracuente Medina, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 262032 | LARACUENTE MEDINA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 262033 | LARACUENTE NEGRON, CANDIE | ADDRESS ON FILE | | | | | | | |
| 262034 | Laracuente Nieves, Juan L. | ADDRESS ON FILE | | | | | | | |
| 262035 | LARACUENTE OCASIO, ABIMAEL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 262036 | LARACUENTE ORTIZ, AUREA | ADDRESS ON FILE | | | | | | | | |
| 262037 | LARACUENTE ORTIZ, CARMEN M | ADDRESS ON FILE | | | | | | | | |
| 262038 | LARACUENTE ORTIZ, EDNA I | ADDRESS ON FILE | | | | | | | | |
| 262039 | LARACUENTE ORTIZ, EVELYN | ADDRESS ON FILE | | | | | | | | |
| 262040 | LARACUENTE ORTIZ, LISIANETTE | ADDRESS ON FILE | | | | | | | | |
| 2131725 | Laracuente Ortiz, Lourdes | ADDRESS ON FILE | | | | | | | | |
| 2131725 | Laracuente Ortiz, Lourdes | ADDRESS ON FILE | | | | | | | | |
| 1553982 | LARACUENTE ORTIZ, MACARIO | ADDRESS ON FILE | | | | | | | | |
| 1553982 | LARACUENTE ORTIZ, MACARIO | ADDRESS ON FILE | | | | | | | | |
| 262041 | Laracuente Ortiz, Rosa I | ADDRESS ON FILE | | | | | | | | |
| 1995416 | Laracuente Ortiz, Rosa I. | ADDRESS ON FILE | | | | | | | | |
| 1833183 | Laracuente Ortiz, Zereida | ADDRESS ON FILE | | | | | | | | |
| 1833183 | Laracuente Ortiz, Zereida | ADDRESS ON FILE | | | | | | | | |
| 262042 | LARACUENTE PACHECO, DARLENE | ADDRESS ON FILE | | | | | | | | |
| 262043 | LARACUENTE PADILLA, TORIBIO | ADDRESS ON FILE | | | | | | | | |
| 1988905 | Laracuente Pomalez, Jose A. | ADDRESS ON FILE | | | | | | | | |
| 262044 | Laracuente Qui&ones, Raul | ADDRESS ON FILE | | | | | | | | |
| 1918821 | Laracuente Quinones, Blanca | ADDRESS ON FILE | | | | | | | | |
| 1979321 | Laracuente Quinones, Blanca | ADDRESS ON FILE | | | | | | | | |
| 262045 | LARACUENTE QUINONES, BLANCA | ADDRESS ON FILE | | | | | | | | |
| 1807632 | Laracuente Quinones, Jaime Jose | ADDRESS ON FILE | | | | | | | | |
| 262046 | LARACUENTE QUINTANA, LISSETTE | ADDRESS ON FILE | | | | | | | | |
| 262048 | Laracuente Ramos, Erick J | ADDRESS ON FILE | | | | | | | | |
| 262049 | LARACUENTE RAMOS, FRANCIS | ADDRESS ON FILE | | | | | | | | |
| 797930 | LARACUENTE RAMOS, FRANCIS | ADDRESS ON FILE | | | | | | | | |
| 262050 | LARACUENTE REYES, JUAN | ADDRESS ON FILE | | | | | | | | |
| 262051 | LARACUENTE RIVERA MD, EDNA E | ADDRESS ON FILE | | | | | | | | |
| 262052 | LARACUENTE RIVERA, AIDA R | ADDRESS ON FILE | | | | | | | | |
| 2098906 | Laracuente Rivera, Aida R. | ADDRESS ON FILE | | | | | | | | |
| 262053 | LARACUENTE RIVERA, AMERICO | ADDRESS ON FILE | | | | | | | | |
| 262054 | LARACUENTE RIVERA, CARMEN E | ADDRESS ON FILE | | | | | | | | |
| 2051178 | Laracuente Rivera, Carmen E | ADDRESS ON FILE | | | | | | | | |
| 262055 | LARACUENTE RIVERA, EDNA | ADDRESS ON FILE | | | | | | | | |
| 262056 | LARACUENTE RIVERA, LUISA I | ADDRESS ON FILE | | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 262057 | LARACUENTE RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 262058 | LARACUENTE RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1997186 | LARACUENTE RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 2039773 | LARACUENTE RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 262059 | LARACUENTE RIVERA, NOELIA | ADDRESS ON FILE | | | | | | | |
| 262060 | LARACUENTE RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 262061 | LARACUENTE RODRIGUEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 262063 | LARACUENTE RODRIGUEZ, BENIGNO A. | ADDRESS ON FILE | | | | | | | |
| 262062 | LARACUENTE RODRIGUEZ, BENIGNO A. | ADDRESS ON FILE | | | | | | | |
| 262064 | LARACUENTE RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 262065 | LARACUENTE RODRIGUEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 1530827 | Laracuente Rodriguez, Gisela | ADDRESS ON FILE | | | | | | | |
| 262066 | LARACUENTE RODRIGUEZ, ISSAMARIE | ADDRESS ON FILE | | | | | | | |
| 262067 | LARACUENTE RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 262068 | LARACUENTE RODRIGUEZ, NANET | ADDRESS ON FILE | | | | | | | |
| 2062440 | LARACUENTE ROMAN, MARITZA | ADDRESS ON FILE | | | | | | | |
| 2062440 | LARACUENTE ROMAN, MARITZA | ADDRESS ON FILE | | | | | | | |
| 262071 | LARACUENTE RUIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 262072 | Laracuente Ruiz, Pedro J. | ADDRESS ON FILE | | | | | | | |
| 262073 | LARACUENTE SALDANA, GILDA I | ADDRESS ON FILE | | | | | | | |
| 2029866 | Laracuente Saldana, Gilda I. | ADDRESS ON FILE | | | | | | | |
| 262074 | LARACUENTE SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 262075 | LARACUENTE SANCHEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 1769341 | Laracuente Sanchez, Nydia | ADDRESS ON FILE | | | | | | | |
| 2055394 | Laracuente Sanchez, Nydia | ADDRESS ON FILE | | | | | | | |
| 1896364 | LARACUENTE SANCHEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 797931 | LARACUENTE SANCHEZ, REINA I | ADDRESS ON FILE | | | | | | | |
| 262076 | Laracuente Seda, Alexis | ADDRESS ON FILE | | | | | | | |
| 262077 | LARACUENTE SEDA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 262078 | LARACUENTE TORRES, MARIELA | ADDRESS ON FILE | | | | | | | |
| 262079 | Laracuente Torres, Ricardo | ADDRESS ON FILE | | | | | | | |
| 262080 | LARACUENTE TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 262081 | LARACUENTE VALENTIN, EDDIE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 262082 | LARACUENTE VALENTIN, EDGAR | ADDRESS ON FILE | | | | | | |
| 262083 | LARACUENTE VALENTIN, EDWARD | ADDRESS ON FILE | | | | | | |
| 262084 | LARACUENTE VALENTIN, JOSE | ADDRESS ON FILE | | | | | | |
| 262085 | Laracuente Valentin, Laureano | ADDRESS ON FILE | | | | | | |
| 1994940 | Laracuente Valentin, Lauriano | ADDRESS ON FILE | | | | | | |
| 262086 | LARACUENTE VALIENTE MD, WALLACE | ADDRESS ON FILE | | | | | | |
| 262087 | LARACUENTE VALLE, IRENE | ADDRESS ON FILE | | | | | | |
| 262088 | LARACUENTE VARGAS, CARLA M | ADDRESS ON FILE | | | | | | |
| 262089 | LARACUENTE VARGAS, MARI C | ADDRESS ON FILE | | | | | | |
| 262090 | LARACUENTE VARGAS, WESLY | ADDRESS ON FILE | | | | | | |
| 262091 | LARACUENTE VAZQUEZ, ANDREA | ADDRESS ON FILE | | | | | | |
| 262092 | LARACUENTE VAZQUEZ, YACHIRA | ADDRESS ON FILE | | | | | | |
| 262093 | LARACUENTE VELEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 262094 | LARACUENTE VELILLA, OMAR | ADDRESS ON FILE | | | | | | |
| 262095 | LARACUENTE, ERNESTO | ADDRESS ON FILE | | | | | | |
| 262096 | LARACUENTE, ERNESTO | ADDRESS ON FILE | | | | | | |
| 2180103 | Laracuente, Gregoria | 500 Superino | Apt 905 | | | San Juan | PR | 00918 |
| 262097 | LARACUENTE, MAX | ADDRESS ON FILE | | | | | | |
| 1504568 | LARACUENTE, TANNIA | ADDRESS ON FILE | | | | | | |
| 1964388 | Laracuerte Rivera , Milagros | ADDRESS ON FILE | | | | | | |
| 1914205 | LARACUNTE SANCHEZ, NYDIA | ADDRESS ON FILE | | | | | | |
| 262098 | LARAINE ROMAN ROMERO | ADDRESS ON FILE | | | | | | |
| 262099 | LARAIXA SAEZ | ADDRESS ON FILE | | | | | | |
| 262100 | LARAMMIE G MALDONADO ROSADO | ADDRESS ON FILE | | | | | | |
| 695616 | LARAMO NIEVES MARTINEZ | ADDRESS ON FILE | | | | | | |
| 262101 | LARAMY LOPEZ CUEVAS | ADDRESS ON FILE | | | | | | |
| 797932 | LARANCUENT CORREA, CARMEN | ADDRESS ON FILE | | | | | | |
| 262102 | LARAS GARCIA, LINDA R. | ADDRESS ON FILE | | | | | | |
| 2111266 | LARCCUENTE GONZALEZ, JOSE ARNORIS | ADDRESS ON FILE | | | | | | |
| 262103 | LAREAJO INC | P O BOX 6655 | | | | CAGUAS | PR | 00726 |
| 2128068 | LAREAU MALDONADO, CARLOS | ADDRESS ON FILE | | | | | | |
| 695617 | LAREL CORDERO VARGAS | URB VILLA SOL | 72 CALLE SAN FERNANDO | | | MAYAGUEZ | PR | 00680 |
| 695618 | LARES AMATEUR RADIO EMERGENCY SERVICE | P O BOX 1363 | | | | LARES | PR | 00669 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 695619 | LARES BATERRY SERVICES | P O BOX 1306 | | | | LARES | PR | 00669 |
| 695620 | LARES BATTERY SERVICE | P O BOX 1306 | | | | LARES | PR | 00669 |
| 262104 | LARES BRILLO CENTER | HC 3 BOX 9537 | | | | LARES | PR | 00669 |
| 695621 | LARES CASH & CARRY | PO BOX 798 | | | | LARES | PR | 00669 |
| 262106 | LARES CHRISTIAN ACADEMY | PO BOX 1125 | | | | LARES | PR | 00669 |
| 262107 | LARES MEDICAL CENTER | PO BOX 1427 | | | | LARES | PR | 00669 |
| 695622 | LARES MEDICAL CENTER INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 |
| 695624 | LARES PROFECIONAL AUTO | PARC AMADEO | 1 A AVE ARMAIZ | | | VEGA BAJA | PR | 00693 |
| 695623 | LARES PROFECIONAL AUTO | PO BOX 166 | | | | LARES | PR | 00669-0166 |
| 262108 | LARGACHA FLORES, OMAR | ADDRESS ON FILE | | | | | | |
| 262109 | LARGACHA FLORES, OMAR | ADDRESS ON FILE | | | | | | |
| 262110 | LARGAS PEREZ, SIGRIDMARIE | ADDRESS ON FILE | | | | | | |
| 262111 | LARIA SANTIAGO, VIVIAN | ADDRESS ON FILE | | | | | | |
| 695625 | LARIANA SOTO PEREZ | COND VIZCALLA EDIF 7 24 | | | | CAROLINA | PR | 00983 |
| 262112 | LARIBEL DEL VALLE ORTIZ | ADDRESS ON FILE | | | | | | |
| 695627 | LARIMAR LAUREANO HORNEDO | PO BOX 101 | | | | BARCELONETA | PR | 00617 |
| 262113 | LARIN HOYOS MD, FRANCES | ADDRESS ON FILE | | | | | | |
| 262114 | LARIOS COLON, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 262115 | LARIOS COLON, HENRY | ADDRESS ON FILE | | | | | | |
| 695628 | LARIS M RODRIGUEZ | EXT JARDINES DE ARROY0 | D 11 CALLE C | | | ARROYO | PR | 00714 |
| 695629 | LARISA RACHELLE RIVERA | HC 1 BOX 5967 | | | | ARROYO | PR | 00714 |
| 695630 | LARISA TORRES ORTIZ | BO SINGAPUR | 233 CALLE 8 | | | JUANA DIAZ | PR | 00795 |
| 695631 | LARISHA BALRAJ BUDHRANI | PO BOX 11855 | | | | SAN JUAN | PR | 00910-3855 |
| 695632 | LARISSA ACEVEDO STEIDEL | ADDRESS ON FILE | | | | | | |
| 846245 | LARISSA CAMACHO GUAL | CONDOMINIO OCEAN PARK | 2072 CALLE ESPAÑA | | | SAN JUAN | PR | 00911 |
| 695633 | LARISSA COSTA MARRERO | PO BOX 50071 | | | | SAN JUAN | PR | 00902 |
| 695634 | LARISSA CRUZ CANO | ADDRESS ON FILE | | | | | | |
| 262116 | LARISSA DIAZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 262117 | LARISSA GARCIA CABRERA | ADDRESS ON FILE | | | | | | |
| 262118 | LARISSA J RANCIER OTERO | ADDRESS ON FILE | | | | | | |
| 262119 | LARISSA L CARDONA | ADDRESS ON FILE | | | | | | |
| 695635 | LARISSA M COLON BENGOA | ADDRESS ON FILE | | | | | | |
| 262120 | LARISSA MALDONADO CARRASCO | ADDRESS ON FILE | | | | | | |
| 262121 | LARISSA MOLINA DUCOS | ADDRESS ON FILE | | | | | | |
| 846246 | LARISSA ORTIZ MODESTTI | PO BOX 190076 | | | | SAN JUAN | PR | 00919-0076 |
| 695636 | LARISSA TOUS CARDONA | ADDRESS ON FILE | | | | | | |
| 262122 | LARISSA TRIANA LOPEZ | ADDRESS ON FILE | | | | | | |
| 262123 | LARISSA TRIANA LOPEZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 262124 | LARISSA TRIANA LOPEZ | ADDRESS ON FILE | | | | | |
| 262125 | LARISSA TRIANA LOPEZ | ADDRESS ON FILE | | | | | |
| 262126 | LARISSA TRIANA LOPEZ | ADDRESS ON FILE | | | | | |
| 695637 | LARISSA V DELGADO BARREIRO | HC 01 BOX 6853 | | | LAS PIEDRAS | PR | 00771 |
| 262127 | LARISSA VISSEPO FIGUEROA | ADDRESS ON FILE | | | | | |
| 262128 | LARITZA COLON TORRES | ADDRESS ON FILE | | | | | |
| 695638 | LARITZA RIVERA MATOS | P O BOX 901 | | | CEIBA | PR | 00735 |
| 695639 | LARITZA RIVERA MATOS | SANTA MARIA | A 19 CALLE 1 | | CEIBA | PR | 00735 |
| 695640 | LARITZA SANABRIA MAISONAVE | P O BOX 4317 | | | AGUADILLA | PR | 00605-4317 |
| 262129 | LARIZA M RIVERA MARTINEZ | ADDRESS ON FILE | | | | | |
| 261815 | LARKIN COMMUNITY HOSPITAL | 7031 SW 62 AVE | | | SOUTH MIAMI | FL | 33143-4701 |
| 695641 | LARKIN HOSPITAL | 7031 SW 62 ND AVE | SOUTH MIAMI | | MIAMI | FL | 33143 |
| 261833 | LARKINS ORENGO, TAWANDA | ADDRESS ON FILE | | | | | |
| 262130 | LARN PROFESSIONAL MEDICAL SERVICES, PSC | URB BORINQUEN | I4 CALLE JULIA DE BURGOS | | CABO ROJO | PR | 00623-3351 |
| 262131 | LARO MARTELL, LYDIA | ADDRESS ON FILE | | | | | |
| 262132 | LARO MORALES, EDENUEL | ADDRESS ON FILE | | | | | |
| 262133 | LARO TORRES, DANIEL | ADDRESS ON FILE | | | | | |
| 2107166 | Laronrete Ortiz , Lourdes | ADDRESS ON FILE | | | | | |
| 262134 | LAROPTIKAL INC | HC 5 BOX 58950 | | | HATILLO | PR | 00659 |
| 840031 | LAROY RODRÍGUEZ, JUAN A. | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | SAN JUAN | PR | 00925 |
| 262135 | LARRACHE ARUZ, JORGE H | ADDRESS ON FILE | | | | | |
| 262136 | LARRACHE GUTIERREZ, ANGEL | ADDRESS ON FILE | | | | | |
| 262137 | LARRACHE RODRIGUEZ, GREJELIA | ADDRESS ON FILE | | | | | |
| 262138 | LARRACHE RODRIGUEZ, JORGE R. | ADDRESS ON FILE | | | | | |
| 797933 | LARRACUENTA BASTARDO, LUCIA | ADDRESS ON FILE | | | | | |
| 262139 | LARRACUENTA BASTARDO, LUCIA | ADDRESS ON FILE | | | | | |
| 262140 | LARRACUENTE DE JESUS, LAWRENCE | ADDRESS ON FILE | | | | | |
| 262141 | LARRACUENTE GIERBOLI, JOSE A. | ADDRESS ON FILE | | | | | |
| 262142 | LARRACUENTE GIERBOLINI, CARLOS | ADDRESS ON FILE | | | | | |
| 262143 | LARRACUENTE GIERBOLINI, JOSE A | ADDRESS ON FILE | | | | | |
| 262144 | LARRACUENTE GIERBOLINI, JOSE A. | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 262145 | LARRACUENTE MARTINEZ, ALFREDO | ADDRESS ON FILE | | | | | | |
| 262146 | LARRACUENTE MURIEL, CARLOS | ADDRESS ON FILE | | | | | | |
| 262147 | LARRACUENTE ORTIZ, CARLOS A | ADDRESS ON FILE | | | | | | |
| 262148 | LARRACUENTE ORTIZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 1857116 | Larracuente Ortiz, Carmen M. | ADDRESS ON FILE | | | | | | |
| 262149 | Larracuente Pache, Laureano | ADDRESS ON FILE | | | | | | |
| 262150 | LARRACUENTE RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | |
| 262151 | LARRACUENTE ROSADO, JANICE T | ADDRESS ON FILE | | | | | | |
| 1476751 | Larracuente Rosado, Jessica | ADDRESS ON FILE | | | | | | |
| 262152 | LARRACUENTE ROSADO, JESSICA | ADDRESS ON FILE | | | | | | |
| 262153 | LARRAGOITY COLON, SAMANTHA | ADDRESS ON FILE | | | | | | |
| 262154 | LARRAGOITY MURIENTE, LAURA | ADDRESS ON FILE | | | | | | |
| 262155 | LARRAGOITY MURIENTE, LAURA | ADDRESS ON FILE | | | | | | |
| 262157 | LARRAGOITY MURIENTE, MANUEL | ADDRESS ON FILE | | | | | | |
| 262156 | LARRAGOITY MURIENTE, MANUEL | ADDRESS ON FILE | | | | | | |
| 262158 | LARRAGOITY RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 1420161 | LARRAGVOTTY MURIENTE, LAURA | LAURA LARRAGVOTTY MURIENTE | URB. LEVITTOWN AN-3 CALLE LISA | | | TOA BAJA | PR | 00949 |
| 262159 | LARRAINE I MARQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 695642 | LARRAINE LLERAS FIGUEROA | CAGUAX | L 31 CALLE JURACAN | | | CAGUAS | PR | 00725 |
| 262160 | LARRAURI CANSOBRE, ANA R | ADDRESS ON FILE | | | | | | |
| 262161 | LARRAURI MARTE, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 262162 | LARRAURI OLIVIERI, MANUEL A. | ADDRESS ON FILE | | | | | | |
| 262163 | LARRAURI RENTAS MD, JOSE J | ADDRESS ON FILE | | | | | | |
| 262164 | LARRAURI REYES, WALDEMAR | ADDRESS ON FILE | | | | | | |
| 262165 | LARRAURI, EVA | ADDRESS ON FILE | | | | | | |
| 262166 | LARRAZABAL CARRILLO, DIADETTE | ADDRESS ON FILE | | | | | | |
| 262167 | LARRAZABAL MERCADO, LUIS F. | ADDRESS ON FILE | | | | | | |
| 262168 | LARRAZABAL REYES, ELI | ADDRESS ON FILE | | | | | | |
| 262169 | LARREGOITY IRIZARRY, ILSA M | ADDRESS ON FILE | | | | | | |
| 703468 | LARREGOITY MORALES, LUIS R. | ADDRESS ON FILE | | | | | | |
| 262170 | LARREGOITY PADRO, PRINTZEL | ADDRESS ON FILE | | | | | | |
| 262171 | LARREGOITY PEREZ, LILLIAM M | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 262172 | LARREGOITY SANCHEZ, MARIA Z | ADDRESS ON FILE | | | | | | |
| 262173 | LARREGUI CANDELARIA, GUISELL | ADDRESS ON FILE | | | | | | |
| 262174 | LARREGUI CEPEDA, JUAN A. | ADDRESS ON FILE | | | | | | |
| 262175 | LARREGUI CONCEPCION, YACIARA | ADDRESS ON FILE | | | | | | |
| 262176 | LARREGUI DENNIS, BETSUEL ALBERTO | ADDRESS ON FILE | | | | | | |
| 262178 | LARREGUI DEVOS, DAISY | ADDRESS ON FILE | | | | | | |
| 262179 | LARREGUI HERRANZ, ANDREA | ADDRESS ON FILE | | | | | | |
| 262180 | LARREGUI HERRANZ, CRUZ D | ADDRESS ON FILE | | | | | | |
| 262181 | LARREGUI IRIZARRY, ISAAC | ADDRESS ON FILE | | | | | | |
| 262182 | LARREGUI MAISONET, HIPOLITO | 86 CALLE ISMAEL NUNEZ | PARCELAS GARROCHALES | | | BARCELONETA | PR | 00617 |
| 1420162 | LARREGUI MAISONET, HIPOLITO | HECTOR SANTIAGO RIVERA | 60-E ESTEBAN PADILLA | | | BAYAMON | PR | 00619 |
| 262183 | LARREGUI MAISONET, RAMON | ADDRESS ON FILE | | | | | | |
| 262184 | LARREGUI MURIEL, JORGE A. | ADDRESS ON FILE | | | | | | |
| 262185 | LARREGUI MURIEL, VICTOR E | ADDRESS ON FILE | | | | | | |
| 262186 | LARREGUI NUNEZ, JOSE ALBERTO | ADDRESS ON FILE | | | | | | |
| 262187 | LARREGUI NUNEZ, LAURA M | ADDRESS ON FILE | | | | | | |
| 797935 | LARREGUI NUNEZ, LAURA M | ADDRESS ON FILE | | | | | | |
| 262188 | LARREGUI ORTIZ, LESLIE ANN | ADDRESS ON FILE | | | | | | |
| 262189 | LARREGUI ORTIZ, YADIRA | ADDRESS ON FILE | | | | | | |
| 2176411 | LARREGUI OSORIO, VICTOR M | P.O. BOX 7002 | | | | CAROLINA | PR | 00986 |
| 797936 | LARREGUI OTERO, CARMEN | ADDRESS ON FILE | | | | | | |
| 262190 | LARREGUI OTERO, CARMEN A | ADDRESS ON FILE | | | | | | |
| 262191 | LARREGUI REAL, LUIS A. | ADDRESS ON FILE | | | | | | |
| 262192 | LARREGUI RIVERA, HECTOR | ADDRESS ON FILE | | | | | | |
| 262193 | LARREGUI RIVERA, JOSUE | ADDRESS ON FILE | | | | | | |
| 262194 | LARREGUI RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | |
| 262196 | LARREGUI RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 262197 | Larregui Rodriguez, Javier A | ADDRESS ON FILE | | | | | | |
| 1630303 | Larregui Rodriguez, Javier A | ADDRESS ON FILE | | | | | | |
| 262198 | LARREGUI RODRIGUEZ, LUIS J | ADDRESS ON FILE | | | | | | |
| 262199 | Larregui Rodriguez, Luis J. | ADDRESS ON FILE | | | | | | |
| 262200 | LARREGUI SANCHEZ, ANGEL M | ADDRESS ON FILE | | | | | | |
| 262201 | LARREGUI SANCHEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 1886497 | LARREGUI SANCHEZ, CARMEN MILAGROS | ADDRESS ON FILE | | | | | | |
| 262202 | LARREGUI SANCHEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 262203 | LARREGUI SOTO, MARILUZ | ADDRESS ON FILE | | | | | | |
| 262204 | LARREGUI TORRES, NEIL | ADDRESS ON FILE | | | | | | |
| 262205 | Larregui Trinidad, Jorge L | ADDRESS ON FILE | | | | | | |
| 262207 | LARREGUI VAZQUEZ, LIZMARIE | ADDRESS ON FILE | | | | | | |
| 262206 | Larregui Vazquez, Lizmarie | ADDRESS ON FILE | | | | | | |
| 797937 | LARREGUI VAZQUEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 262208 | LARREGUI VAZQUEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 262209 | LARREGUI VELEZ, FELIPA | ADDRESS ON FILE | | | | | | |
| 262210 | LARREGUI, NEIL D | ADDRESS ON FILE | | | | | | |
| 262211 | LARRIEAUX BADILLA, HECTOR M. | ADDRESS ON FILE | | | | | | |
| 262212 | LARRIEU PONS, CARLA | ADDRESS ON FILE | | | | | | |
| 262213 | LARRIEU PONS, CARLOS | ADDRESS ON FILE | | | | | | |
| 262214 | LARRIEUX BADILLO, HECTOR | ADDRESS ON FILE | | | | | | |
| 262215 | LARRIEUX BADILLO, LIZBENNETH | ADDRESS ON FILE | | | | | | |
| 262216 | LARRIEUX BENIQUEZ, LIZBETH | ADDRESS ON FILE | | | | | | |
| 262217 | LARRIEUX CAJIGAS, JOSE | ADDRESS ON FILE | | | | | | |
| 262218 | LARRIEUX CRUZ MD, TOMAS | ADDRESS ON FILE | | | | | | |
| 262219 | LARRIEUX VARGAS, NEYSHALEE | ADDRESS ON FILE | | | | | | |
| 262221 | LARRION ROSA, JESSICA | ADDRESS ON FILE | | | | | | |
| 262222 | LARRIUZ BRAVO, KEVIN | ADDRESS ON FILE | | | | | | |
| 262223 | LARRIUZ CALDERO, JUAN | ADDRESS ON FILE | | | | | | |
| 262224 | LARRIUZ DE JESUS, EDGAR | ADDRESS ON FILE | | | | | | |
| 262225 | LARRIUZ MARRERO, EDUARDO | ADDRESS ON FILE | | | | | | |
| 797938 | LARRIUZ MARRERO, LUIS | ADDRESS ON FILE | | | | | | |
| 262226 | LARRIUZ MARRERO, LUIS A | ADDRESS ON FILE | | | | | | |
| 262227 | LARRIUZ MARRERO, NELSON | ADDRESS ON FILE | | | | | | |
| 262228 | LARRIUZ PAGAN, HERMINIO | ADDRESS ON FILE | | | | | | |
| 797939 | LARRIUZ SOTO, LENELIS M | ADDRESS ON FILE | | | | | | |
| 262229 | LARRIUZ SOTO, NELSON E. | ADDRESS ON FILE | | | | | | |
| 262230 | Larroig Colon, Irma N | ADDRESS ON FILE | | | | | | |
| 262231 | LARROSA LLANES, FEDERICO | ADDRESS ON FILE | | | | | | |
| 262232 | LARROY CRESPO, MARICELIE | ADDRESS ON FILE | | | | | | |
| 262233 | Larroy De Melendez, Maria | ADDRESS ON FILE | | | | | | |
| 2083012 | Larroy Gerena , Jose M. | ADDRESS ON FILE | | | | | | |
| 262234 | LARROY GERENA, JOSE M. | ADDRESS ON FILE | | | | | | |
| 846247 | LARROY RODRIGUEZ JUAN ANTONIO | CARR 864 | CALLE AMONES NUM 33 | | | BAYAMON | PR | 00959 | |
| 262235 | LARROY RODRIGUEZ, JUAN A. | ADDRESS ON FILE | | | | | | |
| 262236 | LARROY SOTO, WANDA I | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 262237 | LARROY VALENTIN, BRIAN A | ADDRESS ON FILE | | | | | | |
| 2216433 | Larruiz Gonzalez, Iris J. | ADDRESS ON FILE | | | | | | |
| 262238 | LARRY A. MCKINNEY | ADDRESS ON FILE | | | | | | |
| 695643 | LARRY ALICEA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 695644 | LARRY ALMODOVAR LUGO | PO BOX 1192 | | | | SABANA GRANDE | PR | 00637 |
| 695645 | LARRY BERNIER GONZALEZ | REPTO UNIVERSITARIO | 2366 CALLE ANTONIO EGIPCIANO | | | PONCE | PR | 00717-0640 |
| 262220 | LARRY CALERO ROMAN | ADDRESS ON FILE | | | | | | |
| 846248 | LARRY E ALICEA RODRIGUEZ | PO BOX 9020181 | | | | SAN JUAN | PR | 00902-0181 |
| 261870 | LARRY G LIRIANO ESPINAL | ADDRESS ON FILE | | | | | | |
| 695646 | LARRY G WELLS | 19 COWPEN DRIVE | | | | CEIBA | PR | 00735 |
| 261889 | LARRY G. LIRIANO ESPINAL | ADDRESS ON FILE | | | | | | |
| 2151739 | LARRY HAMILTON | 1542 SATELLITE DRIVE | | | | SPARKS | NV | 89436 |
| 261908 | LARRY J BRASSARD RIVERA | ADDRESS ON FILE | | | | | | |
| 695647 | LARRY J PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 261983 | LARRY J RIVERA COTTY | ADDRESS ON FILE | | | | | | |
| 695648 | LARRY JOHNSON | 4506 W VIRGINIA AVE | | | | BETHESDA | MD | 20814 |
| 695649 | LARRY JONES | Q M2 COMUSNAAVSO | N335B FPO AA | | | CEIBA | PR | 34099 |
| 262239 | LARRY K CAMACHO ESCOBAR | ADDRESS ON FILE | | | | | | |
| 262240 | LARRY K RAMOS MORALES | ADDRESS ON FILE | | | | | | |
| 695650 | LARRY MALDONADO FERRER | 28 B CALLE UNION | | | | SALINAS | PR | 00751 |
| 262241 | LARRY MARINI VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 262242 | LARRY MELENDEZ TANON | ADDRESS ON FILE | | | | | | |
| 262243 | LARRY N. RODRIGUEZ DAVILA | LCDO. SIXTO QUIÑONES RODRÍGUEZ | LCDO. SIXTO QUIÑONES RODRÍGUEZ PO BOX 5399 | | | YAUCO | PR | 00698-5399 |
| 695651 | LARRY NAVO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 262244 | LARRY OCASIO RAMOS | ADDRESS ON FILE | | | | | | |
| 695652 | LARRY RHODES | PO BOX 10328 | | | | EUGENE | OR | 97440 |
| 695653 | LARRY RODRIGUEZ FORNARIS | PO BOX 890 | | | | HUMACAO | PR | 00792 |
| 695654 | LARRY RODRIGUEZ MARQUEZ | AVE FERNANDEZ JUNCOS | BOX 1202 | | | SAN JUAN | PR | 00907 |
| 262245 | LARRY S. AGUILAR ERICKSON | ADDRESS ON FILE | | | | | | |
| 695655 | LARRY W DAVILA GARCIA | ALT DE SAN BENITO | 63 CALLE ARCA DE ALIANZA | | | HUMACAO | PR | 00791 |
| 262246 | LARRY WEISS | ADDRESS ON FILE | | | | | | |
| 695656 | LARRY`S CATERING SERVICES | PO BOX 51397 | | | | TOA BAJA | PR | 00950 |
| 695657 | LARRYS PAINT & CONTRACTOR SERVICE INC | 633 AVE ANDALUCIA | | | | PUERTO NUEVO | PR | 00920 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005074 | Lars Olmeda, Carmen Maria | ADDRESS ON FILE | | | | | |
| 262247 | LARSEN PRODUCTS INC | PO BOX 5308 | | | CAGUAS | PR | 00723 |
| 262248 | LARSEN ROLDAN, WILLIAM | ADDRESS ON FILE | | | | | |
| 262249 | LARSON SKINNER, BONIE G | ADDRESS ON FILE | | | | | |
| 262250 | LARTIGAUT BAEZ, ARQUELIO | ADDRESS ON FILE | | | | | |
| 262251 | LARTIGAUT BENITEZ, VIVIAN | ADDRESS ON FILE | | | | | |
| 262252 | LARTIGUE FONSECA, ANGELO | ADDRESS ON FILE | | | | | |
| 262253 | LARUI ORANGEL, ALBA M | ADDRESS ON FILE | | | | | |
| 262255 | LARUSCHKA SANTOS BAEZ | ADDRESS ON FILE | | | | | |
| 262256 | LARY MERCADO | LCDA MELBA DIAZ RAMIREZ LCDO FERMIN ARRAIZA NAVAS | PO BOX 9023951 | | SAN JUAN | PR | 00902-3951 |
| 262257 | LARYSSA JANICE TAPIA MUNIZ | ADDRESS ON FILE | | | | | |
| 695659 | LAS 40 BAKERY | BOX 233 | | | MOROVIS | PR | 00687 |
| 262258 | LAS AGUILAS DE ANASCO CORP | PO BOX 871 | | | ANASCO | PR | 00610 |
| 695660 | LAS AMERICAS AUTO PARTS | HC 1 BOX 5473 | | | TOA BAJA | PR | 00949 |
| 695662 | LAS AMERICAS BAKERY | 301 MARGINAL RAMBLA DRAWER 341 | | | PONCE | PR | 00731 |
| 695661 | LAS AMERICAS BAKERY | PMB 341 | 609 AVE TITO CASTRO SUITE 102 | | PONCE | PR | 00716-0211 |
| 695663 | LAS AMERICAS BODY SHOP | BDA MARIN | 121 A CALLE 3 | | GUAYAMA | PR | 00784 |
| 695664 | LAS AMERICAS CAR CENTER INC. | P O BOX 7262 | BY PASS AVE HOSTOS | | PONCE | PR | 00731 |
| 846249 | LAS AMERICAS GULF-AUTO REPAIR CENTER | 743 AVE TITO CASTRO | | | PONCE | PR | 00716 |
| 695665 | LAS AMERICAS HOSPITAL SUPPLY | PO BOX 9072 | | | PONCE | PR | 00732 |
| 2151566 | LAS AMERICAS INVESTMENT GROUP | PO BOX 192837 | | | SAN JUAN | PR | 00919-2837 |
| 695658 | LAS AMERICAS PETROLEUM SERVICE | PO BOX 38027 | | | SAN JUAN | PR | 00937-0027 |
| 695666 | LAS AMERICAS TELE COMM.INC. | PO BOX 762 | | | CAROLINA | PR | 00986 |
| 262259 | LAS AMERICAS TELE COMM.INC. | PO BOX 762 | | | SAINT JUST | PR | 00978 |
| 262260 | LAS AMERICAS VOLLEYBALL INC | PMB 462-200 AVE RAFAEL CORDERO | SUITE 140 | | CAGUAS | PR | 00725 |
| 695667 | LAS ARENAS AUTO PARTS | P O BOX 393 | | | BAYAMON | PR | 00622 |
| 262261 | LAS BRAVAS DE SAN JUAN CORP | VILLAS DE HABITAD | AVE EDUARDO CONDE APT 205 | | SAN JUAN | PR | 00915 |
| 695668 | LAS BRISAS | COTTO STA | P O BOX 9297 | | ARECIBO | PR | 00613 |
| 695669 | LAS BRISAS GULF | PO BOX 619 | | | HATILLO | PR | 00659 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 839060 | LAS BRISAS PROPERTY MANAGEMENT INC | EDF COLGATE PALMOLIVE SUITE 300 LOTE 8 METRO OFFICE PARK | | | | GUAYNABO | PR | 00968-5702 |
| 2137673 | LAS BRISAS, S.E. | LAS BRISAS S.E. | METRO OFFICE PARK 8 CALLE 1 STE 308 | | | GUAYNABO | PR | 00968 |
| 2164063 | LAS BRISAS, S.E. | METRO OFFICE PARK 8 CALLE 1 STE 308 | | | | GUAYNABO | PR | 00968 |
| 695670 | LAS CAPITALINAS DE SAN JUAN | URB LACUMBRE | 448 LOS ROBLES | | | SAN JUAN | PR | 00926 |
| 695671 | LAS CAROLINAS CONSTRUTIONS CORP | PO BOX 71385 | | | | SAN JUAN | PR | 00936-8485 |
| 695672 | LAS CASITAS DEVELOPMENT II | PO BOX 363529 | | | | SAN JUAN | PR | 00936 |
| 695673 | LAS CHARLOTTES HORNES \PLAYA PUERTO REAL | PLAYA PUERTO REAL | BOX 55 | | | PUERTO REAL | PR | 00740 |
| 846250 | LAS CROABAS APARTMENTS | BO. LAS CROABAS | BOX 21421 | | | FAJARDO | PR | 00738 |
| 695674 | LAS CROABAS SERVICES STATION | PO BOX 370 | | FAJARDO, P.R | | FAJARDO | PR | 00738 |
| 695675 | LAS CUEVAS DE CAMUY | HC 2 BOX 7220 | | | | CAMUY | PR | 00627-9111 |
| 695676 | LAS CUMBRES GULF | VILLA PALMERA | 2151 AVE PUERTO RICO | | | SAN JUAN | PR | 00915 |
| 262263 | LAS DELICIAS ESSO SERVICE STATION | URB LAS DELICIAS | 417 CALLE JUAN DAVILA | | | PONCE | PR | 00728 |
| 262264 | LAS DELICIAS SWIN CLUB | URB LAS DELICIAS | 606 CALLE JUAN RONDON | | | PONCE | PR | 00728 |
| 695677 | LAS DELICIAS TIRE CENTER | 98 CALLE COMERIO | | | | YAUCO | PR | 00698 |
| 262265 | LAS DIVAS VOLLEYBOLL SUPERIOR INC | PO BOX 698 | | | | MOCA | PR | 00676 |
| 695678 | LAS FLORES BABY CENTER | COND MONTE REAL | RR 2 BOX 147 | | | SAN JUAN | PR | 00926 |
| 695679 | LAS FLORES ICE PLANT | SECTOR LAS FLORES 55 | | | | RIO GRANDE | PR | 00745 |
| 695680 | LAS FLORES METALARTE INC | P O BOX 1904 | | | | COAMO | PR | 00769-1904 |
| 695681 | LAS GANGAS | 29 CALLE CRISTOBAL COLON | | | | YABUCOA | PR | 00767 |
| 695682 | LAS GANGAS DE CEIBA | 938 CALLE SEVERIANO FUENTES FRIA | BOX 339 | | | CEIBA | PR | 00735 |
| 838763 | LAS GLADIOLAS, LLC | 361 SAN FRANCISCO STREET | 4TH FLOOR | | | SAN JUAN | PR | 00603 |
| 2137675 | LAS GLADIOLAS, LLC | C T CORPORATION SYSTEM | P.O. BOX 9022946 | | | SAN JUAN | PR | 00902-2946 |
| 2138285 | LAS GLADIOLAS, LLC | MCS Plaza, Suite A-257 | c/o Samuel Garcia-Angeli, Esq. | | | SAN JUAN | PR | 00917 |
| 2138286 | LAS GLADIOLAS, LLC | MCS PLAZA, SUITE A-257 | C/O SAMUEL GARCIA-ANGELI, ESQ. | | | SAN JUAN | PR | 00917 |
| 2164065 | LAS GLADIOLAS, LLC | P.O. BOX 9022946 | | | | SAN JUAN | PR | 00902-2946 |
| 695683 | LAS GUASIMAS DEVELOPMENT CORP | PMB 105 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 695684 | LAS HANCIEDAS-SE | PO BOX-9023368 | | | | SAN JUAN | PR | 00902 | |
| 695685 | LAS JUSTA SPORT | LAS VEGA | 49 CALLE PRINCIPAL | | | VILLALBA | PR | 00766 | |
| 262266 | LAS LEONAS DE PONCE LITTLE LEAGUE INC | PERLA DEL SUR | 4009 CALLE CARLOS CARTAGENA | | | PONCE | PR | 00717 | |
| 695686 | LAS LOMAS CONSTRUCTION S E | PO BOX 346 | | | | SAN GERMAN | PR | 00683 | |
| 1420163 | LAS LOMAS CONSTRUCTION SE | JANE BECKER WHITAKER | PO BOX 9023914 | | | SAN JUAN | PR | 00902-3914 | |
| 262268 | LAS LOMAS CONSTRUCTION SE | LUIS F. DEL VALLE EMMANUELLI | BOX 316 | SEÑORIAL STATION | | SAN JUAN | PR | 00926-6023 | |
| 262269 | LAS LOMAS CONSTRUCTION SE | MARIA S. LOZADA FIGUEROA | PO BOX 9023888 | | | SAN JUAN | PR | 00902 | |
| 262270 | LAS LOMAS LABORATORY INC | PO BOX 367027 | | | | SAN JUAN | PR | 00936 | |
| 695687 | LAS LOMAS T.SHIRTS & PRINTS | APARTADO 234 | PO BOX 5000 | | | SAN GERMAN | PR | 00683 | |
| 695688 | LAS MAREAS SERVICE STATION | PO BOX 371121 | | | | CAYEY | PR | 00737 | |
| 695689 | LAS MARIA REFERENCE LAB | 881 AVE MU¨OZ RIVERA | | | | SAN JUAN | PR | 00925 | |
| 695690 | LAS MARIA REFERENCE LAB | 881 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00927 | |
| 695691 | LAS MARIAS FARM | P O BOX 120 | | | | MOCA | PR | 00676 | |
| 695692 | LAS MARTAS INC | HC 03 BOX 18935 | | | | ARECIBO | PR | 00612 | |
| 695693 | LAS NENAS FERRA D/B/A/ ANTONINOS PIZZA | HC 01 BOX 4542 | | | | VILLALBA | PR | 00766 | |
| 695694 | LAS NOVEDADES DICOUNT | 15 CALLE DR VEVE | | | | COAMO | PR | 00769 | |
| 262271 | LAS NUBES DAIRY INC/GREEN ENERGY AND | FUELS INC | HC 4 BOX 17705 | | | CAMUY | PR | 00627 | |
| 262272 | LAS NUEVAS INDIAS DE MAYAGUEZ INC | PO BOX 37 | | | | MAYAGUEZ | PR | 00681 | |
| 695695 | LAS OLLAS GAS SERVICES | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 262273 | LAS PAGINAS AMARILLAS COM | PO BOX 1111 | | | | EASTON, | MA | 02324-1111 | |
| 695696 | LAS PAGINAS AMARILLAS COM | PO BOX 600 | | | | BRIDGEWATER | MA | 02324-0600 | |
| 695697 | LAS PALMAS BBQ | BO PALMAS | CARR 869 | | | CATA¨O | PR | 00962 | |
| 695698 | LAS PALMAS CATERING | LAS PALMAS | ED 3 APTO 23 | | | CATA¨O | PR | 00962 | |
| 695699 | LAS PALMAS GAS STA SHELL | P.O. BOX 2209 | | | | BAYAMON | PR | 00960 | |
| 262274 | LAS PALMAS MEDICAL CENTER | 120 BLUEGRASS VALLEY PARKWAY | | | | ALPHARETTA | GA | 30005 | |
| 262275 | LAS PAULINAS | 164 CALLE ARZUAGA | RIO PIEDRAS | | | SAN JUAN | PR | 00925-3322 | |
| 695700 | LAS PIEDRAS CONSTRUCTION CORP | Corretjer, LLC | Attn: Eduardo J. Corretjer Reyes | 625 Ponce de León Ave. | | San Juan | PR | 00917-4819 | |
| 2233816 | LAS PIEDRAS CONSTRUCTION CORP | P.O. BOX 2025 | | | | LAS PIEDRAS | PR | 00771-2025 | |
| 2164066 | LAS PIEDRAS ELDERLY, L.P. | 500 Justino Medina St. | Suite 105 | | | Las Piedras | PR | 00771 | |
| 2137676 | LAS PIEDRAS ELDERLY, L.P. | EMILIO L. FAGUNDO BOOTHBY | PO BOX 9440 | | | BAYAMÓN | PR | 00960 | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2138287 | LAS PIEDRAS ELDERLY, L.P. | EMILIO L. FAGUNDO BOOTHBY | Ila Building Suite 603 Marginal #10 Kennedy Avenue | | | San Juan | PR | 00920-3175 | |
| 837677 | LAS PIEDRAS ELDERLY, L.P. | ILA BUILDING SUITE 603 | MARGINAL #10 KENNEDY AVENUE | | | SAN JUAN | PR | 00920-3175 | |
| 837676 | LAS PIEDRAS ELDERLY, L.P. | Ila Building Suite 603 Marginal #10 Kennedy Avenue | | | | San Juan | PR | 00920-3175 | |
| 695701 | LAS PIEDRAS GAS INC | PO BOX 1077 | | | | GURABO | PR | 00778 | |
| 695702 | LAS PIEDRAS MEDICAL | BO COLLORES SECT SABANA | 18 VICENTE DE LEON | | | LAS PIEDRAS | PR | 00771 | |
| 262276 | LAS PIEDRAS MEDICAL EQUIPMENT CORP | PO BOX 1797 | | | | CAGUAS | PR | 00726-1797 | |
| 695703 | LAS PIEDRAS MUFFLER SHOP | PO BOX 471 | | | | LAS PIEDRAS | PR | 00771 | |
| 695704 | LAS PIEDRAS READY MIX | P O BOX 1596 | | | | LAS PIEDRAS | PR | 00771 | |
| 695705 | LAS PIEDRAS SAND | P O BOX 183 | | | | LAS PIEDRAS | PR | 00771 | |
| 695706 | LAS PINAS BAKERY | HC 2 BOX 16630 | | GURABO | | GURABO | PR | 00778 | |
| 262277 | LAS PIRANAS INC | BO ALMIRANTE SUR | CARR 646 KM 0 3 | | | VEGA BAJA | PR | 00693 | |
| 262278 | LAS SENCILLAS INC | URB JARD DE GUANANI | H 12 CALLE 5 | | | GUAYAMA | PR | 00784 | |
| 695707 | LAS TORTUGAS INC | COND LA PUNTILLA | D 1 APT 12 | | | SAN JUAN | PR | 00901 | |
| 262279 | LAS VALEROSAS DREAM TEAM INC | HC 03 BOX 12812 | | | | CAMUY | PR | 00627-9724 | |
| 846251 | LAS VEGAS ALUMINUM WORKS INC | JUNCAL CONTRACT STATION | PO BOX 2695 | | | SAN SEBASTIÁN | PR | 00685-3002 | |
| 695708 | LAS VEGAS AUTO PARTS | P.O. BOX 5146 | | | | AGUADILLA | PR | 00605 | |
| 695709 | LAS VEGAS CENTRO | HC 3 BOX 33254 | | | | AGUADA | PR | 00602 | |
| 695710 | LAS VEGAS SHELL | AVE FLOR DEL VALLE #100 | URB LAS VEGAS | | | CATANO | PR | 00962 | |
| 846252 | LAS VILLAS II | 537 ANDALUCIA ST | | | | SAN JUAN | PR | 00920 0000 | |
| 846253 | LASA DELGADO OLGA A. | 1479 AVE ASHFORD APT 504 | | | | SAN JUAN | PR | 00907 | |
| 262280 | LASA GUZMAN, ASTRID | ADDRESS ON FILE | | | | | | | |
| 262282 | LASA LOPEZ, ANA A. | ADDRESS ON FILE | | | | | | | |
| 262283 | LASALA ALEMAN, JAVIER | ADDRESS ON FILE | | | | | | | |
| 262284 | LASALDE DE LA CRUZ, CLARIVEL | ADDRESS ON FILE | | | | | | | |
| 262285 | LASALDE DOMINICCI, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| 262286 | LASALDE TARRATS, KARIANA | ADDRESS ON FILE | | | | | | | |
| 262287 | Lasalde Tarrats, Kariana E | ADDRESS ON FILE | | | | | | | |
| 262288 | LASALDE VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 1961142 | LASALLE ACEUEDO, ISIDRO | ADDRESS ON FILE | | | | | | | |
| 1961914 | LaSalle Acevedo, Isidro | ADDRESS ON FILE | | | | | | | |
| 2123789 | LASALLE ACEVEDO, ISIDRO | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 797940 | LASALLE ALICEA, JOSE A | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 262289 | Lasalle Arocho, Fernando | ADDRESS ON FILE | | | | | | | |
| 262290 | LASALLE AVILES, ISETTE | ADDRESS ON FILE | | | | | | | |
| 695711 | LASALLE BANK & BARBARA A SCHMALEZ | 135 SOUTH LASALLE STREET | | | | CHICAGO | IL | 60603-4177 | |
| 262291 | LASALLE BERMUDEZ, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 262292 | LASALLE BUSO, VERONICA L | ADDRESS ON FILE | | | | | | | |
| 797941 | LASALLE CASTRO, JANICE | ADDRESS ON FILE | | | | | | | |
| 2174689 | LASALLE CASTRO, NILSA | ADDRESS ON FILE | | | | | | | |
| 262294 | Lasalle Chaparro, Luis A | ADDRESS ON FILE | | | | | | | |
| 1528100 | Lasalle Concepcion , Maria S | ADDRESS ON FILE | | | | | | | |
| 1420165 | LASALLE CONCEPCIÓN, JUAN C (16546); LIZETTE DE LA CRUZ LÓPEZ Y SLG; GINA ANN VLQZ WEBB, X SÍ Y EN REP. HIJOS MENS. | LDCA. ZORAIDA SAMO MALDONADO | PO BOX 51952 LEVITOWN STATION | | | TOA BAJA | PR | 00950-1952 | |
| 262296 | LASALLE CONCEPCION, MARIA S | ADDRESS ON FILE | | | | | | | |
| 2081930 | Lasalle Concepcion, Rosa M. | ADDRESS ON FILE | | | | | | | |
| 262298 | LASALLE CORREA, DOMINGUITA | ADDRESS ON FILE | | | | | | | |
| 262299 | LASALLE CORTES, JOSEAN | ADDRESS ON FILE | | | | | | | |
| 262300 | LASALLE DAVID, CINDY | ADDRESS ON FILE | | | | | | | |
| 262301 | LASALLE DAVID, KATHY | ADDRESS ON FILE | | | | | | | |
| 262302 | Lasalle De Jesus, Jacqueline | ADDRESS ON FILE | | | | | | | |
| 797943 | LASALLE DEL PILAR, ODALIS | ADDRESS ON FILE | | | | | | | |
| 262303 | LASALLE DEL PILAR, ODALIS | ADDRESS ON FILE | | | | | | | |
| 262304 | LASALLE ESCORIAZA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 262305 | LASALLE ESCORIAZA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 797944 | LASALLE ESCORIAZA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 2057667 | Lasalle Escoriaza, Jeannette | ADDRESS ON FILE | | | | | | | |
| 262306 | LASALLE ESTRADA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 262307 | Lasalle Figueroa, Felix | ADDRESS ON FILE | | | | | | | |
| 262308 | Lasalle Figueroa, Felix A | ADDRESS ON FILE | | | | | | | |
| 262309 | LASALLE GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 262310 | LASALLE GONZALEZ, NICOLLE | ADDRESS ON FILE | | | | | | | |
| 797945 | LASALLE GONZALEZ, ONEIDA | ADDRESS ON FILE | | | | | | | |
| 262311 | LASALLE HERNANDEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 262312 | LASALLE ITHIER, LESLIE | ADDRESS ON FILE | | | | | | | |
| 262313 | LASALLE JORDAN, ANA L | ADDRESS ON FILE | | | | | | | |
| 262315 | LASALLE LAMBERTY, STEVEN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 262316 | LASALLE LOPEZ, AMARILYS | ADDRESS ON FILE | | | | | | |
| 262317 | LASALLE LOPEZ, HAYDEE | ADDRESS ON FILE | | | | | | |
| 797946 | LASALLE LOPEZ, HAYDEE | ADDRESS ON FILE | | | | | | |
| 797947 | LASALLE LOPEZ, VERONICA | ADDRESS ON FILE | | | | | | |
| 797948 | LASALLE LOPEZ, VERONICA | ADDRESS ON FILE | | | | | | |
| 262318 | LASALLE MALAVE, GABRIEL | ADDRESS ON FILE | | | | | | |
| 262319 | LASALLE MALAVE, RAMON | ADDRESS ON FILE | | | | | | |
| 262320 | Lasalle Malave, Ricardo | ADDRESS ON FILE | | | | | | |
| 262321 | LASALLE MALDONADO, ALBERTO | ADDRESS ON FILE | | | | | | |
| 262322 | Lasalle Marquez, Antonio | ADDRESS ON FILE | | | | | | |
| 262323 | LASALLE MENDEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 262324 | LASALLE MENDEZ, JOAQUIN | ADDRESS ON FILE | | | | | | |
| 262325 | LASALLE MENDEZ, OSCAR | ADDRESS ON FILE | | | | | | |
| 262326 | Lasalle Mendez, Vivianette | ADDRESS ON FILE | | | | | | |
| 262327 | Lasalle Morales, Eduardo | ADDRESS ON FILE | | | | | | |
| 262328 | Lasalle Morales, Laura | ADDRESS ON FILE | | | | | | |
| 262329 | LASALLE MORILLO, HECTOR G | ADDRESS ON FILE | | | | | | |
| 262330 | LASALLE OLIVERO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 262331 | LASALLE ORTIZ, ENEIDA | ADDRESS ON FILE | | | | | | |
| 262332 | LASALLE ORTIZ, JOHAIRY | ADDRESS ON FILE | | | | | | |
| 262314 | LASALLE PALLENS, JANET | ADDRESS ON FILE | | | | | | |
| 262333 | LASALLE PALLENS, JANET | ADDRESS ON FILE | | | | | | |
| 262334 | LASALLE PALLENS, JAZMIN | ADDRESS ON FILE | | | | | | |
| 797950 | LASALLE PELLOT, DOMINICA | ADDRESS ON FILE | | | | | | |
| 262335 | LASALLE PELLOT, DOMINICA | ADDRESS ON FILE | | | | | | |
| 1420166 | LASALLE PITRE, LUIS | NO TIENE/ DERECHO PROPIO | 173 HARMON ST APT 2-C | | | BROOKLYN | NY | 11221 |
| 695712 | LASALLE PROFESSIONAL SERVICES INC | URB SAN FERNANDO | 2 CALLE 1 | | | TOA ALTA | PR | 00953 |
| 262336 | LASALLE RAMOS, ARIANI MERCEDES | ADDRESS ON FILE | | | | | | |
| 262337 | Lasalle Ramos, Julio E | ADDRESS ON FILE | | | | | | |
| 797951 | LASALLE RAMOS, MAYRA | ADDRESS ON FILE | | | | | | |
| 262338 | Lasalle Ramos, Victor | ADDRESS ON FILE | | | | | | |
| 1909680 | Lasalle Ramos, Victor | ADDRESS ON FILE | | | | | | |
| 262339 | LASALLE RIVERA, AIDA | ADDRESS ON FILE | | | | | | |
| 2016995 | LaSalle Roman, Estelle | ADDRESS ON FILE | | | | | | |
| 797952 | LASALLE ROSA, MARILUZ | ADDRESS ON FILE | | | | | | |
| 262340 | LASALLE ROSADO, LYDIA I. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 262341 | LASALLE RUIZ MD, CONFESOR | ADDRESS ON FILE | | | | | | |
| 262342 | LASALLE RUIZ, JUAN J. | ADDRESS ON FILE | | | | | | |
| 695713 | LASALLE SERVICE STATION | PO BOX 170 | | | | QUEBRADILLA | PR | 00678 |
| 262343 | LASALLE TORO, FELIX G. | ADDRESS ON FILE | | | | | | |
| 262344 | LASALLE VELAZQUEZ, ESTRELLA | ADDRESS ON FILE | | | | | | |
| 262345 | LASALLE VELAZQUEZ, URIEL | ADDRESS ON FILE | | | | | | |
| 797953 | LASALLE VELAZQUEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 262346 | LASALLE VELAZQUEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 262347 | LASALLE VERA, ELENA M | ADDRESS ON FILE | | | | | | |
| 262348 | Lasalle Villoch, Angel L | ADDRESS ON FILE | | | | | | |
| 262349 | LASALLE, DESI | ADDRESS ON FILE | | | | | | |
| 262350 | LASALLE, IRIS | ADDRESS ON FILE | | | | | | |
| 262351 | LASALLEAMARQUEZ, EFRAIN | ADDRESS ON FILE | | | | | | |
| 262352 | LASALLEHERNANDEZ, SIGFREDO | ADDRESS ON FILE | | | | | | |
| 695714 | LASAMI CONSTRUCTION | PO BOX 519 | | | | CIALES | PR | 00638 |
| 262353 | LASANTA ALVARADO, IAN CARLOS | ADDRESS ON FILE | | | | | | |
| 262354 | LASANTA AMARO, EDNA | ADDRESS ON FILE | | | | | | |
| 262356 | LASANTA ARROYO, HECTOR M | ADDRESS ON FILE | | | | | | |
| 262355 | LASANTA ARROYO, HECTOR M | ADDRESS ON FILE | | | | | | |
| 262357 | LASANTA BONDY, ADRIANA | ADDRESS ON FILE | | | | | | |
| 262358 | LASANTA BONDY, MONICA | ADDRESS ON FILE | | | | | | |
| 262359 | LASANTA BUONOMO, ANGELA | ADDRESS ON FILE | | | | | | |
| 262360 | LASANTA BURGOS, MARIELY | ADDRESS ON FILE | | | | | | |
| 797954 | LASANTA CAMACHO, JANET | ADDRESS ON FILE | | | | | | |
| 262361 | LASANTA CAMACHO, JANET | ADDRESS ON FILE | | | | | | |
| 797955 | LASANTA CAMACHO, JANET | ADDRESS ON FILE | | | | | | |
| 262362 | LASANTA COTTO, NELIA | ADDRESS ON FILE | | | | | | |
| 262363 | LASANTA COTTO, NOELIA | ADDRESS ON FILE | | | | | | |
| 262364 | LASANTA DELGADO, IVETTE | ADDRESS ON FILE | | | | | | |
| 262365 | LASANTA DIAZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 262366 | LASANTA DIAZ, VICENTE | ADDRESS ON FILE | | | | | | |
| 262367 | LASANTA FIGUEROA, OSVALDO | ADDRESS ON FILE | | | | | | |
| 262368 | LASANTA FIGUEROA, OSVALDO | ADDRESS ON FILE | | | | | | |
| 262369 | LASANTA GARCIA, RUBEN | ADDRESS ON FILE | | | | | | |
| 262370 | LASANTA GARCIA, VICTOR | ADDRESS ON FILE | | | | | | |
| 262371 | LASANTA GOMEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 262373 | LASANTA GONZALEZ, JASON | ADDRESS ON FILE | | | | | | |
| 262374 | LASANTA LASANTA, NELIDA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 797956 | LASANTA LASANTA, NELIDA | ADDRESS ON FILE | | | | | | |
| 797957 | LASANTA LASANTA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 262375 | LASANTA LASANTA, WILLIAM E | ADDRESS ON FILE | | | | | | |
| 2026714 | Lasanta Lasanta, William E. | ADDRESS ON FILE | | | | | | |
| 797958 | LASANTA LOPEZ, JASLENE | ADDRESS ON FILE | | | | | | |
| 262376 | LASANTA MALAVE, JESUS | ADDRESS ON FILE | | | | | | |
| 262377 | LASANTA MALAVE, MARIO | ADDRESS ON FILE | | | | | | |
| 797959 | LASANTA MALDONADO, ALBERTO L | ADDRESS ON FILE | | | | | | |
| 262378 | Lasanta Melendez, Hector M | ADDRESS ON FILE | | | | | | |
| 262380 | LASANTA MOLINA, IDALIA | ADDRESS ON FILE | | | | | | |
| 262381 | LASANTA MORALES MD, DORIS | ADDRESS ON FILE | | | | | | |
| 262382 | LASANTA MORALES, DORA L | ADDRESS ON FILE | | | | | | |
| 262383 | Lasanta Morales, Feliciano | ADDRESS ON FILE | | | | | | |
| 262384 | LASANTA MORALES, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 262385 | LASANTA MORALES, OSVALDO | 500 ROBERTO H.TODD | P.O.BOX 8000 | | | SANTURCE | PR | 00910 |
| 1420167 | LASANTA MORALES, OSVALDO | PEDRO J. SANTANA GONZÁLEZ | MARAMAR PLAZA 101 AVE. SAN PATRICIO SUITE 1120 | | | GUAYNABO | PR | 00968 |
| 2104709 | Lasanta Munoz, Felix A. | ADDRESS ON FILE | | | | | | |
| 262387 | LASANTA MUNOZ, MARY ANN | ADDRESS ON FILE | | | | | | |
| 262388 | LASANTA NUNEZ, MARIA L | ADDRESS ON FILE | | | | | | |
| 262389 | LASANTA ORTIZ, AMILKAR | ADDRESS ON FILE | | | | | | |
| 262390 | LASANTA ORTIZ, PAOLA Z | ADDRESS ON FILE | | | | | | |
| 262391 | LASANTA ORTIZ, REBECA | ADDRESS ON FILE | | | | | | |
| 262392 | LASANTA ORTIZ, SACHA I | ADDRESS ON FILE | | | | | | |
| 262393 | LASANTA PENA, GLORISEL | ADDRESS ON FILE | | | | | | |
| 1951998 | LASANTA PINTADO, NELLY | ADDRESS ON FILE | | | | | | |
| 1823739 | Lasanta Pintado, Nelly | ADDRESS ON FILE | | | | | | |
| 262395 | LASANTA RAMOS, DELIA E | ADDRESS ON FILE | | | | | | |
| 262396 | LASANTA RAMOS, LUIS | ADDRESS ON FILE | | | | | | |
| 262397 | LASANTA RAMOS, LUZ N. | ADDRESS ON FILE | | | | | | |
| 1999757 | LASANTA RESTO, EMILIA | ADDRESS ON FILE | | | | | | |
| 262398 | LASANTA RESTO, EMILIA | ADDRESS ON FILE | | | | | | |
| 262399 | LASANTA RESTO, ENEIDA | ADDRESS ON FILE | | | | | | |
| 262400 | LASANTA RIVERA, LAURA E | ADDRESS ON FILE | | | | | | |
| 262401 | LASANTA RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 262402 | LASANTA RIVERA, SHEILA | ADDRESS ON FILE | | | | | | |
| 262403 | LASANTA ROBLES, FELIX I. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 262404 | LASANTA ROBLES, JOSE A | ADDRESS ON FILE | | | | | | |
| 797961 | LASANTA ROBLES, JOSE A | ADDRESS ON FILE | | | | | | |
| 262405 | LASANTA RODRIGUEZ, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 262406 | LASANTA RODRIGUEZ, CARLOS E | ADDRESS ON FILE | | | | | | |
| 262407 | Lasanta Rodriguez, Jose M | ADDRESS ON FILE | | | | | | |
| 262408 | Lasanta Rodriguez, Juan C. | ADDRESS ON FILE | | | | | | |
| 262409 | LASANTA ROLON, JESUS G | ADDRESS ON FILE | | | | | | |
| 797962 | LASANTA ROLON, JESUS G | ADDRESS ON FILE | | | | | | |
| 262410 | LASANTA SANDOVAL, LAURA I | ADDRESS ON FILE | | | | | | |
| 262411 | LASANTA SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | |
| 1258556 | LASANTA SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | |
| 262412 | LASANTA SANTIAGO, YARA | ADDRESS ON FILE | | | | | | |
| 262413 | Lasanta Soto, Juan C | ADDRESS ON FILE | | | | | | |
| 262414 | LASANTA VAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 262415 | LASANTA ZAYAS, ANAIDA | ADDRESS ON FILE | | | | | | |
| 262416 | LASANTA ZAYAS, EFIGENIA | ADDRESS ON FILE | | | | | | |
| 262417 | LASANTA ZAYAS, WENCESLAO | ADDRESS ON FILE | | | | | | |
| 262418 | LASANTAMARZAN, HARRY | ADDRESS ON FILE | | | | | | |
| 262419 | LASANTAVIDAL, WILLIAM | ADDRESS ON FILE | | | | | | |
| 262420 | LASARINI GARCIA, VIRGENMINA | ADDRESS ON FILE | | | | | | |
| 262421 | LASCARRO, JAIRO FCO. | ADDRESS ON FILE | | | | | | |
| 262422 | LASCOMBES CARRERA, BERNARDO | ADDRESS ON FILE | | | | | | |
| 262423 | LASCOT PEREZ, BERNIE | ADDRESS ON FILE | | | | | | |
| 262424 | LASCOT ROSARIO, BERNARDO | ADDRESS ON FILE | | | | | | |
| 262425 | LASEN CIRINO, NILDA | ADDRESS ON FILE | | | | | | |
| 262426 | LASER COMMUNICATION INC | 1848 CHARTER LAVE | SUITE 7 | | | LAVCASTER | PA | 17605-0066 | |
| 262427 | LASER COPY | PO BOX 193571 | | | | SAN JUAN | PR | 00919-3571 | |
| 695715 | LASER COPY PRODUCTS | PO BOX 193571 | | | | SAN JUAN | PR | 00919 | |
| 695716 | LASER DJ | URB MADELINE | L 6 CALLE AMBAR | | | TOA ALTA | PR | 00953 | |
| 695717 | LASER IMAGING MANUFACTURING INC | PMB 200 PO BOX 20000 | | | | CANOVANAS | PR | 00729 | |
| 262428 | LASER IMAGING MANUFACTURING INC | PO BOX 20000 PMB 200 | | | | CANOVANAS | PR | 00729 | |
| 695718 | LASER LABS | 454 FIRST PARISH ROAD | | | | SCITUATE | MA | 02066-3000 | |
| 262429 | LASER PRODUCTS INC | PO BOX 1723 ROAD 185 KM 19.0 | | | | JUNCOS | PR | 00777 | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1530591 | LASER PRODUCTS, INC. | LEDESMA & VARGAS, LLC | 221 PLAZA BUILDING, SUITE 900 | 221 AVE. PONCE DE LEON | | SAN JUAN | PR | 00919 |
| 695719 | LASER PROLIGHTS SOUNDS & DJ S | URB EL CORTIJO | M1 CALLE 16 | | | BAYAMON | PR | 00956 |
| 831459 | Laser Technology Inc. | 6912 South Quentin Street | | | | Centennial | CO | 80112 |
| 695720 | LASER TECNOLOGY | 7070 S TUCSON WAY | | | | CENTENNIAL | CO | 80112 |
| 695722 | LASER TONE INTERNATIONAL | 6401 E ROHERS CIA STE 16 | | | | BOCA RATON | FL | 33487-2648 |
| 695723 | LASER TONE INTERNATIONAL | 6401 E ROERS CIR STE 10 | | | | BOCA RATON | FL | 33487-1643 |
| 695724 | LASER TONE INTERNATIONAL | 6401 EAST ROGER CIRCLE STE 15 | | | | BOCA RATON | FL | 33487 |
| 695721 | LASER TONE INTERNATIONAL | OCEAN PARK | 2151 CALLE CACIQUE | | | SAN JUAN | PR | 00913 |
| 695725 | LASER WARE | PO BOX 11534 | | | | SAN JUAN | PR | 00922 |
| 695726 | LASER-COPY-PROMOTEC | PO BOX 193571 | | | | SAN JUAN | PR | 00919 |
| 262431 | LASPINA BATIZ, KATHERINE | ADDRESS ON FILE | | | | | | |
| 262432 | LASPINA FRANCO, MIRTHA | ADDRESS ON FILE | | | | | | |
| 262433 | LASPINA GARCIA, MIRTA | ADDRESS ON FILE | | | | | | |
| 1848122 | LASPINA RIVERA, ELBA | ADDRESS ON FILE | | | | | | |
| 262434 | Laspina Rivera, Elba | ADDRESS ON FILE | | | | | | |
| 1950573 | Laspina Rivera, Elba | ADDRESS ON FILE | | | | | | |
| 797964 | LASPINA RIVERA, MAYRA W | ADDRESS ON FILE | | | | | | |
| 262435 | LASPINA RIVERA, MAYRA W | ADDRESS ON FILE | | | | | | |
| 2130401 | Laspina Rivera, Mayra W. | ADDRESS ON FILE | | | | | | |
| 2129680 | Laspina Rivera, Mayra W. | ADDRESS ON FILE | | | | | | |
| 2130264 | LASPINA RIVERA, MAYRA W. | ADDRESS ON FILE | | | | | | |
| 2130189 | Laspina Rivera, Mayra W. | ADDRESS ON FILE | | | | | | |
| 1837362 | Laspina Rivera, Rivera | ADDRESS ON FILE | | | | | | |
| 1837362 | Laspina Rivera, Rivera | ADDRESS ON FILE | | | | | | |
| 262436 | LASSALA BENITEZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 262437 | LASSALA MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 262438 | Lassala Montalvo, Victor N | ADDRESS ON FILE | | | | | | |
| 1610921 | Lassala Montalvo, Victor Nan | ADDRESS ON FILE | | | | | | |
| 262439 | LASSALA ORENGO, LINNETTE | ADDRESS ON FILE | | | | | | |
| 262440 | LASSALA ORENGO, LUIS | ADDRESS ON FILE | | | | | | |
| 262441 | LASSALA ORENGO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 262442 | LASSALA VAZQUEZ, KIMBERLY | ADDRESS ON FILE | | | | | | |
| 262443 | LASSALLE ACEVEDO, ISIDRO | ADDRESS ON FILE | | | | | | |
| 1936834 | Lassalle Acevedo, Victor | ADDRESS ON FILE | | | | | | |
| 1940849 | LASSALLE ACEVEDO, VICTOR | ADDRESS ON FILE | | | | | | |
| 262444 | LASSALLE ACEVEDO, VICTOR | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 262445 | LASSALLE AGRON, HUBIE | ADDRESS ON FILE |
| 262446 | LASSALLE AVILES, ESMAILYN | ADDRESS ON FILE |
| 2005180 | Lassalle Aviles, Isette | ADDRESS ON FILE |
| 2206625 | Lassalle Bermudez, Carlos Ivan | ADDRESS ON FILE |
| 2202691 | Lassalle Bermudez, Carlos Ivan | ADDRESS ON FILE |
| 2016474 | Lassalle Bosques, Gloria | ADDRESS ON FILE |
| 262447 | LASSALLE BOSQUES, ROSA D. | ADDRESS ON FILE |
| 1984631 | Lassalle Bosques, Rosa D. | ADDRESS ON FILE |
| 1716009 | Lassalle Castro, Janice | ADDRESS ON FILE |
| 1666428 | Lassalle Chaparro, Luis A. | ADDRESS ON FILE |
| 262448 | LASSALLE COLON, GLORIA | ADDRESS ON FILE |
| 262449 | Lassalle Concepcion, Juan C | ADDRESS ON FILE |
| 262450 | LASSALLE CORDERO, CARMEN | ADDRESS ON FILE |
| 262451 | LASSALLE DAVID, CINDY L | ADDRESS ON FILE |
| 262452 | LASSALLE DIAZ, MAGDALENA | ADDRESS ON FILE |
| 262453 | LASSALLE ESCOBAR, GLORIA E | ADDRESS ON FILE |
| 262454 | LASSALLE ESTRADA, AIDA | ADDRESS ON FILE |
| 262455 | LASSALLE ESTRADA, LUZ C. | ADDRESS ON FILE |
| 262456 | LASSALLE ESTRADA, LUZ C. | ADDRESS ON FILE |
| 262457 | LASSALLE ESTRADA, MARIA DE LOS A | ADDRESS ON FILE |
| 1258557 | LASSALLE FIGUEROA, CARMEN | ADDRESS ON FILE |
| 262458 | LASSALLE FIGUEROA, CARMEN M | ADDRESS ON FILE |
| 1258558 | LASSALLE FIGUEROA, ELISA | ADDRESS ON FILE |
| 262459 | LASSALLE GONZALEZ, MARIA M | ADDRESS ON FILE |
| 262460 | LASSALLE GONZALEZ, ONEIDA Y. | ADDRESS ON FILE |
| 797965 | LASSALLE LAMBERTY, ANGEL J | ADDRESS ON FILE |
| 262461 | LASSALLE LASSALLE, HECTOR R | ADDRESS ON FILE |
| 797966 | LASSALLE LOPEZ, BARBARA | ADDRESS ON FILE |
| 262462 | LASSALLE LOPEZ, MARIBEL | ADDRESS ON FILE |
| 262464 | LASSALLE MAESTRE, JOEL | ADDRESS ON FILE |
| 262465 | LASSALLE MARQUEZ, ANGELICA | ADDRESS ON FILE |
| 262466 | LASSALLE MELENDEZ, MILLIVETTE | ADDRESS ON FILE |
| 262468 | LASSALLE MENDEZ, EDUARDO | ADDRESS ON FILE |
| 1327925 | Lassalle Mendez, Eduardo | ADDRESS ON FILE |
| 262469 | LASSALLE MENDEZ, GLADYS | ADDRESS ON FILE |
| 1968019 | LASSALLE MENDEZ, GLADYS | ADDRESS ON FILE |
| 2086536 | LASSALLE MENDEZ, GLADYS | ADDRESS ON FILE |
| 262470 | LASSALLE MENDEZ, JORGE | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 262471 | LASSALLE MENDEZ, LUIS A. | ADDRESS ON FILE | | | | | | |
| 262472 | LASSALLE MENDEZ, PABLO | ADDRESS ON FILE | | | | | | |
| 262473 | LASSALLE MENDEZ, YESSENIA | ADDRESS ON FILE | | | | | | |
| 262474 | LASSALLE NUNEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 262475 | LASSALLE ORTIZ, DELIA | ADDRESS ON FILE | | | | | | |
| 262476 | LASSALLE ORTIZ, DELIA I | ADDRESS ON FILE | | | | | | |
| 262477 | LASSALLE PELLOT, JUAN | ADDRESS ON FILE | | | | | | |
| 262478 | Lassalle Pellot, Juan C | ADDRESS ON FILE | | | | | | |
| 262479 | LASSALLE PINEIRO, GENESIS | ADDRESS ON FILE | | | | | | |
| 262480 | LASSALLE RAMOS, BARBARA | ADDRESS ON FILE | | | | | | |
| 262481 | LASSALLE RAMOS, MAYRA L | ADDRESS ON FILE | | | | | | |
| 262482 | LASSALLE RODRIGUEZ, LESLIE | ADDRESS ON FILE | | | | | | |
| 262483 | LASSALLE ROMAN, ESTELLE | ADDRESS ON FILE | | | | | | |
| 262484 | Lassalle Roman, Josymael | ADDRESS ON FILE | | | | | | |
| 262485 | LASSALLE ROSADO, INA Z. | ADDRESS ON FILE | | | | | | |
| 1257166 | LASSALLE SANCHEZ, EDDIE | ADDRESS ON FILE | | | | | | |
| 262486 | Lassalle Sanchez, Eddie | ADDRESS ON FILE | | | | | | |
| 262487 | LASSALLE SANCHEZ, EDDIE | ADDRESS ON FILE | | | | | | |
| 262488 | LASSALLE SANTANA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 262489 | LASSALLE SOTO, EMILY | ADDRESS ON FILE | | | | | | |
| 853309 | LASSALLE SOTO, EMILY | ADDRESS ON FILE | | | | | | |
| 262490 | LASSALLE TORO, FELIX | ADDRESS ON FILE | | | | | | |
| 797967 | LASSALLE VALLE, ALEXIS J | ADDRESS ON FILE | | | | | | |
| 797968 | LASSALLE VALLE, JERICKA E | ADDRESS ON FILE | | | | | | |
| 1999054 | Lassalle Vargas, Luis A | ADDRESS ON FILE | | | | | | |
| 262491 | Lassalle Vargas, Luis A. | ADDRESS ON FILE | | | | | | |
| 2073726 | Lassalle Vargas, Luis A. | ADDRESS ON FILE | | | | | | |
| 2066002 | Lassalle Vargas, Luis A. | ADDRESS ON FILE | | | | | | |
| 1976324 | Lassalle Vazquez, Cesar | ADDRESS ON FILE | | | | | | |
| 2111026 | Lassalle Vazquez, Cesar | ADDRESS ON FILE | | | | | | |
| 2106884 | Lassalle Vazquez, Cesar | ADDRESS ON FILE | | | | | | |
| 262492 | LASSALLE VELAZQUEZ, LOAZAIDA | ADDRESS ON FILE | | | | | | |
| 2110147 | LASSALLE VELAZQUEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 2111172 | Lassalle Velazquez, Yolanda | ADDRESS ON FILE | | | | | | |
| 797969 | LASSALLE VERA, ELENA | ADDRESS ON FILE | | | | | | |
| 262494 | LASSALLE VILLOCH, ANGEL | ADDRESS ON FILE | | | | | | |
| 1715021 | Lassalle, Dominica | ADDRESS ON FILE | | | | | | |
| 262495 | LASSEN FIGUEROA, ANA J | ADDRESS ON FILE | | | | | | |
| 262496 | LASSEN PEREZ, YASMIR ENID | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 262497 | LASSEN QUILES, CARMEN J | ADDRESS ON FILE | | | | | | |
| 262498 | LASSEN SANCHEZ, YVONNE | ADDRESS ON FILE | | | | | | |
| 262499 | LASSMAN MD , MARSHALL N | ADDRESS ON FILE | | | | | | |
| 262500 | LASSO ALVAREZ, LORNA | ADDRESS ON FILE | | | | | | |
| 262501 | LASSO TENORIO, YORLI L | ADDRESS ON FILE | | | | | | |
| 797970 | LASSO TENORIO, YORLI L | ADDRESS ON FILE | | | | | | |
| 1746089 | Lasso Tenorio, Yorli Lorena | ADDRESS ON FILE | | | | | | |
| 262502 | LASSO TORRES, JORGE | ADDRESS ON FILE | | | | | | |
| 262503 | LASSUS BOYRIE, SARA I | ADDRESS ON FILE | | | | | | |
| 262504 | LASSUS BURSET, ARMANDO | ADDRESS ON FILE | | | | | | |
| 262505 | LASSUS CORREA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 262506 | LASSUS GONZALEZ, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 797972 | LASSUS GONZALEZ, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 262507 | LASSUS MILLAN, MILAGROS | ADDRESS ON FILE | | | | | | |
| 262508 | LASSUS NADAL, GLORIA | ADDRESS ON FILE | | | | | | |
| 262509 | LASSUS RIOS, JORGE L | ADDRESS ON FILE | | | | | | |
| 262510 | LASSUS ROSA, IRIS N | ADDRESS ON FILE | | | | | | |
| 262511 | LASSUS RUIZ, JULIO | ADDRESS ON FILE | | | | | | |
| 1929505 | LASSUS RUIZ, JULIO | ADDRESS ON FILE | | | | | | |
| 262512 | Lassus Sanabria, Julio | ADDRESS ON FILE | | | | | | |
| 262513 | LASSUS VAZQUEZ, CARMEN S. | ADDRESS ON FILE | | | | | | |
| 262514 | LAST COLONY CORP | PO BOX 13353 | | | SAN JUAN | PR | 00908 | |
| 695727 | LAST JUMP AUTO REPAIR | URB VALENCIA | 565 CALLE PEREIRA LEAL | | SAN JUAN | PR | 00923 | |
| 262515 | LASTRA ARACIL MD, JUAN | ADDRESS ON FILE | | | | | | |
| 262516 | LASTRA ARACIL, JUAN A. | ADDRESS ON FILE | | | | | | |
| 262517 | LASTRA CALDERON, LUIS | ADDRESS ON FILE | | | | | | |
| 262518 | LASTRA CALDERON, MARIAM | ADDRESS ON FILE | | | | | | |
| 262519 | LASTRA CALDERON, OSVALDO | ADDRESS ON FILE | | | | | | |
| 262520 | LASTRA DE GORTON, MARIA | ADDRESS ON FILE | | | | | | |
| 262521 | LASTRA DE LEON, AMIR | ADDRESS ON FILE | | | | | | |
| 262522 | LASTRA DIAZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 262523 | LASTRA GAETAN, ADA | ADDRESS ON FILE | | | | | | |
| 262524 | LASTRA GAETAN, DORIS E | ADDRESS ON FILE | | | | | | |
| 1596964 | Lastra Gaetan, Doris E | ADDRESS ON FILE | | | | | | |
| 262525 | LASTRA GONZALEZ, ANGIE | ADDRESS ON FILE | | | | | | |
| 262526 | LASTRA GONZALEZ, MAYRA | ADDRESS ON FILE | | | | | | |
| 262527 | LASTRA HERNANDEZ MD, RAFAEL | ADDRESS ON FILE | | | | | | |
| 262528 | LASTRA INSERNI MD, JORGE J | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 262529 | LASTRA IRIZARRY, LOIDA | ADDRESS ON FILE | | | | | |
| 262530 | LASTRA JUAREZ, ANTONIA | ADDRESS ON FILE | | | | | |
| 262531 | LASTRA NAVARRO, JOSE A. | ADDRESS ON FILE | | | | | |
| 262532 | LASTRA ORTIZ, DASMIN | ADDRESS ON FILE | | | | | |
| 262533 | LASTRA PASCALE, ANTONIO | ADDRESS ON FILE | | | | | |
| 262534 | LASTRA PASCALE, CECILIA | ADDRESS ON FILE | | | | | |
| 262535 | LASTRA POWER, ALBERTO | ADDRESS ON FILE | | | | | |
| 262536 | LASTRA RIVERA, MARIA J. | ADDRESS ON FILE | | | | | |
| 1496710 | Lastra Rivera, Mary | ADDRESS ON FILE | | | | | |
| 262537 | LASTRA ROSARIO, ORLANDO | ADDRESS ON FILE | | | | | |
| 262538 | LASTRA SERRANO, PEDRO E. | ADDRESS ON FILE | | | | | |
| 262539 | LASTRA SERRANO, PEDRO E. | ADDRESS ON FILE | | | | | |
| 695728 | LASTRA SHELL SERVICE CENTER | PO BOX 3231 | | | | CAROLINA | PR | 00984 |
| 262540 | LASTRA SMITH, FERNANDO | ADDRESS ON FILE | | | | | |
| 262542 | LASTRA TORRES, RUBEN | ADDRESS ON FILE | | | | | |
| 262541 | LASTRA TORRES, RUBEN | ADDRESS ON FILE | | | | | |
| 262543 | LAT DISENO GRAFICO | 1123 SEAVIEW ST APT 4C | | | | SAN JUAN | PR | 00907 |
| 262544 | LATABAN LOPEZ, LIDYA | ADDRESS ON FILE | | | | | |
| 262545 | LATALLADI ALICEA, JACQUELINE | ADDRESS ON FILE | | | | | |
| 262546 | LATALLADI AMARO, ALBERT | ADDRESS ON FILE | | | | | |
| 262547 | LATALLADI GARCIA, JAVIER | ADDRESS ON FILE | | | | | |
| 262548 | LATALLADI RAMOS, ANTHONY | ADDRESS ON FILE | | | | | |
| 1258559 | LATALLADI RAMOS, RAYMOND | ADDRESS ON FILE | | | | | |
| 262549 | LATALLADI RAMOS,ANTHONY | ADDRESS ON FILE | | | | | |
| 262550 | LATALLADI RIVERA, EDELMARI | ADDRESS ON FILE | | | | | |
| 262551 | LATALLADYS BURGOS, NORMA | ADDRESS ON FILE | | | | | |
| 262552 | LATALLALDI LABOY, YOCELLYN | ADDRESS ON FILE | | | | | |
| 262553 | Latchman Arroyo, Sookram | ADDRESS ON FILE | | | | | |
| 262554 | LATCO / ROOFING AND ELECTRICAL SERVICES | PMB 139 P. O. BOX 1345 | | | | TOA ALTA | PR | 00954-0000 |
| 262555 | LATCO ROOFING & ELECTRICAL SERVICES CORP | PMB 139 P O BOX 1345 | | | | TOA ALTA | PR | 00954 |
| 831460 | Latco Roofing & Electrical Services Corp. | PMP 139 P.O. Box 1345 | | | | Toa Alta | PR | 00954 |
| 262556 | LATHAM CENTERS, INC | 14 LOTS HOLLOW ROAD | | | | ORLEANS | MA | 02653 |
| 262557 | LATIF AJAJ, ABDEL | ADDRESS ON FILE | | | | | |
| 262558 | LATIF MD, MOHAMMAD | ADDRESS ON FILE | | | | | |
| 262559 | LATIGOS CAFE INC | URB VILLA MARINA | C 88 CARR 189 LOCAL C | | | GURABO | PR | 00778 |
| 262560 | Latimer Alvarado, Eddie | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1112 of 1777

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 262561 | LATIMER ALVARADO, EDDIE | ADDRESS ON FILE | | | | | | |
| 262562 | LATIMER ALVAREZ, FELIX | ADDRESS ON FILE | | | | | | |
| 262563 | LATIMER ALVAREZ, FELIX L | ADDRESS ON FILE | | | | | | |
| 262564 | LATIMER ANDINO, LUZ C. | ADDRESS ON FILE | | | | | | |
| 262565 | LATIMER ARZUAGA MD, CARLOS A | ADDRESS ON FILE | | | | | | |
| 846254 | LATIMER BENGOA CLAUDIA | COND MANSIONES DE GARDEN HILLS | CALLE 3 APT 16H | | | GUAYNABO | PR | 00926 |
| 262566 | LATIMER BENGOA, CLAUDIA B. | ADDRESS ON FILE | | | | | | |
| 262567 | LATIMER BULTRON, VILMA | ADDRESS ON FILE | | | | | | |
| 262568 | LATIMER CAMBRELEN, DELIA S | ADDRESS ON FILE | | | | | | |
| 262569 | LATIMER CANDELARIO, CLARA | ADDRESS ON FILE | | | | | | |
| 262570 | LATIMER DEL VALLE, ERIKA W. | ADDRESS ON FILE | | | | | | |
| 1497933 | Latimer Febres, Amparo | ADDRESS ON FILE | | | | | | |
| 262571 | LATIMER FELICIANO, JESUS | ADDRESS ON FILE | | | | | | |
| 262572 | LATIMER FELICIANO, THOMAS | ADDRESS ON FILE | | | | | | |
| 797974 | LATIMER MARTINEZ, PABLO | ADDRESS ON FILE | | | | | | |
| 1641731 | LATIMER MARTINEZ, PABLO | ADDRESS ON FILE | | | | | | |
| 262573 | LATIMER MARTINEZ, PABLO L | ADDRESS ON FILE | | | | | | |
| 262574 | LATIMER NAVARRO, KELVIN | ADDRESS ON FILE | | | | | | |
| 262575 | LATIMER PIZARRO, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 262576 | LATIMER QUINONES, MYRIAM I | ADDRESS ON FILE | | | | | | |
| 2027837 | Latimer Rivera, Clara | ADDRESS ON FILE | | | | | | |
| 2027837 | Latimer Rivera, Clara | ADDRESS ON FILE | | | | | | |
| 262577 | LATIMER RIVERA, CLARA | ADDRESS ON FILE | | | | | | |
| 2062986 | Latimer Rivera, Clara | ADDRESS ON FILE | | | | | | |
| 262578 | LATIMER RIVERA, NICOLE | ADDRESS ON FILE | | | | | | |
| 262579 | LATIMER ROHENA, LOURDES | ADDRESS ON FILE | | | | | | |
| 262580 | LATIMER TAPIA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 262581 | LATIMER UDENBURGH, VIRGEN | ADDRESS ON FILE | | | | | | |
| 262582 | LATIMER VANDERDYS, EDWIN J. | ADDRESS ON FILE | | | | | | |
| 262583 | LATIMER, EDDIE A | ADDRESS ON FILE | | | | | | |
| 695729 | LATIN ACADEMY OF RECORDING ARTS & SCIEN | 311 LINCOLN ROAD SUITE 301 | | | | MIAMI BEACH | FL | 33139 |
| 695730 | LATIN AMERICAN BOOK SOURCE INC | 289 3ER AVENUE | | | | CHULA | CA | 91910 |
| 695731 | LATIN AMERICAN CAFE | 1357 ASHFORD AVE | SUITE 162 | | | SAN JUAN | PR | 00907 |
| 695732 | LATIN AMERICAN CAFE RESTAURANT | 521 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00901 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 262584 | LATIN AMERICAN CONSTRUCTION INC | 1785 CALLE FERRER Y FERRER | COND MILLENIA PARK I APT 305 | | SAN JUAN | PR | 00921 | |
|---|---|---|---|---|---|---|---|---|
| 262585 | LATIN AMERICAN CONSTRUCTION INC | P O BOX 3443 | | | CAROLINA | PR | 00984 | |
| 262586 | LATIN AMERICAN FINANCIAL CORP | PO BOX 10998 | | | SAN JUAN | PR | 00922 | |
| 695733 | LATIN AMERICAN MUSIC CO INC | PO BOX 366714 | | | SAN JUAN | PR | 00936-6714 | |
| 262587 | LATIN AMERICAN SUBS LLC | PO BOX 366999 | | | SAN JUAN | PR | 00936-6999 | |
| 695734 | LATIN AMERICAN TRADING CO | PMB 139 | PO BOX 1345 | | TOA ALTA | PR | 00954-9905 | |
| 695736 | LATIN AMERICAN TRADING CO | PO BOX 6386 | | | BAYAMON | PR | 00960 | |
| 695735 | LATIN AMERICAN TRADING CO | PO BOX 6386 | SANTA ROSA UNIT | | BAYAMON | PR | 00960 | |
| 262588 | LATIN AMERICAN TRADING CO. OF PR (LATCO) | P.O. BOX 6386 SANTA ROSA UNIT | | | BAYAMON | PR | 00960-0000 | |
| 695737 | LATIN FINANCE | 2121 PONCE DE LEON BLVD STE 1020 | | | CORAL GABLES | FL | 33134 | |
| 262589 | LATIN KNOWLEDGE CONSULTING C A | COLINA DE LOS RUICES | C/ COROZO C C LOS RUISENORES | | CARACAS | | 1070 | VENEZUELA |
| 262590 | LATIN KNOWLEDGE CONSULTING C A | LOS RUISENORES SOTANO | C C CALLE COROZO COLINA DE LOS | RUICES | CARACAS | | 1070 | VENEZUELA |
| 846255 | LATIN KNOWLEDGE CONSULTING GROUP | 13242 SW 144 TERR | | | MIAMI | FL | 33186 | |
| 262591 | LATIN KNOWLEDGE CONSULTING GROUP LLC | 13242 SW 144 TERR | | | MIAMI | FL | 33186 | |
| 695738 | LATIN KNOWLEDGE CONSULTING PA | 13242 SW 144 TERRACE | | | MIAMI | FL | 33186 | |
| 262592 | LATIN MEDIA HOUSE | PO BOX 12130 | | | SAN JUAN | PR | 00914-0130 | |
| 262593 | LATIN MEDIA HOUSE LLC | PO BOX 12130 | | | SAN JUAN | PR | 00914-0130 | |
| 262594 | LATIN MODELS OF THE WORLD | AMERICAN INTERNATIONAL PLAZA | 250 AVE MUNOZ RIVERA SUITE 1400 | | SAN JUAN | PR | 00918 | |
| 837638 | LATIN PARKING SYSTEM, INC. | 43 COSMOS LOS ANGELES | | | CAROLINA | PR | 00603 | |
| 2138288 | LATIN PARKING SYSTEM, INC. | MINIER CESPEDES, JULIO | 43 COSMOS LOS ANGELES | | CAROLINA | PR | 00979 | |
| 2137677 | LATIN PARKING SYSTEM, INC. | MINIER CESPEDES, JULIO | PO BOX 19979 | | SAN JUAN | PR | 00910-1979 | |
| 2164067 | LATIN PARKING SYSTEM, INC. | PO BOX 19979 | | | SAN JUAN | PR | 00910-1979 | |
| 695739 | LATIN TRADE | PO BOX 15398 | | | N HOLLYWOOD | CA | 91615 | |
| 695740 | LATIN TRAVEL & TOUR | PO BOX 29197 | | | SAN JUAN | PR | 00929-0197 | |
| 262595 | LATIN UNO INC | 604 AVENIDA ESCORIAL | | | GUAYNABO | PR | 00920 | |
| 695741 | LATINO AUTO CORP | PO BOX 937 | | | DORADO | PR | 00646 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 695742 | LATINO BI CORP | P O BOX 193309 | | | SAN JUAN | PR | 00919-3309 | |
| 695743 | LATINO EMPLOYMENT & TRAINING DIRECTORY | 8707 D LINDLEY AVE SUITE III | | | NORTHRIDGE | CA | 91325 | |
| 695745 | LATINOS INTL FILM FESTIVA / OLMOS PROD | 2307 FELTON LANE UNIT B | | | REDONDO BEACH | CA | 90278 | |
| 695744 | LATINOS INTL FILM FESTIVA / OLMOS PROD | 2505 WEST SIXTH ST PENTHOUSE | | | LOS ANGELES | CA | 90057 | |
| 262596 | LATINUM METAL REFINISHING INC | THE VILLAGE AT HILL | 35 CALLE VARADERO | | CEIBA | PR | 00735 | |
| 695746 | LATITUD 18 ART STUDIO LTD | 101 DITMARS STREET CITY ISLAND | | | BRONX | NY | 10464-1309 | |
| 262597 | LATITUDE FIGHT FITNESS CENTER | COND MONTECILLO 1 | 1 VIA PRINCIPAL APT 1606 | | TRUJILLO ALTO | PR | 00976-6618 | |
| 262598 | LATITUDE FILM | 2203 GENERAL PATTON | | | SAN JUAN | PR | 00913 | |
| 262599 | LATONI ABREU, SYLMARIE | ADDRESS ON FILE | | | | | | |
| 262600 | LATONI ACEVEDO, DAVID A | ADDRESS ON FILE | | | | | | |
| 262601 | LATONI BENEDETTI, ALMA | ADDRESS ON FILE | | | | | | |
| 262602 | LATONI BENEDETTI, GERARDO | ADDRESS ON FILE | | | | | | |
| 262603 | LATONI BENEDETTI, MARIA | ADDRESS ON FILE | | | | | | |
| 262604 | LATONI CABANILLAS MD, DAVID | ADDRESS ON FILE | | | | | | |
| 262605 | LATONI GONZALEZ, MARILSA | ADDRESS ON FILE | | | | | | |
| 1966143 | Latoni Gonzalez, Marilsa | ADDRESS ON FILE | | | | | | |
| 1959599 | Latoni Gonzalez, Marilsa | ADDRESS ON FILE | | | | | | |
| 262606 | LATONI GONZALEZ, NICHOLE | ADDRESS ON FILE | | | | | | |
| 262607 | LATONI GONZALEZ, NICHOLE M | ADDRESS ON FILE | | | | | | |
| 262608 | LATONI IMAGING PSC | PO BOX 6043 | | | MAYAGUEZ | PR | 00681 | |
| 262610 | LATONI MALDONADO, IRAIDA L | ADDRESS ON FILE | | | | | | |
| 262611 | LATONI MEDINA, PEDRO R. | ADDRESS ON FILE | | | | | | |
| 262612 | LATONI MORALES, ENEIDA | ADDRESS ON FILE | | | | | | |
| 797975 | LATONI MORALES, ENEIDA | ADDRESS ON FILE | | | | | | |
| 262613 | LATONI MORALES, SILVIA I | ADDRESS ON FILE | | | | | | |
| 262614 | LATONI RIVERA, RAUL | ADDRESS ON FILE | | | | | | |
| 262615 | LATONY MORALES, ENEIDA | ADDRESS ON FILE | | | | | | |
| 262616 | LATORRE ACEVEDO, DELIA M. | ADDRESS ON FILE | | | | | | |
| 1729245 | LATORRE ALVARADO, LOURDES | ADDRESS ON FILE | | | | | | |
| 1641904 | LATORRE ALVARADO, LOURDES | ADDRESS ON FILE | | | | | | |
| 262618 | LATORRE BAEZ, DANNY | ADDRESS ON FILE | | | | | | |
| 262619 | LATORRE BAEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 262620 | LATORRE BERRIOS, MAYRA L | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 627231 | LATORRE CABAN, CARMEN | ADDRESS ON FILE |
| 262621 | LATORRE CABAN, NATIVIDAD | ADDRESS ON FILE |
| 262622 | LATORRE CARDONA, LUIS A | ADDRESS ON FILE |
| 262623 | LATORRE CARRIL, JOSE | ADDRESS ON FILE |
| 262624 | LATORRE CASTILLO, DIANA J. | ADDRESS ON FILE |
| 853310 | LATORRE CASTILLO, DIANA J. | ADDRESS ON FILE |
| 262625 | LATORRE COLON, GABRIELA E | ADDRESS ON FILE |
| 1549312 | Latorre Colon, Gustavo | ADDRESS ON FILE |
| 1562348 | Latorre Colon, Gustavo | ADDRESS ON FILE |
| 262626 | LATORRE CORTES, KEILA DEL M | ADDRESS ON FILE |
| 797976 | LATORRE CRUZ, LUIS IVAN | ADDRESS ON FILE |
| 262628 | LATORRE CRUZ, ROBERTO | ADDRESS ON FILE |
| 262629 | LATORRE CRUZ, YOLANDA | ADDRESS ON FILE |
| 797977 | LATORRE CRUZ, YOLANDA | ADDRESS ON FILE |
| 262630 | LATORRE DE JESUS, MYRNA L. | ADDRESS ON FILE |
| 262631 | Latorre Echeandia, Pablo F. | ADDRESS ON FILE |
| 262632 | LATORRE ESTEVES, MAGDA | ADDRESS ON FILE |
| 262633 | LATORRE FELICIANO, MARITZA | ADDRESS ON FILE |
| 262634 | LATORRE FLORES, MARIA DE LOURDES | ADDRESS ON FILE |
| 262635 | LATORRE FRATICELLI, CHRISTINA | ADDRESS ON FILE |
| 262636 | Latorre Fraticelli, Luis M. | ADDRESS ON FILE |
| 797978 | LATORRE GARCIA, LIZA | ADDRESS ON FILE |
| 262637 | LATORRE GARCIA, LIZA M | ADDRESS ON FILE |
| 262638 | LATORRE GONZALEZ, ANGEL L | ADDRESS ON FILE |
| 262639 | LATORRE GONZALEZ, JOSE | ADDRESS ON FILE |
| 797979 | LATORRE GONZALEZ, OLGA L | ADDRESS ON FILE |
| 262640 | Latorre Gonzalez, Rafael | ADDRESS ON FILE |
| 262641 | LATORRE GONZALEZ, RAFAEL | ADDRESS ON FILE |
| 262642 | LATORRE GUZMAN, FELIX E | ADDRESS ON FILE |
| 262643 | LATORRE HERNANDEZ, MARIA | ADDRESS ON FILE |
| 262644 | LATORRE HERNANDEZ, MIRIAM | ADDRESS ON FILE |
| 797980 | LATORRE HERNANDEZ, PABLO R | ADDRESS ON FILE |
| 262645 | LATORRE IRIZARRY, LUIS | ADDRESS ON FILE |
| 262646 | LATORRE JIMENEZ, MARIA | ADDRESS ON FILE |
| 262647 | LATORRE LEBRON, FERNANDO | ADDRESS ON FILE |
| 797981 | LATORRE LEBRON, MARITZA | ADDRESS ON FILE |
| 262648 | LATORRE LEBRON, MARITZA | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 695747 | LATORRE MACHINE SHOP | BO RINCON | CARR 171 KM 3 6 BOX 1653 | | | CIDRA | PR | 00739 |
| 695748 | LATORRE MACHINES SHOP | PO BOX 1653 | | | | CIDRA | PR | 00739 |
| 262649 | LATORRE MENDEZ, ANGELA | ADDRESS ON FILE | | | | | | |
| 262650 | LATORRE MENDEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 262651 | Latorre Mendez, Ovidio | ADDRESS ON FILE | | | | | | |
| 1734442 | Latorre Mendez, Sonia Fernanda | ADDRESS ON FILE | | | | | | |
| 262652 | LATORRE MONTANEZ, MARTA | ADDRESS ON FILE | | | | | | |
| 262653 | LATORRE MORALES, EBYLIZ | ADDRESS ON FILE | | | | | | |
| 262654 | LATORRE MORALES, EDDIE | ADDRESS ON FILE | | | | | | |
| 262655 | LATORRE MORALES, ROSELYN | ADDRESS ON FILE | | | | | | |
| 262656 | LATORRE NIEVES, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 262657 | LATORRE OLAN, SHEILA | ADDRESS ON FILE | | | | | | |
| 797983 | LATORRE ORTEGA, CHARLENE E | ADDRESS ON FILE | | | | | | |
| 262658 | LATORRE ORTEGA, SHARON | ADDRESS ON FILE | | | | | | |
| 262659 | LATORRE ORTEGA, SHARON V. | ADDRESS ON FILE | | | | | | |
| 1596181 | Latorre Ortiz, Doris | ADDRESS ON FILE | | | | | | |
| 797984 | LATORRE PEREZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 262660 | LATORRE PEREZ, CARMEN Y | ADDRESS ON FILE | | | | | | |
| 262661 | LATORRE QUEVEDO, MICHAEL A. | ADDRESS ON FILE | | | | | | |
| 262662 | LATORRE QUILES, EVA M. | ADDRESS ON FILE | | | | | | |
| 262663 | LATORRE REVERON, CARLOS A. | ADDRESS ON FILE | | | | | | |
| 262664 | LATORRE REYES, LAWRENCE | ADDRESS ON FILE | | | | | | |
| 262665 | LATORRE RIVERA, ANA E. | ADDRESS ON FILE | | | | | | |
| 262666 | LATORRE RIVERA, ANGEL | ADDRESS ON FILE | | | | | | |
| 262667 | Latorre Rivera, Daisy | ADDRESS ON FILE | | | | | | |
| 262668 | LATORRE RIVERA, NATANAEL | ADDRESS ON FILE | | | | | | |
| 262669 | Latorre Robles, Cesar M | ADDRESS ON FILE | | | | | | |
| 262670 | LATORRE ROBLES, JORGE | ADDRESS ON FILE | | | | | | |
| 262671 | LATORRE RODRIGUEZ, ELSA | ADDRESS ON FILE | | | | | | |
| 262672 | Latorre Rodriguez, Elvin | ADDRESS ON FILE | | | | | | |
| 262673 | LATORRE RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | |
| 262674 | LATORRE RODRIGUEZ, ILEANA | ADDRESS ON FILE | | | | | | |
| 262675 | LATORRE RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 2062192 | Latorre Rodriguez, Jorge L. | ADDRESS ON FILE | | | | | | |
| 797985 | LATORRE RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 262676 | LATORRE RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 1420168 | LATORRE RODRIGUEZ, JOSE A. | CALLE MANUEL TEXIDOR 1438 SANTIAGO IGLESIAS | | | | SAN JUAN | PR | 00921 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 1662332 | Latorre Rodriguez, Jose J | ADDRESS ON FILE |
| 1662332 | Latorre Rodriguez, Jose J | ADDRESS ON FILE |
| 797986 | LATORRE RODRIGUEZ, JOVAN G | ADDRESS ON FILE |
| 262677 | LATORRE RODRIGUEZ, MARIA DE | ADDRESS ON FILE |
| 262678 | LATORRE RODRIGUEZ, MARIA DE LOS A | ADDRESS ON FILE |
| 734642 | LATORRE RODRIGUEZ, PABLO GERALDO | ADDRESS ON FILE |
| 262679 | LATORRE ROMAN, ADA A | ADDRESS ON FILE |
| 797987 | LATORRE ROMAN, ADA A | ADDRESS ON FILE |
| 262680 | LATORRE ROMAN, JOSUE | ADDRESS ON FILE |
| 262681 | LATORRE ROMAN, MIRIAM | ADDRESS ON FILE |
| 797988 | LATORRE ROMAN, MIRIAM | ADDRESS ON FILE |
| 1727420 | LATORRE ROMAN, MIRIAM | ADDRESS ON FILE |
| 262682 | LATORRE ROSA, CARLOS | ADDRESS ON FILE |
| 262683 | LATORRE SANTIAGO, LUIS | ADDRESS ON FILE |
| 262684 | LATORRE SANTOS, JORGE | ADDRESS ON FILE |
| 262685 | LATORRE SOTO, HEROHILDA | ADDRESS ON FILE |
| 262686 | LATORRE SOTO, ISMAEL | ADDRESS ON FILE |
| 262687 | LATORRE THELMONT, ARIADNE | ADDRESS ON FILE |
| 1814262 | Latorre Thelmont, Edith T. | ADDRESS ON FILE |
| 262688 | LATORRE TOMASSINI, MYRNA | ADDRESS ON FILE |
| 262689 | LATORRE TORRES, MARGARITA | ADDRESS ON FILE |
| 262691 | LATORRE TRAVERSO, DIANA E | ADDRESS ON FILE |
| 262692 | LATORRE TRAVERSO, LUIS | ADDRESS ON FILE |
| 262693 | Latorre Traverzo, Luis A | ADDRESS ON FILE |
| 262694 | LATORRE VARELA, THOMAS | ADDRESS ON FILE |
| 262695 | LATORRE VARGAS, ILEANA M. | ADDRESS ON FILE |
| 262696 | LATORRE VAZQUEZ, AULEM | ADDRESS ON FILE |
| 262697 | LATORRE VEGA, BETSY | ADDRESS ON FILE |
| 1822215 | Latorre Vega, Betsy | ADDRESS ON FILE |
| 2148071 | Latorre Vega, Doyle | ADDRESS ON FILE |
| 262698 | LATORRE VEGA, LUIS A | ADDRESS ON FILE |
| 1962389 | Latorre Vega, Luis A. | ADDRESS ON FILE |
| 262699 | LATORRE VEGA, VICTOR | ADDRESS ON FILE |
| 262700 | LATORRE VELEZ, EMANUEL | ADDRESS ON FILE |
| 262701 | LATORRE VELEZ, MADELINE | ADDRESS ON FILE |
| 262702 | LATORRE ZENO, ELBA J | ADDRESS ON FILE |
| 1695081 | Latorre, Sujeil Gonzalez | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2220265 | LaTorre, Wilfredo Cortes | ADDRESS ON FILE | | | | | | | |
| 1532561 | Latorre-Colon, Gustavo | ADDRESS ON FILE | | | | | | | |
| 262703 | LATORRES RUIZ, LEOPOLDO | ADDRESS ON FILE | | | | | | | |
| 262704 | LATORTUE ALBINO, FRANCOISE | ADDRESS ON FILE | | | | | | | |
| 695749 | LATSI I MENDEZ GONZALEZ | URB COUNTRY CLUB SECC 4 | QO 11 CALLE 535 | | | CAROLINA | PR | 00982 | |
| 262705 | LATTONI MEDINA, MARIA DE LAS M. | ADDRESS ON FILE | | | | | | | |
| 2180378 | Lattore-Bosque, Luis A. | Urb. Enramada | Calle Camino de Nardos C-25 | | | Bayamon | PR | 00961 | |
| 695750 | LATUNI PLASTICO RECONST | 27 CALLE NELSON AEREA OFIC 105 | | | | MAYAGUEZ | PR | 00681 | |
| 262706 | LAU ANGARITA, JUAN D | ADDRESS ON FILE | | | | | | | |
| 262707 | LAU KWONG, ANDY | ADDRESS ON FILE | | | | | | | |
| 262708 | LAU PEREZ, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| 262709 | LAU WAI T | ADDRESS ON FILE | | | | | | | |
| 1463341 | LAU, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 1452745 | Lau, Patrick K | ADDRESS ON FILE | | | | | | | |
| 262711 | LAUCACY PERSEN, GERTRUDIS | ADDRESS ON FILE | | | | | | | |
| 695751 | LAUCE E COLON SIERRA | ADDRESS ON FILE | | | | | | | |
| 695752 | LAUDA A TRICOCHE ALBERTORIO | ADDRESS ON FILE | | | | | | | |
| 695753 | LAUDA LIZ COLON APONTE | COND RIVER PARK | APT T 304 | | | BAYAMON | PR | 00961 | |
| 262712 | LAUDAN CONSULTING, LLC | URB SANTA MARIA | C5 CALLE SANTA BARBARA | | | TOA BAJA | PR | 00949-3900 | |
| 695754 | LAUDELINA ESPINELL CHEVRES | ADDRESS ON FILE | | | | | | | |
| 695755 | LAUDELINA TOLENTINO | HC 02 BOX 4131 | | | | HUMACAO | PR | 00791 | |
| 262713 | LAUDELINA VILLAFANE BAEZ | ADDRESS ON FILE | | | | | | | |
| 262714 | LAUDELINO F MULERO CLAS | ADDRESS ON FILE | | | | | | | |
| 262715 | LAUDELINO RIVERA ALICEA | ADDRESS ON FILE | | | | | | | |
| 695757 | LAUDELINO RIVERA ALICEA | ADDRESS ON FILE | | | | | | | |
| 695756 | LAUDELINO RIVERA ALICEA | ADDRESS ON FILE | | | | | | | |
| 262716 | LAUDELINO VARGAS ROSAS | ADDRESS ON FILE | | | | | | | |
| 695758 | LAUDELINO VELAZQUEZ VELAZQUEZ | P O BOX 548 | | | | LAS PIEDRAS | PR | 00771-0548 | |
| 695759 | LAUDELIZ CRUZ BERGOLLO | MUNOZ RIVERA | CALLE SONATA 34 | | | GUAYNABO | PR | 00969 | |
| 262717 | LAUDELYS ROSADO REYES | ADDRESS ON FILE | | | | | | | |
| 695760 | LAUDER ENTERPRISES | 21115 WHISPER HOLLOW | | | | SAN ANTONIO | TX | 78230-3609 | |
| 262718 | LAUDEVIS MARRERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 262719 | LAUGIER CARRION, JEAN M. | ADDRESS ON FILE | | | | | | | |
| 2030643 | Laugier Carrion, Jean M. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 853311 | LAUGIER CARRION, JEAN MARIE | ADDRESS ON FILE | | | | | |
| 262720 | LAUGIER CARRION, JORGE A | ADDRESS ON FILE | | | | | |
| 262721 | LAUKAITIS, KRISTEN | ADDRESS ON FILE | | | | | |
| 262722 | LAUNDRY ANDALUCIA | 530 AVE AMDALUCIA | | | PUERTO NUEVO | PR | 00920 |
| 695761 | LAUNDRY CELIA | 247 AVE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00918 |
| 695762 | LAUNDRY D AZUL | SIERRA BAYAMON | A15-32 AVE NORTH MAIN | | BAYAMON | PR | 00961 |
| 695763 | LAUNDRY NARVAEZ DORADO | 353 CALLE MENDEZ VIGO | | | DORADO | PR | 00646 |
| 846256 | LAUNDRY NEWAY | EDIF LAS AMÉRICAS PRO | 400 CALLE MANUEL DOMENCH | | SAN JUAN | PR | 00918-3710 |
| 695764 | LAUNDRY SAN JOSE DBA PEDRO RIVERA | EMBALSE SAN JOSE | 368 CALLE BLANES | | SAN JUAN | PR | 00923 |
| 262723 | LAURA A ASSAM ANDRADE | ADDRESS ON FILE | | | | | |
| 695766 | LAURA A CICCIARELLI | PO BOX 20002 -311 | | | CEIBA | PR | 00735-2002 |
| 695767 | LAURA A CRUZ TORRES | PO BOX 20370 | | | SAN JUAN | PR | 00928 |
| 695768 | LAURA A DAHDAH RAMIREZ | P O BOX 1183 | | | MAYAGUEZ | PR | 00681-1183 |
| 695769 | LAURA A GARCIA AVILES | ALT DE VEGA BAJA | D 10 CALLE E | | VEGA BAJA | PR | 00693 |
| 262724 | LAURA A PAGAN SANTANA | ADDRESS ON FILE | | | | | |
| 695770 | LAURA A RIVERA RIVERA | PO BOX 0155 | | | LAJAS | PR | 00667 0155 |
| 262725 | LAURA A SALAMANCA TORRES | ADDRESS ON FILE | | | | | |
| 695771 | LAURA A VELEZ CARDONA | EL MIRADOR | N 6 CALLE 9 | | SAN JUAN | PR | 00926 |
| 695772 | LAURA ADORNO HERNANDEZ | HC 645 BOX 4701 | | | TRUJILLO ALTO | PR | 00976 |
| 695773 | LAURA AGOSTO DE MALDONADO | ADDRESS ON FILE | | | | | |
| 695774 | LAURA AGOSTO ZAYAS | REPTO METRO | 1014 CALLE 21 SE | | SAN JUAN | PR | 00921 |
| 695775 | LAURA ALAMEDA | BOX 559 | | | MARICAO | PR | 00606 |
| 695776 | LAURA ALAMEDA | PO BOX 559 | | | MARICAO | PR | 00606 |
| 695777 | LAURA ALAMEDA GONZALEZ | BAMADA COLCHADO | 29 CALLE A6IHI | | ISABELA | PR | 00662 |
| 695778 | LAURA ALAMEDA GONZALEZ | BO COLCHADO | 29 ALELI | | ISABELA | PR | 00662 |
| 695779 | LAURA ALBIZU CAMPOS/INSTU PEDRO ALBIZU | 148 CALLE MAYAGUEZ APTO 302 | | | SAN JUAN | PR | 00917 |
| 695780 | LAURA ALEJANDRO VAZQUEZ | HC 3 BOX 71163 | | | BARRANQUITAS | PR | 00794 |
| 695781 | LAURA ALVERIO MELENDEZ | HC 1 BOX 3310 | | | MAUNABO | PR | 00707-9721 |
| 262726 | LAURA APONTE MEDERO | ADDRESS ON FILE | | | | | |
| 695782 | LAURA APONTE SANTIAGO | PO BOX 1856 | | | COAMO | PR | 00769 |
| 695783 | LAURA ARROYO | PO BOX 99 | | | COMERIO | PR | 00782 |
| 262727 | LAURA ARROYO LUGO | ADDRESS ON FILE | | | | | |
| 262728 | LAURA AVILES BIRRIEL | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1120 of 1777

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 262729 | LAURA AVILES-CARRO | ADDRESS ON FILE | | | | | | |
| 695784 | LAURA AYALA ARROYO | RIO GRANDE ESTATES | M 15 CALLE 15 | | | RIO GRANDE | PR | 00745 |
| 262730 | LAURA B MELENDEZ ROSA | ADDRESS ON FILE | | | | | | |
| 695785 | LAURA B RIVERA RIVERA | SECC 12 SANTA JUANITA | FO 24 CALLE POLARIS | | | BAYAMON | PR | 00956 |
| 695786 | LAURA B SAMPOLL MARTINEZ | URB TOMAS C MADURO | 62 CALLE 2 | | | JUANA DIAZ | PR | 00795 |
| 262731 | LAURA B VAZQUEZ ROBLES | ADDRESS ON FILE | | | | | | |
| 695787 | LAURA BALDRICH GONZALEZ | PO BOX 366277 | | | | SAN JUAN | PR | 00936 |
| 695788 | LAURA BARRETO PEREZ | ADDRESS ON FILE | | | | | | |
| 695789 | LAURA BENIQUEZ | PO BOX 50063 | | | | SAN JUAN | PR | 00902 |
| 262732 | LAURA BERNACETT NEGRON | ADDRESS ON FILE | | | | | | |
| 262733 | LAURA BETANCOURT RUIZ | ADDRESS ON FILE | | | | | | |
| 695791 | LAURA C AMEZQUITA | SUCHVILLE PARK J 103 | | | | GUAYNABO | PR | 00731 |
| 262735 | LAURA C COLON BELTRAN | ADDRESS ON FILE | | | | | | |
| 695790 | LAURA C JIMENEZ MALDONADO | URB SIERRA BAYAMON | 13-2 CALLE 13 | | | BAYAMON | PR | 00961 |
| 262736 | LAURA C. FIGUEROA DIAZ | ADDRESS ON FILE | | | | | | |
| 695792 | LAURA CABIYA PAGAN | REPARTO FLAMINGO | F 49 CALLE CENTRAL | | | BAYAMON | PR | 00959 |
| 262737 | LAURA CAICEDO QUIROGA | ADDRESS ON FILE | | | | | | |
| 262738 | LAURA CANDELARIO VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 695793 | LAURA CARRION REYES | ADDRESS ON FILE | | | | | | |
| 695794 | LAURA CARRO DE BOU | EL REMANSO | A10 CALLE ARROYO | | | SAN JUAN | PR | 00926 |
| 262739 | LAURA CARTER | ADDRESS ON FILE | | | | | | |
| 695795 | LAURA CASTRILLON CARRION | ADDRESS ON FILE | | | | | | |
| 695796 | LAURA CEPEDA RIVERA | RES LUIS LLOREN TORRES | EDF 19 APT 378 | | | SAN JUAN | PR | 00913 |
| 262740 | LAURA COLÓN GONZÁLEZ | LCDO. ANGEL ROSENDO MOLINA | PO BOX 339 | | | MANATI | PR | 00674 |
| 695797 | LAURA COLON MARTINEZ | COOP CIUDAD UNIVERSITARIA | 411 A AVE PERIFERIAL | | | TRUJILLO ALTO | PR | 00976-2100 |
| 262741 | LAURA COLON PENA | ADDRESS ON FILE | | | | | | |
| 695798 | LAURA COLON VEGA | ADDRESS ON FILE | | | | | | |
| 262742 | LAURA CONTY NIEVES | ADDRESS ON FILE | | | | | | |
| 695799 | LAURA CORAL ROBLES COLON | 7819 LAS LOMAS | CALLE 39 | | | SAN JUAN | PR | 00921 |
| 262743 | LAURA CORDOVA MORALES | ADDRESS ON FILE | | | | | | |
| 262744 | LAURA CORREA Y MARIA POL | ADDRESS ON FILE | | | | | | |
| 695800 | LAURA CORTES MORAN | HC 4 BOX 44942 | | | | CAGUAS | PR | 00725 |
| 695801 | LAURA COSME CASTRO | BAYAMON GARDENS | 018 CALLE 12 | | | BAYAMON | PR | 00957 |
| 262745 | LAURA COSME SANCHEZ | ADDRESS ON FILE | | | | | | |
| 695802 | LAURA CRESPO FLORES | ADDRESS ON FILE | | | | | | |
| 262746 | LAURA CRESPO MULERO | ADDRESS ON FILE | | | | | | |
| 695803 | LAURA CRESPO VILLALOBOS | PO BOX 754 | | | | MANATI | PR | 00674 |
| 262747 | LAURA D LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 262748 | LAURA D MEDINILLA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 695804 | LAURA D ORTIZ | URB COLINAS DE FAIRVIEW | 4K28 CALLE 214 | | | SAN JUAN | PR | 00928 | |
| 262749 | LAURA D ORTIZ | URB COLINAS DE FAIRVIEW 4 K 28 C/ 214 | | | | TRUJILLO ALTO | PR | 00928 | |
| 262750 | LAURA D ORTIZ FERRER | ADDRESS ON FILE | | | | | | | |
| 695805 | LAURA DAEN | 28 CALLE SOL | | | | SAN JUAN | PR | 00901 | |
| 262751 | LAURA DE BIEN DIAZ | ADDRESS ON FILE | | | | | | | |
| 262752 | LAURA DE JESUS CORREA | ADDRESS ON FILE | | | | | | | |
| 846257 | LAURA DE JESUS GONZALEZ | HC 5 BOX 4837 | | | | LAS PIEDRAS | PR | 00771-9638 | |
| 262753 | LAURA DEL C VAZQUEZ FRANCO | ADDRESS ON FILE | | | | | | | |
| 262754 | LAURA DEL MAR GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 695806 | LAURA DEL RIO GARCIA | ADDRESS ON FILE | | | | | | | |
| 695807 | LAURA DIAZ CORTES | PO BOX 140252 | | | | ARECIBO | PR | 00614-0252 | |
| 695808 | LAURA DIAZ MARTIR | ADDRESS ON FILE | | | | | | | |
| 262755 | LAURA DIAZ SOLA | ADDRESS ON FILE | | | | | | | |
| 695810 | LAURA E ADAMES VELEZ | PO BOX 475 | | | | FLORIDA | PR | 00650 | |
| 695811 | LAURA E AGUIRRE COLON | URB JARDINES DE MAMEY | C 24 CALLE 3 | | | PATILLAS | PR | 00723 | |
| 846258 | LAURA E ARROYO RODRIGUEZ | VILLA COOPERATIVA | A50 CALLE 1 | | | CAROLINA | PR | 00985-4203 | |
| 262756 | LAURA E AYALA MARRERO | ADDRESS ON FILE | | | | | | | |
| 262757 | LAURA E BAEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 695812 | LAURA E BERDECIA VAZQUEZ | PO BOX 21057 | | | | SAN JUAN | PR | 00928-1057 | |
| 695813 | LAURA E BRAVO Y GUILLERMO OCASIO | ADDRESS ON FILE | | | | | | | |
| 262758 | LAURA E CARDONA CORTES | ADDRESS ON FILE | | | | | | | |
| 695814 | LAURA E COLE ARCE | PMB 352 | PO BOX 5075 | | | SAN GERMAN | PR | 00683 | |
| 695815 | LAURA E COLON CALDERON | URB VANSCOY | U21 CALLE 1 ESTE | | | BAYAMON | PR | 00957 | |
| 262759 | LAURA E COLON DIAZ | ADDRESS ON FILE | | | | | | | |
| 262760 | LAURA E COLON MEDINA | ADDRESS ON FILE | | | | | | | |
| 262761 | LAURA E CONCEPCION BERRIOS | ADDRESS ON FILE | | | | | | | |
| 262762 | LAURA E COSTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 695816 | LAURA E CRUZ AQUINO | URB VILLAS DE LOIZA | LL 37 CALLE 39 | | | CANOVANAS | PR | 00729 | |
| 262763 | LAURA E CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 695817 | LAURA E DEL VALLE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 262764 | LAURA E DELGADO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 262765 | LAURA E ELTON | ADDRESS ON FILE | | | | | | | |
| 262766 | LAURA E FREIRE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 695818 | LAURA E FRET MARTINEZ | COM DOLORES | 122 CALLE COLOMBIA | | | RIO GRANDE | PR | 00745 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 262767 | LAURA E FUXENCH | ADDRESS ON FILE | | | | | | |
| 695819 | LAURA E GENARO MACEIRA | PO BOX 1934 | | | | SAN JUAN | PR | 00936-1934 |
| 695820 | LAURA E GONZALEZ JAMISON | P O BOX 1283 | | | | SAN LORENZO | PR | 00754 |
| 695821 | LAURA E GONZALEZ RODRIGUEZ | FINCA MARTINEZ | 46 CALLE BETANCES | | | CAYEY | PR | 00736 |
| 695822 | LAURA E GONZALEZ VAZQUEZ | BOX 4901 | | | | SALINAS | PR | 00751 |
| 695823 | LAURA E GUTIERREZ SOTO | ADDRESS ON FILE | | | | | | |
| 695824 | LAURA E HERNANDEZ DE COSTA | URB FAIRVIEW 1931 | CALLE 46 | | | SAN JUAN | PR | 00926 |
| 262768 | LAURA E JIMENEZ NAZARIO | ADDRESS ON FILE | | | | | | |
| 695825 | LAURA E MALDONADO CASILLAS | PMB PO BOX 607077 | | | | BAYAMON | PR | 00960 |
| 695826 | LAURA E MARRERO ROSADO | 54 CALLE UNION | | | | VEGA ALTA | PR | 00692 |
| 262769 | LAURA E MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 695827 | LAURA E MATIAS NIEVES | URB CAGUAS NORTE | S16 CALLE MONTREAL | | | CAGUAS | PR | 00725 |
| 262770 | LAURA E MISNER AGUADO | ADDRESS ON FILE | | | | | | |
| 262771 | LAURA E MONTALVO SOSA | ADDRESS ON FILE | | | | | | |
| 262772 | LAURA E NIEVES FLORES | ADDRESS ON FILE | | | | | | |
| 262773 | LAURA E OSORIO MALDONADO | ADDRESS ON FILE | | | | | | |
| 262774 | LAURA E OYOLA RIOS | ADDRESS ON FILE | | | | | | |
| 262775 | LAURA E PAGAN RAMIREZ | ADDRESS ON FILE | | | | | | |
| 695828 | LAURA E PEREZ VALLE | BO GALOTEO ALTO | 2204 CALLE GOLONGRINA | | | ISABELA | PR | 00662 |
| 695829 | LAURA E QUINTERO CARRION | BO DAGUAO | BZN 538 | | | NAGUABO | PR | 00718 |
| 262776 | LAURA E RAIMUNDI MORALES | ADDRESS ON FILE | | | | | | |
| 695830 | LAURA E RAMIREZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 695831 | LAURA E RAMOS RODRIGUEZ | PO BOX 726 | | | | JUANA DIAZ | PR | 00795 |
| 695832 | LAURA E RIVERA CAMACHO | URB VILLA MARINA | C 69 CALLE BAHIA SUR | | | GURABO | PR | 00778 |
| 695833 | LAURA E RIVERA MARTINEZ | P O BOX 772 | | | | ROSARIO | PR | 00636-0772 |
| 262777 | LAURA E RIVERA RAMIREZ | ADDRESS ON FILE | | | | | | |
| 695834 | LAURA E RODRIGUEZ ALMEYDA | 149 CALLE C BARBOSA | | | | MOCA | PR | 00676 |
| 262778 | LAURA E RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 262779 | LAURA E RODRIGUEZ MONTANEZ | ADDRESS ON FILE | | | | | | |
| 262780 | LAURA E RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 695835 | LAURA E ROSARIO BRUNO | BDA SANTIN | CALLE PISCIS BOX 19 | | | VEGA BAJA | PR | 00693 |
| 262781 | LAURA E SALAS ALERS | ADDRESS ON FILE | | | | | | |
| 695836 | LAURA E SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 262782 | LAURA E SANTIAGO CASIANO | ADDRESS ON FILE | | | | | | |
| 262783 | LAURA E SANTIAGO GALARZA | ADDRESS ON FILE | | | | | | |
| 695837 | LAURA E SANTIAGO RUIZ | ADDRESS ON FILE | | | | | | |
| 695838 | LAURA E SELLAS MORENO | ADDRESS ON FILE | | | | | | |
| 262784 | LAURA E TORRES ADORNO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 695839 | LAURA E VALENTIN / JOSE A SANTONI | 1RA SECCION COUNTRY CLUB | 827 URANETA | | SAN JUAN | PR | 00924 | |
| 695809 | LAURA E VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 695841 | LAURA E. COTTO ALICEA | ADDRESS ON FILE | | | | | | |
| 695840 | LAURA E. COTTO ALICEA | ADDRESS ON FILE | | | | | | |
| 262785 | LAURA E. COTTO ALICEA | ADDRESS ON FILE | | | | | | |
| 262786 | LAURA E. CRUZ AQUINO | ADDRESS ON FILE | | | | | | |
| 262787 | LAURA E. FELIX ALGARIN | ADDRESS ON FILE | | | | | | |
| 262789 | LAURA E. RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 262790 | LAURA E. RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 262791 | LAURA E. RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 695842 | LAURA ELIAS ARCE | ADDRESS ON FILE | | | | | | |
| 695843 | LAURA EMMANUELLI SANTIAGO | VILLA CAROLINA | 196-41 CALLE 529 | | CAROLINA | PR | 00985 | |
| 846260 | LAURA ESCALANTE FACUNDO | QUINTAS REALES | CALLE REY ARTURO L-1 | | GUAYNABO | PR | 00969 | |
| 695844 | LAURA ESTHER GOMEZ VEGA | PO BOX 7529 | | | PONCE | PR | 00732 | |
| 262792 | LAURA F ALTIERI | ADDRESS ON FILE | | | | | | |
| 695845 | LAURA FEBO COLON | ADDRESS ON FILE | | | | | | |
| 262793 | LAURA FEBO COLON | ADDRESS ON FILE | | | | | | |
| 695846 | LAURA FELICIANO | 109 POMAROSA ALTO | | | SAN JUAN | PR | 00911 | |
| 695847 | LAURA FERNANDEZ LAZARO | HATO REY PLAZA APT 3 E | | | SAN JUAN | PR | 00918 | |
| 695848 | LAURA FERNANDEZ TRINIDAD | BO FRANTON | HC 02 BOX 8003 | | CIALES | PR | 00638 | |
| 695849 | LAURA FIGUEROA CAMACHO | P O BOX 560299 | | | GUAYANILLA | PR | 00656 | |
| 262794 | LAURA FIGUEROA NARVAEZ/ LUZ S NARVAEZ | ADDRESS ON FILE | | | | | | |
| 262795 | LAURA FRONTERA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 262796 | LAURA G CHEVERE SANTIAGO | ADDRESS ON FILE | | | | | | |
| 262797 | LAURA G MARTINEZ LUGO | ADDRESS ON FILE | | | | | | |
| 262798 | LAURA G ORTIZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 262799 | LAURA G. CHEVERE SANTIAGO | ADDRESS ON FILE | | | | | | |
| 262800 | LAURA GAGO SAMPAYO | ADDRESS ON FILE | | | | | | |
| 695850 | LAURA GALARZA GARCIA | 1479 AVE ASHFORD APTO 310 | | | SAN JUAN | PR | 00907 | |
| 695851 | LAURA GARAY GARAY | HC 8 BOX 49252 | | | CAGUAS | PR | 00725-9666 | |
| 695852 | LAURA GARCIA GARCIA | #1 CALLE JOSE C BARBOSA | | | CAGUAS | PR | 00725 | |
| 846261 | LAURA GARCIA SIERRA | 173 CALLE DEL PARQUE APT 9B | | | SAN JUAN | PR | 00911 | |
| 262801 | LAURA GERMAN | ADDRESS ON FILE | | | | | | |
| 695853 | LAURA GOMEZ | BO MONTILLA | CALLE 13 APT P D 1272 | | ISABELA | PR | 00662 | |
| 695854 | LAURA GONZALEZ BORGOS | COND EL GIRASOL APT 508 | 4837 AVE ISLA VERDE | | CAROLINA | PR | 00979 | |
| 695855 | LAURA GONZALEZ GONZALEZ | URB SIERRA MAESTRA | A 14 CALLE CANILLA | | SAN JUAN | PR | 00923 | |
| 695856 | LAURA GONZALEZ LUGO | URB FLORAL PARK | 106 MALLORCA | | SAN JUAN | PR | 00917-3122 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 695857 | LAURA GONZALEZ MARTINEZ | HC 01 BOX 6520 | | | ARECIBO | PR | 00616-9715 | |
|---|---|---|---|---|---|---|---|---|
| 262802 | LAURA GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 846262 | LAURA GONZALEZ TOLENTINO | URB SANTA JUANA 2 | H8 CALLE 10 | | CAGUAS | PR | 00725-2029 | |
| 695858 | LAURA GRANADO DE SOTO | RIO PIEDRAS HEIGTHS | 223 CALLE RUBICON | | SAN JUAN | PR | 00926 | |
| 262803 | LAURA GUEITS NADAL | ADDRESS ON FILE | | | | | | |
| 695859 | LAURA GUERRERO DE LEON | RR 3 BOX 45 | | | SAN JUAN | PR | 00926 | |
| 695860 | LAURA GUZMAN MONSERRAT | CAMINO DON DIEGO | RR6 BOX 11475 | | SAN JUAN | PR | 00926 | |
| 695861 | LAURA GUZMAN Y ASOCIADOS | URB PUERTO NUEVO | 1011 CALLE ALPES | | SAN JUAN | PR | 00920 | |
| 262804 | LAURA H MERCED FELIX | ADDRESS ON FILE | | | | | | |
| 695863 | LAURA H ORTIZ FRANQUIZ | RR 3 BOX 3500 | | | SAN JUAN | PR | 00926 | |
| 695864 | LAURA H TORRES RAMOS | BO GALATEO ALTO | SECTOR CAPIRO | | ISABELA | PR | 00662 | |
| 695865 | LAURA HERNANDEZ | CALLE AMAPOLA #14 | APTO. 203 | | CAROLINA | PR | 00979 | |
| 695866 | LAURA HERNANDEZ | CECILIS PLACE | CALLE ROSA APT 511 | | CAROLINA | PR | 00979 | |
| 695867 | LAURA HERNANDEZ CALDERON | URB SANTA JUANITA | BO 28 CALLE ALFA | | BAYAMON | PR | 00956 | |
| 262805 | LAURA HERNANDEZ GREGORAT | ADDRESS ON FILE | | | | | | |
| 262806 | LAURA HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 695868 | LAURA I ALVAREZ TORRES | ADDRESS ON FILE | | | | | | |
| 262807 | LAURA I ARROYO TROCHE | ADDRESS ON FILE | | | | | | |
| 262808 | LAURA I BURGOS ORTIZ | ADDRESS ON FILE | | | | | | |
| 262809 | LAURA I BURGOS ORTIZ DBA BARRANQUITAS TR | HC 01 BOX 5750 | | | BARRANQUITAS | PR | 00794 | |
| 695869 | LAURA I CABRERA MERCADER | COND VEREDAS DEL PARQUE | 402 BLVD MEDIA LUNA 2001 | | CAROLINA | PR | 00987-4959 | |
| 695870 | LAURA I DELGADO DIAZ | P O BOX 329 | | | GUAYNABO | PR | 00970 | |
| 695871 | LAURA I ESCALANTE FACUNDO | PO BOX 365082 | | | SAN JUAN | PR | 00936-1378 | |
| 846263 | LAURA I LORENZO VIRUET | HC05 BOX 10858 | | | MOCA | PR | 00676 | |
| 846264 | LAURA I ORTIZ FERRER | PO BOX 484 | | | SAN ANTONIO | PR | 00690 | |
| 262810 | LAURA I RAMOS RIVERA | ADDRESS ON FILE | | | | | | |
| 695872 | LAURA I RIVERA CARRION | URB ROUND HILLS | 1619 CALLE DALIA | | TRUJILLO ALTO | PR | 00976 | |
| 695873 | LAURA I RIVERA SANCHEZ | URB BORINQUEN | 143 CALLE B3 | | PONCE | PR | 00730 | |
| 262811 | LAURA I ROMAN RAMOS | ADDRESS ON FILE | | | | | | |
| 262812 | LAURA I SANTA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 262813 | LAURA I SANTIAGO LOPERENA | ADDRESS ON FILE | | | | | | |
| 695874 | LAURA I SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | |
| 695875 | LAURA I VARGAS | ADDRESS ON FILE | | | | | | |
| 695876 | LAURA I. HERNANDEZ FAVALE | URB LOMAS VERDES | 4D46 CALLE PLAYERA | | BAYAMON | PR | 00956 | |
| 262814 | LAURA I. PENA MARRERO | ADDRESS ON FILE | | | | | | |
| 695877 | LAURA ILEANA RAMIREZ | PO BOX 9021112 | | | SAN JUAN | PR | 00902-1112 | |
| 695878 | LAURA IRIARTE RIVERA | 22 TERRAZAS DE CARRAIZO | | | SAN JUAN | PR | 00926 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 695879 | LAURA IVETTE DIAZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 846265 | LAURA IVETTE ORTIZ FLORES | URB LA VISTA | A2 VIA HORIZONTE | | | SAN JUAN | PR | 00924-4460 |
| 262815 | LAURA J BELEN CONCEPCION | ADDRESS ON FILE | | | | | | |
| 262816 | LAURA J COLON NEGRON | ADDRESS ON FILE | | | | | | |
| 695880 | LAURA J MERCADO TORRES | REPARTO TERESITA | AJ 16 CALLE 38 | | | BAYAMON | PR | 00961-8301 |
| 846266 | LAURA J VAZQUEZ ZAYAS | URB LA PLATA | A-2 CALLE TURQUEZA | | | CAYEY | PR | 00736 |
| 695881 | LAURA JIMENEZ MALDONADO | SIERRA BAYAMON | H 2 BLOQUE 13 CALLE 12 | | | BAYAMON | PR | 00961 |
| 846267 | LAURA JIMENEZ VEGA | PO BOX 2322 | | | | RIO GRANDE | PR | 00745-2384 |
| 262817 | LAURA KEZNER GALIA | ADDRESS ON FILE | | | | | | |
| 695882 | LAURA L CANALS CABRERA | ADDRESS ON FILE | | | | | | |
| 695883 | LAURA L ESCOBALES RAMOS | URB LAS DELICIAS | 3029 CALLE HERMINIA TORRES | | | PONCE | PR | 00728 |
| 695885 | LAURA L MALAVE COSME | BO ARENAS | P O BOX 5064 | | | CIDRA | PR | 00739 |
| 262818 | LAURA L MALDONADO ALICEA | ADDRESS ON FILE | | | | | | |
| 695886 | LAURA L MARTINEZ RIVERA | PO BOX 615 | | | | JAYUYA | PR | 00664 |
| 695887 | LAURA L MIGUEL RODRIGUEZ | CUIDAD UNIVERSIDAD 2317 | COND PLAZA VERDE I | | | PONCE | PR | 00731 |
| 695888 | LAURA L ORTIZ MIRANDA | HC 01 BOX 7419 | | | | SANTA ISABEL | PR | 00757 |
| 262819 | LAURA L ORTIZ NEGRON | ADDRESS ON FILE | | | | | | |
| 262820 | LAURA LABORDE CORRETJER | ADDRESS ON FILE | | | | | | |
| 846268 | LAURA LAFAYE DEL VALLE | COND LAS TORRES APT 6C SUR | 3 CALLE ISLETA | | | BAYAMON | PR | 00959 |
| 695889 | LAURA LARRAGOITY MURIENTE | 1 COND TORRE DE ANDALUCIA APT 1407 | | | | SAN JUAN | PR | 00926 |
| 770684 | LAURA LARRAGVOTTY MURIENTE | LAURA LARRAGVOTTY MURIENTE (DERECHO PROPIO) | URB. LEVITTOWN | AN-3 CALLE LISA | | TOA BAJA | PR | 00949 |
| 262821 | LAURA LASALLE MORALES | ADDRESS ON FILE | | | | | | |
| 262822 | LAURA LEBRON ALEMAN | ADDRESS ON FILE | | | | | | |
| 695890 | LAURA LEBRON TORRES | CAMINO DEL MAR | 5020 VIA CANGREJOS | | | TOA BAJA | PR | 00949 |
| 695891 | LAURA LEON MALDONADO | HC 2 BOX 8388 | | | | COROZAL | PR | 00783 |
| 695892 | LAURA LINNETTE AVILES MEDINA | URB LOS ALMENDROS | 1316 JOSE POCHO LABRADOR ST | | | PONCE | PR | 00716 |
| 262823 | LAURA LINNETTE AVILES MEDINA | URB. LOS ALMENDROS 1316 JOSE LABRADOR ST. | | | | PONCE | PR | 00716 |
| 262824 | LAURA LLANO CALDERON | ADDRESS ON FILE | | | | | | |
| 695893 | LAURA LLAVONA CARRASQUILLO | MSG BOX 184 | SANTA JUANITA UU 1 CALLE 39 | | | BAYAMON | PR | 00956 |
| 262825 | LAURA LOPEZ LOPEZ | SISTEMA RETIRO PARA MAESTROS | PO BOX 191879 | | | SAN JUAN | PR | 00919-1879 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 695894 | LAURA LOPEZ LOPEZ | URB SANTA CLARA | T 24 CALLE CALABRIA | | | GUAYNABO | PR | 00969 | |
| 695895 | LAURA LOPEZ ROA | ADDRESS ON FILE | | | | | | | |
| 846270 | LAURA LOPEZ SOTO | PO BOX 1512 | | | | AGUADA | PR | 00602-1512 | |
| 846271 | LAURA LUGO CRESPO | URBBUENA VISTA | A-11 CALLE 4 | | | LARES | PR | 00669 | |
| 695896 | LAURA LUNA CRUZ | ROYAL TOWN | 12 26 CALLE 55 | | | BAYAMON | PR | 00956 | |
| 262826 | LAURA LUNA CRUZ | URB ROYAL TOWN | 12- 26 CALLE 55 | | | BAYAMON | PR | 00956 | |
| 695897 | LAURA M ALVAREZ ESPONDA | RES UNIVERSITARIA TORRES NORTE | AVENIDA UNIVERSIDAD | | | SAN JUAN | PR | 00923 | |
| 695898 | LAURA M AVILES SAEZ | ADDRESS ON FILE | | | | | | | |
| 262827 | LAURA M BAEZ LANZA | ADDRESS ON FILE | | | | | | | |
| 695899 | LAURA M BARBOSA NORIEGA | RIO PIEDRAS HEIGHTS | 1724 YAGUEZ | | | SAN JUAN | PR | 00926 | |
| 695900 | LAURA M BASULTO FORTE | PO BOX 2944 | | | | JUNCOS | PR | 00777 | |
| 695901 | LAURA M BENITEZ MARTINEZ | EL CONQUISTADOR | E 51 AVE DIEGO VELAZQUEZ | | | TRUJILLO ALTO | PR | 00976 | |
| 846272 | LAURA M CANALES MEDINA | PO BOX 379 | | | | PALMER | PR | 00721 | |
| 846273 | LAURA M GOMEZ VAZQUEZ | JARDS DE ARROYO | K5 CALLE I | | | ARROYO | PR | 00714-2111 | |
| 262829 | LAURA M GONZALEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 262830 | LAURA M HERNANDEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 262831 | LAURA M MARTI GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 262832 | LAURA M MARTINEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 262833 | LAURA M MATOS APONTE | ADDRESS ON FILE | | | | | | | |
| 262834 | LAURA M MEAUX PEREDA | ADDRESS ON FILE | | | | | | | |
| 695902 | LAURA M MIRANDA SANFELIZ | URB CHALETS SEVILLANOS | BOX 2551 G 3001 | | | TRUJILLO ALTO | PR | 00976 | |
| 695905 | LAURA M ORTIZ COLON | URB HYDE PARK | EDF 176 APT 201 CALLE FLAMBOYANES | | | SAN JUAN | PR | 00927 | |
| 695903 | LAURA M ORTIZ RAMOS | C/O ANTONIA DE JESUS | DEPT SALUD | PO BOX 70184 | | SAN JUAN | PR | 00936-8184 | |
| 695904 | LAURA M ORTIZ RAMOS | CALLE 23 A BLQ A-2 #14 | | | | RIO PIEDRAS | PR | 00924 | |
| 262835 | LAURA M ORTIZ RAMOS | PO BOX 410 | | | | HATILLO | PR | 00659 | |
| 695906 | LAURA M ORTIZ VAZQUEZ | BOX 343 | | | | BARRANQUITAS | PR | 00794 | |
| 262836 | LAURA M PEREZ ALFONSO | C/O GRISELL MATOS PADILLA | PO BOX 191118 | | | SAN JUAN | PR | 00919-1118 | |
| 695907 | LAURA M PEREZ ALFONSO | LA MANSION | NB 22 PLAZA 4 | | | TOA BAJA | PR | 00949-4807 | |
| 262837 | LAURA M PEREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 262838 | LAURA M RAFOLS SEGARRA | ADDRESS ON FILE | | | | | | | |
| 695908 | LAURA M RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 695909 | LAURA M RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 695910 | LAURA M RIVERA RODRIGUEZ | URB REPTO ANA LUISA | B 7 CALLE 1 | | | CAYEY | PR | 00736 | |
| 695911 | LAURA M ROSADO ALICEA | PO BOX 633 | | | | COROZAL | PR | 00783 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 695912 | LAURA M ROSADO RIVERA | URB LEVITTOWN | D 2247 PASEO AMAPOLA | | | TOA BAJA | PR | 00949 | |
| 695913 | LAURA M ROSARIO ECHANDY | ADDRESS ON FILE | | | | | | | |
| 695914 | LAURA M SANTIAGO PONCE DE LEON | 120 AVE LA SIERRA | SUITE 19 | | | SAN JUAN | PR | 00926 | |
| 262839 | LAURA M TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 262840 | LAURA M TRUCCO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 695915 | LAURA M VEGA MIRANDA | 65 CALLE OTERO | | | | ISABELA | PR | 00662 | |
| 262841 | LAURA M. DELIZ BAUZA | ADDRESS ON FILE | | | | | | | |
| 262842 | LAURA M. DIAZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 695916 | LAURA M. RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 262843 | LAURA M. VELEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 695917 | LAURA MAISONET MATIAS | PO BOX 26 | | | | SABANA SECA | PR | 00952 | |
| 262844 | LAURA MALDONADO CAETANI | ADDRESS ON FILE | | | | | | | |
| 695918 | LAURA MALDONADO GUERRERO | PR 3 BUZON 4581 | | | | SAN JUAN | PR | 00926 | |
| 695919 | LAURA MALDONADO MENDEZ | COM ALMIRANTE SOLAR 473 | | | | VEGA BAJA | PR | 00858 | |
| 695920 | LAURA MARES GARCIA | URB VILLA UNIVERSITARIA | B 19 CALLE CENTRAL AGUIRRE | | | GUAYAMA | PR | 00784 | |
| 262845 | LAURA MARISTANY | ADDRESS ON FILE | | | | | | | |
| 262846 | LAURA MARTINEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 262847 | LAURA MARTINEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 695921 | LAURA MARTINEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 846274 | LAURA MARTINEZ ORTIZ | PO BOX 364268 | | | | SAN JUAN | PR | 00936-4268 | |
| 695922 | LAURA MARTINEZ PADRO | 134 CALLE PEPE DIAZ | | | | SAN JUAN | PR | 00917 | |
| 695923 | LAURA MARTINEZ VAZQUEZ | HC 33 BOX 2278 | | | | DORADO | PR | 00646 | |
| 695924 | LAURA MATOS PEREZ | LAGOS DE BLASINA | EDIF 2 APT 26 | | | CAROLINA | PR | 00985 | |
| 262848 | LAURA MEAUX PEREDA | ADDRESS ON FILE | | | | | | | |
| 262849 | LAURA MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 695925 | LAURA MELENDEZ RIVERA | COND BORINQUEN TOWER III | APT 1308 | | | SAN JUAN | PR | 00920 | |
| 695926 | LAURA MENDOZA CRUZ | URB PARKVILLE | L4 CALLE MONROE | | | GUAYNABO | PR | 00969 | |
| 262850 | LAURA MERCEDES CASTRO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 695927 | LAURA MERCEDES DELGADO SERRANO | 2305 CALLE LAUREL 816 | | | | SAN JUAN | PR | 00913 | |
| 262851 | LAURA MIRANDA BAEZ | ADDRESS ON FILE | | | | | | | |
| 695928 | LAURA MIRANDA PEREZ | HC 01 BOX 4063 | CAONILLAS ABAJO | | | UTUADO | PR | 00641 | |
| 695765 | LAURA MOJICA O' NEILL | URB LOMAS VERDES | 3 A11 AVE LAUREL | | | BAYAMON | PR | 00956 | |
| 846275 | LAURA MONSANTO IRIZARRY | PUERTO NUEVO | 1376 CALLE 12 NO | | | SAN JUAN | PR | 00920 | |
| 262852 | LAURA MONTANEZ MOLINA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 262853 | LAURA MORALES GONZALEZ | ADDRESS ON FILE | | | | | |
| 262854 | LAURA MUNOZ VALENTIN | ADDRESS ON FILE | | | | | |
| 262855 | LAURA N CORTES RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 262856 | LAURA N FIGUEROA ALVAREZ | ADDRESS ON FILE | | | | | |
| 262857 | LAURA N ORTIZ MARRERO | ADDRESS ON FILE | | | | | |
| 262858 | LAURA N VIRELLA | ADDRESS ON FILE | | | | | |
| 262859 | LAURA NATER VAZQUEZ | ADDRESS ON FILE | | | | | |
| 262860 | LAURA NAVARRO REYES | ADDRESS ON FILE | | | | | |
| 262861 | LAURA NEGRON MONLLOR | ADDRESS ON FILE | | | | | |
| 695929 | LAURA NEIVES DE VAN RHYN | 141 CALLE ONEILL | | | SAN JUAN | PR | 00918 |
| 262862 | LAURA NIEVES ALCARAZ | ADDRESS ON FILE | | | | | |
| 262863 | LAURA NIEVES RIVERA | ADDRESS ON FILE | | | | | |
| 695930 | LAURA O. FENANDEZ PEREZ | PO BOX 1195 | | | SAN GERMAN | PR | 00683 |
| 695931 | LAURA OJEDA TORRES | RR 6 BOX 9776 | | | SAN JUAN | PR | 00926 |
| 262864 | LAURA ORTEGA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 695932 | LAURA ORTIZ FLORES | ADDRESS ON FILE | | | | | |
| 262865 | LAURA ORTIZ MATOS | ADDRESS ON FILE | | | | | |
| 695933 | LAURA ORTIZ SANTOS | 1677 APARTAMENTO 4 | CALLE JOSE H CORA | | SAN JUAN | PR | 00909 |
| 695934 | LAURA ORTIZ SANTOS | COND GLADYS TOWER APTO 5 | 362 CALLE DEL PARQUE | | SAN JUAN | PR | 00912 |
| 695935 | LAURA OTERO MARTINEZ | ADDRESS ON FILE | | | | | |
| 695936 | LAURA P CRUZ SANTIAGO | LOIZA VALLEY | D 179 C/ TULIPAN | | CANOVANAS | PR | 00729 |
| 695937 | LAURA PADILLA DIAZ | HC 01 BOX 5630 | | | COROZAL | PR | 00783-9613 |
| 262866 | LAURA PADILLA NUNEZ | ADDRESS ON FILE | | | | | |
| 262867 | LAURA PAGAN SOTO | ADDRESS ON FILE | | | | | |
| 695938 | LAURA PASTRANA GARCIA | P. O. BOX 8769 | | | VEGA BAJA | PR | 00694 |
| 695939 | LAURA PATRICIA ORTIZ NIEVES | 20 INMACULADA CONCEPCION | | | GUAYANILLA | PR | 00656 |
| 695940 | LAURA PENA MARRERO | COLINAS DEL OESTE | I 12 CALLE II | | HORMIGUEROS | PR | 00660 |
| 262868 | LAURA PEREZ MALDONADO | ADDRESS ON FILE | | | | | |
| 695941 | LAURA PEREZ PEREZ | URB EL CONQUISTADOR | K 8 CALLE 9 | | TRUJILLO ALTO | PR | 00976 |
| 846276 | LAURA PIZARRO VAZQUEZ | CON SAN MARTIN | EDIF 1 TWIN TOWERS APT 9 I | | GUAYNABO | PR | 00966 |
| 1532736 | Laura Plaza Carrillo Retirement Plan | Laura Plaza Carrillo | PO Box 33068 | | San Juan | PR | 00933-3068 |
| 695942 | LAURA PURCEY | COLINAS METROPOLITANA | U4 CALLE LAS MESAS | | GUAYNABO | PR | 00969 5244 |
| 695943 | LAURA QUIꓫONES OLMO | RR 11 BOX 10328 | | | BAYAMON | PR | 00956 |
| 262869 | LAURA QUINONES PIMENTEL | ADDRESS ON FILE | | | | | |
| 262870 | LAURA QUINONEZ PIZARRO | ADDRESS ON FILE | | | | | |
| 695944 | LAURA R ARIAS GONZALEZ | OCEAN PARK | 18 GERTRUDIS ST | | SAN JUAN | PR | 00911 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 262871 | LAURA R COLLAZO MARRERO | ADDRESS ON FILE | | | | | | |
| 262872 | LAURA R FONTANES GOMEZ | ADDRESS ON FILE | | | | | | |
| 695945 | LAURA R GUZMAN | PALMAS DEL MAR | 30 PALMAS REALES | | | HUMACAO | PR | 00792 |
| 695946 | LAURA R GUZMAN LOPEZ | 885 BO SANTANA | | | | ARECIBO | PR | 00612 |
| 695947 | LAURA R JACA LA FONTAINE | ADDRESS ON FILE | | | | | | |
| 695948 | LAURA R OLIVO SANTOS | ADDRESS ON FILE | | | | | | |
| 262873 | LAURA R OTERO VELEZ | ADDRESS ON FILE | | | | | | |
| 695949 | LAURA R VEGA ALVARADO | REPARTO METROPOLITANO | 852 CALLE 53 SE | | | SAN JUAN | PR | 00921 |
| 262874 | LAURA RAKEL DOMENA MENDEZ | ADDRESS ON FILE | | | | | | |
| 262875 | LAURA RAMIREZ DELGADO | ADDRESS ON FILE | | | | | | |
| 2113199 | Laura Ramirez Grajales, Carmen | ADDRESS ON FILE | | | | | | |
| 262876 | LAURA RAMOS MELENDEZ | ADDRESS ON FILE | | | | | | |
| 695950 | LAURA RAMOS MERCADO | ADDRESS ON FILE | | | | | | |
| 262877 | LAURA RAMOS PENA | ADDRESS ON FILE | | | | | | |
| 695951 | LAURA RAMOS PEREZ | ADDRESS ON FILE | | | | | | |
| 695952 | LAURA RAMOS SANTA | VILLAS DEL TURABO | LC 11 CALLE 29 | | | CAGUAS | PR | 00725 |
| 1453516 | Laura Raziano and Lydia Senatone JT/WROS | ADDRESS ON FILE | | | | | | |
| 695953 | LAURA RECHANI YDRACH | ADDRESS ON FILE | | | | | | |
| 695954 | LAURA REYES CAIJIGAS | PARK GARDEN COURT | 100 AVE MARACAIBO APT 202 | | | SAN JUAN | PR | 00926 |
| 262878 | LAURA REYES CARRION | ADDRESS ON FILE | | | | | | |
| 846277 | LAURA REYNOSO ESQUILIN | URB MONTEFLORES | 497 CALLE WILLIAM JONES | | | SAN JUAN | PR | 00915 |
| 695955 | LAURA RIOS CALDERON | ADDRESS ON FILE | | | | | | |
| 262879 | LAURA RIOS MUNIZ | ADDRESS ON FILE | | | | | | |
| 695956 | LAURA RIVERA | HC 04 BOX 44975 | | | | AGUADILLA | PR | 00603-9770 |
| 262880 | LAURA RIVERA | URB LOMAS DEL SOL | 831 AVE INDUSTRIAL | | | ISABELA | PR | 00662-6408 |
| 262881 | LAURA RIVERA BENETT | ADDRESS ON FILE | | | | | | |
| 262882 | LAURA RIVERA CORREA | ADDRESS ON FILE | | | | | | |
| 695957 | LAURA RIVERA COTTO | URB SANTA RITA | 118 CALLE DOMINGO CABRERA | | | SAN JUAN | PR | 00925 |
| 262883 | LAURA RIVERA IRIZARRY | ADDRESS ON FILE | | | | | | |
| 695958 | LAURA RIVERA LLANERAS | RR 3 BOX 10890 BO ORTIZ | | | | TOA ALTA | PR | 00958 |
| 695959 | LAURA RIVERA PAGAN | ADDRESS ON FILE | | | | | | |
| 695960 | LAURA RIVERA RIOS | ADDRESS ON FILE | | | | | | |
| 695961 | LAURA RIVERA RODRIGUEZ | 47 CALLE CARAZO | | | | GUAYNABO | PR | 00969 |
| 695962 | LAURA RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 695963 | LAURA RIVERA THURBUSH | RES MANUEL ROMAN ADAMES | EDIF 6 APTO 38 | | | CAMUY | PR | 00627 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 262884 | LAURA ROBLES ACEVEDO | ADDRESS ON FILE | | | | | | |
| 695964 | LAURA RODRIGUEZ ANGELES | ADDRESS ON FILE | | | | | | |
| 695965 | LAURA RODRIGUEZ CRUZ | LOS LAURELES | EDIF 4 APTO 403 | | | BAYAMON | PR | 00956 |
| 695966 | LAURA RODRIGUEZ MERCED | 553 CALLE LUNA | | | | SAN JUAN | PR | 00901 |
| 695967 | LAURA RODRIGUEZ MOLINA | URB MILLAVILLE | 147 MORADILLA | | | SAN JUAN | PR | 00926-5124 |
| 262885 | LAURA RODRIGUEZ MUNIZ | ADDRESS ON FILE | | | | | | |
| 262886 | LAURA RODRIGUEZ MUNIZ | ADDRESS ON FILE | | | | | | |
| 262887 | LAURA RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 262888 | LAURA RODRIGUEZ PIZARRO | ADDRESS ON FILE | | | | | | |
| 262889 | LAURA RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | |
| 262890 | LAURA ROLON SIERRA | ADDRESS ON FILE | | | | | | |
| 262891 | LAURA ROMAN NIEVES | ADDRESS ON FILE | | | | | | |
| 262892 | LAURA ROQUE SERRANO | ADDRESS ON FILE | | | | | | |
| 695968 | LAURA ROSA VALCARCEL | P O BOX 9905 | | | | CAROLINA | PR | 00988 |
| 262893 | LAURA ROSARIO ECHANDY | SRA. LAURA ROSARIO ECHANDY | URB. IRLANDA HEIGHTS CALLE SIRIO FK-5 | | | BAYAMON | PR | 00956 |
| 262894 | LAURA ROSARIO RIVAS | ADDRESS ON FILE | | | | | | |
| 262895 | LAURA ROSS | ADDRESS ON FILE | | | | | | |
| 262896 | LAURA RUIZ LARREA | ADDRESS ON FILE | | | | | | |
| 262897 | LAURA S CARRERAS | ADDRESS ON FILE | | | | | | |
| 262898 | LAURA S DEL RIO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 262899 | LAURA S KEZNER GALIANO | ADDRESS ON FILE | | | | | | |
| 695969 | LAURA S SANCHEZ ALONSO | SIERRA BAYAMON | 45 14 CALLE 40 | | | BAYAMON | PR | 00959 |
| 695971 | LAURA SALAS | APARTADO 1222 | | | | SABANA SECA | PR | 00952 |
| 695970 | LAURA SALAS | OFICINA DEL GOBERNADOR | LA FORTALEZA | | | SAN JUAN | PR | 00902 |
| 262900 | LAURA SANABRIA VALENTIN | ADDRESS ON FILE | | | | | | |
| 695972 | LAURA SANFIORENZO ADROVET | MONTEVERDE | K 4 CALLE 7 | | | TOA ALTA | PR | 00953 |
| 695973 | LAURA SANTIAGO DE ORTIZ | ADDRESS ON FILE | | | | | | |
| 695974 | LAURA SANTIAGO DIAZ | LA PONDEROSA | 3 CALLE 135 | | | VEGA ALTA | PR | 00692 |
| 262901 | LAURA SANTIAGO GUZMAN | ADDRESS ON FILE | | | | | | |
| 695975 | LAURA SANTOS SANTOS | BO LA PONDEROSA | E 197 CALLE 6 | | | VEGA ALTA | PR | 00692 |
| 262902 | LAURA SUAREZ PEREZ | ADDRESS ON FILE | | | | | | |
| 262903 | LAURA SWAN | ADDRESS ON FILE | | | | | | |
| 695976 | LAURA T LARRAINE CHACON | ADDRESS ON FILE | | | | | | |
| 262904 | LAURA T. PEREZ JIMENEZ | ADDRESS ON FILE | | | | | | |
| 262905 | LAURA T. SANTIAGO RAMOS | ADDRESS ON FILE | | | | | | |
| 695977 | LAURA TIRADO NEGRON | PUERTO NUEVO | NE 308 CALLE 25 | | | SAN JUAN | PR | 00920 |
| 695978 | LAURA TORO CANDELARIA | ADDRESS ON FILE | | | | | | |
| 262906 | LAURA TORRES BERRIOS | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 695979 | LAURA TORRES ORTIZ | HC 2 BOX 11676 | | | HUMACAO | PR | 00791 | |
|---|---|---|---|---|---|---|---|---|
| 695980 | LAURA TORRES RAMOS | URB FERNANDEZ | JOHN F KENNEDY | | CIDRA | PR | 00739 | |
| 262907 | LAURA TORRES RIVERA | ADDRESS ON FILE | | | | | | |
| 695981 | LAURA V ACEVEDO CARRERO | P O BOX 887 | | | RINCON | PR | 00677-0887 | |
| 695982 | LAURA V BAYRON ALAMEDA | ADDRESS ON FILE | | | | | | |
| 262908 | LAURA V CABRERA MCGUIRE | ADDRESS ON FILE | | | | | | |
| 262909 | LAURA V CRUZ RAMOS | ADDRESS ON FILE | | | | | | |
| 262910 | LAURA V RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | |
| 695983 | LAURA V ROMAN SUSANA | HC 09 BOX 62218 | | | CAGUAS | PR | 00725 | |
| 262911 | LAURA VALENTIN/ CARMEN VALENTIN | ADDRESS ON FILE | | | | | | |
| 262912 | LAURA VARGAS VEGA | ADDRESS ON FILE | | | | | | |
| 695984 | LAURA VAZQUEZ DE LUGO | ADDRESS ON FILE | | | | | | |
| 262913 | LAURA VAZQUEZ ROMAN | ADDRESS ON FILE | | | | | | |
| 695985 | LAURA VELAZQUEZ VILLANUEVA | ADDRESS ON FILE | | | | | | |
| 695986 | LAURA VELEZ RODRIGUEZ | RR 03 BOX 9237 | | | TOA ALTA | PR | 00953 | |
| 695987 | LAURA VILLAFANE PEREZ | 226 CALLE CAROLINA PLAYITA | | | SAN JUAN | PR | 00913 | |
| 695988 | LAURA VILLEGAS | RR 3 BOX 3688 | | | SAN JUAN | PR | 00925 | |
| 262914 | LAURA W ROBLES VEGA | ADDRESS ON FILE | | | | | | |
| 262915 | LAURA YAMILET PORRAS PAEZ | ADDRESS ON FILE | | | | | | |
| 695989 | LAURA YDRACH VIVONI | ADDRESS ON FILE | | | | | | |
| 262916 | LAURA Z JIMENEZ DAVIS | ADDRESS ON FILE | | | | | | |
| 695990 | LAURA Z PEREZ | URB SULTANA | 56 CALLE GIRALDO | | MAYAGUEZ | PR | 00680 | |
| 262917 | LAURA ZAPATA, MARITZA N. | ADDRESS ON FILE | | | | | | |
| 846278 | LAURACELIS M ROQUES ARROYO | COND REGENCY PARK | 155 CALLE CARAZO APT 1003 | | GUAYNABO | PR | 00971-7816 | |
| 695991 | LAURACELIS ROQUES ARROYO | URB SANTA MARIA | 62 CALLE ORQUIDEA | | SAN JUAN | PR | 00926 | |
| 695992 | LAURALISSE COSME CENTENO | URB ARIEL | EDIF 2 APT B 3 | | COMERIO | PR | 00782 | |
| 262918 | LAURAMAR SANTA RIVERA | ADDRESS ON FILE | | | | | | |
| 262919 | LAURAMIR RIVERA VELEZ | ADDRESS ON FILE | | | | | | |
| 262920 | LAURANGELIC ACOSTA VIRUET | ADDRESS ON FILE | | | | | | |
| 262921 | LAURAS BEAUTY SUPPLY/DBA/CTIVA HIGIENE | URB AMERICA | 4521 CALLE BARRANQUITA | | SAN JUAN | PR | 00923 | |
| 695993 | LAUREANA GONZALEZ CARMONA | P O BOX 2246 | | | ARECIBO | PR | 00613 | |
| 695995 | LAUREANA PEREZ PEREZ | A/C JORGE L COLON | 520 AVE PONCE DE LEON | | SAN JUAN | PR | 00919 | |
| 695997 | LAUREANA PEREZ PEREZ | URB VALENCIA | 350 CALLE LERIDA | | RIO PIEDRAS | PR | 00923 | |
| 695994 | LAUREANA PEREZ PEREZ | URB VALENCIA | 350 CALLE LARIDA | | SAN JUAN | PR | 00918 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 695996 | LAUREANA PEREZ PEREZ | URB VILLAS DE CUPEY | C 2 CALLE MENFIAS | | | SAN JUAN | PR | 00926 | |
| 262922 | LAUREANE ALVELO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 262923 | LAUREANE MARTINEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 2159202 | Laureano , David Sostre | ADDRESS ON FILE | | | | | | | |
| 262924 | LAUREANO A. GIRALDEZ RODRIGUEZ, MD | ADDRESS ON FILE | | | | | | | |
| 262925 | LAUREANO ABRAMS, ANNETTE G. | ADDRESS ON FILE | | | | | | | |
| 262926 | Laureano Alicea, Benny R | ADDRESS ON FILE | | | | | | | |
| 262927 | LAUREANO ALVARADO, FELIPE | ADDRESS ON FILE | | | | | | | |
| 262928 | LAUREANO AMBERT, VANESSA | ADDRESS ON FILE | | | | | | | |
| 262929 | LAUREANO APONTE, MARISDEL | ADDRESS ON FILE | | | | | | | |
| 262930 | LAUREANO ARROYO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 262931 | LAUREANO ARROYO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 262932 | LAUREANO AYALA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 262933 | LAUREANO BAEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 262934 | LAUREANO BAEZ, LUIS J | ADDRESS ON FILE | | | | | | | |
| 262935 | LAUREANO BENITEZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| 1997149 | Laureano Berrios, Gloria M | ADDRESS ON FILE | | | | | | | |
| 797990 | LAUREANO BIRRIEL, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 797991 | LAUREANO BIRRIEL, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 262936 | LAUREANO BIRRIEL, KRISHA | ADDRESS ON FILE | | | | | | | |
| 262937 | LAUREANO BORGES, JANNETT | ADDRESS ON FILE | | | | | | | |
| 695998 | LAUREANO BRACERO LANDRON | PO BOX 419 | | | | VEGA BAJA | PR | 00694 | |
| 262938 | LAUREANO BRITO, SANTOS | ADDRESS ON FILE | | | | | | | |
| 262939 | LAUREANO BURGOS, CARLOS L | ADDRESS ON FILE | | | | | | | |
| 262940 | LAUREANO BURGOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 262941 | LAUREANO BURGOS, IVONNE | ADDRESS ON FILE | | | | | | | |
| 262942 | LAUREANO BURGOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 262943 | LAUREANO BURGOS, LUISA | ADDRESS ON FILE | | | | | | | |
| 262944 | LAUREANO CABELLO, RUBEN O | ADDRESS ON FILE | | | | | | | |
| 262945 | LAUREANO CABRERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 262946 | Laureano Cabrera, Joel A. | ADDRESS ON FILE | | | | | | | |
| 262947 | LAUREANO CACHO, BLANQUITA | ADDRESS ON FILE | | | | | | | |
| 797992 | LAUREANO CACHO, BLANQUITA | ADDRESS ON FILE | | | | | | | |
| 262948 | LAUREANO CACHO, LUIS | ADDRESS ON FILE | | | | | | | |
| 262949 | LAUREANO CACHO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 262950 | LAUREANO CALDERON, JANICE M | ADDRESS ON FILE | | | | | | | |
| 262951 | LAUREANO CALDERON, LUZ B. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 797993 | LAUREANO CANCEL, NOEMI | ADDRESS ON FILE | | | | | | |
| 262952 | LAUREANO CANCEL, NOEMI | ADDRESS ON FILE | | | | | | |
| 262953 | LAUREANO CANINO, DIANA M | ADDRESS ON FILE | | | | | | |
| 262954 | LAUREANO CARRION, WILFREDO | ADDRESS ON FILE | | | | | | |
| 695999 | LAUREANO CASTILLO CASERES | PO BOX 890 | | | | HUMACAO | PR | 00791 |
| 262955 | LAUREANO CASUL, ELISANDRA | ADDRESS ON FILE | | | | | | |
| 262956 | LAUREANO CENTENO, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 262957 | LAUREANO CHARRIEZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 262958 | LAUREANO CINTRON, DANIEL | ADDRESS ON FILE | | | | | | |
| 262959 | LAUREANO CINTRON, MYRIAM | ADDRESS ON FILE | | | | | | |
| 262961 | LAUREANO CLASS, HECTOR | ADDRESS ON FILE | | | | | | |
| 262960 | LAUREANO CLASS, HECTOR | ADDRESS ON FILE | | | | | | |
| 262962 | LAUREANO CLAUDIO, JORIEMAR | ADDRESS ON FILE | | | | | | |
| 262963 | LAUREANO CLAUDIO, LUIS | ADDRESS ON FILE | | | | | | |
| 262964 | LAUREANO COLON, JOAN | ADDRESS ON FILE | | | | | | |
| 262965 | LAUREANO COLON, JUAN | ADDRESS ON FILE | | | | | | |
| 262966 | LAUREANO COLON, JUAN | ADDRESS ON FILE | | | | | | |
| 262967 | LAUREANO COLON, JUAN | ADDRESS ON FILE | | | | | | |
| 262968 | Laureano Colon, Juan G. | ADDRESS ON FILE | | | | | | |
| 262969 | LAUREANO COLON, SAMMY | ADDRESS ON FILE | | | | | | |
| 262970 | LAUREANO COLON, YAMIL | ADDRESS ON FILE | | | | | | |
| 2208029 | LAUREANO CONCEPCION, JOEL | H-42 CALLE ALMEADRO | BO. ESPINOSA SEN. GURISCO | | | DORADO | PR | 00646 |
| 262972 | LAUREANO CONCEPCION, JOEL | HC 80 BOX 7358 | | | | DORADO | PR | 00646 |
| 262971 | Laureano Concepcion, Joel | Hc-80 Box 7309 | | | | Dorado | PR | 00646 |
| 262973 | LAUREANO CORDOVA, DIANA | ADDRESS ON FILE | | | | | | |
| 262974 | LAUREANO CORDOVA, LUZ E. | ADDRESS ON FILE | | | | | | |
| 262975 | LAUREANO CORREA, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 853312 | LAUREANO CORTES, MARITZA | ADDRESS ON FILE | | | | | | |
| 262976 | LAUREANO CORTES, MARITZA | ADDRESS ON FILE | | | | | | |
| 262977 | LAUREANO CRUZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 262978 | LAUREANO CRUZ, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 262979 | Laureano Cruz, Carlos J | ADDRESS ON FILE | | | | | | |
| 262980 | LAUREANO CRUZ, NOEMI | ADDRESS ON FILE | | | | | | |
| 262981 | LAUREANO DAVILA, LUIS | ADDRESS ON FILE | | | | | | |
| 262982 | LAUREANO DE ANGEL, JUAN J | ADDRESS ON FILE | | | | | | |
| 262983 | LAUREANO DE ANGEL, MARIA S | ADDRESS ON FILE | | | | | | |
| 1653970 | Laureano De Angel, Maria S. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 262984 | LAUREANO DE ANGEL, RICARDO | ADDRESS ON FILE | | | | | | | |
| 262985 | LAUREANO DE JESUS, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 1258560 | LAUREANO DE JESUS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 262986 | LAUREANO DE JESUS, NELSON | ADDRESS ON FILE | | | | | | | |
| 797994 | LAUREANO DE LEON, NATALIZE | ADDRESS ON FILE | | | | | | | |
| 262987 | LAUREANO DE MILLAN, JULIA | ADDRESS ON FILE | | | | | | | |
| 262988 | LAUREANO DEIDA, ELVIS G | ADDRESS ON FILE | | | | | | | |
| 262989 | LAUREANO DEIDA, VICKY I | ADDRESS ON FILE | | | | | | | |
| 262990 | LAUREANO DEL RIO, SUSAN | ADDRESS ON FILE | | | | | | | |
| 262991 | LAUREANO DIAZ, CARIDAD N. | ADDRESS ON FILE | | | | | | | |
| 262992 | LAUREANO DIAZ, ELISAURA | ADDRESS ON FILE | | | | | | | |
| 262993 | LAUREANO DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1880414 | LAUREANO DIAZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 262994 | LAUREANO DIAZ, PRUDENCIO | ADDRESS ON FILE | | | | | | | |
| 262995 | LAUREANO DIAZ, PRUDENCIO A | ADDRESS ON FILE | | | | | | | |
| 262996 | LAUREANO DIAZ, RAMON C | ADDRESS ON FILE | | | | | | | |
| 262997 | LAUREANO FELICIANO, ELSIE | ADDRESS ON FILE | | | | | | | |
| 262998 | LAUREANO FELICIANO, OLGA IRIS | ADDRESS ON FILE | | | | | | | |
| 262999 | LAUREANO FELIX, FERMIN | ADDRESS ON FILE | | | | | | | |
| 263000 | LAUREANO FELIX, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 797995 | LAUREANO FELIX, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 263001 | LAUREANO FELIX, PEDRO | ADDRESS ON FILE | | | | | | | |
| 797996 | LAUREANO FIGUEROA, DAVID | ADDRESS ON FILE | | | | | | | |
| 263002 | LAUREANO FIGUEROA, GEORGE | ADDRESS ON FILE | | | | | | | |
| 263003 | LAUREANO FIGUEROA, IRISBEL | ADDRESS ON FILE | | | | | | | |
| 263004 | LAUREANO GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 263005 | Laureano Garcia, Abraham | ADDRESS ON FILE | | | | | | | |
| 263006 | LAUREANO GARCIA, GLORIA S | ADDRESS ON FILE | | | | | | | |
| 263007 | LAUREANO GARCIA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 797997 | LAUREANO GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 1934238 | LAUREANO GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 797997 | LAUREANO GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 1973701 | Laureano Garcia, Jose | ADDRESS ON FILE | | | | | | | |
| 797997 | LAUREANO GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 797997 | LAUREANO GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 797997 | LAUREANO GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 1973701 | Laureano Garcia, Jose | ADDRESS ON FILE | | | | | | | |
| 263008 | LAUREANO GARCIA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 263009 | LAUREANO GEIGEL, MILAGROS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 263010 | LAUREANO GERENA, GLORIA | ADDRESS ON FILE |
| 263011 | LAUREANO GONZALEZ, JUAN R. | ADDRESS ON FILE |
| 263013 | LAUREANO GONZALEZ, YAMILLET | ADDRESS ON FILE |
| 263014 | LAUREANO GUTIERREZ, EMANUEL | ADDRESS ON FILE |
| 263015 | LAUREANO GUZMAN, GILBERTO | ADDRESS ON FILE |
| 797998 | LAUREANO HERMIDA, YEIZA Y | ADDRESS ON FILE |
| 263016 | LAUREANO HERNANDEZ, JORGE L | ADDRESS ON FILE |
| 1258561 | LAUREANO HERNANDEZ, LESLY | ADDRESS ON FILE |
| 263017 | LAUREANO HERNANDEZ, LUIS | ADDRESS ON FILE |
| 263018 | LAUREANO HERNANDEZ, MIRTA | ADDRESS ON FILE |
| 263019 | LAUREANO HERNANDEZ, RAFAEL | ADDRESS ON FILE |
| 263020 | LAUREANO HERRERA, NEISSA G | ADDRESS ON FILE |
| 263021 | LAUREANO HORNEDO, JOSE | ADDRESS ON FILE |
| 263022 | LAUREANO HORNEDO, LARIMAR | ADDRESS ON FILE |
| 263023 | LAUREANO HUERTAS, JUANA | ADDRESS ON FILE |
| 263024 | Laureano Jimenez, Armando | ADDRESS ON FILE |
| 263025 | LAUREANO JIMENEZ, MYRNA L | ADDRESS ON FILE |
| 263026 | LAUREANO JIMENEZ, NEYVELISS | ADDRESS ON FILE |
| 263027 | LAUREANO JIMENEZ, STELLA | ADDRESS ON FILE |
| 263028 | LAUREANO KATTER, LARRY | ADDRESS ON FILE |
| 263029 | LAUREANO LANDRON, JENNY | ADDRESS ON FILE |
| 263030 | LAUREANO LARACUENTE PACHECO | ADDRESS ON FILE |
| 263031 | LAUREANO LARACUENTE, BENJAMIN | ADDRESS ON FILE |
| 263032 | LAUREANO LARACUENTE, ISAMARIS | ADDRESS ON FILE |
| 263033 | LAUREANO LAUREANO, NEREIDA | ADDRESS ON FILE |
| 263035 | LAUREANO LEBRON, JOSE | ADDRESS ON FILE |
| 1499285 | Laureano Lebron, Jose A. | ADDRESS ON FILE |
| 263036 | LAUREANO LEBRON, MILAGROS | ADDRESS ON FILE |
| 263037 | Laureano Lopez, Angel Luis | ADDRESS ON FILE |
| 263038 | Laureano Lopez, Carlos | ADDRESS ON FILE |
| 263039 | Laureano Lopez, Efren | ADDRESS ON FILE |
| 263040 | LAUREANO LOPEZ, JOVITA | ADDRESS ON FILE |
| 263041 | LAUREANO LOPEZ, LUIS | ADDRESS ON FILE |
| 263042 | Laureano Lopez, Luis A | ADDRESS ON FILE |
| 263043 | LAUREANO LOPEZ, LUZ S | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 263044 | Laureano Lopez, Margaro | ADDRESS ON FILE | | | | | | | |
| 263045 | LAUREANO LORA, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| 263046 | LAUREANO LOZADA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 263047 | LAUREANO LOZADA, JULIA | ADDRESS ON FILE | | | | | | | |
| 263048 | LAUREANO LOZADA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 797999 | LAUREANO LUINA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 263049 | LAUREANO LUINA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 263050 | LAUREANO MALDONADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 263051 | LAUREANO MALDONADO, LUAMY | ADDRESS ON FILE | | | | | | | |
| 263034 | LAUREANO MARRERO, NICOMEDES | ADDRESS ON FILE | | | | | | | |
| 263052 | LAUREANO MARRERO, NICOMEDES | ADDRESS ON FILE | | | | | | | |
| 263053 | LAUREANO MARRERO, ROMELIA | ADDRESS ON FILE | | | | | | | |
| 263054 | LAUREANO MARTINEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 263055 | LAUREANO MARTINEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 798001 | LAUREANO MARTINEZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 1629768 | LAUREANO MARTINEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 263057 | LAUREANO MARTINEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 263058 | LAUREANO MARTINEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 263059 | LAUREANO MARTINEZ, JOSE ALFREDO | ADDRESS ON FILE | | | | | | | |
| 2218675 | Laureano Martinez, Laura E. | ADDRESS ON FILE | | | | | | | |
| 263060 | LAUREANO MARTINEZ, LUCIA | ADDRESS ON FILE | | | | | | | |
| 1425372 | LAUREANO MARTINEZ, LUCIA | ADDRESS ON FILE | | | | | | | |
| 263062 | LAUREANO MARTINEZ, LUZ A | ADDRESS ON FILE | | | | | | | |
| 263063 | LAUREANO MARTINEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 263064 | LAUREANO MARTINEZ, NILSA T | ADDRESS ON FILE | | | | | | | |
| 263065 | LAUREANO MARTINEZ, OLGA E | ADDRESS ON FILE | | | | | | | |
| 263066 | LAUREANO MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 263067 | LAUREANO MARTINEZ, SUHEILY | ADDRESS ON FILE | | | | | | | |
| 263068 | LAUREANO MARTINEZ, YOLIMAR | ADDRESS ON FILE | | | | | | | |
| 263069 | LAUREANO MEDINA, CARLOS LUIS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 263070 | LAUREANO MEDINA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 263072 | LAUREANO MEDINA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 263071 | LAUREANO MEDINA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 263073 | LAUREANO MELENDEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 263074 | LAUREANO MELENDEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 263075 | LAUREANO MELENDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 263076 | LAUREANO MELENDEZ, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| 263077 | LAUREANO MENA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 263078 | LAUREANO MENA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 696000 | LAUREANO MERCADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 696001 | LAUREANO MERCADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 263079 | LAUREANO MERCADO, JERRY | ADDRESS ON FILE | | | | | | | |
| 798002 | LAUREANO MIRANDA, ELI SAMUEL | ADDRESS ON FILE | | | | | | | |
| 263080 | LAUREANO MIRANDA, ELI SAMUEL | ADDRESS ON FILE | | | | | | | |
| 263081 | LAUREANO MIRANDA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 263082 | LAUREANO MIRANDA, NAMIR | ADDRESS ON FILE | | | | | | | |
| 263083 | LAUREANO MIRANDA, NORMA | ADDRESS ON FILE | | | | | | | |
| 263084 | LAUREANO MOLINA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 263085 | LAUREANO MOLINA, EDWIN FELIX | ADDRESS ON FILE | | | | | | | |
| 263086 | LAUREANO MOLINA, FELIPE | ADDRESS ON FILE | | | | | | | |
| 263087 | LAUREANO MOLINA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 263088 | LAUREANO MOLINA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 263089 | LAUREANO MOLINA, JUSTINO | ADDRESS ON FILE | | | | | | | |
| 263090 | LAUREANO MOLINA, SERAPIO | ADDRESS ON FILE | | | | | | | |
| 263091 | LAUREANO MONTALVO, CINDY | ADDRESS ON FILE | | | | | | | |
| 263092 | LAUREANO MONTALVO, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 1905890 | Laureano Montalvo, Pedro Juan | ADDRESS ON FILE | | | | | | | |
| 263093 | LAUREANO MONTANEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 263094 | LAUREANO MONTANEZ, NAHIOMIE | ADDRESS ON FILE | | | | | | | |
| 263095 | Laureano Morales, Angel R | ADDRESS ON FILE | | | | | | | |
| 263096 | LAUREANO MORALES, JINETTE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 798003 | LAUREANO MORALES, MARIA M. | ADDRESS ON FILE | | | | | | |
| 263097 | LAUREANO MORALES, NILVIA A | ADDRESS ON FILE | | | | | | |
| 263098 | LAUREANO MOTA, WILINTON | ADDRESS ON FILE | | | | | | |
| 798004 | LAUREANO MOTA, YOLJANIA | ADDRESS ON FILE | | | | | | |
| 263100 | LAUREANO MUNIZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 798005 | LAUREANO MURIEL, BRENDA L | ADDRESS ON FILE | | | | | | |
| 263101 | LAUREANO MURIEL, BRENDA L | ADDRESS ON FILE | | | | | | |
| 798006 | LAUREANO MURIEL, LISANDRA | ADDRESS ON FILE | | | | | | |
| 263102 | LAUREANO MURIEL, YAJAIRA | ADDRESS ON FILE | | | | | | |
| 263103 | LAUREANO NARVAEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 263104 | LAUREANO NARVAEZ, JOSE M | ADDRESS ON FILE | | | | | | |
| 798007 | LAUREANO NARVAEZ, JOSE M | ADDRESS ON FILE | | | | | | |
| 263105 | LAUREANO NATAL, GLORIA | ADDRESS ON FILE | | | | | | |
| 1665682 | Laureano Navarro, Limarie | ADDRESS ON FILE | | | | | | |
| 1643260 | LAUREANO NAVARRO, LIMARIE | ADDRESS ON FILE | | | | | | |
| 696002 | LAUREANO NEGRON COLON | P O BOX 881 | | | MOROVIS | PR | 00687 | |
| 798008 | LAUREANO NEGRON, IVETTE DEL C | ADDRESS ON FILE | | | | | | |
| 263107 | LAUREANO NEGRON, IVETTE DEL C. | ADDRESS ON FILE | | | | | | |
| 263108 | LAUREANO NEGRON, MAILLYN | ADDRESS ON FILE | | | | | | |
| 798009 | LAUREANO NEGRON, MAILLYN | ADDRESS ON FILE | | | | | | |
| 263109 | LAUREANO NEGRON, VIVIAN I | ADDRESS ON FILE | | | | | | |
| 263110 | LAUREANO NIEVES, GINARYS | ADDRESS ON FILE | | | | | | |
| 263111 | LAUREANO NIEVES, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 263112 | LAUREANO NORIEGA, STEVE | ADDRESS ON FILE | | | | | | |
| 263113 | LAUREANO NUNEZ | ADDRESS ON FILE | | | | | | |
| 853313 | LAUREANO NUNEZ, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 263114 | LAUREANO NUNEZ, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 1258562 | LAUREANO NUNEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 263115 | LAUREANO NUNEZ, MARIA N | ADDRESS ON FILE | | | | | | |
| 1617803 | Laureano Núñez, María N. | ADDRESS ON FILE | | | | | | |
| 263116 | LAUREANO NUNEZ, NEISHA | ADDRESS ON FILE | | | | | | |
| 263117 | LAUREANO NUNEZ, NOEL | ADDRESS ON FILE | | | | | | |
| 263118 | LAUREANO NUNEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 263119 | LAUREANO OCASIO, ARMANDO | ADDRESS ON FILE | | | | | | |
| 263120 | LAUREANO OCASIO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 263121 | LAUREANO OCASIO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 263122 | LAUREANO OLIVERAS, ILIA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 263123 | LAUREANO OLIVERAS, ILIA | ADDRESS ON FILE | | | | | | |
| 263124 | LAUREANO OLIVO, CARLOS J | ADDRESS ON FILE | | | | | | |
| 263125 | LAUREANO OLIVO, JOSELYN | ADDRESS ON FILE | | | | | | |
| 798010 | LAUREANO OLIVO, JOSELYNE | ADDRESS ON FILE | | | | | | |
| 263126 | LAUREANO ORTIZ, ELIOMER | ADDRESS ON FILE | | | | | | |
| 263127 | LAUREANO ORTIZ, EMELINE | ADDRESS ON FILE | | | | | | |
| 263128 | LAUREANO ORTIZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 263129 | LAUREANO ORTIZ, MIRIAM | ADDRESS ON FILE | | | | | | |
| 263130 | LAUREANO ORTIZ, NATALIA | ADDRESS ON FILE | | | | | | |
| 1258563 | LAUREANO ORTIZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 263131 | LAUREANO ORTIZ, SARA | ADDRESS ON FILE | | | | | | |
| 263132 | LAUREANO ORTIZ, SARA | ADDRESS ON FILE | | | | | | |
| 263133 | LAUREANO ORTIZ, YAMIL | ADDRESS ON FILE | | | | | | |
| 263134 | LAUREANO OTERO, DIEMILLIE | ADDRESS ON FILE | | | | | | |
| 263135 | LAUREANO OTERO, JOSE | ADDRESS ON FILE | | | | | | |
| 263136 | LAUREANO OTERO, MAIDA A | ADDRESS ON FILE | | | | | | |
| 1713200 | Laureano Otero, Maida Ann | ADDRESS ON FILE | | | | | | |
| 263137 | LAUREANO OTERO, MARIA | ADDRESS ON FILE | | | | | | |
| 263138 | Laureano Otero, Maria T | ADDRESS ON FILE | | | | | | |
| 1425374 | LAUREANO OYOLA, FELISA | ADDRESS ON FILE | | | | | | |
| 263140 | LAUREANO PAGAN, ELIOT | ADDRESS ON FILE | | | | | | |
| 1258564 | LAUREANO PAGAN, GRETCHEN | ADDRESS ON FILE | | | | | | |
| 263141 | LAUREANO PAGAN, NORMA | ADDRESS ON FILE | | | | | | |
| 798011 | LAUREANO PENA, MARIA ESTHER M | ADDRESS ON FILE | | | | | | |
| 263142 | LAUREANO PENCHI, MARIO | ADDRESS ON FILE | | | | | | |
| 696003 | LAUREANO PEREZ & JUANA PEREZ | CALLE DE LA CRUZ 101 APT 2-A | | | | SAN JUAN | PR | 00901 | |
| 696004 | LAUREANO PEREZ CRUZ | CAMPANILLAS | 384 CALLE FORTALEZA | | | TOA BAJA | PR | 00949 | |
| 263143 | LAUREANO PEREZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 263144 | LAUREANO PEREZ, FRANCES N | ADDRESS ON FILE | | | | | | |
| 263145 | LAUREANO PEREZ, JESSICA A | ADDRESS ON FILE | | | | | | |
| 263146 | LAUREANO PEREZ, LISANDRA | ADDRESS ON FILE | | | | | | |
| 263147 | LAUREANO PEREZ, RAMON | ADDRESS ON FILE | | | | | | |
| 263148 | LAUREANO QUINONES, ALEXIS | ADDRESS ON FILE | | | | | | |
| 263149 | LAUREANO QUINONES, GLADYS | ADDRESS ON FILE | | | | | | |
| 696005 | LAUREANO RAMOS RAMOS | ADDRESS ON FILE | | | | | | |
| 263150 | LAUREANO RAMOS, FLOR M | ADDRESS ON FILE | | | | | | |
| 263151 | LAUREANO RAMOS, JONATHAN | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 263152 | LAUREANO RAMOS, RUTH E | ADDRESS ON FILE | | | | | |
| 263153 | LAUREANO RAMOS, TRINIDAD | ADDRESS ON FILE | | | | | |
| 263154 | LAUREANO REYES, FELIX | ADDRESS ON FILE | | | | | |
| 263155 | LAUREANO REYES, GLORIMAR | ADDRESS ON FILE | | | | | |
| 263156 | LAUREANO REYES, ILANET | ADDRESS ON FILE | | | | | |
| 263157 | LAUREANO REYES, RAFAEL | ADDRESS ON FILE | | | | | |
| 263158 | LAUREANO RIOS, IVELISSE | ADDRESS ON FILE | | | | | |
| 263159 | LAUREANO RIOS, JOSHUA | ADDRESS ON FILE | | | | | |
| 263160 | Laureano Rivas, Hector L | ADDRESS ON FILE | | | | | |
| 263161 | LAUREANO RIVERA, BRENDA E. | ADDRESS ON FILE | | | | | |
| 263162 | LAUREANO RIVERA, JOSUE | ADDRESS ON FILE | | | | | |
| 263163 | LAUREANO RIVERA, JUAN C | ADDRESS ON FILE | | | | | |
| 263164 | LAUREANO RIVERA, JULIO C | ADDRESS ON FILE | | | | | |
| 263165 | LAUREANO RIVERA, LAURA | ADDRESS ON FILE | | | | | |
| 263166 | LAUREANO RIVERA, MELISSA | ADDRESS ON FILE | | | | | |
| 263167 | LAUREANO RIVERA, MIGUEL | ADDRESS ON FILE | | | | | |
| 1940287 | Laureano Rivera, Miguel Angel | ADDRESS ON FILE | | | | | |
| 263168 | Laureano Rivera, Nilda | ADDRESS ON FILE | | | | | |
| 263169 | LAUREANO RIVERA, TANIA M | ADDRESS ON FILE | | | | | |
| 798012 | LAUREANO RIVERA, WILLIAM | ADDRESS ON FILE | | | | | |
| 263170 | LAUREANO RIVERA, ZULEYKA | ADDRESS ON FILE | | | | | |
| 696006 | LAUREANO ROBAINA BUJAN | ADDRESS ON FILE | | | | | |
| 696007 | LAUREANO ROCAFORT CASIANO | P O BOX 5103 | SUITE 132 A | | CABO ROJO | PR | 00623 |
| 696008 | LAUREANO ROCAFORT CASIANO | PO BOX 3722 | MARINA STATION | | MAYAGUEZ | PR | 00682 |
| 263171 | LAUREANO RODRIGUEZ MD, ZAIDA | ADDRESS ON FILE | | | | | |
| 263173 | LAUREANO RODRIGUEZ ZAYAS | ADDRESS ON FILE | | | | | |
| 263174 | LAUREANO RODRIGUEZ, AGNERIS | ADDRESS ON FILE | | | | | |
| 1420169 | LAUREANO RODRÍGUEZ, CARLOS | LUZ RÍOS ROSARIO | CALLE COLL Y TOSTE #54 | | SAN JUAN | PR | 00918 |
| 263175 | LAUREANO RODRIGUEZ, ESTHER | ADDRESS ON FILE | | | | | |
| 1682375 | Laureano Rodriguez, Esther | ADDRESS ON FILE | | | | | |
| 263176 | LAUREANO RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | |
| 798013 | LAUREANO RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | |
| 263179 | LAUREANO RODRIGUEZ, IRIS N. | ADDRESS ON FILE | | | | | |
| 263177 | LAUREANO RODRIGUEZ, IRIS N. | ADDRESS ON FILE | | | | | |
| 263180 | LAUREANO RODRIGUEZ, LIONEL | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 263181 | LAUREANO RODRIGUEZ, MARISOL | ADDRESS ON FILE |
| 263182 | LAUREANO RODRIGUEZ, MIGUEL | ADDRESS ON FILE |
| 263183 | LAUREANO RODRIGUEZ, NORMAN | ADDRESS ON FILE |
| 263184 | LAUREANO RODRIGUEZ, ROMULO | ADDRESS ON FILE |
| 263185 | LAUREANO RODRIGUEZ, SHARAISKA | ADDRESS ON FILE |
| 263186 | LAUREANO RODRIGUEZ, ZAIDA | ADDRESS ON FILE |
| 263187 | LAUREANO ROJAS, MARIBEL | ADDRESS ON FILE |
| 263188 | LAUREANO ROQUE, MICHELLE | ADDRESS ON FILE |
| 263189 | LAUREANO ROSA, LUCIENNE L | ADDRESS ON FILE |
| 263190 | LAUREANO ROSADO, ARMANDO | ADDRESS ON FILE |
| 263191 | Laureano Rosado, Edwin | ADDRESS ON FILE |
| 263192 | LAUREANO ROSADO, MADELIN | ADDRESS ON FILE |
| 798014 | LAUREANO ROSADO, MADELIN | ADDRESS ON FILE |
| 263193 | LAUREANO ROSADO, MARIA DE LOS A | ADDRESS ON FILE |
| 263194 | LAUREANO ROSADO, RAFAEL | ADDRESS ON FILE |
| 798015 | LAUREANO ROSARIO, DIANA M | ADDRESS ON FILE |
| 798016 | LAUREANO ROSARIO, LISA | ADDRESS ON FILE |
| 798016 | LAUREANO ROSARIO, LISA | ADDRESS ON FILE |
| 798017 | LAUREANO ROSARIO, LISA M | ADDRESS ON FILE |
| 263195 | LAUREANO ROSARIO, LISA M | ADDRESS ON FILE |
| 263195 | LAUREANO ROSARIO, LISA M | ADDRESS ON FILE |
| 263196 | LAUREANO RUBIO, JOSE | ADDRESS ON FILE |
| 263197 | LAUREANO RUBIO, LEONOR | ADDRESS ON FILE |
| 263198 | LAUREANO RUIZ, IAN H | ADDRESS ON FILE |
| 263199 | LAUREANO RUIZ, NAWAIRI | ADDRESS ON FILE |
| 263200 | LAUREANO SAN MARTIN, ANGEL R | ADDRESS ON FILE |
| 263201 | LAUREANO SANCHEZ, NAGELIE | ADDRESS ON FILE |
| 798018 | LAUREANO SANCHEZ, NAGELIE | ADDRESS ON FILE |
| 263202 | LAUREANO SANCHEZ, YASIRA | ADDRESS ON FILE |
| 263203 | LAUREANO SANCHEZ, ZORAIDA | ADDRESS ON FILE |
| 263204 | LAUREANO SANTANA, HERMINIO | ADDRESS ON FILE |
| 263205 | LAUREANO SANTANA, JONATHAN | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 263206 | LAUREANO SANTIAGO, ANGEL L | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 263207 | LAUREANO SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | |
| 263208 | Laureano Santiago, Jose Anthony | ADDRESS ON FILE | | | | | | |
| 263209 | LAUREANO SANTIAGO, LUZ M. | ADDRESS ON FILE | | | | | | |
| 263210 | LAUREANO SANTIAGO, YARI N | ADDRESS ON FILE | | | | | | |
| 263211 | LAUREANO SEIJO, JAIME | ADDRESS ON FILE | | | | | | |
| 798019 | LAUREANO SEPULVEDA, JOSE | ADDRESS ON FILE | | | | | | |
| 263212 | LAUREANO SEPULVEDA, JOSE A | ADDRESS ON FILE | | | | | | |
| 1775565 | LAUREANO SEPULVEDA, JOSE ANIBAL | ADDRESS ON FILE | | | | | | |
| 263213 | LAUREANO SERRANO, LYDIA | ADDRESS ON FILE | | | | | | |
| 263178 | LAUREANO SERRANO, RAMON | ADDRESS ON FILE | | | | | | |
| 263214 | LAUREANO SIFONTE, JUANA M | ADDRESS ON FILE | | | | | | |
| 263215 | LAUREANO SUAREZ, GLENDA | ADDRESS ON FILE | | | | | | |
| 263216 | LAUREANO SUAREZ, GLENDA I | ADDRESS ON FILE | | | | | | |
| 263217 | LAUREANO SUAREZ, WALDEMAR | ADDRESS ON FILE | | | | | | |
| 263218 | LAUREANO TIRADO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 263219 | LAUREANO TIRADO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 263220 | LAUREANO TORRES TORRES | ADDRESS ON FILE | | | | | | |
| 89687 | LAUREANO TORRES, CHRISTIAN JESUS | ADDRESS ON FILE | | | | | | |
| 263221 | LAUREANO TORRES, CRISTOBAL | ADDRESS ON FILE | | | | | | |
| 263222 | LAUREANO TORRES, EFRAIN | ADDRESS ON FILE | | | | | | |
| 263223 | Laureano Torres, Ivan | ADDRESS ON FILE | | | | | | |
| 263224 | LAUREANO TORRES, MICHAEL | ADDRESS ON FILE | | | | | | |
| 696009 | LAUREANO TROPHY | PO BOX 1520 | | | | BARCELONETA | PR | 00617 |
| 263225 | LAUREANO VALENTIN, JOSE | ADDRESS ON FILE | | | | | | |
| 263226 | LAUREANO VALENTIN, MANUEL | ADDRESS ON FILE | | | | | | |
| 263227 | Laureano Valentin, Pedro | ADDRESS ON FILE | | | | | | |
| 263228 | LAUREANO VALENTIN, PEDRO | ADDRESS ON FILE | | | | | | |
| 263229 | LAUREANO VAZQUEZ, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 263230 | LAUREANO VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 263231 | LAUREANO VAZQUEZ, CARMEN E. | ADDRESS ON FILE | | | | | | |
| 798021 | LAUREANO VAZQUEZ, GRENLY | ADDRESS ON FILE | | | | | | |
| 263232 | LAUREANO VAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 263233 | LAUREANO VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 263234 | LAUREANO VAZQUEZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 263235 | LAUREANO VAZQUEZ, NOEL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 263236 | LAUREANO VAZQUEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 263237 | LAUREANO VEGA, JAIME | ADDRESS ON FILE | | | | | | | |
| 263238 | LAUREANO VEGA, RENE | ADDRESS ON FILE | | | | | | | |
| 263240 | LAUREANO VEGA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 263239 | Laureano Vega, Xiomara | ADDRESS ON FILE | | | | | | | |
| 263241 | LAUREANO VELAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 263242 | LAUREANO VELAZQUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 798022 | LAUREANO VELAZQUEZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 263243 | LAUREANO VELAZQUEZ, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 1804582 | Laureano Velez, Awilda | ADDRESS ON FILE | | | | | | | |
| 798023 | LAUREANO VELEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 798024 | LAUREANO VELEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 263245 | LAUREANO VELEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 263246 | LAUREANO VELEZ, JENNYMAR | ADDRESS ON FILE | | | | | | | |
| 263247 | LAUREANO VELEZ, REYMUNDO | ADDRESS ON FILE | | | | | | | |
| 263248 | LAUREANO VILLARRUBIA, JOHNMARIE | ADDRESS ON FILE | | | | | | | |
| 1634039 | Laureano, Carmen Serrano | ADDRESS ON FILE | | | | | | | |
| 1634039 | Laureano, Carmen Serrano | ADDRESS ON FILE | | | | | | | |
| 1610947 | Laureano, Dalia Montalbán | ADDRESS ON FILE | | | | | | | |
| 263249 | LAUREANO, DAVID | ADDRESS ON FILE | | | | | | | |
| 1499790 | Laureano, Debbie | ADDRESS ON FILE | | | | | | | |
| 263250 | LAUREANO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 263251 | LAUREANO, ELEYNMAR | ADDRESS ON FILE | | | | | | | |
| 798025 | LAUREANO, IVETTE DEL C | ADDRESS ON FILE | | | | | | | |
| 263252 | LAUREANO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 1800602 | Laureano, Lisandra | ADDRESS ON FILE | | | | | | | |
| 2159378 | Laureano, Milagros Sostre | ADDRESS ON FILE | | | | | | | |
| 2159378 | Laureano, Milagros Sostre | ADDRESS ON FILE | | | | | | | |
| 1467232 | LAUREANO, YASIRA | ADDRESS ON FILE | | | | | | | |
| 1546212 | Laureano-Miranda, Josue | ADDRESS ON FILE | | | | | | | |
| 696010 | LAUREANOS BAKERY | BDA CATALA | | | | | BARCELONETA | PR | 00617 |
| 696011 | LAUREEN M ORTIZ LUGO | A 31 CALLE PABLO COLON | | | | | COAMO | PR | 00769 |
| 263253 | LAUREL RIDGE TREATMENT CENTER | PO BOX 19072 | | | | | GREEN BAY | WI | 54307-9072 |
| 263254 | LAURELIZ ALQUIZA ARCHILLA | ADDRESS ON FILE | | | | | | | |
| 263255 | LAUREN KECARDO | ADDRESS ON FILE | | | | | | | |
| 696012 | LAUREN L LERNER | 4399 NOB HILL ROAD FT | | | | | LAUDER | FL | 33351 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 263256 | LAUREN LAU ANGARITA | ADDRESS ON FILE | | | | | | |
| 696013 | LAUREN M GARCIA | 473 ARRIGOITIA ST. | | | | HATO REY | PR | 00918 |
| 263257 | LAUREN R NAVARRETE MUNIZ | ADDRESS ON FILE | | | | | | |
| 263258 | LAUREN ROSE DIAZ | ADDRESS ON FILE | | | | | | |
| 263259 | LAUREN, MOWREY | ADDRESS ON FILE | | | | | | |
| 1443463 | Laurence C Greene and Teresa T. Greene JTTEN | ADDRESS ON FILE | | | | | | |
| 696014 | LAURENCE E MOBLEY RAMIREZ | PO BOX 222 | | | | BAYAMON | PR | 00622 |
| 263260 | LAURENCE ORTIZ LUCIANO | ADDRESS ON FILE | | | | | | |
| 263261 | LAURENT, DONNA | ADDRESS ON FILE | | | | | | |
| 696015 | LAURENTINO RAMOS HERNANDEZ | URB COLINAS | 22 CALLE BALDORITY | | | GUAYNABO | PR | 00969 |
| 263262 | LAURI A BARTLETT NEGRON | ADDRESS ON FILE | | | | | | |
| 1420170 | LAURIANO NEGRÓN, PEDRO | DALIA S. GONZÁLEZ DÍAZ | PO BOX 1050 | | | GUAYAMA | PR | 00785 |
| 263263 | LAURIDO CASILLAS, IVELISSE | ADDRESS ON FILE | | | | | | |
| 696016 | LAURIE A ESQUILIN OSORIO | ADDRESS ON FILE | | | | | | |
| 696017 | LAURIE A GOAD PAQUETE | ADDRESS ON FILE | | | | | | |
| 846279 | LAURIE DE LEON RAMOS | URB VILLA SERENA | H11 CALLE AMAPOLA | | | ARECIBO | PR | 00612 |
| 696018 | LAURIE E GARCIA JIMENEZ | URB SULTANA | 437 CALLE ALAMEDA | | | MAYAGUEZ | PR | 00680 |
| 263265 | LAURIE G GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 696019 | LAURIE J RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | |
| 263266 | LAURIE MOLINA COLLAZO | ADDRESS ON FILE | | | | | | |
| 263267 | LAURIE PEREZ CAMPOS | ADDRESS ON FILE | | | | | | |
| 263268 | LAURIE PEREZ CAMPOS | ADDRESS ON FILE | | | | | | |
| 263269 | LAURIE RAMOS | ADDRESS ON FILE | | | | | | |
| 696020 | LAURILIM ROSADO MARTINEZ | BO SABANA | 34 MARITIMA | | | GUAYNABO | PR | 00965-5558 |
| 696021 | LAURIMAR FLORES SOTO | P O BOX 6031 | | | | CAGUAS | PR | 00726 |
| 696022 | LAURIMAR KUILAN TORRES | MIRADOR DEL TOA | APTO 58 BZN 26 | | | TOA ALTA | PR | 00602 |
| 696023 | LAURIMAR ORTEGA ESPINELL | HC 73 BOX 5038 | | | | NARANJITO | PR | 00719 |
| 263270 | LAURIMAR RIVERA VELEZ | ADDRESS ON FILE | | | | | | |
| 263271 | LAURIMAR RIVERA VELEZ | ADDRESS ON FILE | | | | | | |
| 696024 | LAURINELL SANTA AQUINO | ESC ARTES PLASTICAS DE P R | PO BOX 9021112 | | | SAN JUAN | PR | 00902-1112 |
| 696025 | LAURITZA CORREA KIANEZ | RES GALATEO EDIF B 130 | | | | RIO GRANDE | PR | 00745 |
| 696026 | LAURIZA RODRIGUEZ ORTIZ | BO BERMEJALES SECT EL COMETA | PO BOX 1284 | | | OROCOVIS | PR | 00720 |
| 696027 | LAURO DIAZ NIEVES | BUZON HC 03 | BOX 18405 | | | RIO GRANDE | PR | 00745 |
| 696028 | LAURO RIVERA MELENDEZ | 12 CALLE PEDREGAL | | | | HUMACAO | PR | 00791 |
| 696029 | LAURY A PADIN HERNANDEZ | 130 A COM ANGEL SANDINI | | | | VEGA BAJA | PR | 00693 |
| 696030 | LAURY C ORTIZ MARTINEZ | PO BOX 103 | | | | NAGUABO | PR | 00744-0103 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 263272 | LAURY D CRUZ | ADDRESS ON FILE | | | | | | |
| 263273 | LAURY I CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 696031 | LAURY MEJIA BERRIOS | EL PLANTIO | E 35 CALLE LAUREL | | | TOA BAJA | PR | 00949 |
| 263274 | LAURY VAZQUEZ DE LOS SANTOS | ADDRESS ON FILE | | | | | | |
| 263275 | LAURYMAR RODRIGUEZ MEJIAS | ADDRESS ON FILE | | | | | | |
| 263276 | LAUSELL ALUMINUM JALOUSIES INC | PO BOX 938 | | | | BAYAMON | PR | 00960 |
| 798027 | LAUSELL AROCHO, YEZUAL | ADDRESS ON FILE | | | | | | |
| 263277 | LAUSELL CARRION, JANETT | ADDRESS ON FILE | | | | | | |
| 696032 | LAUSELL COMERCIAL INC. | PO BOX 938 | | | | BAYAMON | PR | 00960 |
| 2176656 | LAUSELL DE LA ROSA, LUIS | ADDRESS ON FILE | | | | | | |
| 263278 | LAUSELL DE LA ROSA, LUIS | ADDRESS ON FILE | | | | | | |
| 263279 | Lausell De La Rosa, Luis A | ADDRESS ON FILE | | | | | | |
| 263280 | LAUSELL DE LA ROSA, LUIS O. | ADDRESS ON FILE | | | | | | |
| 263281 | LAUSELL DIAZ, FRANCES | ADDRESS ON FILE | | | | | | |
| 263282 | LAUSELL FELICIANO, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 263283 | LAUSELL GOMEZ, ISAAC | ADDRESS ON FILE | | | | | | |
| 263285 | LAUSELL GONZALEZ, GRISELLE D. | ADDRESS ON FILE | | | | | | |
| 263284 | LAUSELL GONZALEZ, GRISELLE D. | ADDRESS ON FILE | | | | | | |
| 263286 | LAUSELL GONZALEZ, JULIA A. | ADDRESS ON FILE | | | | | | |
| 263287 | LAUSELL HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 263288 | LAUSELL HERNANDEZ, CHARLOTTE | ADDRESS ON FILE | | | | | | |
| 263289 | LAUSELL HERNANDEZ, MARIELI | ADDRESS ON FILE | | | | | | |
| 798028 | LAUSELL JAVIER, MIGUEL | ADDRESS ON FILE | | | | | | |
| 798029 | LAUSELL JAVIER, MIGUEL | ADDRESS ON FILE | | | | | | |
| 263291 | LAUSELL LUGO, HECTOR | ADDRESS ON FILE | | | | | | |
| 263292 | Lausell Lugo, Hector L | ADDRESS ON FILE | | | | | | |
| 263293 | Lausell NIEVES, CARLOS | ADDRESS ON FILE | | | | | | |
| 263294 | LAUSELL NIEVES, MANUEL | ADDRESS ON FILE | | | | | | |
| 263295 | LAUSELL QUINONES, JEANETTE M | ADDRESS ON FILE | | | | | | |
| 798030 | LAUSELL QUINONEZ, INES D | ADDRESS ON FILE | | | | | | |
| 263296 | LAUSELL QUINONEZ, INES D | ADDRESS ON FILE | | | | | | |
| 846280 | LAUSELL RODRIGUEZ EDWIN | HC 01 BOX 14748 | | | | AGUADILLA | PR | 00603 |
| 263297 | LAUSELL RODRIGUEZ, AURA | ADDRESS ON FILE | | | | | | |
| 2032668 | Lausell Rodriguez, Maritza | ADDRESS ON FILE | | | | | | |
| 2108299 | Lausell Viola , Evelyn | ADDRESS ON FILE | | | | | | |
| 2101609 | Lausell Viola, Evelyn | ADDRESS ON FILE | | | | | | |
| 263298 | LAUSELL VIOLA, EVELYN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 263299 | LAUSELL, INC. | PO BOX 938 | | | | BAYAMON | PR | 00960-0938 |
| 263300 | LAUTENBACH, JENS | ADDRESS ON FILE | | | | | | |
| 263301 | LAUTERIA VELEZ LEONIDES | ADDRESS ON FILE | | | | | | |
| 263302 | LAUZARDO CORNEJO, RAUL | ADDRESS ON FILE | | | | | | |
| 263303 | LAUZURIQUE GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 263304 | LAVALLA, ROBERT | ADDRESS ON FILE | | | | | | |
| 263305 | LAVANDER HERNANDEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 696033 | LAVANDERIA DEL ESTE | EXT MILAVILLE | 200 CALLE QUENEPA | | | SAN JUAN | PR | 00926 |
| 263306 | LAVANDERO MELENDEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 1763152 | Lavandero Melendez, Edwin J. | ADDRESS ON FILE | | | | | | |
| 263307 | LAVANDIER POLANCO, ANA | ADDRESS ON FILE | | | | | | |
| 263308 | LAVERDE COLON, FRIEDA | ADDRESS ON FILE | | | | | | |
| 263309 | LAVERGNE COLBERG, MICHELLE | ADDRESS ON FILE | | | | | | |
| 263310 | LAVERGNE DIAZ, CRISTINA | ADDRESS ON FILE | | | | | | |
| 263311 | LAVERGNE MATIAS LOPEZ | ADDRESS ON FILE | | | | | | |
| 1796732 | Lavergne Pagan, Ivette | ADDRESS ON FILE | | | | | | |
| 263312 | LAVERGNE PAGAN, IVETTE | ADDRESS ON FILE | | | | | | |
| 798031 | LAVERGNE PAGAN, IVETTE | ADDRESS ON FILE | | | | | | |
| 263313 | LAVERGNE PAGAN, NORCA J | ADDRESS ON FILE | | | | | | |
| 263314 | LAVERGNE VEGA, NANNETTE | ADDRESS ON FILE | | | | | | |
| 263315 | LAVEZZARI CRUZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 263316 | LAVEZZARI SANABRIA, CARLOS | ADDRESS ON FILE | | | | | | |
| 696034 | LAVIA DE BIEN DIAZ | COND WHITE TOWERS | 1049 CALLE 3 SE APT 903 | | | SAN JUAN | PR | 00921 |
| 263317 | LAVIENA BUS LINE INC | HC 01 BOX 17333 | | | | HUMACAO | PR | 00791 |
| 798033 | LAVIENA COTTO, LUZ | ADDRESS ON FILE | | | | | | |
| 263318 | LAVIENA CRUZ, FELIX | ADDRESS ON FILE | | | | | | |
| 798034 | LAVIENA CRUZ, JULIA M | ADDRESS ON FILE | | | | | | |
| 263319 | LAVIENA FLORES, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 798035 | LAVIENA LUGO, DELIA | ADDRESS ON FILE | | | | | | |
| 263320 | LAVIENA LUGO, DELIA | ADDRESS ON FILE | | | | | | |
| 263321 | LAVIENA LUGO, LUZ M | ADDRESS ON FILE | | | | | | |
| 263322 | LAVIENA MENDOZA, ANGEL | ADDRESS ON FILE | | | | | | |
| 263323 | LAVIENA MENDOZA, CARLOS | ADDRESS ON FILE | | | | | | |
| 263324 | LAVIENA RIVERA, ROSA | ADDRESS ON FILE | | | | | | |
| 263325 | LAVIENA RODRIGUEZ, YESENIA | ADDRESS ON FILE | | | | | | |
| 263326 | Laviena Torres, Delise P | ADDRESS ON FILE | | | | | | |
| 263327 | Laviena Torres, Rolando | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 263328 | LAVIENA TORRES, ROLANDO | ADDRESS ON FILE | | | | | | |
| 263329 | LAVIENA VELAZQUEZ, DAILYN | ADDRESS ON FILE | | | | | | |
| 263330 | LAVIENA, CARLOS | ADDRESS ON FILE | | | | | | |
| 263331 | LAVIENA, FRANKIE | ADDRESS ON FILE | | | | | | |
| 263332 | LAVIERA LABOY, LORRAINE | ADDRESS ON FILE | | | | | | |
| 1656097 | LAVIERA LEBRON, ANA M | ADDRESS ON FILE | | | | | | |
| 263334 | LAVIERA RAMOS, FRANCES | ADDRESS ON FILE | | | | | | |
| 263335 | LAVIERA RIVERA, EDNA V | ADDRESS ON FILE | | | | | | |
| 263336 | LAVIGNE DIAZ, RAMON | ADDRESS ON FILE | | | | | | |
| 263337 | LAVILLA NAZARIO, EMY | ADDRESS ON FILE | | | | | | |
| 263338 | LAVIN NIEVES, CARLOS | ADDRESS ON FILE | | | | | | |
| 263339 | LAVIN NIEVES, WILLIAM | ADDRESS ON FILE | | | | | | |
| 696035 | LAVIN SERVICE CENTER | APARTADO 538 | | | | SABANA HOYOS | PR | 00688 |
| 696036 | LAVINA HENRY RAMIREZ | PARQUE DE LOYOLA 504 | 500 AVE PI¥ERO | | | SAN JUAN | PR | 00918 |
| 696037 | LAVINE BMC TECHNOLOGIES L L C | 1950 PAREDES LINE ROAD | | | | BROWNSVILLE | TX | 78521 |
| 696038 | LAVINE BMC TECHNOLOGIES L L C | PO BOX 5238 | | | | BROWNSVILLE | TX | 78523 |
| 263340 | LAVINIA APARICIO LOPEZ | ADDRESS ON FILE | | | | | | |
| 696039 | LAVINIA BONILLA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 263341 | LAVINIA MACHADO ASENCIO | ADDRESS ON FILE | | | | | | |
| 696040 | LAVINIA RODRIGUEZ CARABALLO | ADDRESS ON FILE | | | | | | |
| 696041 | LAVINIA RODRIGUEZ CARABALLO | ADDRESS ON FILE | | | | | | |
| 263342 | LAVINIA SANTIAGO / GLORY DIAZ | ADDRESS ON FILE | | | | | | |
| 263343 | LAVINIA SOTO | ADDRESS ON FILE | | | | | | |
| 263344 | LAVONNE FRANCO DIAZ | ADDRESS ON FILE | | | | | | |
| 696042 | LAVONNE SPA | P O BOX 308 | | | | CAYEY | PR | 00737 |
| 263345 | LAW AFFAIRS P S C | URA VILLA TURABO | H 23 CALLE PINO | | | CAGUAS | PR | 00725 |
| 696045 | LAW AND SOCIETY ASSOCIATION | HAMPSHIRE HOUSE | P O BOX 33615 | | | AMHREST | MA | 01003-3615 |
| 696043 | LAW ENFORCEMENT ASSOCIATES INC | PO BOX 16642 | | | | WASHINGTON | DC | 20041 |
| 696044 | LAW ENFORCEMENT ASSOCIATES INC | PO BOX 639 | | | | YOUNGSVILLE | NC | 00919 |
| 696046 | LAW ENFORCEMENT INTERNET INTELLIGENCE | 100 A HUNTER PLACE | PO BOX 639 | | | YOUNGSVILLE | NC | 27596 |
| 696047 | LAW ENFORCEMENT PRODUCTS INC | PO BOX 5623 | | | | PARSIPPANY | NJ | 07054-6623 |
| 696048 | LAW FIRM OF KING SPALDING | P O BOX 9020192 | | | | SAN JUAN | PR | 00902 0192 |
| 846281 | LAW JOURNAL PRESS | PO BOX 70254 | | | | PHILADELPHIA | PA | 19176-0254 |
| 263346 | LAW MAX CORP | 81 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 2175861 | LAW MAX PSC | 81 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 263347 | LAW OFF. OF LUIS G. RULLAN PSC | COND. EL CENTRO II STE 1504 | 500 MUNOZ RIVERA AVE. | | SAN JUAN | PR | 00918-3384 | |
| 263348 | LAW OFFICCES DAVID EFRON PC | PO BOX 29314 | | | SAN JUAN | PR | 00929-0314 | |
| 263349 | LAW OFFICE OF ARTEMIO RIVERA PSC | CENTRO INTERNACIONAL DE MERC | 90 CARR 165 STE 309 | | GUAYNABO | PR | 00968-8064 | |
| 263350 | LAW OFFICE OF USERA. FIGUEROA & GINER, PSC | PO BOX 9022487 | | | SAN JUAN | PR | 00902-2487 | |
| 696049 | LAW OFFICES GONZALEZ TORRES PSC ALTORNEY | SUITE 505 BANCO POPULAR | 206 CALLE TETUAN | | SAN JUAN | PR | 00901-1801 | |
| 263351 | LAW OFFICES ISMAEL H HERRERO III | PO BOX 16681 | | | SAN JUAN | PR | 00908-6681 | |
| 263352 | LAW OFFICES ISMAEL H HERRERO III | PO BOX 362159 | | | SAN JUAN | PR | 00936 | |
| 263353 | LAW OFFICES MELENDEZ PEREZ DE DIEGO JIME | PO BOX 19328 | | | SAN JUAN | PR | 00910 | |
| 263354 | LAW OFFICES OF EDUARDO GUZMAN PSC | PO BOX 364665 | | | SAN JUAN | PR | 00936-4665 | |
| 263355 | LAW OFFICES OF EVELYN PACHECO, P.S.C. | PLAZA LAS AMERICAS | 11TH FLOOR, OFFICE 1101 | 525 F.D. ROOSEVELT | SAN JUAN | PR | 00918-8059 | |
| 263356 | LAW OFFICES OF HERRERO III & R | PO BOX 362159 | | | SAN JUAN | PR | 00936 | |
| 696050 | LAW OFFICES OF MARCELLE D MARTELL JOVET | JULIO BOGORICIN BLG SUITE L-08B | 1606 PONCE DE LEON AVE. | | SAN JUAN | PR | 00909 | |
| 263357 | LAW OFFICES OF MERCADO & SOTO P S C | COND. SANTA MONICA APT 4-B | 73 CALLE KRUG | | SAN JUAN | PR | 00911 | |
| 263358 | LAW OFFICES OF MERCADO & SOTO P S C | P O BOX 9023980 | | | SAN JUAN | PR | 00902-3980 | |
| 696051 | LAW OFFICES PEREZ VILLANUEVA | BANCO COOP PLAZA | 623 PONCE DE LEON SUITE 305-A | | SAN JUAN | PR | 00917 | |
| 263359 | LAW OFFICES ROBLES & FRIAS | P O BOX 363973 | | | SAN JUAN | PR | 00936-3973 | |
| 2150736 | LAW OFFICES WOLF POPPER P.S.C. | ATTN: CARLOS E. LOPEZ LOPEZ, RESIDENT AGENT | 654 PLAZA, SUITE 1001 | 654 AVE. MUNOZ RIVERA | SAN JUAN | PR | 00918 | |
| 2150737 | LAW OFFICES WOLF POPPER P.S.C. | ATTN: GREGORIO FIGUEROA ALCALA | 845 THIRD AVENUE | | NEW YORK | NY | 10022 | |
| 2164882 | LAW OFFICES WOLF POPPER P.S.C. | ATTN: VILMA PENA RODRIGUEZ | 654 PLAZA, SUITE 1001 | | SAN JUAN | PR | 00918 | |
| 839225 | LAW OFFICES WOLF POPPER PSC | 654 AVE MUNOZ RIVERA | PLAZA SUITE 1001 | | SAN JUAN | PR | 00918 | |

Exhibit F

Master Mailing List 2

Served via first class mail

| 771138 | LAW OFFICES WOLF POPPER, INC | 654 PLAZA | SUITE 1001 | AVE MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 771140 | LAW OFFICES WOLF POPPER, INC | Y BANCO DE DESARROLLO ECONOMICO P.R. | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 263360 | LAW OFFICES WOLF POPPER, PSC | 654 PLAZA | SUITE 1001 | AVE MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 263361 | LAW OFFICES WOLF POPPER, PSC | Y BANCO DE DESARROLLO ECONOMICO PR | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 263362 | LAW SECURITY SERVICES INC | 27 CALLE VIZCARRONDO | | | | CAGUAS | PR | 00725 | |
| 2180104 | Lawful Constitutional Debt Coalition | Susheel Kirpalani | Quinn Emanuel Urquhart & Sullivan, LLP | 51 Madison Avenue | 22nd Floor | New York | NY | 10010 | |
| 696054 | LAWMAN GUN SHOP | P.O. BOX 2057 | | | | BAYAMON | PR | 00960 | |
| 696055 | LAWMAN GUN SHOP INC. | PO BOX 2057 | | | | BAYAMON | PR | 00960 | |
| 263363 | LAWN PRO INC | PO BOX 715 | | | | MERCEDITA | PR | 00715-0715 | |
| 846282 | LAWPRESS CORPORATION | PO BOX 468 | | | | TIBURON | CA | 94920-0468 | |
| 1483117 | Lawrence , Lee A | ADDRESS ON FILE | | | | | | | |
| 771141 | LAWRENCE A. ROSSELLO PENA | ADDRESS ON FILE | | | | | | | |
| 263365 | LAWRENCE AND MEMORIAL HOSPITAL | 365 MONTAUK AVE | | | | NEW LONDON | CT | 06320-4769 | |
| 263366 | LAWRENCE ANDREW BIASOTTO | ADDRESS ON FILE | | | | | | | |
| 263367 | LAWRENCE CRUZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 696056 | LAWRENCE E DUFFY | P O BOX 13615 | | | | SAN JUAN | PR | 00908 | |
| 1559292 | Lawrence E. Duffy, Edda Ponsa Duffy & their Conjugal Partnership | PO BOX 13615 | | | | San Juan | PR | 00908 | |
| 846283 | LAWRENCE ERLBAUM ASSOCIATES | 10 INDUSTRIAL AVENUE | | | | MAHWAH | NJ | 07430-2262 | |
| 263368 | LAWRENCE GENERAL HOSPITAL | PO BOX 869102 | | | | MILTON | MA | 02186-9102 | |
| 696058 | LAWRENCE K VELAZQUEZ ROSARIO | URB LEVITTOWN | G 1194 PASEO DALIA | | | TOA BAJA | PR | 00949 | |
| 696057 | LAWRENCE K VELAZQUEZ ROSARIO | URB VELOMAS | 29 C/ CENTRAL SAN VICENTE | | | VEGA ALTA | PR | 00692 | |
| 263369 | LAWRENCE MATTA BORRAS | ADDRESS ON FILE | | | | | | | |
| 263370 | LAWRENCE MD , MILLER I | ADDRESS ON FILE | | | | | | | |
| 263371 | LAWRENCE N SEILHAMER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 263372 | LAWRENCE N. LEE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 846284 | LAWRENCE PUBLISHING COMPANY | PO BOX 25073 | | | | BATON ROUGE | LA | 70894 | |
| 696060 | LAWRENCE RAGAN COMMUNICATION INC | 212 W SUPERIOR ST SUITE 200 | | | | CHICAGO | IL | 60610 | |
| 696059 | LAWRENCE RAGAN COMMUNICATION INC | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 263373 | LAWRENCE RAGAN COMMUNICATIONS | 316 N MICHIGAN AVE | STE 300 | | | CHICAGO | IL | 60601 | |
| 846285 | Lawrence Ragan Communications,Inc. | 316 N. Michigan Avenue | Suite 300 | | | Chicago | IL | 60601 | |
| 263374 | LAWRENCE RAMIREZ COLON | ADDRESS ON FILE | | | | | | | |
| 263375 | LAWRENCE VIDAL, MILDRED | ADDRESS ON FILE | | | | | | | |
| 1484960 | Lawrence, William U | ADDRESS ON FILE | | | | | | | |
| 263376 | LAWS GARCIA, GEORGE H. | ADDRESS ON FILE | | | | | | | |
| 1481897 | Laws, Joseph C. | ADDRESS ON FILE | | | | | | | |
| 696061 | LAWSON DUNNING THURSTON | URB EL VEDADO | 220A CALLE ALMIRANTE PINZON | | | SAN JUAN | PR | 00918 | |
| 696062 | LAWSON MARDON WHEATON OF PR INC | PO BOX 6500 | | | | CAYEY | PR | 00737 | |
| 263377 | LAWSON PRODUCTS INC | 1666 E TOUHY AVE | | | | DESPLAINES | IL | 60018 | |
| 263378 | LAWSON QUINONEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 696063 | LAWTON D DIAZ HIPIRIO | ADDRESS ON FILE | | | | | | | |
| 263379 | LAWYERS ADVANCEMENT PROGRAMS LLC | BALDRICH | 264 TOUS SOTO | | | SAN JUAN | PR | 00918 | |
| 846286 | LAWYERS AND JUDGES PUBLISHING CO., INC. | P.O. BOX 30040 | | | | TUCSON | AZ | 85751-0040 | |
| 263380 | LAY AGUAYO, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 263381 | LAY RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 263382 | LAYA JIMENEZ, LEOMAX M. | ADDRESS ON FILE | | | | | | | |
| 263383 | LAYANNE M MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 263384 | LAYBOT TELEMACO, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 1819301 | Layboy Lind, Omaira E. | ADDRESS ON FILE | | | | | | | |
| 263385 | LAYER COLON, SONIA I. | ADDRESS ON FILE | | | | | | | |
| 263386 | LAYER ROJAS, LITZA | ADDRESS ON FILE | | | | | | | |
| 263388 | Layer Rosario, Asmirna | ADDRESS ON FILE | | | | | | | |
| 263389 | LAYER SIERRA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 696064 | LAYKA N PEREZ VEGA | 4TA SECC LEVITTOWN | D 36 CALLE MARINA | | | TOA BAJA | PR | 00949 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 696065 | LAYLA RAMOS VALENTIN | URB CAMBRIDGE | H-5 CALLE OXFORD | | | SAN JUAN | PR | 00926 | |
| 696066 | LAYLANIE RUIZ OLMO | PO BOX 28 | | | | BARCELONETA | PR | 00617 | |
| 696067 | LAYLANNIE TORRES GONZALEZ | URB QUINTAS SAN LUIS | E 8 CALLE OLLER | | | CAGUAS | PR | 00725 | |
| 2116687 | Layola Rodriguez, Maria de L. | ADDRESS ON FILE | | | | | | | |
| 263390 | LAYOLA TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 263391 | Lays Hernandez, Jose M | ADDRESS ON FILE | | | | | | | |
| 696068 | LAYSHA M SANTIAGO VICENTE | ADDRESS ON FILE | | | | | | | |
| 263392 | LAYSHARNEST MUNIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 263393 | LAYSHI CURBELO VEGA | ADDRESS ON FILE | | | | | | | |
| 263394 | LAYTON MD , MICHAEL A | ADDRESS ON FILE | | | | | | | |
| 263395 | LAYZA M. TORRES SERRANO | ADDRESS ON FILE | | | | | | | |
| 263396 | LAZA CARABALLO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 263397 | LAZA CARABALLO, IRMANDY | ADDRESS ON FILE | | | | | | | |
| 263398 | LAZA COLON, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 263399 | LAZA PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 263400 | LAZA QUINONES, ERIKA | ADDRESS ON FILE | | | | | | | |
| 263401 | LAZA RAMOS, JEFRY | ADDRESS ON FILE | | | | | | | |
| 263402 | Laza Reyes, Ruben | ADDRESS ON FILE | | | | | | | |
| 798036 | LAZA ROBLES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 263403 | LAZA ROBLES, MARTA | ADDRESS ON FILE | | | | | | | |
| 263404 | LAZA SANTIAGO, CANDIDO M | ADDRESS ON FILE | | | | | | | |
| 263405 | LAZA SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |
| 263406 | LAZA SANTIAGO, LUIS G | ADDRESS ON FILE | | | | | | | |
| 263407 | LAZA SANTIAGO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 263408 | Laza Trinidad, Jesus M. | ADDRESS ON FILE | | | | | | | |
| 263409 | LAZA VAZQUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 263411 | LAZAGA JIMENEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 263412 | LAZANEY JIMENEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 263413 | Lazaney Medina, Lourdes M. | ADDRESS ON FILE | | | | | | | |
| 263414 | LAZARA FLORES | ADDRESS ON FILE | | | | | | | |
| 263415 | LAZARA FLORES | ADDRESS ON FILE | | | | | | | |
| 2146092 | Lazard Cap Mkts LLC | Attn: Legal Dept. | c/o Lazard | 4 Embarcadero Center, 24th Floor | | San Francisco | CA | 94111 | |
| 2151987 | LAZARD CAP MKTS LLC | C/O LAZARD | ATTN: LEGAL DEPT. | 30 ROCKEFELLER PLAZA | | NEW YORK | NY | 10020-5900 | |
| 263416 | LAZARINI GARCIA, ROSA | ADDRESS ON FILE | | | | | | | |
| 798037 | LAZARINI GARCIA, ROSA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 490990 | LAZARINI GARCIA, ROSA E | ADDRESS ON FILE | | | | | | |
| 696069 | LAZARO AUTO PARTS INC | URB SIERRA BAYAMON | 16 7 CALLE 10 WEST MAIN | | BAYAMON | PR | 00961 | |
| 696070 | LAZARO BORIS PEREZ | URB LOS CACIQUES | 294 CALLE URAYDAN | | CAROLINA | PR | 00984 | |
| 263417 | LAZARO CANCEL, SONIA M | ADDRESS ON FILE | | | | | | |
| 263418 | LAZARO CASTRO, ALBERTO M. | ADDRESS ON FILE | | | | | | |
| 263419 | LAZARO COLLAZO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 696071 | LAZARO DECORACIONES INC | 177 MANUEL CORCHADO | ESQ BALDORIOTY DE CASTRO | | SAN JUAN | PR | 00911 | |
| 263420 | LAZARO DIAZ DE TUESTA | ADDRESS ON FILE | | | | | | |
| 263421 | LAZARO DIAZ, CARLA | ADDRESS ON FILE | | | | | | |
| 263422 | LAZARO F CUBERO AROCHO | ADDRESS ON FILE | | | | | | |
| 263423 | LAZARO FERNANDEZ PARED | ADDRESS ON FILE | | | | | | |
| 696072 | LAZARO GANDIA | 705 LOS NARANJOS ST | | | SAN JUAN | PR | 00907 | |
| 263424 | LAZARO GARCIA DE QUEVEDO, CARLOS | ADDRESS ON FILE | | | | | | |
| 263425 | LAZARO GARCIA, MARIA | ADDRESS ON FILE | | | | | | |
| 263426 | LAZARO HARLEY MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 263427 | LAZARO LEON, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 263428 | LAZARO LUGO, ROSA M | ADDRESS ON FILE | | | | | | |
| 263429 | LAZARO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 798038 | LAZARO MARTINEZ, RICARDO L | ADDRESS ON FILE | | | | | | |
| 696073 | LAZARO MEDICAL | MARI OLGA PMB 320 | | | CAGUAS | PR | 00725 | |
| 263430 | LAZARO MEDICAL SERVICES | PMB 320 URB MARIOLGA | S 1 AVE LUIS MUNOZ MARIN | | CAGUAS | PR | 00725-6460 | |
| 263431 | LAZARO MEDINA Y LEXIMAR IRIZARRY | ADDRESS ON FILE | | | | | | |
| 263432 | LAZARO NUNEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 696074 | LAZARO OYOLA DIAZ | P O BOX 55 | | | COMERIO | PR | 00782 | |
| 263433 | LAZARO PEÑA PHD, LYDIA M | ADDRESS ON FILE | | | | | | |
| 263434 | LAZARO RIVERA PENA | ADDRESS ON FILE | | | | | | |
| 263435 | LAZARO RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 263436 | LAZARO RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 263437 | LAZARO RIVERA, CARLOS J | ADDRESS ON FILE | | | | | | |
| 1420171 | LAZARO RODRIGUEZ, JOSE A | JOSUE RODRIGUEZ ROBLES | CITIBANK TOWER, STE 601 252 PONCE DE LEON | | SAN JUAN | PR | 00918 | |
| 263438 | LAZARO ROSARIO ROSARIO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 263439 | LAZARO SANTOS, ANTONIO | ADDRESS ON FILE | | | | | | |
| 263440 | LAZARO SANTOS, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 263441 | LAZARO SANTOS, MARCOS | ADDRESS ON FILE | | | | | | |
| 263442 | LAZARO TORRES, ANGEL | ADDRESS ON FILE | | | | | | |
| 696075 | LAZARO VEGA FIGUEROA | JARD DE YABUCOA | C 10 CALLE 2 | | | YABUCOA | PR | 00767 |
| 696076 | LAZARO VIGOA BARRIOS | LOMAS VERDES | 4Q41 CALLE PLAYERA | | | BAYAMON | PR | 00956 |
| 696077 | LAZARO YANES ROSARIO | URB VILLAS DEL PILAR | B 3 CALLE STA MARTA | | | CEIBA | PR | 00735 |
| 263443 | LAZARO, ALBERTO M. | ADDRESS ON FILE | | | | | | |
| 1434006 | Lazaroff, Faye | ADDRESS ON FILE | | | | | | |
| 263444 | LAZCANO AVILES, MARILUZ | ADDRESS ON FILE | | | | | | |
| 263445 | LAZCANO LARA, JULIO | ADDRESS ON FILE | | | | | | |
| 696078 | LAZEREC S E | PO BOX 13487 | | | | SAN JUAN | PR | 00908 |
| 2161181 | Lazi Perez, Cristhian | ADDRESS ON FILE | | | | | | |
| 263446 | LAZO ARROYO, JOSE | ADDRESS ON FILE | | | | | | |
| 263447 | LAZO MD, ANGELO | ADDRESS ON FILE | | | | | | |
| 263448 | LAZO TORRES, NELSON | ADDRESS ON FILE | | | | | | |
| 263449 | LAZO, SANTIAGO | ADDRESS ON FILE | | | | | | |
| 263450 | LAZU AMAEZ, LILLIAN | ADDRESS ON FILE | | | | | | |
| 2087110 | Lazu Amaez, Lillian | ADDRESS ON FILE | | | | | | |
| 2168013 | Lazu Amaro, Jesus Manuel | ADDRESS ON FILE | | | | | | |
| 263452 | LAZU AYALA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 263451 | LAZU AYALA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 263453 | LAZU BONILLA, SIXTO | ADDRESS ON FILE | | | | | | |
| 263454 | LAZU CAMACHO, VICTOR | ADDRESS ON FILE | | | | | | |
| 263455 | LAZU CLAUDIO, JENNIFER | ADDRESS ON FILE | | | | | | |
| 798039 | LAZU CLAUDIO, JENNIFER | ADDRESS ON FILE | | | | | | |
| 263456 | LAZU CLAUDIO, JUNIXSA | ADDRESS ON FILE | | | | | | |
| 2132727 | Lazu Colon, Ramon L. | ADDRESS ON FILE | | | | | | |
| 798040 | LAZU CRUZ, GRISSELL | ADDRESS ON FILE | | | | | | |
| 263459 | LAZU CRUZ, GRISSELL | ADDRESS ON FILE | | | | | | |
| 263460 | LAZU DIAZ, CECILIA | ADDRESS ON FILE | | | | | | |
| 263461 | LAZU FALU, ELIUT | ADDRESS ON FILE | | | | | | |
| 2145940 | Lazu Figueroa, Cristobal | ADDRESS ON FILE | | | | | | |
| 798041 | LAZU FIGUEROA, RAMON E | ADDRESS ON FILE | | | | | | |
| 263462 | LAZU GARCIA, CARMEN | ADDRESS ON FILE | | | | | | |
| 263463 | LAZU GARCIA, CARMEN | ADDRESS ON FILE | | | | | | |
| 798042 | LAZU GARCIA, EDNA | ADDRESS ON FILE | | | | | | |
| 263464 | LAZU GARCIA, EDNA L | ADDRESS ON FILE | | | | | | |
| 2107418 | LAZU GARCIA, EDNA L. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2055946 | LAZU GARCIA, EDNA L. | ADDRESS ON FILE | | | | | | |
| 263465 | LAZU GARCIA, MARIA E | ADDRESS ON FILE | | | | | | |
| 263466 | LAZU GONZALEZ, DEBBIE A. | ADDRESS ON FILE | | | | | | |
| 263467 | LAZU HERRERA, LUIS A | ADDRESS ON FILE | | | | | | |
| 263468 | LAZU HERRERA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 263469 | LAZU IRIZARRY, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 263470 | LAZU IRIZARRY, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 1741907 | Lazu Irizarry, Betzaida | ADDRESS ON FILE | | | | | | |
| 263471 | LAZU LABOY, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 1885327 | Lazu Laboy, Madeline | Calle 17 2N19 Urb. Mirado de Bairoa | | | | Caguas | PR | 00727 |
| 2088592 | Lazu Laboy, Madeline | Calle 17 2N19 Urb. Mirador de Bairoa | | | | Caguas | PR | 00727 |
| 263472 | LAZU LABOY, MADELINE | URB. BAIROA | CALLE 38 F-3 | | | CAGUAS | PR | 00725 |
| 2157553 | Lazu Laboy, Saturnino | ADDRESS ON FILE | | | | | | |
| 263473 | LAZU LAZU, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 263474 | LAZU LAZU, BRYAN | ADDRESS ON FILE | | | | | | |
| 263476 | LAZU LOPEZ, JOSE L | ADDRESS ON FILE | | | | | | |
| 798043 | LAZU LOPEZ, JOSE L | ADDRESS ON FILE | | | | | | |
| 798044 | LAZU LOPEZ, JOSE L | ADDRESS ON FILE | | | | | | |
| 263477 | LAZU LOZADA, LUIS R. | ADDRESS ON FILE | | | | | | |
| 263478 | LAZU MARRERO, EDGAR | ADDRESS ON FILE | | | | | | |
| 263479 | LAZU MELENDEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 2168194 | Lazu Melendez, Maria C. | ADDRESS ON FILE | | | | | | |
| 2168300 | Lazu Melendez, Maria C. | ADDRESS ON FILE | | | | | | |
| 263480 | LAZU MONTANEZ, DELMARIS | ADDRESS ON FILE | | | | | | |
| 2171196 | Lazu Munoz, Ramona | ADDRESS ON FILE | | | | | | |
| 263481 | LAZU ORTIZ, ABIMAEL | ADDRESS ON FILE | | | | | | |
| 263482 | LAZU PAGAN, ASLIN | ADDRESS ON FILE | | | | | | |
| 263483 | LAZU PAGAN, DEBORAH | ADDRESS ON FILE | | | | | | |
| 798045 | LAZU PAGAN, DEBORAH | ADDRESS ON FILE | | | | | | |
| 263484 | LAZU PEREZ, ANA E | ADDRESS ON FILE | | | | | | |
| 2173036 | Lazu Perez, Angel Israel | ADDRESS ON FILE | | | | | | |
| 263485 | LAZU PEREZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 263486 | LAZU PEREZ, CHRISTIAN A. | ADDRESS ON FILE | | | | | | |
| 263487 | LAZU PEREZ, JAYSON | ADDRESS ON FILE | | | | | | |
| 2171204 | Lazu Perez, Nilda Iris | ADDRESS ON FILE | | | | | | |
| 2162280 | Lazu Rivera, Benedicto | ADDRESS ON FILE | | | | | | |
| 263488 | LAZU RODRIGUEZ, CARMEN S | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2165511 | Lazu Rodriguez, Rogelio | ADDRESS ON FILE | | | | | | | |
| 263489 | LAZU SANTIAGO, AMPARO | ADDRESS ON FILE | | | | | | | |
| 263490 | LAZU SANTIAGO, ELMAN IRIS | ADDRESS ON FILE | | | | | | | |
| 2161088 | Lazu Santiago, Jesusa | ADDRESS ON FILE | | | | | | | |
| 1518497 | Lazu Santiago, Jesusa | ADDRESS ON FILE | | | | | | | |
| 263491 | LAZU SURILLO, LUIS D | ADDRESS ON FILE | | | | | | | |
| 263492 | LAZU TOLENTINO, STEVEN | ADDRESS ON FILE | | | | | | | |
| 263493 | LAZU VAZQUEZ, JOMAR | ADDRESS ON FILE | | | | | | | |
| 2159514 | Lazu Vazquez, Rafael | ADDRESS ON FILE | | | | | | | |
| 263494 | LAZU VAZQUEZ, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 263495 | Lazu Vazquez, Stephen | ADDRESS ON FILE | | | | | | | |
| 263496 | LAZU, JOSE | ADDRESS ON FILE | | | | | | | |
| 1712466 | LAZU-COLON, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 1617989 | Lazy Amaez, Lillian | ADDRESS ON FILE | | | | | | | |
| 798046 | LAZZARINI GREGORY, VANESSA R | ADDRESS ON FILE | | | | | | | |
| 263497 | LAZZU LOPEZ, YESEIRA | ADDRESS ON FILE | | | | | | | |
| 263498 | LAZZU MARRERO, DIANA | ADDRESS ON FILE | | | | | | | |
| 263499 | LB CONSTRUCTION | HC 71 BOX 3251 | | | | | NARANJITO | PR | 00719 |
| 263500 | LB EVENTS & FURNISHINGS CRL | PO BOX 190108 | | | | | SAN JUAN | PR | 00919-0108 |
| 846287 | LB GRAPHIC EQUIPMENT SUPPLIES | PMB 157 | BOX 4956 | | | | CAGUAS | PR | 00726-4956 |
| 696079 | LB GRAPHICS EQUIPMENT | PMB 157 NBOX 4956 | | | | | CAGUAS | PR | 00726-4956 |
| 263501 | LB TECHNICAL SERVICES CORP | PO BOX 51730 | | | | | TOA BAJA | PR | 00950-1730 |
| 696080 | LB/LJ INC[ MCDONALDS VIEJO SAN JUAN | PO BOX 9023528 | | | | | SAN JUAN | PR | 00902-3528 |
| 1544625 | LBB Properties, Inc | Industrial Víctor Fernández | Calle 3 # 340 Suite 1 | | | | San Juan | PR | 00926-4265 |
| 1527186 | LBB Properties, Inc. | Francisco J. Ramos Martinez | 701 Ave. Ponce De Leon Suite 407 | | | | San Juan | PR | 00907 |
| 1527186 | LBB Properties, Inc. | Industrial Víctor Fernández | Calle 3 # 340 • Suite 1 | | | | San Juan | PR | 00926-4265 |
| 263502 | LBM SYSEMS LLC | 2 STON HILL ROAD | | | | | BETHEL | CT | 06801 |
| 696081 | LBM SYSTEMS CORP | 145 CHERRY STREET | | | | | NEW CANAAN | CT | 06840 |
| 263503 | LC 2 CORPORATION | ANDREAS COURT | 370 CALLE 10 APT 65 | | | | TRUJILLO ALTO | PR | 00976-7817 |
| 696083 | LC EXTERMINITING INC | PO BOX 2069 | | | | | GUAYAMA | PR | 00785 |
| 696082 | LC EXTERMINITING INC | PO BOX 9024275 | | | | | SAN JUAN | PR | 00902-4275 |
| 263504 | LC GENERAL SERVICES INC | PO BOX 8850 | | | | | BAYAMON | PR | 00960-8850 |
| 263505 | LC INSUSTRIES INC | SIGNATUREWORK DIV 1 SIGNATURE 30 | DRIVE POSTOFFICE DREVER | | | | HAZLE HURST | MS | 39083 |
| 696084 | LC LATIN PRODUCTIONS INC | PO BOX 11256 | | | | | SAN JUAN | PR | 00910 |
| 696085 | LC OPTICAL VISION CENTER | PO BOX 10007 SUITE 313 | | | | | GUAYAMA | PR | 00785 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 696086 | LC TUNING INC | PO BOX 7891 | | | GUAYNABO | PR | 00970 | |
| 263506 | LCA CONSTRUCTION AND MANAGEMENT INC | HACIENDA SAN JOSE | VIA PRIMAVERA 812 | | CAGUAS | PR | 00727 | |
| 263507 | LCA CONTRACTORS INC | LCDA. PROVIDENCIA ORELLANA FRANCOIS | PO BOX 415 | | HUMACAO | PR | 00792 | |
| 1420172 | LCA CONTRACTORS INC | PROVIDENCIA ORELLANA FRANCOIS | PO BOX 415 | | HUMACAO | PR | 00792 | |
| 696087 | LCD FRANCISCO A PADILLA RODRIGUEZ | 528 AVE PONCE DE LEON | SUITE 202 | | SAN JUAN | PR | 00918 | |
| 696088 | LCDA ABIGAIL LEON CRUZ | P O BOX 1466 | | | TRUJILLO ALTO | PR | 00977 | |
| 696089 | LCDA AIDA JUARBE DE MELENDEZ | OFIC DE ADM DE LOS TRIBUNALES | P O BOX 190917 | | SAN JUAN | PR | 00919 0917 | |
| 263508 | LCDA AILKA TORRES ROMAN | PO BOX 9438 | | | CAGUAS | PR | 00726-9438 | |
| 696090 | LCDA ANA M TORRES DE SOTO | URB SANTA ROSA | 10 17 AVE AGUAS BUENAS | | BAYAMON | PR | 00959 | |
| 696091 | LCDA ANNETTE M RAMIREZ LOPEZ DE VICTORIA | CIUDAD JARDIN | 154 CALLE ALCANFOR | | GURABO | PR | 00778-9669 | |
| 263509 | LCDA CAROLINE J MORALES COLON | RR 4 BOX 116 | | | BAYAMON | PR | 00956 | |
| 1412140 | LCDA EVELYN T MARQUEZ E | ADDRESS ON FILE | | | | | | |
| 263510 | LCDA GLORIMAR DE L ANDUJAR MATOS | P O BOX 191537 | | | SAN JUAN | PR | 00919-1537 | |
| 263511 | LCDA MARIA EUGENIA ROSAS SALGADO | COND PUERTA DEL MAR 500 | CALLE G APTO 32 | | AGUADILLA | PR | 00603 | |
| 696092 | LCDA MARIA L PEREZ VARGAS | 77 CALLE RAMON TORRES | | | FLORIDA | PR | 00650 | |
| 263512 | LCDA MARIA RODRIGUEZ CINTRON | BLVD MIGUEL POU | PASEO DEL REY | APARTAMENTO 1101 | PONCE | PR | 00731 | |
| 263513 | LCDA MARIA RODRIGUEZ CINTRON | PASEO DEL REY 1101 | | | PONCE | PR | 00731 | |
| 696093 | LCDA MARIAM BERRIOS SANCHEZ | 101 4 CALLE ESTEBAN PADILLA | | | BAYAMON | PR | 00960-1734 | |
| 263514 | LCDA MARITZA PAGAN DE JOGLAR CP | URB LA ROSALEDA I | EA4 CALLE ROSA DE TEJAS | | TOA BAJA | PR | 00949-4721 | |
| 263515 | LCDA MILLIE C. ROSA PADUA | URB. RIVER VALLEY | 5323 CALLE CANOVANA | | CANOVANAS | PR | 00729 | |
| 263516 | LCDA MONICA B. ROMERO MARRERO CPA | COLLEGE PARK APARTMENT 200 | CALLE ALCALA | | SAN JUAN | PR | 00921-3910 | |
| 696094 | LCDA NANCY FONSECA SIERRA | PO BOX 675 | | | TOA BAJA | PR | 00951 | |
| 2175085 | LCDA NILDA MUNOZ VISEPPO | P.O. BOX 1175 | | | CAGUAS | PR | 00726-1175 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 263517 | LCDA NOEMI CARABALLO LOPEZ | CALL BOX 43002 | SUITE 255 | | RIO GRANDE | PR | 00745 | |
| 1412116 | LCDA NORA E RODRIGUEZ MATIAS | ADDRESS ON FILE | | | | | | |
| 263518 | LCDA SARA SALDANA | PO BOX 16 | | | GUAYNABO | PR | 00971 | |
| 263519 | LCDA VILMA OJEDA RODRIGUEZ | PMB 654# 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966 | |
| 263520 | LCDA. ANA LOPEZ PRIETO | APARTADO 13056 | | | SAN JUAN | PR | 00908-1356 | |
| 263522 | LCDA. BLANCA ALVAREZ RAMIREZ | URB. LAS LOMAS 872 CALLE 37 SW | | | SAN JUAN | PR | 00921 | |
| 263523 | LCDA. DENNISSE M. RIVERA EAVES | EST. DE SAN RAFAEL | 100 C2 #21 | | TRUJILLO ALTO | PR | 00976 | |
| 263524 | LCDA. ERINALDY AGOSTO MUJICA | PO BOX 6400 | PMB 445 | | CAYEY | PR | 00736 | |
| 263525 | LCDA. EVA H. SANTIAGO ROSADO | URB. PASEO REAL | #028 | | COAMO | PR | 00769 | |
| 263526 | LCDA. IRIS V. CEPEDA RIVERA | ATTORNEY AT LAW | PO BOX 2048 | | RIO GRANDE | PR | 00745 | |
| 263527 | LCDA. IVELISSE PINERO RIVERA | URB. CASA BELLA | 35 CALLE NAPOLES | | NAGUABO | PR | 00718-2826 | |
| 263528 | Lcda. Ivonne M. García Torres | PO Box 7608 | | | Ponce | PR | 00732-7608 | |
| 846288 | Lcda. Ixa López Palau | Urb. La Cumbre # 271 | Sierra Morena | Suite 222 | | PR | 00969 | |
| 263529 | LCDA. LOURDES E. MORALES DIAZ | CALLE ATENAS R 145 | EXT. FOREST HILLS | | BAYAMON | PR | 00965 | |
| 263530 | LCDA. LOURDES E. MORALES DIAZ | CALLE CISNE #15 | URB. JARDINES DE BAYAMONTE | | BAYAMON | PR | 00956-6634 | |
| 263531 | LCDA. MARI NILDA APARICIO LASPINA | ABERDEEN 2018 | COLLEGEVILLE | | GUAYNABO | PR | 00969 | |
| 263532 | LCDA. MARIA CRISTINA MAYORAL MALDONADO | SANTOS & NIEVES BLAS | PO BOX 1809 | | MAYAGUEZ | PR | 00681 | |
| 263533 | LCDA. MARIA DEL C IRIZARRY MARQUES | 100 CALLE MAYAGUEZ | | | SAN JUAN | PR | 00917-5100 | |
| 263535 | LCDA. MARIE E. LOPEZ ADAMES | PO BOX 192452 | | | SAN JUAN | PR | 00919-2452 | |
| 696095 | LCDA. NEREIDA M SALVA | PMB 296-5900 | L 2 AVE ISLA VERDE | | CAROLINA | PR | 00979-4901 | |
| 263536 | LCDA. PATRICIA FULLANA ACOSTA | WESER 201 | RIO PIEDRAS HEIGHTS | | SAN JUAN | PR | 00926 | |
| 263537 | LCDA. RITA M. VELEZ GONZALEZ, CSP | EL SENORIAL PLAZA | 1326 CALLE SALUD STE 303 | | PONCE | PR | 00717 | |
| 263538 | LCDA. RUTH COSME SANTIAGO | PO BOX 130 | | | MANATI | PR | 00674 | |
| 263539 | LCDA. SALLY D. DELGADO ARROYO | PO BOX 367054 | | | SAN JUAN | PR | 00936-7054 | |
| 696096 | LCDO A LOPEZ MALDONADO | BOX 1298 | | | SAN GERMAN | PR | 00683 | |
| 263540 | LCDO AGUSTIN FORTU¥O FAS | PO BOX 364225 | | | SAN JUAN | PR | 00936-4225 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 263541 | LCDO ANDRES MONTA¥EZ COSS | PO BOX 193501 | | | | SAN JUAN | PR | 00919-3501 | |
|---|---|---|---|---|---|---|---|---|---|
| 263543 | LCDO ARISTIDES RAMON CRUZ | PO BOX 1803 | | | | CIDRA | PR | 00739-1803 | |
| 1412365 | LCDO AURELIO ARCE MORENO | ADDRESS ON FILE | | | | | | | |
| 263544 | LCDO CARLOS ALSINA BATISTA | 638 ALDEBARAN ST BDE BLDNG | 2ND FL SUITE HQ 7 | | | SAN JUAN | PR | 00920 | |
| 696097 | LCDO CARMELO BAEZ FIGUEROA | CALLE MORSE 83 | | | | ARROYO | PR | 00714 | |
| 696098 | LCDO EDGARDO DELGADO | P O BOX 3562 | | | | AGUADILLA | PR | 00605 | |
| 263545 | LCDO EDGARDO MESONERO | PO BOX 990 | | | | AGUADILLA | PR | 00605 | |
| 263546 | LCDO HECTOR ROBLES ABRAHAM | PO BOX 516 7 | AVE MU¥OZ RIVERA | | | FAJARDO | PR | 00738 | |
| 1412262 | LCDO JOSE A ALVAREZ NEGRO | ADDRESS ON FILE | | | | | | | |
| 2151150 | LCDO JOSE H TOLEDO TOLEDO RETIREMENT PLAN SERIES 96-1256 EMPLOYER ACCOUNT | 96-1256 Emploer Account | 9 De Diego Avenue, Suite 105 | MSC 623 | | SAN JUAN | PR | 00926-6347 | |
| 263547 | LCDO JUAN A LOPEZ DAVID | 7312 AVE AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00662 | |
| 696100 | LCDO JUAN R MARCHAND | PO BOX 9024227 | | | | SAN JUAN | PR | 00902 | |
| 696101 | LCDO LUIS A GONZALEZ | P O BOX 613 | | | | ISABELA | PR | 00662 | |
| 263548 | LCDO LUIS E LAGUNA MIMOSO | APARTADO 1116 | | | | CAGUAS | PR | 00726 | |
| 2174948 | LCDO LUIS R. ORTIZ SEGURA | P.O. BOX 9024098 | | | | SAN JUAN | PR | 00902-4098 | |
| 263549 | LCDO MANUEL RIVERA SANTIAGO | OFICINA DEL CONTRALOR DE P.R. | | | | SAN JUAN | PR | 00919 | |
| 263550 | LCDO ORESTE RAMOS DIAZ | P O BOX 8686 | | | | SAN JUAN | PR | 00910-8686 | |
| 263551 | LCDO PEDRO JOEL LANDRAU LOPEZ | PO BOX 29407 | | | | SAN JUAN | PR | 00929-0407 | |
| 696102 | LCDO PEDRO RIVAS TOLENTINO | P O BOX 167 | | | | FAJARDO | PR | 00738 | |
| 263553 | LCDO RAFAEL J BORRAS PABON | URB VALLE ALTO | C 10 | | | PATILLAS | PR | 00723 | |
| 263554 | LCDO RICARDO J CACHO RODRIGUEZ | AVE GLASGOW 1782 | COLLEGE PARK | | | SAN JUAN | PR | 00921 | |
| 696103 | LCDO ROLANDO MACHADO ACEVEDO | AVE MILITAR 4-229 SUITE 1 | | | | ISABELA | PR | 00662 | |
| 263556 | LCDO VICTOR A SUAREZ MELENDEZ | JARDINES 2 | H 26 CALLE ALELI | | | CAYEY | PR | 09736 | |
| 263557 | LCDO WILBERT LOPEZ MORENO PSC | 1272 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00921 | |
| 846289 | LCDO. A.J. AMADEO-MURGA | 605 AVE CONDADO STE 321 | | | | SAN JUAN | PR | 00907 | |
| 263558 | LCDO. ALBERTO MEDINA CARRERO | MARGINAL ALAMEDA 849 | | | | SAN JUAN | PR | 00926 | |
| 263559 | Lcdo. Alberto O. Jiménez Santiago | PO Box 191802 | | | | San Juan | PR | 00919-1802 | |
| 263560 | LCDO. ALFREDO ORTIZ RIVERA | 165 CALLE BALDORIOTY NORTE | OFICINA # 11 | | | AIBONITO | PR | 00705 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1159 of 1777

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 696104 | LCDO. ANGEL L SAAVEDRA | PO BOX 287 | | | | QUEBRADILLAS | PR | 00678 | |
| 263561 | LCDO. ANTONIO L. ORTIZ GILOT | PO BOX 364503 | | | | SAN JUAN | PR | 00936 | |
| 263562 | LCDO. ARISTIDES RAMOS | PO BOX 1803 | | | | CIDRA | PR | 00739 | |
| 263563 | Lcdo. Armando Francheschi Figueroa | Extension Forest Hills F-419 | Calle Lima Esq. Atenas | | | Bayamon | PR | 00959 | |
| 263564 | Lcdo. Edwin E. León León | 2153 Calle Loiza | Suite 1 | | | San Juan | PR | 00913-4512 | |
| 263565 | Lcdo. Héctor E. Valdes Ortiz | 644 Ave. Fernández Juncos | District View Plaza Suite 301 | | | San Juan | PR | 00907 | |
| 263566 | LCDO. HECTOR L. CLAUDIO ROSARIO | PO BOX 607087 | | | | BAYAMON | PR | 00960-7087 | |
| 263567 | Lcdo. Hermes F. Acevedo Lebrón | Apartado 2198 | | | | Mayaguez | PR | 00681-2198 | |
| 2137374 | LCDO. JAIME A. MALDONADO NIEVES | JAIME MALDONADO NIEVES | PO BOX 361030 | | | SAN JUAN | PR | 00936-1030 | |
| 2164068 | LCDO. JAIME A. MALDONADO NIEVES | PO BOX 361030 | | | | SAN JUAN | PR | 00936-1030 | |
| 263568 | LCDO. JAIME RUBERTE SANTIAGO | PO BOX 601 | | | | PENUELAS | PR | 00624 | |
| 263569 | LCDO. JOSE ALFREDO MENDEZ ORTIZ | APARTADO 7001 | | | | PONCE | PR | 00732 | |
| 263570 | Lcdo. José G. Barea Fernández | 100 GRAND BLVD #112 | | | | SAN JUAN | PR | 00926 | |
| 263572 | LCDO. JOSEPH LOPEZ BERNABE | LCDO. PABLO RIVERA DIAZ | LCDO. PABLO RIVERA DIAZ PO BOX 1627 | | | TRUJILLO ALTO | PR | 00977-1627 | |
| 770685 | LCDO. JOSEPH LOPEZ BERNABE | LCDO. RICARDO PRIETO | LCDO. RICARDOIETO GARCIA 6 CALLE CELIS | AGUILERA 201A | | FAJARDO | PR | 00738 | |
| 1772944 | LCDO. MIGUEL A. RODRIGUEZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 263573 | LCDO. MIGUEL SIMONET SIERRA | MIRAMAR PLAZA 101 | STE 1120 AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| 263574 | Lcdo. Nancy Fonseca Sierra | PO Box 675 | | | | Toa Baja | PR | 00951 | |
| 263575 | LCDO. NEFTALI GARCIA SANCHEZ | PO BOX 9024040 | | | | SAN JUAN | PR | 00902-4040 | |
| 1561393 | Lcdo. Nelson Ramos + Tesinnette Garcia Santiago | PO Box 8455 | | | | PONCE | PR | 00732-8455 | |
| 2175698 | LCDO. NICOLAS GAUTIER VEGA | PO BOX 40244 | | | | SAN JUAN | PR | 00940-0244 | |
| 263576 | LCDO. NORMAN VELAZQUEZ TORRES | PO BOX 801400 | | | | COTTO LAUREL | PR | 00780-1400 | |
| 263577 | LCDO. OVIDIO RUIZ FONTANET | MUNOZ RIVERA #7 NORTE | | | | CAROLINA | PR | 00985 | |
| 2164069 | LCDO. RAFAEL CARDONA CAMPOS | PO BOX 1802 | | | | ARECIBO | PR | 00613-1802 | |
| 2137980 | LCDO. RAFAEL CARDONA CAMPOS | RAFAEL CARDONA CAMPOS | PO BOX 1802 | | | ARECIBO | PR | 00613-1802 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 263578 | LCDO. RAFAEL COX ALOMAR | PO BOX 362166 | | | SAN JUAN | PR | 00936 | |
| 263579 | LCDO. RAFAEL DOITTEAU | PO BOX 173 | | | BOQUERON | PR | 00622 | |
| 263580 | LCDO. RAFAEL GONZALEZ VELEZ | OCEAN PARK SUITE 1-B | MC LEARY 1806 | | SAN JUAN | PR | 00911-0132 | |
| 263581 | LCDO. RAMON ORTIZ ORTIZ | 107 CALLE ENRIQUE VAZQUEZ BAEZ | | | MAYAGUEZ | PR | 00680 | |
| 263582 | LCDO. RAMON ORTIZ ORTIZ | 125 CALLE ENRIQUE VAZQUEZ BAEZ | | | MAYAGUEZ | PR | 00680 | |
| 263583 | LCDO. RAMON ORTIZ ORTIZ | 135 CALLE ENRIQUE VAZQUEZ BAEZ | | | MAYAGUEZ | PR | 00680 | |
| 1429721 | LCDO. Rene Arrillaga Armendariz | Ave. Hostos #430-ALTOS | | | San Juan | PR | 00918-3016 | |
| 263584 | LCDO. RENE TORRES PLATET | EXT ROOSEVELT, H R | 476 CALLE R LAMAR | | SAN JUAN | PR | 00918 | |
| 263585 | LCDO. RICARDO FERNANDEZ DIAZ | PO BOX 3254 | HATO ARRIBA STATION | | SAN SEBASTIAN | PR | 00685 | |
| 263586 | Lcdo. Sotero León Colón | 1313 Ave. Jesús T, PiÑero | Urb. Caparra Terrace | | San Juan | PR | 00920 | |
| 696105 | L'CEIBA DISTRIBUTOR DBA JOSEAN GAUD RAMI | P O BOX 5699 | | | MAYAGUEZ | PR | 00681 | |
| 263587 | LCG INC | 170 ARTERIAL HOSTOS APT C8 | | | SAN JUAN | PR | 00918-5022 | |
| 846290 | LCG M-C FVAW LCG INCORPORATED | ATT LATANIA WILLIAMS | 14504 GREENVIEW DRIVE 500 | | LAUREL | MA | 20708 | |
| 263588 | LCS APARTMENTS | P.O BOX 8479 | | | SAN JUAN | PR | 00910-0479 | |
| 696106 | LDA INCORPORADO | VILLA REALES | 429 CALLE VIA ESCORIAL | | GUAYNABO | PR | 00969 | |
| 263589 | LDG TECHNICAL SERVICES CORP | PO BOX 190275 | | | SAN JUAN | PR | 00919-0275 | |
| 263590 | LDP MANAGEMENT SOLUTION P.S.C. | HOSPITAL DE PSIQUIATRIA | P.O. BOX 2100 | | SAN JUAN | PR | 00922-2100 | |
| 1446315 | Le Blanc, Sidney A and Mary C. | ADDRESS ON FILE | | | | | | |
| 263591 | LE CLERES CRUZ, YVETTE | ADDRESS ON FILE | | | | | | |
| 263592 | LE COMPTE ZAMBRANA, PIER | ADDRESS ON FILE | | | | | | |
| 263593 | LE COMPTE ZAMBRANA, PIER A | ADDRESS ON FILE | | | | | | |
| 263594 | LE COMTE TORRES, ABELARDO | ADDRESS ON FILE | | | | | | |
| 846291 | LE CORTINE | VIA CARACAS D7 ESTANCIAS | | | BAYAMON | PR | 00961 | |
| 696107 | LE COURTINE | ESTANCIA | D 7 VIA CARACAS | | BAYAMON | PR | 00961 | |
| 696108 | LE COURTIVE VERTICAL & DRAPERY | D 7 VIA CARACAS ESTANCIA | | | BAYAMON | PR | 00961 | |
| 263595 | Le Franc Gomez, Victoria | ADDRESS ON FILE | | | | | | |
| 263596 | LE FRANCIS LAGUER CRUZ | URB VILLA BORINQUEN | CALLE YUCAYEQUE M8 | | CAGUAS | PR | 00725 | |
| 696109 | LE GRAND ASSOCIATES | 1601 WALNUT STREET SUITE 616 | | | PHILADELPHIA | PA | 19102 | |
| 263597 | LE HARDY GARCIA, JOSE | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 696110 | LE HARDY SOUND | JARDINES DE COUNTRY CLUB | BN I CALLE 111 | | | CAROLINA | PR | 00983 | |
| 263598 | LE LO LAI TOYS CORP. | HC-05 BOX 13891 | | | | JUANA DIAZ | PR | 00795 | |
| 696111 | LE MURIEL | URB SANTA ANA | CALLE YALE | | | SAN JUAN | PR | 00927 | |
| 1256630 | LE PETIT VISION CENTER | ADDRESS ON FILE | | | | | | | |
| 696112 | LE PETITE CAFE | VILLAS DE CAFETAL | L 26 CALLE 13 | | | YAUCO | PR | 00698 | |
| 263599 | LE RAVEN MENDIZABAL, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 696113 | LE ROSE BOUTIQUE / ALEJANDRINA ROMAN | PLAZA COOPERATIVA MALL | | | | ISABELA | PR | 00662 | |
| 696114 | LE SALON UNISEX | PO BOX 344 | | | | SAN GERMAN | PR | 00683-3274 | |
| 696115 | LE SANDRA MATOS RAMOS | HC 1 BOX 8350 | | | | SALINAS | PR | 00751 | |
| 846292 | LE SHADE PLISSE | 1034 AVE JESUS T PIÑERO | | | | SAN JUAN | PR | 00921-1818 | |
| 263600 | LE SHADE PLISSE | PO BOX 192944 | | | | SAN JUAN | PR | 00919-2944 | |
| 263601 | LE ZENITH CORPORATION | PLAZA DE TORRIMAR I | 110 AVE LOS FILTROS APT 5103 | | | BAYAMON | PR | 00959-8860 | |
| 1444271 | Le, Hung B | ADDRESS ON FILE | | | | | | | |
| 263602 | LEA ENTERPRISES INC | URB MANSIONES DE LOS CEDROS | 135 CALLE CAOBA | | | CAYEY | PR | 00736 | |
| 696117 | LEA MIRANDA PEREZ | 53 CALLE MANATI | | | | SAN JUAN | PR | 00917-4419 | |
| 263603 | LEADER CO | PO BOX 6992 | | | | BAYAMON | PR | 09609002 | |
| 696118 | LEADER PROFESSIONAL TRAINING GROUP | VILLA CONTESA | B 21 CALLE NAVARRA | | | BAYAMON | PR | 00957 | |
| 696119 | LEADER SPECIALTY CO. | PO BOX 412555 | | | | KANSAS CITY | MO | 64141 | |
| 263604 | LEADERS FOR THE WORLD INC | PO BOX 7183 | | | | SAN JUAN | PR | 00916-7187 | |
| 263605 | LEADERSHIP CHRISTIAN ACADEMY | BO ULTIMO CHANCE | CALLE VENUS FINAL | | | GUAYNABO | PR | 00969-4003 | |
| 263606 | LEADERSHIP CHRISTIAN ACADEMY | CALLE VENUS FINAL | BO ULTIMO CHANCE | | | GUAYNABO | PR | 00969 | |
| 696121 | LEADERSHIP DIRECTORIES INC | 104 FIDTH AVENUE | | | | NEW YORK | NY | 10011 | |
| 696120 | LEADERSHIP DIRECTORIES INC | 1047 FIFTH AVENUE SECOND FLOOR | | | | NEW YORK | NY | 10011-0000 | |
| 263607 | LEADERSHIP DIRECTORIES, INC. | 1407 BROADWAY SUITE 318 | | | | NEW YORK | NY | 10018 | |
| 696122 | LEADERSHIP DYNAMICS INSTITUTE | URB CARIBE | 1565 CALLE ALDA | | | SAN JUAN | PR | 00926 | |
| 263608 | LEADERSHIP DYNAMICS INSTITUTE | URB CARIBE 1565 ALDA STREET | | | | SAN JUAN | PR | 00926 | |
| 263609 | LEADERSHIP STRATEGIES | 1101 30TH ST N W | | | | WASHINGTON | DC | 20007 | |
| 263610 | LEADGOGO, LLC | 100 GRAND PASEO BLVD SUITE G01 | | | | SAN JUAN | PR | 00926 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 696123 | LEAF ADVERTISING & FORMS | 220 WESTERNS AUTO PLAZA | MCS 111 OFIC 101 | | | TRUJILLO ALTO | PR | 00976-3604 | |
| 263611 | LEAF ENTERPRISES INC | METRO OFFICE PARK 7 | SUITE 204 | | | GUAYNABO | PR | 00968 | |
| 1256631 | LEAF ENTERPRISES INC | URB MANSIONES DE LOS CEDROS | 135 CALLE CAOBA | | | CAYEY | PR | 00736 | |
| 263612 | LEAF ENTERPRISES, INC | METRO OFFICE PARK # 7 SUITE 204 | METRO PARQUE 7 | | | GUAYNABO | PR | 00968 | |
| 263613 | LEAFAR A RODRIGUEZ RODRIGUEZ | HC 4 BOX 53703 | | | | MOROVIS | PR | 00687 | |
| 831461 | Leafy Green Inc. | P.O. Box 7604 | | | | Ponce | PR | 00732 | |
| 263615 | LEAFY GREEN LANDS DBA JOSE W. GUTIERREZ | PO BOX 7604 | | | | PONCE | PR | 00732-0000 | |
| 263616 | LEAFY GREEN LANDS DBA JOSE W. GUTIERREZ | SEGUNDA EXT. PUNTO ORO CALLE 7 GF-4 | | | | PONCE | PR | 00732-0000 | |
| 696124 | LEAFY GREEN LANDSCAPING | PO BOX 7604 | | | | PONCE | PR | 00732 | |
| 2180105 | League, Alvin L. & Evelyn R. | 1901 A E Old Hwy #40 | | | | Cambria | KS | 67470 | |
| 696125 | LEAH LEDESMA VIVALDI | URB EL VEDADO | 225 CALLE RODRIGUEZ TRIANA | | | SAN JUAN | PR | 00918 | |
| 1429665 | Leah Wortham & Eric Hirschhorn | ADDRESS ON FILE | | | | | | | |
| 263617 | LEAHEY EYE CLINIC INC | 9 CENTRAL ST STE 5 | | | | LOWELL | MA | 01852 | |
| 263618 | LEAL ALO, JULIO C | ADDRESS ON FILE | | | | | | | |
| 263619 | LEAL ARECIBO FUTBOL CLUB | PO BOX 416 | | | | GARROCHALES | PR | 00652 | |
| 263620 | LEAL CAPIN, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 263621 | LEAL COSTA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 263622 | LEAL GARABIS, PAUL | ADDRESS ON FILE | | | | | | | |
| 263623 | LEAL GONZALEZ, CECILIA E. | ADDRESS ON FILE | | | | | | | |
| 263624 | LEAL GONZALEZ, ROBERTO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 263624 | LEAL GONZALEZ, ROBERTO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 263625 | LEAL GONZALEZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| 263626 | LEAL HERRERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 263627 | LEAL LOPEZ, FELIX N. | ADDRESS ON FILE | | | | | | | |
| 263628 | LEAL NAZARIO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 798047 | LEAL RODRIGUEZ, SANDRA E | ADDRESS ON FILE | | | | | | | |
| 263629 | LEAL TERRIBLE MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 263630 | LEAL, MILADY | ADDRESS ON FILE | | | | | | | |
| 696126 | LEAMSI FONTANER GONZALEZ | PMB 222 BOX 7994 | | | | MAYAGUEZ | PR | 00681-7994 | |
| 263631 | LEAMSI PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 263632 | LEAMSY OTERO GARCIA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 263633 | LEAN ENTERPRISE CONSULTING INC | URB LAS LOMAS | 1683 CALLE 30 SW | | SAN JUAN | PR | 00921 | |
| 696127 | LEANA FEBUS BORRERO | RES LUIS LLORENS TORRES | EDIF 37 APTO 2543 | | SAN JUAN | PR | 00915 | |
| 696128 | LEANA M SILVA GONZALEZ | URB EL DORADO | B 40 CALLE B | | SAN JUAN | PR | 00926 | |
| 263634 | LEANDRA NUNEZ ACEVEDO | ADDRESS ON FILE | | | | | | |
| 263635 | LEANDRA TORRES MALDONADO | | | | | | | |
| 263636 | LEANDRO A RIVERA MALDONADO | ADDRESS ON FILE | | | | | | |
| 263637 | LEANDRO BRIGNONI RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 696130 | LEANDRO COLON ALICEA | URB ALTURAS DE MAYAGUEZ | 623 YAUREL | | MAYAGUEZ | PR | 00682-6237 | |
| 696131 | LEANDRO FLORES | REPARTO ESPERANZA | 5 CALLE DALIA | | GUAYNABO | PR | 00969 | |
| 696132 | LEANDRO FLORES DIAZ | ADDRESS ON FILE | | | | | | |
| 263638 | LEANDRO GONZALEZ MEDINA | ADDRESS ON FILE | | | | | | |
| 263639 | LEANDRO GONZALEZ MERCADO | ADDRESS ON FILE | | | | | | |
| 263640 | LEANDRO H GARCIA NUNEZ | ADDRESS ON FILE | | | | | | |
| 696133 | LEANDRO LUGO IRIZARRY | P O BOX 560920 | | | GUAYANILLA | PR | 00656 | |
| 263641 | LEANDRO M TORRES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 696129 | LEANDRO MERCADO ARROYO | PO BOX 8877 | | | PONCE | PR | 00732 | |
| 696134 | LEANDRO OTERO CARABALLO | URB SIERRA BAYAMON | CALLE 65 NUM 10 BLOQUE 77 | | BAYAMON | PR | 00961 | |
| 263642 | LEANDRO PENA | ADDRESS ON FILE | | | | | | |
| 263643 | LEANDRO PENA | ADDRESS ON FILE | | | | | | |
| 263644 | LEANDRO PENA | ADDRESS ON FILE | | | | | | |
| 696135 | LEANDRO PEREZ DE JESUS | PO BOX 2366 | | | ARECIBO | PR | 00613 | |
| 263645 | LEANDRO RIOS LYLE | ADDRESS ON FILE | | | | | | |
| 696136 | LEANDRO RUIZ MARTINEZ | PO BOX 19175 FERNANDEZ JUNCOS STA | | | SAN JUAN | PR | 00910 | |
| 263646 | LEANDRY APONTE, JOSE | ADDRESS ON FILE | | | | | | |
| 263647 | LEANDRY CASTRO, MARGARITA | ADDRESS ON FILE | | | | | | |
| 263648 | LEANDRY COLON, LESLIE I. | ADDRESS ON FILE | | | | | | |
| 1420173 | Leandry Hernandez, Julio | ADDRESS ON FILE | | | | | | |
| 263649 | LEANDRY HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 263650 | LEANDRY HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 798048 | LEANDRY LUGO, LOURDES | ADDRESS ON FILE | | | | | | |
| 263651 | LEANDRY LUGO, LOURDES J | ADDRESS ON FILE | | | | | | |
| 1771951 | Leandry Martinez, Ramonita | ADDRESS ON FILE | | | | | | |
| 263652 | LEANDRY MARTINEZ, RAMONITA M | ADDRESS ON FILE | | | | | | |
| 263654 | LEANDRY MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 263653 | Leandry Martinez, Roberto | ADDRESS ON FILE | | | | | |
| 263655 | LEANDRY MEDINA, LOURDES | ADDRESS ON FILE | | | | | |
| 263657 | LEANDRY MONTERO, JONATHAN N | ADDRESS ON FILE | | | | | |
| 263658 | LEANDRY MUNOZ, MARIBEL | ADDRESS ON FILE | | | | | |
| 263659 | LEANDRY PUMAREJO, GLADYS | ADDRESS ON FILE | | | | | |
| 263660 | LEANDRY ROSARIO, ZORAIDA | ADDRESS ON FILE | | | | | |
| 263662 | LEANDRY SANTIAGO, JULIO | ADDRESS ON FILE | | | | | |
| 263663 | LEANDRY SANTIAGO, LYDIA | ADDRESS ON FILE | | | | | |
| 263664 | LEANDRY SANTIAGO, MONICA M | ADDRESS ON FILE | | | | | |
| 798049 | LEANDRY TORRES, ANA J | ADDRESS ON FILE | | | | | |
| 263665 | LEANDRY VALLE, MERARI | ADDRESS ON FILE | | | | | |
| 263666 | LEANDRY VARGAS, EILEEN M | ADDRESS ON FILE | | | | | |
| 263667 | LEANDRY VARGAS, EILLEN M. | ADDRESS ON FILE | | | | | |
| 263668 | LEANDRY VARGAS, JANICE | ADDRESS ON FILE | | | | | |
| 263669 | LEANDRY VARGAS, MICHELLE | ADDRESS ON FILE | | | | | |
| 2233613 | Leandry Vazquez, Carmen I. | ADDRESS ON FILE | | | | | |
| 263670 | LEANDRY VEGA, HECTOR | ADDRESS ON FILE | | | | | |
| 263671 | LEANDRY, RAFAEL | ADDRESS ON FILE | | | | | |
| 696137 | LEANEL RODRIGUEZ RIVERA | URB PARQUE ECUESTRE | D 36 COLABORADOR | | CAROLINA | PR | 00987 |
| 263672 | LEANETTE DE JESUS ALVAREZ | ADDRESS ON FILE | | | | | |
| 696138 | LEANIS I ARIAS RAMIREZ | ALT DE FLAMBOYAN | GG 22 CALLE 19 APTO 1 | | BAYAMON | PR | 00959 |
| 263673 | LEANN H ARJONA | ADDRESS ON FILE | | | | | |
| 696139 | LEANNE RIVERA VILA | METADONA PONCE | | | Hato Rey | PR | 00936 |
| 263674 | LEANNETTE Z. CRUZ RAMIREZ | ADDRESS ON FILE | | | | | |
| 263675 | LEANO HERRERA, RICARDO | ADDRESS ON FILE | | | | | |
| 263676 | LEANY I VILLAR VALENTIN | ADDRESS ON FILE | | | | | |
| 263677 | LEANY PAOLA PRIETO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 263678 | LEARMING & EDUC MEDICAL RESPONSE SYSTEM | BO CALLEJONES CARR 129 INT 454 KM 3 | | | LARES | PR | 00669 |
| 263679 | LEARMING & EDUC MEDICAL RESPONSE SYSTEM | PMB 819-504 | | | LARES | PR | 00669 |
| 263681 | LEARN AID LLC | P M B 352 #405 | AVE ESMERALDA | | GUAYNABO | PR | 00969 |
| 263682 | LEARN AID OF P R INC | PMB 352 | 405 AVE ESMERALDA | | GUAYNABO | PR | 00969 |
| 263683 | LEARN AID OF P R INC | PO BOX 363243 | | | SAN JUAN | PR | 00925 |
| 263680 | LEARN GROW THERAPY GROUP LLC | PO BOX 2020 PMB 288 | | | BARCELONETA | PR | 00617 |

Exhibit F

Master Mailing List 2

Served via first class mail

| 263684 | LEARN IT SYSTEMS, LLC | 15 C/HORMIGUEROS | URB BONNEVILLE HEIGHTS | | CAGUAS | PR | 00725 | |
| 263685 | LEARN IT SYSTEMS, LLC | D-8 AVENIDA DEGETAU | BONNEVILLE HEIGHTS | | CAGUAS | PR | 00725 | |
| 263686 | LEARN IT SYSTEMS, LLC | URB VILLA BLANCA | CALLE ESPINELLA #20 | | CAGUAS | PR | 00727 | |
| 263687 | LEARN IT SYSTEMS, LLC | URB. VILLA CLEMENTINA | CALLE ALEJANDRINO B-5 | | GUAYNABO | PR | 00969 | |
| 263688 | LEARN LANGUEGE CENTER CORP | 250 OESTE CALLE MCKINLEY | SUITE B | | MAYAGUEZ | PR | 00680 | |
| 2150522 | LEARNING ALLIANCE LLC | ATTN: MAYRA MANCINI JR. | 232 CALLE ELEANOR ROOSEVELT | | SAN JUAN | PR | 00918 | |
| 2150520 | LEARNING ALLIANCE LLC | ATTN: MAYRA MANCINI JR. | 232 CALLE ELONOR ROOSEVELT | | SAN JUAN | PR | 00918 | |
| 2150521 | LEARNING ALLIANCE LLC | ATTN: ROBERT RICH, ESQ. | HUNTON ANDREWS KURTH LLP | 200 PARK AVENUE | NEW YORK | NY | 10166 | |
| 263689 | LEARNING ALLIANCES LLC PUERTO RICO | 287 CHILDS ROAD | | | BASKING RIDGE | NJ | 07920 | |
| 263690 | LEARNING ALLIANCES LLC PUERTO RICO | PO BOX 3822 | | | BAYAMON | PR | 00958 | |
| 1490806 | Learning Alliances, LLC | c/o Jorge M. Canellas | C 7 Tivoli Street | Paseo La Fuente | San Juan | PR | 00926 | |
| 696140 | LEARNING AROUND INC | GRAN BULEVAR PASEOS | 171-100 SUITE 112 | | SAN JUAN | PR | 00926-5955 | |
| 696141 | LEARNING CENTER | 1737 PURPLE TREE | CARR EST 844 KM 4 | | SAN JUAN | PR | 00928 | |
| 696142 | LEARNING CO CONSULTANTS INC | PO BOX 697 | | | SAN JUAN | PR | 00926 | |
| 696143 | LEARNING PROGRAMS & SYSTEMS INC | PO BOX 193641 | | | SAN JUAN | PR | 00919-3641 | |
| 263691 | LEARNING PROGRAMS AND SYSTEMS INC | URB ROUND HLS | 101 CALLE GARDENIA | | TRUJILLO ALTO | PR | 00976-2704 | |
| 263692 | LEARNING SIGHT & SOUND MADE EASIER | 145 RIVER DRIVER ROCK DR BUFFALO | | | NEW YORK | NY | 14207-2172 | |
| 696144 | LEARNING TOGETHER | PMB 224 | BOX 3500 | | CAMUY | PR | 00627 | |
| 696145 | LEARNING ZONE/LOW FAT EXPRESS | P O BOX 1022 | | | OWATONNA | MN | 55060 | |
| 263693 | LEARNKEY, INC. | 93 S. MOUNTAIN WAY DR. | | | OREM | UT | 84058 | |
| 263694 | LEARNTEK LLC | 107 ORTEGON AVE STE 211 | | | GUAYNABO | PR | 00968 | |
| 263695 | LEASEWAY DE PUERTO RICO | CAPARRA HEIGHTS STA. | PO BOX 11311 | | SAN JUAN | PR | 00922-1311 | |
| 263696 | LEASEWAY OF P R INC | PO BOX 11311 | CAPARRA HGTS STA | | CATANO | PR | 00922 | |
| 263697 | LEASEWAY OF PR, INC. | LIC. SORAYA C. RAMOS VAZQUEZ - ABOGADA DEMANDANTE | PO BOX 70320 | | SAN JUAN | PR | 00936-8320 | |
| 1420175 | LEASEWAY OF PR, INC. | SORAYA C. RAMOS VAZQUEZ | PO BOX 70320 | | SAN JUAN | PR | 00936-8320 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 263698 | LEASEWAY OF PUERTO RICO | GATELL GARCIA, ANGEL L | PO BOX 13713 | | | SAN JUAN | PR | 00908-3713 | |
| 1420176 | LEASEWAY OF PUERTO RICO | GATELL GARCIA, ANGEL L | PO BOX 13713 | | | SAN JUAN | PR | 00908-3713 | |
| 263699 | LEASEWAY OF PUERTO RICO | RAMOS VAZQUEZ, SORAYA | PO BOX 70320 | | | SAN JUAN | PR | 00936-8320 | |
| 263701 | LEASEWAY OF PUERTO RICO INC | PO BOX 11311 | | | | SAN JUAN | PR | 00922-0000 | |
| 263702 | LEASEWAY OF PUERTO RICO INC | PO BOX 11311 CAPARRA HGTS STA | | | | SAN JUAN | PR | 00922-1311 | |
| 696146 | LEASIN MORALES RIVERA | C/O MIGUEL A GONZALEZ | P O BOX 21414 | | | SAN JUAN | PR | 00928-1414 | |
| 263703 | LEASK GILLNER, RALPH | ADDRESS ON FILE | | | | | | | |
| 696147 | LEATHER QUALITY PRODUCTS INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 263704 | LEATHER REPAIR SHOP | FERNANDEZ JUNCOS STA | PO BOX 19964 | | | SAN JUAN | PR | 00910 | |
| 696148 | LEATHER UNLIMITED | COUNTRY CLUB | GK 33 AVE CAMPO RICO | | | CAROLINA | PR | 00982 | |
| 263705 | LEATHERNECK SECURITY SERV INC | 162 CALLE MARIA MOCZO VILLA PALMERAS | | | | SAN JUAN | PR | 00911 | |
| 696149 | LEATHERNECK SECURITY SERV INC | VILLA PALMERA | 162 CALLE MARIA MOCZO | | | SAN JUAN | PR | 00911 | |
| 696150 | LEATHERNECK SECURITY SERV.INC | SANTA ROSA | 11-20 CARR 174 URB SANTA ROSA | | | BAYAMON | PR | 00959 | |
| 263706 | LEAVITT CARABALLO MD, JORGE L | ADDRESS ON FILE | | | | | | | |
| 263709 | LEAVITT REY, LILLIAN R | ADDRESS ON FILE | | | | | | | |
| 263710 | LEAVITT SANCHEZ, DALIRIS | ADDRESS ON FILE | | | | | | | |
| 1441139 | LEAVY, ILA J. | ADDRESS ON FILE | | | | | | | |
| 263711 | LEBAM RECYCLE INC | PO BOX 2793 | | | | BAYAMON | PR | 00960-2793 | |
| 263712 | LEBANON ORTHOPEDIC ASSOCIATES | 912 RUSSEL DR | | | | LEBANON | PA | 17042 | |
| 263713 | LEBCARD LEBANON CARDIO ASSO | 1150 NORTH MEADOW PKWY STE 100 | | | | ROSWELL | GA | 30076 | |
| 263714 | LEBISA MORALES VELEZ | ADDRESS ON FILE | | | | | | | |
| 263715 | LEBLANCH LUGO, LEONEL | ADDRESS ON FILE | | | | | | | |
| 263716 | LEBON ALVAREZ, ANA E | ADDRESS ON FILE | | | | | | | |
| 263717 | LEBON Y TORRES DESPACHO LEGAL | ADDRESS ON FILE | | | | | | | |
| 2085407 | Leboy Torres, Victor E. | ADDRESS ON FILE | | | | | | | |
| 1900224 | Lebredor, Myrna I. | ADDRESS ON FILE | | | | | | | |
| 263720 | LEBRON & ASSOCIATES | PO BOX 175 | | | | ANASCO | PR | 00610 | |
| 263721 | LEBRON ACEVEDO, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 263723 | LEBRON AGOSTO, MARIA DEL R. | ADDRESS ON FILE | | | | | | | |
| 263724 | LEBRON AGOSTO, SAMUEL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 263725 | Lebron Agosto, Yanilee | ADDRESS ON FILE | | | | | | | |
| 263726 | LEBRON AGUAYO, KELVIN A | ADDRESS ON FILE | | | | | | | |
| 263727 | LEBRON ALEMAN, LAURA | ADDRESS ON FILE | | | | | | | |
| 263728 | LEBRON ALEMAN, LAURA | ADDRESS ON FILE | | | | | | | |
| 263729 | LEBRON ALGORI MD, ALEJANDO | ADDRESS ON FILE | | | | | | | |
| 263731 | Lebron Alicea, Jose R. | ADDRESS ON FILE | | | | | | | |
| 1740906 | Lebron Allende , Rey Francisco | ADDRESS ON FILE | | | | | | | |
| 263732 | LEBRON ALLENDE, REY | ADDRESS ON FILE | | | | | | | |
| 798051 | LEBRON ALLENDE, REY F | ADDRESS ON FILE | | | | | | | |
| 263733 | LEBRON ALLENDE, REY F | ADDRESS ON FILE | | | | | | | |
| 263734 | LEBRON ALMESTICA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 263735 | LEBRON ALVARADO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 263736 | LEBRON ALVARADO, JULIANETE | ADDRESS ON FILE | | | | | | | |
| 798052 | LEBRON ALVARADO, JULIANETTE | ADDRESS ON FILE | | | | | | | |
| 1899450 | Lebron Alvarado, Julianette | ADDRESS ON FILE | | | | | | | |
| 2174624 | LEBRON ALVARADO, LUIS | | | | | | | | |
| 2176141 | LEBRON ALVARADO, LUIS I. | CAMINO DE LOS BUCARES | #56 SABANERA DEL RIO | | | Gurabo | PR | 00778 | |
| 263737 | LEBRON ALVAREZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 263738 | Lebron Alvarez, Jose A | ADDRESS ON FILE | | | | | | | |
| 263739 | LEBRON ALVAREZ, LIZ | ADDRESS ON FILE | | | | | | | |
| 1420177 | LEBRON ALVAREZ, LUZ BRENDA | MARITZA LÓPEZ CAMUY | PO BOX 195587 | | | SAN JUAN | PR | 00919-5587 | |
| 263740 | LEBRON ALVERIO, JULIA M | ADDRESS ON FILE | | | | | | | |
| 263742 | LEBRON ALVERIO, LUIS O | ADDRESS ON FILE | | | | | | | |
| 263743 | LEBRON ALVERIO, ROSA | ADDRESS ON FILE | | | | | | | |
| 263744 | LEBRON AMARO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 263745 | LEBRON AMARO, HILDA | ADDRESS ON FILE | | | | | | | |
| 263746 | LEBRON AMARO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 263747 | LEBRON ANAYA, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 2161076 | Lebron Andino, Rafael | ADDRESS ON FILE | | | | | | | |
| 263748 | LEBRON ANTUNA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 263749 | LEBRON ANTUNA, RAMON L | ADDRESS ON FILE | | | | | | | |
| 263750 | LEBRON ANTUNA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 263751 | LEBRON APONTE, FELIX | ADDRESS ON FILE | | | | | | | |
| 263752 | LEBRON APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 263753 | LEBRON APONTE, LILLIAN L. | ADDRESS ON FILE | | | | | | | |
| 263754 | LEBRON APONTE, VICTOR MANUEL | ADDRESS ON FILE | | | | | | | |
| 263755 | LEBRON ARCE, ARIEL | ADDRESS ON FILE | | | | | | | |
| 263756 | LEBRON ARCE, ARIEL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 263757 | LEBRON ARCE, SANDRA E | ADDRESS ON FILE | | | | | | |
| 263758 | LEBRON ARRAFAT, GERARDO | ADDRESS ON FILE | | | | | | |
| 1444834 | Lebron Arroyo, Isabel | ADDRESS ON FILE | | | | | | |
| 263759 | LEBRON ARROYO, ISAMAR | ADDRESS ON FILE | | | | | | |
| 263760 | LEBRON ARROYO, NILDA | ADDRESS ON FILE | | | | | | |
| 1860612 | Lebron Arroyo, Nilda M. | ADDRESS ON FILE | | | | | | |
| 263761 | LEBRON ARROYO, VIVIAN | ADDRESS ON FILE | | | | | | |
| 263762 | LEBRON ARRUFAT, MARIBEL | ADDRESS ON FILE | | | | | | |
| 263763 | LEBRON ARRUFAT, MARISOL | ADDRESS ON FILE | | | | | | |
| 263764 | LEBRON ARZON MD, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 696151 | LEBRON ASSOCIATES | P.O. BOX 50055 | | | | SAN JUAN | PR | 00902 |
| 263765 | LEBRON AYALA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 1470248 | Lebron Ayala, Eugenia | ADDRESS ON FILE | | | | | | |
| 263766 | LEBRON AYALA, EUGENIA | ADDRESS ON FILE | | | | | | |
| 263767 | LEBRON AYALA, IDA I | ADDRESS ON FILE | | | | | | |
| 263768 | LEBRON AYALA, JOE | ADDRESS ON FILE | | | | | | |
| 263769 | LEBRON AYALA, LIBERTAD | ADDRESS ON FILE | | | | | | |
| 798054 | LEBRON AYALA, LUIS A | ADDRESS ON FILE | | | | | | |
| 263770 | LEBRON AYALA, LUIS A | ADDRESS ON FILE | | | | | | |
| 1737066 | Lebrón Ayala, Luis A | ADDRESS ON FILE | | | | | | |
| 263771 | LEBRON AYALA, MINERVA | ADDRESS ON FILE | | | | | | |
| 263772 | LEBRON BAEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 263773 | LEBRON BAEZ, MARISANDRA | ADDRESS ON FILE | | | | | | |
| 263774 | LEBRON BAEZ, RAYMOND | ADDRESS ON FILE | | | | | | |
| 2029153 | Lebron Barbosa, Nydia A. | ADDRESS ON FILE | | | | | | |
| 798055 | LEBRON BARRETO, ZAIDA | ADDRESS ON FILE | | | | | | |
| 263775 | LEBRON BATISTA, TERESA R | ADDRESS ON FILE | | | | | | |
| 263776 | LEBRON BELEN, CARMELO | ADDRESS ON FILE | | | | | | |
| 263777 | LEBRON BERRIOS, AMARILIS | ADDRESS ON FILE | | | | | | |
| 263722 | LEBRON BERRIOS, HECTOR | ADDRESS ON FILE | | | | | | |
| 263778 | Lebron Berrios, Hector L | ADDRESS ON FILE | | | | | | |
| 263779 | LEBRON BERRIOS, NILDALIZ | ADDRESS ON FILE | | | | | | |
| 263780 | LEBRON BERRIOS, ROSA ENID | ADDRESS ON FILE | | | | | | |
| 263781 | LEBRON BETANCOURT, LILLIANA | ADDRESS ON FILE | | | | | | |
| 263782 | Lebron Bolivar, Edson J | ADDRESS ON FILE | | | | | | |
| 263783 | LEBRON BON, MARITZA | ADDRESS ON FILE | | | | | | |
| 263784 | LEBRON BONANO, JESSICA D | ADDRESS ON FILE | | | | | | |
| 263785 | LEBRON BONILLA, CRISTHEL E. | ADDRESS ON FILE | | | | | | |
| 263786 | LEBRON BONILLA, DAVID | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 263787 | LEBRON BONILLA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 263788 | LEBRON BONILLA, JEAN | ADDRESS ON FILE | | | | | | | |
| 263789 | LEBRON BORRERO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1779846 | Lebron Brigantti, Aracelis | ADDRESS ON FILE | | | | | | | |
| 263790 | LEBRON BRUNO, FELIX | ADDRESS ON FILE | | | | | | | |
| 263791 | LEBRON BUITRAGO, EMMA | ADDRESS ON FILE | | | | | | | |
| 263792 | LEBRON BULTRON, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 798056 | LEBRON BULTRON, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 1630034 | Lebron Bultron, Sonia | ADDRESS ON FILE | | | | | | | |
| 263793 | Lebron Bultron, Sonia N | ADDRESS ON FILE | | | | | | | |
| 263794 | LEBRON BURGOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 263795 | LEBRON BURGOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 263796 | LEBRON BURGOS, JOSE L | ADDRESS ON FILE | | | | | | | |
| 263797 | LEBRON BURGOS, JOSE L | ADDRESS ON FILE | | | | | | | |
| 263798 | LEBRON BURGOS, LUISA | ADDRESS ON FILE | | | | | | | |
| 853314 | LEBRÓN BURGOS, LUISA | ADDRESS ON FILE | | | | | | | |
| 263799 | LEBRON BURGOS, RAMON | ADDRESS ON FILE | | | | | | | |
| 263800 | LEBRON CABAN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 263801 | LEBRON CABRERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 263802 | LEBRON CAJIGAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 263803 | LEBRON CALDERIN, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 263804 | LEBRON CALDERIN, SYLVIA E | ADDRESS ON FILE | | | | | | | |
| 263805 | LEBRON CALDERON, KEIRA | ADDRESS ON FILE | | | | | | | |
| 2168240 | Lebron Camacho, Jesus | ADDRESS ON FILE | | | | | | | |
| 798058 | LEBRON CAMACHO, LUIS F | ADDRESS ON FILE | | | | | | | |
| 263806 | LEBRON CAMACHO, MARIA | ADDRESS ON FILE | | | | | | | |
| 263807 | LEBRON CAMACHO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 263808 | LEBRON CAMACHO, YANITZA | ADDRESS ON FILE | | | | | | | |
| 798059 | LEBRON CAMPOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 263810 | LEBRON CARABALLO, ILIA | ADDRESS ON FILE | | | | | | | |
| 263811 | Lebron Caraballo, Omar | ADDRESS ON FILE | | | | | | | |
| 263813 | LEBRON CARDONA, AILEEN | ADDRESS ON FILE | | | | | | | |
| 263812 | LEBRON CARDONA, AILEEN | ADDRESS ON FILE | | | | | | | |
| 263814 | LEBRON CARDONA, JOSE | ADDRESS ON FILE | | | | | | | |
| 1616734 | LEBRON CARDONA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 263815 | LEBRON CARDONA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 263816 | LEBRON CARDONA, RAUL | ADDRESS ON FILE | | | | | | | |
| 263817 | LEBRON CARRASQUILLO, ERIKA | ADDRESS ON FILE | | | | | | | |
| 263818 | LEBRON CARRASQUILLO, ERIKA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 263819 | LEBRON CARRERO, FIDELINA | ADDRESS ON FILE |
| 263820 | Lebron Carrion, Ana E | ADDRESS ON FILE |
| 263821 | LEBRON CARRION, EBINELI | ADDRESS ON FILE |
| 263822 | LEBRON CARRION, EBINELI | ADDRESS ON FILE |
| 1808771 | Lebron Carrion, Elsie | ADDRESS ON FILE |
| 263824 | LEBRON CARRION, MANUEL | ADDRESS ON FILE |
| 263825 | LEBRON CARRION, MANUEL | ADDRESS ON FILE |
| 798060 | LEBRON CARRION, MARGARITA | ADDRESS ON FILE |
| 263826 | LEBRON CARRION, MARGARITA | ADDRESS ON FILE |
| 263827 | LEBRON CARRO, CYNTHIA | ADDRESS ON FILE |
| 263828 | LEBRON CARTAGENA, ELVIN | ADDRESS ON FILE |
| 263829 | Lebron Casiano, Heriberto | ADDRESS ON FILE |
| 798061 | LEBRON CASIANO, MARIA DE LOS A | ADDRESS ON FILE |
| 263830 | LEBRON CASIANO, MARIA DE LOS A | ADDRESS ON FILE |
| 263831 | LEBRON CASTILLO, BRENDA I | ADDRESS ON FILE |
| 263741 | LEBRON CASTRO, CARMEN | ADDRESS ON FILE |
| 263832 | LEBRON CASTRO, JULIA M. | ADDRESS ON FILE |
| 263833 | LEBRON CASTRO, SADIA | ADDRESS ON FILE |
| 263835 | LEBRON CINTRON, EVELYN | ADDRESS ON FILE |
| 263836 | LEBRON CINTRON, HECTOR | ADDRESS ON FILE |
| 263838 | LEBRON CINTRON, IRIS I | ADDRESS ON FILE |
| 263837 | LEBRON CINTRON, IRIS I | ADDRESS ON FILE |
| 263839 | LEBRON CINTRON, IVELISSE | ADDRESS ON FILE |
| 263840 | LEBRON CINTRON, JOAQUIN E. | ADDRESS ON FILE |
| 263841 | LEBRON CINTRON, JORGE A. | ADDRESS ON FILE |
| 263842 | LEBRON CINTRON, LUIS M | ADDRESS ON FILE |
| 263843 | LEBRON CINTRON, MARIO | ADDRESS ON FILE |
| 263844 | Lebron Claudio, Carlos A | ADDRESS ON FILE |
| 1947934 | Lebron Claudio, Iris E. | ADDRESS ON FILE |
| 263846 | LEBRON CLAUDIO, JACQUELINE | ADDRESS ON FILE |
| 798063 | LEBRON CLAUDIO, JOSE | ADDRESS ON FILE |
| 263847 | LEBRON CLAUDIO, JOSE A | ADDRESS ON FILE |
| 263848 | LEBRON CLAUDIO, JOSE R | ADDRESS ON FILE |
| 798064 | LEBRON CLAUDIO, JOSE R. | ADDRESS ON FILE |
| 1941178 | Lebron Claudio, Jose Ramon | ADDRESS ON FILE |
| 1949974 | Lebron Claudio, Jose Ramon | ADDRESS ON FILE |
| 1949974 | Lebron Claudio, Jose Ramon | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 1987393 | Lebron Claudio, Jose Ramon | ADDRESS ON FILE |
| 263849 | LEBRON CLAUDIO, LUIS M | ADDRESS ON FILE |
| 263850 | LEBRON CLAUDIO, MIGUEL | ADDRESS ON FILE |
| 263851 | LEBRON CLAUDIO, RENE | ADDRESS ON FILE |
| 2195643 | Lebron Cochran, Windy | ADDRESS ON FILE |
| 2201689 | Lebron Collazo, Diega | ADDRESS ON FILE |
| 263852 | LEBRON COLOMBA, JOSE | ADDRESS ON FILE |
| 263853 | LEBRON COLON, ALEJANDRO | ADDRESS ON FILE |
| 263854 | LEBRON COLON, CARMEN | ADDRESS ON FILE |
| 2160488 | Lebron Colon, Concepcion | ADDRESS ON FILE |
| 263855 | Lebron Colon, Domingo | ADDRESS ON FILE |
| 263856 | LEBRON COLON, EDILBERTO | ADDRESS ON FILE |
| 263857 | Lebron Colon, Eduardo | ADDRESS ON FILE |
| 798065 | LEBRON COLON, EFRAIN | ADDRESS ON FILE |
| 263858 | LEBRON COLON, EFRAIN | ADDRESS ON FILE |
| 798066 | LEBRON COLON, ELIZABETH | ADDRESS ON FILE |
| 263860 | LEBRON COLON, FRANCO | ADDRESS ON FILE |
| 263861 | LEBRON COLON, FREDDIE | ADDRESS ON FILE |
| 263862 | LEBRON COLON, HECTOR | ADDRESS ON FILE |
| 263864 | LEBRON COLON, JESSICA | ADDRESS ON FILE |
| 263865 | LEBRON COLON, JESSICA | ADDRESS ON FILE |
| 263866 | Lebron Colon, Jorge | ADDRESS ON FILE |
| 2161876 | Lebron Colon, Juan | ADDRESS ON FILE |
| 263867 | LEBRON COLON, JUBAL | ADDRESS ON FILE |
| 263868 | LEBRON COLON, JULIA | ADDRESS ON FILE |
| 798067 | LEBRON COLON, JULIA | ADDRESS ON FILE |
| 263869 | LEBRON COLON, MADLINE | ADDRESS ON FILE |
| 263870 | LEBRON COLON, SONIA | ADDRESS ON FILE |
| 263871 | LEBRON COLON, SYLVIA | ADDRESS ON FILE |
| 263872 | LEBRON COLON, VICTOR A | ADDRESS ON FILE |
| 1580829 | LEBRON COLON, WILSON | ADDRESS ON FILE |
| 263873 | LEBRON COLON, WILSON J | ADDRESS ON FILE |
| 263874 | LEBRON COLON, YELITZA | ADDRESS ON FILE |
| 263875 | LEBRON COLON, YELITZA | ADDRESS ON FILE |
| 263876 | LEBRON COLON, YESENIA | ADDRESS ON FILE |
| 263877 | LEBRON COLORADO, FRANCISCO J. | ADDRESS ON FILE |
| 263878 | LEBRON CONCEPCION, CARMEN L | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 263879 | LEBRON CONCEPCION, EDIA S | ADDRESS ON FILE | | | | | | |
| 263880 | LEBRON CONCEPCION, JUAN J | ADDRESS ON FILE | | | | | | |
| 263881 | LEBRON CONCEPCION, SONIA | ADDRESS ON FILE | | | | | | |
| 263882 | LEBRON CONDE, ENIT | ADDRESS ON FILE | | | | | | |
| 263883 | LEBRON CONDE, IDALIA | ADDRESS ON FILE | | | | | | |
| 798068 | LEBRON CORDON, ROSA M | ADDRESS ON FILE | | | | | | |
| 263884 | LEBRON CORREA, ANGELES | ADDRESS ON FILE | | | | | | |
| 263885 | LEBRON CORREA, ARISTIDES | ADDRESS ON FILE | | | | | | |
| 263886 | LEBRON CORREA, ARISTIDES | ADDRESS ON FILE | | | | | | |
| 263887 | LEBRON CORREA, JERIKA D | ADDRESS ON FILE | | | | | | |
| 263889 | LEBRON CORREA, RICARDO | ADDRESS ON FILE | | | | | | |
| 263890 | LEBRON CORREA, SUHAILY | ADDRESS ON FILE | | | | | | |
| 263891 | LEBRON CORREA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 263892 | LEBRON CORTES, ANA | ADDRESS ON FILE | | | | | | |
| 263893 | LEBRON CORTES, ARLENE | ADDRESS ON FILE | | | | | | |
| 263894 | LEBRON CORTES, ARLENE | ADDRESS ON FILE | | | | | | |
| 263895 | LEBRON CORTES, CELIA | ADDRESS ON FILE | | | | | | |
| 1979969 | Lebron Cortes, Celia | ADDRESS ON FILE | | | | | | |
| 263896 | LEBRON CORTES, DAVID | ADDRESS ON FILE | | | | | | |
| 1848267 | LEBRON CORTES, EMERITA | ADDRESS ON FILE | | | | | | |
| 263897 | LEBRON CORTES, MARIA M | ADDRESS ON FILE | | | | | | |
| 263898 | LEBRON CORTES, RAFAEL | ADDRESS ON FILE | | | | | | |
| 263899 | LEBRON CORTIJO, GISELIZ | ADDRESS ON FILE | | | | | | |
| 263900 | LEBRON COSME, DORIS | ADDRESS ON FILE | | | | | | |
| 263901 | LEBRON COTTO, ANA I | ADDRESS ON FILE | | | | | | |
| 798069 | LEBRON COTTO, JOSE | ADDRESS ON FILE | | | | | | |
| 263902 | LEBRON COTTO, JOSE A | ADDRESS ON FILE | | | | | | |
| 263903 | Lebron Cotto, Luz M | ADDRESS ON FILE | | | | | | |
| 263904 | LEBRON COTTO, LUZ M. | ADDRESS ON FILE | | | | | | |
| 263905 | LEBRON COTTO, VICTOR | ADDRESS ON FILE | | | | | | |
| 2180876 | Lebron Crespo, Gloria Maria | ADDRESS ON FILE | | | | | | |
| 263906 | LEBRON CRESPO, LAURA E | ADDRESS ON FILE | | | | | | |
| 263907 | LEBRON CRESPO, MARILYN | ADDRESS ON FILE | | | | | | |
| 2200087 | Lebron Cruz , Juan Carlos | ADDRESS ON FILE | | | | | | |
| 846293 | LEBRON CRUZ JUAN B | HC 2 BOX 7459 | | | | LAS PIEDRAS | PR | 00771 |
| 263908 | LEBRON CRUZ, BRENDALIS | ADDRESS ON FILE | | | | | | |
| 263909 | LEBRON CRUZ, EDWARD | ADDRESS ON FILE | | | | | | |
| 263910 | LEBRON CRUZ, FELICITA | ADDRESS ON FILE | | | | | | |
| 798070 | LEBRON CRUZ, FRANCISCA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 263911 | LEBRON CRUZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 1676682 | Lebron Cruz, Francisca | ADDRESS ON FILE | | | | | | | |
| 263912 | LEBRON CRUZ, HELIODORO | ADDRESS ON FILE | | | | | | | |
| 215143 | LEBRON CRUZ, HELIODORO | ADDRESS ON FILE | | | | | | | |
| 263913 | LEBRON CRUZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 263914 | LEBRON CRUZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 263915 | LEBRON CRUZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 798071 | LEBRON CRUZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 1654603 | Lebron Cruz, Jorge L | ADDRESS ON FILE | | | | | | | |
| 244037 | LEBRON CRUZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 263916 | Lebron Cruz, Jose Javier | ADDRESS ON FILE | | | | | | | |
| 263917 | LEBRON CRUZ, LUZ LEONOR | ADDRESS ON FILE | | | | | | | |
| 853315 | LEBRON CRUZ, MIRIAN D. | ADDRESS ON FILE | | | | | | | |
| 263918 | LEBRON CRUZ, MIRIAN D. | ADDRESS ON FILE | | | | | | | |
| 1772997 | Lebron Cruz, Nydia I. | ADDRESS ON FILE | | | | | | | |
| 263920 | LEBRON CRUZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 263921 | LEBRON CRUZ, YAMARIS | ADDRESS ON FILE | | | | | | | |
| 263922 | LEBRON CUEVAS, LUZ M | ADDRESS ON FILE | | | | | | | |
| 263923 | LEBRON DAVILA, DAVID | ADDRESS ON FILE | | | | | | | |
| 263924 | LEBRON DAVILA, ERIC O | ADDRESS ON FILE | | | | | | | |
| 675356 | LEBRON DAVILA, JANNIRE | HC 01 BOX 4529 | | | | | ARROYO | PR | 00714 | |
| 1420178 | LEBRON DAVILA, JANNIRE | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | | | GUAYNABO | PR | 00966-2700 | |
| 263927 | Lebron Davila, Karola | ADDRESS ON FILE | | | | | | | |
| 263928 | LEBRON DAVILA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 263929 | LEBRON DAVILA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 263930 | LEBRON DE ALBA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 263931 | Lebron De Alba, Francisco J | ADDRESS ON FILE | | | | | | | |
| 263932 | LEBRON DE JESUS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 263933 | Lebron De Jesus, Amarlyn | ADDRESS ON FILE | | | | | | | |
| 263934 | LEBRON DE JESUS, BLAS | ADDRESS ON FILE | | | | | | | |
| 263935 | LEBRON DE JESUS, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 263936 | LEBRON DE JESUS, HENRY | ADDRESS ON FILE | | | | | | | |
| 798072 | LEBRON DE JESUS, JORGE L | ADDRESS ON FILE | | | | | | | |
| 263937 | LEBRON DE JESUS, JOSE M | ADDRESS ON FILE | | | | | | | |
| 2160498 | Lebron de Jesus, Samuel | ADDRESS ON FILE | | | | | | | |
| 263938 | LEBRON DELGADO, AILER | ADDRESS ON FILE | | | | | | | |
| 263939 | LEBRON DELGADO, ALVIN | ADDRESS ON FILE | | | | | | | |
| 263940 | LEBRON DELGADO, CARLOS R | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1471182 | LEBRON DELGADO, ELSA | ADDRESS ON FILE | | | | | | |
| 645869 | LEBRON DELGADO, ELSA | ADDRESS ON FILE | | | | | | |
| 263941 | LEBRON DELGADO, ELSA | ADDRESS ON FILE | | | | | | |
| 1990729 | LEBRON DELGADO, HECTOR L. | ADDRESS ON FILE | | | | | | |
| 263942 | Lebron Delgado, Hector L. | ADDRESS ON FILE | | | | | | |
| 263943 | LEBRON DELGADO, HEIDDY A | ADDRESS ON FILE | | | | | | |
| 263944 | LEBRON DELGADO, JUAN | ADDRESS ON FILE | | | | | | |
| 263945 | LEBRON DELGADO, JUAN | ADDRESS ON FILE | | | | | | |
| 263946 | LEBRON DELGADO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 263948 | LEBRON DELGADO, SANTIAGO | ADDRESS ON FILE | | | | | | |
| 263949 | LEBRON DEVELOPERS CORP | 400 CALLE CALAF | PMB 128 | | | SAN JUAN | PR | 00918 |
| 263950 | LEBRON DIAZ, DIANA M | ADDRESS ON FILE | | | | | | |
| 263951 | LEBRON DIAZ, HUMBERTO | ADDRESS ON FILE | | | | | | |
| 263952 | LEBRON DIAZ, ILUMINADA | ADDRESS ON FILE | | | | | | |
| 263953 | Lebron Diaz, Jaime | ADDRESS ON FILE | | | | | | |
| 2036617 | Lebron Diaz, Jaime | ADDRESS ON FILE | | | | | | |
| 2099259 | Lebron Diaz, Jamie | ADDRESS ON FILE | | | | | | |
| 263954 | LEBRON DIAZ, JORGE A. | ADDRESS ON FILE | | | | | | |
| 263955 | LEBRON DIAZ, JOSE | ADDRESS ON FILE | | | | | | |
| 263957 | Lebron Diaz, Jose E | ADDRESS ON FILE | | | | | | |
| 263956 | Lebron Diaz, Jose E | ADDRESS ON FILE | | | | | | |
| 798073 | LEBRON DIAZ, JUDITH | ADDRESS ON FILE | | | | | | |
| 263958 | LEBRON DIAZ, JULIE | ADDRESS ON FILE | | | | | | |
| 263959 | LEBRON DIAZ, LEVID O. | ADDRESS ON FILE | | | | | | |
| 263960 | LEBRON DIAZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 263961 | LEBRON DIAZ, MARINA | ADDRESS ON FILE | | | | | | |
| 263962 | LEBRON DIAZ, MELVIN | ADDRESS ON FILE | | | | | | |
| 263963 | LEBRON DIAZ, NOEMI | ADDRESS ON FILE | | | | | | |
| 263964 | LEBRON DIAZ, RAMON A. | ADDRESS ON FILE | | | | | | |
| 1420179 | LEBRÓN DÍAZ, RAMÓN A. | ARTURO RÍOS ESCRIBANO | PO BOX 3007 | | | GUAYNABO | PR | 00970-3007 |
| 263965 | Lebron Diaz, Salvador | ADDRESS ON FILE | | | | | | |
| 263966 | LEBRON DIAZ, SHAIRLYN | ADDRESS ON FILE | | | | | | |
| 263967 | LEBRON DIAZ, WANDA | ADDRESS ON FILE | | | | | | |
| 798074 | LEBRON DIAZ, WIDIALIZ | ADDRESS ON FILE | | | | | | |
| 263968 | LEBRON DIAZ, WILDALIZ | ADDRESS ON FILE | | | | | | |
| 263969 | LEBRON DOMINGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 1687414 | Lebron Duarte, Antolino | ADDRESS ON FILE | | | | | | |
| 263970 | Lebron Duarte, Antolino | ADDRESS ON FILE | | | | | | |
| 263971 | LEBRON DUARTE, PRISCILLA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 263972 | LEBRON DUCHESNE, IVONNE | ADDRESS ON FILE | | | | | | |
| 263973 | LEBRON DURAN, JOSE | ADDRESS ON FILE | | | | | | |
| 2167710 | Lebron Echevarria, Hector F. | ADDRESS ON FILE | | | | | | |
| 798075 | LEBRON ELUGARDO, GERARDO | ADDRESS ON FILE | | | | | | |
| 263974 | LEBRON ELUGARDO, GERARDO J | ADDRESS ON FILE | | | | | | |
| 263975 | LEBRON ELUGARDO, JESSIKA | ADDRESS ON FILE | | | | | | |
| 798076 | LEBRON ELUGARDO, JESSIKA | ADDRESS ON FILE | | | | | | |
| 263976 | LEBRON ELUGARDO, JORGE | ADDRESS ON FILE | | | | | | |
| 263977 | LEBRON ELUGARDO, JOSUE | ADDRESS ON FILE | | | | | | |
| 263978 | LEBRON ENCARNACION, BRAULIO J. | ADDRESS ON FILE | | | | | | |
| 263979 | LEBRON ENCARNACION, BRUNO J. | ADDRESS ON FILE | | | | | | |
| 2202381 | LEBRON ESCAERA, JUAN | ADDRESS ON FILE | | | | | | |
| 1988920 | Lebron Escalera , Maria I. | ADDRESS ON FILE | | | | | | |
| 263980 | LEBRON ESCALERA, MARIA | ADDRESS ON FILE | | | | | | |
| 798077 | LEBRON ESCALERA, MARIA I | ADDRESS ON FILE | | | | | | |
| 1815649 | Lebron Escalera, Maria I. | ADDRESS ON FILE | | | | | | |
| 1861433 | Lebron Escalera, Maria I. | ADDRESS ON FILE | | | | | | |
| 798078 | LEBRON ESCUDERO, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 696153 | LEBRON ESSO SERVICE STATION | 6041 TOPACIO | | | | ISABELA | PR | 00662 | |
| 696152 | LEBRON ESSO SERVICE STATION | REPTO SAN ANTONIO | 6041 CALLE TOPACIO | | | ISABELA | PR | 00662-3251 | |
| 263981 | LEBRON ESTRADA, SONIA N | ADDRESS ON FILE | | | | | | |
| 263982 | LEBRON FAJARDO, IRASELMA | ADDRESS ON FILE | | | | | | |
| 263983 | LEBRON FAMANIA, RAFAEL J | ADDRESS ON FILE | | | | | | |
| 263984 | LEBRON FANTAUZZI, ROSA M | ADDRESS ON FILE | | | | | | |
| 263985 | LEBRON FEBLES, RAFAEL | ADDRESS ON FILE | | | | | | |
| 263986 | LEBRON FEBRES, IVAN | ADDRESS ON FILE | | | | | | |
| 263987 | LEBRON FELIX, NITZALIZ | ADDRESS ON FILE | | | | | | |
| 1937584 | Lebron Fernandez, Evelyn | ADDRESS ON FILE | | | | | | |
| 263988 | LEBRON FERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 263989 | LEBRON FERNANDEZ, LOURDES A. | ADDRESS ON FILE | | | | | | |
| 263990 | LEBRON FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | |
| 263991 | LEBRON FIGUEROA, ANGEL G | ADDRESS ON FILE | | | | | | |
| 263992 | LEBRON FIGUEROA, DORA A | ADDRESS ON FILE | | | | | | |
| 263993 | LEBRON FIGUEROA, GLADYS | ADDRESS ON FILE | | | | | | |
| 263994 | LEBRON FIGUEROA, ILYANA I | ADDRESS ON FILE | | | | | | |
| 263995 | LEBRON FIGUEROA, JAQUELINE | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 263996 | LEBRON FIGUEROA, LUIS D. | ADDRESS ON FILE | | | | | | |
| 798079 | LEBRON FIGUEROA, LUIS M | ADDRESS ON FILE | | | | | | |
| 2051064 | Lebron Figueroa, Miriam I. | ADDRESS ON FILE | | | | | | |
| 263997 | LEBRON FIGUEROA, MIRIAM I. | ADDRESS ON FILE | | | | | | |
| 263998 | LEBRON FIGUEROA, NICO G | ADDRESS ON FILE | | | | | | |
| 264000 | LEBRON FIGUEROA, NYDIA | ADDRESS ON FILE | | | | | | |
| 1420180 | LEBRÓN FIGUEROA, NYDIA | HECTOR A. CASTRO | APARTADO 227 | | | YABUCOA | PR | 00767 |
| 263999 | LEBRÓN FIGUEROA, NYDIA | LCDO. HECTOR A. CASTRO | APARTADO 227 | | | YABUCOA | PR | 00767 |
| 264001 | LEBRON FIGUEROA, NYDIA L | ADDRESS ON FILE | | | | | | |
| 798080 | LEBRON FIGUEROA, NYDIA L. | ADDRESS ON FILE | | | | | | |
| 264002 | LEBRON FIGUEROA, SHEILA | ADDRESS ON FILE | | | | | | |
| 264003 | LEBRON FIGUEROA, VIVIAN | ADDRESS ON FILE | | | | | | |
| 264004 | LEBRON FIGUEROA, XAIMARA | ADDRESS ON FILE | | | | | | |
| 264005 | LEBRON FLORES, AMARILYS | ADDRESS ON FILE | | | | | | |
| 264006 | LEBRON FLORES, CARMELO | ADDRESS ON FILE | | | | | | |
| 264007 | LEBRON FLORES, EDGARDO | ADDRESS ON FILE | | | | | | |
| 264008 | LEBRON FLORES, ELSIE | ADDRESS ON FILE | | | | | | |
| 1941051 | Lebron Flores, Elsie Maria | ADDRESS ON FILE | | | | | | |
| 264009 | LEBRON FLORES, ERIC J | ADDRESS ON FILE | | | | | | |
| 264010 | LEBRON FLORES, JAVIER | ADDRESS ON FILE | | | | | | |
| 264011 | LEBRON FLORES, MARILILIA | ADDRESS ON FILE | | | | | | |
| 798081 | LEBRON FLORES, MARILILIA | ADDRESS ON FILE | | | | | | |
| 264012 | LEBRON FONTANEZ, GENOVEVA | ADDRESS ON FILE | | | | | | |
| 696154 | LEBRON FORKLIFT SERVICE INC | PO BOX 9160 | | | | BAYAMON | PR | 00960 |
| 264013 | LEBRON FOUNIER, LYDIA M | ADDRESS ON FILE | | | | | | |
| 264014 | LEBRON FRANCO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 264015 | LEBRON FUENTES, ADDIS | ADDRESS ON FILE | | | | | | |
| 798082 | LEBRON FUENTES, ADDYS | ADDRESS ON FILE | | | | | | |
| 264016 | LEBRON FUENTES, JOSE A. | ADDRESS ON FILE | | | | | | |
| 264017 | LEBRON FUENTES, JOSE R. | ADDRESS ON FILE | | | | | | |
| 264018 | LEBRON GABRIEL, YOKASTA | ADDRESS ON FILE | | | | | | |
| 798083 | LEBRON GABRIEL, YOKASTA | ADDRESS ON FILE | | | | | | |
| 798084 | LEBRON GABRIEL, YOKASTA | ADDRESS ON FILE | | | | | | |
| 264019 | LEBRON GALAN, MARCOS | ADDRESS ON FILE | | | | | | |
| 264020 | LEBRON GALAN, RAUL | ADDRESS ON FILE | | | | | | |
| 264021 | LEBRON GALAN, RAUL M | ADDRESS ON FILE | | | | | | |
| 264022 | LEBRON GALLART, JOSE | ADDRESS ON FILE | | | | | | |
| 798085 | LEBRON GALLOZA, ODALYS | ADDRESS ON FILE | | | | | | |
| 264023 | LEBRON GALLOZA, ORVIL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 264024 | Lebron Galvez , Edgardo II | ADDRESS ON FILE | | | | | | |
| 264025 | LEBRON GAMONEDA, HELEN M | ADDRESS ON FILE | | | | | | |
| 264026 | LEBRON GARCIA, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 264027 | LEBRON GARCIA, BEDZAIDA | ADDRESS ON FILE | | | | | | |
| 798086 | LEBRON GARCIA, CARLOS | ADDRESS ON FILE | | | | | | |
| 264028 | LEBRON GARCIA, CARLOS J | ADDRESS ON FILE | | | | | | |
| 264029 | LEBRON GARCIA, CARMEN H | ADDRESS ON FILE | | | | | | |
| 264030 | LEBRON GARCIA, CORNELIA | ADDRESS ON FILE | | | | | | |
| 2189666 | Lebron Garcia, Dolores | ADDRESS ON FILE | | | | | | |
| 2235583 | Lebron Garcia, Ermitano | ADDRESS ON FILE | | | | | | |
| 2188700 | Lebron Garcia, Fermin | ADDRESS ON FILE | | | | | | |
| 264031 | LEBRON GARCIA, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 264032 | LEBRON GARCIA, GERALDO | ADDRESS ON FILE | | | | | | |
| 798087 | LEBRON GARCIA, GERALDO | ADDRESS ON FILE | | | | | | |
| 798089 | LEBRON GARCIA, HILARIO | ADDRESS ON FILE | | | | | | |
| 264034 | LEBRON GARCIA, HIPOLITO | ADDRESS ON FILE | | | | | | |
| 2188702 | Lebron Garcia, Isabelino | ADDRESS ON FILE | | | | | | |
| 264035 | LEBRON GARCIA, JUANITA | ADDRESS ON FILE | | | | | | |
| 798090 | LEBRON GARCIA, MADELINE | ADDRESS ON FILE | | | | | | |
| 264036 | LEBRON GARCIA, MADELYN | ADDRESS ON FILE | | | | | | |
| 264037 | LEBRON GARCIA, MARITZA | ADDRESS ON FILE | | | | | | |
| 264038 | LEBRON GARCIA, NEREIDA | ADDRESS ON FILE | | | | | | |
| 264039 | LEBRON GARCIA, PURA M | ADDRESS ON FILE | | | | | | |
| 264040 | LEBRON GARCIA, RAQUEL | ADDRESS ON FILE | | | | | | |
| 264041 | LEBRON GARCIA, SANDRA | ADDRESS ON FILE | | | | | | |
| 264044 | LEBRON GARCIA, TEOFILO | ADDRESS ON FILE | | | | | | |
| 264043 | LEBRON GARCIA, TEOFILO | ADDRESS ON FILE | | | | | | |
| 264042 | LEBRON GARCIA, TEOFILO | ADDRESS ON FILE | | | | | | |
| 264045 | LEBRON GAUTIER, JUDITH | ADDRESS ON FILE | | | | | | |
| 264046 | LEBRON GERENA, JANICE | ADDRESS ON FILE | | | | | | |
| 264047 | LEBRON GERENA, JEFFREY | ADDRESS ON FILE | | | | | | |
| 264048 | Lebron Gerena, Jeffrey E | ADDRESS ON FILE | | | | | | |
| 798091 | LEBRON GERENA, MARIA | ADDRESS ON FILE | | | | | | |
| 264049 | LEBRON GERENA, MARIA A | ADDRESS ON FILE | | | | | | |
| 264050 | LEBRON GINORIO, LUIS | ADDRESS ON FILE | | | | | | |
| 798092 | LEBRON GOMEZ, DALILA | ADDRESS ON FILE | | | | | | |
| 264051 | LEBRON GOMEZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 264052 | LEBRON GOMEZ, ELVIN | ADDRESS ON FILE | | | | | | |
| 264053 | LEBRON GOMEZ, JOSUE E | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 798093 | LEBRON GOMEZ, JOSUE E | ADDRESS ON FILE | | | | | | | |
| 264054 | Lebron Gomez, Juan | ADDRESS ON FILE | | | | | | | |
| 264055 | LEBRON GOMEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 264056 | LEBRON GOMEZ, LESBIA ZULEMA | ADDRESS ON FILE | | | | | | | |
| 264057 | LEBRON GOMEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 1972793 | Lebron Gomez, Maria M. | ADDRESS ON FILE | | | | | | | |
| 264059 | LEBRON GOMEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 264060 | LEBRON GOMEZ, SUSANA | ADDRESS ON FILE | | | | | | | |
| 264061 | LEBRON GONZALEZ, ADELA | ADDRESS ON FILE | | | | | | | |
| 264062 | LEBRON GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 264063 | LEBRON GONZALEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 264064 | LEBRON GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 264065 | LEBRON GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 264067 | LEBRON GONZALEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 264066 | LEBRON GONZALEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 264068 | LEBRON GONZALEZ, CRUZ | ADDRESS ON FILE | | | | | | | |
| 264069 | LEBRON GONZALEZ, EMETERIO | ADDRESS ON FILE | | | | | | | |
| 264070 | LEBRON GONZALEZ, EMILY | ADDRESS ON FILE | | | | | | | |
| 264071 | LEBRON GONZALEZ, EVANGELIO | ADDRESS ON FILE | | | | | | | |
| 264072 | LEBRON GONZALEZ, GLORY | ADDRESS ON FILE | | | | | | | |
| 264074 | LEBRON GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 264073 | LEBRON GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 264075 | LEBRON GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 264076 | LEBRON GONZALEZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| 264077 | LEBRON GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 798094 | LEBRON GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 264078 | LEBRON GONZALEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 2029586 | LEBRON GONZALEZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 264079 | LEBRON GONZALEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 798095 | LEBRON GONZALEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 264080 | LEBRON GONZALEZ, MYRTA | ADDRESS ON FILE | | | | | | | |
| 798096 | LEBRON GONZALEZ, NATALIA M | ADDRESS ON FILE | | | | | | | |
| 264081 | Lebron Gonzalez, Rafael A | ADDRESS ON FILE | | | | | | | |
| 798097 | LEBRON GONZALEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 264082 | LEBRON GONZALEZ, SANDRA A | ADDRESS ON FILE | | | | | | | |
| 264083 | LEBRON GORDIAN, GLADYS | ADDRESS ON FILE | | | | | | | |
| 264084 | LEBRON GUADALUPE, WANDA C. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 853316 | LEBRON GUADALUPE, WANDA C. | ADDRESS ON FILE | | | | | | | |
| 1526919 | Lebron Guadalupe, Wanda Cristina | ADDRESS ON FILE | | | | | | | |
| 1526919 | Lebron Guadalupe, Wanda Cristina | ADDRESS ON FILE | | | | | | | |
| 264085 | Lebron Gutierrez, Jose A | ADDRESS ON FILE | | | | | | | |
| 2204206 | Lebron Guzman, Aida M. | ADDRESS ON FILE | | | | | | | |
| 264086 | Lebron Guzman, Angel L | ADDRESS ON FILE | | | | | | | |
| 264087 | LEBRON GUZMAN, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 264088 | LEBRON GUZMAN, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 264089 | LEBRON HEREDIA, DENNIS | ADDRESS ON FILE | | | | | | | |
| 264090 | LEBRON HEREDIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 264091 | LEBRON HERNANDEZ, ABEL | ADDRESS ON FILE | | | | | | | |
| 264093 | LEBRON HERNANDEZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 264092 | Lebron Hernandez, Abraham | ADDRESS ON FILE | | | | | | | |
| 264094 | LEBRON HERNANDEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 798099 | LEBRON HERNANDEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 264095 | LEBRON HERNANDEZ, IRMA I | ADDRESS ON FILE | | | | | | | |
| 2077861 | Lebron Hernandez, Irma I. | ADDRESS ON FILE | | | | | | | |
| 264096 | LEBRON HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 264097 | LEBRON HERNANDEZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 264098 | LEBRON HERNANDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 264099 | LEBRON HUERTAS, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 264100 | LEBRON IRIZARRY, ANA | ADDRESS ON FILE | | | | | | | |
| 264101 | LEBRON IRIZARRY, JOSE | ADDRESS ON FILE | | | | | | | |
| 264102 | LEBRON IRIZARRY, RICARDO | ADDRESS ON FILE | | | | | | | |
| 2148440 | Lebron Jimenes, Jose J. | ADDRESS ON FILE | | | | | | | |
| 264103 | LEBRON JIMENEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 264105 | LEBRON JUSTINIANO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 264104 | Lebron Justiniano, Jacqueline | ADDRESS ON FILE | | | | | | | |
| 264106 | LEBRON LA FUENTE, SANDRA M | ADDRESS ON FILE | | | | | | | |
| 264108 | LEBRON LABOY, LUIS | ADDRESS ON FILE | | | | | | | |
| 264109 | LEBRON LABOY, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 264110 | LEBRON LAMBOY, JULIO | ADDRESS ON FILE | | | | | | | |
| 264111 | LEBRON LAMBOY, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 264112 | LEBRON LANDRAU, EDGARD | ADDRESS ON FILE | | | | | | | |
| 264113 | LEBRON LANDRAU, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 264114 | Lebron Lavoy, Hector G | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1425375 | LEBRON LEBRO, BENEDICTO | ADDRESS ON FILE | | | | | | | |
| 1826267 | Lebron Lebron , Ada | ADDRESS ON FILE | | | | | | | |
| 846294 | LEBRON LEBRON LUIS OBED | BO CALZADA | BOX 141 | | | MAUNABO | PR | 00707 | |
| 264116 | LEBRON LEBRON, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 264117 | LEBRON LEBRON, ADA | ADDRESS ON FILE | | | | | | | |
| 264118 | LEBRON LEBRON, ALICIA | ADDRESS ON FILE | | | | | | | |
| 264119 | LEBRON LEBRON, AMPARO | ADDRESS ON FILE | | | | | | | |
| 264120 | LEBRON LEBRON, ANGELA L | ADDRESS ON FILE | | | | | | | |
| 1560585 | Lebron Lebron, Angela Luisa | ADDRESS ON FILE | | | | | | | |
| 264121 | Lebron Lebron, Anibal | ADDRESS ON FILE | | | | | | | |
| 264122 | LEBRON LEBRON, ARCELIA | ADDRESS ON FILE | | | | | | | |
| 264123 | LEBRON LEBRON, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 2188851 | Lebron Lebron, Baudilio | ADDRESS ON FILE | | | | | | | |
| 264124 | Lebron Lebron, Bienvenido | ADDRESS ON FILE | | | | | | | |
| 264125 | LEBRON LEBRON, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 264126 | LEBRON LEBRON, CLARAI. | ADDRESS ON FILE | | | | | | | |
| 798101 | LEBRON LEBRON, EDDA | ADDRESS ON FILE | | | | | | | |
| 798102 | LEBRON LEBRON, EDDA | ADDRESS ON FILE | | | | | | | |
| 264127 | LEBRON LEBRON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 798103 | LEBRON LEBRON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 264129 | LEBRON LEBRON, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| 264130 | LEBRON LEBRON, EVIDALIA | ADDRESS ON FILE | | | | | | | |
| 2188804 | Lebron Lebron, Felix | ADDRESS ON FILE | | | | | | | |
| 2188842 | Lebron Lebron, Felix | ADDRESS ON FILE | | | | | | | |
| 264131 | LEBRON LEBRON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2197729 | LEBRON LEBRON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 264132 | LEBRON LEBRON, IRENE | ADDRESS ON FILE | | | | | | | |
| 798104 | LEBRON LEBRON, IRENE | ADDRESS ON FILE | | | | | | | |
| 264133 | LEBRON LEBRON, ISABELINO | ADDRESS ON FILE | | | | | | | |
| 264134 | LEBRON LEBRON, ISABELINO | ADDRESS ON FILE | | | | | | | |
| 264135 | Lebron Lebron, Ivan | ADDRESS ON FILE | | | | | | | |
| 264136 | LEBRON LEBRON, IVONNE | ADDRESS ON FILE | | | | | | | |
| 264137 | LEBRON LEBRON, JAMIE Z | ADDRESS ON FILE | | | | | | | |
| 264138 | LEBRON LEBRON, JENARA | ADDRESS ON FILE | | | | | | | |
| 264139 | LEBRON LEBRON, JURMARIS | ADDRESS ON FILE | | | | | | | |
| 264140 | LEBRON LEBRON, KEILA L | ADDRESS ON FILE | | | | | | | |
| 2157366 | Lebron Lebron, Lillian Ivette | ADDRESS ON FILE | | | | | | | |
| 264141 | LEBRON LEBRON, LORNA | ADDRESS ON FILE | | | | | | | |
| 853317 | LEBRON LEBRON, LORNA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 798105 | LEBRON LEBRON, LUIS | ADDRESS ON FILE | | | | | | |
| 264142 | LEBRON LEBRON, LUIS A | ADDRESS ON FILE | | | | | | |
| 264143 | LEBRON LEBRON, LUIS E. | ADDRESS ON FILE | | | | | | |
| 264144 | LEBRON LEBRON, LUIS O. | ADDRESS ON FILE | | | | | | |
| 798106 | LEBRON LEBRON, LUZ | ADDRESS ON FILE | | | | | | |
| 798107 | LEBRON LEBRON, LUZ | ADDRESS ON FILE | | | | | | |
| 264145 | LEBRON LEBRON, LUZ | ADDRESS ON FILE | | | | | | |
| 798108 | LEBRON LEBRON, LUZ D | ADDRESS ON FILE | | | | | | |
| 264147 | LEBRON LEBRON, LUZ D. | ADDRESS ON FILE | | | | | | |
| 264148 | LEBRON LEBRON, LUZ M | ADDRESS ON FILE | | | | | | |
| 2021419 | Lebron Lebron, Luz Milagros | ADDRESS ON FILE | | | | | | |
| 2201479 | Lebron Lebron, Luz Milagros | ADDRESS ON FILE | | | | | | |
| 264149 | LEBRON LEBRON, LUZ N | ADDRESS ON FILE | | | | | | |
| 264150 | LEBRON LEBRON, MARCELINO | ADDRESS ON FILE | | | | | | |
| 264151 | LEBRON LEBRON, MARCELINO | ADDRESS ON FILE | | | | | | |
| 264152 | LEBRON LEBRON, MARIA | ADDRESS ON FILE | | | | | | |
| 264153 | LEBRON LEBRON, MARIA C | ADDRESS ON FILE | | | | | | |
| 2196604 | Lebron Lebron, Maria C. | ADDRESS ON FILE | | | | | | |
| 264154 | LEBRON LEBRON, MARIA E | ADDRESS ON FILE | | | | | | |
| 798109 | LEBRON LEBRON, MARIMELBA | ADDRESS ON FILE | | | | | | |
| 264155 | LEBRON LEBRON, MARY | ADDRESS ON FILE | | | | | | |
| 1462367 | LEBRON LEBRON, MARY | ADDRESS ON FILE | | | | | | |
| 264156 | LEBRON LEBRON, MAXIMINA | ADDRESS ON FILE | | | | | | |
| 264157 | LEBRON LEBRON, MAYRA | ADDRESS ON FILE | | | | | | |
| 798110 | LEBRON LEBRON, MELVIN | ADDRESS ON FILE | | | | | | |
| 264158 | LEBRON LEBRON, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 264159 | LEBRON LEBRON, MIGUEL | ADDRESS ON FILE | | | | | | |
| 798111 | LEBRON LEBRON, MILAGROS | ADDRESS ON FILE | | | | | | |
| 264160 | LEBRON LEBRON, MILAGROS | ADDRESS ON FILE | | | | | | |
| 2204718 | Lebron Lebron, Mirna I. | ADDRESS ON FILE | | | | | | |
| 264161 | LEBRON LEBRON, MYRNA | ADDRESS ON FILE | | | | | | |
| 1870911 | Lebron Lebron, Nelson | ADDRESS ON FILE | | | | | | |
| 264162 | Lebron Lebron, Nelson | ADDRESS ON FILE | | | | | | |
| 264163 | LEBRON LEBRON, OLGA | ADDRESS ON FILE | | | | | | |
| 1636688 | LeBron LeBron, Raul | ADDRESS ON FILE | | | | | | |
| 264164 | LEBRON LEBRON, RUTH | ADDRESS ON FILE | | | | | | |
| 264165 | LEBRON LEBRON, RUTH | ADDRESS ON FILE | | | | | | |
| 264166 | Lebron Lebron, Ruth E | ADDRESS ON FILE | | | | | | |
| 2196707 | Lebron Lebron, Saul | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 264167 | Lebron Lebron, Vicente | ADDRESS ON FILE |
| 264168 | LEBRON LEBRON, VIVIAN V | ADDRESS ON FILE |
| 798112 | LEBRON LEBRON, VIVIAN V. | ADDRESS ON FILE |
| 264169 | Lebron Lebron, Wanda | ADDRESS ON FILE |
| 798113 | LEBRON LEBRON, YAMILKA | ADDRESS ON FILE |
| 264170 | LEBRON LEBRON, YAMILKA | ADDRESS ON FILE |
| 264171 | LEBRON LEBRON,ANIBAL | ADDRESS ON FILE |
| 264172 | LEBRON LECTORA, NYDIA | ADDRESS ON FILE |
| 264173 | LEBRON LEON, CHRISTIAN R. | ADDRESS ON FILE |
| 264174 | LEBRON LEON, JOSE A | ADDRESS ON FILE |
| 1902491 | Lebron Leon, Jose A. | ADDRESS ON FILE |
| 264175 | LEBRON LEON, LOURDES | ADDRESS ON FILE |
| 264176 | LEBRON LEON, ROSE M | ADDRESS ON FILE |
| 1627781 | Lebron Leon, Ruben | ADDRESS ON FILE |
| 264177 | LEBRON LEON, RUBEN | ADDRESS ON FILE |
| 264178 | LEBRON LIND, ROBERTO | ADDRESS ON FILE |
| 264179 | LEBRON LISBOA MD, SERGIO | ADDRESS ON FILE |
| 264180 | LEBRON LISBOA, ANA H | ADDRESS ON FILE |
| 264181 | LEBRON LOPEZ, ADDY | ADDRESS ON FILE |
| 264182 | LEBRON LOPEZ, AMARILIS | ADDRESS ON FILE |
| 264183 | Lebron Lopez, Antonio | ADDRESS ON FILE |
| 798114 | LEBRON LOPEZ, CANDIDO | ADDRESS ON FILE |
| 1911349 | Lebron Lopez, Candido | ADDRESS ON FILE |
| 264185 | LEBRON LOPEZ, CARMEN A | ADDRESS ON FILE |
| 264186 | LEBRON LOPEZ, CARMEN I | ADDRESS ON FILE |
| 264187 | LEBRON LOPEZ, CRISTOBAL | ADDRESS ON FILE |
| 264188 | LEBRON LOPEZ, DAMARYS | ADDRESS ON FILE |
| 264189 | LEBRON LOPEZ, EMILIO | ADDRESS ON FILE |
| 264190 | LEBRON LOPEZ, EMMANUEL D | ADDRESS ON FILE |
| 264191 | LEBRON LOPEZ, FRANCISCO | ADDRESS ON FILE |
| 2181250 | Lebron Lopez, Freddie | ADDRESS ON FILE |
| 264192 | LEBRON LOPEZ, HECTOR | ADDRESS ON FILE |
| 798115 | LEBRON LOPEZ, HECTOR | ADDRESS ON FILE |
| 264193 | LEBRON LOPEZ, HECTOR M | ADDRESS ON FILE |
| 2090384 | Lebron Lopez, Hector M. | ADDRESS ON FILE |
| 264194 | LEBRON LOPEZ, IBIS R | ADDRESS ON FILE |
| 264195 | LEBRON LOPEZ, JOAN | ADDRESS ON FILE |
| 264196 | LEBRON LOPEZ, JOHBANY | ADDRESS ON FILE |
| 798116 | LEBRON LOPEZ, JOSE | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 264197 | LEBRON LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | | |
| 264198 | LEBRON LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | | |
| 264199 | LEBRON LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | | |
| 264200 | LEBRON LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | | |
| 264201 | Lebron Lopez, Luis Angel | ADDRESS ON FILE | | | | | | | | |
| 2179029 | Lebron Lopez, Luis M. | ADDRESS ON FILE | | | | | | | | |
| 2179029 | Lebron Lopez, Luis M. | ADDRESS ON FILE | | | | | | | | |
| 2179029 | Lebron Lopez, Luis M. | ADDRESS ON FILE | | | | | | | | |
| 1515871 | Lebron Lopez, Luis O | ADDRESS ON FILE | | | | | | | | |
| 264202 | LEBRON LOPEZ, LUIS O. | ADDRESS ON FILE | | | | | | | | |
| 263718 | LEBRON LOPEZ, MARISELY | ADDRESS ON FILE | | | | | | | | |
| 264203 | LEBRON LOPEZ, MYRNA | ADDRESS ON FILE | | | | | | | | |
| 264204 | LEBRON LOPEZ, OSVALDO | ADDRESS ON FILE | | | | | | | | |
| 264205 | LEBRON LOPEZ, WANDA I. | ADDRESS ON FILE | | | | | | | | |
| 264206 | LEBRON LOPEZ, YADARA | ADDRESS ON FILE | | | | | | | | |
| 264207 | LEBRON LOPEZN, EFRAIN | ADDRESS ON FILE | | | | | | | | |
| 264209 | LEBRON LOZADA, RAFAEL | ADDRESS ON FILE | | | | | | | | |
| 264210 | LEBRON LUGO, FELIPE A | ADDRESS ON FILE | | | | | | | | |
| 798117 | LEBRON LUGO, FELIPE A. | ADDRESS ON FILE | | | | | | | | |
| 264211 | LEBRON LUNA, YOLANDA | ADDRESS ON FILE | | | | | | | | |
| 264212 | LEBRON MACHIN, HUMBERTO | ADDRESS ON FILE | | | | | | | | |
| 798118 | LEBRON MALDONADO, ANGEL M | ADDRESS ON FILE | | | | | | | | |
| 264213 | Lebron Maldonado, Angel M. | ADDRESS ON FILE | | | | | | | | |
| 264214 | LEBRON MALDONADO, ARLENE | ADDRESS ON FILE | | | | | | | | |
| 264215 | LEBRON MALDONADO, EDWIN | ADDRESS ON FILE | | | | | | | | |
| 264216 | LEBRON MALDONADO, IVELISSE | ADDRESS ON FILE | | | | | | | | |
| 264217 | Lebron Maldonado, Julio Emanuel | ADDRESS ON FILE | | | | | | | | |
| 264218 | LEBRON MALDONADO, LUZ M | ADDRESS ON FILE | | | | | | | | |
| 264219 | LEBRON MALDONADO, XAVIER | ADDRESS ON FILE | | | | | | | | |
| 264220 | Lebron Marcano, Felipe | ADDRESS ON FILE | | | | | | | | |
| 264221 | LEBRON MARCHANY, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 264222 | LEBRON MARQUEZ, CARMEN E | ADDRESS ON FILE | | | | | | | | |
| 264223 | LEBRON MARQUEZ, EDGAR | ADDRESS ON FILE | | | | | | | | |
| 2064765 | Lebron Martell, Milagros | ADDRESS ON FILE | | | | | | | | |
| 2118531 | LEBRON MARTELL, MILAGROS | ADDRESS ON FILE | | | | | | | | |
| 264224 | LEBRON MARTELL, MILAGROS | ADDRESS ON FILE | | | | | | | | |
| 264225 | LEBRON MARTINEZ, CESAR A | ADDRESS ON FILE | | | | | | | | |
| 264226 | LEBRON MARTINEZ, ERIKA | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 264227 | LEBRON MARTINEZ, EYLA | ADDRESS ON FILE | | | | | | |
| 798119 | LEBRON MARTINEZ, EYLA V | ADDRESS ON FILE | | | | | | |
| 264228 | LEBRON MARTINEZ, FRANK | BOX. 663 | P O | | | SALINAS | PR | 00751 |
| 798120 | LEBRON MARTINEZ, FRANK | BOX. 663 | | | | SALINAS | PR | 00751 |
| 1420181 | LEBRON MARTINEZ, FRANK | DIEGO LEDEE BAZAN | APARTADO 891 | | | GUAYAMA | PR | 00785 |
| 264229 | LEBRON MARTINEZ, IRIS | ADDRESS ON FILE | | | | | | |
| 264230 | LEBRON MARTINEZ, IRIS M | ADDRESS ON FILE | | | | | | |
| 1903197 | Lebron Martinez, Iris M. | ADDRESS ON FILE | | | | | | |
| 264231 | Lebron Martinez, Jose A | ADDRESS ON FILE | | | | | | |
| 1559618 | LEBRON MARTINEZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 1559618 | LEBRON MARTINEZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 264233 | LEBRON MARTINEZ, MYRIAM N | ADDRESS ON FILE | | | | | | |
| 264234 | LEBRON MARTINEZ, SANDRA I | ADDRESS ON FILE | | | | | | |
| 2148050 | Lebron Marvelt, Roberto | ADDRESS ON FILE | | | | | | |
| 264235 | LEBRON MAS, BENNY | ADDRESS ON FILE | | | | | | |
| 264236 | LEBRON MAS, ERIC | ADDRESS ON FILE | | | | | | |
| 264237 | LEBRON MATIAS, ATALIA | ADDRESS ON FILE | | | | | | |
| 264238 | Lebron Matias, Damaris E | ADDRESS ON FILE | | | | | | |
| 1806511 | Lebron Matias, Damaris E. | ADDRESS ON FILE | | | | | | |
| 264239 | LEBRON MATIAS, ELNEY | ADDRESS ON FILE | | | | | | |
| 264240 | LEBRON MATIAS, IRAIDA | ADDRESS ON FILE | | | | | | |
| 264241 | LEBRON MATIAS, JOSE A | ADDRESS ON FILE | | | | | | |
| 264242 | LEBRON MATIAS, TANIA | ADDRESS ON FILE | | | | | | |
| 1988444 | Lebron Matias, Tania M. | ADDRESS ON FILE | | | | | | |
| 1726411 | Lebrón Matías, Tania M. | ADDRESS ON FILE | | | | | | |
| 264243 | LEBRON MATOS, CESAR E. | ADDRESS ON FILE | | | | | | |
| 264245 | LEBRON MATOS, ENITZA | ADDRESS ON FILE | | | | | | |
| 264246 | LEBRON MATOS, ERIK J. | ADDRESS ON FILE | | | | | | |
| 264247 | LEBRON MEDINA, GILBERTO | ADDRESS ON FILE | | | | | | |
| 264248 | LEBRON MEDINA, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 2024137 | Lebron Medina, Juan B. | ADDRESS ON FILE | | | | | | |
| 264249 | LEBRON MEDINA, JUAN B. | ADDRESS ON FILE | | | | | | |
| 264250 | LEBRON MEDINA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 264251 | LEBRON MEDINA, ROSA M. | ADDRESS ON FILE | | | | | | |
| 264252 | LEBRON MELENDEZ, ALEJANDRA | ADDRESS ON FILE | | | | | | |
| 264253 | LEBRON MERCADO, AMNERIS Y | ADDRESS ON FILE | | | | | | |
| 264254 | LEBRON MERCADO, CARMEN L | ADDRESS ON FILE | | | | | | |
| 264255 | LEBRON MERCADO, ELENA | ADDRESS ON FILE | | | | | | |
| 264257 | Lebron Mercado, Gladys M | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 264258 | LEBRON MERCADO, MARGIE | ADDRESS ON FILE | | | | | | | |
| 264259 | LEBRON MERCADO, NORA H | ADDRESS ON FILE | | | | | | | |
| 264260 | LEBRON MERCED, LIZ | ADDRESS ON FILE | | | | | | | |
| 2196608 | Lebron Merced, Liz G. | ADDRESS ON FILE | | | | | | | |
| 264261 | Lebron Merced, LUIS | ADDRESS ON FILE | | | | | | | |
| 264262 | LEBRON MERLO, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 264263 | LEBRON MIELES, JUDITH M | ADDRESS ON FILE | | | | | | | |
| 264264 | LEBRON MIRANDA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 264265 | LEBRON MIRANDA, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 264266 | LEBRON MIRANDA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 264267 | LEBRON MIRANDA, JOANNA E | ADDRESS ON FILE | | | | | | | |
| 264268 | LEBRON MIRANDA, LUIS | ADDRESS ON FILE | | | | | | | |
| 264270 | LEBRON MIRANDA, SERGIO | ADDRESS ON FILE | | | | | | | |
| 264271 | LEBRON MIRLAS, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 264273 | LEBRON MIRO, JUAN | ADDRESS ON FILE | | | | | | | |
| 264274 | LEBRON MOJICA, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 798122 | LEBRON MOJICA, ANAYPI | ADDRESS ON FILE | | | | | | | |
| 264275 | LEBRON MOJICA, ANAYPI | ADDRESS ON FILE | | | | | | | |
| 264276 | Lebron Monclova, Cesar L | ADDRESS ON FILE | | | | | | | |
| 2206643 | Lebron Monclova, Inocencio | ADDRESS ON FILE | | | | | | | |
| 264277 | LEBRON MONCLOVA, JAIME | ADDRESS ON FILE | | | | | | | |
| 264278 | Lebron Monclova, Rufino | ADDRESS ON FILE | | | | | | | |
| 264279 | LEBRON MONCLOVA, SONIA | ADDRESS ON FILE | | | | | | | |
| 264280 | LEBRON MONTALVO, LEMUEL | ADDRESS ON FILE | | | | | | | |
| 798123 | LEBRON MONTALVO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 264282 | LEBRON MONTALVO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 264283 | Lebron Montanez, Angel L. | ADDRESS ON FILE | | | | | | | |
| 264284 | LEBRON MONTANEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 264285 | LEBRON MONTANEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 264286 | Lebron Montanez, Jose A | ADDRESS ON FILE | | | | | | | |
| 264287 | Lebron Montes, Carmen A | ADDRESS ON FILE | | | | | | | |
| 1615732 | LEBRON MONTES, CARMEN AUREA | ADDRESS ON FILE | | | | | | | |
| 264288 | LEBRON MONTES, EVA S. | ADDRESS ON FILE | | | | | | | |
| 264289 | LEBRON MONTES, LORNA | ADDRESS ON FILE | | | | | | | |
| 798124 | LEBRON MONTES, LORNA I | ADDRESS ON FILE | | | | | | | |
| 264291 | LEBRON MONTES, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 264292 | LEBRON MORA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 264293 | Lebron Morales, Belma | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 264294 | LEBRON MORALES, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 264295 | LEBRON MORALES, DARYSABEL | ADDRESS ON FILE | | | | | | |
| 264296 | LEBRON MORALES, ELBA | ADDRESS ON FILE | | | | | | |
| 264297 | Lebron Morales, Elixsa | ADDRESS ON FILE | | | | | | |
| 264298 | LEBRON MORALES, GERARDO | ADDRESS ON FILE | | | | | | |
| 264299 | LEBRON MORALES, INES M | ADDRESS ON FILE | | | | | | |
| 2188698 | Lebron Morales, Iran | ADDRESS ON FILE | | | | | | |
| 264300 | LEBRON MORALES, JUAN A. | ADDRESS ON FILE | | | | | | |
| 264301 | LEBRON MORALES, KEYSSA | ADDRESS ON FILE | | | | | | |
| 798125 | LEBRON MORALES, LESLIE A | ADDRESS ON FILE | | | | | | |
| 264302 | LEBRON MORALES, LUCIA | ADDRESS ON FILE | | | | | | |
| 264303 | LEBRON MORALES, LYDIA | ADDRESS ON FILE | | | | | | |
| 264304 | LEBRON MORALES, MAYRA E. | ADDRESS ON FILE | | | | | | |
| 264305 | LEBRON MORALES, NEREIDA | ADDRESS ON FILE | | | | | | |
| 264306 | LEBRON MORALES, NERY C. | ADDRESS ON FILE | | | | | | |
| 264307 | LEBRON MORALES, NILDA | ADDRESS ON FILE | | | | | | |
| 264308 | LEBRON MORALES, NILDA | ADDRESS ON FILE | | | | | | |
| 264309 | LEBRON MORALES, NYDIA A | ADDRESS ON FILE | | | | | | |
| 798126 | LEBRON MOYET, MARIA | ADDRESS ON FILE | | | | | | |
| 264311 | LEBRON MOYET, RAFAEL | ADDRESS ON FILE | | | | | | |
| 264312 | LEBRON MOYET, TERESITA | ADDRESS ON FILE | | | | | | |
| 264313 | LEBRON MUNIER, ILEANA D | ADDRESS ON FILE | | | | | | |
| 264314 | Lebron Munoz, Angel | ADDRESS ON FILE | | | | | | |
| 264315 | LEBRON MUNOZ, DORA | ADDRESS ON FILE | | | | | | |
| 264316 | LEBRON MUNOZ, SHAKIRA | ADDRESS ON FILE | | | | | | |
| 264317 | LEBRON MUNOZ, SHAKIRA | ADDRESS ON FILE | | | | | | |
| 264318 | LEBRON MUNOZ, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 1897399 | LEBRON NAVARRO, EDGARDO | ADDRESS ON FILE | | | | | | |
| 264319 | LEBRON NAVARRO, EDGARDO | ADDRESS ON FILE | | | | | | |
| 264320 | LEBRON NAVARRO, RAMON | ADDRESS ON FILE | | | | | | |
| 846295 | LEBRON NAZARIO JUAN RAMON | VILLA FONTANA | VIA 2 PR 535 | | CAROLINA | PR | 00985 | |
| 2063317 | LEBRON NAZARIO, ELSA I | ADDRESS ON FILE | | | | | | |
| 264321 | LEBRON NAZARIO, ELSA I | ADDRESS ON FILE | | | | | | |
| 264322 | LEBRON NAZARIO, IRMA G. | ADDRESS ON FILE | | | | | | |
| 264323 | LEBRON NAZARIO, JUAN RAMON | ADDRESS ON FILE | | | | | | |
| 2158897 | Lebron Neco, Gloria | ADDRESS ON FILE | | | | | | |
| 2158188 | Lebron Neco, Jose Delores | ADDRESS ON FILE | | | | | | |
| 264324 | LEBRON NECO, JULIA | ADDRESS ON FILE | | | | | | |
| 264325 | LEBRON NEGRON, ALBERTO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 264327 | LEBRON NEGRON, MADELINE | ADDRESS ON FILE | | | | | | | |
| 264328 | LEBRON NIEVES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 264329 | LEBRON NIEVES, GLORIA L | ADDRESS ON FILE | | | | | | | |
| 853319 | LEBRÓN NIEVES, GLORIA L. | ADDRESS ON FILE | | | | | | | |
| 264330 | LEBRON NIEVES, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 264331 | LEBRON NIEVES, JULIO | ADDRESS ON FILE | | | | | | | |
| 853320 | LEBRON NIEVES, LUIS JOEL | ADDRESS ON FILE | | | | | | | |
| 264332 | LEBRON NIEVES, LUIS JOEL | ADDRESS ON FILE | | | | | | | |
| 264333 | LEBRON NIEVES, OSCAR | ADDRESS ON FILE | | | | | | | |
| 264334 | LEBRON NIEVES, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 264335 | LEBRON NUNEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1896181 | LEBRON OCASIO , WANDA I | ADDRESS ON FILE | | | | | | | |
| 264336 | LEBRON OCASIO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1885033 | Lebron Ocasio, Gisela M | ADDRESS ON FILE | | | | | | | |
| 1788079 | LEBRON OCASIO, GISELA M. | ADDRESS ON FILE | | | | | | | |
| 1903991 | Lebron Ocasio, Gisela M. | ADDRESS ON FILE | | | | | | | |
| 1835266 | LEBRON OCASIO, GISELA M. | ADDRESS ON FILE | | | | | | | |
| 1964618 | Lebrón Ocasio, Gisela M. | ADDRESS ON FILE | | | | | | | |
| 264337 | LEBRON OCASIO, GISELLA M | ADDRESS ON FILE | | | | | | | |
| 264338 | LEBRON OCASIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1990876 | Lebron Ocasio, Hector O | ADDRESS ON FILE | | | | | | | |
| 264339 | LEBRON OCASIO, HECTOR O | ADDRESS ON FILE | | | | | | | |
| 1996064 | Lebron Ocasio, Hector O. | ADDRESS ON FILE | | | | | | | |
| 1887572 | Lebron Ocasio, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 264340 | LEBRON OLIVENCIA, LINETTE | ADDRESS ON FILE | | | | | | | |
| 264341 | LEBRON OLIVERA, ALMA | ADDRESS ON FILE | | | | | | | |
| 264342 | Lebron Olivo, Jeffrey | ADDRESS ON FILE | | | | | | | |
| 264343 | LEBRON OLMEDA, ZULERIE M | ADDRESS ON FILE | | | | | | | |
| 264344 | LEBRON ORTA, KEYSHA | ADDRESS ON FILE | | | | | | | |
| 264345 | LEBRON ORTIZ, ADELA I | ADDRESS ON FILE | | | | | | | |
| 264346 | LEBRON ORTIZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 264347 | LEBRON ORTIZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 264348 | LEBRON ORTIZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 798127 | LEBRON ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 264349 | LEBRON ORTIZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 2166542 | Lebron Ortiz, Carmen R. | ADDRESS ON FILE | | | | | | | |
| 264350 | LEBRON ORTIZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 264351 | LEBRON ORTIZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 123502 | Lebron Ortiz, Danette | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 123502 | Lebron Ortiz, Danette | ADDRESS ON FILE |
| 264352 | LEBRON ORTIZ, ERNESTO | ADDRESS ON FILE |
| 264353 | LEBRON ORTIZ, ESTELA M. | ADDRESS ON FILE |
| 264354 | LEBRON ORTIZ, HECTOR | ADDRESS ON FILE |
| 264355 | LEBRON ORTIZ, HECTOR | ADDRESS ON FILE |
| 1425377 | LEBRON ORTIZ, JAIME | ADDRESS ON FILE |
| 264357 | LEBRON ORTIZ, JIMMY | ADDRESS ON FILE |
| 264358 | LEBRON ORTIZ, JUANITA | ADDRESS ON FILE |
| 264359 | LEBRON ORTIZ, LUIS H | ADDRESS ON FILE |
| 264360 | LEBRON ORTIZ, LUZ M | ADDRESS ON FILE |
| 264361 | LEBRON ORTIZ, MARIA DEL C | ADDRESS ON FILE |
| 264362 | LEBRON ORTIZ, NOEMI | ADDRESS ON FILE |
| 264363 | LEBRON ORTIZ, OLGA | ADDRESS ON FILE |
| 264364 | LEBRON ORTIZ, SARA | ADDRESS ON FILE |
| 264365 | LEBRON OTANO, WILSON | ADDRESS ON FILE |
| 264366 | Lebron Otano, Wilson A | ADDRESS ON FILE |
| 1807132 | LEBRON OTERO, EUGENIO M | ADDRESS ON FILE |
| 1532437 | Lebron Otero, Eugenio M | ADDRESS ON FILE |
| 798128 | LEBRON OTERO, JOSE | ADDRESS ON FILE |
| 798129 | LEBRON OTERO, JOSE | ADDRESS ON FILE |
| 1537130 | LEBRON OTERO, SAMUEL | ADDRESS ON FILE |
| 264367 | LEBRON OTERO, WILMER | ADDRESS ON FILE |
| 264367 | LEBRON OTERO, WILMER | ADDRESS ON FILE |
| 264368 | LEBRON PABON, KELVIN | ADDRESS ON FILE |
| 264369 | LEBRON PACHECO, CELESTE | ADDRESS ON FILE |
| 264370 | LEBRON PADILLA, DORIS M | ADDRESS ON FILE |
| 264371 | LEBRON PADILLA, JOSE | ADDRESS ON FILE |
| 264372 | LEBRON PADILLA, JOSE A | ADDRESS ON FILE |
| 264373 | LEBRON PADILLA, JOSE B. | ADDRESS ON FILE |
| 853321 | LEBRON PADILLA, JOSE B. | ADDRESS ON FILE |
| 264374 | LEBRON PADILLA, JOSE D. | ADDRESS ON FILE |
| 264375 | Lebron Padilla, Rafael | ADDRESS ON FILE |
| 264376 | LEBRON PADILLA, RAFAEL | ADDRESS ON FILE |
| 264377 | LEBRON PADILLA, RAMON | ADDRESS ON FILE |
| 264378 | LEBRON PAGAN, BETTY R. | ADDRESS ON FILE |
| 264379 | LEBRON PAGAN, CARLOS | ADDRESS ON FILE |
| 264380 | LEBRON PAGAN, DIANA | ADDRESS ON FILE |
| 264381 | LEBRON PAGAN, IRIS M. | ADDRESS ON FILE |
| 264382 | LEBRON PAGAN, ISMAEL | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 1981543 | Lebron Pagan, Joaquina | ADDRESS ON FILE |
| 264383 | LEBRON PAGAN, JOAQUINA | ADDRESS ON FILE |
| 264384 | LEBRON PAGAN, JOSE A. | ADDRESS ON FILE |
| 264385 | LEBRON PAGAN, NELSON | ADDRESS ON FILE |
| 1257169 | LEBRON PALAU, WALTER | ADDRESS ON FILE |
| 264386 | LEBRON PALAU, WALTER | ADDRESS ON FILE |
| 264387 | LEBRON PALAU, WALTER | ADDRESS ON FILE |
| 264388 | LEBRON PASTRANA, MARIA | ADDRESS ON FILE |
| 264389 | LEBRON PENA, DEBORAH | ADDRESS ON FILE |
| 264390 | LEBRON PENA, GLADYS L | ADDRESS ON FILE |
| 264391 | LEBRON PENA, JOSE A | ADDRESS ON FILE |
| 264392 | LEBRON PENA, ROXANNA M | ADDRESS ON FILE |
| 264393 | LEBRON PERALES, ANIBAL | ADDRESS ON FILE |
| 264394 | LEBRON PERALES, MARIA A. | ADDRESS ON FILE |
| 264395 | LEBRON PERALES, MIRIAM | ADDRESS ON FILE |
| 264396 | Lebron Perez, Alfredo | ADDRESS ON FILE |
| 1258566 | LEBRON PEREZ, ANA | ADDRESS ON FILE |
| 264397 | LEBRON PEREZ, ANA C | ADDRESS ON FILE |
| 2022602 | Lebron Perez, Ana C. | ADDRESS ON FILE |
| 853322 | LEBRON PEREZ, CARMEN | ADDRESS ON FILE |
| 264398 | LEBRON PEREZ, CARMEN S. | ADDRESS ON FILE |
| 264399 | LEBRON PEREZ, EMANUEL | ADDRESS ON FILE |
| 798130 | LEBRON PEREZ, GRACE | ADDRESS ON FILE |
| 798131 | LEBRON PEREZ, GRACE M | ADDRESS ON FILE |
| 2085914 | Lebron Perez, Grace M. | ADDRESS ON FILE |
| 264400 | LEBRON PEREZ, GRACE M. | ADDRESS ON FILE |
| 1770472 | Lebron Perez, Grace M. | ADDRESS ON FILE |
| 2191101 | Lebron Perez, Hector | ADDRESS ON FILE |
| 264401 | LEBRON PEREZ, HECTOR L | ADDRESS ON FILE |
| 1520014 | Lebron Perez, Israel | ADDRESS ON FILE |
| 1520014 | Lebron Perez, Israel | ADDRESS ON FILE |
| 264402 | LEBRON PEREZ, KEILA DALIZ | ADDRESS ON FILE |
| 1258567 | LEBRON PEREZ, MARISEL | ADDRESS ON FILE |
| 1794914 | LEBRON PEREZ, MIGUEL ANGEL | ADDRESS ON FILE |
| 1579969 | Lebron Perez, Paula | ADDRESS ON FILE |
| 264403 | LEBRON PEREZ, PAULA | ADDRESS ON FILE |
| 264404 | LEBRON PEREZ, PEDRO | ADDRESS ON FILE |
| 264405 | LEBRON PEREZ, RAMON | ADDRESS ON FILE |
| 1501781 | Lebron Perez, Vicente | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| 846296 | LEBRON PINO MARIA D. | URB SAN ANTONIO | B 33 CALLE C | | | ARROYO | PR | 00714 | |
|---------|----------------------|-----------------|--------------|---|---|--------|-----|-------|---|
| 264406 | LEBRON PIRELA, JASON | ADDRESS ON FILE | | | | | | | |
| 264407 | LEBRON PITRE, DALESLIE | ADDRESS ON FILE | | | | | | | |
| 1420182 | LEBRON QUEVEDO, LEONCIO | NO TIENE (PRO SE) | PONCE BYPASS PRINCIPAL 3793 | | | PONCE | PR | 00728-1504 | |
| 264408 | Lebron Quiles, Ivan | ADDRESS ON FILE | | | | | | | |
| 264409 | Lebron Quiles, Jonathan | ADDRESS ON FILE | | | | | | | |
| 264410 | LEBRON QUINONES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 264411 | LEBRON QUINONES, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 1260314 | LEBRON QUINONES, TOMAS | ADDRESS ON FILE | | | | | | | |
| 264413 | LEBRON QUINONEZ, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 264414 | LEBRON QUINTANA, MARIA | ADDRESS ON FILE | | | | | | | |
| 264415 | LEBRON QUINTANA, SYLKA | ADDRESS ON FILE | | | | | | | |
| 264290 | LEBRON RALAT, CARMEN | ADDRESS ON FILE | | | | | | | |
| 264326 | LEBRON RAMIREZ, AL | ADDRESS ON FILE | | | | | | | |
| 264416 | LEBRON RAMIREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2172946 | Lebron Ramirez, Angel L. | ADDRESS ON FILE | | | | | | | |
| 264417 | LEBRON RAMIREZ, LIZA N | ADDRESS ON FILE | | | | | | | |
| 264418 | LEBRON RAMIREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 264419 | LEBRON RAMIREZ, MIA | ADDRESS ON FILE | | | | | | | |
| 1857634 | Lebron Ramos, Agustin | ADDRESS ON FILE | | | | | | | |
| 1819898 | Lebron Ramos, Agustin | ADDRESS ON FILE | | | | | | | |
| 1913410 | Lebron Ramos, Agustin | ADDRESS ON FILE | | | | | | | |
| 1819898 | Lebron Ramos, Agustin | ADDRESS ON FILE | | | | | | | |
| 264420 | LEBRON RAMOS, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 264421 | LEBRON RAMOS, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 1909124 | Lebron Ramos, Agustin | ADDRESS ON FILE | | | | | | | |
| 264422 | LEBRON RAMOS, ANDRES | ADDRESS ON FILE | | | | | | | |
| 264423 | LEBRON RAMOS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 264424 | LEBRON RAMOS, DANILLE | ADDRESS ON FILE | | | | | | | |
| 798133 | LEBRON RAMOS, HECTOR C | ADDRESS ON FILE | | | | | | | |
| 2189844 | Lebron Ramos, Ismael | ADDRESS ON FILE | | | | | | | |
| 1258568 | LEBRON RAMOS, JAIME | ADDRESS ON FILE | | | | | | | |
| 264425 | LEBRON RAMOS, JAIME A. | ADDRESS ON FILE | | | | | | | |
| 264426 | Lebron Ramos, Jose E | ADDRESS ON FILE | | | | | | | |
| 798134 | LEBRON RAMOS, JOSUE | ADDRESS ON FILE | | | | | | | |
| 264427 | LEBRON RAMOS, JOSUE | ADDRESS ON FILE | | | | | | | |
| 798135 | LEBRON RAMOS, JOSUE | ADDRESS ON FILE | | | | | | | |
| 264428 | LEBRON RAMOS, LUCIANO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 264429 | LEBRON RAMOS, LUIS | ADDRESS ON FILE | | | | | | |
| 264430 | LEBRON RAMOS, LUIS | ADDRESS ON FILE | | | | | | |
| 263719 | Lebron Ramos, Luis O. | ADDRESS ON FILE | | | | | | |
| 1661973 | Lebron Ramos, Luis O. | ADDRESS ON FILE | | | | | | |
| 2190125 | Lebron Ramos, Martha | ADDRESS ON FILE | | | | | | |
| 264431 | LEBRON RAMOS, MILDRED | ADDRESS ON FILE | | | | | | |
| 264432 | LEBRON RAMOS, RAFAEL | ADDRESS ON FILE | | | | | | |
| 264433 | LEBRON RAMOS, SACHA | ADDRESS ON FILE | | | | | | |
| 264434 | LEBRON RAMOS, VIVIAN ENID | ADDRESS ON FILE | | | | | | |
| 264435 | LEBRON RAMOS, YAJAIRA | ADDRESS ON FILE | | | | | | |
| 264436 | LEBRON RAMOS, YAJAIRA | ADDRESS ON FILE | | | | | | |
| 264437 | Lebron Reveron, Lourdes L | ADDRESS ON FILE | | | | | | |
| 264438 | LEBRÓN REYES MARISOL Y OTROS | LCDO. ÁNGEL DÍAZ PALENQUE | PO BOX 5159 | | | CAGUAS | PR | 00726 | |
| 798136 | LEBRON REYES, ANGEL L | ADDRESS ON FILE | | | | | | |
| 264439 | LEBRON REYES, EDGAR A | ADDRESS ON FILE | | | | | | |
| 264440 | LEBRON REYES, EFRAIN | ADDRESS ON FILE | | | | | | |
| 2154051 | Lebron Reyes, Efrain | ADDRESS ON FILE | | | | | | |
| 264441 | LEBRON REYES, ISRAEL | ADDRESS ON FILE | | | | | | |
| 264442 | LEBRON REYES, JAVIER | ADDRESS ON FILE | | | | | | |
| 798137 | LEBRON REYES, JAVIER | ADDRESS ON FILE | | | | | | |
| 264443 | LEBRON REYES, JEANDRED E. | ADDRESS ON FILE | | | | | | |
| 264444 | LEBRON REYES, JONATHAN E. | ADDRESS ON FILE | | | | | | |
| 264445 | LEBRON REYES, JOSE L | ADDRESS ON FILE | | | | | | |
| 264446 | LEBRON REYES, JOSEFA | ADDRESS ON FILE | | | | | | |
| 1420183 | LEBRÓN REYES, MARISOL Y OTROS | ÁNGEL DÍAZ PALENQUE | PO BOX 5159 | | | CAGUAS | PR | 00726 | |
| 798138 | LEBRON REYES, MARTITA | ADDRESS ON FILE | | | | | | |
| 264448 | LEBRON REYES, NERIA I | ADDRESS ON FILE | | | | | | |
| 264449 | LEBRON REYES, NILDA | ADDRESS ON FILE | | | | | | |
| 798139 | LEBRON REYES, NILDA | ADDRESS ON FILE | | | | | | |
| 264450 | LEBRON REYES, SAMUEL | ADDRESS ON FILE | | | | | | |
| 798140 | LEBRON REYES, SAMUEL | ADDRESS ON FILE | | | | | | |
| 798141 | LEBRON REYES, SAMUEL | ADDRESS ON FILE | | | | | | |
| 264451 | LEBRON RIOS, ANGEL | ADDRESS ON FILE | | | | | | |
| 264452 | Lebron Rios, Domingo | ADDRESS ON FILE | | | | | | |
| 264453 | Lebron Rios, Dorcas | ADDRESS ON FILE | | | | | | |
| 798142 | LEBRON RIOS, EDWIN | ADDRESS ON FILE | | | | | | |
| 264455 | LEBRON RIOS, NIDIA E | ADDRESS ON FILE | | | | | | |
| 264456 | LEBRON RIOS, PLACIDO | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 264457 | LEBRON RIOS, SANTOS | ADDRESS ON FILE | | | | | | |
| 264458 | LEBRON RIVERA, ADELINA | ADDRESS ON FILE | | | | | | |
| 264459 | LEBRON RIVERA, ALEXIS | ADDRESS ON FILE | | | | | | |
| 798143 | LEBRON RIVERA, ANAMARIE | ADDRESS ON FILE | | | | | | |
| 264461 | LEBRON RIVERA, ANGEL E. | ADDRESS ON FILE | | | | | | |
| 264462 | LEBRON RIVERA, ANTHONY | ADDRESS ON FILE | | | | | | |
| 264463 | LEBRON RIVERA, AQUILA | ADDRESS ON FILE | | | | | | |
| 798144 | LEBRON RIVERA, AQUILA | ADDRESS ON FILE | | | | | | |
| 264464 | LEBRON RIVERA, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 264465 | LEBRON RIVERA, BERNAMACIN | ADDRESS ON FILE | | | | | | |
| 264466 | LEBRON RIVERA, BRYAN | ADDRESS ON FILE | | | | | | |
| 1536481 | Lebron Rivera, Carlos | ADDRESS ON FILE | | | | | | |
| 264467 | LEBRON RIVERA, CARLOS I | ADDRESS ON FILE | | | | | | |
| 264468 | Lebron Rivera, Carlos Javier | ADDRESS ON FILE | | | | | | |
| 264469 | LEBRON RIVERA, DAISY I | ADDRESS ON FILE | | | | | | |
| 264470 | LEBRON RIVERA, DANIEL | ADDRESS ON FILE | | | | | | |
| 264471 | LEBRON RIVERA, DIANA M | ADDRESS ON FILE | | | | | | |
| 798145 | LEBRON RIVERA, DIANA M | ADDRESS ON FILE | | | | | | |
| 264472 | LEBRON RIVERA, DILKA I | ADDRESS ON FILE | | | | | | |
| 264473 | LEBRON RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | |
| 1837818 | Lebron Rivera, Efrain | ADDRESS ON FILE | | | | | | |
| 264474 | LEBRON RIVERA, EILEEN M | ADDRESS ON FILE | | | | | | |
| 798146 | LEBRON RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 264475 | LEBRON RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 1900311 | LEBRON RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 798147 | LEBRON RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 264476 | LEBRON RIVERA, FRANCES M | ADDRESS ON FILE | | | | | | |
| 1423698 | Lebron Rivera, Frances Miriam | ADDRESS ON FILE | | | | | | |
| 1423955 | Lebron Rivera, Frances Miriam | ADDRESS ON FILE | | | | | | |
| 264477 | LEBRON RIVERA, FREDDIE | ADDRESS ON FILE | | | | | | |
| 264478 | LEBRON RIVERA, GLADYMIR | ADDRESS ON FILE | | | | | | |
| 264479 | LEBRON RIVERA, HAZEL L | ADDRESS ON FILE | | | | | | |
| 264480 | LEBRON RIVERA, JANIVETTE | ADDRESS ON FILE | | | | | | |
| 264481 | LEBRON RIVERA, JENITZIA | ADDRESS ON FILE | | | | | | |
| 264482 | LEBRON RIVERA, JOHEL | ADDRESS ON FILE | | | | | | |
| 264483 | LEBRON RIVERA, JOSE A | ADDRESS ON FILE | | | | | | |
| 2198397 | Lebron Rivera, Juan Pablo | ADDRESS ON FILE | | | | | | |
| 264484 | LEBRON RIVERA, JUAN R | ADDRESS ON FILE | | | | | | |
| 798149 | LEBRON RIVERA, JUAN R. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 264485 | LEBRON RIVERA, KARLA | ADDRESS ON FILE | | | | | | | |
| 264486 | LEBRON RIVERA, KEILA | ADDRESS ON FILE | | | | | | | |
| 264487 | LEBRON RIVERA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 264488 | LEBRON RIVERA, LUCIA | ADDRESS ON FILE | | | | | | | |
| 264489 | LEBRON RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 264490 | LEBRON RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 798150 | LEBRON RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 264491 | LEBRON RIVERA, LUIS E | ADDRESS ON FILE | | | | | | | |
| 264492 | LEBRON RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| 2053367 | Lebron Rivera, Margarita | ADDRESS ON FILE | | | | | | | |
| 1907932 | Lebron Rivera, Margarita | ADDRESS ON FILE | | | | | | | |
| 264493 | LEBRON RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 264494 | Lebron Rivera, Maria D | ADDRESS ON FILE | | | | | | | |
| 264495 | LEBRON RIVERA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 264496 | LEBRON RIVERA, MARTIN | ADDRESS ON FILE | | | | | | | |
| 2157129 | Lebron Rivera, Martin | ADDRESS ON FILE | | | | | | | |
| 264497 | LEBRON RIVERA, MARY I | ADDRESS ON FILE | | | | | | | |
| 798151 | LEBRON RIVERA, NAYDA | ADDRESS ON FILE | | | | | | | |
| 2002978 | LEBRON RIVERA, NAYDA I | ADDRESS ON FILE | | | | | | | |
| 264498 | LEBRON RIVERA, NAYDA I | ADDRESS ON FILE | | | | | | | |
| 1935412 | Lebron Rivera, Nayda I. | ADDRESS ON FILE | | | | | | | |
| 264499 | LEBRON RIVERA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 1877882 | Lebron Rivera, Noemi | ADDRESS ON FILE | | | | | | | |
| 798152 | LEBRON RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 798153 | LEBRON RIVERA, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 264500 | LEBRON RIVERA, PETRONILA | ADDRESS ON FILE | | | | | | | |
| 264501 | LEBRON RIVERA, PETRONILA | ADDRESS ON FILE | | | | | | | |
| 1748676 | LEBRON RIVERA, PETRONILA | ADDRESS ON FILE | | | | | | | |
| 264502 | LEBRON RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 264503 | LEBRON RIVERA, ROTGER | ADDRESS ON FILE | | | | | | | |
| 264504 | LEBRON RIVERA, RUTH M. | ADDRESS ON FILE | | | | | | | |
| 2004998 | Lebron Rivera, Sally | ADDRESS ON FILE | | | | | | | |
| 264505 | LEBRON RIVERA, SALLY | ADDRESS ON FILE | | | | | | | |
| 264506 | LEBRON RIVERA, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 798154 | LEBRON RIVERA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 264507 | Lebron Rivera, Teodoro | ADDRESS ON FILE | | | | | | | |
| 264508 | Lebron Rivera, Wanda V | ADDRESS ON FILE | | | | | | | |
| 798155 | LEBRON RIVERA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 264509 | LEBRON RIVERA, XIOMARA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 264511 | LEBRON RIVERA, YAMIRELIS | ADDRESS ON FILE | | | | | | |
| 264510 | LEBRON RIVERA, YAMIRELIS | ADDRESS ON FILE | | | | | | |
| 264512 | LEBRON RIVERA, YASLIN | ADDRESS ON FILE | | | | | | |
| 264513 | LEBRON RIVERA, ZULMA S | ADDRESS ON FILE | | | | | | |
| 264514 | LEBRON ROBERTO, MARIA E | ADDRESS ON FILE | | | | | | |
| 264515 | LEBRON ROBLES, EUNICE | ADDRESS ON FILE | | | | | | |
| 264516 | LEBRON RODRIGUEZ, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 264517 | LEBRON RODRIGUEZ, AIDA L. | ADDRESS ON FILE | | | | | | |
| 264518 | LEBRON RODRIGUEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 264519 | LEBRON RODRIGUEZ, ALEXIS O | ADDRESS ON FILE | | | | | | |
| 264520 | LEBRON RODRIGUEZ, ANDRES | ADDRESS ON FILE | | | | | | |
| 264521 | LEBRON RODRIGUEZ, ANGEL R. | ADDRESS ON FILE | | | | | | |
| 264522 | LEBRON RODRIGUEZ, ASLIN | ADDRESS ON FILE | | | | | | |
| 2235580 | Lebron Rodriguez, Carlos Ruben | ADDRESS ON FILE | | | | | | |
| 264523 | LEBRON RODRIGUEZ, CARMEN N | ADDRESS ON FILE | | | | | | |
| 264524 | LEBRON RODRIGUEZ, CESAR | ADDRESS ON FILE | | | | | | |
| 264525 | LEBRON RODRIGUEZ, CESAR A. | ADDRESS ON FILE | | | | | | |
| 264526 | LEBRON RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | |
| 264527 | LEBRON RODRIGUEZ, EDGAR | ADDRESS ON FILE | | | | | | |
| 264528 | LEBRON RODRIGUEZ, GLORIA M | ADDRESS ON FILE | | | | | | |
| 798157 | LEBRON RODRIGUEZ, GLORIA M | ADDRESS ON FILE | | | | | | |
| 264529 | LEBRON RODRIGUEZ, GLORIA R | ADDRESS ON FILE | | | | | | |
| 264530 | Lebron Rodriguez, Irmaliz | ADDRESS ON FILE | | | | | | |
| 264531 | LEBRON RODRIGUEZ, IRMALIZ | ADDRESS ON FILE | | | | | | |
| 264532 | LEBRON RODRIGUEZ, ISABEL | ADDRESS ON FILE | | | | | | |
| 264533 | LEBRON RODRIGUEZ, ISABEL | ADDRESS ON FILE | | | | | | |
| 264534 | LEBRON RODRIGUEZ, JANITZA | ADDRESS ON FILE | | | | | | |
| 264535 | LEBRON RODRIGUEZ, JAZMIN | ADDRESS ON FILE | | | | | | |
| 798158 | LEBRON RODRIGUEZ, JAZMIN | ADDRESS ON FILE | | | | | | |
| 264536 | LEBRON RODRIGUEZ, JENNIE | ADDRESS ON FILE | | | | | | |
| 264538 | LEBRON RODRIGUEZ, JOSE R. | ADDRESS ON FILE | | | | | | |
| 264539 | LEBRON RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 264540 | LEBRON RODRIGUEZ, LESBIA M. | ADDRESS ON FILE | | | | | | |
| 264541 | LEBRON RODRIGUEZ, LESLIE A | ADDRESS ON FILE | | | | | | |
| 264542 | LEBRON RODRIGUEZ, LIDIA | ADDRESS ON FILE | | | | | | |
| 264543 | LEBRON RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 264544 | LEBRON RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | |
| 264545 | LEBRON RODRIGUEZ, MARIA L | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 798159 | LEBRON RODRIGUEZ, MARIA L. | ADDRESS ON FILE |
| 264546 | LEBRON RODRIGUEZ, MARIA M | ADDRESS ON FILE |
| 264547 | LEBRON RODRIGUEZ, MAYRA | ADDRESS ON FILE |
| 1257170 | LEBRON RODRIGUEZ, MIGUEL A | ADDRESS ON FILE |
| 264548 | LEBRON RODRIGUEZ, MIGUEL A | ADDRESS ON FILE |
| 264549 | LEBRON RODRIGUEZ, NILSA | ADDRESS ON FILE |
| 798160 | LEBRON RODRIGUEZ, NOELIA | ADDRESS ON FILE |
| 264550 | LEBRON RODRIGUEZ, NOELIA A. | ADDRESS ON FILE |
| 264551 | Lebron Rodriguez, Peter R | ADDRESS ON FILE |
| 2191342 | Lebron Rodriguez, Raquel | ADDRESS ON FILE |
| 264552 | Lebron Rodriguez, Rene | ADDRESS ON FILE |
| 264553 | LEBRON RODRIGUEZ, RUBEN | ADDRESS ON FILE |
| 2082479 | Lebron Rodriguez, Sara | ADDRESS ON FILE |
| 264554 | LEBRON RODRIGUEZ, SARA | ADDRESS ON FILE |
| 264555 | LEBRON RODRIGUEZ, SONIA | ADDRESS ON FILE |
| 264556 | LEBRON RODRIGUEZ, TERESA | ADDRESS ON FILE |
| 264557 | LEBRON RODRIGUEZ, VICTOR M | ADDRESS ON FILE |
| 264558 | LEBRON RODRIGUEZ, YADIRA | ADDRESS ON FILE |
| 264559 | LEBRON RODRIGUEZ, YADIRA | ADDRESS ON FILE |
| 264560 | LEBRON RODRIGUEZ, YASHIRA M. | ADDRESS ON FILE |
| 264562 | LEBRON RODRIGUEZ, YAZMIN | ADDRESS ON FILE |
| 264561 | Lebron Rodriguez, Yazmin | ADDRESS ON FILE |
| 1753899 | Lebron Rodriquez, Carlos R. | ADDRESS ON FILE |
| 264564 | LEBRON ROHENA, ERDOUS | ADDRESS ON FILE |
| 264565 | LEBRON ROLDAN, REBECA | ADDRESS ON FILE |
| 264566 | LEBRON ROLON, ANELISA | ADDRESS ON FILE |
| 264567 | LEBRON ROLON, ANTONIO | ADDRESS ON FILE |
| 264568 | Lebron Rolon, Antonio R | ADDRESS ON FILE |
| 1654749 | Lebron Rolon, Antonio R. | ADDRESS ON FILE |
| 264569 | LEBRON ROMAN, DANIEL | ADDRESS ON FILE |
| 264570 | Lebron Roman, Gilbert Javier | ADDRESS ON FILE |
| 264571 | LEBRON ROMAN, JUANITA | ADDRESS ON FILE |
| 264572 | LEBRON ROMAN, LUIS | ADDRESS ON FILE |
| 264573 | LEBRON ROMERO, LUZ M | ADDRESS ON FILE |
| 1844229 | Lebron Romero, Luz Maria | ADDRESS ON FILE |
| 2015998 | Lebron Romero, Luz Maria | ADDRESS ON FILE |
| 798162 | LEBRON ROMERO, MARCELINO | ADDRESS ON FILE |
| 264574 | LEBRON ROMERO, MARCELINO | ADDRESS ON FILE |
| 798163 | LEBRON RONDON, DIANNE | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 264575 | LEBRON RONDON, DIANNE | ADDRESS ON FILE | | | | | | | |
| 798164 | LEBRON RONDON, DIANNE | ADDRESS ON FILE | | | | | | | |
| 264576 | LEBRON ROSA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 264577 | LEBRON ROSA, AMBAR | ADDRESS ON FILE | | | | | | | |
| 264578 | LEBRON ROSA, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 264579 | LEBRON ROSA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 264581 | LEBRON ROSA, LUIS | ADDRESS ON FILE | | | | | | | |
| 798165 | LEBRON Rosa, MARISOL | ADDRESS ON FILE | | | | | | | |
| 264582 | Lebron Rosa, Pepe Luis | ADDRESS ON FILE | | | | | | | |
| 264584 | LEBRON ROSA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 264585 | LEBRON ROSA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 264586 | LEBRON ROSADO, ARLENE | ADDRESS ON FILE | | | | | | | |
| 1420184 | LEBRON ROSADO, CYNELLE Y. | EDITH FRED ANGONGIORGI | ESTANCIAS DEL ATLÁNTICO 180 CALLE MARINA | | | LUQUILLO | PR | 00773 | |
| 264588 | LEBRON ROSADO, EDELMIRO | ADDRESS ON FILE | | | | | | | |
| 264587 | Lebron Rosado, Edelmiro | ADDRESS ON FILE | | | | | | | |
| 264589 | LEBRON ROSADO, ELBA | ADDRESS ON FILE | | | | | | | |
| 264590 | LEBRON ROSADO, MARISELIS | ADDRESS ON FILE | | | | | | | |
| 264591 | LEBRON ROSADO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 2134528 | Lebron Rosado, Yrca T | ADDRESS ON FILE | | | | | | | |
| 264594 | LEBRON ROSADO, YRCA T. | ADDRESS ON FILE | | | | | | | |
| 264596 | LEBRON ROSSY, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 798166 | LEBRON RUIZ, EVALINE | ADDRESS ON FILE | | | | | | | |
| 264597 | LEBRON RUIZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 264598 | LEBRON RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1585791 | LEBRON RUIZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 264599 | LEBRON RUIZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 264600 | LEBRON RUIZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 1971139 | Lebron Ruiz, Maria Del R. | ADDRESS ON FILE | | | | | | | |
| 264601 | LEBRON RUIZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 264602 | LEBRON RUIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 264603 | LEBRON SANABRIA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 264604 | LEBRON SANABRIA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 264605 | LEBRON SANABRIA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 264606 | LEBRON SANABRIA, SHELLY | ADDRESS ON FILE | | | | | | | |
| 264607 | LEBRON SANCHEZ MD, MARIA | ADDRESS ON FILE | | | | | | | |
| 264608 | LEBRON SANCHEZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 264609 | LEBRON SANCHEZ, JACKNEIL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 264610 | LEBRON SANCHEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 264610 | LEBRON SANCHEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 798167 | LEBRON SANCHEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 264611 | LEBRON SANCHEZ, JESSICA I. | ADDRESS ON FILE | | | | | | | |
| 264612 | LEBRON SANCHEZ, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 264613 | LEBRON SANCHEZ, KATHIA | ADDRESS ON FILE | | | | | | | |
| 264614 | LEBRON SANCHEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 264615 | LEBRON SANCHEZ, MIRIAM D | ADDRESS ON FILE | | | | | | | |
| 1628347 | Lebron Sanguinetti, J.E.S.L. a minor represented by parent Karen E. | ADDRESS ON FILE | | | | | | | |
| 1628347 | Lebron Sanguinetti, J.E.S.L. a minor represented by parent Karen E. | ADDRESS ON FILE | | | | | | | |
| 1588046 | Lebron Sanguinetti, Karmen E. | ADDRESS ON FILE | | | | | | | |
| 1588046 | Lebron Sanguinetti, Karmen E. | ADDRESS ON FILE | | | | | | | |
| 264617 | LEBRON SANTANA, JOSE | ADDRESS ON FILE | | | | | | | |
| 2181054 | Lebron Santana, Modesto | ADDRESS ON FILE | | | | | | | |
| 264618 | LEBRON SANTELL, LUIS | ADDRESS ON FILE | | | | | | | |
| 264619 | LEBRON SANTIAGO, ANNIE I. | ADDRESS ON FILE | | | | | | | |
| 2192359 | Lebron Santiago, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 264620 | LEBRON SANTIAGO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 264621 | LEBRON SANTIAGO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 264622 | LEBRON SANTIAGO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 798168 | LEBRON SANTIAGO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 798169 | LEBRON SANTIAGO, HAROLD | ADDRESS ON FILE | | | | | | | |
| 264623 | LEBRON SANTIAGO, HAROLD | ADDRESS ON FILE | | | | | | | |
| 264624 | LEBRON SANTIAGO, HAROLD | ADDRESS ON FILE | | | | | | | |
| 264625 | LEBRON SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 264626 | LEBRON SANTIAGO, HECTOR C | ADDRESS ON FILE | | | | | | | |
| 798170 | LEBRON SANTIAGO, HECTOR C | ADDRESS ON FILE | | | | | | | |
| 798171 | LEBRON SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |
| 1549691 | Lebron Santiago, Jose Carlos | ADDRESS ON FILE | | | | | | | |
| 1549691 | Lebron Santiago, Jose Carlos | ADDRESS ON FILE | | | | | | | |
| 1457202 | LEBRÓN SANTIAGO, JOSÉ CARLOS | APARTADO 21400 | | | | | SAN JUAN | PR | 00928 | |
| 264627 | LEBRÓN SANTIAGO, JOSÉ CARLOS | LIC. PANTOJA OQUENDO, JOSEFINA | PO BOX 21370 | | | | SAN JUAN | PR | 00928 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1420185 | LEBRÓN SANTIAGO, JOSÉ CARLOS | PANTOJA OQUENDO, JOSEFINA | PO BOX 21370 | | | SAN JUAN | PR | 00928 |
| 1457202 | LEBRÓN SANTIAGO, JOSÉ CARLOS | TORRES VALENTÍN, ESTUDIO LEGAL LLC. | JOSÉ E. TORRES AVLENTÍN | GEORGETTI 78 | | SAN JUAN | PR | 00925 |
| 2084309 | LEBRON SANTIAGO, JOSE DAVID | ADDRESS ON FILE | | | | | | |
| 264628 | LEBRON SANTIAGO, LESLIE | ADDRESS ON FILE | | | | | | |
| 264629 | LEBRON SANTIAGO, MARIA J | ADDRESS ON FILE | | | | | | |
| 798172 | LEBRON SANTIAGO, MARIA J | ADDRESS ON FILE | | | | | | |
| 798173 | LEBRON SANTIAGO, MERILYNE | ADDRESS ON FILE | | | | | | |
| 264630 | LEBRON SANTIAGO, MERILYNE | ADDRESS ON FILE | | | | | | |
| 264631 | LEBRON SANTIAGO, MYRIAM | ADDRESS ON FILE | | | | | | |
| 264632 | LEBRON SANTIAGO, PEDRO A | ADDRESS ON FILE | | | | | | |
| 264633 | LEBRON SANTIAGO, RUTH | ADDRESS ON FILE | | | | | | |
| 798174 | LEBRON SANTIAGO, RUTH | ADDRESS ON FILE | | | | | | |
| 264634 | LEBRON SANTIAGO, VANESSA | ADDRESS ON FILE | | | | | | |
| 798176 | LEBRON SANTIAGO, VANESSA | ADDRESS ON FILE | | | | | | |
| 1420186 | LEBRÓN SANTIAGO, WILMARY | WILMARY LEBRON SANTIAGO | HC 3 BOX 16040 | | | AGUAS BUENAS | PR | 00703 |
| 264635 | LEBRON SANTOS, ANA | ADDRESS ON FILE | | | | | | |
| 264636 | LEBRON SANTOS, LUIS | ADDRESS ON FILE | | | | | | |
| 264637 | LEBRON SANTOS, OLGA I | ADDRESS ON FILE | | | | | | |
| 264638 | LEBRON SARRIERA, RAHIZA | ADDRESS ON FILE | | | | | | |
| 798177 | LEBRON SARRIERA, RAHIZA M | ADDRESS ON FILE | | | | | | |
| 798178 | LEBRON SCHETTINI, MARICELIS | ADDRESS ON FILE | | | | | | |
| 264639 | LEBRON SEDA, VALERIE | ADDRESS ON FILE | | | | | | |
| 264640 | LEBRON SEGUI, AGUSTIN | ADDRESS ON FILE | | | | | | |
| 264641 | LEBRON SEGUI, CARMEN R. | ADDRESS ON FILE | | | | | | |
| 264642 | LEBRON SEPULVEDA, CAMILO | LCDO. TOMS SANTIAGO ROMERO | 3 CALLE HOSTOS NORTE | | | GUAYAMA | PR | 00784 |
| 264643 | LEBRON SEPULVEDA, CAMILO | P.O. BOX-1461 | | | | GUAYAMA | PR | 00785-1461 |
| 1420187 | LEBRON SEPULVEDA, CAMILO | TOMS SANTIAGO ROMERO | 3 CALLE HOSTOS NORTE | | | GUAYAMA | PR | 00784 |
| 264644 | Lebron Sepulveda, Sofia T. | ADDRESS ON FILE | | | | | | |
| 264645 | Lebron Serrano, Edwin | ADDRESS ON FILE | | | | | | |
| 264646 | LEBRON SERRANO, EDWIN | ADDRESS ON FILE | | | | | | |
| 798179 | LEBRON SERRANO, ELBA | ADDRESS ON FILE | | | | | | |
| 264647 | LEBRON SERRANO, ELBA M | ADDRESS ON FILE | | | | | | |
| 264648 | LEBRON SERRANO, ELUID X | ADDRESS ON FILE | | | | | | |
| 264649 | LEBRON SERRANO, WILLIAM | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 264650 | LEBRON SILVA, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 264651 | Lebron Solis, Luis E | ADDRESS ON FILE | | | | | | | | |
| 264652 | LEBRON SOLIS, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | | |
| 264653 | LEBRON SOSTRE, SARA | ADDRESS ON FILE | | | | | | | | |
| 264654 | LEBRON SOTO MD, MARIBEL | ADDRESS ON FILE | | | | | | | | |
| 798180 | LEBRON SOTO, AIXA | ADDRESS ON FILE | | | | | | | | |
| 798181 | LEBRON SOTO, AIXA | ADDRESS ON FILE | | | | | | | | |
| 264655 | LEBRON SOTO, AIXA C | ADDRESS ON FILE | | | | | | | | |
| 264656 | Lebron Soto, Aixa Caromille | ADDRESS ON FILE | | | | | | | | |
| 798182 | LEBRON SOTO, BENJAMIN | ADDRESS ON FILE | | | | | | | | |
| 264658 | LEBRON SOTO, EDWIN | ADDRESS ON FILE | | | | | | | | |
| 264657 | LEBRON SOTO, EDWIN | ADDRESS ON FILE | | | | | | | | |
| 264660 | LEBRON SOTO, FREDES W | ADDRESS ON FILE | | | | | | | | |
| 2196596 | Lebron Soto, German | ADDRESS ON FILE | | | | | | | | |
| 264661 | LEBRON SOTO, IRVIAN | ADDRESS ON FILE | | | | | | | | |
| 264662 | LEBRON SOTO, JUAN J. | ADDRESS ON FILE | | | | | | | | |
| 264663 | LEBRON SOTO, KARLA | ADDRESS ON FILE | | | | | | | | |
| 264664 | LEBRON SOTO, LIBERTAD | ADDRESS ON FILE | | | | | | | | |
| 264665 | LEBRON SOTO, LUZ D. | ADDRESS ON FILE | | | | | | | | |
| 264666 | LEBRON SOTO, MADELINE | ADDRESS ON FILE | | | | | | | | |
| 264667 | LEBRON SOTO, MARIBEL | ADDRESS ON FILE | | | | | | | | |
| 264668 | LEBRON SOTO, MARIELY | ADDRESS ON FILE | | | | | | | | |
| 264669 | LEBRON SOTO, MARIELY | ADDRESS ON FILE | | | | | | | | |
| 264670 | LEBRON SOTO, MATILDE | ADDRESS ON FILE | | | | | | | | |
| 2053162 | LEBRON SOTO, MIRIAM | ADDRESS ON FILE | | | | | | | | |
| 264671 | LEBRON SOTO, MIRIAM | ADDRESS ON FILE | | | | | | | | |
| 724052 | LEBRON SOTO, MIRIAM | ADDRESS ON FILE | | | | | | | | |
| 264672 | LEBRON SOTO, NIDIAN | ADDRESS ON FILE | | | | | | | | |
| 798183 | LEBRON SOTO, NIDIAN | ADDRESS ON FILE | | | | | | | | |
| 264673 | LEBRON SOTO, ORLANDO | ADDRESS ON FILE | | | | | | | | |
| 264674 | Lebron Soto, Rafael | ADDRESS ON FILE | | | | | | | | |
| 798184 | LEBRON SOTO, VIDIAN | ADDRESS ON FILE | | | | | | | | |
| 264675 | LEBRON SOTO, VIDIAN | ADDRESS ON FILE | | | | | | | | |
| 264676 | LEBRON STOLLE, ROSANI | ADDRESS ON FILE | | | | | | | | |
| 264677 | LEBRON STOLLE, SARA I | ADDRESS ON FILE | | | | | | | | |
| 264678 | LEBRON STOLLE, TERESITA | ADDRESS ON FILE | | | | | | | | |
| 2168100 | Lebron Texidor, Mayra | ADDRESS ON FILE | | | | | | | | |
| 264679 | LEBRON TIRADO, AUREA R | ADDRESS ON FILE | | | | | | | | |
| 1963125 | Lebron Tirado, Aurea R. | ADDRESS ON FILE | | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 264680 | LEBRON TIRADO, DORIS M | ADDRESS ON FILE | | | | | |
| 264681 | Lebron Tirado, Jose E | ADDRESS ON FILE | | | | | |
| 264592 | LEBRON TIRADO, NESTOR | ADDRESS ON FILE | | | | | |
| 264682 | Lebron Tolentino, Maria I | ADDRESS ON FILE | | | | | |
| 264683 | LEBRON TORRENS, NILKA | ADDRESS ON FILE | | | | | |
| 264684 | LEBRON TORRES, AGUSTIN | ADDRESS ON FILE | | | | | |
| 264685 | LEBRON TORRES, ALEXANDER | ADDRESS ON FILE | | | | | |
| 264686 | LEBRON TORRES, ALEXANDER | ADDRESS ON FILE | | | | | |
| 264687 | LEBRON TORRES, EVA | ADDRESS ON FILE | | | | | |
| 264688 | LEBRON TORRES, FELICITA | ADDRESS ON FILE | | | | | |
| 264689 | LEBRON TORRES, FENILDA | ADDRESS ON FILE | | | | | |
| 264690 | LEBRON TORRES, GUSTAVO | ADDRESS ON FILE | | | | | |
| 264691 | LEBRON TORRES, INES MARIA | ADDRESS ON FILE | | | | | |
| 264692 | LEBRON TORRES, JEYMY | ADDRESS ON FILE | | | | | |
| 264693 | LEBRON TORRES, JONATHAN | ADDRESS ON FILE | | | | | |
| 264694 | LEBRON TORRES, JOSE G. | ADDRESS ON FILE | | | | | |
| 1420188 | LEBRÓN TORRES, JUAN A.; CRUZ LEÓN, SONIA A.; EN REP DE AMINELLIS CAMILLE CORREA TORRES | JUAN G. NIEVES CASSAS | 521 CALLE PIRANDELLO URB. PURPLE TREE | | SAN JUAN | PR | 00926 |
| 264695 | LEBRON TORRES, LYMARI | ADDRESS ON FILE | | | | | |
| 264696 | LEBRON TORRES, LYMARI | ADDRESS ON FILE | | | | | |
| 1636820 | Lebron Torres, Lymari | ADDRESS ON FILE | | | | | |
| 798185 | LEBRON TORRES, LYMARI | ADDRESS ON FILE | | | | | |
| 264697 | LEBRON TORRES, MARIA L | ADDRESS ON FILE | | | | | |
| 264698 | LEBRON TORRES, MILAGROS | ADDRESS ON FILE | | | | | |
| 2154441 | Lebron Torres, Pablo R. | ADDRESS ON FILE | | | | | |
| 264699 | LEBRON TORRES, PEDRO T | ADDRESS ON FILE | | | | | |
| 264700 | LEBRON TORRES, VANESSA | ADDRESS ON FILE | | | | | |
| 264701 | LEBRON TORRES, VANESSA | ADDRESS ON FILE | | | | | |
| 264702 | LEBRON TORRES, VICTOR | ADDRESS ON FILE | | | | | |
| 2157549 | Lebron Travecier, Luis Esteban | ADDRESS ON FILE | | | | | |
| 264703 | LEBRON VALENTIN, ANNETTE | ADDRESS ON FILE | | | | | |
| 264704 | LEBRON VALENTIN, EFRAIN | ADDRESS ON FILE | | | | | |
| 264705 | LEBRON VALENTIN, MARIA J | ADDRESS ON FILE | | | | | |
| 264706 | LEBRON VALENTIN, MICHAEL | ADDRESS ON FILE | | | | | |
| 264707 | LEBRON VALENZUELA, ANGELA | ADDRESS ON FILE | | | | | |
| 264708 | LEBRON VALLE, HECTOR G. | ADDRESS ON FILE | | | | | |
| 264709 | LEBRON VALLES, FELISA | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 264711 | LEBRON VARGAS, ANNETTE | ADDRESS ON FILE |
| 264712 | LEBRON VARGAS, CARMEN | ADDRESS ON FILE |
| 264713 | LEBRON VARGAS, CARMEN | ADDRESS ON FILE |
| 264714 | LEBRON VARGAS, JONATHAN | ADDRESS ON FILE |
| 798186 | LEBRON VARGAS, JOSE | ADDRESS ON FILE |
| 264715 | LEBRON VARGAS, KATHERINE | ADDRESS ON FILE |
| 264716 | Lebron Vargas, Leonardo | ADDRESS ON FILE |
| 798187 | LEBRON VARGAS, LISBETH | ADDRESS ON FILE |
| 264717 | LEBRON VARGAS, MARCEL | ADDRESS ON FILE |
| 264718 | LEBRON VARGAS, REINALDO | ADDRESS ON FILE |
| 798188 | LEBRON VARGAS, ROSARITO | ADDRESS ON FILE |
| 264719 | LEBRON VAZQUEZ, CARMEN A | ADDRESS ON FILE |
| 264720 | LEBRON VAZQUEZ, CIRILO | ADDRESS ON FILE |
| 264721 | LEBRON VAZQUEZ, EUGENIA | ADDRESS ON FILE |
| 264722 | LEBRON VAZQUEZ, JOSE L | ADDRESS ON FILE |
| 264723 | LEBRON VAZQUEZ, LUIS D | ADDRESS ON FILE |
| 1604789 | Lebron Vazquez, Luis D. | ADDRESS ON FILE |
| 264724 | LEBRON VAZQUEZ, MARIBEL | ADDRESS ON FILE |
| 264725 | LEBRON VAZQUEZ, RAYMOND | ADDRESS ON FILE |
| 264726 | LEBRON VAZQUEZ, VICTOR | ADDRESS ON FILE |
| 798189 | LEBRON VAZQUEZ, ZULMARIE | ADDRESS ON FILE |
| 264727 | LEBRON VEGA, ALEXIS | ADDRESS ON FILE |
| 264728 | Lebron Vega, Ann Z | ADDRESS ON FILE |
| 264729 | LEBRON VEGA, AXEL | ADDRESS ON FILE |
| 264730 | LEBRON VEGA, HECTOR | ADDRESS ON FILE |
| 264731 | Lebron Vega, Layne Y. | ADDRESS ON FILE |
| 264732 | LEBRON VEGA, MARIA I | ADDRESS ON FILE |
| 798190 | LEBRON VEGA, MARIA I | ADDRESS ON FILE |
| 264733 | LEBRON VEGA, MARTA | ADDRESS ON FILE |
| 264734 | LEBRON VEGA, NELSON | ADDRESS ON FILE |
| 264735 | LEBRON VEGA, RAFAEL M | ADDRESS ON FILE |
| 264736 | LEBRON VEGA, SUSIE | ADDRESS ON FILE |
| 798191 | LEBRON VELAZQUEZ, CARMEN | ADDRESS ON FILE |
| 264737 | LEBRON VELAZQUEZ, CARMEN I | ADDRESS ON FILE |
| 264738 | LEBRON VELAZQUEZ, EDWIN | ADDRESS ON FILE |
| 264739 | LEBRON VELAZQUEZ, JOSE R. | ADDRESS ON FILE |
| 264740 | LEBRON VELEZ, DEBORAH | ADDRESS ON FILE |
| 264741 | LEBRON VELEZ, MARIA E | ADDRESS ON FILE |
| 264742 | LEBRON VELEZ, YADIRA I. | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2207692 | Lebron Vergara, Vicenta | ADDRESS ON FILE | | | | | | | | |
| 264743 | LEBRON VILLEGAS, RUBEN | ADDRESS ON FILE | | | | | | | | |
| 2145942 | Lebron Zambrana, Quisenia | ADDRESS ON FILE | | | | | | | | |
| 264744 | LEBRON ZAPATA, EDGARDO | ADDRESS ON FILE | | | | | | | | |
| 798192 | LEBRON ZAVALETA, AIDA L. | ADDRESS ON FILE | | | | | | | | |
| 1720992 | Lebron Zavaleta, Aida L. | ADDRESS ON FILE | | | | | | | | |
| 264746 | LEBRON ZAVALETA, LYDIA | ADDRESS ON FILE | | | | | | | | |
| 264747 | LEBRON ZAVALETA, SERGIO | ADDRESS ON FILE | | | | | | | | |
| 264748 | LEBRON ZAYAS, LUIS | ADDRESS ON FILE | | | | | | | | |
| 798193 | LEBRON ZAYAS, YARILEEN | ADDRESS ON FILE | | | | | | | | |
| 2210894 | Lebron, Cecilio Lebron | ADDRESS ON FILE | | | | | | | | |
| 2202379 | Lebrón, Cynthia | ADDRESS ON FILE | | | | | | | | |
| 264750 | LEBRON, EDDA I | ADDRESS ON FILE | | | | | | | | |
| 264751 | LEBRON, EDGAR | ADDRESS ON FILE | | | | | | | | |
| 264752 | LEBRON, GILBERT J. | ADDRESS ON FILE | | | | | | | | |
| 264753 | LEBRON, JOSE | ADDRESS ON FILE | | | | | | | | |
| 264754 | LEBRON, JOSE | ADDRESS ON FILE | | | | | | | | |
| 264755 | LEBRON, JOSE | ADDRESS ON FILE | | | | | | | | |
| 264756 | LEBRON, JOSE M | ADDRESS ON FILE | | | | | | | | |
| 1657861 | Lebron, Jose Samuel | ADDRESS ON FILE | | | | | | | | |
| 1770478 | LEBRON, JOSEPH STERLING | ADDRESS ON FILE | | | | | | | | |
| 264757 | LEBRON, JUAN F. | ADDRESS ON FILE | | | | | | | | |
| 1989942 | Lebron, Jubal | ADDRESS ON FILE | | | | | | | | |
| 264758 | LEBRON, JUBAL | ADDRESS ON FILE | | | | | | | | |
| 2078126 | Lebron, Luis A. | ADDRESS ON FILE | | | | | | | | |
| 704929 | LEBRON, LUZ I | ADDRESS ON FILE | | | | | | | | |
| 264759 | LEBRON, LUZ M. | ADDRESS ON FILE | | | | | | | | |
| 1634584 | Lebron, Mabel Santana | ADDRESS ON FILE | | | | | | | | |
| 264760 | LEBRON, MARIA I. | ADDRESS ON FILE | | | | | | | | |
| 2021179 | Lebron, Mariluz Trinta | ADDRESS ON FILE | | | | | | | | |
| 2021179 | Lebron, Mariluz Trinta | ADDRESS ON FILE | | | | | | | | |
| 264761 | LEBRON, MARITZA | ADDRESS ON FILE | | | | | | | | |
| 1597305 | LEBRON, NEREIDA ENCARNACION | ADDRESS ON FILE | | | | | | | | |
| 264762 | LEBRON, PEDRO | ADDRESS ON FILE | | | | | | | | |
| 1631744 | Lebron, Rita Martinez | ADDRESS ON FILE | | | | | | | | |
| 264763 | LEBRON, WILFREDO | ADDRESS ON FILE | | | | | | | | |
| 264764 | LEBRON,EDUARDO | ADDRESS ON FILE | | | | | | | | |
| 264765 | LEBRON,PEDRO R. | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 264766 | LEBRONCONDEN, JULIO | ADDRESS ON FILE | | | | | | |
| 264767 | Lebrón-Lebrón, Josefina | ADDRESS ON FILE | | | | | | |
| 264768 | LEBRONREYES, JOSE L | ADDRESS ON FILE | | | | | | |
| 264769 | Lebrón-Rivera, Pedro | ADDRESS ON FILE | | | | | | |
| 264770 | LEBRONVARGAS, MARIA DOLORES | ADDRESS ON FILE | | | | | | |
| 264771 | LEBRONVEGA, FRANCES | ADDRESS ON FILE | | | | | | |
| 846297 | LEC ELECTRONICS / LUIS E. COLON | HC 1 BOX 5673 | | | | OROCOVIS | PR | 00720 |
| 264772 | LECAROX POMALES, ELISA | ADDRESS ON FILE | | | | | | |
| 696155 | LECHONERA EL MOJITO / JOSE COLON CLAUDIO | PO BOX 371977 | | | | CAYEY | PR | 00737 |
| 696156 | LECHONERA EL PUENTE | PO BOX 403 | | | | JAYUYA | PR | 00664 |
| 696157 | LECHONERA FIGUEROA | OFIC ADM DE TRIBUNALES | PO BOX 190917 | | | SAN JUAN | PR | 00919-0917 |
| 696158 | LECHONERA FIGUEROA | PO BOX 1121 | | | | SABANA GRANDE | PR | 00637 |
| 696159 | LECHONERA LOS PINOS | HC 4 BOX 48956 | | | | CAGUAS | PR | 00725-9637 |
| 696160 | LECHONERA MARTINEZ | PO BOX 278 ST 77 | | | | GUAYANILLA | PR | 00656 |
| 696161 | LECHONERA Y REST EL PINO | RR 2 BOX 7719 | | | | SAN JUAN | PR | 00926 |
| 264773 | LECLAIRRYAN, A PROFESSIONAL CORPORATION | 4405 COX ROAD SUITE 200 | | | | GLEN ALLEN | VA | 23060 |
| 1510085 | LECLEC CINTRON, RUBEN | ADDRESS ON FILE | | | | | | |
| 264774 | Lecler Morales, Ruben | ADDRESS ON FILE | | | | | | |
| 696162 | LECLER RENTAL EQUIPMENT | RR03 BOX 11259 | | | | A¥ASCO | PR | 00610 |
| 798194 | LECLER RIOS, ABIUD | ADDRESS ON FILE | | | | | | |
| 264775 | LECLER RIOS, ABIUD | ADDRESS ON FILE | | | | | | |
| 1647302 | Lecler Rios, Abiud | ADDRESS ON FILE | | | | | | |
| 264776 | Leclerc Cintron, Ruben | ADDRESS ON FILE | | | | | | |
| 1500762 | LECLERC CINTRON, RUBEN | ADDRESS ON FILE | | | | | | |
| 264777 | LECLERC VALENTIN, CARLOS | ADDRESS ON FILE | | | | | | |
| 2028543 | Leclerc Valentin, Carlos | ADDRESS ON FILE | | | | | | |
| 2109306 | LECLERE VALENTIN, CARLOS | ADDRESS ON FILE | | | | | | |
| 264778 | LECLERES GOMEZ, ALVIN | ADDRESS ON FILE | | | | | | |
| 264779 | LECLERES VAZQUEZ, FREDDIE | ADDRESS ON FILE | | | | | | |
| 264780 | LECLERES VAZQUEZ, RODOLFO | ADDRESS ON FILE | | | | | | |
| 2117773 | Lecleuc Valentin, Carlos | ADDRESS ON FILE | | | | | | |
| 264781 | LECMAYNS AMBULANCE INC | HC 09 BOX 94571 | | | | SAN SEBASTIAN | PR | 00685 |
| 264782 | LECODET MOLINA, MILAGROS | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 264783 | LECOMPTE SHIBA, ISABEL | ADDRESS ON FILE | | | | | | |
| 264784 | LECTORA JORDAN, GERARDO | ADDRESS ON FILE | | | | | | |
| 264785 | LECTORA LARRAURI, PAUL | ADDRESS ON FILE | | | | | | |
| 696163 | LECTORUM PUBLICATIONS | PO BOX 193609 | | | SAN JUAN | PR | 00919-3609 | |
| 264787 | LECUMBERRY JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 696164 | LEDA ALMODOVAR ALMODOVAR | PO BOX 424 | | | CABO ROJO | PR | 00623 | |
| 696165 | LEDA I RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 264788 | LEDA LUCIANO OLIVERAS | ADDRESS ON FILE | | | | | | |
| 696166 | LEDA N HERNANDEZ VEGA | URB SAN DEMETRIO | 311 CALLE MACACO | | VEGA BAJA | PR | 00694 | |
| 264789 | LEDA ROSADO CERDA | ADDRESS ON FILE | | | | | | |
| 696167 | LEDA ZORILLA MEJIA | URB LA RIVIERA | CALLE 54 SE 1273 | | SAN JUAN | PR | 00921 | |
| 696168 | LEDALIZ COLLAZO FLORES | COND IBERIA II | APT 904 | | SAN JUAN | PR | 00920 | |
| 798195 | LEDAU QUINONES, LIZ | ADDRESS ON FILE | | | | | | |
| 264790 | LEDAU QUINONES, RAUL A | ADDRESS ON FILE | | | | | | |
| 264791 | LEDAU QUINONES, YARITZA | ADDRESS ON FILE | | | | | | |
| 798196 | LEDAU QUINONES, YARITZA | ADDRESS ON FILE | | | | | | |
| 1753078 | Ledau, Liz M | ADDRESS ON FILE | | | | | | |
| 264792 | LEDDA M PEDRAGO GRAULAU | ADDRESS ON FILE | | | | | | |
| 264793 | LEDDE MELENDEZ, ANA V | ADDRESS ON FILE | | | | | | |
| 264794 | LEDEAU QUINONES, LIZ M | ADDRESS ON FILE | | | | | | |
| 264795 | LEDEE ALSINA, LUIS | ADDRESS ON FILE | | | | | | |
| 264796 | LEDEE AMILL, RAFAEL E | ADDRESS ON FILE | | | | | | |
| 264797 | LEDEE BAZAN, NIKIMA | ADDRESS ON FILE | | | | | | |
| 264798 | LEDEE COLLAZO, CARMEN A | ADDRESS ON FILE | | | | | | |
| 1746685 | Ledee Collazo, Carmen Ana | ADDRESS ON FILE | | | | | | |
| 264799 | LEDEE COLLAZO, GERARDO | ADDRESS ON FILE | | | | | | |
| 8917 | Ledee Colon , Aida L. | ADDRESS ON FILE | | | | | | |
| 8917 | Ledee Colon , Aida L. | ADDRESS ON FILE | | | | | | |
| 1667115 | LEDEE COLON, AIDA L | ADDRESS ON FILE | | | | | | |
| 264800 | LEDEE COLON, AIDA L. | ADDRESS ON FILE | | | | | | |
| 264801 | LEDEE COLON, ANTHONY | ADDRESS ON FILE | | | | | | |
| 264802 | LEDEE COLON, EDWARD | ADDRESS ON FILE | | | | | | |
| 798197 | LEDEE COLON, KETTY | ADDRESS ON FILE | | | | | | |
| 264803 | LEDEE COLON, OMAR | ADDRESS ON FILE | | | | | | |
| 264804 | LEDEE COLON, OMAR ANTONIO | ADDRESS ON FILE | | | | | | |
| 264805 | LEDEE COTTO, YAZMIN | ADDRESS ON FILE | | | | | | |
| 264806 | LEDEE CUBERGE, CARMEN I. | ADDRESS ON FILE | | | | | | |
| 264807 | LEDEE DE TORRES, IRMA | ADDRESS ON FILE | | | | | | |
| 264808 | LEDEE DROZ, LUIS | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 264809 | LEDEE FRANCO, TOMAS | ADDRESS ON FILE | | | | | |
| 2159286 | Ledee Franco, Tomas | ADDRESS ON FILE | | | | | |
| 264810 | LEDEE MARQUEZ, DEBRA A | ADDRESS ON FILE | | | | | |
| 798198 | LEDEE MARQUEZ, DEBRA A | ADDRESS ON FILE | | | | | |
| 1873734 | LEDEE MARQUEZ, DEBRA ANN | ADDRESS ON FILE | | | | | |
| 1873734 | LEDEE MARQUEZ, DEBRA ANN | ADDRESS ON FILE | | | | | |
| 2143236 | Ledee Martinez, Jorge A. | ADDRESS ON FILE | | | | | |
| 1890621 | LEDEE MELENDEZ, MERCEDES | ADDRESS ON FILE | | | | | |
| 1834436 | Ledee Melendez, Mercedes | ADDRESS ON FILE | | | | | |
| 1892003 | LEDEE MELENDEZ, MERCEDES | ADDRESS ON FILE | | | | | |
| 264811 | LEDEE PEREZ, JESSIBELL | ADDRESS ON FILE | | | | | |
| 798199 | LEDEE PEREZ, LUCY | ADDRESS ON FILE | | | | | |
| 264812 | LEDEE PEREZ, LUCY E | ADDRESS ON FILE | | | | | |
| 1643768 | Ledee Ramos, Jose | ADDRESS ON FILE | | | | | |
| 1930215 | Ledee Ramos, Jose | ADDRESS ON FILE | | | | | |
| 264813 | LEDEE RAMOS, JOSE | ADDRESS ON FILE | | | | | |
| 264814 | LEDEE REYES, GERARDO | ADDRESS ON FILE | | | | | |
| 264815 | LEDEE RIVERA, ELADIO | ADDRESS ON FILE | | | | | |
| 2153330 | Ledee Rivera, Jose Antonio | ADDRESS ON FILE | | | | | |
| 264816 | LEDEE RIVERA, RUTH | ADDRESS ON FILE | | | | | |
| 1580457 | Ledee Rivera, Ruth W. | ADDRESS ON FILE | | | | | |
| 264817 | LEDEE RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | |
| 264818 | LEDEE SANCHEZ, ROBERTO D | ADDRESS ON FILE | | | | | |
| 264819 | LEDEE SERRANO, HALIMA L. | ADDRESS ON FILE | | | | | |
| 264820 | Ledee Tirado, Ramon A. | ADDRESS ON FILE | | | | | |
| 798200 | LEDEE TORRES, ELIZABETH | ADDRESS ON FILE | | | | | |
| 264821 | LEDEE VEQUILLA, ALBERTO | ADDRESS ON FILE | | | | | |
| 2187993 | Ledee, Heriberto | ADDRESS ON FILE | | | | | |
| 1461230 | Leder, Thelma | ADDRESS ON FILE | | | | | |
| 696169 | LEDESMA & RODRIGUEZ INS GROUP | C/O MANUEL LEDESMA | PO BOX 8848 | | STA. SANTURCE | PR | 00910 | |
| 856825 | LEDESMA & RODRIGUEZ INS GROUP | Manuel Ledesma Cancio | 1519 Avenue Ponce De Lane 60 605 | | San Juan | PR | 00909 | |
| 696170 | LEDESMA & RODRIGUEZ INS GROUP | PO BOX 8848 | | | SAN JUAN | PR | 00910 | |
| 1424844 | LEDESMA & RODRIGUEZ INSURANCE GROUP | ADDRESS ON FILE | | | | | |
| 13388 | LEDESMA & RODRIGUEZ INSURANCE GROUP, INC. | ALFONSO FERNANDEZ CRUZ | PO BOX 9023479 | | SAN JUAN | PR | 00902-3479 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 264823 | LEDESMA & RODRIGUEZ INSURANCE GROUP, INC. | LIC. ALFONSO FERNANDEZ CRUZ | LIC. ALFONSO FERNANDEZ CRUZ - PO BOX 9023479 | | | SAN JUAN | PR | 00902-3479 |
| 770686 | LEDESMA & RODRIGUEZ INSURANCE GROUP, INC. | LIC. ANTONIO ROSSELLO RENTAS | LIC ANTONIO ROSSELLO RENTAS - ROSSELLO&MORALES CSP | 262 CALLE URUGUAY | OFIC. C-3 CONDOMINO ALTAGRACIA | SAN JUAN | PR | 00917-2017 |
| 13388 | LEDESMA & RODRIGUEZ INSURANCE GROUP, INC. | PO BOX 902-3479 | | | | SAN JUAN | PR | 00902-3479 |
| 1499318 | Ledesma Albors, Oscar | ADDRESS ON FILE | | | | | | |
| 264824 | LEDESMA AMADOR, DAMARIS | ADDRESS ON FILE | | | | | | |
| 264825 | LEDESMA AMADOR, JESUS | ADDRESS ON FILE | | | | | | |
| 264826 | LEDESMA AMADOR, JESUS A. | ADDRESS ON FILE | | | | | | |
| 264827 | LEDESMA AYALA, JORGE | ADDRESS ON FILE | | | | | | |
| 264828 | LEDESMA BERRIOS, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 264830 | LEDESMA CABRERAS, GERMAN | ADDRESS ON FILE | | | | | | |
| 798201 | LEDESMA CARMONA, YARITZA | ADDRESS ON FILE | | | | | | |
| 264831 | LEDESMA COLON, OMAYRA | ADDRESS ON FILE | | | | | | |
| 264832 | LEDESMA FONALLEDAS, LUIS F. | ADDRESS ON FILE | | | | | | |
| 264833 | LEDESMA FUENTES, HECTOR | ADDRESS ON FILE | | | | | | |
| 264834 | LEDESMA FUENTES, MICHAEL | ADDRESS ON FILE | | | | | | |
| 264835 | LEDESMA HARRISON, GENESIS | ADDRESS ON FILE | | | | | | |
| 264836 | LEDESMA HERNANDEZ, JULIO | ADDRESS ON FILE | | | | | | |
| 264837 | LEDESMA HERNANDEZ, JULIO A | ADDRESS ON FILE | | | | | | |
| 798202 | LEDESMA HERNANDEZ, JULIO A. | ADDRESS ON FILE | | | | | | |
| 264838 | LEDESMA JIMENEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 264839 | LEDESMA JIMENEZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 1691865 | Ledesma Martinez, Luis A | ADDRESS ON FILE | | | | | | |
| 264840 | Ledesma Martinez., Luis A | ADDRESS ON FILE | | | | | | |
| 264841 | LEDESMA MEDINA, SANTIAGO | ADDRESS ON FILE | | | | | | |
| 264842 | LEDESMA MEDINA, SANTIAGO S | ADDRESS ON FILE | | | | | | |
| 798203 | LEDESMA MELENDEZ, TASHYMA | ADDRESS ON FILE | | | | | | |
| 264843 | LEDESMA MORALES MD, JAIME | ADDRESS ON FILE | | | | | | |
| 264844 | LEDESMA MORALES, JAIME | ADDRESS ON FILE | | | | | | |
| 769742 | LEDESMA MOULIER, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 264845 | LEDESMA MOULIER, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 264846 | LEDESMA MUNOZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 853323 | LEDESMA MUÑOZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 264847 | LEDESMA NAZARIO, WILFREDO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 264848 | LEDESMA NEGRON, LORELL | ADDRESS ON FILE | | | | | | |
| 264849 | LEDESMA NIEVES, JORGE | ADDRESS ON FILE | | | | | | |
| 264850 | Ledesma Ortiz, Jose A | ADDRESS ON FILE | | | | | | |
| 264851 | LEDESMA PABON, ISABEL | ADDRESS ON FILE | | | | | | |
| 264852 | LEDESMA PEREZ, JENNIFER | ADDRESS ON FILE | | | | | | |
| 24268 | LEDESMA PHILLIPS, ANDRES | ADDRESS ON FILE | | | | | | |
| 264853 | LEDESMA PHILLIPS, ANDRES A. | ADDRESS ON FILE | | | | | | |
| 853324 | LEDESMA PHILLIPS, ANDRES A. | ADDRESS ON FILE | | | | | | |
| 264854 | LEDESMA PINTADO, ANGEL O. | ADDRESS ON FILE | | | | | | |
| 264855 | LEDESMA RAMIREZ, LUZ | ADDRESS ON FILE | | | | | | |
| 264856 | LEDESMA RAMIREZ, LUZ | ADDRESS ON FILE | | | | | | |
| 264857 | LEDESMA RAMOS, ANGEL L | ADDRESS ON FILE | | | | | | |
| 264859 | LEDESMA RAMOS, NELSON | ADDRESS ON FILE | | | | | | |
| 264860 | LEDESMA RIOS, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 264861 | LEDESMA RIVERA, ANGEL J | ADDRESS ON FILE | | | | | | |
| 798204 | LEDESMA RIVERA, ANGEL J | ADDRESS ON FILE | | | | | | |
| 798205 | LEDESMA RIVERA, EVELYN | ADDRESS ON FILE | | | | | | |
| 264862 | LEDESMA RIVERA, EVELYN J | ADDRESS ON FILE | | | | | | |
| 264863 | LEDESMA RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 264864 | LEDESMA RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 264865 | LEDESMA RIVERA, YOUSSETTE | ADDRESS ON FILE | | | | | | |
| 264866 | LEDESMA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 264867 | LEDESMA RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 264868 | LEDESMA ROSARIO, ANGEL | ADDRESS ON FILE | | | | | | |
| 264869 | LEDESMA SANCHEZ, MAYRA E. | ADDRESS ON FILE | | | | | | |
| 798206 | LEDESMA SERRANO, ANGELICA | ADDRESS ON FILE | | | | | | |
| 264870 | LEDESMA SERRANO, ANGELICA M | ADDRESS ON FILE | | | | | | |
| 2196590 | Ledesma Sosa, Miguel | ADDRESS ON FILE | | | | | | |
| 798207 | LEDESMA SUAREZ, AIDA | ADDRESS ON FILE | | | | | | |
| 264871 | LEDESMA SUAREZ, AIDA L | ADDRESS ON FILE | | | | | | |
| 264872 | LEDESMA SUAREZ, OMAR | ADDRESS ON FILE | | | | | | |
| 2133530 | Ledesma Torres, Tania | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 264873 | LEDESMA VARGAS & VILLARRUBIA LA OFFICE | 221 PLAZA SUITE 903 | AVE. PONCE DE LEON | | SAN JUAN | PR | 00917 | |
| 264874 | LEDESMA VARGAS & VILLARRUBIA LA OFFICE | PO BOX 194089 | | | SAN JUAN | PR | 00919 | |
| 264875 | LEDESMA VENDRELL, JUAN | ADDRESS ON FILE | | | | | | |
| 264876 | LEDESMA VENDRELL, JUAN J | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 264877 | LEDESMAMARTINEZ, FRANCI | ADDRESS ON FILE | | | | | | |
|---------|--------------------------|-----------------|--|--|--|--|--|--|
| 1789117 | LEDESMA-MOULIER , ZENAIDA | ADDRESS ON FILE | | | | | | |
| 1732673 | LEDESMA-MOULIER, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 1860529 | Ledesma-Moulier, Zenaida | ADDRESS ON FILE | | | | | | |
| 264878 | LEDESMAROMAN, ANGEL | ADDRESS ON FILE | | | | | | |
| 264879 | LEDESMAS SANCHEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 696171 | LEDETH DOMENECH ABREU | 61 CALLE HERNANDEZ | | | | ISABELA | PR | 00662 |
| 798208 | LEDEY RODRIGUEZ, WALDEMAR | ADDRESS ON FILE | | | | | | |
| 798209 | LEDEY SANTIAGO, CAROLINE M | ADDRESS ON FILE | | | | | | |
| 264880 | Ledey Torres, Cesar | ADDRESS ON FILE | | | | | | |
| 264881 | LEDEY VERGARA, CARMEN N | ADDRESS ON FILE | | | | | | |
| 264882 | LEDIALIZ GUERRERO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 264883 | LEDIANIX E QUINTANA | ADDRESS ON FILE | | | | | | |
| 846298 | LEDIF SANCHEZ ORENGO | BO QUEBRADAS 325 | | | | GUAYANILLA | PR | 00656 |
| 696172 | LEDIF SANCHEZ ORENGO | URB VISTAS DE MONTE SOL | 540 CALLE NEPTUNO | | | YAUCO | PR | 00698 |
| 696173 | LEDIF TORRES GARCIA | EDIF 24 APTO 306 R/MONTE HATILLO | | | | SAN JUAN | PR | 00926 |
| 264884 | LEDIT INTERNATIONAL CORPORATION | PO BOX 50717 | | | | TOA BAJA | PR | 00950-0717 |
| 264885 | LEDO DEL MONTE, MANUEL | ADDRESS ON FILE | | | | | | |
| 264886 | LEDOUX CADIZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 264887 | LEDOUX COTON MD, KARLA M | ADDRESS ON FILE | | | | | | |
| 264888 | LEDOUX ESTRADA, MARIAN | ADDRESS ON FILE | | | | | | |
| 264889 | LEDOUX GONZALEZ, JOHN T | ADDRESS ON FILE | | | | | | |
| 264890 | LEDOUX MIRABAL, BRENDALLY | ADDRESS ON FILE | | | | | | |
| 264891 | LEDOUX, RAFAEL | ADDRESS ON FILE | | | | | | |
| 264892 | LEDUC CALO, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 798210 | LEDUC CARRASQUILLO, WANDA | ADDRESS ON FILE | | | | | | |
| 264893 | LEDUC CARRASQUILLO, WANDA I | ADDRESS ON FILE | | | | | | |
| 798211 | LEDUC CEPEDA, CARMEN I | ADDRESS ON FILE | | | | | | |
| 264894 | LEDUC DEL VALLE, DOMINGO | ADDRESS ON FILE | | | | | | |
| 798212 | LEDUC DEL VALLE, DOMINGO | ADDRESS ON FILE | | | | | | |
| 798213 | LEDUC DEL VALLE, DOMINGO | ADDRESS ON FILE | | | | | | |
| 264896 | LEDUC DEL VALLE, FERNANDO | ADDRESS ON FILE | | | | | | |
| 264895 | LEDUC DEL VALLE, FERNANDO | ADDRESS ON FILE | | | | | | |
| 264897 | LEDUC DEL VALLE, JOSE | ADDRESS ON FILE | | | | | | |
| 264898 | LEDUC FELICIANO, HECTOR M | ADDRESS ON FILE | | | | | | |
| 264899 | LEDUC GONZALEZ, LUZ M | ADDRESS ON FILE | | | | | | |
| 264900 | LEDUC JORGE, WILMARIE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 264901 | LEDUC MARQUEZ, GLORIA LETICIA | ADDRESS ON FILE | | | | | | |
| 264902 | LEDUC MARQUEZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 264903 | LEDUC MOJICA, VICTOR | ADDRESS ON FILE | | | | | | |
| 264904 | LEDUC ORELLANA, JOSUE R | ADDRESS ON FILE | | | | | | |
| 264905 | LEDUC ORELLANA, MILCA T | ADDRESS ON FILE | | | | | | |
| 264906 | LEDUC RIVERA, HECTOR | ADDRESS ON FILE | | | | | | |
| 264907 | LEDUC RIVERA, LEONOR S | ADDRESS ON FILE | | | | | | |
| 264908 | LEDUC RIVERA, SONIA L | ADDRESS ON FILE | | | | | | |
| 264909 | LEDUC RODRIGUEZ, MARTHA | ADDRESS ON FILE | | | | | | |
| 1992430 | LEDUC RODRIGUEZ, MARTHA | ADDRESS ON FILE | | | | | | |
| 264910 | LEDUC ROSARIO, NORMA | ADDRESS ON FILE | | | | | | |
| 264911 | LEDUC SANCHEZ, DOMINGO L. | ADDRESS ON FILE | | | | | | |
| 264912 | LEDUC SANCHEZ, LUIS F. | ADDRESS ON FILE | | | | | | |
| 264913 | LEDUC SANCHEZ, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 264914 | LEDUCTECH SOLUTIONS INC | URB PLAZA DE LAS FUENTES | 1078 FIRLANDIA | | | TOA ALTA | PR | 00953 |
| 1746547 | Leductech Solutions Inc. | Plaza de las Fuentes | 1078 Finlandia | | | Toa Alta | PR | 00953 |
| 264915 | LEDUCTECH SOLUTIONS, INC | URB PLAZA DE LA FUENTE | 1078 CALLE FINLANDIA | | | TOA ALTA | PR | 00953-3808 |
| 696174 | LEDY R TORRES CORTES | LOS CAOBOS | 1643 CALLE GROSELLA | | | PONCE | PR | 00731-6119 |
| 696175 | LEDYS MONSERRATE BERRIOS | RR 2 BOX 6966 | | | | CIDRA | PR | 00739 |
| 696176 | LEE & GARCIA ENGINEERS PSC | P O BOX 9207 | | | | SAN JUAN | PR | 00908 |
| 696177 | LEE A ALVARADO COSME | HC 1 BOX 5806 | | | | SALINAS | PR | 00751 |
| 264916 | LEE A COLLINS SWAIN | ADDRESS ON FILE | | | | | | |
| 264917 | LEE A SOTO FRAGOSO | ADDRESS ON FILE | | | | | | |
| 264918 | LEE ALEJANDRO, DENISSE | ADDRESS ON FILE | | | | | | |
| 798214 | LEE ALEJANDRO, DENISSE L. | ADDRESS ON FILE | | | | | | |
| 264919 | LEE ANDUJAR, GEORGE | ADDRESS ON FILE | | | | | | |
| 696178 | LEE ANN RODRIGUEZ | ALTURAS DEL PARQUE | 309 CALLE ICARO | | | CAROLINA | PR | 00987 |
| 264920 | LEE ANN TORRES ALVARADO | ADDRESS ON FILE | | | | | | |
| 696179 | LEE BOOKS | 524 SAN ANSELMO AVENUE STE215 | | | | CALIFORNIA | CA | 94960 |
| 264921 | LEE BORGES, JAVIER | ADDRESS ON FILE | | | | | | |
| 1742351 | LEE BRAVO HERNANDEZ , JUSTIN | ADDRESS ON FILE | | | | | | |
| 264922 | LEE BRUNO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 264923 | LEE CHOW, TINA | ADDRESS ON FILE | | | | | | |
| 696180 | LEE CORP A/C DOMINGO DE LA CRUZ PERALTA | URB VALENCIA | 305 CALLE NAVARRO | | | SAN JUAN | PR | 00923 |
| 264924 | LEE D SANTANA RIVERA | ADDRESS ON FILE | | | | | | |
| 696181 | LEE ENGINEERING LLC | P O BOX 9207 | | | | SAN JUAN | PR | 00908-0207 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 264925 | LEE GEORGE MALDONADO | ADDRESS ON FILE | | | | | | |
| 264926 | LEE GONZALEZ DE OLEO | ADDRESS ON FILE | | | | | | |
| 264927 | LEE GONZALEZ, ALLEN | ADDRESS ON FILE | | | | | | |
| 264928 | LEE H ROSARIO ORTIZ | ADDRESS ON FILE | | | | | | |
| 696182 | LEE HERNANDEZ DEL VALLE | ADDRESS ON FILE | | | | | | |
| 264929 | LEE JOHN | ADDRESS ON FILE | | | | | | |
| 264930 | LEE LOZADA, LEISHLA M | ADDRESS ON FILE | | | | | | |
| 264931 | LEE M AYALA SEDA | ADDRESS ON FILE | | | | | | |
| 696183 | LEE M CRUZ | HC 01 BOX 4716 | | | | ARROYO | PR | 00714 |
| 264932 | LEE M QUINONEZ DELGADO | ADDRESS ON FILE | | | | | | |
| 696184 | LEE M RIVERA | RR 01 BOX 2426 | | | | CIDRA | PR | 00739-9607 |
| 264933 | LEE MD , SUNG K | ADDRESS ON FILE | | | | | | |
| 264934 | LEE MD, DAEWOO | ADDRESS ON FILE | | | | | | |
| 264935 | LEE MENDOZA, JOHNNY | ADDRESS ON FILE | | | | | | |
| 264936 | LEE MENTAL HEALTH CENTER | 2789 ORTIZ AVE | | | | FT MYERS | FL | 33905 |
| 1456174 | LEE MOUNTCASTLE AND INGEBORG MOUNTCASTLE JT TEN | ADDRESS ON FILE | | | | | | |
| 264937 | LEE NG, SONIA | ADDRESS ON FILE | | | | | | |
| 264938 | LEE ORTIZ GARCIA, JENNY | ADDRESS ON FILE | | | | | | |
| 696185 | LEE PATRICK DATIZ VEGA | ADDRESS ON FILE | | | | | | |
| 696186 | LEE PETER QUETEL | 1215 N NASH ST | | | | ARLINGTON | VA | 22209 |
| 264939 | LEE PHYSICIANS GROUP | 3511 DR MARTIN LUTHER KING JR BLVD | | | | FORT MYERS | FL | 33916 |
| 1514388 | Lee Properties, Inc | John P. Cummins III, Of Counsel | 11350 Random Hills Rd. Suite 700 | | | Fairfax | VA | 22030 |
| 2151567 | LEE PROPERTIES, INC. | 904 HILLWODD AVE | | | | FALLS CHURCH | VA | 22042 |
| 1483519 | Lee Properties, Inc. | c/o Charles L. Perkins | 904 Hillwood Ave. | | | Falls Church | VA | 22042 |
| 1483519 | Lee Properties, Inc. | John P Cummings III, Attorney | 11350 Random Hills Road, Suit 700 | | | Fairfaz | VA | 22030 |
| 264940 | LEE R GONZALEZ DE OLEO | ADDRESS ON FILE | | | | | | |
| 264941 | LEE RIOS, PRISCILLA | ADDRESS ON FILE | | | | | | |
| 264942 | LEE ROY ARROYO ORTIZ | ADDRESS ON FILE | | | | | | |
| 846299 | LEE S TORRES LOPEZ | B COND JARDS DE SAN IGNACIO B APT 502B | | | | SAN JUAN | PR | 00927-7009 |
| 264943 | LEE SANDRA MOJICA CARRION | ADDRESS ON FILE | | | | | | |
| 846300 | LEE SERVICE STATION | PO BOX 2885 | | | | SAN SEBASTIAN | PR | 00685 |
| 696188 | LEE SHEET METAL | 109-97 GRANDE PREIRIE | | | | ALBERTA | CA | L8N1 | Canada |
| 696189 | LEE TIRE CENTER | HC-01 BOX 4108 | | | | SALINAS | PR | 00751-9710 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 264944 | LEE VADDY, AIDA | ADDRESS ON FILE | | | | | | | |
| 1422965 | LEE WHITFIELD, JUSTIN | EDUARDO A. VERA-RAMIREZ | LANDRON & VERA LLC 1606 | AVE. PONCE DE LEON EDIF. BOGORICIN SUITE 501 | | SAN JUAN | PR | 00909 | |
| 696190 | LEE WILLIAM CARDONA | CARIBE GARDENS | G9 CALLE LIRIO | | | CAGUAS | PR | 00725 | |
| 264945 | LEE X MERCADO AGUILAR | ADDRESS ON FILE | | | | | | | |
| 696191 | LEE Y CASTRO RODRIGUEZ | URB MABU | E 15 CALLE 2 | | | HUMACAO | PR | 00791 | |
| 696192 | LEE ZAIDA BERMUDEZ COLON | BOX 716 | | | | CIDRA | PR | 00739 | |
| 696193 | LEE ZUANETTE M SEMPRIT FEBUS | PARCELAS FALU | 286 CALLE 32 | | | SAN JUAN | PR | 00924 | |
| 1774938 | LEE, ANNE | ADDRESS ON FILE | | | | | | | |
| 1774938 | LEE, ANNE | ADDRESS ON FILE | | | | | | | |
| 1620765 | Lee, Dr. Anne | ADDRESS ON FILE | | | | | | | |
| 1620765 | Lee, Dr. Anne | ADDRESS ON FILE | | | | | | | |
| 1822490 | LEE, GARY S. | ADDRESS ON FILE | | | | | | | |
| 1822490 | LEE, GARY S. | ADDRESS ON FILE | | | | | | | |
| 1449116 | LEE, HOWARD K & SUNNY C | ADDRESS ON FILE | | | | | | | |
| 264946 | LEEAN Z GOMEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 264947 | LEEANN AMBULANCE SERVICE INC | HC 1 BOX 6670 | | | | MOCA | PR | 00676-9529 | |
| 264948 | LEEMAR MERCED RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 696194 | LEEMARYS SEPULVEDA TORRES | ADDRESS ON FILE | | | | | | | |
| 696195 | LEENA FERDOUS KHAN KHANAM | ADDRESS ON FILE | | | | | | | |
| 696196 | LEENMAR VALDES MONTIJO | PO BOX 1191 | | | | MOROVIS | PR | 00787 | |
| 770687 | LEEROY MENDEZ SANTOS | PROPIO DERECHO | JULIO COLLAZO PEREZ-INST CORRECCIONAL | GUERRERO 304 PO BOX 3999 | | AGUADILLA | PR | 00605 | |
| 770689 | LEEROY MENDEZ SANTOS | PROPIO DERECHO | LEEROY MENDEZ SANTOS-INST CORRECCIONAL | GUERRERO 304 PO BOX 3999 | | AGUADILLA | PR | 00605 | |
| 770688 | LEEROY MENDEZ SANTOS | PROPIO DERECHO | JOEL HERNANDEZ SEGUI-CAMP SABANA HOYOS | EDIF 6C CAMA 674 PO BOX 1672 | | SABANA HOYOS | PR | 00688 | |
| 264949 | LEES Z ROMAN GARCIA | ADDRESS ON FILE | | | | | | | |
| 264950 | LEEXA M MARTINEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 264951 | LEF SUBS INC | BOX 360313 | | | | SAN JUAN | PR | 00936-0313 | |
| 264952 | LEFARA PAGAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 798215 | LEFEBRE COLON, JANIBELL | ADDRESS ON FILE | | | | | | | |
| 264953 | LEFEBRE COLON, JANIBELL | ADDRESS ON FILE | | | | | | | |
| 264954 | LEFEBRE ECHEVARRIA, JOSE E | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 798217 | LEFEBRE ECHEVARRIA, JOSE E | ADDRESS ON FILE | | | | | | |
| 1967799 | LEFEBRE ECHEVARRIA, JOSE E | ADDRESS ON FILE | | | | | | |
| 2107729 | LEFEBRE ECHEVARRIA, JOSE E. | ADDRESS ON FILE | | | | | | |
| 2131522 | Lefebre Franceschi, Julio C. | ADDRESS ON FILE | | | | | | |
| 264955 | LEFEBRE LLAVONA, MARIA | ADDRESS ON FILE | | | | | | |
| 264956 | LEFEBRE MALDONADO, JOSE | ADDRESS ON FILE | | | | | | |
| 264957 | LEFEBRE MARTINEZ, LUIS A. | ADDRESS ON FILE | | | | | | |
| 264958 | LEFEBRE ROJAS, MARIA E | ADDRESS ON FILE | | | | | | |
| 1987672 | Lefebre Rojas, Maria E. | ADDRESS ON FILE | | | | | | |
| 1256632 | LEFEBRE TIRE CENTER | ADDRESS ON FILE | | | | | | |
| 264959 | LEFEBRE TIRE CENTER, INC. | HC 3 BOX 8890 | | | | BARRANQUITAS | PR | 00794 |
| 264960 | LEFEBREX FERNANDEZ MD, AMEDEE | ADDRESS ON FILE | | | | | | |
| 264961 | LEFEVRE RAMOS, JORGE | ADDRESS ON FILE | | | | | | |
| 264962 | LEFFINGWELL INF.ASSOC.INC. | P.O.BOX 3067 | | | | CAYEY | PR | 00737 |
| 264963 | LEFFINGWELL INFORMATION ASSOCIATES INC | PO BOX 373067 | | | | CAYEY | PR | 00737-3067 |
| 264964 | LEFRANC BAEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 264965 | Lefranc Cintron, Carlos | ADDRESS ON FILE | | | | | | |
| 264966 | LEFRANC CINTRON, LUIS F | ADDRESS ON FILE | | | | | | |
| 264967 | LEFRANC CINTRON, MARIA M | ADDRESS ON FILE | | | | | | |
| 264968 | Lefranc Moreno, Greitchel | ADDRESS ON FILE | | | | | | |
| 2081433 | Lefranc Moreno, Greitchel | ADDRESS ON FILE | | | | | | |
| 264969 | LEFRANC PAGAN, MARIA | ADDRESS ON FILE | | | | | | |
| 264970 | LEFRANC, MARYLINDA | ADDRESS ON FILE | | | | | | |
| 1961709 | Lefrani Moreno, Greitchel | ADDRESS ON FILE | | | | | | |
| 264971 | LEFTHY E. ESQUILIN CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 264972 | LEFTY BORRERO RIVERA | ADDRESS ON FILE | | | | | | |
| 696197 | LEG AMERICANA LUIS F ALVAREZ DELGADO | LEG AMER LUIS F ALVAREZ DELGADO | PUESTO 140 | | | SAN JUAN | PR | 00926 |
| 846301 | LEGACY ADVERTISING | LOS MONTES | 403 CALLE MARTINETE | | | DORADO | PR | 00646 |
| 264973 | LEGACY ADVERTISING CORP | 403 LOS MONTES | | | | DORADO | PR | 00646 |
| 264974 | LEGACY GOOD SAMARITAN | 1015 NW 22ND AVE | | | | PORTLAND | OR | 97210 |
| 264975 | LEGACY PHYSICAL THERAPY | MEDICAL RECORDS | PO BOX 1155 | | | ELLENTON | FL | 34222-1156 |
| 264976 | LEGAL & BUSINESS CONSULTANTS SOLUTIONS LLC | P O BOX 1640 | | | | SAN SEBASTIAN | PR | 00685 |
| 696198 | LEGAL ACTION CENTER | 153 WAVERLY PL | | | | NEW YORK | NY | 10014 |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 696199 | LEGAL ADVISOR P.S.C. | P O BOX 566 | | | BAYAMON | PR | 00960 | |
| 264977 | LEGAL ADVISORS GROUP PSC | PO BOX 194178 | | | SAN JUAN | PR | 00919-4178 | |
| 264978 | LEGAL ADVISORS GROUPM PSC | PO BOX 194178 | | | SAN JUAN | PR | 00919-4178 | |
| 264979 | LEGAL COMPLIANCE PSC | PO BOX 610 | | | MERCEDITA | PR | 00715 | |
| 264980 | LEGAL CONSULTANTS P S C | PMB 299 | PO BOX 2500 | | TRUJILLO ALTO | PR | 00977-2500 | |
| 264981 | LEGAL COUNSELORS PSC | 712 PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 264983 | LEGAL EXTERNAL SERVICES INC | PO BOX 1025 | | | RIO GRANDE | PR | 00745 | |
| 264984 | LEGAL EXTERNAL SERVICES INC | URB LOMAS DE CAROLINA | A 3 CALLE YUNQUESITO | | CAROLINA | PR | 00987 | |
| 264985 | LEGAL INSURANCES ADVOCATE PSC | SAN JUSTO 204 | | | SAN JUAN | PR | 00901 | |
| 264986 | LEGAL OPS INC | COND PLAYA DORADA | 7045 CARR 187 APT TH4 | | CAROLINA | PR | 00979 | |
| 264987 | LEGAL OUTDOOR | POX 11504 | | | SAN JUAN | PR | 00910-2604 | |
| 264988 | LEGAL PARTNERS PSC | 6777 ISLA VERDE | AVE STE 217 | | CAROLINA | PR | 00979 | |
| 264989 | LEGAL SOLUTIONS LLC | 118 AVE CARLOS CHARDON | BOX 089 | | SAN JUAN | PR | 00918 | |
| 846302 | LEGAL STRATEGIC & DEVELOPMENT, PSC | PO BOX 360101 | | | SAN JUAN | PR | 00936-0101 | |
| 264990 | LEGALITY INVESTIGATION & SECURITY SERVICE INC | PMB 198, PO BOX 1345 | | | TOA ALTA | PR | 00954-9905 | |
| 1726243 | Legares Soto, Lourdes | ADDRESS ON FILE | | | | | | |
| 264991 | LEGARRET TORRES, NILDA | ADDRESS ON FILE | | | | | | |
| 264993 | LEGARRETA ADORNO, WEALTHIA | ADDRESS ON FILE | | | | | | |
| 798219 | LEGARRETA APONTE, PRISCILLA | ADDRESS ON FILE | | | | | | |
| 264994 | LEGARRETA ARIAS, JORGE | ADDRESS ON FILE | | | | | | |
| 1653486 | Legarreta Arias, Jorge L. | ADDRESS ON FILE | | | | | | |
| 1653486 | Legarreta Arias, Jorge L. | ADDRESS ON FILE | | | | | | |
| 264995 | LEGARRETA ECHEGARAY, EUGENIO | ADDRESS ON FILE | | | | | | |
| 798221 | LEGARRETA GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 798222 | LEGARRETA PEREZ, DIXIE | ADDRESS ON FILE | | | | | | |
| 264996 | LEGARRETA PEREZ, DIXIE C | ADDRESS ON FILE | | | | | | |
| 264997 | LEGARRETA PEREZ, DIXIE C. | ADDRESS ON FILE | | | | | | |
| 798223 | LEGARRETA PEREZ, MILDRED | ADDRESS ON FILE | | | | | | |
| 264992 | Legarreta Perez, Phildelka | ADDRESS ON FILE | | | | | | |
| 264998 | LEGARRETA RIVERA, EUGENIO | ADDRESS ON FILE | | | | | | |
| 264999 | LEGARRETA RODRIGUEZ, ERICK | ADDRESS ON FILE | | | | | | |
| 265000 | LEGARRETA RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 798224 | LEGARRETA RUIZ, RAISA | ADDRESS ON FILE | | | | | | |
| 696200 | LEGARRETA S DIGGER | HC 02 BOX 7634 | | | CAMUY | PR | 00627 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 265001 | LEGARRETA SANTIAGO, AUREA | ADDRESS ON FILE | | | | | | |
| 265002 | LEGARRETA VAZQUEZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 1856918 | Legarreta Vazquez, Wilma | ADDRESS ON FILE | | | | | | |
| 265003 | LEGARRETA VAZQUEZ, WILMA | ADDRESS ON FILE | | | | | | |
| 1719600 | LEGARRETA VEGA, MARY | ADDRESS ON FILE | | | | | | |
| 265004 | LEGARRETA VEGA, MARY | ADDRESS ON FILE | | | | | | |
| 265005 | LEGARRETA VELEZ, MARIA I | ADDRESS ON FILE | | | | | | |
| 265006 | LEGARRETA VILLANUEVA, GILBERTO | ADDRESS ON FILE | | | | | | |
| 265007 | LEGARRETTA PEREZ, MILDRED C | ADDRESS ON FILE | | | | | | |
| 696201 | LEGEND INTERNATIONAL, CORP. | CARR. 867 KM. 7.3 PARQUE INDUSTRIAL | P.O. BOX 2282 | | | TOA BAJA | PR | 00952 |
| 846303 | LEGEND SPORT | C/PRINCIPAL # I 13 | URB. BARALT | | | FAJARDO | PR | 00738 |
| 265008 | LEGENDS GOLDEN COMMUNITY | 273 SIERRA MORENA SUITE 502 | | | | SAN JUAN | PR | 00926 |
| 846304 | LEGENDS OF PUERTO RICO, INC. | PO BOX 9021692 | | | | SAN JUAN | PR | 00902-1692 |
| 265010 | LEGER ARROYO, EDISON | ADDRESS ON FILE | | | | | | |
| 265009 | LEGER ARROYO, EDISON | ADDRESS ON FILE | | | | | | |
| 2151316 | LEGG MASON GLOBAL FUNDS PLC / LEGG MASON WESTERN | RIVERSIDE TWO, SIR JOHN ROGERSON'S QUAY | GRAND CANAL DOCK | | | DUBLIN | | 2 | IRELAND |
| 2233804 | LEGG MASON GLOBAL FUNDS PLC / LEGG MASON WESTERN | Legg Mason & Co., LLC | Attn: Gretchen Klebasko, Associate General Counsel | 100 International Drive, 11th Floor | | Baltimore | MD | 21202 |
| 2151317 | LEGG MASON GLOBAL FUNDS PLC/LEGG MASON | RIVERSIDE TWO, SIR JOHN ROGERSON'S QUAY | GRAND CANAL DOCK | | | DUBLIN | | 2 | IRELAND |
| 2233807 | LEGG MASON GLOBAL FUNDS PLC/LEGG MASON | Legg Mason & Co., LLC | Attn: Gretchen Klebasko, Associate General Counsel | 100 International Drive, 11th Floor | | Baltimore | MD | 21202 |
| 2156731 | LEGG MASON PARTNERS | 620 EIGHTH AVE | 49TH FL | | | NEW YORK | NY | 10018 |
| 2162526 | Legg Mason Partners | Gretchen Klebasko, Associate General Counsel | Legg Mason & Co., LLC | 100 International Drive, 11th Floor | | Baltimore | MD | 21202 |
| 1431486 | Leggett, James F. | ADDRESS ON FILE | | | | | | |
| 696202 | LEGION AMERICANA AUFELIN | URB SANTIAGO IGLESIA | 1793 CALLE PAZ GRANELA | | | SAN JUAN | PR | 00921 |
| 265011 | LEGION AMERICANA AUXILIAR | HC 02 BOX 14173 | | | | CAROLINA | PR | 00987 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 696203 | LEGION AMERICANA DE JUANA DIAZ INC | HC 01 BOX 6110 | | | | JUANA DIAZ | PR | 00795 |
| 696204 | LEGION AMERICANA DE JUANA DIAZ INC | PO BOX 491 | | | | JUANA DIAZ | PR | 00795 |
| 696205 | LEGION AMERICANA DE UTUADO | PO BOX 364 | | | | UTUADO | PR | 00641 |
| 265012 | LEGION AMERICANA DISTRITO IX CAGUAS | URB BAIROA | CK 6 BOHIQUE | | | CAGUAS | PR | 00725 |
| 696206 | LEGION AMERICANA MARCELO GOTAY MALDONADO | PO BOX 266 | | | | FAJARDO | PR | 00738 |
| 265013 | LEGION AMERICANA P 67 RINCON | P O BOX 656 | | | | RINCON | PR | 00677 |
| 265014 | LEGION AMERICANA PUESTO #83 DE HATILLO | 56 CALLE PEDRO PABLO | | | | HATILLO | PR | 00659 |
| 696207 | LEGION AMERICANA PUESTO 134 GUAYNABO | 55 CALLE CARRASCO | | | | GUAYNABO | PR | 00970 |
| 696208 | LEGION AMERICANA PUESTO 150 INC | P O BOX 3349 | | | | AGUADILLA | PR | 00605-3349 |
| 696209 | LEGION AMERICANA PUESTO 4 GUAYAMA INC | PO BOX 702 | | | | GUAYAMA | PR | 00785 |
| 696210 | LEGION AMERICANA PUESTO 48 INC | BO JUAN SANCHEZ | CALLE 5 | | | BAYAMON | PR | 00960 |
| 696211 | LEGION AMERICANA PUESTO 50 DE LOIZA | PO BOX 517 | | | | LOIZA | PR | 00772 |
| 696212 | LEGION AMERICANA PUESTO 51 RODRIGO FONT | PO BOX 343 | | | | SAN SEBASTIAN | PR | 00685 |
| 696213 | LEGION AMERICANA PUESTO 66 | P O BOX 274 | | | | SAINT JUST | PR | 00978 |
| 696214 | LEGION AMERICANA PUESTO 7 HUMACAO | 50 EXTENSION PARQUE | | | | HUMACAO | PR | 00791 |
| 696215 | LEGION AMERICANA PUESTO NUM 41 | CENTRO COMERCIAL LAS LOMAS | | | | SAN JUAN | PR | 00922 |
| 696216 | LEGNA A CALDERON FERNANDEZ | PO BOX 360190 | | | | SAN JUAN | PR | 00936 |
| 265015 | LEGNA I CORREA ESTRADA | ADDRESS ON FILE | | | | | | |
| 696217 | LEGNA I GONZALEZ GARCIA | HC 02 BOX 10008 | | | | YAUCO | PR | 00698 |
| 846305 | LEGNA I GONZALEZ GARCIA | HC 2 BOX 10008 | | | | YAUCO | PR | 00698-9601 |
| 265016 | LEGNA I HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 696218 | LEGNA I PEREZ LOPEZ | URB LOS ARBOLES | 323 CALLE POMARROSA | | | RIO GRANDE | PR | 00745 |
| 265017 | LEGNA I PEREZ PEREZ | ADDRESS ON FILE | | | | | | |
| 265018 | LEGNA L SIBERON BELTRAN | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 696219 | LEGNA M JUARBE GARCIA | ADDRESS ON FILE | | | | | | |
| 265019 | LEGNA M MORALES ROSARIO | ADDRESS ON FILE | | | | | | |
| 696220 | LEGNA M SANTIAGO BARROSO | PO BOX 270 | | | | GUAYNABO | PR | 00970 |
| 265020 | LEGNA M VELEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 265021 | LEGNA M. MATOS COLÓN | ADDRESS ON FILE | | | | | | |
| 265022 | LEGNA M. RODRIGUEZ MOJICA | ADDRESS ON FILE | | | | | | |
| 265023 | LEGNA MARIE RODRIGUEZ MOJICA | ADDRESS ON FILE | | | | | | |
| 265024 | LEGNA MEDINA MOLINA | ADDRESS ON FILE | | | | | | |
| 265025 | LEGNA MORALES COLLAZO | LCDO. ARCELIO MALDONADO AVILES | 6 Garzas | | | ADJUNTAS | PR | 00601 |
| 265026 | LEGNA RIVERA BURGOS | ADDRESS ON FILE | | | | | | |
| 696221 | LEGNA TORRES TORRES | JARDINES DE CUNTRY CLUB | BP 25 CALLE 117 | | | CAROLINA | PR | 00983 |
| 696222 | LEGNALIE DAVILA MELENDEZ | HC 02 BOX 44374 | | | | VEGA BAJA | PR | 00693 |
| 265027 | LEGNALY DIAZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 696223 | LEGNO M RODRIGUEZ MOJICA | PO BOX 8701 | | | | CAGUAS | PR | 00726 |
| 696224 | LEGORE ENVIRONMENTAL ASSOCIATES INC | 2804 GULF DRIVE | | | | HOLMES BEACH | FL | 34217-2144 |
| 265028 | LEGRAND CAMACHO, YESENIA | ADDRESS ON FILE | | | | | | |
| 265029 | LEGRAND CONCEPCION, OSVALDO | ADDRESS ON FILE | | | | | | |
| 265030 | LEGRAND DELGADO, DAVID | ADDRESS ON FILE | | | | | | |
| 265031 | LEGRAND DELGADO, GREGORIO | ADDRESS ON FILE | | | | | | |
| 265032 | LEGRAND DELGADO, PASCASIO | ADDRESS ON FILE | | | | | | |
| 1843849 | Legrand Garcia, Rosario | ADDRESS ON FILE | | | | | | |
| 265033 | LEGRAND GARCIA, ROSARIO | ADDRESS ON FILE | | | | | | |
| 265034 | LEGRAND IRIZARRY, MARNELY | ADDRESS ON FILE | | | | | | |
| 265035 | LEGRAND IRIZARRY, MARNELY | ADDRESS ON FILE | | | | | | |
| 265036 | LEGRAND MERCADO, ALEXIS | ADDRESS ON FILE | | | | | | |
| 265037 | LEGRAND MERCADO, ZULEMA | ADDRESS ON FILE | | | | | | |
| 1520240 | Legrand Mercado, Zulema | ADDRESS ON FILE | | | | | | |
| 265038 | LEGRAND MONTANEZ, MARIA I | ADDRESS ON FILE | | | | | | |
| 2063628 | Legrand Montanez, Yolanda | ADDRESS ON FILE | | | | | | |
| 265039 | LEGRAND MONTANEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 265040 | LEGRAND MUNOZ, ANAISHAKA | ADDRESS ON FILE | | | | | | |
| 265041 | LEGRAND ORTIZ, JAFET | ADDRESS ON FILE | | | | | | |
| 265042 | LEGRAND PERALTA, RAPHAEL | ADDRESS ON FILE | | | | | | |
| 265043 | LEGRAND QUINTANA, VLADIMIR | ADDRESS ON FILE | | | | | | |
| 265044 | LEGRAND RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 265045 | LEGRAND, EDWIN | ADDRESS ON FILE | | | | | | |
| 265046 | LEGRAND,ALEXIS | ADDRESS ON FILE | | | | | | |
| 2020697 | Legron Cordova, Sonia | ADDRESS ON FILE | | | | | | |
| 265047 | LEGUILLON PARRILLA, ISABEL | ADDRESS ON FILE | | | | | | |
| 265048 | LEGUILLON VELAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 265049 | LEGUILLOU LOPEZ, SAIRA | ADDRESS ON FILE | | | | | | |
| 265050 | LEGUILLOU RIVERA, GAMENSKY | ADDRESS ON FILE | | | | | | |
| 265051 | Leguillow Acevedo, Isboset | ADDRESS ON FILE | | | | | | |
| 265052 | LEGUILLOW ACEVEDO, JARET | ADDRESS ON FILE | | | | | | |
| 265053 | LEGUILLOW LOPEZ, MELVIN | ADDRESS ON FILE | | | | | | |
| 265054 | LEGUILLOW PARRILLA, CARMEN I | ADDRESS ON FILE | | | | | | |
| 265055 | LEGUILLOW PEREZ, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 265056 | LEGUILLOW PINEIRO, LUIS RAUL | ADDRESS ON FILE | | | | | | |
| 265057 | Leguillow Velazquez, Victor | ADDRESS ON FILE | | | | | | |
| 265058 | LEGUILLU ALVERIO, JORGE | ADDRESS ON FILE | | | | | | |
| 265059 | LEGUILLU ALVERIO, MIRIAM | ADDRESS ON FILE | | | | | | |
| 265060 | LEGUILLU FIGUEROA, ALFREDO | ADDRESS ON FILE | | | | | | |
| 265061 | Leguillu Garcia, Alfredo | ADDRESS ON FILE | | | | | | |
| 265062 | LEGUILLU GARCIA, ALFREDO | ADDRESS ON FILE | | | | | | |
| 265063 | Leguillu Garcia, Enrique R. | ADDRESS ON FILE | | | | | | |
| 265064 | Leguillu Lopez, Alfredo | ADDRESS ON FILE | | | | | | |
| 696225 | LEHIGH MUNICIPAL LEASING (PAYMENT SERV) | P O BOX 978 | | | | TRELERTWN | PA | 18087-0978 |
| 265065 | LEHIGH NEUROLOGY | PO BOX 61507 | | | | KING OF PRUSSIA | PA | 19406 |
| 265066 | LEHIGH REGIONAL MEDICAL CENTER | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 |
| 265067 | LEHIGH SAFETY SHOE CO | P O BOX 371958 | | | | PITTSBURG | PA | 15250-7958 |
| 696226 | LEHIGH SAFETY SHOE CO | PMB 141 PO BOX 20000 | | | | CANOVANAS | PR | 00729 |
| 2175354 | LEHIGH SAFETY SHOE CO. | PMB 141 | P.O. BOX 20000 | | | CANOVANAS | PR | 00729 |
| 846306 | LEHIGH SAFETY SHOE CO. LLC | PO BOX 371958 | | | | PITTSBURGH | PA | 15250-7958 |
| 265068 | LEHIGH VALLEY CENTER FOR SIGHT | 1739 FAIRMONT ST | | | | ALLENTOWN | PA | 18104-0000 |
| 265069 | LEHIGH VALLEY COMMUNITY MENTAL HEALTH CENTER | PO BOX 5349 | | | | BETHLEHEM | PA | 18015-0349 |
| 265070 | LEHIGH VALLEY FAMILY HEALTH CENTER | 1730 W CHEW ST | | | | ALLENTOWN | PA | 18104 |
| 265071 | LEHIGH VALLEY HOSPITAL | PO BOX 6410 | | | | SOUTHEASTERN | PA | 19398 |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 265072 | LEHIGH VALLEY MENTAL HEALTH | 210 N 6TH ST | | | | ALLENTOWN | PA | 18102-0000 | |
| 265073 | LEHIGH VALLEY PSYSICIAN GRP | PO BOX 1754 | | | | ALLENTOWN | PA | 18105-1754 | |
| 830453 | Lehman Brothers Holdings Inc. | Attn: Thomas Hommell, Abhishek Kalra & Pamela Simons | 1271 Avenue of the Americas 35th Floor | | | New York | NY | 10020 | |
| 265074 | LEHMAN BROTHERS INC. | 70 HUDSON STREET 7 TH FLOOR | | | | JERSEY CITY | NJ | 07302 | |
| 1533453 | Lehman Brothers Special Financing Inc | Jones Day | Attn: Locke R. McMurray | 250 Vesey Street | | New York | NY | 102801 | |
| 1533453 | Lehman Brothers Special Financing Inc | Lehman Brothers Holdings Inc | Kristine Dickson | 277 Park Avenue 46th Floor | | New York | NY | 10172 | |
| 1545373 | Lehman Brothers Special Financing Inc. | Attn: Abhisek Kalra | 277 Park Avenue, 46th Floor | | | New York | NY | 10172 | |
| 1554858 | Lehman Brothers Special Financing Inc. | Attn: Locke R. McMurray | Jones Day | 250 Vesey Street | | New York | NY | 102801 | |
| 1545373 | Lehman Brothers Special Financing Inc. | C/O Jones Day | Attn: Locke R. McMurray | 250 Vesey Street | | New York | NY | 10281 | |
| 1565800 | Lehman Brothers Special Financing Inc. | c/o Jones Day | Attn: Locke R. McMurray | 250 Vesey Street | | New York | NY | 102801 | |
| 1545373 | Lehman Brothers Special Financing Inc. | c/o Kristine Dickson, Lehman Brothers Holdings Inc | 277 Park Avenue, 46th Floor | | | New York | NY | 10172 | |
| 1545373 | Lehman Brothers Special Financing Inc. | Jones Day | Attn: Locke R. McMurray | 250 Vesey Street | | New York | NY | 10080 | |
| 1554858 | Lehman Brothers Special Financing Inc. | Lehman Brothers Holdings Inc. | Attn: Abhishek Kalra | 277 Park Avenue, 46th Floor | | New York | NY | 10172 | |
| 1565800 | Lehman Brothers Special Financing Inc. | Lehman Brothers Holdings Inc. | Attn: Kristine Dickson & Abhishek Kalra | 277 Park Avenue, 46th Floor | | New York | NY | 10172 | |
| 265075 | LEHMAN CARDONA, ANA M | ADDRESS ON FILE | | | | | | | |
| 798225 | LEHMAN CORDOVA, ANA | ADDRESS ON FILE | | | | | | | |
| 1483093 | Leibowitz, Edward | ADDRESS ON FILE | | | | | | | |
| 1503434 | LEIBOWITZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 1483287 | Leibowitz, Emily S | ADDRESS ON FILE | | | | | | | |
| 1491822 | Leibowitz, Emily S | ADDRESS ON FILE | | | | | | | |
| 696227 | LEICA CAMARA INC | 156 LUDLOW AVE | | | | NORTH WALES | NJ | 07647 | |
| 831463 | Leica Geosystems | PO Box 536874 | | | | Atlanta | GA | 30353 | |
| 265076 | LEICHA MARIE ZAPATA SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 265077 | LEIDA A. DIURAND ARCE | ADDRESS ON FILE | | | | | | |
| 696230 | LEIDA ALVAREZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 265078 | LEIDA ALVAREZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 696229 | LEIDA ALVAREZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 265079 | LEIDA B COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 265080 | LEIDA B COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 696231 | LEIDA CANALES MARTINEZ | BO SABANA SECA 8457 | CALLE CEREZA | | | TOA BAJA | PR | 00952 |
| 696232 | LEIDA CARRERO OLMO | HC 1 BOX 5585 | | | | HORMIGUEROS | PR | 00660 |
| 696233 | LEIDA CEDADO BARETTY | I-RA SECCION VILLA DEL REY | T 10 CALLE VOKINHAGH | | | CAGUAS | PR | 00725 |
| 696234 | LEIDA COLON | PO BOX 50063 | | | | SAN JUAN | PR | 00902 |
| 696235 | LEIDA E CORA SERRANO | 10 BERG ST APT B | | | | DANBURY | CT | 06810 |
| 265081 | LEIDA E CORUJO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 696236 | LEIDA E MARTINEZ SOTOMAYOR | URB RADIO VILLE | 23 CALLE 2 | | | ARECIBO | PR | 00612 |
| 696237 | LEIDA E OTERO PAGAN | P O BOX 12017 | | | | HATILLO | PR | 00659 |
| 696238 | LEIDA E RAMOS NEVAREZ | 717 CALLE MAGDALENA | | | | SAN JUAN | PR | 00915 |
| 265082 | LEIDA E VELEZ PAGAN | ADDRESS ON FILE | | | | | | |
| 696239 | LEIDA G ALICEA COTTO | COND CHATEAU SAN JUAN E6 | | | | SAN JUAN | PR | 00918 |
| 696240 | LEIDA G ALICEA COTTO | E 6 COND CHATEAU SAN JUAN | | | | SAN JUAN | PR | 00918 |
| 696241 | LEIDA G COLLAZO BURGOS | 33 CALLE BUENOS AIRES | | | | COAMO | PR | 00769 |
| 265083 | LEIDA GONZALEZ DEGRO | ADDRESS ON FILE | | | | | | |
| 265084 | LEIDA GONZALEZ DEGRO | ADDRESS ON FILE | | | | | | |
| 265085 | LEIDA HERNANDEZ TARAFA | ADDRESS ON FILE | | | | | | |
| 265086 | LEIDA I HERNANDEZ LUCENA | ADDRESS ON FILE | | | | | | |
| 265087 | LEIDA J SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 696242 | LEIDA L CUEVAS RAMOS | PMB 3 P O BOX 25000 | | | | QUEBRADILLAS | PR | 00678 |
| 265088 | LEIDA L RAMOS DE REYES | ADDRESS ON FILE | | | | | | |
| 265089 | LEIDA L SANCHEZ TORRES | ADDRESS ON FILE | | | | | | |
| 265090 | LEIDA LIZ ESPINOSA DIAZ | ADDRESS ON FILE | | | | | | |
| 265091 | LEIDA M GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 696243 | LEIDA M RIVERA VELEZ | COND TORRE DEL PARQUE NORTE | APT 1405 | | | BAYAMON | PR | 00956 |
| 265092 | LEIDA M RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 696244 | LEIDA M SANTIAGO DECLET | URB LEVITTOWN | 7MA SECC HM 37 CALLE RAMON MORLA | | | TOA BAJA | PR | 00949 |
| 696228 | LEIDA M SOLTERO VENEGAS | MANSION DEL SOL | 106 VIA PRIMAVERAL | | | TOA BAJA | PR | 00952 |
| 265093 | LEIDA M VERA NATER | ADDRESS ON FILE | | | | | | |
| 265094 | LEIDA M. SOLTERO VENEGAS | ADDRESS ON FILE | | | | | | |
| 696245 | LEIDA MARTINEZ CORTES | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1220 of 1777

Exhibit F
Master Mailing List 2
Served via first class mail

| 265095 | LEIDA MEDINA LEVANTE | ADDRESS ON FILE | | | | | | |
| 696246 | LEIDA MOLINA CORDERO | VAN SCOY E-17 | 1 CALLE PRINCIPAL | | | BAYAMON | PR | 00957 | |
| 265096 | LEIDA MONTALVO CORDERO | ADDRESS ON FILE | | | | | | |
| 265097 | LEIDA MUNIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 696247 | LEIDA NEGRON IRIZARRY | PO BOX 199 | | | | YAUCO | PR | 00698 | |
| 265098 | LEIDA NIEVES RIVERA | ADDRESS ON FILE | | | | | | |
| 1462023 | LEIDA PAGAN TORRES ON BEHALF OF THE PARTIES LISTED ON ATTACHMENT 1 | ADDRESS ON FILE | | | | | | |
| 1467418 | Leida Pagan Torres, Damexco, Inc. | Attn: Leida Pagan Torres | 67 Alhambra St. | Urb. Sultana | | Mayaguez | PR | 00680 | |
| 265099 | LEIDA PARIS VELEZ | ADDRESS ON FILE | | | | | | |
| 696249 | LEIDA PEREZ LUGO | ADDRESS ON FILE | | | | | | |
| 696250 | LEIDA RAMIREZ ROCHET | 256 E CALLE IGNACIO FLORES | | | | MAYAGUEZ | PR | 00680-3258 | |
| 696251 | LEIDA RIVERA GONZALEZ | AVE JOSE ZAYAS GREEN | REP SAN ANTONIO APT C 5 | | | BARRANQUITAS | PR | 00794 | |
| 265100 | LEIDA RODRIGUEZ MATOS | ADDRESS ON FILE | | | | | | |
| 696252 | LEIDA RODRIGUEZ VAZQUEZ | RES KENNEDY | EDIF 4 APT 430 | | | MAYAGUEZ | PR | 00680 | |
| 696253 | LEIDA RODRIGUEZ VILA | ADDRESS ON FILE | | | | | | |
| 696254 | LEIDA RUIZ RODRIGUEZ | P O BOX 1814 | | | | TRUJILLO ALTO | PR | 00977 | |
| 265101 | LEIDA S TORRE S RIVERA | ADDRESS ON FILE | | | | | | |
| 696256 | LEIDA SOTO ARCAYA | ADDRESS ON FILE | | | | | | |
| 696255 | LEIDA SOTO ARCAYA | ADDRESS ON FILE | | | | | | |
| 265103 | LEIDA SOTO Y/O RICHARD ROSADO | ADDRESS ON FILE | | | | | | |
| 265104 | LEIDA T GARCIA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 696257 | LEIDA TRIAS CARTAGENA | ADDRESS ON FILE | | | | | | |
| 696258 | LEIDA V CINTRON MERRERO | 18 CALLE JOSE VALIENTE | | | | COROZAL | PR | 00783 | |
| 696259 | LEIDA V GUZMAN MIRANDA | P O BOX 1070 | | | | COAMO | PR | 00769 | |
| 696260 | LEIDA V RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 265105 | LEIDALIZ RIVERA RAMOS | ADDRESS ON FILE | | | | | | |
| 696261 | LEIDED LEBRON | HC 1 BOX 7686 | | | | YAUCO | PR | 00698-9729 | |
| 696262 | LEIDI DE LEON | SOLAR 220 COM SAN ISIDRO | | | | CANOVANAS | PR | 00729 | |
| 265106 | LEIDIANA SANTIAGO VEGA | ADDRESS ON FILE | | | | | | |
| 265107 | LEIDY ANN LOPEZ SANTANA | ADDRESS ON FILE | | | | | | |
| 696264 | LEIDY M REYES DELGADO | URB MIRAFLORES | 448 CALLE 53 | | | BAYAMON | PR | 00957 | |
| 265108 | LEIDYLIZ MARRERO REYES | ADDRESS ON FILE | | | | | | |
| 265109 | LEIDYLIZ MARRERO REYES | ADDRESS ON FILE | | | | | | |
| 696265 | LEIGHT SUZANNE GOOD MARC | 740 15TH STREET NW | | | | WASHINTON | DC | 20005 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 265110 | LEIJA MARTINEZ, GRACIELA | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 696266 | LEIKA TERON ALVAREZ | 1851 CALLE LOIZA APT A | | | | SAN JUAN | PR | 00911 |
| 696270 | LEILA AGUILA OTERO | PO BOX 261 | | | | GARROCHALES | PR | 00652 |
| 265111 | LEILA ALEXANDRA MARRERO MALDONADO | ADDRESS ON FILE | | | | | | |
| 265112 | LEILA ALVARADO GONZALEZ | 35 JUAN C BORBON | SUITE 67 PMB 463 | | | GUAYNABO | PR | 00969 |
| 846307 | LEILA ALVARADO GONZALEZ | PMB 463 | 35 CALLE JUAN C BORBON STE 67 | | | GUAYNABO | PR | 00969-5375 |
| 696271 | LEILA ALVAREZ COLON | PO BOX 1431 | | | | DORADO | PR | 00646 |
| 696272 | LEILA ANDREU CUEVAS | ADDRESS ON FILE | | | | | | |
| 265113 | LEILA BERMUDEZ GONZALEZ | BO PRRA BOX 493 | | | | VIEQUES | PR | 00765 |
| 696273 | LEILA BERMUDEZ GONZALEZ | BO PRRA BOX 493 | | | | VIEQUEZ | PR | 00765 |
| 265114 | LEILA C CABELLO LOPEZ | ADDRESS ON FILE | | | | | | |
| 696267 | LEILA CASTRO MOYA | 105 AVE ARTERIAL HOSTOS | BOX 236 | | | SAN JUAN | PR | 00918-2991 |
| 696274 | LEILA CASTRO VEGA | ADDRESS ON FILE | | | | | | |
| 696275 | LEILA DE LOS A RODRIGUEZ ROMAN | P O BOX 1404 | | | | ARECIBO | PR | 00613 |
| 265117 | LEILA DOMINGUEZ SANCHEZ | JAIME A. PICÓ MUÑOZ ASOCIACIÓN DE EMPLEADOS DEL ELA DE PR | (AEELA) | PO BOX 70199 | | SAN JUAN | PR | 00936-8190 |
| 265118 | LEILA DOMINGUEZ SÁNCHEZ | JAIME A. PICÓ MUÑOZ ASOCIACIÓN DE EMPLEADOS DEL ELA DE PR | (AEELA) | PO BOX 70199 | | SAN JUAN | PR | 00936-8190 |
| 696268 | LEILA E SABATER QUI¥ONES | PO BOX 1015 | | | | RIO GRANDE | PR | 00745 |
| 696276 | LEILA FRANCO | 250 AVE IRLANDA APT 221 | | | | BAYAMON | PR | 00957 |
| 696277 | LEILA G GINORIO CARRASQUILLO | URB VERSALLES | P23 CALLE 15 | | | BAYAMON | PR | 00959 |
| 696278 | LEILA G HERNANDEZ RIVERA | URB LOS MAESTROS | 511 CALLE INDEPENDENCIA | | | SAN JUAN | PR | 00918-3321 |
| 265119 | LEILA GARCIA MATIAS | ADDRESS ON FILE | | | | | | |
| 696279 | LEILA GARCIA MORALES | P O BOX 718 | | | | GUAYNABO | PR | 00970 |
| 696280 | LEILA GONZALEZ RIVERA | PO BOX 19175 | | | | SAN JUAN | PR | 00910 |
| 696281 | LEILA I BONILLA GONZALEZ | PO BOX 113 | | | | LAS PIEDRAS | PR | 00771 |
| 265120 | LEILA I DE JESUS OLMO | ADDRESS ON FILE | | | | | | |
| 696282 | LEILA I ROSADO OLIVERAS | 1 BO PAJAROS | | | | TOA BAJA | PR | 00949 |
| 265121 | LEILA I RUBERO CENTENO | ADDRESS ON FILE | | | | | | |
| 696283 | LEILA L VEGA ESCUDERO | ADDRESS ON FILE | | | | | | |
| 696284 | LEILA L VEGA ESCUDERO | ADDRESS ON FILE | | | | | | |
| 696285 | LEILA M COMULADA TORRES | COND TORRE LINDA | 85 CALLE MAYAGUEZ APT 804 | | | SAN JUAN | PR | 00917 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1222 of 1777

Exhibit F
Master Mailing List 2
Served via first class mail

| 696286 | LEILA M SILVA | IRB COLINAS DE FAIR VIEW | 4D 11 CALLE 202 | | | TRUJILLO ALTO | PR | 00976 | |
| 265122 | LEILA M VIRELLA PAGAN | ADDRESS ON FILE | | | | | | | |
| 696287 | LEILA MALAVE FELIX | URB VICTOR BRAEGER | 1 CALLE LUHN | | | GUAYNABO | PR | 00966 | |
| 265123 | LEILA MARGARITA NARVAEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 265124 | LEILA MARRERO MALDONADO 685-957 | LCDA. LEILA MARRERRO | 1511 Ponce DE LEÓN COND. CIUDADELA APTO. 1222 | | | SAN JUAN | PR | 00909 | |
| 696288 | LEILA MEDINA RIVERA | EXT ZENO GANDIA | EDIF A 7 APT 107 | | | ARECIBO | PR | 00612 | |
| 265125 | LEILA MUNIZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 696289 | LEILA O GARDNER LACOURT | PO BOX 1100 | | | | HORMIGUEROS | PR | 00660 | |
| 265126 | LEILA ORTIZ AVILES | ADDRESS ON FILE | | | | | | | |
| 696290 | LEILA ORTIZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 696291 | LEILA P COLON LOPEZ | URB EL PARAISO | 131 CALLE EUFRATES | | | SAN JUAN | PR | 00926 | |
| 696292 | LEILA P. BALAGUER | URB LA VILLA DE TORRIMAR | 120 CALLE REINA MARGARITA | | | GUAYNABO | PR | 00969 | |
| 696293 | LEILA R CRUZ CARRILLO | HC 02 BOX 17361 | | | | ARECIBO | PR | 00612 | |
| 696294 | LEILA RIVERA ACOSTA | PO BOX 679 | | | | VIEQUES | PR | 00765 | |
| 265127 | LEILA RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 846308 | LEILA ROLON HENRIQUE | HACIENDAS DEL MONTE | 5005 PASEO LA CONSTANCIA | | | COTO LAUREL | PR | 00780-2316 | |
| 696295 | LEILA ROSADO RIVERA | APT 1971 | | | | SAN GERMAN | PR | 00683 | |
| 846309 | LEILA SANCHEZ TIRADO | PO BOX 190051 | | | | SAN JUAN | PR | 00919-0051 | |
| 265128 | LEILA VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 696296 | LEILAINE RODRIGUEZ FELICIANO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 265129 | LEILAMAR CHEVERE FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 265130 | LEILANI CARTAGENA SANTANA | ADDRESS ON FILE | | | | | | | |
| 265131 | LEILANI CRUZ NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 265132 | LEILANI K COTTO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 265133 | LEILANI MATTEI ROMAN | ADDRESS ON FILE | | | | | | | |
| 696297 | LEILANI MEDINA MONGE | VILLA NAVARRA | 609 CALLE RAFAEL MERCADO # C | | | SAN JUAN | PR | 00924 | |
| 846310 | LEILANI TORRES ROCA | 200 AVE JESÚS T PINERO APT 21O | | | | SAN JUAN | PR | 00918-4167 | |
| 265134 | LEILANIE LOUBRIEL RAMOS | ADDRESS ON FILE | | | | | | | |
| 265135 | LEILANIE Y CRESPO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 265136 | LEILANIS HERNANDEZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 265137 | LEILANNIE RAMOS VELEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 846311 | LEILANY CARRION DEL TORO | URB. PASEO PALMA REAL | E-24 CALLE PALOMA | | | JUNCOS | PR | 00777 | |
| 265138 | LEILANY R. LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 265139 | LEILANY ROBLES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 265140 | LEILANY ROSADO TORRES | ADDRESS ON FILE | | | | | | | |
| 265141 | LEILANYS M RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 696298 | LEILIANI CHIESA GONZALEZ | PO BOX 736 | | | | JAYUYA | PR | 00664 | |
| 696299 | LEILIE ANN RODRIGUEZ DIAZ | HC 03 BOX 7885 | | | | BARRANQUITAS | PR | 00794 | |
| 696300 | LEIMARYS DELGADO MEDERO | ADDRESS ON FILE | | | | | | | |
| 696301 | LEINAD J MARTINEZ AVILES | JARD DEL C | PP 23 CALLE 49 | | | PONCE | PR | 00728 | |
| 696302 | LEINAMAR SANTIAGO AGOSTO | HC 01 BOX 3035 | | | | BAJADERO | PR | 00616 | |
| 265142 | LEINBERGER, AMANDA | ADDRESS ON FILE | | | | | | | |
| 265143 | LEINY E SILVA TORRES | ADDRESS ON FILE | | | | | | | |
| 696303 | LEINYN HERNANDEZ CORRALIZA | HC 02 BOX 6795 | | | | FLORIDA | PR | 00650 | |
| 265144 | LEIRA FRATICELLI QUINONES | ADDRESS ON FILE | | | | | | | |
| 265145 | LEIRA FRATICELLI QUINONES | ADDRESS ON FILE | | | | | | | |
| 265146 | LEIRA FRATICELLI QUINONES | ADDRESS ON FILE | | | | | | | |
| 265147 | LEIRA I FIGUEROA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 265148 | LEIRA MARZAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 265149 | LEIRA RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 265150 | LEIRAM HERNANDEZ GASTALITURRI | ADDRESS ON FILE | | | | | | | |
| 265151 | LEIRANNETTE RUIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 265152 | LEIRYANN RODRIGUEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 696304 | LEISA ESTRADA SANTIAGO | P O BOX 100 | | | | BARCELONETA | PR | 00617 | |
| 265153 | LEISA JORGE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 696305 | LEISA VELEZ CRUZ | 234 CALLE CACHICHUELA | | | | ISABELA | PR | 00662 | |
| 265154 | LEISBY DELGADO LOZADA | ADDRESS ON FILE | | | | | | | |
| 265155 | LEISCHLA PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 265156 | LEISECA SANCHEZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| 265157 | LEISHA CLAUDIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 265158 | LEISHA M. ALAMO OSORIO | ADDRESS ON FILE | | | | | | | |
| 831885 | LEISHA MARIE ORTIZ PÉREZ | URB. ALTAGRACIA | CALLE REINA L-26 | | | TOA BAJA | PR | 00949 | |
| 265160 | LEISHA NIEVES FERRER | ADDRESS ON FILE | | | | | | | |
| 265161 | LEISHA S QUINONES CAMACHO | ADDRESS ON FILE | | | | | | | |
| 265162 | LEISHIA M RAMOS DE DIOS | ADDRESS ON FILE | | | | | | | |
| 265163 | LEISHKA SALGADO DIAZ | ADDRESS ON FILE | | | | | | | |
| 265164 | LEISHLA ESMURIA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 265165 | LEISHLA M. ALAMO OSORIO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 696306 | LEISHLA MERIE ACEVEDO ACEVEDO | HC 1 BOX 7164 | | | | MOCA | PR | 00676 |
| 265166 | LEISHLA MORENO GUTIERREZ | ADDRESS ON FILE | | | | | | |
| 265167 | LEISHLA O PONCE SILVA | ADDRESS ON FILE | | | | | | |
| 265168 | LEISHLA RIVERA CRUZ | ADDRESS ON FILE | | | | | | |
| 265169 | LEISHLA RIVERA FEBO | ADDRESS ON FILE | | | | | | |
| 696307 | LEISHLA S CORDERO ALMODOVAR | HC 10 BOX 7557 | | | | SABANA GRANDE | PR | 00637 |
| 265170 | LEISHMARIE GARCIA SANTOS | ADDRESS ON FILE | | | | | | |
| 265171 | LEISKA M. SANCHEZ MORALES | ADDRESS ON FILE | | | | | | |
| 265172 | LEISMARIE SANCHEZ MEJIAS | ADDRESS ON FILE | | | | | | |
| 696308 | LEISON MALDONADO MONSERRATE | 1029 PDA 15 PUERTO ARTURO ST | | | | SAN JUAN | PR | 00907 |
| 265173 | LEISURE SERVICES INC | URB ATLANTIC VIEW | 93 CALLE VENUS | | | CAROLINA | PR | 00979 |
| 696309 | LEISURE TRAVEL | 1610 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 |
| 265174 | LEISURE TRAVEL | PONCE DE LEON 1610 | | | | SAN JUAN | PR | 00909 |
| 265175 | LEITH SEIBERT, ADAM | ADDRESS ON FILE | | | | | | |
| 696310 | LEITHA Y CANDELAS ORTEGA | PO BOX 23 | | | | MANATI | PR | 00674 |
| 265176 | LEITY ACEVEDO MORALES | ADDRESS ON FILE | | | | | | |
| 1438275 | Leitzes, Gerald & Elizabeth | ADDRESS ON FILE | | | | | | |
| 265177 | Leiva Acosta, Fernando | ADDRESS ON FILE | | | | | | |
| 265178 | LEIVA ACOSTA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 2061641 | Leiva Acosta, Yolanda E | ADDRESS ON FILE | | | | | | |
| 265179 | LEIVA JORDAN MD, CARLOS A | ADDRESS ON FILE | | | | | | |
| 265180 | LEIVA PEREZ, KEVIN | ADDRESS ON FILE | | | | | | |
| 265181 | LEIXA VELEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 265182 | LEIXA Y NEGRON PARES | ADDRESS ON FILE | | | | | | |
| 846312 | LEIZA CARRASQUILLO ROSARIO | PARC FALU | 330 CALLE 28 | | | SAN JUAN | PR | 00924-3146 |
| 265183 | LEIZA M CINTRON PEREZ | ADDRESS ON FILE | | | | | | |
| 265184 | LEIZA M RIVERA VARGAS | ADDRESS ON FILE | | | | | | |
| 265185 | LELEAN GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 696311 | LELEAN GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 265186 | LELIA MORALES MUNICH | ADDRESS ON FILE | | | | | | |
| 696312 | LELIANA DIAZ SEPULVEDA | URB JARDINES DE ARROYO | 6 CALLE Z | | | ARROYO | PR | 00714 |
| 265187 | LELIS ALVARADO | ADDRESS ON FILE | | | | | | |
| 696313 | LELIS ALVARADO MATOS | BO OBRERO STATION | PO BOX 14427 | | | SAN JUAN | PR | 00916-4427 |
| 265188 | LELIS H LOPEZ ALEMAN | ADDRESS ON FILE | | | | | | |
| 696314 | LELIS Y FLORES SILVA | ADDRESS ON FILE | | | | | | |
| 1934025 | Lelonon Delgado, Ailer | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1225 of 1777

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 265189 | LELOS BUS LINE | ADDRESS ON FILE | | | | YAUCO | PR | 00698 |
| 265190 | LELOS BUS LINE INC | HC 1 BOX 7832 | | | | YAUCO | PR | 00698 |
| 265191 | LELOS BUS LINE, INC | HC 05 BOX 7832 | | | | YAUCO | PR | 00698 |
| 265192 | LELY B BURGOS ORTIZ | ADDRESS ON FILE | | | | | | |
| 265193 | LELY STEPHANIE FELICIANO VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 265194 | LELY TORO MOLINA | ADDRESS ON FILE | | | | | | |
| 265195 | LEMA ABREU, NILDA JOSEFINA | ADDRESS ON FILE | | | | | | |
| 265196 | LEMA DIAZ, ROSA | ADDRESS ON FILE | | | | | | |
| 265197 | LEMA EMS | VICTORIA STATION P O BOX 38 | | | | AGUADILLA | PR | 00605-0038 |
| 265198 | LEMA RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 265199 | LEMANUEL SEGARRA CRUZ | ADDRESS ON FILE | | | | | | |
| 696315 | LEMARAL AUTO AIR INC | 171 AVE ROOSEVELT(MARGINAL) | | | | SAN JUAN | PR | 00917 |
| 696316 | LEMARIE AYALA SANCHEZ | VALLE TOLIMA | O 2 CALLE MILAGROS CARRILLO | | | CAGUAS | PR | 00725 |
| 265200 | LEMARIE HERNANDEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 265201 | LEMARIE HERNANDEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 696317 | LEMARYS DE LEON RIVERA | COLINA DEL PLATA | 54 CALLE CAMINO DEL VALLE | | | TOA ALTA | PR | 00953 |
| 265202 | LEMENI MATOS, FABIOLA T | ADDRESS ON FILE | | | | | | |
| 265203 | LEMIL COLLAZO | ADDRESS ON FILE | | | | | | |
| 265204 | LEMIRE RAMIREZ, ROBERT | ADDRESS ON FILE | | | | | | |
| 1676095 | LEMME R TR IMA P | ADDRESS ON FILE | | | | | | |
| 798226 | LEMOS BARBOSA, RENATO | ADDRESS ON FILE | | | | | | |
| 265205 | LEMOS BARBOSA, RENATO | ADDRESS ON FILE | | | | | | |
| 265206 | LEMOS HERMIDA, CARLOS | ADDRESS ON FILE | | | | | | |
| 265207 | LEMOS RAMIREZ, JUAN | ADDRESS ON FILE | | | | | | |
| 265208 | LEMOS RAMIREZ, JUAN | ADDRESS ON FILE | | | | | | |
| 696318 | LEMUEL A MARTINEZ ENCARNACION | RES ROBERTO CLEMENTE | CALLE 4 EDIF B 11 APT 7 | | | CAROLINA | PR | 00987 |
| 265209 | LEMUEL A TORRES ROSARIO | ADDRESS ON FILE | | | | | | |
| 696319 | LEMUEL APONTE CABAN | HC 8 BOX 997 | | | | PONCE | PR | 00731 |
| 265210 | LEMUEL CANCEL Y OLGA N COLON | ADDRESS ON FILE | | | | | | |
| 696320 | LEMUEL CARRASQUILLO ARISTUD | ADDRESS ON FILE | | | | | | |
| 696321 | LEMUEL COLON | BO CANDELARIA | 375 CALLE MARGINAL | | | TOA BAJA | PR | 00951 |
| 265211 | LEMUEL CUASCUT CEDENO | ADDRESS ON FILE | | | | | | |
| 696322 | LEMUEL DE JESUS VARONA | PO BOX 1198 | | | | LUQUILLO | PR | 00773-1198 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 265212 | LEMUEL E ORTIZ MOJICA | ADDRESS ON FILE | | | | | | |
| 265213 | LEMUEL GONZALEZ LABOY | ADDRESS ON FILE | | | | | | |
| 696323 | LEMUEL GONZALEZ VELEZ | HC 01 BOX 4555 | | | | QUEBRADILLA | PR | 00678 |
| 265214 | LEMUEL GUZMAN PABON | ADDRESS ON FILE | | | | | | |
| 696324 | LEMUEL HOMAR RAMOS | HC 03 BOX 22834 | | | | LAJAS | PR | 00667 |
| 696325 | LEMUEL IRIZARRY HEYLIGER | BO TRASTALLERES | 69 SAN PEDRO | | | MAYAGUEZ | PR | 00680 |
| 696326 | LEMUEL J GONZALEZ OTERO | PO BOX 332 | | | | MOROVIS | PR | 00687 |
| 265215 | LEMUEL LEBRON LLANOS | ADDRESS ON FILE | | | | | | |
| 265216 | LEMUEL MARTINEZ BONILLA | ADDRESS ON FILE | | | | | | |
| 265217 | LEMUEL MASSO MARRERO | ADDRESS ON FILE | | | | | | |
| 265218 | LEMUEL MELENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 265219 | LEMUEL ORTIZ DIAZ | ADDRESS ON FILE | | | | | | |
| 696327 | LEMUEL PEREZ RODRIGUEZ | PO BOX 399 | | | | BAJADERO | PR | 00616 |
| 696328 | LEMUEL QUIJANO GUADALUPE | RR 2 BOX 355 | | | | SAN JUAN | PR | 00926 |
| 846313 | LEMUEL TORRES RODRIGUEZ | PO BOX 68 | | | | JUANA DIAZ | PR | 00795 |
| 696329 | LEMUEL TORRES ROSADO | ADDRESS ON FILE | | | | | | |
| 265220 | LEMUEL TORRES ROSADO | ADDRESS ON FILE | | | | | | |
| 265221 | LEMUS GALVEZ, ALMA | ADDRESS ON FILE | | | | | | |
| 265222 | LEMUS GORDON, MANUEL | ADDRESS ON FILE | | | | | | |
| 265223 | LENA A PENA PASCUAL | ADDRESS ON FILE | | | | | | |
| 265224 | LENA CHANLATTE ITHIER | ADDRESS ON FILE | | | | | | |
| 846314 | LENA CORP | PO BOX 2975 | | | | SAN JUAN | PR | 00936 |
| 696330 | LENABEL ALVARADO DE GRACIA | ADDRESS ON FILE | | | | | | |
| 265225 | LENABEL ALVARADO DE GRACIA | ADDRESS ON FILE | | | | | | |
| 265226 | LEND LEASE US CONSTRUCTION INC | P O BOX 32755 | | | | CHARLOTTE | NC | 28232 |
| 696331 | LENDA PAGAN MATOS | HC 67 BOX 15955 | | | | FAJARDO | PR | 00738 |
| 265227 | LENDOR TORO, JOSE | ADDRESS ON FILE | | | | | | |
| 846315 | LENEL RESTAURANT | 51 CALLE PALMA | | | | ARECIBO | PR | 00612-4582 |
| 265228 | LENELIS M LARRIUZ SOTO | ADDRESS ON FILE | | | | | | |
| 696332 | LENER BATISTA GARCIA | P O BOX 50 | | | | ADJUNTAS | PR | 00601 |
| 265229 | LENIA BOTTI GILCHRIST | ADDRESS ON FILE | | | | | | |
| 696333 | LENIDAS RAMIREZ | ADDRESS ON FILE | | | | | | |
| 696334 | LENIEL COLLAZO NAZARIO | CONDIMINIO TORRES DEL PARQUE | APARTQAMENTO 410 NORTE | | | BAYAMON | PR | 00956 |
| 265230 | LENIEL COLLAZO Y ANABELLE SOTO | ADDRESS ON FILE | | | | | | |
| 265231 | LENIEL OMAR SANTANA MUNIZ | ADDRESS ON FILE | | | | | | |
| 265232 | LENIEL SANTANA MUNIZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 265233 | LENIER BERRIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 696335 | LENIER PEREZ MARTINEZ | HC4 BOX 44175 | | | | LARES | PR | 00669 |
| 696336 | LENIER VELEZ DOMENECH | P O BOX 48 | | | | LARES | PR | 00669 0048 |
| 265234 | LENIGH VALLEY MUHLENBERG MEDICAL CENTER | PO BOX 152472 | | | | IRVING | TX | 75015-2472 |
| 265235 | LENIH A AROCHO ACEVEDO | ADDRESS ON FILE | | | | | | |
| 696337 | LENIN CEPEDA ROMERO | VILLA DE SAN ANTON | N23 CALLE EDUARDO KERCADO | | | CAROLINA | PR | 00987 |
| 265236 | LENIN FELICIANO TAPIA | ADDRESS ON FILE | | | | | | |
| 696338 | LENIN ROSADO VIERA | ADDRESS ON FILE | | | | | | |
| 265237 | LENIN W CACERES THAMINA | ADDRESS ON FILE | | | | | | |
| 696339 | LENIO LARACUENTE SANCHEZ | RESIDENCIAL SAN FERNANDO | EDIF 16 APT 253 | | | SAN JUAN | PR | 00927 |
| 696340 | LENIS DROPEZA | RR 2 BOX 5578 | | | | TOA ALTA | PR | 00953 |
| 696341 | LENIS E FELICIANO MARTINEZ | HC 01 BOX 10614 | | | | ARECIBO | PR | 00612 |
| 696342 | LENIS E PONT TORO | URB EL VALLE | 106 CALLE PALMA REAL | | | CAGUAS | PR | 00727 |
| 265238 | LENIS M BERRIOS DIAZ | ADDRESS ON FILE | | | | | | |
| 696343 | LENIS N OCASIO AGOSTO | P O BOX 1418 | | | | CANOVANAS | PR | 00729 |
| 696344 | LENISE VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 265239 | LENISSE PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 265240 | LENISSE PORTALATIN PEREZ | ADDRESS ON FILE | | | | | | |
| 696345 | LENIT MERCADO MATIAS | HC 1 BOX 9152 | | | | TOA BAJA | PR | 00949 |
| 846316 | LENITZIA APONTE TORRES | URB REXVILLE | A-2 5 CALLE 16 | | | BAYAMON | PR | 00957 |
| 696346 | LENIZA VEGA CONDE | 1702 PASEO LAS CATALINAS | | | | CAGUAS | PR | 00725 |
| 265241 | LENM CONSTRUCTION CORP | P O BOX 1094 | | | | MAUNABO | PR | 00707 |
| 265242 | LENMARIE IRIZARRY PABON | ADDRESS ON FILE | | | | | | |
| 265243 | LENNA M AVILES PORRATA | ADDRESS ON FILE | | | | | | |
| 265244 | LENNEN VELEZ ALICEA | ADDRESS ON FILE | | | | | | |
| 265245 | LENNIE E DE ORBETA CRUZ | ADDRESS ON FILE | | | | | | |
| 265246 | LENNIE M ORTEGA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 265247 | LENNIE W MARTINEZ TARAFA | ADDRESS ON FILE | | | | | | |
| 696347 | LENNIK VELEZ HERNANDEZ | PO BOX 142633 | | | | ARECIBO | PR | 00614 |
| 696348 | LENNIN SEPULVEDA FIGUEROA | URB VILLAS ALBA | J 3 CALLE 11 | | | SABANA GRANDE | PR | 00637 |
| 1431537 | Lenning, Richard W. | ADDRESS ON FILE | | | | | | |
| 265249 | LENNIS CARABALLO FONTÁNEZ | LCDA. ROSA CARABALLO RODRÍGUEZ | 725 CARR. 385 | | | PEÑUELAS | PR | 00624 |
| 265250 | LENNON, KELLY | ADDRESS ON FILE | | | | | | |
| 1479016 | Lennox Gardens Investments, Inc. | The Hato Rey Center | c/o Manuel F. Villalon | 268 Ponce de Leon Ave. | Suite 413 | San Juan | PR | 00918 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1228 of 1777

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 265251 | LENNOX RIVERA RODRIGUEZ/ARLYN RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2180107 | Lennox, Jeffrey and Linda | 115 Dale Rd | | | Weston | VT | 05161 |
| 2180106 | Lennox, Linda | 115 Dale Rd | | | Weston | VT | 05161 |
| 265252 | LENNY A FRED NAVARRO | ADDRESS ON FILE | | | | | |
| 696349 | LENNY COLON | 1649 CUMIN DR | | | POINCIANA | FL | 34759-5445 |
| 696350 | LENNY CORA GOMEZ | ADDRESS ON FILE | | | | | |
| 696351 | LENNY CORA GOMEZ | ADDRESS ON FILE | | | | | |
| 265253 | LENNY CORA GOMEZ | ADDRESS ON FILE | | | | | |
| 265254 | LENNY E SANTIAGO REYES | ADDRESS ON FILE | | | | | |
| 696352 | LENNY GONZALEZ CHEVEREZ | HC 1 BOX 1901 | | | MOROVIS | PR | 00687 |
| 696353 | LENNY GONZALEZ GONZALEZ | RR 6 BOX 11168-A | | | SAN JUAN | PR | 00926 |
| 265255 | LENNY JOENN REYES GONZALEZ | ADDRESS ON FILE | | | | | |
| 265256 | LENNY PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 696354 | LENNY RODRIGUEZ | URB VALENCIA | 549 CALLE ASTORGAS | | SAN JUAN | PR | 00923 |
| 265257 | LENNY SANTIAGO RAMOS | ADDRESS ON FILE | | | | | |
| 265258 | LENNY TUA MENDEZ | ADDRESS ON FILE | | | | | |
| 265259 | LENNYS J GARCIA VEGA | ADDRESS ON FILE | | | | | |
| 265260 | LENNYS M NATAL ORTIZ | ADDRESS ON FILE | | | | | |
| 265261 | LENNYS Z CABRERA LOPEZ | ADDRESS ON FILE | | | | | |
| 265262 | LENORA BYER PONS | ADDRESS ON FILE | | | | | |
| 846317 | LENORA SABINO | JARDINES DE ARECIBO AC-10 | | | ARECIBO | PR | 00612 |
| 265263 | LENOX HILL HOSPITAL | PO BOX 19058 | | | GREEN BAY | WI | 54307-9058 |
| 696355 | LENOX HILL HOSPITAL | PO BOX 5709 | | | NEW YORK | NY | 10087 |
| 696356 | LENOX HILL INTERVENCIONAL | PO BOX 1054/LHS | | | NEW YORK | NY | 10021 |
| 696357 | LENS CRAFTERS | 101 PLAZA DEL CARIBE | 2050 PONCE BAY PASS | | PONCE | PR | 00717-1313 |
| 265264 | LENS CRAFTERS | PLAZA LAS AMERICAS | 525 AVE FD ROOSEVELT | | SAN JUAN | PR | 00918 |
| 265265 | LENS VISION LLC | GALERIA PASEOS MALL #116 | AVE LAS CUMBRES | | SAN JUAN | PR | 00926 |
| 265266 | LENS VISION OUTLET | 75 CALLE BETANCES | | | VEGA BAJA | PR | 00693 |
| 770690 | LENS VISION OUTLET | GALERIA PASEOS MALL | AVE LAS CUMBRES STE 116 | | SAN JUAN | PR | 00926 |
| 265267 | LENSCRAFTERS | PLAZA DEL CARIBE MALL | 2050 PONCE BY PASS STE 101 | | PONCE | PR | 00717-1313 |
| 265268 | LENTZ VELEZ, MICHELLE | ADDRESS ON FILE | | | | | |
| 265269 | LENUEL RODRIGUEZ CABEZA | ADDRESS ON FILE | | | | | |
| 757589 | LENY, TANIA | ADDRESS ON FILE | | | | | |
| 1453896 | Leny, Tania | ADDRESS ON FILE | | | | | |
| 696359 | LENYS M MARTINEZ ORTIZ | COND ESTANCIAS DEL SUR | APT 417 | | PONCE | PR | 00728-4011 |
| 696358 | LENYS M MARTINEZ ORTIZ | JARDINES DEL CARIBE | TT-31 CALLE 46 | | PONCE | PR | 00728-2642 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 265270 | LENYXA M CARRASQUILLO LASANTA | ADDRESS ON FILE | | | | | | |
| 696360 | LEO A CRUZ RIOS | PO BOX 970 | | | | SAN SEBASTIAN | PR | 00685 |
| 265271 | LEO A CRUZ RIOS | REPARTO ROMAN # 1 | | | | SAN SEBASTIAN | PR | 00685 |
| 265272 | LEO A CRUZ RIOS | REPTO ROMAN 1 | | | | SAN SEBASTIAN | PR | 00685 |
| 696361 | LEO BURNETT PUERTO RICO. | PO BOX 361856 | | | | SAN JUAN | PR | 00936 |
| 265273 | LEO D SOTOMAYOR HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 265274 | LEO E LOPEZ MONTIJO | ADDRESS ON FILE | | | | | | |
| 265275 | LEO G PABON JIMENEZ | ADDRESS ON FILE | | | | | | |
| 696362 | LEO IRIZARRY MILAN | ADDRESS ON FILE | | | | | | |
| 265276 | LEO VARGAS, CARMEN | ADDRESS ON FILE | | | | | | |
| 2158620 | Leo Vargas, Carmen | ADDRESS ON FILE | | | | | | |
| 696363 | LEO Y LIU | 810 MELLON STREET | | | | LITTLE ROCK | AR | 72205 |
| 265277 | LEO ZURKOUSKY QUINONES | ADDRESS ON FILE | | | | | | |
| 265278 | LEOB CONSTRUCTION | P O BOX 2507 | | | | GUAYNABO | PR | 00970 |
| 2174765 | LEOB CONSTRUCTION INC | P.O. BOX 71 | | | | COMERIO | PR | 00702 |
| 265279 | LEOBARDO ALVARADO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 696364 | LEOBARDO VILLEGAS HUERTAS | ADDRESS ON FILE | | | | | | |
| 265280 | LEOCADIA ALEJANDRO REYES | ADDRESS ON FILE | | | | | | |
| 696365 | LEOCADIA DE LA CRUZ GARCIA | ALTURAS DE RIO GRANDE | AA 4 CALLE B | | | RIO GRANDE | PR | 00745 |
| 696366 | LEOCADIA GUADALUPE RESTO | COND PARK GARDENS | TOWNHOUSE APT 212 | | | SAN JUAN | PR | 00926 |
| 696367 | LEOCADIA MARCANO RODRIQUEZ | ADDRESS ON FILE | | | | | | |
| 696368 | LEOCADIA MERCED CARDONA | PO BOX 8695 | | | | CAGUAS | PR | 00736 |
| 265281 | LEOCADIO AYALA AYALA | ADDRESS ON FILE | | | | | | |
| 265282 | LEOCADIO ESCALANTE LEON | ADDRESS ON FILE | | | | | | |
| 265283 | LEOCADIO FERREIRA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 696369 | LEOCADIO GONZALEZ | BOX 4521 | | | | AGUADILLA | PR | 00603 |
| 696370 | LEOCADIO HERNANDEZ JIMENEZ | URB VISTA DEL RIO | CALLE 8 F 3 | | | ANASCO | PR | 00610 |
| 265284 | LEOCADIO MEDINA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 696371 | LEOCADIO MORALES RODRIGUEZ | P O BOX 2908 | | | | SAN GERMAN | PR | 00683-2908 |
| 265285 | LEOCADIO PAGAN Y ANGELICA PAGAN | ADDRESS ON FILE | | | | | | |
| 265286 | LEOCADIO RAMIREZ GUZMAN | ADDRESS ON FILE | | | | | | |
| 696372 | LEOCADIO ROBLES FELICIANO | BUENA VISTA | 136 CALLE 4 | | | SAN JUAN | PR | 00917 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1230 of 1777

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 696373 | LEOCRICIA BAYRON ORTIZ | BO OBRERO | 662 CALLE 8 | | | SAN JUAN | PR | 00907 | |
| 696374 | LEODANEL MONTALVO CORREA | P O BOX 526 | | | | GARROCHALES | PR | 00652 | |
| 265287 | LEODI INTERNATIONAL INC | 8 CALLE MAESTRO CORDERO | | | | SAN JUAN | PR | 00917 | |
| 265288 | LEODI INTERNATIONAL INC | CALLE MAESTRO CORDERO #8 | | | | HATO REY | PR | 00917 | |
| 265289 | LEODORA ORTIZ ZAPATA | ADDRESS ON FILE | | | | | | | |
| 265290 | LEOFRANCIS ALICEA FLORES | ADDRESS ON FILE | | | | | | | |
| 696375 | LEOMAR ROMAN HERNANDEZ | HC 3 BOX 9709 | | | | LARES | PR | 00669 | |
| 696376 | LEOMAR SOSA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 265291 | LEOMAR SOSA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 265292 | LEOMAR SOSA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 265293 | LEOMAR VELEZ GERENA | ADDRESS ON FILE | | | | | | | |
| 696377 | LEOMARDIS CORDERO UGARTE | HC 1 BOX 6976 | | | | GUAYANILLA | PR | 00656-9732 | |
| 696378 | LEOMARIE TORRES | ADDRESS ON FILE | | | | | | | |
| 696379 | LEOMARIS COLON ORTIZ | PO BOX 779 | | | | AIBONITO | PR | 00705 | |
| 265294 | LEOMARIS JUSTINIANO CHARON | ADDRESS ON FILE | | | | | | | |
| 696380 | LEOMARIS LOPEZ CONCEPCION | LEVITTOWN | JD 4 CALLE CARMELO DIAZ SOLER | | | TOA BAJA | PR | 00949 | |
| 696381 | LEOMARIS MATIENZO GONZALEZ | PO BOX 624 | | | | NAGUABO | PR | 00718 | |
| 265295 | LEOMARY RIVERA CARMONA | PARC FALU JARD DE ENSUENO | 265 CALLE 43 APT 3 | | | SAN JUAN | PR | 00924 | |
| 696382 | LEOMARY RIVERA CARMONA | PARCELAS FALU 265 CALLE 43 | JARDINES DE ENSUENOS APT 3 | | | SAN JUAN | PR | 00924 | |
| 265296 | LEOMINSTER HOSPITAL | 60 HOSPITAL ROAD | | | | LEONMINSTER | MA | 01453 | |
| 265298 | LEON & JOVER LLC | 5900 AVE ISLA VERDE | SUITE 2 PMB 448 | | | CAROLINA | PR | 00979 | |
| 265299 | LEON ACEVEDO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 265300 | LEON ACEVEDO, LUZ A | ADDRESS ON FILE | | | | | | | |
| 265301 | Leon Acosta, Carlos A | ADDRESS ON FILE | | | | | | | |
| 265302 | LEON ACOSTA, ENRIQUETA | ADDRESS ON FILE | | | | | | | |
| 265303 | LEON ACOSTA, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 265304 | LEON ACOSTA, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 265305 | LEON ACOSTA, MILLIE E | ADDRESS ON FILE | | | | | | | |
| 265306 | LEON ACOSTA, ZELIDEH | ADDRESS ON FILE | | | | | | | |
| 265307 | LEON ALAMO, FELIX | ADDRESS ON FILE | | | | | | | |
| 265308 | Leon Aldarondo, Eric G | ADDRESS ON FILE | | | | | | | |
| 265309 | Leon Alicea, Ana R | ADDRESS ON FILE | | | | | | | |
| 265310 | LEON ALICEA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 265311 | LEON ALICEA, JUAN R | ADDRESS ON FILE | | | | | | | |
| 1875983 | Leon Alicea, Juan R | ADDRESS ON FILE | | | | | | | |
| 265312 | LEON ALMEDINA, CASIMIRO | ADDRESS ON FILE | | | | | | | |
| 265313 | LEON ALVARADO, EFRAIN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 265314 | LEON ALVARADO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 265315 | LEON ALVARADO, LUIS G. | ADDRESS ON FILE | | | | | | |
| 265316 | LEON ALVARADO, NYDIA | ADDRESS ON FILE | | | | | | |
| 265317 | LEON ALVARADO, ROSANA | ADDRESS ON FILE | | | | | | |
| 1420191 | LEON ALVARADO, YAMIL Y MAPFRE PRAICO | MARÍA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 |
| 1756134 | Leon Alvarez, Myrta | ADDRESS ON FILE | | | | | | |
| 1982953 | LEON ALVAREZ, MYRTA M | ADDRESS ON FILE | | | | | | |
| 265319 | LEON ALVAREZ, MYRTA M. | ADDRESS ON FILE | | | | | | |
| 124657 | LEON AMADOR, DAVID | ADDRESS ON FILE | | | | | | |
| 265320 | LEON AMADOR, HEYDA I | ADDRESS ON FILE | | | | | | |
| 265321 | LEON AMADOR, JORGE A | ADDRESS ON FILE | | | | | | |
| 265322 | LEON AMADOR, JUAN M. | ADDRESS ON FILE | | | | | | |
| 1790347 | Leon Amaro, Glenda E | ADDRESS ON FILE | | | | | | |
| 265324 | LEON APONTE, GUILLERMINA | ADDRESS ON FILE | | | | | | |
| 265325 | LEON APONTE, VICTOR | ADDRESS ON FILE | | | | | | |
| 265326 | LEON AQUINO, MARIA | ADDRESS ON FILE | | | | | | |
| 265327 | LEON AQUINO, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | |
| 265328 | LEON ARBELO, AWILDA | ADDRESS ON FILE | | | | | | |
| 265329 | LEON ARRIAGA, MARIA | ADDRESS ON FILE | | | | | | |
| 265330 | LEON ARROYO, ERIC | ADDRESS ON FILE | | | | | | |
| 265331 | Leon Arroyo, Hector L | ADDRESS ON FILE | | | | | | |
| 265332 | LEON ARZOLA, RAUL | ADDRESS ON FILE | | | | | | |
| 265333 | Leon Aviles, Angel L | ADDRESS ON FILE | | | | | | |
| 265334 | LEON AVILES, EDELISA | ADDRESS ON FILE | | | | | | |
| 265335 | LEON AVILES, EDGAR | ADDRESS ON FILE | | | | | | |
| 1959399 | Leon Aviles, Edgar E. | ADDRESS ON FILE | | | | | | |
| 2058226 | LEON AVILES, EDGAR E. | ADDRESS ON FILE | | | | | | |
| 265336 | Leon Aviles, Jose L | ADDRESS ON FILE | | | | | | |
| 265337 | LEON AYALA, CECILIO A | ADDRESS ON FILE | | | | | | |
| 265338 | LEON AYALA, OLGA | ADDRESS ON FILE | | | | | | |
| 1502944 | Leon Baez, Alexis | ADDRESS ON FILE | | | | | | |
| 1502944 | Leon Baez, Alexis | ADDRESS ON FILE | | | | | | |
| 1557933 | Leon Baez, Alexis E | ADDRESS ON FILE | | | | | | |
| 265339 | LEON BAEZ, ALEXIS E. | ADDRESS ON FILE | | | | | | |
| 265340 | Leon Baez, Pedro A | ADDRESS ON FILE | | | | | | |
| 2094149 | Leon Baez, Pedro A. | ADDRESS ON FILE | | | | | | |
| 265341 | LEON BALINES, HECTOR E | ADDRESS ON FILE | | | | | | |
| 2146664 | Leon Banks, Jose A. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 265342 | LEON BARANDA, KATIA | ADDRESS ON FILE | | | | | | |
| 265343 | LEON BAUZO, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 265344 | LEON BAYRON, JANET | ADDRESS ON FILE | | | | | | |
| 265345 | LEON BELTRAN, CRISTAL M | ADDRESS ON FILE | | | | | | |
| 1831163 | Leon Berdecia , Fernando | ADDRESS ON FILE | | | | | | |
| 265347 | LEON BERDECIA, ERVIN | ADDRESS ON FILE | | | | | | |
| 265346 | LEON BERDECIA, ERVIN | ADDRESS ON FILE | | | | | | |
| 265348 | Leon Berdecia, Fernando | ADDRESS ON FILE | | | | | | |
| 265349 | LEON BERMUDEZ, ILDEFONSO | ADDRESS ON FILE | | | | | | |
| 265350 | LEON BERMUDEZ, ILDEFONSO | ADDRESS ON FILE | | | | | | |
| 265351 | LEON BERMUDEZ, ZULMA I | ADDRESS ON FILE | | | | | | |
| 265352 | LEON BERRIOS, LUIS | ADDRESS ON FILE | | | | | | |
| 1420192 | LEON BERRIOS, VICTOR X | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 265353 | LEON BERRIOS, VICTOR X. | ADDRESS ON FILE | | | | | | |
| 265354 | LEON BILBAO, SILVIA | ADDRESS ON FILE | | | | | | |
| 798228 | LEON BONETA, EDGARDO | ADDRESS ON FILE | | | | | | |
| 265355 | LEON BONETA, EDGARDO A | ADDRESS ON FILE | | | | | | |
| 265356 | LEON BONETA, EDWIN E | ADDRESS ON FILE | | | | | | |
| 265357 | LEON BONILLA, DANIEL | ADDRESS ON FILE | | | | | | |
| 265358 | LEON BONILLA, GLADYS | ADDRESS ON FILE | | | | | | |
| 1611056 | Leon Bonilla, Gladys J | ADDRESS ON FILE | | | | | | |
| 265359 | LEON BONILLA, MAGDA | ADDRESS ON FILE | | | | | | |
| 265360 | LEON BONILLA, ROSA E | ADDRESS ON FILE | | | | | | |
| 265361 | LEON BORRERO, EDGARDO | ADDRESS ON FILE | | | | | | |
| 798229 | LEON BORRERO, KIARA | ADDRESS ON FILE | | | | | | |
| 265362 | LEON BOSQUE, CARMEN D | ADDRESS ON FILE | | | | | | |
| 798230 | LEON BOSQUE, CARMEN D | ADDRESS ON FILE | | | | | | |
| 265363 | LEON BOSQUE, IVETTE | ADDRESS ON FILE | | | | | | |
| 265364 | LEON BOSQUE, IVETTE | ADDRESS ON FILE | | | | | | |
| 1792123 | Leon Bosques, Ivette | ADDRESS ON FILE | | | | | | |
| 265365 | Leon Brandi, Jorge J | ADDRESS ON FILE | | | | | | |
| 265366 | Leon Brandi, Jose W | ADDRESS ON FILE | | | | | | |
| 265367 | LEON BRANDI, MAGDA | ADDRESS ON FILE | | | | | | |
| 798231 | LEON BRITO, RUTH N | ADDRESS ON FILE | | | | | | |
| 265368 | LEON BUITRAGO, ANA | ADDRESS ON FILE | | | | | | |
| 265369 | LEON BUITRAGO, ANA M. | ADDRESS ON FILE | | | | | | |
| 265370 | LEON BURGOS, AUREA M | ADDRESS ON FILE | | | | | | |
| 798232 | LEON BURGOS, AUREA M | ADDRESS ON FILE | | | | | | |
| 265371 | LEON BURGOS, ZENAIDA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1730608 | Leon Burgos, Zenaida | ADDRESS ON FILE | | | | | | |
| 265372 | LEON CABALLERO, YARA | ADDRESS ON FILE | | | | | | |
| 265373 | LEON CABELLO, WILMER | ADDRESS ON FILE | | | | | | |
| 1420193 | LEON CALVERT, JOSE RAMON | ERASMO RODRIGUEZ | PO BOX 1468 | | | GUAYAMA | PR | 00785 |
| 265374 | LEON CAMACHO, CARLOS I. | ADDRESS ON FILE | | | | | | |
| 265375 | LEON CAMACHO, SAMUEL | ADDRESS ON FILE | | | | | | |
| 2197335 | Leon Candelario, Mirza I | ADDRESS ON FILE | | | | | | |
| 2084592 | LEON CANSOBRE, CARMEN M | ADDRESS ON FILE | | | | | | |
| 265376 | LEON CARATTINI, SHAYRA | ADDRESS ON FILE | | | | | | |
| 798233 | LEON CARATTINI, SHAYRA | ADDRESS ON FILE | | | | | | |
| 265377 | LEON CARDONA, SORAYA | ADDRESS ON FILE | | | | | | |
| 265378 | LEON CARRASCO, HERMENEGILDA | ADDRESS ON FILE | | | | | | |
| 265379 | LEON CARRASCO, PEDRO | ADDRESS ON FILE | | | | | | |
| 265380 | LEON CARRASQUILLO, ANA C | ADDRESS ON FILE | | | | | | |
| 265381 | LEON CARRASQUILLO, CARLOS | ADDRESS ON FILE | | | | | | |
| 265382 | Leon Carrasquillo, Carlos L. | ADDRESS ON FILE | | | | | | |
| 265383 | LEON CARRASQUILLO, CARLOS M. | ADDRESS ON FILE | | | | | | |
| 265384 | LEON CARRILLO, ISMAEL | ADDRESS ON FILE | | | | | | |
| 846318 | LEON CARTAGENA MARIA V | SUITE 137 | PO BOX 1007 | | | GUAYAMA | PR | 00785-4007 |
| 265385 | LEON CARTAGENA, JESSICA I | ADDRESS ON FILE | | | | | | |
| 265386 | LEON CARTAGENA, JOSE | ADDRESS ON FILE | | | | | | |
| 265387 | LEON CARTAGENA, MARIA | ADDRESS ON FILE | | | | | | |
| 853325 | LEON CARTAGENA, MARIA V. | ADDRESS ON FILE | | | | | | |
| 265388 | LEON CARTAGENA, MARIA V. | ADDRESS ON FILE | | | | | | |
| 265389 | LEON CARTAGENA, MARIA W. | ADDRESS ON FILE | | | | | | |
| 265390 | LEON CARTAGENA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 265391 | LEON CASILLAS, MAGDA | ADDRESS ON FILE | | | | | | |
| 798234 | LEON CASILLAS, MAGDA | ADDRESS ON FILE | | | | | | |
| 1856943 | Leon Casillas, Moraima | ADDRESS ON FILE | | | | | | |
| 265392 | LEON CASILLAS, MORAIMA | ADDRESS ON FILE | | | | | | |
| 265394 | LEON CASTANER, NOREIN M | ADDRESS ON FILE | | | | | | |
| 265395 | LEON CASTRELLO, HILDA L | ADDRESS ON FILE | | | | | | |
| 1591600 | Leon Castrello, Hilda L. | ADDRESS ON FILE | | | | | | |
| 1591600 | Leon Castrello, Hilda L. | ADDRESS ON FILE | | | | | | |
| 1590439 | Leon Castrello, Mirna | ADDRESS ON FILE | | | | | | |
| 1590439 | Leon Castrello, Mirna | ADDRESS ON FILE | | | | | | |
| 1588454 | León Castrello, Mirna | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1588454 | León Castrello, Mirna | ADDRESS ON FILE | | | | | | |
| 265396 | LEON CASTRO, JAIME | ADDRESS ON FILE | | | | | | |
| 265397 | LEON CASTRO, JULIO | ADDRESS ON FILE | | | | | | |
| 1460462 | LEON CAVILA, CARMEN A | ADDRESS ON FILE | | | | | | |
| 265398 | Leon Cintron, Edward | ADDRESS ON FILE | | | | | | |
| 1420194 | LEON CINTRON, LIZMARIE | CARLOS A. SOTO LARACUENTE | PO BOX 334620 | | | PONCE | PR | 00733-4620 |
| 2081195 | Leon Cintron, Nelida | ADDRESS ON FILE | | | | | | |
| 1933462 | LEON CITRON, NELIDA | ADDRESS ON FILE | | | | | | |
| 265399 | LEON COLLAZO, JANETTE | ADDRESS ON FILE | | | | | | |
| 265400 | LEON COLLAZO, MADELINE | ADDRESS ON FILE | | | | | | |
| 2032732 | Leon Colon , Zaida I. | ADDRESS ON FILE | | | | | | |
| 1878648 | LEON COLON, ALBERTO | ADDRESS ON FILE | | | | | | |
| 265402 | LEON COLON, ALEXA | ADDRESS ON FILE | | | | | | |
| 265403 | LEON COLON, ALEXIS J | ADDRESS ON FILE | | | | | | |
| 265404 | LEON COLON, CARLOS A | ADDRESS ON FILE | | | | | | |
| 265405 | LEON COLON, CARMEN | ADDRESS ON FILE | | | | | | |
| 265406 | LEON COLON, JORGE L | ADDRESS ON FILE | | | | | | |
| 265407 | LEON COLON, LETICIA | ADDRESS ON FILE | | | | | | |
| 1824009 | Leon Colon, Linda | ADDRESS ON FILE | | | | | | |
| 1940785 | Leon Colon, Linda | ADDRESS ON FILE | | | | | | |
| 798235 | LEON COLON, LINDA | ADDRESS ON FILE | | | | | | |
| 798236 | LEON COLON, LINDA A | ADDRESS ON FILE | | | | | | |
| 265408 | LEON COLON, LINDA A. | ADDRESS ON FILE | | | | | | |
| 798237 | LEON COLON, LISETTE M | ADDRESS ON FILE | | | | | | |
| 265409 | LEON COLON, MARTHA | ADDRESS ON FILE | | | | | | |
| 265410 | LEON COLON, MARTHA JOHANA | ADDRESS ON FILE | | | | | | |
| 265411 | LEON COLON, NAYDA | ADDRESS ON FILE | | | | | | |
| 265412 | LEON COLON, NAYDA | ADDRESS ON FILE | | | | | | |
| 265413 | LEON COLON, PEDROJUAN | ADDRESS ON FILE | | | | | | |
| 265414 | LEON COLON, PRISCILA | ADDRESS ON FILE | | | | | | |
| 265415 | LEON COLON, PRISCILA | ADDRESS ON FILE | | | | | | |
| 265416 | LEON COLON, RAQUEL | ADDRESS ON FILE | | | | | | |
| 265417 | LEON COLON, RENE | ADDRESS ON FILE | | | | | | |
| 265418 | Leon Colon, Victor M | ADDRESS ON FILE | | | | | | |
| 265419 | LEON COLON, WALTER | ADDRESS ON FILE | | | | | | |
| 265420 | LEON COLON, WILGIA Y. | ADDRESS ON FILE | | | | | | |
| 265421 | LEON COLON, YESSENIA | ADDRESS ON FILE | | | | | | |
| 265422 | LEON COLON, ZULEYKA | ADDRESS ON FILE | | | | | | |
| 265423 | LEON CONSTANTINO, IVONNE | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 265424 | LEON CONSTANTINO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 265425 | LEON CONTRERAS, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| 265426 | LEON CORDERO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 2132703 | Leon Cornien, Beatriz | ADDRESS ON FILE | | | | | | | |
| 265427 | LEON CORNIER, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 265428 | LEON CORREA, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 265429 | LEON CORREA, MANUEL E. | ADDRESS ON FILE | | | | | | | |
| 265430 | LEON CORTES, FLORIANGELI | ADDRESS ON FILE | | | | | | | |
| 2075830 | Leon Cortes, Teriangel | ADDRESS ON FILE | | | | | | | |
| 2086721 | LEON CORTES, TERIANGELI | ADDRESS ON FILE | | | | | | | |
| 2121219 | Leon Cortes, Teriangeli | ADDRESS ON FILE | | | | | | | |
| 798238 | LEON CORTES, TERIANGELI | ADDRESS ON FILE | | | | | | | |
| 265432 | LEON COSME, FREDISWINDA | ADDRESS ON FILE | | | | | | | |
| 2146007 | Leon Cosme, Sergio | ADDRESS ON FILE | | | | | | | |
| 265433 | LEON COTTO, MYRTA | ADDRESS ON FILE | | | | | | | |
| 265434 | LEON COTTY, MARIA | ADDRESS ON FILE | | | | | | | |
| 1849305 | Leon Cotty, Maria M. | ADDRESS ON FILE | | | | | | | |
| 265435 | LEON CRESPO, DIMIRI | ADDRESS ON FILE | | | | | | | |
| 2091783 | Leon Cruz, Abigail | ADDRESS ON FILE | | | | | | | |
| 265436 | LEON CRUZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 265437 | LEON CRUZ, ADAM | ADDRESS ON FILE | | | | | | | |
| 265438 | LEON CRUZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 265439 | LEON CRUZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 265440 | LEON CRUZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 265441 | LEON CRUZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 265442 | LEON CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 265443 | LEON CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 265445 | LEON CRUZ, GERARDO A | ADDRESS ON FILE | | | | | | | |
| 265446 | LEON CRUZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 265447 | LEON CRUZ, GRISSEL | ADDRESS ON FILE | | | | | | | |
| 265448 | LEON CRUZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 265449 | LEON CRUZ, JUAN P. | ADDRESS ON FILE | | | | | | | |
| 265450 | LEON CRUZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 1948588 | LEON CRUZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 265451 | LEON CRUZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 265452 | LEON CRUZ, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 265453 | Leon Cruz, Pedro | ADDRESS ON FILE | | | | | | | |
| 265454 | LEON CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 265455 | Leon Cruz, Victor M | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 265456 | LEON CRUZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 798239 | LEON CRUZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 265457 | LEON CURBELO, CAROL | ADDRESS ON FILE | | | | | | | |
| 798240 | LEON CURBELO, CAROL | ADDRESS ON FILE | | | | | | | |
| 265458 | LEON CURBELO, ONYL | ADDRESS ON FILE | | | | | | | |
| 265459 | LEON DAVILA, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 265461 | LEON DAVILA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 265460 | LEON DAVILA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 265462 | LEON DE BONILLA, CECILIA | ADDRESS ON FILE | | | | | | | |
| 265463 | LEON DE BONILLA, CECILIA | ADDRESS ON FILE | | | | | | | |
| 1847904 | Leon de Jesus , Edwin | ADDRESS ON FILE | | | | | | | |
| 265464 | LEON DE JESUS, NILDA S | ADDRESS ON FILE | | | | | | | |
| 265465 | LEON DE LEON MD, CARMEN DE | ADDRESS ON FILE | | | | | | | |
| 265466 | LEON DE LEON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1982763 | Leon de Rueda, Nydia J. | ADDRESS ON FILE | | | | | | | |
| 265467 | LEON DEL CAMPO, REBECCA N | ADDRESS ON FILE | | | | | | | |
| 265468 | LEON DEL VALLE, ANGEL | ADDRESS ON FILE | | | | | | | |
| 265469 | LEON DELGADO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 265470 | Leon Delgado, Gilberto C | ADDRESS ON FILE | | | | | | | |
| 265471 | Leon Delgado, Jose W | ADDRESS ON FILE | | | | | | | |
| 1639300 | Leon Delgado, Jose W. | ADDRESS ON FILE | | | | | | | |
| 265472 | Leon Delgado, Pedro J. | ADDRESS ON FILE | | | | | | | |
| 265473 | LEON DIAZ, ADA | ADDRESS ON FILE | | | | | | | |
| 265474 | LEON DIAZ, ISAAC | ADDRESS ON FILE | | | | | | | |
| 1997428 | Leon Diaz, Jesus | ADDRESS ON FILE | | | | | | | |
| 265475 | Leon Diaz, Jesus | ADDRESS ON FILE | | | | | | | |
| 1963366 | LEON DIAZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 2036085 | Leon Diaz, Omar | ADDRESS ON FILE | | | | | | | |
| 2098338 | Leon Diaz, Omar | ADDRESS ON FILE | | | | | | | |
| 265476 | LEON DIAZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 798241 | LEON DIAZ, YARIBEL | ADDRESS ON FILE | | | | | | | |
| 265477 | LEON DOMINGUEZ, PABLO L | ADDRESS ON FILE | | | | | | | |
| 265478 | LEON DOMINGUEZ, SANTA | ADDRESS ON FILE | | | | | | | |
| 798242 | LEON DOMINGUEZ, SANTA | ADDRESS ON FILE | | | | | | | |
| 1821411 | Leon Dominguez, Santa | ADDRESS ON FILE | | | | | | | |
| 265479 | LEON DUPREY, CARMEN | ADDRESS ON FILE | | | | | | | |
| 265481 | LEON ECHANTEGUI, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 265482 | LEON ENCHAUTEGUI, CONCEPCION | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 265483 | LEON ENCHAUTEGUI, JUAN | ADDRESS ON FILE | | | | | | | |
| 798243 | LEON ESCOBAR, CARMEN | ADDRESS ON FILE | | | | | | | |
| 265484 | LEON ESCOBAR, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| 265485 | LEON ESMURRIA, WANDA L | ADDRESS ON FILE | | | | | | | |
| 265486 | LEON ESPADA, LUIS | ADDRESS ON FILE | | | | | | | |
| 798244 | LEON FAMANIA, ZULEIMA | ADDRESS ON FILE | | | | | | | |
| 798245 | LEON FEBUS, AUREA E | ADDRESS ON FILE | | | | | | | |
| 265487 | LEON FELICIANO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 265488 | LEON FELICIANO, SOLYMAR | ADDRESS ON FILE | | | | | | | |
| 265489 | Leon Felix, Rafael | ADDRESS ON FILE | | | | | | | |
| 265490 | LEON FERNANDEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 265492 | LEON FERNANDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 265491 | LEON FERNANDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 265493 | LEON FERNANDEZ, MIRNA | ADDRESS ON FILE | | | | | | | |
| 265494 | LEON FIGUEROA MD, HECTOR | ADDRESS ON FILE | | | | | | | |
| 265495 | LEON FIGUEROA MD, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 265496 | Leon Figueroa, Abel A | ADDRESS ON FILE | | | | | | | |
| 1792639 | Leon Figueroa, Ada N | ADDRESS ON FILE | | | | | | | |
| 2200168 | Leon Figueroa, Gloria E. | ADDRESS ON FILE | | | | | | | |
| 2209223 | Leon Figueroa, Gloria E. | ADDRESS ON FILE | | | | | | | |
| 265497 | LEON FIGUEROA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 2199820 | Leon Figueroa, William | ADDRESS ON FILE | | | | | | | |
| 2122332 | Leon Flores, Jose R. | ADDRESS ON FILE | | | | | | | |
| 1942330 | Leon Flores, Jose R. | ADDRESS ON FILE | | | | | | | |
| 265498 | LEON FLORES, JOSE RAMON | ADDRESS ON FILE | | | | | | | |
| 798246 | LEON FLORES, SORIEL | ADDRESS ON FILE | | | | | | | |
| 265499 | LEON FREIRE, LUIS | ADDRESS ON FILE | | | | | | | |
| 265500 | LEON FREIRE, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 265501 | LEON FREIRE, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 265502 | LEON FREIRE, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 265503 | Leon Galarza, Edgardo | ADDRESS ON FILE | | | | | | | |
| 1614316 | LEON GALARZA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 798247 | LEON GARAY, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 265504 | LEON GARAY, YAHARIA | ADDRESS ON FILE | | | | | | | |
| 265505 | LEON GARCES, LUISA | ADDRESS ON FILE | | | | | | | |
| 846319 | LEON GARCIA BENJAMIN | BOX 157 | | | | LOIZA | PR | 00672 | |
| 265506 | LEON GARCIA DIAZ | ADDRESS ON FILE | | | | | | | |
| 265507 | LEON GARCIA, ARIAGNA L | ADDRESS ON FILE | | | | | | | |
| 265508 | LEON GARCIA, CARLOS O. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 265509 | LEON GARCIA, FELIPE | ADDRESS ON FILE | | | | | | | |
| 265510 | LEON GARCIA, GISELLE | ADDRESS ON FILE | | | | | | | |
| 1691659 | Leon Garcia, Giselle | ADDRESS ON FILE | | | | | | | |
| 2023277 | Leon Garcia, Giselle | ADDRESS ON FILE | | | | | | | |
| 265511 | LEON GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 1425378 | LEON GARCIA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 265513 | LEON GARCIA, MALENY | ADDRESS ON FILE | | | | | | | |
| 265514 | LEON GAUD, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 798250 | LEON GAUD, JOHANNALITZ | ADDRESS ON FILE | | | | | | | |
| 1760765 | Leon Gaud, Johannalitz | ADDRESS ON FILE | | | | | | | |
| 265515 | LEON GAUD, JOHANNALITZ | ADDRESS ON FILE | | | | | | | |
| 798251 | LEON GAUD, JOSE G | ADDRESS ON FILE | | | | | | | |
| 265516 | LEON GAUD, VICTOR | ADDRESS ON FILE | | | | | | | |
| 265444 | LEON GIMENEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 284553 | LEON GIRAU, LUIS | ADDRESS ON FILE | | | | | | | |
| 1420195 | LEON GIRAU, LUIS | ADDRESS ON FILE | | | | | | | |
| 265517 | LEON GIRAUD, LUIS ANTONIO | ADDRESS ON FILE | | | | | | | |
| 798252 | LEON GOMEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 265518 | LEON GOMEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 2027632 | Leon Gonell, Angela R. | ADDRESS ON FILE | | | | | | | |
| 265519 | LEON GONELL, MARIA R | ADDRESS ON FILE | | | | | | | |
| 2079677 | Leon Gonell, Maria R. | ADDRESS ON FILE | | | | | | | |
| 265520 | LEON GONZALEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 1937225 | Leon Gonzalez, Dheyly | ADDRESS ON FILE | | | | | | | |
| 265521 | LEON GONZALEZ, EMILYTZA | ADDRESS ON FILE | | | | | | | |
| 2023770 | Leon Gonzalez, Gladymir | ADDRESS ON FILE | | | | | | | |
| 265522 | LEON GONZALEZ, GLADYMIR | ADDRESS ON FILE | | | | | | | |
| 798254 | LEON GONZALEZ, GLADYMIR | ADDRESS ON FILE | | | | | | | |
| 265523 | LEON GONZALEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 265524 | LEON GONZALEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 265525 | LEON GONZALEZ, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 1871885 | Leon Gonzalez, Marlene | ADDRESS ON FILE | | | | | | | |
| 265526 | LEON GONZALEZ, MARLENE G | ADDRESS ON FILE | | | | | | | |
| 798255 | LEON GONZALEZ, MARLENE G | ADDRESS ON FILE | | | | | | | |
| 2153586 | Leon Gonzalez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 265527 | LEON GONZALEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 265528 | LEON GONZALEZ, NORMA H. | ADDRESS ON FILE | | | | | | | |
| 1945818 | Leon Gonzalez, Norma Haydee | E5 Calle 5 Urb. San Martin 1 | | | | Juana Diaz | PR | 00795-2030 | |
| 2152580 | Leon Gonzalez, Orlando | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 265529 | LEON GONZALEZ, ORLANDO | ADDRESS ON FILE |
| 798256 | LEON GONZALEZ, ROBERTO | ADDRESS ON FILE |
| 265530 | LEON GOTAY, CARLOS | ADDRESS ON FILE |
| 265531 | LEON GUZMAN, DILIA T | ADDRESS ON FILE |
| 265532 | LEON GUZMAN, MARIA | ADDRESS ON FILE |
| 798258 | LEON GUZMAN, ROBERTO | ADDRESS ON FILE |
| 265533 | LEON GUZMAN, RUBEN | ADDRESS ON FILE |
| 265534 | LEON HERETER, JAVIER | ADDRESS ON FILE |
| 265480 | LEON HERNANDEZ, ADA N. | ADDRESS ON FILE |
| 1814157 | Leon Hernandez, Angel | ADDRESS ON FILE |
| 265535 | LEON HERNANDEZ, ANGEL | ADDRESS ON FILE |
| 1640974 | Leon Hernandez, Fredisminda | ADDRESS ON FILE |
| 265536 | LEON HERNANDEZ, IVONNE | ADDRESS ON FILE |
| 686540 | LEON HERNANDEZ, JOSE O | ADDRESS ON FILE |
| 265537 | LEON HERNANDEZ, LOLIVONE | ADDRESS ON FILE |
| 265538 | LEON HERNANDEZ, MAYRA | ADDRESS ON FILE |
| 265539 | Leon Hernandez, Mayra L | ADDRESS ON FILE |
| 1631602 | Leon Hernandez, Milta R. | ADDRESS ON FILE |
| 265540 | LEON HERNANDEZ, MIRTA R. | ADDRESS ON FILE |
| 2230447 | Leon Hernandez, Mirta R. | ADDRESS ON FILE |
| 798259 | LEON HERNANDEZ, OLGA N | ADDRESS ON FILE |
| 265542 | LEON HERNANDEZ, PABLO A | ADDRESS ON FILE |
| 265543 | LEON HERNANDEZ, RAQUEL | ADDRESS ON FILE |
| 265544 | LEON HERRERA, ANA | ADDRESS ON FILE |
| 265545 | LEON HONG, CARLOS | ADDRESS ON FILE |
| 265546 | LEON HUERTAS, MARIA Y | ADDRESS ON FILE |
| 265547 | LEON HUERTAS, MARIA Y. | ADDRESS ON FILE |
| 265548 | LEON IRIZARRY, ALEXANDER | ADDRESS ON FILE |
| 1769024 | Leon Irizarry, Damaris De | ADDRESS ON FILE |
| 265549 | LEON IRIZARRY, FRANCISCO DAVID | ADDRESS ON FILE |
| 265550 | LEON JIMENEZ, ALFREDO | ADDRESS ON FILE |
| 798260 | LEON JIMENEZ, EDNA | ADDRESS ON FILE |
| 265551 | LEON JIMENEZ, EDNA I | ADDRESS ON FILE |
| 265552 | LEON JIMENEZ, NAYDA | ADDRESS ON FILE |
| 798261 | LEON JIMENEZ, ZULMA L | ADDRESS ON FILE |
| 265554 | LEON JORDAN, RIGOBERTO | ADDRESS ON FILE |
| 265555 | LEON JR, FEDERICO | ADDRESS ON FILE |
| 265556 | LEON JULIA, CRISTIAN D | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 265557 | LEON JULIA, JOSHUA H | ADDRESS ON FILE | | | | | | |
| 265558 | LEON LABOY, JUAN C. | ADDRESS ON FILE | | | | | | |
| 265559 | LEON LACOTT, CARMEN I | ADDRESS ON FILE | | | | | | |
| 265560 | LEON LANDRON, ELVIN | ADDRESS ON FILE | | | | | | |
| 265561 | LEON LAUGGINGER, PEDRO | ADDRESS ON FILE | | | | | | |
| 265562 | LEON LAUREANO, LIZ J. | ADDRESS ON FILE | | | | | | |
| 265563 | Leon Laureano, Ruben | ADDRESS ON FILE | | | | | | |
| 265564 | Leon Laureano, Yadira | ADDRESS ON FILE | | | | | | |
| 265565 | LEON LAUREANO, YADIRA | ADDRESS ON FILE | | | | | | |
| 265566 | LEON LAUSELL, JONATHAN S. | ADDRESS ON FILE | | | | | | |
| 265567 | LEON LAWRENCE, KATHERINE | ADDRESS ON FILE | | | | | | |
| 265568 | LEON LEBRON, LUZ S | ADDRESS ON FILE | | | | | | |
| 265569 | LEON LEBRON, MONICA | ADDRESS ON FILE | | | | | | |
| 265571 | LEON LEBRON, PEDRO L. | ADDRESS ON FILE | | | | | | |
| 265570 | LEON LEBRON, PEDRO L. | ADDRESS ON FILE | | | | | | |
| 265572 | LEON LEBRON, ROSALINA | ADDRESS ON FILE | | | | | | |
| 2114705 | Leon Leon , Digna | ADDRESS ON FILE | | | | | | |
| 2196554 | Leon Leon, Bartolome | ADDRESS ON FILE | | | | | | |
| 2196598 | Leon Leon, Carmen | ADDRESS ON FILE | | | | | | |
| 2189365 | Leon Leon, Carmen M. | ADDRESS ON FILE | | | | | | |
| 265573 | LEON LEON, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 265574 | LEON LEON, DIGNA | ADDRESS ON FILE | | | | | | |
| 265575 | LEON LEON, DORIS | ADDRESS ON FILE | | | | | | |
| 265576 | LEON LEON, EFREN | ADDRESS ON FILE | | | | | | |
| 1883719 | Leon Leon, Elba | ADDRESS ON FILE | | | | | | |
| 265577 | Leon Leon, ELBA | ADDRESS ON FILE | | | | | | |
| 798262 | LEON LEON, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 265578 | LEON LEON, ERICK | ADDRESS ON FILE | | | | | | |
| 2196576 | Leon Leon, Israel | ADDRESS ON FILE | | | | | | |
| 265579 | LEON LEON, IVETTE | ADDRESS ON FILE | | | | | | |
| 265580 | Leon Leon, Jose A | ADDRESS ON FILE | | | | | | |
| 265581 | LEON LEON, JULIANNE | ADDRESS ON FILE | | | | | | |
| 265582 | LEON LEON, MAYRA | ADDRESS ON FILE | | | | | | |
| 2192322 | Leon Leon, Nicolas | ADDRESS ON FILE | | | | | | |
| 798263 | LEON LEON, NOEL | ADDRESS ON FILE | | | | | | |
| 265583 | LEON LEON, OSVALDO | ADDRESS ON FILE | | | | | | |
| 798264 | LEON LEON, SHARON E | ADDRESS ON FILE | | | | | | |
| 265584 | LEON LEON, SOL | ADDRESS ON FILE | | | | | | |
| 798265 | LEON LEON, SOL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 265585 | LEON LEON, SOL E | ADDRESS ON FILE | | | | | | | |
| 1593697 | León León, Sol Enid | ADDRESS ON FILE | | | | | | | |
| 265586 | LEON LEON, SONIA | ADDRESS ON FILE | | | | | | | |
| 265587 | LEON LEYVA, MARIELYS | ADDRESS ON FILE | | | | | | | |
| 265588 | LEON LICIER, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 265589 | LEON LICIER, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 265590 | LEON LICIER, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 265592 | LEON LOPEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 265593 | LEON LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 265595 | LEON LOPEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 265594 | LEON LOPEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 798266 | LEON LOPEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 265596 | Leon Lopez, Hector L | ADDRESS ON FILE | | | | | | | |
| 1764849 | Leon Lopez, Hector M. | ADDRESS ON FILE | | | | | | | |
| 265597 | LEON LOPEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1785683 | LEON LOPEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 265598 | LEON LOPEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 798267 | LEON LOPEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 798268 | LEON LOPEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 265599 | LEON LOPEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 265600 | LEON LOPEZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 798269 | LEON LOPEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 798270 | LEON LOPEZ, SONIA E | ADDRESS ON FILE | | | | | | | |
| 265601 | LEON LOPEZ, SONIA E. | ADDRESS ON FILE | | | | | | | |
| 265602 | LEON LOPEZ, SONIA N. | ADDRESS ON FILE | | | | | | | |
| 265603 | LEON LOPEZ, VALERIA L | ADDRESS ON FILE | | | | | | | |
| 265604 | LEON LOZADA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 798271 | LEON LOZADA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 2135304 | Leon Lugo, America | ADDRESS ON FILE | | | | | | | |
| 265605 | LEON LUGO, AMERICA | ADDRESS ON FILE | | | | | | | |
| 265606 | LEON LUGO, ANA E | ADDRESS ON FILE | | | | | | | |
| 2086062 | LEON LUGO, ANA E | ADDRESS ON FILE | | | | | | | |
| 1675767 | Leon Lugo, Ana Eva | ADDRESS ON FILE | | | | | | | |
| 1806114 | LEON LUGO, ANA EVA | ADDRESS ON FILE | | | | | | | |
| 1706423 | Leon Lugo, Felipe | ADDRESS ON FILE | | | | | | | |
| 2014944 | Leon Lugo, Luz E | ADDRESS ON FILE | | | | | | | |
| 798272 | LEON LUGO, NATCHA M | ADDRESS ON FILE | | | | | | | |
| 696383 | LEON MAITRE | 100 CALLE TANCA | | | | VIEJO SAN JUAN | PR | 00901 | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 265607 | LEON MALAVE, CARMEN M | ADDRESS ON FILE | | | | | | |
| 265608 | LEON MALAVE, EUSEBIA | ADDRESS ON FILE | | | | | | |
| 265609 | LEON MALAVE, JUAN V | ADDRESS ON FILE | | | | | | |
| 265610 | LEON MALDONADO, CECILIA | ADDRESS ON FILE | | | | | | |
| 265611 | LEON MALDONADO, DAMARYS | ADDRESS ON FILE | | | | | | |
| 798274 | LEON MALDONADO, DAMARYS | ADDRESS ON FILE | | | | | | |
| 265612 | LEON MALDONADO, FREDDIE | ADDRESS ON FILE | | | | | | |
| 798275 | LEON MALDONADO, JOAN M | ADDRESS ON FILE | | | | | | |
| 798276 | LEON MALDONADO, LUCIA | ADDRESS ON FILE | | | | | | |
| 265613 | LEON MALDONADO, MARGARITA | ADDRESS ON FILE | | | | | | |
| 265614 | LEON MALDONADO, MARGARITA | ADDRESS ON FILE | | | | | | |
| 798277 | LEON MALDONADO, MARGARITA | ADDRESS ON FILE | | | | | | |
| 265615 | LEON MARCANO, MARIA | ADDRESS ON FILE | | | | | | |
| 265616 | LEON MARIN, IDALINA | ADDRESS ON FILE | | | | | | |
| 265617 | LEON MARQUEZ, CHRYSTIE | ADDRESS ON FILE | | | | | | |
| 265618 | LEON MARRERO, DAMARIS | ADDRESS ON FILE | | | | | | |
| 265619 | LEON MARRERO, GLORIA M | ADDRESS ON FILE | | | | | | |
| 265620 | LEON MARRERO, NANCY I | ADDRESS ON FILE | | | | | | |
| 265621 | LEON MARTINEZ, CARMEN B | ADDRESS ON FILE | | | | | | |
| 1793016 | Leon Martinez, Carmen B. | ADDRESS ON FILE | | | | | | |
| 1812748 | Leon Martinez, Carmen B. | ADDRESS ON FILE | | | | | | |
| 265622 | Leon Martinez, Emmanuel | ADDRESS ON FILE | | | | | | |
| 265297 | LEON MARTINEZ, ISMAEL | ADDRESS ON FILE | | | | | | |
| 265623 | LEON MARTINEZ, JOSE M | ADDRESS ON FILE | | | | | | |
| 265624 | LEON MARTINEZ, JUAN RAUL | ADDRESS ON FILE | | | | | | |
| 265625 | LEON MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 1851236 | Leon Martinez, Merilia | ADDRESS ON FILE | | | | | | |
| 265626 | LEON MARTINEZ, NILDA M | ADDRESS ON FILE | | | | | | |
| 265627 | LEON MARTINEZ, NORIS N | ADDRESS ON FILE | | | | | | |
| 1789122 | Leon Martinez, Noris N | ADDRESS ON FILE | | | | | | |
| 265628 | LEON MARTINEZ, PAOLA | ADDRESS ON FILE | | | | | | |
| 265629 | LEON MARTINEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 265630 | LEON MARTINEZ, ROSA M | ADDRESS ON FILE | | | | | | |
| 265631 | LEON MATAMOROS, LEIDYMAR | ADDRESS ON FILE | | | | | | |
| 265632 | LEON MATHEU, LUIS A. | ADDRESS ON FILE | | | | | | |
| 798278 | LEON MATHEU, YADHIRA | ADDRESS ON FILE | | | | | | |
| 265633 | LEON MATHEU, YADHIRA M | ADDRESS ON FILE | | | | | | |
| 265634 | LEON MATOS, AIDA I | ADDRESS ON FILE | | | | | | |
| 2162372 | Leon Matos, Aida I. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 265635 | LEON MATTEI, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 798279 | LEON MATTEI, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 265636 | LEON MATTEI, DEIANIRA | ADDRESS ON FILE | | | | | | | |
| 798280 | Leon Mattei, Deianira | ADDRESS ON FILE | | | | | | | |
| 798281 | LEON MATTEI, DEIANIRA | ADDRESS ON FILE | | | | | | | |
| 798280 | Leon Mattei, Deianira | ADDRESS ON FILE | | | | | | | |
| 798282 | LEON MATTEI, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 265637 | LEON MATTEI, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 265638 | LEON MD, FERMIN | ADDRESS ON FILE | | | | | | | |
| 265639 | LEON MEDINA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 265640 | LEON MEJIAS, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 265641 | LEON MELENDEZ, GISSELLE M | ADDRESS ON FILE | | | | | | | |
| 798283 | LEON MELENDEZ, GISSELLE M | ADDRESS ON FILE | | | | | | | |
| 265642 | LEON MELENDEZ, LIANELIZ A. | ADDRESS ON FILE | | | | | | | |
| 265643 | LEON MELENDEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 798284 | LEON MELENDEZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| 265644 | LEON MELENDEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 265645 | LEON MELENDEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 265646 | LEON MELENDEZ, SONIA E | ADDRESS ON FILE | | | | | | | |
| 265647 | LEON MENDEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 265648 | LEON MENDEZ, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 853326 | LEON MENDEZ, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 265650 | LEON MENDOZA, OLGA L | ADDRESS ON FILE | | | | | | | |
| 265651 | LEON MERCADO, HECTOR LUIS | ADDRESS ON FILE | | | | | | | |
| 265652 | LEON MERCADO, OFELIA | ADDRESS ON FILE | | | | | | | |
| 265653 | LEON MIRANDA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 265654 | LEON MIRANDA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 265655 | LEON MIRANDA, JANETTE | ADDRESS ON FILE | | | | | | | |
| 1734324 | Leon Miranda, Janette | ADDRESS ON FILE | | | | | | | |
| 1747124 | Leon Miranda, Janette | ADDRESS ON FILE | | | | | | | |
| 1669230 | León Miranda, Janette | ADDRESS ON FILE | | | | | | | |
| 1758079 | León Miranda, Janette | ADDRESS ON FILE | | | | | | | |
| 265656 | LEON MIRANDA, LUIS N. | ADDRESS ON FILE | | | | | | | |
| 1749503 | Leon Montanez, Evi M. | HC 02 BOX 6492 | | | | CANOVANAS | PR | 00729 | |
| 265658 | LEON MONTES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 265659 | LEON MORA, WYTZA M | ADDRESS ON FILE | | | | | | | |
| 265660 | LEON MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 265661 | LEON MORALES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 798286 | LEON MORALES, GRISELLE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 265662 | LEON MORALES, LUIS H. | ADDRESS ON FILE |
| 265663 | Leon Morales, Luis R | ADDRESS ON FILE |
| 265664 | LEON MORALES, NANCY I | ADDRESS ON FILE |
| 265665 | LEON MORALES, PEDRO | ADDRESS ON FILE |
| 265666 | Leon Morales, Rodolfo J | ADDRESS ON FILE |
| 265667 | LEON MORALES, SONNY | ADDRESS ON FILE |
| 265668 | LEON MORAZA, CARIANGELI | ADDRESS ON FILE |
| 265669 | LEON MORENO, CARMEN | ADDRESS ON FILE |
| 265670 | LEON MUNDO, AIDA | ADDRESS ON FILE |
| 265671 | LEON MUNIZ, MIGUEL | ADDRESS ON FILE |
| 265672 | Leon Muniz, Miguel | ADDRESS ON FILE |
| 265673 | LEON MUNIZ, MIGUEL | ADDRESS ON FILE |
| 1895838 | LEON MUNIZ, MIGUEL | ADDRESS ON FILE |
| 265674 | LEON MUNOZ, ADA | ADDRESS ON FILE |
| 265675 | LEON MUNOZ, JOSHUA A. | ADDRESS ON FILE |
| 265676 | LEON MUNOZ, MIGUEL | ADDRESS ON FILE |
| 265678 | LEON NARVAEZ, ELISA | ADDRESS ON FILE |
| 265679 | LEON NEGRON, VIRGEN DE L | ADDRESS ON FILE |
| 1890891 | Leon Negron, Virgen de L. | ADDRESS ON FILE |
| 265680 | LEON NG, BRUCE | ADDRESS ON FILE |
| 58231 | LEON NG, BRUCE | ADDRESS ON FILE |
| 265681 | LEON NIEVES, CARMEN L. | ADDRESS ON FILE |
| 265682 | LEON NOGUERAS, MIGDALIA | ADDRESS ON FILE |
| 265683 | LEON NOVOA, FRANCISCO J | ADDRESS ON FILE |
| 265684 | LEON NUNEZ, LUIS | ADDRESS ON FILE |
| 265685 | LEON OCASIO, SYLVIA | ADDRESS ON FILE |
| 265686 | LEON OCASIO, WANDA | ADDRESS ON FILE |
| 265687 | LEON OLIVERA, ALEX | ADDRESS ON FILE |
| 265688 | LEON OLIVERAS, JOSE | ADDRESS ON FILE |
| 265689 | LEON OLIVIERI, CARMEN M | ADDRESS ON FILE |
| 2147658 | Leon Oquendo, Rubin | ADDRESS ON FILE |
| 265690 | LEON ORTIZ MD, JUANITA C | ADDRESS ON FILE |
| 265691 | LEON ORTIZ, CANDIDA | ADDRESS ON FILE |
| 265692 | LEON ORTIZ, CANDIDA R | ADDRESS ON FILE |
| 265693 | LEON ORTIZ, CARMEN | ADDRESS ON FILE |
| 265694 | Leon Ortiz, Carmen S | ADDRESS ON FILE |
| 265695 | LEON ORTIZ, EDGAR | ADDRESS ON FILE |
| 265696 | LEON ORTIZ, JEAN MARIE | ADDRESS ON FILE |
| 265697 | LEON ORTIZ, JOSE E | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 265698 | Leon Ortiz, Jose L | ADDRESS ON FILE | | | | | | |
| 265699 | LEON ORTIZ, JOSE L | ADDRESS ON FILE | | | | | | |
| 265700 | LEON ORTIZ, JUANITA | ADDRESS ON FILE | | | | | | |
| 265701 | LEON ORTIZ, JUANITA C. | ADDRESS ON FILE | | | | | | |
| 265702 | LEON ORTIZ, LIBERTAD | ADDRESS ON FILE | | | | | | |
| 265703 | LEON ORTIZ, LUIS | ADDRESS ON FILE | | | | | | |
| 265704 | LEON ORTIZ, NATALIE | ADDRESS ON FILE | | | | | | |
| 265705 | LEON OTERO, ANA | ADDRESS ON FILE | | | | | | |
| 265706 | León Pacheco, Pura | ADDRESS ON FILE | | | | | | |
| 265707 | LEON PADILLA, GLADYS | ADDRESS ON FILE | | | | | | |
| 2195723 | Leon Padilla, Gladys M. | ADDRESS ON FILE | | | | | | |
| 265708 | LEON PAGAN, BETHSAIDA | ADDRESS ON FILE | | | | | | |
| 265709 | LEON PAGAN, DIANA | ADDRESS ON FILE | | | | | | |
| 1733470 | Leon Pagan, Diana M | ADDRESS ON FILE | | | | | | |
| 265710 | LEON PAGAN, GLEWYNDALIZ | ADDRESS ON FILE | | | | | | |
| 265711 | LEON PEDROZA MD, HECTOR R | ADDRESS ON FILE | | | | | | |
| 265712 | LEON PEDROZA MD, YARIS A | ADDRESS ON FILE | | | | | | |
| 265714 | LEON PENA, ANGEL L | ADDRESS ON FILE | | | | | | |
| 265715 | LEON PEREIRA, CARMEN L | ADDRESS ON FILE | | | | | | |
| 265716 | LEON PEREIRA, SHARON E | ADDRESS ON FILE | | | | | | |
| 265717 | LEON PEREZ MD, ROBERTO | ADDRESS ON FILE | | | | | | |
| 846320 | LEON PEREZ NITZA | ANGELES | PO BOX 87 | | | ANGELES | PR | 00611 |
| 265718 | LEON PEREZ, CRISTINA M | ADDRESS ON FILE | | | | | | |
| 798287 | LEON PEREZ, CRISTINA M | ADDRESS ON FILE | | | | | | |
| 265719 | LEON PEREZ, EDWIN E. | ADDRESS ON FILE | | | | | | |
| 265720 | LEON PEREZ, EMILIO | ADDRESS ON FILE | | | | | | |
| 2204081 | Leon Perez, Evelyn | ADDRESS ON FILE | | | | | | |
| 2204081 | Leon Perez, Evelyn | ADDRESS ON FILE | | | | | | |
| 265721 | LEON PEREZ, IRVING | ADDRESS ON FILE | | | | | | |
| 265722 | LEON PEREZ, MARIA | ADDRESS ON FILE | | | | | | |
| 265723 | LEON PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 265724 | LEON PEREZ, NITZA | ADDRESS ON FILE | | | | | | |
| 1420196 | LEON PEREZ, NITZA N. | 224 CALLE JUNIPER COSTERO | | | | ARECIBO | PR | 00612-5958 |
| 265725 | LEON PEREZ, NITZA N. | MIGUEL NEGRON MATTA | 654 PLAZA SUITE 915 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918-4128 |
| 265726 | LEON QUILES, JORGE LUIS | ADDRESS ON FILE | | | | | | |
| 1651084 | Leon Quinones , Nancy | PO Box 800 176 | | | | Coto Laurel | PR | 00780 |
| 265728 | LEON QUINONES, NANCY | ADDRESS ON FILE | | | | | | |
| 265729 | LEON QUINONES, WANDA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 265730 | LEON R APONTE GUZMAN | ADDRESS ON FILE |
| 265731 | LEON RAMIREZ, EVA | ADDRESS ON FILE |
| 265732 | LEON RAMOS, DIMARA | ADDRESS ON FILE |
| 265733 | LEON RAMOS, EDUARDO | ADDRESS ON FILE |
| 265734 | LEON RAMOS, JANET | ADDRESS ON FILE |
| 265735 | LEON RAMOS, TANIA | ADDRESS ON FILE |
| 265736 | LEON REEVES AVILES | ADDRESS ON FILE |
| 1506410 | LEON RENTA, JEAN | ADDRESS ON FILE |
| 265737 | LEON RENTA, JEAN | ADDRESS ON FILE |
| 265738 | LEON RENTAS, DOMINGO | ADDRESS ON FILE |
| 265739 | LEON REYES, CANDIDA | ADDRESS ON FILE |
| 1952007 | LEON REYES, JULIA J | ADDRESS ON FILE |
| 265740 | LEON REYES, JULIA J | ADDRESS ON FILE |
| 1952304 | Leon Reyes, Julia J. | ADDRESS ON FILE |
| 798288 | LEON REYES, JULIE A | ADDRESS ON FILE |
| 265741 | LEON REYES, MARIA DEL | ADDRESS ON FILE |
| 265742 | LEON REYES, MARIA DEL C | ADDRESS ON FILE |
| 265743 | LEON REYES, MARIELA | ADDRESS ON FILE |
| 265744 | LEON REYNOSO, ZORANLLY C | ADDRESS ON FILE |
| 265745 | LEON RIBAS, CARMEN D. | ADDRESS ON FILE |
| 2118565 | Leon Ribas, Carmen L. | ADDRESS ON FILE |
| 2069583 | Leon Ribas, Carmen L. | ADDRESS ON FILE |
| 265746 | LEON RIBAS, DAVID | ADDRESS ON FILE |
| 265747 | LEON RIBAS, JUAN | ADDRESS ON FILE |
| 1898828 | Leon Ribas, Juan E. | ADDRESS ON FILE |
| 265748 | LEON RICART, LAURA | ADDRESS ON FILE |
| 265749 | LEON RIOS, ANA L. | ADDRESS ON FILE |
| 265750 | LEON RIVAS, CARMEN | ADDRESS ON FILE |
| 2143785 | Leon River, Glorivil | ADDRESS ON FILE |
| 265713 | LEON RIVERA ,LYDIA DE | ADDRESS ON FILE |
| 265751 | LEON RIVERA CHRISTIAN | ADDRESS ON FILE |
| 265752 | LEON RIVERA, ADRIAN | ADDRESS ON FILE |
| 798289 | LEON RIVERA, AIDA | ADDRESS ON FILE |
| 265753 | LEON RIVERA, AIDA N | ADDRESS ON FILE |
| 1794857 | Leon Rivera, Ana M. | ADDRESS ON FILE |
| 265754 | LEON RIVERA, BENJAMIN | ADDRESS ON FILE |
| 265755 | LEON RIVERA, BENJAMIN | ADDRESS ON FILE |
| 1715617 | Leon Rivera, Berto | ADDRESS ON FILE |
| 265756 | LEON RIVERA, BERTO L | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 265757 | LEON RIVERA, CARLOS L | ADDRESS ON FILE | | | | | | |
| 265758 | LEON RIVERA, CARMEN A | ADDRESS ON FILE | | | | | | |
| 265759 | LEON RIVERA, CARMEN A. | ADDRESS ON FILE | | | | | | |
| 1870401 | LEON RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 265760 | LEON RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 1905081 | Leon Rivera, Carmen M. | ADDRESS ON FILE | | | | | | |
| 1664697 | LEON RIVERA, CARMEN MERCEDES | ADDRESS ON FILE | | | | | | |
| 265761 | LEON RIVERA, DAMARIS | ADDRESS ON FILE | | | | | | |
| 265762 | LEON RIVERA, EDGAR | ADDRESS ON FILE | | | | | | |
| 265763 | LEON RIVERA, ELSA M | ADDRESS ON FILE | | | | | | |
| 1758916 | León Rivera, Elsa M. | ADDRESS ON FILE | | | | | | |
| 265764 | LEON RIVERA, EMINETTE | ADDRESS ON FILE | | | | | | |
| 265765 | LEON RIVERA, EVELISA | ADDRESS ON FILE | | | | | | |
| 1420197 | LEON RIVERA, FELIX | BERNARDO NEGRON MONTALVO | 27 CALLE MUNOZ | | | RIVERA VILLALBA | PR | 00766 |
| 265766 | LEON RIVERA, GISELLE | ADDRESS ON FILE | | | | | | |
| 265767 | LEON RIVERA, HAINAN | ADDRESS ON FILE | | | | | | |
| 265768 | LEON RIVERA, ITXEL | ADDRESS ON FILE | | | | | | |
| 265769 | LEON RIVERA, JESSICA | ADDRESS ON FILE | | | | | | |
| 265770 | LEON RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 265771 | LEON RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 265772 | LEON RIVERA, JUANA J. | ADDRESS ON FILE | | | | | | |
| 265773 | LEON RIVERA, LIANETTE | ADDRESS ON FILE | | | | | | |
| 265774 | LEON RIVERA, LUZ C | ADDRESS ON FILE | | | | | | |
| 798291 | LEON RIVERA, LUZ C | ADDRESS ON FILE | | | | | | |
| 265775 | LEON RIVERA, MAILICELY | ADDRESS ON FILE | | | | | | |
| 265776 | LEON RIVERA, MARILYN | ADDRESS ON FILE | | | | | | |
| 798292 | LEON RIVERA, MARILYN | ADDRESS ON FILE | | | | | | |
| 265777 | LEON RIVERA, NELSON | ADDRESS ON FILE | | | | | | |
| 2113747 | LEON RIVERA, NILSA | ADDRESS ON FILE | | | | | | |
| 265778 | LEON RIVERA, NILSA | ADDRESS ON FILE | | | | | | |
| 798293 | LEON RIVERA, NILSA | ADDRESS ON FILE | | | | | | |
| 2105299 | Leon Rivera, Nora | ADDRESS ON FILE | | | | | | |
| 798294 | LEON RIVERA, NORA | ADDRESS ON FILE | | | | | | |
| 2092832 | LEON RIVERA, NORA | ADDRESS ON FILE | | | | | | |
| 265779 | LEON RIVERA, NORA | ADDRESS ON FILE | | | | | | |
| 798295 | LEON RIVERA, PEDRO | ADDRESS ON FILE | | | | | | |
| 265780 | LEON RIVERA, PEDRO J | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 265781 | LEON RIVERA, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 265782 | LEON RIVERA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 265783 | LEON RIVERA, TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 265784 | LEON RIVERA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 798296 | LEON RIVERA, WILDALYS | ADDRESS ON FILE | | | | | | | |
| 265785 | LEON RIVERO MD, FELIX I | ADDRESS ON FILE | | | | | | | |
| 265786 | LEON ROCHE, TITO | ADDRESS ON FILE | | | | | | | |
| 2029748 | Leon Roche, Tito E. | ADDRESS ON FILE | | | | | | | |
| 265787 | LEON RODRIGUEZ MD, JERRY L | ADDRESS ON FILE | | | | | | | |
| 265788 | LEON RODRIGUEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 265789 | LEON RODRIGUEZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 265790 | LEON RODRIGUEZ, ANGELA LUISA | ADDRESS ON FILE | | | | | | | |
| 265791 | LEON RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 265792 | LEON RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1841075 | Leon Rodriguez, Carlos Manuel | ADDRESS ON FILE | | | | | | | |
| 1566401 | Leon Rodriguez, Caroline | ADDRESS ON FILE | | | | | | | |
| 265793 | LEON RODRIGUEZ, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 265794 | LEON RODRIGUEZ, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 1258571 | LEON RODRIGUEZ, CLARYMAR | ADDRESS ON FILE | | | | | | | |
| 1725378 | LEON RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 265795 | LEON RODRIGUEZ, DERICK | ADDRESS ON FILE | | | | | | | |
| 265796 | LEON RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 842960 | LEON RODRIGUEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 146760 | LEON RODRIGUEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 265798 | Leon Rodriguez, Eduardo | ADDRESS ON FILE | | | | | | | |
| 265799 | LEON RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 265800 | LEON RODRIGUEZ, ELSA I | ADDRESS ON FILE | | | | | | | |
| 265801 | LEON RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 265802 | LEON RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 265803 | LEON RODRIGUEZ, IDALYS | ADDRESS ON FILE | | | | | | | |
| 265804 | LEON RODRIGUEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 798297 | LEON RODRIGUEZ, JACINTO | ADDRESS ON FILE | | | | | | | |
| 265805 | LEON RODRIGUEZ, JACINTO | ADDRESS ON FILE | | | | | | | |
| 798298 | LEON RODRIGUEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 798299 | LEON RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 265806 | LEON RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 265807 | LEON RODRIGUEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 265808 | LEON RODRIGUEZ, JENNILY | ADDRESS ON FILE | | | | | | | |
| 265809 | LEON RODRIGUEZ, JOAN S | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 265810 | LEON RODRIGUEZ, JORGE L | ADDRESS ON FILE |
| 265811 | LEON RODRIGUEZ, JOSE | ADDRESS ON FILE |
| 265813 | LEON RODRIGUEZ, JULIA E | ADDRESS ON FILE |
| 2127722 | Leon Rodriguez, Julia Enid | ADDRESS ON FILE |
| 1967618 | LEON RODRIGUEZ, JULIA ENID | ADDRESS ON FILE |
| 2008042 | Leon Rodriguez, Julia Enid | ADDRESS ON FILE |
| 265814 | LEON RODRIGUEZ, LESBIA M | ADDRESS ON FILE |
| 2001212 | Leon Rodriguez, Lesbia Milagros | ADDRESS ON FILE |
| 265815 | LEON RODRIGUEZ, LIZZIE | ADDRESS ON FILE |
| 1765683 | Leon Rodriguez, Lizzie | ADDRESS ON FILE |
| 265816 | LEON RODRIGUEZ, LUIS | ADDRESS ON FILE |
| 265817 | LEON RODRIGUEZ, LUIS G. | ADDRESS ON FILE |
| 265818 | Leon Rodriguez, Luis R | ADDRESS ON FILE |
| 265819 | LEON RODRIGUEZ, MARGARITA | ADDRESS ON FILE |
| 265820 | LEON RODRIGUEZ, MARGILIZ | ADDRESS ON FILE |
| 265821 | LEON RODRIGUEZ, MARIA L | ADDRESS ON FILE |
| 1559155 | LEON RODRIGUEZ, MARIA L | ADDRESS ON FILE |
| 265822 | LEON RODRIGUEZ, MARIANA | ADDRESS ON FILE |
| 265823 | LEON RODRIGUEZ, MAYRA L | ADDRESS ON FILE |
| 2098430 | Leon Rodriguez, Miguel A | ADDRESS ON FILE |
| 265824 | LEON RODRIGUEZ, MILAGROS | ADDRESS ON FILE |
| 2058227 | Leon Rodriguez, Milagros | ADDRESS ON FILE |
| 2081281 | Leon Rodriguez, Milagros | ADDRESS ON FILE |
| 265825 | LEON RODRIGUEZ, NICOLAS | ADDRESS ON FILE |
| 1871811 | Leon Rodriguez, Nilsa Judith | ADDRESS ON FILE |
| 798301 | LEON RODRIGUEZ, NORMA I | ADDRESS ON FILE |
| 265826 | LEON RODRIGUEZ, OBED | ADDRESS ON FILE |
| 1818291 | LEON RODRIGUEZ, OBED | ADDRESS ON FILE |
| 265827 | LEON RODRIGUEZ, OBED | ADDRESS ON FILE |
| 265828 | LEON RODRIGUEZ, ODALIZ | ADDRESS ON FILE |
| 265829 | Leon Rodriguez, Pedro F | ADDRESS ON FILE |
| 1871112 | Leon Rodriguez, Pedro Juan | ADDRESS ON FILE |
| 265830 | LEON RODRIGUEZ, RAMONA | ADDRESS ON FILE |
| 265831 | LEON RODRIGUEZ, SAMUEL | ADDRESS ON FILE |
| 265832 | LEON RODRIGUEZ, SAMUEL | ADDRESS ON FILE |
| 265833 | LEON RODRIGUEZ, SHEILAMAR | ADDRESS ON FILE |
| 265834 | LEON RODRIGUEZ, WALDEMAR | ADDRESS ON FILE |
| 265835 | LEON RODRIGUEZ, WINDA | ADDRESS ON FILE |
| 265836 | LEON RODRIGUEZ, ZULMA | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 265837 | Leon Rojas, Luis P | ADDRESS ON FILE | | | | | | |
| 1855049 | LEON ROJAS, NELLIANN | ADDRESS ON FILE | | | | | | |
| 265838 | LEON ROLON, JORGE | ADDRESS ON FILE | | | | | | |
| 265839 | LEON ROMAN, CARMEN C | ADDRESS ON FILE | | | | | | |
| 265840 | LEON ROMERO, MAGGIE | ADDRESS ON FILE | | | | | | |
| 265841 | LEON ROSA, PABLO | ADDRESS ON FILE | | | | | | |
| 265842 | LEON ROSADO, CARMEN IRIS | ADDRESS ON FILE | | | | | | |
| 2070849 | LEON ROSADO, FILOMENA | ADDRESS ON FILE | | | | | | |
| 265843 | LEON ROSADO, GUELMARIE | ADDRESS ON FILE | | | | | | |
| 265844 | LEON ROSADO, GUELMARIE | ADDRESS ON FILE | | | | | | |
| 265845 | LEON ROSADO, PEDRO J | ADDRESS ON FILE | | | | | | |
| 1988790 | Leon Rosado, Pedro J | ADDRESS ON FILE | | | | | | |
| 1851775 | Leon Rosado, Pedro J. | ADDRESS ON FILE | | | | | | |
| 265846 | LEON ROSARIO, CARMEN T | ADDRESS ON FILE | | | | | | |
| 798303 | LEON ROSARIO, IDAMIS | ADDRESS ON FILE | | | | | | |
| 265847 | LEON ROSARIO, IDAMIS M | ADDRESS ON FILE | | | | | | |
| 265848 | LEON ROSARIO, LUIS | ADDRESS ON FILE | | | | | | |
| 265849 | LEON ROSARIO, LUZ MARIA | ADDRESS ON FILE | | | | | | |
| 265850 | LEON ROSARIO, MARY ANN | ADDRESS ON FILE | | | | | | |
| 265851 | LEON ROUMAIN, DANIEL RAMON | ADDRESS ON FILE | | | | | | |
| 265852 | LEON RUBIN | ADDRESS ON FILE | | | | | | |
| 265853 | LEON RUIZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 265854 | LEON RUIZ, JORGE L | ADDRESS ON FILE | | | | | | |
| 265856 | LEON RUIZ, JUAN | ADDRESS ON FILE | | | | | | |
| 265857 | LEON RUIZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 846321 | LEON SANCHEZ DALINES | URB SABANERA DEL RIO | 327 CALLE LOS NARDOS | | | GURABO | PR | 00778 |
| 265858 | LEON SANCHEZ, AIDA | ADDRESS ON FILE | | | | | | |
| 265859 | LEON SANCHEZ, DALINES | ADDRESS ON FILE | | | | | | |
| 265860 | LEON SANCHEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 300747 | LEON SANCHEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 265861 | LEON SANCHEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 265862 | LEON SANCHEZ, TIFFANY | ADDRESS ON FILE | | | | | | |
| 265863 | LEON SANCHEZ, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 265864 | LEON SANCHEZ,CARLOS | ADDRESS ON FILE | | | | | | |
| 1834500 | Leon Santaj, Judith | ADDRESS ON FILE | | | | | | |
| 265865 | LEON SANTANA, WILLMAN | ADDRESS ON FILE | | | | | | |
| 265866 | LEON SANTANA, ZULEIMY | ADDRESS ON FILE | | | | | | |
| 2099313 | Leon Santiago , Norma I. | ADDRESS ON FILE | | | | | | |
| 265867 | LEON SANTIAGO, ADA A | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1990428 | Leon Santiago, Ada A. | ADDRESS ON FILE | | | | | | | |
| 2023410 | Leon Santiago, Ada A. | ADDRESS ON FILE | | | | | | | |
| 1933150 | Leon Santiago, Ada A. | ADDRESS ON FILE | | | | | | | |
| 265868 | LEON SANTIAGO, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 265869 | LEON SANTIAGO, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 265870 | LEON SANTIAGO, AIXA | ADDRESS ON FILE | | | | | | | |
| 265871 | LEON SANTIAGO, AIXA | ADDRESS ON FILE | | | | | | | |
| 265872 | LEON SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 265873 | LEON SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 265874 | LEON SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 2078137 | Leon Santiago, Francisco | ADDRESS ON FILE | | | | | | | |
| 2078137 | Leon Santiago, Francisco | ADDRESS ON FILE | | | | | | | |
| 265875 | LEON SANTIAGO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 265876 | LEON SANTIAGO, IRIS D | ADDRESS ON FILE | | | | | | | |
| 265877 | Leon Santiago, Jose R | ADDRESS ON FILE | | | | | | | |
| 265878 | LEON SANTIAGO, JUDITH | ADDRESS ON FILE | | | | | | | |
| 1932282 | Leon Santiago, Judith | ADDRESS ON FILE | | | | | | | |
| 798304 | LEON SANTIAGO, JUDITH | ADDRESS ON FILE | | | | | | | |
| 265879 | LEON SANTIAGO, JULIO | ADDRESS ON FILE | | | | | | | |
| 265880 | LEON SANTIAGO, LUIS M | ADDRESS ON FILE | | | | | | | |
| 1838169 | Leon Santiago, Luis M. | ADDRESS ON FILE | | | | | | | |
| 1919936 | Leon Santiago, Lydia E | ADDRESS ON FILE | | | | | | | |
| 265881 | LEON SANTIAGO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 1841721 | Leon Santiago, Lydia E. | ADDRESS ON FILE | | | | | | | |
| 265883 | LEON SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 265882 | LEON SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 265884 | LEON SANTIAGO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 265885 | LEON SANTIAGO, YOZAIRA | ADDRESS ON FILE | | | | | | | |
| 265886 | LEON SANTIAGO, YOZAIRA | ADDRESS ON FILE | | | | | | | |
| 2157190 | Leon Santos, Edwin Alberto | ADDRESS ON FILE | | | | | | | |
| 265887 | LEON SANTOS, NORMA I | ADDRESS ON FILE | | | | | | | |
| 265888 | LEON SICRE, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 265889 | LEON SICRE, JORGE | ADDRESS ON FILE | | | | | | | |
| 265890 | LEON SOLTERO, EDNA P | ADDRESS ON FILE | | | | | | | |
| 265891 | LEON SOLTERO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 265892 | LEON SOTO, JOSEBENITO | ADDRESS ON FILE | | | | | | | |
| 265893 | LEON SOTO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 265894 | LEON SOTO, VIRGEN M. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 265895 | LEON STERENBERG PINEDO | COND PALMA REAL | 2 CALLE MADRID APT 12 F | | | SAN JUAN | PR | 00907 | |
| 696384 | LEON STERENBERG PINEDO | PO BOX 13026 | | | | SAN JUAN | PR | 00908 | |
| 265896 | LEON SUAREZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 265897 | LEON SUAREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 265898 | LEON SUAREZ, ROSA D | ADDRESS ON FILE | | | | | | | |
| 1423056 | LEÓN SUERO, MAGALY | BRUNILDA FIGUEROA NATER | UNIDAD DE LITIGIOS DEPARTAMENTO | DE RECLAMACIONES | PO BOX 70244 | SAN JUAN | PR | 00936-8244 | |
| 265899 | Leon Sugranes, Carlos R | ADDRESS ON FILE | | | | | | | |
| 265900 | LEON SUGRANES, CESAR | ADDRESS ON FILE | | | | | | | |
| 265901 | LEON SUGRANES, CESAR R. | ADDRESS ON FILE | | | | | | | |
| 265902 | LEON SUGRANES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 265903 | LEON SUMPTER, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 265904 | LEON TEXEIRIA, LUDGERIA | ADDRESS ON FILE | | | | | | | |
| 265905 | LEON TORRES, ANA L | ADDRESS ON FILE | | | | | | | |
| 798305 | LEON TORRES, ANA L | ADDRESS ON FILE | | | | | | | |
| 265906 | LEON TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 798306 | LEON TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 265907 | LEON TORRES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 1984870 | Leon Torres, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 2222658 | Leon Torres, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 265909 | Leon Torres, Elsa A | ADDRESS ON FILE | | | | | | | |
| 265910 | LEON TORRES, ELSA M | ADDRESS ON FILE | | | | | | | |
| 1972953 | LEON TORRES, ELSA M | ADDRESS ON FILE | | | | | | | |
| 1972953 | LEON TORRES, ELSA M | ADDRESS ON FILE | | | | | | | |
| 265911 | LEON TORRES, ERWIN | ADDRESS ON FILE | | | | | | | |
| 265912 | Leon Torres, Erwin B | ADDRESS ON FILE | | | | | | | |
| 798307 | LEON TORRES, EVA | ADDRESS ON FILE | | | | | | | |
| 2223066 | Leon Torres, Eva | ADDRESS ON FILE | | | | | | | |
| 1888168 | Leon Torres, Eva Yolanda | ADDRESS ON FILE | | | | | | | |
| 798308 | LEON TORRES, FELICITA | ADDRESS ON FILE | | | | | | | |
| 2062029 | LEON TORRES, FELICITA | ADDRESS ON FILE | | | | | | | |
| 265915 | LEON TORRES, FELIX | ADDRESS ON FILE | | | | | | | |
| 265916 | Leon Torres, Freddie | ADDRESS ON FILE | | | | | | | |
| 265917 | LEON TORRES, GLENDA | ADDRESS ON FILE | | | | | | | |
| 265918 | Leon Torres, Ismael | ADDRESS ON FILE | | | | | | | |
| 265920 | LEON TORRES, JESUS | ADDRESS ON FILE | | | | | | | |
| 2014084 | Leon Torres, Jose A. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 2061483 | Leon Torres, Jose A. | ADDRESS ON FILE |
| 265922 | LEON TORRES, MARIBEL | ADDRESS ON FILE |
| 265923 | LEON TORRES, MARISEL | ADDRESS ON FILE |
| 1824180 | LEON TORRES, MARISEL | ADDRESS ON FILE |
| 265924 | LEON TORRES, MILAGROS | ADDRESS ON FILE |
| 265926 | LEON TORRES, OSCAR | ADDRESS ON FILE |
| 265927 | LEON TORRES, RAFAEL | ADDRESS ON FILE |
| 2106809 | Leon Torres, Raquel | ADDRESS ON FILE |
| 265928 | LEON TORRES, RAQUEL | ADDRESS ON FILE |
| 265929 | LEON TORRES, ROSA E | ADDRESS ON FILE |
| 2219781 | Leon Torres, Rosa E. | ADDRESS ON FILE |
| 2004539 | Leon Torres, Rosa Esther | ADDRESS ON FILE |
| 265930 | LEON TORRES, VIVIAN B | ADDRESS ON FILE |
| 265931 | LEON TORRES, WILFREDO | ADDRESS ON FILE |
| 265932 | LEON TORRES, YANIRA | ADDRESS ON FILE |
| 265933 | LEON TOVAR, GILBERTO | ADDRESS ON FILE |
| 265934 | LEON TRINIDAD, JOSE | ADDRESS ON FILE |
| 265935 | LEON TRINIDAD, MARCOS | ADDRESS ON FILE |
| 265936 | LEON VALENTIN, MARTHA L | ADDRESS ON FILE |
| 265937 | LEON VALENTIN, NODRAN | ADDRESS ON FILE |
| 265938 | LEON VALIENTE MD, ANA I | ADDRESS ON FILE |
| 265939 | LEON VALIENTE, CARLOS F. | ADDRESS ON FILE |
| 265940 | LEON VALLS, JUAN | ADDRESS ON FILE |
| 265941 | LEON VALLS, MARIA | ADDRESS ON FILE |
| 265942 | LEON VARGAS, VALERIE | ADDRESS ON FILE |
| 265943 | Leon Vazquez, Carlos M. | ADDRESS ON FILE |
| 265944 | Leon Vazquez, Felix | ADDRESS ON FILE |
| 265945 | LEON VAZQUEZ, ILSA J. | ADDRESS ON FILE |
| 265946 | LEON VAZQUEZ, JOSE | ADDRESS ON FILE |
| 265947 | LEON VAZQUEZ, JULIA R | ADDRESS ON FILE |
| 1529973 | Leon Vazquez, Keniel A | ADDRESS ON FILE |
| 1523409 | LEON VAZQUEZ, KENIEL A. | ADDRESS ON FILE |
| 1972760 | Leon Vega, Adalinda | ADDRESS ON FILE |
| 265948 | LEON VEGA, ADALINDA | ADDRESS ON FILE |
| 265949 | LEON VEGA, JOSE | ADDRESS ON FILE |
| 265950 | LEON VEGA, LUIS E. | ADDRESS ON FILE |
| 265951 | LEON VEGA, LYDIA E | ADDRESS ON FILE |
| 1970667 | Leon Vega, Lydia E. | ADDRESS ON FILE |
| 265952 | LEON VEGA, VICTOR | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 798311 | LEON VELAZQUEZ, ANGELA L | ADDRESS ON FILE | | | | | | |
| 265953 | LEON VELAZQUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 798312 | LEON VELAZQUEZ, IRIS | ADDRESS ON FILE | | | | | | |
| 265954 | LEON VELAZQUEZ, IRIS M | ADDRESS ON FILE | | | | | | |
| 265955 | LEON VELAZQUEZ, LEIDA L | ADDRESS ON FILE | | | | | | |
| 1810827 | Leon Velazquez, Leida L. | ADDRESS ON FILE | | | | | | |
| 265956 | LEON VELAZQUEZ, LIZ A | ADDRESS ON FILE | | | | | | |
| 265957 | LEON VELAZQUEZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 265958 | LEON VELAZQUEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 265959 | LEON VELAZQUEZ, YELITZA | ADDRESS ON FILE | | | | | | |
| 1617441 | Leon Velez, Carlos | ADDRESS ON FILE | | | | | | |
| 1420198 | LEÓN VÉLEZ, CARLOS | YARLENE JIMÉNEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 265960 | LEON VELEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 265961 | LEON VELEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 265962 | LEON VELEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 265963 | LEON VELEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 265964 | LEON VIERA MARIA, DEL L | ADDRESS ON FILE | | | | | | |
| 265965 | LEON VIERA, JOSE | ADDRESS ON FILE | | | | | | |
| 265966 | LEON VILLAFANE, ROBERTO | ADDRESS ON FILE | | | | | | |
| 265967 | LEON VILLOT, LUIS | ADDRESS ON FILE | | | | | | |
| 265968 | LEON VILLOT, ORLANDO | ADDRESS ON FILE | | | | | | |
| 696385 | LEON WHOLESALES | 149 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 265969 | LEON ZAYAS, MARIALICIA | ADDRESS ON FILE | | | | | | |
| 265970 | LEON ZAYAS, WILLIAM | ADDRESS ON FILE | | | | | | |
| 265971 | LEON, CARLOS A. | ADDRESS ON FILE | | | | | | |
| 265972 | LEON, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 2077747 | Leon, Eddie | ADDRESS ON FILE | | | | | | |
| 265973 | Leon, EDWIN | ADDRESS ON FILE | | | | | | |
| 265974 | LEON, EUFEMIA | ADDRESS ON FILE | | | | | | |
| 265975 | LEON, FABIOLA V. | ADDRESS ON FILE | | | | | | |
| 1806731 | Leon, Fernando | ADDRESS ON FILE | | | | | | |
| 265976 | LEON, JESUS | ADDRESS ON FILE | | | | | | |
| 798313 | LEON, MARIA | ADDRESS ON FILE | | | | | | |
| 2189350 | Leon, Mariano | ADDRESS ON FILE | | | | | | |
| 2220363 | Leon, Miguel A. | ADDRESS ON FILE | | | | | | |
| 2200098 | Leon, Mirza I. | ADDRESS ON FILE | | | | | | |
| 265978 | LEON, RAMON | ADDRESS ON FILE | | | | | | |
| 696386 | LEONA KIM SCHLUGER | 1 GUSTAVE LEVY P/BOP 3000 | | | | NEW YORK | NY | 10029 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 265979 | LEONAL F FALCON RIVERA | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 265980 | LEONARD CONSTRUCTION | PO BOX 1376 | | | | CIALES | PR | 00638-0000 | |
| 696387 | LEONARD CONSTRUCTION | PO BOX 330 | | | | BARCELONETA | PR | 00617-0330 | |
| 265981 | LEONARD FIGUEROA NEGRON | ADDRESS ON FILE | | | | | | |
| 265982 | LEONARD FLOOD, MARY | ADDRESS ON FILE | | | | | | |
| 265983 | LEONARD JAURIDES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 265984 | LEONARD MARTE DE LEON | ADDRESS ON FILE | | | | | | |
| 2150987 | LEONARD P. PUNIA | 28 PRINCE WILLIAM CT | | | | PRINCETON | NJ | 08540-4005 | |
| 265985 | LEONARD REYES, HAROLD E | ADDRESS ON FILE | | | | | | |
| 265986 | LEONARD STRRET COUNSELING CENTER | 1400 LEONARD STREET NE | | | | GRAND RAPIDS | MI | 49505 | |
| 1455549 | Leonard, Linda | ADDRESS ON FILE | | | | | | |
| 1455614 | Leonard, Raymond | ADDRESS ON FILE | | | | | | |
| 265987 | LEONARDA FERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 265988 | LEONARDA FERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 696388 | LEONARDA PEREZ RICCI | ADDRESS ON FILE | | | | | | |
| 265990 | LEONARDO A CORUJO ALVAREZ | ADDRESS ON FILE | | | | | | |
| 265991 | LEONARDO A PEREZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 696389 | LEONARDO A. LUCCHESI GONZALEZ | SUITE 262 | PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| 265992 | LEONARDO ABENDANO PEREZ | ADDRESS ON FILE | | | | | | |
| 265993 | LEONARDO AGOSTO SANTOS | ADDRESS ON FILE | | | | | | |
| 696390 | LEONARDO ALEJANDRO TORRES | 0-16 CALLE 12 | URB. ALTURAS DE YAUCO | | | YAUCO | PR | 00693 | |
| 696391 | LEONARDO ALEJANDRO TORRES HERNANDEZ | URB ALTURAS DE YAUCO | O 16 CALLE 12 | | | YAUCO | PR | 00698 | |
| 265994 | LEONARDO ANTONIO GARCIA LEBRON | ADDRESS ON FILE | | | | | | |
| 696392 | LEONARDO APONTE RIOS | PARC TIBURONES | CALLE 7 BOX 5 | | | BARCELONETA | PR | 00617 | |
| 696393 | LEONARDO ARRIAGA MORALES | URB EXT PARQUE ECUESTRE | H37 CALLE 38 | | | CAROLINA | PR | 00987 | |
| 265995 | LEONARDO ARTAUD PAJAN | ADDRESS ON FILE | | | | | | |
| 265996 | LEONARDO ARTAUD PAJAN | ADDRESS ON FILE | | | | | | |
| 265997 | LEONARDO AVILES NEGRON | ADDRESS ON FILE | | | | | | |
| 696394 | LEONARDO AYALA FINES | RR 36 BOX 11628 | | | | SAN JUAN | PR | 00926 | |
| 696395 | LEONARDO AYENDE | SANTARIA 473 | | | | ARECIBO | PR | 00612 | |
| 265998 | LEONARDO BLANCO PENA | ADDRESS ON FILE | | | | | | |
| 696396 | LEONARDO BOYRIE ORTIZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 696397 | LEONARDO BRASA MOLINA D/B/A | PO BOX 8372 | | | | BAYAMON | PR | 00960 | |
| 696398 | LEONARDO CAICEDO SALAS | ADDRESS ON FILE | | | | | | | |
| 696399 | LEONARDO CALDERON BAEZ | RES NEMESIO CANALES | EDIF 22 APT 416 | | | SAN JUAN | PR | 00918 | |
| 696400 | LEONARDO CINTRON VAZQUEZ | URB HACIENDA | B 16 CALLE A | | | COMERIO | PR | 00787 | |
| 696401 | LEONARDO COLON A/C BANCO POPULAR | 84 BO VIGIA | | | | ARECIBO | PR | 00612 | |
| 696402 | LEONARDO CORDERO SURIA Y/O ANA MELLADO | ADDRESS ON FILE | | | | | | | |
| 696403 | LEONARDO CORREA DIAZ | 1074 2 BO CERCADILLO | | | | ARECIBO | PR | 00612 | |
| 696404 | LEONARDO COTTO PEREZ | ADDRESS ON FILE | | | | | | | |
| 696405 | LEONARDO COTTO PEREZ | ADDRESS ON FILE | | | | | | | |
| 265999 | LEONARDO D ARTAUD PAJAN | ADDRESS ON FILE | | | | | | | |
| 696406 | LEONARDO DAVILA CAMACHO | BOX 595 | | | | TOA ALTA | PR | 00954 | |
| 696407 | LEONARDO DE J GARCIA DELGADO | HC 5 BOX 92235 | | | | ARECIBO | PR | 00612-9538 | |
| 266000 | LEONARDO DE LA CRUZ FELIX | ADDRESS ON FILE | | | | | | | |
| 696408 | LEONARDO DE LOS SANTOS PERALTA | 134 CALLE BUENA VISTA APT2 | | | | MAYAGUEZ | PR | 00680 | |
| 266001 | LEONARDO DELGADO NAVARRO | #8 CALLE ARECIBO | SUITE IB | | | SAN JUAN | PR | 00917 | |
| 696409 | LEONARDO DELGADO NAVARRO | 1-A CALLE ARECIBO 8 | | | | SAN JUAN | PR | 00917 | |
| 266002 | LEONARDO DIAZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 696410 | LEONARDO DIAZ SANTANA | P O BOX 1062 | | | | BAJADERO | PR | 00616 | |
| 696411 | LEONARDO DOMENECH GARCIA | URB VENUS GARDENS 1678 | CALLE MANZANILLO | | | SAN JUAN | PR | 00926 | |
| 266003 | LEONARDO E PABON COLON | ADDRESS ON FILE | | | | | | | |
| 266004 | LEONARDO E. VAZQUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 266005 | LEONARDO F ROSADO DIAZ | ADDRESS ON FILE | | | | | | | |
| 696412 | LEONARDO FALCON DIAZ | PMB 60 HC 1 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 696414 | LEONARDO GELABERT VAZQUEZ | BO GUARAGUAO | HC 69 BOX 15814 | | | BAYAMON | PR | 00956 | |
| 266006 | LEONARDO GERENA SOTO | ADDRESS ON FILE | | | | | | | |
| 266007 | LEONARDO GONZALEZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 696415 | LEONARDO GONZALEZ CORDERO | HC 1 BOX 6015 | | | | MOCA | PR | 00676-9612 | |
| 696416 | LEONARDO GONZALEZ CRUZ | BO ALTOZANTO RR 1 | BOX 40007 | | | SAN SEBASTIAN | PR | 00685 | |
| 266008 | LEONARDO GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 266009 | LEONARDO GONZALEZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| 266010 | LEONARDO GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 696417 | LEONARDO GONZALEZ SERRANO | 19 RES VILLA ESPERANZA APT 281 | | | | SAN JUAN | PR | 00926 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 696418 | LEONARDO GONZALEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 798314 | LEONARDO GONZALEZ, LURIMAR | ADDRESS ON FILE | | | | | | | |
| 696419 | LEONARDO GUEVAREZ | PO BOX 45 | | | | MOROVIS | PR | 00687 | |
| 696420 | LEONARDO GUZMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 266011 | LEONARDO GUZMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 266012 | LEONARDO HENRIQUEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 696421 | LEONARDO HENRRICY SANTIAGO | URB QUINTAS DEL RIO | M5 CALLE CAMINO DEL HOSTAL | | | BAYAMON | PR | 00961 | |
| 839226 | LEONARDO HERNAIZ GARCIA | RES MANUEL A PEREZ | EDIF D19 APT 216 | | | SAN JUAN | PR | 00923 | |
| 696422 | LEONARDO I CRUZ FLORES | CARR 156 EL CAMPITO | BUZON L 9 | | | CAGUAS | PR | 00725 | |
| 266013 | LEONARDO I. VALENTIN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 266014 | LEONARDO J GALLOZA / MILAGROS GALLOZA | ADDRESS ON FILE | | | | | | | |
| 266015 | LEONARDO J GALLOZA OCASIO | ADDRESS ON FILE | | | | | | | |
| 266016 | LEONARDO J HERNAIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 266017 | LEONARDO J RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 696423 | LEONARDO J TORRES BERRIOS | PHB COND VILLA CAPARRA | | | | GUAYNABO | PR | 00966 | |
| 696424 | LEONARDO J VIDAL ENTRALGO | P O BOX 363164 | | | | SAN JUAN | PR | 00936-3164 | |
| 696425 | LEONARDO JIMENEZ MARTIR | HC 2 BOX 6965 | | | | LARES | PR | 00669 | |
| 266018 | LEONARDO JIMENEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 798315 | LEONARDO JIMENEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 696426 | LEONARDO JOEL SEGARRA | ADDRESS ON FILE | | | | | | | |
| 266019 | LEONARDO L BIRRIEL MILLAN | ADDRESS ON FILE | | | | | | | |
| 696427 | LEONARDO L SAURI SANTIAGO | URB LOMAS ALTA | L 14 CALLE 12 | | | CAROLINA | PR | 00987-5450 | |
| 266020 | LEONARDO L. BIRRIEL MILLAN | ADDRESS ON FILE | | | | | | | |
| 266021 | LEONARDO LEBRON VARGAS | ADDRESS ON FILE | | | | | | | |
| 696428 | LEONARDO LIMBAL CARDONA | HC 83 BOX 7226 | | | | VEGA ALTA | PR | 00692 | |
| 696429 | LEONARDO LOCKS KEYS | URB PUERTO NUEVO | 620 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| 696430 | LEONARDO LOPEZ MORALES | HC 33 BOX 5532 | | | | DORADO | PR | 00646 | |
| 266022 | LEONARDO LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 846322 | LEONARDO M ALDRIDGE KONTOS | HATO REY PLAZA | 200 AVE JESUS T PIÑERO APT 17P | | | SAN JUAN | PR | 00918-4150 | |
| 266023 | LEONARDO M ALDRIDGE KONTOS | HATO REY PLAZA APT 17-P | | | | SAN JUAN | PR | 00918 | |
| 266024 | LEONARDO M FERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 696431 | LEONARDO MARRERO RODRIGUEZ | BO PASO SECO | SECT LA GUANCHA | | | SANTA ISABEL | PR | 00757 | |
| 696432 | LEONARDO MARTINEZ ROSARIO | P O BOX 278 | | | | CIALES | PR | 00638 | |
| 696433 | LEONARDO MELENDEZ RIVERA | BDA OLIMPO | 267 CALLE 7 | | | GUAYAMA | PR | 00784 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 266026 | LEONARDO MENDEZ CARRERO ESTATE | ADDRESS ON FILE | | | | | | |
| 696434 | LEONARDO MILIAN RIVERA | BOX 1275 | | | LAS PIEDRAS | PR | 00771 | |
| 266027 | LEONARDO MILLAN ROSA | ADDRESS ON FILE | | | | | | |
| 696435 | LEONARDO MONTES GOMEZ | URB VENUS GDNS | 717 CALLE CUPIDO | | SAN JUAN | PR | 00926 | |
| 266028 | LEONARDO MORALES TOMASSINI | ADDRESS ON FILE | | | | | | |
| 266029 | LEONARDO MUNIZ GOMEZ | ADDRESS ON FILE | | | | | | |
| 266030 | LEONARDO MUNIZ JIMENEZ | ADDRESS ON FILE | | | | | | |
| 266031 | LEONARDO N CATALONA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 266032 | LEONARDO N. CATALANO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 266033 | LEONARDO NASON CRUZ | ADDRESS ON FILE | | | | | | |
| 266034 | LEONARDO NUNEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 266035 | LEONARDO O COLON MARTINEZ | ADDRESS ON FILE | | | | | | |
| 696436 | LEONARDO ORELLANA NIEVES | HC 40 BOX 45616 | | | SAN LORENZO | PR | 00754-9896 | |
| 696437 | LEONARDO ORTIZ TORRES | URB JAIME G RODRIGUEZ | B 11 CALLE 1 | | YABUCOA | PR | 00617 | |
| 266036 | LEONARDO PAGAN ROSARIO | ADDRESS ON FILE | | | | | | |
| 266037 | LEONARDO PALACIO, MARIANA | ADDRESS ON FILE | | | | | | |
| 266038 | LEONARDO PENA, LUZ DEL C | ADDRESS ON FILE | | | | | | |
| 266039 | LEONARDO PEREZ CORCHADO | ADDRESS ON FILE | | | | | | |
| 696438 | LEONARDO PEREZ CRUZ | ADDRESS ON FILE | | | | | | |
| 696439 | LEONARDO PEREZ PEREZ | COMUNIDAD RAMAL | 324 CALLE RAMAL | | ISABELA | PR | 00662 | |
| 696440 | LEONARDO PEREZ RIVERA | D 12 MIRADOR UNIVERSITARIO | | | CAYEY | PR | 00737 | |
| 266040 | LEONARDO PIRILLO FAVOT | ADDRESS ON FILE | | | | | | |
| 696441 | LEONARDO PIRILO FAVOT | URB EL PILAR | 1829 CALLE SAN BERNARDINO | | SAN JUAN | PR | 00926 | |
| 846323 | LEONARDO PLUMBING ELECTRICAL | LOMAS DE CAROLINA | 2S3 CALLE 56 A | | CAROLINA | PR | 00987 | |
| 696442 | LEONARDO QUILES RIVERA | URB VILLA DEL CARMEN | A 6 CALLE 3 | | CIDRA | PR | 00739 | |
| 696443 | LEONARDO R CRUZ ALVAREZ | MANSIONES DE RIO PIEDRAS | 1788 CALLE ASTROMELIA | | SAN JUAN | PR | 00926 | |
| 266041 | LEONARDO R CRUZ Y BEATRIZ M MARQUEZ | ADDRESS ON FILE | | | | | | |
| 266042 | LEONARDO R ENCHAUSTEGUI GONZALLEZ | ADDRESS ON FILE | | | | | | |
| 266043 | LEONARDO R GUADARRAMA REYES | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 266044 | LEONARDO R GUADARRAMA REYES | ADDRESS ON FILE | | | | | |
| 266045 | LEONARDO R ROMAN PEREZ | ADDRESS ON FILE | | | | | |
| 266046 | LEONARDO RAFAEL HERNANDEZ ORAMA | ADDRESS ON FILE | | | | | |
| 696444 | LEONARDO RAMIREZ MELLA | URB SAN FRANCISCO | 34 CALLE C | | AGUADA | PR | 00602 |
| 266047 | LEONARDO RIJOS CRUZ | ADDRESS ON FILE | | | | | |
| 266048 | LEONARDO RIVERA ARROYO | ADDRESS ON FILE | | | | | |
| 266049 | LEONARDO RIVERA LABOY | ADDRESS ON FILE | | | | | |
| 266050 | LEONARDO RIVERA MALAVE | ADDRESS ON FILE | | | | | |
| 1247370 | LEONARDO RIVERA NEGRON | ADDRESS ON FILE | | | | | |
| 696445 | LEONARDO RIVERA RIVERA | ADDRESS ON FILE | | | | | |
| 696446 | LEONARDO RIVERA SANCHEZ | 718 CALLE WEBB | BO OBRERO | | SANTURCE | PR | 00915 |
| 266051 | LEONARDO RIVERA SANCHEZ | BO OBRERO | 620 CALLE BUENOS AIRES | | SAN JUAN | PR | 00915 |
| 696447 | LEONARDO RIVERA SOTO | ADDRESS ON FILE | | | | | |
| 696448 | LEONARDO RIVERA SOUFFRONT | P O BOX 500 SUITE 586 | | | SAN GERMAN | PR | 00683 |
| 266052 | LEONARDO RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | |
| 266053 | LEONARDO RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | |
| 696449 | LEONARDO RODRIGUEZ PEREZ | RIO PIEDRAS HEIGHTS | 1725 CALLE THEIS | | SAN JUAN | PR | 00926 |
| 696450 | LEONARDO ROMAN MAISONET | PO BOX 663 | | | BARCELONETA | PR | 00617-0663 |
| 266054 | LEONARDO ROSADO SANTIAGO | ADDRESS ON FILE | | | | | |
| 696451 | LEONARDO RUIZ HERNANDEZ | HC 59 BOX 5444 | | | AGUADA | PR | 00602 |
| 696452 | LEONARDO RUIZ MARTINEZ | BO CEIBA BZN 408 | | | CIDRA | PR | 00739 |
| 266055 | LEONARDO RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 696453 | LEONARDO SAN ROMAN RIVERA | PO BOX 9301 | | | SAN JUAN | PR | 00908 |
| 266056 | LEONARDO SANCHEZ BERNEZEL | ADDRESS ON FILE | | | | | |
| 266057 | LEONARDO SANCHEZ COLON | ADDRESS ON FILE | | | | | |
| 266058 | LEONARDO SANCHEZ MOLINA | ADDRESS ON FILE | | | | | |
| 696454 | LEONARDO SANTANA RABELL | PO BOX 21878 | | | SAN JUAN | PR | 00923-1878 |
| 696455 | LEONARDO SANTIAGO HERNANDEZ | PO BOX 4509 | | | SAN SEBASTIAN | PR | 00685 |
| 696456 | LEONARDO SEPULVEDA ROSAS | ADDRESS ON FILE | | | | | |
| 696457 | LEONARDO SEPULVEDA ROSAS | ADDRESS ON FILE | | | | | |
| 696458 | LEONARDO SOTO BENITEZ | ESTANCIAS DE MEMBRILLO | 526 | | CAMUY | PR | 00627 |
| 696459 | LEONARDO SOTO COLON | PO BOX 726 | | | SABANA HOYOS | PR | 00688 |
| 696460 | LEONARDO SOTO VAZQUEZ | 356 COND SAN JOSE | | | SAN JUAN | PR | 00907 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 266059 | LEONARDO SOTOMAYOR MONTALVO | ADDRESS ON FILE | | | | | | |
| 266060 | LEONARDO SUAZO TEJADA | ADDRESS ON FILE | | | | | | |
| 696461 | LEONARDO TORRES DE LOS SANTOS | RES NEMESIO R CANALES | EDF 45 APT 844 | | | SAN JUAN | PR | 00918 |
| 696462 | LEONARDO TIRADO DIAZ | HC-4 BOX 48945 | | | | CAGUAS | PR | 00725-9638 |
| 696463 | LEONARDO TOLLINCHI RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 696464 | LEONARDO TORRES PAGAN | PARCELAS LA LUISA | 34 CALLE OPALO | | | MANATI | PR | 00674 |
| 696466 | LEONARDO TORRES TORRES | BI CAIMITO SECTOR CHAPERO | CARR 842 KM 1 1 | | | SAN JUAN | PR | 00926 |
| 696465 | LEONARDO TORRES TORRES | URB SANTA ELENA 3 | 220 CALLE SANTA FE | | | GUAYANILLA | PR | 00656 |
| 266061 | LEONARDO TRINIDAD, YAZMIN | ADDRESS ON FILE | | | | | | |
| 696467 | LEONARDO VALENTIN VALDERRAMA | URB VILLA CAROLINA | 106 18 CALLE 102 | | | CAROLINA | PR | 00985 |
| 696468 | LEONARDO VARGAS COREANO | BARRIO NUEVO | RR 5 BOX 5958 | | | BAYAMON | PR | 00959 |
| 696469 | LEONARDO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 266062 | LEONARDO VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | |
| 696471 | LEONARDO VELAZQUEZ | PO BOX 2103 | | | | ARECIBO | PR | 00613 |
| 266063 | LEONARDO VELEZ ITURRINO | ADDRESS ON FILE | | | | | | |
| 2175598 | LEONARDO VELEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 266064 | LEONARDO VERAS CONSTRUTION CORP | PO BOX 25008 | | | | SAN JUAN | PR | 00928 |
| 266065 | LEONARDO VILLEGAS AGOSTO | ADDRESS ON FILE | | | | | | |
| 696472 | LEONARDO X GONZALEZ MALDONADO | URB SAN JOSE | D 1 | | | AIBONITO | PR | 00705 |
| 266066 | LEONARDO'S | AVE. PONCE DE LEON | | | | SANTURCE | PR | 00100 |
| 266067 | LEONARDO'S FIFTH AVENUE | PO BOX 8781 | | | | SAN JUAN | PR | 00910-8781 |
| 2156542 | LEONARDPPUNIA | ADDRESS ON FILE | | | | | | |
| 266068 | LEONBRABDI,JORGE J. | ADDRESS ON FILE | | | | | | |
| 266069 | LEONCELANDIA INC | LCDO JUAN E MEDINA QUINTANA | VILLA GRILLASCA 2140 BLVD. LUIS A FERRE | | | Ponce | PR | 00717-0722 |
| 266070 | LEONCIA QUINONEZ TORRES | ADDRESS ON FILE | | | | | | |
| 266071 | LEONCIA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 266072 | LEONCIA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 266073 | LEONCILANDIA INC | P O BOX 34598 | | | | PONCE | PR | 00734-4598 |
| 266074 | LEONCILANDIA INC | PO BOX 334146 | | | | PONCE | PR | 00733-4146 |
| 1420199 | LEONCILANDIA INC. | JUAN E MEDINA QUINTANA | VILLA GRILLASCA 2140 BLVD. LUIS A FERRE | | | PONCE | PR | 00717-0722 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1261 of 1777

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1420200 | LEONCILANDIA INC. | JUAN E. MEDINA QUINTANA | VILLA GRILLASCA 2140 BLVD LUIS A FERRER | | | PONCE | PR | 00717-0722 |
| 266076 | LEONCIO CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 696473 | LEONCIO DIAZ DE JESUS | BO JAGUAL | HC 763 BOX 3474 | | | PATILLAS | PR | 00723 |
| 696474 | LEONCIO DIAZ RIVERA | HC 2 BOX 6780 | | | | YABUCOA | PR | 00767 |
| 696475 | LEONCIO DIAZ ROCHE | HP - SERVICIO GENERALES | | | | RIO PIEDRAS | PR | 009360000 |
| 696476 | LEONCIO FONSECA CARDONA | RES VICTOR BERRIOS | 75 EDIF 10 | | | YABUCOA | PR | 00767 |
| 696477 | LEONCIO GONZALEZ BELTRAN | 11 CALLE JUAQUIN POUPAN | | | | LAS PIEDRAS | PR | 00771 |
| 266077 | LEONCIO LEBRON QUEVEDO | NO TIENE (PRO SE) | PONCE | PRINCIPAL 3793 | PONCE BYPASS | PONCE | PR | 00728-1504 |
| 696478 | LEONCIO LEBRON Y BRENDA ARISMENDI | ADDRESS ON FILE | | | | | | |
| 266078 | LEONCIO M QUINONES RIVERA | ADDRESS ON FILE | | | | | | |
| 266079 | LEONCIO PARRILLA ORTIZ | ADDRESS ON FILE | | | | | | |
| 266080 | LEONCIO PEREZ BEATO | ADDRESS ON FILE | | | | | | |
| 266081 | LEONCIO QUINONES ALICEA | ADDRESS ON FILE | | | | | | |
| 696479 | LEONCIO RIVERA OLIVO | HC-03 BOX 36153 | | | | CAGUAS | PR | 00725 |
| 266082 | LEONCIO RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 696480 | LEONCIO RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 266083 | LEONCIO SERRANO | LCDA. MADELINE VÉLEZ DE ROLDÁN; | PO BOX 379 | | | SAN LORENZO | PR | 00754 |
| 266084 | LEONCIO SERRANO | LCDO. ANGEL AJÁ DELGADO | PO BOX 1002 | | | GUAYNABO | PR | 00970-1002 |
| 266085 | LEONCIO SERRANO | LCDO. FERNANDO RODRÍGUEZ MERCADO | PO BOX 1291 | | | SAN LORENZO | PR | 00754 |
| 266086 | LEONCIO SERRANO | LCDO. LUIS. R. LUGO EMMANUELLI | PO BOX 34 | | | FAJARDO | PR | 00738 |
| 2160468 | Leond, Juan R | ADDRESS ON FILE | | | | | | |
| 266088 | LEONE CAUSINE, RICARDO | ADDRESS ON FILE | | | | | | |
| 846325 | LEONEL A MARTINEZ VAZQUEZ | HC 2 BOX 11781 | | | | HUMACAO | PR | 00791-9622 |
| 266089 | LEONEL A SANTIAGO DBA WILDER SAFETY SERV | 335 CAMINO DEL PRADO | URB SABANERA | | | CIDRA | PR | 00739 |
| 266091 | LEONEL A SANTIAGO DBA WILDER SAFETY SERV | URB SABANERA | 335 CAMINO DEL PRADO | | | CIDRA | PR | 00739 |
| 266092 | LEONEL A. SANTIAGO DBA WILDER SAFETY SER | AVE. ESMERALDA 201 URB. PONCE DE LEON | | | | GUAYNABO | PR | 00969-0000 |
| 831775 | Leonel A. Santiago DBA Wilder Safety Serv. | PO BOX 1518 | | | | Cidra | PR | 00739 |
| 696481 | LEONEL ALAMO PAGAN | HC 33 BOX 5741 | | | | DORADO | PR | 00646 |
| 266093 | LEONEL ALBINO RIOS | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 696482 | LEONEL ALVELO OLIVENCIA | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910-9175 |
| 266094 | LEONEL CANCEL MOJICA | ADDRESS ON FILE | | | | | | |
| 266095 | LEONEL CRUZ ALAMEDA | ADDRESS ON FILE | | | | | | |
| 696483 | LEONEL CRUZ RODRIGUEZ | URB METROPOLIS | 2 C 35 AVE C | | | CAROLINA | PR | 00987 |
| 696484 | LEONEL E GUERRERO RODRIGUEZ | BO TORTUGO | 400 CORDOVA PARK BOX 17 | | | SAN JUAN | PR | 00926 |
| 696485 | LEONEL F ORAMAS PACHECO | COND TORRES DE CAROLINA | EDIF A APT 1043 | | | CAROLINA | PR | 00961 |
| 266096 | LEONEL FELICIANO PALOMO | ADDRESS ON FILE | | | | | | |
| 266097 | LEONEL FIGUEROA BELEY | ADDRESS ON FILE | | | | | | |
| 696486 | LEONEL FIGUEROA BERLEY | ADDRESS ON FILE | | | | | | |
| 696487 | LEONEL FUENTES CRESPO | HC 1 BOX 5139 | | | | CAMUY | PR | 00627 |
| 266099 | LEONEL G REY SANTOS | ADDRESS ON FILE | | | | | | |
| 266100 | LEONEL GERENA FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 696488 | LEONEL GONZALEZ REYES | HC 2 BOX 8443 | | | | CIALES | PR | 00638 |
| 266101 | LEONEL I DIAZ ROSA | ADDRESS ON FILE | | | | | | |
| 846326 | LEONEL I RODRIGUEZ ROSA | 22 CALLE PACOROSA | | | | MOCA | PR | 00676-4816 |
| 266102 | LEONEL LEBLANCHI LUGO | ADDRESS ON FILE | | | | | | |
| 696489 | LEONEL LOPEZ MORALES | P O BOX 1245 | | | | AGUADILLA | PR | 00605 |
| 696490 | LEONEL MARTINEZ MENESES | AVE TITO CASTRO NUM 301 C 605 | | | | PONCE | PR | 00731 |
| 266103 | LEONEL MOLINA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 266104 | LEONEL NEGRON VELEZ | ADDRESS ON FILE | | | | | | |
| 696491 | LEONEL OMAR CARRION SANCHEZ | PUERTO NUEVO | 1130 CALLE 2 SE | | | SAN JUAN | PR | 00921 |
| 266105 | LEONEL PASTRANA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 266106 | LEONEL PEREZ GREEN | ADDRESS ON FILE | | | | | | |
| 266107 | LEONEL R HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 266108 | LEONEL R MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 266109 | LEONEL RAMIREZ TORRES | ADDRESS ON FILE | | | | | | |
| 266110 | LEONEL RAMOS TORRES | ADDRESS ON FILE | | | | | | |
| 696492 | LEONEL RIOS TARDI | HC 03 BOX 26656 | | | | LAJAS | PR | 00667-9516 |
| 266111 | LEONEL RIOS TARDI | HC 3 BOX 25721 | | | | LAJAS | PR | 00667 |
| 266112 | LEONEL RIVERA GERENA | ADDRESS ON FILE | | | | | | |
| 696494 | LEONEL RIVERA ROMAN | RR 01 BOX 15085 | | | | TOA ALTA | PR | 00953 |
| 696493 | LEONEL RIVERA ROMAN | VILLA DEL RIO | 413 CALLE 14 | | | TOA ALTA | PR | 00953-0000 |
| 266113 | LEONEL ROBLES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 696495 | LEONEL RODRIGUEZ ROSA | ADDRESS ON FILE | | | | | | |
| 696496 | LEONEL SANTIAGO ROMERO | 1261 CALLE IZCOA DIAZ | BDA VENUEZUELA | | | SAN JUAN | PR | 00926 |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 266114 | LEONEL SHOB H/N/C HMC MEDICAL SERVICES | 803 HIPODROMO AVENUE | | | | SAN JUAN | PR | 00915 |
| 266115 | LEONEL SHUB DBA HMC MEDICAL SERVICES | 803 HIPODROMO AVE. | | | | SANTURCE | PR | 00909-2516 |
| 696497 | LEONEL SHUB MIZRAHI HNC HMC MED SERVICES | 803 HIPODROMO AVE. | | | | SANTURCE | PR | 00909-2516 |
| 266116 | LEONEL SHUB MIZRAMI | ADDRESS ON FILE | | | | | | |
| 696498 | LEONEL TORRES | P O BOX 2390 | | | | SAN JUAN | PR | 00919 |
| 266117 | LEONEL TORRES BENITEZ | ADDRESS ON FILE | | | | | | |
| 696499 | LEONEL TORRES COLON | APARTADO 549 | | | | VILLALBA | PR | 00766 |
| 696500 | LEONEL TORRES VALENTIN | URB VISTA VERDE | CALLE 6 BOX 407 | | | AGUADILLA | PR | 00603 |
| 696501 | LEONEL TORRES VALENTIN | URB VISTA VERDE | CALLE 6 BZ 407 | | | AGUADILLA | PR | 00603 |
| 266118 | LEONEL URIBE ORTIZ | ADDRESS ON FILE | | | | | | |
| 266119 | LEONEL VALLE ANDUJAR | ADDRESS ON FILE | | | | | | |
| 266120 | LEONEL VAZQUEZ BENITEZ | ADDRESS ON FILE | | | | | | |
| 696502 | LEONEL VENTURA VALENTIN | PO BOX 461 | | | | MAYAGUEZ | PR | 00681 |
| 266121 | LEONELA ENID LOPEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 266122 | LEONELA P TORRADO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 266123 | LEONELL FREYTES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 266124 | LEONELL FREYTES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 696503 | LEONELL TORRES PAGAN | P O BOX 8319 | | | | PONCE | PR | 00732-8319 |
| 696504 | LEONELLYS FLORES ORTIZ | RR 1 BOX 11390 | | | | OROCOVIS | PR | 00720 |
| 266125 | LEONELY QUILES RAMOS | ADDRESS ON FILE | | | | | | |
| 266126 | LEONERO COLON MUNIZ | ADDRESS ON FILE | | | | | | |
| 266127 | LEONES DE PONCE PR | ADDRESS ON FILE | | | | | | |
| 266128 | LEONES FUTBOL CLUB CORP | VISTA ALEGRE | 1645 PASEO LAS COLONIAS | | | PONCE | PR | 00717 |
| 266129 | LEONG NUNEZ, ISELDA | ADDRESS ON FILE | | | | | | |
| 696505 | LEONICIA FELICIANO HERNANDEZ | HC 4 BOX 45204 | | | | AGUADILLA | PR | 00603 |
| 266131 | LEONIDAS A BLANCO CAPELLAN | ADDRESS ON FILE | | | | | | |
| 266132 | LEONIDAS CASTRO RINCON | COND CARIBE SEA VIEW | 602 AVE FERNANDEZ JUNCOS APT 806 | | | SAN JUAN | PR | 00907 |
| 266133 | LEONIDAS DÍAZ DÍAZ | ERIC JESÚS PIJUAN TORRES | 2151 AVE. GILBERTO MONROIG | | | SAN JUAN | PR | 00915 |
| 696506 | LEONIDAS FERMIN FERNANDEZ | 628 CALLE CERRA APT B2 | | | | SAN JUAN | PR | 00907 |
| 266134 | LEONIDAS FERMIN FERNANDEZ | CONDOMINIO LOS NALDOS EDIFICIO A APRT 1-F PARADA 18 | | | | SAN JUAN | PR | 00907 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 696507 | LEONIDAS RIVERA CINTRON | ADDRESS ON FILE | | | | | | |
| 696508 | LEONIDAS SANTANA | COND LAGUNA VIEW TOWER | TORRE 2 APT 311 | | | SAN JUAN | PR | 00924 |
| 266136 | LEONIDAS URENA | ADDRESS ON FILE | | | | | | |
| 696509 | LEONIDAS VAZQUEZ MERCADO | RR 1 BOX 41917 | | | | SAN SEBASTIAN | PR | 00685 |
| 266137 | LEONIDES AVILES BARRETO | ADDRESS ON FILE | | | | | | |
| 696510 | LEONIDES BAEZ TORRES | HC 05 BOX 7830 | | | | YAUCO | PR | 00698 |
| 846327 | LEONIDES BELTRAN TUBENS | 73 CALLE DR. VADI | | | | MAYAGUEZ | PR | 00680 |
| 696511 | LEONIDES COLON BURGOS | HC 01 BOX 5701 | | | | BARRANQUITAS | PR | 00794 |
| 696512 | LEONIDES COLON ESPERANZA | ADDRESS ON FILE | | | | | | |
| 266138 | LEONIDES COLON VELEZ | ADDRESS ON FILE | | | | | | |
| 696513 | LEONIDES DE JESUS FIGUEROA | HC 3 BOX 7900 | | | | BARRANQUITAS | PR | 00794-9501 |
| 266139 | LEONIDES DIAZ / ESTEFANIA A HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 266140 | LEONIDES FALCON SANTIAGO | ADDRESS ON FILE | | | | | | |
| 266141 | LEONIDES GRAULAU QUINONES | ADDRESS ON FILE | | | | | | |
| 696514 | LEONIDES GUTIERREZ CARABALLO | ADDRESS ON FILE | | | | | | |
| 266142 | LEONIDES HERNANDEZ MATOS | ADDRESS ON FILE | | | | | | |
| 266143 | LEONIDES IZQUIERDO GUILLAMA | ADDRESS ON FILE | | | | | | |
| 266144 | LEONIDES JUSTINIANO JUSTINIANO | ADDRESS ON FILE | | | | | | |
| 266145 | LEONIDES LANDIN Y/O MARIANO PEREZ | ADDRESS ON FILE | | | | | | |
| 696515 | LEONIDES MANSO CRUZ | LEVITTOWN | J D 7 CARMELO DIAZ SOLER | | | TOA BAJA | PR | 00949 |
| 696516 | LEONIDES MARTINEZ NIEVES | ADDRESS ON FILE | | | | | | |
| 696517 | LEONIDES MERCADO MERCADO | URB EL CORTIJO | G 2 CALLE 11 | | | BAYAMON | PR | 00956 |
| 696518 | LEONIDES MERCADO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 696519 | LEONIDES MURIEL TORRUELLA | HC 6 BOX 4028 | | | | PONCE | PR | 00731 |
| 266146 | LEONIDES PAGAN MARRERO | ADDRESS ON FILE | | | | | | |
| 696520 | LEONIDES PEREZ ROMAN | CALLE ACANTILADO BUZON 234 | | | | ISABELA | PR | 00662 |
| 696521 | LEONIDES PITRE LOPEZ | PO BOX 3551 | | | | AGUADILLA | PR | 00605 |
| 266147 | LEONIDES QUILES BERNAL | ADDRESS ON FILE | | | | | | |
| 266148 | LEONIDES QUINONES | ADDRESS ON FILE | | | | | | |
| 696522 | LEONIDES R FIGUEROA | PO BOX 9417 | | | | ENSENADA | PR | 00647 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 846328 | LEONIDES RESTO FIGUEROA | PO BOX 317 | | | TRUJILLO ALTO | PR | 00977 | |
| 696523 | LEONIDES REYES ARROYO | PO BOX 3266 | | | VEGA ALTA | PR | 00692 | |
| 266149 | LEONIDES RODRIGUEZ BERRIOS | ADDRESS ON FILE | | | | | | |
| 266150 | LEONIDES RODRIGUEZ BERRIOS | ADDRESS ON FILE | | | | | | |
| 696524 | LEONIDES RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | |
| 696525 | LEONIDES RODRIGUEZ PAZ | SANTA TERESITA | AD 8 CALLE 30 | | BAYAMON | PR | 00961 | |
| 696526 | LEONIDES ROLON DELGADO | URB RIO PIEDRAS HEIGHTS | 1688 CALLE URAL | | SAN JUAN | PR | 00926 | |
| 696527 | LEONIDES ROMAN VARGAS | HC 03 9709 | | | LARES | PR | 00669 | |
| 696528 | LEONIDES ROSADO MONTES | ADDRESS ON FILE | | | | | | |
| 696529 | LEONIDES ROSARIO BERRIOS | ADDRESS ON FILE | | | | | | |
| 696530 | LEONIDES SOSA FELICIANO | URB VISTA VERDE | 455 CALLE 11 | | AGUADILLA | PR | 00603 | |
| 696531 | LEONIDES SOTO PEREZ | URB FLAMINGO TERRACE | F7 CALLE MARGARITA | | BAYAMON | PR | 00957 | |
| 696532 | LEONIDES VARGAS RIVERA | ADDRESS ON FILE | | | | | | |
| 696533 | LEONIDEZ ZAMBRANA | PO BOX 21365 | | | SAN JUAN | PR | 00928-1365 | |
| 266151 | LEONILA AGUILAR CASTILLO | ADDRESS ON FILE | | | | | | |
| 266152 | LEONILA MENA PINO Y JOSE CARRASCO FRIAS | ADDRESS ON FILE | | | | | | |
| 266153 | LEONILDA ESPADA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 696534 | LEONILDA GONZALEZ | RES LAGO DE BLASINA | EDIF 5 APT 61 | | CAROLINA | PR | 00985 | |
| 696535 | LEONILDA MEDINA PEREZ | PO BOX 114 | | | MOCA | PR | 00676 | |
| 696537 | LEONILDA MERCADO DE JESUS | PMB STE 206 | PO BOX 6400 | | CAYEY | PR | 00737 | |
| 696538 | LEONILDA PADILLA ANDUJAR | BDA. BORINQUEN #32 | | | SAN JUAN | PR | 00921 | |
| 266154 | LEONILDA SEPULVEDA SUAREZ | ADDRESS ON FILE | | | | | | |
| 696540 | LEONILDE TORRENS NADAL | BO OBRERO | 761 CALLE 11 | | SAN JUAN | PR | 00910 | |
| 266155 | LEONIRDES SUAREZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 266156 | LEONLEON, JESUS | ADDRESS ON FILE | | | | | | |
| 861993 | LEON-LEON, MARIANO | ADDRESS ON FILE | | | | | | |
| 266157 | LEONMUNOZ, JOSE G | ADDRESS ON FILE | | | | | | |
| 696541 | LEONOR A DELGADO NIEVES | URB VILLA NEVAREZ | 1108 CALLE 17 | | SAN JUAN | PR | 00927 | |
| 696542 | LEONOR ACEVEDO RODRIGUEZ | 226 CALLE SAN NARCISO | | | AGUADA | PR | 00602 | |
| 696543 | LEONOR ACOSTA | HC 1 BOX 10313 | | | LAJAS | PR | 00667 | |
| 696544 | LEONOR AVILES INGLES | ALTURAS DE SOUCI | B 23 CALLE 2 | | BAYAMON | PR | 00956 | |
| 266158 | LEONOR BARRETO Y/O REGINO CONCEPCION | ADDRESS ON FILE | | | | | | |
| 696545 | LEONOR BLASINI RAMOS | PO BOX 2026 | | | SAN GERMAN | PR | 00683 | |
| 266159 | LEONOR BLASINI RAMOS | URB ESTANCIAS DE LAJAS | 41 CALLE DEL RIO | | LAJAS | PR | 00667 | |
| 266160 | LEONOR BONET REYES | ADDRESS ON FILE | | | | | | |
| 696546 | LEONOR C CARBONELL TAVARES | URB JARDINES DE DORADO | E 2 CALLE 2 | | DORADO | PR | 00692 | |
| 696547 | LEONOR CABAN MORALES | BOX 567 | | | MOCA | PR | 00676 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 266161 | LEONOR CAMACHO CRUZ | ADDRESS ON FILE | | | | | | |
| 266162 | LEONOR CARABALLO GARCIA | ADDRESS ON FILE | | | | | | |
| 696548 | LEONOR CESAREO CALDERON | ADDRESS ON FILE | | | | | | |
| 696549 | LEONOR COLON PEREZ | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 696550 | LEONOR CRUZ SOTO | P O BOX 664 | | | | CIALES | PR | 00638 |
| 696551 | LEONOR DE JESUS IRIZARRY | HC 12 BOX 8647 | | | | YABUCOA | PR | 00767 |
| 696552 | LEONOR DE LA CRUZ | ADDRESS ON FILE | | | | | | |
| 696553 | LEONOR DIAZ GONZALEZ | RR 02 BZN 8288 | | | | MANATI | PR | 00674 |
| 266163 | LEONOR E COCOMBA RIVERA | ADDRESS ON FILE | | | | | | |
| 266164 | LEONOR E RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 266165 | LEONOR FELICIANO COLON | ADDRESS ON FILE | | | | | | |
| 266166 | LEONOR FIGUEROA LUGO | ADDRESS ON FILE | | | | | | |
| 696554 | LEONOR FIGUEROA PEREZ | RES JARDINES DE CUPEY | EDIF 28 APT 286 | | | SAN JUAN | PR | 00926 |
| 696555 | LEONOR FLORES PADILLA | PO BOX 322 | | | | SAN GERMAN | PR | 00683 |
| 696556 | LEONOR G BENITEZ DE JESUS | VILLA CAPRI | 10 K CALLE SORRENTO | | | SAN JUAN | PR | 00924 |
| 696557 | LEONOR GARCIA CRUZ | URB VILLA PRADES | 626 CALLE FRANCISCO CASALDUC | | | SAN JUAN | PR | 00924 |
| 696558 | LEONOR GONZALEZ CABAN | ADDRESS ON FILE | | | | | | |
| 696559 | LEONOR HERNANDEZ RIVERA | HC 2 BOX 8184 | | | | JAYUYA | PR | 00664-9612 |
| 696560 | LEONOR HERNANDEZ ROSADO | ADDRESS ON FILE | | | | | | |
| 266167 | LEONOR IGLESIAS SANTIAGO | ADDRESS ON FILE | | | | | | |
| 266168 | LEONOR INVESTMENT | URB HERMANAS DAVILA | 142 CALLE 3A | | | BAYAMON | PR | 00959 |
| 696561 | LEONOR JIMENEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 696562 | LEONOR KROON DE TINEO | URB VILLA FONTANA 3 QN 8 VIA 68 | | | | CAROLINA | PR | 00983 |
| 266169 | LEONOR LOPEZ MATIENZO | ADDRESS ON FILE | | | | | | |
| 696563 | LEONOR LOPEZ VEGA | ADDRESS ON FILE | | | | | | |
| 696564 | LEONOR M RIVERA ARROYO | HC 2 BOX 30045 | | | | CAGUAS | PR | 00725 |
| 696565 | LEONOR M RIVERA ROSA | REPARTO VALENCIA | AO 19 CALLE 14 | | | BAYAMON | PR | 00959 |
| 266170 | LEONOR M RIVERA ROSA | URB STA MONICA | 07 CALLE 7 | | | BAYAMON | PR | 00956 |
| 266171 | LEONOR MARQUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 696566 | LEONOR MARZAN RIVERA | ADDRESS ON FILE | | | | | | |
| 266172 | LEONOR MATOS NIEVES | ADDRESS ON FILE | | | | | | |
| 266173 | LEONOR MCCALL RODRIGUEZ DBA ONE VOICE | INSURANCE SERVICE | 2409 HUNTINGTON LN UNIT B | | | REDONDO BEACH | NY | 90278 |
| 696567 | LEONOR MELENDEZ SIERRA | URB MONTE VERDE 26 | CALLE AGUILINO | | | MAYAGUEZ | PR | 00680 |
| 266174 | LEONOR MERCEDES GUZMAN | ADDRESS ON FILE | | | | | | |
| 696568 | LEONOR OLMO ROSADO | ADDRESS ON FILE | | | | | | |
| 696569 | LEONOR OLMO ROSADO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)